**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on June 12, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadlines for Filing Proofs of Claim**

- **Proof of Claim Form**

On June 12, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Deadlines for Filing Proofs of Claim**

- **Customer Proof of Claim Form – Proof of Claim**

Dated: July 10, 2023

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California       }
{                          } ss.
{County of Los Angeles     }

Subscribed and sworn to (or affirmed) before me on this 10th day of July, 2023 by Darleen Sahagun proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

# EXHIBIT A

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 008beac3-c9e4-476d-9a4c-b67977a10981 | Address Redacted | | | | Email Address Redacted | Email |
| 01014189-63a3-43c0-b4fc-651dd1caa276 | Address Redacted | | | | | First Class Mail |
| 0aad009-0b64-41a0-8212-2946db6e8d5e | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 0d372cc9-9c01-40ab-996a-28f0032b2a26 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 12d6a393-1a79-4f9c-a58d-782d80c140ba | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 13e5e691-0087-4936-9f9b-fb73052631a | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 701 Pennsylvania Ave NW, Ste 560 | Washington, DC 20036 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Property Manager | 1800 M St NW Ste GR11 | Washington, DC 20036 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Property Manager | 801 Pennsylvania Ave NW, Ste 560 | Washington, DC 20036 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Strook & Strook & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Strook & Strook & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | | First Class Mail |
| 1800 M Street Rett, LP | c/o Columbia Property Trust | 1800 M St NW, Ste GR11 | Washington, DC 20036 | | | First Class Mail |
| 1a09e8ec-8b17-422d-b3f3-cb96ee72faaa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 1fd5634-bc13-4884-bc54-edbab65f5b13 | Address Redacted | | | | Email Address Redacted | Email |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 49 Spadina Ave, Ste 303 | Toronto, ON M5V 2J1 | Canada | richard.macalintal@agilebits.com; | Email |
| | | | | | business@1password.com | First Class Mail |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 164 Lake Margaret Trl | St Thomas, ON N5R 6L8 | | richard.macalintal@agilebits.com | Email |
| | | | | | | First Class Mail |
| 210de341-83a8-474c-a37e-b1d2c10c8734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 21b Digital | Attn: Greg McNeil | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | gm@21bdigital.com; | Email |
| | | | | | team@21bdigital.com | First Class Mail |
| 248269d1-3e5b-4a7b-b3a1-c332df4b5fa9 | Address Redacted | | | | Email Address Redacted | Email |
| 27f6109f-66e7-458a-a4f9-33f636cf6b57 | Address Redacted | | | | Email Address Redacted | Email |
| 2a5db310-c531-49eb-a70d-f5933e925168 | Address Redacted | | | | Email Address Redacted | Email |
| 2ede9c2c-0fcc-4c1f-91dc-766d4d0ca9bf | Address Redacted | | | | Email Address Redacted | Email |
| 32b4a54a-1218-4bbb-ac7d-1d7773f95563 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 353f2f0a-7f4a-41ff-a707-e1d25ac119f | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 4eda1501-0b05-4bd5-9f04-de15d6c4f521 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 4f7f1b08-a58c-48ed-b0b5-16e246e52880 | Address Redacted | | | | Email Address Redacted | Email |
| 518ebf1b-dfb2-46e7-ace6-743ccd74e5d6 | Address Redacted | | | | Email Address Redacted | Email |
| 58611824-56cb-442d-6239-b548b6a4eec3 | Address Redacted | | | | Email Address Redacted | Email |
| 5c9b7e9b-08dc-4b91-a7a0-9178f96152c | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 63410f1e-7b9f-4f56-aba8-cbb969ad945d | Address Redacted | | | | Email Address Redacted | Email |
| 6a246b04-4799-4da8-b799-98e9f8875b43 | Address Redacted | | | | Email Address Redacted | Email |
| 6ce226ba-eaeb-4150-860a-876822cd49e6 | Address Redacted | | | | Email Address Redacted | Email |
| 7e8620c2-7f3-4802-9979-6bc4bd0d49b7 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 819930b-b3d3-4003-8987-86826dc0144e | Address Redacted | | | | Email Address Redacted | Email |
| 925db50b-c5d4-4b05-9e48-025d45db1f09 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| 93ec913d-a376-4c3a-8844-93daf952b7d6 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| a1472e31-7879-403d-b912-33b360ff974bc | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| a57fb1ff-00ed-4872-afee-647cabb4d921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Accurate Now | Attn: Client Services | 7515 Irvine Center Dr | Irvine, CA 92618 | | clientservice@accuratenow.com | Email |
| | | | | | | First Class Mail |
| Acuant (fka IdentityMind) | Attn: Chad Mayer | 6080 Center Dr, Ste 850 | Los Angeles, CA 90045 | | Chad.Mayer@gbgplc.com | Email |
| | | | | | | First Class Mail |
| ACX International | Attn: Henri Arslanian | 160 Robinson Rd, Ste 14-04 | Singapore 068914 | | henri.arslanian@acxinternational.com; | Email |
| | | | | | toms.gauders@acxinternational.com | First Class Mail |
| Ada Support | Attn: Ruta Ahirkar | 96 Spadina Ave, Ste 801 | Toronto, ON M5V 2J6 | Canada | rutaa@ada.support | Email |
| | | | | | | First Class Mail |
| Adobe Teams | 345 Park Ave | San Jose, CA 95110-2704 | | | | First Class Mail |
| ae2be974-3f89-4cb1-bcb4-b4361b4448ba | Address Redacted | | | | Email Address Redacted | Email |
| Ag Grid | Attn: Simon Kenny | 6 Borough High St | London, SE1 9QQ | United Kingdom | simon.kenny@ag-grid.com | Email |
| | | | | | | First Class Mail |
| Agari Data, Inc | Attn: Kevin Niesman | 950 Tower Ln, Ste 2000 | Foster City, CA 94404 | | Kevin.Niesman@helpsystems.com | Email |
| | | | | | | First Class Mail |
| Alchemer (fka Survey Gizmo) | Attn: Katie Arnesen | 168 Centennial Pkwy | Louisville, CO 80027 | | katie.arnesen@alchemer.com | Email |
| | | | | | | First Class Mail |
| American Public Media | Attn: Timothy Kresse | 480 Cedar St | St Paul, MN 55101 | | tkresse@americanpublicmedia.org | Email |
| | | | | | | First Class Mail |
| Arizona Attorney General Mark Brnovich | Office of the Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Arkansas Attorney General | 323 Center St, Ste 200 | Little Rock, AR 72201 | | | | First Class Mail |
| Astute Internet | Attn: Lexie Numak | 1685 H St | Blaine, WA 89230 | | lexie@astuteinternet.com; | Email |
| | | | | | han@astuteinternet.com | First Class Mail |
| Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | | First Class Mail |
| Attorney General State of Mississippi | 550 High St | Jackson, MS 39201 | | | | First Class Mail |
| Attorney General's Office | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | | First Class Mail |
| b59cdaee-c3c7-4914-8741-335a0bd25e41 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Beacon Hill Staffing | Attn: Anna-Maria Licata Coombs, Legal | 201 California St, 15th Fl | San Francisco, CA 94111 | | acoombs@beaconhillstaffing.com | Email |
| | | | | | | First Class Mail |
| Bellevue Place | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Bellevue Place Office, LLC | P.O. Box 4186 | Bellevue, WA 98009 | | | | First Class Mail |
| Blockdaemon | Attn: Alexander Rabke | 6060 Center Dr, 10th Fl | Los Angeles, CA 90045 | | arabke@blockdaemon.com; | Email |
| | | | | | legal@blockdaemon.com | First Class Mail |
| Bridge Software (Lexipol Inc) | Attn: Daniel Cox | 548 Market St, Ste 36741 | San Francisco, CA 94104 | | daniel@bridge.legal | Email |
| | | | | | | First Class Mail |
| BrowserStack | 444 De Haro St, Ste 212 | San Francisco, CA 94107 | | | | First Class Mail |
| Built In | Attn: Alexa Johnson | 203 N LaSalle St, Ste 2200 | Chicago, IL 60601 | | alexa.johnson@builtin.com; | Email |
| | | | | | finance@builtin.com | First Class Mail |
| Butchershop Creative | Attn: Alejandro Calderón Rosales | P.O. Box 2854 | San Francisco, CA 94126 | | alex@butchershop.co; | Email |
| | | | | | ap@butchershop.co | First Class Mail |
| c08b67dc-64d8-446d-b71f-b2efc9c2af96 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| cb2b2459-1676-4e4e-bcaa-99a0b420a404 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Canva | 110 Kippax St | Surry Hills, NSW 2010 | Australia | | | First Class Mail |
| Carta (eShares) | Attn: Joshua Garcia | 333 Bush St, 23rd Fl, Ste 2300 | San Francisco, CA 94104 | | joshua.garcia@carta.com | Email |
| | | | | | | First Class Mail |
| cd1bebb3-96f5-4864-8a02-fc8d24637341 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chainalysis | Attn: Liana Rizzi | 114 5th Ave | New York, NY 10001 | | liana.rizzi@chainalysis.com | Email |
| | | | | | | First Class Mail |
| Cisco/Sierra Micro | Attn: Tyler Lawrence | 506 30th St, Ste 4 | Anacortes, WA 98221 | | tyler@sierramicroproducts.com | Email |
| | | | | | | First Class Mail |
| Cloudflare | Attn: Connor Watson | 101 Townsend St | San Francisco, CA 94107 | | cwatson@cloudflare.com; | Email |
| | | | | | ar@cloudflare.com | First Class Mail |
| Coder Pad | Attn: Stephanie Skurdelonicz | 44 Montgomery St, 3rd Fl | San Francisco, CA 94104 | | stephanie@coderpad.io; | Email |
| | | | | | support@coderpad.io | First Class Mail |
| Coinbase Crypto Services, LLC | Attn: Mara Schmiedt, Alison Trails Legal | 16 Vestry St, 4th Fl | New York, NY 10013 | | mara@bisontrails.co; | Email |
| | | | | | legal@bisontrails.co; | First Class Mail |
| | | | | | cloud-billing@coinbase.com | |
| CoinTracker IO | c/o Nimi Finance, Inc | Attn: Katelyn Mason | 2093 Philadelphia Pike, Ste 2046 | Claymont, DE 19703 | katelyn@cointracker.io | Email |
| | | | | | | First Class Mail |
| Comcast | c/o CenturyLink | Attn: Jason Stahl | 1025 Eldorado Blvd | Broomfield, CO 80021 | Jason0_Stahl@comcast.com | Email |
| | | | | | | First Class Mail |
| Commonwealth of Puerto Rico Office of the Attorney | P.O. Box 902192 | San Juan, PR 00902 | | | | First Class Mail |
| General | | | | | | |
| Commonwealth Vault & Safe | Attn: Bryant Stone | 43170 Southern Walk Plz, Ste 118 | Ashburn, VA 20148 | | bryant@commonwealthsafebox.com | Email |
| | | | | | | First Class Mail |
| Cosaic (fka ChartIQ) | c/o ChartIQ, Inc | Attn: Eric Barden | 608 E Market St, Ste 111 | Charlottesville, VA 22902 | eric.barden@sagebiat.com | Email |
| | | | | | | First Class Mail |
| Creative Circle | Attn: Brianna Baditi | P.O. Box 74008799 | Chicago, IL 60674-8799 | | bbaditi@creativecircle.com | Email |
| | | | | | | First Class Mail |
| Culture Amp | Attn: Mallory Alamillo | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | mallory.h.alamillo@cultureamp.com | Email |
| | | | | | | First Class Mail |
| Customers Bank | Attn: Oleg Karaman, Janet Hartman | 40 General Warren Blvd, Ste 200 | Malvern, PA 19355 | | okaraman@cbpch.com; | Email |
| | | | | | digitalbusiness@customersbank.com | First Class Mail |
| d373ee9b-ef35-43fe-81ae-7eb5ebf437816 | Address Redacted | | | | Email Address Redacted | Email |
| DataDog | Attn: Nick Hunter, Legal Dept | 1/29 Stewart St | Richmond, VIC 3121 | Australia | nick.hunter@datadoghq.com; | Email |
| | | | | | legal@culturamp.com | First Class Mail |
| d6b162ac-da20-4304-9c5e-92850b2c799f | Address Redacted | | | | Email Address Redacted | Email |
| d5e00d06-15c8-43f3-8517-14ac189079d6 | Address Redacted | | | | Email Address Redacted | Email |
| dc622222-d17a-400a-b9f6-e09711348302 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| dd1f756c-23d3-41af-a9bd-2d70d07a14f0 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| dd8f1a60-297b-4811-88c0-f16d410d6752 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Delaware Department of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | | | First Class Mail |
| Department of Attorney General | 525 W Ottawa St | Lansing, MI 48906 | | | | First Class Mail |
| Department of Justice | 114 W Edenton St | Raleigh, NC 27603 | | | | First Class Mail |
| digicert | Attn: DigiCert Support | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | enterprise_picksupport_m@digicert.com; | Email |
| | | | | | legal@digicert.com | First Class Mail |
| District of Delaware | 844 King St, Ste 2207 | Wilmington, DE 19801 | | | Richard.Schepacarter@usdoj.gov | Email |
| | | | | | | First Class Mail |
| DocuSign | Attn: Austin Foster | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | Austin.foster@docusign.com | Email |
| | | | | | | First Class Mail |
| e78d453a-5be9-4f68-6e09-0cb19928b44f | Address Redacted | | | | Email Address Redacted | Email |
| Endeavour Retirement | Attn: Bonnie Treichel | 385 McVay Ave | Lake Oswego, OR 97034 | | bonnie.treichel@endeavor-retirement.com | Email |
| | | | | | | First Class Mail |
| Everlaw | Attn: Toby Yao | P.O. Box 786166 | Philadelphia, PA 19178-6166 | | toby.yao@everlaw.com; | Email |
| | | | | | ar@everlaw.com | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Everlaw | Attn: Toby Yoo | 2101 Webster St, Ste 1500 | Oakland, CA 94612 | | | toby.yoo@everlaw.com; ar@everlaw.com | Email First Class Mail |
| Exiger | 1675 Broadway, 15th Fl | New York, NY 10019 | | | | | Email First Class Mail |
| f25c6a0c-1afa-48fd-a6d9-e51199b9a0ec | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| f536a49d-aa7a-4a54-a9ea-fcba814926b5c | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| f999fa5f-fa69-4bab-a9f4-bca7a9bb6b56 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| f9c4dd34-510a-4e10-ad45-93137c2de7e8 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| fad94a6f-bc0f-4353-9850-fd1a77b29b97 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| fb923c5c-30ca-4100-9f55-beea5ba6aa8 | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 406 NE Winchester St | Roseburg, OR 97470 | | matthew@gofcr.com | Email First Class Mail |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 2911 Tennyson Ave | Eugene, OR 97408 | | matthew@gofcr.com | Email First Class Mail |
| Figma | Attn: Nick Neilsen | 116 New Montgomery St, Ste 700 | San Francisco, CA 94105 | | | nneilsen@figma.com; support@figma.com | Email First Class Mail |
| Financial Crimes Enforcement Network | P.O. Box 39 | Vienna, VA 22183 | | | | FRC@fincen.gov | Email First Class Mail |
| Firebase | c/o Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | firebase@google.com | Email First Class Mail |
| Fireblocks | Attn: Jesse Blocker | 34 Loretta Ct | Englewood Cliffs, NJ 07632 | | | jesse@fireblocks.com | Email First Class Mail |
| FloQast | Attn: Emily Rose Rodgers | 14721 Califa St | Sherman Oaks, CA 91411 | | | emilyrose.rodgers@floqast.com | Email First Class Mail |
| Fronch (Concur Travel) | Attn: Steffen Malcuit, Sr Account Manager | 1 Greenway Plz, Ste 800 | Houston, TX 77046 | | | stephen.malcuit@fronch.com | Email First Class Mail |
| FullStory | Attn: Nicole Williams | 1745 Peachtree St NE, Ste G | Atlanta, GA 30309 | | | nicolewilliams@fullstory.com | Email First Class Mail |
| Goldman Sachs | Acent Management | Attn: Kelley Lootens, Daniel Parsell | 71 S Wacker Dr, Ste 1200 | Chicago, IL 60606-4673 | | Kelley.Lootens@gs.com; Daniel.Parsell@gs.com | Email First Class Mail |
| Greenhouse | Attn: Kevin Johnson | 18 W 18th St, 9th Fl | New York, NY 10011 | | | kevin.johnson@greenhouse.io; ar@greenhouse.io | Email First Class Mail |
| Hackerrio | Attn: Yulsa Kuznetsova | Kie tr 1-5M | Tallinn City, Harju County 10111 | Estonia | | y.kuznetsova@hackerproof.com; e.bredewan@hacken.io | Email First Class Mail |
| Harris Beach PLLC | Attn: Lee E Woodard/Brian D Roy | 333 W Washington St, Ste 200 | Syracuse, New York 13202 | | | bkemail@harrisbeach.com | Email First Class Mail |
| Harris Beach PLLC | Attn: Brian D Roy | | | | | broy@harrisbeach.com | Email First Class Mail |
| Hubspot | Attn: Kristin Guimette | 25 1st St | Cambridge, MA 02141 | | | kguimette@hubspot.com | Email First Class Mail |
| iHeart Media | Attn: Cameron Stewart | 14001 Dallas Pkwy, Ste 300 | Dallas, TX 75240 | | | CameronStewart@iheartmedia.com | Email First Class Mail |
| Illinois Attorney General | 100 W Randolph St | Chicago, IL 60601 | | | | | Email First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | | Email First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | Email First Class Mail |
| Invicti | Attn: Will Schreiber | 220 Industrial Blvd, Ste 102 | Austin, TX 78745 | | | will.schreiber@invicti.com; accounts@invicti.com | Email First Class Mail |
| Invicti | Attn: Will Schreiber | 1000 N Lamar Blvd, Ste 300 | Austin, TX 78703 | | | will.schreiber@invicti.com; accounts@invicti.com | Email First Class Mail |
| Invision | Attn: Lydia Tell | 41 Madison Ave, Ste 2528 | New York, NY 10010 | | | lydiatell@invisionapp.com; support@invisionapp.com | Email First Class Mail |
| Iron Mountain | Attn: NAS Ask Customer Service Team | 2 Sun Ct | Norcross, GA 30092 | | | askcustomerservice@ironmountain.com | Email First Class Mail |
| iSolve (fka Infinisource Benefit Services) | Attn: Todd Miller | 15 E Washington St | P.O. Box 889 | Coldwater, MI 49036-0889 | | TMiller@bigpg.com; solutions@infinitsource.com | Email First Class Mail |
| Iterable | Attn: Chris Crosby | 71 Stevenson St, Ste 300 | San Francisco, CA 94105 | | | chris.dossby@iterable.com; billing@iterable.com | Email First Class Mail |
| Jumio | Attn: Lauren Cooper | 395 Page Mill Rd, Ste 150 | Palo Alto, CA 94306-2067 | | | lauren.cooper@jumio.com | Email First Class Mail |
| Kansas Attorney General Derek Schmidt | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612 | | | | | Email First Class Mail |
| Kastle Systems LLC | Attn: Evan Schwartz | 6402 Arlington Blvd | Falls Church, VA 22042 | | | evan.schwartz@kastle.com; arstate@kastle.com | Email First Class Mail |
| King & Spalding | | | | | | hlinander@KSLAW.com | Email First Class Mail |
| King & Spalding | | | | | | RSacks@KSLAW.com | Email First Class Mail |
| KPMG | 1918 8th Ave, Ste 2900 | Seattle, WA 98101 | | | | jaweson@kpmg.com | Email First Class Mail |
| KPMG | Attn: General Counsel | 345 Park Ave | New York, NY 10154 | | | jaweson@kpmg.com | Email First Class Mail |
| LexisNexis | Attn: Isis Ash | 1000 Alderman Dr | Alpharetta, GA 30005 | | | Isis.Ash@LexisNexisRisk.com ; jennifer.leblanc@lexisnexisrisk.com | Email First Class Mail |
| Lighthouse | 13 University St, Ste 400 | Seattle, WA 98101 | | | | | Email First Class Mail |
| Lincoln Square | 575 Bellevue Sq | Bellevue, WA 98004 | | | | | Email First Class Mail |
| Lincoln Square Retail, LLC | 575 Bellevue Sq | Bellevue, WA 98004 | | | | | Email First Class Mail |
| Linked In | Attn: Sean Valenzuela | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | svalenzuela@linkedin.com | Email First Class Mail |
| Louisiana Department of Justice | 1885 N Third St | Baton Rouge, LA 70802 | | | | | Email First Class Mail |
| Louisiana Department of Justice | P.O. Box 94005 | Baton Rouge, LA 70804 | | | | | Email First Class Mail |
| MacMiller | Attn: Marcia Cerna | 7717 Detroit Ave SW | Seattle, WA 98106 | | | Marcia.Cerna@macmiller.com | Email First Class Mail |
| Mark Monitor | 50 California St, Ste 200 | San Francisco, CA 94111 | | | | | Email First Class Mail |
| Maryland Attorney General | 200 St Paul Place | Baltimore, MD 21202 | | | | | Email First Class Mail |
| Mend (aka WhiteSource Software) | Attn: Kaidis Newton | 93 Summer St, Ste 3 | Boston, MA 02110 | | | kaidis.newton@mend.io | Email First Class Mail |
| Messari | Attn: Michael Lee | 500 7th Ave, 8th Fl | New York, NY 10018 | | | mike@messari.io | Email First Class Mail |
| Microsoft (Azure) | Attn: Andy Weldon | Legal & Corp Affairs, Volume Licensing Grp | 1 Microsoft Way | Redmond, WA 98052 | | Andy.Weldon@microsoft.com | Email First Class Mail |
| Microsoft Enterprise Services | Attn: Andy Weldon, General Counsel | 1 Microsoft Way | Redmond, WA 98052 | | | Andy.Weldon@microsoft.com; v-erin@microsoft.com; nventh@microsoft.com | Email First Class Mail |
| Mixpanel | Attn: Ben Goldman | 1 Front St, 28th Fl | San Francisco, CA 94111 | | | ben.goldman@mixpanel.com | Email First Class Mail |
| Monday.com | 1550 Market St | Denver, CO 80202 | | | | support@Monday.com | Email First Class Mail |
| MPS Security | Attn: Matthew Crider | 25020 Las Brisas Rd, Ste Fl | Murrieta, CA 92562 | | | ep@security-mps.com | Email First Class Mail |
| MUI Pro | 128 Rue La Boetie | Paris, 75008 | France | | | | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Navex | Attn: Kathy Yost | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | | kathy.yee@navex.com; | Email First Class Mail |
| NCC Group | Attn: Jonathan Warsaw | 123 Mission St, Ste 900 | San Francisco, CA 94105 | | | legalnotice@navexglobal.com Jonathan.Warshaw@nccgroup.trust; | Email First Class Mail |
| NCC Group | Attn: Jonathan Warsaw | 720 3rd Ave | Seattle, WA 98104 | | | uslegal@nccgroup.trust Jonathan.Warshaw@nccgroup.trust; jwarshaw@nccgroup.com | Email First Class Mail |
| Nebraska Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | | | | First Class Mail |
| New Hampshire Department of Justice | 33 Capitol St | Concord, NH 03301 | | | | | First Class Mail |
| New Mexico Attorney General | 408 Galisteo St | Villagra Bldg | Santa Fe, NM 87501 | | | | First Class Mail |
| NorthPoint Printing | Attn: Jason Merrith | 230 2nd Ave | Waltham, MA 02451 | | | jmo@northpointprinting.com | Email First Class Mail |
| Notabene | Attn: Lauren Nichols | 150 N 5th St, Apt 3H | Brooklyn, NY 11211 | | | lauren@notabene.id; finance@notabene.id; janice.jenkins@fenwick.com | Email First Class Mail |
| Office of Attorney General | 800 E Boulevard Ave, Dept 125 | Bismarck, ND 58505 | | | | | First Class Mail |
| Office of Foreign Asset Control | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | | Ofac_feedback@treasury.gov | Email First Class Mail |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | St Paul, MN 55101 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office of the Attorney General | 100 N Carson St | Carson City, NV 89701 | | | | First Class Mail |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | | | First Class Mail |
| Office of the Attorney General | 300 W 15th St | Austin, TX 78701 | | | | First Class Mail |
| Office of the Attorney General | 40 Capitol Square, SW | Atlanta, GA 30334 | | | | First Class Mail |
| Office of the Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | | First Class Mail |
| Office of the Attorney General | State of Florida | PL-01 The Capitol | Tallahassee, FL 32399 | | | First Class Mail |
| Office of the Attorney General | State of New Jersey | Richard J Hughes Justice Complex | 25 Market St | Trenton, NJ 08611 | | First Class Mail |
| Office of the Attorney General for the District of Columbia | 400 6th St, NW | Washington, DC 20001 | | | | First Class Mail |
| Office of the Attorney General of Iowa | Hoover State Office Bldg | 1305 E Walnut St | Des Moines, IA 50319 | | | First Class Mail |
| Office of the Maine Attorney General | 6 State House Station | Augusta, ME 04333 | | | | First Class Mail |
| Office of the Oklahoma Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | | | First Class Mail |
| Office of the WV Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | | | First Class Mail |
| OnsS | Attn: Wayne Meikle | Alpha House | 100 Borough High St | London, SE1 1LB | United Kingdom | wayne.meikle@oneiss.biz; support@oneiss.biz | Email |
| Oracle NetSuite | Attn: Landon Akhtar | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | landon.akhtar@oracle.com | Email First Class Mail |
| Oregon Department of Justice | 1162 Court St NE | Salem, OR 97301-4096 | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones | | | | | dbertenthal@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | tjones@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | mlitvak@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones | Attn: Timothy P Cairns | 919 N Market St, 17th Fl | P.O. Box 8705 | Wilmington, DE 19899-8705 | ljones@pszjlaw.com | Email First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | | | tcairns@pszjlaw.com | Email |
| PagerDuty | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | | First Class Mail |
| Pepulty | Attn: Kirstin Pierce, Legal | 9450 SW Gemini Dr | PMB 67042 | Beaverton, OR 97008-7105 | kirstin@getpepulty.com; sherri@getpepulty.com; zach@getpepulty.com | Email First Class Mail |
| PhotoLabs | c/o HelpSystems | Attn: Josh Fudala | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | jfudala@photolabs.com; accounting@photolabs.com; accountsreceivable@helpsystems.com | Email |
| Plaid | Attn: Austin Cornell | 1098 Harrison St | San Francisco, CA 94103 | | | acornell@plaid.com | Email First Class Mail |
| PNC Bank, NA | c/o PNC Realty Services | The Tower at PNC Plz | 300 5th Ave, 22nd Fl | Mail Stop: PT-PTWR-22-a | Pittsburg, PA 15222-2401 | nicole.nasca@pnc.on | Email |
| PNC Bank, NA | Legal Division | Attn: Michael G Balent, Esq | 1600 Market St, 8th Fl | Philadelphia, PA 19103 | michael.balent@pnc.com | Email First Class Mail |
| Portswigger Burp | Victoria Ct | Bexton Rd | Knutsford, WA16 0PF | United Kingdom | office@portswigger.net | Email First Class Mail |
| Prime Trust | Attn: Victor Garcia, Leslie Constantinides | 330 S Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | | vgarcia@primetrust.com; leslie@primetrust.com | Email First Class Mail |
| Prime Trust | Attn: Amit Sharma | 330 S Rampart Blvd, Ste 260 | Summerlin, NV 89145 | | | asharma@primetrust.com; sean@primetrust.com | Email First Class Mail |
| Protoio | 156 2nd St | San Francisco, CA 94105 | | | | First Class Mail |
| Qualys | Attn: James Williams | 919 E Hillsdale Blvd, 4th Fl | Foster City, CA 94404 | | | jwilliams@qualys.com; ar@qualys.com | Email First Class Mail |
| Regus | Attn: Leasing | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | seattle.seafirstplaza@regus.com | Email First Class Mail |
| RI Office of the Attorney General | 150 S Main St | Providence, RI 02903 | | | | First Class Mail |
| RingCentral | 20 Davis Dr | Belmont, CA 94002 | | | | First Class Mail |
| RoadMunk | Attn: Venkata Koganti | 119 Spadina Ave, Ste 202 | Toronto, ON M5V 2L1 | Canada | | support@roadmunk.zendesk.com; billing@roadmunk.com | Email First Class Mail |
| Sardine | Attn: Lauren Johnson | 382 NE 191st St, Ste 58243 | Miami, FL 33179-3899 | | | lauren@sardine.ai; dj@sardine.ai; privacy@sardine.ai; billing@sardine.ai | Email First Class Mail |
| Securities & Exchange Commission | 100 Pearl St, Ste 20-100 | New York, NY 10004 | | | | First Class Mail |
| Sendgrid | Attn: Jonas J Robredo | | | | | jrobredo@twilio.com; premiersupport@sendgrid.com; jessica.willemain@sendgrid.com; support@sendgrid.com | Email |
| SendSafely | Attn: Alayna Kolb | 40 E Main St, Ste 897 | Newark, DE 19711 | | | akolb@sendsafely.com | Email First Class Mail |
| ShareGate | c/o Groupe Sharegate Inc | Attn: Chloe Lefevre Blais | 1751 Richardson St, Ste 3250 | Montreal, QC H3K 1G6 | Canada | chloe.lefevre@sharegate.com; sales@sharegate.com | Email |
| Single Grain LLC | Attn: Samantha Cook | 2121 Biscayne Blvd, Ste 1184 | Miami, FL 33137 | | | samantha@singlegrain.com; billing@singlegrain.com | Email First Class Mail |
| Single Grain LLC | Aon Bldg | 707 Wilshire Blvd, Ste 3630 | Los Angeles, CA 90017 | | | | First Class Mail |
| Slack | Attn: Ben Gibson | 500 Howard St | San Francisco, CA 94105 | | | bgibson@slack-corp.com | Email First Class Mail |
| Snowflake Inc | Attn: Danny Purcell | 450 Concar Dr | San Mateo, CA 94402 | | | danny.purcell@snowflake.com; support@snowflake.com | Email First Class Mail |
| Solidus | Attn: Jon Webster | 26 Broadway | New York, NY 10004 | | | jon.webster@solidustabs.com; hello@solidustabs.com | Email First Class Mail |
| South Carolina Attorney General's Office | Attn: Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | | | First Class Mail |
| South Carolina Attorney General's Office | The Honorable Alan Wilson | P.O. Box 11549 | Columbia, SC 29211 | | | | First Class Mail |
| South Dakota Attorney General | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | | First Class Mail |
| Sovos | Attn: Rick Daugherty | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | | rick.daugherty@sovos.com | Email First Class Mail |
| Sprout Social | Attn: Sam Ziemke | | | | | sam.ziemke@sproutsocial.com; successteam@sproutsocial.com | Email |
| Spycloud | Attn: Nate Foss | 2130 S Congress Ave | Austin, TX 78704 | | | nate.foss@spycloud.com | Email First Class Mail |
| State of Alaska Department of Law | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | | | First Class Mail |
| State of Idaho | Office of the Attorney General | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720 | | First Class Mail |
| State Tax Solutions | Attn: Scott Guenther | 324 S Hyde Park Ave, Ste 210 | Tampa, FL 33606 | | | ScottGuenther@StateTaxSolutions.com; scottguenther@statetaxsolutions.com | Email First Class Mail |
| TecEx | c/o Valit USA Inc | Attn: Francisco Magrin | 1206 Laskin Rd, Ste 201 | Virginia Beach, VA 23451 | | francisco@tecex.com; olivern@tecex.com | Email First Class Mail |
| Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | | | | First Class Mail |
| TextExpander | 548 Market St, Ste 37453 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| The Powell Firm, LLC | Attn: Jason C Powell | 1813 N Franklin St | PO Box 289 | Wilmington, DE 19899 | | jpowell@delawarefirm.com | Email First Class Mail |
| Thomson Reuters (Westlaw) | Attn: Natasha Pastor | 3 Times Sq | New York, NY 10036 | | | Natasha.Pastor@thomsonreuters.com | Email First Class Mail |
| ThoughtSpot | Attn: Ismael Hernandez | 444 Castro St, Ste 1000 | Mountain View, CA 94041 | | | ismael.hernandez@thoughtspot.com; legal@thoughtspot.com | Email First Class Mail |
| Tom Skalski aka "Scalth, LLC | Attn: Thomas Skalski | 2053 127th Ave SE | Bellevue, WA 98005 | | | thomas_skalski@outlook.com | Email First Class Mail |
| TradingView | Attn: Neil Brett | 470 Olde Washington Rd, Ste 200 | Westerville, OH 43082 | | | nbrett@tradingview.com; founders@tradingview.com | Email First Class Mail |
| UKG (fka Ultipro) | Attn: Katlynn Michael | 2000 Ultimate Way | Weston, FL 33326 | | | katlynn.michael@ukg.com; accountsreceivable-ultimate@ukg.com | Email First Class Mail |
| United Texas Bank | | | | | dprice@utb.com; dconway@utb.com | Email |
| UserZoom Go | Attn: Catherine R Trahan | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | | ctrahan@userzoom.com; legal@userzoom.com | Email First Class Mail |
| UXPressia | 3 E 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | | First Class Mail |
| Wachsman, LLC | Attn: Sean Lansing | 99 Wall St, Ste 2750 | New York, NY 10005 | | | sean.lansing@wachsman.com; receivables@wachsman.com | Email First Class Mail |
| Waggener Edstrom Worldwide, Inc | Attn: Danyela Newton | | | | | dnewton@we-worldwide.com; mashworth@we-worldwide.com | Email |
| Washington State | Office of the Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504 | | First Class Mail |
| Weston Coss | c/o 2001 Sixth LLC | Attn: Michael Boyle | 2001 6th Ave, Ste 300 | Seattle, WA 98121 | | MBoyle@digitalrealty.com; hbgan@weston.com | Email First Class Mail |
| Winterbauer & Diamond | Attn: | Seattle, WA 98101 | | | | First Class Mail |
| Wiseline | Attn: Marco Howard | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | | marco@twenterbauerdiamond.com; billing@wiseline.com | Email First Class Mail |
| Wiseline | Attn: Bill Lohne, General Counsel | 354 Market St, Ste 314 | San Francisco, CA 94104 | | | bill.lohne@wiseline.com; legal@wiseline.com | Email First Class Mail |
| Wordpress VIP (Automattic) | Attn: Katie Stitle | 60 29th St, Ste 343 | San Francisco, CA 94110 | | | katie.stitle@wpvip.com; aaron.hohne@wpvip.com | Email First Class Mail |
| Yoast | Don Emanuelstraat 2 | Wijchen, 6602 GX | The Netherlands | | | support@yoast.com | Email First Class Mail |
| Zendesk | Attn: Savannah Wheeler | 989 Market St | San Francisco, CA 94103 | | | swheeler@zendesk.com; ar@zendesk.com | Email First Class Mail |
| Zoom | 55 Almaden Blvd | San Jose, CA 95113 | | | | First Class Mail |

**<u>EXHIBIT B</u>**

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 00007f7d-6d14-4a4c-8ba8-d38cd1b90f7d | Address Redacted | First Class Mail |
| 00009c55-1188-49e9-9acb-43f74cd73fe5 | Address Redacted | First Class Mail |
| 0000e193-bde7-439a-bf66-bf604d7ca143 | Address Redacted | First Class Mail |
| 00014b9d-ada4-4228-b66e-dc3408abcdd5 | Address Redacted | First Class Mail |
| 000218eb-a39e-4d43-8f1d-917b37382e78 | Address Redacted | First Class Mail |
| 00026598-6541-4c4a-a900-bb5bf83d6f6e | Address Redacted | First Class Mail |
| 0002a00c-953b-47af-bf2e-4afe85c95835 | Address Redacted | First Class Mail |
| 0002cc50-aa73-43de-9da6-100ad11d4182 | Address Redacted | First Class Mail |
| 0005a471-a466-49c9-9374-7e7dcdecb5c9 | Address Redacted | First Class Mail |
| 0008781d-81e9-4b73-b165-a675506db645 | Address Redacted | First Class Mail |
| 000887e8-2ed7-429c-be01-665f3d3aa1a7 | Address Redacted | First Class Mail |
| 000a36eee-8e15-4f79-9b9d-5b4f27d7725a | Address Redacted | First Class Mail |
| 000dc5c7-94c7-4ea7-a1cc-a54723700f24 | Address Redacted | First Class Mail |
| 000ed4aa-f949-476d-84bc-95c033e32350 | Address Redacted | First Class Mail |
| 00108aac-9d43-47f2-a164-2f6a41aa3364 | Address Redacted | First Class Mail |
| 001fd4cb-39f7-4305-8ee8-2762f09337ca | Address Redacted | First Class Mail |
| 00218162-760e-47e3-ad61-100ec277624c | Address Redacted | First Class Mail |
| 0023761f-c3a3-4cd7-bb97-e14ac6bdfc29 | Address Redacted | First Class Mail |
| 00240f8a-fb57-439a-bc81-168913a08759 | Address Redacted | First Class Mail |
| 00268425-ab4c-4f20-88ac-4c496a9fa738 | Address Redacted | First Class Mail |
| 00294b83-8b60-43e2-b4df-4b79f1a76201 | Address Redacted | First Class Mail |
| 002a7902-2bc5-4c39-8e42-8d7eaed59410 | Address Redacted | First Class Mail |
| 002af8e7-7787-4548-a9c6-2901c2e6895b | Address Redacted | First Class Mail |
| 002d521a-ad3b-49df-ad5d-020c6c1dc24e | Address Redacted | First Class Mail |
| 0030fe74-fa2a-4c60-a01e-044b3f340973 | Address Redacted | First Class Mail |
| 003307ea-fc39-4dab-8457-dd52e6cd0163 | Address Redacted | First Class Mail |
| 0033becb-bef6-457e-91a3-b49812eb471a | Address Redacted | First Class Mail |
| 00354193-60a0-44f8-a6e7-bc7ccb5eafd5 | Address Redacted | First Class Mail |
| 0035e286-7ca6-4c7f-951b-d9637a57aede | Address Redacted | First Class Mail |
| 0035f204-95e6-4f4c-b2d3-f36a1e85fcc3 | Address Redacted | First Class Mail |
| 00366260-b345-4e98-8b3c-0b67116eee28 | Address Redacted | First Class Mail |
| 00377502-0a26-4fb6-8182-987837a8b10e | Address Redacted | First Class Mail |
| 0038f10f-4c95-47a9-978b-889ef0c30a77 | Address Redacted | First Class Mail |
| 00395c63-cbd7-4aa6-b8ba-e4549cd012aa | Address Redacted | First Class Mail |
| 003a0db2-81ef-455e-bcb7-9b9d1f0ec844 | Address Redacted | First Class Mail |
| 003b6d05-b462-4052-8d67-bcee76c5cd98 | Address Redacted | First Class Mail |
| 003c0f5b-59e8-4693-9b10-d0ae81831c38 | Address Redacted | First Class Mail |
| 003e0b9d-2166-45aa-9854-d5797a1d89b5 | Address Redacted | First Class Mail |
| 003ebf7b-7191-42d9-85f8-d9a49b5b9402 | Address Redacted | First Class Mail |
| 0040cc01-d8fc-4c11-b0b5-4a53efd5c0c8 | Address Redacted | First Class Mail |
| 00428440-994a-4370-a788-4fe7b37e9f04 | Address Redacted | First Class Mail |
| 004713dd-6a79-4a99-9834-99538d2248c6 | Address Redacted | First Class Mail |
| 0049af40-0528-4300-9813-cd0ab8398ea0 | Address Redacted | First Class Mail |
| 004a3a59-a24d-489f-bcbe-086dd3d118aa | Address Redacted | First Class Mail |
| 004baa8c-d2d1-4a03-8b99-07c0997f799c | Address Redacted | First Class Mail |
| 004bcd07-7324-4dfe-ba72-d009d3f568b7 | Address Redacted | First Class Mail |
| 004bff3b-087f-4f28-bb13-45ac12a1d499 | Address Redacted | First Class Mail |
| 004d23d9-e62b-4828-8cc2-37725f56b60c | Address Redacted | First Class Mail |
| 004f4c46-087a-45b2-a08d-2c53a9647fe9 | Address Redacted | First Class Mail |
| 004f5903-d056-4d1a-8168-d1237e44942b | Address Redacted | First Class Mail |
| 004fce3d-4d63-469f-ad7b-4134fb3608d1 | Address Redacted | First Class Mail |
| 0050161b-3d94-4166-835c-40cd06da4513 | Address Redacted | First Class Mail |
| 005356f9-8e3c-4b13-a16e-1aedce396115 | Address Redacted | First Class Mail |
| 00542d8c-7086-4bb3-80d4-a4fc73d908b3 | Address Redacted | First Class Mail |
| 005818e5-0ffb-41a9-a1dd-1660fb682d59 | Address Redacted | First Class Mail |
| 005d4e5f-7d0e-4ed4-8af2-a487f730e9f1 | Address Redacted | First Class Mail |
| 005f0e91-ad44-4d2f-b3a2-362bf17c0828 | Address Redacted | First Class Mail |
| 00635257-edcd-49f9-8916-eab7912d7522 | Address Redacted | First Class Mail |
| 0063df41-769e-434e-82cd-f50ead0bed17 | Address Redacted | First Class Mail |
| 0064be77-b1b6-4b76-88a6-cf26279c9530 | Address Redacted | First Class Mail |
| 0067055e-e64d-4948-ace3-8ea8785a70db | Address Redacted | First Class Mail |
| 00686d22-beb0-4d6f-8fc4-84256dc36863 | Address Redacted | First Class Mail |
| 0069923e-cd8e-47be-97ad-01b4a7d24a6a | Address Redacted | First Class Mail |
| 006b4c75-af52-4dd4-a744-98fc9162e925 | Address Redacted | First Class Mail |
| 006cd97e-9416-457f-a7b4-143b3126f026 | Address Redacted | First Class Mail |
| 006d4252-45c1-4d06-af7a-d967b09971e9 | Address Redacted | First Class Mail |
| 006e7cbf-f7a6-4822-b724-2d4eab7e6a49 | Address Redacted | First Class Mail |
| 006ff0ff-e1a0-4c7e-9a58-63333f155cde | Address Redacted | First Class Mail |
| 006ff352-98f8-40fe-be9a-a498b2f4c1e1 | Address Redacted | First Class Mail |
| 007221c6-0b2b-4716-9e6d-53d59c40edcb | Address Redacted | First Class Mail |
| 0077a820-d918-4f60-aa1d-45c7f5232c6a | Address Redacted | First Class Mail |
| 007aa04e-dd10-4967-8194-3fd35e530d55 | Address Redacted | First Class Mail |
| 007aac91-8ece-4ee4-a3ad-444c9316da30 | Address Redacted | First Class Mail |
| 007b2c25-2c96-449e-96aa-9f83b665102e | Address Redacted | First Class Mail |
| 007bc3c6-3860-4bab-a7fa-db580e1b117a | Address Redacted | First Class Mail |
| 007e1e6f-87de-4cde-980f-d1b877c8ef89 | Address Redacted | First Class Mail |
| 007fe244-6365-44a3-b272-1c7fb19e9bc1 | Address Redacted | First Class Mail |
| 00804481-44a1-4749-891a-d3fd677cff33 | Address Redacted | First Class Mail |
| 00825c65-df29-413f-aabe-668ac54159f4 | Address Redacted | First Class Mail |
| 00826a1b-35de-4eb3-8150-4889787a0772 | Address Redacted | First Class Mail |
| 0085cb1d-05db-4c02-96f5-d170f273f72c | Address Redacted | First Class Mail |
| 0086c008-f27a-423f-a396-e48eb017b0b5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0087bdef-368d-41bd-a745-ca7baafa8f12 | Address Redacted | First Class Mail |
| 00898928-4194-4ccb-9043-3cd5ac101d43 | Address Redacted | First Class Mail |
| 0089a81b-18b5-429d-9d5e-29762db70705 | Address Redacted | First Class Mail |
| 008a594d-7289-43f4-a730-8386198998d5 | Address Redacted | First Class Mail |
| 008f6225-c28c-40d4-a710-23f3befa7a9e | Address Redacted | First Class Mail |
| 0090dbce-86f9-4f41-b208-daf75a2f900b | Address Redacted | First Class Mail |
| 0093d374-2729-475f-b100-8cee3511bc8b | Address Redacted | First Class Mail |
| 0094335a-0978-42c5-bbd2-285b014dd07c | Address Redacted | First Class Mail |
| 00973e86-02a3-41e1-9ed8-6cda7c09bb3e | Address Redacted | First Class Mail |
| 0097a4ef-5223-49b4-8b62-5c4b973c264f | Address Redacted | First Class Mail |
| 00982715-4ec7-4fe4-b12a-bfc0c0aead51 | Address Redacted | First Class Mail |
| 009aa562-3d6c-44e2-98e0-c6bf0b8cad09 | Address Redacted | First Class Mail |
| 009bd9b8-3957-4508-a0db-659640b3e0b3 | Address Redacted | First Class Mail |
| 009c13f0-4004-483e-b9df-09ce1562231f | Address Redacted | First Class Mail |
| 009c362f-38cb-4134-9024-6a28c96e9311 | Address Redacted | First Class Mail |
| 009e74e2-fabe-4f39-b95a-0c55fa239119 | Address Redacted | First Class Mail |
| 00a259da-8f7b-445b-8887-e781b0619703 | Address Redacted | First Class Mail |
| 00a4284b-dd30-4e8c-a67c-00e0a41014b | Address Redacted | First Class Mail |
| 00a44184-c713-4b01-9273-1514a89b6d05 | Address Redacted | First Class Mail |
| 00a53bcf-311a-4ead-b660-165560ae4bb7 | Address Redacted | First Class Mail |
| 00a5f84b-c6c7-4a72-a159-542ea2fe42cc | Address Redacted | First Class Mail |
| 00a6994e-58ab-4353-9f57-79ba74e9e1f0 | Address Redacted | First Class Mail |
| 00a6cd29-641b-4d6a-81d7-5c4c90d0319e | Address Redacted | First Class Mail |
| 00a7c02f-13e7-4456-9a5c-f5a4bf34a6ce | Address Redacted | First Class Mail |
| 00a7e48c-365f-4eea-bf9b-d618705b4286 | Address Redacted | First Class Mail |
| 00a94218-d9c2-4c49-a121-88fe8651a864 | Address Redacted | First Class Mail |
| 00ae16f3-b717-4712-a850-f4d76eacfdd4 | Address Redacted | First Class Mail |
| 00aef1d0-2fef-4452-8738-5e96c7f20100 | Address Redacted | First Class Mail |
| 00b18b3a-909c-4921-a155-2c24f4643a17 | Address Redacted | First Class Mail |
| 00b264b8-feb6-4f34-b1ed-cb9551533d91 | Address Redacted | First Class Mail |
| 00b3e37a-a04e-4521-aea7-48196a2d581d | Address Redacted | First Class Mail |
| 00b5010a-79e3-441d-b479-6213ad14be2e | Address Redacted | First Class Mail |
| 00b5fc03-f96f-416b-b84a-98315ef2e8c6 | Address Redacted | First Class Mail |
| 00b937e1-ef2a-4c8f-a195-f85c47d0d354 | Address Redacted | First Class Mail |
| 00bb4ee4-34d6-4c34-8ce7-0edb5fa40306 | Address Redacted | First Class Mail |
| 00bbf349-4a81-4e38-9bad-05da18a4cc68 | Address Redacted | First Class Mail |
| 00c32e77-8a04-46db-9535-59f971a92117 | Address Redacted | First Class Mail |
| 00c3bb2e-3b6e-4a6c-b457-2c316826a2a2 | Address Redacted | First Class Mail |
| 00c43969-279e-4068-b63f-f590add10d29 | Address Redacted | First Class Mail |
| 00c4e27a-a4fe-4f90-988a-4c73c85d9b6a | Address Redacted | First Class Mail |
| 00c5ec25-e601-4310-9e6e-07b36b92807a | Address Redacted | First Class Mail |
| 00c6185a-f820-484b-9c10-149bce209ef9 | Address Redacted | First Class Mail |
| 00c85c69-710d-400e-9ee4-b6a3a00717fd | Address Redacted | First Class Mail |
| 00c8bb2c-bd8d-4758-8ec8-b52b555b28cf | Address Redacted | First Class Mail |
| 00c954b0-8162-45aa-a9a1-6f1d73cd0a2b | Address Redacted | First Class Mail |
| 00c98a11-94e3-4832-af29-f6e7fc6305b4 | Address Redacted | First Class Mail |
| 00cde379-d31f-44bb-8d1b-f26ec647cf5d | Address Redacted | First Class Mail |
| 00cee8cc-fb55-416f-b977-31c4fd4473bc | Address Redacted | First Class Mail |
| 00cf35c1-3e01-4015-8607-810cce4d3e0c | Address Redacted | First Class Mail |
| 00d53bd1-13ff-4f34-a51a-2c2c1d590fb1 | Address Redacted | First Class Mail |
| 00d5b0af-4219-4eb7-834b-0c5a2d215bc1 | Address Redacted | First Class Mail |
| 00d69b48-167c-449a-a3dd-3c76325c2e18 | Address Redacted | First Class Mail |
| 00d7e3e0-2e00-4275-872f-27e2684b747a | Address Redacted | First Class Mail |
| 00d7e49d-ffe3-4dbd-95e8-283c66c04790 | Address Redacted | First Class Mail |
| 00d811aa-e42b-46c7-b57e-c8f52afd6c50 | Address Redacted | First Class Mail |
| 00d8cd88-5cbb-4cb6-a20e-f4d2df1bf412 | Address Redacted | First Class Mail |
| 00d994cd-4a26-46d3-a0b8-1d888877c0cd | Address Redacted | First Class Mail |
| 00dd03e2-e1a4-43f1-9ff5-9eadd439392a | Address Redacted | First Class Mail |
| 00dec009-815a-4e69-8469-8e16cd9d0b99 | Address Redacted | First Class Mail |
| 00ded960-f6e8-4d84-9f78-2ad4d95306ed | Address Redacted | First Class Mail |
| 00e1b1f4-9c64-427a-8d69-438f366a02fe | Address Redacted | First Class Mail |
| 00e23f7a-ba5b-437f-a5a2-02dd45030059 | Address Redacted | First Class Mail |
| 00e29a5d-d38d-4de7-a359-bb23dd5c01bd | Address Redacted | First Class Mail |
| 00e6cb26-7991-4c2d-bcdb-32ed80de3dcf | Address Redacted | First Class Mail |
| 00e7692b-1fbe-4e49-abb2-83aad235d599 | Address Redacted | First Class Mail |
| 00e8714c-ae6d-44aa-8b69-183fce6ec871 | Address Redacted | First Class Mail |
| 00e8f0db-3b4f-4c05-8840-8c0f37298eaa | Address Redacted | First Class Mail |
| 00e9d262-ecba-4d97-a341-d64e755f26ee | Address Redacted | First Class Mail |
| 00ea23aa-aa72-4814-b05d-103c20cc9b66 | Address Redacted | First Class Mail |
| 00eb8baf-40b1-45a8-ac54-2821765d799d | Address Redacted | First Class Mail |
| 00ee1690-50c6-4132-afe9-67886d5645a9 | Address Redacted | First Class Mail |
| 00ee4139-00d9-43d7-87f8-1a1105cdf712 | Address Redacted | First Class Mail |
| 00ee84d0-b013-44a1-9a57-f6196b829bea | Address Redacted | First Class Mail |
| 00eeb05f-0151-4466-a4e3-a4842ab5b272 | Address Redacted | First Class Mail |
| 00f0638f-f741-4571-b860-1adb1b53bcf5 | Address Redacted | First Class Mail |
| 00f1b477-224d-4544-a004-50cbd73d586f | Address Redacted | First Class Mail |
| 00f2d1b0-ff2e-4099-9c6d-846edcf574a8 | Address Redacted | First Class Mail |
| 00f30882-2396-4888-8029-490f4dcdfae1 | Address Redacted | First Class Mail |
| 00f4a17e-fb7f-455d-9f3c-32514fdcec0a | Address Redacted | First Class Mail |
| 00f5bdbd-7737-4a28-b423-15a9f7e134e1 | Address Redacted | First Class Mail |
| 00f6b607-6540-4f17-952a-8a390bb8ee99 | Address Redacted | First Class Mail |
| 00fb5917-6ac6-44da-867b-3f35f068f79a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 00fbeee1-ab65-4a7d-8492-b2192084ff9e | Address Redacted | First Class Mail |
| 00ff672a-dd8c-433d-b888-e1d72c212d9b | Address Redacted | First Class Mail |
| 010433e0-af82-4bfe-aafa-abab90d686cf | Address Redacted | First Class Mail |
| 010465bc-3e30-4458-ae3e-2d202b5d188c | Address Redacted | First Class Mail |
| 01073777-bf3f-4696-8e76-80d528b0d9cc | Address Redacted | First Class Mail |
| 01099181-b90c-4598-9cf1-b21f7be81d45 | Address Redacted | First Class Mail |
| 0109e550-a00a-4601-80bd-6cac5659cc95 | Address Redacted | First Class Mail |
| 0109f3b6-52a4-4561-9ad3-765c0c1a3bef | Address Redacted | First Class Mail |
| 010ab6c4-f922-4941-aae1-cee5f5bf3267 | Address Redacted | First Class Mail |
| 010bfedc-3c41-4dc7-87c5-fddd5d1974a7 | Address Redacted | First Class Mail |
| 010d9ad8-82a3-40a6-a7b6-94910503a9ef | Address Redacted | First Class Mail |
| 0111076c-0d8f-4c22-8c09-08e7e01a5c6f | Address Redacted | First Class Mail |
| 0112006c-f571-4f8c-842a-6317bec2206f | Address Redacted | First Class Mail |
| 0112210a-2369-4925-a160-b1b46f928e1b | Address Redacted | First Class Mail |
| 01140e79-cdd2-4422-ae3b-7ed53fc65922 | Address Redacted | First Class Mail |
| 0115cf05-c99f-48f0-b639-4ddaac0332a2 | Address Redacted | First Class Mail |
| 01181927-d251-473c-910f-687e62535164 | Address Redacted | First Class Mail |
| 0118606d-1454-440f-8182-bcc8be3e1bcc | Address Redacted | First Class Mail |
| 011aa77d-0ec3-4452-8f7d-d5849af43240 | Address Redacted | First Class Mail |
| 011cc772-8d6e-4354-811f-cb88b022458d | Address Redacted | First Class Mail |
| 0124c6da-3bee-4795-94a9-1a268bcfc8cf | Address Redacted | First Class Mail |
| 012697ea-4e67-468a-b35b-621d8f49058a | Address Redacted | First Class Mail |
| 012b97fa-cd04-4c56-992a-76740a4f726a | Address Redacted | First Class Mail |
| 012bd851-4d87-4217-98a0-4f98c5b9da45 | Address Redacted | First Class Mail |
| 012d39ab-c633-4230-a339-d5482e439d7d | Address Redacted | First Class Mail |
| 012eb060-773d-4fab-946c-160ed305b7ed | Address Redacted | First Class Mail |
| 012fbaa1-7d95-4884-b1b8-99d49b467605 | Address Redacted | First Class Mail |
| 01302274-e614-41f3-9fcb-8686d54d118d | Address Redacted | First Class Mail |
| 01315bab-58a7-4629-8bee-b46d68145064 | Address Redacted | First Class Mail |
| 01318e1d-c897-4048-ba47-e83bbd4b50eb | Address Redacted | First Class Mail |
| 013453f5-15f2-4ed4-94a2-0fad963b4138 | Address Redacted | First Class Mail |
| 01349d1f-504f-498e-b78e-52a11388605f | Address Redacted | First Class Mail |
| 0134c60d-aa0f-44e1-ba84-85d62bab542c | Address Redacted | First Class Mail |
| 0134c878-3acb-4dc4-9334-1599b1cca0df | Address Redacted | First Class Mail |
| 0137ded3-79b2-46e9-b5e5-8e680bf6b1a9 | Address Redacted | First Class Mail |
| 0138119d-6302-465b-b06c-73c03bde0e73 | Address Redacted | First Class Mail |
| 013b0684-9040-4e42-86cf-30eccafc54d1 | Address Redacted | First Class Mail |
| 013b09a8-7f1f-4d54-9ddf-ed444b402239 | Address Redacted | First Class Mail |
| 013d17dc-dd2d-45ec-a9bd-185ad0816072 | Address Redacted | First Class Mail |
| 013fb5fa-0fab-4349-9824-de4331e07e49 | Address Redacted | First Class Mail |
| 0140f3d1-82a0-40a8-9839-f383de2ac45f | Address Redacted | First Class Mail |
| 01423b76-b56c-452b-9cfb-084d49b6fb71 | Address Redacted | First Class Mail |
| 0143c809-f46a-4f95-aaef-6bebbb2541e04 | Address Redacted | First Class Mail |
| 0144cfc0-cd18-4c17-90bb-607f9d031a2a | Address Redacted | First Class Mail |
| 01456feb-fb49-4d43-8649-002cabf32acb | Address Redacted | First Class Mail |
| 01466c42-5afe-4329-9b49-53274af5119b | Address Redacted | First Class Mail |
| 0146aed1-ab1f-4828-a862-f0dc35c40562 | Address Redacted | First Class Mail |
| 0146e205-83c7-488f-8420-02e8b6517cc8 | Address Redacted | First Class Mail |
| 01473fda-10e6-4930-94c5-e155091d3dce | Address Redacted | First Class Mail |
| 014e3aed-6f2a-489c-8b1b-6e41a919b356 | Address Redacted | First Class Mail |
| 0155cf01-5b5f-4f9e-9444-431d37eb9a40 | Address Redacted | First Class Mail |
| 0157d108-92a2-4410-be3f-46dde41d3894 | Address Redacted | First Class Mail |
| 0157f30c-9874-4d35-9463-39a3e69621b0 | Address Redacted | First Class Mail |
| 0159e8fd-7678-4aa6-b07d-95c255f97aa1 | Address Redacted | First Class Mail |
| 015a29cf-08e9-4c28-a940-eef17fae7d23 | Address Redacted | First Class Mail |
| 015a8b64-ebad-4bc0-99fc-6db242b7893f | Address Redacted | First Class Mail |
| 015a9aa0-4eca-46af-92c5-7f749df9087f | Address Redacted | First Class Mail |
| 015ab3e1-e2ae-4760-9629-2afceecbc391 | Address Redacted | First Class Mail |
| 015c3a8d-83f1-4535-b10f-94e5f49dadef | Address Redacted | First Class Mail |
| 015cb160-f8c5-4d36-b372-2ae6cadded9e | Address Redacted | First Class Mail |
| 015d0b26-3f37-4f20-aafa-87ace925e8e2 | Address Redacted | First Class Mail |
| 01637070-24e5-4f9a-ad0b-4ecc8540e464 | Address Redacted | First Class Mail |
| 0164f5eb-b93e-4f30-84cc-14e82802864b | Address Redacted | First Class Mail |
| 01660ce8-2764-46eb-a7dd-8dba55c3d084 | Address Redacted | First Class Mail |
| 016868b6-d1e3-4008-adde-74b69d2b91b5 | Address Redacted | First Class Mail |
| 016c3185-1b0a-477d-a83b-fd9f17c5ec12 | Address Redacted | First Class Mail |
| 016cbfe0-2bcf-4af1-bd62-a842f4cfabbd | Address Redacted | First Class Mail |
| 0171ad53-fac9-4974-a863-da76180b7150 | Address Redacted | First Class Mail |
| 0175b44b-86c1-4c02-8e65-b0c71e7b4e73 | Address Redacted | First Class Mail |
| 017620d9-dc7d-456b-88e1-ddaa1f74924d | Address Redacted | First Class Mail |
| 01782f0e-5fd3-463d-bbd4-72e10f6366fb | Address Redacted | First Class Mail |
| 0179102b-d89f-42a4-8ec8-d4f9c5f80522 | Address Redacted | First Class Mail |
| 0179f4cd-3340-4804-9947-485a4eed2660 | Address Redacted | First Class Mail |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | First Class Mail |
| 017cc5a7-fb8b-4aa8-b36a-38beba989b6c | Address Redacted | First Class Mail |
| 017cdda4-8ecf-406c-94d0-124256060b6a | Address Redacted | First Class Mail |
| 017e1154-1a1e-4497-a53f-eba15a1b39e0 | Address Redacted | First Class Mail |
| 017f7feb-fe24-41e7-85c4-711c366fa2e6 | Address Redacted | First Class Mail |
| 0180120 1-fa58-4084-96d6-fd24333767c0 | Address Redacted | First Class Mail |
| 0180908c-71c7-4aba-bbe7-cdf247b3b71a | Address Redacted | First Class Mail |
| 01820334-8cd8-4e60-a8e4-0198bade4ee3 | Address Redacted | First Class Mail |
| 01825535-06ef-4779-a642-1ce63b376d39 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 018297c6-e871-4a70-a6f9-895ebfedf518 | Address Redacted | First Class Mail |
| 01876b8f-be0d-48f7-ada0-2aea98103c03 | Address Redacted | First Class Mail |
| 0188eeca-75dd-4de9-a18d-a47b6d4f0a6a | Address Redacted | First Class Mail |
| 01894173-05ef-4945-8f72-21b8dad9b29c | Address Redacted | First Class Mail |
| 0189e8f6-2157-4a0e-90d4-13f3c3fe7055 | Address Redacted | First Class Mail |
| 018b73d4-0a4f-4496-987e-8712e5532cd1 | Address Redacted | First Class Mail |
| 018cc5cb-d41a-4c2a-83d8-2a751a488ad7 | Address Redacted | First Class Mail |
| 0190bac1-ef14-4384-b8f1-015f6791b1ef | Address Redacted | First Class Mail |
| 019348c6-7ae6-4e91-bfcb-28a0b9053119 | Address Redacted | First Class Mail |
| 0193e346-96ae-47c3-a1e2-b2cfb126202f | Address Redacted | First Class Mail |
| 0195cdff-85be-45da-9f48-584df8c74985 | Address Redacted | First Class Mail |
| 01986797-760d-4daf-97b5-9bdc3b98b31b | Address Redacted | First Class Mail |
| 019a53cb-faa7-4ec6-b004-9b1a540925e3 | Address Redacted | First Class Mail |
| 019bc286-5329-4a06-b3a1-25a364d1cbd3 | Address Redacted | First Class Mail |
| 019ce8c2-ccac-4d3b-a6b2-c85e6aa245ca | Address Redacted | First Class Mail |
| 019f6d22-cd08-4a40-8e4b-c3f09d1d399f | Address Redacted | First Class Mail |
| 019f6e5d-aa85-4e67-9c9c-4bd6ba621e9a | Address Redacted | First Class Mail |
| 01a0b68b-b519-4a4e-817b-54d5d42df1df | Address Redacted | First Class Mail |
| 01a100c7-f0d6-4b40-9459-091a155ba510 | Address Redacted | First Class Mail |
| 01a26d02-1808-40f3-89e3-71ab4662e926 | Address Redacted | First Class Mail |
| 01a2f697-622c-4212-ab9c-835530b2b86e | Address Redacted | First Class Mail |
| 01a50b3a-68ed-4d1a-9a87-9f5d30412acd | Address Redacted | First Class Mail |
| 01a50e32-efaf-4944-a6c0-c32bea27ae0f | Address Redacted | First Class Mail |
| 01a5f1fd-96ab-45a7-9309-a866f875fbd5 | Address Redacted | First Class Mail |
| 01a8ad55-7db5-4481-8438-839296bc95e4 | Address Redacted | First Class Mail |
| 01a97b4d-8954-41b3-9285-f3374aff9f4f | Address Redacted | First Class Mail |
| 01a99d58-03d5-4a1d-8ce8-59bf5499557e | Address Redacted | First Class Mail |
| 01aa437c-442a-481d-aadf-846f87486afb | Address Redacted | First Class Mail |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address Redacted | First Class Mail |
| 01aaff2c-3d6b-4215-aa23-049f3e256052 | Address Redacted | First Class Mail |
| 01ab2318-f598-4fb7-ba5d-7d617f29fc1a | Address Redacted | First Class Mail |
| 01aba1dc-735e-4302-a210-3c55ac20b3cb | Address Redacted | First Class Mail |
| 01ac2419-4929-48b9-bbdf-34f4831c38db | Address Redacted | First Class Mail |
| 01ad73e8-5af5-4656-8cf5-2fea1d3f1ea3 | Address Redacted | First Class Mail |
| 01ae6d14-02fd-4b59-8897-b3b5154e740e | Address Redacted | First Class Mail |
| 01aea61a-4ca3-4ed6-a199-072d657fe364 | Address Redacted | First Class Mail |
| 01b04ec6-42f2-4e5f-b215-96b074ffebfe | Address Redacted | First Class Mail |
| 01b1137d-327f-400c-8606-af379c4e8a10 | Address Redacted | First Class Mail |
| 01b8251d-f3b7-40e0-b118-803dcc6000fd | Address Redacted | First Class Mail |
| 01bbf1ae-ac19-4081-8aa8-625379b19582 | Address Redacted | First Class Mail |
| 01bef7ed-424c-42f8-919a-16aa348a03c1 | Address Redacted | First Class Mail |
| 01c1924f-4e3c-4ef1-bd40-f36a0b4c628a | Address Redacted | First Class Mail |
| 01c1ee18-118f-48bc-84d2-afd59b7700e8 | Address Redacted | First Class Mail |
| 01c2b624-5308-4df7-b3d1-2ca67bb16415 | Address Redacted | First Class Mail |
| 01caaa33-9809-4c6c-96f6-9a98c18de21d | Address Redacted | First Class Mail |
| 01cca4d8-6620-4e98-8ce7-f12bf7b930f0 | Address Redacted | First Class Mail |
| 01cd0111-0ffa-4d78-b7b9-aae12d72f014 | Address Redacted | First Class Mail |
| 01cd5ce0-e610-49b8-9d38-3ea80ad44f93 | Address Redacted | First Class Mail |
| 01cd82a7-c07a-4a0f-881c-859e745b19fc | Address Redacted | First Class Mail |
| 01ce1ddc-8bba-46f6-a9ce-48f0b1ebdbae | Address Redacted | First Class Mail |
| 01cf6b94-cf04-457a-8aff-a192d2122602 | Address Redacted | First Class Mail |
| 01d07ae5-90e6-45d7-a38a-2696b76aac34 | Address Redacted | First Class Mail |
| 01d182fa-27b5-41f4-bd25-db3b3eb04fa7 | Address Redacted | First Class Mail |
| 01d45a70-2779-42a6-bc64-2069e21b7b48 | Address Redacted | First Class Mail |
| 01d4c719-1bf4-4f50-9032-98e1e881d822 | Address Redacted | First Class Mail |
| 01da7631-b630-418e-978c-e38233006d19 | Address Redacted | First Class Mail |
| 01dda8d8-aad1-4d31-8f39-fdbc45305630 | Address Redacted | First Class Mail |
| 01df4716-ce62-4669-892b-a2055844edc5 | Address Redacted | First Class Mail |
| 01dfff41-2cb6-4851-9910-256e6aafff12 | Address Redacted | First Class Mail |
| 01e0f6cf-c170-4450-aa2e-54c90d0193ad | Address Redacted | First Class Mail |
| 01e26ff5-41ac-4dac-8027-fb4d00341cb2 | Address Redacted | First Class Mail |
| 01e32978-17ec-46e2-aede-830f18c844c4 | Address Redacted | First Class Mail |
| 01e32f3b-6231-4a0c-9a2e-d975d6d9f241 | Address Redacted | First Class Mail |
| 01e53799-0a4b-4e0b-aef9-ab3f15134836 | Address Redacted | First Class Mail |
| 01e6eba6-1ed8-4e81-8a51-cae63c2e5bbf | Address Redacted | First Class Mail |
| 01e6fe06-a15b-4999-a0fb-dbe07060052d | Address Redacted | First Class Mail |
| 01e715e4-64d9-4eaa-8c9d-4b31b8c3212d | Address Redacted | First Class Mail |
| 01e7d3f9-2168-440a-be28-d437adfa6fc6 | Address Redacted | First Class Mail |
| 01ec053d-0c53-4784-9173-3d7855d352ea | Address Redacted | First Class Mail |
| 01ede647-795b-4f3c-ad33-170034229eb1 | Address Redacted | First Class Mail |
| 01ee51b1-f455-44b5-b8e5-4e46a64b6353 | Address Redacted | First Class Mail |
| 01ef3af5-65b0-4a79-9c5c-f8a782c7b070 | Address Redacted | First Class Mail |
| 01f1e726-24ec-4242-93cb-4f687f93ba67 | Address Redacted | First Class Mail |
| 01f2cb48-7c6f-4474-92ec-bce27aa2cb87 | Address Redacted | First Class Mail |
| 01f609a3-633f-42fb-b897-ea51bb1ae08f | Address Redacted | First Class Mail |
| 01f692b6-4585-45ba-a22c-7cd520ae2a2e | Address Redacted | First Class Mail |
| 01f6f402-c65a-4a6c-89bc-a6e8d46fe27b | Address Redacted | First Class Mail |
| 01f84f75-885a-44f7-b2a7-fdcd61b1dbce | Address Redacted | First Class Mail |
| 01f860fc-24ba-4b12-8a90-4059b98d4393 | Address Redacted | First Class Mail |
| 01f8875e-e03c-463b-9b98-f6801576b2ad | Address Redacted | First Class Mail |
| 01f96005-8279-468d-911f-64a1d8cd60b8 | Address Redacted | First Class Mail |
| 01f98f85-6a3a-451b-bae0-d1f8314f6dda | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 01fc1251-38c9-450d-b15f-f0437775daff | Address Redacted | First Class Mail |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address Redacted | First Class Mail |
| 01fee3b0-3ba0-4a14-b86e-aedd2a285a1b | Address Redacted | First Class Mail |
| 02017349-4bf6-4b98-88e8-4c07b6c5762b | Address Redacted | First Class Mail |
| 02049f60-81e0-4905-b754-e21bb339c10a | Address Redacted | First Class Mail |
| 0207015d-1940-480c-b370-d0a319a697d2 | Address Redacted | First Class Mail |
| 02091da4-6895-4358-b410-3120cae0560e | Address Redacted | First Class Mail |
| 020c396b-47f0-4e2c-b4de-fab09d680e8d | Address Redacted | First Class Mail |
| 020c9b24-9125-4265-9db6-6db76a8f79be | Address Redacted | First Class Mail |
| 020d4988-e059-4976-ba23-10f5f476899a | Address Redacted | First Class Mail |
| 020fd20a-dc06-4c81-ae17-b5738611ea9c | Address Redacted | First Class Mail |
| 02114e15-d25e-4367-838a-3819be730f1e | Address Redacted | First Class Mail |
| 02115266-2c51-461b-b4c7-fa827b3caf73 | Address Redacted | First Class Mail |
| 02128809-8d08-4610-8f7c-cf16f7c86dc7 | Address Redacted | First Class Mail |
| 0212e0c8-b2a5-49bb-825a-0c3148da3b9d | Address Redacted | First Class Mail |
| 02131ff6-2da2-4912-a6ca-63ecc7a61fef | Address Redacted | First Class Mail |
| 021390a9-fec1-4041-935c-1f3df10c15f2 | Address Redacted | First Class Mail |
| 0216afa8-3985-4b73-8f4a-3b9f2aaaba18 | Address Redacted | First Class Mail |
| 021864c2-6a68-43be-8264-8dc4e13e26b7 | Address Redacted | First Class Mail |
| 0219b35b-d256-41e0-a3aa-b054b9e6af68 | Address Redacted | First Class Mail |
| 021cd2dd-7f00-4691-aa90-54e4af98242b | Address Redacted | First Class Mail |
| 021e7422-dce3-4ecc-b349-59e1e08be8cf | Address Redacted | First Class Mail |
| 021e8f78-36b1-4072-b309-4c0ca1f5ab2a | Address Redacted | First Class Mail |
| 021ea5ef-9ca3-4e98-9c87-41ac8b667c04 | Address Redacted | First Class Mail |
| 021fd806-a912-43fe-9406-da3f1e76a44e | Address Redacted | First Class Mail |
| 0224fedc-bfee-4bdc-b1c9-5a6fa94a1223 | Address Redacted | First Class Mail |
| 0225a447-5018-4dd5-9b8e-3132f56237a4 | Address Redacted | First Class Mail |
| 022795cf-cecd-4890-b521-cb60bbec413d | Address Redacted | First Class Mail |
| 022ab0da-bd0f-49a8-8ac4-fb3bccb6bf9c | Address Redacted | First Class Mail |
| 023391e4-6230-4ecf-8377-3a30e6acadf4 | Address Redacted | First Class Mail |
| 02349847-48a7-46da-b7c4-532a8ce220ad | Address Redacted | First Class Mail |
| 02350a87-aadc-488d-87fc-c5247820114a | Address Redacted | First Class Mail |
| 0235e65f-6a29-4915-a002-5a641dd34902 | Address Redacted | First Class Mail |
| 0236add2-6c48-47b3-9e8f-bc566881f22d | Address Redacted | First Class Mail |
| 023769a7-ad20-4e66-b227-a7a0a5eb04d9 | Address Redacted | First Class Mail |
| 023bd4f2-cb1f-4cf6-b76c-4e824a9fbdac | Address Redacted | First Class Mail |
| 023bf233-45dc-4324-a38c-533d62e868c6 | Address Redacted | First Class Mail |
| 023ca188-b102-4b45-b746-bb53965f9124 | Address Redacted | First Class Mail |
| 02409dc3-72d5-47ba-9b2d-954aacd5155e | Address Redacted | First Class Mail |
| 02418f00-b812-42bd-a3c8-653ca55481f9 | Address Redacted | First Class Mail |
| 0242856a-97dc-4ebd-ad0c-144ecadeacbe | Address Redacted | First Class Mail |
| 0242e904-8401-4cf6-bd4e-bc2088112d6d | Address Redacted | First Class Mail |
| 02455c69-a5cb-4c6e-83ca-715f7cbbdb4e | Address Redacted | First Class Mail |
| 02473a19-6082-4b7a-bef2-80fa001648eb | Address Redacted | First Class Mail |
| 02498ddb-03b7-41a1-aca0-28eca0a81173 | Address Redacted | First Class Mail |
| 02499af8-dd15-4962-aeff-38a5f4eee6ce | Address Redacted | First Class Mail |
| 0249f5a6-a8af-414a-aa85-526c0b3cd074 | Address Redacted | First Class Mail |
| 024a7391-daa2-4e55-b8ce-6a56df5154c5 | Address Redacted | First Class Mail |
| 024a7d2b-b04a-4b0e-a1ca-4c08ad4bf0da | Address Redacted | First Class Mail |
| 024a9eed-7935-49ae-9b97-7a6961ba2d16 | Address Redacted | First Class Mail |
| 024b07e8-82ac-4e7e-b083-378e4cc1300f | Address Redacted | First Class Mail |
| 024b1103-1911-40c2-be90-34ab8ca8170c | Address Redacted | First Class Mail |
| 024b7460-6b7a-4851-96aa-229e8f9d2278 | Address Redacted | First Class Mail |
| 024e7c83-bf19-4e94-8481-028beb74f711 | Address Redacted | First Class Mail |
| 0250f313-4c3e-4531-bed7-2a9cb0737608 | Address Redacted | First Class Mail |
| 02523138-ccc6-485d-88f6-c87e2d1a4fd5 | Address Redacted | First Class Mail |
| 025507f7-52a8-4d86-998a-1392e58f35f4 | Address Redacted | First Class Mail |
| 0255ccf5-b994-48ed-9a97-ab177196ba07 | Address Redacted | First Class Mail |
| 02569f5f-cf4c-4be4-96cd-09b880391218 | Address Redacted | First Class Mail |
| 0257363a-379f-463a-a01e-2ffcc8831b7c | Address Redacted | First Class Mail |
| 0257b6b8-04d6-44a0-a97f-eb240ddd02f10 | Address Redacted | First Class Mail |
| 0259639e-99ce-4921-af5e-5351a25d6ee2 | Address Redacted | First Class Mail |
| 025a3ab1-8190-42a1-87a2-9ccac4d730be | Address Redacted | First Class Mail |
| 025bdeac-9d3d-4b79-b173-4a63289290b9 | Address Redacted | First Class Mail |
| 025c91fc-6db7-49ea-b96e-27e8f859a672 | Address Redacted | First Class Mail |
| 025cdf90-aa3c-4e40-9ba4-886d3da6290c | Address Redacted | First Class Mail |
| 025d6877-1148-42e5-ae61-c3947183e6fa | Address Redacted | First Class Mail |
| 025d98ae-0800-4da3-8412-241ce88af570 | Address Redacted | First Class Mail |
| 025dc657-537c-4a16-9b3f-0f98b3acf79b | Address Redacted | First Class Mail |
| 025ded36-c095-46d8-a8c6-e877e514b141 | Address Redacted | First Class Mail |
| 025dfa37-f43a-4707-b771-5098e6df602b | Address Redacted | First Class Mail |
| 025e995e-508f-4937-acfc-32b88a1f6dba | Address Redacted | First Class Mail |
| 025f9bef-bda1-4906-8289-feeaa25ab8e7 | Address Redacted | First Class Mail |
| 026538e9-845b-4a2a-b237-07093ba75e2b | Address Redacted | First Class Mail |
| 02653d3f-1f82-4b75-b72c-1cc31e2a709c | Address Redacted | First Class Mail |
| 0265e58e-cc72-4ad9-a865-9a57984be2a4 | Address Redacted | First Class Mail |
| 0266d21f-8dec-4524-8d68-7876562b2482 | Address Redacted | First Class Mail |
| 02673dd2-dada-47cb-9007-431816d75794 | Address Redacted | First Class Mail |
| 026880e4-cfdb-436b-964f-28b74487cb2f | Address Redacted | First Class Mail |
| 026979f4-f8b9-4d5c-a1f5-d88ea1b81b93 | Address Redacted | First Class Mail |
| 026d58f0-862c-4653-990f-6ebc965d025b | Address Redacted | First Class Mail |
| 02708114-5f76-4a7b-9002-fd1c564856af | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 02735183-ba73-4bdd-b81e-8b6fb570d9e4 | Address Redacted | First Class Mail |
| 0274584f-a21e-4b6b-a235-4640c4508780 | Address Redacted | First Class Mail |
| 0276f22a-e1b0-4a27-9a9b-de0db4a80f2b | Address Redacted | First Class Mail |
| 027740c1-ecaa-46c2-8395-985d0490d503 | Address Redacted | First Class Mail |
| 02794489-712a-48bc-87b4-360142b3c313 | Address Redacted | First Class Mail |
| 0279d8a4-85c2-413d-be92-d341e13317a3 | Address Redacted | First Class Mail |
| 027b1fb3-7adb-4015-8e38-d0cf59d9e624 | Address Redacted | First Class Mail |
| 027fa807-9335-4c27-a727-9b61eff3d1f4 | Address Redacted | First Class Mail |
| 027fd4ea-97f2-4cc4-8778-1a37f8f98824 | Address Redacted | First Class Mail |
| 02827b43-e6a5-46c7-86b9-ae8012ddba7d | Address Redacted | First Class Mail |
| 0282b0bc-eacf-4513-b577-e5ca3f87d5ae | Address Redacted | First Class Mail |
| 028707b2-0bb8-45c5-8c80-d798f6711125 | Address Redacted | First Class Mail |
| 02871f16-4d8b-44d7-99d9-2f188c7232a5 | Address Redacted | First Class Mail |
| 028a8e52-2323-4acc-a9ea-8804c9d87035 | Address Redacted | First Class Mail |
| 028bf34f-f0a4-4fda-b289-c0856593c44f | Address Redacted | First Class Mail |
| 028cebdf-f424-4b0f-86ec-c0b64a34dcf3 | Address Redacted | First Class Mail |
| 028d2792-2998-4016-9c48-7672e2422e1e | Address Redacted | First Class Mail |
| 028da0d5-1589-47ae-816c-f7594f546869 | Address Redacted | First Class Mail |
| 028f1993-95eb-4aba-b741-1a5bbadf1118 | Address Redacted | First Class Mail |
| 0290017b-18a3-4560-be72-d8d9e4fa9d61 | Address Redacted | First Class Mail |
| 0292cafc-4967-4894-b84a-eb82b7309be9 | Address Redacted | First Class Mail |
| 029354b3-d6bf-46b4-9cae-baa4cffba647 | Address Redacted | First Class Mail |
| 0296290f-3886-45b7-b1ea-93aa0bc986f9 | Address Redacted | First Class Mail |
| 02998fdc-d3b2-4423-878a-337680927 6bf | Address Redacted | First Class Mail |
| 029adda-8968-4129-b5b2-87a7d1e29b85 | Address Redacted | First Class Mail |
| 029b9157-1a90-43b7-901c-a7f14a496a7c | Address Redacted | First Class Mail |
| 029c662a-7adb-4a16-b4cf-965f33e129cf | Address Redacted | First Class Mail |
| 029f97ba-64f3-4746-b56a-0ff5ae609caa | Address Redacted | First Class Mail |
| 02a2e05b-3280-4573-a94e-ec6b78e04dac | Address Redacted | First Class Mail |
| 02a64432-f7a0-4c27-aa5e-6a6cb8f3c5ea | Address Redacted | First Class Mail |
| 02a6d807-33ec-412c-832f-d3c467bab3c0 | Address Redacted | First Class Mail |
| 02a83606-4522-4a57-bc11-311d1298b4de | Address Redacted | First Class Mail |
| 02a923e0-6717-4939-bdd3-374d66fb3ea6 | Address Redacted | First Class Mail |
| 02aae634-2bfa-47f9-b4ea-bec242c2ed68 | Address Redacted | First Class Mail |
| 02ac5036-2232-44b4-a02b-3b4f16d33d71 | Address Redacted | First Class Mail |
| 02ac7d17-6164-4077-80d9-c2fda5960a2e | Address Redacted | First Class Mail |
| 02ae61c0-57bd-407c-b3e4-a14c7a0c59f2 | Address Redacted | First Class Mail |
| 02b12da8-a7dd-484b-b0fc-37f658977ac7 | Address Redacted | First Class Mail |
| 02b196d7-7b48-48d5-b6a2-998b7fa0e4f5 | Address Redacted | First Class Mail |
| 02b1cfa9-a78b-4b4c-a3d2-ab116351 8ef3 | Address Redacted | First Class Mail |
| 02b41715-face-4d8d-8b70-28784c121eb8 | Address Redacted | First Class Mail |
| 02b673da-4124-460a-ad46-fd1e8013379a | Address Redacted | First Class Mail |
| 02b79d47-efef-4211-a03d-53f4838476ea | Address Redacted | First Class Mail |
| 02b8a054-e0d2-4c8f-b1ab-985fa683a803 | Address Redacted | First Class Mail |
| 02bad5a0-aa69-4ab7-ac4b-e52ee76d6f9d | Address Redacted | First Class Mail |
| 02bb6f83-8900-418c-8f0b-e463e72c057f | Address Redacted | First Class Mail |
| 02be3bc1-39f7-4d88-aad7-6d3b9d83112b | Address Redacted | First Class Mail |
| 02be5259-044f-43be-aeeb-79c32168295b | Address Redacted | First Class Mail |
| 02c1f60c-cffc-422e-9960-cb8d574eb0e4 | Address Redacted | First Class Mail |
| 02c5bbf2-681f-4818-9614-5b0088665c47 | Address Redacted | First Class Mail |
| 02c947b6-07a1-44a3-b200-e24a10f6db76 | Address Redacted | First Class Mail |
| 02cb20b5-6163-4b9e-a4f5-861d5b95c9fa | Address Redacted | First Class Mail |
| 02c8846-c699-40e3-bf7e-0d504bff7cf8 | Address Redacted | First Class Mail |
| 02ccf21a-4d8a-4b01-a633-24bb064c8dd9 | Address Redacted | First Class Mail |
| 02cdee90-c5c5-40a6-8129-bed56a716d6c | Address Redacted | First Class Mail |
| 02ce429e-f7d1-401b-93fb-b50e0a8874cb | Address Redacted | First Class Mail |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address Redacted | First Class Mail |
| 02cfd65c-3f46-421b-9f65-34103391481c | Address Redacted | First Class Mail |
| 02d12267-3d31-4bde-8bd0-46a2c353bf3f | Address Redacted | First Class Mail |
| 02d1ee99-80f7-463d-9157-482854 6cdbf9 | Address Redacted | First Class Mail |
| 02d2a277-c1ac-4294-b722-62327703e46b | Address Redacted | First Class Mail |
| 02d2da71-9674-4744-9e4d-bbb2126bf50f | Address Redacted | First Class Mail |
| 02d489cd-9b44-4bcd-99cc-ebd66bc89388 | Address Redacted | First Class Mail |
| 02d523e4-abb2-43aa-b79a-6f70a6ab86da | Address Redacted | First Class Mail |
| 02d65fe5-fe1e-4e81-9782-9df53ee9d10c | Address Redacted | First Class Mail |
| 02d6f594-6eb9-4dc2-8732-98a418895957 | Address Redacted | First Class Mail |
| 02d7a3d6-17e7-477b-a85c-dba59a21b40f | Address Redacted | First Class Mail |
| 02d9342f-497f-48ee-b644-100828447ce7 | Address Redacted | First Class Mail |
| 02d9928f-edc3-4ef0-a17a-3142ba905a1d | Address Redacted | First Class Mail |
| 02da12c3-2453-4fb2-b189-ab07212c66a1 | Address Redacted | First Class Mail |
| 02da576b-71d5-4b02-bc61-6c946d3bec2d | Address Redacted | First Class Mail |
| 02db5297-f9e3-4327-9cd1-65f85073abbf | Address Redacted | First Class Mail |
| 02dd9095-f0a4-4248-a2f9-edd31c60b44f | Address Redacted | First Class Mail |
| 02ddc444-bda3-45be-bf90-cebf49495b1b | Address Redacted | First Class Mail |
| 02dfd7d8-955b-441f-bc29-b7eb9a3c10a1 | Address Redacted | First Class Mail |
| 02e1e52e-4de3-490d-8ada-3bf0514afaa7 | Address Redacted | First Class Mail |
| 02e1fbe2-ee95-4e40-9177-8ae76254ffb9 | Address Redacted | First Class Mail |
| 02e3cd9b-1c1f-464e-b8f1-00a614aed687 | Address Redacted | First Class Mail |
| 02e77a8f-d8ec-41e9-8200-7d6aca970606 | Address Redacted | First Class Mail |
| 02e7df65-6ec7-436f-997f-e41e1a8a46ae | Address Redacted | First Class Mail |
| 02e960d9-559c-417e-b51b-3bcc0648826b | Address Redacted | First Class Mail |
| 02ea2341-f35d-472c-90e1-aa9e7642b190 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 02eacafb-00c3-478c-bbcf-0db8c395ccdb | Address Redacted | First Class Mail |
| 02ec925d-d692-40f4-b896-b7c4a7a2c99a | Address Redacted | First Class Mail |
| 02f0c3cc-d3ef-4b7a-b62d-f47dec4ea94b | Address Redacted | First Class Mail |
| 02f10c4f-51fd-4d1d-8b9d-e3df072e516a | Address Redacted | First Class Mail |
| 02f1377c-8011-47d3-b506-ec0252d8c8a6 | Address Redacted | First Class Mail |
| 02f1542e-8791-45d1-9717-fce009832d87 | Address Redacted | First Class Mail |
| 02f5368d-94e0-46aa-8b95-25725a4ad399 | Address Redacted | First Class Mail |
| 02f664e6-5063-4f14-9d6c-200ee1d8609d | Address Redacted | First Class Mail |
| 02f7c5df-5532-4afd-ad55-d7d2ba6cf892 | Address Redacted | First Class Mail |
| 02f859ca-4ed8-4a6c-be96-d434c66a6c0a | Address Redacted | First Class Mail |
| 02f8c160-b4bd-4fd6-8498-7da2777f6b33 | Address Redacted | First Class Mail |
| 02f94d15-ce74-4635-a759-7720f531f58a | Address Redacted | First Class Mail |
| 02fa94e1-0c78-4521-8d68-9b889850354 | Address Redacted | First Class Mail |
| 02fc4524-5456-4584-a0bb-2d6ccf577b93 | Address Redacted | First Class Mail |
| 02fd3b3b-6f8f-455d-b81d-8a649d5267f5 | Address Redacted | First Class Mail |
| 03018a6c-ba1b-4d43-a5da-18c3925bfc0a | Address Redacted | First Class Mail |
| 0303b057-1c06-41c7-a717-f3b88c349a02 | Address Redacted | First Class Mail |
| 030523dc-1fd4-4a94-895d-a1fbd440e9f1 | Address Redacted | First Class Mail |
| 03072157-667b-4ad5-adf3-1378d343eee7 | Address Redacted | First Class Mail |
| 030fbb9c-c51e-47c6-b5ff-b202d19180f5 | Address Redacted | First Class Mail |
| 0310581f-c5d6-4b80-8f54-29ce4da7c52c | Address Redacted | First Class Mail |
| 0310e10e-5d2a-4126-94bd-b42d0ad92455 | Address Redacted | First Class Mail |
| 03138a88-467b-4247-92d5-b2abe891ce10 | Address Redacted | First Class Mail |
| 0313dbb0-a884-4369-9acb-5d1564eaa77c | Address Redacted | First Class Mail |
| 0313ec18-e376-4f38-9157-82a49acea769 | Address Redacted | First Class Mail |
| 031748a3-8645-49ec-add2-60f5fe94d85f | Address Redacted | First Class Mail |
| 031899ff-9a31-47ed-93d5-5c49f5ee7372 | Address Redacted | First Class Mail |
| 031a2a69-1cd2-4cec-a0d3-e3a5810d9f55 | Address Redacted | First Class Mail |
| 031b2999-b8c6-47a5-bc85-2a14f52ccc98 | Address Redacted | First Class Mail |
| 031bc094-517c-412f-8c24-f09ef60c64bc | Address Redacted | First Class Mail |
| 032019b5-32d0-49fd-8ff7-cffd0eb5b9a1 | Address Redacted | First Class Mail |
| 03213231-2c9e-4d16-858f-3cded43565b0 | Address Redacted | First Class Mail |
| 0322c1e1-9a67-4344-b036-a2e81f40882c | Address Redacted | First Class Mail |
| 03237e9e-f013-43bd-a531-3aa3bc2e7e07 | Address Redacted | First Class Mail |
| 0323a866-c1c0-467a-9653-c1f7a4a367b9 | Address Redacted | First Class Mail |
| 03270cb7-2f5a-4dad-a4c5-61cb7213846e | Address Redacted | First Class Mail |
| 03271bec-d164-451d-a203-9bb11f7c0401 | Address Redacted | First Class Mail |
| 032a2a58-ae80-4f13-9185-860e9f36551e | Address Redacted | First Class Mail |
| 032b29fd-6a4d-482d-b3bf-6e6b0dae9281 | Address Redacted | First Class Mail |
| 032e253f-1549-4bda-b0b4-137e581e2c5f | Address Redacted | First Class Mail |
| 0330a0fc-ee1a-46c9-818f-8187943d3152 | Address Redacted | First Class Mail |
| 03333db9-9b8a-47e9-8d09-0b1eae6bb336 | Address Redacted | First Class Mail |
| 03336eef-0ea8-4b95-b686-19a817448d3b | Address Redacted | First Class Mail |
| 03341a97-a411-4adc-9c5b-8789601f0265 | Address Redacted | First Class Mail |
| 033572a9-a182-4c6b-aaa5-a747120b4a80 | Address Redacted | First Class Mail |
| 03358a23-c556-485f-9e0a-e04116712340 | Address Redacted | First Class Mail |
| 03380d36-4845-4181-8af9-433b1fdfb851 | Address Redacted | First Class Mail |
| 033841be-f1c5-474c-b1a0-3b2247d499b0 | Address Redacted | First Class Mail |
| 0339d725-28dc-4d69-bd17-587c6d54b4cb | Address Redacted | First Class Mail |
| 0339dd7e-72e0-4527-9c63-bb560dfd5653 | Address Redacted | First Class Mail |
| 033cc6c5-fb68-46e1-950d-7ee2a3ac2be9 | Address Redacted | First Class Mail |
| 033d59ab-9a6e-41f9-bf70-6c847a7539da | Address Redacted | First Class Mail |
| 033de2ca-77d2-43da-a109-1240fffa3abc | Address Redacted | First Class Mail |
| 03400533-248c-475b-ba1d-17b935d86469 | Address Redacted | First Class Mail |
| 0340a1b5-a509-48a7-b536-4216d8de915b | Address Redacted | First Class Mail |
| 0343e4d0-5535-4708-bfb9-848ab59ad886 | Address Redacted | First Class Mail |
| 03468dcb-673f-4a67-87dc-7b996167cafe | Address Redacted | First Class Mail |
| 0347a16d-6cd0-48c6-881f-2b57ff7ecae2 | Address Redacted | First Class Mail |
| 034846ad-54fd-475b-92c1-f30dc1c6414b | Address Redacted | First Class Mail |
| 0349fffc-5ead-49cb-8850-956abb16b1e5 | Address Redacted | First Class Mail |
| 034d8b7b-8997-4d38-ae27-22c5a0437e77 | Address Redacted | First Class Mail |
| 034da6b9-ea1a-4113-824e-5d06b70bc9cb | Address Redacted | First Class Mail |
| 034f718b-134d-48c7-adad-56ca28adaedd | Address Redacted | First Class Mail |
| 03522b08-e279-495b-b9df-c219582a1d86 | Address Redacted | First Class Mail |
| 03534fa5-e415-4e73-8018-5cffc55f140a | Address Redacted | First Class Mail |
| 0354aa90-e5dc-4483-a818-2a32e4f04a74 | Address Redacted | First Class Mail |
| 0354d946-f1d2-45ef-8f07-9173b9d27483 | Address Redacted | First Class Mail |
| 03569c5a-54a8-4e88-91f9-628429f31e6e | Address Redacted | First Class Mail |
| 0357ee55-d1c2-4075-ad2a-5754fdf54fe6 | Address Redacted | First Class Mail |
| 035824b9-29de-4891-8551-3bf1cf769c8a | Address Redacted | First Class Mail |
| 03594224-94cb-481e-83f8-dcac60a3fad4 | Address Redacted | First Class Mail |
| 03595e6b-0347-4e71-955e-4a1701c53058 | Address Redacted | First Class Mail |
| 035d0a1b-bcd8-4ef6-b9c4-ddd2214845ba | Address Redacted | First Class Mail |
| 035da503-9ab0-4d32-8a6e-5554a8b9275d | Address Redacted | First Class Mail |
| 035dcd1d-7363-49b9-9f7a-5d551d8b2c43 | Address Redacted | First Class Mail |
| 035edaa5-adf2-4d5d-98f7-b9f8f4921c07 | Address Redacted | First Class Mail |
| 0361eaa2-f697-414b-808b-3c5109c0b877 | Address Redacted | First Class Mail |
| 0362e1ea-baca-4ce6-a21e-ba26d6590fbe | Address Redacted | First Class Mail |
| 0363867e-ac65-479c-b489-8b05dfa307e6 | Address Redacted | First Class Mail |
| 0366ed2e-28b4-4894-896e-a3b08066c01f | Address Redacted | First Class Mail |
| 03672804-3d96-46e8-8feb-da4ef8f13d58 | Address Redacted | First Class Mail |
| 036b289a-2aa2-4eea-99ee-0a5c6c433b5b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 036b8cff-1d03-41b2-8f67-28b7eb55fae5 | Address Redacted | First Class Mail |
| 036d6780-dd29-48a6-b5a7-e85563d5472f | Address Redacted | First Class Mail |
| 0371edcd-ce65-4aa8-8dbc-1bbcc1a5f118 | Address Redacted | First Class Mail |
| 0372c7e0-13f6-4d08-bd43-1c87c29d9ddf | Address Redacted | First Class Mail |
| 03752e3e-4415-49cd-b626-01286234c4f7 | Address Redacted | First Class Mail |
| 03767aef-53c7-4ca3-b1df-ce076a1e15bb | Address Redacted | First Class Mail |
| 03784aeb-65c5-4bce-99bf-d7bc03943a6e | Address Redacted | First Class Mail |
| 03788c3a-5afd-4f2d-98bd-d6c5a1ea2733 | Address Redacted | First Class Mail |
| 0379b29c-9e71-4ac4-a83b-3f068def00cc | Address Redacted | First Class Mail |
| 037a2172-0b7c-4ced-ba74-097b40be335b | Address Redacted | First Class Mail |
| 037a72f0-32f4-44b1-bba9-c195242bdf84 | Address Redacted | First Class Mail |
| 037ad7f7-8bd5-4a3e-a803-9112f331988e | Address Redacted | First Class Mail |
| 037b6c6a-efa6-4b7b-b310-5cad5a4e386b | Address Redacted | First Class Mail |
| 037cc8e4-19b9-40b6-b706-a4238ef777f4 | Address Redacted | First Class Mail |
| 037d9ac7-7363-4738-bb79-a93c01eca1b9 | Address Redacted | First Class Mail |
| 037f0236-dd29-4ebd-b9fb-d2eade8098a3 | Address Redacted | First Class Mail |
| 037f22ae-28b3-4500-b589-03a241235301 | Address Redacted | First Class Mail |
| 03825577-4d47-4e01-ae0d-1d56402db4b3 | Address Redacted | First Class Mail |
| 0382b646-c029-4d50-a570-cd81c37422S8 | Address Redacted | First Class Mail |
| 0382f688-f5ac-4a5c-a557-6cfee01f1b11 | Address Redacted | First Class Mail |
| 0383b483-588d-4a6a-a5e3-320aee4ad20d | Address Redacted | First Class Mail |
| 03854352-b757-437d-a148-3b2a587c1a54 | Address Redacted | First Class Mail |
| 03870ef1-325d-467c-a118-ee813d6f44b5 | Address Redacted | First Class Mail |
| 0387b9b1-d787-4037-a02b-9afd662b84b1 | Address Redacted | First Class Mail |
| 038a1746-4ada-4d68-93e6-f7125ed0b0dd | Address Redacted | First Class Mail |
| 038caed5-c00b-4426-97d4-5b2e54e76b0f | Address Redacted | First Class Mail |
| 03916591-3f8a-48fd-8d86-b156af924db3 | Address Redacted | First Class Mail |
| 039288ec-5246-4ece-8f72-c8979006Bc0a | Address Redacted | First Class Mail |
| 03937ffe-387f-4fe4-b772-61e144a91d99 | Address Redacted | First Class Mail |
| 03952ede-f380-4bce-8248-a5d2343c6a2d | Address Redacted | First Class Mail |
| 039641f5-c538-4f60-9a39-14beee53079d | Address Redacted | First Class Mail |
| 03978a85-c493-4082-800a-01fe177047d7 | Address Redacted | First Class Mail |
| 039b6355-9683-47fd-b8c7-bef776659c9b | Address Redacted | First Class Mail |
| 039de603-5a07-493f-bd94-9270bc5fdbf5 | Address Redacted | First Class Mail |
| 039e1000-b1b3-4b84-bc6a-332eda8fa669 | Address Redacted | First Class Mail |
| 039e4dfe-6392-4fb1-82a4-2529c6e265fb | Address Redacted | First Class Mail |
| 03a137fb-4b44-4d0c-bba5-3cc88d122766 | Address Redacted | First Class Mail |
| 03a326c1-b054-4dac-9b71-0722286ad509 | Address Redacted | First Class Mail |
| 03a580db-f051-4ff8-9b61-04c2c36b406b | Address Redacted | First Class Mail |
| 03a76a15-395b-4386-8613-fb398ef81e30 | Address Redacted | First Class Mail |
| 03aa67d8-5ccc-44bf-8901-18900a47fb2b | Address Redacted | First Class Mail |
| 03aaa5c2-f442-4147-9907-b6cea412ef50 | Address Redacted | First Class Mail |
| 03ab0e76-4865-47e1-81b1-fd81a639d6dd | Address Redacted | First Class Mail |
| 03ad8718-3deb-44da-83a4-ab91d3637567 | Address Redacted | First Class Mail |
| 03b01952-1087-4217-ae12-1bab0b356365 | Address Redacted | First Class Mail |
| 03b02112-b1a0-491f-9a80-84f57964285 | Address Redacted | First Class Mail |
| 03b02e77-c6dc-4d2a-afaf-058fc738ed56 | Address Redacted | First Class Mail |
| 03b05401-6355-40aa-8c0c-0589c30da8ea | Address Redacted | First Class Mail |
| 03b1aadf-b8cb-4e4f-8986-7d6ff269e09a | Address Redacted | First Class Mail |
| 03b1c567-0711-44d9-91fc-85f9d55d89e6 | Address Redacted | First Class Mail |
| 03b3775b-59ca-4067-93d7-e809d7e9c81f | Address Redacted | First Class Mail |
| 03ba1c20-baeb-4620-b3ff-8ea8f644f1ea | Address Redacted | First Class Mail |
| 03baeca5-cdfc-4c36-aa05-edd9b682791f | Address Redacted | First Class Mail |
| 03bbc424-e9b8-4e02-b1c8-93d904b4e7dd | Address Redacted | First Class Mail |
| 03bc39b9-683d-444b-b4cc-d3053a65dafe | Address Redacted | First Class Mail |
| 03bea95a-5b21-4e0b-9414-e2e2241fe726 | Address Redacted | First Class Mail |
| 03bf83dd-0b24-4aea-aa8e-c6cebd9593d6 | Address Redacted | First Class Mail |
| 03c0efe3-5321-4998-a86a-7d5e8bb0e387 | Address Redacted | First Class Mail |
| 03c10124-0ab2-4db7-bc85-4cf64f215267 | Address Redacted | First Class Mail |
| 03c48b9a-1599-4c85-aa75-df00b581cf4d | Address Redacted | First Class Mail |
| 03c75fb9-39ea-4d52-b8d6-6a2e168931df | Address Redacted | First Class Mail |
| 03c9a8d8-9f7b-4f4f-8e91-f579e0e558e4 | Address Redacted | First Class Mail |
| 03cb2e36-1442-4628-9699-47c6ff68aa5f | Address Redacted | First Class Mail |
| 03ccdc27-17bb-42fd-b299-5395475fe273 | Address Redacted | First Class Mail |
| 03d01d0d-09eb-460c-b324-46b5b8feefd3 | Address Redacted | First Class Mail |
| 03d0c1ea-f27f-419e-9ab7-a0ba9df62812 | Address Redacted | First Class Mail |
| 03d1d144-3f0a-4d95-8aa2-ba366d4f087b | Address Redacted | First Class Mail |
| 03d2d783-9ebb-401e-9264-78c9964aa1f5 | Address Redacted | First Class Mail |
| 03d37c54-4532-4d5b-bdc2-76393d4587ea | Address Redacted | First Class Mail |
| 03d465f2-9ae2-43ee-9ccf-77dbf46dbdcd | Address Redacted | First Class Mail |
| 03d65e5f-1c69-4b8c-a438-c5898f60242 | Address Redacted | First Class Mail |
| 03d800cb-000b-4954-97c4-f603b144d483 | Address Redacted | First Class Mail |
| 03d9cf02-7005-40bb-9668-8dcefce6565a | Address Redacted | First Class Mail |
| 03dd4c90-6d46-47f9-8a54-c514917a6be0 | Address Redacted | First Class Mail |
| 03de920a-7d22-4fd6-887f-9dfb8afd83f0 | Address Redacted | First Class Mail |
| 03e01691-5de2-496f-a725-7eb4d153ea20 | Address Redacted | First Class Mail |
| 03e13b05-edee-4db2-a33c-49491a455318 | Address Redacted | First Class Mail |
| 03e1b11f-48a3-4a69-aea5-bb081637959e | Address Redacted | First Class Mail |
| 03e450f4-70ad-4ea6-8667-2bb3768ee59c | Address Redacted | First Class Mail |
| 03e50238-b40f-42ec-bc98-7164ef3798b6 | Address Redacted | First Class Mail |
| 03e73b6f-f4bc-4c13-9aad-f9eeac4bca1e | Address Redacted | First Class Mail |
| 03ea237b-3f32-405f-b64c-8c8555a04fec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 03ebd9a7-bd0c-4fe2-97d3-8d9a20bf833c | Address Redacted | First Class Mail |
| 03ececd1-73e6-41c0-8c59-94f097f827bc | Address Redacted | First Class Mail |
| 03edb618-9514-431a-8b6f-d17517970de5 | Address Redacted | First Class Mail |
| 03f34b81-8489-4a3a-b032-4911d955ce5a | Address Redacted | First Class Mail |
| 03f7715f-a169-48d6-8933-0808b3c10b06 | Address Redacted | First Class Mail |
| 03fafc5a-d022-41e8-8406-eb9620778538 | Address Redacted | First Class Mail |
| 03fb1f3f-51b2-4cf4-851b-975624b4569c | Address Redacted | First Class Mail |
| 03fd23e8-ef5f-4299-9530-bee6c08749fd | Address Redacted | First Class Mail |
| 03fe1240-2c39-4293-8e22-8f7ede14180c | Address Redacted | First Class Mail |
| 03ff14db-b763-4230-b24e-64e0ac3513f5 | Address Redacted | First Class Mail |
| 0403108f-ee8f-493b-9311-0053243554ff | Address Redacted | First Class Mail |
| 04061ad0-5fe5-4cf2-9d05-a8a998664959 | Address Redacted | First Class Mail |
| 0408718b-734e-4e16-92cd-496f1ca36a51 | Address Redacted | First Class Mail |
| 0408e814-22c9-456e-980d-55d391ed8bc5 | Address Redacted | First Class Mail |
| 04105bea-5dd0-4a2f-9f51-0f52d1afc99d | Address Redacted | First Class Mail |
| 04106e9d-70fd-4c32-a183-4419a9c053d8 | Address Redacted | First Class Mail |
| 04108e1e-1e30-479f-8376-54a9085ff83c | Address Redacted | First Class Mail |
| 041774ef-20c4-4019-9413-64e77eed2b0b | Address Redacted | First Class Mail |
| 041883b9-e77d-4f72-9325-034c734c0029 | Address Redacted | First Class Mail |
| 0418b94f-5f47-44b1-8bc4-583a8a2e9ca5 | Address Redacted | First Class Mail |
| 04194599-be54-4854-943b-d370af322784 | Address Redacted | First Class Mail |
| 041a5ef3-9528-4e4a-a9a4-43afa0e15e96 | Address Redacted | First Class Mail |
| 041b5e6c-6b6b-4785-af09-6f7f428b5d51 | Address Redacted | First Class Mail |
| 041b9ab9-f854-4726-a8d4-e6200387ed3d | Address Redacted | First Class Mail |
| 041d35b3-a3d3-4aa7-a988-1dc8f3129aae | Address Redacted | First Class Mail |
| 042241d2-e02c-462c-b85c-5b12e1a2bfec | Address Redacted | First Class Mail |
| 0422b07c-bf0c-4344-a9a0-cd22fa00d927 | Address Redacted | First Class Mail |
| 0426ee6d-7fb7-4380-8aa8-4301130f5069 | Address Redacted | First Class Mail |
| 042946e2-b63c-4f2c-a1cd-3a7412b271b8 | Address Redacted | First Class Mail |
| 04297e4d-fe90-4646-8460-1257e9390053 | Address Redacted | First Class Mail |
| 042b7d51-0d68-4126-ab6e-73a7f3188bf5 | Address Redacted | First Class Mail |
| 042b9e71-314f-4c58-84a3-3d689ee33d4e | Address Redacted | First Class Mail |
| 042d7106-c41f-4969-9831-ceef0644a150 | Address Redacted | First Class Mail |
| 043133ea-a252-4d03-8cf3-266c52b61db8 | Address Redacted | First Class Mail |
| 04323113-d91f-49d7-8250-ef90bde46fa0 | Address Redacted | First Class Mail |
| 04342669-a46d-4a42-9907-d43fe8b378af | Address Redacted | First Class Mail |
| 04342fb9-3142-439e-8d67-8979c65786a4 | Address Redacted | First Class Mail |
| 0436319c-1fdd-4c72-bf13-bb482d0554f2 | Address Redacted | First Class Mail |
| 04363461-e0da-4682-bafa-3e58dfa58634 | Address Redacted | First Class Mail |
| 04381 7b6-67ef-4ae1-9535-0d379cf0e376 | Address Redacted | First Class Mail |
| 04387a50-21d4-4d26-8f15-b88ee0808d3a | Address Redacted | First Class Mail |
| 043881b5-1f61-46e7-91f9-cb891a05036f | Address Redacted | First Class Mail |
| 043ae364-7fb3-4cc1-a391-ed6731adeb7a | Address Redacted | First Class Mail |
| 043afc63-1eaa-4424-85c0-32ed06f62fb3 | Address Redacted | First Class Mail |
| 043b05d8-7b85-41d7-a4bb-098b1ee7cf3d | Address Redacted | First Class Mail |
| 043be504-9b80-4303-bbae-9447ecad58ff | Address Redacted | First Class Mail |
| 043bee05-e31b-4a89-aefc-227741b46d3d | Address Redacted | First Class Mail |
| 043cfcda-4a7d-49b6-aed3-995cbe0786ef | Address Redacted | First Class Mail |
| 043d1ab0-e8bb-4b7d-8e8f-56155623a3e5 | Address Redacted | First Class Mail |
| 043f6185-389e-49e1-b196-eb15a04ce535 | Address Redacted | First Class Mail |
| 043f897a-b95d-4001-bd52-fa8595d25fd3 | Address Redacted | First Class Mail |
| 04458176-d891-413d-b70e-9950c7b0e8f1 | Address Redacted | First Class Mail |
| 0446315f-9eee-41a5-b864-3c48b0dfb45d | Address Redacted | First Class Mail |
| 0446ed3d-ddbd-44e1-ade0-7088386e2f8e | Address Redacted | First Class Mail |
| 044c8f49-165e-4aeb-860a-c8adab856a1c | Address Redacted | First Class Mail |
| 044db024-128e-4f7c-b935-b5b38927b36f | Address Redacted | First Class Mail |
| 044ed757-f35f-4f85-9e2c-dc66f61d4730 | Address Redacted | First Class Mail |
| 0450b3bb-12cc-4be9-bd0a-ffe35ca196b4 | Address Redacted | First Class Mail |
| 0451bd85-2521-424c-ba66-c87b092e4f19 | Address Redacted | First Class Mail |
| 04568491-6d63-4610-92fa-5a1bf92f8547 | Address Redacted | First Class Mail |
| 0458e903-012f-4c95-80f2-e1f50ce435f0 | Address Redacted | First Class Mail |
| 045cbbe9-577c-4eac-b183-19f60f96ae32 | Address Redacted | First Class Mail |
| 045f7d65-5d65-4120-a3b6-088e970c10c1 | Address Redacted | First Class Mail |
| 045f8c2d-4f6d-46f1-b447-a66a1c840764 | Address Redacted | First Class Mail |
| 0461eed7-db0a-4f16-aba1-fa64ca4002a2 | Address Redacted | First Class Mail |
| 46231b9-70e2-4c21-8424-2c8267a5a4d0 | Address Redacted | First Class Mail |
| 04635e14-d9d1-4ce5-b321-ee6ae62a6fd4 | Address Redacted | First Class Mail |
| 04637a0c-7ed0-47c3-8715-8f6c4c4e39cb | Address Redacted | First Class Mail |
| 04642d9d-884f-4cd0-b190-58fbaa989c83 | Address Redacted | First Class Mail |
| 0466b088-2529-4ba3-a719-de7b25ffd691 | Address Redacted | First Class Mail |
| 046740a0-ac88-4d82-a43d-272f50d0a212 | Address Redacted | First Class Mail |
| 04678237-a6ac-466e-9df1-70d8516f41a2 | Address Redacted | First Class Mail |
| 04695a1a-16a6-4ce0-94b4-11f4becbb25b | Address Redacted | First Class Mail |
| 04696572-17d6-40fb-8ff1-93091a46bdb1 | Address Redacted | First Class Mail |
| 046a4c8a-cd38-401f-805c-a201698ebc7c | Address Redacted | First Class Mail |
| 046ca7f7-1989-4c92-a81a-94cb76b4db7f | Address Redacted | First Class Mail |
| 046cee87-632d-42b0-b880-2d8f9eaece12 | Address Redacted | First Class Mail |
| 046e407d-d042-46a2-b07f-3267b56ff9b1 | Address Redacted | First Class Mail |
| 046fc6cb-c052-4368-ab8c-a7c1f8310fa2 | Address Redacted | First Class Mail |
| 04703bc5-01f1-4965-a066-ddf2e2acac05 | Address Redacted | First Class Mail |
| 04764137-b9c7-4ed2-9c58-62e20a8cb3d8 | Address Redacted | First Class Mail |
| 047756e1-7351-4b15-9521-ed137c1e7436 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 047e9e8f-0510-4dcf-9954-aaabb1290229 | Address Redacted | First Class Mail |
| 0480c599-e6d2-4ae2-9df3-606fb9f1e275 | Address Redacted | First Class Mail |
| 0481389d-737b-4519-850f-e4cd1b8792c5 | Address Redacted | First Class Mail |
| 04815851-d2e8-4d69-a089-5182f088dfac | Address Redacted | First Class Mail |
| 04822890-3dbf-4e46-979b-808b38a064d3 | Address Redacted | First Class Mail |
| 048267c5-bf1a-4736-aff0-45e35bf2a54c | Address Redacted | First Class Mail |
| 0487408a-aa1a-44eb-b240-658ec3406dbe | Address Redacted | First Class Mail |
| 048825bb-603d-4e7a-ab4f-f021f2789a03 | Address Redacted | First Class Mail |
| 04896d72-93de-4e41-8adc-896efaba43f3 | Address Redacted | First Class Mail |
| 048ac37b-b9ba-4d0d-85e1-e74542feba44 | Address Redacted | First Class Mail |
| 048b1d4c-379c-46cb-8b5c-aeb3ed1503d4 | Address Redacted | First Class Mail |
| 048b786a-7220-484f-ae3b-cffbbc97c7a5 | Address Redacted | First Class Mail |
| 048c8f8d-b111-4f14-a8fc-195d9516448c | Address Redacted | First Class Mail |
| 048cb07c-7a29-438b-85c6-f36e22c788db | Address Redacted | First Class Mail |
| 048d8e40-a831-4d05-b768-21ccf612c5d4 | Address Redacted | First Class Mail |
| 048f0d5a-a146-4308-adc1-d7c997a14186 | Address Redacted | First Class Mail |
| 048fd5fd-5afc-499e-85df-b9f4bca23312 | Address Redacted | First Class Mail |
| 048fd835-1910-42c2-983e-8b7e3b4ff51f | Address Redacted | First Class Mail |
| 04918a1d-84fd-41bd-857d-d2f8c9e594bc | Address Redacted | First Class Mail |
| 0492d1b8-c8bb-46b4-8c68-93fdc41459c3 | Address Redacted | First Class Mail |
| 04982f68-013d-410a-b560-db66c5520a5f | Address Redacted | First Class Mail |
| 0498b56b-ad9c-41dc-8c43-2a608e59ff58 | Address Redacted | First Class Mail |
| 0499123b-9642-41f5-898c-85c3e5c6b4bf | Address Redacted | First Class Mail |
| 049ac90c-b1d8-4de5-ab6a-a5468badaf9f | Address Redacted | First Class Mail |
| 049ad325-ae34-4fd6-979e-79837d60afeb | Address Redacted | First Class Mail |
| 049dd529-9c84-4784-b9bc-4c5fb4eab6cd | Address Redacted | First Class Mail |
| 049ebe12-21d4-4040-acdd-023d727b2d3d | Address Redacted | First Class Mail |
| 04a3c48f-e271-476e-bcde-2d3f120fdab8 | Address Redacted | First Class Mail |
| 04a52524-9f48-4e9a-a28e-d5eae8adcbab | Address Redacted | First Class Mail |
| 04a54405-93d2-4e40-b46f-646b1bd815cc | Address Redacted | First Class Mail |
| 04ab61a8-e5fa-450c-9625-5daf604b3b9f | Address Redacted | First Class Mail |
| 04ad073e-037a-413d-8f57-969e4be36a92 | Address Redacted | First Class Mail |
| 04b045fd-9c0c-4799-b3ea-d7ee2e2471df | Address Redacted | First Class Mail |
| 04b27588-fabe-43cf-9cd5-02d1638e4152 | Address Redacted | First Class Mail |
| 04b33cdd-c839-480e-8acc-7d23531fd9b1 | Address Redacted | First Class Mail |
| 04b57cf3-5689-4554-978f-22c5517f092a | Address Redacted | First Class Mail |
| 04b585bb-ba91-40c0-8b75-d16f36e85ff5 | Address Redacted | First Class Mail |
| 04b6f1ea-22e3-40ab-b45e-59d0c8d84736 | Address Redacted | First Class Mail |
| 04b86f0c-1fa1-46fa-b8d6-7923e4c671a9 | Address Redacted | First Class Mail |
| 04ba063b-dca1-4f71-93fd-995abb1bc52a | Address Redacted | First Class Mail |
| 04bab955-0676-4589-b399-d03fb6317b70 | Address Redacted | First Class Mail |
| 04be22e0-17ef-4b0c-8cf4-71e6b359406e | Address Redacted | First Class Mail |
| 04bf88d0-9c6a-404b-add3-22577060a81b | Address Redacted | First Class Mail |
| 04c3074c-b501-44f8-9bf7-f76a28bb76b3 | Address Redacted | First Class Mail |
| 04c3b590-7322-4606-a6d3-eb4f82ddf760 | Address Redacted | First Class Mail |
| 04c4acde-1174-4bf4-9b7a-db8b4b97c35a | Address Redacted | First Class Mail |
| 04c54f9d-6f18-4b3a-904b-991f18f838c3 | Address Redacted | First Class Mail |
| 04cb08b7-6874-41e1-af2c-1d53363d452f | Address Redacted | First Class Mail |
| 04cc1260-c940-4e07-b45c-bbce7d61f874 | Address Redacted | First Class Mail |
| 04ce4703-342d-4546-979e-cbf4f771477b | Address Redacted | First Class Mail |
| 04ce5e46-b586-48b7-990b-67978c5836ad | Address Redacted | First Class Mail |
| 04ce74cf-abdf-4a2a-b4a2-f4084fcc14d2 | Address Redacted | First Class Mail |
| 04cfe310-b78b-4dfa-8210-afb4e2f478b0 | Address Redacted | First Class Mail |
| 04d203d0-20f8-49a4-b4f7-8dfa3f3cda96 | Address Redacted | First Class Mail |
| 04d29da7-5f75-41f8-abed-acd39f63781d | Address Redacted | First Class Mail |
| 04d3f406-1cad-4033-ad1f-70c209b0bce6 | Address Redacted | First Class Mail |
| 04d63718-d291-44e9-b17a-b87ff398092e | Address Redacted | First Class Mail |
| 04d95f83-414b-4840-9b38-905ca67a0f0b | Address Redacted | First Class Mail |
| 04d9d1d3-963e-4b47-bb6d-5a2c0f92fe81 | Address Redacted | First Class Mail |
| 04dd01f0-7152-4af1-bb18-e810e7e73b66 | Address Redacted | First Class Mail |
| 04dddf6c-d3c0-413f-8c89-fd62429fb1a9 | Address Redacted | First Class Mail |
| 04df2737-98ce-4697-9837-c63ec425ae33 | Address Redacted | First Class Mail |
| 04df6540-18b9-4786-97fd-67338c9cca30 | Address Redacted | First Class Mail |
| 04df9f36-a918-4c38-86a4-1e581a6d20d1 | Address Redacted | First Class Mail |
| 04e10622-7225-4812-9b49-f16a239e493f | Address Redacted | First Class Mail |
| 04e2f027-b9a5-4b6f-aa3b-80e701a9719c | Address Redacted | First Class Mail |
| 04e6aa27-e8fc-4366-8595-c4fa7e12e3ee | Address Redacted | First Class Mail |
| 04eb6b70-3a4c-4dc6-9d18-1451ab53f718 | Address Redacted | First Class Mail |
| 04ece984-e4f6-4bcc-bfd2-886b289e922d | Address Redacted | First Class Mail |
| 04f0a4e7-db69-44c1-b2ba-e6946cb90e9e | Address Redacted | First Class Mail |
| 04f138d9-bd83-4655-ad0e-e61bb7bf2cd3 | Address Redacted | First Class Mail |
| 04f2c76d-bf2d-487c-a7c4-70f80af30357 | Address Redacted | First Class Mail |
| 04f361bb-b49d-4662-8b4f-3a3da47470a6 | Address Redacted | First Class Mail |
| 04f3c2a9-123f-4a29-a42d-44532f2a06e1 | Address Redacted | First Class Mail |
| 04f3d767-786d-4abc-a01e-2fabda2ca4e7 | Address Redacted | First Class Mail |
| 04f3e2c7-3034-42e2-95cb-afc5a49b171d | Address Redacted | First Class Mail |
| 04f43353-9c81-48c8-8039-66aadfe09f8d | Address Redacted | First Class Mail |
| 04fa89c8-7115-4030-8e4a-784a65603aa0 | Address Redacted | First Class Mail |
| 04fc1390-1584-4be4-8c34-568708c7644d | Address Redacted | First Class Mail |
| 04fd50ba-e889-457d-95c2-aaa0b0f71577 | Address Redacted | First Class Mail |
| 04f8cac-eab2-422b-be86-c3e6b96f0013 | Address Redacted | First Class Mail |
| 04fe0a6c-d552-4d17-a2ab-9b1e49b94aed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 04fe1b4d-34c4-4a00-adba-5a54e0de536c | Address Redacted | First Class Mail |
| 04fff2d1-f2ce-41ba-a048-9ff6ba8fa0f9 | Address Redacted | First Class Mail |
| 05004d6f-9d15-4df7-aa0a-e4e6de1deff4 | Address Redacted | First Class Mail |
| 0503319b-fee4-4c56-9a98-599af7a717ab | Address Redacted | First Class Mail |
| 05058e0d-01ce-4561-8b53-7e029470fda5 | Address Redacted | First Class Mail |
| 0507649a-108e-4fe0-84a0-51b2c640821a | Address Redacted | First Class Mail |
| 050823f4-d2f4-4be7-8199-0a9f81452c63 | Address Redacted | First Class Mail |
| 050853f7-a227-4dec-9cba-167d80155acc | Address Redacted | First Class Mail |
| 05086be1-501c-402d-a5fb-3c9382e6df90 | Address Redacted | First Class Mail |
| 0509d3c2-52cd-4e14-bd01-46dfde72e196 | Address Redacted | First Class Mail |
| 050c17ee-80d3-4754-80be-3ab7cca90b20 | Address Redacted | First Class Mail |
| 050d1215-f543-4895-820a-e7cb4dac4a52 | Address Redacted | First Class Mail |
| 050dd2fb-a4cd-4e3b-81f5-3514f06101f8 | Address Redacted | First Class Mail |
| 050ec317-214a-4c5e-9374-25800b2005ee | Address Redacted | First Class Mail |
| 0510eecd-239e-4615-9f50-ff69b326cd44 | Address Redacted | First Class Mail |
| 05146e39-0a8a-4966-b763-50390dbf8c6d | Address Redacted | First Class Mail |
| 05155b45-fd9c-40bd-b22f-243b3deba37c | Address Redacted | First Class Mail |
| 05181548-1f3b-4a1c-b80e-382ef9645b2f | Address Redacted | First Class Mail |
| 05193534-5092-4fcd-a6a6-46e850c0bcb8 | Address Redacted | First Class Mail |
| 0519d47e-89b8-44e5-99b6-ad45b0dcf352 | Address Redacted | First Class Mail |
| 051a8b40-dd50-4434-9f10-159429a9dfe2 | Address Redacted | First Class Mail |
| 051f03b0-0b6b-4cb2-a089-2bdaf383b287 | Address Redacted | First Class Mail |
| 051f3958-ac23-413a-b950-aeffc231f88a | Address Redacted | First Class Mail |
| 051fb398-f192-4393-a161-803f39853a2a | Address Redacted | First Class Mail |
| 05208074-18f0-48a7-bbab-f1b49cb11a56 | Address Redacted | First Class Mail |
| 0522ebbe-0ae6-47da-ad08-a6915acb3dbb | Address Redacted | First Class Mail |
| 05261390-09cf-4fb5-8be9-279426ed896d | Address Redacted | First Class Mail |
| 0529effc-4647-4c88-bf98-819d73b2f00f | Address Redacted | First Class Mail |
| 052a603e-7a81-4402-92ac-19c092137453 | Address Redacted | First Class Mail |
| 052c1527-c6c1-432e-8810-846775c2256f | Address Redacted | First Class Mail |
| 052c2d12-f88f-4477-bb27-c8bb5bf2420a | Address Redacted | First Class Mail |
| 052db8d6-387c-4a04-afe4-9a3618b4c1be | Address Redacted | First Class Mail |
| 052e1ed7-1abe-4ab7-a76b-2b37754d2f32 | Address Redacted | First Class Mail |
| 0531421d-c0ed-4e12-9da8-22973f5609dd | Address Redacted | First Class Mail |
| 05317c4c-f676-4257-8ebb-07e32eae1816 | Address Redacted | First Class Mail |
| 05348e3e-3132-4f04-8988-2bff82a6907a | Address Redacted | First Class Mail |
| 05362203-b3cc-477a-834f-48465631b98a | Address Redacted | First Class Mail |
| 0537265f-70ad-4887-a7f2-b6daf27104b6 | Address Redacted | First Class Mail |
| 053b23e9-26a5-4cef-9734-484a7ad2cbb5 | Address Redacted | First Class Mail |
| 053b5dcb-e458-4af7-9bdd-9a0e21d58993 | Address Redacted | First Class Mail |
| 053d091a-cbc9-4482-b15e-ee869e60eee9 | Address Redacted | First Class Mail |
| 05402689-1bf5-4b7b-bc27-e1d2a99090bf | Address Redacted | First Class Mail |
| 05427060-0add-4156-92a5-0786cd044aa7 | Address Redacted | First Class Mail |
| 0544d726-bc09-4f53-87fa-8cc5e39be3d5 | Address Redacted | First Class Mail |
| 05484935-706b-40aa-bcb0-daae4cadb102 | Address Redacted | First Class Mail |
| 0548761d-ebcf-4cb1-b295-e003d1bb252b | Address Redacted | First Class Mail |
| 0548dbc4-27b7-4a4f-8c57-b7a930c0a5c0 | Address Redacted | First Class Mail |
| 054bfab1-e63e-4fd0-a079-5d5ac0be7baa | Address Redacted | First Class Mail |
| 054bffa6-4864-4a06-9c67-391b148aa3ca | Address Redacted | First Class Mail |
| 054afd3-93f8-40ad-a715-8139a71f2ed7 | Address Redacted | First Class Mail |
| 054de524-dae1-437a-bfa3-eea32d93e553 | Address Redacted | First Class Mail |
| 0551e2a9-b921-46da-ad44-a561d22c487c | Address Redacted | First Class Mail |
| 0552a851-de47-493f-a73c-f05b4b206ccf | Address Redacted | First Class Mail |
| 0553608d-b576-4a9b-9c41-4ddbc47a5a11 | Address Redacted | First Class Mail |
| 055585f4-56d1-4a21-ac7a-38bd311fced9 | Address Redacted | First Class Mail |
| 055632ae-ca8b-4bfd-bde6-6a5c1501e9ec | Address Redacted | First Class Mail |
| 055666a2-d121-4118-a433-b04a477dfb86 | Address Redacted | First Class Mail |
| 05571677-1069-4ff3-bee3-5c785973b1aa | Address Redacted | First Class Mail |
| 055b2341-3ef1-4310-a1ff-32aea7c1f1ae | Address Redacted | First Class Mail |
| 055bbad8-a6e7-4acc-ad72-414d1223d796 | Address Redacted | First Class Mail |
| 055d6812-ad0a-4603-95b4-a8585eed7e00 | Address Redacted | First Class Mail |
| 05606a1e-419f-4b17-8ce6-9c025b15b501 | Address Redacted | First Class Mail |
| 0563799e-fdad-4187-bd45-d30a1cc60861 | Address Redacted | First Class Mail |
| 056390fc-e58f-41a5-ad0b-c3a51942a159 | Address Redacted | First Class Mail |
| 05642de2-acd9-4d31-bbe9-19014c6c438a | Address Redacted | First Class Mail |
| 0564d8bc-335c-4787-a49b-3c2f98617741 | Address Redacted | First Class Mail |
| 05655508-cc63-4756-b425-513129addb7f | Address Redacted | First Class Mail |
| 056646b2-33be-4fcc-800a-b6ac7638b95c | Address Redacted | First Class Mail |
| 0566ab25-c1cc-4568-af9c-bfd157a7b7bd | Address Redacted | First Class Mail |
| 05670811-5114-4e05-abe8-24247134c64e | Address Redacted | First Class Mail |
| 056e0d0e-9700-4c3b-a7fd-d9a736d8b35a | Address Redacted | First Class Mail |
| 056e7df5-db40-4362-a384-b721457d43f1 | Address Redacted | First Class Mail |
| 056f0d05-8ad2-4aba-a80a-e09b4ffa87a6 | Address Redacted | First Class Mail |
| 056f68d7-885c-4b80-8baf-c092a0274c9a | Address Redacted | First Class Mail |
| 056faf3b-a3d6-4ba3-aa52-efb5d285037f | Address Redacted | First Class Mail |
| 0571f3a2-0e0d-4014-91bf-a3dedbcf0b5b | Address Redacted | First Class Mail |
| 05726f45-10b5-44a-b73e-25c9b67204b9 | Address Redacted | First Class Mail |
| 05731863-9007-475d-b280-8cc221fd5c08 | Address Redacted | First Class Mail |
| 05740dbb-3435-4512-8332-bdec4c5974c6 | Address Redacted | First Class Mail |
| 05773ad6-8451-4206-9369-f15b594b2278 | Address Redacted | First Class Mail |
| 0578dcf8-159d-4151-a8ee-c7be1a844b31 | Address Redacted | First Class Mail |
| 0579c2ef-c78d-4fcb-aa56-d1149af89668 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 057ad7e4-06dc-4ec6-bf8a-b609c1ec1b8f | Address Redacted | First Class Mail |
| 057c17e9-903f-495c-99e0-6c466891e4e5 | Address Redacted | First Class Mail |
| 057d8086-f508-47bf-b0f7-477542479063 | Address Redacted | First Class Mail |
| 057e29f3-fd7f-4bfc-ada1-459c63390650 | Address Redacted | First Class Mail |
| 057f12a8-b7ca-4a93-a238-81eabd212387 | Address Redacted | First Class Mail |
| 0581eb39-c080-41d1-a298-095fd12c3177 | Address Redacted | First Class Mail |
| 0582ba6c-21d6-4681-a574-dc4c23570d55 | Address Redacted | First Class Mail |
| 0583d666-704f-418f-95d0-854ba9021955 | Address Redacted | First Class Mail |
| 05857742-49f6-4649-aff0-91b5e386f405 | Address Redacted | First Class Mail |
| 058650a2-6954-4e7f-a23b-6edff83c7f05 | Address Redacted | First Class Mail |
| 05874558-7d69-417f-909f-4d13afaa924d | Address Redacted | First Class Mail |
| 058a4fa7-8799-4c4d-a75d-06f247f76b9f | Address Redacted | First Class Mail |
| 058b9402-30b1-4930-96d2-9077f9ab55b0 | Address Redacted | First Class Mail |
| 058e0638-c952-475a-87c5-44ed48273847 | Address Redacted | First Class Mail |
| 058e559d-7b4e-40f2-9e37-ed34678c2f6f | Address Redacted | First Class Mail |
| 058fc7b8-bee3-424a-b1f5-c4ccdbbdf7c5 | Address Redacted | First Class Mail |
| 0591dec6-c653-4285-9b6c-68f186af69d6 | Address Redacted | First Class Mail |
| 059283d1-c366-4fe0-8332-6e3c6e3ac563 | Address Redacted | First Class Mail |
| 0593a709-b6cb-4c4f-9e12-6aa78ec9d9c9 | Address Redacted | First Class Mail |
| 0594a572-d547-4997-adc2-7d0c19556e16 | Address Redacted | First Class Mail |
| 05950d11-5677-43c7-abe0-3c125d38fb06 | Address Redacted | First Class Mail |
| 0597ea49-0832-4f44-8d1f-fb51401ee57b | Address Redacted | First Class Mail |
| 0598a534-6bd7-4b33-b04b-65ea0a87ce24 | Address Redacted | First Class Mail |
| 05990dd9-a9e1-461b-b000-0e40f1171ede | Address Redacted | First Class Mail |
| 059adfa7-192e-45f4-9edf-d62733c9d1fe | Address Redacted | First Class Mail |
| 059b7b32-7dbb-4705-85af-8e4a9aefc1c5 | Address Redacted | First Class Mail |
| 059d0b3c-8ddc-4fe1-8c2f-4435970d4f9dc | Address Redacted | First Class Mail |
| 059d11fc-94c0-4459-a851-290b01b8adce | Address Redacted | First Class Mail |
| 059d183b-b279-46d9-aaf6-c95731d2a48b | Address Redacted | First Class Mail |
| 059fe40a-477b-4406-a764-def85932c507 | Address Redacted | First Class Mail |
| 05a05eb0-902c-4a0f-a551-00ebf2b98e28 | Address Redacted | First Class Mail |
| 05a099f2-83eb-438f-8a52-898bc5b07050 | Address Redacted | First Class Mail |
| 05a1a5df-e169-40e8-af0d-45a350e7b8df | Address Redacted | First Class Mail |
| 05a593e9-843d-4729-a3cf-d373d5331744 | Address Redacted | First Class Mail |
| 05a5dfc3-9530-4934-875d-1397a83f3c8e | Address Redacted | First Class Mail |
| 05a74018-c4ab-4add-abf6-0cb09ddda44a | Address Redacted | First Class Mail |
| 05a8e9cc-1f9f-445f-9fc7-09d89ea21098 | Address Redacted | First Class Mail |
| 05af3ebd-c60b-4da7-b71d-b6cb316efdef | Address Redacted | First Class Mail |
| 05b1a6fc-978d-4773-9e4f-8e2105565865 | Address Redacted | First Class Mail |
| 05b50860-0b5e-4fa5-8395-1936d614d4e3 | Address Redacted | First Class Mail |
| 05b50fec-2eec-4001-984b-a7e4f40d2753 | Address Redacted | First Class Mail |
| 05b5d69e-4079-40dc-8cf6-8a3b2efa73a3 | Address Redacted | First Class Mail |
| 05b6d5e0-46a7-43b3-b662-9c5cd6287c16 | Address Redacted | First Class Mail |
| 05b6d6ef-1a60-4551-a3d2-d062e2a8566b | Address Redacted | First Class Mail |
| 05b70d58-506f-495a-bfca-4b1e8956a3d7 | Address Redacted | First Class Mail |
| 05b7240c-d429-437f-bddd-e605b332e136 | Address Redacted | First Class Mail |
| 05b96265-9b2a-4f35-a06f-e0c6554d35a5 | Address Redacted | First Class Mail |
| 05b9a021-fcb2-4be5-bfaf-f838e8034461 | Address Redacted | First Class Mail |
| 05bd46ee-cd0f-404d-9b62-e1a6b92ab67d | Address Redacted | First Class Mail |
| 05bd84c4-a125-4dfe-a785-75f992d94c69 | Address Redacted | First Class Mail |
| 05bd939b-63d6-4092-824f-37f010eb45dd | Address Redacted | First Class Mail |
| 05be6854-b7b6-400d-9943-f72bb8ccce38 | Address Redacted | First Class Mail |
| 05beaad9-084d-4f8b-8c5a-d1885a3951fb | Address Redacted | First Class Mail |
| 05c230a6-3018-4f95-b5bf-f2ac78300ce8 | Address Redacted | First Class Mail |
| 05c2f574-f757-4aad-b79d-4e020fbcf78a | Address Redacted | First Class Mail |
| 05c2fd62-045b-421f-a5ba-aa903afd4912 | Address Redacted | First Class Mail |
| 05c691e9-753c-47ab-8009-d33022d00144 | Address Redacted | First Class Mail |
| 05c6aa8d-64c8-4eb5-830c-12479551d645 | Address Redacted | First Class Mail |
| 05c889fa-6655-4291-8496-0741dc887f61 | Address Redacted | First Class Mail |
| 05c90ac2-fc53-4375-b891-1be300ade40e | Address Redacted | First Class Mail |
| 05c9831a-df1d-4cdf-8217-0b31b25158f6 | Address Redacted | First Class Mail |
| 05ca295d-77f9-4b92-b312-0a2f66edccd1 | Address Redacted | First Class Mail |
| 05cca657-96f2-4ffc-b97a-07ba1391809b | Address Redacted | First Class Mail |
| 05ccfa8e-04e7-40a6-9e38-3cf286e4959f | Address Redacted | First Class Mail |
| 05cd853c-4f7a-40c3-9c9f-0b8ef5067155 | Address Redacted | First Class Mail |
| 05cda665-20e1-42e4-ad79-f8f632970a88 | Address Redacted | First Class Mail |
| 05d1bce3-2aec-4d15-a5bf-bd35d4103db7 | Address Redacted | First Class Mail |
| 05d204a4-aece-47c5-9f30-4403521b323d | Address Redacted | First Class Mail |
| 05d274ab-4409-4aed-bb7f-f2726ae9ba5a | Address Redacted | First Class Mail |
| 05d473da-ff40-40cd-9b78-3a1a8751237d | Address Redacted | First Class Mail |
| 05d4b39b-78bd-48d3-9faf-3d602b94661b | Address Redacted | First Class Mail |
| 05d58bfa-2eb7-40f5-85cb-7f08a6c88d2d | Address Redacted | First Class Mail |
| 05d7a326-261a-4f7a-a00c-36cd522bb28b | Address Redacted | First Class Mail |
| 05d80481-6957-4a16-ba62-a3d920c8fc00 | Address Redacted | First Class Mail |
| 05d87fe9-b855-4919-9929-098559e31f27 | Address Redacted | First Class Mail |
| 05d9844a-6e60-4dc7-95ef-85aa63def4b | Address Redacted | First Class Mail |
| 05db99d5-b3e4-4b6c-87a9-e7060ab1d352 | Address Redacted | First Class Mail |
| 05dd0c2f-2b92-4abe-be18-d4c9d0702fd3 | Address Redacted | First Class Mail |
| 05dda56e-86fa-4474-be1a-0f0fb3f20a67 | Address Redacted | First Class Mail |
| 05e06114-8271-4f40-85be-9830c46afa1d | Address Redacted | First Class Mail |
| 05e20f29-b98e-4d89-ab60-9785833f1081 | Address Redacted | First Class Mail |
| 05e2436c-39bb-4c8a-8a1f-790d317f4d7e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 05e2c68b-8341-4f95-b865-56dac245fe95 | Address Redacted | First Class Mail |
| 05e6abdd-228a-4b50-8c18-f1a9af7c5348 | Address Redacted | First Class Mail |
| 05ebd2be-5d60-4fde-9204-1141d15ccf28 | Address Redacted | First Class Mail |
| 05ec9d86-bef2-4ad8-86a3-7e4f3cb4f2c3 | Address Redacted | First Class Mail |
| 05ee14c7-4538-434c-9a0a-67b88b1678a2 | Address Redacted | First Class Mail |
| 05ef05ec-2477-470e-ae99-e75ca386f098 | Address Redacted | First Class Mail |
| 05efb42d-1030-4506-b6d6-53fb37a5d9a2 | Address Redacted | First Class Mail |
| 05f093f3-409a-4a2e-b9de-327b579fea2f | Address Redacted | First Class Mail |
| 05f25fd4-7099-4b27-95ef-d2fab5005d37 | Address Redacted | First Class Mail |
| 05f404b2-3abc-4219-96df-37542eeb54a9 | Address Redacted | First Class Mail |
| 05f46710-fd31-4dae-a8f9-f2feb1d9ea6f | Address Redacted | First Class Mail |
| 05f50db8-11db-408a-b34d-f4aa1777bf90 | Address Redacted | First Class Mail |
| 05f5a086-1ea0-4f4b-b02b-d16bdf70050d | Address Redacted | First Class Mail |
| 05faebab-3350-4169-95f4-1ede5b9efaaa | Address Redacted | First Class Mail |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | Address Redacted | First Class Mail |
| 05fd1c0d-c17e-4342-98b8-ce8a58bac876 | Address Redacted | First Class Mail |
| 05fe51d-e50b-4517-bf54-22cb54af6a42 | Address Redacted | First Class Mail |
| 06012b77-8cc4-4da4-8d97-96fbb4f6b64d | Address Redacted | First Class Mail |
| 06014e51-05fc-45ad-a586-49ba12759620 | Address Redacted | First Class Mail |
| 06017c03-ae23-4d23-834c-e14eb09fdf91 | Address Redacted | First Class Mail |
| 06019377-80d0-4449-b610-c851fb88b08f | Address Redacted | First Class Mail |
| 06030676-d50f-48fa-90bd-a7eb08c5a3d4 | Address Redacted | First Class Mail |
| 06034a64-4ad6-40fd-8d27-63901518d31f | Address Redacted | First Class Mail |
| 06038b0-b106-4344-9ae0-c0de23bf3d41 | Address Redacted | First Class Mail |
| 06042cd1-3f3a-4f71-9960-e00fd8b6109d | Address Redacted | First Class Mail |
| 0608f2fe-2f4e-483d-9324-8f00993cf5f5 | Address Redacted | First Class Mail |
| 06090f7f-4cc5-4fff-b37d-2e120b3a0288 | Address Redacted | First Class Mail |
| 060bd31e-a93b-47d9-a517-20cd7cae29ca | Address Redacted | First Class Mail |
| 060bded1-fe5f-45f0-a03a-22b8a276b7c3 | Address Redacted | First Class Mail |
| 060d9d6e-1abe-4713-8b98-ece0a93d97b6 | Address Redacted | First Class Mail |
| 060dd1d9-d903-4cc2-80ac-9d9eea70124b | Address Redacted | First Class Mail |
| 060f8400-5d0c-4cf9-a3b5-c90c710526cc | Address Redacted | First Class Mail |
| 06118186-a595-44a3-a492-329d717e0fe0 | Address Redacted | First Class Mail |
| 061882ac-38a5-4216-97f6-f9e577bfe16c | Address Redacted | First Class Mail |
| 0619cf36-42d5-499b-b4ef-e48edae8aab8 | Address Redacted | First Class Mail |
| 061a9e47-b6af-4628-808c-6ce443fbf116 | Address Redacted | First Class Mail |
| 061adb8a-e369-4bd4-87ac-a7512155b57d | Address Redacted | First Class Mail |
| 061b990a-69eb-48c7-8ad6-be4a3beae323 | Address Redacted | First Class Mail |
| 061bcb3c-e3a6-466a-af0c-27d4c3feae33 | Address Redacted | First Class Mail |
| 061cab81-de5b-4be3-8293-c45dd1af98f7 | Address Redacted | First Class Mail |
| 061d0023-3629-4762-9961-a155259baea7 | Address Redacted | First Class Mail |
| 061f8aa7-c997-46d4-a794-9a8f0de8de78 | Address Redacted | First Class Mail |
| 0620bcda-40a3-4100-9b22-907b2031ba4e | Address Redacted | First Class Mail |
| 062145e2-83c6-4706-8bd1-80932349fca0 | Address Redacted | First Class Mail |
| 0623c24f-014b-4bcd-a78d-c4dcb29a1069 | Address Redacted | First Class Mail |
| 062585b4-fc37-4326-8627-532872d4ac0d | Address Redacted | First Class Mail |
| 062619d6-50b3-4606-b798-255e9c3893d4 | Address Redacted | First Class Mail |
| 06265f88-d2d0-4719-97b7-7a44fbdb1173 | Address Redacted | First Class Mail |
| 062749b3-9151-4e73-a4f4-1fc602a95b5a | Address Redacted | First Class Mail |
| 0628542a-ca0e-40b9-b292-1cbd48d6a73a | Address Redacted | First Class Mail |
| 0628892e-61c8-4b9d-9fe4-d4e83da35dc2 | Address Redacted | First Class Mail |
| 06294086-c281-4d3f-84ae-5dc7ae22c4d7 | Address Redacted | First Class Mail |
| 06299c2e-6f87-4d5a-8bcd-cc89f43174ee | Address Redacted | First Class Mail |
| 062aabce-d8ca-4c41-b394-9c98c35a59e6 | Address Redacted | First Class Mail |
| 062cf745-eb04-4cba-8a21-bf3568fc09d4 | Address Redacted | First Class Mail |
| 062e2620-c649-466e-8125-ca18f4e257e4 | Address Redacted | First Class Mail |
| 062e3b81-0ebd-43b6-ac24-4a82b2e34886 | Address Redacted | First Class Mail |
| 062f4f28-d2b9-46f0-99a2-615830205382 | Address Redacted | First Class Mail |
| 06307c22-7c01-4a12-938d-199cbc0f310f | Address Redacted | First Class Mail |
| 0630c339-b730-434b-8370-e5aa05f2e688 | Address Redacted | First Class Mail |
| 0631e982-0f4c-4199-be79-c9632bfc4661 | Address Redacted | First Class Mail |
| 06322d68-ee79-475e-805a-48e6ab5651e4 | Address Redacted | First Class Mail |
| 06341e8d-dc9b-48b4-9440-2d044c58caa3 | Address Redacted | First Class Mail |
| 06354d47-b3f6-4bf3-a33a-1e128bb72792 | Address Redacted | First Class Mail |
| 0636857a-17e5-4fdb-8485-36e36e4506b2 | Address Redacted | First Class Mail |
| 0637482f-5273-40c1-978b-726ae57e0dbb | Address Redacted | First Class Mail |
| 0637bcd0-4bdf-4cd6-8625-dd33f9887017 | Address Redacted | First Class Mail |
| 063819d9-585d-4bde-b03b-6226cbc14075 | Address Redacted | First Class Mail |
| 06388da2-1f2d-4536-b1fc-e5ffb6beb1d7 | Address Redacted | First Class Mail |
| 06389be3-c92a-4a23-ae31-283a4ca9fc1f | Address Redacted | First Class Mail |
| 0638b53c-6a2f-49ab-a7a8-88fa94f6914c | Address Redacted | First Class Mail |
| 063ce45e-c0a1-4f25-b9b4-93d57413f14f | Address Redacted | First Class Mail |
| 063d041f-0887-4c2f-880a-17cf943582b2 | Address Redacted | First Class Mail |
| 0641f633-00a0-4037-8978-fdd9d1540595 | Address Redacted | First Class Mail |
| 06469ab6-a54b-434f-a460-52c219b7c9fa | Address Redacted | First Class Mail |
| 0646a2b7-7458-4ea3-a8f0-ebb9b3ba5f34 | Address Redacted | First Class Mail |
| 06475b35-095c-4fba-9711-a33ab51716c9 | Address Redacted | First Class Mail |
| 0647ccb4-2c30-48d4-86a1-028f2bb3f251 | Address Redacted | First Class Mail |
| 064805a4-8326-434f-aeea-b452879a016f | Address Redacted | First Class Mail |
| 064cc9b5-719a-4859-be59-e089a8da889c | Address Redacted | First Class Mail |
| 064d3534-baea-4d3e-91ed-d6c1ef251909 | Address Redacted | First Class Mail |
| 064d3ea8-c7e2-48a6-9995-95c394fccfa3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 064e1910-88e6-4bf8-b800-1905bf810f0c | Address Redacted | First Class Mail |
| 06530f0d-6e34-44a5-a416-8fc3c46d9c1c | Address Redacted | First Class Mail |
| 065530ad-7ad7-4bf1-9ad2-6317cd49c92d | Address Redacted | First Class Mail |
| 0655378a-988b-490d-90c6-81728099aa85 | Address Redacted | First Class Mail |
| 0655af9d-2825-4bd0-ba06-3f5d2e2f12ed | Address Redacted | First Class Mail |
| 0655b597-67ba-40e0-967e-b4bd58e10650 | Address Redacted | First Class Mail |
| 0656d506-c6e7-4588-82f6-abcc84824fbb | Address Redacted | First Class Mail |
| 06581160-c113-4a68-8aa4-4372955c511c | Address Redacted | First Class Mail |
| 0658cab6-c176-49a1-8bb0-473b96e28d1f | Address Redacted | First Class Mail |
| 065b2e8b-cc56-4ea7-b544-4a9330bd1dec | Address Redacted | First Class Mail |
| 065c61d9-74bc-42ee-b419-d33af319445b | Address Redacted | First Class Mail |
| 065cf492-b5c5-47b5-a36c-233ff82f176c | Address Redacted | First Class Mail |
| 065de843-eec4-466a-ac29-737ed19e2181 | Address Redacted | First Class Mail |
| 0660a0ee-fea8-401b-8521-f87de1bac402 | Address Redacted | First Class Mail |
| 06629a8-6f1c-4990-b5cb-5dac48a897de | Address Redacted | First Class Mail |
| 066613e1-8075-4ab9-bee5-3adf3346d501 | Address Redacted | First Class Mail |
| 0668d425-c9d4-4971-a438-8a119b91f3ed | Address Redacted | First Class Mail |
| 066d4745-a3aa-43a4-9e55-ed71bdd84389 | Address Redacted | First Class Mail |
| 066e824f-2d22-4bca-9d2b-e3a8b6613c6a | Address Redacted | First Class Mail |
| 066e95f4-6c26-42b0-b219-8c5521a3c2cf | Address Redacted | First Class Mail |
| 066f016a-af7e-432a-813b-38a9923213bc | Address Redacted | First Class Mail |
| 066f5917-4d9a-4f09-86af-e3ab6092e5db | Address Redacted | First Class Mail |
| 0673de49-a82c-4c5d-81e3-7ab2f2555141 | Address Redacted | First Class Mail |
| 067545ee-7719-4905-8e33-fee990aa9039 | Address Redacted | First Class Mail |
| 067b7336-feb9-4921-b4ea-9eacbc89463f | Address Redacted | First Class Mail |
| 067b93ab-668d-440b-8ff4-da4d82f8fe8b | Address Redacted | First Class Mail |
| 067c6f23-0f83-4152-a39c-c896d6e0eba4 | Address Redacted | First Class Mail |
| 067d15d2-939a-4f7d-bbd1-03a10f3793f9 | Address Redacted | First Class Mail |
| 067d7077-d82d-4380-b043-b7d00923ee0c | Address Redacted | First Class Mail |
| 067e1d54-5a4d-47a3-b8ca-a233ac5225c4 | Address Redacted | First Class Mail |
| 067f17a5-f360-486a-bedd-519383357590 | Address Redacted | First Class Mail |
| 0682f1dd-8d8d-4097-9fd7-b95803a40663 | Address Redacted | First Class Mail |
| 068340a3-12e2-40c9-b8c1-2d4ba127b77d | Address Redacted | First Class Mail |
| 0686b6dd-9b3b-4edb-9cad-8a8b187c24f5 | Address Redacted | First Class Mail |
| 068b340c-47b7-462b-be75-12c6b9f89e03 | Address Redacted | First Class Mail |
| 068da44d-2a92-43c3-9cf1-a7c30e1dd033 | Address Redacted | First Class Mail |
| 068ea41f-d442-4fff-8cf3-67936e144ce7 | Address Redacted | First Class Mail |
| 068eda6e-5d8a-4fb2-84c9-e88c1b1e09fc | Address Redacted | First Class Mail |
| 0693a80a-959c-47c5-aff1-0c266e9c4d86 | Address Redacted | First Class Mail |
| 06940d68-7997-47b9-b6b9-26f01261f09 | Address Redacted | First Class Mail |
| 0696fa4c-2432-4341-82a9-c9530a149b43 | Address Redacted | First Class Mail |
| 069b5f81-78a6-4f86-a382-ad33fb7e5531 | Address Redacted | First Class Mail |
| 069ba5e4-361a-468b-81f2-7b9246b6ae86 | Address Redacted | First Class Mail |
| 069cd77a-8f10-48af-935b-cf31a8856bc1 | Address Redacted | First Class Mail |
| 069d5f65-4877-4ed4-9b50-8aec4fe3a5cc | Address Redacted | First Class Mail |
| 069d8998-f266-4e2b-af3c-c7c1121d6290 | Address Redacted | First Class Mail |
| 069ef526-a3e7-4285-969c-7b9f20693a4d | Address Redacted | First Class Mail |
| 069f9586-39c6-4517-b555-a5fcc7a06fc7 | Address Redacted | First Class Mail |
| 06a096df-8012-41b2-b9b6-d1e6d491a822 | Address Redacted | First Class Mail |
| 06a16b05-9873-4595-8bb5-77f3330d5d8e | Address Redacted | First Class Mail |
| 06a1bba7-3f3a-4606-89ea-6287c2a7b435 | Address Redacted | First Class Mail |
| 06a440c0-e93f-46b0-82db-e571ecd0ddca | Address Redacted | First Class Mail |
| 06a47c7f-ad86-4e43-bf06-9861592e977d | Address Redacted | First Class Mail |
| 06a51ac7-0ed9-4742-b7db-e1a0e1bb247d | Address Redacted | First Class Mail |
| 06a579a4-cd47-4a9c-8123-8047f9e85078 | Address Redacted | First Class Mail |
| 06a7976f-0322-42fb-aa81-57e171440d03 | Address Redacted | First Class Mail |
| 06a80ee7-d82a-492e-a0b4-0bde66859a29 | Address Redacted | First Class Mail |
| 06a83e29-c34a-4905-bdf0-ded627d12b6e | Address Redacted | First Class Mail |
| 06a85c84-29c8-4bde-9b87-eaf2796c10f2 | Address Redacted | First Class Mail |
| 06a866bf-1a92-4aa8-a206-74cb3bb40239 | Address Redacted | First Class Mail |
| 06aa7b98-7a6e-4f6c-b3ec-6d2fb8ab7e06 | Address Redacted | First Class Mail |
| 06ab3720-35cc-4b2f-bcf4-51a2d62e1b9b | Address Redacted | First Class Mail |
| 06ad5a9e-e867-46b5-9681-d6679afa908a | Address Redacted | First Class Mail |
| 06adc75f-c11b-4e8a-98b4-0c1a96f09073 | Address Redacted | First Class Mail |
| 06afeda8-e426-43b1-b8c6-2d2f437a63dc | Address Redacted | First Class Mail |
| 06b14819-760d-47c8-b2dc-9e19cabdbe1c | Address Redacted | First Class Mail |
| 06b19738-cb83-44bd-ac1a-b6cf8bedba4d | Address Redacted | First Class Mail |
| 06b70b75-b193-4441-9893-1a0d6438d261 | Address Redacted | First Class Mail |
| 06ba6048-3eb9-433d-b0f1-1e71bc3bc9e1 | Address Redacted | First Class Mail |
| 06ba9f42-fafe-4b37-a68c-555b3fe31838 | Address Redacted | First Class Mail |
| 06be1e71-afd2-435d-9f6b-bdae97411144 | Address Redacted | First Class Mail |
| 06c26312-9927-45a9-99a3-93d693451388 | Address Redacted | First Class Mail |
| 06c2e443-0ce2-439b-94f1-29248e25b2c6 | Address Redacted | First Class Mail |
| 06c34a85-8e48-426b-89ca-4f4704368386 | Address Redacted | First Class Mail |
| 06c37933-0a40-4294-9cbc-9123e6c1e4ea | Address Redacted | First Class Mail |
| 06c37e23-7727-4c7c-af72-ff5838bb18c5 | Address Redacted | First Class Mail |
| 06c3cddd-92f4-4396-973b-2c82c9f1bbdd | Address Redacted | First Class Mail |
| 06c4245a-7ca0-48f8-ade6-86179ea69941 | Address Redacted | First Class Mail |
| 06c4c9b3-e404-423b-a343-edd2a5d75352 | Address Redacted | First Class Mail |
| 06c81510-d794-4540-89a3-7a028fa7ec9a | Address Redacted | First Class Mail |
| 06c837a8-df3c-442a-9e80-623047f77596 | Address Redacted | First Class Mail |
| 06c9ff52-8905-409c-82f9-d29bacf61d6c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 06cb7286-9761-446e-b594-96d899ed5fff | Address Redacted | First Class Mail |
| 06cc8aea-048c-4e27-8bc4-0cc1fe68197b | Address Redacted | First Class Mail |
| 06d03cf9-7720-4f3d-871a-74767ac45cb4 | Address Redacted | First Class Mail |
| 06d16221-b2f8-4b34-8743-84ce42bdd288 | Address Redacted | First Class Mail |
| 06d2242f-b361-4f9f-8d42-c3eea3213c49 | Address Redacted | First Class Mail |
| 06d3bdd7-9a34-4d14-92ab-1135b09f0fe3 | Address Redacted | First Class Mail |
| 06d641d1-7226-42ed-9842-0d6a4716c997 | Address Redacted | First Class Mail |
| 06d6b7cb-1ba2-441a-8128-e10a449a429f | Address Redacted | First Class Mail |
| 06d81355-3295-43e9-b501-8fc285ecb502 | Address Redacted | First Class Mail |
| 06d89750-a000-49ce-a099-2331ff248f8c | Address Redacted | First Class Mail |
| 06dc2662-1786-403f-93eb-adf327ee7bb3 | Address Redacted | First Class Mail |
| 06e2ba7c-0358-4967-825d-7ae590ad6dc6 | Address Redacted | First Class Mail |
| 06e38cfd-95e7-4354-b273-fcdac645449a | Address Redacted | First Class Mail |
| 06e4ba87-e787-4bb1-ac64-c3071901ebdb | Address Redacted | First Class Mail |
| 06e5acf0-8b42-4d77-9aa8-47fc094cb212 | Address Redacted | First Class Mail |
| 06e68fc2-2165-4d66-82f0-23ce409d00e3 | Address Redacted | First Class Mail |
| 06e718a8-90af-47de-84b3-12dc082fa090 | Address Redacted | First Class Mail |
| 06e71be0-91b3-43e9-9a37-7f073909dff6 | Address Redacted | First Class Mail |
| 06e7e41d-422e-4e79-87dd-96feae2650bd | Address Redacted | First Class Mail |
| 06e85d65-e1f0-44e7-9c44-3e4cf264fbc2 | Address Redacted | First Class Mail |
| 06ea9d82-9720-4b1d-9bfd-38dafd3dfbc6 | Address Redacted | First Class Mail |
| 06eaec97-f15d-4f5d-b0d6-3c21070d3198 | Address Redacted | First Class Mail |
| 06ed8de9-ecd8-471d-a8de-3fa5c1ffe59c | Address Redacted | First Class Mail |
| 06edf0d6-3382-456f-97f8-b3cf2418e2ed | Address Redacted | First Class Mail |
| 06f27191-5b16-4d37-aac2-806f516437a5 | Address Redacted | First Class Mail |
| 06f47f1e-382b-42ca-b23a-e8c317889e79 | Address Redacted | First Class Mail |
| 06f6cff8-8d2c-4a2e-8b0a-33e919a7d3f7 | Address Redacted | First Class Mail |
| 06f801f8-4ed5-4ec1-8733-5508d98eac40 | Address Redacted | First Class Mail |
| 06f8a71e-2517-46a6-a2e0-35fb797dc5bf | Address Redacted | First Class Mail |
| 06f8f3fd-fa89-429c-b66f-09713a730550 | Address Redacted | First Class Mail |
| 06fbe747-5f61-4b1a-8b5b-f36826ceb1dd | Address Redacted | First Class Mail |
| 06fe5c02-35d1-4158-a112-902d5bb2c739 | Address Redacted | First Class Mail |
| 06ffcc23-1933-43f3-9b4e-e21527a8e9b7 | Address Redacted | First Class Mail |
| 0701d8e4-69c9-4bde-9afd-e4998e45b08d | Address Redacted | First Class Mail |
| 0702faa6-6901-41e9-b700-fd7c0fef39ec | Address Redacted | First Class Mail |
| 07034cf2-99bc-4ae5-af53-531b6994f0ea | Address Redacted | First Class Mail |
| 07066fc1-6d0d-4a1d-bbc8-4243eae75478 | Address Redacted | First Class Mail |
| 07069e35-0b99-4568-93e7-8006f994e383 | Address Redacted | First Class Mail |
| 0708c6a5-c415-4a7d-8440-20c2b0f6ba83 | Address Redacted | First Class Mail |
| 07095717-a0a5-414b-8327-93dbd7e923ac | Address Redacted | First Class Mail |
| 070d480c-e4a5-43c7-90c7-44520e9010c1 | Address Redacted | First Class Mail |
| 070d5913-e764-43e9-9e93-b76d131abdce | Address Redacted | First Class Mail |
| 070f05e2-b755-44bb-ad68-035be3f703ca | Address Redacted | First Class Mail |
| 070f10ad-7542-4998-8a74-0aaa8284157c | Address Redacted | First Class Mail |
| 0710355d-749e-4162-868d-b9e77b9f196b | Address Redacted | First Class Mail |
| 07108a03-208a-4783-98d8-076daafb0cca | Address Redacted | First Class Mail |
| 0714061e-eda0-41c2-bb81-95d78d4e36ab | Address Redacted | First Class Mail |
| 071481dc-0e04-46e5-ab99-5a54d850f03c | Address Redacted | First Class Mail |
| 071708f0-d678-4dac-9cc9-31a41f65d73f | Address Redacted | First Class Mail |
| 0717d4e5-717d-4355-82f4-a588b2603790 | Address Redacted | First Class Mail |
| 0718f798-8996-43df-b795-0899ed8d4cc9 | Address Redacted | First Class Mail |
| 0719b0d7-cef2-4d45-a2e6-bcf877439fdf | Address Redacted | First Class Mail |
| 0720f7a1-b94f-4cff-87b3-cae3936bab5c | Address Redacted | First Class Mail |
| 072202a9-1426-4712-b227-7fdfbbc3bb53 | Address Redacted | First Class Mail |
| 072289b5-598f-4d7d-9579-bf51f59cfdf5 | Address Redacted | First Class Mail |
| 0723f1f5-1db1-4263-a048-2a3f8128a4c3 | Address Redacted | First Class Mail |
| 072480a1-f1f4-40a6-9087-e7aa0ac23e6a | Address Redacted | First Class Mail |
| 072780ed-b0f3-4988-a1a8-e2c92823efc6 | Address Redacted | First Class Mail |
| 07282136-009b-4f14-8fb6-93c3b1af0a2d | Address Redacted | First Class Mail |
| 07284712-91d7-44ff-8ab7-a68d37a8f725 | Address Redacted | First Class Mail |
| 072b12f6-e4ba-4ac8-9ab3-bf6e08b4985e | Address Redacted | First Class Mail |
| 072bbdb2-3cb1-420a-8f0b-5391605f9c2e | Address Redacted | First Class Mail |
| 072c7545-d28f-4be9-84d9-357874db758c | Address Redacted | First Class Mail |
| 072d4888-e49d-4e98-a201-6374cd0ef84e | Address Redacted | First Class Mail |
| 07313f68-ac19-4136-987d-8add7ad8993a | Address Redacted | First Class Mail |
| 073152f2-4e83-4540-9274-356f6ee0a721 | Address Redacted | First Class Mail |
| 0735d1a7-fc4f-4ac7-b565-a8714a7d4c79 | Address Redacted | First Class Mail |
| 07367068-0f9f-42a6-afcc-3052e50a6a96 | Address Redacted | First Class Mail |
| 07385614-165d-4618-8aaa-b5471675017f | Address Redacted | First Class Mail |
| 0738f99b-7097-4f86-b834-3403a28b98d4 | Address Redacted | First Class Mail |
| 0739a8cf-7edd-4dd7-844b-ba3ae2d8dd26 | Address Redacted | First Class Mail |
| 073a0b2b-ae6b-4f9a-8570-5885bb34d1b7 | Address Redacted | First Class Mail |
| 073af338-a7a0-4d24-837c-e81cb9956ac6 | Address Redacted | First Class Mail |
| 073af477-890c-403f-b169-26bff69a97a2 | Address Redacted | First Class Mail |
| 073cabda-d160-44b2-9aea-2c32cf5c330b | Address Redacted | First Class Mail |
| 073d7df5-74fb-4231-a95d-7f29ebd3642b | Address Redacted | First Class Mail |
| 073e0175-d50a-453c-af28-930a83e8f111 | Address Redacted | First Class Mail |
| 07403d41-9efc-4068-ac67-a7d7241ffd78 | Address Redacted | First Class Mail |
| 074253f5-688e-4afa-b090-2d6fc10ac387 | Address Redacted | First Class Mail |
| 0746984b-9650-4563-aaca-ea4597a02a53 | Address Redacted | First Class Mail |
| 074920a7-a720-4d5b-ac0b-ba1c124628bb | Address Redacted | First Class Mail |
| 0749bd68-6d2a-4c75-9ba5-98a12553ceee | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 074eb3b3-99c0-401b-85ae-1ec294d3d7ef | Address Redacted | First Class Mail |
| 07502531-db1d-4baa-a6a9-c4014ccd4fd0 | Address Redacted | First Class Mail |
| 07502b50-d9c1-44e4-bfcc-b4813c7375ed | Address Redacted | First Class Mail |
| 0751cec7-09ec-4898-9732-cb875a5e7042 | Address Redacted | First Class Mail |
| 075265d0-6bfd-469a-8a52-b01a22a6c065 | Address Redacted | First Class Mail |
| 07546d0d-6f2a-4f5e-a9fc-7e5d87841d9d | Address Redacted | First Class Mail |
| 07555427-f65a-4d55-9438-1b60239ab461 | Address Redacted | First Class Mail |
| 075900d7-45dd-45e9-8fe3-61fafc06df4e | Address Redacted | First Class Mail |
| 0759ceb0-647f-4cb2-82bb-41ce601f7755 | Address Redacted | First Class Mail |
| 075abc92-e3fa-40b4-8947-8c2b6395bd16 | Address Redacted | First Class Mail |
| 075bde50-177d-413e-b653-d1f1e092c3e5 | Address Redacted | First Class Mail |
| 075c1862-fea8-4c2c-af9e-dc4fc544da9f | Address Redacted | First Class Mail |
| 075c5cab-8006-473c-bdcb-5897ccdc17f6 | Address Redacted | First Class Mail |
| 075eb395-eec0-4ed2-856b-5205d3ded301 | Address Redacted | First Class Mail |
| 075eb3f7-43a6-43f4-a2e5-fffe0cd15e86 | Address Redacted | First Class Mail |
| 07615427-2eb5-48ba-9562-8cbf855b699f | Address Redacted | First Class Mail |
| 0763b433-5c8a-42ac-a6c7-02004610a678 | Address Redacted | First Class Mail |
| 0763c0ea-3cbd-4296-b1d6-df3b89cb1315 | Address Redacted | First Class Mail |
| 07661e13-6454-48f8-b2ec-d0c5076d09eb | Address Redacted | First Class Mail |
| 07665c3c-8fee-42b3-8291-302f0e617797 | Address Redacted | First Class Mail |
| 07676d5a-022d-496e-ac3f-27556779e1b6 | Address Redacted | First Class Mail |
| 076d3ace-2eec-4307-b4ba-aae2fbf1c142 | Address Redacted | First Class Mail |
| 076e9993-22e0-471f-b410-28796773b346 | Address Redacted | First Class Mail |
| 076f3f26-e0f7-46a2-aea1-db43277c7d3e | Address Redacted | First Class Mail |
| 07714 3df-fcfe-4490-81da-7903dbd1958d | Address Redacted | First Class Mail |
| 077199d2-052e-471b-af34-97d9ca1480cf | Address Redacted | First Class Mail |
| 0771dfbb-eab7-44d0-8b9d-88944b2d8d4d | Address Redacted | First Class Mail |
| 07744c30-39ba-470c-bff5-286612729203 | Address Redacted | First Class Mail |
| 0777d999-feb1-4395-b285-ab36a0248691 | Address Redacted | First Class Mail |
| 0779e56a-74db-4b98-af4f-6ed71a0ba6bb | Address Redacted | First Class Mail |
| 077c03fb-1f1c-4b14-a0aa-04d3ae90e2ca | Address Redacted | First Class Mail |
| 077ecc02-d872-4d16-af6c-facb73a47323 | Address Redacted | First Class Mail |
| 077ed46a-6672-4a16-beb6-ea9ec66072db | Address Redacted | First Class Mail |
| 07804ea8-9774-424e-91ce-da25daa1f748 | Address Redacted | First Class Mail |
| 078238da-96d5-492a-8315-2de1c96e8451 | Address Redacted | First Class Mail |
| 0783d4ba-65b4-4257-95af-995c08084520 | Address Redacted | First Class Mail |
| 07841f46-b4a5-4ff4-9043-7f23ae82cec5 | Address Redacted | First Class Mail |
| 07876c36-47d2-430b-afe3-bff2a68f1212 | Address Redacted | First Class Mail |
| 07883a5b-491c-4013-8e7f-975c9d9452b9 | Address Redacted | First Class Mail |
| 078e2eff-87af-4e41-92a1-c7dcdb3a1786 | Address Redacted | First Class Mail |
| 078ebff3-0ae9-4c14-a966-ceb034524553 | Address Redacted | First Class Mail |
| 079076db-0b44-4877-9fd8-77f00d5d3a29 | Address Redacted | First Class Mail |
| 079611fe-2129-4ab3-b01f-2f7bc24ffd61 | Address Redacted | First Class Mail |
| 07973cf1-7d44-436b-b346-2b11b32923b8 | Address Redacted | First Class Mail |
| 07991c09-bbc9-4769-a551-e243903f3d35 | Address Redacted | First Class Mail |
| 07999b79-8aa8-406c-9f7d-8c0b34081243 | Address Redacted | First Class Mail |
| 0799bb3e-5e0e-4ea8-bd9d-23d5d5308827 | Address Redacted | First Class Mail |
| 079b7179-b27f-4c24-b8db-6525064770e1 | Address Redacted | First Class Mail |
| 079c4b4f-ae23-4f28-9d63-afbd3b65f8e9 | Address Redacted | First Class Mail |
| 079d9890-853f-4b36-bf53-008adcc9f8db | Address Redacted | First Class Mail |
| 07a04120-45f5-45e2-ab18-7608f3b8fcf9 | Address Redacted | First Class Mail |
| 07a048aa-b718-4cdf-a2ee-bc0fef2baa26 | Address Redacted | First Class Mail |
| 07a06568-3ec4-44a7-a389-2c5c83d301d7 | Address Redacted | First Class Mail |
| 07a15024-cee2-49fa-9e8d-f3e7c8ccaa20 | Address Redacted | First Class Mail |
| 07a384e2-bf37-44fc-b11a-5c16fe36efee | Address Redacted | First Class Mail |
| 07a389be-5e6d-422c-bb9e-f6404574ee99 | Address Redacted | First Class Mail |
| 07a47c61-af34-4ada-90a1-2a287de71196 | Address Redacted | First Class Mail |
| 07a83d14-c4f5-4c93-80c3-ec3e24c3c705 | Address Redacted | First Class Mail |
| 07ab4ded-c723-4849-ab3f-38402c247d2e | Address Redacted | First Class Mail |
| 07ac13bc-592c-4aa7-840e-f05a165c43ff | Address Redacted | First Class Mail |
| 07ac9f40-787e-4cb5-8368-cbcc6d92c550 | Address Redacted | First Class Mail |
| 07ad822e-4f8e-4df6-a18d-83b1f938b4d5 | Address Redacted | First Class Mail |
| 07adb6fb-331e-42b5-a92d-d2671ebf78dd | Address Redacted | First Class Mail |
| 07aedd81-b144-4a85-8c80-cf8d3eb14bc7 | Address Redacted | First Class Mail |
| 07afb7a4-039b-44d5-b206-b22af4def13f | Address Redacted | First Class Mail |
| 07b01d7d-ae4a-4481-8784-6e63b24d504d | Address Redacted | First Class Mail |
| 07b1da54-98da-445f-bc16-3452c7d51e66 | Address Redacted | First Class Mail |
| 07b2b1dc-39e4-4ea2-820a-a4e06db5becf | Address Redacted | First Class Mail |
| 07b5c99e-3a26-4b51-8ac8-a40b543d8630 | Address Redacted | First Class Mail |
| 07b73c13-4d7f-4b03-ad97-0c1363b09116 | Address Redacted | First Class Mail |
| 07b93fc5-2f44-4d10-9f6f-7092606430a | Address Redacted | First Class Mail |
| 07ba306b-969d-4225-8921-2c5e54331e87 | Address Redacted | First Class Mail |
| 07be754b-5d9e-42ce-8522-8339d38c1e23 | Address Redacted | First Class Mail |
| 07bea363-7af6-43cd-be9a-8c2123d054fc | Address Redacted | First Class Mail |
| 07c98544-892c-4a53-9a1b-4762988e0c1b | Address Redacted | First Class Mail |
| 07c9c636-0c9a-40e4-8240-454313ce0ed7 | Address Redacted | First Class Mail |
| 07ccb1c2-e5db-4ac9-9b47-4f55c329266e | Address Redacted | First Class Mail |
| 07cd1690-79d8-4dcb-bfae-978a14c69449 | Address Redacted | First Class Mail |
| 07ce253e-4d5c-4462-b800-5d15480d3c7c | Address Redacted | First Class Mail |
| 07d0e981-05bd-4ff9-907d-d9330ca8c5b3 | Address Redacted | First Class Mail |
| 07d18a68-914f-4cd3-9c50-e6d672d91112 | Address Redacted | First Class Mail |
| 07d42349-2afe-4e46-a5b2-6f0f73e03232 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 07d4a069-9b77-4127-ac79-38ae6fd1688d | Address Redacted | First Class Mail |
| 07d4ed6c-7c69-40ba-ba50-3b76433aa1ee | Address Redacted | First Class Mail |
| 07d5bab6-be68-4756-b3bd-673e8b31184a | Address Redacted | First Class Mail |
| 07d602c0-78be-47d5-bb18-288df9a59feb | Address Redacted | First Class Mail |
| 07d79b22-6dd2-4523-8a4a-74a772349ed7 | Address Redacted | First Class Mail |
| 07dbe46b-c0b3-4cce-9282-233cc48ffef2 | Address Redacted | First Class Mail |
| 07dc1f9f-26f0-4313-8c56-876969a27e18 | Address Redacted | First Class Mail |
| 07ddf289-19e5-42c3-8505-5a389ba00ea3 | Address Redacted | First Class Mail |
| 07dfa077-896e-4a9d-8e81-ad2be669a82d | Address Redacted | First Class Mail |
| 07dfa2de-bdc3-4d1e-89b8-9168d5d830bf | Address Redacted | First Class Mail |
| 07dfe215-d12b-425e-9683-5d6d9ac5f874 | Address Redacted | First Class Mail |
| 07e0717a-621a-42a4-ad66-c8e675477b23 | Address Redacted | First Class Mail |
| 07e177eb-2680-43ce-a1f0-1b912f42b9d1 | Address Redacted | First Class Mail |
| 07e38a8f-b293-4df0-a570-966a5a96cfe4 | Address Redacted | First Class Mail |
| 07e44af8-81e1-477e-8ffc-a92876d430ec | Address Redacted | First Class Mail |
| 07e6a89c-fbda-43ce-b800-097cdb62c472 | Address Redacted | First Class Mail |
| 07e7bc88-1ead-491a-b3ab-d8dacf46a299 | Address Redacted | First Class Mail |
| 07e94273-e688-4299-b8b6-5012bfe6a1eb | Address Redacted | First Class Mail |
| 07e98533-6630-4450-82cb-014a19efe87e | Address Redacted | First Class Mail |
| 07e9ba5a-0bf2-4ff1-8ea9-cee3ffde6ed9 | Address Redacted | First Class Mail |
| 07eb3108-c501-4be1-8806-56595ce56b83 | Address Redacted | First Class Mail |
| 07ebbb72-c3e6-46e4-b65a-813053f6eb43 | Address Redacted | First Class Mail |
| 07ecea47-3fe0-4831-9d67-1e8cb774a5b3 | Address Redacted | First Class Mail |
| 07eee5bb-da46-459e-8783-1d5209f5b9dd | Address Redacted | First Class Mail |
| 07ef8e48-5cb1-475b-82af-c58488fdf4e8 | Address Redacted | First Class Mail |
| 07f05b8e-f0bd-4eb7-9296-750002d9fb5c | Address Redacted | First Class Mail |
| 07f16c64-4792-407c-a0ca-74191559b9b9 | Address Redacted | First Class Mail |
| 07f1c361-21b0-49b5-8ccc-79b851ccd4a0 | Address Redacted | First Class Mail |
| 07f1d93b-5ecb-4477-946a-0f0de1e6bccb | Address Redacted | First Class Mail |
| 07f261a7-fb1d-439c-a093-578728007dd5 | Address Redacted | First Class Mail |
| 07f32c9c-1d5f-406e-8d2f-4a3304a0db09 | Address Redacted | First Class Mail |
| 07f3fea6-8517-400f-9db8-36380ea965f9 | Address Redacted | First Class Mail |
| 07f47a2d-fed1-45c2-95dd-9748d1df2f80 | Address Redacted | First Class Mail |
| 07f532e0-22d8-417d-88d5-7f3c8c90ddee | Address Redacted | First Class Mail |
| 07f55bc2-00a9-4211-b7cc-1b9fa9d51c67 | Address Redacted | First Class Mail |
| 07f6ffa6-ff9d-4f60-823f-6d72d02d5c69 | Address Redacted | First Class Mail |
| 07f829d4-58b1-44db-b2b7-a09e6b607456 | Address Redacted | First Class Mail |
| 07f87575-821c-42fb-8ce5-2e608788759a | Address Redacted | First Class Mail |
| 07fd21bd-558d-4881-8982-df458a56af10 | Address Redacted | First Class Mail |
| 07fef9fc-f07a-484e-860e-20e84052dc3d | Address Redacted | First Class Mail |
| 07ffeb4f-36aa-4001-9ee8-0ddaab57c660 | Address Redacted | First Class Mail |
| 0800c051-cc24-478a-a3a8-d5ab2036d72a | Address Redacted | First Class Mail |
| 0801768d-88b5-4148-9000-ce908ff7deba | Address Redacted | First Class Mail |
| 080187fc-f3bf-4151-b80e-8d84284f9f06 | Address Redacted | First Class Mail |
| 08020cea-1d32-431c-abe0-517168875178 | Address Redacted | First Class Mail |
| 08021780-d7a1-44f9-bec8-2de456050e49 | Address Redacted | First Class Mail |
| 0803166a-b5d7-4b56-9e69-bf8db1045453 | Address Redacted | First Class Mail |
| 080327a0-4c3b-4f83-b373-febfb633d381 | Address Redacted | First Class Mail |
| 0807f0a1-5a4a-47fd-9b22-7f8fc49f2906 | Address Redacted | First Class Mail |
| 0808d6d2-e06c-4be9-9b40-574461804068 | Address Redacted | First Class Mail |
| 0809408c-6e0f-4783-b7e6-48d0299a79ad | Address Redacted | First Class Mail |
| 0809cfa1-6b91-444a-8b19-1ada9579851c | Address Redacted | First Class Mail |
| 080aac22-756a-43ba-b21f-30da4142b211 | Address Redacted | First Class Mail |
| 080b8f79-c41a-4448-b6c6-e9ed33579283 | Address Redacted | First Class Mail |
| 080e5247-c3df-4c57-a5de-64e8f27adf09 | Address Redacted | First Class Mail |
| 081347ba-2fc8-4c6e-b89a-5317958fbedf | Address Redacted | First Class Mail |
| 0813c202-3e5e-4f3a-96b6-ece079451614 | Address Redacted | First Class Mail |
| 0813f731-94f4-463e-935c-895c0f70522b | Address Redacted | First Class Mail |
| 08155969-4b58-42a7-b8cc-f7fec7fac5b3 | Address Redacted | First Class Mail |
| 081659d9-0498-4334-a611-9bf13fa8f5d6 | Address Redacted | First Class Mail |
| 0817779b-f22a-4e81-a953-16b4b3da8145 | Address Redacted | First Class Mail |
| 0817b4dc-f2d9-47cb-9b00-eee8dd55a67f | Address Redacted | First Class Mail |
| 0818b471-ba0b-4165-9493-453bbc4d81a1 | Address Redacted | First Class Mail |
| 081ebb3f-b01f-4876-abc6-a9def09d1d9b | Address Redacted | First Class Mail |
| 0822004d-6fd9-45b5-a826-e1846b493fee | Address Redacted | First Class Mail |
| 0822f3d1-a072-4e5d-8d13-d9934bfcd611 | Address Redacted | First Class Mail |
| 0823f262-47cf-4c5a-b3d1-e4fc741c98b4 | Address Redacted | First Class Mail |
| 082409cc-b265-4c79-aefe-54c7b7a052fa | Address Redacted | First Class Mail |
| 082724f0-4e98-4dc4-9c89-51d8bfd59b5e | Address Redacted | First Class Mail |
| 08291899-7fc1-41a6-990d-e482d9e1ae25 | Address Redacted | First Class Mail |
| 082ae989-2663-4a69-a4fd-b10df57889ad | Address Redacted | First Class Mail |
| 082b59c0-ea42-4409-9170-8a47bd505700 | Address Redacted | First Class Mail |
| 082cfcfb-eff3-4b5c-8db4-5a06c215466e | Address Redacted | First Class Mail |
| 082d0120-66bc-41ce-a84c-8e459eeb6b6c | Address Redacted | First Class Mail |
| 082d65d5-8aa8-4def-a453-b48425673041 | Address Redacted | First Class Mail |
| 082e0138-e5fc-4c89-815f-375cd9ac728a | Address Redacted | First Class Mail |
| 082f7104-a9d6-46f5-98c6-ea15c62a99aa | Address Redacted | First Class Mail |
| 0830d3b0-d236-4785-8840-06d3ae39870b | Address Redacted | First Class Mail |
| 083262bd-ec95-473a-a962-35798bfdb7cd | Address Redacted | First Class Mail |
| 0832f9b3-fdd6-43ca-b740-3556922d7984 | Address Redacted | First Class Mail |
| 083308ef-a352-49c3-a57c-c104f2d97754 | Address Redacted | First Class Mail |
| 08334a81-bd50-48f7-aa8d-1b294381d3dd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0833a0be-2c42-4f4e-8891-84c9dd6148d2 | Address Redacted | First Class Mail |
| 0835072a-d8f0-45f2-afe0-dda8a4eff2b3 | Address Redacted | First Class Mail |
| 08351eb-b666-40cd-8e05-b2cb6481e599 | Address Redacted | First Class Mail |
| 08385ecb-c0f0-4a9b-b302-5d87d6be6432 | Address Redacted | First Class Mail |
| 0838b7f9-6fab-4362-8f80-44b63e1a6ac8 | Address Redacted | First Class Mail |
| 08391217-a5c6-4085-9820-b3d2c04ff4c7 | Address Redacted | First Class Mail |
| 0839e415-2111-4b18-b31d-47bb0756c9bd | Address Redacted | First Class Mail |
| 083a2a99-0dbb-44c5-ad24-686da158606e | Address Redacted | First Class Mail |
| 083a323f-e682-4a05-85d2-fbe6252fcbac | Address Redacted | First Class Mail |
| 083ab16c-ed28-4168-a15d-1eb0cdc46c1a | Address Redacted | First Class Mail |
| 083ae199-8714-40ce-95c3-2ea41289afbe | Address Redacted | First Class Mail |
| 083c5d64-1d11-4990-b618-982ac3d38df9 | Address Redacted | First Class Mail |
| 083c94a0-9db8-45df-8519-c72425b33e71 | Address Redacted | First Class Mail |
| 083fa77a-a4e4-4c1a-8226-4a0705c9a2fe | Address Redacted | First Class Mail |
| 0840b989-c169-4392-9fee-be905e82c2c5 | Address Redacted | First Class Mail |
| 08422312-ee11-4dd3-9e4a-1c9c4bc17a54 | Address Redacted | First Class Mail |
| 08428e43-1ea5-4000-8336-03fa230c38b8 | Address Redacted | First Class Mail |
| 08432ad1-637a-4e04-9eda-8f0bfbb19e27 | Address Redacted | First Class Mail |
| 08438a70-7788-436e-9e15-b74b6f7671b0 | Address Redacted | First Class Mail |
| 08439338-5770-4592-8737-a74db7d24411 | Address Redacted | First Class Mail |
| 08441710-e416-4b92-8e77-7615bbfbadcb | Address Redacted | First Class Mail |
| 08466678-ec68-4ee3-9f7e-de7bf047f13b | Address Redacted | First Class Mail |
| 0847e7f2-a502-47bc-b61c-8ce6649d6de7 | Address Redacted | First Class Mail |
| 084a33c9-048d-46c8-90e1-eecb99f148b1 | Address Redacted | First Class Mail |
| 084a9601-6cd3-43db-84b9-a4dc663d45ea | Address Redacted | First Class Mail |
| 084b3c46-15e0-42e8-95f8-908619657a5a | Address Redacted | First Class Mail |
| 084b7b28-ccf0-4539-9c7c-ce28ab26fc1c | Address Redacted | First Class Mail |
| 084de5f5-5195-4191-afcb-a4800c05fe9e | Address Redacted | First Class Mail |
| 084ef20e-4900-404e-9aa2-a60d6914eb66 | Address Redacted | First Class Mail |
| 084f3786-2f3c-48c1-8288-f4fc5faee5e5 | Address Redacted | First Class Mail |
| 08511456-0d4d-4e36-9f4c-066a5d0452ad | Address Redacted | First Class Mail |
| 085a082c-6003-4a3e-add6-9b3b6c2ef837 | Address Redacted | First Class Mail |
| 085a7537-5f04-4421-b2cd-38f4853c85f1 | Address Redacted | First Class Mail |
| 085b8d77-dd67-47a3-9f51-e5c93d25ceb0 | Address Redacted | First Class Mail |
| 085d1d1d-cfe4-43b1-9d59-aba2a6ab18ee | Address Redacted | First Class Mail |
| 085d579e-b091-4c35-801a-c7430f268b09 | Address Redacted | First Class Mail |
| 085e52a4-2a80-42c8-9ed8-6ad00e29e36e | Address Redacted | First Class Mail |
| 08635fb6-91a3-484d-a098-7c6993ead8af | Address Redacted | First Class Mail |
| 0863ac32-c9de-482c-8c45-c701de6ff87d | Address Redacted | First Class Mail |
| 0864971c-5bd3-4d33-b81d-109064d4c38c | Address Redacted | First Class Mail |
| 0866f4ce-5e0d-4dae-9428-992d1fa0c473 | Address Redacted | First Class Mail |
| 08680b06-376-47fa-bda2-609c3095e584 | Address Redacted | First Class Mail |
| 0869310c-39c8-4793-88fb-0f9a703ca561 | Address Redacted | First Class Mail |
| 0869f830-4aff-44b8-ac66-e5e53aafb560 | Address Redacted | First Class Mail |
| 086a51c8-f0db-4dbd-8451-364b361a755d | Address Redacted | First Class Mail |
| 086a5377-90ec-4b7e-91c5-89e164f4c7d7 | Address Redacted | First Class Mail |
| 086d17f0-c948-4f6d-811b-c4e6344881aa | Address Redacted | First Class Mail |
| 086df20e-547a-4ef6-8fcb-1c82744e8c47 | Address Redacted | First Class Mail |
| 086f78e9-643e-46e5-9ebd-c94a8e7cf01a | Address Redacted | First Class Mail |
| 0870270a-186b-4d3b-98a5-49aaff758843 | Address Redacted | First Class Mail |
| 08705d41-40b4-4e3a-91d9-d09627ff20e1 | Address Redacted | First Class Mail |
| 0870e35b-040a-4e28-b8de-02fee8a975da | Address Redacted | First Class Mail |
| 0871e8f8-7044-4410-96de-14b051389792 | Address Redacted | First Class Mail |
| 0871ef82-61bd-4c91-82fe-bebd292f8e83 | Address Redacted | First Class Mail |
| 0877c7e3-9d13-49f8-8ab4-ca20b85b88c5 | Address Redacted | First Class Mail |
| 0879a0c6-b3dc-4e4a-94bd-33a8e7afb759 | Address Redacted | First Class Mail |
| 087a88c0-fcd7-4474-8d1c-ad70271ee4ad | Address Redacted | First Class Mail |
| 087afa72-51d7-4954-ac7a-2f324f3741a7 | Address Redacted | First Class Mail |
| 0881b51e-ec00-4179-a572-f97ab220984e | Address Redacted | First Class Mail |
| 0885bd91-f077-4b69-8144-32915f29015b | Address Redacted | First Class Mail |
| 08865bde-5208-455b-855e-62993216b14a | Address Redacted | First Class Mail |
| 08887a37-d1df-4ee0-b37d-3ab952ef22d6 | Address Redacted | First Class Mail |
| 088972a3-2515-4dda-8fec-6002614bdcb6 | Address Redacted | First Class Mail |
| 088a633b-0d05-4c20-b7c4-7153eb0b1464 | Address Redacted | First Class Mail |
| 088cddaa-0462-45d2-a278-939fe7fabfe2 | Address Redacted | First Class Mail |
| 088e86ee-525e-42cd-a6d9-a60686c0d21d | Address Redacted | First Class Mail |
| 088f679b-cee5-4eff-8098-2531613cd1ba | Address Redacted | First Class Mail |
| 0891d316-ce46-433f-8445-1e3da8cc3ab0 | Address Redacted | First Class Mail |
| 0892306b-938a-4c71-a9a2-bbb92c5e5e8d | Address Redacted | First Class Mail |
| 0892fa32-e4f2-4d83-a2c0-c1ca277dadf2 | Address Redacted | First Class Mail |
| 0893e49a-9d3c-4f55-b4d1-b56275738c48 | Address Redacted | First Class Mail |
| 089465aa-074d-43aa-aa2d-376c8fa04d0c | Address Redacted | First Class Mail |
| 0894ee9e-ddfa-43c5-925f-fcbce96024ce | Address Redacted | First Class Mail |
| 08966c69-e460-473b-a0a9-a25690c7fa06 | Address Redacted | First Class Mail |
| 0896dc98-70d4-4d63-a9d9-5b65f72c1c0f | Address Redacted | First Class Mail |
| 08998010-37ef-44f3-b587-625e6cc941c3 | Address Redacted | First Class Mail |
| 089a4a7b-cf9d-43eb-bc1b-fe536b6b8f21 | Address Redacted | First Class Mail |
| 089a5789-4089-452a-b7c5-946d1a5c71e3 | Address Redacted | First Class Mail |
| 089bc429-5d93-43de-a6c0-16028462354e | Address Redacted | First Class Mail |
| 089bdbad-73c8-4755-a43f-4b286856ad72 | Address Redacted | First Class Mail |
| 089e1722-8732-4d66-91eb-daad9aee350a | Address Redacted | First Class Mail |
| 089ea299-e7c9-4d74-bbe8-c09143658083 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 08a1e034-25ac-41f5-8558-02fedfca9ca6 | Address Redacted | First Class Mail |
| 08a4018b-d525-420b-946b-45afa2a08bd4 | Address Redacted | First Class Mail |
| 08a557d0-1e26-4e4a-976a-6dc6ddfc5ff4 | Address Redacted | First Class Mail |
| 08a62542-f5a1-44fa-9f61-bca86f3a414c | Address Redacted | First Class Mail |
| 08a7292c-654c-4b84-9740-f519396320c5 | Address Redacted | First Class Mail |
| 08a8b143-76d1-40b3-826f-a321307b0916 | Address Redacted | First Class Mail |
| 08abc140-bcfe-4f6b-a8a1-cb9ca3541398 | Address Redacted | First Class Mail |
| 08ad7317-d1cc-4e44-b131-51938819749d | Address Redacted | First Class Mail |
| 08b0d8a0-3b07-43c6-9b37-7130f696d589 | Address Redacted | First Class Mail |
| 08b16121-13d7-4b77-909c-c1b2cee7232c | Address Redacted | First Class Mail |
| 08b1ee25-d375-4f3d-8676-633799e9415d | Address Redacted | First Class Mail |
| 08b2ccfa-1eef-4dc8-b113-d65f2fe72273 | Address Redacted | First Class Mail |
| 08b34483-db6e-47a8-ae8d-faade202fd15 | Address Redacted | First Class Mail |
| 08b6a9e8-b11e-4bb6-9f7b-55ea922019f8 | Address Redacted | First Class Mail |
| 08b7d898-0e68-4e8b-be53-1e34b915031b | Address Redacted | First Class Mail |
| 08b90771-1813-4924-a86d-390d1a4926da | Address Redacted | First Class Mail |
| 08b9a1fd-9e1f-45d1-9559-85fb9d4e7db6 | Address Redacted | First Class Mail |
| 08b9c981-aceb-4d6e-af6b-4703956ad559 | Address Redacted | First Class Mail |
| 08bbb3ab-d098-4478-87de-a1ff078b5998 | Address Redacted | First Class Mail |
| 08bd4cdc-25d6-402f-9258-068ceae1bcb6 | Address Redacted | First Class Mail |
| 08bdd1d7-92ec-45f0-9756-20d977f2ffad | Address Redacted | First Class Mail |
| 08be9c45-1d78-4ee7-84b4-836722286672 | Address Redacted | First Class Mail |
| 08bf39d3-5dcc-4c24-9f8b-abf837864eae | Address Redacted | First Class Mail |
| 08c138de-a1cd-4385-8c8e-03c8f744eb8c | Address Redacted | First Class Mail |
| 08c75233-78f3-4763-852f-82859b0f18e1 | Address Redacted | First Class Mail |
| 08c7babb6-5a0c-45e7-8c35-5271d267b78c | Address Redacted | First Class Mail |
| 08c80b1f-0613-4a75-b4cc-de51ddf62e26 | Address Redacted | First Class Mail |
| 08c8e6a4-c8cb-4367-88d5-fa37f6e69d18 | Address Redacted | First Class Mail |
| 08cac667-78c2-4dc7-b3af-087a641c781d | Address Redacted | First Class Mail |
| 08d0a690-063e-4cc8-81bd-0ea2348c6de3 | Address Redacted | First Class Mail |
| 08d1287b-46b4-4c05-b44e-f64c6a2899c2 | Address Redacted | First Class Mail |
| 08d19327-aa12-4261-a382-537f6960915e | Address Redacted | First Class Mail |
| 08d1d3a9-4b6f-41db-95ec-c5c5101c5699 | Address Redacted | First Class Mail |
| 08d23ccf-2944-4296-b49a-6186d4d38b5a | Address Redacted | First Class Mail |
| 08d3d74b-da6a-44e1-928b-5d115f18374f | Address Redacted | First Class Mail |
| 08d67251-0cd0-4a90-872e-45dfa89e7211 | Address Redacted | First Class Mail |
| 08d78a74-d2f7-4363-9226-eb5a70c4685c | Address Redacted | First Class Mail |
| 08d85c76-7d9f-4f99-bea4-2fe982b82f47 | Address Redacted | First Class Mail |
| 08da91d2-d063-4279-bb62-2eb824e5be0d | Address Redacted | First Class Mail |
| 08db8e85-9abc-48ed-8123-2cf966fb1f42 | Address Redacted | First Class Mail |
| 08dd9c7e-2d59-4732-a45a-713a7111bcd9 | Address Redacted | First Class Mail |
| 08de5edb-a1f5-460e-b500-1ceba8f7ced2 | Address Redacted | First Class Mail |
| 08df2fe7-b211-4df5-9eb8-628b04e6337e | Address Redacted | First Class Mail |
| 08e0a2b1-72f7-4aac-926d-b0205f788ee2 | Address Redacted | First Class Mail |
| 08e1fbb5-d8e3-4ead-97f8-b6b355af6fe1 | Address Redacted | First Class Mail |
| 08e3eb49-3718-4c13-9986-77124ccfa09f | Address Redacted | First Class Mail |
| 08e97e83-cbc1-4541-975b-e8665d104b34 | Address Redacted | First Class Mail |
| 08ea0d70-7813-45ef-bc24-d705dfd6a812 | Address Redacted | First Class Mail |
| 08eaea88-1c8e-48be-9d06-fa8076ae32b1 | Address Redacted | First Class Mail |
| 08eb70bf-88b0-4820-9c5b-dfb30162d7a2 | Address Redacted | First Class Mail |
| 08ec3b86-3ebb-4c77-809c-5c7ac484fda0 | Address Redacted | First Class Mail |
| 08ec3bb2-58e4-4f61-b4f7-4fbdce5a0fb3 | Address Redacted | First Class Mail |
| 08ee082d-c597-46b5-b33b-4d29d612ef1c | Address Redacted | First Class Mail |
| 08ee2255-70b3-4147-a21a-ba4bb4c53772 | Address Redacted | First Class Mail |
| 08f6a2a6-3782-49ca-95df-7578356c833f | Address Redacted | First Class Mail |
| 08f73bb4-dc06-4491-8467-6cce0ea3c19a | Address Redacted | First Class Mail |
| 08f9095a-49d2-443f-8e55-b31f8e54d259 | Address Redacted | First Class Mail |
| 08fc49e4-6774-4213-8b83-da13e69e0bf7 | Address Redacted | First Class Mail |
| 090048a8-3c3e-4927-85ed-bcbf5c947753 | Address Redacted | First Class Mail |
| 09007750-a86a-4512-b11d-394c4b676a9b | Address Redacted | First Class Mail |
| 09011055-5dc0-4e81-8559-d61bde1c0381 | Address Redacted | First Class Mail |
| 09019c42-0b0b-4fa4-8722-5a2b028fba7a | Address Redacted | First Class Mail |
| 0905ac04-ffc9-48f3-a775-421fa7909b38 | Address Redacted | First Class Mail |
| 090994a1-2821-4890-b71d-1f6b96e84dc2 | Address Redacted | First Class Mail |
| 090a3ae1-3a47-4c35-89f7-2640a42b8dbb | Address Redacted | First Class Mail |
| 090b2bda-1779-4017-9b33-49bd134ba67e | Address Redacted | First Class Mail |
| 090b9818-bc9d-48de-a090-22d476d4f0ba | Address Redacted | First Class Mail |
| 090d08ea-a342-440a-b3f0-9a1fd89b9008 | Address Redacted | First Class Mail |
| 090dba27-f070-4dff-bbff-0db33e51085c | Address Redacted | First Class Mail |
| 090f638b-9f0a-4763-9e6b-22fc93cf1bbc | Address Redacted | First Class Mail |
| 090f9556-970e-404c-a0e4-706f3d4b479d | Address Redacted | First Class Mail |
| 09110de3-98ef-47aa-acec-0ef3456cd7bb | Address Redacted | First Class Mail |
| 0912a5e6-b2f9-448b-a950-b061204efa0e | Address Redacted | First Class Mail |
| 0912fc3f-0303-49b9-addb-872c3ac47c98 | Address Redacted | First Class Mail |
| 0913fbdf-5edb-4e69-b929-c63113c151c5 | Address Redacted | First Class Mail |
| 09149973-e813-497b-8047-b32d6df40d73 | Address Redacted | First Class Mail |
| 091840f2-7908-4aa3-b552-ac4891701951 | Address Redacted | First Class Mail |
| 0918e176-7e94-47b6-888e-2f90d24db59b | Address Redacted | First Class Mail |
| 091a22b8-accd-4c56-8528-768ade1185df | Address Redacted | First Class Mail |
| 091a9253-c46c-4b1f-bf04-bcc3b87c6ddc | Address Redacted | First Class Mail |
| 091b5048-9a19-4c4d-a839-b3f79749ab9d | Address Redacted | First Class Mail |
| 091bbf56-2f86-4921-925d-9ba0003b4745 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 091bc659-5412-42dc-b683-f5b965b45b85 | Address Redacted | First Class Mail |
| 091d03e7-a2ed-4b98-ac1a-8c176051b074 | Address Redacted | First Class Mail |
| 091dead2-691f-4502-8e94-da29e078e4c2 | Address Redacted | First Class Mail |
| 091e3542-e117-48d5-8848-c1a2a1651df8 | Address Redacted | First Class Mail |
| 0920054a-0df4-4c46-b8fc-ab2f88058436 | Address Redacted | First Class Mail |
| 09221a2e-c857-4d78-8588-26e43475c498 | Address Redacted | First Class Mail |
| 0924736b-58bd-4ac7-bef4-712016edfb5a | Address Redacted | First Class Mail |
| 09247d12-8b21-485a-9216-4e0b253721f9 | Address Redacted | First Class Mail |
| 0924b21c-2b82-4e16-9b1b-5ad2334e9ac2 | Address Redacted | First Class Mail |
| 0925cb54-2b32-4a29-ae2a-02138b00bb6e | Address Redacted | First Class Mail |
| 092a9474-01f6-49ba-a8aa-e098b855ffde | Address Redacted | First Class Mail |
| 092fddee-4b04-4ce3-9db2-8f1635c35d1b | Address Redacted | First Class Mail |
| 0931eeb4-14d9-43f4-8c77-9be771ae9dae | Address Redacted | First Class Mail |
| 09323035-f5fd-4222-91cf-d7ffd0730353 | Address Redacted | First Class Mail |
| 0932f3bc-90cb-43dc-811d-5aa9c24ba9c3 | Address Redacted | First Class Mail |
| 0933eb8b-06c9-4d87-bd05-d43ace8cd346 | Address Redacted | First Class Mail |
| 0933fc6a-d729-46ce-8ca2-86300a916fcd | Address Redacted | First Class Mail |
| 09354402-f9c1-437b-a195-224391821f79 | Address Redacted | First Class Mail |
| 09386a63-54bc-42a1-b6ed-cd3d3d63ea56 | Address Redacted | First Class Mail |
| 09389450-7e54-4c6d-840a-e0df6730371b | Address Redacted | First Class Mail |
| 0938f713-363e-4106-858f-629bd1be2e55 | Address Redacted | First Class Mail |
| 093a9714-6418-4b8f-a50c-d70df0275a18 | Address Redacted | First Class Mail |
| 093c04d4-c900-4324-b8e6-e24bcb8c77f7 | Address Redacted | First Class Mail |
| 093c6d1e-248c-4ccc-a485-de448b1c8c16 | Address Redacted | First Class Mail |
| 0942301b-6d33-4981-9767-5c7c3fe8b8b9 | Address Redacted | First Class Mail |
| 0944f845-ffce-4c38-8984-c51660558fe9 | Address Redacted | First Class Mail |
| 0945580-a165-44cb-a670-5b09e3523abb | Address Redacted | First Class Mail |
| 09470a88-4f21-4084-9585-b4e1cd2ab69b | Address Redacted | First Class Mail |
| 09476595-13dd-49c7-a398-4d5776c05618 | Address Redacted | First Class Mail |
| 094b1bd4-9d89-4637-98fd-4640e8c8804a | Address Redacted | First Class Mail |
| 094d402a-a19c-4c6b-af2e-c7145ff34b90 | Address Redacted | First Class Mail |
| 09518d18-45d8-43e4-a838-7dc6b5af7bd4 | Address Redacted | First Class Mail |
| 09561276-d37d-4dc1-a530-8602276d9d48 | Address Redacted | First Class Mail |
| 0956f155-cd0a-4dde-9c5d-69748970173b | Address Redacted | First Class Mail |
| 09583c5e-3db1-4743-bdff-32252b277d5d | Address Redacted | First Class Mail |
| 095ba2a6-0763-4aa6-8685-4d41f7b8c876 | Address Redacted | First Class Mail |
| 095c029d-88f9-413b-a5c8-bde1106e80d8 | Address Redacted | First Class Mail |
| 095f85cb-b60a-4c55-8715-d5cf0ff95fbf | Address Redacted | First Class Mail |
| 09602ace-d593-4c02-896d-4ff3f3019f16 | Address Redacted | First Class Mail |
| 09615964-d776-49d2-a769-8e1bef4e7295 | Address Redacted | First Class Mail |
| 0964a4d1-10f4-4c4f-9dc7-3b1386d617f | Address Redacted | First Class Mail |
| 09659fd0-8923-4277-94bf-7934abe43128 | Address Redacted | First Class Mail |
| 09665ad5-dd22-47a2-a781-7878623cc5cf | Address Redacted | First Class Mail |
| 09688415-3434-4320-8a18-a46aad2e0c71 | Address Redacted | First Class Mail |
| 096a762e-09a8-4a9f-89d8-17a94bf69192 | Address Redacted | First Class Mail |
| 096a967b-172e-41aa-b4c4-726908ca1100 | Address Redacted | First Class Mail |
| 096b2b4b-aef9-4427-a4a1-d359a85cf6cf | Address Redacted | First Class Mail |
| 096d1bac-c992-45ce-a84f-2c3bf157fdd5 | Address Redacted | First Class Mail |
| 096e15f0-eaf8-4e1b-95b6-755062cc1a4e | Address Redacted | First Class Mail |
| 0970c42b-8785-43a9-a111-21f8907ad375 | Address Redacted | First Class Mail |
| 0970e316-66a2-46e5-bde6-4cc1b08f57a7 | Address Redacted | First Class Mail |
| 0971df5d-fb92-43d8-b948-f9f9bbc987c2 | Address Redacted | First Class Mail |
| 09727b26-0f03-44da-a23f-e9d57900491d | Address Redacted | First Class Mail |
| 0972ab36-e699-490b-b8fc-614748f9efc3 | Address Redacted | First Class Mail |
| 09741b82-cdd4-4c9f-88a4-2afc56b2c704 | Address Redacted | First Class Mail |
| 0975c8e0-14cd-4c21-a0aa-15c4c1f31915 | Address Redacted | First Class Mail |
| 0978cae8-5a0e-4f0f-9689-777e432b5526 | Address Redacted | First Class Mail |
| 09797e76-ead3-4a9d-aebc-c109fd0d88ec | Address Redacted | First Class Mail |
| 097ad855-f3c4-4928-9246-98fa32d6a318 | Address Redacted | First Class Mail |
| 097b2cb8-82b7-405c-9ec7-3a182a7cad7f | Address Redacted | First Class Mail |
| 097b8e3e-10f0-4c73-b165-beefbc2b4c5a | Address Redacted | First Class Mail |
| 097c7e62-7f97-440c-8b11-637a044e1864 | Address Redacted | First Class Mail |
| 097d5817-d240-4cdb-bec5-3fdf6255a60b | Address Redacted | First Class Mail |
| 09806fc5-9114-4c81-8a11-793707402 7c3 | Address Redacted | First Class Mail |
| 0980ef8f-0306-4ac7-ae77-879398938fd4 | Address Redacted | First Class Mail |
| 0983e46d-3982-413d-aabd-dff66c9103bc | Address Redacted | First Class Mail |
| 0984b004-2820-4a88-bbe4-06f1066f726e | Address Redacted | First Class Mail |
| 098660ff-b1bc-47e5-85a7-0b298e943ea7 | Address Redacted | First Class Mail |
| 0986b75f-0643-4ab2-bec7-b4a643e4cf26 | Address Redacted | First Class Mail |
| 0988a366-c2c7-4ac6-873a-ee79beaab2d2 | Address Redacted | First Class Mail |
| 0988e811-e80a-4248-81ab-f8271c3b182c | Address Redacted | First Class Mail |
| 098a40cb-050b-4cdc-b74a-55c534ca4d61 | Address Redacted | First Class Mail |
| 0990eccc-036e-498b-b1a6-70d46ffc0951 | Address Redacted | First Class Mail |
| 099137bc-5f36-4045-9df2-74d0a52efa6a | Address Redacted | First Class Mail |
| 099280eb-e438-4f2c-8c06-e5a6cbfa6900 | Address Redacted | First Class Mail |
| 0993bcbb-5ef5-4567-86d5-c4875d8ec501 | Address Redacted | First Class Mail |
| 0994c085-1bdc-4be8-af9b-71463b0bc7da | Address Redacted | First Class Mail |
| 09955eac-c8d2-4e2b-93e0-19af5791a6b7 | Address Redacted | First Class Mail |
| 099a1ba0-109b-406e-bd16-5c3fb29d823d | Address Redacted | First Class Mail |
| 099ad005-90e3-4f4a-9f4f-cf71cc10cb6d | Address Redacted | First Class Mail |
| 099bcc05-a76d-4f2f-a6e4-8672e94621ba | Address Redacted | First Class Mail |
| 099dab1f-fa56-4dd4-9533-23df18a61475 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 099f858f-8cb9-4cdc-a3f4-3329c05e9042 | Address Redacted | First Class Mail |
| 09a0787d-760e-4c00-8146-6a400c88368f | Address Redacted | First Class Mail |
| 09a198fe-33e2-42e5-8362-117697d0e24f | Address Redacted | First Class Mail |
| 09a40314-6eab-489a-a569-3e5b5e197309 | Address Redacted | First Class Mail |
| 09a494f1-a606-487b-be89-65e6e5f9b6f0 | Address Redacted | First Class Mail |
| 09a57221-0bc6-4503-b680-b2468d36bc16 | Address Redacted | First Class Mail |
| 09a6c910-2164-4132-b41e-4ebf66410de3 | Address Redacted | First Class Mail |
| 09a7ffa7-6086-4806-a1e3-bf19f7e41f84 | Address Redacted | First Class Mail |
| 09a867f8-888b-4fe0-89e2-fc77351a2d68 | Address Redacted | First Class Mail |
| 09aa0a1d-1949-422f-b37f-a3451ffc1f31 | Address Redacted | First Class Mail |
| 09aca3f2-28c3-4b17-8744-dd9b01449bba | Address Redacted | First Class Mail |
| 09ad6b5a-aaf9-4a0c-8822-2fcbdfbe158e | Address Redacted | First Class Mail |
| 09b1b979-1ff3-4764-aa7f-4f9a766f271b | Address Redacted | First Class Mail |
| 09b54b06-62ed-48c5-9ea1-c8df846450e7 | Address Redacted | First Class Mail |
| 09b5fde5-18df-4ab0-98f4-a1e3e0298526 | Address Redacted | First Class Mail |
| 09bc9ce2-8497-4b4c-9c99-fad17e72a0c0 | Address Redacted | First Class Mail |
| 09bedb95-6e4b-4d55-acdb-2f6ca5280d87 | Address Redacted | First Class Mail |
| 09bffd78-c159-43ce-9535-03447a7af34b | Address Redacted | First Class Mail |
| 09c1d4d5-1387-43a7-bfb1-4fe79ace4775 | Address Redacted | First Class Mail |
| 09c21580-d3d8-431c-a784-f0e6ce8cb804 | Address Redacted | First Class Mail |
| 09c7aad8-ca71-4769-9899-7638f82e08fa | Address Redacted | First Class Mail |
| 09cb95ab-fa1a-4637-b0f4-21e5a8031ff4 | Address Redacted | First Class Mail |
| 09cbbe9e-6b3d-43ea-b608-db8ad0a81d9c | Address Redacted | First Class Mail |
| 09cc479d-47ce-439a-99f8-535a85fda8b7 | Address Redacted | First Class Mail |
| 09cc5d07-5ea4-418f-ab7a-1e3f08b22946 | Address Redacted | First Class Mail |
| 09cf64d9-c89d-4a86-82cb-f3bd7c5d2afa | Address Redacted | First Class Mail |
| 09d43697-9550-4793-8edd-48c586c42011 | Address Redacted | First Class Mail |
| 09d4f61e-eb22-4407-98c1-91e675efd3b4 | Address Redacted | First Class Mail |
| 09d53dc4-3d25-416c-acf3-601b2952a27b | Address Redacted | First Class Mail |
| 09d5a36d-ee61-419d-8d60-e0d9d245359c | Address Redacted | First Class Mail |
| 09d5e511-1aa1-4979-86b2-e89232ebe8eb | Address Redacted | First Class Mail |
| 09d5fa90-374f-4cb9-88ed-e254e5c36ce0 | Address Redacted | First Class Mail |
| 09d603ce-7f57-4867-b47c-85e2cbaf43b8 | Address Redacted | First Class Mail |
| 09d9801c-700e-4cca-8728-9efe6e25317b | Address Redacted | First Class Mail |
| 09da5259-1ec1-4fb0-972c-6c0b88b5b166 | Address Redacted | First Class Mail |
| 09dd6e90-c910-49b9-a42c-af347e09b7b8 | Address Redacted | First Class Mail |
| 09df49c5-a90a-45fc-802c-eda101693d30 | Address Redacted | First Class Mail |
| 09e13fea-1211-4138-a2b1-2be0977feb8d | Address Redacted | First Class Mail |
| 09e1b4d5-569f-48cf-af04-db853ef9d9ef | Address Redacted | First Class Mail |
| 09e28d37-57fb-4bec-9025-ad4e18b3a5d7 | Address Redacted | First Class Mail |
| 09e701d0-7d2f-4757-b1ff-1d76f16e2d99 | Address Redacted | First Class Mail |
| 09e87678-20ab-4034-a243-40ae0d408f5c | Address Redacted | First Class Mail |
| 09e8f86b-ce8f-4a57-8cf8-b925c6922549 | Address Redacted | First Class Mail |
| 09ec6eef-870b-4600-b963-e30fd0ec1068 | Address Redacted | First Class Mail |
| 09edac8c-eac0-4676-9ba3-3f0c4fea5145 | Address Redacted | First Class Mail |
| 09ee17ee-ef6f-49da-8e34-fe028bedafaa | Address Redacted | First Class Mail |
| 09ef91db-2c09-4186-a8b7-a8fc54b51612 | Address Redacted | First Class Mail |
| 09f03611-c3ff-47b1-b353-31ae1eed1c1c | Address Redacted | First Class Mail |
| 09f0a7b6-03e6-4e22-9fe4-846827cb843d | Address Redacted | First Class Mail |
| 09f19db0-3099-4d1c-9ec8-0372fab8f176 | Address Redacted | First Class Mail |
| 09f1ea4c-5cd5-4c65-82ff-c5727b3cab85 | Address Redacted | First Class Mail |
| 09f2cff1-fc0d-4607-be96-6c73e6dcfe81 | Address Redacted | First Class Mail |
| 09f3894b-1cdf-4eff-ab13-b2a1fcae28b3 | Address Redacted | First Class Mail |
| 09f3e13f-48f9-4272-9acc-3b9827f226e2 | Address Redacted | First Class Mail |
| 09f6153e-927f-4c4e-bccc-7a8d764c2998 | Address Redacted | First Class Mail |
| 09f696b6-068d-4be5-86ee-114b0ae3381e | Address Redacted | First Class Mail |
| 09fe2c5e-7098-4bf8-8cf8-1e2447e17135 | Address Redacted | First Class Mail |
| 09ffb7f3-6a06-4e5a-a49a-ceeb3da9f149 | Address Redacted | First Class Mail |
| 0a01c1e5-1b10-452e-96c8-5aa4c74a9d68 | Address Redacted | First Class Mail |
| 0a020fd9-beb4-482b-ab10-d51840139ffc | Address Redacted | First Class Mail |
| 0a0505b6-d71a-4b8d-9c02-89732e97cfbc | Address Redacted | First Class Mail |
| 0a054202-395b-48a2-89de-ea96b50a745c | Address Redacted | First Class Mail |
| 0a0ae4e0-3aa1-4686-ac76-ee2638331d3e | Address Redacted | First Class Mail |
| 0a0b31f9-3a6d-4aa5-aee5-204a232341a8 | Address Redacted | First Class Mail |
| 0a0bb11e-7a16-4386-b041-a7cffb01cfed | Address Redacted | First Class Mail |
| 0a0ccc79-e90d-4b92-bb38-d7f1e472f680 | Address Redacted | First Class Mail |
| 0a0cf4ee-1a13-4d34-9bdc-2f03e1741a76 | Address Redacted | First Class Mail |
| 0a0e8213-c6fb-4034-a5ad-46c9e2319eae | Address Redacted | First Class Mail |
| 0a115ea4-5f48-4c6b-9029-5f7cb9819a37 | Address Redacted | First Class Mail |
| 0a12b649-be5c-4ba3-a3ee-68f8556ef45e | Address Redacted | First Class Mail |
| 0a142286-8d8a-4310-ab95-09f877c28d09 | Address Redacted | First Class Mail |
| 0a146b07-6d68-43f1-a610-9ce462deb36c | Address Redacted | First Class Mail |
| 0a170aa0-f691-48a0-9b0d-52fe3bc8c50b | Address Redacted | First Class Mail |
| 0a18f1a3-0eb8-43b3-9a3c-b9ed1b812e8c | Address Redacted | First Class Mail |
| 0a1c07df-255a-4fb3-aea8-e49bbebec9f9 | Address Redacted | First Class Mail |
| 0a1e9509-42df-4175-9770-f8abc1cdf758 | Address Redacted | First Class Mail |
| 0a1fb8ea-e10a-4d28-8551-373fdab698f2 | Address Redacted | First Class Mail |
| 0a206f4-49ae-42c0-abc9-bb1de5a4c319 | Address Redacted | First Class Mail |
| 0a219569-e2d7-4426-9648-445060440001 | Address Redacted | First Class Mail |
| 0a244183-67cc-410f-a09b-c82c2244c4dd | Address Redacted | First Class Mail |
| 0a24ea44-dfdf-458c-8dd2-e99120e2f333 | Address Redacted | First Class Mail |
| 0a2958db-2d55-4ec5-8b46-c74756e58658 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0a2a2d66-ef06-41fd-b814-8f56e928ca8c | Address Redacted | First Class Mail |
| 0a2b4807-1efc-4cdc-84fa-82d1b6a93ac1 | Address Redacted | First Class Mail |
| 0a2da3e9-6545-483d-abb3-3bd7cd43c469 | Address Redacted | First Class Mail |
| 0a2e597b-fa90-4190-b449-5c47c03fc180 | Address Redacted | First Class Mail |
| 0a3184d5-75d3-4c1c-bdab-d352c82aae9f | Address Redacted | First Class Mail |
| 0a31c291-032f-40eb-9946-b332d556bff9 | Address Redacted | First Class Mail |
| 0a345dc0-002d-442b-9c7a-f8823db7be31 | Address Redacted | First Class Mail |
| 0a355ff9-15e6-4332-b2ed-61227a56fbe3 | Address Redacted | First Class Mail |
| 0a37b06a-f2c6-4c04-9397-9c8b887a3a01 | Address Redacted | First Class Mail |
| 0a3906ce-caf1-44b4-83ce-c0e47d96bfa2 | Address Redacted | First Class Mail |
| 0a394355-157b-4ef0-89b5-103b5f7cf4ba | Address Redacted | First Class Mail |
| 0a3c453e-0bce-4c72-b894-086d2397a85f | Address Redacted | First Class Mail |
| 0a3c9e1a-221e-4d1a-b5f2-1c77f758c843 | Address Redacted | First Class Mail |
| 0a3ca130-bde3-40fa-afb1-a415f3d2fe85 | Address Redacted | First Class Mail |
| 0a3e737d-501e-43d9-9917-cf19269621c2 | Address Redacted | First Class Mail |
| 0a3eaa82-cff9-43d7-a234-8cade0967637 | Address Redacted | First Class Mail |
| 0a404b1e-b1ff-4503-991b-7c9ce602de90 | Address Redacted | First Class Mail |
| 0a404f90-08eb-48a0-8d84-230521d19021 | Address Redacted | First Class Mail |
| 0a429b3b-1448-4666-bf01-f725e22d19e9 | Address Redacted | First Class Mail |
| 0a43637f-3664-4798-a6ed-97dccd2e6be7 | Address Redacted | First Class Mail |
| 0a43d1ea-abdf-44af-82d9-92b2d4fdef20 | Address Redacted | First Class Mail |
| 0a45e7a2-e2c1-44f5-86d2-31fd9d3a6ec5 | Address Redacted | First Class Mail |
| 0a46f04e-fca7-411f-99e4-9abdbf8ec599 | Address Redacted | First Class Mail |
| 0a46f7d0-0402-4591-ac6a-65640cdd3d9a | Address Redacted | First Class Mail |
| 0a471d4e-51c8-47f1-9a24-96ec3e5a1139 | Address Redacted | First Class Mail |
| 0a483733-c339-462f-bece-e8015e7ef060 | Address Redacted | First Class Mail |
| 0a48f59a-2da4-471e-bb38-9beecbea3b14 | Address Redacted | First Class Mail |
| 0a4b870e-69b1-4d76-bc7c-b84d9deab268 | Address Redacted | First Class Mail |
| 0a4c08f9-e5c7-45dc-bfd2-9f4a55ddff8c | Address Redacted | First Class Mail |
| 0a514754-5a01-42e1-bc2d-248d7625bba4 | Address Redacted | First Class Mail |
| 0a518fbe-1508-441e-8e29-49e826182b09 | Address Redacted | First Class Mail |
| 0a51cee5-4bd2-4798-9c47-669844baa8fd | Address Redacted | First Class Mail |
| 0a5287ba-5cf5-4a87-84b2-174723f65a5a | Address Redacted | First Class Mail |
| 0a53116b-36b7-48fc-9583-48311fc4c0ef | Address Redacted | First Class Mail |
| 0a57a70d-c9a1-4877-b41e-aa2fe3574038 | Address Redacted | First Class Mail |
| 0a59d44d-468e-46cf-8556-511ba82a2065 | Address Redacted | First Class Mail |
| 0a5b9aec-20e8-4795-80f3-c87ec6979241 | Address Redacted | First Class Mail |
| 0a5ca00f-432a-4976-9577-65c4d1d4f515 | Address Redacted | First Class Mail |
| 0a644f39-b2a1-42ef-a511-4df9faee087a | Address Redacted | First Class Mail |
| 0a66e362-0131-4355-a3c2-da65f18e5e83 | Address Redacted | First Class Mail |
| 0a69b07a-6de3-41ab-b823-70ac4708dce0 | Address Redacted | First Class Mail |
| 0a69f8f4-3a4f-4919-b678-80ed27fbda08 | Address Redacted | First Class Mail |
| 0a6afe70-5adc-4e17-a158-c68571c1f357 | Address Redacted | First Class Mail |
| 0a6e7f3f-4879-4992-ac4b-25448d83a8dd | Address Redacted | First Class Mail |
| 0a6f84e8-7703-4d8b-9e9a-1023ac3f9c35 | Address Redacted | First Class Mail |
| 0a6fa789-75d0-4c79-a57b-e1b1dcd258f7 | Address Redacted | First Class Mail |
| 0a6fa8f8-8897-4065-b461-a747a8cedc0d | Address Redacted | First Class Mail |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | First Class Mail |
| 0a70baae-0cbc-427a-bc23-a622ff1c596a | Address Redacted | First Class Mail |
| 0a72b784-1e2e-42c1-bee2-cc40641e9ae2 | Address Redacted | First Class Mail |
| 0a7382f0-b219-4c27-b3f3-9b226c3bee52 | Address Redacted | First Class Mail |
| 0a7485ec-3703-457d-b8b6-b853b65221b0 | Address Redacted | First Class Mail |
| 0a75b411-c6d0-41d6-b6c6-f489928e7829 | Address Redacted | First Class Mail |
| 0a760385-9fc9-427f-8a66-402fd495a7b7 | Address Redacted | First Class Mail |
| 0a7652ac-f30a-4867-a2ce-79ddac20283d | Address Redacted | First Class Mail |
| 0a77c276-4ca9-4fb4-ba0d-5720c8f7f226 | Address Redacted | First Class Mail |
| 0a78d3b1-4b16-4448-870b-11165062e9fb | Address Redacted | First Class Mail |
| 0a7c9975-8767-4097-afb0-f2106d25e920 | Address Redacted | First Class Mail |
| 0a7e70be-fae7-4702-9ffc-9d489816568e | Address Redacted | First Class Mail |
| 0a7e8fec-0d39-45c9-8ca3-d91231e809d6 | Address Redacted | First Class Mail |
| 0a820e55-8b39-4391-8e3d-5b3b829d3d94 | Address Redacted | First Class Mail |
| 0a8297d8-ddf9-42d8-9f11-1d8ad15459d2 | Address Redacted | First Class Mail |
| 0a840d14-402c-4284-afb9-6f64d6939e2a | Address Redacted | First Class Mail |
| 0a845cc3-daa0-41ab-be61-bef3b8d6a4e9 | Address Redacted | First Class Mail |
| 0a860573-f780-4830-b14b-c045fc624079 | Address Redacted | First Class Mail |
| 0a86cfd5-4fa8-42af-bdc5-ce96766d2e73 | Address Redacted | First Class Mail |
| 0a894e58-d9cc-4ed9-9096-e31b912f601e | Address Redacted | First Class Mail |
| 0a8c4c6b-4af1-4d13-a531-4e86282b76cd | Address Redacted | First Class Mail |
| 0a8d38ed-915f-4179-af90-063062891b16 | Address Redacted | First Class Mail |
| 0a8e33d0-b602-4b12-8406-e50df476b0fd | Address Redacted | First Class Mail |
| 0a8e3705-60e9-46e1-bdf3-fe42fb4c061b | Address Redacted | First Class Mail |
| 0a92ef8f-29a2-4d6f-8083-f4658db8682d | Address Redacted | First Class Mail |
| 0a934ba6-f2ca-49ce-9f54-025535be0b35 | Address Redacted | First Class Mail |
| 0a939a4e-03cb-4c4d-9d4e-1b6ef9e4c7ef | Address Redacted | First Class Mail |
| 0a95c08c-cf10-4cd8-afc1-82f9aed10ca2 | Address Redacted | First Class Mail |
| 0a96ac63-0681-466d-866f-c69c722b5f67 | Address Redacted | First Class Mail |
| 0a973fb7-96a9-4589-89d4-1de20a9eb638 | Address Redacted | First Class Mail |
| 0a9ab0f7-4732-412d-89b7-5fd48bb8260b | Address Redacted | First Class Mail |
| 0a9b6c94-6cb6-4eb2-8301-1e3b47164951 | Address Redacted | First Class Mail |
| 0a9bbb46-d3d3-40b2-a7cd-33b9aaa2b2d9 | Address Redacted | First Class Mail |
| 0a9cf839-f42f-430e-a1e0-3c1394dc1bfe | Address Redacted | First Class Mail |
| 0a9d45bd-1fe6-42b0-a0fd-72f771515d24 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0a9fe3e7-1dda-401e-b5ec-9db7f28a9260 | Address Redacted | First Class Mail |
| 0a9fff76-b18d-4484-b46e-71943a1ad6d6 | Address Redacted | First Class Mail |
| 0aa278d9-d99c-4468-ad3e-268b8f497e49 | Address Redacted | First Class Mail |
| 0aa4df7c-f59e-4aeb-bfcd-01110f5f3bd9b | Address Redacted | First Class Mail |
| 0aa4e013-93ab-4233-bff5-abb8e60b09a9 | Address Redacted | First Class Mail |
| 0aa85eeb-8e7c-4ab6-97c6-de6949226c86 | Address Redacted | First Class Mail |
| 0aa8eb98-13a0-42e7-bd95-e15f429992ff | Address Redacted | First Class Mail |
| 0aa92b23-0cbc-4a29-b7a3-dd73a1ebeffe | Address Redacted | First Class Mail |
| 0aab9fe9-5021-45e3-920c-8fd8e6fa67d1 | Address Redacted | First Class Mail |
| 0aad9099-d824-444e-90cd-39793fc191b6 | Address Redacted | First Class Mail |
| 0aadcb75-1cc2-431c-8944-e883eec360fd | Address Redacted | First Class Mail |
| 0aae1850-ab3a-4d50-8e56-e7493d231c18 | Address Redacted | First Class Mail |
| 0aaeeab0c-d59a-4adb-b290-1b61cba02cd8 | Address Redacted | First Class Mail |
| 0aaf3661-9291-4776-8ca5-cb9594299f90 | Address Redacted | First Class Mail |
| 0ab073a5-c41c-48cc-9cba-b1bca9e8eb6e | Address Redacted | First Class Mail |
| 0ab2ee62-c1b7-4989-b74a-2ca12e3f52c9 | Address Redacted | First Class Mail |
| 0ab4e187-c172-4368-900b-b29a9b0640c1 | Address Redacted | First Class Mail |
| 0ab58530-48d0-44e5-bc99-f579832e9e67 | Address Redacted | First Class Mail |
| 0ab87511-5ec2-40c6-bc88-eb4b961388f4 | Address Redacted | First Class Mail |
| 0abbf8c9-e755-4783-8878-1cc65446b4c5 | Address Redacted | First Class Mail |
| 0abe789f-bcfa-4047-b15b-cef4d48a45fa | Address Redacted | First Class Mail |
| 0abf3883-c43f-4ea8-9982-3603e25ba4b3 | Address Redacted | First Class Mail |
| 0abfb1f4-d502-4335-85e0-26e9eb15acc3 | Address Redacted | First Class Mail |
| 0ac0c4a2-2b97-42ad-81fb-765f10b49a4c | Address Redacted | First Class Mail |
| 0ac1b1d0-de0d-44dd-bc44-dd07445b3716 | Address Redacted | First Class Mail |
| 0ac3ada0-7873-44a0-90e1-549ca868ff6a | Address Redacted | First Class Mail |
| 0ac3d6d0-1295-4a4c-8e2c-55af9a9e670d | Address Redacted | First Class Mail |
| 0ac634c1-01b6-4e47-9129-89707988bb54 | Address Redacted | First Class Mail |
| 0ac74b3b-634b-4f44-8b39-a0b4f64ed8d8 | Address Redacted | First Class Mail |
| 0ac8310e-4539-4678-9838-d0deeba355cc | Address Redacted | First Class Mail |
| 0ac8b7f5-c969-4e46-a7a2-f05ab8372632 | Address Redacted | First Class Mail |
| 0acb4e1d-1b22-4312-a2dd-a196af149b6b | Address Redacted | First Class Mail |
| 0acb5d63-67eb-4bb1-8ce0-d9465fefa166 | Address Redacted | First Class Mail |
| 0acc4bb5-2e8c-4832-9286-052c3f0a5abe | Address Redacted | First Class Mail |
| 0acc6824-bbbc-4a36-9918-c1259335c3c9 | Address Redacted | First Class Mail |
| 0accb388-a533-42c3-b6da-abc5c6996d17 | Address Redacted | First Class Mail |
| 0acf4396-c7df-4175-bcdd-71781a8b94fa | Address Redacted | First Class Mail |
| 0acf7b78-26c2-43d5-b36b-6a0a94d9b9b6 | Address Redacted | First Class Mail |
| 0ad18880-c274-49f5-aa5c-e8905e72d4c0 | Address Redacted | First Class Mail |
| 0ad63517-b945-4888-b6d8-f461c30a492f | Address Redacted | First Class Mail |
| 0ad6b83e-feef-4fba-865d-272e80ea14d6 | Address Redacted | First Class Mail |
| 0adb072d-0d71-4481-b461-e116bdcc1c8b | Address Redacted | First Class Mail |
| 0adc399d-a397-457d-a55c-6ca167392a0b | Address Redacted | First Class Mail |
| 0adcdf68-7047-4354-9028-ca8b196968fb | Address Redacted | First Class Mail |
| 0adf2471-9fe2-4b0e-bd9a-9e9e16ed219c | Address Redacted | First Class Mail |
| 0adf876d-c55e-4f69-bdb0-3354e9d2481b | Address Redacted | First Class Mail |
| 0ae1491f-e5c5-4b61-9a2f-c04ff41f242d | Address Redacted | First Class Mail |
| 0ae18bef-a59f-4929-ae99-82534a3cf1de | Address Redacted | First Class Mail |
| 0ae4d5c4-ef74-485c-8113-913b15026307 | Address Redacted | First Class Mail |
| 0ae4f249-7aa6-4cc5-821c-4b5c2c0b8f1d | Address Redacted | First Class Mail |
| 0ae5999f-40eb-4abf-a1ef-634a742e40de | Address Redacted | First Class Mail |
| 0ae9450a-d883-4fe2-9341-c54c0a2f428d | Address Redacted | First Class Mail |
| 0aea7e69-1eab-4ae3-9e4b-a95a1fa082c6 | Address Redacted | First Class Mail |
| 0aeadf46-a755-42f9-8fd9-4f88ea931108 | Address Redacted | First Class Mail |
| 0aebe3c3-8559-491e-bca0-f2467cd64e1d | Address Redacted | First Class Mail |
| 0aec05fd-86fb-4693-9606-1c902c93eb66 | Address Redacted | First Class Mail |
| 0aecceb7-894b-468e-97f7-1e548ec43f12 | Address Redacted | First Class Mail |
| 0af0641f-8331-4a0c-b457-3a5f8ea97164 | Address Redacted | First Class Mail |
| 0af07a64-7f2e-419b-b799-4657c7fdb9f4 | Address Redacted | First Class Mail |
| 0af0bfd5-6719-4e09-9511-ecd77037f726 | Address Redacted | First Class Mail |
| 0af2548c-3b67-48e7-a3d4-e2977a17a5ed | Address Redacted | First Class Mail |
| 0af395b9-b12b-466c-9eef-9ff9bccd89ce | Address Redacted | First Class Mail |
| 0af65ccb-6a5a-4566-8255-5eac70a8eee1 | Address Redacted | First Class Mail |
| 0af71345-d5e5-42c2-8d34-6c46fed90b43 | Address Redacted | First Class Mail |
| 0af9a4d3-bb02-420d-b4cd-e1535f5841ce | Address Redacted | First Class Mail |
| 0afc1db6-bdc0-4b25-9d87-6afe081ae1f3 | Address Redacted | First Class Mail |
| 0afd6149-27b2-4e24-91a1-485f48995d0e | Address Redacted | First Class Mail |
| 0b022be6-e6c8-4ad6-b986-4712c10fc6af | Address Redacted | First Class Mail |
| 0b02d5a3-61a4-4ee8-b90e-dc88c85b182e | Address Redacted | First Class Mail |
| 0b02d90b-4ec9-4818-bd76-59a6077e27a9 | Address Redacted | First Class Mail |
| 0b0618d3-1f03-4a36-b562-77f39455de00 | Address Redacted | First Class Mail |
| 0b07dd63-4e7e-4963-ad7b-42ba33736965 | Address Redacted | First Class Mail |
| 0b0800fb-23e4-4986-9e7f-48bf49b7a13e | Address Redacted | First Class Mail |
| 0b09f1ba-13d9-4a61-a1d6-2decacfd5cdc | Address Redacted | First Class Mail |
| 0b0a6add-8ea8-4ba9-bfc9-122757e69f12 | Address Redacted | First Class Mail |
| 0b0dd896-69cb-489a-b0f1-7c134ffc53e8 | Address Redacted | First Class Mail |
| 0b0e9b95-7624-42ea-8b00-cc515385fd92 | Address Redacted | First Class Mail |
| 0b11af82-fa0d-4b6f-b7f6-66dd5f907508 | Address Redacted | First Class Mail |
| 0b159c98-d477-4e8e-9537-be8783580e0e | Address Redacted | First Class Mail |
| 0b197b10-7a36-494a-97aa-762966348625 | Address Redacted | First Class Mail |
| 0b1a954e-12ec-4474-a732-9bc305c8e981 | Address Redacted | First Class Mail |
| 0b1aed04-29dc-4348-9559-49749f870bb1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0b1b1d1e-076d-4b33-88a1-1cc6fdc73053 | Address Redacted | First Class Mail |
| 0b1ba42f-2075-442c-b046-5eb20d7751d2 | Address Redacted | First Class Mail |
| 0b1e4480-8e28-45b2-b7dc-b1d42d8d81c7 | Address Redacted | First Class Mail |
| 0b1e4731-129f-4780-a2f0-fbccb702757d | Address Redacted | First Class Mail |
| 0b212c31-e901-40ff-9b21-eccbd0121cbd | Address Redacted | First Class Mail |
| 0b21d225-af89-4ef6-9d3d-84640228ebc8 | Address Redacted | First Class Mail |
| 0b224d0f-ccfd-4036-a931-f615935807fc | Address Redacted | First Class Mail |
| 0b22fd54-84e5-4e0a-af88-438569b332b4 | Address Redacted | First Class Mail |
| 0b252d1f-ac39-4539-ad2f-1a3bcfd82558 | Address Redacted | First Class Mail |
| 0b25500d-47a0-45fc-bb4c-8a058dbafae3 | Address Redacted | First Class Mail |
| 0b25f0a9-305c-4c2d-af5c-784639f18604 | Address Redacted | First Class Mail |
| 0b25fe51-2b42-4024-a4fe-cebf7154c957 | Address Redacted | First Class Mail |
| 0b26261f-30c9-4abd-9e86-8ecaf13b7be5 | Address Redacted | First Class Mail |
| 0b27cd71-cdee-4706-9c10-54c34a274366 | Address Redacted | First Class Mail |
| 0b291d2c-9702-4283-8694-466f8e69fc19 | Address Redacted | First Class Mail |
| 0b2aa708-a18a-4555-8122-189280786319 | Address Redacted | First Class Mail |
| 0b2b7e7b-122c-4e57-9ee0-f5999977e2d7 | Address Redacted | First Class Mail |
| 0b2b921a-94c1-421f-a5c0-0cca5d7cd8dd | Address Redacted | First Class Mail |
| 0b2c7d51-d4fb-4cd3-b21a-ed72d2fe302b | Address Redacted | First Class Mail |
| 0b2e3c48-1ad9-4786-a44f-f16dc82183a5 | Address Redacted | First Class Mail |
| 0b2ef0b0-16f1-4d51-8e40-f9ed0e430750 | Address Redacted | First Class Mail |
| 0b333ff9-4724-40e3-92d8-1f97b5f16158 | Address Redacted | First Class Mail |
| 0b33bc19-d2a0-4c00-86fc-53c35538afc8 | Address Redacted | First Class Mail |
| 0b37c886-d358-4d6a-b052-296d9dc2476d | Address Redacted | First Class Mail |
| 0b38f1a1-4c95-4c44-8b3c-ccf06ea31a52 | Address Redacted | First Class Mail |
| 0b38fa25-c175-484c-b350-9728c4e29cac | Address Redacted | First Class Mail |
| 0b39e9f2-ceda-4c31-b91e-98ba51b76677 | Address Redacted | First Class Mail |
| 0b3a57f3-fd96-44e8-b27d-d4afcd6410e4 | Address Redacted | First Class Mail |
| 0b3ad85c-6f6c-49f6-a70c-5e415c895d0b | Address Redacted | First Class Mail |
| 0b3daf41-f0dd-4cf8-9109-0462ef88ea01 | Address Redacted | First Class Mail |
| 0b3e2559-f479-414b-b7ec-30555efe61a6 | Address Redacted | First Class Mail |
| 0b3fc4d5-484c-4b93-bcd9-f604016b9f4f | Address Redacted | First Class Mail |
| 0b3fd48d-2b58-4a81-b303-2884bd195d3d | Address Redacted | First Class Mail |
| 0b417dab-ffd3-4b4e-a85a-2acc0b6fedc7 | Address Redacted | First Class Mail |
| 0b41b6dc-2d99-4ca2-ad00-f1e1a4576ed0 | Address Redacted | First Class Mail |
| 0b41e848-e8f7-4672-83bd-2de2bcef8520 | Address Redacted | First Class Mail |
| 0b425c9d-cebe-448a-b5e5-e1adae85898b | Address Redacted | First Class Mail |
| 0b450fd6-5850-4edf-bed2-83d7bca06536 | Address Redacted | First Class Mail |
| 0b4604bd-ed96-42f8-9d4a-8128b96f9249 | Address Redacted | First Class Mail |
| 0b4832ab-473c-4224-9dce-c643c66de01a | Address Redacted | First Class Mail |
| 0b48a4d8-7dae-4d20-a8a8-8182e42a7503 | Address Redacted | First Class Mail |
| 0b48a915-06c6-4f45-8cab-351d10370a29 | Address Redacted | First Class Mail |
| 0b48bdfd-7410-4fc4-a0a3-f505629ebdf3 | Address Redacted | First Class Mail |
| 0b4b33da-519c-4150-b460-870312e61e3b | Address Redacted | First Class Mail |
| 0b4b452c-7383-4759-a4de-fc5088154705 | Address Redacted | First Class Mail |
| 0b4ba3dc-c393-40ad-9c8c-735bd78765c2 | Address Redacted | First Class Mail |
| 0b4cee49-f8e4-4ae5-96a8-e3cf7e7546bf | Address Redacted | First Class Mail |
| 0b4e743f-be1b-47be-9984-a5782037fe1b | Address Redacted | First Class Mail |
| 0b536220-f51d-422a-afd4-368ad94eccf2 | Address Redacted | First Class Mail |
| 0b540570-7712-4aa7-9ac5-384c66fc9ec1 | Address Redacted | First Class Mail |
| 0b543462-8d95-4a32-8f88-14fbdcf6392c | Address Redacted | First Class Mail |
| 0b5462d-2d30-426a-89ba-edd50da873bb | Address Redacted | First Class Mail |
| 0b54a882-4f60-46df-aabe-3d7cf9b8ef10 | Address Redacted | First Class Mail |
| 0b569145-050b-464a-9eff-161dd9cc7845 | Address Redacted | First Class Mail |
| 0b56bf5d-ebe9-442b-af06-bc764bc3495f | Address Redacted | First Class Mail |
| 0b589988-9755-4580-ae69-3786fa8ae7b8 | Address Redacted | First Class Mail |
| 0b5905db-80a8-4a6d-a6ce-7d26c7ffe6e5 | Address Redacted | First Class Mail |
| 0b599039-7eb9-4553-bcd8-1361dd7c40d4 | Address Redacted | First Class Mail |
| 0b5a9f70-f71f-4396-b4ce-5fbdb7546ee1 | Address Redacted | First Class Mail |
| 0b5eb9d8-36f5-49b8-a129-d8c8c2d9ee21 | Address Redacted | First Class Mail |
| 0b5fc3a8-38a0-4413-ba96-55d6b0b1b0af | Address Redacted | First Class Mail |
| 0b635f16-026b-4051-902e-f447caed06ff | Address Redacted | First Class Mail |
| 0b68da8d-8a0e-44a4-a3d8-636a9afdf079 | Address Redacted | First Class Mail |
| 0b6c3522-2de1-4391-a9d2-e63452851b1a | Address Redacted | First Class Mail |
| 0b6f472a-732d-434b-a6c8-f25c6c753ef8 | Address Redacted | First Class Mail |
| 0b6f53ec-810a-461d-9ef3-769bae3231a0 | Address Redacted | First Class Mail |
| 0b6fae71-714c-4558-8bf2-d56718d14f5a | Address Redacted | First Class Mail |
| 0b718b06-10ab-4456-b7af-0982c60030a0 | Address Redacted | First Class Mail |
| 0b7209a5-25a5-4b85-8591-6d2a7bd9bf25 | Address Redacted | First Class Mail |
| 0b73bea3-f60d-45dc-b5d9-f3b9f5dbb21a | Address Redacted | First Class Mail |
| 0b754048-1bb9-4c3c-8cdf-cc4740b1df9c | Address Redacted | First Class Mail |
| 0b7b0f63-854e-4381-9b3d-40ad99b4a114 | Address Redacted | First Class Mail |
| 0b794914-0bd4-4c96-bcfa-20db09b1a6cc | Address Redacted | First Class Mail |
| 0b7c68dc-2092-45ed-8788-6818f2efdcbf | Address Redacted | First Class Mail |
| 0b7e6b42-6a74-47d0-b7be-2dfe07ef0914 | Address Redacted | First Class Mail |
| 0b7f392d-9df3-481d-ba04-c789006b120a | Address Redacted | First Class Mail |
| 0b8094a2-3ca9-4a4d-bbec-8c4bb8760018 | Address Redacted | First Class Mail |
| 0b80ab75-e6ff-4b0e-a2a6-1472dc218546 | Address Redacted | First Class Mail |
| 0b819561-981f-44f4-8b7f-d04870ff2dab | Address Redacted | First Class Mail |
| 0b82cfc8-645c-4bbf-9bcb-afb3ffc5e415 | Address Redacted | First Class Mail |
| 0b840661-6f2d-436d-9646-03fe84feff7a | Address Redacted | First Class Mail |
| 0b8558f6-33fb-43e8-844d-8e457bbbd079 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0b87eb6a-6454-4f17-ba75-5f1a34fffe37 | Address Redacted | First Class Mail |
| 0b883dca-3cc5-4c96-9ec7-2c8d3f53202d | Address Redacted | First Class Mail |
| 0b898a9d-4efa-46f0-8722-e9c9734599af | Address Redacted | First Class Mail |
| 0b8b4aaa-20b1-462c-be23-115580d85677 | Address Redacted | First Class Mail |
| 0b8e8a19-7b34-499d-b10a-dbaba9add226 | Address Redacted | First Class Mail |
| 0b8ee2e5-6e25-44bb-a62f-d57e7a769e71 | Address Redacted | First Class Mail |
| 0b911506-d0f9-43c0-bc2d-10a56836a61b | Address Redacted | First Class Mail |
| 0b914ae2-5ddc-4894-9741-b10ae5bdca0c | Address Redacted | First Class Mail |
| 0b921816-952a-440a-b6af-c2310c260d5f | Address Redacted | First Class Mail |
| 0b9556bb-d354-4da3-aa65-498cc26b5281 | Address Redacted | First Class Mail |
| 0b955a66-9397-4841-9aba-e21ed49ff593 | Address Redacted | First Class Mail |
| 0b96a63a-236d-40a9-927c-782ccf60d68b | Address Redacted | First Class Mail |
| 0b9a101b-a052-4a20-a68b-5d570db059f9 | Address Redacted | First Class Mail |
| 0b9cce81-cb7e-4118-b8d6-019aed815b71 | Address Redacted | First Class Mail |
| 0b9e4831-a519-4706-90fe-341dd5ad97df | Address Redacted | First Class Mail |
| 0ba01631-7897-4a35-932a-5fab1509d116 | Address Redacted | First Class Mail |
| 0ba2c3d4-1789-4811-aa3d-5224c072efae | Address Redacted | First Class Mail |
| 0ba8f8f1-94e0-4ff7-b56d-9a77900ededc | Address Redacted | First Class Mail |
| 0ba929ba-1f64-46a9-918c-2e21893df026 | Address Redacted | First Class Mail |
| 0baa85a3-8602-4792-8b68-74e6fc2555c2 | Address Redacted | First Class Mail |
| 0babe6df-9d48-4f0b-825c-46ef6fc0c2c6 | Address Redacted | First Class Mail |
| 0babe8d7-e8c7-4545-aa15-9411ac5a0a02 | Address Redacted | First Class Mail |
| 0bacce25-5738-4067-b9d2-eb293a36660c | Address Redacted | First Class Mail |
| 0bad87d2-c9ef-4c7c-83df-2dddaaccde68 | Address Redacted | First Class Mail |
| 0baf3bd2-d577-45ba-a6ef-8c7bf11c9a00 | Address Redacted | First Class Mail |
| 0baf656f-5bfb-4a9a-9799-64ddc763c26d | Address Redacted | First Class Mail |
| 0baf6a89-fd23-491e-9bf2-d33052b8f98c | Address Redacted | First Class Mail |
| 0bb219fa-d2e5-4da9-9281-33db84a04b50 | Address Redacted | First Class Mail |
| 0bb415a6-2e0b-4df7-850b-3ae4077715b8 | Address Redacted | First Class Mail |
| 0bb45974-7a86-48bf-a82c-68c7e252750d | Address Redacted | First Class Mail |
| 0bb51040-ea85-4dd9-9d5e-7e113bc40139 | Address Redacted | First Class Mail |
| 0bb5baf7-d3c1-4416-bb9f-23c3b34206b0 | Address Redacted | First Class Mail |
| 0bb5e22e-cab5-4203-a8f0-6c3b452df797 | Address Redacted | First Class Mail |
| 0bb83bc1-8223-4798-a8d0-997ea9bfed5f | Address Redacted | First Class Mail |
| 0bb90921-d154-4597-95c8-2ad1ed4f214e | Address Redacted | First Class Mail |
| 0bb92a0c-bf7b-4494-93df-657a6037ed20 | Address Redacted | First Class Mail |
| 0bbd8e3e-8f79-4327-866c-666b64b66d71 | Address Redacted | First Class Mail |
| 0bbde411-a18b-4dcd-b509-52a5b25b3971 | Address Redacted | First Class Mail |
| 0bbfd865-208e-4040-bf9e-9f93c03723ad | Address Redacted | First Class Mail |
| 0bc1302c-bf73-4afc-8bec-d578abc102bd | Address Redacted | First Class Mail |
| 0bc239ec-d777-42c7-a423-e70597bb99be | Address Redacted | First Class Mail |
| 0bc24e33-3ef1-412d-ad13-5a4af531e380 | Address Redacted | First Class Mail |
| 0bc435c5-1d61-4eaa-a95a-1bc3d9361cfa | Address Redacted | First Class Mail |
| 0bc474e2-ccdb9-4c3b-9973-b7b132c86335 | Address Redacted | First Class Mail |
| 0bc52511-e66a-43af-be61-5381779323e6 | Address Redacted | First Class Mail |
| 0bc94615-1115-461d-8ea2-b7139d0a1ae9 | Address Redacted | First Class Mail |
| 0bc9abb6-a5b3-4fdb-bf59-6a644ef674fb | Address Redacted | First Class Mail |
| 0bc9ac9e-b827-4d35-8680-cc77f24aa781 | Address Redacted | First Class Mail |
| 0bcbb4d4-45c6-4bdc-a275-8fe191bab984 | Address Redacted | First Class Mail |
| 0bcbb91a-aede-4702-878a-ec2e26ce2ab8 | Address Redacted | First Class Mail |
| 0bcea5b7-50c0-404b-b079-38d3c92cbe79 | Address Redacted | First Class Mail |
| 0bd068fb-55da-48bd-a36b-eb571427e85a | Address Redacted | First Class Mail |
| 0bd1a08a-7d7a-450f-a0c3-2709a84ca055 | Address Redacted | First Class Mail |
| 0bd21df2-8db8-4b2e-99fa-8563fc700e98 | Address Redacted | First Class Mail |
| 0bd2d61f-b6e7-4fd3-9421-86fcfec5c3b2 | Address Redacted | First Class Mail |
| 0bd3140b-b407-4e2a-9837-e24a67c8cb9b | Address Redacted | First Class Mail |
| 0bd3cc25-310c-4a52-8bc0-2fc9db20a065 | Address Redacted | First Class Mail |
| 0bd3f845-a8d5-4099-9f56-d5e36acbbdc6 | Address Redacted | First Class Mail |
| 0bd69e11-353d-4096-bfb3-f97b8da00bec | Address Redacted | First Class Mail |
| 0bd6eb22-f3fa-4314-b11a-f8c53684877d | Address Redacted | First Class Mail |
| 0bd74336-cc79-4fc4-870d-f35b79cfa272 | Address Redacted | First Class Mail |
| 0bd7eaec-cf86-4fc4-a281-051002633fea | Address Redacted | First Class Mail |
| 0bdb1c3d-493f-47fd-a946-df8519c314dc | Address Redacted | First Class Mail |
| 0bdb9844-446c-4c1c-85bc-171ae74cd6ac | Address Redacted | First Class Mail |
| 0bdd7109-3ed9-4150-a2e0-a5e2cb741497 | Address Redacted | First Class Mail |
| 0bddba75-1122-409e-b859-d7b84532a911 | Address Redacted | First Class Mail |
| 0bde6daa-278a-4169-b76b-18d1adf76ea7 | Address Redacted | First Class Mail |
| 0be20081-3ecd-4637-b678-1decd1daf1f4 | Address Redacted | First Class Mail |
| 0be21169-4d66-437d-8c81-0a4f185191d3 | Address Redacted | First Class Mail |
| 0be65cd8-4c26-41e3-8154-738f35c1c630 | Address Redacted | First Class Mail |
| 0be7b1ca-3d33-4c22-b8fd-7e9cf5871b71 | Address Redacted | First Class Mail |
| 0be7c477-f55f-4170-b406-e734d3992a76 | Address Redacted | First Class Mail |
| 0beaa695-eddd-4ff4-9b95-c1935c857971 | Address Redacted | First Class Mail |
| 0beed9be-3200-4dcc-af2c-0a9dd730610d | Address Redacted | First Class Mail |
| 0bf2504a-7e29-41e0-a34a-f104fc5115ec | Address Redacted | First Class Mail |
| 0bf42709-4336-471a-85e8-f774ca710ec4 | Address Redacted | First Class Mail |
| 0bfbe504-346c-4c93-907c-70a2318b2a94 | Address Redacted | First Class Mail |
| 0bfecf00-3a16-4fa3-8ea7-26b88107a336 | Address Redacted | First Class Mail |
| 0c017213-7db1-46a6-b120-6c748c240ced | Address Redacted | First Class Mail |
| 0c025058-a7b1-4bd4-a804-bcc2c2696764 | Address Redacted | First Class Mail |
| 0c04bec1-f1c5-47b5-a715-0db510e7758b | Address Redacted | First Class Mail |
| 0c04cc6c-5d2b-4067-9d6f-30deb9127e19 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0c06a72e-44b7-45b8-bc2d-b53c6243d431 | Address Redacted | First Class Mail |
| 0c09dd2e-9ca4-4423-bc3c-55098f16f8ef | Address Redacted | First Class Mail |
| 0c0bd4cd-f0b5-41bb-9620-5ea9a72ddf41 | Address Redacted | First Class Mail |
| 0c0d17f8-8a8d-43b5-b031-01cdd9c1df60 | Address Redacted | First Class Mail |
| 0c0d608f-3ad3-4cf8-bbe4-dcce0cc12cbe | Address Redacted | First Class Mail |
| 0c0d70ef-8bc2-4976-80ef-0dd50fecbf8c | Address Redacted | First Class Mail |
| 0c0df71e-74cc-4fa8-bea4-2d46c2a97772 | Address Redacted | First Class Mail |
| 0c0e035f-5a67-4569-bf19-acaa43410fc3 | Address Redacted | First Class Mail |
| 0c0f33d5-391d-4880-8ec3-5dcb66679bb8 | Address Redacted | First Class Mail |
| 0c118ee0-b7ac-4e32-ba85-4e239d7ca180 | Address Redacted | First Class Mail |
| 0c123b98-4f5c-4626-abc8-a41b41a801e6 | Address Redacted | First Class Mail |
| 0c1271fe-42c4-4bda-82f7-9e1a86fe49f4 | Address Redacted | First Class Mail |
| 0c127dfb-a4fe-44ee-910f-c2871d33bed0 | Address Redacted | First Class Mail |
| 0c14d00e-9b45-433f-bceb-527842415a89 | Address Redacted | First Class Mail |
| 0c17ffb1-4737-4aa6-8f9e-08d190e07edb | Address Redacted | First Class Mail |
| 0c1d1b20-a1b1-4a08-a8b7-f0fa0b9cbd75 | Address Redacted | First Class Mail |
| 0c1d6a4c-204f-4da0-b1d9-7be5cffaac4f | Address Redacted | First Class Mail |
| 0c1e3c46-fafc-44d9-8876-90aa1744eaf9 | Address Redacted | First Class Mail |
| 0c200a16-1dd9-40d3-9a66-c376a1939230 | Address Redacted | First Class Mail |
| 0c20aeeb-ab4a-4f08-8fc5-9ae6d9eacfe3 | Address Redacted | First Class Mail |
| 0c245c79-ca27-474b-b55f-74edeaabfca1 | Address Redacted | First Class Mail |
| 0c24f42b-f414-4bf0-8f23-71a36dc67f65 | Address Redacted | First Class Mail |
| 0c27135a-312d-465f-9275-eb4ca1a8ed1a | Address Redacted | First Class Mail |
| 0c277a49-5030-4106-9c6a-7aa47d35263c | Address Redacted | First Class Mail |
| 0c27ed7e-bbc9-45fa-9e8e-ba0533e517ae | Address Redacted | First Class Mail |
| 0c293e46-5007-485e-9892-e9f1597cff13 | Address Redacted | First Class Mail |
| 0c2b8439-fb5c-42fd-88f7-8cacc5b8f830 | Address Redacted | First Class Mail |
| 0c2bed0f-cecd-4cc8-a547-d880820dc21d | Address Redacted | First Class Mail |
| 0c2c7b49-04f3-4631-96bd-a77d78c3aa69 | Address Redacted | First Class Mail |
| 0c2db704-2108-44f5-9d37-36890a9d0b07 | Address Redacted | First Class Mail |
| 0c2e69d6-6fda-44ec-96f9-50b22e7ce31e | Address Redacted | First Class Mail |
| 0c2e968d-b5d8-4500-a86f-10141957f423 | Address Redacted | First Class Mail |
| 0c2f2877-bfee-4977-8720-3bb0f8a80cee | Address Redacted | First Class Mail |
| 0c3061ba-b897-491b-81d7-5122891aaeb8 | Address Redacted | First Class Mail |
| 0c31c4ef-4a88-4cad-93a1-a6e6d4e1321d | Address Redacted | First Class Mail |
| 0c31cf5b-7bed-4dca-b972-3b08587093f2 | Address Redacted | First Class Mail |
| 0c33db70-beed-486a-b971-29c7f6cf3516 | Address Redacted | First Class Mail |
| 0c33e168-6bc5-4589-81aa-31950a0a3adc | Address Redacted | First Class Mail |
| 0c3504c1-e442-4e65-987f-4360277b68f6 | Address Redacted | First Class Mail |
| 0c36560d-fd13-4f9d-ac13-c1d56912bf74 | Address Redacted | First Class Mail |
| 0c36d41e-ecde-461f-a7fe-b5a4ab517bf0 | Address Redacted | First Class Mail |
| 0c36ef3a-13a5-4555-9ecc-e94a4692f560 | Address Redacted | First Class Mail |
| 0c37f382-7da9-46bd-9ef9-558a07534059 | Address Redacted | First Class Mail |
| 0c3b989a-5fc0-4322-a184-c687da5627f3 | Address Redacted | First Class Mail |
| 0c409154-1176-4ae0-8d0f-4b84f1238c00 | Address Redacted | First Class Mail |
| 0c413a57-47aa-4914-8639-1249bc121a1e | Address Redacted | First Class Mail |
| 0c443168-6ed1-42db-b237-ed6b24f0b939 | Address Redacted | First Class Mail |
| 0c44367b-ff29-42db-ba9a-0ee24cce4f99 | Address Redacted | First Class Mail |
| 0c44be36-baa2-4b7f-89c9-82d6060ef6c1 | Address Redacted | First Class Mail |
| 0c4757fc-ff7a-4ee4-b319-f86d69c21351 | Address Redacted | First Class Mail |
| 0c47f901-f9ad-4765-86f2-e9125debc3ea | Address Redacted | First Class Mail |
| 0c480690-52fe-4a2e-b88e-0caa51584cf9 | Address Redacted | First Class Mail |
| 0c49b3de-caa4-4df0-a85e-13603104f537 | Address Redacted | First Class Mail |
| 0c4d39f4-1cc5-4c14-b9f7-e0137d490324 | Address Redacted | First Class Mail |
| 0c4f8987-f644-44a9-9b67-d0d2166b623b | Address Redacted | First Class Mail |
| 0c50c208-0215-4ba6-a961-865829ff15fc | Address Redacted | First Class Mail |
| 0c50fc23-726e-4bec-89f0-a59f379e6cd4 | Address Redacted | First Class Mail |
| 0c51a6e3-e9db-4606-9a8b-99d4023bc2e5 | Address Redacted | First Class Mail |
| 0c523384-5e7d-4392-b981-0ebac6065843 | Address Redacted | First Class Mail |
| 0c5b385c-bd59-4f5a-9fbc-485d82776a59 | Address Redacted | First Class Mail |
| 0c5d9e6d-f800-4179-84fd-d71970eec579 | Address Redacted | First Class Mail |
| 0c5db793-b5a8-4569-bed8-aa2f041c060a | Address Redacted | First Class Mail |
| 0c5e0c74-3374-4409-ae79-3081143deaf3 | Address Redacted | First Class Mail |
| 0c5e64e6-649c-4ac9-aafb-7b3d3558dcb1 | Address Redacted | First Class Mail |
| 0c5eb9d6-4b63-4c07-a5b6-3f51d22c52d4 | Address Redacted | First Class Mail |
| 0c5fc82a-3c59-4deb-b198-19f4d60ffc7b | Address Redacted | First Class Mail |
| 0c60107f-03b2-431f-81df-5bf3b2cc4523 | Address Redacted | First Class Mail |
| 0c61b8ea-a5f7-4886-a1c7-15ecb8808a6a | Address Redacted | First Class Mail |
| 0c633835-eeda-4229-aae1-4abd7fdfb017 | Address Redacted | First Class Mail |
| 0c63c3c9-9644-4fbe-a9b7-c39f833e5ddd | Address Redacted | First Class Mail |
| 0c64acd0-5d46-42ee-9ca4-0c543fad40ec | Address Redacted | First Class Mail |
| 0c6513fc-1d54-4e74-85f0-5fdd5d2b7026 | Address Redacted | First Class Mail |
| 0c6600fc-d99c-4b60-ac81-b4cd96523303 | Address Redacted | First Class Mail |
| 0c66d637-a173-4065-8ee0-7d2cc203d197 | Address Redacted | First Class Mail |
| 0c68603f-451a-4802-a060-747a594dd4ff | Address Redacted | First Class Mail |
| 0c698287-4988-4cfa-8ab9-b2054a3f13f0 | Address Redacted | First Class Mail |
| 0c69f438-c022-4bc3-9bf6-c16639b77b4e | Address Redacted | First Class Mail |
| 0c69fcb6-36dd-4dd1-a5ad-18e7be01b7a1 | Address Redacted | First Class Mail |
| 0c6b31d7-6236-43fc-bdb0-5b820c3dc303 | Address Redacted | First Class Mail |
| 0c6c4d04-3979-4f28-a3ad-4a29a806cb4e | Address Redacted | First Class Mail |
| 0c6dc571-10e1-4305-a55f-4be10e220178 | Address Redacted | First Class Mail |
| 0c6ea52c-b3dc-41bc-8c94-5b5ca9817862 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0c6efff2-4aac-47fd-a643-6a9c88e6e0fa | Address Redacted | First Class Mail |
| 0c6f3b3e-b495-4570-8997-322d22e5f9ab | Address Redacted | First Class Mail |
| 0c707179-55a7-4909-a1c2-646b4418267c | Address Redacted | First Class Mail |
| 0c71adc9-3aab-489a-8004-0fc19db4b3f5 | Address Redacted | First Class Mail |
| 0c734afd-8993-46b8-9367-97fb904a26e2 | Address Redacted | First Class Mail |
| 0c750bcc-3071-4d74-8467-ac3b2fcb13db | Address Redacted | First Class Mail |
| 0c77ce06-e527-4bdf-a0e5-37a73dabc449 | Address Redacted | First Class Mail |
| 0c78e78a-33a4-4e85-8f67-ecef9129550b | Address Redacted | First Class Mail |
| 0c7964a2-0664-4922-b6b5-066cf8583760 | Address Redacted | First Class Mail |
| 0c7a1fdd-03a3-4cf9-bece-aad7ccbbeabb | Address Redacted | First Class Mail |
| 0c7dc401-3c70-4585-87d1-bd108ea04dd0 | Address Redacted | First Class Mail |
| 0c820e32-5d8d-4321-87fc-73e2bf9d2310 | Address Redacted | First Class Mail |
| 0c834fb7-d709-4f3b-9d62-60d2209f6143 | Address Redacted | First Class Mail |
| 0c83f61b-9e1c-40a3-8bbc-9227552e2abe | Address Redacted | First Class Mail |
| 0c85501a-d897-4c44-ba68-fc996369fa71 | Address Redacted | First Class Mail |
| 0c869520-8d2c-413a-b492-00c0a384f45e | Address Redacted | First Class Mail |
| 0c8738af-8cdc-408f-8f43-602288328392 | Address Redacted | First Class Mail |
| 0c87db16-815c-4573-888b-1717b43ab06f | Address Redacted | First Class Mail |
| 0c894436-c2b4-47dc-b0d3-7c209ddd0981 | Address Redacted | First Class Mail |
| 0c8999b9-9bcc-461b-8470-eaceeefc2b13 | Address Redacted | First Class Mail |
| 0c8a9e06-77a7-44da-b569-033ce9f9e442 | Address Redacted | First Class Mail |
| 0c8d4f3c-4aaf-483f-8417-4bd8cdd53712 | Address Redacted | First Class Mail |
| 0c8f1419-c600-4641-a848-80409ed649e4 | Address Redacted | First Class Mail |
| 0c90c26e-8aae-4907-8499-530d6ef476df | Address Redacted | First Class Mail |
| 0c9217e1-06cc-4cbd-9af3-cb2cc0a42b84 | Address Redacted | First Class Mail |
| 0c929f51-2e17-470b-8fa0-5af09d77faab | Address Redacted | First Class Mail |
| 0c938d0e-99c8-42f2-ac1e-9018cc09a64a | Address Redacted | First Class Mail |
| 0c9393a1-1315-4dc6-9232-8a38735d62b1 | Address Redacted | First Class Mail |
| 0c9623c8-96fd-4a15-a48d-65a7db702ac2 | Address Redacted | First Class Mail |
| 0c96c5bd-5daf-4047-bdbe-ba3b7a592b35 | Address Redacted | First Class Mail |
| 0c98ec53-6b07-4105-9bb6-27dbe8140a16 | Address Redacted | First Class Mail |
| 0c9a510a-4a61-4eef-a702-001b4afa9fcd | Address Redacted | First Class Mail |
| 0c9a5782-f158-48cf-aa81-5f9fb81d3dcb | Address Redacted | First Class Mail |
| 0c9dbda4-d6d7-442d-bcd9-b882fe4608f4 | Address Redacted | First Class Mail |
| 0c9e88c1-27a5-4c9a-b2a1-64fe77a7cf66 | Address Redacted | First Class Mail |
| 0c9f694e-8f9f-4ce7-8878-0c872ad6c5d1 | Address Redacted | First Class Mail |
| 0c9f8039-e860-4bb3-8a59-52a4f56a7438 | Address Redacted | First Class Mail |
| 0ca12985-fcb1-4a67-8155-db75c8062efe | Address Redacted | First Class Mail |
| 0ca398f8-94d5-41b5-9e53-f064c17bb449 | Address Redacted | First Class Mail |
| 0ca5820c-cfed-4612-9842-12780dec5177 | Address Redacted | First Class Mail |
| 0caf3e10-4b47-4e24-8ddb-45b74e12ac5d | Address Redacted | First Class Mail |
| 0cb017d8-040d-449e-ae2b-a67ce56d496b | Address Redacted | First Class Mail |
| 0cb3b3d9-8018-4feb-9633-8f8cfbd8fd5 | Address Redacted | First Class Mail |
| 0cb61626-aa4e-4de5-a737-ae5e3edb7ee8 | Address Redacted | First Class Mail |
| 0cb66e0b-7bd3-490f-9e13-d143753d7491 | Address Redacted | First Class Mail |
| 0cb71e0b-3832-4f09-a8a9-8e0cb5ad2311 | Address Redacted | First Class Mail |
| 0cb72551-e9d9-4cd9-97dd-e80643176511 | Address Redacted | First Class Mail |
| 0cb8a25a-9daf-46ce-8b23-110b6202c06e | Address Redacted | First Class Mail |
| 0cb8cc39-3f9b-4d17-a0e0-36d451f4270b | Address Redacted | First Class Mail |
| 0cb9947e-6969-4b14-b9aa-8f57370dcfa6 | Address Redacted | First Class Mail |
| 0cc0f42b-27e7-4b7e-861f-7bf58b0718f3 | Address Redacted | First Class Mail |
| 0cc1f919-4a98-4108-9dee-e689299917fc | Address Redacted | First Class Mail |
| 0cc2f47a-f8de-45cb-95f5-989d6b1e041c | Address Redacted | First Class Mail |
| 0cc36b76-b099-4243-86b6-73e64f8a0799 | Address Redacted | First Class Mail |
| 0cc4ce0e-ee74-4940-917d-226ce9d919ab | Address Redacted | First Class Mail |
| 0cc7431f-d057-46a5-a885-b8f53e5df145 | Address Redacted | First Class Mail |
| 0cc77d70-acf9-4f68-94be-40b36ad17386 | Address Redacted | First Class Mail |
| 0cc78b03-9092-48e4-8367-c594eba95bf3 | Address Redacted | First Class Mail |
| 0cc8c5a6-029c-401a-a146-f247cabea7f0 | Address Redacted | First Class Mail |
| 0cca9364-81e3-400b-8fd5-9021711f1d0f | Address Redacted | First Class Mail |
| 0ccc3e8b-3b8b-4f08-9e70-94fbf2381c6c | Address Redacted | First Class Mail |
| 0cd08391-6da2-497b-ae68-0c1e7b05d25c | Address Redacted | First Class Mail |
| 0cd44831-2d70-4eb5-8ed7-6b8ef242ee03 | Address Redacted | First Class Mail |
| 0cd67c63-9786-423f-b81a-450461c122ac | Address Redacted | First Class Mail |
| 0cd67ca5-c308-4f26-82a9-78ffa0a5d9b7 | Address Redacted | First Class Mail |
| 0cd870f2-c4c6-4e9f-b79d-98fc6be61512 | Address Redacted | First Class Mail |
| 0cd8e782-b10e-4813-9dbb-4deb1b859824 | Address Redacted | First Class Mail |
| 0cd92a93-26bb-4042-9d9f-471d7e2674a3 | Address Redacted | First Class Mail |
| 0cda1ccb-769d-43d9-82cd-282807d35587 | Address Redacted | First Class Mail |
| 0cdc3429-b78c-4436-9155-6d4970d65454 | Address Redacted | First Class Mail |
| 0cdeac93-cdf4-4073-ac41-c1aca7eaa858 | Address Redacted | First Class Mail |
| 0cdec5ab-a48a-4e71-8005-38e31dbddfaa | Address Redacted | First Class Mail |
| 0cdf12c8-58de-4013-b32e-e6c5c321c538 | Address Redacted | First Class Mail |
| 0ce1398c-ccbe-48ea-8411-ef2774214bf1 | Address Redacted | First Class Mail |
| 0ce15650-dc05-4118-9b2d-eeddc679ff28 | Address Redacted | First Class Mail |
| 0ce16353-68b7-454c-9001-6a50099a2a03 | Address Redacted | First Class Mail |
| 0ce23343-cf63-4417-b7dd-6ef08874e17b | Address Redacted | First Class Mail |
| 0ce2665b-533c-4532-9ea4-217bd0d0bdb2 | Address Redacted | First Class Mail |
| 0ce28425-db1e-40ac-b2fb-06077f1ab0b6 | Address Redacted | First Class Mail |
| 0ce29ffa-e5a8-4aa7-bc11-05fbafc01881 | Address Redacted | First Class Mail |
| 0ce40f51-5443-40c3-bb18-db9ad41f534c | Address Redacted | First Class Mail |
| 0ce4fb4c-fad1-4574-873a-2bcc0d105ca0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0ce5d9fb-452c-4687-8d1d-c9a1228bb72e | Address Redacted | First Class Mail |
| 0ce66ded-04cc-4e89-a821-fa77b757c7c9 | Address Redacted | First Class Mail |
| 0ce99f35-ed24-42d9-9c96-ae56914b169e | Address Redacted | First Class Mail |
| 0cec0df6-db1c-4ed9-aa56-fbba07073abe | Address Redacted | First Class Mail |
| 0ced4a4b-0dff-4d68-9fc9-33b9307220c3 | Address Redacted | First Class Mail |
| 0cee0671-6261-41e1-b21f-986a83f00499 | Address Redacted | First Class Mail |
| 0cee6cc6-5318-4731-8e3d-6f776fedee11 | Address Redacted | First Class Mail |
| 0cf05b71-abbe-4e41-8832-7b1a715125de | Address Redacted | First Class Mail |
| 0cf05fdc-e96d-4d97-810d-12bfa4fb71a2 | Address Redacted | First Class Mail |
| 0cf1c012-7580-4e4f-84ef-e648ffb92aaf | Address Redacted | First Class Mail |
| 0cf3a8a9-10f9-455d-ac85-4116a3b3a03e | Address Redacted | First Class Mail |
| 0cf4ebf9-c50d-4685-b862-94b981ef4eff | Address Redacted | First Class Mail |
| 0cf54bfc-5f5b-441c-bcaf-e4d8960fea34 | Address Redacted | First Class Mail |
| 0cf5ada3-8bd6-408b-b50f-f085afa02d99 | Address Redacted | First Class Mail |
| 0cf5fbd0-d5ef-42ea-be23-d0fb685335fb | Address Redacted | First Class Mail |
| 0cf7f410-2f9d-47ed-91d5-3036171f17cc | Address Redacted | First Class Mail |
| 0cf80a96-6316-4ca8-baaf-ee0d273d6464 | Address Redacted | First Class Mail |
| 0cfc3c66-4d27-4b7e-a70e-92460e0dad68 | Address Redacted | First Class Mail |
| 0cfd1ed5-95c7-4678-8fd9-bcec7c4caac8 | Address Redacted | First Class Mail |
| 0cff80bc-6978-48d4-8c42-88454ddbdd8b | Address Redacted | First Class Mail |
| 0d059429-cf97-4471-8d5b-9919b2a85f74 | Address Redacted | First Class Mail |
| 0d071fb1-7a82-4dfb-b4f5-524a52e1e075 | Address Redacted | First Class Mail |
| 0d0c645c-cb8a-422b-bec7-a82346256d18 | Address Redacted | First Class Mail |
| 0d0e21e5-2141-4a19-b523-418a7eca3ee2 | Address Redacted | First Class Mail |
| 0d0ef7e6-4c14-4af4-99e8-db1f15709be5 | Address Redacted | First Class Mail |
| 0d1054e1-2446-4b7f-b7e3-3be70533b40f | Address Redacted | First Class Mail |
| 0d12b772-0e34-43b7-bca8-8a251df729e6 | Address Redacted | First Class Mail |
| 0d148093-78cc-4c99-8c41-e215dc08f3ab | Address Redacted | First Class Mail |
| 0d16cae9-568b-44db-b301-b0b29cd06c07 | Address Redacted | First Class Mail |
| 0d16cf88-ec3d-46df-9fdb-b7ebad356bc0 | Address Redacted | First Class Mail |
| 0d17b37f-03b6-44d3-8e59-3df53f40165a | Address Redacted | First Class Mail |
| 0d19a671-2903-433a-a6ca-5ff766fcd486 | Address Redacted | First Class Mail |
| 0d19f651-3cb4-463d-8843-a43ec5a510ad | Address Redacted | First Class Mail |
| 0d1a7745-8f14-4bd1-a0a7-2a7081433a23 | Address Redacted | First Class Mail |
| 0d1a9b56-670d-4387-ad8b-64ad822bebcc | Address Redacted | First Class Mail |
| 0d215b08-fda6-4bdf-b447-220e1b663b6e | Address Redacted | First Class Mail |
| 0d220a8d-ddeb-4f13-b4fe-db105abd568a | Address Redacted | First Class Mail |
| 0d24cecc-4238-4f34-a890-51f4662e183f | Address Redacted | First Class Mail |
| 0d278801-e841-4b4d-b00a-4116c7a5d1ce | Address Redacted | First Class Mail |
| 0d27916b-fe18-41a5-a7ac-eda101d867e2 | Address Redacted | First Class Mail |
| 0d2a0606-fdd1-465e-82ed-91c80ba73d98 | Address Redacted | First Class Mail |
| 0d2b2512-4d53-4e42-b3a8-d27cc966828b | Address Redacted | First Class Mail |
| 0d2c074b-bd2c-4be1-9caf-a2a6131f9dbe | Address Redacted | First Class Mail |
| 0d2d07b1-0486-4248-a2f0-b8224eefe816 | Address Redacted | First Class Mail |
| 0d2d1ea1-3842-438a-963c-bd30a854bd1e | Address Redacted | First Class Mail |
| 0d2e6655-37e1-45b1-ab38-c31ed40cf3d5 | Address Redacted | First Class Mail |
| 0d2f792a-5802-41d6-9266-62e70f954742 | Address Redacted | First Class Mail |
| 0d30a39c-4271-4c6e-a46f-93e5b12c7463 | Address Redacted | First Class Mail |
| 0d30bcd2-26c3-42a9-a2be-a86be518549a | Address Redacted | First Class Mail |
| 0d32210c-016c-42bc-97d2-d6fd1ab424db | Address Redacted | First Class Mail |
| 0d322fff-8d89-41b6-ac34-1850fa39dc3c | Address Redacted | First Class Mail |
| 0d354203-eed5-4d71-a9d5-d66e75fd1a13 | Address Redacted | First Class Mail |
| 0d36ced3-e6d7-410f-8337-e2ea3a702df2 | Address Redacted | First Class Mail |
| 0d38ff97-0797-41df-acc6-b3720b522d0c | Address Redacted | First Class Mail |
| 0d396f64-3b38-4a82-85f0-e0c0a95775ff | Address Redacted | First Class Mail |
| 0d3b4b0b-801e-44f7-be3c-749052e4cd0c | Address Redacted | First Class Mail |
| 0d3caaf1-6a1f-46f9-b725-dff365626e30 | Address Redacted | First Class Mail |
| 0d3e163d-a487-435f-8261-29818643907f | Address Redacted | First Class Mail |
| 0d3fe0e2-0d64-4658-aed3-ca7a11700c88 | Address Redacted | First Class Mail |
| 0d400f1a-28c4-41ed-9265-d2acff16d1fe | Address Redacted | First Class Mail |
| 0d40c485-4659-4e16-ad4f-bc720ed536a3 | Address Redacted | First Class Mail |
| 0d41c164-f389-4e97-b667-c3ae3161dc90 | Address Redacted | First Class Mail |
| 0d42492a-0835-4398-bb7c-1c9af4e93fb0 | Address Redacted | First Class Mail |
| 0d439803-0af9-4a5e-a837-7da7ca1a2607 | Address Redacted | First Class Mail |
| 0d43f2ca-e9d8-421b-bafb-ef8d3829e399 | Address Redacted | First Class Mail |
| 0d44468c-100b-4aa7-9d3d-053523e47d5d | Address Redacted | First Class Mail |
| 0d456322-d0aa-48b8-b84a-9f0ed4a3ea30 | Address Redacted | First Class Mail |
| 0d482126-30ba-47bf-8b81-88e863312a32 | Address Redacted | First Class Mail |
| 0d485e57-73db-4de1-b089-74805228360e | Address Redacted | First Class Mail |
| 0d49524e-eae5-4386-91a8-5816e37c70b6 | Address Redacted | First Class Mail |
| 0d49c236-d88b-4d85-85ae-789d8c784573 | Address Redacted | First Class Mail |
| 0d49ee50-5aea-43c6-b1bb-382dc28d3106 | Address Redacted | First Class Mail |
| 0d4b02d9-4551-4752-912f-e847877fdfc8 | Address Redacted | First Class Mail |
| 0d4fa2f1-70b8-4793-b096-853f47776035 | Address Redacted | First Class Mail |
| 0d503751-4e14-4ede-b6e3-8dc4fefd3597 | Address Redacted | First Class Mail |
| 0d514f05-cfaf-4d5b-9f73-5a39dac5940f | Address Redacted | First Class Mail |
| 0d524637-105e-46a5-8e9f-0370bb8ed371 | Address Redacted | First Class Mail |
| 0d52dbec-8d2a-4fe2-bada-7eb27b4a8df1 | Address Redacted | First Class Mail |
| 0d554b0e-5f22-4937-8541-59336368cfb4 | Address Redacted | First Class Mail |
| 0d564d62-b974-4f94-8a99-18e8ee6beeed | Address Redacted | First Class Mail |
| 0d582485-2bcb-4908-8135-6c211f7c3bd9 | Address Redacted | First Class Mail |
| 0d59e3b4-82fc-4915-bd73-eff49ad3357b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0d5a5ac6-7f92-4228-a0c5-a16e6bcd409e | Address Redacted | First Class Mail |
| 0d5abf2c-adf4-4a59-9956-841ae2fa14de | Address Redacted | First Class Mail |
| 0d5ac8a2-c6a5-47d8-a372-d12d4e2aafe7 | Address Redacted | First Class Mail |
| 0d5b18e2-17e4-4ab9-9583-563247236fb9 | Address Redacted | First Class Mail |
| 0d5cf699-d91d-45bc-94b5-680dfc69e716 | Address Redacted | First Class Mail |
| 0d5e0b7f-bc8f-4f27-8369-6418ff76ac4b | Address Redacted | First Class Mail |
| 0d5ebdb3-7f0e-4aed-ab31-6efb49777cfe | Address Redacted | First Class Mail |
| 0d5f13c9-56ef-40b6-9a9d-91f7bf5f4d47 | Address Redacted | First Class Mail |
| 0d66c24b-2172-4c77-aa48-851824063252 | Address Redacted | First Class Mail |
| 0d685b30-83f8-458e-b698-ebaf5a75618d | Address Redacted | First Class Mail |
| 0d68947-7522-4c74-8ba0-a8afec705334 | Address Redacted | First Class Mail |
| 0d68a9ba-51da-4704-9cae-d4a71e92155a | Address Redacted | First Class Mail |
| 0d69c2df-aecd-403f-8a64-e774a5be8178 | Address Redacted | First Class Mail |
| 0d6a62cb-f6ab-43c5-987b-d9d67a8e5cd7 | Address Redacted | First Class Mail |
| 0d6b2313-d134-4c16-a132-8e3e07922094 | Address Redacted | First Class Mail |
| 0d6d7194-117f-4371-ae6c-fb0c3644af95 | Address Redacted | First Class Mail |
| 0d6efee0-ece2-44f7-a796-161c8aa202ac | Address Redacted | First Class Mail |
| 0d703034-017e-4593-bf7f-f08967935f1c | Address Redacted | First Class Mail |
| 0d712ed0-c227-4f35-a0f6-a136b9aaa3ed | Address Redacted | First Class Mail |
| 0d72657b-f2d1-45d2-a7ab-c26e850a7617 | Address Redacted | First Class Mail |
| 0d72969f-b520-40bb-80ba-7e8091576873 | Address Redacted | First Class Mail |
| 0d78109a-2308-42c2-91d6-0bb5cdfb84e6 | Address Redacted | First Class Mail |
| 0d785f92-a328-41ab-a303-f7c4ff6fec65 | Address Redacted | First Class Mail |
| 0d7bf24d-7f64-421a-b7f5-9e0bdf7ed2b0 | Address Redacted | First Class Mail |
| 0d7c0547-f703-4b88-85cf-3e112df5cea2 | Address Redacted | First Class Mail |
| 0d7d812f-0e21-4492-b59c-4cbcac016391 | Address Redacted | First Class Mail |
| 0d7e455c-199c-468c-8f2b-327a220d50ca | Address Redacted | First Class Mail |
| 0d7f40ef-2547-45ee-9e54-627b22df6e8a | Address Redacted | First Class Mail |
| 0d7f8392-52d7-4276-ba53-8cbfb17130c5 | Address Redacted | First Class Mail |
| 0d820b98-c8cf-4beb-87a9-5aaf18e5d6b6 | Address Redacted | First Class Mail |
| 0d845f34-23c2-44c4-a2ec-0f5c1ec9c2c7 | Address Redacted | First Class Mail |
| 0d8581d0-8cde-4eb3-9bbb-0573545456c | Address Redacted | First Class Mail |
| 0d8a3b56-6ef4-4e04-a7a6-63507e84edcc | Address Redacted | First Class Mail |
| 0d8c0f1b-68d3-47eb-b5ea-f74e83349cdb | Address Redacted | First Class Mail |
| 0d8cc246-f888-49f0-bdae-60024027a907 | Address Redacted | First Class Mail |
| 0d8ea624-5db3-49af-be0d-a55e9f6aefb9 | Address Redacted | First Class Mail |
| 0d9074f6-5ded-4af3-a4d0-2e75582b1096 | Address Redacted | First Class Mail |
| 0d9259f6-a34b-4b19-abc0-aa50de4d06ae | Address Redacted | First Class Mail |
| 0d92ad9d-a531-4ac7-b74d-d796f850ce94 | Address Redacted | First Class Mail |
| 0d9446cd-afd4-42ac-ba91-4e1e5c3e4606 | Address Redacted | First Class Mail |
| 0d9549ff-41a5-4fb6-9548-80418ee961d8 | Address Redacted | First Class Mail |
| 0d97b095-99de-4046-8612-03912c69c03e | Address Redacted | First Class Mail |
| 0d97f833-640e-45a9-81fd-653ef2c90fc7 | Address Redacted | First Class Mail |
| 0d987e21-6863-43f7-bd49-4a2cfcbd114c | Address Redacted | First Class Mail |
| 0d992bc0-5b6b-430d-97ba-1b8d995017e4 | Address Redacted | First Class Mail |
| 0d9a4b1a-4932-4cdd-b6b8-095a99ae2d52 | Address Redacted | First Class Mail |
| 0d9a6372-17ee-408c-9e9f-ea80e4ed4f11 | Address Redacted | First Class Mail |
| 0d9ac061-a114-4880-a347-1cd99810a1ba | Address Redacted | First Class Mail |
| 0d9ad194-3814-4b6b-b2c6-f31683da310b | Address Redacted | First Class Mail |
| 0d9b1799-f9d0-4ce0-9757-956b1b7e60fc | Address Redacted | First Class Mail |
| 0d9c51a2-952c-4f06-8c9e-582309fd6919 | Address Redacted | First Class Mail |
| 0d9d6a1e-83bb-4e1c-b122-dcd45776ae39 | Address Redacted | First Class Mail |
| 0da0668d-3df4-42c3-8a35-8de601fef2d6 | Address Redacted | First Class Mail |
| 0da34cbe-009c-420b-a378-6978b4e5aefe | Address Redacted | First Class Mail |
| 0da74efa-6ead-4fb5-95b6-3bd502f56053 | Address Redacted | First Class Mail |
| 0da793ee-da2c-46b4-a8ab-cda1edcf3568 | Address Redacted | First Class Mail |
| 0da7b234-78de-4d55-bf14-418da2e69678 | Address Redacted | First Class Mail |
| 0daed6b2-6595-40cf-b996-007b47d4c3f8 | Address Redacted | First Class Mail |
| 0db0c2ca-f57d-4012-8065-e016c47e918d | Address Redacted | First Class Mail |
| 0db0cfb0-ceaf-45d7-9b73-11d133bd8bff | Address Redacted | First Class Mail |
| 0db13350-0b29-484f-972f-3ccc47a83940 | Address Redacted | First Class Mail |
| 0db24db0-75c9-4e4e-8675-f81ba7103f24 | Address Redacted | First Class Mail |
| 0db3d75c-cea8-4ba4-b77d-ab75a789cf89 | Address Redacted | First Class Mail |
| 0db6c9fa-f9b5-4765-be73-c8b1fffef5b8 | Address Redacted | First Class Mail |
| 0db74749-f66e-48d5-9c18-3be4aa10435a | Address Redacted | First Class Mail |
| 0db7d7ed-872a-418d-9850-f4abacc01466 | Address Redacted | First Class Mail |
| 0dbdabd9-7977-4ae0-a35d-493b45631e4b | Address Redacted | First Class Mail |
| 0dbe0c68-f9c3-4c7b-9aa6-1e6af5b388ab | Address Redacted | First Class Mail |
| 0dbefef7-f1aa-401a-a9b9-b66dff286e48 | Address Redacted | First Class Mail |
| 0dbf0bda-2161-468a-aeb8-a8a1335d8a4d | Address Redacted | First Class Mail |
| 0dbf513e-13ba-483e-a30d-e0bf01a80a62 | Address Redacted | First Class Mail |
| 0dc04c66-d222-458a-9aee-40d7abb2414b | Address Redacted | First Class Mail |
| 0dc0ef4d-d2e4-4918-b447-98471f61b08e | Address Redacted | First Class Mail |
| 0dc1ae46-60c2-497a-a44c-47f4019e0dc2 | Address Redacted | First Class Mail |
| 0dc3b545-1c01-43af-a47e-def40336a9b3 | Address Redacted | First Class Mail |
| 0dc3dca9-85f6-4266-8934-de2cebae5d19 | Address Redacted | First Class Mail |
| 0dc454ae-2e63-4462-ac75-216dfce5ff3d | Address Redacted | First Class Mail |
| 0dc609cd-d56b-4e56-94f9-a3c0df5fa887 | Address Redacted | First Class Mail |
| 0dc79cd6-32d5-4483-9fd2-7cb98c68068a | Address Redacted | First Class Mail |
| 0dc854ea-4a10-4118-90f1-141e6fe5439b | Address Redacted | First Class Mail |
| 0dc8c8b5-b847-42d9-b619-3d1cad65c3b4 | Address Redacted | First Class Mail |
| 0dc946bb-9aa6-407d-aff4-d4f89022d286 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0dcbbdd8-994b-49bb-9a5b-857ede687c0e | Address Redacted | First Class Mail |
| 0dd01600-f941-4524-9aef-c91bf504079f | Address Redacted | First Class Mail |
| 0dd4afdc-8800-4853-a8d1-d37e8e54a3ac | Address Redacted | First Class Mail |
| 0dd78099-08fc-4b12-8ca8-e869ead1024f | Address Redacted | First Class Mail |
| 0dd7ddc1-b5d0-4e2a-85ed-6474d7dbef0d | Address Redacted | First Class Mail |
| 0dd864aa-67c1-4000-8fa6-9a781839e8e6 | Address Redacted | First Class Mail |
| 0ddb160b-9c00-4ffb-85d2-6cfaad554d1d | Address Redacted | First Class Mail |
| 0ddc75e9-fd72-4423-80a0-726447199e58 | Address Redacted | First Class Mail |
| 0dddeadf-7ab5-4638-806b-533203f799e0 | Address Redacted | First Class Mail |
| 0dde55c9-ede4-4847-88cd-3292d857b250 | Address Redacted | First Class Mail |
| 0dde99b5-57db-4563-a8fa-6ecec17a8fe6 | Address Redacted | First Class Mail |
| 0de07534-b721-4bbf-868e-04b1615757ac | Address Redacted | First Class Mail |
| 0de299e2-5056-4588-a7fc-f6445d94e5cc | Address Redacted | First Class Mail |
| 0de52d7e-116e-485f-8f16-95eaf56c900c | Address Redacted | First Class Mail |
| 0de56047-a785-4d41-8c8a-e7f269357a63 | Address Redacted | First Class Mail |
| 0de6b1ee-517a-4488-bbd7-64ca0167d656 | Address Redacted | First Class Mail |
| 0de757d1-e005-4420-bb73-ea5809d32361 | Address Redacted | First Class Mail |
| 0de8a79f-32db-43bb-8466-c9c7f033b037 | Address Redacted | First Class Mail |
| 0dea8300-0c08-464d-be56-8eef7f2c2bea | Address Redacted | First Class Mail |
| 0deab9b2-30f3-42a9-b51b-96d255731a00 | Address Redacted | First Class Mail |
| 0deb43d9-3201-48b6-b2ea-5adbe3bea2d8 | Address Redacted | First Class Mail |
| 0debb901-707f-43b7-9c91-8811b4b5ff25 | Address Redacted | First Class Mail |
| 0dec0dd6-c9b4-4fce-9a6f-de3abc5b78b4 | Address Redacted | First Class Mail |
| 0dece68e-405c-4ac7-8e5f-31bebc166e41 | Address Redacted | First Class Mail |
| 0deee766-d938-4b65-ab41-7ff51ea50eb4 | Address Redacted | First Class Mail |
| 0df2629f-b96b-47b6-bd5a-4d4ec8e80e3c | Address Redacted | First Class Mail |
| 0df3c0f-bac6-4d69-950f-37e756a9f69e | Address Redacted | First Class Mail |
| 0df441f5-79b0-489b-b0cf-9270566789bf | Address Redacted | First Class Mail |
| 0df45408-bad2-417f-b547-58e5ee7174ce | Address Redacted | First Class Mail |
| 0df4983b-4cc1-4dbd-9fa2-b8ff8d948da1 | Address Redacted | First Class Mail |
| 0df83811-a242-4b1e-a307-184cf03d0733 | Address Redacted | First Class Mail |
| 0df980a2-fff6-4167-a333-a6e0e117d579 | Address Redacted | First Class Mail |
| 0dfb1608-bbe2-4264-a900-d2fa147ddfb8 | Address Redacted | First Class Mail |
| 0dfcd4bd-b52c-444e-bd49-d99e925d7ac9 | Address Redacted | First Class Mail |
| 0e04f9bc-5ee4-4b1a-b180-bbbf82a8efff | Address Redacted | First Class Mail |
| 0e057be8-9bd5-4a14-846a-f9796c184fcb | Address Redacted | First Class Mail |
| 0e064875-3b89-4408-8854-8a8399c9236d | Address Redacted | First Class Mail |
| 0e084125-01da-4c6d-9812-f87d1c8c7d95 | Address Redacted | First Class Mail |
| 0e08e6b1-537b-49b6-8671-89cebed53df5 | Address Redacted | First Class Mail |
| 0e08ebce-544e-4e90-9278-09e72590b2bd | Address Redacted | First Class Mail |
| 0e09f3bf-4a1c-4e7c-b35b-fbd85adb7f46 | Address Redacted | First Class Mail |
| 0e0beb63-3fd2-4cde-9526-6475d2d9d7b9 | Address Redacted | First Class Mail |
| 0e0ee0b9-44af-4ac8-a3f9-71a8b34d5848 | Address Redacted | First Class Mail |
| 0e120ca0-20e7-406b-a289-5715cb24996a | Address Redacted | First Class Mail |
| 0e134dd3-f362-4789-b834-21329a3b9818 | Address Redacted | First Class Mail |
| 0e163c03-740c-48dc-92e6-06e07e5df611 | Address Redacted | First Class Mail |
| 0e17b06d-5569-4984-bc93-5baeb4b0c7b2 | Address Redacted | First Class Mail |
| 0e183e5a-8cd9-4bf6-a014-42d75d4cea8f | Address Redacted | First Class Mail |
| 0e1aa20a-e8e5-4793-99c9-8bfb4ce242d4 | Address Redacted | First Class Mail |
| 0e1bafc5-2824-4238-9045-ae75f19c3e17 | Address Redacted | First Class Mail |
| 0e1c426a-e4bd-489a-8315-d295fe7e17eb | Address Redacted | First Class Mail |
| 0e1eeb7c-0248-461f-b176-f4a5d19e6acd | Address Redacted | First Class Mail |
| 0e1fd0fa-89e9-4f98-9f0f-a65ccb04ab16 | Address Redacted | First Class Mail |
| 0e21c351-bc4c-4149-adba-dcd8c1428461 | Address Redacted | First Class Mail |
| 0e21dd1d-3052-4ae8-a792-c081526ee6d7 | Address Redacted | First Class Mail |
| 0e225dc0-4617-46c2-be8b-9eb9ad188299 | Address Redacted | First Class Mail |
| 0e232b83-2c9c-4c79-97e4-c0c3097068e0 | Address Redacted | First Class Mail |
| 0e264f71-8216-4f76-87e5-b32ce67e74c7 | Address Redacted | First Class Mail |
| 0e26cc73-32f9-4f87-9dfc-ea90f318425c | Address Redacted | First Class Mail |
| 0e270ce0-46e5-4571-ae8f-51443431ddd4 | Address Redacted | First Class Mail |
| 0e2a2d45-0d0a-4168-a9a0-e1f6c04e21e4 | Address Redacted | First Class Mail |
| 0e2adb30-c086-46c0-929b-cb2c32a88cf9 | Address Redacted | First Class Mail |
| 0e2b57bc-e50b-4e4e-83b8-2d7ad967341d | Address Redacted | First Class Mail |
| 0e2e7762-434d-4609-a279-ce7fbe3ed60e | Address Redacted | First Class Mail |
| 0e2ef036-40d8-42d9-9c83-7df5b1b54e91 | Address Redacted | First Class Mail |
| 0e2ff6ae-cc84-4ca9-bd50-96f32fd135c1 | Address Redacted | First Class Mail |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | First Class Mail |
| 0e3311b5-448e-4a9b-8d4b-c870be805955 | Address Redacted | First Class Mail |
| 0e346265-3f86-45e3-91d4-0ca39c6a1596 | Address Redacted | First Class Mail |
| 0e354cf3-b65f-48bc-be9f-3bac44e25252 | Address Redacted | First Class Mail |
| 0e35c266-4459-41c2-9892-64276ba440c1 | Address Redacted | First Class Mail |
| 0e366e27-3d91-4fff-be67-d82960f8c4c0 | Address Redacted | First Class Mail |
| 0e367dcf-e579-4f54-930f-d470540ca622 | Address Redacted | First Class Mail |
| 0e3698a7-5785-4134-8721-bd5904c359e4 | Address Redacted | First Class Mail |
| 0e3acbfd-7e6e-41a7-b365-625030f99cdf | Address Redacted | First Class Mail |
| 0e3af037-5425-4f6e-83af-53042fd932f3 | Address Redacted | First Class Mail |
| 0e3b7bbe-3a51-4d6f-8a35-4122e4da393d | Address Redacted | First Class Mail |
| 0e40e08b-b1c5-482f-883f-02a305065ac0 | Address Redacted | First Class Mail |
| 0e40eb34-70a4-4890-8f36-c6a658a11560 | Address Redacted | First Class Mail |
| 0e41ce34-1ef5-425a-97ef-4424968fefbf | Address Redacted | First Class Mail |
| 0e423ea6-e5ba-4771-80d3-2aade894f8d0 | Address Redacted | First Class Mail |
| 0e428adb-25e5-4a52-adbc-9a3357a09f87 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0e44070c-96f7-4d8e-bcd9-e6cabba28a05 | Address Redacted | First Class Mail |
| 0e4724a2-aec2-49dd-bdd5-5e106dd92b90 | Address Redacted | First Class Mail |
| 0e47693c-ee21-455e-9be7-3bf5c1d626bd | Address Redacted | First Class Mail |
| 0e4778ca-80e8-4b02-b945-eb86206ee53e | Address Redacted | First Class Mail |
| 0e4b4239-47fb-4a85-be0f-3edcb1c8e3ab | Address Redacted | First Class Mail |
| 0e4ce6d4-f841-4144-8bd1-0bcc649bd609 | Address Redacted | First Class Mail |
| 0e4d4b94-3da3-4c74-8a6e-fe9471ac866d | Address Redacted | First Class Mail |
| 0e4da47f-0c15-43ee-bb10-0a822fe68cba | Address Redacted | First Class Mail |
| 0e505d7e-34df-423e-bada-70ead4b434de | Address Redacted | First Class Mail |
| 0e520159-b3d7-4ed4-995f-b055de7e6c43 | Address Redacted | First Class Mail |
| 0e545f99-6dc9-44cc-8de9-cd28e75c9c0e | Address Redacted | First Class Mail |
| 0e549c24-fccb-455b-bbae-1cacd1f36e9a | Address Redacted | First Class Mail |
| 0e55cedd-ae48-4392-bbbf-3e64a30fe39b | Address Redacted | First Class Mail |
| 0e55d6c8-f6a2-4961-be21-195f2dc439bf | Address Redacted | First Class Mail |
| 0e5699f0-27c6-4f5f-b77a-3da8b2906995 | Address Redacted | First Class Mail |
| 0e593dc7-a562-46e7-9f53-d203286ef697 | Address Redacted | First Class Mail |
| 0e59cdf2-9633-4257-aa72-8d29c3f6e45b | Address Redacted | First Class Mail |
| 0e6077c8-c10f-4acf-ab36-ed592491c030 | Address Redacted | First Class Mail |
| 0e61596f-5239-493a-ab0c-19885cf5857c | Address Redacted | First Class Mail |
| 0e63f115-63fb-4e47-bc55-0d69292a4282 | Address Redacted | First Class Mail |
| 0e643b14-01ad-4255-85fb-3758b30dfebd | Address Redacted | First Class Mail |
| 0e6466a3-03eb-458a-b739-e1edcc158d0e | Address Redacted | First Class Mail |
| 0e6931dc-197d-4ead-979f-241cdfffdaca | Address Redacted | First Class Mail |
| 0e6a19ac-0a4e-4663-ae23-4b0a71f30cdb | Address Redacted | First Class Mail |
| 0e6ad4e5-a8e9-413d-9f39-ca0b9d9b5162 | Address Redacted | First Class Mail |
| 0e6b11dd-200e-4da3-aa4c-d986650c97b9 | Address Redacted | First Class Mail |
| 0e6bc370-d234-464d-8f07-43c29f9121bb | Address Redacted | First Class Mail |
| 0e6bc840-2708-47bc-a06b-efbcbd535cf4 | Address Redacted | First Class Mail |
| 0e6db327-7c93-4bdd-a00b-ce7ae8cef452 | Address Redacted | First Class Mail |
| 0e6f320a-dd5d-41a8-ab89-39af79518043 | Address Redacted | First Class Mail |
| 0e6f6b8d-4f46-4967-ab83-0b388671a63c | Address Redacted | First Class Mail |
| 0e71567f-4bff-4497-bf58-6d7f38054d21 | Address Redacted | First Class Mail |
| 0e71e1a0-2128-4ee5-af9d-598d51584333 | Address Redacted | First Class Mail |
| 0e74cb0e-ac29-4c4f-9434-a66fa27503ad | Address Redacted | First Class Mail |
| 0e76760b-76f1-46e5-b0e2-b2fd35d3c878 | Address Redacted | First Class Mail |
| 0e76992d-c443-479a-9288-f55e6b48ac32 | Address Redacted | First Class Mail |
| 0e77c316-13a0-4607-8ccd-fb6796e2c3c5 | Address Redacted | First Class Mail |
| 0e77f409-5cf7-49ff-8397-39a3cb080c6d | Address Redacted | First Class Mail |
| 0e79a34e-664d-46ba-baec-18523788096c | Address Redacted | First Class Mail |
| 0e79aaf5-d9c4-4a93-86f9-0bdbf1105821 | Address Redacted | First Class Mail |
| 0e7be40a-10e1-4209-b861-fed110498053 | Address Redacted | First Class Mail |
| 0e8096e3-1ecf-4663-ba71-446df55ad4ef | Address Redacted | First Class Mail |
| 0e83df7d-bbf8-449c-ba64-ef8cfe77fea2 | Address Redacted | First Class Mail |
| 0e8411d9-123b-4ee7-bdfd-704231d58efe | Address Redacted | First Class Mail |
| 0e85a8a1-0067-4da6-9fdd-f17291b82793 | Address Redacted | First Class Mail |
| 0e8605ef-f200-4374-86de-0516bd3123d2 | Address Redacted | First Class Mail |
| 0e881a86-7c0d-4410-9c13-9aa0e0e7a2e0 | Address Redacted | First Class Mail |
| 0e89c31e-4dda-45a3-b118-826600790dd1 | Address Redacted | First Class Mail |
| 0e8cda05-4fc5-4a61-bace-e5f62f6c25f6 | Address Redacted | First Class Mail |
| 0e8d5282-3e67-4df5-b892-d7a2adcc8e1c | Address Redacted | First Class Mail |
| 0e8df73e-11c0-44d4-acaa-8848e6aa35bd | Address Redacted | First Class Mail |
| 0e8efd7b-7bcb-4fac-a34f-0fa852a228d5 | Address Redacted | First Class Mail |
| 0e903128-80e9-4982-bcb3-5d43cf47eb46 | Address Redacted | First Class Mail |
| 0e94c11f-2620-4963-826f-64d593f807e5 | Address Redacted | First Class Mail |
| 0e954579-7a2f-4eeb-9419-2a58d1d9b933 | Address Redacted | First Class Mail |
| 0e9553f7-eb11-48cf-8f55-5d47f42cc7bc | Address Redacted | First Class Mail |
| 0e9695fc-ac9e-4a8f-b47e-102b55d8b912 | Address Redacted | First Class Mail |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address Redacted | First Class Mail |
| 0e9bae75-a016-455e-a5a3-4bf96a98d4d9 | Address Redacted | First Class Mail |
| 0e9bd257-894a-4008-93b9-51f9e71ef172 | Address Redacted | First Class Mail |
| 0e9dd227-a803-4dad-aa5f-ccdea2c569f6 | Address Redacted | First Class Mail |
| 0e9fee85-9f77-4a0f-91a7-57ed146a16b7 | Address Redacted | First Class Mail |
| 0ea078d4-23d4-4071-92ce-26d5e837d08a | Address Redacted | First Class Mail |
| 0ea11ee7-2201-4d3d-97c5-b57ad9b0554d | Address Redacted | First Class Mail |
| 0ea17548-5d15-4955-960c-22918eb8a90a | Address Redacted | First Class Mail |
| 0ea2ac9c-a5c0-45d8-8419-2f65e19d03b0 | Address Redacted | First Class Mail |
| 0ea36fd1-2b5e-4400-bf52-d96ba9e36045 | Address Redacted | First Class Mail |
| 0ea375f9-b425-4a54-9d56-e13a9d057bd3 | Address Redacted | First Class Mail |
| 0ea49805-bcea-4f5e-9546-4887c395ebb1 | Address Redacted | First Class Mail |
| 0eaaf4a2-2c23-4288-b41c-317fe8b3bd70 | Address Redacted | First Class Mail |
| 0eab0a37-0dc7-4bc3-8cf0-ef6db9db35c1 | Address Redacted | First Class Mail |
| 0eabdcb6-9830-4ca5-b78c-c64eee1bfbc3 | Address Redacted | First Class Mail |
| 0ead9cb4-5758-46d7-ace9-ad7c2fc27c13 | Address Redacted | First Class Mail |
| 0eada027-250d-4d91-930e-d2678605cca4 | Address Redacted | First Class Mail |
| 0eadf1fe-ded8-47c0-a5c6-e36100180761 | Address Redacted | First Class Mail |
| 0eaec249-3f4e-4fbf-8d6c-93495246e7ab | Address Redacted | First Class Mail |
| 0eafa4c8-2842-4a4a-9957-a3cd0c73677c | Address Redacted | First Class Mail |
| 0eb2832a-0b63-47bf-811a-a10c113cc648 | Address Redacted | First Class Mail |
| 0eb2c043-afc6-4925-84ef-c9e5f50a4f89 | Address Redacted | First Class Mail |
| 0eb34ece-8705-404a-8893-e386f9465fc1 | Address Redacted | First Class Mail |
| 0eb3cb8a-640a-4c93-a68c-7e0f26a2048e | Address Redacted | First Class Mail |
| 0eb7e6a0-7f1a-4561-8e8c-9861641837b7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0eb859cd-2063-46ac-acc7-7ef54d212419 | Address Redacted | First Class Mail |
| 0eb8d0a0-d81a-404b-ad24-2d30ac8fa18f | Address Redacted | First Class Mail |
| 0eb9f3f2-ffed-4f9a-8cb4-57fa5c86ff8f | Address Redacted | First Class Mail |
| 0ebb6c13-2d7a-4340-879c-17ce8b076db6 | Address Redacted | First Class Mail |
| 0ebb7ffa-1596-4ce5-b5b1-54f4982860d6d | Address Redacted | First Class Mail |
| 0ebcaab2-864d-44c6-8e1c-c46a9be62986 | Address Redacted | First Class Mail |
| 0ebcdb8e-16ee-4953-849e-0c0f8d9c821d | Address Redacted | First Class Mail |
| 0ec00890-45a1-42e8-a212-8fb1905f5ce5 | Address Redacted | First Class Mail |
| 0ec21cd3-98b0-45de-9951-c4c8c0e8917a | Address Redacted | First Class Mail |
| 0ec51075-95cd-49b7-88d1-e9d4c668b5cb | Address Redacted | First Class Mail |
| 0ecb46f2-aff2-434a-bf64-0cf10b345076 | Address Redacted | First Class Mail |
| 0ecbeef2-1b1f-4e47-95c1-bfc4f7280a83 | Address Redacted | First Class Mail |
| 0ecda7c6-19e3-4831-9c8b-1ab2d7a956a5 | Address Redacted | First Class Mail |
| 0ed0e822-4d4b-4932-a784-3472cd2b551c | Address Redacted | First Class Mail |
| 0ed15201-8013-4057-b2d2-b48c8fe33be9 | Address Redacted | First Class Mail |
| 0ed1d057-4474-45f3-bdcc-12daf6c2ce2f | Address Redacted | First Class Mail |
| 0ed3931b-264e-4146-9ecd-de6078dd9954 | Address Redacted | First Class Mail |
| 0ed3f210-3f3f-40a0-835e-dd6e80e5aede | Address Redacted | First Class Mail |
| 0ed48155-8671-477a-8e7e-f83a64b46ca1 | Address Redacted | First Class Mail |
| 0ed6b72e-48bc-41ae-b159-1ac18c7a88f6 | Address Redacted | First Class Mail |
| 0ed95dab-bcac-4cb0-a20d-2210792f0f377 | Address Redacted | First Class Mail |
| 0ed9ac10-10bf-4805-af18-c3656d8b13dd | Address Redacted | First Class Mail |
| 0eda20d5-070c-4b03-81e7-844c908e8869 | Address Redacted | First Class Mail |
| 0edbc09b-b7aa-4247-8f30-f5e5bfe13960 | Address Redacted | First Class Mail |
| 0edbcec4-d3ab-4f5a-a89a-1580637acc5b | Address Redacted | First Class Mail |
| 0edc2d9c-65d0-434a-a867-55fa410f1752 | Address Redacted | First Class Mail |
| 0edcbb2b-e93d-47d9-b82a-c75c76d3a9af | Address Redacted | First Class Mail |
| 0edd0da0-5571-41d9-9842-f3a6363b8b89 | Address Redacted | First Class Mail |
| 0edd5973-fd92-44ad-9b05-92adea945951 | Address Redacted | First Class Mail |
| 0edd7833-054a-44e6-a288-bab02924ab0e | Address Redacted | First Class Mail |
| 0edebb0d-608d-427d-afce-6bc8fe6889c8 | Address Redacted | First Class Mail |
| 0edfaece-683f-4d1f-aa69-1ede48b6e6eb | Address Redacted | First Class Mail |
| 0edfd26a-b955-47f7-a2d8-670973a7702e | Address Redacted | First Class Mail |
| 0ee2aeb0-536f-4318-922f-1fd9484e6dcd | Address Redacted | First Class Mail |
| 0ee2c3e8-771f-4da8-9ce6-a5cf580331fa | Address Redacted | First Class Mail |
| 0ee43fd6-6ac2-4bae-aa90-00cce8c905dc | Address Redacted | First Class Mail |
| 0ee674a7-e338-4303-8483-9d7a15fbaee9 | Address Redacted | First Class Mail |
| 0ee68294-31e9-43c6-a604-15b7fe0d4c5b | Address Redacted | First Class Mail |
| 0ee8efca-9237-4de2-bce5-d94cb3bca34c | Address Redacted | First Class Mail |
| 0eea87db-aaff-42bf-a28f-0af26efe2383 | Address Redacted | First Class Mail |
| 0eecde05-43c4-44ce-abb6-0ccbd7f253d6 | Address Redacted | First Class Mail |
| 0eeda993-255e-4b12-8df5-bbee9401fd43 | Address Redacted | First Class Mail |
| 0eee4ddf-29c1-4b05-8223-6f870d4f4b8e | Address Redacted | First Class Mail |
| 0ef29039-c9e3-44d0-899e-a3066f222167 | Address Redacted | First Class Mail |
| 0ef49f35-e6ad-4237-8078-4879b9fc4f86 | Address Redacted | First Class Mail |
| 0ef56bec-7c9d-4810-9801-61347b969ffe | Address Redacted | First Class Mail |
| 0ef7b927-bcb6-46a4-8e37-6f51003c8428 | Address Redacted | First Class Mail |
| 0ef80f73-66ab-4331-bf19-ee64ab1c8f5d | Address Redacted | First Class Mail |
| 0f01a9a1-c433-44e1-b9f6-309f0e364c63 | Address Redacted | First Class Mail |
| 0f02b20f-bed5-4a46-8805-6d812b7bc359 | Address Redacted | First Class Mail |
| 0f02de67-ee88-44b7-94cb-76ae04b02e05 | Address Redacted | First Class Mail |
| 0f03b740-af55-413d-8475-28bed4d81723 | Address Redacted | First Class Mail |
| 0f061651-0f51-419a-988d-e0106d2c33c3 | Address Redacted | First Class Mail |
| 0f08eacc-b410-4dff-941c-b3ab2077ea82 | Address Redacted | First Class Mail |
| 0f0cceff-ac53-473a-a963-79d806b240bc | Address Redacted | First Class Mail |
| 0f0cf83-50e7-4ae6-b80b-4bcde287321a | Address Redacted | First Class Mail |
| 0f0f0e40-f204-48a4-8093-8926ad077bce | Address Redacted | First Class Mail |
| 0f13cae7-c60e-470f-a600-116800ae2120 | Address Redacted | First Class Mail |
| 0f141a65-d63e-4f66-85a5-67312591dade | Address Redacted | First Class Mail |
| 0f156f2e-7978-4948-b680-50697b457459 | Address Redacted | First Class Mail |
| 0f166a19-edc7-4828-9106-4d4098959486 | Address Redacted | First Class Mail |
| 0f172ldf-df6b-454f-9c16-7cbcae74e18a | Address Redacted | First Class Mail |
| 0f18f717-0869-4db3-9ac4-a6ec36d3cdea | Address Redacted | First Class Mail |
| 0f197938-5f6d-42c3-8a10-7153bda47124 | Address Redacted | First Class Mail |
| 0f1dbcca-a459-47ad-9436-57977549abd0 | Address Redacted | First Class Mail |
| 0f1f51af-7988-40a7-af77-5004acbe574c | Address Redacted | First Class Mail |
| 0f207b43-36c7-4d3e-9938-6e924a301161 | Address Redacted | First Class Mail |
| 0f2476b3-5005-4075-ac14-b5da039d8f24 | Address Redacted | First Class Mail |
| 0f266726-0ac4-472d-8375-13de7b729cf4 | Address Redacted | First Class Mail |
| 0f269fd5-3df3-404d-b001-172fa72e05ba | Address Redacted | First Class Mail |
| 0f26b3a1-28ef-409e-8c28-b76adf21e1cf | Address Redacted | First Class Mail |
| 0f2aa71f-efd2-4606-bd4c-ed9f882a38d5 | Address Redacted | First Class Mail |
| 0f2c9fea-1533-41ec-b18a-83b4abceb5fc | Address Redacted | First Class Mail |
| 0f2fbc12-3f08-4610-9a39-126c61dd40b3 | Address Redacted | First Class Mail |
| 0f2fd58d-efa2-4902-8984-07bdfe8744d6 | Address Redacted | First Class Mail |
| 0f30bae3-8573-4e9c-879c-22f14ef5f2cc | Address Redacted | First Class Mail |
| 0f31bc86-c8b1-4263-80b3-b05b2caaa448 | Address Redacted | First Class Mail |
| 0f321bb0-b1ee-4a0d-9260-3a2ddec50012 | Address Redacted | First Class Mail |
| 0f327628-9626-4702-ad47-b8b949731e91 | Address Redacted | First Class Mail |
| 0f32799c-7473-474e-b023-02f33a4a0850 | Address Redacted | First Class Mail |
| 0f33e0b3-95fa-4c1a-9abe-70111d7b9b38 | Address Redacted | First Class Mail |
| 0f344571-6f07-47cb-93fa-7e9b54be8859 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0f3a6158-6663-4ed2-8952-5acd296e73fc | Address Redacted | First Class Mail |
| 0f46249d-08e3-4823-ac3d-2c9cb30d2059 | Address Redacted | First Class Mail |
| 0f468dcf-f31c-4288-a52f-5891233441cc | Address Redacted | First Class Mail |
| 0f493879-feef-49e4-86cf-69686dfd8a0c | Address Redacted | First Class Mail |
| 0f49a037-2c76-4780-9dc0-cac277f67455 | Address Redacted | First Class Mail |
| 0f4c94ca-02c7-4bb4-8c4a-52649307cd00 | Address Redacted | First Class Mail |
| 0f505005-7cc0-47e8-b9e3-dc61f3912357 | Address Redacted | First Class Mail |
| 0f50bb38-f959-415e-b34d-be6f8250d786 | Address Redacted | First Class Mail |
| 0f53f21c-6e24-435b-9adf-b2cb7d2d0dcf | Address Redacted | First Class Mail |
| 0f570e04-1e27-4fb9-be5a-6bd7b10c7a98 | Address Redacted | First Class Mail |
| 0f5894df-9e9e-4da7-b65d-07cf412fe46d | Address Redacted | First Class Mail |
| 0f590cd7-dfa9-4250-95ee-4d90b0c4d132 | Address Redacted | First Class Mail |
| 0f593688-a0d4-4733-a044-6744d9af1d62 | Address Redacted | First Class Mail |
| 0f59372a-6238-4971-9bc6-c7bdf66e30d3 | Address Redacted | First Class Mail |
| 0f5aea9e-2205-433d-88f8-5ff30d3e8819 | Address Redacted | First Class Mail |
| 0f5b63c8-c852-4798-a890-2324249818f8 | Address Redacted | First Class Mail |
| 0f5ddf31-6351-4b6f-8c5d-25d46698ecaa | Address Redacted | First Class Mail |
| 0f5f672c-568e-4814-99ed-77f356aa231d | Address Redacted | First Class Mail |
| 0f5fbc5c-bfaf-49fc-b4db-99a85bd3d357 | Address Redacted | First Class Mail |
| 0f619233-dfdb-48f3-8561-d58e95fa922e | Address Redacted | First Class Mail |
| 0f61a5e1-ecba-4315-a5d1-593397eb8674 | Address Redacted | First Class Mail |
| 0f63cecc-f1e3-43ac-a928-1fa9b996a10f | Address Redacted | First Class Mail |
| 0f64a114-b1e3-4eb1-b04a-2412a8e57449 | Address Redacted | First Class Mail |
| 0f660cf2-be8a-4647-8824-c1aeecf91807 | Address Redacted | First Class Mail |
| 0f693ca3-22be-400d-b825-640467e41ea3 | Address Redacted | First Class Mail |
| 0f69f804-b021-48a2-94de-2fe2c2e1a5f6 | Address Redacted | First Class Mail |
| 0f6a1645-d062-42ea-8c3c-259c1326b359 | Address Redacted | First Class Mail |
| 0f6af758-5895-4aaf-8bcf-78df8b76c9af | Address Redacted | First Class Mail |
| 0f6b0460-1772-424a-9ad9-7d0ab5d7d109 | Address Redacted | First Class Mail |
| 0f6c17b6-62d2-4dec-adf5-dbb487687a10 | Address Redacted | First Class Mail |
| 0f6e9982-8cbd-438a-9360-1a91fa82c893 | Address Redacted | First Class Mail |
| 0f6f037b-8e88-4eac-91cd-3d3b1a511521 | Address Redacted | First Class Mail |
| 0f6f7c6d-819f-40db-9682-4a747dedeee2 | Address Redacted | First Class Mail |
| 0f71780e-00b3-45de-94ec-b77475ae9565 | Address Redacted | First Class Mail |
| 0f725bc5-6fed-45d2-b400-a03285031d2d | Address Redacted | First Class Mail |
| 0f7289c0-027f-4575-8035-5aae4c990376 | Address Redacted | First Class Mail |
| 0f74238c-40b0-4643-bd7a-bb180fb2016f | Address Redacted | First Class Mail |
| 0f76dbab-d8a2-44fa-b2b1-dee284d2d56e | Address Redacted | First Class Mail |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Address Redacted | First Class Mail |
| 0f775e26-b950-491d-accd-ec264b9604dd | Address Redacted | First Class Mail |
| 0f7bd412-7bf8-4c49-96ca-1a50f8b5ccc3 | Address Redacted | First Class Mail |
| 0f7bf55c-b124-4642-ab69-9a27644d8950 | Address Redacted | First Class Mail |
| 0f7df2ce-3b75-4bbd-9d7c-506d304c140a | Address Redacted | First Class Mail |
| 0f7e1722-fb6f-42e7-9596-d481bbe272b4 | Address Redacted | First Class Mail |
| 0f7e422b-6f5c-4801-a9b4-da1d15c56fee | Address Redacted | First Class Mail |
| 0f7f0bc1-85ca-4aa6-8efe-3739a5735762 | Address Redacted | First Class Mail |
| 0f7f8fad-497c-4d4c-8898-1005200d7cb4 | Address Redacted | First Class Mail |
| 0f7fd1f5-6432-43d4-9fe4-dc45f3b2e0e9 | Address Redacted | First Class Mail |
| 0f80396a-6388-41f9-a879-f2ce8b1a6582 | Address Redacted | First Class Mail |
| 0f80d0c1-5bc5-401d-9560-d2ce1afc6111 | Address Redacted | First Class Mail |
| 0f8526b7-e2bf-44dd-9685-5b464fb60d42 | Address Redacted | First Class Mail |
| 0f89d674-c277-40a0-8219-d239cd9d85e0 | Address Redacted | First Class Mail |
| 0f8acc5d-43fe-489d-a850-8757d1243f31 | Address Redacted | First Class Mail |
| 0f8cbe03-3c8a-4c24-aeb6-83a073bd2d94 | Address Redacted | First Class Mail |
| 0f8ddcd0-0d21-4083-8e59-a5ad0ada0160 | Address Redacted | First Class Mail |
| 0f8e0631-f2e1-4805-b4b9-832ecca2b52e | Address Redacted | First Class Mail |
| 0f912e46-2a84-4e70-a229-38e157dce5a1 | Address Redacted | First Class Mail |
| 0f9149e7-b3f0-420d-9c90-73f5e9dfc060 | Address Redacted | First Class Mail |
| 0f923c10-85fc-4010-9b80-1cc76cd728d3 | Address Redacted | First Class Mail |
| 0f933fd1-4338-45b7-af81-71ce8cb7ef47 | Address Redacted | First Class Mail |
| 0f948840-eb21-4727-a332-19c16fe1c8b4 | Address Redacted | First Class Mail |
| 0f99dced-c3bc-421a-b5b8-191a5a24ba5c | Address Redacted | First Class Mail |
| 0f99fa37-c2d5-43d2-9288-da98f62b9506 | Address Redacted | First Class Mail |
| 0f9bca4d-4270-4943-ad76-844b2ef5fd3d | Address Redacted | First Class Mail |
| 0f9cbea1-2b54-41d7-9433-16dab2939fe3 | Address Redacted | First Class Mail |
| 0f9df5bf-8458-44df-bd67-1650d460aa1e | Address Redacted | First Class Mail |
| 0f9e4599-ef6d-4718-bfe5-8d6fca7e2d23 | Address Redacted | First Class Mail |
| 0f9e6f99-8015-42c6-9297-eb0ef2122abb | Address Redacted | First Class Mail |
| 0fa61170-d784-43c8-92df-2725048e9b79 | Address Redacted | First Class Mail |
| 0fa653a5-cb39-42c6-8cc6-920e88a65e3d | Address Redacted | First Class Mail |
| 0fa8d3de-9a6e-4095-82b3-f9329c1530f3 | Address Redacted | First Class Mail |
| 0fac919c-13eb-4c27-b2eb-e5fd3f5092f5 | Address Redacted | First Class Mail |
| 0fad328c-f8a7-4a81-9ddf-50f302751ff5 | Address Redacted | First Class Mail |
| 0fad40d6-a7d2-4f1b-a023-2ebd3e469b4d | Address Redacted | First Class Mail |
| 0fad4970-a85c-4438-bc09-eec716653954 | Address Redacted | First Class Mail |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | Address Redacted | First Class Mail |
| 0fb04fe4-dd1e-452b-a7fe-52ad6f3a6725 | Address Redacted | First Class Mail |
| 0fb2812a-9dd5-4898-818a-ad792cb1963c | Address Redacted | First Class Mail |
| 0fb294db-25bb-49bd-9673-806514262253 | Address Redacted | First Class Mail |
| 0fb3a478-0417-460c-afb1-1767e3248e5d | Address Redacted | First Class Mail |
| 0fb4fcaa-19ee-43b0-bb00-f30cb4222d85 | Address Redacted | First Class Mail |
| 0fbb76eb-0764-4961-948f-fbc5b38eba73 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0fbc19aa-b523-4b75-a8e7-dfbcf4b8f912 | Address Redacted | First Class Mail |
| 0fbc8bd3-d334-4231-9d2e-9e4f189fc11a | Address Redacted | First Class Mail |
| 0fbe3ec2-4951-4686-af7b-c81a06644d6d | Address Redacted | First Class Mail |
| 0fc17149-56af-4c75-8f1c-c1da0f5cd207 | Address Redacted | First Class Mail |
| 0fc2f1ea-02e3-4a97-8128-910373163786 | Address Redacted | First Class Mail |
| 0fc44603-5b7a-4517-bb43-b97cd2f6e5eb | Address Redacted | First Class Mail |
| 0fc80c2f-f5d8-4ab3-8473-09e94ceceda4 | Address Redacted | First Class Mail |
| 0fc8d60a-8d79-4f5e-8056-e78f22148d20 | Address Redacted | First Class Mail |
| 0fca051e-2afd-4211-8294-a632813403b4 | Address Redacted | First Class Mail |
| 0fcb2527-b157-4e76-aba5-620fe2b923fa | Address Redacted | First Class Mail |
| 0fcbc300-6fe7-4d8e-b90c-42fdd92e3d6e | Address Redacted | First Class Mail |
| 0fcc088b-32b0-4945-bfba-9d6b14e13cd9 | Address Redacted | First Class Mail |
| 0fcc48fd-aa46-4745-8839-7300c6eee5cb | Address Redacted | First Class Mail |
| 0fcc82cc-d919-4c03-bfae-c4a663cf83f9 | Address Redacted | First Class Mail |
| 0fcf6369-e625-4286-83cd-52417135ee0a | Address Redacted | First Class Mail |
| 0fcff2c2-edc0-4133-884f-a32864cd7ced | Address Redacted | First Class Mail |
| 0fd07abe-a4e5-4759-a169-3715413bbe86 | Address Redacted | First Class Mail |
| 0fd1679f-56b7-4fde-b885-5e5b9078325f | Address Redacted | First Class Mail |
| 0fd2bd1d-d2f2-47d6-865d-24be302fde9f | Address Redacted | First Class Mail |
| 0fd2c51b-1767-4577-b5c9-beed47869517 | Address Redacted | First Class Mail |
| 0fd37bd0-c731-41b8-acf4-7fda633d1fb0 | Address Redacted | First Class Mail |
| 0fd4523b-1135-4527-a8f7-f1a58b657412 | Address Redacted | First Class Mail |
| 0fd5544c-be33-4b89-b0d3-a1febb00701d | Address Redacted | First Class Mail |
| 0fd662f6-c8a1-47d9-86bc-5c6affe67794 | Address Redacted | First Class Mail |
| 0fd77fcf-cee7-44c7-83ab-e58a8d735d0d | Address Redacted | First Class Mail |
| 0fd8fa79-c5fc-4255-8fe2-f222532622b8 | Address Redacted | First Class Mail |
| 0fddf644-8a51-4c16-8f49-3362ae1059c7 | Address Redacted | First Class Mail |
| 0fdf9884-64c2-4cff-b7d8-7dbabcd257a4 | Address Redacted | First Class Mail |
| 0fe1d89c-3773-4203-8227-14e85172def1 | Address Redacted | First Class Mail |
| 0fe4a576-737c-49fb-9c7d-4a8cb2551d03 | Address Redacted | First Class Mail |
| 0fea6ba-2e47-46b1-9768-0d7f771bfbd2 | Address Redacted | First Class Mail |
| 0fe8b6e3-beec-4a93-816a-656865ec6934 | Address Redacted | First Class Mail |
| 0fec9494-b77d-461f-a296-c3995196ebc3 | Address Redacted | First Class Mail |
| 0fed3f33-dd26-459c-89ff-7ea65a0c84b2 | Address Redacted | First Class Mail |
| 0ff01c68-d798-42be-9647-4729c1dbfdfc | Address Redacted | First Class Mail |
| 0ff3874a-120c-4015-999f-efcbdb1d7843 | Address Redacted | First Class Mail |
| 0ff46b56-ae92-41e5-b231-852457e424e9 | Address Redacted | First Class Mail |
| 0ff813f8-b7f0-48a2-bbb9-c196ae53fffe | Address Redacted | First Class Mail |
| 0ff92dbb-9288-4070-bf56-dde1987a1a35 | Address Redacted | First Class Mail |
| 0ffc952a-b56e-4c9d-82b3-88c26adad86c | Address Redacted | First Class Mail |
| 1000af8a-7f5a-481f-941a-dee21a7a9a42 | Address Redacted | First Class Mail |
| 1000fc21-e837-4c55-b52e-b096188fee74 | Address Redacted | First Class Mail |
| 10023657-a65c-4890-88e4-232bfe0e1370 | Address Redacted | First Class Mail |
| 1003f75e-1c45-4d0c-9a90-363a4a14fbf3 | Address Redacted | First Class Mail |
| 10046d46-1fe6-46ce-85fd-a46256d51eb2 | Address Redacted | First Class Mail |
| 1007224a-921b-4270-8a36-0ec311b8ecb3 | Address Redacted | First Class Mail |
| 10089f76-37ad-4376-b0af-2ec5bd523e15 | Address Redacted | First Class Mail |
| 10097667-caea-4a98-971f-aab54e13b6e3 | Address Redacted | First Class Mail |
| 100ad226-6ceb-40d0-b5d3-4f7d62b1d245 | Address Redacted | First Class Mail |
| 100c3cb8-49ca-4b7c-b900-7188598c7ce9 | Address Redacted | First Class Mail |
| 100c56ea-34d9-496d-9317-d5816de26db1 | Address Redacted | First Class Mail |
| 100c7b69-06ce-4593-a998-541318a96225 | Address Redacted | First Class Mail |
| 100e3526-3ca0-4c2c-b6a1-1a56cb33977f | Address Redacted | First Class Mail |
| 100e80f6-81d5-455b-9f8f-53db510ccc88 | Address Redacted | First Class Mail |
| 100ec494-c70e-4423-a9d6-035c314ff1d1 | Address Redacted | First Class Mail |
| 100f9802-78e0-49db-9584-974c3751363e | Address Redacted | First Class Mail |
| 101639ac-3fdb-4d58-be76-0683a7679892 | Address Redacted | First Class Mail |
| 101901c4-0507-4d86-bdea-8cdf77d07348 | Address Redacted | First Class Mail |
| 101a4a42-9ae4-4a9e-be73-91c005b4c32d | Address Redacted | First Class Mail |
| 101b70c4-05f7-4d23-a9a3-df88e308ff6f | Address Redacted | First Class Mail |
| 101bf804-1319-4127-91b6-798ee5a2436d | Address Redacted | First Class Mail |
| 101c6caa-3ade-4ad8-8387-7ec94cf445df | Address Redacted | First Class Mail |
| 101cd5f9-c2ab-4ca4-a336-58bd15eaba5b | Address Redacted | First Class Mail |
| 101e231e-91cf-45be-9bd5-97c1ee26ae93 | Address Redacted | First Class Mail |
| 10246dce-f32d-4901-95d1-114d6538b06b | Address Redacted | First Class Mail |
| 1026edc4-ad27-4b76-994c-cf79107e1bd3 | Address Redacted | First Class Mail |
| 1027745d-5b85-4bb3-bd86-07e625b60062 | Address Redacted | First Class Mail |
| 102830be-325b-48d8-b3d4-54961182c4a5 | Address Redacted | First Class Mail |
| 102e1a57-6ffc-404a-a14c-a5e98b97779b | Address Redacted | First Class Mail |
| 103065c9-5681-4e99-bc44-cb868ed875b5 | Address Redacted | First Class Mail |
| 103292c8-207d-4e03-9ba9-066c79d4d62f | Address Redacted | First Class Mail |
| 103441f2-be97-434f-8392-824f5cff1399 | Address Redacted | First Class Mail |
| 1034a709-274f-4337-909a-4dea81ce7006 | Address Redacted | First Class Mail |
| 1034f218-e369-4cbd-9fb9-9f22cd03fe46 | Address Redacted | First Class Mail |
| 103577af-a4a6-4078-a841-22726e3f94b1 | Address Redacted | First Class Mail |
| 1037e479-3853-405d-b73a-b510c8603c4f | Address Redacted | First Class Mail |
| 1039484f-bc2e-4923-8c99-62835daaf2e7 | Address Redacted | First Class Mail |
| 103c918e-b92c-4e4e-b221-da65ebf5fc24 | Address Redacted | First Class Mail |
| 10423663b-9b0a-4598-99cc-c400a31b19e0 | Address Redacted | First Class Mail |
| 1042b3a3-2fc6-41fe-b84b-2aaa5ee5ea1d | Address Redacted | First Class Mail |
| 1043b6da-0b82-477e-a6da-038d0b150280 | Address Redacted | First Class Mail |
| 10470a3c-2d2c-4721-a809-94cc003952ac | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 104a414d-8562-46c6-bb54-27ff1aad4442 | Address Redacted | First Class Mail |
| 104cacaa8-a981-498c-95e8-8be95910a719 | Address Redacted | First Class Mail |
| 104f153d-8875-4d0c-98f0-437b4e31862f | Address Redacted | First Class Mail |
| 1050ac9c-51f3-4a60-8a90-fe402fd8dc7e | Address Redacted | First Class Mail |
| 1054134c-bdc9-4f6f-9b9d-a59bc69c180a | Address Redacted | First Class Mail |
| 10578463-b81c-4d4c-835a-644a8302f3d6 | Address Redacted | First Class Mail |
| 105865fa-846a-4267-b7f4-b6e163642105 | Address Redacted | First Class Mail |
| 105bd189-75c4-4b50-a1ef-f8ecf3cb513d | Address Redacted | First Class Mail |
| 105d4809-5349-4c02-bb8d-e3b3efd8e92d | Address Redacted | First Class Mail |
| 105e73cc-7c30-45f7-8b4d-76b3325e84ba | Address Redacted | First Class Mail |
| 105f72b0-934e-4a74-91b5-0496e795013a | Address Redacted | First Class Mail |
| 105f964b-8b3b-46a7-a031-fe454cf48950 | Address Redacted | First Class Mail |
| 105fb0c2-0849-4092-b2d5-e53fbce37267 | Address Redacted | First Class Mail |
| 10603504-c523-459e-8695-8d7ab338b76b | Address Redacted | First Class Mail |
| 106112e8-23dc-43d9-8657-fccc86248791 | Address Redacted | First Class Mail |
| 106152cc-d3c6-4cf8-a771-09edc08eab0a | Address Redacted | First Class Mail |
| 10615342-89dc-4de9-b1f6-1ca47a161352 | Address Redacted | First Class Mail |
| 106164d6-24d1-4309-b7ee-f693f55df456 | Address Redacted | First Class Mail |
| 1061ad87-5430-42c9-bcf1-1e60baba2eeb | Address Redacted | First Class Mail |
| 1063a8bf-4608-499b-a65f-ff5da7120c27 | Address Redacted | First Class Mail |
| 10645942-1337-4623-9405-926a4ad5c8b8 | Address Redacted | First Class Mail |
| 10646e7a-7eef-4eb7-9f1d-035959105bed | Address Redacted | First Class Mail |
| 1064f9ed-bee5-48e2-a811-52c0ea42ec92 | Address Redacted | First Class Mail |
| 106fa2ff-a661-4cae-8ee7-9a8fc710a36e | Address Redacted | First Class Mail |
| 10714074-6d21-4d34-82dc-bffe62c3d7a6 | Address Redacted | First Class Mail |
| 1071e2e7-e5b7-4468-b181-901f54e4f560 | Address Redacted | First Class Mail |
| 10728760-02e3-44b3-b5f5-b53625110edc | Address Redacted | First Class Mail |
| 107399b1-5f86-43ba-9f35-ad23212d83bd | Address Redacted | First Class Mail |
| 10775a1a2-80d8-4ff3-8501-6b6b3fde21a4 | Address Redacted | First Class Mail |
| 10786c06-8556-4037-bf5d-c4c22cc4caa6 | Address Redacted | First Class Mail |
| 107a572e-7362-476d-9e27-7e84853a79b8 | Address Redacted | First Class Mail |
| 10817356-8b01-44fb-b6d3-1b7ef83f562b | Address Redacted | First Class Mail |
| 1082de67-eb50-4e63-b4dd-16bbdef91cba | Address Redacted | First Class Mail |
| 10831074-b1a5-40be-834f-b12d0a94c560 | Address Redacted | First Class Mail |
| 1083f83d-9bb5-443d-a621-a5dde91f46e6 | Address Redacted | First Class Mail |
| 10841e84-ee24-495f-9842-7e7f0fcc74c5 | Address Redacted | First Class Mail |
| 108836eb-e181-4512-8537-8734be37984f | Address Redacted | First Class Mail |
| 108af6e7-ee34-4788-a0cd-e46061b635ad | Address Redacted | First Class Mail |
| 108dfc9a-9028-47e5-8d60-2c9895ac834a | Address Redacted | First Class Mail |
| 108f25ef-0899-47a4-aff2-bc91d25c592c | Address Redacted | First Class Mail |
| 108f96af-69e3-41cf-8172-debf6c0c9840 | Address Redacted | First Class Mail |
| 1090178b-fc35-402d-a018-b51b8a5f4461 | Address Redacted | First Class Mail |
| 109202b3-9d98-460e-83f0-ab408d908dd2 | Address Redacted | First Class Mail |
| 10928bcc-5a08-470b-9580-9286eb3bbbb4 | Address Redacted | First Class Mail |
| 10941176-6146-4362-b138-67fe995e7883 | Address Redacted | First Class Mail |
| 10951eca-f8ae-4123-ab7b-8b163701da21 | Address Redacted | First Class Mail |
| 1097009c-a196-4d0f-9bcf-bff557bd69f2 | Address Redacted | First Class Mail |
| 109703e-7e12-4dff-9867-7d6553bcb99c | Address Redacted | First Class Mail |
| 099913ec-3a14-4d04-ab94-d6a6b7c81fc3 | Address Redacted | First Class Mail |
| 109a0364-e59f-48d9-a759-77583ec0bbcd | Address Redacted | First Class Mail |
| 109d25fd-aeb8-410e-8855-8187c40bad90 | Address Redacted | First Class Mail |
| 109eb26a-705e-4d61-a48a-411cd04ca929 | Address Redacted | First Class Mail |
| 10a0243b-bbd6-4fac-bff9-7b17d56bd8fe | Address Redacted | First Class Mail |
| 10a0c5e-abe2-44fd-827d-c3b4fe84d54d | Address Redacted | First Class Mail |
| 10a0a192-d1cb-4c04-a2ab-32c212b6b7c6 | Address Redacted | First Class Mail |
| 10a312fe-c1cb-48ee-9835-16da431884f9 | Address Redacted | First Class Mail |
| 10a454ed-bf10-4e86-9239-6082ca1c525e | Address Redacted | First Class Mail |
| 10a8d048-dec7-4010-8ed2-f74f6752da65 | Address Redacted | First Class Mail |
| 10a9a11d-8493-4019-95fe-f0eef5b1dce8 | Address Redacted | First Class Mail |
| 10ab9a83-004c-45f6-9a18-9ce32062cba8 | Address Redacted | First Class Mail |
| 10adf2e0-ced2-4072-9bcc-bcd1c210c84a | Address Redacted | First Class Mail |
| 10b07c6b-5705-4409-bedc-b8a8109c4d3b | Address Redacted | First Class Mail |
| 10b2cb9f-fcfe-451e-a927-eb93c9e6dd9f | Address Redacted | First Class Mail |
| 10b53cc4-a81c-4cf9-abc9-46382de0ab8d | Address Redacted | First Class Mail |
| 10b68d5f-e246-42d3-85e5-fbb69269f4e5 | Address Redacted | First Class Mail |
| 10b8c1c5-35b2-4d93-aadf-ecf2ecd24730 | Address Redacted | First Class Mail |
| 10b9b082-6d1c-488d-a047-90f39bafaeb9 | Address Redacted | First Class Mail |
| 10bb34f0-4acb-4e7e-b796-f13016a1845d | Address Redacted | First Class Mail |
| 10bd8bea-fa36-4c2a-8821-7100dabef288 | Address Redacted | First Class Mail |
| 10c19cae-95c7-4553-8425-5d8f65f8de04 | Address Redacted | First Class Mail |
| 10c41fbe-b247-43bf-a4b0-f0b48c806697 | Address Redacted | First Class Mail |
| 10c42edf-51f7-489b-8b1d-4fae2565312a | Address Redacted | First Class Mail |
| 10c5a83e-f985-4375-afc7-89b6db90989d | Address Redacted | First Class Mail |
| 10c5b6cc-01b6-429c-9190-10d5e62a1ac2 | Address Redacted | First Class Mail |
| 10c5bc75-1f21-4176-ae36-fae43c7c017e | Address Redacted | First Class Mail |
| 10c7203f-5fdd-4ee9-8df9-ef2f629fecda | Address Redacted | First Class Mail |
| 10c7286d-2618-420b-907e-c914e56f1460 | Address Redacted | First Class Mail |
| 10c9096f-47cb-4c15-beed-5b3c94624ee7 | Address Redacted | First Class Mail |
| 10c97965-1ebc-442a-98fa-fc57189a3972 | Address Redacted | First Class Mail |
| 10cbfef5-cebc-40ba-b0c8-ebce68bbb6cd | Address Redacted | First Class Mail |
| 10cc51c3-71e1-452a-8e7a-8e79b9818829 | Address Redacted | First Class Mail |
| 10ccb2e8-bbb0-4b2e-b1db-155ad6beb39a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 10d28fc3-b329-4f04-b2d5-5e33f9be649f | Address Redacted | First Class Mail |
| 10d2fa98-0a56-4465-9e6e-cc8f04159263 | Address Redacted | First Class Mail |
| 10d5ec3e-b001-49c5-817f-eb1c499c8c46 | Address Redacted | First Class Mail |
| 10d9b006-45d7-4e51-aefd-030ddbb7656f | Address Redacted | First Class Mail |
| 10db0c64-2a85-417e-b705-7c6864a4eafe | Address Redacted | First Class Mail |
| 10dc7842-ebfe-40c2-9ce3-fbbd33bad3f6 | Address Redacted | First Class Mail |
| 10dc9a62-d04f-4ba6-99c2-d5f64039a580 | Address Redacted | First Class Mail |
| 10dcb589-73a8-4a06-bd70-ad526367097a | Address Redacted | First Class Mail |
| 10dce2a7-8464-4717-8844-81bd5d0eb42e | Address Redacted | First Class Mail |
| 10dd0bc4-312e-46ed-bb61-073f6c6dc8e0 | Address Redacted | First Class Mail |
| 10ddd86f-ab27-4d27-becc-514b1be5d227 | Address Redacted | First Class Mail |
| 10e38fdd-e90a-4941-a561-8cfec2de2069 | Address Redacted | First Class Mail |
| 10e46b53-fdad-4d39-b4bc-d5a03fcb010c | Address Redacted | First Class Mail |
| 10e59ecc-77ba-415f-83a9-77066e069cfc | Address Redacted | First Class Mail |
| 10e5aecc-a4a3-4ee7-91ea-367c92ce1c21 | Address Redacted | First Class Mail |
| 10e64c0b-924e-430f-ba83-a7065f4c724e | Address Redacted | First Class Mail |
| 10ed1e2f-086b-4605-b3bc-ec4a784b4979 | Address Redacted | First Class Mail |
| 10ed2594-5b0c-4466-a3fd-30d23b20457f | Address Redacted | First Class Mail |
| 10ef7fd0-045a-4bd8-a3bd-e5e3514dd370 | Address Redacted | First Class Mail |
| 10ef9858-0bb9-467f-8d75-80ba7b8d6edc | Address Redacted | First Class Mail |
| 10f11692-9eac-4fba-8321-28a50b181fe1 | Address Redacted | First Class Mail |
| 10f20953-f6f4-4510-b8a5-ad77c65f572f | Address Redacted | First Class Mail |
| 10f3e04f-58bf-4994-8fcb-8dee9b20b425 | Address Redacted | First Class Mail |
| 10f3ff0b-5795-49e4-8607-3fc94747d267 | Address Redacted | First Class Mail |
| 10f493da-851c-4810-b933-7fc4d55054d9 | Address Redacted | First Class Mail |
| 10f58c6e-6167-4c4d-83e9-54a95877fbd1 | Address Redacted | First Class Mail |
| 10f93f94-7f54-4481-a904-448bd1773700d | Address Redacted | First Class Mail |
| 10fa7845-583a-4141-9447-1921201e87c4 | Address Redacted | First Class Mail |
| 10fff89f-c574-4129-a70f-6e3fda365f2e | Address Redacted | First Class Mail |
| 11002724-4b7a-4718-8909-de293e73883b | Address Redacted | First Class Mail |
| 11098a3e-a31d-4de3-b5ef-f110dee4033a | Address Redacted | First Class Mail |
| 10a2957-b4e6-4552-9511-309167743d02 | Address Redacted | First Class Mail |
| 110c1dc1-d25d-4469-adef-99188233b484 | Address Redacted | First Class Mail |
| 110e7131-7554-4a4f-afb8-73eef09b15d9 | Address Redacted | First Class Mail |
| 110e7f7e-d487-4f0d-be5d-d3dcb91bb041 | Address Redacted | First Class Mail |
| 110f6f49-5ee3-4706-9420-4b99dd17e7e7 | Address Redacted | First Class Mail |
| 110fe15a-85bd-44e9-afe1-aacceeede9e5 | Address Redacted | First Class Mail |
| 11104711-0bb0-4460-8101-13e0039ca50f | Address Redacted | First Class Mail |
| 1110d329-bcbe-43da-87d3-c4d8119c59c5 | Address Redacted | First Class Mail |
| 1113d72e-e6c8-4f38-beeb-317969094023 | Address Redacted | First Class Mail |
| 1114beb9-4825-43d9-ad4d-54240749cb0e | Address Redacted | First Class Mail |
| 11153895-adf5-4540-8856-06b3fa251a39 | Address Redacted | First Class Mail |
| 1115e1df-831f-45d4-a3c1-3cb72640842e | Address Redacted | First Class Mail |
| 111703b3-8592-4958-b0ff-c68e3693688e | Address Redacted | First Class Mail |
| 1172913-e889-4c29-9e6d-f554dfc3ff66 | Address Redacted | First Class Mail |
| 111885ab-82ad-49da-a4f1-ef3ab58c3faa | Address Redacted | First Class Mail |
| 1118e7f9-46f4-499a-89fa-56fd846ebb41 | Address Redacted | First Class Mail |
| 11196cb3-a75c-4425-b699-c1f6c0b68d9b | Address Redacted | First Class Mail |
| 11a1708-2d9e-43c7-8f27-41403652489f | Address Redacted | First Class Mail |
| 11aabac-70ef-420c-9a6e-1471f09597f4 | Address Redacted | First Class Mail |
| 111ab314-db37-458d-91f4-b28f69485f2f | Address Redacted | First Class Mail |
| 111bf5c5-6a55-4078-9c04-042f4fb08cd7 | Address Redacted | First Class Mail |
| 111d0d53-76e2-40cb-9265-deab2f74a87d | Address Redacted | First Class Mail |
| 111f501b-94e1-4b51-8a34-388636e2f57f | Address Redacted | First Class Mail |
| 1120b034-a207-4be4-b058-01fb6bcfaab7 | Address Redacted | First Class Mail |
| 1124aebf-8589-4741-85a7-d77296d71b74 | Address Redacted | First Class Mail |
| 112622d0-1dd6-4353-84a1-00daf378fa2d | Address Redacted | First Class Mail |
| 11268fde-4b11-4461-a63c-9c0d50b07926 | Address Redacted | First Class Mail |
| 11278ada-a98b-4ffe-922f-efbd8d4c08c5 | Address Redacted | First Class Mail |
| 1127ed66-f6a1-4118-b28c-2f69051e93cd | Address Redacted | First Class Mail |
| 1128814c-4dc4-4f09-925b-0667b04285fc | Address Redacted | First Class Mail |
| 11293b18-ef4b-48ba-8918-56906887105e | Address Redacted | First Class Mail |
| 1129b137-f5de-4386-8c20-376dec791d55 | Address Redacted | First Class Mail |
| 112ce2f1-e31d-47a7-95fe-4bfe28fcb4f2 | Address Redacted | First Class Mail |
| 112e9e0a-bd0b-4e04-ad1a-60a8e3e65f78 | Address Redacted | First Class Mail |
| 112efc3b-da3f-40c9-9522-6cc75260982c | Address Redacted | First Class Mail |
| 112febd6-8ed6-43f7-a9fc-4ac045a915db | Address Redacted | First Class Mail |
| 11300515-b72e-4984-99f2-96b2a84ea412 | Address Redacted | First Class Mail |
| 1131a9c9-fa95-46f1-9b59-0525693a409d | Address Redacted | First Class Mail |
| 1131d8ca-6d50-4f7c-b24b-78dad1aa41b7 | Address Redacted | First Class Mail |
| 11327e11-cad9-4410-8c2d-77be11127d3b | Address Redacted | First Class Mail |
| 1132a327-c398-4c8b-8300-991f4d30f059 | Address Redacted | First Class Mail |
| 1132f604-7ab9-42e2-9bec-c84da38aaeae | Address Redacted | First Class Mail |
| 1133086e-0789-4f9c-965c-c4b59a9baf59 | Address Redacted | First Class Mail |
| 113357ad-098d-4f86-bd3b-b062a67d7f9a | Address Redacted | First Class Mail |
| 1134d65f-f3a0-4767-9e0f-5a96130b7b7c | Address Redacted | First Class Mail |
| 113651b4-0572-406c-b800-24dfd43df8d3 | Address Redacted | First Class Mail |
| 1136a44-0e32-413e-91f8-638aa61329ff | Address Redacted | First Class Mail |
| 1137074a-2ae3-410a-a7e0-98a9a641af56 | Address Redacted | First Class Mail |
| 11385898-33bc-4001-8055-382f4ce3dd80 | Address Redacted | First Class Mail |
| 1138a6f3-3dc7-44d0-9364-7cc91010bdbe | Address Redacted | First Class Mail |
| 1138c7a1-7f81-47bc-a95b-1b9e08298813 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1138e031-5a01-4173-a335-33b7916a9e46 | Address Redacted | First Class Mail |
| 139161a-ca00-413b-9b84-87eece309044 | Address Redacted | First Class Mail |
| 113ae7aa-df79-4c2b-b323-b94d008dd307 | Address Redacted | First Class Mail |
| 113aeb17-0412-4384-bcb9-3ee7a13bee46 | Address Redacted | First Class Mail |
| 113ca6aa-fa23-41aa-a692-121f9b17a7fc | Address Redacted | First Class Mail |
| 114177c8-8c78-46c8-910a-c80b48d1b5fd | Address Redacted | First Class Mail |
| 114200d6-a37d-4fe6-b203-b8461233988e | Address Redacted | First Class Mail |
| 1142a709-cc6e-44db-b85a-b4aaa4371cd5 | Address Redacted | First Class Mail |
| 11468f95-6bee-4882-a9c3-f75136822f5e | Address Redacted | First Class Mail |
| 1146c793-1bf9-4ce6-9763-b769a1a5c14c | Address Redacted | First Class Mail |
| 11473c99-1b76-49b6-be76-e9851337cdc2 | Address Redacted | First Class Mail |
| 1147434d-d37a-4624-a6e2-77c8a0b6cc71 | Address Redacted | First Class Mail |
| 114b79da-b23b-491c-99ea-c88e42642f52 | Address Redacted | First Class Mail |
| 114bf034-0f48-4d9f-8a4b-31fe1d318ca6 | Address Redacted | First Class Mail |
| 114db9e3-4164-4131-8923-649485776a04 | Address Redacted | First Class Mail |
| 114e3363-fa67-4c82-bdf9-0f285668016b | Address Redacted | First Class Mail |
| 114f21d8-0745-4c26-a74a-190efbee052d | Address Redacted | First Class Mail |
| 114f97c7-4284-4f10-8c10-71cb76da0194 | Address Redacted | First Class Mail |
| 114ff973-0979-4af7-9324-efb98c65d3c5 | Address Redacted | First Class Mail |
| 115109b0-4aa7-4042-82dc-a54e1a764333 | Address Redacted | First Class Mail |
| 11532af3-62f1-44cf-af69-6d2d20027cea | Address Redacted | First Class Mail |
| 1153e790-9311-48cf-8744-c45b188ca4dc | Address Redacted | First Class Mail |
| 115566a6-24eb-44db-8485-26361177d531 | Address Redacted | First Class Mail |
| 1155e238-f397-4fe3-9fc6-ca073ad689ca | Address Redacted | First Class Mail |
| 115687ee-74fe-40a4-b59d-07cb7247da5d | Address Redacted | First Class Mail |
| 11592017-d808-481c-9c6b-3ac0e5b17afd | Address Redacted | First Class Mail |
| 115a1c36-be42-406b-8ca5-d71cafbf2215 | Address Redacted | First Class Mail |
| 115c8e2d-a47d-416c-bfa2-ad137975e9fd | Address Redacted | First Class Mail |
| 115c9946-a407-4937-a02e-b1147a3716fa | Address Redacted | First Class Mail |
| 115da023-e2a9-4094-b4ff-3d8eb5bdcb36 | Address Redacted | First Class Mail |
| 115ea244-50d0-4e6a-9db4-3fb7191654da | Address Redacted | First Class Mail |
| 11626eee-9057-4814-854c-a0cb5349d44d | Address Redacted | First Class Mail |
| 11629284-cf10-4b0f-8e07-e388a7b4aa23 | Address Redacted | First Class Mail |
| 1163a977-2330-40b0-8334-da2963ec4356 | Address Redacted | First Class Mail |
| 1163aa82-d54f-4142-b70c-eb5ac9654851 | Address Redacted | First Class Mail |
| 11640b95-4ec9-4229-a414-18af15c5fa8d | Address Redacted | First Class Mail |
| 116da1e7-7247-464c-bad1-a2e6593a90e4 | Address Redacted | First Class Mail |
| 116f680b-9af0-47e2-9726-0942ce47d76a | Address Redacted | First Class Mail |
| 1171def1-fbeb-41c7-ab08-5b71f486748c | Address Redacted | First Class Mail |
| 1176f155-b7bf-4308-a574-490d1cf9dd6c | Address Redacted | First Class Mail |
| 1176fc69-7c64-4e68-962c-721f49fba220 | Address Redacted | First Class Mail |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | Address Redacted | First Class Mail |
| 117ade6e-d33d-473e-991e-e8a7987ea987 | Address Redacted | First Class Mail |
| 117b0393-3bf9-4d84-9fae-b7d1b14fb165 | Address Redacted | First Class Mail |
| 117b2e94-963e-4529-8646-1ef66929fb62 | Address Redacted | First Class Mail |
| 117b4814-70b0-4323-9573-a440ca43ef0e | Address Redacted | First Class Mail |
| 117e8f11-2855-48a5-a698-6fbb593798cb | Address Redacted | First Class Mail |
| 117e9dca-511c-41bd-906b-a3bb556ce5b3 | Address Redacted | First Class Mail |
| 117ec61d-66e2-400c-9704-eab2762d65c9 | Address Redacted | First Class Mail |
| 11801ecc-9c6f-4dbd-82ef-ce2406cf6974 | Address Redacted | First Class Mail |
| 11805618-71d5-4e96-986a-eb43d3510688 | Address Redacted | First Class Mail |
| 1182edc4-285a-41d6-b58d-1b37509585dc | Address Redacted | First Class Mail |
| 1183b468-53d9-4833-9b07-febac998bcc2 | Address Redacted | First Class Mail |
| 1184d5c2-ab18-4cb5-958f-61a6f11d5b81 | Address Redacted | First Class Mail |
| 11858bcc-293a-4c5f-bf9a-270cd1969b93 | Address Redacted | First Class Mail |
| 11855f17-00dc-41a0-9386-c73eee997e18 | Address Redacted | First Class Mail |
| 11858356-5d75-408d-a991-1dfda71d2165 | Address Redacted | First Class Mail |
| 11858dc8-bb24-467d-bcf8-63fdddcc7b6a | Address Redacted | First Class Mail |
| 1188ad68-180f-4019-a324-afef035881b5 | Address Redacted | First Class Mail |
| 118b0f3d-0be5-48bc-9bb0-06cff78544f8 | Address Redacted | First Class Mail |
| 118c8678-33db-41d3-b3e2-f698957ff816 | Address Redacted | First Class Mail |
| 118cf332-333a-4b6f-b0fc-761dbad2b238 | Address Redacted | First Class Mail |
| 118f159b-5346-4c5e-9807-360bd5235947 | Address Redacted | First Class Mail |
| 118fa2da-4e3e-4e5c-8661-00a2201ee20a | Address Redacted | First Class Mail |
| 11901630-a539-4884-8011-8aa66c40f9b2 | Address Redacted | First Class Mail |
| 1190bd3f-e32e-47a3-8bbb-004b3dffb512 | Address Redacted | First Class Mail |
| 1193ae88-34f1-4bd7-b718-45f7d5973293 | Address Redacted | First Class Mail |
| 1196cdaa-e325-4e55-9ed7-457966426 8b7 | Address Redacted | First Class Mail |
| 1198491c-cda2-4bb2-960a-671cb5c75ff9 | Address Redacted | First Class Mail |
| 119cdfab-4387-4fce-aa86-fa8633f09434 | Address Redacted | First Class Mail |
| 119d0a7b-e333-4f35-a12a-09ae4adf3562 | Address Redacted | First Class Mail |
| 11a262b9-a463-44a4-afba-58fe4979708f | Address Redacted | First Class Mail |
| 11a278b6-a665-450f-b8a0-dcdd977a051f | Address Redacted | First Class Mail |
| 11a470fa-cff0-4e5e-9192-d4a4ef1d9e6a | Address Redacted | First Class Mail |
| 11a51d82-d95c-4e20-89e5-10fb8ea6b430 | Address Redacted | First Class Mail |
| 11a90223-2588-46af-97b7-70c869dab877 | Address Redacted | First Class Mail |
| 11a9060d-2096-48b1-8758-b3acb20cd02d | Address Redacted | First Class Mail |
| 11a9ef71-bee2-4ba0-b94e-28375bfcf0c0 | Address Redacted | First Class Mail |
| 11aa769c-6105-4bee-b06d-21bc71e6c9c3 | Address Redacted | First Class Mail |
| 11aa8e48-aebc-4dac-9bf4-bde89f0d3af2 | Address Redacted | First Class Mail |
| 11ab04e6-e4e4-48b1-93eb-74908c0243ec | Address Redacted | First Class Mail |
| 11abf55e-40e2-438b-8653-77ba0046b0b4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 11ade8e4-ed9e-4e29-8df9-9de6e1c24d5a | Address Redacted | First Class Mail |
| 11ae6a63-3a22-415d-9c4f-5d1d30fdd013 | Address Redacted | First Class Mail |
| 11b1927e-43ec-4783-8de3-04054bb4a028 | Address Redacted | First Class Mail |
| 11b23164-bafc-426c-b074-afa17890228e | Address Redacted | First Class Mail |
| 11b2d703-ad28-4917-84b3-2482a1270ffa | Address Redacted | First Class Mail |
| 11b365cf-6258-4c49-9107-60ec8f9d9e6c | Address Redacted | First Class Mail |
| 11b380a8-0629-426b-b18b-cd47364f9af6 | Address Redacted | First Class Mail |
| 11bb38cb-7164-4c44-95a1-57ca41594859 | Address Redacted | First Class Mail |
| 11bbd824-befd-4560-9fc2-2fa82372d318 | Address Redacted | First Class Mail |
| 11bd3d45-c8d6-424b-8881-cd56f26e282f | Address Redacted | First Class Mail |
| 11bf25d5-e171-40fe-8633-9b755b5437f1 | Address Redacted | First Class Mail |
| 11c60822-056c-4b2e-a391-4477289fa75d | Address Redacted | First Class Mail |
| 11c8b70d-a9a3-499f-8438-d49ff5c5e8ee | Address Redacted | First Class Mail |
| 11c9c4f7-99c3-4ed3-8a10-f93b85271274 | Address Redacted | First Class Mail |
| 11cb0d2d-270f-4e1f-9939-fa0dc06f2093 | Address Redacted | First Class Mail |
| 11cb4ea9-606f-41f1-abdc-ced3a2e5f77e | Address Redacted | First Class Mail |
| 11cc43dc-1036-459d-bb3f-7cb928210fac | Address Redacted | First Class Mail |
| 11cc6423-08ee-43f5-a703-96a172e6628a | Address Redacted | First Class Mail |
| 11cd4702-bd5d-4844-a14c-17382b6cc77c | Address Redacted | First Class Mail |
| 11ceb7b8-568a-4bb3-89c3-5d5239120e7d | Address Redacted | First Class Mail |
| 11ceebe7-a4c9-41ad-a2bc-0377deb69987 | Address Redacted | First Class Mail |
| 11cf6cd8-3c09-42d2-b94f-522b0a3a7557 | Address Redacted | First Class Mail |
| 11cff611-cba8-4ec4-b48e-fa05d631b560 | Address Redacted | First Class Mail |
| 11d06bc7-c065-441f-86d5-04f9e09db1d1 | Address Redacted | First Class Mail |
| 11d13613-f50c-4024-94a8-303ff287S851 | Address Redacted | First Class Mail |
| 11d15e2a-bc79-46da-a40b-a62d859fdfa8 | Address Redacted | First Class Mail |
| 11d27368-6d5c-4b04-bfb5-5dc323f2f34a | Address Redacted | First Class Mail |
| 11d27ed0-02ed-402d-9b6b-bf46e248a6d8 | Address Redacted | First Class Mail |
| 11d2aa6b-6959-4651-9cb6-8b4e48f16f73 | Address Redacted | First Class Mail |
| 11d3579e-3c87-4c06-bd3d-1275974279f0 | Address Redacted | First Class Mail |
| 11d40145-ab57-4760-8902-eca5387c6795 | Address Redacted | First Class Mail |
| 11d4ada8-dd8b-4d69-8681-651350cfd25a | Address Redacted | First Class Mail |
| 11d56bd4-48fc-4ca7-8d02-baec28278bbd | Address Redacted | First Class Mail |
| 11d5f1d9-ee16-4493-a460-3a02d785f73f | Address Redacted | First Class Mail |
| 11d94163-ca4a-4237-94c8-8d868056a72e | Address Redacted | First Class Mail |
| 11dae2cf-140d-4409-923e-258cf1cffbb7 | Address Redacted | First Class Mail |
| 11dd21c9-1406-4eb8-9298-fd93204d3984 | Address Redacted | First Class Mail |
| 11dd8ef4-e2fe-4332-bcd4-ce8bb4daf7ad | Address Redacted | First Class Mail |
| 11e09c28-b579-4126-b53e-c4cef4ea5ff1 | Address Redacted | First Class Mail |
| 11e09db6-6368-45be-b512-e4b73fe14325 | Address Redacted | First Class Mail |
| 11e1a5d8-609b-46e6-bf3a-62d96dff7f72 | Address Redacted | First Class Mail |
| 11e5fd60-a56f-4317-9536-097ef707c12e | Address Redacted | First Class Mail |
| 11e61ccb-217b-4384-a713-29b529389928 | Address Redacted | First Class Mail |
| 11e78928-8864-4c0c-9a2a-854816988830 | Address Redacted | First Class Mail |
| 11e81462-a98a-4131-8a23-a5c44782afa9 | Address Redacted | First Class Mail |
| 11e8e1a8-79a8-4ac2-a27c-a2ac920d4005 | Address Redacted | First Class Mail |
| 11e93ca5-58a5-4566-8879-3776ded783a9 | Address Redacted | First Class Mail |
| 11ea2cfe-9cf4-4760-b676-19b7951d6943 | Address Redacted | First Class Mail |
| 11eeb4fa-0ca9-4821-bc81-5cd0ef803f5e | Address Redacted | First Class Mail |
| 11efa347-f10d-4add-842a-0547742d144d | Address Redacted | First Class Mail |
| 11f01831-c210-4f8f-bcc9-656ec40fe875 | Address Redacted | First Class Mail |
| 11f0f62b-f2cd-4420-9361-1355a0fdaf34 | Address Redacted | First Class Mail |
| 11f2f6e8-c1ba-4987-a538-bf984f642836 | Address Redacted | First Class Mail |
| 11f30074-03ed-41a2-bc59-5687877509bc | Address Redacted | First Class Mail |
| 11f625f5-8886-4850-b2af-30a1cb9723ac | Address Redacted | First Class Mail |
| 11f69fd2-d102-424e-9a10-9566879d777d | Address Redacted | First Class Mail |
| 11f79942-096f-434c-a809-c85c0d3d3d77 | Address Redacted | First Class Mail |
| 11fa9e53-183e-4578-9dd5-6caefec1092d | Address Redacted | First Class Mail |
| 11fcbc5d-a6fb-4454-8f71-a8fa98bfc58b | Address Redacted | First Class Mail |
| 11feb350-5b41-41bc-99ef-793dd03d095d | Address Redacted | First Class Mail |
| 11feb9aa-130f-4ab7-b0a8-4d01ae58b63a | Address Redacted | First Class Mail |
| 11ffd2ec-d62d-484d-8033-7a4218089ed4 | Address Redacted | First Class Mail |
| 12005b79-4a17-42f0-b110-6ec6d14f1317 | Address Redacted | First Class Mail |
| 1207f39a-98e2-4765-b2f5-baaf2cfa1e79 | Address Redacted | First Class Mail |
| 120a6013-4c62-4003-ab45-1d301984964c | Address Redacted | First Class Mail |
| 120a632c-d3a5-4c39-abf0-db9ab41b534a | Address Redacted | First Class Mail |
| 120cc9c0-2e1d-4710-b05c-21da571437fd | Address Redacted | First Class Mail |
| 1212bd31-9504-43c5-8531-6f2b4e35c21c | Address Redacted | First Class Mail |
| 12131cac-d866-444e-af0d-fa0c8e3ca008 | Address Redacted | First Class Mail |
| 1215931c-359a-4ca1-82b8-d1efbbe96d8e | Address Redacted | First Class Mail |
| 121624f-eabb-4db9-bb4a-aa3ea1941806 | Address Redacted | First Class Mail |
| 21664e3-9131-49d8-88d2-d0b80d1e5171 | Address Redacted | First Class Mail |
| 121b0cbe-1e96-47b7-b8b2-d8eed91bb459 | Address Redacted | First Class Mail |
| 121b528d-2508-42b8-9b33-37c23de069d2 | Address Redacted | First Class Mail |
| 121bed19-f5e4-427e-a731-67038cca9f67 | Address Redacted | First Class Mail |
| 12208dac-9a75-4f66-ba10-c77663f11138 | Address Redacted | First Class Mail |
| 1220ec64-f685-470f-9f4c-5b7ce3ccfb44 | Address Redacted | First Class Mail |
| 12211964-bf46-4d35-9279-e304ef21b5e9 | Address Redacted | First Class Mail |
| 1221e797-2744-425b-90ee-950aafd0f2cb | Address Redacted | First Class Mail |
| 122225b6-0aa7-438c-b8f3-18c779ebdfda | Address Redacted | First Class Mail |
| 1223d434-03e1-4633-8a76-076105c7f4bf | Address Redacted | First Class Mail |
| 1225d1d0-3876-4056-9f56-ce8e59b7b0fb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 122710b3-bb9f-4b2c-bec8-7a97aade7026 | Address Redacted | First Class Mail |
| 122b0b32-fcae-46ea-8854-cf3aa56e34e9 | Address Redacted | First Class Mail |
| 122b79d7-27e6-4674-93da-ff80458f69fb | Address Redacted | First Class Mail |
| 122c89da-1e49-4e52-90da-051c519b461b | Address Redacted | First Class Mail |
| 122d23db-eff9-418e-8bf0-4c28c1274c19 | Address Redacted | First Class Mail |
| 1230e33c-a65a-429e-a47f-5719cc5ea332 | Address Redacted | First Class Mail |
| 1231929d-04ce-4ea8-b294-5939f9335f3b | Address Redacted | First Class Mail |
| 1232d874-0b4d-4dcf-a9f5-3007f535c0af | Address Redacted | First Class Mail |
| 1233869f-24a3-4d2d-b451-dd5b8f19bec3 | Address Redacted | First Class Mail |
| 12356ca4-f1bc-4021-99e4-ecf12a68fc39 | Address Redacted | First Class Mail |
| 1237f6a8-d6bc-4f15-964e-553f07c5e928 | Address Redacted | First Class Mail |
| 12380957-f67e-491a-aa00-fb4be8d7a02e | Address Redacted | First Class Mail |
| 12394b4d-13dd-4e7d-bd25-c8a3df336d7d | Address Redacted | First Class Mail |
| 123a842c-d2bb-4a8b-afef-8b024871bf04 | Address Redacted | First Class Mail |
| 123d1230-8371-420c-a8e8-2d7ed719985d | Address Redacted | First Class Mail |
| 12406f5f-dd18-4bb1-8201-6185b19283a3 | Address Redacted | First Class Mail |
| 1240ad03-f240-4c50-8657-ba9dd3655b9c | Address Redacted | First Class Mail |
| 1242c031-c8d8-4071-b243-ee7c53a0bf11 | Address Redacted | First Class Mail |
| 1245ba7e-0dfb-46b9-b2dc-12b812d992ab | Address Redacted | First Class Mail |
| 12497ef8-c8d8-4b7c-bb93-631f5e4754af | Address Redacted | First Class Mail |
| 124ac098-2715-4f65-9472-36cf16004ad1 | Address Redacted | First Class Mail |
| 124c6af3-daa3-44ec-b9c8-5e03eb88f01b | Address Redacted | First Class Mail |
| 12532f9a-65ef-4e91-8f9b-49288fd7df1d | Address Redacted | First Class Mail |
| 125490ea-ff8a-4f59-8374-848c8bdeff77 | Address Redacted | First Class Mail |
| 12555ee0-2777-4b6f-8861-a39f2a6c07a7 | Address Redacted | First Class Mail |
| 12572bb2-080c-498a-984f-6416516858d9 | Address Redacted | First Class Mail |
| 1258213d-bdb0-4836-94f0-07b7e7a2e336 | Address Redacted | First Class Mail |
| 12588a35-2d2d-4830-b997-2c4086341f7b | Address Redacted | First Class Mail |
| 12598afd-ac7a-4224-8d28-7201d9d98d5a | Address Redacted | First Class Mail |
| 1259cf8a-e729-4465-a3d3-e4d6fcf32d84 | Address Redacted | First Class Mail |
| 125a8b9c-b580-4985-b90a-2a9bc7e580d8 | Address Redacted | First Class Mail |
| 125b473d-a99b-442e-a7de-96e169f5f50e | Address Redacted | First Class Mail |
| 125babc3-9416-4b4d-b51a-cacd2e688805 | Address Redacted | First Class Mail |
| 125cfced-5da5-4391-92f2-055c3ad27cfc | Address Redacted | First Class Mail |
| 126336fa-6163-4a3e-b6d4-a702c465ddd9 | Address Redacted | First Class Mail |
| 126350a2-c076-4701-960a-96aa355909be | Address Redacted | First Class Mail |
| 12636e2e-5c07-4044-b009-d66355f6ca44 | Address Redacted | First Class Mail |
| 12664cbd-58d1-4424-9bb7-2b57be2599e3 | Address Redacted | First Class Mail |
| 126ad5d3-5ded-4e0f-ab81-81ff7c8917db | Address Redacted | First Class Mail |
| 126bcc28-1830-4936-8419-30a27896e5c5 | Address Redacted | First Class Mail |
| 126bf0a5-1769-4bdd-ac68-b7f4ae43d449 | Address Redacted | First Class Mail |
| 126c848d-2b2c-4543-953b-1a8ec2ba05b8 | Address Redacted | First Class Mail |
| 126e590e-34bd-4862-9780-e6d8465f3f96 | Address Redacted | First Class Mail |
| 126e6973-132e-4aea-8c18-16a365bfa9df | Address Redacted | First Class Mail |
| 126e8f82-bb7c-4f58-ada5-b328022e35b2 | Address Redacted | First Class Mail |
| 12715b41-0323-4a58-8350-e7247c892c21 | Address Redacted | First Class Mail |
| 1272a005-fbc8-44ca-b7d2-bb8d82a72e8c | Address Redacted | First Class Mail |
| 12736638-97a5-430e-91b6-6c31f6a71394 | Address Redacted | First Class Mail |
| 1273dba8-0906-4ce0-990a-89df6fa33ade | Address Redacted | First Class Mail |
| 1273e90e-a05a-494d-b9cf-33c8eb1ef03c | Address Redacted | First Class Mail |
| 12760eec-bd32-4935-a07f-e0afed39edc3 | Address Redacted | First Class Mail |
| 12778b3c-3e05-479d-90d4-9a2d2baab708 | Address Redacted | First Class Mail |
| 1277a829-1089-4445-bbc9-90b7196401c3 | Address Redacted | First Class Mail |
| 1277d53c-7dc2-4e0a-ac01-6129305f78e5 | Address Redacted | First Class Mail |
| 12783a4e-2ea3-49fa-8d9c-de5b942fd269 | Address Redacted | First Class Mail |
| 127905a3-6eb7-4f4d-bce2-c1c162243db6 | Address Redacted | First Class Mail |
| 128094cf-9c6b-41cb-b3ae-c778df7994ad | Address Redacted | First Class Mail |
| 1280a153-9588-4c20-b20b-4f446c444487 | Address Redacted | First Class Mail |
| 1285dc80-3493-4ad3-a4fd-2ec14539a01f | Address Redacted | First Class Mail |
| 1286c7c7-4519-4791-a805-d6b3532b7713 | Address Redacted | First Class Mail |
| 1288ebe9-7ccc-42d9-83cd-c660953649fa | Address Redacted | First Class Mail |
| 128b7a50-3f53-49f3-8941-617260 9e9f78 | Address Redacted | First Class Mail |
| 128c3ca8-45a5-4a83-a6a4-6ad6871c7e94 | Address Redacted | First Class Mail |
| 128d60fd-1dcc-44f4-8fe5-0403ff114919 | Address Redacted | First Class Mail |
| 128dba7b-c266-4e01-baee-b11f69b57bcc | Address Redacted | First Class Mail |
| 128eb07d-c4dc-438d-9641-6db349c49358 | Address Redacted | First Class Mail |
| 128eb21e-74ab-4901-9df0-4e157e4ae4c2 | Address Redacted | First Class Mail |
| 128f04b4-f1b2-4312-bd69-77fd4c77bd72 | Address Redacted | First Class Mail |
| 128fa4ab-9032-4f77-a60c-c6011f9b56d5 | Address Redacted | First Class Mail |
| 128fbe15-cc43-43a9-a74f-61a82602afec | Address Redacted | First Class Mail |
| 12900281-e096-457e-bc9d-325a832f3bd0 | Address Redacted | First Class Mail |
| 12920372-0c8c-4d39-a222-1e0992ae3744 | Address Redacted | First Class Mail |
| 1292b5dd-bac2-4ffe-8c29-23cffd695ead | Address Redacted | First Class Mail |
| 1292d376-384a-4ac2-bc79-09e7dcb6adb3 | Address Redacted | First Class Mail |
| 12951f11-1f26-412b-b47d-df81c7a2f982 | Address Redacted | First Class Mail |
| 129521de-3cf6-443f-a270-e0f95b577994 | Address Redacted | First Class Mail |
| 12953079-96a1-4102-8461-bd9758a1366e | Address Redacted | First Class Mail |
| 1296039c-6e78-4cbd-a719-763a75d64f05 | Address Redacted | First Class Mail |
| 1297173c-5186-4e5b-8ed3-de2e45ed630c | Address Redacted | First Class Mail |
| 12995403-78b8-4f94-8534-85c76c4a42fd | Address Redacted | First Class Mail |
| 129a486c-9ee2-4e28-b04d-968ba13146ea | Address Redacted | First Class Mail |
| 129acc55-5fb4-449b-b605-f62e5d9a2e1b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 129bb23f-233a-423b-bd73-f022006abe3d | Address Redacted | First Class Mail |
| 129f19b2-be98-4b20-ab5f-e5921612dc86 | Address Redacted | First Class Mail |
| 12a1247b-bcb5-41ce-9714-2eedd7b89f8c | Address Redacted | First Class Mail |
| 12a5abae-ebe6-468c-abff-72c43feb2731 | Address Redacted | First Class Mail |
| 12a60c4b-8cbf-4ea2-9f93-d3d615685f94 | Address Redacted | First Class Mail |
| 12a7cf08-34ea-4db9-8675-d53cb722fa2d | Address Redacted | First Class Mail |
| 12a807e7-153c-4aec-86e2-063ecbfba0aa | Address Redacted | First Class Mail |
| 12a8cf20-3e67-4292-b518-f6fec7d85377 | Address Redacted | First Class Mail |
| 12ab7861-1735-4500-8aa6-543af1b199e5 | Address Redacted | First Class Mail |
| 12abf93e-9558-43ec-b48c-c0c4d18db9bc | Address Redacted | First Class Mail |
| 12acab43-8470-445a-968d-aabb0ba9a18e | Address Redacted | First Class Mail |
| 12ad3830-825d-4236-81e1-afa9e6cd940d | Address Redacted | First Class Mail |
| 12ae4e24-aeb5-4ad9-b7d3-152c36ccab2d | Address Redacted | First Class Mail |
| 12aece78-6528-40ce-8c98-7bf6fc444bee | Address Redacted | First Class Mail |
| 12b04745-fb8c-4868-b07f-578edf0fd5bf | Address Redacted | First Class Mail |
| 12b1f654-a067-4f90-b814-4f493bd90665 | Address Redacted | First Class Mail |
| 12b3fd19-6e78-4d44-ac12-6bb878398c3e | Address Redacted | First Class Mail |
| 12b4c7a3-5be4-473e-a22e-13a3ac15a124 | Address Redacted | First Class Mail |
| 12b51a45-62b5-4c68-97a5-32c1c4b9f359 | Address Redacted | First Class Mail |
| 12b964ff-efdf-46af-991f-d45d244b3d0f | Address Redacted | First Class Mail |
| 12ba40ae-0bee-49e5-8c77-8acee1ec97d2 | Address Redacted | First Class Mail |
| 12bc74a2-82eb-4a6e-8d5d-01db8057bc3c | Address Redacted | First Class Mail |
| 12bdc4c6-443c-41b7-bfe9-363721c22665 | Address Redacted | First Class Mail |
| 12be481b-5765-416c-8b0f-7e3d620e6b58 | Address Redacted | First Class Mail |
| 12bf0bad-60bb-4161-92d6-b803e8ad4818 | Address Redacted | First Class Mail |
| 12c0ad6c-4ef8-4c86-be00-c9c7ef984d29 | Address Redacted | First Class Mail |
| 12c23c26-7be5-404e-aeda-a362922ff61f | Address Redacted | First Class Mail |
| 12c23f49-9331-422a-92d4-81714a7bc28d | Address Redacted | First Class Mail |
| 12c3f7e6-e6f4-45b6-b476-06df24642c40 | Address Redacted | First Class Mail |
| 12c406c9-fd5a-4703-9d17-b03a9603b796 | Address Redacted | First Class Mail |
| 12c5562s-07f3-4bed-be9c-ed81dba0bd15 | Address Redacted | First Class Mail |
| 12c5952a-49b4-4821-9e0a-959fe4eb3e3e | Address Redacted | First Class Mail |
| 12c79881-dadb-40f5-b22f-4dfa0c943903 | Address Redacted | First Class Mail |
| 12cb52e1-0fb5-40db-9dea-86b4a038ca92 | Address Redacted | First Class Mail |
| 12cba983-1347-4ff0-8540-01ced1e6f4b9 | Address Redacted | First Class Mail |
| 12cc9f24-c7ee-4095-8575-ba80ace39a70 | Address Redacted | First Class Mail |
| 12cd4782-68fe-4d64-8044-eddea493e913 | Address Redacted | First Class Mail |
| 12d172d4-fb4b-43b6-aa10-2aebcad8cb43 | Address Redacted | First Class Mail |
| 12d339f5-fb89-4cd9-897c-e3d57bad3598 | Address Redacted | First Class Mail |
| 12d3a0cc-b85f-455f-952a-c64bf0347cfd | Address Redacted | First Class Mail |
| 12d76abe-23f7-489f-a804-5414fc2c5805 | Address Redacted | First Class Mail |
| 12d8b189-903b-4212-89c7-8e0f0a861082 | Address Redacted | First Class Mail |
| 12db6aaf-2d7a-4fca-ab51-b6ba1598eb85 | Address Redacted | First Class Mail |
| 12db851e-648c-47d4-aea5-047526579b36 | Address Redacted | First Class Mail |
| 12dbc4c4-9277-44d1-8307-7d7b082d8602 | Address Redacted | First Class Mail |
| 12dcc8c1-d510-458b-b023-ea0e08fd3db5 | Address Redacted | First Class Mail |
| 12de50b0-7185-4bac-ac49-053cbf338995 | Address Redacted | First Class Mail |
| 12e159f2-fbea-4983-a3da-c44e88ef5ad7 | Address Redacted | First Class Mail |
| 12e2fd31-f41c-4ff8-943d-f5ceb62ad2e2 | Address Redacted | First Class Mail |
| 12e61407-825e-4498-9414-1e78e2792cb5 | Address Redacted | First Class Mail |
| 12e63b23-ba5f-4511-bfcc-37311597aeaa | Address Redacted | First Class Mail |
| 12e6568c-6f94-4582-87f1-851a3b73f8e5 | Address Redacted | First Class Mail |
| 12e9e892-d7a9-423e-92bd-f6618c1883d2 | Address Redacted | First Class Mail |
| 12eb9096-7b09-48b1-a25b-652e4ddbf3eb | Address Redacted | First Class Mail |
| 12efe250-3ef2-4bce-9b9a-d920fd7e5b62 | Address Redacted | First Class Mail |
| 12f5c597-7b5c-4c58-a00d-332e6721e6a3 | Address Redacted | First Class Mail |
| 12f7cdf4-f2c6-4aaf-86e7-0838816e9131 | Address Redacted | First Class Mail |
| 12f8679f-ae3b-415c-8e3b-a7ee17b8a66e | Address Redacted | First Class Mail |
| 12fa85f6-f17e-458a-8312-e8c0eccc7a07 | Address Redacted | First Class Mail |
| 12fd570a-30b4-4c82-9c64-ee49871caef0 | Address Redacted | First Class Mail |
| 13000f54-b52d-40eb-a890-e12fe75c3bca | Address Redacted | First Class Mail |
| 1301f954-6ced-4262-81e0-71d5ca1f7a64 | Address Redacted | First Class Mail |
| 1302a9fe-6af1-45a4-b9dc-cfb26b06c854 | Address Redacted | First Class Mail |
| 1304a692-09eb-417b-b06c-6d71f3fd886f | Address Redacted | First Class Mail |
| 13050037-da47-47b5-a75a-2d8a783eea91 | Address Redacted | First Class Mail |
| 13059b5f-13e0-4404-ad04-af519be1d814 | Address Redacted | First Class Mail |
| 1305c2ca-d3ac-4f27-9be3-35c7ee687aba | Address Redacted | First Class Mail |
| 1307e11a-3ba9-4b3d-b45e-27cb65b1ec0f | Address Redacted | First Class Mail |
| 1307eb5a-2ac0-4f7f-8f2d-1fe758b6c307 | Address Redacted | First Class Mail |
| 13088dbc-1a7a-4678-a2c7-30b0226bd545 | Address Redacted | First Class Mail |
| 130a53f0-0854-4968-addd-b3cade92c841 | Address Redacted | First Class Mail |
| 130b139d-c9e9-4a13-9f3d-ce3a0f4b0199 | Address Redacted | First Class Mail |
| 130c9bea-8972-4e0c-96cd-b5c0b80ae6d0 | Address Redacted | First Class Mail |
| 130c9d16-6da7-4156-8844-6ccd28804b43 | Address Redacted | First Class Mail |
| 130ce984-5640-4f98-af03-35c380cbcb4d | Address Redacted | First Class Mail |
| 130d590b-baa3-4544-9db9-d1693eb810fe | Address Redacted | First Class Mail |
| 1314c612-b13a-4212-99c1-5dc4de63fcef | Address Redacted | First Class Mail |
| 131588bd-168d-4b2d-82f6-27dd68bd7108 | Address Redacted | First Class Mail |
| 13158dd7-00e5-4439-8e1c-ec74e969a16e | Address Redacted | First Class Mail |
| 1315d015-732a-4e5e-a328-667f0c2f243f | Address Redacted | First Class Mail |
| 131669f8-1ece-4285-87f0-daa691eae601 | Address Redacted | First Class Mail |
| 13170f4d-7ff0-48fc-8162-b09b68ae3652 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 13199922-6c6d-4370-b9f8-1620a14915c9 | Address Redacted | First Class Mail |
| 1319c15b-d289-45c6-b16f-8004a27792e5 | Address Redacted | First Class Mail |
| 131e644c-5041-460c-8a34-a33929d462c9 | Address Redacted | First Class Mail |
| 131e6724-a8d3-459c-95c2-0ad9bb249978 | Address Redacted | First Class Mail |
| 131ead8a-22b4-4398-a9b0-db396ae34b3b | Address Redacted | First Class Mail |
| 131ec5f1-2c57-4fec-9ba4-ee12faf87d77 | Address Redacted | First Class Mail |
| 131fd906-19ff-4b3e-8823-0b251c7308f6 | Address Redacted | First Class Mail |
| 1322336e-a538-4eee-8b9f-17b1ceb510e9 | Address Redacted | First Class Mail |
| 1322b10f-cd22-4174-a675-e0414d12ed87 | Address Redacted | First Class Mail |
| 13256f3b-523d-4d6f-bcba-a662f15c2a9f | Address Redacted | First Class Mail |
| 13268023-e6fa-40c5-8a59-2294e59f9c28 | Address Redacted | First Class Mail |
| 13273916-6f99-484c-ad12-24c8a7d793b7 | Address Redacted | First Class Mail |
| 1328926c-6c17-4bda-ad41-31c1c321de31 | Address Redacted | First Class Mail |
| 132ade87-ddcd-4866-9bd7-3060578b530a | Address Redacted | First Class Mail |
| 132b5c47-1784-49c6-b94a-9321185c9e2e | Address Redacted | First Class Mail |
| 132bb91e-4f55-4b68-ae51-05005e656888 | Address Redacted | First Class Mail |
| 132c4089-fabd-4418-9e78-04655d698a24 | Address Redacted | First Class Mail |
| 132cfc8c-699a-4a7d-a7ff-ba5e025d547c | Address Redacted | First Class Mail |
| 132d955d-2936-42c6-8ada-bff220885019 | Address Redacted | First Class Mail |
| 132ea40a-de23-47e9-882d-f273eb0e609b | Address Redacted | First Class Mail |
| 132ed882-50de-486c-98a6-3ccc96ab2357 | Address Redacted | First Class Mail |
| 132fba16-a269-4e7a-9433-b1e79ba05b6b | Address Redacted | First Class Mail |
| 13319b89-14d8-489b-bcf0-c96e414fdccc | Address Redacted | First Class Mail |
| 1332637b-953d-4ea5-b4d6-4dcd6931f615 | Address Redacted | First Class Mail |
| 13329664-0889-4bf3-96f4-e7efa19b67f2 | Address Redacted | First Class Mail |
| 13331610-1fe6-4c21-9790-67778f383c09 | Address Redacted | First Class Mail |
| 133319e0-8df1-449a-8c5c-c4b77ae63a7e | Address Redacted | First Class Mail |
| 13337e9e-e422-4c16-a051-e0e7fb9ae575 | Address Redacted | First Class Mail |
| 1336104b-783e-4d13-8c3a-ada4c157c8d5 | Address Redacted | First Class Mail |
| 1336e025-8e61-47bb-84f3-6a04126db49a | Address Redacted | First Class Mail |
| 13377181-bc1f-4dc1-ac7e-836470568a1f | Address Redacted | First Class Mail |
| 1337bd47-8d05-4b75-a7b7-a5fdac167866 | Address Redacted | First Class Mail |
| 13393ccf-0ad7-4f53-adfa-4f5957d43528 | Address Redacted | First Class Mail |
| 13395474-f973-4103-ae42-2a69b94eb4fd | Address Redacted | First Class Mail |
| 133acb76-8ffe-46eb-bc00-ae4dc02df8be | Address Redacted | First Class Mail |
| 133ad192-c0d4-4a6a-b1f9-4a2b470a7975 | Address Redacted | First Class Mail |
| 133ce56a-b3f7-4736-a1da-07a8117e1f78 | Address Redacted | First Class Mail |
| 133d826b-ab79-412c-90eb-f32a8095470a | Address Redacted | First Class Mail |
| 133e3fef-690a-4740-a8d1-362904fd58d4 | Address Redacted | First Class Mail |
| 133e769a-18d5-4cc1-a7b9-560686b666a1 | Address Redacted | First Class Mail |
| 133f41df-96d1-4031-9614-6b4e927eaa16 | Address Redacted | First Class Mail |
| 13412b44-e107-4186-bf55-6b8cfbb8975e | Address Redacted | First Class Mail |
| 134407a1-39cb-4011-a50a-00f6952f751d | Address Redacted | First Class Mail |
| 13442885-3de8-4d86-8b32-8465bc73de4b | Address Redacted | First Class Mail |
| 13448287-83cb-4248-9505-7ed46d496cd9 | Address Redacted | First Class Mail |
| 13452512-bdd9-45c6-af2a-8cc0580ee5d5 | Address Redacted | First Class Mail |
| 13457983-6b54-4c04-97e7-4b5d0c9a9210 | Address Redacted | First Class Mail |
| 134779f4-ca25-47bf-80b8-380b4593037b | Address Redacted | First Class Mail |
| 1348effa-c4ec-4c7e-87dc-d33754125ed8 | Address Redacted | First Class Mail |
| 134d4379-9883-4ed1-bc38-45c7c703dbaf | Address Redacted | First Class Mail |
| 135081ed-d577-4288-8f83-71ebd3d6950a | Address Redacted | First Class Mail |
| 135217b6-4e70-49a1-9def-ca393b2342da | Address Redacted | First Class Mail |
| 135443c7-a0e1-4fab-8761-1c4424e02276 | Address Redacted | First Class Mail |
| 13554003-2b65-4616-8e58-c5c43892bf68 | Address Redacted | First Class Mail |
| 1355bd83-138a-45f8-9ea9-893351f32a73 | Address Redacted | First Class Mail |
| 13564c95-3e37-4cd9-bd46-cf8bfa099c46 | Address Redacted | First Class Mail |
| 13565c30-1c3b-449a-93f2-cd11fb93d5c3 | Address Redacted | First Class Mail |
| 1357b64f-80d0-449d-bc37-d2336741d63d | Address Redacted | First Class Mail |
| 13580d66-4b97-4d9c-8737-5f6420884e13 | Address Redacted | First Class Mail |
| 135858e9-a455-46f0-8c02-3772c052e836 | Address Redacted | First Class Mail |
| 13594232-cac8-46fa-9764-da2f45a3728f | Address Redacted | First Class Mail |
| 135989ae-8c29-48a9-a0c2-9f74d58c09a9 | Address Redacted | First Class Mail |
| 135db7f6-08f9-4b75-bbaf-76bf743cc787 | Address Redacted | First Class Mail |
| 1361f7f5-a76e-4697-a4d0-c59037579010 | Address Redacted | First Class Mail |
| 1362288f-7837-4fac-a685-e8a06ac8bbb9 | Address Redacted | First Class Mail |
| 13640773-2c5f-4163-8846-b2c0a35727d3 | Address Redacted | First Class Mail |
| 1364a999-0bb3-434b-916f-337edf926444 | Address Redacted | First Class Mail |
| 136500bd-4ab6-49c4-b3fd-b64b765f44f6 | Address Redacted | First Class Mail |
| 13652ee4-ab5f-42ea-aa55-e18bdefaffb2 | Address Redacted | First Class Mail |
| 1365b1f3-5eec-4b62-8a20-67e25a9a065b | Address Redacted | First Class Mail |
| 13683cf8-f18c-408d-b2a6-1c9b055a5cd6 | Address Redacted | First Class Mail |
| 13696a10-6b16-4f40-b4c1-03cd76921c94 | Address Redacted | First Class Mail |
| 136a365c-a15f-4d53-993c-a392c911850f | Address Redacted | First Class Mail |
| 136c00a6-ba7b-4901-af7d-65161ad0751e | Address Redacted | First Class Mail |
| 136c8735-f823-4ab9-b9d3-17b1ea2e4d4c | Address Redacted | First Class Mail |
| 136d5f5d-ca25-452b-a928-1f5e03b424f8 | Address Redacted | First Class Mail |
| 136e8ff4-1062-4ef9-b9b1-ea33327e23778 | Address Redacted | First Class Mail |
| 136e9fe0-9d8d-4e93-88c0-392a5c6916e2 | Address Redacted | First Class Mail |
| 136f4e54-474a-4872-a623-d7d9c58bccfc | Address Redacted | First Class Mail |
| 13715d43-8287-40d3-baca-7daa142712ea | Address Redacted | First Class Mail |
| 13726eba-98eb-47fa-8866-0ec6d059dc82 | Address Redacted | First Class Mail |
| 1374787f-1521-419e-9606-2ac2497ba97a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 13769da9-4a3c-4168-a9a8-d3e714764a63 | Address Redacted | First Class Mail |
| 1377f192-13a8-44ac-8b57-70baaf2b35d4 | Address Redacted | First Class Mail |
| 137ae7ac-3ecc-41d8-bfa3-fb1dc43798df | Address Redacted | First Class Mail |
| 137bb6df-cbc8-4c77-9958-e2eb6e48b20b | Address Redacted | First Class Mail |
| 137bb81e-4b71-48d4-9861-af29ea51ff7d | Address Redacted | First Class Mail |
| 137bc6e7-5fae-406b-b712-b8774ebd6523 | Address Redacted | First Class Mail |
| 137c13b8-3250-41e3-aa56-39fe7487a0a5 | Address Redacted | First Class Mail |
| 137c5f5b-f4f2-48eb-9f6f-cd90d13b1244 | Address Redacted | First Class Mail |
| 137d4576-45d0-4da8-ae6d-5bf29e291e7b | Address Redacted | First Class Mail |
| 137ec28b-9b7e-49c8-8a49-85779d211e9a | Address Redacted | First Class Mail |
| 137f4f8c-5456-40a8-872c-f52757e94608 | Address Redacted | First Class Mail |
| 13836eff-edb1-46c8-8ec6-2b82f10f6051 | Address Redacted | First Class Mail |
| 1385973e-21a0-4d02-b8d3-30d81449118b | Address Redacted | First Class Mail |
| 1385a742-a40a-41de-a565-135bed6080af | Address Redacted | First Class Mail |
| 1385d1b0-5b92-4124-ab05-f8ee3e9e4b50 | Address Redacted | First Class Mail |
| 138744d4-a086-47b7-80f2-7ba354b5a0d2 | Address Redacted | First Class Mail |
| 138bf757-515b-409a-8ce9-49d18883e156 | Address Redacted | First Class Mail |
| 13942ec9-170c-44e8-98f1-0f0d52e9cbd7 | Address Redacted | First Class Mail |
| 13946468-2f97-449c-b7b8-9f9e321e5e6d | Address Redacted | First Class Mail |
| 1396c1c9-b404-40e1-931d-c1dc5f7df322 | Address Redacted | First Class Mail |
| 139769a0-a4ac-494b-aae4-6b3c92e044b8 | Address Redacted | First Class Mail |
| 139a14fe-d3b7-4c6d-991a-c83a12cd12c1 | Address Redacted | First Class Mail |
| 139a2486-1fc2-4214-862e-57914d761660 | Address Redacted | First Class Mail |
| 139b9026-757b-4d85-80f6-507373f798cd | Address Redacted | First Class Mail |
| 139cbb27-79a8-4fdb-9be8-a2ba73f261d6 | Address Redacted | First Class Mail |
| 139cf698-6d35-4b67-9570-af7ea96be178 | Address Redacted | First Class Mail |
| 139d86cf-3d9e-4cca-8a7f-5fbb9d3c3987 | Address Redacted | First Class Mail |
| 139eb270-9e9d-4d6f-ac8c-0bffebc906e7 | Address Redacted | First Class Mail |
| 13a29636-325b-4384-979c-c66434e478a2 | Address Redacted | First Class Mail |
| 13a665e2-a8ef-49ab-87a9-bc4b739b3428 | Address Redacted | First Class Mail |
| 13a67ac7-0ee6-4f4d-93a1-39879c6d20a6 | Address Redacted | First Class Mail |
| 13a7e29a-28f0-4559-9d84-9756a097935b | Address Redacted | First Class Mail |
| 13a83b6a-1083-4ec3-ac67-00789df08c90 | Address Redacted | First Class Mail |
| 13af3d45-af4f-470f-bab8-9827bcbb17cf | Address Redacted | First Class Mail |
| 13afe362-6a6c-46ca-8058-c10083f11564 | Address Redacted | First Class Mail |
| 13b04f02-7b55-41ac-b4cf-eaf69565cb94 | Address Redacted | First Class Mail |
| 13b06127-dbb8-4c1f-a1b1-390747876683 | Address Redacted | First Class Mail |
| 13b0a8e8-bfe8-4f07-b0e6-f1a2832831cd | Address Redacted | First Class Mail |
| 13b1c755-883b-4919-935c-31cae9ac7555 | Address Redacted | First Class Mail |
| 13b2c522-45f3-40ca-ad5c-0285139ac45a | Address Redacted | First Class Mail |
| 13b357c0-44d6-4680-af38-57dda218c39b | Address Redacted | First Class Mail |
| 13b46804-51d1-464d-9656-d1be4fd442f3 | Address Redacted | First Class Mail |
| 13b645e8-f006-414d-b945-2f87af9bab57 | Address Redacted | First Class Mail |
| 13b96bef-a8b9-4591-9d49-f7bfb71f0549 | Address Redacted | First Class Mail |
| 13b97af7-8d1d-41b1-8270-88ac5425c263 | Address Redacted | First Class Mail |
| 13ba8d50-3626-4c20-893b-1a0786969ddb | Address Redacted | First Class Mail |
| 13babe81-6405-4087-9b88-ab4f18399 1d4 | Address Redacted | First Class Mail |
| 13bb7822-0616-4109-b62d-be0ff45b02a9 | Address Redacted | First Class Mail |
| 13bd9d87-fe3a-453b-93b9-05252d74c552 | Address Redacted | First Class Mail |
| 13be3992-9bf6-47be-9455-264170598878 | Address Redacted | First Class Mail |
| 13c017c3-12f8-434d-8af8-4550226cb18a | Address Redacted | First Class Mail |
| 13c027b2-3464-406b-aa4d-d3647fbd6077 | Address Redacted | First Class Mail |
| 13c14efe-3a30-4073-9b4a-1c99e41e9d3d | Address Redacted | First Class Mail |
| 13c276c4-e29f-401f-9a73-f189cb2d194c | Address Redacted | First Class Mail |
| 13c301db-8ca6-47b5-9c03-e8205c45e6f6 | Address Redacted | First Class Mail |
| 13c334cc-fc24-42c5-a0bc-c7f9df5ebdb5 | Address Redacted | First Class Mail |
| 13c43318-6066-4e38-a2f3-f315c01695f1 | Address Redacted | First Class Mail |
| 13c46306-9bbf-4281-add2-9b277385a9e3 | Address Redacted | First Class Mail |
| 13c600eb-fe74-4461-a803-7deae736e747 | Address Redacted | First Class Mail |
| 13c88898-4bf1-467d-819f-f4484d2fd79f | Address Redacted | First Class Mail |
| 13c925ac-481b-42b1-98be-60765edcbf90 | Address Redacted | First Class Mail |
| 13c95613-33f4-47f1-88cf-8eee71ad9cd0 | Address Redacted | First Class Mail |
| 13c9edb1-e315-40fa-b141-659c553f409c | Address Redacted | First Class Mail |
| 13cc3135-55f4-4db3-81e5-37e1da903594 | Address Redacted | First Class Mail |
| 13cff3cb-a636-496b-a115-e064d4781dd5 | Address Redacted | First Class Mail |
| 13d2bf03-86e5-4a9a-be62-d26b9ee8bf21 | Address Redacted | First Class Mail |
| 13d377a2-77cf-4bf7-aa95-7252ded0a7c6 | Address Redacted | First Class Mail |
| 13d3790f-eee3-467f-b79a-a31e082a594c | Address Redacted | First Class Mail |
| 13d6dd2e-c50c-4b4e-bc28-90a51558a79e | Address Redacted | First Class Mail |
| 13d70b78-bd6c-4b04-bc65-fe1472cfd2a9 | Address Redacted | First Class Mail |
| 13d84c06-5d57-4198-abea-ea9a7726859d | Address Redacted | First Class Mail |
| 13d85bb7-e4df-499d-8157-c09e644e2502 | Address Redacted | First Class Mail |
| 13d9db24-6913-41ef-9cec-ee58d2987273 | Address Redacted | First Class Mail |
| 13dbca49-cba6-4c31-8b3b-7477aa86137c | Address Redacted | First Class Mail |
| 13dc2bc9-3354-447e-9b4c-8087f2915deb | Address Redacted | First Class Mail |
| 13dd8baa-58ca-4d5f-af85-e4d7e7e72d1a | Address Redacted | First Class Mail |
| 13dd9e71-b9c3-4849-a5f7-29c69650c185 | Address Redacted | First Class Mail |
| 13dde51f-77cc-4467-b9a6-56cd6403cbf3 | Address Redacted | First Class Mail |
| 13e06f86-dece-495b-8d29-6cfd983fb531 | Address Redacted | First Class Mail |
| 13e1c8b5-e76e-4659-9fbb-68c9f0418c53 | Address Redacted | First Class Mail |
| 13e7e198-d27c-402c-9f89-e45d00cb49f8 | Address Redacted | First Class Mail |
| 13e9b1e4-107e-4c76-95de-7c403a50cefc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 13e9bf49-efaf-41bc-b536-67b1afa3da10 | Address Redacted | First Class Mail |
| 13ea6f53-8bb6-454d-81e6-96ce04666472 | Address Redacted | First Class Mail |
| 13eb6e08-afef-4d0f-a00e-7085e1c3b588 | Address Redacted | First Class Mail |
| 13eef213-2e79-4baf-8eff-58c109d85ab4 | Address Redacted | First Class Mail |
| 13f024d5-ace1-4cbb-831c-97f96d0530f2 | Address Redacted | First Class Mail |
| 13f09e5a-b136-4edd-a381-3d1729f16bf8 | Address Redacted | First Class Mail |
| 13f30089-46e3-499a-a09e-51a2c546b0b1 | Address Redacted | First Class Mail |
| 13f35800-6d53-4bab-98d8-f4ff4105fe58 | Address Redacted | First Class Mail |
| 13f3a6be-5b31-48ca-b68d-84e9a0c85062 | Address Redacted | First Class Mail |
| 13f462ef-8008-4d12-a743-3e0b454e4903 | Address Redacted | First Class Mail |
| 13f471a4-7dce-471e-ae86-38b8f83cda53 | Address Redacted | First Class Mail |
| 13f5426f-45f0-493c-8b76-7c8a5ad78c28 | Address Redacted | First Class Mail |
| 13f8431e-2fb4-4b78-89b2-7c111c5a4abd | Address Redacted | First Class Mail |
| 13f96031-c8f1-4da4-806c-a5555ea66d67 | Address Redacted | First Class Mail |
| 13f99b75-8105-4021-8398-2b045c003dab | Address Redacted | First Class Mail |
| 13f9d692-57c1-4e2f-ae43-a717f7362ba8 | Address Redacted | First Class Mail |
| 13faebaf-4501-472e-ba06-805f9d06373f | Address Redacted | First Class Mail |
| 13fda3c6-3dea-4ca0-b0e4-78cbed86d3bd | Address Redacted | First Class Mail |
| 13fe1073-cb64-4dbb-9c04-a7f1d2d3a195 | Address Redacted | First Class Mail |
| 13fe2520-4a9e-43ac-8bc5-5c940e1aca45 | Address Redacted | First Class Mail |
| 13fee611-185e-4320-a509-11dcfcf38df2 | Address Redacted | First Class Mail |
| 13ffe2f9-53af-4616-b4da-03bce2ab3e9b | Address Redacted | First Class Mail |
| 1402ef78-99d7-455a-9e57-57439f8e2047 | Address Redacted | First Class Mail |
| 140586de-4d5e-4726-8fda-1056b2726d73 | Address Redacted | First Class Mail |
| 14058ab6-79a5-4f0c-9e8d-b2d4e3da9206 | Address Redacted | First Class Mail |
| 1405f0a7-b47d-484d-9606-ffdb3eb5c86b | Address Redacted | First Class Mail |
| 140a7159-21f0-4ad7-8d8e-7a0f4db4f5ab | Address Redacted | First Class Mail |
| 140c6c66-76f8-4705-b816-e040a06375cf | Address Redacted | First Class Mail |
| 140ce3ad-4230-4c9a-ba2f-fda9677fa3da | Address Redacted | First Class Mail |
| 140f74a7-50ac-4b92-b2b3-55054f43b38e | Address Redacted | First Class Mail |
| 1410a21a-f10c-46b9-92f8-e5a2bfe1ae5c | Address Redacted | First Class Mail |
| 1410eb74-3f6b-4813-8925-541a400c301e | Address Redacted | First Class Mail |
| 1410feeb-62df-4d69-88d5-fcfcf54515cc | Address Redacted | First Class Mail |
| 14116c2d-e74f-4ad5-931b-ef1520c1c75d | Address Redacted | First Class Mail |
| 14121e41-8d60-4859-9d3b-a0d7193de10e | Address Redacted | First Class Mail |
| 1413da22-8a03-4787-aa8e-f3e66a8f9d36 | Address Redacted | First Class Mail |
| 1414be54-79b1-4771-b44b-d3d962f81a3b | Address Redacted | First Class Mail |
| 14169f48-56ad-4315-8afc-a4bc9d1e3d2a | Address Redacted | First Class Mail |
| 1417c08c-4d86-4641-80c8-f63bd63bf355 | Address Redacted | First Class Mail |
| 14189dd6-ebc9-45fa-a5eb-ca57ba9f3c52 | Address Redacted | First Class Mail |
| 141ba142-a2d9-43da-bf19-42c89c78d6db | Address Redacted | First Class Mail |
| 141bc739-ef44-4bc0-b7d6-f5e66a6ee6f7 | Address Redacted | First Class Mail |
| 141be6fd-e4f3-4655-a69f-19f89dc8f1cd | Address Redacted | First Class Mail |
| 141d11c1-9194-492f-82ba-510e72ea7705 | Address Redacted | First Class Mail |
| 142028c4-70d4-47a7-a25d-f111e1e3fb20 | Address Redacted | First Class Mail |
| 1420ae84-aa7d-4453-98e0-e1c888d9965d | Address Redacted | First Class Mail |
| 142111ad-9825-4144-8f15-f0c9d2a2c4fe | Address Redacted | First Class Mail |
| 14212281-61cc-4a8f-8c63-e1a8dd56f195 | Address Redacted | First Class Mail |
| 14212cdd-4759-4911-8aa1-8537fb9585a6 | Address Redacted | First Class Mail |
| 1423ea3e-d593-4c1b-8103-84d57956fbbf | Address Redacted | First Class Mail |
| 14249eae-4249-4d2b-93c5-9fb0cd7ca1e1 | Address Redacted | First Class Mail |
| 1429e2f6-5265-4e45-83c4-a149eb8653fd | Address Redacted | First Class Mail |
| 142a20cd-3baf-437e-b0c8-e31871559707 | Address Redacted | First Class Mail |
| 142c1544-7330-4069-a4bc-3b852155b882 | Address Redacted | First Class Mail |
| 142d25c5-1556-43d3-b88a-0286cdcfc02e | Address Redacted | First Class Mail |
| 142d79f7-019e-4f4d-a3b9-19cb2391bf60 | Address Redacted | First Class Mail |
| 142f6248-27e6-4fa8-b4d7-b6bf506e3fc2 | Address Redacted | First Class Mail |
| 14315ad1-5b5c-4484-a546-9a5cc92bc505 | Address Redacted | First Class Mail |
| 1431f66d-2031-4094-9c33-bb02ae303750 | Address Redacted | First Class Mail |
| 14344906-73f6-40f8-bacd-740ef6653448 | Address Redacted | First Class Mail |
| 14348d60-2135-4d1e-90c1-62be650b9ad7 | Address Redacted | First Class Mail |
| 14353aff-da35-4557-ad3d-b78e9303d68c | Address Redacted | First Class Mail |
| 1436cbc0-dd7a-40e5-869d-03586c6fc270 | Address Redacted | First Class Mail |
| 14388b1a-3c56-4184-9ee1-8c0f32c9bd2f | Address Redacted | First Class Mail |
| 143a89fb-fcec-47eb-813f-4ce3736d8f20 | Address Redacted | First Class Mail |
| 143bb35b-4a5e-4567-903c-17ab7f1f21d8 | Address Redacted | First Class Mail |
| 143c0cd5-ffd6-4632-8934-9291b15ffa75 | Address Redacted | First Class Mail |
| 143c5efa-4587-4d1b-8165-10d33b1057ee | Address Redacted | First Class Mail |
| 1445be31-2db1-4fd9-a762-ded491f86dbf | Address Redacted | First Class Mail |
| 1445bf0b-ac23-40f9-942d-10bcdffd429b | Address Redacted | First Class Mail |
| 14767b3-c49d-41f7-a4ae-2d2c8e939e44 | Address Redacted | First Class Mail |
| 1449fcfc-f7d9-44b1-8d78-96913506131e | Address Redacted | First Class Mail |
| 144aae91-f61d-47dd-a346-8fa247742c54 | Address Redacted | First Class Mail |
| 144c0cce-7593-4943-bc7e-636cd2c24a75 | Address Redacted | First Class Mail |
| 144c6a68-b792-4ac6-ba27-8da4fae5f155 | Address Redacted | First Class Mail |
| 144cc52f-4dc2-4e7d-9836-f8c2e1989b05 | Address Redacted | First Class Mail |
| 144e2c6c-464d-4b20-986d-680802c881b6 | Address Redacted | First Class Mail |
| 144ec7e2-2c3f-4b6a-9bd6-1d9f131913 4e | Address Redacted | First Class Mail |
| 14513896-02a8-4337-b579-1815140dcf83 | Address Redacted | First Class Mail |
| 1451c28c-afbe-47b2-8d3e-42ce92238976 | Address Redacted | First Class Mail |
| 1458213e-3759-4b82-9d58-76fad3ced39c | Address Redacted | First Class Mail |
| 1458572a-863e-47a0-b47d-5ee3662360d6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 145a42aa-4dd5-42f5-af7a-77e31c739316 | Address Redacted | First Class Mail |
| 145c904f-cf64-43b5-82dc-a40303c4ea9d | Address Redacted | First Class Mail |
| 145c9104-e7d9-4bcb-898e-d7cfdd3e92da | Address Redacted | First Class Mail |
| 145d3743-1cfe-4640-b4f6-1685a167e527 | Address Redacted | First Class Mail |
| 145fb9fd-93d8-4121-a853-026819a56e69 | Address Redacted | First Class Mail |
| 146a564d-c021-4fd8-b74b-0a08a11bb13f | Address Redacted | First Class Mail |
| 146d6bd8-1802-44e9-b094-b6fab4ec7b0e | Address Redacted | First Class Mail |
| 146d9156-6cde-4c46-b659-bbb75f20fde8 | Address Redacted | First Class Mail |
| 146e2c15-160e-4be2-bba0-007561f229a2 | Address Redacted | First Class Mail |
| 14739ebf-5e76-44ed-b827-d44333e0fadb | Address Redacted | First Class Mail |
| 1476dfad-1d3c-4042-863d-c8ae3b872c9e | Address Redacted | First Class Mail |
| 14781a21c-50bd-46d8-ae74-5a1392d6671a | Address Redacted | First Class Mail |
| 1478168f-b1fe-478e-8766-c17036a55c0f | Address Redacted | First Class Mail |
| 1478efb3-6aa0-4bda-a80e-b0f5dbef27b1 | Address Redacted | First Class Mail |
| 147930ac-b7c6-44ff-9d98-5b2959085c66 | Address Redacted | First Class Mail |
| 14794060-ccc1-471c-8f14-07ae8ec08396 | Address Redacted | First Class Mail |
| 1479a773-f860-4e15-83f0-2ccdf112d0ff | Address Redacted | First Class Mail |
| 1479c088-4402-48e2-8539-1590d09e2711 | Address Redacted | First Class Mail |
| 147c2b50-4863-45f9-9736-379d5d73d156 | Address Redacted | First Class Mail |
| 147c3fc8-813d-445b-b447-cd4bc65508cf | Address Redacted | First Class Mail |
| 147c77b9-94f2-4515-a0fe-19a866db0492 | Address Redacted | First Class Mail |
| 147cec83-9dbf-47a6-9cc9-db0cb177866d | Address Redacted | First Class Mail |
| 147e4839-9c36-40c9-b245-c7870a26506c | Address Redacted | First Class Mail |
| 14812361-1f8b-4435-b582-19c674fe2236 | Address Redacted | First Class Mail |
| 148137e7-bf6e-453a-b211-e00d35bf4db4 | Address Redacted | First Class Mail |
| 148242ef-8117-4451-aba5-84d90da089e7 | Address Redacted | First Class Mail |
| 14844cc9-76dc-45e4-ba86-04217788cf3e | Address Redacted | First Class Mail |
| 14858937-c619-4ddb-9a0d-6ab24c3a9dd4 | Address Redacted | First Class Mail |
| 14874521-7f65-4dbe-881e-1d6b4c16877e | Address Redacted | First Class Mail |
| 148936b5-2ae0-4c00-97d5-0d7c6af10a33 | Address Redacted | First Class Mail |
| 148a92fd-3bf0-4f72-84e0-0034f7af67b5 | Address Redacted | First Class Mail |
| 148e1164-0258-4f9f-9600-66e2200497df | Address Redacted | First Class Mail |
| 148fdcfc-c045-47S8-978d-2128e71db3f4 | Address Redacted | First Class Mail |
| 14913052-f091-4e42-93d0-b71e3ebf73e9 | Address Redacted | First Class Mail |
| 1492088c-29d9-4f1e-95fb-58acf4299887 | Address Redacted | First Class Mail |
| 14923040-46c5-4547-8848-a76744ac00d6 | Address Redacted | First Class Mail |
| 149388a9-f2a7-46e4-8c47-5bc0e8eaeb00 | Address Redacted | First Class Mail |
| 1494f677-732f-4946-9b41-3f30d8ca3db7 | Address Redacted | First Class Mail |
| 14955780-4cf3-43c4-9eb3-c6756e975536 | Address Redacted | First Class Mail |
| 14959c48-d309-4b6f-ae39-2a22c7d7a87f | Address Redacted | First Class Mail |
| 14961abc-a753-4052-a11d-762925bdf32b | Address Redacted | First Class Mail |
| 14964f79-b3c4-4179-beb8-6645e6685c20 | Address Redacted | First Class Mail |
| 14973e3c-b960-42a2-9273-7f87352b441c | Address Redacted | First Class Mail |
| 14974151-d310-45e2-8195-608c2b3d16f4 | Address Redacted | First Class Mail |
| 1498388S-44f4-41af-9535-cf2fa7178943 | Address Redacted | First Class Mail |
| 1499cb74-380a-43e7-87d4-1221a4964dbf | Address Redacted | First Class Mail |
| 1499e324-c23d-473f-ac08-1cecf9ea6823 | Address Redacted | First Class Mail |
| 149c39b1-15be-4311-821d-ab6d1acc37e7 | Address Redacted | First Class Mail |
| 149cbe74-2275-4a89-a07d-6b5cd4ecf154 | Address Redacted | First Class Mail |
| 14a3f31b-ce3d-4177-99b2-6338fd901827 | Address Redacted | First Class Mail |
| 14a408be-6145-4041-862e-0c084b49d81c | Address Redacted | First Class Mail |
| 14a44528-3a25-4c68-a9da-a8b020c22a9f | Address Redacted | First Class Mail |
| 14a45094-fd56-462c-a55b-90a654b55485 | Address Redacted | First Class Mail |
| 14a5cae2-7ca2-4a56-a72a-7f5167752786 | Address Redacted | First Class Mail |
| 14aa2285-21b8-4219-ac4a-955522701138 | Address Redacted | First Class Mail |
| 14aa4db2-6135-4901-9c7a-79432e3eed1d | Address Redacted | First Class Mail |
| 14abbd52-1119-4d1a-801e-71009937cd1a | Address Redacted | First Class Mail |
| 14acb879-10b1-4665-92cf-326ec9be9a3e | Address Redacted | First Class Mail |
| 14adc41d-4973-4c61-ba0a-f528ef5b7b4c | Address Redacted | First Class Mail |
| 14b06a91-d669-4c7b-8069-2ad6ae4cc6a7 | Address Redacted | First Class Mail |
| 14b08166-67cd-41a8-a484-4cc34bb71a29 | Address Redacted | First Class Mail |
| 14b096d2-cb6e-472b-ad7e-fb9780ea0c09 | Address Redacted | First Class Mail |
| 14b39512-0fca-4588-9938-4ad878eebeda | Address Redacted | First Class Mail |
| 14b40f98-f1d9-40aa-9211-3a0b7c83b4ee | Address Redacted | First Class Mail |
| 14b81fb-05fb-4d6a-8fc6-a913276d283f | Address Redacted | First Class Mail |
| 14b60602-3cd0-4e61-87aa-5448cc8949b3 | Address Redacted | First Class Mail |
| 14bd80ba-d7af-4153-bc98-5d06ba5b1bad | Address Redacted | First Class Mail |
| 14c11800-7b33-4891-86f9-f501af8cbfca | Address Redacted | First Class Mail |
| 14c28a53-7a46-4f62-9db8-fef9932dcc8d | Address Redacted | First Class Mail |
| 14c75bb6-b1c1-4138-a43e-6b6b6ac0e070 | Address Redacted | First Class Mail |
| 14c7be0d-ebfc-4c48-8f10-62e4ffd29a5f | Address Redacted | First Class Mail |
| 14c90d63-af83-42fe-bb2c-ed50cb7bae71 | Address Redacted | First Class Mail |
| 14c9cc3a-702e-4325-9a36-062990428dc2 | Address Redacted | First Class Mail |
| 14c9fc57-d0e8-4fa5-91cd-9d62dba94783 | Address Redacted | First Class Mail |
| 14caa7fb-08ba-4aa4-a20d-f4497db65850 | Address Redacted | First Class Mail |
| 14cc89ec-7541-44a6-9d0c-44ededff6e87 | Address Redacted | First Class Mail |
| 14cdcff1-c34e-4757-883c-4bd79b0ab2ed | Address Redacted | First Class Mail |
| 14d3863e-e722-4cac-af3b-60260b9dd1b9 | Address Redacted | First Class Mail |
| 14d3c5cb-0411-472c-b008-1e7b0cab3012 | Address Redacted | First Class Mail |
| 14d99eba-32c0-48e6-a49d-45c3ad1193de | Address Redacted | First Class Mail |
| 14dc7bda-9585-4b60-a4ef-7b83caa7d40b | Address Redacted | First Class Mail |
| 14dc9a83-0c15-4292-b153-54d9116bfe74 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 14de7b7c-6ec9-4701-ae2b-89fbc7e74d10 | Address Redacted | First Class Mail |
| 14de862e-9229-4aa4-87cb-c942c39567ce | Address Redacted | First Class Mail |
| 14e025f3-08bc-4917-b50e-7fd37afc094d | Address Redacted | First Class Mail |
| 14e08df4-41c0-4069-b42e-0ef74c8c4619 | Address Redacted | First Class Mail |
| 14e166e3-83c8-40e2-9897-584bbbaea513 | Address Redacted | First Class Mail |
| 14e3cf89-ded8-47ed-9ed9-1e68d3e929f2 | Address Redacted | First Class Mail |
| 14e43dad-f456-4b1f-845e-a02bf118a0d6 | Address Redacted | First Class Mail |
| 14e69bff-b7b8-4bd3-befb-386b04dd03b2 | Address Redacted | First Class Mail |
| 14e6c70d-4044-4bda-b156-12cb4c3de596 | Address Redacted | First Class Mail |
| 14ea8f5e-abbc-4f5c-8d04-f5e7ce0a6114 | Address Redacted | First Class Mail |
| 14ed1657-d31a-42d6-ac1c-706ed78605cf | Address Redacted | First Class Mail |
| 14ef11aa-7986-4420-93a9-5c015acc2e56 | Address Redacted | First Class Mail |
| 14f0646a-3590-499c-9c0a-664c1c9dd445 | Address Redacted | First Class Mail |
| 14f0e0b3-82d4-43bb-9a4f-8d9c38a282b5 | Address Redacted | First Class Mail |
| 14f10125-07b7-4c6c-90a0-7ad5613cebfd | Address Redacted | First Class Mail |
| 14f464dc-3eb9-4128-bf69-74f209748f81 | Address Redacted | First Class Mail |
| 14f73e2a-749c-4fb3-ab91-53b48387cb8d | Address Redacted | First Class Mail |
| 14f7728d-f0f5-4f0e-9bfa-3ec7fbe6edcb | Address Redacted | First Class Mail |
| 14f7cfe6-d8a0-490b-9061-400b4badba29 | Address Redacted | First Class Mail |
| 14f9ae4c-fb4d-4979-bea6-6548e1bf7fa0 | Address Redacted | First Class Mail |
| 14fb7cce-56b5-446a-a1cb-2ba103ac2102 | Address Redacted | First Class Mail |
| 14fcce6a-d511-474a-985f-de5c6ae341c1 | Address Redacted | First Class Mail |
| 14fffcac-7d9e-48c0-b7ae-eea95f0346b5 | Address Redacted | First Class Mail |
| 15001796-8ad0-4ada-9f6a-79a5202db01f | Address Redacted | First Class Mail |
| 1502cedf-eb68-41b7-82c0-925c01d24e20 | Address Redacted | First Class Mail |
| 1506a3e0-ab2b-42ce-ae88-eced8956fa9f | Address Redacted | First Class Mail |
| 15073138-064b-47eb-81eb-444b39dd9f90 | Address Redacted | First Class Mail |
| 1507620a-0655-4cc7-8ba9-2f19bd5f6525 | Address Redacted | First Class Mail |
| 15089c84-76a9-48d4-95ee-c1d11f725c39 | Address Redacted | First Class Mail |
| 15098711-ba0f-4c12-81ac-a262b054f363 | Address Redacted | First Class Mail |
| 15099498-adc6-4c84-a8c7-90eb0286bf03 | Address Redacted | First Class Mail |
| 150c051f-b94d-4095-9e03-f03ba269e366 | Address Redacted | First Class Mail |
| 150c2aee-0fa4-4994-8fef-e1decd75a0b2 | Address Redacted | First Class Mail |
| 150ccc9e-8802-4d9f-92ec-5ef5ed081b1b | Address Redacted | First Class Mail |
| 150d0044-aab7-4ad2-9a17-9f5f6a987cee | Address Redacted | First Class Mail |
| 150ec892-6efd-48f6-83b9-438fb166991d | Address Redacted | First Class Mail |
| 15154638-3550-49a3-b93a-f5451a16ed86 | Address Redacted | First Class Mail |
| 15168060-53fb-4307-9ee5-3f9e1bcbd740 | Address Redacted | First Class Mail |
| 1519c6ea-adde-4b7f-b2ac-34a59b79de15 | Address Redacted | First Class Mail |
| 151dc85d-79d1-4bbc-9acf-3a77d84ce53d | Address Redacted | First Class Mail |
| 151e1548-c42b-4c92-a898-114f6ebae7cf | Address Redacted | First Class Mail |
| 152071aa4-0962-415e-8fdf-037de2346eeb | Address Redacted | First Class Mail |
| 15216397-d29f-498e-a852-06504197d449 | Address Redacted | First Class Mail |
| 15229a9f-f4f5-4b3c-8312-26f85bf94de6 | Address Redacted | First Class Mail |
| 15276262-68f7-479e-9550-ae9447a827be | Address Redacted | First Class Mail |
| 15277cba-7791-47fe-b1f1-3660c4e1638c | Address Redacted | First Class Mail |
| 152943bf-3537-4ce9-8470-21765d44bca5 | Address Redacted | First Class Mail |
| 152a13e5-21d6-41c1-8fe1-ee2cf0634044 | Address Redacted | First Class Mail |
| 152a946d-dcbf-444a-82fc-f0ad9df57490 | Address Redacted | First Class Mail |
| 152e2a51-3c4d-45d9-a1a5-d5f3c55e693a | Address Redacted | First Class Mail |
| 1530a1e4-83e8-4b8f-8aff-06b6d67c40f1 | Address Redacted | First Class Mail |
| 1530fc74-d150-4b4d-b228-8d157fc573bd | Address Redacted | First Class Mail |
| 15326a49-9644-47b9-a40e-fd59866c97ca | Address Redacted | First Class Mail |
| 15366fbf-46b6-42ab-871e-257ce01b294b | Address Redacted | First Class Mail |
| 15383e68-7c85-4b96-acdc-1aa03cc29964 | Address Redacted | First Class Mail |
| 1538e401-77b9-415b-878d-30d6a788bbb9 | Address Redacted | First Class Mail |
| 1539c3f9-84c5-4b16-916c-053e54a0c583 | Address Redacted | First Class Mail |
| 153cfc46-01a2-408a-8914-31084cea02fc | Address Redacted | First Class Mail |
| 153f0557-0d24-40b1-bf94-a72532885335 | Address Redacted | First Class Mail |
| 153f9c2c-4bf8-4aa2-9c65-835d77936a9d | Address Redacted | First Class Mail |
| 15404d70-9ef9-4ba5-bd0c-128a3c75c8bf | Address Redacted | First Class Mail |
| 154110db-cafd-4dcb-8c2c-82a1cfe23150 | Address Redacted | First Class Mail |
| 15440195-e816-4b70-8028-3f90fdf5a73d | Address Redacted | First Class Mail |
| 154534ca-d785-402f-9b52-596c624d79c0 | Address Redacted | First Class Mail |
| 15456fcb-0c92-4726-9c2f-24188f6f9a5b | Address Redacted | First Class Mail |
| 1548042d-b95c-419e-9239-0efd40bc9c51 | Address Redacted | First Class Mail |
| 1548e613-7192-4c10-a5f4-d5d80896cdbf | Address Redacted | First Class Mail |
| 154905b8-599e-4d5d-bb8a-afb3e533db07 | Address Redacted | First Class Mail |
| 1549b2c9-9742-4026-b432-3d9775f5cc0c | Address Redacted | First Class Mail |
| 1549b3d2-f774-453c-9f25-4335dfa1e76a | Address Redacted | First Class Mail |
| 1549fc3d-e308-40b5-b4db-822f84f4c867 | Address Redacted | First Class Mail |
| 15503ab8-246f-4686-8039-e6f84d44e4a8 | Address Redacted | First Class Mail |
| 1551fa47-5b39-4338-87bf-03e9a38447b6 | Address Redacted | First Class Mail |
| 1552e1bd-a081-40d6-b32d-bc3ce892038b | Address Redacted | First Class Mail |
| 155786f9-2797-4ac1-b2e3-7d46943d63fc | Address Redacted | First Class Mail |
| 1557c8b1-b84a-49e6-ad53-f1eaa9cd1cdb | Address Redacted | First Class Mail |
| 155b76ec-9b8f-4a70-86f2-c46fd8ef0427 | Address Redacted | First Class Mail |
| 155bdea5-9355-4b58-ba06-a2b1e6ce327a | Address Redacted | First Class Mail |
| 155d75d3-4f95-47f6-92b4-f887f9ba55f0 | Address Redacted | First Class Mail |
| 155f3bfc-2bb4-4bb8-be31-1ed5548c6d84 | Address Redacted | First Class Mail |
| 15601dc5-b3c6-481d-afc9-25cddc700b0c | Address Redacted | First Class Mail |
| 15607125-cede-41ea-9082-34bafe14332e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 15612b37-81ef-405a-8a8f-231331308bdd | Address Redacted | First Class Mail |
| 1561c3f6-5be3-4cc9-9158-c67d99d74967 | Address Redacted | First Class Mail |
| 1561cbb8-167f-4487-bfc8-bfc44244e423 | Address Redacted | First Class Mail |
| 15629ee4-0d7b-49ab-a3cc-88ebf2ada3b1 | Address Redacted | First Class Mail |
| 1562c883-dc63-47b7-956e-0689e1250cb2 | Address Redacted | First Class Mail |
| 15637f6c-5981-4e01-963c-77445ee23ce5 | Address Redacted | First Class Mail |
| 156483ae-a527-4395-8cfe-55cff4ff44a6 | Address Redacted | First Class Mail |
| 1565cda2-8166-428a-9268-b21a512056bd | Address Redacted | First Class Mail |
| 1566a2e8-97f2-4848-a61c-4f6ba99e7e83 | Address Redacted | First Class Mail |
| 15693a98-e2e5-4df9-bc7d-ca2145609514 | Address Redacted | First Class Mail |
| 156a1bac-6805-45e7-a11c-8ed2f8005051 | Address Redacted | First Class Mail |
| 156b64cf-9a6d-4e2a-8578-d1c4d2f4a751 | Address Redacted | First Class Mail |
| 156d0873-e608-4328-837a-db3cbaa857d0 | Address Redacted | First Class Mail |
| 156dadff-24bd-470f-b120-f63ab7685775 | Address Redacted | First Class Mail |
| 156f82e8-d3d6-4da0-a864-ed1aa4233137 | Address Redacted | First Class Mail |
| 156fc60b-7a60-436f-beb8-24e7f4016aec | Address Redacted | First Class Mail |
| 1571bd81-e3db-4c2e-a246-75cbc0ca4749 | Address Redacted | First Class Mail |
| 15743b82-b04e-46c9-a93a-f4b2e8e6a96b | Address Redacted | First Class Mail |
| 15757854-b0c5-4eec-976c-c42c62081621 | Address Redacted | First Class Mail |
| 1577f506-ffae-4589-926d-6755252dd043 | Address Redacted | First Class Mail |
| 15793a2b-d90c-4234-8c2e-ad35413830b2 | Address Redacted | First Class Mail |
| 157c0884-5988-45d5-862c-3a4c57166844 | Address Redacted | First Class Mail |
| 157e10e8-5077-498d-8365-5b167ae8a913 | Address Redacted | First Class Mail |
| 157e8585-9d69-465c-970d-55b51bf4bece | Address Redacted | First Class Mail |
| 1580287c-30f8-466e-a432-9d351cb2434d | Address Redacted | First Class Mail |
| 15849348-cf9b-4428-9da5-f0c62387b7a4 | Address Redacted | First Class Mail |
| 1586dacb-6d6f-4a65-a5e0-dde3fca9c93b | Address Redacted | First Class Mail |
| 15876e32-c455-4d91-97ca-f944f3173b78 | Address Redacted | First Class Mail |
| 15883bea-9681-418c-9fc9-4388f13da1bd | Address Redacted | First Class Mail |
| 158a7a3e-f60a-453a-af20-696f5ddf3881 | Address Redacted | First Class Mail |
| 158bfa31-3f9d-481e-940b-90c66b4d9eae | Address Redacted | First Class Mail |
| 158d87d5-81de-49a8-bd1f-6418b01e827c | Address Redacted | First Class Mail |
| 158dab7a-c1cc-4a63-95fe-7bf905a10e1f | Address Redacted | First Class Mail |
| 158f5645-67b5-48f5-a9ed-0a87372310d9 | Address Redacted | First Class Mail |
| 15900030-468d-49ad-bd44-990f05e88029 | Address Redacted | First Class Mail |
| 1595d128-a940-462a-a676-8c5154de5d2f | Address Redacted | First Class Mail |
| 15968e78-c4c7-4b35-89df-5150ca3bd609 | Address Redacted | First Class Mail |
| 1596a0cc-df9d-4f0b-9b0b-0e67c6bf0459 | Address Redacted | First Class Mail |
| 1598c2cf-dc47-4742-94d9-0d56679c5f64 | Address Redacted | First Class Mail |
| 159b2184-c20b-4f26-b4a3-838b9dd705f7 | Address Redacted | First Class Mail |
| 159b9ca2-0451-4090-aab6-3010038d612a | Address Redacted | First Class Mail |
| 159cbc2c-0511-4fda-9a14-ef18a6f9aee5 | Address Redacted | First Class Mail |
| 159de74b-ba61-4828-93f1-7005804a769b | Address Redacted | First Class Mail |
| 159ff051-ee19-4fbf-87c3-eb2900a64508 | Address Redacted | First Class Mail |
| 15a03b62-24b5-4846-b796-02b6d086cad3 | Address Redacted | First Class Mail |
| 15a1ee2c-3464-44e6-999d-442c633dcf77 | Address Redacted | First Class Mail |
| 15a2c9d9-147f-43b3-abfc-553991a65058 | Address Redacted | First Class Mail |
| 15a2d352-a588-45fb-addf-7715c43cbf85 | Address Redacted | First Class Mail |
| 15a33a48-831e-48fb-a853-c5b22bf0e2d0 | Address Redacted | First Class Mail |
| 15a42e99-53d3-4677-b587-2a1165bc3ef1 | Address Redacted | First Class Mail |
| 15a6dfbc-e7a8-4ab3-8280-5dddd3a91677 | Address Redacted | First Class Mail |
| 15a8abdc-1d14-4ce3-aa13-dfd356ccc1c3 | Address Redacted | First Class Mail |
| 15ab8ec0-57e2-445d-9277-f3593ecc4766 | Address Redacted | First Class Mail |
| 15ac8af7-4144-46e0-b659-4984d98f9b92 | Address Redacted | First Class Mail |
| 15ad9bf3-dbe5-4b2e-8f4b-c6b4b6af0208 | Address Redacted | First Class Mail |
| 15b1e7e3-b07d-44ff-bd9e-f97ee6415b1f | Address Redacted | First Class Mail |
| 15b38659-60db-4760-bc82-ea4942c9b502 | Address Redacted | First Class Mail |
| 15b61173-cf60-488f-8cf7-25ec737d9707 | Address Redacted | First Class Mail |
| 15b664bb-abd7-4387-8e9a-2599fe520ba0 | Address Redacted | First Class Mail |
| 15b769ba-d76b-4dbb-b0de-034c3fbf0593 | Address Redacted | First Class Mail |
| 15b93519-38c7-48d5-96d4-13fb9cda849c | Address Redacted | First Class Mail |
| 15b97224-6b94-44e1-a81b-79a790be3352 | Address Redacted | First Class Mail |
| 15baf347-0944-43a2-bb51-b22bd8c023eb | Address Redacted | First Class Mail |
| 15bc23a4-488e-4bfe-aa48-291750d14023 | Address Redacted | First Class Mail |
| 15bc826a-342b-47ed-a550-2d8c1ad1d98b | Address Redacted | First Class Mail |
| 15bd1bb2-acce-4571-900f-176b24aa2ef8 | Address Redacted | First Class Mail |
| 15bf29d2-30ce-4ddf-9da2-cfd112c0a2b2 | Address Redacted | First Class Mail |
| 15bf5157-8f88-471b-af50-c95ea410c5ac | Address Redacted | First Class Mail |
| 15c1f108-834d-4142-9d5a-c2662f1af5e3 | Address Redacted | First Class Mail |
| 15c408f4-a7ef-405a-90b1-d59dfb5b318a | Address Redacted | First Class Mail |
| 15c68830-6f8c-4b4e-ab89-c3e36cbb5230 | Address Redacted | First Class Mail |
| 15c6cf1a-3847-4e69-8ac6-44ba23978de6 | Address Redacted | First Class Mail |
| 15c6d548-3263-473f-83fc-e063d3397c26 | Address Redacted | First Class Mail |
| 15ce1648-ec32-4c76-b874-8e92eadcb128 | Address Redacted | First Class Mail |
| 15cec2d7-c051-4a95-9f49-c1eccff79311 | Address Redacted | First Class Mail |
| 15d15ed1-c8fa-4cad-a4a0-3079eb4dbd9b | Address Redacted | First Class Mail |
| 15d17a28-4998-4d69-b955-fda65403b5f1 | Address Redacted | First Class Mail |
| 15d444af-cebe-4d75-8783-1277ead3101b | Address Redacted | First Class Mail |
| 15d54c62-a807-42eb-a081-c06b96876660 | Address Redacted | First Class Mail |
| 15d57ac2-48d0-47f6-af13-d8cb863659d0 | Address Redacted | First Class Mail |
| 15d6fbc4-fbd8-4326-9d99-7e4d8426d021 | Address Redacted | First Class Mail |
| 15d8cc53-37be-465f-ac52-3c802b547bd3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 15da59f2-cfde-416a-aa67-fda029a62471 | Address Redacted | First Class Mail |
| 15dadf6d-ef5c-4541-a67e-bb452329ae05 | Address Redacted | First Class Mail |
| 15dc263a-f82c-4e4c-9d0c-9681c42d3007 | Address Redacted | First Class Mail |
| 15dc3c25-7696-484d-ad4e-14b1320746f6 | Address Redacted | First Class Mail |
| 15dd575f-21a7-408c-ab25-ac0e01f15d23 | Address Redacted | First Class Mail |
| 15df1540-14a1-446b-8f33-a17e9a286d6c | Address Redacted | First Class Mail |
| 15e2c9e2-7c8e-42bd-938c-a87ae8e8a065 | Address Redacted | First Class Mail |
| 15e357a0-cc0c-4ccc-9d84-8635b89611dc | Address Redacted | First Class Mail |
| 15e363bb-2be1-4a98-ab8f-f7b0ff853dbd | Address Redacted | First Class Mail |
| 15e5361d-708b-4650-8a52-407251903f98 | Address Redacted | First Class Mail |
| 15e57436-5c51-494b-b812-a414a28adac0 | Address Redacted | First Class Mail |
| 15e591e7-f741-4a8e-abf3-41903d6ebcd0 | Address Redacted | First Class Mail |
| 15e76e5f-9d6f-4e25-a805-9e00582b8888 | Address Redacted | First Class Mail |
| 15e80713-1d16-4d7d-9f2d-5b34891387e8 | Address Redacted | First Class Mail |
| 15ebb490-4a2f-4fea-8683-a9496c602c37 | Address Redacted | First Class Mail |
| 15ee8891-58e3-4302-9a64-9ee4c898ef00 | Address Redacted | First Class Mail |
| 15efc1f2-2a2a-4720-9c9f-d05d60d3c3e7 | Address Redacted | First Class Mail |
| 15f0a3db-e1b6-4b4d-a898-d625490e586c | Address Redacted | First Class Mail |
| 15f0d907-aeff-438d-b67c-1db8cccc8127 | Address Redacted | First Class Mail |
| 15f52d58-9245-4803-b6c3-2bc9ec0abdca | Address Redacted | First Class Mail |
| 15f5e2fd-a47d-44cc-bb73-1ee274ad3daa | Address Redacted | First Class Mail |
| 15f7d0cb-da30-4dc2-9833-8b782c808cba | Address Redacted | First Class Mail |
| 15f85bde-5444-44c6-82f9-329737ae6be5 | Address Redacted | First Class Mail |
| 15fcc0c5-d8f9-4860-989f-4c1e787ffbbe | Address Redacted | First Class Mail |
| 15fd3afa-dcfa-46b9-88e5-3fac0f9a9b25 | Address Redacted | First Class Mail |
| 15fecf52-291f-4c96-ba28-c3f89830c11b | Address Redacted | First Class Mail |
| 15feeead-ebbc-4f04-ac30-492a0011902f | Address Redacted | First Class Mail |
| 1600c2ea-22ff-41a1-aca0-d90a01b8293a | Address Redacted | First Class Mail |
| 16015da9-c98b-4193-9ebb-90aad04971d2 | Address Redacted | First Class Mail |
| 1602c950-0544-4447-bbdb-202d0c57ea46 | Address Redacted | First Class Mail |
| 16054d89-4d0a-4ab1-a2a5-ddb0b30e6c8d | Address Redacted | First Class Mail |
| 1605f48d-376a-4443-8516-3f94eec5d8a2 | Address Redacted | First Class Mail |
| 16064395-24c8-4393-b70f-1542f0e05358 | Address Redacted | First Class Mail |
| 1607a3e5-9a8f-41d6-ab94-3eba157fd4ea | Address Redacted | First Class Mail |
| 16085f0c-eeaa-4583-a6f5-446d8b004665 | Address Redacted | First Class Mail |
| 16088b5b-1541-485d-a05f-04787ce8a444 | Address Redacted | First Class Mail |
| 1608f227-8dae-4892-8459-cf00d60a6105 | Address Redacted | First Class Mail |
| 16098fd1-e5e9-4349-a6c5-d6769656397e | Address Redacted | First Class Mail |
| 160bc773-6009-4d15-943e-ac6bdadb16ec | Address Redacted | First Class Mail |
| 160dbbe7-b500-4a4c-89bb-04712e422a27 | Address Redacted | First Class Mail |
| 16101870-dd56-48a9-bf44-25a2bde7bc96 | Address Redacted | First Class Mail |
| 161140c2-1115-40ea-873b-73636354f5a8 | Address Redacted | First Class Mail |
| 16123a29-5ea5-4bde-a121-5742c276010c | Address Redacted | First Class Mail |
| 16142315-d972-419f-955e-be0ef2abd3ca | Address Redacted | First Class Mail |
| 1614d103-aefd-4c13-b071-6163bf3260f4 | Address Redacted | First Class Mail |
| 16169ef0-52c2-45cf-aa68-abbb5a8826a5 | Address Redacted | First Class Mail |
| 1616e875-9777-4ff6-8b45-a80bb743af7d | Address Redacted | First Class Mail |
| 16172823-1052-4bf1-9429-16db47110ccd | Address Redacted | First Class Mail |
| 1619c366-c198-4bb0-bc27-2bb46e0d55d9 | Address Redacted | First Class Mail |
| 161c489b-9252-4cdf-9b30-21f39d937253 | Address Redacted | First Class Mail |
| 161f14a9-0176-432d-93a7-93738ff44f11 | Address Redacted | First Class Mail |
| 16204aaf-3fdc-4886-9f66-2acfcf9a05ae | Address Redacted | First Class Mail |
| 16207a70-c10d-47ec-9d34-59716be572e7 | Address Redacted | First Class Mail |
| 16265f9e-63b2-4239-ab09-133a4633e10e | Address Redacted | First Class Mail |
| 1626a3d7-11fe-474d-a3d9-b5d0d0e3660d | Address Redacted | First Class Mail |
| 16286960-4c3d-48b4-ac7a-236348b19311 | Address Redacted | First Class Mail |
| 162bf142-c753-416d-a0db-b44557cf9ada | Address Redacted | First Class Mail |
| 16300365-cfcb-45af-a87f-c44fc40a35f0 | Address Redacted | First Class Mail |
| 16300scb-287c-4472-ab64-fd567e7590f6 | Address Redacted | First Class Mail |
| 16302455-cb85-4ef4-a516-887d07422060 | Address Redacted | First Class Mail |
| 16323d5c-c3a7-45ac-a5bc-5aafeeba1c4d | Address Redacted | First Class Mail |
| 16342a77-1edd-44e4-a28d-36550d772497 | Address Redacted | First Class Mail |
| 1634d92b-6018-4d66-9c6c-b827371a505c | Address Redacted | First Class Mail |
| 1638bc05-6700-4870-a577-cf473462af47 | Address Redacted | First Class Mail |
| 1638efe1-1c06-4b78-aea8-589c8765f414 | Address Redacted | First Class Mail |
| 163c6802-edf6-46e3-9206-5774b2a9c5b6 | Address Redacted | First Class Mail |
| 163d8a01-69ca-42cb-ac8f-3af2b8563e04 | Address Redacted | First Class Mail |
| 16405e6d-0810-4609-85a4-0558baa48fcf | Address Redacted | First Class Mail |
| 1644b9a0-6cab-44e4-b802-7815421c9208 | Address Redacted | First Class Mail |
| 1644bc11-5d9d-43a9-97cc-c19fe7a2be73 | Address Redacted | First Class Mail |
| 164680f0-e232-46ec-a5af-3d3fe63d311f | Address Redacted | First Class Mail |
| 1646b579-363b-486d-8aca-c8a844a01d6f6 | Address Redacted | First Class Mail |
| 1648d70-e96b-476f-8a64-b36d0170318e | Address Redacted | First Class Mail |
| 1649fd47-af61-478c-b83b-06b2bf75a758 | Address Redacted | First Class Mail |
| 164d84f8-cc7a-411a-b85f-1261c5642bbb | Address Redacted | First Class Mail |
| 164e7955-deed-41fa-aba1-be4477647e74 | Address Redacted | First Class Mail |
| 16513dac-a198-4fe2-b1c5-2fcb5bf8443d | Address Redacted | First Class Mail |
| 16533368-8ef7-4938-8f49-e26fe2d118bb | Address Redacted | First Class Mail |
| 1654f08d-2834-4bf5-a979-87f3a1245af1 | Address Redacted | First Class Mail |
| 1657bd4e-9f2d-4623-aa28-b365e147f706 | Address Redacted | First Class Mail |
| 1659f16-1313-4761-a3d3-e4c097759a67 | Address Redacted | First Class Mail |
| 1659f3df-40ba-45d6-b929-5fb822a91472 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 165a1737-4e93-4b04-9466-5cd9920e8a06 | Address Redacted | First Class Mail |
| 165ac41a-f61a-4160-8d37-549caf91e171 | Address Redacted | First Class Mail |
| 165d3497-f242-4564-9243-6c9cb74e4598 | Address Redacted | First Class Mail |
| 165d85f1-61ed-4a1d-b810-a5fa67ce0675 | Address Redacted | First Class Mail |
| 165db3ff-d9f5-4aef-956f-50f927bd5d81 | Address Redacted | First Class Mail |
| 165e83b4-7836-49c1-95cb-f043be9bb8d2 | Address Redacted | First Class Mail |
| 16643e7c-b1cc-404d-ab6a-431b56f3d15d | Address Redacted | First Class Mail |
| 1664464c-75e0-4a7a-ad53-7f69953b31c2 | Address Redacted | First Class Mail |
| 1665dc61-1eb3-4f92-84c8-8a1056ecda1f | Address Redacted | First Class Mail |
| 16662bd8-7411-485f-9227-9b14172933ec | Address Redacted | First Class Mail |
| 1667aaa4-ea24-4828-9e3b-ecb17ec1ff35 | Address Redacted | First Class Mail |
| 166829c8-bc7d-4b2e-9eba-e43cf5725a63 | Address Redacted | First Class Mail |
| 1669df5e-4ba0-4b08-9bd1-b1d75c3745f9 | Address Redacted | First Class Mail |
| 166a8fa6-bff9-43c1-bbcf-6705d6e1b4c9 | Address Redacted | First Class Mail |
| 166c8a45-3da6-4368-be97-007b6d381153 | Address Redacted | First Class Mail |
| 16703c66-fb4d-40a6-699a-f1b5787940c1 | Address Redacted | First Class Mail |
| 16713abc-71e6-4c61-8e7e-45b670f23251 | Address Redacted | First Class Mail |
| 16737a8e3-5d6e-41b5-a603-aeae5af36d28 | Address Redacted | First Class Mail |
| 16738689-75ae-4e2e-8e31-09648a2302b5 | Address Redacted | First Class Mail |
| 1674d0e3-3006-40f7-8090-c2597d872b6f | Address Redacted | First Class Mail |
| 1674eabd-18e3-4950-86e1-59a3cb80feba | Address Redacted | First Class Mail |
| 1675be1e-8926-4e9b-9cf2-7ab644c5cebb | Address Redacted | First Class Mail |
| 16761037-7107-4810-b052-8082ddb4df75 | Address Redacted | First Class Mail |
| 1678393f-81e9-421c-af7e-774211d5649b | Address Redacted | First Class Mail |
| 1678da4f-0d61-4dd2-b4f7-cb261343d052 | Address Redacted | First Class Mail |
| 167d1920-23b3-427e-91bb-d707cca7f95d | Address Redacted | First Class Mail |
| 167e1e89-a2e7-4ae4-84a5-42d48a602f91 | Address Redacted | First Class Mail |
| 167f173f-7eec-4936-b748-1ff8ae583481 | Address Redacted | First Class Mail |
| 167f7550-4e43-4da0-bf3d-22d9bae57cb5 | Address Redacted | First Class Mail |
| 167f7f5b-277e-4488-8adb-a48a3f7513b7 | Address Redacted | First Class Mail |
| 16800046-d51d-4a24-b09c-97284242e28d | Address Redacted | First Class Mail |
| 16810460-ee30-4dc9-b391-546f7c8e45b5 | Address Redacted | First Class Mail |
| 1682d9f0-ace3-4611-87e1-4d08048eb436 | Address Redacted | First Class Mail |
| 16840613-703e-4198-a9a2-c0f9710ad1e6 | Address Redacted | First Class Mail |
| 1684bdf8-10ae-4c9d-8652-3549439119a0 | Address Redacted | First Class Mail |
| 186003a-21e3-41ac-b961-a9dcfff74856 | Address Redacted | First Class Mail |
| 1686306b-c2e1-4c5b-8d1d-a6964416c995 | Address Redacted | First Class Mail |
| 1686d0c5-19df-498e-a347-951b37329059 | Address Redacted | First Class Mail |
| 1688f76b-d622-4180-860a-38d2661a8bc2 | Address Redacted | First Class Mail |
| 168b64c4-8702-48ad-b58f-5f3671d7ff62 | Address Redacted | First Class Mail |
| 168c27c7-0586-4710-ad04-8202e376b170 | Address Redacted | First Class Mail |
| 168d3e0d-16d5-4c36-93e9-8a8dae819068 | Address Redacted | First Class Mail |
| 1691813b-c1f6-47b8-a15f-ae43885f95eb | Address Redacted | First Class Mail |
| 1694acc8-0554-4fe5-b44a-19bc5c93cf12 | Address Redacted | First Class Mail |
| 1694ee0e-bb28-449a-b9d7-8c68caa67ed1 | Address Redacted | First Class Mail |
| 1696e3b2-9774-4954-b136-d5b352eec335 | Address Redacted | First Class Mail |
| 16976606-208c-43f5-a69f-6b076bedf710 | Address Redacted | First Class Mail |
| 16989e68-558f-4704-8031-cc84ad6acbd9 | Address Redacted | First Class Mail |
| 16999154-4e9e-44a7-9453-b3c97c313ae7 | Address Redacted | First Class Mail |
| 169a5da2-6cc0-431c-abb0-485d47224110 | Address Redacted | First Class Mail |
| 169cf72f-52be-4170-a516-4bd2ecc52682 | Address Redacted | First Class Mail |
| 169d1874-d6cb-4d4f-be16-2c6e45a720da | Address Redacted | First Class Mail |
| 169d981f-ab86-4f03-af04-befc4bf47cc2 | Address Redacted | First Class Mail |
| 169d9894-0c7e-48c1-90ee-3d2e3d828241 | Address Redacted | First Class Mail |
| 16a424d7-8f9f-4792-87b5-ad7e9dce510f | Address Redacted | First Class Mail |
| 16a48b97-cc45-4ff1-8984-719332fc71ac | Address Redacted | First Class Mail |
| 16a4c027-32e3-4729-8159-cb9c0fb79032 | Address Redacted | First Class Mail |
| 16a53b26-86d4-4d41-b54c-a40a9cb5d3d9 | Address Redacted | First Class Mail |
| 16a55af1-a06a-4a34-b678-148018cef804 | Address Redacted | First Class Mail |
| 16a70d86-961f-47cd-bbb8-9c71f4913e83 | Address Redacted | First Class Mail |
| 16a7fb4c-7264-4331-8168-ce3b97e4b785 | Address Redacted | First Class Mail |
| 16a7fee3-159e-4d79-b458-212b522bf07b | Address Redacted | First Class Mail |
| 16a91dc6-825e-4980-bce0-98e8ebce1f52 | Address Redacted | First Class Mail |
| 16a9dbe7-6356-4933-b9d9-cc8286418089 | Address Redacted | First Class Mail |
| 16acc672-0fe3-4969-8e27-9e654cb2469c | Address Redacted | First Class Mail |
| 16b028d1-d0cf-4852-8333-41381b522a8c | Address Redacted | First Class Mail |
| 16b039eb-ba80-49e5-870e-4e736441b0a5 | Address Redacted | First Class Mail |
| 16b0d2f9-0de9-4495-aa61-056e087205ee | Address Redacted | First Class Mail |
| 16b0ddf4-14b4-47d5-a786-4d1dc8465e87 | Address Redacted | First Class Mail |
| 16b0fd62-0509-4217-b643-e7969277a022 | Address Redacted | First Class Mail |
| 16b212b8-78bf-4810-8f7c-d464c098f379 | Address Redacted | First Class Mail |
| 16b269b5-0bd1-4148-9fd6-12505cbe7791 | Address Redacted | First Class Mail |
| 16b46d63-d9ef-480e-8d68-23fa76cf8001 | Address Redacted | First Class Mail |
| 16b84744-6110-4f57-b54d-8eb31dd08c45 | Address Redacted | First Class Mail |
| 16b921ff-5a39-4583-9ff2-9bd9fa48748d | Address Redacted | First Class Mail |
| 16b952d8-f9be-477b-86cc-4a2f3d5fb952 | Address Redacted | First Class Mail |
| 16bc4607-2f2b-4a18-84e0-927c25b55989 | Address Redacted | First Class Mail |
| 16bc738c-1999-46b6-8e1d-2ee17f4d812e | Address Redacted | First Class Mail |
| 16c22d5c-86bd-44ec-8924-373c861d4e88 | Address Redacted | First Class Mail |
| 16c38b12-a811-48eb-abbf-ae29549bcb48 | Address Redacted | First Class Mail |
| 16c42821-1c28-4b6f-be15-fefcc453a2b7 | Address Redacted | First Class Mail |
| 16c44e42-1192-4ed2-8514-c35a1955a28e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 16c469e9-3bcb-40c6-b8de-f6798b808852 | Address Redacted | First Class Mail |
| 16c55d4b-fc3b-4e23-81a4-1ea07d5064b7 | Address Redacted | First Class Mail |
| 16c91df6-a65d-4a01-9f0d-8b72a6e7bdab | Address Redacted | First Class Mail |
| 16c981f8-30a4-4bf5-85f7-574784be4995 | Address Redacted | First Class Mail |
| 16cbad19-ccc6-4192-8048-8e4a48a205da | Address Redacted | First Class Mail |
| 16ce858b-f68f-4c7b-96ec-10d5be99fdd4 | Address Redacted | First Class Mail |
| 16ceef2e-f2d3-406c-917d-c29cbe3b3201 | Address Redacted | First Class Mail |
| 16d01de8-bc67-4b42-9cf7-c467b7399a29 | Address Redacted | First Class Mail |
| 16d0a6ae-3f7f-42a4-8f66-3ecf1b2a8935 | Address Redacted | First Class Mail |
| 16d157a0-d407-4129-bfaa-4ad6569839d8 | Address Redacted | First Class Mail |
| 16d2e7c6-ccaf-4d81-b8c2-7df079250e0b | Address Redacted | First Class Mail |
| 16d38be0-5885-409d-a087-59cdbe7bf16a | Address Redacted | First Class Mail |
| 16d5b958-2d58-42f2-8c88-e5a551a9ca06 | Address Redacted | First Class Mail |
| 16d5cc07-3731-4d20-95e3-062aa1704e6c | Address Redacted | First Class Mail |
| 16d5e031-f27d-453a-991d-f31e848dc03f | Address Redacted | First Class Mail |
| 16d86079-f23f-4f8b-85e2-8370f08ab271 | Address Redacted | First Class Mail |
| 16d91dfe-e891-4e9e-8b22-ed508b5a5bc1 | Address Redacted | First Class Mail |
| 16dafece-c891-4ea4-9e6e-be72aa37f1bf | Address Redacted | First Class Mail |
| 16db2f3c-fff3-4ca7-bdeb-286236a89775 | Address Redacted | First Class Mail |
| 16dfdd3d-9310-42af-8276-954f8394c40f | Address Redacted | First Class Mail |
| 16e0e287-b529-4790-b388-ac00724377e5 | Address Redacted | First Class Mail |
| 16e15c5f-4a58-4efa-ac42-45c9889e827c | Address Redacted | First Class Mail |
| 16e23c02-b2c0-4069-ba94-5f19c16f03c9 | Address Redacted | First Class Mail |
| 16e2c235-1f48-4f0a-b219-54ac3d15feeb | Address Redacted | First Class Mail |
| 16e2cc78-bcfd-4e84-8e0f-5c6280884334 | Address Redacted | First Class Mail |
| 16e8283f-f480-412a-8d57-77e013f7bc4e | Address Redacted | First Class Mail |
| 16e8d70e-b0c2-44d0-883c-1fdf7caf0086 | Address Redacted | First Class Mail |
| 16eaa885-c879-4320-a016-25f5dbfa27a6 | Address Redacted | First Class Mail |
| 16ed3a13-7b90-4b10-b81d-f7609a12c8c1 | Address Redacted | First Class Mail |
| 16ef4723-1e8d-4173-a096-51607f4a6b67 | Address Redacted | First Class Mail |
| 16ef6cb2-d09e-4cde-a3a1-18524eb263fb | Address Redacted | First Class Mail |
| 16f352af-92b6-43e2-8054-e6e5fd871914 | Address Redacted | First Class Mail |
| 16f411a0-8b66-4434-b9e7-e1f9d2c94264 | Address Redacted | First Class Mail |
| 16f5d927-5875-4923-8011-12e355c033af | Address Redacted | First Class Mail |
| 16f6b517-46ec-4e21-81c3-c311507a20f7 | Address Redacted | First Class Mail |
| 16f7e5e8-302f-4e2b-9ecc-4b59a2bcf90d | Address Redacted | First Class Mail |
| 16f8b1c3-22de-4425-9754-b1692a5bf0f5 | Address Redacted | First Class Mail |
| 16f8fa09-68e0-409d-89af-924e4942794c | Address Redacted | First Class Mail |
| 16fc052a-55ed-4880-adcc-0032f318592a | Address Redacted | First Class Mail |
| 16fd9ea8-9038-4262-ad27-47716fdc236b | Address Redacted | First Class Mail |
| 17009a57-cafa-4632-9ed9-a6c8856fd679 | Address Redacted | First Class Mail |
| 170324a4-d750-493d-bd5a-9645ec172da4 | Address Redacted | First Class Mail |
| 17092945-bce0-401f-b0e4-16d487875f9d | Address Redacted | First Class Mail |
| 170961ee-61a9-4dd5-a91d-fb62031fa5e7 | Address Redacted | First Class Mail |
| 170da7f5-4528-4f9d-85c0-6eb308a81550 | Address Redacted | First Class Mail |
| 171245c5-e134-4810-9c7f-067a7ae65600 | Address Redacted | First Class Mail |
| 171252d5d-5171-4bd0-804c-4124a9c28e85 | Address Redacted | First Class Mail |
| 1713949d-e83b-4aee-99d2-dc44f1c3279d | Address Redacted | First Class Mail |
| 1714c6b6-c8d5-479c-8f79-dda49159c9c5 | Address Redacted | First Class Mail |
| 1716f126-fe91-490c-a277-a91b3a4ad255 | Address Redacted | First Class Mail |
| 1717d940-2028-4979-880d-92ce8d94e529 | Address Redacted | First Class Mail |
| 17189c15-9af2-44cf-8442-25b4a7437c03 | Address Redacted | First Class Mail |
| 171b6e3a-3b00-4e21-9a45-fe7ca8201bc4 | Address Redacted | First Class Mail |
| 171dcced-f012-45a9-854c-8f83c8999321 | Address Redacted | First Class Mail |
| 17206105-e70c-476b-8873-afec203a3319 | Address Redacted | First Class Mail |
| 1721bd7f-28e4-4f84-a228-259e5bc06438 | Address Redacted | First Class Mail |
| 1724a4aa-43b5-4f00-b795-bab6df65927e | Address Redacted | First Class Mail |
| 1725d737-ddf1-4dce-9738-d9f61aa76ac9 | Address Redacted | First Class Mail |
| 1726c3fd-aac5-4ad5-a2dc-dfff17df657c | Address Redacted | First Class Mail |
| 17283a7c-1dbb-4ab7-a316-f830e031184e | Address Redacted | First Class Mail |
| 1729c406-83ce-40ee-9796-bd7c7486fa6e | Address Redacted | First Class Mail |
| 172b1e5e-9d37-4d86-9428-7e01078f7ab5 | Address Redacted | First Class Mail |
| 172cc07b-e6dd-4659-b399-ad688dc6a761 | Address Redacted | First Class Mail |
| 172dd035-deb8-4371-88c1-3b545d280729 | Address Redacted | First Class Mail |
| 17303299-5cf6-481b-84aa-560eb9563b36 | Address Redacted | First Class Mail |
| 1732aab1-db73-4a98-97de-52cdf2a9794c | Address Redacted | First Class Mail |
| 17343707-387b-4c1d-a884-b0315dd660f4 | Address Redacted | First Class Mail |
| 17345d8f-c1e4-4246-90ae-f31543a92015 | Address Redacted | First Class Mail |
| 17347986-7fab-41d3-be01-f61a44dd72b2 | Address Redacted | First Class Mail |
| 17358604-9789-4709-8045-6630d1de8319 | Address Redacted | First Class Mail |
| 173b85e6-594f-468c-a4ab-b551c8d78207 | Address Redacted | First Class Mail |
| 173c2ab2-8ec6-4856-af88-8b9da5df5b9d | Address Redacted | First Class Mail |
| 173d57e4-0c0f-4809-9357-3220678275a5 | Address Redacted | First Class Mail |
| 173e32ff-1948-4870-a75f-e70478546c08 | Address Redacted | First Class Mail |
| 17436bd3-1f30-434e-917c-d2390b215d2c | Address Redacted | First Class Mail |
| 1745ad3c-a2ec-4c76-85ae-15496a950c3d | Address Redacted | First Class Mail |
| 1746857a-7b78-4727-9909-981d9f4c94b5 | Address Redacted | First Class Mail |
| 1747e65d-b971-44df-9e37-fcb3d83906a4 | Address Redacted | First Class Mail |
| 1747f8f1-2e30-4648-ac80-30639b5d5b2a | Address Redacted | First Class Mail |
| 1749953e-c766-4b14-96ef-d54fa25d91f2 | Address Redacted | First Class Mail |
| 174a3c24-95ac-4129-a816-ec3cae7d35bd | Address Redacted | First Class Mail |
| 174a7c69-0436-4abd-aed9-367c1d1f15da | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 174b2fa8-1612-41f7-9c32-ca65ef8b2100 | Address Redacted | First Class Mail |
| 174e861d-674b-476c-9289-373d4cb6388d | Address Redacted | First Class Mail |
| 1750fd95-00d8-43c8-9aea-83edf18572a | Address Redacted | First Class Mail |
| 17513017-1656-4235-a514-09df7889bdae | Address Redacted | First Class Mail |
| 175131b9-8f5b-485c-b072-a7525c5c353c | Address Redacted | First Class Mail |
| 17534358-e76a-4131-aaa3-28f839a34e5c | Address Redacted | First Class Mail |
| 1753c6db-3621-4cef-9962-d4ebc231490f | Address Redacted | First Class Mail |
| 17541446-4d74-45ca-b609-f611ea4968e4 | Address Redacted | First Class Mail |
| 17569d0d-8650-43d4-8062-c236721a5b6c | Address Redacted | First Class Mail |
| 1757dfef-e36e-4702-bdcc-e7bf9eb232fd | Address Redacted | First Class Mail |
| 1757e235-5616-4c3f-a824-fd7a87195257 | Address Redacted | First Class Mail |
| 175acf3f-f463-4a41-a493-1bebd4b2a5b4 | Address Redacted | First Class Mail |
| 175bd5d5-4bd1-4bd1-a235-1b60465d76ee | Address Redacted | First Class Mail |
| 175c703b-071f-40d8-95bb-518f44f85fd5 | Address Redacted | First Class Mail |
| 175e5ff9-928e-482e-98f6-26b1e4ba9ff3 | Address Redacted | First Class Mail |
| 175f9dd6-3284-4df2-ba39-8b421f131eae | Address Redacted | First Class Mail |
| 17622966-95cc-46a9-ae55-d24d1a25442e | Address Redacted | First Class Mail |
| 1763cddd-7ea6-4366-9a78-d9b3d2740753 | Address Redacted | First Class Mail |
| 17646e87-2fed-4d08-8602-862461b71afc | Address Redacted | First Class Mail |
| 1765725d-4e9b-4334-a7a4-8113087628a3 | Address Redacted | First Class Mail |
| 17668ae8-14ac-40ea-9c84-6e40afb832e6 | Address Redacted | First Class Mail |
| 1766922c-ed22-4b93-91a9-f33156b1c3f3 | Address Redacted | First Class Mail |
| 17686452-3b52-43ab-ace8-4b12282f73ab | Address Redacted | First Class Mail |
| 1769ae76-20fb-4722-b7ea-5f69a178f68a | Address Redacted | First Class Mail |
| 176ad939-40b1-4483-97f7-241387cb5696 | Address Redacted | First Class Mail |
| 176c42be-2447-47ce-b3c9-8a1f076ad673 | Address Redacted | First Class Mail |
| 176dda51-b689-4497-93e9-c041a79a06e4 | Address Redacted | First Class Mail |
| 176f4b6c-a324-406a-982c-2d8792cdaaf4 | Address Redacted | First Class Mail |
| 176f4c13-90da-4535-bd21-78728112515a | Address Redacted | First Class Mail |
| 17735ded-e6f6-4a95-9d64-1ae33cc259ba | Address Redacted | First Class Mail |
| 17740fd3-1460-4cce-aea1-19a7ace22e66 | Address Redacted | First Class Mail |
| 1775a5ca-74e1-4b93-9888-faa93c5c87dd | Address Redacted | First Class Mail |
| 1775b969-b964-4dee-b0bb-ab14e61bcc0b | Address Redacted | First Class Mail |
| 177bb67b-ac58-4df1-9b39-b4e5cb23baef | Address Redacted | First Class Mail |
| 177db675-c0a4-405a-b24a-403f3232e6d0 | Address Redacted | First Class Mail |
| 177eb5af-e89d-461c-b779-9ef5f585dba2 | Address Redacted | First Class Mail |
| 178396e5-e539-421e-a633-db7146621727 | Address Redacted | First Class Mail |
| 1787e055-6370-44a3-9a91-0e6ee3bf3f5d | Address Redacted | First Class Mail |
| 1788cb7c-048e-4c82-ae88-bc40714cad1e | Address Redacted | First Class Mail |
| 178d87e4-a30d-4fda-9d94-72a4a132b7de | Address Redacted | First Class Mail |
| 178e88a4-f77b-43f4-b751-457e138324fb | Address Redacted | First Class Mail |
| 1790edf2-3743-410c-9dcf-ef65114fe0f0 | Address Redacted | First Class Mail |
| 17910d67-06e6-4d71-8768-a0a51cbb8ecd | Address Redacted | First Class Mail |
| 179a000e-aeb7-485e-9cda-d9ae5aa8b77b | Address Redacted | First Class Mail |
| 179c1f91-14b1-4f58-a12b-d95d9e553a96 | Address Redacted | First Class Mail |
| 179e4355-16ea-415a-a378-5fe45b2b4346 | Address Redacted | First Class Mail |
| 179ffd18-7d04-4288-9603-979daa01bb84 | Address Redacted | First Class Mail |
| 17a0be1b-2beb-41dd-a5f3-783eb177beae | Address Redacted | First Class Mail |
| 17a0c8ef-8622-463f-a7bb-fbb5a251de51 | Address Redacted | First Class Mail |
| 17a17ba3-bbba-492b-b330-8efc3e64387c | Address Redacted | First Class Mail |
| 17a28d23-5cfc-46d1-b432-6984217e0edd | Address Redacted | First Class Mail |
| 17a387d5-2192-4c1d-92b4-6fb57e22908d | Address Redacted | First Class Mail |
| 17a4179c-9548-4279-b7ba-62e189592781 | Address Redacted | First Class Mail |
| 17a44068-fdec-434d-baa3-374782b2f2df | Address Redacted | First Class Mail |
| 17a451f7-37ee-4047-9a5b-994d7671d448 | Address Redacted | First Class Mail |
| 17a4815a-c328-4390-9da2-515af7b58971 | Address Redacted | First Class Mail |
| 17a72ef0-fede-4dc4-ad0a-2e729bb41dfc | Address Redacted | First Class Mail |
| 17a730c5-2d4e-4857-8f2d-2baa5b4a0435 | Address Redacted | First Class Mail |
| 17a7dc2d-0a12-4b6a-9223-d1e5719eae87 | Address Redacted | First Class Mail |
| 17abde2b-5ea0-4a77-b12b-ae2a19c203f7 | Address Redacted | First Class Mail |
| 17ac5ddc-05ef-42b4-9b84-165b2f1407f0 | Address Redacted | First Class Mail |
| 17ad46a6-da12-40fb-ba10-1077c958ae37 | Address Redacted | First Class Mail |
| 17af9662-815e-4338-bca7-5bb3afb83b9d | Address Redacted | First Class Mail |
| 17b01fde-4965-4cb4-b5c7-38d275edbee4 | Address Redacted | First Class Mail |
| 17b03137-be24-4dfb-bafe-ba41e2ffa5cc | Address Redacted | First Class Mail |
| 17b05faa-06a4-43e6-83d9-f1cd00c3c1d7 | Address Redacted | First Class Mail |
| 17b31577-9c91-4646-9206-e682191c46dc | Address Redacted | First Class Mail |
| 17b341b9-87f3-41d7-9472-de5f9d486f47 | Address Redacted | First Class Mail |
| 17b38852-cc70-480c-a9d4-6172833b1f18 | Address Redacted | First Class Mail |
| 17b40e61-a92c-425a-a172-6c47c10b758c | Address Redacted | First Class Mail |
| 17b88173-f584-42f4-bdea-d59bf53699e3 | Address Redacted | First Class Mail |
| 17babd78-ebea-4bde-87b8-1760bddbbcec | Address Redacted | First Class Mail |
| 17bc9252-21b2-4cfc-9432-08dd1ce4d290 | Address Redacted | First Class Mail |
| 17bf81a0-eb92-4baf-a85f-cca75281de05 | Address Redacted | First Class Mail |
| 17c0fbd7-30fc-4d69-8431-a0166d49c629 | Address Redacted | First Class Mail |
| 17c10dea-09c7-41bd-997e-b0f617e25246 | Address Redacted | First Class Mail |
| 17c20440-498f-4d72-b3e1-5c54af9e2e00 | Address Redacted | First Class Mail |
| 17c271be-33ec-45a3-8c1c-9510a0028549 | Address Redacted | First Class Mail |
| 17c393a3-c5d7-4d12-8c05-329f505d846e | Address Redacted | First Class Mail |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address Redacted | First Class Mail |
| 17c7de3c-4535-452c-b70d-b5a62f86d32a | Address Redacted | First Class Mail |
| 17c9946a-c7fc-4119-92ed-995373581809 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 17cab3cc-dfc4-43a0-8025-86aa678afef2 | Address Redacted | First Class Mail |
| 17cbe943-70ef-4897-894b-a88709e6f8af | Address Redacted | First Class Mail |
| 17cd53f4-64ac-41e8-8f05-2277b8b8b33d | Address Redacted | First Class Mail |
| 17d135ca-a550-4c92-af1d-bbb773a51319 | Address Redacted | First Class Mail |
| 17d19b78-e160-4834-8bbb-81a6f9ade4e2 | Address Redacted | First Class Mail |
| 17d26357-5770-42c7-a62c-1dee6eaf1d53 | Address Redacted | First Class Mail |
| 17d36232-f114-4bda-8737-7cb5b35cb618 | Address Redacted | First Class Mail |
| 17dcaa0b-2760-48a3-a47f-92b90544747e | Address Redacted | First Class Mail |
| 17e0b63b-d81c-4f2a-af8d-0f4ecfceb5af | Address Redacted | First Class Mail |
| 17e4eedb-9143-4d28-8734-1d72328d26a7 | Address Redacted | First Class Mail |
| 17e4fc8c-1380-429f-a951-b53c51a5f668 | Address Redacted | First Class Mail |
| 17e5331b-f9f3-4086-93f8-5e6e9988ab9a | Address Redacted | First Class Mail |
| 17e78eb0-979b-4379-a227-1ce46f993290 | Address Redacted | First Class Mail |
| 17e870a8-3d35-4f6b-a027-2d3221181a8d | Address Redacted | First Class Mail |
| 17eb6388-f694-4adc-ab08-b48dbe2e1941 | Address Redacted | First Class Mail |
| 17ec07c0-331c-4cbd-b382-83ebdbf0222e | Address Redacted | First Class Mail |
| 17ec3259-7ba0-463a-9402-e23e5b143d24 | Address Redacted | First Class Mail |
| 17ec5d0a-20d4-4111-a1f5-ce63f4349565 | Address Redacted | First Class Mail |
| 17ed26b4-e8b0-4914-bb49-d0152cd80d6c | Address Redacted | First Class Mail |
| 17ee0041-3c61-4812-88ee-d2ffb4a0060f | Address Redacted | First Class Mail |
| 17f1eac3-abe7-4963-8d3f-266af01590a1 | Address Redacted | First Class Mail |
| 17f343fe-20a1-4b2d-ad82-c59a1eab822c | Address Redacted | First Class Mail |
| 17f5bf76-45f1-4deb-86bc-d266b5ee30a5 | Address Redacted | First Class Mail |
| 17fc0174-ae47-41c6-a7fd-c7acb3f04bb4 | Address Redacted | First Class Mail |
| 17fd951c-b48e-4879-bd74-127ab01c9dfe | Address Redacted | First Class Mail |
| 1800da6b-5213-488e-8406-6e8d8776 2ca4 | Address Redacted | First Class Mail |
| 1802a7d6-29ac-4ed8-bd5b-ec1f2dc1d753 | Address Redacted | First Class Mail |
| 1802ff76-5a3f-425f-b1b2-6a8b99c36d64 | Address Redacted | First Class Mail |
| 18066771-6d7b-406a-9183-7f47c9bd5bfc | Address Redacted | First Class Mail |
| 1806f4a4-7346-413a-9ec2-9f3b5b02b8e3 | Address Redacted | First Class Mail |
| 18070abf-a4b0-496a-bda3-ee8b272c15d4 | Address Redacted | First Class Mail |
| 18085c05-b865-4473-b0d4-eb6d3f2b9594 | Address Redacted | First Class Mail |
| 180de86f-c8f8-4863-a6c1-dc7a92653db1 | Address Redacted | First Class Mail |
| 180f612f-fba4-408e-ac2f-fd33939d8ff9 | Address Redacted | First Class Mail |
| 18110237-ed6b-493f-aabf-344687eaca40 | Address Redacted | First Class Mail |
| 1812d0fc-ed50-4b71-adee-96ebf6bfbf18 | Address Redacted | First Class Mail |
| 181337b7-e5c1-4d02-8238-5df45c079ba1 | Address Redacted | First Class Mail |
| 181431fe-8494-4d75-a053-319a2d2c9edb | Address Redacted | First Class Mail |
| 18147024-d2df-4b4b-879a-085ee9814efc | Address Redacted | First Class Mail |
| 1819dfb6-4a49-41c5-b462-7c68f8363a60 | Address Redacted | First Class Mail |
| 1819dff6-68d0-4565-aadf-6589212a72e8 | Address Redacted | First Class Mail |
| 1819ff2b-bacd-45ed-a5a7-86eae391be37 | Address Redacted | First Class Mail |
| 181da0a6-abaf-4bb7-bcfe-95a4be214bb6 | Address Redacted | First Class Mail |
| 18201b21-e5a3-4e98-8e8c-5177e7b4c11e | Address Redacted | First Class Mail |
| 1824dd3f-c0d1-4507-b9d3-eb8708b0e0eb | Address Redacted | First Class Mail |
| 18252bde-3536-42c6-956b-54cdf6f3435c | Address Redacted | First Class Mail |
| 182a76f3-fadb-42d7-916d-dfc659ccc6d5 | Address Redacted | First Class Mail |
| 182e6706-1f04-4cda-be8a-94b2eaca0eec | Address Redacted | First Class Mail |
| 182e87ce-5e7a-495c-b6df-e2203dc8a7d0 | Address Redacted | First Class Mail |
| 182f8fa3-6eb4-4c42-bf1b-cb65a9de0591 | Address Redacted | First Class Mail |
| 182fcea0-0acb-4ffb-8824-caada295be00 | Address Redacted | First Class Mail |
| 18315da8-2c3e-446a-a4d9-33a27dc7cc10 | Address Redacted | First Class Mail |
| 1832a027-788d-4514-bcfd-294d365f3d72 | Address Redacted | First Class Mail |
| 1832c917-dbcf-4e2a-8636-a6d7eaa4e0ab | Address Redacted | First Class Mail |
| 18331972-8541-45da-b328-9b41981c2bb6 | Address Redacted | First Class Mail |
| 1833d7f1-c543-4fb8-ad75-1e8601a309f1 | Address Redacted | First Class Mail |
| 183afcd6-f0dd-43a6-a7fd-8eb83a6cc5ae | Address Redacted | First Class Mail |
| 183c5340-c008-495d-86fb-c924baf1c4be | Address Redacted | First Class Mail |
| 183f6459-ae5e-4fd3-9bea-745841b24b5a | Address Redacted | First Class Mail |
| 183f6c46-7edc-4369-8e5e-cf8c862abd5e | Address Redacted | First Class Mail |
| 1840c281-7f89-48d5-8846-0d921386cca2 | Address Redacted | First Class Mail |
| 1840f78d-cf73-4233-9cf8-fdf645738628 | Address Redacted | First Class Mail |
| 1840fa59-5439-40d3-92d5-1c03269a2cbb | Address Redacted | First Class Mail |
| 18433cbf-15f0-403c-9f33-13d23f2a822b | Address Redacted | First Class Mail |
| 18436abb-3345-41a2-a82d-c02fceb0a0de | Address Redacted | First Class Mail |
| 184384ed-5f80-4fe9-9f06-fb3ee2becd6a | Address Redacted | First Class Mail |
| 18461f19-2fc4-4a0e-90bb-9c5304252538 | Address Redacted | First Class Mail |
| 184a3f68-5072-467f-b6ff-4b3127baa8d1 | Address Redacted | First Class Mail |
| 184caf27-a7b9-43ec-aba8-12bba8241bd4 | Address Redacted | First Class Mail |
| 184ed9ea-d951-4a2d-9a17-67af5a9e1f0e | Address Redacted | First Class Mail |
| 185074f0-2aab-4dce-9c1f-0631dfff4fa2 | Address Redacted | First Class Mail |
| 1852c03f-c19b-4fbf-b83d-c3b0385d0ebd | Address Redacted | First Class Mail |
| 1852c5a2-3464-4ad1-96c0-b1b6768f5526 | Address Redacted | First Class Mail |
| 18534a47-5c59-4314-9283-9cd13c967a1d | Address Redacted | First Class Mail |
| 18542cd7-2e16-47a7-95db-5f2d15891f20 | Address Redacted | First Class Mail |
| 18543f0f-4b33-4b04-96d2-710fc03140e4 | Address Redacted | First Class Mail |
| 18548d96-fcfe-4ca3-b443-767a4e89d833 | Address Redacted | First Class Mail |
| 1854ca24-4c7b-42de-9a36-5857854e4b04 | Address Redacted | First Class Mail |
| 185a81c3-1bc6-441a-80f5-72f20f553150 | Address Redacted | First Class Mail |
| 185b11d1-8c74-47cc-8e41-6485f3dfea27 | Address Redacted | First Class Mail |
| 185d32fd-d1a1-41a7-83fb-2ed9e40a6b7a | Address Redacted | First Class Mail |
| 185e12c2-2456-476b-aa5e-5f21b87f1dd4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 186128ac-a11e-40de-8f4a-a0a7ff1bce78 | Address Redacted | First Class Mail |
| 186188e6-9068-43a6-b876-202489477dfe | Address Redacted | First Class Mail |
| 18628486-16e1-4b23-95f9-00369aa26cae | Address Redacted | First Class Mail |
| 1865387a-e347-4af6-afee-e6926363da77 | Address Redacted | First Class Mail |
| 18675a6c-791f-4fc4-bf47-8aa469b5310b | Address Redacted | First Class Mail |
| 18680e40-293f-4d12-acb3-f9dc39278d81 | Address Redacted | First Class Mail |
| 18689e2a-b5d5-4477-86a1-c8eb4639ee97 | Address Redacted | First Class Mail |
| 1868fb09-f45c-4e20-bbe4-d36a330e13a0 | Address Redacted | First Class Mail |
| 186a9beb-0e04-48fa-95a2-e86d46fb4f26 | Address Redacted | First Class Mail |
| 186be2a6-a558-4dff-9097-a6dc27ca8d07 | Address Redacted | First Class Mail |
| 186c3bdd-f15e-44ca-b841-7d90438c2c8c | Address Redacted | First Class Mail |
| 186c4b43-e2c6-4c03-a031-aad8c7a495dd | Address Redacted | First Class Mail |
| 186d0d31-f025-486c-8643-a0e8d6c1a9ed | Address Redacted | First Class Mail |
| 18712ea4-3893-4cde-9a9e-7511e5b27ff3 | Address Redacted | First Class Mail |
| 1871b8d2-8bdc-42d2-8cd0-a5ecadb68a3f | Address Redacted | First Class Mail |
| 18736243-c645-40e5-9a55-0b6d28707147 | Address Redacted | First Class Mail |
| 1874a649-92e2-4176-b31a-da82ab491e97 | Address Redacted | First Class Mail |
| 1875160d-1e00-4397-9144-e3e766046846 | Address Redacted | First Class Mail |
| 18798441-de24-4fb4-acb7-3ab3f262c5ed | Address Redacted | First Class Mail |
| 187da49e-d72e-4072-8eec-85ba06aa54a4 | Address Redacted | First Class Mail |
| 187f020e-0ddd-48da-a8b3-594bad683560 | Address Redacted | First Class Mail |
| 187fa7db-3a48-4843-8d39-91be2ad2e74c | Address Redacted | First Class Mail |
| 18853022-0642-49fb-8277-f93c3863cf86 | Address Redacted | First Class Mail |
| 1886cc5f-32ec-4551-9c6b-d5090854567b | Address Redacted | First Class Mail |
| 188aa66d-35c8-47f0-8b2f-d8cb2b9a2f32 | Address Redacted | First Class Mail |
| 188b5f31-7922-4806-8578-a66d8abc5f2d | Address Redacted | First Class Mail |
| 188b8e33-c0a6-4d7e-9349-e0a0fef58435 | Address Redacted | First Class Mail |
| 188c2869-dd48-4d3f-9a62-75a81c96219c | Address Redacted | First Class Mail |
| 188d6313-6311-4cdf-b51f-4a506684f0ab | Address Redacted | First Class Mail |
| 1890c428-5d29-4d43-a7dd-ba3a445278d2 | Address Redacted | First Class Mail |
| 1891c715-b30b-4e28-9af2-ccb519fd38dd | Address Redacted | First Class Mail |
| 18933793-739b-4034-b760-694c7ab9ea76 | Address Redacted | First Class Mail |
| 18969442-2f42-4ea1-9663-9b7d01e22c76 | Address Redacted | First Class Mail |
| 1896ceb2-9eb7-4286-b0b5-08888879f4b2 | Address Redacted | First Class Mail |
| 1898bd6e-dcd9-4951-be06-b2f4c7520a4f | Address Redacted | First Class Mail |
| 1899d363-ca08-4e62-aa73-58e18e6ce000 | Address Redacted | First Class Mail |
| 189cd780-7300-4fa4-b638-f6ed848e2f7e | Address Redacted | First Class Mail |
| 189e2a44-eab7-4b9a-865b-28558af451c7 | Address Redacted | First Class Mail |
| 189ebecf-2d10-44cc-8c06-8bc812fadb95 | Address Redacted | First Class Mail |
| 189edd43-9920-43bc-a7e8-4e1a89802e27 | Address Redacted | First Class Mail |
| 189f975b-773d-4bda-919e-6d9e3646f86d | Address Redacted | First Class Mail |
| 18a577fb-1261-4617-95de-0980ce96fe8f | Address Redacted | First Class Mail |
| 18a5e173-71cd-4c37-83e1-86cfc0e43aeb | Address Redacted | First Class Mail |
| 18a71890-1faf-4692-8629-4dc021674a43 | Address Redacted | First Class Mail |
| 18a99c21-2025-413f-873a-9a7a545763cb | Address Redacted | First Class Mail |
| 18aa26dc-9d48-4bf3-b072-0deb69e7a907 | Address Redacted | First Class Mail |
| 18aa36ef-1cb1-4331-88cb-ef49acefd999 | Address Redacted | First Class Mail |
| 18acdba9-fa78-4621-a5f7-c65eecfc0079 | Address Redacted | First Class Mail |
| 18af1fae-cd86-4288-bc6f-5e4690ce639f | Address Redacted | First Class Mail |
| 18af512d-324f-42b7-a06c-ad248a29396d | Address Redacted | First Class Mail |
| 18b329a9-e38b-497b-b217-fdd1a0fc8fcc | Address Redacted | First Class Mail |
| 18b38931-2f4c-4952-bb4a-37e3fc07064c | Address Redacted | First Class Mail |
| 18b59ad4-9ae9-4662-ae5f-5b167dfdb399 | Address Redacted | First Class Mail |
| 18b615f5-632d-45ee-857c-02f1c4cc3ad4 | Address Redacted | First Class Mail |
| 18b6a0db-78a4-4254-855d-e0f287cdaf0e | Address Redacted | First Class Mail |
| 18b712ea-a3fe-4f5a-8825-e633c039a958 | Address Redacted | First Class Mail |
| 18b7ca43-d5c9-43b4-aa36-678709137bad | Address Redacted | First Class Mail |
| 18b861b2-2804-4164-b490-7b62bd3ba8b6 | Address Redacted | First Class Mail |
| 18bb02de-0cd3-4a2f-bc06-7193c5079ff6 | Address Redacted | First Class Mail |
| 18bbdab7-dbd9-443c-a150-5b8a1e0d9b18 | Address Redacted | First Class Mail |
| 18bc3fb5-70c3-4103-b61d-fb0dca9b7241 | Address Redacted | First Class Mail |
| 18be0c5d-1b0b-43ab-b3e2-789de1b25f06 | Address Redacted | First Class Mail |
| 18be81f2-4a60-4105-89a1-a1fff777a6d4 | Address Redacted | First Class Mail |
| 18c111ff-545c-47b9-be05-21941da1fe39 | Address Redacted | First Class Mail |
| 18c20c17-bbad-4e61-be06-53d41acd0af2 | Address Redacted | First Class Mail |
| 18c3bfed-9f09-4e9a-893b-4ea656f13195 | Address Redacted | First Class Mail |
| 18c3edee-eb3f-4086-a2ac-344ad62d021f | Address Redacted | First Class Mail |
| 18c41fcf-b96d-430a-bc58-e3c8f27d7096 | Address Redacted | First Class Mail |
| 18c47b01-fd2d-4617-90b0-0996c6e62d83 | Address Redacted | First Class Mail |
| 18c70126-abef-446f-a436-e782fc7ff6fc | Address Redacted | First Class Mail |
| 18cd1547-106d-4fcc-8536-b525ef03a4b7 | Address Redacted | First Class Mail |
| 18cd9319-36d2-4fc0-8fed-f662ccf2093f | Address Redacted | First Class Mail |
| 18ce64bb-4af5-4f77-acf4-de9c7e874e7e | Address Redacted | First Class Mail |
| 18cfc8ad-8a24-40b4-bc42-93c708564cf3 | Address Redacted | First Class Mail |
| 18cfcc00-6766-43f7-a9ac-c384c7b1362c | Address Redacted | First Class Mail |
| 18d087a7-2bc0-4eb3-a4bc-0911a26e5129 | Address Redacted | First Class Mail |
| 18d209b1-a7c6-4573-bb11-d9e5beff6b57 | Address Redacted | First Class Mail |
| 18d388ba-0864-4aa9-88b3-78cb88c70588 | Address Redacted | First Class Mail |
| 18d563e4-4e90-42d8-951c-859fea5b7e33 | Address Redacted | First Class Mail |
| 18d576c3-f50d-4363-8117-fa509fbaa1bf | Address Redacted | First Class Mail |
| 18d5a758-9a8f-465e-b3bf-35388c500f05 | Address Redacted | First Class Mail |
| 18d72d70-a31d-4c97-aad3-f5ebdb36c70c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 18d7809c-9fd1-4d8a-8e3f-74a4c3d23797 | Address Redacted | First Class Mail |
| 18d79fed-d4d4-42fa-8555-e5c176df4371 | Address Redacted | First Class Mail |
| 18d7c98d-3a93-40d5-a041-0ef24153d263 | Address Redacted | First Class Mail |
| 18d82836-39b9-4933-aaa0-967387c50d18 | Address Redacted | First Class Mail |
| 18d96192-7969-473b-8733-2fe1c890e2e0 | Address Redacted | First Class Mail |
| 18da233d-304f-47eb-81a5-889cc6865f46 | Address Redacted | First Class Mail |
| 18dab2ba-5f34-42ff-83af-31b878e9ec6d | Address Redacted | First Class Mail |
| 18dc1213-c626-4ab6-91c7-f23b1629cebc | Address Redacted | First Class Mail |
| 18dc30e2-0b38-4812-a113-388ead198718 | Address Redacted | First Class Mail |
| 18df3d18-5cbd-4f49-a4a5-27aaf818e875 | Address Redacted | First Class Mail |
| 18dfc0a4-1d79-465d-9e4d-4d1a12a0a594 | Address Redacted | First Class Mail |
| 18dffbcf-99d2-4505-ae90-8e844767bc01 | Address Redacted | First Class Mail |
| 18e10daf-e70e-4268-b94f-d831f1a78e5f | Address Redacted | First Class Mail |
| 18e2550f-60f4-4a78-8acb-b111446f347b | Address Redacted | First Class Mail |
| 18e28b39-13a2-4457-86e5-640cbbecd8e9 | Address Redacted | First Class Mail |
| 18e28bfa-b4f1-4540-bf26-f4882c7aee72 | Address Redacted | First Class Mail |
| 18e68ff0-9f4b-4795-96d4-454d0c637fed | Address Redacted | First Class Mail |
| 18e7be9e-368c-4540-a65a-ef8707308c5a | Address Redacted | First Class Mail |
| 18e7dca9-58a1-40a0-a8f0-7fe6244dde35 | Address Redacted | First Class Mail |
| 18e7f42a-3e14-4384-8c85-9bcf624af075 | Address Redacted | First Class Mail |
| 18e820ac-e4e7-47d6-b716-1fac031535b2 | Address Redacted | First Class Mail |
| 18e94a3b-7af0-43ce-9248-ae30cacb05df | Address Redacted | First Class Mail |
| 18eb9310-04f4-43bc-afea-f5ae2ce7ecaa | Address Redacted | First Class Mail |
| 18ecae9a-eea0-4e75-93e5-2f611448a172 | Address Redacted | First Class Mail |
| 18f2a9fb-8cba-4a39-9aba-9e76d20cd3d9 | Address Redacted | First Class Mail |
| 18f134a-60a6-438f-83b6-1aae6b2f1423 | Address Redacted | First Class Mail |
| 18f474ef-45ac-48c5-b3a4-a64894d2e6b8 | Address Redacted | First Class Mail |
| 18f7285c-9c91-43f0-a578-b53a14124b97 | Address Redacted | First Class Mail |
| 18f9365f-8db4-4984-9b69-418e3bdd424c | Address Redacted | First Class Mail |
| 18f97ac4-3aaf-451f-b4a0-42c174199c87 | Address Redacted | First Class Mail |
| 18fcbec0-7c7a-443e-b8d7-aa6a2ade3466 | Address Redacted | First Class Mail |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | Address Redacted | First Class Mail |
| 19015be1-0d99-4a18-ad04-b3ab0b3c0cae | Address Redacted | First Class Mail |
| 190215db-b58e-4d4a-a62e-12b5e4ecbdf9 | Address Redacted | First Class Mail |
| 1902dea6-5d75-4fc5-9d65-065f07a10b5a | Address Redacted | First Class Mail |
| 190388f7-14ae-43cc-bb84-f906401e4cbcd | Address Redacted | First Class Mail |
| 19060e22-2344-4051-b1e0-029de6c74af6 | Address Redacted | First Class Mail |
| 1907f377-5f24-44a8-9f07-22aaa34cc35c | Address Redacted | First Class Mail |
| 1908947f-c0dc-44f5-88af-771e3d93dab2 | Address Redacted | First Class Mail |
| 190aa079-7531-48b5-a89b-f4b2aab9fded | Address Redacted | First Class Mail |
| 190b1c7b-0c1d-4945-b708-5f87730c4ae1 | Address Redacted | First Class Mail |
| 190b9a2c-5aa6-4e0d-bc2a-a50bd1fb2ff4 | Address Redacted | First Class Mail |
| 190bc468-3e4f-43f5-8e0f-95b0ce593b0a | Address Redacted | First Class Mail |
| 190cac26-09cb-4215-abb5-6e3d21653b57 | Address Redacted | First Class Mail |
| 1911227f-23e0-4d1a-8910-78d431c718eb | Address Redacted | First Class Mail |
| 191169bc-c411-4938-837d-ca59a060ed42 | Address Redacted | First Class Mail |
| 1913666f-96bb-443b-a260-3e7c0f63716c | Address Redacted | First Class Mail |
| 191603c2-4601-4bde-a64c-4c8a8395db89 | Address Redacted | First Class Mail |
| 1917440a-be8d-4299-a309-5b90ca769876 | Address Redacted | First Class Mail |
| 1917a82f-405b-4654-bcda-aef6f44ab1f6 | Address Redacted | First Class Mail |
| 191bd655-d58c-4860-8b83-fdda1e5c7cd5 | Address Redacted | First Class Mail |
| 191bdb16-fa88-44be-b478-6113b4d8cc16 | Address Redacted | First Class Mail |
| 191c67c3-5bf3-4f74-8bc5-1df202b1bb9c | Address Redacted | First Class Mail |
| 191dd6d7-ad05-4c4d-87f4-96f15b9db5da | Address Redacted | First Class Mail |
| 191e308e-c0df-47d1-9faa-1b736c18196f | Address Redacted | First Class Mail |
| 191e51fa-d37e-432c-ace4-5a46949d2a80 | Address Redacted | First Class Mail |
| 191ec4d8-bc28-4e26-a7f4-eb89ecd0ac77 | Address Redacted | First Class Mail |
| 191f1220-59f3-481a-bdc3-74f7ee42dc68 | Address Redacted | First Class Mail |
| 1921897c-b60a-4af3-8363-7f8db0df55d8 | Address Redacted | First Class Mail |
| 192256d3-e294-4b9f-9f9d-bea30ed07145 | Address Redacted | First Class Mail |
| 1923d72c-f272-43f9-a5cf-cf882c4dbffc | Address Redacted | First Class Mail |
| 192412ac-0428-49b8-990e-3ea20e3666c2 | Address Redacted | First Class Mail |
| 1924a262-e25d-4e05-8476-e9740a5d4b24 | Address Redacted | First Class Mail |
| 1924a673-1333-427a-927e-6f75f586e23f | Address Redacted | First Class Mail |
| 19278538-cfc6-4856-b2d1-a2fb638092db | Address Redacted | First Class Mail |
| 192901cc-d27c-48b9-bc4f-62b67003d46a | Address Redacted | First Class Mail |
| 192c6569-f7fa-43b5-bb61-9256be941344 | Address Redacted | First Class Mail |
| 192df19b-7e26-4ad7-b3c6-77181bae6d6a | Address Redacted | First Class Mail |
| 192e5d28-6866-4407-9f65-5a9ec2ae896e | Address Redacted | First Class Mail |
| 192ee315-3eda-41c7-b95d-f65bbdeea693 | Address Redacted | First Class Mail |
| 192f6b64-8ec5-45bd-9d07-2221d0fc6f27 | Address Redacted | First Class Mail |
| 192fdb4d-9655-4704-b2c8-bd3744b34fd5 | Address Redacted | First Class Mail |
| 1930f75e-7109-4466-aa25-d4a18a67de71 | Address Redacted | First Class Mail |
| 19314a07-530d-44d9-814a-c0d0befa5e07 | Address Redacted | First Class Mail |
| 19333a5b-9eb1-4407-b977-e6cb22323f45 | Address Redacted | First Class Mail |
| 193558c1-bd34-4cc0-aa76-c573a5c85e05 | Address Redacted | First Class Mail |
| 1935c78-a57c-40ff-95fd-e56a35940f18 | Address Redacted | First Class Mail |
| 1936b1be-6f4e-4a2d-ac7c-6a0dd32fa2c3 | Address Redacted | First Class Mail |
| 193824ab-a7ce-4877-9c99-460dc1038278 | Address Redacted | First Class Mail |
| 19385e16-df22-47ca-944a-c8e7163f72ee | Address Redacted | First Class Mail |
| 19394334-7f36-4da3-811a-9750bd00458c | Address Redacted | First Class Mail |
| 193c2f39-1937-4e94-848d-e6e9485a05f2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 193cde6c-b14a-4602-b98d-237ec2ec89f6 | Address Redacted | First Class Mail |
| 19415a73-a5a6-4e96-be05-0636fd073a9f | Address Redacted | First Class Mail |
| 19420037-a7e6-42db-99dd-50b3bb3273dd | Address Redacted | First Class Mail |
| 19420c64-9354-4b6c-96f0-9e77f136bdbc | Address Redacted | First Class Mail |
| 19423086-f935-444e-967f-2882d7e9c474 | Address Redacted | First Class Mail |
| 1942fa4f-233d-4032-bbcb-a41c327399f2 | Address Redacted | First Class Mail |
| 19442c42-4c11-4467-bf63-2701906cf4bd | Address Redacted | First Class Mail |
| 1947e1de-424c-49c5-8f20-95fb7f87b39a | Address Redacted | First Class Mail |
| 19486209-07e4-4cc8-8b5d-d37d177f44b5 | Address Redacted | First Class Mail |
| 194e9222-1f2e-4c85-bf0d-d61f4ea042c9 | Address Redacted | First Class Mail |
| 194f30de-3dcb-4ee7-887a-4d3b8702b07b | Address Redacted | First Class Mail |
| 1951b176-6030-4de2-b8f2-21f72f900ebc | Address Redacted | First Class Mail |
| 19523b9f-049a-4254-8a4f-c2df8db3edba | Address Redacted | First Class Mail |
| 19556cf6-cbf5-4d3b-823a-944adb5718c5 | Address Redacted | First Class Mail |
| 1955ea68-a590-4c5f-be1f-d29140c7d0df | Address Redacted | First Class Mail |
| 19566032-e833-48f9-a297-9bb14a542fcd | Address Redacted | First Class Mail |
| 19597b4f-aa56-4cb0-8154-0fdd1d1b1b89 | Address Redacted | First Class Mail |
| 1959d85a-d638-495b-9f78-b08bddaa8329 | Address Redacted | First Class Mail |
| 195ac899-95b3-412c-ab11-70b7dd8ec4b0 | Address Redacted | First Class Mail |
| 195be6af-0a06-4b9d-b779-037e8ced0d37 | Address Redacted | First Class Mail |
| 195d4b64-e102-417f-93fc-b8cb0e57b753 | Address Redacted | First Class Mail |
| 195d6dd9-c257-42e2-b342-dac4d2dcbf0d | Address Redacted | First Class Mail |
| 1966020e-a8c8-4686-a1ca-0e360fe65ec6 | Address Redacted | First Class Mail |
| 1967a96d-6e3c-4406-8a67-7f51b7d085f0 | Address Redacted | First Class Mail |
| 1968cb9d-6c68-4ed1-8143-5c0dbb1fe6a7 | Address Redacted | First Class Mail |
| 196b2e6e-ad20-49bb-9cf8-39f8f039a341 | Address Redacted | First Class Mail |
| 196b847f-c9cd-4434-826c-5342b7216f4d | Address Redacted | First Class Mail |
| 196ec1e0-a2a1-43dd-a8f4-be10b47db06e | Address Redacted | First Class Mail |
| 196fe392-cb7b-4a10-aacc-2ba2277aa1ea | Address Redacted | First Class Mail |
| 19709db1-6991-4e9d-b13b-d0fc057256ee | Address Redacted | First Class Mail |
| 1975ab4f-67cd-4819-a98a-8aff7195904a | Address Redacted | First Class Mail |
| 1975bd37-f548-4e9d-9f46-d0e8ad95c9b7 | Address Redacted | First Class Mail |
| 197cc4b7-d500-4b64-8c32-eab88c9af269 | Address Redacted | First Class Mail |
| 197dbf3e-dafe-43c3-8045-506f2171f35b | Address Redacted | First Class Mail |
| 197f267b-2053-4f7f-85f8-2f233f86b165 | Address Redacted | First Class Mail |
| 1980eea6-36ab-4b54-bf74-88f1279f858d | Address Redacted | First Class Mail |
| 19824053-3c58-4198-9f82-1d56ca80ccf6 | Address Redacted | First Class Mail |
| 198459f9-f558-4022-ba48-79a7744adfb5 | Address Redacted | First Class Mail |
| 198508f8-a86c-43fc-be3f-aa4c59e25a58 | Address Redacted | First Class Mail |
| 18866b80-f175-4354-92da-ae4aae5ceb0d | Address Redacted | First Class Mail |
| 1986ca93-8ed0-4beb-b04f-2d084d0a4cf6 | Address Redacted | First Class Mail |
| 198d2433-21ad-47bb-9698-60382c3a3ca5 | Address Redacted | First Class Mail |
| 198e4b1e-55b9-4a40-beea-ffd30e9d2954 | Address Redacted | First Class Mail |
| 198f6086-02ac-446e-9341-5a7c7e226f96 | Address Redacted | First Class Mail |
| 198fa48f-15d8-4660-9d66-6270fd66afdf | Address Redacted | First Class Mail |
| 1991ad9b-6644-4e36-b86c-e630787fb2f4 | Address Redacted | First Class Mail |
| 1996f8b4-d9cf-4879-9cc4-afb970ab525d | Address Redacted | First Class Mail |
| 1997dc2e-9068-449b-876f-8f37078cd038 | Address Redacted | First Class Mail |
| 1997e079-dd08-4f3e-aa8b-18f26e127889 | Address Redacted | First Class Mail |
| 19992bcf-1e16-42ab-a6cb-22459d56db91 | Address Redacted | First Class Mail |
| 199c3b52-1c1a-437c-93aa-10b55d85c814 | Address Redacted | First Class Mail |
| 199e88c9-8aca-4e78-8ac6-ad2cf4b55147 | Address Redacted | First Class Mail |
| 19a0886d-228d-4b02-a8ad-dccf0a28998e | Address Redacted | First Class Mail |
| 19a171d7-8a39-4cdb-805c-9b7b887a0597 | Address Redacted | First Class Mail |
| 19ae26ba-3450-4602-8c79-74f7afc35cc5 | Address Redacted | First Class Mail |
| 19ae49bd-5236-48ec-ab8c-a6111498f110 | Address Redacted | First Class Mail |
| 19ae7c75-b5f9-4db3-9364-842595055246 | Address Redacted | First Class Mail |
| 19af1abd-94de-41b8-b485-117d6603d155 | Address Redacted | First Class Mail |
| 19b12408-23c0-49f3-9cc9-cc0c5544a82d | Address Redacted | First Class Mail |
| 19b16037-b065-4f38-99e1-97176cf44cdb | Address Redacted | First Class Mail |
| 19b1c220-b96e-4998-a254-376c148b8c2b | Address Redacted | First Class Mail |
| 19b1c643-6711-4d6b-a523-b962ed3a98ab | Address Redacted | First Class Mail |
| 19b2dd97-99d2-488b-86cb-0fc7b32f436e | Address Redacted | First Class Mail |
| 19b4d66b-c7b7-43a0-a0fd-5ad42643dda0 | Address Redacted | First Class Mail |
| 19b529d9-554e-4b01-b864-a8d5e5d2fc21 | Address Redacted | First Class Mail |
| 19b5c8aa-31a8-4a79-a119-e5f5c7a799cb | Address Redacted | First Class Mail |
| 19b61034-b57d-4d34-9c65-fcd9294dc71d | Address Redacted | First Class Mail |
| 19b6b4b5-0f43-4b5c-9aab-a67e37943dba | Address Redacted | First Class Mail |
| 19b883e9-d2bf-4cd0-8c9b-f80fe2a9f65f | Address Redacted | First Class Mail |
| 19bb135f-55f4-4470-8d28-38e40d68bd1b | Address Redacted | First Class Mail |
| 19bc17f9-329c-444c-9f15-0dd46b3e7628 | Address Redacted | First Class Mail |
| 19bc3c82-ef07-41e1-a77b-36503da93006 | Address Redacted | First Class Mail |
| 19c05607-11dc-43b1-96d0-dce8fc86d0fe | Address Redacted | First Class Mail |
| 19c766b6-9251-4c15-b7fc-997f56ecbd91 | Address Redacted | First Class Mail |
| 19c7a13d-dd99-46b7-8bcc-482cb5c06703 | Address Redacted | First Class Mail |
| 19c7e03d-522e-437a-a2d2-17df4ba573fb | Address Redacted | First Class Mail |
| 19c88a30-4ad3-421b-a27a-a506d7f608d9 | Address Redacted | First Class Mail |
| 19c8a770-11c6-479e-ac0e-2b81e67edfd0 | Address Redacted | First Class Mail |
| 19c8c9af-e297-45f0-8f66-77583961b6c1 | Address Redacted | First Class Mail |
| 19c9a296-e506-4b10-af3c-b90c352477c3 | Address Redacted | First Class Mail |
| 19cb0ca3-bb53-4eba-a4c8-fb049b0a7022 | Address Redacted | First Class Mail |
| 19cb2989-33e1-4e50-9a49-356b00843b4e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 19cc44fc-244f-40e9-b870-b3e7f1ceef5b | Address Redacted | First Class Mail |
| 19cd26c5-ed4a-451b-8bb3-fa670c2834db | Address Redacted | First Class Mail |
| 19cd7f47-65f5-4442-9c19-51c8eba8e50f | Address Redacted | First Class Mail |
| 19cdece3-0f01-40af-b7ab-d05bca3a894f | Address Redacted | First Class Mail |
| 19ce0e37-d8c0-4520-b79d-fb139a6a898f | Address Redacted | First Class Mail |
| 19ce630e-798d-40d6-9870-36b78eef0466 | Address Redacted | First Class Mail |
| 19d17233-55a1-4c0b-9978-84c7b568d8af | Address Redacted | First Class Mail |
| 19d1d393-ee86-422b-9a63-2879fa1f6c26 | Address Redacted | First Class Mail |
| 19d2394e-c742-4cb4-88db-0727c22b29a6 | Address Redacted | First Class Mail |
| 19d29640-7226-4abd-9c73-6cda54c5afc2 | Address Redacted | First Class Mail |
| 19d3510f-f886-42ef-a640-b2f31ace28ac | Address Redacted | First Class Mail |
| 19d44dfd-7b36-4a9a-8ae8-363b2ea05b73 | Address Redacted | First Class Mail |
| 19d57aef-d79a-4b0b-aaad-1d4327006ef4 | Address Redacted | First Class Mail |
| 19d930f7-edbd-473f-90db-a92d2e9b4f01 | Address Redacted | First Class Mail |
| 19dcb63f-7cef-4269-a74f-0175b78a73a1 | Address Redacted | First Class Mail |
| 19dff57e-c0e8-4212-a324-517bb4d37a55 | Address Redacted | First Class Mail |
| 19e0d9b4-82de-413a-a790-cf495bc22a2c | Address Redacted | First Class Mail |
| 19e3043c-3a51-41ac-a6dd-686adff7fad4 | Address Redacted | First Class Mail |
| 19e47ce3-87a5-4f86-8803-74077f488988 | Address Redacted | First Class Mail |
| 19e50b34-80ca-4cb4-a601-d7c015f9fd06 | Address Redacted | First Class Mail |
| 19e5fb0e-4cb6-414e-aec2-0e5dd9d5099b | Address Redacted | First Class Mail |
| 19e89c1f-b62c-47e4-964f-a34be3f34b69 | Address Redacted | First Class Mail |
| 19e8aafa-6074-4e95-8533-9e1d8b8beada | Address Redacted | First Class Mail |
| 19e8bb3b-c27d-4edc-b3f1-c7c4b9005317 | Address Redacted | First Class Mail |
| 19ea79bc-19ba-4a26-b275-ea6d4b0d56fe | Address Redacted | First Class Mail |
| 19eb2a84-a9b7-4b89-9f35-3a298f221c5 | Address Redacted | First Class Mail |
| 19ebbf45-e5de-4ac0-8618-8c4735c20a6b | Address Redacted | First Class Mail |
| 19ec46b2-7c0e-4344-8178-20d738368b3f | Address Redacted | First Class Mail |
| 19ec536f-45bc-4e11-bf50-8146f15caf64 | Address Redacted | First Class Mail |
| 19ed5111-02d7-4146-b958-b638643d58bd | Address Redacted | First Class Mail |
| 19ee1315-bd16-4ae8-8cfc-f2eb0b2012a4 | Address Redacted | First Class Mail |
| 19ee36ad-edad-4fc6-91b9-0a0835a37b67 | Address Redacted | First Class Mail |
| 19eedfe1-ab5e-4dff-8e5c-1e1ac249d0b6 | Address Redacted | First Class Mail |
| 19f1dda9-4929-4213-b96d-c5d70889f5df | Address Redacted | First Class Mail |
| 19f48780-dac0-41d3-915d-75f7373d1b71 | Address Redacted | First Class Mail |
| 19f5c587-27bf-4d14-a034-0fc262baab03 | Address Redacted | First Class Mail |
| 19f69f61-ffbb-4c11-88b9-735ec606713c | Address Redacted | First Class Mail |
| 19fb04df-fbf7-44aa-b727-ab44a381e81c | Address Redacted | First Class Mail |
| 19fbd330-d417-4ed3-ab72-aaf5b926cc04 | Address Redacted | First Class Mail |
| 19fc10ca-0bd0-434c-a6df-521d9d19e547 | Address Redacted | First Class Mail |
| 19fca1ee-6781-4591-895d-6add2a09786d | Address Redacted | First Class Mail |
| 19fe37ff-23f6-4c6e-82a2-6dfa48ae4622 | Address Redacted | First Class Mail |
| 19ffee68-3a5d-4045-8bb4-8e41c0e57c62 | Address Redacted | First Class Mail |
| 1a02013c-a6b0-484a-9259-922b61d3567b | Address Redacted | First Class Mail |
| 1a04313e-eb3c-45dc-a5a7-72ef651535b6 | Address Redacted | First Class Mail |
| 1a05dec2-d5de-4777-aa87-58b5b47b60df | Address Redacted | First Class Mail |
| 1a065380-dbd7-443e-8fb2-267e3039776c | Address Redacted | First Class Mail |
| 1a070faa-6fbf-4db1-bfb8-7ff1a8dca362 | Address Redacted | First Class Mail |
| 1a07c549-e089-4792-a4b0-0b1603eae64e | Address Redacted | First Class Mail |
| 1a0c05f9-8c8e-4155-a70b-9c1aa9b1fe08 | Address Redacted | First Class Mail |
| 1a0f8d70-e835-4861-9e04-c279b2097ba1 | Address Redacted | First Class Mail |
| 1a0fb27d-3e48-4fc4-a325-70ab17ce348d | Address Redacted | First Class Mail |
| 1a0fec49-2af5-4c46-91b2-c14f4721767c | Address Redacted | First Class Mail |
| 1a1471a3-56d3-4377-a38b-bf81ec844eed | Address Redacted | First Class Mail |
| 1a1523e4-6aec-4aed-94a2-9b46e0c7b393 | Address Redacted | First Class Mail |
| 1a173de4-3154-44a9-a808-eaa72630e482 | Address Redacted | First Class Mail |
| 1a18bb77-f28c-4db9-9b15-4e439ff56c26 | Address Redacted | First Class Mail |
| 1a18d609-7a72-4c35-8aa1-65341a80373f | Address Redacted | First Class Mail |
| 1a1a7e78-cf0b-444c-9395-0a7e21105610 | Address Redacted | First Class Mail |
| 1a1b2cb0-9e49-4572-960d-0d57a33d2f5c | Address Redacted | First Class Mail |
| 1a1be49d-d02c-4538-83f0-059600d994664 | Address Redacted | First Class Mail |
| 1a1d350b-99a9-4196-995a-d506ade76b9a | Address Redacted | First Class Mail |
| 1a1ddc3e-b449-471d-81bb-979cb182a64a | Address Redacted | First Class Mail |
| 1a1f58cf-cdd9-4a21-a1dd-ffca536f0dec | Address Redacted | First Class Mail |
| 1a1f5d61-0866-4a80-93c5-3ef2393cd653 | Address Redacted | First Class Mail |
| 1a260e2c-7044-46ae-b154-c8421ff85c34 | Address Redacted | First Class Mail |
| 1a274133-7979-4b05-b164-3d7e0519e7a1 | Address Redacted | First Class Mail |
| 1a27ed71-42d2-4bf3-80d9-2dd75a1f5330 | Address Redacted | First Class Mail |
| 1a28e55d-1ead-44d6-91d1-2459d5e53eb0 | Address Redacted | First Class Mail |
| 1a2a5bb0-a8e4-4ffa-8387-b92feedf5f74 | Address Redacted | First Class Mail |
| 1a2dd3fd-8ce8-45dc-b9ce-ef82efe0bcf0 | Address Redacted | First Class Mail |
| 1a2fa8ec-555c-49b1-9754-512b1833ebf6 | Address Redacted | First Class Mail |
| 1a2fe9d9-3484-480d-a44b-e739d1b81930 | Address Redacted | First Class Mail |
| 1a30d434-c8db-4a54-9114-466837b193be | Address Redacted | First Class Mail |
| 1a30d5e9-582e-48f7-8309-796b87aa4900 | Address Redacted | First Class Mail |
| 1a329e62-57bc-4e0b-917d-a81c83f90d5c | Address Redacted | First Class Mail |
| 1a331b12-962e-4267-abe1-dd875bf0faa4 | Address Redacted | First Class Mail |
| 1a36bce7-470f-451a-a5f0-c7e722381a76 | Address Redacted | First Class Mail |
| 1a38d3cd-7383-4036-aadf-006062bf18fd | Address Redacted | First Class Mail |
| 1a38f4b9-ba1a-4f73-97a9-ab77bcce7b62 | Address Redacted | First Class Mail |
| 1a3900a6-9acd-4b2d-b822-5c98cafad93f | Address Redacted | First Class Mail |
| 1a39082b-e848-4126-aaf7-298e1f4aa0c5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1a3b6d0a-c559-4b76-a993-02f118d81deb | Address Redacted | First Class Mail |
| 1a3d97b6-7884-4ef9-96dc-9f551c8b686d | Address Redacted | First Class Mail |
| 1a3ec2ce-c22a-4437-87c7-06d2004cd1ff | Address Redacted | First Class Mail |
| 1a42faf3-6c0a-4389-8786-74bc2818d97e | Address Redacted | First Class Mail |
| 1a44003f-fb9a-4652-ad5d-69c9556cdd3b | Address Redacted | First Class Mail |
| 1a47a727-188c-4b27-ac59-ea308ec35ed1 | Address Redacted | First Class Mail |
| 1a4d0a8a-2730-44f9-9df2-97f88f150f78 | Address Redacted | First Class Mail |
| 1a4f92ef-6048-4615-8567-a92a73922479 | Address Redacted | First Class Mail |
| 1a50589a-ee0c-4b5d-af49-f08a1a5359bc | Address Redacted | First Class Mail |
| 1a50936f-77f7-410c-b825-bc3f1df33d30 | Address Redacted | First Class Mail |
| 1a5167b3-5776-4b3b-bb53-2b6bf2059413 | Address Redacted | First Class Mail |
| 1a539584-fabb-4a92-b8d1-b4bb1e9d5ccf | Address Redacted | First Class Mail |
| 1a555bbf-a90c-46c1-9eb0-afabba0d3611 | Address Redacted | First Class Mail |
| 1a581d6e-3bc4-497d-9500-28d66aa53068 | Address Redacted | First Class Mail |
| 1a58f3fe-76bf-44b1-a6e2-cf58c1736655 | Address Redacted | First Class Mail |
| 1a5baa6a-3626-4fb7-971c-caeb8805c0fd | Address Redacted | First Class Mail |
| 1a5e2392-e108-4549-93f5-b5e88ba1c349 | Address Redacted | First Class Mail |
| 1a639313-3f43-4876-8510-a4e25de569da | Address Redacted | First Class Mail |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address Redacted | First Class Mail |
| 1a63ccd4-55da-4b98-b7f7-e3025f2f0ae6 | Address Redacted | First Class Mail |
| 1a645a60-3654-47bf-9d5a-9644de74a743 | Address Redacted | First Class Mail |
| 1a651466-4165-4bbc-a158-a196a72e0582 | Address Redacted | First Class Mail |
| 1a656b1b-0aa9-42e2-bd40-3e647197380b | Address Redacted | First Class Mail |
| 1a66665a-f544-4eb6-9fe1-0a638737381d | Address Redacted | First Class Mail |
| 1a6673e5-dcb4-419c-9213-4b1d248c84df | Address Redacted | First Class Mail |
| 1a68f9e7-0977-46bb-9192-b7002a519eb4 | Address Redacted | First Class Mail |
| 1a693437-3138-4680-a566-ee325ac6efad | Address Redacted | First Class Mail |
| 1a6aca5c-11f4-4e17-88df-7095c0977f90 | Address Redacted | First Class Mail |
| 1a6b4354-9d66-4392-89cc-0697a111848e | Address Redacted | First Class Mail |
| 1a6bc2c7-fae5-4e8d-974a-fc8ac6ae98e0 | Address Redacted | First Class Mail |
| 1a6df96a-0baf-4fcd-9efd-5fd363300bd4 | Address Redacted | First Class Mail |
| 1a6e59f6-3992-4caf-9b80-efe94625290c | Address Redacted | First Class Mail |
| 1a7039f5-4023-4a54-830d-7492778469ee | Address Redacted | First Class Mail |
| 1a70d297-dddb-43f0-8bdf-cde1ad6bb995 | Address Redacted | First Class Mail |
| 1a78d129-4ae2-4458-9481-b7f5f142813f | Address Redacted | First Class Mail |
| 1a7aed29-5a1d-49d4-8a81-d41b30b0c237 | Address Redacted | First Class Mail |
| 1a7b9367-eded-486b-a40a-887ae75291da | Address Redacted | First Class Mail |
| 1a7d6d34-6c84-4583-afd2-89143a3eec84 | Address Redacted | First Class Mail |
| 1a80c241-8b60-4b05-92d0-634a22bdba34 | Address Redacted | First Class Mail |
| 1a862752-c366-4647-8a3d-e4c14823ce00 | Address Redacted | First Class Mail |
| 1a89c208-9818-425f-9395-abfadf0cb640 | Address Redacted | First Class Mail |
| 1a8a1d44-9e6a-481e-a108-01e7d195704a | Address Redacted | First Class Mail |
| 1a8be43f-4df9-4c69-ac0a-be7f84c13961 | Address Redacted | First Class Mail |
| 1a8c339e-e372-4803-9753-eba1bfbad603 | Address Redacted | First Class Mail |
| 1a8fa53b-0e3b-4364-80ca-c2cab1ef46fa | Address Redacted | First Class Mail |
| 1a91301e-f237-47a0-9cea-36b10885af4b | Address Redacted | First Class Mail |
| 1a937116-574c-48e2-a615-e2fa39b49cc7 | Address Redacted | First Class Mail |
| 1a93d91f-8d2a-4f47-ba0e-2657c0c48ccd | Address Redacted | First Class Mail |
| 1a93eb68-843a-423d-bc08-a99f73064e7f | Address Redacted | First Class Mail |
| 1a95d756-1191-4f59-88b3-026c18387486 | Address Redacted | First Class Mail |
| 1a9602c4-ec88-41c3-a915-b107619fa452 | Address Redacted | First Class Mail |
| 1a9ba742-62a8-4167-b3b4-d9d56fd56857 | Address Redacted | First Class Mail |
| 1a9d88f7-4026-4c18-afdc-99e94446e077 | Address Redacted | First Class Mail |
| 1aa0432c-f972-4b2c-9127-cccef1b629d6 | Address Redacted | First Class Mail |
| 1aa0454f-8e50-480e-98eb-855bc654ec49 | Address Redacted | First Class Mail |
| 1aa1b897-580b-43e4-9d44-3f352cc7e9ca | Address Redacted | First Class Mail |
| 1aa39b08-3d61-4bc7-9378-9ae0d48daa03 | Address Redacted | First Class Mail |
| 1aa5fab0-6d02-4b47-b4b7-ba8c90f07919 | Address Redacted | First Class Mail |
| 1aa66fb9-6dd3-4280-8ab6-b1f2f68c3bc4 | Address Redacted | First Class Mail |
| 1aa6aee2-001b-4ea9-8987-e77e17ba6154 | Address Redacted | First Class Mail |
| 1aa86c29-f4ec-4b8b-a509-20c20814e31e | Address Redacted | First Class Mail |
| 1aa8b7c6-bf4b-4cca-b65c-1e3d60e669ef | Address Redacted | First Class Mail |
| 1aa9009b-c352-40a9-b482-8305fdc3fca4 | Address Redacted | First Class Mail |
| 1aac69e2-96e6-42b1-91ec-61743b432677 | Address Redacted | First Class Mail |
| 1aae3d0f-fb69-4bad-a374-3372265267ea | Address Redacted | First Class Mail |
| 1ab0d1bd-6e39-4dfc-93f8-3366dc72b70a | Address Redacted | First Class Mail |
| 1ab1db7c-c15d-47dd-817f-1bd9df692ca4 | Address Redacted | First Class Mail |
| 1ab22bfa-a472-42e3-956a-49b356149c8f | Address Redacted | First Class Mail |
| 1ab296b0-5012-4bcc-8134-70e41846d80b | Address Redacted | First Class Mail |
| 1ab37a56-d758-4112-9dfd-6ec12725df76 | Address Redacted | First Class Mail |
| 1ab3e81e-9a23-4615-9ff9-edd410a25cac | Address Redacted | First Class Mail |
| 1ab8cf7a-6de1-44ba-a213-7c0ac331e0bb | Address Redacted | First Class Mail |
| 1ab90c0f-a16d-4a1a-9f99-3ce0bc090cc4 | Address Redacted | First Class Mail |
| 1abb89d1-1e38-4b44-8826-89a391cb2fa3 | Address Redacted | First Class Mail |
| 1abf2b9e-f5b4-4f9d-832a-a2e70b0d33e0 | Address Redacted | First Class Mail |
| 1ac0b973-77be-4496-a8a6-a91524bcbb18 | Address Redacted | First Class Mail |
| 1ac43ae0-d9b2-4555-ad56-6e591262aac7 | Address Redacted | First Class Mail |
| 1ac6c428-209b-47e6-8073-3b55bd0d5460 | Address Redacted | First Class Mail |
| 1ac70012-b87c-4dd7-939c-921094a2d349 | Address Redacted | First Class Mail |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | First Class Mail |
| 1acd1a32-c945-4eb6-b15c-ceecc49ed9a3 | Address Redacted | First Class Mail |
| 1ad1c402-893f-4876-9afa-baab48ec069d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1ad1c7fd-188f-4259-a7e4-735390eb0cbd | Address Redacted | First Class Mail |
| 1ad2e1a8-ea7b-46f4-b875-5f9a70580092 | Address Redacted | First Class Mail |
| 1ad384b9-1033-4b7c-9f76-dcd1a732b75e | Address Redacted | First Class Mail |
| 1ad80a9c-6f85-40ff-801d-d9c9ca393fd5 | Address Redacted | First Class Mail |
| 1ad90035-feba-4c16-a615-24c471762dc2 | Address Redacted | First Class Mail |
| 1ad99a5b-1c0d-450c-b2a5-a674df84f25f | Address Redacted | First Class Mail |
| 1ad9bc4f-859c-4f77-adc9-0757f89515d2 | Address Redacted | First Class Mail |
| 1adafaa2-7a2d-42c0-9571-5c15adbd5676 | Address Redacted | First Class Mail |
| 1ade894a-63b4-4bbb-a78a-39f9586575e3 | Address Redacted | First Class Mail |
| 1ae21d68-2d17-4c93-922f-1d4a50d77034 | Address Redacted | First Class Mail |
| 1ae59171-ecec-464e-bc4c-d09ff7ca4231 | Address Redacted | First Class Mail |
| 1ae9f42d-4149-47cb-a022-6e8d808e4e24 | Address Redacted | First Class Mail |
| 1aea767b-6c6e-4b4d-9a85-d031e059dc0e | Address Redacted | First Class Mail |
| 1aeb1209-a207-4994-8768-899b23d6d509 | Address Redacted | First Class Mail |
| 1aeb3b61-473e-4557-80f6-1d04be0df711 | Address Redacted | First Class Mail |
| 1aed6481-a683-4309-a40b-e7f209951559 | Address Redacted | First Class Mail |
| 1aedac3f-b805-4806-bb1e-afdf304bae4b | Address Redacted | First Class Mail |
| 1aedf012-cd65-4334-a61a-8b522548edb3 | Address Redacted | First Class Mail |
| 1af12f36-3838-43c9-aa11-63a10f0dfc23 | Address Redacted | First Class Mail |
| 1af26c7a-2c55-4d27-9a0b-e5589af200c8 | Address Redacted | First Class Mail |
| 1af342d8-8b9e-4248-8be8-3911922f9faf | Address Redacted | First Class Mail |
| 1af3a358-0b4b-42f3-8dbd-69f5a4f50d30 | Address Redacted | First Class Mail |
| 1af467a2-7d44-4601-a562-232cca5a68cb | Address Redacted | First Class Mail |
| 1af5ec13-11e0-4b00-b249-3eda09216851 | Address Redacted | First Class Mail |
| 1af7219e-4329-42c0-9ef8-575264b84d78 | Address Redacted | First Class Mail |
| 1af88311-3bbe-4060-8a77-32ed9d5a5f91 | Address Redacted | First Class Mail |
| 1af8f9e3-af93-42a4-af72-64d02ff45dcd | Address Redacted | First Class Mail |
| 1afa9766-39dc-43ba-b9c2-1e50caecab01 | Address Redacted | First Class Mail |
| 1afcfbf1-a860-43b9-b59b-76c1dd4dda82 | Address Redacted | First Class Mail |
| 1afd3380-6946-4ad4-bf24-3246c94ddff9 | Address Redacted | First Class Mail |
| 1aff7e18-a8eb-4952-abd8-36af735624fd | Address Redacted | First Class Mail |
| 1b008543-2b80-4650-b9cb-55ff01adc8ac | Address Redacted | First Class Mail |
| 1b009d3f-4ac3-437e-8b0e-6933d1bfc3aa | Address Redacted | First Class Mail |
| 1b061e2c-6511-4d91-b8ee-2ff2182fc87e | Address Redacted | First Class Mail |
| 1b06206f-cddf-401e-8005-07e0efb22d98 | Address Redacted | First Class Mail |
| 1b063053-df31-478c-9eeb-06930cc25982 | Address Redacted | First Class Mail |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address Redacted | First Class Mail |
| 1b072250-39fb-44a4-89b6-4bf28d67ae18 | Address Redacted | First Class Mail |
| 1b08c978-4bc9-4d23-89d6-1d1ad440141d | Address Redacted | First Class Mail |
| 1b0bf9eb-43f0-4716-837c-b47081844cb9 | Address Redacted | First Class Mail |
| 1b0d9b77-b895-4e6f-8431-53a5724e2417 | Address Redacted | First Class Mail |
| 1b0f6bb5-9e47-4cdd-b54f-7028401557b | Address Redacted | First Class Mail |
| 1b10c3c5-84d6-4ac7-82b0-785ab4472802 | Address Redacted | First Class Mail |
| 1b10dc0c-6d7c-4adc-b712-dd762ae841f4 | Address Redacted | First Class Mail |
| 1b111e52-382c-4442-9818-bed32b1a1a09 | Address Redacted | First Class Mail |
| 1b132a8f-5d35-4fab-bc65-08569a592a9a | Address Redacted | First Class Mail |
| 1b1368aa-6449-4907-bb7d-c520a00937d8 | Address Redacted | First Class Mail |
| 1b141d68-d173-48af-9a2b-3780f5c06843 | Address Redacted | First Class Mail |
| 1b14d321-a676-49ea-a3f4-e03eace16804 | Address Redacted | First Class Mail |
| 1b16e5f8-1297-4b0f-b7ef-c36bc156491a | Address Redacted | First Class Mail |
| 1b1e63a3-55dc-4313-8d99-739ff6869e82 | Address Redacted | First Class Mail |
| 1b1e9f87-d208-4214-b78b-01c912b4bd77 | Address Redacted | First Class Mail |
| 1b1efad5-a9dd-41b0-8842-4c1e75657e5f | Address Redacted | First Class Mail |
| 1b1ff4b1-77c5-454c-8a39-e4c49a3dcc2f | Address Redacted | First Class Mail |
| 1b207256-83a0-48c1-9a32-0ff1a55e0a05 | Address Redacted | First Class Mail |
| 1b20bccd-32e6-48ed-b45d-a2f41fb93bdb | Address Redacted | First Class Mail |
| 1b21a0b2-01fe-41b4-b91b-fad8ed6c0000 | Address Redacted | First Class Mail |
| 1b21add8-c8ac-4339-94f4-aa81aa860423 | Address Redacted | First Class Mail |
| 1b2535cf-3478-403c-a2f6-046e90f47e50 | Address Redacted | First Class Mail |
| 1b258216-05b1-4bf1-9e3c-278e29077c2c | Address Redacted | First Class Mail |
| 1b261394-3816-4404-a04d-a45725d7dbd0 | Address Redacted | First Class Mail |
| 1b281ee1-1c1b-4fe2-b10e-7d3ea4027026 | Address Redacted | First Class Mail |
| 1b282f46-8646-4c6f-93f7-80b6dba49b1a | Address Redacted | First Class Mail |
| 1b28b618-010c-47e2-b1a3-e33804bb2ba1 | Address Redacted | First Class Mail |
| 1b28e68b-6c95-4d6a-abb4-17bf9682c30d | Address Redacted | First Class Mail |
| 1b2a2f49-172a-454d-a5df-9914bd9e3a78 | Address Redacted | First Class Mail |
| 1b2a58af-6f4c-4ba8-bfeb-7ecb6583ea32 | Address Redacted | First Class Mail |
| 1b2b4c42-666b-41c0-9ad5-efee27d04a06 | Address Redacted | First Class Mail |
| 1b2bd472-8e08-4d5a-a413-338804c695e2 | Address Redacted | First Class Mail |
| 1b2d9716-6af8-4532-b3da-f811e642f7ca | Address Redacted | First Class Mail |
| 1b2e9920-b405-4ede-aee7-49cff4b31c31 | Address Redacted | First Class Mail |
| 1b305e08-070f-4926-9afc-68290dcdbae3 | Address Redacted | First Class Mail |
| 1b314449-cdda-4b06-a882-cd3cba2c5e25 | Address Redacted | First Class Mail |
| 1b31491c-4a79-47d2-99c9-63f6fb1f3a24 | Address Redacted | First Class Mail |
| 1b314b7b-4a0a-413b-816b-b6b8fb2cb2a4 | Address Redacted | First Class Mail |
| 1b3312e7-486f-477f-ac68-39cfc2379f9b | Address Redacted | First Class Mail |
| 1b345473-89bc-474c-a555-8f760d8e3efa | Address Redacted | First Class Mail |
| 1b36361c-595c-473e-9fdf-9f446929240c | Address Redacted | First Class Mail |
| 1b37fda9-c38c-4486-8fc8-5e78a09f4718 | Address Redacted | First Class Mail |
| 1b3b1d1f-5d0e-4467-ac16-5417ba861861 | Address Redacted | First Class Mail |
| 1b3c7886-4d61-4b98-af53-78be80d60f3c | Address Redacted | First Class Mail |
| 1b3d293c-ae29-420b-8e5c-7a95485f8e73 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1b3d4175-b4c5-4e72-9f98-c923887ffd3e | Address Redacted | First Class Mail |
| 1b3d4523-1de7-4cd6-a86f-defab691ebb8 | Address Redacted | First Class Mail |
| 1b4388d6-e3bd-4ca9-91a5-68ccbf12ee6e | Address Redacted | First Class Mail |
| 1b4c2269-2cfa-4a16-8490-607c67be9964 | Address Redacted | First Class Mail |
| 1b4cd415-5ef8-4a99-acf0-a63d8f8ee12b | Address Redacted | First Class Mail |
| 1b4f59ed-3128-4561-a57b-e2f608171d40 | Address Redacted | First Class Mail |
| 1b4fa849-081f-4273-9071-329762b1d8a1 | Address Redacted | First Class Mail |
| 1b51ae6d-8e4d-493b-b2e1-47a8bed0931d | Address Redacted | First Class Mail |
| 1b54899e-a121-40ee-a015-7c48d7a5f564 | Address Redacted | First Class Mail |
| 1b58f2f3-e455-4b40-9c7d-946c392e620e | Address Redacted | First Class Mail |
| 1b58ffaa-64b4-4f3c-ada7-82daff4529ef | Address Redacted | First Class Mail |
| 1b59f661-d895-47f2-b317-e4a769686b40 | Address Redacted | First Class Mail |
| 1b5b466c-6e5e-492d-acbb-d6b961878783 | Address Redacted | First Class Mail |
| 1b5c74a9-e1de-4f3d-b645-99510c99e07f | Address Redacted | First Class Mail |
| 1b5d9bc6-a72d-4532-b808-cfde7325bb8d | Address Redacted | First Class Mail |
| 1b5f3a4c-94bd-47a6-a0d9-a3b77dff6f27 | Address Redacted | First Class Mail |
| 1b5fbb39-85d2-475f-9f2f-e6d71a203e54 | Address Redacted | First Class Mail |
| 1b609582-518b-4cfe-83a2-df751aa06e51 | Address Redacted | First Class Mail |
| 1b60aa47-485e-443f-b06c-1fe6484e36ea | Address Redacted | First Class Mail |
| 1b639537-1290-4216-83d1-a3c3a5f15858 | Address Redacted | First Class Mail |
| 1b64d35a-7ba3-4d63-94c0-b67b486d3aa9 | Address Redacted | First Class Mail |
| 1b685ac2-fd31-4b7f-ba81-ee45ee02e463 | Address Redacted | First Class Mail |
| 1b6a8698-c92e-4c60-8dda-e1ace7b5f489 | Address Redacted | First Class Mail |
| 1b6c588d-c0af-4ef4-a018-2927d1b8448e | Address Redacted | First Class Mail |
| 1b6db4f3-0b3a-475a-8df8-7df75c6ad486 | Address Redacted | First Class Mail |
| 1b6e698f-132d-4109-9c8d-5099abbaa160 | Address Redacted | First Class Mail |
| 1b6f1761-3d02-421c-9cc1-e4f2df99203d | Address Redacted | First Class Mail |
| 1b70381d-e46b-4c8c-a541-fdfd5dce3821 | Address Redacted | First Class Mail |
| 1b70482a-5744-451f-86f8-c4c78d0b2b6a | Address Redacted | First Class Mail |
| 1b7084cc-2c57-4bfc-aaf6-bfc37ed2184c | Address Redacted | First Class Mail |
| 1b71c861-8f85-4708-ab7d-adab1ffb5bb3 | Address Redacted | First Class Mail |
| 1b745b9e-4648-4ec3-a3a2-0db7250230dd | Address Redacted | First Class Mail |
| 1b765dc3-6f32-4390-8dc6-2d9c27edea50 | Address Redacted | First Class Mail |
| 1b766c0a-1f1a-44f2-ac76-35c5b912bc32 | Address Redacted | First Class Mail |
| 1b76a822-50a0-4c96-875d-b90f9270fca7 | Address Redacted | First Class Mail |
| 1b7b1a74-f83c-4477-aa58-8d3348529ca9 | Address Redacted | First Class Mail |
| 1b7c3519-ce30-43ed-8939-fa8c434bc264 | Address Redacted | First Class Mail |
| 1b808158-f7b4-4ef3-b77f-a15ee1c0f5bd | Address Redacted | First Class Mail |
| 1b80ccda-6ed0-4f89-b0b7-fef8c59e0ed0 | Address Redacted | First Class Mail |
| 1b815b57-efed-4cdc-9a94-bef4498157a0 | Address Redacted | First Class Mail |
| 1b8503f3-5917-4066-909f-154c0b7efe70 | Address Redacted | First Class Mail |
| 1b86d938-8d62-4bd4-9604-2ce8f4680090 | Address Redacted | First Class Mail |
| 1b883925-0f24-4b51-b2f9-06f852426149 | Address Redacted | First Class Mail |
| 1b8cf35f-37fb-41da-a801-92b5e38f8d35 | Address Redacted | First Class Mail |
| 1b8dd065-175c-451f-bfe4-0fc2a1d222b3 | Address Redacted | First Class Mail |
| 1b8f2fb5-1b75-48d9-9c5b-e503b9ba3c1a | Address Redacted | First Class Mail |
| 1b8f68ee-73fa-4bab-bf06-f5880833ae12 | Address Redacted | First Class Mail |
| 1b8f749f-fadf-4e60-94a6-bc4662ee587b | Address Redacted | First Class Mail |
| 1b9298d6-d006-46ef-b843-16edb71ee7bc | Address Redacted | First Class Mail |
| 1b9323df-d958-49d7-bfc7-0d53bd808d46 | Address Redacted | First Class Mail |
| 1b9355b0-b239-4baf-abac-c7583764178c | Address Redacted | First Class Mail |
| 1b986b7d-2508-4079-bfff-a57630e8532c | Address Redacted | First Class Mail |
| 1b9893e8-c0d2-4b9b-b263-56c383a3707d | Address Redacted | First Class Mail |
| 1b98c76b-c818-40ca-a796-758825806fbe | Address Redacted | First Class Mail |
| 1b95796-efe4-4efe-80f3-8cf906a766f8 | Address Redacted | First Class Mail |
| 1b9d057e-cf4e-491d-aba1-0cbd54b9dafd | Address Redacted | First Class Mail |
| 1b9f211b-8bcd-40c2-9d1c-fc6de40a2e85 | Address Redacted | First Class Mail |
| 1ba13009-4a7c-4d62-a887-4879b4f3f632 | Address Redacted | First Class Mail |
| 1ba22c26-d66c-4557-85e7-80b398f51ae5 | Address Redacted | First Class Mail |
| 1ba23ea5-c6bd-4ba6-9e2b-69e3c2f2c9be | Address Redacted | First Class Mail |
| 1ba253ef-d51d-47e0-ad63-f16f95a43da7 | Address Redacted | First Class Mail |
| 1ba82066-ea55-4397-9f90-64e49f951223 | Address Redacted | First Class Mail |
| 1baa4f7c-7e18-40dd-9c73-2b8a08c8459d | Address Redacted | First Class Mail |
| 1bab4daf-5c80-41a5-a31d-ee8cb1c61679 | Address Redacted | First Class Mail |
| 1bace1ec-dd16-416b-b67e-6519ee7701f3 | Address Redacted | First Class Mail |
| 1bad0a03-2655-40f6-941f-eb0fae827493 | Address Redacted | First Class Mail |
| 1baf0bcd-b084-4e5d-aa84-ed4d04b33b4a | Address Redacted | First Class Mail |
| 1bafe3ef-f6b9-455d-a9d2-b7efb607345a | Address Redacted | First Class Mail |
| 1bb0cb4b-fff8-41b0-b16f-6e7ca3393ae9 | Address Redacted | First Class Mail |
| 1bb1d907-2ebc-42b2-87c2-4f44f544eb1a | Address Redacted | First Class Mail |
| 1bb21664-f9ef-4eea-abce-13618c449ed3 | Address Redacted | First Class Mail |
| 1bb34010-78c6-4b91-85aa-a7944aa18a6f | Address Redacted | First Class Mail |
| 1bb382fa-1817-4566-bb56-f6cfb463ea08 | Address Redacted | First Class Mail |
| 1bb4681c-f0cc-40f5-b495-dcdfdcc50084 | Address Redacted | First Class Mail |
| 1bb6d2bf-21cf-45f0-8604-f4cee60dbd86 | Address Redacted | First Class Mail |
| 1bb6ede2-5c05-4011-bc40-9fd5cd219e16 | Address Redacted | First Class Mail |
| 1bb8d17a-23da-44a7-b87a-7837b1c4ac63 | Address Redacted | First Class Mail |
| 1bbaaa6b-c6b0-48e4-ba99-6527b9ee879f | Address Redacted | First Class Mail |
| 1bbab2a0-af88-4991-ab07-b40b6c7780a2 | Address Redacted | First Class Mail |
| 1bbc4b2d-1c3c-4cf9-8eef-7a1c7b750a8e | Address Redacted | First Class Mail |
| 1bbe0879-68b2-4f69-9a49-99f4ef11628d | Address Redacted | First Class Mail |
| 1bc28862-a832-492b-b2d6-66570719567b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1bc2e273-300d-4379-a948-a9eecff690aa | Address Redacted | First Class Mail |
| 1bc3525a-0006-4327-905a-42a1b7374610 | Address Redacted | First Class Mail |
| 1bc654df-18c6-45e8-9cd3-3671a7f18bd6 | Address Redacted | First Class Mail |
| 1bc8081c-f68e-400e-b626-7ec7d02a91f8 | Address Redacted | First Class Mail |
| 1bc93da8-d88c-4014-a7e8-748e72abc6b1 | Address Redacted | First Class Mail |
| 1bc96a5a-2b31-414d-9a9b-fb34bed2fe5f | Address Redacted | First Class Mail |
| 1bcaf302-67ce-411c-b0c3-5ffb9a4ea32c | Address Redacted | First Class Mail |
| 1bcb455b-9326-4958-8fdf-219f44ebf237 | Address Redacted | First Class Mail |
| 1bcbf2b2-b019-4d9e-81ad-4e5143381a40 | Address Redacted | First Class Mail |
| 1bcc611e-4272-4de9-9df7-5ddea10a7e76 | Address Redacted | First Class Mail |
| 1bd071d-3b39-4dd3-8d56-637f34312226 | Address Redacted | First Class Mail |
| 1bd2a8cb-56fb-4762-987c-0dc2913c4bc3 | Address Redacted | First Class Mail |
| 1bd40478-b006-43a6-8704-7d149c0b91a0 | Address Redacted | First Class Mail |
| 1bd424c9-fefb-4e12-a7b4-e1d114394b02 | Address Redacted | First Class Mail |
| 1bd49d8f-4c25-4a5c-8a83-c3f81fa1d9bc | Address Redacted | First Class Mail |
| 1bdac9cc-ca65-48f4-8286-8e9ba370f926 | Address Redacted | First Class Mail |
| 1bdaf812-9dc9-4846-86f6-c8257304986 5 | Address Redacted | First Class Mail |
| 1bdc308d-f16d-41b7-8acf-a925433f22ff | Address Redacted | First Class Mail |
| 1be0acbb-85c2-452f-99dd-4aa4bd009ba5 | Address Redacted | First Class Mail |
| 1be3ad74-fa60-412d-9582-2ba06b3d94d7 | Address Redacted | First Class Mail |
| 1be42122-2212-4da6-a506-423308c3e7be | Address Redacted | First Class Mail |
| 1be5aef3-4a69-475b-b923-b472532c4796 | Address Redacted | First Class Mail |
| 1be624ed-c4c2-4e0c-851b-13802133ebde | Address Redacted | First Class Mail |
| 1be7da5b-f3cc-44a6-a65b-ea70e9351bfd | Address Redacted | First Class Mail |
| 1be955b7-5246-4764-93e5-16be45f76ebd | Address Redacted | First Class Mail |
| 1bea6234-4a83-41de-9781-6b9ee8251194 | Address Redacted | First Class Mail |
| 1bebbdca-3f93-45ba-91bc-8bf059ebc2b5 | Address Redacted | First Class Mail |
| 1bec2466-b32a-4612-aec8-4f5b4ddbf463 | Address Redacted | First Class Mail |
| 1bedbf1c-96c8-466d-94bf-602953e5ee2d | Address Redacted | First Class Mail |
| 1bedde97-4127-4db7-9c02-697fec5d2f27 | Address Redacted | First Class Mail |
| 1bee4edd-af38-49aa-a708-5e4f4011684d | Address Redacted | First Class Mail |
| 1beee86b-c61b-48cb-89f1-6e567831d6ef | Address Redacted | First Class Mail |
| 1beee9da-e79e-4c1e-9048-2f10675ae88e | Address Redacted | First Class Mail |
| 1befe342-2406-4cbb-8a7d-2f8fc5e88fc4 | Address Redacted | First Class Mail |
| 1bf0ddba-0f92-4bc3-a548-5a4f7d23d20e | Address Redacted | First Class Mail |
| 1bf1d038-b93a-4d02-8a3c-6e349e00a600 | Address Redacted | First Class Mail |
| 1bf34f46-5bad-41d6-9629-3576c5ecfe9b | Address Redacted | First Class Mail |
| 1bf64f9b-7789-4a6e-af76-b2a783dfb122 | Address Redacted | First Class Mail |
| 1bf869fc-c729-475d-ac2d-d4f5b9cc5b6b | Address Redacted | First Class Mail |
| 1bf8874a-3d04-4118-8b40-270775e9c106 | Address Redacted | First Class Mail |
| 1bff3154-6cf6-4ac4-889b-c85c71c9298b | Address Redacted | First Class Mail |
| 1c01c7f7-6e09-43f4-bce6-56bc0559c7e2 | Address Redacted | First Class Mail |
| 1c0501a3-0872-48de-96ad-8bf9934b2c69 | Address Redacted | First Class Mail |
| 1c055bc9-225f-42aa-b610-517c1482cc7c | Address Redacted | First Class Mail |
| 1c059190-dc7e-4190-8b21-62ecc13c3ed2 | Address Redacted | First Class Mail |
| 1c0690ca-33b6-4c7b-8904-f5480874adf2 | Address Redacted | First Class Mail |
| 1c072ee4-f8f0-40f8-b68c-362472366197 | Address Redacted | First Class Mail |
| 1c07d49a-8645-4601-87a0-d1110ed94e22 | Address Redacted | First Class Mail |
| 1c0b4648-4aa1-4e83-8015-916c1f6938aa | Address Redacted | First Class Mail |
| 1c0de923-672e-448c-9d54-4f54c64a6446 | Address Redacted | First Class Mail |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address Redacted | First Class Mail |
| 1c102dc3-8ea4-46ce-91cd-44a35dc083ad | Address Redacted | First Class Mail |
| 1c118c3b-bf40-4cdc-8efa-df21bb2e169b | Address Redacted | First Class Mail |
| 1c125a89-eb61-45de-af15-2271702724a0 | Address Redacted | First Class Mail |
| 1c1408f9-4e83-4d8f-9bdc-d3ea79ca294d | Address Redacted | First Class Mail |
| 1c14c186-9568-41ef-91ea-112e61d56503 | Address Redacted | First Class Mail |
| 1c18ed67-083e-4925-81dc-d73cf7c66234 | Address Redacted | First Class Mail |
| 1c1a2a15-2520-40c1-90bf-eacfb80f4c89 | Address Redacted | First Class Mail |
| 1c1a4be7-0e0f-49b4-9b94-d8050bef4d34 | Address Redacted | First Class Mail |
| 1c1a83f2-c876-40fd-b1a8-d9005c19c9c9 | Address Redacted | First Class Mail |
| 1c1c1224-c8b8-4f8a-b2ce-28bceaf9e64f | Address Redacted | First Class Mail |
| 1c1f38af-2147-472e-bfbd-254c2bd06c0f | Address Redacted | First Class Mail |
| 1c25877e-8a7c-474c-938b-736596121a9f | Address Redacted | First Class Mail |
| 1c292ea6-8625-4814-856c-2ccd2bc5cf69 | Address Redacted | First Class Mail |
| 1c2aac47-9d10-4042-a1ee-7b81105dcd59 | Address Redacted | First Class Mail |
| 1c2d3638-6126-4ddc-a889-cb07ebcbc237 | Address Redacted | First Class Mail |
| 1c31d23b-1b09-4ba4-a90d-43e95808867c | Address Redacted | First Class Mail |
| 1c3725c1-2964-4f03-9c45-936be303f131 | Address Redacted | First Class Mail |
| 1c37de4c-5828-4bab-aca9-f5abb0326542 | Address Redacted | First Class Mail |
| 1c384546-f0da-4da5-9e8c-fd02ccdfeba2 | Address Redacted | First Class Mail |
| 1c38af60-1d25-4f3a-8d76-f391d4d8ece0 | Address Redacted | First Class Mail |
| 1c3978ee-d4b5-4896-9304-1f2007d6bd8f | Address Redacted | First Class Mail |
| 1c39df5f-8004-407c-8010-7b4687ce7150 | Address Redacted | First Class Mail |
| 1c3b124d-b0dc-48a2-abc9-b91e5b9b7507 | Address Redacted | First Class Mail |
| 1c3bf370-bad1-42dd-a48f-797cd3226b98 | Address Redacted | First Class Mail |
| 1c413d6f-33bb-4c0b-b646-bca45fbd0313 | Address Redacted | First Class Mail |
| 1c419dd2-0073-457a-b187-5fb13bc4ae40 | Address Redacted | First Class Mail |
| 1c41f401-e426-408a-8d24-705512006502 | Address Redacted | First Class Mail |
| 1c4224c2-4774-4b53-965e-776dc81051ac | Address Redacted | First Class Mail |
| 1c441b07-2000-4652-9e8d-6eca7819e1e5 | Address Redacted | First Class Mail |
| 1c454a10-0cc8-4cf6-bcd4-186db6ea817f | Address Redacted | First Class Mail |
| 1c4654b5-8f91-45db-8411-87a0f415605b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1c46d060-6f3d-4730-974f-ff0c3bcc2447 | Address Redacted | First Class Mail |
| 1c47fa42-8082-4c3a-931b-801709f021d8 | Address Redacted | First Class Mail |
| 1c48a280-ddd5-45f2-a390-c08156f2f57a | Address Redacted | First Class Mail |
| 1c4a7ace-a15f-4a24-8b83-fcacf7543f25 | Address Redacted | First Class Mail |
| 1c4a8f29-0a3f-4304-90a0-6b41f47211b5 | Address Redacted | First Class Mail |
| 1c4b9166-b95c-4904-90a3-69a94ab79b1e | Address Redacted | First Class Mail |
| 1c4e47d9-c8f0-47e7-9f4f-e8e96d373d16 | Address Redacted | First Class Mail |
| 1c5335eb-e151-47fb-a9dc-765619491456 | Address Redacted | First Class Mail |
| 1c539242-d38e-495b-a0bf-0d1d1cccc9fc | Address Redacted | First Class Mail |
| 1c5516a3-3fd0-4318-8466-1010a970d426 | Address Redacted | First Class Mail |
| 1c56d9bb-ae92-4529-bed2-82bdacad75cc | Address Redacted | First Class Mail |
| 1c5c3f70-0216-4e1f-8e21-48bf8212e8a2 | Address Redacted | First Class Mail |
| 1c5d2c01-f6d0-4c13-85b4-a4199d52d0b1 | Address Redacted | First Class Mail |
| 1c5dc588-d404-452a-a703-d1d7cec4ddfc | Address Redacted | First Class Mail |
| 1c5fad49-63c2-4750-8a7a-7d4c74189ef1 | Address Redacted | First Class Mail |
| 1c63d048-9b8b-4eb4-8438-729c8a32267c | Address Redacted | First Class Mail |
| 1c63d6f4-4ae4-4462-9a09-3f72472a9f72 | Address Redacted | First Class Mail |
| 1c64f166-cc83-4eac-a513-0a489cb95dbb | Address Redacted | First Class Mail |
| 1c652475-27f2-4f84-beab-f82540284953 | Address Redacted | First Class Mail |
| 1c6760d6-9efb-4e3c-83ac-6cfe34e53a54 | Address Redacted | First Class Mail |
| 1c6efdbc-e9b9-48f5-b226-6bb6d893df4c | Address Redacted | First Class Mail |
| 1c6fc064-8ed9-4a8e-9a67-252b368b9880 | Address Redacted | First Class Mail |
| 1c71ac92-8a2c-48ff-9463-afea7490c52d | Address Redacted | First Class Mail |
| 1c7251f4-c123-488a-9407-e8eaa9c0b413 | Address Redacted | First Class Mail |
| 1c737786-ddda-45a0-9393-acf13ff67a7a | Address Redacted | First Class Mail |
| 1c77ebc8-b4e3-431c-b771-adb158eac039 | Address Redacted | First Class Mail |
| 1c781d6c-b074-4f1f-aefb-a978a44ee5c5 | Address Redacted | First Class Mail |
| 1c78a02f-1c2c-4204-977c-fcacb3ecdac8 | Address Redacted | First Class Mail |
| 1c829055-25cf-44d7-a4f1-fab072c252e0 | Address Redacted | First Class Mail |
| 1c861368-896b-4c61-90a1-ee2c86a63eed | Address Redacted | First Class Mail |
| 1c86e345-cd6b-48d5-b76b-b1219375eee1 | Address Redacted | First Class Mail |
| 1c88c8e2-eeaf-4fb4-869e-61a6544ba48e | Address Redacted | First Class Mail |
| 1c8a4aa5-4ce7-41aa-815c-d3ebee5cf492 | Address Redacted | First Class Mail |
| 1c8a9148-a65a-47fc-b4b9-c085fdb29d84 | Address Redacted | First Class Mail |
| 1c8aae45-bfb7-4a99-94ee-01b3d7d67b6e | Address Redacted | First Class Mail |
| 1c8b6382-f03e-486e-a92c-4b75b3aa3518 | Address Redacted | First Class Mail |
| 1c8c7737-d048-46b9-b9e2-fc95820fe638 | Address Redacted | First Class Mail |
| 1c8ca7ab-512c-4d72-8153-6237bac05395 | Address Redacted | First Class Mail |
| 1c8d3947-6eef-4ee4-a486-f7c4644742fa | Address Redacted | First Class Mail |
| 1c8deb7c-9560-472b-87e9-4d2c924fa8e3 | Address Redacted | First Class Mail |
| 1c8e912b-8d24-47dc-a196-0909c0ab5505 | Address Redacted | First Class Mail |
| 1c8e9b31-05fd-427e-a2b3-acdfbacb4ac6 | Address Redacted | First Class Mail |
| 1c938d75-ad23-47bd-9eb6-44189993a9a1 | Address Redacted | First Class Mail |
| 1c9404c3-666e-4bf8-90fd-b2a5c9be7b43 | Address Redacted | First Class Mail |
| 1c940ea3-35be-4515-8709-6d31fb9b1307 | Address Redacted | First Class Mail |
| 1c963e53-c0ca-4df1-86fd-2564195e3f14 | Address Redacted | First Class Mail |
| 1c9ab08d-4ad4-4ffa-a872-d242b1535a3b | Address Redacted | First Class Mail |
| 1c9ab17a-777a-40c2-97dc-5614baf1d73c | Address Redacted | First Class Mail |
| 1c9b660f-8fb5-4926-b6ea-0bbfc3caddaf | Address Redacted | First Class Mail |
| 1c9c0fa4-2bf6-4491-ba05-3f4ba4b219df | Address Redacted | First Class Mail |
| 1c9c8c04-21c4-4bed-92f4-efe0ee661091 | Address Redacted | First Class Mail |
| 1c9cb148-f9d2-448d-9677-36645daa1dc5 | Address Redacted | First Class Mail |
| 1c9d49d1-55bb-44b2-8a72-385f2d083c04 | Address Redacted | First Class Mail |
| 1c9f69c1-0b1f-466b-9108-53e391caed05 | Address Redacted | First Class Mail |
| 1ca0b75e-65b0-42f9-ad2a-4eb43b1dab79 | Address Redacted | First Class Mail |
| 1ca12d81-f0bb-4ad9-9993-f3135abe10e3 | Address Redacted | First Class Mail |
| 1ca32b02-7122-4b22-9275-e2c9dfe61e01 | Address Redacted | First Class Mail |
| 1ca38ae2-5c56-4204-8cc2-d25119f490ee | Address Redacted | First Class Mail |
| 1ca464d2-aa99-43d1-b36d-b8e3d236ff6d | Address Redacted | First Class Mail |
| 1ca4c8dd-386f-44e9-8ebe-af44e0703052 | Address Redacted | First Class Mail |
| 1ca58c1c-818b-4d10-b55a-82fe122386dc | Address Redacted | First Class Mail |
| 1ca5e639-9404-4b3a-816a-7055b29ae154 | Address Redacted | First Class Mail |
| 1ca61153-6e84-4c48-b470-8e17d83266cf | Address Redacted | First Class Mail |
| 1ca772fe-2f6a-40cb-91a9-9c47ee49633d | Address Redacted | First Class Mail |
| 1ca7b759-1031-4435-be0b-d0c083d81b4b | Address Redacted | First Class Mail |
| 1ca8dd48-2159-4eb4-a185-deecb6f353e2 | Address Redacted | First Class Mail |
| 1cabf965-5214-43b5-8ccf-4365e8d9672c | Address Redacted | First Class Mail |
| 1cad137c-5f5e-46aa-a466-0a244f743dcb | Address Redacted | First Class Mail |
| 1caddd2b-b688-4222-acf9-eceb77ed634e | Address Redacted | First Class Mail |
| 1cade4e6-09fd-4e12-bcda-07f2084b3c2b | Address Redacted | First Class Mail |
| 1caeb911-9fbc-4c2c-89bc-afe98e9aa5f5 | Address Redacted | First Class Mail |
| 1cb1219b-4511-4e49-8fe8-38ee070dd0d9 | Address Redacted | First Class Mail |
| 1cb18525-9921-4334-b132-5ac8fd37d8d4 | Address Redacted | First Class Mail |
| 1cb3666d-ee7d-4b31-892c-8e5c5b29fb74 | Address Redacted | First Class Mail |
| 1cb60e20-ea9e-4872-b1ad-2403b2df3910 | Address Redacted | First Class Mail |
| 1cbaadb5-d1d9-4e82-a40c-46c3f92e7eae | Address Redacted | First Class Mail |
| 1cbb4e4b-d989-42d8-acf8-c60d0f4900c3 | Address Redacted | First Class Mail |
| 1cbdeb52-c5c5-4349-b4bf-b7384c79f8bf | Address Redacted | First Class Mail |
| 1cc051a7-0780-490f-824c-8b335ea66246 | Address Redacted | First Class Mail |
| 1cc1eb50-6162-4094-b669-61ddc80d885a | Address Redacted | First Class Mail |
| 1cc35a08-4226-4435-8804-b3aee6bf6542 | Address Redacted | First Class Mail |
| 1cc38be1-4f2b-4622-987c-a011741383d7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1cc3fd8b-0fb1-408f-ac36-12736c0906b9 | Address Redacted | First Class Mail |
| 1cc433a7-be2a-4bff-baa6-4c5d6558ce09 | Address Redacted | First Class Mail |
| 1ccb8f01-cfed-41c8-a606-440784651916 | Address Redacted | First Class Mail |
| 1ccb973c-15a7-4308-b179-10a45ef2c8da | Address Redacted | First Class Mail |
| 1ccb9a02-45a4-4b50-9713-b39c98fb6d01 | Address Redacted | First Class Mail |
| 1ccbb190-3455-48ee-9506-8206d1f0eee0 | Address Redacted | First Class Mail |
| 1cccc3b0-5327-4073-961a-5cc580cd37cc | Address Redacted | First Class Mail |
| 1ccce480-652a-4b9a-9179-ad07c54bd754 | Address Redacted | First Class Mail |
| 1ccd6521-ecbc-4585-bd7d-d20f55f41c28 | Address Redacted | First Class Mail |
| 1cce5fca-08a3-4c54-b65b-bdb03ca6541e | Address Redacted | First Class Mail |
| 1ccf2906-d401-4bca-9b72-01ae50d61ce0 | Address Redacted | First Class Mail |
| 1cd08b21-c213-4c50-ad56-0869df2aedd0 | Address Redacted | First Class Mail |
| 1cd0f363-5a7d-49f9-a71b-9e0e0f952fcb | Address Redacted | First Class Mail |
| 1cd1d0ba-3cf1-494b-8315-1654b5bfbf3c | Address Redacted | First Class Mail |
| 1cd2d5e7-8e18-410a-b9ca-2801d8598a46 | Address Redacted | First Class Mail |
| 1cd3287a-708f-42de-b479-e7baf7e77198 | Address Redacted | First Class Mail |
| 1cd41fce-f64c-4c08-8dfa-0e4f65ab8b82 | Address Redacted | First Class Mail |
| 1cd7ac46-c7af-43ad-8df3-0ebbfd6515c6 | Address Redacted | First Class Mail |
| 1cd83f2f-1156-49ea-9d88-b4162e88e8a | Address Redacted | First Class Mail |
| 1cda4355-b63a-438c-8f07-cd09b4cdd13e | Address Redacted | First Class Mail |
| 1cda6f26-698a-4b42-b4c5-6470086ab55b | Address Redacted | First Class Mail |
| 1cdc7821-cfb3-4855-83a9-37342e2e1922 | Address Redacted | First Class Mail |
| 1cdc9b5a-c3d7-45b1-9cdc-f0164611091d | Address Redacted | First Class Mail |
| 1cdca301-e316-41b2-aad3-eca5ee54c989 | Address Redacted | First Class Mail |
| 1cdde330-344a-4b60-a467-fd6e7e013147 | Address Redacted | First Class Mail |
| 1cde0362-2c17-4e9c-933d-3ff5bf8f0641 | Address Redacted | First Class Mail |
| 1cde5266-c0d7-42af-baf6-ea043c98e6ab | Address Redacted | First Class Mail |
| 1ce13099-a565-43e0-adcc-03e72233d179 | Address Redacted | First Class Mail |
| 1ce19975-8c3f-44b7-a046-a626c254b0ed | Address Redacted | First Class Mail |
| 1ce2658b-ba34-4fe4-8135-3a7c85544bc0 | Address Redacted | First Class Mail |
| 1ce31a01-3501-4412-bd45-f51702fffcd3 | Address Redacted | First Class Mail |
| 1ce3f843-1868-4329-93ab-1abcaa7217c0 | Address Redacted | First Class Mail |
| 1ce4ffc3-dc6e-4dd8-8933-d8cb621460f4 | Address Redacted | First Class Mail |
| 1ce5b1b4-5b34-4745-a29d-c760b7f86a39 | Address Redacted | First Class Mail |
| 1ce63797-589a-4bd5-b615-d61c778b3267 | Address Redacted | First Class Mail |
| 1ce8a6e6-f1bc-4c62-a20d-32977f1cead2 | Address Redacted | First Class Mail |
| 1ceb3f4d-6312-4a1f-a328-231d63a50a11 | Address Redacted | First Class Mail |
| 1cebd5d9-e10f-483e-aeef-49b1fcb6fd9c | Address Redacted | First Class Mail |
| 1cec9a35-8981-4fcf-bc9b-2aa7a919c5cd | Address Redacted | First Class Mail |
| 1ced4b06-7003-423a-9035-3a98811265f1 | Address Redacted | First Class Mail |
| 1cee9b80-1330-42ec-bd83-882176b25020 | Address Redacted | First Class Mail |
| 1cefa7dd-a2dd-40a5-b477-2e3217130dab | Address Redacted | First Class Mail |
| 1cf64e00-a4e7-4848-912f-5d343e24e48d | Address Redacted | First Class Mail |
| 1cf8bf50-9573-49f9-a926-fe999f8bb643 | Address Redacted | First Class Mail |
| 1cf9629f-149f-4d21-95f8-4ee1c212d9eb | Address Redacted | First Class Mail |
| 1cfd14b0-bfaf-4cbb-ad7c-2aac52e54bd6 | Address Redacted | First Class Mail |
| 1cfe0d60-216e-440c-847b-59ddf7382324 | Address Redacted | First Class Mail |
| 1cffd9ed-72be-4ed8-a906-e40960f37f04 | Address Redacted | First Class Mail |
| 1d00316a-9e88-4b92-86bc-ca663b544c6f | Address Redacted | First Class Mail |
| 1d02521d-f4b8-4811-9639-9ae321a3c539 | Address Redacted | First Class Mail |
| 1d0638db-214e-443c-989e-f576cfd826c2 | Address Redacted | First Class Mail |
| 1d07db5c-cf4f-4526-97d4-2aefc05ba09f | Address Redacted | First Class Mail |
| 1d088ba5-d8ae-495f-b55c-b4987b2b73b7 | Address Redacted | First Class Mail |
| 1d08c6b4-4f23-4332-b29e-dd7d7fd9efeb | Address Redacted | First Class Mail |
| 1d096e86-0400-4459-af91-98368f2c7e4a | Address Redacted | First Class Mail |
| 1d0984c9-3b5f-405f-9ab2-416bc421a273 | Address Redacted | First Class Mail |
| 1d09d3fe-b774-404e-895e-ec56be5f6ca4 | Address Redacted | First Class Mail |
| 1d09eef7-bb7a-4653-a753-93d812148e4c | Address Redacted | First Class Mail |
| 1d0a5879-617a-4513-93ec-c5b071064d50 | Address Redacted | First Class Mail |
| 1d0b1322-5f97-4d7f-bb82-4b75f4337fb7 | Address Redacted | First Class Mail |
| 1d0cd5f8-11ad-4d97-a301-7b9cae63da3b | Address Redacted | First Class Mail |
| 1d115298-9fcc-4bf7-97f6-958d2bf2026a | Address Redacted | First Class Mail |
| 1d1b088f-9b52-4913-9915-6516299b6a37 | Address Redacted | First Class Mail |
| 1d2052a0-2470-4e6e-b687-dfb351b9b899 | Address Redacted | First Class Mail |
| 1d20a62a5-fb54-4a49-bd51-01bb39d27768 | Address Redacted | First Class Mail |
| 1d206606-0181-41dd-acb1-750ee556a18e | Address Redacted | First Class Mail |
| 1d207e06-360e-4274-949f-05eb2aa0b4f3 | Address Redacted | First Class Mail |
| 1d23ba05-6e29-40f0-aef9-47f3d893f0cf | Address Redacted | First Class Mail |
| 1d27b624-02f1-4dd3-b59b-f17ac34c8a67 | Address Redacted | First Class Mail |
| 1d288d53-a2d4-419b-9356-8c478959be6f | Address Redacted | First Class Mail |
| 1d2a679e-9cc5-4d84-891f-d2f785693bc3 | Address Redacted | First Class Mail |
| 1d2a919e-a4fb-4cb6-840d-4a126a6ae36a | Address Redacted | First Class Mail |
| 1d2aab3c-dc9a-4f5d-9790-7e96a8fe8415 | Address Redacted | First Class Mail |
| 1d2aabe6-aa92-4451-90ed-8bd57e2e16bd | Address Redacted | First Class Mail |
| 1d2c2a2a-b626-4646-957d-3f109b9b5a40 | Address Redacted | First Class Mail |
| 1d2d6d8d-514a-4e82-a509-8a5e030b6980 | Address Redacted | First Class Mail |
| 1d2f79b7-09d0-4cb4-b772-c3dbc8a7e29e | Address Redacted | First Class Mail |
| 1d3050b1-cbad-458b-92e6-b56ccc89cc1c | Address Redacted | First Class Mail |
| 1d309fca-2470-4617-a5c0-ac220c911b21 | Address Redacted | First Class Mail |
| 1d3246e7-7b0c-410f-bcf3-234bbd4ac3e3 | Address Redacted | First Class Mail |
| 1d38eaeb-1afc-4a2e-8695-e78ef2b08055 | Address Redacted | First Class Mail |
| 1d396f4c-9d67-42a5-a25e-3248ff6e98fe | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1d3c5ebb-36a5-4db4-826c-b2c34399070f | Address Redacted | First Class Mail |
| 1d4014c7-4730-440e-975d-f9195c5d21f0 | Address Redacted | First Class Mail |
| 1d41ddc9-9ead-4bb1-96fa-5ed8e0d3a7d9 | Address Redacted | First Class Mail |
| 1d430fc6-24aa-4592-ab1e-29eddca18def | Address Redacted | First Class Mail |
| 1d44a501-b337-4f87-a9d5-09085160a347 | Address Redacted | First Class Mail |
| 1d4761dc-247f-418d-8322-1093ab154303 | Address Redacted | First Class Mail |
| 1d47664b-9404-4614-abbc-e19bf19147b0 | Address Redacted | First Class Mail |
| 1d488044-a0a7-409a-907e-812f55f818a1 | Address Redacted | First Class Mail |
| 1d48eda2-a3fa-4a6a-9fbd-4447ef61a217 | Address Redacted | First Class Mail |
| 1d4ab0cd-48e0-4114-bc9f-5675732d48bc | Address Redacted | First Class Mail |
| 1d4cc0da-2ff1-4f30-8c1a-d36ec36f3545 | Address Redacted | First Class Mail |
| 1d4ce1dd-b54b-49e3-8b6f-8f37406620a0 | Address Redacted | First Class Mail |
| 1d50e83e-f9d3-45d5-8df2-feeeb4f5b505 | Address Redacted | First Class Mail |
| 1d52045f-48fa-4273-9b5c-2f726f78bd2d | Address Redacted | First Class Mail |
| 1d540f74-23c2-451d-b1dd-2487ce93b54c | Address Redacted | First Class Mail |
| 1d5594cd-0ad8-4e2a-a36c-45f9d64788b1 | Address Redacted | First Class Mail |
| 1d5671f1-5f63-482f-82e6-58245624f339 | Address Redacted | First Class Mail |
| 1d56f659-8713-4bee-a376-8f53c2d78eac | Address Redacted | First Class Mail |
| 1d58357e-a2b0-422b-a370-a88637b8e4ca | Address Redacted | First Class Mail |
| 1d5acee5-461d-46ae-a8f8-758bcadd424d | Address Redacted | First Class Mail |
| 1d5b04ce-f0fc-4c1a-beb9-0437b6e54459 | Address Redacted | First Class Mail |
| 1d5b61a9-e8c7-4d7a-a87f-a7814c5975b4 | Address Redacted | First Class Mail |
| 1d5ceb40-2197-4ec0-a761-1ec45203b8e0 | Address Redacted | First Class Mail |
| 1d5e81e5-dffd-4296-b980-105cc029b6f3 | Address Redacted | First Class Mail |
| 1d5f363a-70e1-4591-bf16-b850c5d434e1 | Address Redacted | First Class Mail |
| 1d5f5ae6-dfdd-447f-80d1-f9b69e14e92a | Address Redacted | First Class Mail |
| 1d604fcf-f7bb-456e-b8e1-14e38de3bd8e | Address Redacted | First Class Mail |
| 1d60afd2-e593-48d2-84c9-89d5fac86870 | Address Redacted | First Class Mail |
| 1d60c6a3-9cbd-4031-9f92-cda27c1db2b4 | Address Redacted | First Class Mail |
| 1d610bd2-7a1f-43a3-953a-e41169564053 | Address Redacted | First Class Mail |
| 1d618462-b7dc-429d-b788-9edf3753207c | Address Redacted | First Class Mail |
| 1d63d08b-8a2f-467f-8d44-4d5e671ae3d6 | Address Redacted | First Class Mail |
| 1d6463d0-f52f-46a8-a8ea-cd34868abf4a | Address Redacted | First Class Mail |
| 1d66de2e-631a-4563-9cbc-9429968bb63f | Address Redacted | First Class Mail |
| 1d6a72e2-e15c-4300-9822-98ceb38de90e | Address Redacted | First Class Mail |
| 1d6ad0a3-420a-4198-90fd-93f467015d50 | Address Redacted | First Class Mail |
| 1d6b6fc7-a699-4c56-96ab-cac47145ee98 | Address Redacted | First Class Mail |
| 1d6c1fd7-add4-404d-8ce3-b8009557ce2a | Address Redacted | First Class Mail |
| 1d6d6e6d-2cb1-4125-b872-ce33789c21f8 | Address Redacted | First Class Mail |
| 1d6dcccc-71c1-44ff-9353-57e3e873f8fa | Address Redacted | First Class Mail |
| 1d70e30f-b8d4-4ad4-9992-29e228d4a32d | Address Redacted | First Class Mail |
| 1d7151bb-a0a5-4ada-8d09-615cd7ac7a64 | Address Redacted | First Class Mail |
| 1d7160c5-1375-4605-aaa6-02452dd1c9c8 | Address Redacted | First Class Mail |
| 1d727022-59a1-428f-a2bc-abbd1412a1e5 | Address Redacted | First Class Mail |
| 1d74c159-576d-4296-9ffd-e2ff9bfde9fc | Address Redacted | First Class Mail |
| 1d7602d9-2493-48a6-b8ab-3d05a8f1f9d6 | Address Redacted | First Class Mail |
| 1d77ef2f-2c30-4570-b3a0-88a17c97c85b | Address Redacted | First Class Mail |
| 1d7920b1-8355-4317-bb91-d321ec73aa66 | Address Redacted | First Class Mail |
| 1d7a46de-80e4-47be-9b59-64a20a415c18 | Address Redacted | First Class Mail |
| 1d7aa59a-7bf9-4f45-838d-e6fad36b4803 | Address Redacted | First Class Mail |
| 1d7b8d9c-42a1-4fd7-8094-ddbdc3eadee9 | Address Redacted | First Class Mail |
| 1d7c7eb3-3cb4-478a-b531-f6c2a845aac7 | Address Redacted | First Class Mail |
| 1d7d69fc-8575-4771-bf77-3a61d1458965 | Address Redacted | First Class Mail |
| 1d7fa444-b4e3-4b38-80e5-d8d148f2880b | Address Redacted | First Class Mail |
| 1d8515b7-bb10-4438-8a78-dac33e75ad0a | Address Redacted | First Class Mail |
| 1d851918-0db1-41db-b075-b0974c0b6fc0 | Address Redacted | First Class Mail |
| 1d854341-b63c-43e9-b7db-7598865ef7e7 | Address Redacted | First Class Mail |
| 1d8ac42b-6559-4839-b2ad-be190d3316e6 | Address Redacted | First Class Mail |
| 1d8b8e24-87c4-4536-ba6f-c2b3b2119b61 | Address Redacted | First Class Mail |
| 1d8d6fd7-81e2-4bc4-ae4a-82105a350995 | Address Redacted | First Class Mail |
| 1d8db64e-c965-4973-bf62-c6a2dbc5acc5 | Address Redacted | First Class Mail |
| 1d8ecc0a-965d-43d4-9a63-5148a8eed5fe | Address Redacted | First Class Mail |
| 1d8f3e6f-650f-4968-846d-75f79a5cb697 | Address Redacted | First Class Mail |
| 1d93fa89-4779-4676-9d3b-b9569f4cc3f5 | Address Redacted | First Class Mail |
| 1d9716c3-af72-40ef-b127-44ccc7d6e69b | Address Redacted | First Class Mail |
| 1d98cf17-88f0-4fb5-836c-7aa5edc206a0 | Address Redacted | First Class Mail |
| 1d98d091-37e8-469a-9f8c-203119f788a9 | Address Redacted | First Class Mail |
| 1d9a21c1-2e27-4b44-ba60-9abb9659fb94 | Address Redacted | First Class Mail |
| 1da191fd-0359-4c47-bde9-cfd0bf22f36a | Address Redacted | First Class Mail |
| 1da1f565-2cb1-4517-b581-3d48eadcf227 | Address Redacted | First Class Mail |
| 1da3a742-d590-4cce-bb68-907d4b08a79a | Address Redacted | First Class Mail |
| 1da5b3ed-2034-4237-8c43-ab1b3a517ecb | Address Redacted | First Class Mail |
| 1da8a13d-a2f4-4021-94fc-01e3b47d6754 | Address Redacted | First Class Mail |
| 1da98c8c-8d27-4d63-96b7-b4687c36137b | Address Redacted | First Class Mail |
| 1da9d193-277f-4901-82a4-bb76fa08945d | Address Redacted | First Class Mail |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | First Class Mail |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address Redacted | First Class Mail |
| 1dab8e01-7c34-4972-a8c2-b8f75aee4683 | Address Redacted | First Class Mail |
| 1dabcb33-e2fc-4562-b14a-94c747cbb21d | Address Redacted | First Class Mail |
| 1dabe779-ca8f-4136-96c2-694d6309e7dc | Address Redacted | First Class Mail |
| 1dabfcd4-225a-4dbe-8ff5-2bec5fd78227 | Address Redacted | First Class Mail |
| 1daea97c-a57b-4cef-a8f6-f582c9400f98 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1daf37a2-3561-45c2-bd76-812e8fb45c52 | Address Redacted | First Class Mail |
| 1daffe96-07a0-481f-bf83-4616fbf470cc | Address Redacted | First Class Mail |
| 1db0a489-c6b9-45ec-8d28-2358440bdeb8 | Address Redacted | First Class Mail |
| 1db1082b-d59f-483f-868d-c6dca6c9f101 | Address Redacted | First Class Mail |
| 1db3bd95-6381-4fe3-835a-8fc9e2193dc4 | Address Redacted | First Class Mail |
| 1db9e423-9097-41c9-9b46-4146efe850a6 | Address Redacted | First Class Mail |
| 1dbbd554-eb20-4218-a73a-95790a262c93 | Address Redacted | First Class Mail |
| 1dbbe864-cdda-4bca-9531-e5d3440489e4 | Address Redacted | First Class Mail |
| 1dbd2f89-89e3-4fbb-bec7-76a89c8c5379 | Address Redacted | First Class Mail |
| 1dbd7785-c4b6-46ed-934c-a08f60c23ed6 | Address Redacted | First Class Mail |
| 1dbd8305-5024-4d33-9631-f9083687a393 | Address Redacted | First Class Mail |
| 1dc12b6f-e686-4f5a-b140-0a6cd09db4bf | Address Redacted | First Class Mail |
| 1dc2acdf-edef-45fa-ba8d-f6357852dac5 | Address Redacted | First Class Mail |
| 1dc3a184-865b-4cc8-bd57-8aa1bd57176d | Address Redacted | First Class Mail |
| 1dc69b9a-f7c6-4987-8ffc-076d86d2efe3 | Address Redacted | First Class Mail |
| 1dc7191e-2eee-4b34-99c9-f63a51935b0a | Address Redacted | First Class Mail |
| 1dc843a2-537e-40db-be17-012154d2e02b1 | Address Redacted | First Class Mail |
| 1dcc7e53-2160-47e0-9f6b-2c604024d0fb | Address Redacted | First Class Mail |
| 1dccec11-1b00-46e4-93e5-1608794635c5 | Address Redacted | First Class Mail |
| 1dce2798-628d-405c-be88-cd059c94ba5d | Address Redacted | First Class Mail |
| 1dce8a03-2d06-4352-a772-5fb04070468e | Address Redacted | First Class Mail |
| 1dcf13af-0c64-4b85-ac18-871ffd0fedb7 | Address Redacted | First Class Mail |
| 1dcf8fac-f5d2-4d3a-9b0b-f77bc17c09b2 | Address Redacted | First Class Mail |
| 1dcfddc9-f7bf-4572-b15e-e21aadb5b87e | Address Redacted | First Class Mail |
| 1dd59abd-ca89-4cea-889b-3a71aeba7fa2 | Address Redacted | First Class Mail |
| 1dd8a374-0b99-4ed1-8a26-ccf2013ba612 | Address Redacted | First Class Mail |
| 1dda71d6-b152-48e3-9f30-47f6742435a8 | Address Redacted | First Class Mail |
| 1ddc1477-c3f9-4b08-8833-1fa650f21125 | Address Redacted | First Class Mail |
| 1ddd370a-00da-4c2b-a939-6f8cfb0e4718 | Address Redacted | First Class Mail |
| 1dde729e-fc2f-4dbc-a741-4c052f5d20b2 | Address Redacted | First Class Mail |
| 1de28701-4d25-41d7-b0ce-7d30f840838b | Address Redacted | First Class Mail |
| 1de53d1e-84e5-4734-9bea-64a1e5cdc039 | Address Redacted | First Class Mail |
| 1de5bebe-2cbb-4835-b88b-cea99e069f0d | Address Redacted | First Class Mail |
| 1de643bc-4226-4bda-8a88-229a08c13774 | Address Redacted | First Class Mail |
| 1de67b35-5643-4ab3-a599-7cd490845e49 | Address Redacted | First Class Mail |
| 1de740b8-cff9-4833-8fc7-c06c64c93cc2 | Address Redacted | First Class Mail |
| 1de949fd-ccd5-4628-9110-5bef895e64d5 | Address Redacted | First Class Mail |
| 1de98396-2880-4099-b4ab-80c8903b683f | Address Redacted | First Class Mail |
| 1de98739-42f0-4ef9-a477-3a82e8bb7a7f | Address Redacted | First Class Mail |
| 1debcbc3-f5a6-4b19-8fb0-006942a35996 | Address Redacted | First Class Mail |
| 1ded2fee-9e37-4d51-9a00-61f22089fbb9 | Address Redacted | First Class Mail |
| 1def6f77-dd11-4773-88e2-276d6051d299 | Address Redacted | First Class Mail |
| 1df3f1c3-9634-4239-a479-1e04d28d3b71 | Address Redacted | First Class Mail |
| 1df54810-8b0b-4a90-8f69-eff5c004c39a | Address Redacted | First Class Mail |
| 1df60420-a00d-4c91-9302-bca7121b58b2 | Address Redacted | First Class Mail |
| 1df660dd-0afd-48ef-99eb-a49008d160da | Address Redacted | First Class Mail |
| 1df78868-96dd-45aa-baf0-f820d285fd5f | Address Redacted | First Class Mail |
| 1df89910-db79-4778-93f9-96ddb03c5261 | Address Redacted | First Class Mail |
| 1dfaae08-d0fe-46ae-8179-00085a3387dc | Address Redacted | First Class Mail |
| 1dfad7e2-829b-4fdf-9101-cfd8291330f1 | Address Redacted | First Class Mail |
| 1dfcbf83-6f9c-408a-ba88-68ffefb7341e | Address Redacted | First Class Mail |
| 1dfe2874-bfd8-444c-9ae4-f4d53c1fc4fc | Address Redacted | First Class Mail |
| 1e00122d-958a-447c-af83-1c2bbc9efb3f | Address Redacted | First Class Mail |
| 1e030e64-1fc5-41b6-b925-e840bde328a0 | Address Redacted | First Class Mail |
| 1e032293-7b15-408f-80f7-8e5dd8653f2c | Address Redacted | First Class Mail |
| 1e03442d-718d-4411-83aa-5c460b52e592 | Address Redacted | First Class Mail |
| 1e05746d-64b8-41c4-ad3f-62ebfe0e8225 | Address Redacted | First Class Mail |
| 1e062e8d-26e0-4e9a-85d3-242e3f6ae657 | Address Redacted | First Class Mail |
| 1e07cce1-ceef-423a-8d32-5f5807c78473 | Address Redacted | First Class Mail |
| 1e0932be-a8e3-4e52-ba4e-3009da3848bc | Address Redacted | First Class Mail |
| 1e0a4920-c7da-40e5-b4cd-b80c0345077b | Address Redacted | First Class Mail |
| 1e0c9c11-bf50-49db-9e75-6d1be275b415 | Address Redacted | First Class Mail |
| 1e0e1dfe-5a10-4c03-8bde-0ff09a8a79b2 | Address Redacted | First Class Mail |
| 1e0e648d-adc3-455c-aed9-7b8621bdad08 | Address Redacted | First Class Mail |
| 1e0e7703-7390-400a-9279-c2d4f0e47d16 | Address Redacted | First Class Mail |
| 1e0f151a-9455-423c-9e49-1556287ea8d8 | Address Redacted | First Class Mail |
| 1e0f6ddc-7a94-4aaa-a4d0-000035a89bb7 | Address Redacted | First Class Mail |
| 1e11130e-594c-41ca-87a3-aa63b6158b02 | Address Redacted | First Class Mail |
| 1e1363c4-0e17-4632-a3bf-d895d65e6334 | Address Redacted | First Class Mail |
| 1e13db2b-ba7f-41cb-b0f7-f3002814cde1 | Address Redacted | First Class Mail |
| 1e1455e1-d9bd-4c5d-846b-fd413155454b | Address Redacted | First Class Mail |
| 1e15c653-0b8f-4746-88b5-cabd75eea1e5 | Address Redacted | First Class Mail |
| 1e15fe08-522c-4907-8d9e-5329d779e9d6 | Address Redacted | First Class Mail |
| 1e1734e0-45d0-4f44-b5ae-be76f41d5ddc | Address Redacted | First Class Mail |
| 1e17cae0-e08a-46b9-b39e-e9a919795427 | Address Redacted | First Class Mail |
| 1e18b7f0-f602-40a1-b044-19eec97e5d33 | Address Redacted | First Class Mail |
| 1e18eb66-e8ed-4c9e-894e-6caadc319ebd | Address Redacted | First Class Mail |
| 1e19553f-2a51-434f-8642-153d7f5d6711 | Address Redacted | First Class Mail |
| 1e1a26b5-ed16-49fb-9244-c7a98aa83e5f | Address Redacted | First Class Mail |
| 1e1c1b0c-0ddf-4e53-aaf1-24cc88bc0082 | Address Redacted | First Class Mail |
| 1e1cd447-1f0d-4a67-835c-8c8ac326f340 | Address Redacted | First Class Mail |
| 1e235994-3a02-4cc3-a52b-8cbe09d7beb7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1e25cdaa-7c4b-433b-a4e8-270849468944 | Address Redacted | First Class Mail |
| 1e2b62fc-c06b-4597-87b9-78daa598d4ae | Address Redacted | First Class Mail |
| 1e2ce7ad-2d92-4603-9169-5dc19050d2f2 | Address Redacted | First Class Mail |
| 1e31f5cd-87c9-4d47-8bbd-b3aa64a5d0df | Address Redacted | First Class Mail |
| 1e33b11c-fc90-464e-a965-a5810c77d1ab | Address Redacted | First Class Mail |
| 1e36b56b-948e-4986-b175-22aea51f26b8 | Address Redacted | First Class Mail |
| 1e3af596-0294-4de1-b8fa-63767e1ddbf2 | Address Redacted | First Class Mail |
| 1e3bb617-2cd5-41d1-951e-066c6344e82a | Address Redacted | First Class Mail |
| 1e3d71d4-06b0-42cb-a1dd-0317ce046955 | Address Redacted | First Class Mail |
| 1e3f9075-5bf1-4dca-bc8e-82799f67a3e9 | Address Redacted | First Class Mail |
| 1e3fb987-8587-4d43-aa1f-33be5b8da318 | Address Redacted | First Class Mail |
| 1e3fcb71-c16a-4024-a429-e927c688559a | Address Redacted | First Class Mail |
| 1e422d57-c8ab-4cb1-915e-7d64408b127b | Address Redacted | First Class Mail |
| 1e426afd-50b5-42f1-a200-ca13391c8691 | Address Redacted | First Class Mail |
| 1e42873d-c4ad-4ef4-b166-23c919126a09 | Address Redacted | First Class Mail |
| 1e42e558-efd3-49d2-9fb6-dced830fcd59 | Address Redacted | First Class Mail |
| 1e441f0f-4c78-4b4e-a183-63a700d5fb1a | Address Redacted | First Class Mail |
| 1e44f812-f5d1-43ed-af05-f63d54552b3f | Address Redacted | First Class Mail |
| 1e458992-3fb6-480f-bd49-c0b2db15e353 | Address Redacted | First Class Mail |
| 1e482811-ba7b-432b-864c-02f61d9388e6 | Address Redacted | First Class Mail |
| 1e48a80c-4232-4ec2-8a39-9f9ea8f0661f | Address Redacted | First Class Mail |
| 1e48cea0-08a9-4d6a-82b5-7e9b0adc3f21 | Address Redacted | First Class Mail |
| 1e48d466-200c-42d1-91da-a62cbb30ec13 | Address Redacted | First Class Mail |
| 1e4a743d-2a69-41b6-959a-f1837e07c521 | Address Redacted | First Class Mail |
| 1e4deb59-e223-4247-8970-8a9cc014fe56 | Address Redacted | First Class Mail |
| 1e4f9e81-440d-47b3-811e-2f082f089e00 | Address Redacted | First Class Mail |
| 1e505603-68b7-4e86-8f80-a9304b5439a1 | Address Redacted | First Class Mail |
| 1e51734a-26b9-45ce-a9b9-cf6d5839fa69 | Address Redacted | First Class Mail |
| 1e524c02-9d90-4250-8cfb-d5162539c353 | Address Redacted | First Class Mail |
| 1e53d01e-5ccb-4dfa-bd95-ae9822f38c63 | Address Redacted | First Class Mail |
| 1e54eee6-e44b-4c31-b496-93b830a7f8d2 | Address Redacted | First Class Mail |
| 1e561beb-c2f6-4b6e-9e03-c8698fdf40e2 | Address Redacted | First Class Mail |
| 1e5766c9-d811-4846-aa2d-83be58fc3534 | Address Redacted | First Class Mail |
| 1e589b63-06d8-4f84-99bc-6893fa4d6704 | Address Redacted | First Class Mail |
| 1e58a80e-823a-4eb9-a27c-fba098efce21 | Address Redacted | First Class Mail |
| 1e5ef696-b9d1-4ecb-b0de-aad44886bb629 | Address Redacted | First Class Mail |
| 1e5fd92b-241f-45eb-8d33-b3ee25ab2c8c | Address Redacted | First Class Mail |
| 1e5fe0c6-2adb-49d0-98e3-331f652c8c50 | Address Redacted | First Class Mail |
| 1e608a67-013e-4949-8c4e-01fa2210f3c9 | Address Redacted | First Class Mail |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address Redacted | First Class Mail |
| 1e61ad5a-25a0-4b85-9e18-55b9550119d9 | Address Redacted | First Class Mail |
| 1e63b13a-955f-4382-8630-580ba0fabedc | Address Redacted | First Class Mail |
| 1e6405d4-6f60-45c9-8ca0-c122c98f9664 | Address Redacted | First Class Mail |
| 1e65848f-987f-4ad4-b163-c17e71b10162 | Address Redacted | First Class Mail |
| 1e65b962-e37a-4e39-953e-431853b26e1d | Address Redacted | First Class Mail |
| 1e670c84-d3f9-43bd-b9c7-4faa8863f6de | Address Redacted | First Class Mail |
| 1e68550d-aa51-4c0a-abc4-fa8875027e85 | Address Redacted | First Class Mail |
| 1e6a64ea-e427-458e-8b21-80c0ac0a8cc0 | Address Redacted | First Class Mail |
| 1e6bd745-ec75-4505-9a29-103c77335b9f | Address Redacted | First Class Mail |
| 1e6cd94e-7e74-4838-bbdc-75691e9a9428 | Address Redacted | First Class Mail |
| 1e6f77ac-39e9-4053-8213-50387b11d9ee | Address Redacted | First Class Mail |
| 1e71e8c5-5113-4b04-9a5f-864e6a4361cf | Address Redacted | First Class Mail |
| 1e75a093-61ce-4c64-93e9-d8b999bd37ca | Address Redacted | First Class Mail |
| 1e7655b2-6262-4892-9a9c-bd2af14fe046 | Address Redacted | First Class Mail |
| 1e7669d3-cfeb-469c-9afa-15adcfec258c | Address Redacted | First Class Mail |
| 1e77b9f8-f03f-4ea2-aecb-3a8cb3626945 | Address Redacted | First Class Mail |
| 1e786eb1-9440-41ef-867a-445d8a2d0808 | Address Redacted | First Class Mail |
| 1e7b5fad-4097-43d9-95f4-1abbb004009e | Address Redacted | First Class Mail |
| 1e7ce556-bbf8-45a5-b4a8-ff4c0b76688b | Address Redacted | First Class Mail |
| 1e7d40f9-5192-432f-b1c3-e41eee6f45f3 | Address Redacted | First Class Mail |
| 1e7e6a44-2832-4a2c-a6c0-1ec755160c99 | Address Redacted | First Class Mail |
| 1e804d8c-eda3-4c94-a597-791cdc98b917 | Address Redacted | First Class Mail |
| 1e81a769-2d01-4b79-ae15-99135c284b6b | Address Redacted | First Class Mail |
| 1e81b47a-c0da-4808-8ce8-d537e6ec85b9 | Address Redacted | First Class Mail |
| 1e821a1d-8737-4c6c-aa10-a60115acfdce | Address Redacted | First Class Mail |
| 1e8452b5-d7a7-4451-aa18-1e0af69ca320 | Address Redacted | First Class Mail |
| 1e87d377-23dc-44c5-aecb-d80a2edfcd9a | Address Redacted | First Class Mail |
| 1e8a4904-c4f2-4231-9a22-163654502ca9 | Address Redacted | First Class Mail |
| 1e8a6820-c3e4-4a89-b65e-c4070bf8fe5d | Address Redacted | First Class Mail |
| 1e8af9ee-af17-4935-aa1b-179b34474ff2 | Address Redacted | First Class Mail |
| 1e8b7020-f070-485c-9421-e7d1177f5fa4 | Address Redacted | First Class Mail |
| 1e8e430a-b25a-4f7d-87d1-5a260fe601c3 | Address Redacted | First Class Mail |
| 1e902b60-199e-47c6-a86d-c601d1a8c784 | Address Redacted | First Class Mail |
| 1e932a88-5311-46a7-a31d-5c03862879c2 | Address Redacted | First Class Mail |
| 1e95a5f1-91b0-46c5-a2b3-4803df43416a | Address Redacted | First Class Mail |
| 1e95b79d-8b0f-4642-a7f8-fb316c0fb69b | Address Redacted | First Class Mail |
| 1e95e31a-0c2f-4349-8a8a-5adb509c8b76 | Address Redacted | First Class Mail |
| 1e974804-a066-426d-8f6e-5dd490a7cb8d | Address Redacted | First Class Mail |
| 1e983c9d-2184-4d89-ad87-7ce80dc096bf | Address Redacted | First Class Mail |
| 1e9a5014-53ff-4c20-84f2-c49f35753669 | Address Redacted | First Class Mail |
| 1e9a5f4d-7662-47a9-8bfa-83caea58c02b | Address Redacted | First Class Mail |
| 1e9d9bcf-81c6-484a-a70d-004374bd7252 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1e9e0caa-503a-4ca7-b1a0-6bb2787f8eb1 | Address Redacted | First Class Mail |
| 1e9f3270-5dd2-4e13-aaaf-2bc5057c0fa4 | Address Redacted | First Class Mail |
| 1ea1472e-9a3c-44cc-a76f-6543e9895fc8 | Address Redacted | First Class Mail |
| 1ea302f7-1235-43cd-8162-f9b1ca24e8ec | Address Redacted | First Class Mail |
| 1ea4a448-380f-460f-b3be-080cb711f45d | Address Redacted | First Class Mail |
| 1ea4e994-d6b5-4f3f-8aa8-38973c416ec6 | Address Redacted | First Class Mail |
| 1ea4ed36-c53f-4016-b001-892f29a411cd | Address Redacted | First Class Mail |
| 1ea50a47-1960-4aff-850e-bc97b31e9217 | Address Redacted | First Class Mail |
| 1ea614a5-48e2-4900-9cad-8cf710aebfbd | Address Redacted | First Class Mail |
| 1ea6e335-7737-4784-8cb4-8c6ad102eaac | Address Redacted | First Class Mail |
| 1ea777bf-5833-4d27-907e-fc01eb31d3e9 | Address Redacted | First Class Mail |
| 1ea85784-d08c-42e4-a810-582c166d9b18 | Address Redacted | First Class Mail |
| 1ea9bfc5-7f68-4cc8-a314-543d93ec8c2f | Address Redacted | First Class Mail |
| 1eb010cc-8cdc-4bed-b3ed-ca920a3575ce | Address Redacted | First Class Mail |
| 1eb0d8a3-fec7-48c6-a5d1-7bc5d90cd9b3 | Address Redacted | First Class Mail |
| 1eb259bc-54bb-471e-adf7-ef14a33d80fa | Address Redacted | First Class Mail |
| 1eb43944-2fc7-4755-bb07-6e0d5cbb74a4 | Address Redacted | First Class Mail |
| 1eb44d4a-7cd5-447f-9859-401d4f95fd1b | Address Redacted | First Class Mail |
| 1eb575d0-9ab8-48e0-8db6-339e7de566d6 | Address Redacted | First Class Mail |
| 1eb69c6b-09bd-4f1c-be32-23786471f798 | Address Redacted | First Class Mail |
| 1eb6d3b1-e084-463d-9bc8-7d51901faa6c | Address Redacted | First Class Mail |
| 1eb7cf81-f2ec-42e5-8239-952322a118d7 | Address Redacted | First Class Mail |
| 1eb8230f-0920-45de-960c-90ea51463c38 | Address Redacted | First Class Mail |
| 1eba570e-ce93-4bd4-b57d-224302a9c2aa | Address Redacted | First Class Mail |
| 1ebac74d-eeba-4d46-9822-45ec2f98eff4 | Address Redacted | First Class Mail |
| 1ebbaeda-fd4a-4159-9817-e9484a1719db | Address Redacted | First Class Mail |
| 1ebde6c1-3a44-45b2-b271-7c27269cdeef | Address Redacted | First Class Mail |
| 1ebf5a7c-7042-444c-ae7f-8a600fe06ee5 | Address Redacted | First Class Mail |
| 1ec11890-2fd2-4cd4-a3ef-3baac46ed27a | Address Redacted | First Class Mail |
| 1ec2855a-b6a4-4928-a9f6-6dd18ca84984 | Address Redacted | First Class Mail |
| 1ec2f5b9-31d0-4b70-9e8a-82312f224f57 | Address Redacted | First Class Mail |
| 1ec46540-11f9-4c46-bb58-de2907f74301 | Address Redacted | First Class Mail |
| 1ec467d1-0dc5-40d9-9b48-b06f90e6e111 | Address Redacted | First Class Mail |
| 1ec5a00f-1cc3-46cf-8dae-ed77e09cefc7 | Address Redacted | First Class Mail |
| 1ec99cc1-0af3-40ae-89ea-d6c4d9e8bf0b | Address Redacted | First Class Mail |
| 1ececdd7-67ff-488e-8372-aca33a95e51e | Address Redacted | First Class Mail |
| 1ed0d53a-6b92-421c-83a1-28dac9375b72 | Address Redacted | First Class Mail |
| 1ed419f3-bc50-448d-a3d5-b688a4680c36 | Address Redacted | First Class Mail |
| 1ed4b244-1011-4421-bf08-04775ee91439 | Address Redacted | First Class Mail |
| 1ed61998-5077-4f48-bfb6-e9b5386a766e | Address Redacted | First Class Mail |
| 1ed7c315-f2e2-4a4f-a425-d04a21e8f285 | Address Redacted | First Class Mail |
| 1eda9c33-9d51-4402-bd36-29d4a4546c43 | Address Redacted | First Class Mail |
| 1edbff12-87c8-4903-a7e1-ff9ac90e0811 | Address Redacted | First Class Mail |
| 1edd4028-05b2-460c-9109-dc387fa1f9a5 | Address Redacted | First Class Mail |
| 1edd6fa1-3d14-4c19-9b6f-bc271b4c6f48 | Address Redacted | First Class Mail |
| 1ede86cd-449d-43ae-b932-ca7a31e17dd2 | Address Redacted | First Class Mail |
| 1edf39eb-df59-4de1-92b9-6c5906d9071f | Address Redacted | First Class Mail |
| 1edf9790-7866-4523-b72b-a48a45a385d4 | Address Redacted | First Class Mail |
| 1edff07f-99e6-42dd-8849-cf87c010951d | Address Redacted | First Class Mail |
| 1ee0d81c-a943-4564-a526-11f32ea12bc9 | Address Redacted | First Class Mail |
| 1ee2f965-e52a-455d-9e31-c18b9fba00d8 | Address Redacted | First Class Mail |
| 1ee5d9cc-6095-4203-a607-4765538096e6 | Address Redacted | First Class Mail |
| 1ee6a63f-5a79-4ef3-8e8c-4f394a35f799 | Address Redacted | First Class Mail |
| 1ee7ba3b-a5f7-471c-ae96-1017a59f1fa1 | Address Redacted | First Class Mail |
| 1eec7cb6-067d-4d98-a007-5b132059ea41 | Address Redacted | First Class Mail |
| 1eed85a2-66ce-4165-94a4-a8d36f8b3b68 | Address Redacted | First Class Mail |
| 1eeec47b-50a1-4e56-b22e-577d60a6fc03 | Address Redacted | First Class Mail |
| 1ef0283d-fee6-4e22-b17f-cf62b4f2d3ee | Address Redacted | First Class Mail |
| 1ef4bccf-fd1e-4800-8509-99bc49289123 | Address Redacted | First Class Mail |
| 1ef50a1f-5fac-47b4-9a3f-2196e6998e2c | Address Redacted | First Class Mail |
| 1ef7570a-f767-4eb8-b7e7-211fc417d8db | Address Redacted | First Class Mail |
| 1ef79a5c-9d0c-40d2-9236-a7d1111dbc99 | Address Redacted | First Class Mail |
| 1ef7d6d9-5ea8-42fa-b035-4b0397258a02 | Address Redacted | First Class Mail |
| 1ef7f441-0a54-4376-9ffb-86d523e61d7f | Address Redacted | First Class Mail |
| 1ef8bb6c-306d-44ae-a465-acadf5948020 | Address Redacted | First Class Mail |
| 1ef914cc-3463-4792-8fcc-ed4b0d861a75 | Address Redacted | First Class Mail |
| 1efba67f-a2bc-4e72-b123-66cab32ce52a | Address Redacted | First Class Mail |
| 1efc09a4-a561-4266-9b3d-9b6c3e372dcc | Address Redacted | First Class Mail |
| 1efc66f0-9dfa-467a-8b14-69fe61c2cf73 | Address Redacted | First Class Mail |
| 1efce76c-a34a-4584-87d9-d5c33b6e17c0 | Address Redacted | First Class Mail |
| 1efd6cbe-d9e4-4bf7-8966-b1b4cfffb652 | Address Redacted | First Class Mail |
| 1eff2d7f-821a-4641-96ba-7bd10429a267 | Address Redacted | First Class Mail |
| 1effbcd1-4932-4535-bc9d-71fea4c16f4c | Address Redacted | First Class Mail |
| 1f013682-5a85-4ce3-aece-7fb187773180 | Address Redacted | First Class Mail |
| 1f014cc8-806a-4d4f-b900-86232e2af249 | Address Redacted | First Class Mail |
| 1f0360e0-2150-4523-b264-7741f4b786a7 | Address Redacted | First Class Mail |
| 1f039c8d-fcbf-4fb9-b3fb-65064cb763eb | Address Redacted | First Class Mail |
| 1f0884bb-b0b9-4e48-9750-7ee868eff68d | Address Redacted | First Class Mail |
| 1f08a871-3536-4af7-ae17-aba7569e4fb0 | Address Redacted | First Class Mail |
| 1f0a8dd7-8308-4ccf-9f68-afa1e7d42d1e | Address Redacted | First Class Mail |
| 1f0d6932-77fe-48dc-9117-5d8fdb1b8705 | Address Redacted | First Class Mail |
| 1f1289f5-9ecc-4878-bb58-2c88b2919314 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1f12d123-2ad8-46de-bc8c-81ba0e93f35f | Address Redacted | First Class Mail |
| 1f19abf3-91f5-49ba-b2ab-1ae4e0f85c9b | Address Redacted | First Class Mail |
| 1f1d027e-bd5e-4135-95aa-b5f51ae763a7 | Address Redacted | First Class Mail |
| 1f1f1c40-e414-4a5c-ad94-4fc3cc666887 | Address Redacted | First Class Mail |
| 1f1f39c6-058a-4370-a751-c1665d764f1d | Address Redacted | First Class Mail |
| 1f219167-a4ef-43b8-98f5-59328b746adf | Address Redacted | First Class Mail |
| 1f226292-df07-453c-b4cc-0d0d76ee6ff3 | Address Redacted | First Class Mail |
| 1f22e954-cead-4cc7-97c5-db55faf8ce16 | Address Redacted | First Class Mail |
| 1f230e88-b618-4229-ba2d-a25bffc30b17 | Address Redacted | First Class Mail |
| 1f232a2b-141c-4bea-84fa-11370539a3ce | Address Redacted | First Class Mail |
| 1f257f5c-7d87-4e00-a6ad-0fe186aff2cc | Address Redacted | First Class Mail |
| 1f26558a-dc9c-4e13-bfeb-925afa273f5f | Address Redacted | First Class Mail |
| 1f27c723-c48f-427d-a056-65b850721a2e | Address Redacted | First Class Mail |
| 1f287916-be7e-4991-880e-4b79f255e77c | Address Redacted | First Class Mail |
| 1f2c4314-f51d-49f7-9d56-8e37010da9cc | Address Redacted | First Class Mail |
| 1f2d10a7-b277-4e4b-b54a-7e238d2b8ac2 | Address Redacted | First Class Mail |
| 1f2d4fc6-0087-4656-9e2b-69581f23edcf | Address Redacted | First Class Mail |
| 1f31ff11-4a87-437b-a023-cea4ba3d68ef | Address Redacted | First Class Mail |
| 1f3346c6-9553-466c-aafb-e154a095d58c | Address Redacted | First Class Mail |
| 1f33eb25-aa68-4e77-ad41-6db58b898860 | Address Redacted | First Class Mail |
| 1f34768c-c9d6-4d1b-848f-97303e4f84d4 | Address Redacted | First Class Mail |
| 1f35048f-fc3e-45f2-b53e-7339740412a4 | Address Redacted | First Class Mail |
| 1f36faef-385f-45a3-b9a6-ac0d3cb293d0 | Address Redacted | First Class Mail |
| 1f37b812-9da5-4b43-a995-2dec33bc59c0 | Address Redacted | First Class Mail |
| 1f39d3e3-e7c4-4e68-863d-8cb9a4046940 | Address Redacted | First Class Mail |
| 1f39fe56-a47d-4f4f-b918-5b26c68a7955 | Address Redacted | First Class Mail |
| 1f3a3d62-33d7-446f-ac39-7a5269694ee0 | Address Redacted | First Class Mail |
| 1f3ad501-0e99-4e94-90c7-93506392f7db | Address Redacted | First Class Mail |
| 1f3b9b9a-a3ae-4b2e-9e23-32e33e200972 | Address Redacted | First Class Mail |
| 1f3bf42b-6d06-430b-804c-00f74bdcce64 | Address Redacted | First Class Mail |
| 1f3e216e-8b5a-44cd-9b97-ecacd8e25312 | Address Redacted | First Class Mail |
| 1f3ea0fd-8c31-44b4-a3de-074c7afce530 | Address Redacted | First Class Mail |
| 1f40678e-de56-49f0-b1ca-2028ca41c872 | Address Redacted | First Class Mail |
| 1f40ab98-435f-45ba-b1e7-ad48d46237e3 | Address Redacted | First Class Mail |
| 1f417370-d69c-41d6-b727-c5bc08776b02 | Address Redacted | First Class Mail |
| 1f46baa4-1c7a-4138-b5d1-97154d305e10 | Address Redacted | First Class Mail |
| 1f46ed63-7468-4453-bb3d-c39dbd75e5b5 | Address Redacted | First Class Mail |
| 1f4aa196-2e99-4263-8680-58feb08230c5 | Address Redacted | First Class Mail |
| 1f4b0d75-0f08-45fc-9dd3-1ca30c5bf62c | Address Redacted | First Class Mail |
| 1f4e8bc8-f66b-4151-b90c-9f29c39ada2d | Address Redacted | First Class Mail |
| 1f4ef819-e3c6-4a81-a3ee-7cf2ab55025f | Address Redacted | First Class Mail |
| 1f4f72f0-ff33-4e58-b073-86a43cf79ddc | Address Redacted | First Class Mail |
| 1f5066eb-8847-4542-aa81-e21e09639fb9 | Address Redacted | First Class Mail |
| 1f50b70c-5404-4af3-9b4a-c4dad67bfe3d | Address Redacted | First Class Mail |
| 1f50f19a-fd73-4423-bd29-ba5e77f6d567 | Address Redacted | First Class Mail |
| 1f52204b-697a-467a-96a2-9484da0d1931 | Address Redacted | First Class Mail |
| 1f523c6d-285b-4077-a37f-73e72b1dd619 | Address Redacted | First Class Mail |
| 1f552c1c-99cc-4dc7-b3fe-d63fefb52b15 | Address Redacted | First Class Mail |
| 1f55a526-c9b9-4eba-a96c-65ea28c6370e | Address Redacted | First Class Mail |
| 1f55d8c4-1f6a-4741-a569-09e50be9de2a | Address Redacted | First Class Mail |
| 1f56ee71-c03a-49a2-b1ae-c805d20a459c | Address Redacted | First Class Mail |
| 1f5799cf-2f7f-4b58-9cec-93cbb4ac0289 | Address Redacted | First Class Mail |
| 1f57d87b-319c-40ef-b0a2-748ae7ccd18f | Address Redacted | First Class Mail |
| 1f5bfa50-5487-41e4-87f0-d93764ec1b43 | Address Redacted | First Class Mail |
| 1f5dbc8f-221e-4c5a-b5b5-66c986f052b1 | Address Redacted | First Class Mail |
| 1f5fe77f-ce9d-4d53-841c-c1e5767f72e9 | Address Redacted | First Class Mail |
| 1f659186-618d-4dde-8a34-82425d53be96 | Address Redacted | First Class Mail |
| 1f67e15f-e56b-40d1-b435-f5a44d32b958 | Address Redacted | First Class Mail |
| 1f6b3d34-a704-4685-a7ab-b29fe924c4b2 | Address Redacted | First Class Mail |
| 1f6e924c-c104-4b3f-b969-66306d33d25d | Address Redacted | First Class Mail |
| 1f70ff61-d6c9-443e-a99c-a67d810fcaa6 | Address Redacted | First Class Mail |
| 1f763059-5ea3-43c0-b9e5-f09c7f52c923 | Address Redacted | First Class Mail |
| 1f764465-d51a-4f82-9ee4-b76ceac2774c | Address Redacted | First Class Mail |
| 1f7a3e05-3c8b-43d2-a7fb-390e1dc70f87 | Address Redacted | First Class Mail |
| 1f7b0f8c-ae24-41f7-9950-1e7b19c7901c | Address Redacted | First Class Mail |
| 1f7e0b99-562a-4c31-b5e6-4b3c8d8528e0 | Address Redacted | First Class Mail |
| 1f7f249c-5cff-4b0f-ba2c-de9c6bb8ce42 | Address Redacted | First Class Mail |
| 1f801478-af40-4618-b160-62a5b9d4daa1 | Address Redacted | First Class Mail |
| 1f805708-614a-485e-a09e-154bb90cb9c1 | Address Redacted | First Class Mail |
| 1f82f8d2-7b6e-4e5c-b952-644f7a4143ff | Address Redacted | First Class Mail |
| 1f83015e-506c-4c6e-aa9a-9e79a612f262 | Address Redacted | First Class Mail |
| 1f83efbb-802b-4529-86d4-13bb9e92eed7 | Address Redacted | First Class Mail |
| 1f858a11-6a1d-4786-9bf8-f765a284c745 | Address Redacted | First Class Mail |
| 1f85a7cc-9b2d-46a4-9a4a-7025968059e6 | Address Redacted | First Class Mail |
| 1f87923f-d63c-4533-997b-04c48e908b30 | Address Redacted | First Class Mail |
| 1f87fe8c-a29a-4269-b01a-2723a28c986c | Address Redacted | First Class Mail |
| 1f8877f2-1f09-4dcc-8291-56d2125b139b | Address Redacted | First Class Mail |
| 1f88ca1f-91f7-44bc-bc60-0906fc0ae69b | Address Redacted | First Class Mail |
| 1f8d8e43-b6ca-450b-a114-4e7fc6711553 | Address Redacted | First Class Mail |
| 1f8d9256-46e3-43ca-9af0-70414930c71e | Address Redacted | First Class Mail |
| 1f8dcc20-6d60-4659-8e28-cad27ccc5a9e | Address Redacted | First Class Mail |
| 1f8ec99e-48e2-444e-9c95-279eda4039d0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1f90ceed-203f-4108-a8fa-cf1d99c8ae9e | Address Redacted | First Class Mail |
| 1f9137f1d-e2fd-48a7-86e6-4a7ee6cda3ee | Address Redacted | First Class Mail |
| 1f9212f0-ee7a-428a-ad06-48e633dcb0ee | Address Redacted | First Class Mail |
| 1f92b857-52a1-4a3b-a260-20dbd8874abb | Address Redacted | First Class Mail |
| 1f94142e-7ed0-4efe-86e1-36fe83178020 | Address Redacted | First Class Mail |
| 1f94d8f5-bf23-4c3a-b703-15ba38051444 | Address Redacted | First Class Mail |
| 1f95e700-a54b-4fa9-be8a-65e5bb9ab50c | Address Redacted | First Class Mail |
| 1f977ca8-c02e-43c0-8252-81c5a23e330b | Address Redacted | First Class Mail |
| 1f98c880-cdc1-4f28-89eb-eec80e8c1a23 | Address Redacted | First Class Mail |
| 1f99bf04-4b44-4410-a006-51e19743a6f1 | Address Redacted | First Class Mail |
| 1f9b6026-6c1a-4059-b99e-4aa1af59ec94 | Address Redacted | First Class Mail |
| 1f9d3534-16d9-434a-a4f3-02a1d233758b | Address Redacted | First Class Mail |
| 1f9d5c7b-0bd6-4f25-aece-4bb8d08453a2 | Address Redacted | First Class Mail |
| 1f9e0eb5-c8d7-45e8-9fc9-012510f82dc2 | Address Redacted | First Class Mail |
| 1fa0d06c-93ae-496d-956a-6fe7d52fe515 | Address Redacted | First Class Mail |
| 1fa1e0b3-cce8-49ac-84e7-fae0f6cc1c8a | Address Redacted | First Class Mail |
| 1fa2cc1a-db14-428e-9de2-52d610d25c02 | Address Redacted | First Class Mail |
| 1fa3efb3-dea7-449c-9ae8-3ad5ef5dcbee | Address Redacted | First Class Mail |
| 1fa5e736-ddf7-434a-bd6d-39b1570d8215 | Address Redacted | First Class Mail |
| 1fa79223-6dc5-4bbc-9c43-75930bafab48 | Address Redacted | First Class Mail |
| 1fa80718-61aa-4e2a-9cd7-9df774083231 | Address Redacted | First Class Mail |
| 1fabd34f-7e1f-4d71-b34c-3265eaae09f1 | Address Redacted | First Class Mail |
| 1faf2c72-3a92-4b99-b494-5fb49e76148e | Address Redacted | First Class Mail |
| 1faf5180-c795-4a39-8b40-c3ccfd3979ba | Address Redacted | First Class Mail |
| 1fb0a55c-bcf6-4df6-af03-f75491a9f1af | Address Redacted | First Class Mail |
| 1fb143eb-acdf-414e-aceb-e464a0999cb0 | Address Redacted | First Class Mail |
| 1fb15516-8408-4f8f-8cbf-0be91b5dd948 | Address Redacted | First Class Mail |
| 1fb26bd8-4722-4264-9768-d358dbf544d2 | Address Redacted | First Class Mail |
| 1fb45e84-b65e-4401-912f-12b88bb4b08b | Address Redacted | First Class Mail |
| 1fb68cf2-fc82-48ea-9e62-0d3c09f70c32 | Address Redacted | First Class Mail |
| 1fb69c8d-67ee-4460-b08b-9adaac6f982c | Address Redacted | First Class Mail |
| 1fb80baf-7711-4b3f-992f-db4955d29fda | Address Redacted | First Class Mail |
| 1fb994bd-23fc-4b30-a9f1-524991cc6889 | Address Redacted | First Class Mail |
| 1fbd295e-46d5-4297-a2c1-bff1d6e4ee74 | Address Redacted | First Class Mail |
| 1fbd8de1-10f2-4d5f-909b-4667e7d40b42 | Address Redacted | First Class Mail |
| 1fc05567-1fcb-40dc-ab74-06b4b0498d77 | Address Redacted | First Class Mail |
| 1fc41cdb-85fb-4b8b-93fa-b8da71e72b75 | Address Redacted | First Class Mail |
| 1fc734df-4cb3-46c6-98bd-8e545f8253b4 | Address Redacted | First Class Mail |
| 1fcb5524-aa3a-4a2c-b859-c63d0428cce3 | Address Redacted | First Class Mail |
| 1fce5227-9a92-4960-992f-7c0c36c653c3 | Address Redacted | First Class Mail |
| 1fcf2dbb-e44a-4e08-bb5b-91bec6030a02 | Address Redacted | First Class Mail |
| 1fcfd380-9976-4834-afc6-83e88be500c1 | Address Redacted | First Class Mail |
| 1fd0704c-d6cf-42d0-9613-87bc2db2b308 | Address Redacted | First Class Mail |
| 1fd0e451-4a2a-4d39-b5ef-1badfb2a5134 | Address Redacted | First Class Mail |
| 1fd1447d-1b03-483e-bebf-5df3714160a9 | Address Redacted | First Class Mail |
| 1fd2569f-cbd7-470d-8807-5d823793ec00 | Address Redacted | First Class Mail |
| 1fd43ddc-378f-4908-8999-e1a71b78fb0b | Address Redacted | First Class Mail |
| 1fd5b91e-f003-4af6-b6ac-ff540981376 | Address Redacted | First Class Mail |
| 1fd6479b-6774-4d37-bb83-f36751896a31 | Address Redacted | First Class Mail |
| 1fd67523-f020-4cb5-916a-59bc7d20ed64 | Address Redacted | First Class Mail |
| 1fd7f17b-6c00-4517-9276-7314d8619fc5 | Address Redacted | First Class Mail |
| 1fdac024-765b-4a62-8ef7-7d72a8fb3da2 | Address Redacted | First Class Mail |
| 1fdbf6aa-8b25-4f1c-81f0-01e652b22e2f | Address Redacted | First Class Mail |
| 1fdcf5da-1a16-47df-a7b5-54662bfb7c06 | Address Redacted | First Class Mail |
| 1fdf4315-f02c-4fee-85df-c01ba1d3fa60 | Address Redacted | First Class Mail |
| 1fdf5bf7-8a85-454d-b125-58d1a78543a2 | Address Redacted | First Class Mail |
| 1fe0d7ae-5ff0-4b29-b64d-459ef249a778 | Address Redacted | First Class Mail |
| 1fe19f76-ddf0-4ba1-8c50-94dd3eac299a | Address Redacted | First Class Mail |
| 1fe49b81-4ee2-45b7-8495-d632110f8cf7 | Address Redacted | First Class Mail |
| 1fe5d8cd-6f6f-4bcf-9d23-3512da3a1a39 | Address Redacted | First Class Mail |
| 1fe6a681-0460-44b6-a7db-b03e9dccfd6c | Address Redacted | First Class Mail |
| 1fe718cf-b34c-4850-8f50-eca2995f0173 | Address Redacted | First Class Mail |
| 1fe75fb1-ee01-477a-8def-4be2428617f5 | Address Redacted | First Class Mail |
| 1fe7af3f-41f2-4220-afbd-166d500e760d | Address Redacted | First Class Mail |
| 1fe8870c-dd04-4846-94e5-c3de04f90554 | Address Redacted | First Class Mail |
| 1fea56b8-cf48-436c-9c8b-2e55a54394fd | Address Redacted | First Class Mail |
| 1feac635-fdf1-4ec5-babb-c170697d7504 | Address Redacted | First Class Mail |
| 1feaea10-65b4-4b7e-a2f6-330aab1082d1 | Address Redacted | First Class Mail |
| 1feb7eb3-5a72-409f-9494-2ae54c576c59 | Address Redacted | First Class Mail |
| 1feb8f88-4c2a-4e88-90f0-8248c4f6c4df | Address Redacted | First Class Mail |
| 1febb28f-81ce-4883-8aa1-9dad66cff672 | Address Redacted | First Class Mail |
| 1fec9618-172a-44ce-9a3e-9674863c4203 | Address Redacted | First Class Mail |
| 1fecd041-0e5e-4953-9361-72f24080ea0f | Address Redacted | First Class Mail |
| 1fed9a7b-e1e5-4533-afb8-d7cd08df4b9a | Address Redacted | First Class Mail |
| 1ff2c7d5-a800-4ce0-abba-986e25067d29 | Address Redacted | First Class Mail |
| 1ff36647-6708-40ef-8e06-bc6d7aa809b6 | Address Redacted | First Class Mail |
| 1ff3d12c-ef39-49b7-b83c-34982db83c98 | Address Redacted | First Class Mail |
| 1ff5fbf9-2934-42da-bdf3-446559f8c9a7 | Address Redacted | First Class Mail |
| 1ff6b330-0235-4655-bcad-9fe642fac7e8 | Address Redacted | First Class Mail |
| 1ff91818-05f6-4431-8da9-2c65ae653396 | Address Redacted | First Class Mail |
| 1ff982c3-89bb-4f3e-9e96-97617adbd689 | Address Redacted | First Class Mail |
| 1ffa4725-5d65-4241-b21a-411369bcbc8a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1ffb9009-cc9c-4a1c-afc9-9ed6d7862c5a | Address Redacted | First Class Mail |
| 1ffd736c-6f81-4a94-8cc8-ac723161a429 | Address Redacted | First Class Mail |
| 1ffe7d79-8f67-4593-9d43-6a3ca262984 2 | Address Redacted | First Class Mail |
| 1fff3199-c559-4a2a-9415-cc0d38e2d845 | Address Redacted | First Class Mail |
| 20002189-d76f-4cf0-bafb-4b3ffe12c77b | Address Redacted | First Class Mail |
| 2000cdfa-2b8f-4b99-87a2-c23cb7794151 | Address Redacted | First Class Mail |
| 2001dc21-7f64-492b-8b20-f8fe9f8efeab | Address Redacted | First Class Mail |
| 2001e18a-d86e-4ed8-8338-1200a182b4fd | Address Redacted | First Class Mail |
| 2002b4b4-ac32-40b1-b318-c979411dc181 | Address Redacted | First Class Mail |
| 20047b95-abb4-4a84-994f-855e6d8172b7 | Address Redacted | First Class Mail |
| 2004f640-ca78-4d5f-9c7c-d94a68b74563 | Address Redacted | First Class Mail |
| 20070015-58f0-48db-b9d8-fdb2fc359dcd | Address Redacted | First Class Mail |
| 20076b4c-61e5-4989-9f09-5507155f70f9 | Address Redacted | First Class Mail |
| 20077c64-79da-47db-b8e0-24f05b9a7407 | Address Redacted | First Class Mail |
| 2008e85d-f76d-4eaf-854b-290fc6214792 | Address Redacted | First Class Mail |
| 200a9fbd-713f-481e-b427-4ebacd91a16f | Address Redacted | First Class Mail |
| 200aed5a-9b2f-448b-8d56-127847c5a9cb | Address Redacted | First Class Mail |
| 200d5212-163d-4b3b-97ba-fd394d93784b | Address Redacted | First Class Mail |
| 200ec0ab-d004-462c-a1ba-921a38707f5c | Address Redacted | First Class Mail |
| 200ec5f3-9e1d-4d76-8ef4-eeba05d4eb83 | Address Redacted | First Class Mail |
| 20138ac6-e6f4-4f50-a584-2384df106e15 | Address Redacted | First Class Mail |
| 2014674f-7aff-46ff-8da4-dd4eeeea414 | Address Redacted | First Class Mail |
| 201534d6-cf9c-46a8-bebf-5dce8697e70d | Address Redacted | First Class Mail |
| 201600e9-4100-4c65-bafa-ebdc2c5a9852 | Address Redacted | First Class Mail |
| 2016428b-5259-420b-be22-7216233d146f | Address Redacted | First Class Mail |
| 2017ac9b-2c0b-4429-bfb9-c5fe486f9f59 | Address Redacted | First Class Mail |
| 2017de52-c80e-436f-a07a-5a8201987122 | Address Redacted | First Class Mail |
| 201bfade-b9ee-4e5c-8929-4d78ee3f592e | Address Redacted | First Class Mail |
| 201c8a18-db7a-43f0-8d8c-7d032fea2469 | Address Redacted | First Class Mail |
| 201cb92c-d505-42ce-8dc6-ced34a49223e | Address Redacted | First Class Mail |
| 201cfe9e-fcda-4b7d-9cce-9f59c32f9996 | Address Redacted | First Class Mail |
| 201f5d3c-66c0-4ac3-9234-209fe6d5ef50 | Address Redacted | First Class Mail |
| 2023323a-9f16-40a7-a4ee-11b622012e53 | Address Redacted | First Class Mail |
| 2023825c-a14c-471b-8a65-323373e61ca0 | Address Redacted | First Class Mail |
| 2024d94f-fa02-4080-84a8-3cb3ac749315 | Address Redacted | First Class Mail |
| 202965 2e-a2e0-4920-968e-359ad4185f30 | Address Redacted | First Class Mail |
| 2029abd4-6f11-401d-b0bb-d2c3d4eec295 | Address Redacted | First Class Mail |
| 202a4657-9a0f-42a3-8849-fe18bc5af0c4 | Address Redacted | First Class Mail |
| 202ba46c-0f94-4ecb-8f14-6f9b47e18702 | Address Redacted | First Class Mail |
| 202c54fd-c5a4-4a27-a107-fe4c978d6f8b | Address Redacted | First Class Mail |
| 202c5d80-edb5-4183-8168-074a62df2d0d | Address Redacted | First Class Mail |
| 202c62b4-270f-4796-861d-4212f815a81e | Address Redacted | First Class Mail |
| 202f772e-f0ec-4b56-ab7a-5905196a9371 | Address Redacted | First Class Mail |
| 202fa30a-61e9-4140-a514-4ab42d83514c | Address Redacted | First Class Mail |
| 203016ae-cb67-40bc-b1df-3c8bf7f0506e | Address Redacted | First Class Mail |
| 20336f67-6ffd-4862-923a-b0d7a98fba1a | Address Redacted | First Class Mail |
| 2035b42e-5ac4-4be7-a7ad-9e0f16cdbfd4 | Address Redacted | First Class Mail |
| 2035cec2-e0e7-465f-b6b0-aa2f9090ec34 | Address Redacted | First Class Mail |
| 2036cfd1-4974-49d7-8707-f374758a4911 | Address Redacted | First Class Mail |
| 2039f1c0-a1c8-4f20-b17f-7aa802e60aff | Address Redacted | First Class Mail |
| 203a5f0b-9c77-4426-b9bf-0c9c2c4b9908 | Address Redacted | First Class Mail |
| 203c2842-b023-4b99-b6b8-0f4c60e85746 | Address Redacted | First Class Mail |
| 203de727-1c60-4328-a859-4d304c46f178 | Address Redacted | First Class Mail |
| 203e00e9-83a2-4556-9b76-b7a9b954b43f | Address Redacted | First Class Mail |
| 2040eaf9-3474-45ac-a7d8-6a7179885874 | Address Redacted | First Class Mail |
| 2041b4c4-a499-4063-8ddd-2ea4b88cb6de | Address Redacted | First Class Mail |
| 2041fb45-8885-4b5c-8a68-0a5720812edf | Address Redacted | First Class Mail |
| 2043b5b5-bcb1-4656-b382-0465f56f0a6c | Address Redacted | First Class Mail |
| 2043f785-bb21-4a58-937f-7bcb41d0b6c0 | Address Redacted | First Class Mail |
| 20459bb8-dc6e-49f6-9798-2812d8605ab2 | Address Redacted | First Class Mail |
| 2047edba-0f3b-42c1-9cab-5ff6e8e5dd5f | Address Redacted | First Class Mail |
| 204aa516-a421-4035-b484-4893dbfacdae | Address Redacted | First Class Mail |
| 204f2dca-1ffd-4ab9-81a7-5edd29f8b85b | Address Redacted | First Class Mail |
| 2051f50e-5381-4388-b959-b817e9c43495 | Address Redacted | First Class Mail |
| 20539872-acde-42dc-b3bf-e169d522c0e7 | Address Redacted | First Class Mail |
| 2053c097-ac64-47d4-a423-06c9063fcde1 | Address Redacted | First Class Mail |
| 20569cbf-5266-4337-98c1-4a0d46164143 | Address Redacted | First Class Mail |
| 205924be-fc75-49c6-8090-76afc20ba285 | Address Redacted | First Class Mail |
| 205b2729-4eeb-43a2-b160-85ea2faac574 | Address Redacted | First Class Mail |
| 205bba74-f33c-4569-9c0f-2eaceec22e50 | Address Redacted | First Class Mail |
| 206595c7-b15b-4538-bb71-d6e24c65431a | Address Redacted | First Class Mail |
| 2065ca65-9f06-43fa-8da9-70c717e91322 | Address Redacted | First Class Mail |
| 2067a65b-a61b-4284-85af-8714fb1fbe7b | Address Redacted | First Class Mail |
| 2067aa6f-ff2f-4c8d-9cd2-6f7a78ccf3af | Address Redacted | First Class Mail |
| 20688722-b5a5-4e75-9c37-5e559b7522ae | Address Redacted | First Class Mail |
| 206adaa7-2730-4be9-93f4-3c46ca008203 | Address Redacted | First Class Mail |
| 206c467c-4fd2-4ef3-b340-6c8f6986ba6b | Address Redacted | First Class Mail |
| 206cb2fc-e5c4-480b-8f7d-51f450f6e28c | Address Redacted | First Class Mail |
| 206f8a14-3960-495c-a731-99479f5a82a7 | Address Redacted | First Class Mail |
| 2070ac62-dc39-4112-9c96-e521378b4863 | Address Redacted | First Class Mail |
| 20742bfa-178b-42e1-9257-349d4d29ddbc | Address Redacted | First Class Mail |
| 2075e6ce-ffdb-42b2-be22-525eaba74a58 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 20765d46-654e-4af9-8bd6-6ed563e57d6b | Address Redacted | First Class Mail |
| 207871e1-3637-4825-832a-71bbde64c013 | Address Redacted | First Class Mail |
| 207958b5-edc4-41fc-bd59-d9cb5e66fc0e | Address Redacted | First Class Mail |
| 207b5d08-4f92-4a5c-8950-c70c43b3c0fc | Address Redacted | First Class Mail |
| 207c30e0-e792-4454-92a4-4dfac69958a4 | Address Redacted | First Class Mail |
| 207cc148-f433-4617-8b39-f9717055c70c | Address Redacted | First Class Mail |
| 207d70d6-e8bf-4f79-9cbc-f01c3f89a477 | Address Redacted | First Class Mail |
| 207d79b6-3c2c-46d1-b3e1-f69e888e84d2 | Address Redacted | First Class Mail |
| 207de16c-b968-46bf-b790-c239fc28115d | Address Redacted | First Class Mail |
| 207e75fe-43c1-4082-84a2-801db47522b0 | Address Redacted | First Class Mail |
| 2080d6ad-87f0-456b-a71c-d696054eab75 | Address Redacted | First Class Mail |
| 20857a05-97f1-4dba-9fc6-e75e84c88513 | Address Redacted | First Class Mail |
| 2089e7fb-b910-4e90-aa1d-1dcd4662adb9 | Address Redacted | First Class Mail |
| 208b6c84-022b-4ae4-ad49-b2e620361f35 | Address Redacted | First Class Mail |
| 208c09e4-3142-437e-9b3d-fb8b5c626bca | Address Redacted | First Class Mail |
| 208ca6a7-0df4-4e9c-875a-33fa75363ba8 | Address Redacted | First Class Mail |
| 208e57c7-ef0f-4a52-838e-35460e25b19b | Address Redacted | First Class Mail |
| 208ef1b2-cc6b-4232-a629-4fa7939da8d2 | Address Redacted | First Class Mail |
| 208fc0b1-447b-4861-9293-56af340e774a | Address Redacted | First Class Mail |
| 209106b3-57fa-48d3-b968-b731c8c6fd49 | Address Redacted | First Class Mail |
| 2093c7e0-98cc-4be2-ad38-b8684fa24dc4 | Address Redacted | First Class Mail |
| 2095ca8e-740d-42b7-adb4-d503b1284d67 | Address Redacted | First Class Mail |
| 2095ea70-d7ad-4965-ac00-c820f59f46ec | Address Redacted | First Class Mail |
| 209a9678-19c6-411e-85ac-7edc4f1191fa | Address Redacted | First Class Mail |
| 209af5a9-0175-427c-8a70-69092726fef2 | Address Redacted | First Class Mail |
| 209b59da-37fd-4f76-8d8d-6a7460604ad6 | Address Redacted | First Class Mail |
| 209cd57a-a02d-45a1-97b8-f1fcf2d789eb | Address Redacted | First Class Mail |
| 209d5765-124e-4e3c-a674-0e472fd1ab48 | Address Redacted | First Class Mail |
| 209f8b99-fffa-4d43-b387-308bd387e203 | Address Redacted | First Class Mail |
| 20a092fd-de17-4b65-8203-260453e3ec2f | Address Redacted | First Class Mail |
| 20a10ba8-0acf-405f-ac78-2f437dd61732 | Address Redacted | First Class Mail |
| 20a12e80-a9d6-4f07-a705-9a771e81887e | Address Redacted | First Class Mail |
| 20a37b7e-ebaf-493c-95fc-f3e54bfb052f | Address Redacted | First Class Mail |
| 20a3f6b1-bb44-4dbe-9b4b-223c6cb209ff | Address Redacted | First Class Mail |
| 20a4f0ed-54b8-45ea-9a25-48a4f5c17089 | Address Redacted | First Class Mail |
| 20a51e6b-4086-4ad7-9ce6-0569018ac83 | Address Redacted | First Class Mail |
| 20a54637-ecbc-46dc-acc9-020eac96b5f8 | Address Redacted | First Class Mail |
| 20a5e0e3-fdc3-4515-b189-4e8a3fcbb670 | Address Redacted | First Class Mail |
| 20a65d69-61ca-4931-a499-1fc597a933e0 | Address Redacted | First Class Mail |
| 20a94187-6e81-4aef-b84e-860a6743be1e | Address Redacted | First Class Mail |
| 20ac3569-0373-453f-ac55-f23fd650ba1d | Address Redacted | First Class Mail |
| 20aeed3a-d4e6-4c1e-b0aa-b8c2d29996f1 | Address Redacted | First Class Mail |
| 20b531b2-aa28-40e8-a3c2-608e1047306a | Address Redacted | First Class Mail |
| 20b54d74-b023-439d-ab02-0a1978213af2 | Address Redacted | First Class Mail |
| 20b89311-3ed0-47f1-ba61-10ae047ec02a | Address Redacted | First Class Mail |
| 20b9fe27-8590-443d-90a0-3b0ae6779ccd | Address Redacted | First Class Mail |
| 20bd09fa-68bb-46cc-8758-de16b42f6a22 | Address Redacted | First Class Mail |
| 20bd177f-141a-4845-8129-225404cff8fd | Address Redacted | First Class Mail |
| 20c00d06-420b-4d36-9cbd-8b88a526fd65 | Address Redacted | First Class Mail |
| 20c1514a-5f36-4342-b6ab-ee219ded44cf | Address Redacted | First Class Mail |
| 20c151b6-ffa1-45c9-aa33-3de40f067c5c | Address Redacted | First Class Mail |
| 20c3918c-1980-4f90-af1f-0972cbf857fc | Address Redacted | First Class Mail |
| 20c47c80-7354-49ee-81f3-c9fdaa1fa8c9 | Address Redacted | First Class Mail |
| 20c538f6-3e99-45cf-a9b2-c5c7e4809f30 | Address Redacted | First Class Mail |
| 20c74d13-5d66-47c4-ab81-f6105701af0a | Address Redacted | First Class Mail |
| 20cc3317-b875-49e1-9f49-af817cbc83e8 | Address Redacted | First Class Mail |
| 20cd27d0-2261-44dd-aa91-eabe55d150ca | Address Redacted | First Class Mail |
| 20cd8b14-ecb9-4b9e-a377-3bed00dd0b05 | Address Redacted | First Class Mail |
| 20cd908e-5bd5-4cbd-9691-53fa64d81f3b | Address Redacted | First Class Mail |
| 20d00886-ae1e-4fca-803d-e3c5f583cdc7 | Address Redacted | First Class Mail |
| 20d12ddc-cd05-44e0-a1b4-cb858abe23cd | Address Redacted | First Class Mail |
| 20d1ab99-0820-42c2-8a07-ebb65ee06ca3 | Address Redacted | First Class Mail |
| 20d1cb1e-8125-4458-8036-e9858c071c66 | Address Redacted | First Class Mail |
| 20d250b8-a6e4-472b-b8a5-7c178555668a | Address Redacted | First Class Mail |
| 20d61f2c-a565-47a2-98bf-cd6b891d9029 | Address Redacted | First Class Mail |
| 20daf3ca-654d-463f-bc81-9735d189866c | Address Redacted | First Class Mail |
| 20dc050f-25d1-4509-b3ae-90e61fe0c603 | Address Redacted | First Class Mail |
| 20dd283a-7706-49df-b659-3309462b7fac | Address Redacted | First Class Mail |
| 20ddb754-9452-45ec-a643-29218b38b181 | Address Redacted | First Class Mail |
| 20dde088-93af-409f-9bb6-2fcae6a9455c | Address Redacted | First Class Mail |
| 20e0173e-f7ee-4768-963d-c689078568e | Address Redacted | First Class Mail |
| 20e09ae2-d607-4851-9384-9b67918f8fff | Address Redacted | First Class Mail |
| 20e285ba-ff15-4eac-9cae-595303ed669f | Address Redacted | First Class Mail |
| 20e328bc-6b43-480d-9f13-0f17f43f1bc5 | Address Redacted | First Class Mail |
| 20e505ff-d4eb-49c0-8c7d-65ab5c471811 | Address Redacted | First Class Mail |
| 20e5583e-659a-4f1f-b81a-5dee92470d3d | Address Redacted | First Class Mail |
| 20e57df9-9107-4f0a-bfe4-8a462a438c05 | Address Redacted | First Class Mail |
| 20e6d46d-8105-4c85-aeb4-2372b1b3c176 | Address Redacted | First Class Mail |
| 20e8eab5-ee7a-45ec-945c-b5fe18b2bf03 | Address Redacted | First Class Mail |
| 20eb084f-9f46-4d7f-a9e4-004430301d89 | Address Redacted | First Class Mail |
| 20ed3a12-7ec1-425e-8f60-0f46feb76baa | Address Redacted | First Class Mail |
| 20f578dd-0038-4eed-b82f-3bac8e17b606 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 20f783ab-7e5b-4851-a92f-197c031f84a8 | Address Redacted | First Class Mail |
| 20f8119e-ae04-4a31-82ae-efd9b41de3ad | Address Redacted | First Class Mail |
| 20fa9248-4964-4cb5-91fa-fd79103090dc | Address Redacted | First Class Mail |
| 20fadb31-81ca-490a-8a5c-0d8bd8ed7ded | Address Redacted | First Class Mail |
| 20fe567b-a965-4323-81bd-abb05a0325cd | Address Redacted | First Class Mail |
| 20feb935-5f87-4378-b056-1b55d0be344a | Address Redacted | First Class Mail |
| 20feccd4-97eb-4c72-8d17-2e870f6e9ef6 | Address Redacted | First Class Mail |
| 20fee338-e0dc-4e08-a6da-7af53a723634 | Address Redacted | First Class Mail |
| 21009a07-93b0-40eb-905e-9288273d1a44 | Address Redacted | First Class Mail |
| 2101f8f4-75a6-4a5d-a4f3-b39d79923a54 | Address Redacted | First Class Mail |
| 2102 1fbb-f26d-4af4-be7b-242e8b0120bd | Address Redacted | First Class Mail |
| 2104a3ec-b5be-4d1f-ac82-568950b0e491 | Address Redacted | First Class Mail |
| 2104bd04-b50b-4ced-93a6-2182e9ab1b1e | Address Redacted | First Class Mail |
| 21053345-cc5d-421f-a1b7-aae3b36bb7c5 | Address Redacted | First Class Mail |
| 210710c5-e31e-443a-9eec-856b620e4a45 | Address Redacted | First Class Mail |
| 21089bdb-2672-4a44-9d7b-0eb4fb87258f | Address Redacted | First Class Mail |
| 210d79ed-1034-4f44-9c9f-26b391f2641d | Address Redacted | First Class Mail |
| 210f44a4-b9a7-4100-a168-e0385cd2d329 | Address Redacted | First Class Mail |
| 210f6797-b465-4680-bffc-c89fac08c0fe | Address Redacted | First Class Mail |
| 211000a1-d56a-426b-8a29-4d6a2a8c332f | Address Redacted | First Class Mail |
| 21107879-80c7-4ec0-9839-3902f170c34d | Address Redacted | First Class Mail |
| 2117b11c-b89f-4e60-bf68-3a12f8fd2e2c | Address Redacted | First Class Mail |
| 2118705e-fee1-4bd6-8a30-6105b34a18bf | Address Redacted | First Class Mail |
| 21191be3-35c1-4062-be57-c0af8945e427 | Address Redacted | First Class Mail |
| 211d1c21-a655-4511-b10b-36d589972699 | Address Redacted | First Class Mail |
| 211e034d-c2ea-43a4-8e78-b77e12764290 | Address Redacted | First Class Mail |
| 211fe7c7-329f-4ae3-ae10-27fab21294a8 | Address Redacted | First Class Mail |
| 212106c2-64fc-4d2a-ac4c-16c4bc01a8c5 | Address Redacted | First Class Mail |
| 2121c383-eeea-4928-8d33-dd37c5645197 | Address Redacted | First Class Mail |
| 2127b01a-3067-405d-8649-08cc85ad7292 | Address Redacted | First Class Mail |
| 212a2a75-ed80-4678-8439-0d6cc7a04786 | Address Redacted | First Class Mail |
| 212b355e-aa8c-48b6-b6d6-2805b5ae60b6 | Address Redacted | First Class Mail |
| 212c48df-1734-4847-b6c9-2461 39f2f3ee | Address Redacted | First Class Mail |
| 212cc841-e847-4ac8-8071-859315611912 | Address Redacted | First Class Mail |
| 212f2bb7-88ac-46f3-a197-eb9518e4fa86 | Address Redacted | First Class Mail |
| 2130727c-565b-41b6-974c-a59801bfa00c | Address Redacted | First Class Mail |
| 2130ae62-8942-48ee-9210-36b8ce58618f | Address Redacted | First Class Mail |
| 21315e1f-2cfe-42ed-b602-dfd626e797f9 | Address Redacted | First Class Mail |
| 231deab-8335-4b22-8f9a-db1314e4e105 | Address Redacted | First Class Mail |
| 21325ffe-f900-4a58-b53c-88be0ac5ff15 | Address Redacted | First Class Mail |
| 21363054-acde-4949-94f5-1f84ea4f5d3a | Address Redacted | First Class Mail |
| 21378ae9-d524-4a4b-aa21-44ae4f79779b | Address Redacted | First Class Mail |
| 21381217-6853-4416-97a6-1c6894eaec31 | Address Redacted | First Class Mail |
| 213a6b3c-4531-41c0-b80d-09db189ee251 | Address Redacted | First Class Mail |
| 213aea04-879e-4b7a-be7a-ab5dd3d0c82f | Address Redacted | First Class Mail |
| 213c198d-5d50-4c39-9102-7ef2e2e1c55d | Address Redacted | First Class Mail |
| 213d7b18-a250-4e70-a9d2-6108d7957c31 | Address Redacted | First Class Mail |
| 213f9914-6c07-436b-9d92-5199e0d9809e | Address Redacted | First Class Mail |
| 214027fb-1958-4b96-868e-b0b62a63992c | Address Redacted | First Class Mail |
| 21427fb9-6edb-4107-b85d-dfe9666a55da | Address Redacted | First Class Mail |
| 2143ef79-ac39-4f35-a9d0-486d21ea2f9b | Address Redacted | First Class Mail |
| 214538ee-62c6-4ac6-942e-267808c884bb | Address Redacted | First Class Mail |
| 2146445b-c08e-4a05-8a68-d02b7d327ed6 | Address Redacted | First Class Mail |
| 214844b9-3cd7-4d6a-8517-420dc4a78a3a | Address Redacted | First Class Mail |
| 2148c13d-1344-4354-ac4c-d0b636ff29fb | Address Redacted | First Class Mail |
| 214f1c58-e131-4851-beb4-0b47af3cced7 | Address Redacted | First Class Mail |
| 2152aeed-f84d-485c-9573-c1f97d88ec7a | Address Redacted | First Class Mail |
| 2152b504-2f84-49aa-aa4e-dc9314cbee94 | Address Redacted | First Class Mail |
| 215337e9-dae2-4581-93de-ad666fa2a749 | Address Redacted | First Class Mail |
| 2156c4f3-4932-4f93-bf1d-ff20e39763b1 | Address Redacted | First Class Mail |
| 21575d50-c0e7-4e39-88db-a9a128d1f823 | Address Redacted | First Class Mail |
| 2158b902-563e-4c7c-bc56-d43275c5c3a1 | Address Redacted | First Class Mail |
| 21593e03-88b9-49bf-a08e-760e28d22e50 | Address Redacted | First Class Mail |
| 215afd09-9fc0-494e-9a1f-9a59b18c315d | Address Redacted | First Class Mail |
| 215b80ef-95c8-4249-8d69-6554e3e2ea95 | Address Redacted | First Class Mail |
| 215b9b1a-8f22-4b3d-a2e9-ca05294320e3 | Address Redacted | First Class Mail |
| 215e235d-8f63-4bb0-957d-b51957869eb6 | Address Redacted | First Class Mail |
| 215ed247-7b3c-4d9a-8555-25865c1cde8d | Address Redacted | First Class Mail |
| 216110af-315e-466c-b5b5-9de71ddef21e | Address Redacted | First Class Mail |
| 21614a7b-c2c9-4d3e-91b6-7defd72c94d6 | Address Redacted | First Class Mail |
| 21629251-8bdf-4bf2-ba99-9c25c25b1278 | Address Redacted | First Class Mail |
| 21668554-a3b3-4f34-a7ca-b07ef2ddc7f7 | Address Redacted | First Class Mail |
| 21692717-4ddc-4806-9623-7d14cb058035 | Address Redacted | First Class Mail |
| 2169d2f4-7c1b-4272-bf63-a605b4afd6ce | Address Redacted | First Class Mail |
| 216a9d5a-3a13-4e15-a228-525a3814b488 | Address Redacted | First Class Mail |
| 216ae552-dd36-4e71-a858-de4042037dd7 | Address Redacted | First Class Mail |
| 216bdb70-c0fa-4ed3-ad04-891244bb45bb | Address Redacted | First Class Mail |
| 216cbf87-0d06-46bc-bbe4-e9828aed012d | Address Redacted | First Class Mail |
| 216d0e52-8add-440c-9f08-5908bd3adf44 | Address Redacted | First Class Mail |
| 216d649b-fbd7-4438-8fb7-918a82b03b98 | Address Redacted | First Class Mail |
| 216d70e6-ce84-4724-8271-72df9fc3e931 | Address Redacted | First Class Mail |
| 216db964-ca97-452f-b4fe-c4647a6efd18 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 217212e2-d6a8-4a27-8a39-1fa8e796b789 | Address Redacted | First Class Mail |
| 21729f78-39e0-475a-96ed-88e7724d76bf | Address Redacted | First Class Mail |
| 2172d083-363f-4428-8925-a0b9829a087e | Address Redacted | First Class Mail |
| 2173f658-42e9-4bf1-a77d-46b485e9a639 | Address Redacted | First Class Mail |
| 21744854-1638-42a8-8fa1-cb7f477dd224 | Address Redacted | First Class Mail |
| 2174bc08-1e0c-412f-881a-a0a11de32e66 | Address Redacted | First Class Mail |
| 2177c8b8-9aa8-4bf3-ab91-24c8457a5819 | Address Redacted | First Class Mail |
| 217a3400-cfb8-49bf-931d-72fba08d283d | Address Redacted | First Class Mail |
| 217e62fe-bf27-4ef4-87f6-831fcc50f5dc | Address Redacted | First Class Mail |
| 21806ad0-936c-473b-a66e-2cf62007de7f | Address Redacted | First Class Mail |
| 21816535-2668-4f9f-acb1-771be1878eae | Address Redacted | First Class Mail |
| 2182e376-5ab8-4005-baa2-bb22b1dc400d | Address Redacted | First Class Mail |
| 2184469d-0e04-45b3-b7a9-d35cb8d2bf55 | Address Redacted | First Class Mail |
| 218576d1-9ed4-4307-a714-b229a34a4f74 | Address Redacted | First Class Mail |
| 2188d186-90e9-4d30-991b-b80e4b852130 | Address Redacted | First Class Mail |
| 218a402a-3280-45c4-a040-4306a13c330a | Address Redacted | First Class Mail |
| 218a56ea-6a01-40cd-b3d3-0b390ff0a530 | Address Redacted | First Class Mail |
| 218b874e-1680-48c3-9ea0-81fbecb6c436 | Address Redacted | First Class Mail |
| 218d3748-b473-4cb7-9dea-cfd38775674b | Address Redacted | First Class Mail |
| 218d6520-ba6e-4d36-8f7a-63ecf66535ad | Address Redacted | First Class Mail |
| 218d886e-e543-4049-a1a5-329c932059ab | Address Redacted | First Class Mail |
| 218f04e2-a43f-450b-9483-cc7092a90001 | Address Redacted | First Class Mail |
| 218f2157-67d4-4840-9e62-5768808c4697 | Address Redacted | First Class Mail |
| 2190623c-2d8f-430a-a8a6-03ceb29422ab | Address Redacted | First Class Mail |
| 21918123-bbc0-4c18-a805-381563df785b | Address Redacted | First Class Mail |
| 2191d9d8-9dd4-4d24-ab10-b74da7689746 | Address Redacted | First Class Mail |
| 21940b78-cebd-4935-afeb-4dc34847c84a | Address Redacted | First Class Mail |
| 21946dd3-bb3e-41ec-809c-09692cd9296a | Address Redacted | First Class Mail |
| 21958dcf-4e67-43c1-8533-d8b4d3453601 | Address Redacted | First Class Mail |
| 2195f34a-217b-49a2-83d7-b96089045dfb | Address Redacted | First Class Mail |
| 2197ce94-88ed-4467-ad04-d4648a2d3137 | Address Redacted | First Class Mail |
| 2197dd9e-2684-4413-adc9-f29b1cdcade0 | Address Redacted | First Class Mail |
| 2198869d-e627-4e23-8090-c814a574f537 | Address Redacted | First Class Mail |
| 21998a28-a93b-4e66-ad2d-93a6d38f7f8a | Address Redacted | First Class Mail |
| 2199b68f-1def-490d-9297-dd7db3c7fcf5 | Address Redacted | First Class Mail |
| 219ca99a-38c9-41c3-80d1-91f51ca3533a | Address Redacted | First Class Mail |
| 219d1056-3e0d-48da-aab4-7a0898bd17e7 | Address Redacted | First Class Mail |
| 21a2b217-d6a4-4290-b95c-5b0eedd1a3e3 | Address Redacted | First Class Mail |
| 21a32732-a1af-43de-a725-a9ac853399e1 | Address Redacted | First Class Mail |
| 21a62989-1bb1-495a-a7d0-3b757812ffe2 | Address Redacted | First Class Mail |
| 21a85ac1-ec9b-4553-adad-32d4b25179ad | Address Redacted | First Class Mail |
| 21aad7fd-3cbb-4cb2-9d2d-96bb3df09742 | Address Redacted | First Class Mail |
| 21ac6f81-8067-4897-84d8-f39f5bb00d79 | Address Redacted | First Class Mail |
| 21ae2701-1630-4742-b7d9-1ad1e4c2c77e | Address Redacted | First Class Mail |
| 21aebf34-f43a-4c66-ae04-c94285746f05 | Address Redacted | First Class Mail |
| 21af7000-8828-4e44-9efc-f61d15a5f49b | Address Redacted | First Class Mail |
| 21b12574-26ce-4f55-b452-1f931a1deba0 | Address Redacted | First Class Mail |
| 21b1d666-d91d-42a4-ac43-edcd5bffeec4 | Address Redacted | First Class Mail |
| 21b1eebd-de56-41a6-bb35-c0df930a4c86 | Address Redacted | First Class Mail |
| 21b3ce0f-87cd-4c4d-b480-94f274038a70 | Address Redacted | First Class Mail |
| 21b7e948-d1e8-48bf-8d60-3aad6fa57162 | Address Redacted | First Class Mail |
| 21ba5fb8-1dee-41b8-a6d4-7fd0657627c2 | Address Redacted | First Class Mail |
| 21baec8c-8022-4d0a-b273-f061b2861d96 | Address Redacted | First Class Mail |
| 21bcb982-9742-4b98-835d-590a6b38c0c6 | Address Redacted | First Class Mail |
| 21bcbe9d-711d-4e34-8254-1a150f9abf23 | Address Redacted | First Class Mail |
| 21bcd908-93f7-4550-ac8e-059bbd7de9d0 | Address Redacted | First Class Mail |
| 21bcdada-86ae-4bc5-833d-b9c733e092e1 | Address Redacted | First Class Mail |
| 21bdc7e8-fb7d-4078-bba3-50d29f6e170b | Address Redacted | First Class Mail |
| 21bdd194-ed12-4aba-bbb9-e6af3efdc764 | Address Redacted | First Class Mail |
| 21be3faa-3faf-44aa-9663-824331f3965f | Address Redacted | First Class Mail |
| 21beddb1-151a-4c38-9b6b-978af5f83a87 | Address Redacted | First Class Mail |
| 21bedf17-a91a-47a5-a9e6-99c68dace124 | Address Redacted | First Class Mail |
| 21bfd632-72c1-44c3-b521-d1c3c582c253 | Address Redacted | First Class Mail |
| 21c61264-bb6a-40a1-b514-0d5178c1ee71 | Address Redacted | First Class Mail |
| 21c76130-b70b-45ce-8945-62d4eed1a67d | Address Redacted | First Class Mail |
| 21c7c3ae-402d-417e-a619-e55cc8f319f7 | Address Redacted | First Class Mail |
| 21c8504d-7dc3-426b-81f5-51e5860e7750 | Address Redacted | First Class Mail |
| 21c8baf1-238d-4f00-85fc-aedc2a381734 | Address Redacted | First Class Mail |
| 21c9205f-4c20-4b4a-9831-9023604438c9 | Address Redacted | First Class Mail |
| 21cb0370-5e51-4929-9a69-d399653a942d | Address Redacted | First Class Mail |
| 21cc4542-d219-4213-940c-600295abf1f7 | Address Redacted | First Class Mail |
| 21cd4416-d0b3-4c34-9718-c746382ac7dd | Address Redacted | First Class Mail |
| 21d09241-b2f5-442d-bcdb-d6c1bb893687 | Address Redacted | First Class Mail |
| 21d156c9-5510-4863-8615-ec8334d8ef1c | Address Redacted | First Class Mail |
| 21d1e011-9c44-4be6-80ac-8aeb6a5ce488 | Address Redacted | First Class Mail |
| 21d22fcd-6bf5-4748-8ba1-8e1f85b9ae56 | Address Redacted | First Class Mail |
| 21d2bbc7-250e-4079-80c0-1dffe1532a96 | Address Redacted | First Class Mail |
| 21d3a6a2-2d1d-4e12-814b-f2ddfaacca0f | Address Redacted | First Class Mail |
| 21d4e16b-0351-447a-ab61-c282bce40742 | Address Redacted | First Class Mail |
| 21d87d1e-ddfb-4cb2-9ca1-db908353fcc0 | Address Redacted | First Class Mail |
| 21d92895-4ec3-47f8-8da7-56abdd4ad4d4 | Address Redacted | First Class Mail |
| 21db742f-006c-4771-aa3d-1d4f90b4b423 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 21db821f-19cf-4066-8624-4f857df9d1ef | Address Redacted | First Class Mail |
| 21ddf6ba-0115-4b74-989c-5b854385f378 | Address Redacted | First Class Mail |
| 21deed81-1a9d-47d0-87a2-15569288cab6 | Address Redacted | First Class Mail |
| 21dfb6ca-0e0f-4361-9db3-af7f5f732147 | Address Redacted | First Class Mail |
| 21e10524-0786-4473-8eb9-bb8105b5dd5b | Address Redacted | First Class Mail |
| 21e1b908-6cff-4ee3-a1cd-4269f78981b1 | Address Redacted | First Class Mail |
| 21e21ac5-c2ad-4a5b-9583-d9134ba23fb7 | Address Redacted | First Class Mail |
| 21e38a8e-5695-4df3-96c3-f76ea972be85 | Address Redacted | First Class Mail |
| 21e402fa-af50-4064-b646-432e060e569c | Address Redacted | First Class Mail |
| 21ea612f-7d78-46a9-8716-2473cc070fca | Address Redacted | First Class Mail |
| 21eb02b1-802c-48d4-967e-23f63af2b365 | Address Redacted | First Class Mail |
| 21ec9d6d-a5cb-48ba-ae6f-8989ed5c314e | Address Redacted | First Class Mail |
| 21ece3e8-ac34-4512-be23-2acc622e361b | Address Redacted | First Class Mail |
| 21efecdc-2ac8-425b-a54c-8c53cab8403d | Address Redacted | First Class Mail |
| 21f16b42-309c-413f-b322-2235aaa905b0 | Address Redacted | First Class Mail |
| 21f28ab6-3933-4128-b5bd-69e1504439b5 | Address Redacted | First Class Mail |
| 21f30fb5-5385-4eab-8268-10aa830a0cc7 | Address Redacted | First Class Mail |
| 21f33aa6-dc26-412b-91ab-3b820cf949b8 | Address Redacted | First Class Mail |
| 21f59877-a976-45c1-96a1-a7f76a582b4f | Address Redacted | First Class Mail |
| 21f86eb2-3c53-4058-99b9-35e7fe6266a1 | Address Redacted | First Class Mail |
| 21f893ca-b104-4f52-818c-8adeecd6f76d | Address Redacted | First Class Mail |
| 21f8c810-1c97-4597-bbc1-d0b3e1ab3573 | Address Redacted | First Class Mail |
| 21fa0c31-5001-42cd-92f9-517b38e17c98 | Address Redacted | First Class Mail |
| 21fc97cc-ef88-4cf2-8e20-c15fa59a7e32 | Address Redacted | First Class Mail |
| 21fd4e54-83b0-4b69-a0da-44213c3a9075 | Address Redacted | First Class Mail |
| 21fe32d7-7a92-4098-b37f-b72c0fe229d4 | Address Redacted | First Class Mail |
| 21ff6481-9b05-45e6-a39b-34efe3b4a6ce | Address Redacted | First Class Mail |
| 22020190-37c9-42d9-9ac7-3a577600532f | Address Redacted | First Class Mail |
| 220352bd-4862-4b08-843e-d1792dd4f516 | Address Redacted | First Class Mail |
| 22048011-38f6-41e1-946f-b9508cb78bfa | Address Redacted | First Class Mail |
| 22053c61-4ff5-406d-9ef0-8deea35dcf9d | Address Redacted | First Class Mail |
| 22059c9f-0d06-43a3-b0f2-856ebbdc44a3 | Address Redacted | First Class Mail |
| 22062faa-21ae-4edf-84f2-183232f80b74 | Address Redacted | First Class Mail |
| 220756d4-2377-46ad-bb79-50a36ddba85f | Address Redacted | First Class Mail |
| 2207c671-81c9-4ebb-9d9c-d2e89303e28f | Address Redacted | First Class Mail |
| 220803ac-3e9f-41e8-bf35-082a8d598614 | Address Redacted | First Class Mail |
| 22093b74-1b9e-46b7-aab8-ef032951e36c | Address Redacted | First Class Mail |
| 2209ac33-1eee-45e0-8686-669540db1e34 | Address Redacted | First Class Mail |
| 220a864e-9d7e-49d3-9ef2-4f2d938dc900 | Address Redacted | First Class Mail |
| 220ad269-0656-42f7-a7e4-b66f37c473b6 | Address Redacted | First Class Mail |
| 220dbac3-d3d2-49bc-9c6f-57da921eeb92 | Address Redacted | First Class Mail |
| 220fb867-8e67-4f30-be98-337651e20877 | Address Redacted | First Class Mail |
| 220fd20a-2d2e-42e5-b841-4014a3d8b746 | Address Redacted | First Class Mail |
| 22102d37-5cbe-4b78-91f9-0dc93652907e | Address Redacted | First Class Mail |
| 22105bb4-66f2-4d37-80be-5d41dfec04d7 | Address Redacted | First Class Mail |
| 221266ac-294a-4d7b-90ad-d26b8f9ab951 | Address Redacted | First Class Mail |
| 2214b9c5-3f10-4b42-ac1d-975905458d4b | Address Redacted | First Class Mail |
| 2217c62f-c2f1-485c-9973-ed4fc33c6c04 | Address Redacted | First Class Mail |
| 221d4727-a7a2-413d-903e-58e0a227b4d2 | Address Redacted | First Class Mail |
| 22217007-85e9-4304-998d-62cb462df765 | Address Redacted | First Class Mail |
| 2222886a-abcc-4d60-bbfc-3e2a1a28bdb1 | Address Redacted | First Class Mail |
| 2224b4f3-620b-4724-9da1-b865c3a0e0e7 | Address Redacted | First Class Mail |
| 22255634-183d-465b-9237-d9f2b522a702 | Address Redacted | First Class Mail |
| 2226cd4d-7421-484e-bebd-ae81ffd8bf57 | Address Redacted | First Class Mail |
| 222755ed-4d3e-49a3-938c-0c817d0b6cb4 | Address Redacted | First Class Mail |
| 222b2bc6-d565-445e-834a-be58ebdcafe3 | Address Redacted | First Class Mail |
| 222d0e47-fdf6-4b49-a2e1-9ea4be8a06c5 | Address Redacted | First Class Mail |
| 2230036d-139b-47da-a3ba-16547778a659 | Address Redacted | First Class Mail |
| 2231ae5d-9061-4150-bd94-d363e9030763 | Address Redacted | First Class Mail |
| 22327067-59f3-4db6-894f-f69c96c8ff1f | Address Redacted | First Class Mail |
| 22338b7b-cf95-4e7e-ad85-b00351e40b0f | Address Redacted | First Class Mail |
| 223633fd-cd55-4470-a150-387060a4becf | Address Redacted | First Class Mail |
| 22369c26-015c-4243-b95b-78c5a90c3232 | Address Redacted | First Class Mail |
| 2238fa0b-c90d-4436-8245-86f448f55844 | Address Redacted | First Class Mail |
| 223b6e67-cba9-4977-982a-cacf75b1bdd3 | Address Redacted | First Class Mail |
| 223ddd06-dccd-417c-8b80-0cc4cda3e49d | Address Redacted | First Class Mail |
| 223e142e-3d86-44a7-b523-a0ad31ccd12e | Address Redacted | First Class Mail |
| 2241d043-d5d4-46b3-bbfb-f50e9c361fef | Address Redacted | First Class Mail |
| 22437755-c937-4ee3-ad70-2a2961dfca8e | Address Redacted | First Class Mail |
| 22469822-439f-457a-9ba9-8eb13bb78de0 | Address Redacted | First Class Mail |
| 22473aff-c92a-43fa-a044-fae0740db1aa | Address Redacted | First Class Mail |
| 2249c0fd-3c5b-4401-a0f8-faff4dea847e | Address Redacted | First Class Mail |
| 224a2369-9cd4-4cd5-89e5-4551dd550fda | Address Redacted | First Class Mail |
| 224bfabf-514c-4eea-ac29-f02f848895e0 | Address Redacted | First Class Mail |
| 224c2dab-9977-47f6-a8b2-22b14124e77a | Address Redacted | First Class Mail |
| 224e355c-67ee-4ad0-a07b-2d216a6e6828 | Address Redacted | First Class Mail |
| 224e5fbd-9a66-44d3-a489-b5086adf329a | Address Redacted | First Class Mail |
| 224f3dd1-42ff-4ad1-9122-324e3140aa0e | Address Redacted | First Class Mail |
| 225238d0-3066-496a-943d-e5f2026380d7 | Address Redacted | First Class Mail |
| 22527256-b72c-4279-92c9-4e28757d1be9 | Address Redacted | First Class Mail |
| 22544645-ed31-4001-8d0f-64368300405a | Address Redacted | First Class Mail |
| 2255db39-c4fe-48cd-b623-730031266f5d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 22574d50-1958-4d70-af44-6295faefb999 | Address Redacted | First Class Mail |
| 22557feab-42dc-4722-aaa8-17cc0578f0d7 | Address Redacted | First Class Mail |
| 225c42a2-1906-40ed-9df7-f12b03baaadd | Address Redacted | First Class Mail |
| 2263273e-2999-4b43-81dd-acf2f341b9da | Address Redacted | First Class Mail |
| 2268f8ac-e596-4ba0-b459-931f6dfcec52 | Address Redacted | First Class Mail |
| 22699906-168d-4412-94c7-78eb91828fd6 | Address Redacted | First Class Mail |
| 226c05a1-de55-424e-abdc-d5b5c143a7c6 | Address Redacted | First Class Mail |
| 226cff41-8da2-4761-b21b-f4b1172e69b5 | Address Redacted | First Class Mail |
| 226f229a-dfab-4c95-81b1-74c09e002639 | Address Redacted | First Class Mail |
| 226fb76b-31ef-449d-8431-77182fbbaa67 | Address Redacted | First Class Mail |
| 22768dae-87cd-4f93-bd20-d5a68d528fc5 | Address Redacted | First Class Mail |
| 227c2146-e002-490b-b227-31dc8ba286f3 | Address Redacted | First Class Mail |
| 227c40ec-d0eb-4f3f-b2a2-72418c1db454 | Address Redacted | First Class Mail |
| 22801d79-2166-485d-ac2b-0ce69c83117d | Address Redacted | First Class Mail |
| 22814593-841d-40d2-bf2b-72ceb00958a3 | Address Redacted | First Class Mail |
| 22828068-d86f-4942-934a-9a663d866405 | Address Redacted | First Class Mail |
| 2282b420-c184-418f-8f54-e1b027514dea | Address Redacted | First Class Mail |
| 22846f7e-00d3-410b-b474-56258c75f0fd | Address Redacted | First Class Mail |
| 2285be0a-8e1e-41b8-9e7e-56d3d19df462 | Address Redacted | First Class Mail |
| 2287a0a8-b155-41cf-9417-4d30a3cb5d51 | Address Redacted | First Class Mail |
| 2289d9fe-69e9-4465-98d9-c67bfde1d34f | Address Redacted | First Class Mail |
| 228a8a35-1d45-4155-87e8-27e33379902f | Address Redacted | First Class Mail |
| 228b0d6e-f539-450c-a131-f41145710049 | Address Redacted | First Class Mail |
| 228c620f-cdfc-4b15-ba0d-7e946bd318fd | Address Redacted | First Class Mail |
| 228dca78-6b38-4cd6-a237-5748517662b0 | Address Redacted | First Class Mail |
| 228fe474-f88b-4094-82ae-93b067aecc1a | Address Redacted | First Class Mail |
| 2291b46f-ba81-4bd3-8c32-159ea6c88033 | Address Redacted | First Class Mail |
| 22928664-ca6a-481c-8ad3-52aab83bc729 | Address Redacted | First Class Mail |
| 229445e8-6e57-4288-becc-16b65ee4e467 | Address Redacted | First Class Mail |
| 22984f7b-a66b-4103-8f02-8e36f14f3c35 | Address Redacted | First Class Mail |
| 22989c9a-ead8-4513-bded-e7e92b52caad | Address Redacted | First Class Mail |
| 2299e8fb-4e1d-460a-8749-b5f458938ef3 | Address Redacted | First Class Mail |
| 229a2fbf-4df8-496a-8dfc-4400475fc079 | Address Redacted | First Class Mail |
| 229ab266-f700-4a87-b67d-9709c8604700 | Address Redacted | First Class Mail |
| 229db224-cb84-485d-9d31-6c38ffb97f89 | Address Redacted | First Class Mail |
| 229e5b14-436b-4b51-8b6e-aa75da633cf8 | Address Redacted | First Class Mail |
| 229ecb75-27f6-404a-818a-0604ebcdf487 | Address Redacted | First Class Mail |
| 229f48b5-2d91-4a00-baa3-61046209e571 | Address Redacted | First Class Mail |
| 229f5986-3802-4eab-b4b2-518ea621d5c5 | Address Redacted | First Class Mail |
| 22a2f4e9-5bae-4ecd-aa79-2c52a0692396 | Address Redacted | First Class Mail |
| 22a52dba-5620-40e3-8879-41ae0dfbe54f | Address Redacted | First Class Mail |
| 22a7dd5d-3a06-4a3a-a99e-bc3570eb9f69 | Address Redacted | First Class Mail |
| 22a7e1d9-113b-4c53-9e62-fdee15d35daf | Address Redacted | First Class Mail |
| 22a8005c-0e4d-4794-81eb-f3a61e3b3b68 | Address Redacted | First Class Mail |
| 22aa0155-d407-45fc-a98d-1c6dfce43f3c | Address Redacted | First Class Mail |
| 22aa7508-db61-4e6c-8e46-e692bcb415db | Address Redacted | First Class Mail |
| 22aad156-4cd3-4809-aeaa-d3a634f8cfec | Address Redacted | First Class Mail |
| 22b160c9-ca7f-46ba-9986-31dddee26b62 | Address Redacted | First Class Mail |
| 22b543c0-bf8b-4adb-bdfc-7b12fb81192d | Address Redacted | First Class Mail |
| 22b5efbd-d679-40c4-ada0-8015de90aa9c | Address Redacted | First Class Mail |
| 22b97b6a-9ab4-4973-8cca-32b7562756a3 | Address Redacted | First Class Mail |
| 22bc4690-bfd7-406b-9e43-3e73663f39bf | Address Redacted | First Class Mail |
| 22bd527d-3500-42e9-9a30-223f6d0ecd5b | Address Redacted | First Class Mail |
| 22c02dda-271c-444e-bf7d-fca89bb1f5b3 | Address Redacted | First Class Mail |
| 22c0d5f0-d40c-46dc-9dbc-690fd27c77ca | Address Redacted | First Class Mail |
| 22c183f3-48b6-4bbb-b6cb-a7cc547a5b67 | Address Redacted | First Class Mail |
| 22c1e3a2-c530-4c72-935e-39d07af88560 | Address Redacted | First Class Mail |
| 22c23d63-0ed3-48c5-b1cf-959e6b89a279 | Address Redacted | First Class Mail |
| 22c3342a-6a8b-4343-9e83-1e131aa6cebc | Address Redacted | First Class Mail |
| 22c3d0b5-d6cc-4962-b32a-7505a5fbc135 | Address Redacted | First Class Mail |
| 22c8a5fe-4a44-4d60-9a87-7f903e07afec | Address Redacted | First Class Mail |
| 22ca991a-a0a5-4164-9810-3cf61859f567 | Address Redacted | First Class Mail |
| 22cddf77-9dc0-4101-aa0e-fabd5b548a77 | Address Redacted | First Class Mail |
| 22cf43bb-e39e-418c-ab3c-e60160696d6b | Address Redacted | First Class Mail |
| 22d19916-e329-45c9-9268-cd5aec7a7f31 | Address Redacted | First Class Mail |
| 22d22318-bc53-4d6c-95b2-8dabf6fc739d | Address Redacted | First Class Mail |
| 22d2ba46-b685-48f0-b42d-3ff4472f8504 | Address Redacted | First Class Mail |
| 22d2c80c-bdbd-4388-b47a-ae946dbb4a8d | Address Redacted | First Class Mail |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | First Class Mail |
| 22d9db7f-74c8-4c33-9d06-11c5fd57b54c | Address Redacted | First Class Mail |
| 22da087e-7d9e-4aa0-841e-45af5502c5b8 | Address Redacted | First Class Mail |
| 22daa40a-34fa-42d4-aaac-88001218a34d | Address Redacted | First Class Mail |
| 22dd65db-7b78-465f-99c8-b55181daa4ff | Address Redacted | First Class Mail |
| 22e0ea0e-3f3e-4522-82f5-8fa6a1803eab | Address Redacted | First Class Mail |
| 22e19517-e45f-4d9b-8be2-df07381dc856 | Address Redacted | First Class Mail |
| 22e1bc7e-f450-49f0-9640-d93463e0f4be | Address Redacted | First Class Mail |
| 22e29b54-109a-4674-8c45-254ed3494896 | Address Redacted | First Class Mail |
| 22e51623-50bb-438f-882f-069f060593fd | Address Redacted | First Class Mail |
| 22e5d4e4-7bfb-438e-96b5-04b9c7ab8657 | Address Redacted | First Class Mail |
| 22e816f8-cccb-413b-8a15-b6a946412f70 | Address Redacted | First Class Mail |
| 22e825a7-5580-4654-b517-bab288d89e8d | Address Redacted | First Class Mail |
| 22e90b5c-da3a-4d7d-ac70-51433343f586 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 22e92d89-1810-4b6f-991e-2ce2d308606b | Address Redacted | First Class Mail |
| 22e99dfd-6ac9-4179-b5a9-bcf6cc217689 | Address Redacted | First Class Mail |
| 22ede256-84fa-456d-a195-181e4adbb1fe | Address Redacted | First Class Mail |
| 22efb378-792c-43dc-a00b-33ede209317b | Address Redacted | First Class Mail |
| 22f101a4-9ef8-4c0a-ad4e-b203f6648cb7 | Address Redacted | First Class Mail |
| 22f1874f-d481-49ac-a378-11419a035e82 | Address Redacted | First Class Mail |
| 22f1e52d-fb10-4854-987a-ac7fc782121f | Address Redacted | First Class Mail |
| 22f6a9fd-ca9b-4d9f-be6c-1368b30ed72e | Address Redacted | First Class Mail |
| 22f6e6d4-96c5-4dbc-9138-1df5fea1a5db | Address Redacted | First Class Mail |
| 22f9b932-16fc-4bbf-96d0-8caa7e36b23a | Address Redacted | First Class Mail |
| 22fa36e2-6b5b-451f-ba3f-029ed01b58aa | Address Redacted | First Class Mail |
| 22facafa-b549-4b13-b7c0-b24d790add77 | Address Redacted | First Class Mail |
| 22ff3dce-87d8-4eb8-bd49-2b6fd5fb40df | Address Redacted | First Class Mail |
| 22ff8290-db79-455c-9fb0-cac017bcf4ec | Address Redacted | First Class Mail |
| 230101d1-8d05-46fd-b0aa-506a91a494ee | Address Redacted | First Class Mail |
| 23017b8a-ab13-4a02-9e64-f1a6584efd14 | Address Redacted | First Class Mail |
| 23031353-64f5-4fe6-b8d7-3ed56a35d162 | Address Redacted | First Class Mail |
| 2304283c-a229-49a0-bf11-fc5716482fd7 | Address Redacted | First Class Mail |
| 2305acaa-a795-47d7-a965-6c0647516310 | Address Redacted | First Class Mail |
| 2308e63a-8922-4eac-8154-854e1e8848fd | Address Redacted | First Class Mail |
| 23098d13-2475-4fa0-a6ec-3f5ca18db342 | Address Redacted | First Class Mail |
| 230bc64e-4ab9-40fd-a40d-5fc3bce74f88 | Address Redacted | First Class Mail |
| 230fc1e6-d9da-4ee9-8844-d74014d4008e | Address Redacted | First Class Mail |
| 230ff9d2-b2ff-481b-96c6-05f9b78de0c2 | Address Redacted | First Class Mail |
| 23116279-3b39-48ec-b904-a4c67bd7dab9 | Address Redacted | First Class Mail |
| 2312c45d-64fd-4e1b-9de0-80fdbf333ef7 | Address Redacted | First Class Mail |
| 2312d15d-8a70-43d2-9ff7-720a32facaa7 | Address Redacted | First Class Mail |
| 23137e8d-e019-448e-890f-7773d1f075e9 | Address Redacted | First Class Mail |
| 23160f3e-4003-4d4a-8a7e-97fb1dd1f7ef | Address Redacted | First Class Mail |
| 23166a72-5907-45be-b241-f0d5b0875ef5 | Address Redacted | First Class Mail |
| 2316c6aa-74a4-41b6-b7bd-d029db5bfc78 | Address Redacted | First Class Mail |
| 2317785e-02f1-4946-b86a-6a1be64e169a | Address Redacted | First Class Mail |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address Redacted | First Class Mail |
| 2319092e-4600-4f04-b4a4-a1b2dab383b1 | Address Redacted | First Class Mail |
| 231a5b88-b2ba-46b2-a967-be3b63830084 | Address Redacted | First Class Mail |
| 231c105b-de08-43f1-b0f4-9037e08eec65 | Address Redacted | First Class Mail |
| 231df9e5-a64e-4e9d-b056-baa44ec8ea11 | Address Redacted | First Class Mail |
| 231e3b3b-e2a3-478f-8bac-35feb6eedc5a | Address Redacted | First Class Mail |
| 231f6e76-6f3d-4b50-94a6-7a18ddae8975 | Address Redacted | First Class Mail |
| 232026a7-22d4-4b78-8e76-b538b5a68e90 | Address Redacted | First Class Mail |
| 232272e8-8898-4686-bcfd-ffaa850bf664 | Address Redacted | First Class Mail |
| 2324618f-d7a0-444e-a8fe-1777617753f7 | Address Redacted | First Class Mail |
| 2324e2eb-efdb-495d-9d07-0eeab7fccd35 | Address Redacted | First Class Mail |
| 232828d7-4b1d-4cb6-9001-debbaa73c64f | Address Redacted | First Class Mail |
| 2329775b-6947-43a3-b1fb-897206e29159 | Address Redacted | First Class Mail |
| 2329a0f5-0952-4175-ad9e-9acbb43c75d3 | Address Redacted | First Class Mail |
| 232a92a6-54b9-48a6-a1ad-a3fde20dfc08 | Address Redacted | First Class Mail |
| 232acab4-7c6d-4cf6-b90e-a9ba081ad104 | Address Redacted | First Class Mail |
| 232db081-fe33-407b-a406-5ac2fdac9c87 | Address Redacted | First Class Mail |
| 232e0529-a667-4401-8fb2-c006a668289f | Address Redacted | First Class Mail |
| 232e121a-10dd-41a5-a70e-3707efad3545 | Address Redacted | First Class Mail |
| 23342dc4-aef9-41e8-99e2-68d26ac06409 | Address Redacted | First Class Mail |
| 233623c5-c269-4ff3-883f-25659f825afb | Address Redacted | First Class Mail |
| 23367046-40c3-41d5-878f-674f1ba9f049 | Address Redacted | First Class Mail |
| 2336db1a-0ea4-4237-a73a-49def243e22e | Address Redacted | First Class Mail |
| 23379235-c23a-4611-9396-12e96784124c | Address Redacted | First Class Mail |
| 23385fc1-f051-4c9e-a432-7022ef626227 | Address Redacted | First Class Mail |
| 233925fa-6b0c-4105-9e88-40e0ef7146ad | Address Redacted | First Class Mail |
| 233960a4-254b-4b85-9ee1-0fd6503ebc17 | Address Redacted | First Class Mail |
| 2339cae6-b0f4-4d44-9b1c-21f65de1ff4c | Address Redacted | First Class Mail |
| 233a8ffb-6655-4fb9-a1da-c47e40a4299c | Address Redacted | First Class Mail |
| 233ae0da-493c-47dc-bcd8-9e0a0c56fc23 | Address Redacted | First Class Mail |
| 233c19cf-8932-4fd3-ae26-5496bd3066ea | Address Redacted | First Class Mail |
| 233cea1c-1334-4bf5-9e80-418f9c381c8a | Address Redacted | First Class Mail |
| 233ed719-4232-405d-800f-78d5ee40c603 | Address Redacted | First Class Mail |
| 23407a0d-d53b-4134-b844-28d2fb22302d | Address Redacted | First Class Mail |
| 23412be1-07bb-469c-811b-505de384bf57 | Address Redacted | First Class Mail |
| 2341515f-bd84-48e1-93f8-89d6604b7d62 | Address Redacted | First Class Mail |
| 23416717-9c47-49db-8ee3-44e968ae8b42 | Address Redacted | First Class Mail |
| 2341ba1b-783d-4e95-8df0-429a1a4ea988 | Address Redacted | First Class Mail |
| 23436dfb-1d00-4a71-884a-9199be4893e8 | Address Redacted | First Class Mail |
| 2343a5be-0942-4446-a4eb-584e4bc97daa | Address Redacted | First Class Mail |
| 2345b2c4-62d8-4a60-9feb-cc08dd765e01 | Address Redacted | First Class Mail |
| 234771a4-4b9a-4eb6-a4f3-be915b226fcf | Address Redacted | First Class Mail |
| 2349fd12-81a2-4281-bf89-8eb39ec1313c | Address Redacted | First Class Mail |
| 234dc7c6-7b4f-4df6-8c43-41587aa5ac5a | Address Redacted | First Class Mail |
| 234e02be-ddfd-443f-89b5-5037d053b2a4 | Address Redacted | First Class Mail |
| 234ed051-0a24-42b0-8d2e-c48516a289c7 | Address Redacted | First Class Mail |
| 234f4e37-f334-4df2-b1a4-d757effd6421 | Address Redacted | First Class Mail |
| 2350562b-607f-44b9-b1d0-8be621b8af55 | Address Redacted | First Class Mail |
| 2350f59b-a705-42f2-a554-ef2d3e5cf634 | Address Redacted | First Class Mail |
| 2352c177-0716-40f5-b9ff-ec002a7ec25e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2353a792-689a-4b52-ac8a-e1244ae5d431 | Address Redacted | First Class Mail |
| 23541 9e1-6d65-47f5-89ac-0208f5a7cdc2 | Address Redacted | First Class Mail |
| 2354a1b8-e09b-4aa8-bbf8-3a3f664b3675 | Address Redacted | First Class Mail |
| 2354f231-1e83-481b-9db8-5d8ab054374e | Address Redacted | First Class Mail |
| 2354fb99-57df-4694-a324-72fe5e9168bf | Address Redacted | First Class Mail |
| 23572c95-d686-4ac9-a2af-0809f1e3fd10 | Address Redacted | First Class Mail |
| 235885df-08f9-4e62-956d-e5e7cf8601b0 | Address Redacted | First Class Mail |
| 2358e7b4-e699-4d8b-8900-ec645385499d | Address Redacted | First Class Mail |
| 2358f8df-78b6-4035-836c-f201fb6e35e3 | Address Redacted | First Class Mail |
| 235909f6-6a30-4615-a4ce-0bde6ef8d385 | Address Redacted | First Class Mail |
| 235e55a6-b356-4095-bff1-cf9742e92ff4 | Address Redacted | First Class Mail |
| 23627441-e7b9-41e4-8029-dd00aae79879 | Address Redacted | First Class Mail |
| 2363a8e8-e8dd-43b7-9068-8c80573c6056 | Address Redacted | First Class Mail |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address Redacted | First Class Mail |
| 236546c3-10cb-4986-b622-22bb5535b528 | Address Redacted | First Class Mail |
| 236dea49-7ad0-4c2e-a974-5bb8db557c5b | Address Redacted | First Class Mail |
| 236f5a15-0cba-421c-9298-ffc213cd4e5c | Address Redacted | First Class Mail |
| 237253bf-2304-4089-a18f-a2444aa4163a | Address Redacted | First Class Mail |
| 23768c54-b46a-47c7-bbcb-ae4229fbe04e | Address Redacted | First Class Mail |
| 2377e143-d147-4372-8557-c4b0815df3af | Address Redacted | First Class Mail |
| 2378744e-7eb1-47c3-bf5e-b00fe05a478c | Address Redacted | First Class Mail |
| 237a1456-7f0a-449b-9fd7-b7e404726f7f | Address Redacted | First Class Mail |
| 237a6722-9e88-4a61-93fe-6ffe5f3a7a9e | Address Redacted | First Class Mail |
| 237aa64d-f40d-442d-85f3-9977bd975e39 | Address Redacted | First Class Mail |
| 237bb204-52bd-45e1-a74f-a31fadd6fb34 | Address Redacted | First Class Mail |
| 237bde53-c876-42fa-847c-f7efe89d9c17 | Address Redacted | First Class Mail |
| 237d2161-f0c1-4900-8652-e4cd2eafc45c | Address Redacted | First Class Mail |
| 237f0bb9-8923-4483-805b-881d01eee73e | Address Redacted | First Class Mail |
| 237f39cb-060c-42ad-b4eb-ea5201e05d79 | Address Redacted | First Class Mail |
| 237fa314-f614-4539-8e4d-4fbfaf5b85da | Address Redacted | First Class Mail |
| 237fca3e-d5ac-40ef-809a-2173eea295ca | Address Redacted | First Class Mail |
| 237fe142-5096-4525-b2bc-acc34604cd4c | Address Redacted | First Class Mail |
| 238040de-1d56-4d64-9887-c50345f69d47 | Address Redacted | First Class Mail |
| 23811895-3b2e-4a23-a7ff-80eb54e22939 | Address Redacted | First Class Mail |
| 2381e562-8244-4c5d-9b43-85b384c997b1 | Address Redacted | First Class Mail |
| 23820821-f65e-4ff8-bd9e-c9c9a9dfadb6 | Address Redacted | First Class Mail |
| 2385424b-9fae-47a2-a33c-9dce9618c16d | Address Redacted | First Class Mail |
| 2385dfbe-311c-4a7f-aa3b-fef16fb247f2 | Address Redacted | First Class Mail |
| 23861b06-489c-42d6-8c48-9d2ed71b2ca9 | Address Redacted | First Class Mail |
| 23889c08-7b6c-4da4-babd-5c7e29685050 | Address Redacted | First Class Mail |
| 23899012-074d-4733-aa87-90b0c4932089 | Address Redacted | First Class Mail |
| 238abcec-60f7-441d-9b88-6e117abbc409 | Address Redacted | First Class Mail |
| 238bbf91-420e-4b82-b455-e0e2c3df0afc | Address Redacted | First Class Mail |
| 238e825d-6d81-4238-9b90-fa23a02a7fbc | Address Redacted | First Class Mail |
| 23907ac5-20f3-459d-b380-28cff8937a4e | Address Redacted | First Class Mail |
| 23915b6f-fd69-42e5-8f0b-181beb699233 | Address Redacted | First Class Mail |
| 2391db1b-7fb2-4c41-b51e-ec857d29c4b9 | Address Redacted | First Class Mail |
| 23921ee8-82ec-412b-8633-deba604ea9ee | Address Redacted | First Class Mail |
| 239426b0-b8f0-4d50-8ff6-35dfe779bc6d | Address Redacted | First Class Mail |
| 239458be-f962-4d5c-a9a4-ba9e2879e9aa | Address Redacted | First Class Mail |
| 23956d5a-3f15-499f-b178-15698b2adf41 | Address Redacted | First Class Mail |
| 23957cfe-47e2-44f1-936b-15a731c39b49 | Address Redacted | First Class Mail |
| 239613f9-8c0d-47a3-84fd-4f3cd9e51d12 | Address Redacted | First Class Mail |
| 239d9f2b-f7df-48e4-a676-9e7bba6c65da | Address Redacted | First Class Mail |
| 239eea63-a884-4f22-9710-ab18f03e53c8 | Address Redacted | First Class Mail |
| 239f5fc9-5147-4160-b5c2-c7dae03e2bbf | Address Redacted | First Class Mail |
| 23a1d894-791e-4b0e-8988-fb15c3315205 | Address Redacted | First Class Mail |
| 23a1d83e-f9da-492c-b25d-773f18feabef | Address Redacted | First Class Mail |
| 23a27420-2005-4333-8944-73207d13cc9d | Address Redacted | First Class Mail |
| 23a29d9e-d031-40e6-918b-0198e3e7bd6d | Address Redacted | First Class Mail |
| 23a6f68c-ce8d-4042-b689-b69ec41974c8 | Address Redacted | First Class Mail |
| 23a7c9f8-8eef-4210-9c7d-2f8bdd684727 | Address Redacted | First Class Mail |
| 23a8cb86-8e3f-4419-bb5f-a55dcfdb81d1 | Address Redacted | First Class Mail |
| 23abdcb0-e78c-43db-9190-41bf1ef18f70 | Address Redacted | First Class Mail |
| 23ac22b9-6e0a-42fe-b04d-787ac9b57cfd | Address Redacted | First Class Mail |
| 23ac5f84-2d00-45e9-bcd8-5206149092be | Address Redacted | First Class Mail |
| 23ad4767-bd33-4ffc-9352-e9d4e678bf5a | Address Redacted | First Class Mail |
| 23ad9464-61f9-4f53-a336-4f4b4b8f0e80 | Address Redacted | First Class Mail |
| 23aec44a-36e3-4837-b8d2-810df7a497b6 | Address Redacted | First Class Mail |
| 23b14a93-4984-4594-b79d-2530625f1665 | Address Redacted | First Class Mail |
| 23b36362-89d3-4658-887f-910205b0e2b0 | Address Redacted | First Class Mail |
| 23b6684f-a7ae-4b3b-b414-2928d30f7945 | Address Redacted | First Class Mail |
| 23b80033-d2c2-415a-92c1-5e3e05580e6e | Address Redacted | First Class Mail |
| 23be89f1-0a92-4ef9-bb76-e62aae218e00 | Address Redacted | First Class Mail |
| 23c45108-e6e4-48dd-bea0-9dfcb28a37cc | Address Redacted | First Class Mail |
| 23c4b670-6dc0-4c64-9a20-88d55accd804 | Address Redacted | First Class Mail |
| 23c57e29-99c3-4e9a-827b-24b00cb8bc76 | Address Redacted | First Class Mail |
| 23c79cb4-8597-4aca-87ed-816dee529475 | Address Redacted | First Class Mail |
| 23c84b74-4010-4d18-9fa2-1775b69c4811 | Address Redacted | First Class Mail |
| 23c8a7d8-4562-49b1-82e6-3fa9b61abeb5 | Address Redacted | First Class Mail |
| 23c950c6-cd2f-4512-b23e-a91b673d928c | Address Redacted | First Class Mail |
| 23ce1ffc-e148-43f4-8baa-c80a23efa9ce | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 23d2ba48-304e-47e3-b21e-22bc8bd5cdbf | Address Redacted | First Class Mail |
| 23d40264-acfb-4baa-88ad-410c44d8925b | Address Redacted | First Class Mail |
| 23d4e174-d3cd-4fee-8443-d23c7d2247c9 | Address Redacted | First Class Mail |
| 23d56ed0-0dba-497b-84d1-34f5b863359e | Address Redacted | First Class Mail |
| 23d7f543-ba7e-4a4a-8816-d1bda7284f3e | Address Redacted | First Class Mail |
| 23da9c8a-20b0-41cb-bbb6-e1d1bc2c688f | Address Redacted | First Class Mail |
| 23db457d-a63c-4e69-8875-e44e033eeac5 | Address Redacted | First Class Mail |
| 23dc6055-3e70-4046-ad27-c911cfffdbb1 | Address Redacted | First Class Mail |
| 23debabe-f6b4-4178-a548-80f4ae0665cd | Address Redacted | First Class Mail |
| 23e2ff95-ff48-4030-9883-152ec307222c | Address Redacted | First Class Mail |
| 23e3de32-2e2f-4a6b-9a57-f4b97916c692 | Address Redacted | First Class Mail |
| 23e3f0b7-6456-4d4b-b3a8-abcd04fbc453 | Address Redacted | First Class Mail |
| 23e7bddb-c2fb-427c-8cfc-42b5a0bfc5b0 | Address Redacted | First Class Mail |
| 23e98c30-5e7e-426f-9d8e-02f144559b48 | Address Redacted | First Class Mail |
| 23e9904a-1dee-455c-b334-a938ddeea588 | Address Redacted | First Class Mail |
| 23ea10b9-9a1e-4b4e-af85-300bc9701389 | Address Redacted | First Class Mail |
| 23ea4566-576e-4384-8a97-4d6bf94d01b8 | Address Redacted | First Class Mail |
| 23eb26f3-17dc-4d32-b75c-b97b029c183b | Address Redacted | First Class Mail |
| 23eb46dc-8860-4725-9618-0a3f30970757 | Address Redacted | First Class Mail |
| 23ecdab1-d8a8-49f4-848d-7415b5682d4a | Address Redacted | First Class Mail |
| 23ed5460-f5bf-4aa1-9e98-1eba854083bd | Address Redacted | First Class Mail |
| 23edfc73-52fa-4eea-a451-e79c4293b543 | Address Redacted | First Class Mail |
| 23ee65f6-07ba-4341-a2bc-ac71069a81f5 | Address Redacted | First Class Mail |
| 23eefbe4-230d-43df-8c2c-22ad83311733 | Address Redacted | First Class Mail |
| 23efc162-f1e3-4708-8246-2a667b71ab93 | Address Redacted | First Class Mail |
| 23f1224f-79db-4f11-bdb9-dc87109c5bbe | Address Redacted | First Class Mail |
| 23f313f6-5ec4-4158-989e-e0a8d85e27a4 | Address Redacted | First Class Mail |
| 23f48517-2fa7-4465-8f67-636918ae7148 | Address Redacted | First Class Mail |
| 23f6173f-8147-4bae-8d94-405f5bff0b18 | Address Redacted | First Class Mail |
| 23f98170-f054-4a6c-a11f-10c792b9f463 | Address Redacted | First Class Mail |
| 23fe6d17-2667-47e5-b31d-21857aff4fd2 | Address Redacted | First Class Mail |
| 24001693-cc06-4ae0-bf29-0aec3bee5921 | Address Redacted | First Class Mail |
| 2400249a-caec-40bf-8dba-3e36938b6a93 | Address Redacted | First Class Mail |
| 2401842e-ff5a-40f8-8944-f681165a2a04 | Address Redacted | First Class Mail |
| 2405e4a8-e57d-48a1-b723-7b31b4a96c1e | Address Redacted | First Class Mail |
| 240650e7-f6ab-4ec4-9750-f3cfa7dec6b6 | Address Redacted | First Class Mail |
| 2406ff71-04b6-470d-b4d7-3b4f859df5a9 | Address Redacted | First Class Mail |
| 24099f3b-a3d1-4c91-8768-fe768ef59a87 | Address Redacted | First Class Mail |
| 240a43cf-43b9-4825-9db7-6dcbd5f037a3 | Address Redacted | First Class Mail |
| 240aef4d-1ad1-4050-a516-9c4a9d662e70 | Address Redacted | First Class Mail |
| 240b9328-478a-4a7f-82e4-4201ca83bd7c | Address Redacted | First Class Mail |
| 240b82b-7712-4fad-a380-ec0b09b45d35 | Address Redacted | First Class Mail |
| 240beb63-e9df-46b0-a10c-7947ae1af4d0 | Address Redacted | First Class Mail |
| 240c66ad-000f-4f9a-9814-2897ad9f0baa | Address Redacted | First Class Mail |
| 240d2039-7173-4f1d-bca0-1d3a79c30b47 | Address Redacted | First Class Mail |
| 240d4878-8e69-4374-a614-7adaccaa3404 | Address Redacted | First Class Mail |
| 241090dc-6789-4384-8d77-2d4cdf03c70b | Address Redacted | First Class Mail |
| 24110aed-ee51-41cb-b8a3-459b1b250535 | Address Redacted | First Class Mail |
| 241177f5-eb73-4e72-90da-038675974727 | Address Redacted | First Class Mail |
| 2411d451-3abd-4144-9ec2-3c34b00ca76d | Address Redacted | First Class Mail |
| 24121487-95f1-46c0-bd97-cd73247d6448 | Address Redacted | First Class Mail |
| 241457ef-bb28-4cc1-9a9f-17ceac1f3d84 | Address Redacted | First Class Mail |
| 2414b678-1397-481c-b96f-4903dee509c6 | Address Redacted | First Class Mail |
| 24166f87-06ee-4271-859d-d446fc84708d | Address Redacted | First Class Mail |
| 241742a3-52ca-4186-ba77-0caac430bd86 | Address Redacted | First Class Mail |
| 2417f2d6-47a1-4057-8201-d2972906da66 | Address Redacted | First Class Mail |
| 2418b259-745c-436e-96d8-4ce1250f335d | Address Redacted | First Class Mail |
| 241a9ed7-5dba-4ca3-9c99-ee2e05402ab9 | Address Redacted | First Class Mail |
| 241c6254-eac5-4596-83d3-9522dc3dd590 | Address Redacted | First Class Mail |
| 241d282e-7dc8-498e-b392-911066e001c6 | Address Redacted | First Class Mail |
| 241d5979-030e-4948-a69f-50525ade4cee | Address Redacted | First Class Mail |
| 241e0e3c-a484-40e9-bf3a-fd03ab7be819 | Address Redacted | First Class Mail |
| 24200194-ec9c-468b-8fce-d911c7f562d8 | Address Redacted | First Class Mail |
| 2423dd0f-4b16-40c1-9b59-148b4418c124 | Address Redacted | First Class Mail |
| 2424b534-5cfe-4688-b6b2-416cb9a97340 | Address Redacted | First Class Mail |
| 24277479-ffd2-4615-be85-ac39ebce6089 | Address Redacted | First Class Mail |
| 2427fa93-0409-4154-8840-ebf18393f810 | Address Redacted | First Class Mail |
| 242995ff-50e8-4603-b934-4761fd308af6 | Address Redacted | First Class Mail |
| 242b3aee-895c-46a7-8061-e90b28b8f02e | Address Redacted | First Class Mail |
| 242c8959-3af6-4f10-9d78-bf1a5fa91a6b | Address Redacted | First Class Mail |
| 242d20be-c242-46d3-895e-ea8af9b8a723 | Address Redacted | First Class Mail |
| 242ddb43-bece-409e-88fd-77d62cb441f6 | Address Redacted | First Class Mail |
| 242de15b-f871-48dd-99a5-e274e206d543 | Address Redacted | First Class Mail |
| 242fd3a8-cea5-42e8-b127-b3ae4f37ddb8 | Address Redacted | First Class Mail |
| 24328453-1ae8-42ab-8f07-c448ec1534ba | Address Redacted | First Class Mail |
| 24332123-161a-4eec-9c91-8dc2d8802e00 | Address Redacted | First Class Mail |
| 2436a1f8-9ca0-4957-8616-4c8395e4e552 | Address Redacted | First Class Mail |
| 243784d2-cbc6-4548-a075-7c7dda07b9df | Address Redacted | First Class Mail |
| 24383dfe-ac80-4c43-b47d-51ad7b6cb422 | Address Redacted | First Class Mail |
| 24392f2f-8db7-4c1e-9fe7-803769f8f0d30 | Address Redacted | First Class Mail |
| 2439cb6a-efbc-4c98-99e7-808df4308d34 | Address Redacted | First Class Mail |
| 243b0c85-cec9-420c-97d7-78d7472b5fe5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 243b9bae-2dd4-49b2-b688-07a8e2d73c82 | Address Redacted | First Class Mail |
| 243e6e81-b577-4ab0-a846-a4f2acbd2b1f | Address Redacted | First Class Mail |
| 243f7684-869e-47f3-90fa-a5b7c469cb15 | Address Redacted | First Class Mail |
| 2441527b-dd54-41f7-9c5b-d81dd496f601 | Address Redacted | First Class Mail |
| 24415970-b3f5-46e7-893b-8dbe00663188 | Address Redacted | First Class Mail |
| 24437103-e354-4d1f-a2e2-0b3f6fca72d6 | Address Redacted | First Class Mail |
| 24438546-1d0e-4ccf-bf6b-906dce8dd5f9 | Address Redacted | First Class Mail |
| 24444a5a-3170-4e19-a0ba-90c818c2d891 | Address Redacted | First Class Mail |
| 2445f9ae-1e3a-4445-867d-8f0a869d434d | Address Redacted | First Class Mail |
| 24466c1c-c287-43d0-a0af-3c7a7535b937 | Address Redacted | First Class Mail |
| 2447cfd8-3c00-4a3a-b626-b9141fa15f42 | Address Redacted | First Class Mail |
| 2448954c-bb44-45c2-a718-62d9742283ac | Address Redacted | First Class Mail |
| 2448d44f-3900-460e-95db-54fa8eb42f0e | Address Redacted | First Class Mail |
| 2449c4af-9615-4a36-8976-74c4ad50eff5 | Address Redacted | First Class Mail |
| 244b73b4-685a-4b5c-b4bf-4f188571c4f5 | Address Redacted | First Class Mail |
| 244c6dcc-b9d3-4a7e-ad42-f0f80843601a | Address Redacted | First Class Mail |
| 244dba8e-58e2-43e9-9852-67edbadc2d05 | Address Redacted | First Class Mail |
| 244e6846-5b8a-4496-8c58-f112741ef88a | Address Redacted | First Class Mail |
| 244f2b1a-f008-4020-bfcb-d012bdb00078 | Address Redacted | First Class Mail |
| 2450e225-9220-4c2e-983b-ef85ab8d02ef | Address Redacted | First Class Mail |
| 24536f13-7472-4d4e-a8d6-c31f3e3484f2 | Address Redacted | First Class Mail |
| 24543ee7-b360-427a-9dbd-14c0d75ae9e9 | Address Redacted | First Class Mail |
| 24567a56-ba19-4249-9c52-c90b425a06a2 | Address Redacted | First Class Mail |
| 24576969-06cc-466b-b3de-db9dfdcd2557 | Address Redacted | First Class Mail |
| 24596668-08f2-4863-859d-c8977f9914ed | Address Redacted | First Class Mail |
| 245990a5-3ad8-4274-964e-0d957a7efe3e | Address Redacted | First Class Mail |
| 2459b94e-b54c-4398-8220-fc64e122ca33 | Address Redacted | First Class Mail |
| 245d3b36-65f9-4151-9aba-4f85b4831acd | Address Redacted | First Class Mail |
| 245ea334-b2b1-4e51-85a4-a5b2b87b08db | Address Redacted | First Class Mail |
| 245f25be-f01b-4359-b33e-41a2674818bd | Address Redacted | First Class Mail |
| 24601bf9-a4b2-4876-bdaa-3747d3374b11 | Address Redacted | First Class Mail |
| 2463d353-9a34-4222-adce-17efea317491 | Address Redacted | First Class Mail |
| 24644f04-153f-4915-9245-21f2658677e2 | Address Redacted | First Class Mail |
| 24662332-2b52-4ef8-897f-4f5213f6fef9 | Address Redacted | First Class Mail |
| 24669fb7-e65c-4ac4-8bfa-baec0d42dd96 | Address Redacted | First Class Mail |
| 2466b6d0-3534-4230-bd99-dca9ecea80c4 | Address Redacted | First Class Mail |
| 2468900e-a844-42ac-bd0d-8372169810a1 | Address Redacted | First Class Mail |
| 2469b9ab-7f96-4b41-9a00-4e4213b7218f | Address Redacted | First Class Mail |
| 246af301-e85c-4ecc-b17d-96c0a5a7dae0 | Address Redacted | First Class Mail |
| 246dfa58-67bb-46d1-b86a-c4b07fffeedd | Address Redacted | First Class Mail |
| 246e668f-bf66-42f7-a96e-3d9681f02169 | Address Redacted | First Class Mail |
| 246eb9c7-89e1-4d37-b69a-1fd5a435444e | Address Redacted | First Class Mail |
| 246fb7b7-6837-45c1-b7b6-bf013480a196 | Address Redacted | First Class Mail |
| 24704d6b-ab7d-4047-8571-b7f7134da229 | Address Redacted | First Class Mail |
| 247296e4-cc0e-4c28-8b8a-c869accd7ceb | Address Redacted | First Class Mail |
| 24731300-6681-4460-816b-1872db1782d7 | Address Redacted | First Class Mail |
| 247371f0-0e37-46ac-9959-830674e4143f | Address Redacted | First Class Mail |
| 2473e583-b88c-4af2-845a-1d0be054867f | Address Redacted | First Class Mail |
| 24758e65-b08c-4bb8-9da3-02e3df38febd | Address Redacted | First Class Mail |
| 24760e29-357c-4086-8cc2-d27d304ff6e4 | Address Redacted | First Class Mail |
| 247a2ce9-2759-49c1-8d57-0867cdc210a7 | Address Redacted | First Class Mail |
| 247a7b6d-5502-44a0-bdc0-88f1041a9ec2 | Address Redacted | First Class Mail |
| 247cd6ea-be4d-46e8-aa3f-01b92a867164 | Address Redacted | First Class Mail |
| 247d2fc8-d03c-4d9a-a0d9-f6670005d6f5 | Address Redacted | First Class Mail |
| 247fd99a-6045-4189-8eda-2db5ac05e8c7 | Address Redacted | First Class Mail |
| 2482e5d3-9826-476f-9607-ab6862468e1c | Address Redacted | First Class Mail |
| 2484057b-0f11-454f-938a-15bcd512ecea | Address Redacted | First Class Mail |
| 2484cd24-c80d-4b4e-8ca6-4b2e98a4f574 | Address Redacted | First Class Mail |
| 2484f13d-4a80-4bd8-92b8-7883afcd718a | Address Redacted | First Class Mail |
| 24872564-8639-4ee6-be48-ebdb72c7f093 | Address Redacted | First Class Mail |
| 24877167-df4a-4c5d-895c-fc0b8c85f9a3 | Address Redacted | First Class Mail |
| 248827a0-ca2a-404b-8ccc-b2021a9f3b30 | Address Redacted | First Class Mail |
| 248a7f1c-5a21-4680-97bd-11f723a207a8 | Address Redacted | First Class Mail |
| 248c9acc-e593-4f0c-8ce8-9df4b977d260 | Address Redacted | First Class Mail |
| 248cd1b1-770e-4955-b82e-548b568c6cd8 | Address Redacted | First Class Mail |
| 248e1438-78cf-45d5-aad0-271166403a6b | Address Redacted | First Class Mail |
| 248f8dbd-b637-4ec9-96af-863196b9423c | Address Redacted | First Class Mail |
| 249048dd-cedb-45b8-80c4-413d3a5cf834 | Address Redacted | First Class Mail |
| 24906684-e8dd-4ff8-a708-7d4e89890416 | Address Redacted | First Class Mail |
| 249126cc-77fe-4a4c-a668-8eadaa15d4aa | Address Redacted | First Class Mail |
| 2491bcae-1ab4-47bf-ac7c-461108f64363 | Address Redacted | First Class Mail |
| 2497d58c-0b25-41bc-be02-670aa364f32b | Address Redacted | First Class Mail |
| 2497f410-37a6-450f-b7db-221522c8f719 | Address Redacted | First Class Mail |
| 2498006a-3a83-4aac-bcb7-7b1663d60a33 | Address Redacted | First Class Mail |
| 24986cf6-fc68-4bfd-b679-5d2215dbae40 | Address Redacted | First Class Mail |
| 249a0a1e-904a-40d1-8e1b-ed7e60bf66ed | Address Redacted | First Class Mail |
| 249a8c72-3e4a-4071-b734-de3ff868bbe4 | Address Redacted | First Class Mail |
| 249b1489-eeb6-4dda-a47d-69aeb6fdfa2e | Address Redacted | First Class Mail |
| 249df32d-fc24-4e4e-8e4e-1fe7257a9d42 | Address Redacted | First Class Mail |
| 24a07d46-e1c7-4535-84e7-d688bc353186 | Address Redacted | First Class Mail |
| 24a11c95-7115-47c8-9b8a-62c95274feb6 | Address Redacted | First Class Mail |
| 24a3cd94-5ac3-4f72-ac37-38c1715d90d7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 24a3ebee-802b-4101-ace0-ab9f41d6c5e5 | Address Redacted | First Class Mail |
| 24a40b8c-b516-48c7-9f41-fdeefeba0b70 | Address Redacted | First Class Mail |
| 24a5a518-512f-4c35-93c5-4c6e64f8591d | Address Redacted | First Class Mail |
| 24aca61c-d541-4218-8f82-7e2724132563 | Address Redacted | First Class Mail |
| 24ad00d5-e6ab-4930-919d-a65c7459ed9d | Address Redacted | First Class Mail |
| 24ad11ac-11fe-4e16-8260-be2ec1bed53a | Address Redacted | First Class Mail |
| 24ae49da-7baa-471f-82ad-cc2893dfe791 | Address Redacted | First Class Mail |
| 24afc935-874d-4923-8955-11ef89038716 | Address Redacted | First Class Mail |
| 24afdd8a-8c4f-4931-81f0-19caa1666b50 | Address Redacted | First Class Mail |
| 24b2bcdf-8c52-45f8-b0eb-f2c1c3f6c2ad | Address Redacted | First Class Mail |
| 24b4e8c3-2ddd-46ce-a4cf-816b2b1e47b7 | Address Redacted | First Class Mail |
| 24b50d2e-c7ab-4831-b3f7-2f1bcbf4c138 | Address Redacted | First Class Mail |
| 24b72b32-b08c-4cdc-92c2-79edb45da1b2 | Address Redacted | First Class Mail |
| 24b77c2e-0dec-44f4-9eb8-ed26956ab391 | Address Redacted | First Class Mail |
| 24b94888-504a-4f4e-ba07-330f85516581 | Address Redacted | First Class Mail |
| 24bcdd95-a3b8-4377-8ef8-1bfadaef585b | Address Redacted | First Class Mail |
| 24bcde62-a1c2-4f48-b0af-7fc2b3bc9f95 | Address Redacted | First Class Mail |
| 24bdad59-a382-46dc-a97b-d9804a6dd52d | Address Redacted | First Class Mail |
| 24bdc430-38bd-4489-bcf7-35d7e10799fe | Address Redacted | First Class Mail |
| 24bf0bde-7bfe-4881-9d29-d7280ac17e1e | Address Redacted | First Class Mail |
| 24bf9fed-86c2-4669-b14f-93b8b28cfa4e | Address Redacted | First Class Mail |
| 24c40457-4459-4d58-94b3-b30cd44e20ca | Address Redacted | First Class Mail |
| 24c47b8f-eb70-4495-88b2-8ec93ade816f | Address Redacted | First Class Mail |
| 24c8b750-024e-41c5-8c21-b618f50fa2a7 | Address Redacted | First Class Mail |
| 24c9539f-13d2-4c86-a330-0505fe3359ae | Address Redacted | First Class Mail |
| 24cd6025-0c70-48ce-8888-767c82a56645 | Address Redacted | First Class Mail |
| 24cdd8b3-4757-4d72-9fe4-85e10a67c6d0 | Address Redacted | First Class Mail |
| 24cfbd3b-d3c2-4029-a9f1-cf5c2d6ca2cc | Address Redacted | First Class Mail |
| 24d09c01-31c9-40c4-bb8d-b2c045ad94ae | Address Redacted | First Class Mail |
| 24d124e1-041f-4fde-9746-0597c411ab1b | Address Redacted | First Class Mail |
| 24d2b793-a84f-4000-a865-4e7073964bb7 | Address Redacted | First Class Mail |
| 24d2c9b3-80be-4fb2-ad98-8c9233593dfd | Address Redacted | First Class Mail |
| 24d4ab9b-cc9a-423c-b033-3477284c26ae | Address Redacted | First Class Mail |
| 24d4b6fb-2826-4353-b23f-86221120aa44 | Address Redacted | First Class Mail |
| 24d55a04-d1a8-45f0-bc02-d42e6828b001 | Address Redacted | First Class Mail |
| 24d79de5-c158-4973-830d-29515ee29d00 | Address Redacted | First Class Mail |
| 24d8806c-ee0f-4cf0-acfa-cbddb6eabfdd | Address Redacted | First Class Mail |
| 24d8e372-9804-408c-ae9d-4600415ef495 | Address Redacted | First Class Mail |
| 24d9d0ca-f84b-48f7-8b54-7f29d8f0a7b9 | Address Redacted | First Class Mail |
| 24db1d54-63c0-465d-bc01-e57c4bfed904 | Address Redacted | First Class Mail |
| 24dda9bc-9064-4f4e-a144-3c77d85ac0dc | Address Redacted | First Class Mail |
| 24de0e5c-5f8b-4dde-8068-e00753c56703 | Address Redacted | First Class Mail |
| 24ded332-c8e4-402a-841e-3e9e89c00467 | Address Redacted | First Class Mail |
| 24e06609-f6e7-4842-98b0-7ea74547926a | Address Redacted | First Class Mail |
| 24e3efdc-4ce1-4d2c-80d8-6fcc1c706144 | Address Redacted | First Class Mail |
| 24e572ce-5770-45f3-9c04-77b36d03b74c | Address Redacted | First Class Mail |
| 24e5df1b-da3b-432b-80f4-f5f7754ed6f7 | Address Redacted | First Class Mail |
| 24e67596-704d-47a1-ae9e-9f55b82a2499 | Address Redacted | First Class Mail |
| 24e70f76-cf50-42b6-881a-411270d1527d | Address Redacted | First Class Mail |
| 24e74053-221f-4cf1-937f-7360e87bc0d7 | Address Redacted | First Class Mail |
| 24e9b080-f2ad-4c2d-b3c4-b8d784a91d27 | Address Redacted | First Class Mail |
| 24e9c8f3-45e5-4dff-bb6d-b92fa855f2fd | Address Redacted | First Class Mail |
| 24eb25b9-112c-44e6-9380-cfb622fb0357 | Address Redacted | First Class Mail |
| 24ef1138-bc9a-417c-a18c-d15b6eb5c850 | Address Redacted | First Class Mail |
| 24ef8286-b381-4f98-b279-23e77e4467c8 | Address Redacted | First Class Mail |
| 24f29f94-5bcb-4b46-ad32-39d7a0372ccb | Address Redacted | First Class Mail |
| 24f3ae22-7734-4e20-b506-e7a0b7b85f66 | Address Redacted | First Class Mail |
| 24f52add-6f33-45fc-9160-1c3a1870fa20 | Address Redacted | First Class Mail |
| 24f56514-2c4b-4d15-babe-f11f302c9c28 | Address Redacted | First Class Mail |
| 24f5fab3-b2ce-4e29-b0a6-d0fe358b46f9 | Address Redacted | First Class Mail |
| 24f70274-52d7-494f-a753-0c9a03134e1f | Address Redacted | First Class Mail |
| 24f718e2-3099-44be-82b0-852d386613de | Address Redacted | First Class Mail |
| 24f838b0-843f-49c9-a6da-5ffd4aa75ff3 | Address Redacted | First Class Mail |
| 24fa98d6-d5e4-4d53-9480-48f98baf27e4 | Address Redacted | First Class Mail |
| 24fbbd0c-afea-4f77-9518-6aaab62e749e | Address Redacted | First Class Mail |
| 24fc1dcc-a21e-4444-bd08-e49c934d72e7 | Address Redacted | First Class Mail |
| 24fc7046-ceb2-4cd3-b175-aafc5acdbcb6 | Address Redacted | First Class Mail |
| 24fc73eb-8100-4e89-8ba6-77b04b82eff9 | Address Redacted | First Class Mail |
| 24fec2e8-9b1b-4ff6-b58c-e5fda96054fa | Address Redacted | First Class Mail |
| 24fece79-c12d-4fb8-bd4a-a9ee80fe75b9 | Address Redacted | First Class Mail |
| 24ff1c01-9b88-4162-be63-bae76c674ed2 | Address Redacted | First Class Mail |
| 250171e4-9268-40d6-88e2-41f1e5870ca8 | Address Redacted | First Class Mail |
| 2501f186-627e-4a6b-9c6b-b48b30e85da9 | Address Redacted | First Class Mail |
| 2504a974-01a7-40e8-9ec0-47924d13c455 | Address Redacted | First Class Mail |
| 250a3127-1073-42ff-9653-846a0497e515 | Address Redacted | First Class Mail |
| 250c4979-541c-4fbf-89be-8b62a9a3ea04 | Address Redacted | First Class Mail |
| 250d786c-a79d-4dc0-80f0-ec35d9833d3b | Address Redacted | First Class Mail |
| 250e071a-851a-4d1a-9abe-5463d65470a3 | Address Redacted | First Class Mail |
| 250e1435-efae-4e64-8ff0-aa24a7eaafec | Address Redacted | First Class Mail |
| 250fa32c-59be-4e2e-86db-f0141093e692 | Address Redacted | First Class Mail |
| 2513ebef-b228-426c-84fa-a4453adffbe8 | Address Redacted | First Class Mail |
| 25158451-41e3-42c5-a28e-1f4542955d18 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 25163476-8c15-4854-aaff-32d6d222fdf2 | Address Redacted | First Class Mail |
| 2516a8b4-1205-419d-88b3-baae90f3a9c4 | Address Redacted | First Class Mail |
| 251a6173-9a9a-402e-97f5-745f6a18c6f5 | Address Redacted | First Class Mail |
| 251b01ad-2697-43b3-b89d-2b6e58956cdb | Address Redacted | First Class Mail |
| 251b8256-d32e-44ed-a2a1-fc039edcc932 | Address Redacted | First Class Mail |
| 251e37b7-c62e-4d2d-a3b6-e47eb15be8c7 | Address Redacted | First Class Mail |
| 2520926f-4d54-417f-9101-63088c18c855 | Address Redacted | First Class Mail |
| 25228011-0df4-4dce-948d-a1d4d459c15d | Address Redacted | First Class Mail |
| 2523d2fc-3977-4513-8cdc-9c51c13e1a7c | Address Redacted | First Class Mail |
| 2523e35c-58f5-4c82-a532-7a279fb9f26a | Address Redacted | First Class Mail |
| 2526976c-9d73-45a7-a2ee-919bd018cd5a | Address Redacted | First Class Mail |
| 252700f0-aa46-4a67-b0bf-b84f0808c3fa | Address Redacted | First Class Mail |
| 2527cb02-55da-4382-bbe4-1b52d3115d65 | Address Redacted | First Class Mail |
| 2528a433-b402-4db6-9316-80af82f3028d | Address Redacted | First Class Mail |
| 2529c141-bfd1-44a3-9721-cee0f7f24ef4 | Address Redacted | First Class Mail |
| 252a293e-e13e-4c95-92aa-99dc780247f8 | Address Redacted | First Class Mail |
| 252aef77-af53-45e3-908e-cce2255f5947 | Address Redacted | First Class Mail |
| 252cf6a0-06f7-4743-82ee-f5720f090ada | Address Redacted | First Class Mail |
| 252e2761-c9e6-461f-a044-17979c01027e | Address Redacted | First Class Mail |
| 252f27c6-d8ed-4475-834a-129204a186f0 | Address Redacted | First Class Mail |
| 252fe7f7-5866-4b6d-822b-72773d32791a | Address Redacted | First Class Mail |
| 253304e2-bfca-4a05-a67f-b8706ce35f0b | Address Redacted | First Class Mail |
| 253916f5-c6aa-4316-b7fc-eeb352646923 | Address Redacted | First Class Mail |
| 2539c739-f676-4ee3-a832-7e0ef75b996d | Address Redacted | First Class Mail |
| 253af2ea-fd8b-40fd-aff0-b8eb7839eed5 | Address Redacted | First Class Mail |
| 253caaa9-793e-40fa-b263-abeb5eaec7d0 | Address Redacted | First Class Mail |
| 253dee64-5a1a-445d-adf4-f3c53cc38b20 | Address Redacted | First Class Mail |
| 253e3019-0ef0-487d-97f9-aa71d1a823ca | Address Redacted | First Class Mail |
| 25440f18-1741-4c4c-9b1d-1742703fed3e | Address Redacted | First Class Mail |
| 2545798f-684f-4cc8-ac87-25b5cd029254 | Address Redacted | First Class Mail |
| 254665da-db29-42b8-9368-b0db51227887 | Address Redacted | First Class Mail |
| 254884d09-4b4e-4640-81b8-6ce42883c654 | Address Redacted | First Class Mail |
| 2548abfb-272c-4d6b-9ad6-e0973a422874 | Address Redacted | First Class Mail |
| 25490f3d-f10e-471b-9d0c-5c63c968f6cb | Address Redacted | First Class Mail |
| 2549811f-90b7-42a1-a545-7d875e78d6cf | Address Redacted | First Class Mail |
| 254c31fe-5d8d-4668-9d2d-b88d3cbf41df | Address Redacted | First Class Mail |
| 254fe422-a068-4e52-9e79-d4c0f0cc8db8 | Address Redacted | First Class Mail |
| 25517995-edd5-4939-8083-168e472168d5 | Address Redacted | First Class Mail |
| 25519667-d76d-4483-9710-92b659682a83 | Address Redacted | First Class Mail |
| 2551d4ec-ce77-4d31-ac58-5ffb2dd91604 | Address Redacted | First Class Mail |
| 2552ddb4-4601-4070-a67d-7334aed7eab8 | Address Redacted | First Class Mail |
| 2552f494-898c-447b-9ca1-b81c2b8dad66 | Address Redacted | First Class Mail |
| 255464db-619a-4f75-9035-30fa1295d91e | Address Redacted | First Class Mail |
| 2554e5b4-0951-4a5c-8335-dbdee8455a35 | Address Redacted | First Class Mail |
| 255552d6-f7b7-4dda-a752-8fb7805f9071 | Address Redacted | First Class Mail |
| 25570d45-9a40-4976-ad03-3b0f9d430cc0 | Address Redacted | First Class Mail |
| 25578a0f-180d-43f5-92b8-a1ecf631d366 | Address Redacted | First Class Mail |
| 257a0ef-aa39-4c94-a97b-a3b73491dcf3 | Address Redacted | First Class Mail |
| 255824d7-4318-43ea-b206-42b0f9a035a5 | Address Redacted | First Class Mail |
| 25589366-6cfb-451e-ba85-e4e048b7149b | Address Redacted | First Class Mail |
| 2559d9df-2827-4eed-917e-e23ccaf57c9e | Address Redacted | First Class Mail |
| 255bc965-907c-403b-bbf3-cd3a2c455099 | Address Redacted | First Class Mail |
| 255bde1c-aeb7-4db0-acb1-0f7dd8d22ed1 | Address Redacted | First Class Mail |
| 255d4968-ddd2-472f-b2c6-d5f2e5bae3c5 | Address Redacted | First Class Mail |
| 255d7328-7303-49e9-a2b0-f496b1ed9000 | Address Redacted | First Class Mail |
| 255dca7b-9ca1-497a-bba6-fecc979e8fba | Address Redacted | First Class Mail |
| 25608399-1082-447b-a996-0d42432a8c2f | Address Redacted | First Class Mail |
| 2560e3b4-5ef8-445b-8a73-9d5c098f1938 | Address Redacted | First Class Mail |
| 2563dbd8-06e5-4922-a7ef-1d8021cd35a5 | Address Redacted | First Class Mail |
| 25649000-90e4-44ef-99e2-d32fe92a285e | Address Redacted | First Class Mail |
| 2567086c-dc6a-4b8d-9634-98ba45a4d6d9 | Address Redacted | First Class Mail |
| 25690730-83c1-4cb8-91dc-2e62a42d8584 | Address Redacted | First Class Mail |
| 2569bb88-885b-4ed9-b961-50a314538bbd | Address Redacted | First Class Mail |
| 256a20b1-a1f4-48d5-b35c-9ec25ac40e79 | Address Redacted | First Class Mail |
| 256c0834-6ee9-4cb1-96f7-a731b65adf83 | Address Redacted | First Class Mail |
| 256e0f8d-ce04-4a11-af52-6762e92f273f | Address Redacted | First Class Mail |
| 25725823-6596-418f-b5bc-d8565f378a72 | Address Redacted | First Class Mail |
| 25727bea-8ab9-406e-a0fd-06807e309e28 | Address Redacted | First Class Mail |
| 2572eab0-0e61-47b7-9c12-232610e6731c | Address Redacted | First Class Mail |
| 257360bb-5bac-4141-8ce6-deaa0340d3c7 | Address Redacted | First Class Mail |
| 25754a3a-b13b-40b3-b591-b224e5b8988a | Address Redacted | First Class Mail |
| 257af963-bc55-4a23-ba3f-0be559b5adc3 | Address Redacted | First Class Mail |
| 257b0bf3-54be-404e-a84c-b52ed295ebdc | Address Redacted | First Class Mail |
| 25804b0b-62ba-4254-90e7-d2af4dc17335 | Address Redacted | First Class Mail |
| 25823f87-9a67-4902-beac-3c1c305068bf | Address Redacted | First Class Mail |
| 2582c4aa-5c80-42d0-b0af-0799696b4da0 | Address Redacted | First Class Mail |
| 25859ebd-9175-49fa-a9e2-d7c94bad03cb | Address Redacted | First Class Mail |
| 2589a61c-e5c0-4c17-8320-9aa2d9495ed8 | Address Redacted | First Class Mail |
| 2589bb5c-27fb-49f0-b4db-a17f4aeb4049 | Address Redacted | First Class Mail |
| 258ee85c-01a1-49c6-b530-9d6b1468a5df | Address Redacted | First Class Mail |
| 258eeb01-3bad-4e31-aca6-d2d5ee01ee15 | Address Redacted | First Class Mail |
| 25908296-8f27-48ed-a069-6221b6e0bb76 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2590b22c-a365-481d-88e1-821d093202c1 | Address Redacted | First Class Mail |
| 25918bd8-6381-4856-9b74-200b7b22fe73 | Address Redacted | First Class Mail |
| 2593b532-138c-44d4-87ec-91a28fceb640 | Address Redacted | First Class Mail |
| 25944574-ed18-483a-90f2-0ea9e14ac9e6 | Address Redacted | First Class Mail |
| 2594f83d-7dd4-4264-b6d2-a799366a6fe1 | Address Redacted | First Class Mail |
| 2595c2be-cca4-447b-939f-4d29cac4602a | Address Redacted | First Class Mail |
| 2598175b-dabb-4633-b105-fdc5a09daebe | Address Redacted | First Class Mail |
| 259a745b-abb5-4870-bdf9-592959c4bcc5 | Address Redacted | First Class Mail |
| 259f9efc-363f-4bf8-a897-d1d908d13a9b | Address Redacted | First Class Mail |
| 25a1028a-580d-4a41-81e9-ea3e89b70f81 | Address Redacted | First Class Mail |
| 25a10ce8-15ba-4c0f-963f-b4341bff3a4a | Address Redacted | First Class Mail |
| 25a2c33d-e4c3-4d70-98cc-9190fccde2f1 | Address Redacted | First Class Mail |
| 25a40d76-79b7-4a21-9d6d-da338baef3d5 | Address Redacted | First Class Mail |
| 25a43853-6dd2-4669-879d-67c4829bfaca | Address Redacted | First Class Mail |
| 25a4994c-9825-4eb6-ab00-69fab65b6fa5 | Address Redacted | First Class Mail |
| 25a4ad6e-7ce3-4bba-8312-a56ee453769a | Address Redacted | First Class Mail |
| 25a52023-4227-41de-bfd5-1a31c446ccf5 | Address Redacted | First Class Mail |
| 25aa0e15-348f-4a9b-bc10-93d487f8ac0b | Address Redacted | First Class Mail |
| 25abf586-b7d5-44d1-962f-b187442f1b61 | Address Redacted | First Class Mail |
| 25acbb11-256a-4ddd-a8a7-8d44631602de | Address Redacted | First Class Mail |
| 25acd4ad-c4ff-4326-861f-c612a44b1a9e | Address Redacted | First Class Mail |
| 25aec662-2fc5-4694-bed4-b33ba8ae8bd2 | Address Redacted | First Class Mail |
| 25af0220-102c-4abb-97da-ccfc22306f4c | Address Redacted | First Class Mail |
| 25b0258a-eac8-4ee3-95cd-4f8999f2c991 | Address Redacted | First Class Mail |
| 25b2022f-c989-4e43-9bfc-5c6e5001e2d6 | Address Redacted | First Class Mail |
| 25b3cbdd-5a64-4d11-9c55-101a268abdbc | Address Redacted | First Class Mail |
| 25b3f26f-542b-4329-80fc-eff9fd74594e | Address Redacted | First Class Mail |
| 25b52fd8-a97e-4c28-be9a-1e29a947876f | Address Redacted | First Class Mail |
| 25b5c27c-e49b-49fe-bb18-90731c16d012 | Address Redacted | First Class Mail |
| 25bc2066-bb53-4c66-bafa-1eebeb671917 | Address Redacted | First Class Mail |
| 25be622a-9ae7-49ba-b09b-1907a6f99855 | Address Redacted | First Class Mail |
| 25beb8a6-c40b-42e2-8729-25f21e6cbc4a | Address Redacted | First Class Mail |
| 25bfce5a-b316-4e89-902f-55de842c2eb0 | Address Redacted | First Class Mail |
| 25c0092d-4e75-45cd-bce1-b704c3aab79f | Address Redacted | First Class Mail |
| 25c138b2-0426-46d5-943c-e08112dbeee4 | Address Redacted | First Class Mail |
| 25c3be52-0260-4992-9905-37d523c3dce3 | Address Redacted | First Class Mail |
| 25c554fe-3991-410f-9a73-bcdbd5db3230 | Address Redacted | First Class Mail |
| 25c642ef-d723-4cd6-912c-293b91fd1286 | Address Redacted | First Class Mail |
| 25c6f654-862a-4134-a731-44aac543e4dc | Address Redacted | First Class Mail |
| 25c7b2bb-9739-4ac1-8776-92eea5adb149 | Address Redacted | First Class Mail |
| 25ca77fe-42a8-47cb-8eb1-8e5e469e9a80 | Address Redacted | First Class Mail |
| 25caf6cc-8033-4ddc-80b4-4bc4e2dff106 | Address Redacted | First Class Mail |
| 25cbc7fa-d7cb-46f5-baf3-3726a4979fae | Address Redacted | First Class Mail |
| 25cf8821-0246-4b66-9567-79eb4f578ee7 | Address Redacted | First Class Mail |
| 25cfb2f2-b4ef-453b-9bad-8879d4d2a190 | Address Redacted | First Class Mail |
| 25d70078-61d8-4c9c-b141-99c0fdc8d99f | Address Redacted | First Class Mail |
| 25d75503-1136-42ed-a53a-628f89b0322c | Address Redacted | First Class Mail |
| 25dc8920-589d-4a09-99d6-19e10d07a820 | Address Redacted | First Class Mail |
| 25dd15bf-c7a2-48cb-9ab9-68727bcbe48e | Address Redacted | First Class Mail |
| 25dd3521-ac42-4420-89b4-ebdecf02cf67 | Address Redacted | First Class Mail |
| 25ddefac-3c62-45f8-9516-9baff2f634dd | Address Redacted | First Class Mail |
| 25dea589-4ff0-4402-8063-774fead4369a | Address Redacted | First Class Mail |
| 25defca0-83f9-4647-84e0-12d2e610b069 | Address Redacted | First Class Mail |
| 25e06b26-7279-4171-8817-bd383574d4e1 | Address Redacted | First Class Mail |
| 25e5561b-6297-403f-9528-aaa66b18910e | Address Redacted | First Class Mail |
| 25e6aa1e-51bd-4cc0-8d60-c765035a3ea6 | Address Redacted | First Class Mail |
| 25e70902-8057-42af-8d5a-73ca39ae6b4c | Address Redacted | First Class Mail |
| 25e723f6-bf25-4b74-bf74-076e4ba80606 | Address Redacted | First Class Mail |
| 25e74d54-2b99-42eb-bce1-b25811dd8a8f | Address Redacted | First Class Mail |
| 25e83add-c26d-42c6-90f9-c1113b9fca1d | Address Redacted | First Class Mail |
| 25e8d703-7cb5-457c-81a1-441e40c6cecc | Address Redacted | First Class Mail |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address Redacted | First Class Mail |
| 25eda402-5527-4955-83fc-1eba8fdddcbd | Address Redacted | First Class Mail |
| 25eea864-d101-42c4-a597-0ed772db4c12 | Address Redacted | First Class Mail |
| 25f217ff-8bef-4933-9bb9-e0c05e03424c | Address Redacted | First Class Mail |
| 25f289a0-0c22-4ae8-8548-5171b04a6760 | Address Redacted | First Class Mail |
| 25f44698-6abc-4a5c-ab59-341c461fd359 | Address Redacted | First Class Mail |
| 25f5e32f-00f3-4273-8d2a-05c0b83d6031 | Address Redacted | First Class Mail |
| 25f7387f-2e21-4819-bfa8-53ab5943e313 | Address Redacted | First Class Mail |
| 25f893e1-c410-49f9-bf1e-221c6a60be91 | Address Redacted | First Class Mail |
| 25f940cf-0b5b-4070-b5b1-15c37b161e2f | Address Redacted | First Class Mail |
| 25faf721-0425-4b50-8423-c4ae8bc0da05 | Address Redacted | First Class Mail |
| 25fbc8fe-3650-455d-b017-ecf791f6dd49 | Address Redacted | First Class Mail |
| 25fd0934-cf9f-4a05-a186-fd3c9a28e53c | Address Redacted | First Class Mail |
| 2600d4df-e1d7-413c-a59d-44ca9fd81a43 | Address Redacted | First Class Mail |
| 26025b04-c7b2-4bd1-a721-8afdc03c81af | Address Redacted | First Class Mail |
| 26030c1a-ad83-4467-9304-5826592ad618 | Address Redacted | First Class Mail |
| 260345b9-79d6-4be6-af56-6c041538dbfd | Address Redacted | First Class Mail |
| 26035c91-2f87-4759-91fc-4edbe114f95c | Address Redacted | First Class Mail |
| 2605fc68-0c3b-4d3a-8351-b3ef47ae066b | Address Redacted | First Class Mail |
| 2606e3a6-bdcf-41f0-a88e-ffb1a12df93f | Address Redacted | First Class Mail |
| 260945c5-2ca6-4f8d-837f-ce3d9b4aa176 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 26094d6d-ca61-4b59-bea4-b7b69ee45818 | Address Redacted | First Class Mail |
| 2609e422-3c73-4d8c-9ccd-ac2486b20cd1 | Address Redacted | First Class Mail |
| 2609fce6-154f-4c7c-9bf2-2371efdf68ab | Address Redacted | First Class Mail |
| 260d1cdd-e351-46c8-a605-400686d4dff0 | Address Redacted | First Class Mail |
| 260e34e9-90e8-446d-a2fd-13c34c320d74 | Address Redacted | First Class Mail |
| 260f2301-1487-49be-9fec-093d9d1a98a0 | Address Redacted | First Class Mail |
| 2611236c-2914-4454-aed1-ecc9ca70da70 | Address Redacted | First Class Mail |
| 261732de-3592-4a65-ae2b-995d369671f7 | Address Redacted | First Class Mail |
| 2617f2a2-c3ab-446b-8472-aa0f1daffc6c | Address Redacted | First Class Mail |
| 26193465-9204-4c29-8f56-fe39ebf2ebfe | Address Redacted | First Class Mail |
| 261b37e2-5d4c-4fa7-8788-07d4fd56ca13 | Address Redacted | First Class Mail |
| 261edad7-c5bb-43ed-adcf-f04b0b4940ad | Address Redacted | First Class Mail |
| 26203a56-7408-477f-8744-1bec08c6c93b | Address Redacted | First Class Mail |
| 2622c2b2-3315-4555-9b9b-317757aca10f | Address Redacted | First Class Mail |
| 26241be9-68df-4df5-9fd0-905b0ac34cb3 | Address Redacted | First Class Mail |
| 26260da7-d124-4a52-bdd8-bcf4c97b2746 | Address Redacted | First Class Mail |
| 26266e7e-ae0e-4c5b-a8a8-a533816a325f | Address Redacted | First Class Mail |
| 262686df-d322-4481-8e0c-75f43cee1ff6 | Address Redacted | First Class Mail |
| 2626c27f-9ba0-4182-a022-9612f38399dc | Address Redacted | First Class Mail |
| 262776a1-ead2-4ee8-a9da-f4bae1cccb03 | Address Redacted | First Class Mail |
| 2628248f-de0e-409d-bf8d-0fa515aeaa71 | Address Redacted | First Class Mail |
| 262c59fc-d4e6-4ca1-bfaa-503d296f67b5 | Address Redacted | First Class Mail |
| 263085a3-5534-4d2e-97ff-4d53b6412635 | Address Redacted | First Class Mail |
| 2630c408-5577-41e0-96e3-9fc0cbda203c | Address Redacted | First Class Mail |
| 263193ef-32e4-4de7-b2b3-e5947248a113 | Address Redacted | First Class Mail |
| 2631f48b-ac16-4e5b-bf9e-8f5678911194 | Address Redacted | First Class Mail |
| 2633f627-b0d7-44a9-8e7f-f406deb8d602 | Address Redacted | First Class Mail |
| 2635ddf4-d0f9-46b1-b605-bb53fa171f56 | Address Redacted | First Class Mail |
| 263604a3-6cc2-43e4-bce0-f3c56ee39f79 | Address Redacted | First Class Mail |
| 26368007-e6f5-4954-9008-9be7190b835e | Address Redacted | First Class Mail |
| 263696ad-2d73-4619-abb9-d5b0e52a225e | Address Redacted | First Class Mail |
| 2636c458-9c74-4cab-a6a2-a146cbf85814 | Address Redacted | First Class Mail |
| 26380084-1d93-4081-b351-1b1cf012b371 | Address Redacted | First Class Mail |
| 263bed9a-63b2-458a-b9a2-a86db03b6f7a | Address Redacted | First Class Mail |
| 263d77f4-ef21-48c6-93bd-1a5b2adec8e4 | Address Redacted | First Class Mail |
| 263fd61a-defc-48af-b8b6-751f8c17cccb | Address Redacted | First Class Mail |
| 264230e6-7716-4def-b5ab-d93bedc524ac | Address Redacted | First Class Mail |
| 26448634-9688-42e3-a07d-b21d0dd3ff5d | Address Redacted | First Class Mail |
| 26452477-e05b-4e6e-9d09-0e6a54c0721b | Address Redacted | First Class Mail |
| 26475ff6-03ab-4a3d-8ec8-6360ad123031 | Address Redacted | First Class Mail |
| 264a062b-3ffe-4dbb-b31e-13a56bae9301 | Address Redacted | First Class Mail |
| 264a1ba2-e67b-4433-9e75-5be1c8642b76 | Address Redacted | First Class Mail |
| 264ba4c8-3eac-410a-bb23-a810b003b33d | Address Redacted | First Class Mail |
| 264c1ccc-f33a-49ed-a6dd-287b4e54bd8b | Address Redacted | First Class Mail |
| 264ee4ae-905a-409e-b23c-1559815d5a08 | Address Redacted | First Class Mail |
| 264f09e6-0582-4a24-8351-f5cc6a821505 | Address Redacted | First Class Mail |
| 26505702-167f-436b-9ca3-5cfc45e1aea3 | Address Redacted | First Class Mail |
| 26513048-1773-4f54-a844-31221e06a9c3 | Address Redacted | First Class Mail |
| 2654a9b0-615b-45fb-a4c4-ec43330419dd | Address Redacted | First Class Mail |
| 26566162-e2c2-4956-8a31-5d2b0a4b1677 | Address Redacted | First Class Mail |
| 26566a63-7d6d-41a7-b981-eb152816a952 | Address Redacted | First Class Mail |
| 26598121-fa22-489b-bb4b-32e8d883fb26 | Address Redacted | First Class Mail |
| 2659891e-5519-4ab4-997e-cb647addd6ed | Address Redacted | First Class Mail |
| 2660e2ba-cf73-421a-b13a-b263b56c12b8 | Address Redacted | First Class Mail |
| 2666045f-bf88-44d4-8e92-a648b4804083 | Address Redacted | First Class Mail |
| 26674e7c-321f-446e-8718-c246cab86673 | Address Redacted | First Class Mail |
| 26684e9a-96c3-4568-abb6-f98b4e26fe93 | Address Redacted | First Class Mail |
| 266a9c81-6836-4090-a4e0-3fd33db86142 | Address Redacted | First Class Mail |
| 266aaa25-87ef-48a2-b824-37e18246dc69 | Address Redacted | First Class Mail |
| 266ccb58-e909-42ea-93f8-8be908740a6f | Address Redacted | First Class Mail |
| 266dcacb-aeae-4215-be38-62cd0f89abc0 | Address Redacted | First Class Mail |
| 266fd727-67c4-4028-bb35-0e1a73bb25ba | Address Redacted | First Class Mail |
| 26718b76-9710-4402-a871-6f2a28e7a9ea | Address Redacted | First Class Mail |
| 267229f2-dfdf-480b-8358-1e73d1ddebd5 | Address Redacted | First Class Mail |
| 26732f2c-b698-4d2f-83e7-1e76f89b49c5 | Address Redacted | First Class Mail |
| 26749906-62dc-40c6-b0be-cbea807f1933 | Address Redacted | First Class Mail |
| 26749f7c-762d-42aa-9999-c37d05532426 | Address Redacted | First Class Mail |
| 2675b52b-5278-44e9-85f3-2b6adbc7562e | Address Redacted | First Class Mail |
| 26778cc1-55c7-4e77-b23b-4dd6d72195ad | Address Redacted | First Class Mail |
| 2678237a-38b3-4a1b-b1a6-e16749706693 | Address Redacted | First Class Mail |
| 267974b0-1251-42d1-a678-9355e79bf154 | Address Redacted | First Class Mail |
| 267b48f8-edd0-408b-b2e9-eca31a206324 | Address Redacted | First Class Mail |
| 267cace6-880e-4308-a9e0-5f9b0c637748 | Address Redacted | First Class Mail |
| 267d8180-f766-4073-9e50-0f2367f4a28f | Address Redacted | First Class Mail |
| 267ff8c3-25d0-4bdc-a245-c3ec12c25bc0 | Address Redacted | First Class Mail |
| 2684a698-3961-4507-9505-9fa08c363861 | Address Redacted | First Class Mail |
| 26858ec3-21f4-4398-b20f-637364b34bdd | Address Redacted | First Class Mail |
| 26860532-8507-42f5-9cf5-cd8742d2e2dc | Address Redacted | First Class Mail |
| 2686517e-5365-472e-9c7d-8b227132cc19 | Address Redacted | First Class Mail |
| 2686a8c8-d48a-43a2-b434-b44c914e314b | Address Redacted | First Class Mail |
| 26871028-c1e5-4e09-bb99-a18a1f613b22 | Address Redacted | First Class Mail |
| 26881468-dd39-4946-ab62-1f6d1bc8a6e2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2688fd2d-ed74-4ae4-9387-67a1aca6e2ee | Address Redacted | First Class Mail |
| 268b5e8a-af39-44d3-ae33-67b338ac4b1e | Address Redacted | First Class Mail |
| 268d2d91-e7e6-4ea6-9d00-80ffdf53ec4c | Address Redacted | First Class Mail |
| 268eedbc-e357-489c-aa8d-49e3d9ee45d9 | Address Redacted | First Class Mail |
| 268fa061-9efd-4b8d-b372-07719db3c6d1 | Address Redacted | First Class Mail |
| 26925d2a-ebfa-4f8c-b4fb-7ddfbe5d76ee | Address Redacted | First Class Mail |
| 26944ec4-a2e8-4159-9d04-c9efcfc2d7f4 | Address Redacted | First Class Mail |
| 26946fa3-7389-4ab6-900f-638834f36b09 | Address Redacted | First Class Mail |
| 26949466-976e-4644-9781-01e12b8874f7 | Address Redacted | First Class Mail |
| 26987590-a218-4192-b839-36ed1aeb487a | Address Redacted | First Class Mail |
| 2698c865-5bab-49f7-b509-bb059360c8b3 | Address Redacted | First Class Mail |
| 2699a00c-33ec-40fb-b936-392ef909af91 | Address Redacted | First Class Mail |
| 269eb93d-4bee-4ffb-b500-320ca59a65c4 | Address Redacted | First Class Mail |
| 269ebfab-42f3-469c-b0f7-270faaefaee0 | Address Redacted | First Class Mail |
| 269fc1cf-9ef2-46fc-a277-76618e4c9ea7 | Address Redacted | First Class Mail |
| 26a04e35-1e9c-4de1-9a28-51ec2658d661 | Address Redacted | First Class Mail |
| 26a072b1-9bba-46b5-801a-25923b0b5f2a | Address Redacted | First Class Mail |
| 26a1b912-4662-49c7-ac13-e8a5c112d58c | Address Redacted | First Class Mail |
| 26a2f383-753a-439d-a0a8-28cb029f6715 | Address Redacted | First Class Mail |
| 26a423e9-f33b-4171-9a74-a2a3a0bac560 | Address Redacted | First Class Mail |
| 26a4f713-e380-4636-b166-8cf00de80093 | Address Redacted | First Class Mail |
| 26a51eb7-5fc2-4359-af7d-63f98fc9d65a | Address Redacted | First Class Mail |
| 26a6475d-aae5-48b1-8314-7a0982205d29 | Address Redacted | First Class Mail |
| 26a6ef01-2a9b-4c5f-ad18-ba225b1fdb3c | Address Redacted | First Class Mail |
| 26a78c28-23ec-4fb7-b4a4-0b4a53b0d973 | Address Redacted | First Class Mail |
| 26a84742-9ceb-4f6f-9218-5bb8f6cbfea6 | Address Redacted | First Class Mail |
| 26a958a5-97b4-49e6-8200-cea8e928dda8 | Address Redacted | First Class Mail |
| 26ab4423-b774-42a1-b70e-0d945d9aeb20 | Address Redacted | First Class Mail |
| 26add070-c6d5-4a13-882c-2ac59cac062e | Address Redacted | First Class Mail |
| 26aebe67-a7fb-428d-98bf-dca6fdcb55cb | Address Redacted | First Class Mail |
| 26af122a-f9d0-4983-a93e-853246350077 | Address Redacted | First Class Mail |
| 26b0cf19-b55e-4d0c-8038-05a129f095ff | Address Redacted | First Class Mail |
| 26b1c2c8-6e9b-458a-adde-2d8646221b5b8 | Address Redacted | First Class Mail |
| 26b28d8d-05fd-475a-9965-045083e87815 | Address Redacted | First Class Mail |
| 26b36582-2f31-4ffc-b20a-2a73e56f088c | Address Redacted | First Class Mail |
| 26b7ff6d-3b02-4252-96c1-baf32a24bb59 | Address Redacted | First Class Mail |
| 26ba155c-4a26-44c7-a063-a4878638f4f6 | Address Redacted | First Class Mail |
| 26ba2d22-cc38-4746-805b-76e3b35b2aba | Address Redacted | First Class Mail |
| 26bc9751-d6b3-4f53-bd2a-747503c2acf3 | Address Redacted | First Class Mail |
| 26be1dd5-66be-4eba-b913-1461b16d7385 | Address Redacted | First Class Mail |
| 26c0f16d-7867-4ae9-947d-ebc05ca04484 | Address Redacted | First Class Mail |
| 26c162d0-5c2f-4744-b9d0-994225ef1061 | Address Redacted | First Class Mail |
| 26c5660a-4479-45c6-82f3-373c747ffc00 | Address Redacted | First Class Mail |
| 26c5a659-2498-412f-a4db-d3384534dffd | Address Redacted | First Class Mail |
| 26c5d50c-6036-4f87-ab04-c630474092f2 | Address Redacted | First Class Mail |
| 26c68868-748f-4a5a-84a4-7608f445c9d1 | Address Redacted | First Class Mail |
| 26c86a5e-2515-4d61-ad43-d985ae49069c | Address Redacted | First Class Mail |
| 26cd4c87-d1a9-4f87-8f86-a0abcb34cf87 | Address Redacted | First Class Mail |
| 26cea078-a961-4ed0-bc71-27d2ea3e8856 | Address Redacted | First Class Mail |
| 26d024c2-a156-42aa-a572-e3bdc06fa16d | Address Redacted | First Class Mail |
| 26d03121-3327-497a-8b6b-fd7c8371fd01 | Address Redacted | First Class Mail |
| 26d20947-6fc8-457b-9d80-20f24a5e4bc3 | Address Redacted | First Class Mail |
| 26d25912-856e-42c7-9fa6-d89b64586b94 | Address Redacted | First Class Mail |
| 26d2b0ef-7c7d-46f4-bcea-470b87632a50 | Address Redacted | First Class Mail |
| 26d3162f-7873-49ed-8323-2685d0bde3b6 | Address Redacted | First Class Mail |
| 26d587a2-9c63-4d4d-83d4-2ebb7a9971f0 | Address Redacted | First Class Mail |
| 26d6889f-77ea-49a7-9081-8bdc0a5a88e8 | Address Redacted | First Class Mail |
| 26da20b3-5a35-4d06-8217-46fb35cbb3b2 | Address Redacted | First Class Mail |
| 26ddf104-9ded-475d-bc4d-b5eb91f8a8ee | Address Redacted | First Class Mail |
| 26e0a9be-5c77-42ed-b052-c0fdabc0cc7c | Address Redacted | First Class Mail |
| 26e164f1-c467-4e71-b5cc-b3ed720d35b1 | Address Redacted | First Class Mail |
| 26e27844-5d82-4213-9a70-0af212e78339 | Address Redacted | First Class Mail |
| 26e72347-09b6-4d86-b8d5-2a3cfc30c576 | Address Redacted | First Class Mail |
| 26e78b33-9731-4cf4-a993-ffd0ed2113af | Address Redacted | First Class Mail |
| 26e89b5b-57b5-4e14-a620-ce3e25e7877f | Address Redacted | First Class Mail |
| 26e9038c-d36f-4a96-bdc8-5c6546cec776 | Address Redacted | First Class Mail |
| 26ec5eab-74d8-4afb-9314-451e80a926ab | Address Redacted | First Class Mail |
| 26efc9a0-8039-46d9-b3c2-5151eb0defef | Address Redacted | First Class Mail |
| 26f4a4d5-9c7e-48c1-9365-5eb098410dd7 | Address Redacted | First Class Mail |
| 26f606a1-3d98-42b9-8cbf-b403b3a22b3b | Address Redacted | First Class Mail |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address Redacted | First Class Mail |
| 26f6f66d-3797-469a-b087-132473a1e399 | Address Redacted | First Class Mail |
| 26f71bb2-404b-466d-b89f-f15ad3f63729 | Address Redacted | First Class Mail |
| 26f8b6c5-55e6-4fc0-8f37-2467c6af1ade | Address Redacted | First Class Mail |
| 26f9eb69-c83f-4b0c-ac8c-6c11aafaf30a | Address Redacted | First Class Mail |
| 26fabbb0-f3b2-4556-90e2-7f068d599dfc | Address Redacted | First Class Mail |
| 26fb39d6-8d73-4afb-911e-f32dfb260edf | Address Redacted | First Class Mail |
| 26fc5c61-b54f-4d2f-8ab8-a9b9ccdad6ad | Address Redacted | First Class Mail |
| 26fd28aa-f040-4000-ae32-388f05008ba0 | Address Redacted | First Class Mail |
| 26ffc9d6-a84f-4b07-b980-8484fce02345 | Address Redacted | First Class Mail |
| 27019df1-54f2-46fa-9a01-1956a49ba65b | Address Redacted | First Class Mail |
| 270233d2-f99a-41b1-86c6-9cde2043b919 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 27024a3d-7e99-406f-a4e3-30ea56fd7550 | Address Redacted | First Class Mail |
| 27036e0c-5d3c-4372-99d0-dcb3f89cfe51 | Address Redacted | First Class Mail |
| 2703be86-e9d7-443b-ba2b-0f26c3eaf7cc | Address Redacted | First Class Mail |
| 27044f77-5dfd-4b6f-8f53-a39cab8449dd | Address Redacted | First Class Mail |
| 27058a19-078b-4d89-940a-82fdcf89338b | Address Redacted | First Class Mail |
| 2706e47c-e44f-4d1e-8a00-2643075cbc33 | Address Redacted | First Class Mail |
| 2708b77d-d5ff-4c31-ac3d-0705458c3fc6 | Address Redacted | First Class Mail |
| 2708ff07-9753-49af-90a4-79ca6679bd93 | Address Redacted | First Class Mail |
| 270900d5-035a-44e7-9db9-54bc31ae49d2 | Address Redacted | First Class Mail |
| 270949b7-b581-4f50-bb8c-3a2fa6be8ba4 | Address Redacted | First Class Mail |
| 270d0b83-3f5c-4461-a737-43ca738fdb08 | Address Redacted | First Class Mail |
| 270e40d8-a7ec-464f-8de8-57d49aa60f51 | Address Redacted | First Class Mail |
| 270fe0f7-e12e-420d-ae63-95640c3a073c | Address Redacted | First Class Mail |
| 271149b6-d9c4-4143-8e4b-7d18fd890d34 | Address Redacted | First Class Mail |
| 2711790f-ef23-4e0e-9c01-5a54b60105f6 | Address Redacted | First Class Mail |
| 271250b3-b25c-46f6-8252-206cec103e75 | Address Redacted | First Class Mail |
| 2713b492-4da8-455d-a801-99a459d0047d | Address Redacted | First Class Mail |
| 2713eae0-a643-4b4a-8f9f-2eb9132b5907 | Address Redacted | First Class Mail |
| 2715039a-8347-441f-8ef2-13c334cb3633 | Address Redacted | First Class Mail |
| 2716de9d-7a56-45c1-9316-f6a65cce2d00 | Address Redacted | First Class Mail |
| 2718b935-6703-4c85-a2cd-5d4415625440 | Address Redacted | First Class Mail |
| 271a3de3-0aa1-4ae1-9365-0b923f469a87 | Address Redacted | First Class Mail |
| 271b91c0-9ea9-4bea-98d1-6122ec57f8ad | Address Redacted | First Class Mail |
| 271c0ebc-b846-4187-b613-63aef31f84ce | Address Redacted | First Class Mail |
| 271c5b2f-1c42-4205-9a0c-6b3c6989d6db | Address Redacted | First Class Mail |
| 271c6197-c4c8-4095-9309-d800aa7ca03c | Address Redacted | First Class Mail |
| 271c6bd0-a656-48e1-b738-33e6297e79ed | Address Redacted | First Class Mail |
| 271df1c1-908d-4fff-9315-4dd4601b62da | Address Redacted | First Class Mail |
| 2721d383-9252-4e00-a2c8-9f922d5973ab | Address Redacted | First Class Mail |
| 2721dfbd-58ce-4320-964d-375e1f13011e | Address Redacted | First Class Mail |
| 2724ee29-b830-46c8-9da7-e6c94dbfb50c | Address Redacted | First Class Mail |
| 2725269e-95c6-4aa4-a694-426fa0d6e9f4 | Address Redacted | First Class Mail |
| 2725e331-ae15-4c52-99c8-f4c06af9ddef | Address Redacted | First Class Mail |
| 27269f0f-33f3-40b9-b229-03c0f07cb10c | Address Redacted | First Class Mail |
| 27292abc-439f-4912-9411-6361bc3c710e | Address Redacted | First Class Mail |
| 27293c67-a6db-4716-9cdd-87d42f895f70 | Address Redacted | First Class Mail |
| 272c0c1d-1081-4f42-bc57-2074ae0fc1de | Address Redacted | First Class Mail |
| 272cd846-bc00-4a02-a080-7aace430822c | Address Redacted | First Class Mail |
| 273470b-152d-47ab-bc00-e684c74118c2 | Address Redacted | First Class Mail |
| 27334e2c-bbcb-4499-ae10-23f419694ab7 | Address Redacted | First Class Mail |
| 2735ef73-cbae-4ebf-9442-d1d1975f7094 | Address Redacted | First Class Mail |
| 273a5e39-7ec8-4b22-9f20-9b0079e27245 | Address Redacted | First Class Mail |
| 273bcbd7-edf7-444c-b746-60901d82b6a7 | Address Redacted | First Class Mail |
| 273cdbcd-c320-4778-bb99-d750bb85c551 | Address Redacted | First Class Mail |
| 273e069e-4a13-4b67-9e6b-90acb495471f | Address Redacted | First Class Mail |
| 273e6214-9d30-4be0-b836-80254f7d81e9 | Address Redacted | First Class Mail |
| 273e7576-a9a9-4366-a0da-ceeb7124ad72 | Address Redacted | First Class Mail |
| 273f79f6-7c1d-4455-8581-c65c98cdfe31 | Address Redacted | First Class Mail |
| 274095f7-2cfd-494a-92fd-4da682a1d73f | Address Redacted | First Class Mail |
| 27445071-bed1-4ff1-8016-1b82876506f9 | Address Redacted | First Class Mail |
| 27452ec5-6851-4b17-b4f1-cd41faeaafd0 | Address Redacted | First Class Mail |
| 274803da-295a-41e6-9326-82386a03cb0c | Address Redacted | First Class Mail |
| 27484f5f-9de6-41da-bfe3-bed3d7998c66 | Address Redacted | First Class Mail |
| 274b0cbe-b1b4-414f-93dd-2fc829616c39 | Address Redacted | First Class Mail |
| 274ca7d5-b0a5-42c0-a070-b5f66e35acbc | Address Redacted | First Class Mail |
| 274dc367-d157-4d87-bb81-c4e2d4b99370 | Address Redacted | First Class Mail |
| 27506992-2607-4a7b-8a52-ead91820736c | Address Redacted | First Class Mail |
| 2752d336-1bfb-45f5-bd06-d2d0c169244a | Address Redacted | First Class Mail |
| 275419df-6871-4f39-9e6a-837546c899a1 | Address Redacted | First Class Mail |
| 2755c803-ded1-4895-9507-d72396b984d7 | Address Redacted | First Class Mail |
| 2757edd5-2010-431a-9098-a4a4becfda36 | Address Redacted | First Class Mail |
| 275900a8a-04d1-4e15-966d-750de6c59b88 | Address Redacted | First Class Mail |
| 275f9989-65b3-4b92-807b-2b5262002561 | Address Redacted | First Class Mail |
| 2761d82e-45a3-4a72-aea7-8e72f8be3779 | Address Redacted | First Class Mail |
| 27644184-27b8-4509-99c5-f41980b0a9e0 | Address Redacted | First Class Mail |
| 2764ae22-a34b-4a09-8f6d-3477f8ba1a68 | Address Redacted | First Class Mail |
| 27652db2-9b27-4629-a41b-e9db6dc4771d | Address Redacted | First Class Mail |
| 27656001-241a-4a2d-9e10-38488dbf8516 | Address Redacted | First Class Mail |
| 2767odd5-5fd2-46b4-80a8-bc0d08fd79d0 | Address Redacted | First Class Mail |
| 2767c23d-1f57-4cc7-adb9-b524ab4645ec | Address Redacted | First Class Mail |
| 27696992-d1ae-40d3-b50a-0f07d2e1866e | Address Redacted | First Class Mail |
| 276a6a98-035c-4364-a6d6-3919059ac653 | Address Redacted | First Class Mail |
| 2771c426-e185-4956-9797-9c8f3bec78f2 | Address Redacted | First Class Mail |
| 27743223-3282-4625-9f4b-1681ba1c0e67 | Address Redacted | First Class Mail |
| 277564ea-b216-4107-9ddd-09118ecdf4cf | Address Redacted | First Class Mail |
| 2775d73c-f56e-4d59-84e4-803a7c485300 | Address Redacted | First Class Mail |
| 2776bee4-7630-46e9-8e16-225b09b82ede | Address Redacted | First Class Mail |
| 27793fce-01d5-4a3a-85b6-cbc02e618420 | Address Redacted | First Class Mail |
| 277a09f0-fa19-48cc-9bb0-736656b39f57 | Address Redacted | First Class Mail |
| 277c00fa-0074-435c-b433-287faeb5ca52 | Address Redacted | First Class Mail |
| 277c0eec-7496-4d78-ab6a-f5c269b6a1f7 | Address Redacted | First Class Mail |
| 277c23a9-3168-4f5a-b113-37bfb6c89fb3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 277f6495-fa17-4b28-9faa-d282835b6745 | Address Redacted | First Class Mail |
| 277fc4f2-d49f-4b0e-8ba6-120072ef8fdc | Address Redacted | First Class Mail |
| 278240ed-2325-476e-84ec-9dcf4f3e4a55 | Address Redacted | First Class Mail |
| 27828eaa-6c84-4fa2-a4f8-471218e3e2b3 | Address Redacted | First Class Mail |
| 2783021a-c8f3-4e6e-81be-ecdbfca30c65 | Address Redacted | First Class Mail |
| 27835857-dc76-4516-b790-c2475d73dca0 | Address Redacted | First Class Mail |
| 278377af-c0fd-46ab-b697-a5c5adf9ddcb | Address Redacted | First Class Mail |
| 278929d9-0997-4b79-94dd-b5f14bb9a465 | Address Redacted | First Class Mail |
| 278fed5a-6783-42fb-888b-4f963eb3343b | Address Redacted | First Class Mail |
| 2790f33c-d298-4840-a677-28fa9505625d | Address Redacted | First Class Mail |
| 2792274c-8e04-4279-a1b1-1a180564faa6 | Address Redacted | First Class Mail |
| 27965c91-4106-487e-989e-84cfdd1680a0 | Address Redacted | First Class Mail |
| 27996d89-13e0-4605-b69c-721ee1a0d9b2 | Address Redacted | First Class Mail |
| 279a42ba-b3bc-4cbb-92f0-738f3eaa298b | Address Redacted | First Class Mail |
| 27a100c3-ef8b-4493-a325-c78be55dce0d | Address Redacted | First Class Mail |
| 27a19377-6ea8-4584-9c30-4205466887b3 | Address Redacted | First Class Mail |
| 27a1a631-5a52-4794-b612-db5964418e5c | Address Redacted | First Class Mail |
| 27a1eca7-25e0-4b17-aa17-17c98286b8d6 | Address Redacted | First Class Mail |
| 27a6a3b1-4b1b-4d06-8445-bf6b5321b447 | Address Redacted | First Class Mail |
| 27a8d67a-a3c6-4fe7-9d95-63326201f682 | Address Redacted | First Class Mail |
| 27aaa588-05dd-40e0-a16a-b9bcd2d05600 | Address Redacted | First Class Mail |
| 27ab1483-81db-493e-af7b-f68b2d75c7c3 | Address Redacted | First Class Mail |
| 27ab9fd4-dc39-42ca-ab40-8f5f4dc407b2 | Address Redacted | First Class Mail |
| 27ac4c13-cb1d-4f27-a77b-c509a20a2670 | Address Redacted | First Class Mail |
| 27af3a01-8102-4d2f-aa44-b09e89ab48ad | Address Redacted | First Class Mail |
| 27b24e84-46fc-4a93-b53f-91e1ede83f4e | Address Redacted | First Class Mail |
| 27b420f7-08f1-4dae-a17d-c79bf1a95aca | Address Redacted | First Class Mail |
| 27b60427-9fba-4d1d-973c-04c8d3832db3 | Address Redacted | First Class Mail |
| 27b6db72-ce26-4d65-a5ec-f6bd23a811f2 | Address Redacted | First Class Mail |
| 27b76c2b-6d1a-4952-9cfc-3413c7ea573d | Address Redacted | First Class Mail |
| 27b83260-10c4-4cca-8c70-1aa326cf487c | Address Redacted | First Class Mail |
| 27bb9b11-5a8f-4a77-9f29-8b27b7d8a886 | Address Redacted | First Class Mail |
| 27bdbcab-df3c-435d-bb39-0a4fb7ab1417 | Address Redacted | First Class Mail |
| 27bfa0d4-c128-4a0d-bb0a-4afb31875d95 | Address Redacted | First Class Mail |
| 27c34bc2-d501-43bb-b3fb-12eb4bdc564a | Address Redacted | First Class Mail |
| 27c3ac74-ccb5-4a8a-8d83-70f03fdeddbd | Address Redacted | First Class Mail |
| 27c56ed9-02a4-4641-8bc8-d8787d646532 | Address Redacted | First Class Mail |
| 27c64af9-fdcc-4511-acc9-205b3f55d5e4 | Address Redacted | First Class Mail |
| 27c659f6-0cdb-4ac7-a8b0-1ea667396139 | Address Redacted | First Class Mail |
| 27ccb4e8-2c68-46de-98ab-255392f97095 | Address Redacted | First Class Mail |
| 27cd9be1-680a-4539-a8aa-f67c22621eeb | Address Redacted | First Class Mail |
| 27cfbbbd-7b0d-404e-b9da-0030e8d434a1 | Address Redacted | First Class Mail |
| 27d27c08-dbac-4ee6-8e9e-db5d83d58a13 | Address Redacted | First Class Mail |
| 27d4265f-231e-4ef5-ae34-926bf58c229e | Address Redacted | First Class Mail |
| 27d5b4e0-1689-4ddc-b9b9-679d6dcec14b | Address Redacted | First Class Mail |
| 27d78476-75eb-495d-8934-f3969e634812 | Address Redacted | First Class Mail |
| 27da9972-31c2-41fd-ad50-33e0a0ec384f | Address Redacted | First Class Mail |
| 27daa8c6-c203-4cbe-b94f-84484e6fa54e | Address Redacted | First Class Mail |
| 27dbe93a-9b60-4d92-aae7-c43b1fc8b65b | Address Redacted | First Class Mail |
| 27e0a0bd-4917-468b-80bf-fe2a9c8348d5 | Address Redacted | First Class Mail |
| 27e123f3-95c6-4782-8e3a-fffe65587319 | Address Redacted | First Class Mail |
| 27e2504f-7c8b-4a64-a879-804348c3d66a | Address Redacted | First Class Mail |
| 27e509e-6bfc-402e-ba06-b96254778d9f | Address Redacted | First Class Mail |
| 27e59acd-5216-4382-af77-2adbcb9b5bfc | Address Redacted | First Class Mail |
| 27e5fe71-f976-4ab6-b0ae-485ea600c9d4 | Address Redacted | First Class Mail |
| 27e61f35-3300-4b8b-8bae-bb77673169B8 | Address Redacted | First Class Mail |
| 27e7f370-578f-41d0-9507-d6a131bab8d2 | Address Redacted | First Class Mail |
| 27ea4336-236b-4c80-b9f6-0b86be4d7762 | Address Redacted | First Class Mail |
| 27eb96f2-d64a-41a5-9f20-415770785540 | Address Redacted | First Class Mail |
| 27ee1519-6e3d-4316-9002-89e10131d335 | Address Redacted | First Class Mail |
| 27ee3885-1243-4147-bae7-76b50c082642 | Address Redacted | First Class Mail |
| 27ee7174-ac34-40aa-8206-c636ed0bd5ab | Address Redacted | First Class Mail |
| 27f02a8d-bac2-429a-9045-19467c04e9ba | Address Redacted | First Class Mail |
| 27f5d217-01dd-4a20-bc48-d2ad5d2352b3 | Address Redacted | First Class Mail |
| 27f7336f-4ef2-45ff-b08f-2956ab7bc068 | Address Redacted | First Class Mail |
| 27f7a4e6-fbde-4434-935d-07e1927e7165 | Address Redacted | First Class Mail |
| 27faaf78-a6a9-4f65-8f3b-2e2b7557085d | Address Redacted | First Class Mail |
| 27fb4a77-0580-4598-9b8b-e3802b788c71 | Address Redacted | First Class Mail |
| 27fd25bc-0f63-4309-9bec-7e06242447ff | Address Redacted | First Class Mail |
| 27ff39a3-03ed-4326-9cec-2cd48f7b51fd | Address Redacted | First Class Mail |
| 28033f74-640d-4af2-a958-b2ec49f524f7 | Address Redacted | First Class Mail |
| 28035c4f-3147-4788-93c6-9cd96005f218 | Address Redacted | First Class Mail |
| 28048564-b95d-4898-bd58-7b305ad7bcea | Address Redacted | First Class Mail |
| 280ce298-fd9a-4846-9b2c-ca25579f4d26 | Address Redacted | First Class Mail |
| 280fe5dd-4dcf-4d11-9594-f596690635dc | Address Redacted | First Class Mail |
| 28108483-737d-4778-8692-651bfbf47314 | Address Redacted | First Class Mail |
| 28121334-2024-4784-9201-b50209c8bb59 | Address Redacted | First Class Mail |
| 28127c46-28ed-4860-a724-3453c2dc003a | Address Redacted | First Class Mail |
| 2814a350-9244-43ee-9b98-f60575875662 | Address Redacted | First Class Mail |
| 2818eaa4-f68a-420e-a9eb-fb56d0374163 | Address Redacted | First Class Mail |
| 281bee81-a1ae-41ad-ba14-e2f4d471edf3 | Address Redacted | First Class Mail |
| 281c88fd-7a3d-4e8d-a2c5-d815b52ea971 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 281db33d-3c0e-43dd-82d0-01c3673aa6b5 | Address Redacted | First Class Mail |
| 281ec606-d209-4688-9ae8-1c76eee92542 | Address Redacted | First Class Mail |
| 282155fb-d277-44c6-91da-394927b57be3 | Address Redacted | First Class Mail |
| 28224889-d7aa-4bdd-a7ad-11ebdb193d9f | Address Redacted | First Class Mail |
| 282375be-8cdb-4a5b-9806-27b2522247bb | Address Redacted | First Class Mail |
| 28241d04-8ce1-4a58-b260-51970056c4be | Address Redacted | First Class Mail |
| 28242d08-2ddc-4755-bad7-5888638bbf39 | Address Redacted | First Class Mail |
| 28257e4d-3224-44c1-b3a4-28d1efef853d | Address Redacted | First Class Mail |
| 2825db29-0d38-44f1-9f38-dba542f9af5e | Address Redacted | First Class Mail |
| 28260e55-64af-4746-99ed-78b2dc0e0e84 | Address Redacted | First Class Mail |
| 2826a285-ead6-4cb5-aec3-06b65f5b268e | Address Redacted | First Class Mail |
| 28298f8c-d0e0-450f-8b7a-3a229593a804 | Address Redacted | First Class Mail |
| 2829da0f-bdc8-4870-ac54-cd2da3d25f28 | Address Redacted | First Class Mail |
| 282a305f-772c-40b6-95c7-14026d82af51 | Address Redacted | First Class Mail |
| 282a8b5e-fc13-4631-a5d5-ebe82ce0017f | Address Redacted | First Class Mail |
| 282ba673-9d90-4d47-8b80-dd2e770d9c2f | Address Redacted | First Class Mail |
| 282ccaa8-bd9d-44aa-a29c-d5bc6dc1c70e | Address Redacted | First Class Mail |
| 282dc0ac-faed-4139-8196-a9172c63ac77 | Address Redacted | First Class Mail |
| 283153c7-10ff-4c90-9f2e-327b330c16b6 | Address Redacted | First Class Mail |
| 2838b404-269b-417e-ac48-067860ecb2d1 | Address Redacted | First Class Mail |
| 283ab246-cad2-4a0c-ad41-e90bce6acc87 | Address Redacted | First Class Mail |
| 283dd645-e444-423b-8835-62895fe3a3bb | Address Redacted | First Class Mail |
| 283de61b-3903-48dd-b28e-30e263dfaa95 | Address Redacted | First Class Mail |
| 283e7362-0616-43c5-bc75-0483be3ee49d | Address Redacted | First Class Mail |
| 2842a72e-95c4-4fa0-a76d-f961a9cfc5a5 | Address Redacted | First Class Mail |
| 2842f639-3d2f-481c-98bb-87229b42b3eb | Address Redacted | First Class Mail |
| 284400a2-a424-4017-ba52-43e43c3d297a | Address Redacted | First Class Mail |
| 28441f3a-5b9d-4f33-8bca-42b3c21e06ee | Address Redacted | First Class Mail |
| 28442ab9-b30d-4679-9da1-7abc67107f4f | Address Redacted | First Class Mail |
| 284587eb-a6a4-4f7d-81b9-3cb5c8621b8a | Address Redacted | First Class Mail |
| 284595cd-6c2d-4f9d-9429-c001369f1a1d | Address Redacted | First Class Mail |
| 284712ff-8e8f-4063-8278-f33b4d664229 | Address Redacted | First Class Mail |
| 2847207e-b279-4029-be7f-e5b987cce527 | Address Redacted | First Class Mail |
| 28491642-33c1-434c-a394-ff3543640d67 | Address Redacted | First Class Mail |
| 284bde48-4d34-4c62-b792-4ccbb56f751d | Address Redacted | First Class Mail |
| 284c1dea-5d87-4294-8573-8d28fbaa5f04 | Address Redacted | First Class Mail |
| 284c7dab-ecf0-4675-9d3d-85c0f2ea31a3 | Address Redacted | First Class Mail |
| 284e7b0c-9a3b-4224-b000-6645fbb526d8 | Address Redacted | First Class Mail |
| 284ed859-61f1-45f8-b6c3-0853da93b5e5 | Address Redacted | First Class Mail |
| 284fecf3-9987-4adc-9abb-289ecfda2e8a | Address Redacted | First Class Mail |
| 2850668c-c3de-4ed5-a270-5ea5dd1e61da | Address Redacted | First Class Mail |
| 285472d6-3c80-4fd2-bef1-b9e248b56fa8 | Address Redacted | First Class Mail |
| 2855251f-182b-488b-b417-b9ff6c607528 | Address Redacted | First Class Mail |
| 285581dc-4237-4e8d-b43f-c38f3a09770f | Address Redacted | First Class Mail |
| 285778e6-442b-40ae-a173-293e9165c1cc | Address Redacted | First Class Mail |
| 2857e1f6-25a3-467a-bf65-7430d272a4d4 | Address Redacted | First Class Mail |
| 285bf100-66e0-4267-8dbf-1780aaa5da28 | Address Redacted | First Class Mail |
| 285d0bd1-7455-46e5-8b1d-139ac96d4866 | Address Redacted | First Class Mail |
| 285d2671-b037-4a0b-8661-c8d4fb547a05 | Address Redacted | First Class Mail |
| 285dc6b0-32fc-45c5-b4a3-95dcc1c92d90 | Address Redacted | First Class Mail |
| 285fa1a1-59a7-4b52-8c58-feeacf3a8023 | Address Redacted | First Class Mail |
| 285fb9fa-b61d-4fa9-a913-61afc88c99a3 | Address Redacted | First Class Mail |
| 28623c07-c560-4a11-b18b-a0049e6f52f4 | Address Redacted | First Class Mail |
| 28624606-5ba2-40ca-b4da-c02d17b57e84 | Address Redacted | First Class Mail |
| 28645201-a148-49a1-aba9-5a2b63c616ad | Address Redacted | First Class Mail |
| 28657a52-9dbd-4c60-8e87-c84bf370d2c6 | Address Redacted | First Class Mail |
| 28691795-6afa-4894-a9d8-e20e5cbdb79f | Address Redacted | First Class Mail |
| 286aa6c2-0422-467a-9c21-bce927df5366 | Address Redacted | First Class Mail |
| 286be6a0-e5f7-44db-bb70-142c0ac28f49 | Address Redacted | First Class Mail |
| 286bf044-273a-4e84-af87-16f2da75f5df | Address Redacted | First Class Mail |
| 286c9a2a-3224-441d-8dc2-49e4c0e7473f | Address Redacted | First Class Mail |
| 286caae0-035c-49ae-9263-9ff4db7c3f49 | Address Redacted | First Class Mail |
| 286f6efc-b0e9-48dc-981b-496ec9cd05db | Address Redacted | First Class Mail |
| 28705579-bf22-4afc-b8e0-81c93fecad37 | Address Redacted | First Class Mail |
| 2871c969-88be-4725-a7c1-cf5efb962230 | Address Redacted | First Class Mail |
| 2873cd7a-4458-491d-b86c-1f1781725346 | Address Redacted | First Class Mail |
| 28760fbc-f999-4f01-a118-de80a62e807c | Address Redacted | First Class Mail |
| 2876a4b8-59c6-4709-bb45-fbe6a97d4b2a | Address Redacted | First Class Mail |
| 287aac77-6eda-4425-a96d-f0eaf78ee27d | Address Redacted | First Class Mail |
| 287b0d2c-1d49-4397-9309-28589be9dda7 | Address Redacted | First Class Mail |
| 287d3d8e-71af-454f-a3f1-c551412f24ef | Address Redacted | First Class Mail |
| 287e1c3e-5afd-4c5d-8136-cb852e1c8018 | Address Redacted | First Class Mail |
| 287e53de-aded-4b69-846a-d3c96c1fdda1 | Address Redacted | First Class Mail |
| 287eff5d-a47f-46d1-9880-2cdb7c8cb650 | Address Redacted | First Class Mail |
| 287f789c-2e91-4869-ab7f-65c0a738d3a8 | Address Redacted | First Class Mail |
| 288156af-30be-456f-883c-bc3aa0ae8332 | Address Redacted | First Class Mail |
| 2884b90b-b001-48e7-9b37-51b30b61c1dd | Address Redacted | First Class Mail |
| 2889dc1a-cc39-408a-9513-1b183b6f3e3c | Address Redacted | First Class Mail |
| 288a2b59-9df1-49c5-b223-1b0a411ec2b0 | Address Redacted | First Class Mail |
| 289211c8-864f-40a1-b9a9-bb20830a7a4e | Address Redacted | First Class Mail |
| 28924ce9-4523-403d-a33f-7a2f794e1da6 | Address Redacted | First Class Mail |
| 2892da86-b285-41de-aee4-89978f8a2fd5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 289347cb-45ec-47ff-8cb4-e2e06ed716aa | Address Redacted | First Class Mail |
| 2893f6a0-6131-4bb5-b2be-36c9e1eadf6f | Address Redacted | First Class Mail |
| 2894035d-6e93-4062-802d-0a11809c1d40 | Address Redacted | First Class Mail |
| 28945f15-e70f-45dd-b214-bf3ff7f96326 | Address Redacted | First Class Mail |
| 2894f049-6ea6-4b7a-b044-61733a4f9f0e | Address Redacted | First Class Mail |
| 2895b01a-2c7c-483b-9cb9-2731b104f008 | Address Redacted | First Class Mail |
| 289726e6-1c65-4c3b-a535-3b270b41c930 | Address Redacted | First Class Mail |
| 28978a60-7e87-4a0b-bd74-0fd8f8714bca | Address Redacted | First Class Mail |
| 2897b1fd-3436-4b15-80c2-1d3d9256e459 | Address Redacted | First Class Mail |
| 289dc0da-974a-4672-a577-7fe11a92c29a | Address Redacted | First Class Mail |
| 289f8cca-f63d-482d-8746-2f0318ebedf6 | Address Redacted | First Class Mail |
| 28a22f95-8d26-4339-9b88-e025d5376925 | Address Redacted | First Class Mail |
| 28a38712-f6f9-44ce-af63-dedadff92e9b | Address Redacted | First Class Mail |
| 28a39de8-92ed-4a96-af99-9a4cb20f5f23 | Address Redacted | First Class Mail |
| 28a4e8ba-b8ec-425d-b98e-b2846cc825f4 | Address Redacted | First Class Mail |
| 28a7370c-8ca8-4bc8-a555-cd2f471bdfed | Address Redacted | First Class Mail |
| 28a8038c-c83a-40f7-aa81-832800b52a55 | Address Redacted | First Class Mail |
| 28a888df-5daf-44c8-ad28-079680e5380a | Address Redacted | First Class Mail |
| 28a8e22d-2f77-4c5d-9d77-86d18e3c7e49 | Address Redacted | First Class Mail |
| 28aa580f-18c2-48d5-a86f-6c91f6165d06 | Address Redacted | First Class Mail |
| 28aa65e5-c518-492f-a3c4-807f90da0195 | Address Redacted | First Class Mail |
| 28aa9004-753d-4d4b-ad97-eb074a51aff4 | Address Redacted | First Class Mail |
| 28ad6191-002d-48b0-b11e-11360954c1a9 | Address Redacted | First Class Mail |
| 28af7abc-db6f-4174-b448-77f3b0de793d | Address Redacted | First Class Mail |
| 28b05334-42b5-4028-b146-648b6b9ce9e1 | Address Redacted | First Class Mail |
| 28b21eef-3340-4361-b886-5b6fd269ee73 | Address Redacted | First Class Mail |
| 28b3917d-35e8-4a28-b423-71f68fa0e791 | Address Redacted | First Class Mail |
| 28b5b342-0acc-412d-adda-fe8665a1065c | Address Redacted | First Class Mail |
| 28b705c9-a612-476a-8950-d9b8ff56d003 | Address Redacted | First Class Mail |
| 28b78d67-7648-4fd3-a6cd-a01245e87504 | Address Redacted | First Class Mail |
| 28b84981-96d0-445a-a252-20f621cea484 | Address Redacted | First Class Mail |
| 28bbc9ec-108a-40da-8ae9-36e0373f8fe5 | Address Redacted | First Class Mail |
| 28bc83a7-5039-4221-8020-d7d3a7d5f1a2 | Address Redacted | First Class Mail |
| 28bcafc2-076c-4c92-bdc9-8247746dc46e | Address Redacted | First Class Mail |
| 28bf7ebe-4309-4d63-ad6f-54c938d36e6c | Address Redacted | First Class Mail |
| 28c0c99d-d428-4cf6-a439-e0bcdb88f58e | Address Redacted | First Class Mail |
| 28c195fe-f0a8-4b66-9892-fdd924be427e | Address Redacted | First Class Mail |
| 28c2b1b0-a018-48c5-a064-ea1a99724678 | Address Redacted | First Class Mail |
| 28c39427-5ada-4de3-8592-199d671c411a | Address Redacted | First Class Mail |
| 28c51e70-f164-49b2-8696-10de63c76ff9 | Address Redacted | First Class Mail |
| 28c55e45-0fba-4b3a-b610-4d6ff5d9d511 | Address Redacted | First Class Mail |
| 28c56902-e525-452a-ba7d-1350e84dfc3e | Address Redacted | First Class Mail |
| 28c7e1f4-f4e5-4109-8115-704a0a20fa3f | Address Redacted | First Class Mail |
| 28c96f6b-6aba-416f-9e63-23f6fe08dfd7 | Address Redacted | First Class Mail |
| 28cc3228-a600-404a-b391-a8eeb5747118 | Address Redacted | First Class Mail |
| 28d17055-f423-4e76-815b-021a697d63c5 | Address Redacted | First Class Mail |
| 28d26c53-7e98-430e-b3a5-32b276775e9f | Address Redacted | First Class Mail |
| 28d527f1-93d6-4b20-ab63-86c85cba3114 | Address Redacted | First Class Mail |
| 28d9d31c-fd45-4fe6-8e5f-022b2a25d38f | Address Redacted | First Class Mail |
| 28db81b6-7ced-4d2d-99ca-522c15b193a8 | Address Redacted | First Class Mail |
| 28dbb2d3-4d63-435b-93bb-d3c6c21475ee | Address Redacted | First Class Mail |
| 28dd7aaf-07c1-45b7-ad05-9c85cb7737cf | Address Redacted | First Class Mail |
| 28de8673-386e-488c-86af-a38d511a9673 | Address Redacted | First Class Mail |
| 28dee793-6d99-43a1-9f98-5e6d9c352a90 | Address Redacted | First Class Mail |
| 28e0dd7a-18b0-47a3-a266-14d96c6f7c80 | Address Redacted | First Class Mail |
| 28e4013c-f992-4e29-8922-433c135a9d40 | Address Redacted | First Class Mail |
| 28e52d65-d6a9-4617-bf8a-6186234b9434 | Address Redacted | First Class Mail |
| 28e720a6-133c-4248-b022-177ffe59c24c | Address Redacted | First Class Mail |
| 28e7a419-0367-44fa-9aa0-273858a2766f | Address Redacted | First Class Mail |
| 28e83137-096e-4d54-93dd-5267221e867f | Address Redacted | First Class Mail |
| 28e8c91d-a6b0-4816-b050-273f66202976 | Address Redacted | First Class Mail |
| 28e8dd80-aecd-476b-9d8d-db4e6325b90e | Address Redacted | First Class Mail |
| 28e9700a-27ac-45e3-b4cf-d565f2afcbab | Address Redacted | First Class Mail |
| 28e9c015-49fa-459b-9c5b-51200a9db427 | Address Redacted | First Class Mail |
| 28eacaa2-e136-4cb4-9d1a-41d431c9e56b | Address Redacted | First Class Mail |
| 28ec3aaa-def5-49f9-af42-a23bbd52573d | Address Redacted | First Class Mail |
| 28eedca0-dbba-4bf2-a6a2-8e0d11609467 | Address Redacted | First Class Mail |
| 28ef963c-0022-4669-b400-c26c7b768101 | Address Redacted | First Class Mail |
| 28efe438-d3fc-41e4-809a-963e3c8feb2a | Address Redacted | First Class Mail |
| 28f0091f-d08a-4057-b8dd-d83adf724d2f | Address Redacted | First Class Mail |
| 28f26004-da64-4f00-ac19-767da0724129 | Address Redacted | First Class Mail |
| 28f56859-cd47-4f9d-8e53-1618010a0aa2 | Address Redacted | First Class Mail |
| 28f644f2-4302-458f-b8f1-56d2a0142cac | Address Redacted | First Class Mail |
| 28f929af-f9d6-4795-a985-2a312e1dd3b9 | Address Redacted | First Class Mail |
| 28f9746c-ce92-4d5f-b6a6-f6ca2cc0b28c | Address Redacted | First Class Mail |
| 28faa9da-9659-49d8-ae4c-fd88d1ab3f6f | Address Redacted | First Class Mail |
| 28fc87f6-b667-4acf-8a2f-f0dcc2bbb2a8 | Address Redacted | First Class Mail |
| 28fdefb4-a53d-4ec5-9688-5b3146bc95b1 | Address Redacted | First Class Mail |
| 28fe8781-21b4-48d7-9258-a9e27b274a41 | Address Redacted | First Class Mail |
| 28fefd0f-d430-4f09-9b84-e8254ea949b4 | Address Redacted | First Class Mail |
| 29021ce9-7dba-46dd-8c31-aeaaa18f8a56 | Address Redacted | First Class Mail |
| 2903071d-6acd-4479-92c8-cb5862489889 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 29074513-b7b9-4aca-8fa8-5f27ede26f1d | Address Redacted | First Class Mail |
| 290890cb-1df3-4de5-a73d-e2b1c7bcf49a | Address Redacted | First Class Mail |
| 290a0993-ebf2-4759-9ae7-2b5acacca1cb | Address Redacted | First Class Mail |
| 290acb1e-cd4d-44e0-a2a7-39f65ffc71d3 | Address Redacted | First Class Mail |
| 290b3335-af7c-473f-9485-92664bf22876 | Address Redacted | First Class Mail |
| 290dec13-6319-4fc0-93aa-49864f19319b | Address Redacted | First Class Mail |
| 290edb3a-9107-4a83-af00-5f7e8ce6768b | Address Redacted | First Class Mail |
| 290f1330-dfd6-402b-9ff5-2c6dd8319a4a | Address Redacted | First Class Mail |
| 291358b6-8ef8-42f8-9c95-cb1ad5e6ae5a | Address Redacted | First Class Mail |
| 29152dca-fdff-4e11-99a5-5559af266ac0 | Address Redacted | First Class Mail |
| 291536b2-d933-4cc9-a4e6-65dc5f67e8e8 | Address Redacted | First Class Mail |
| 2916be99-9beb-41ea-8bab-3fbb6625d44c | Address Redacted | First Class Mail |
| 29197404-4b85-40ca-8050-7dfbff487aac | Address Redacted | First Class Mail |
| 291bb5af-170a-43ad-af87-42dcf7efcf60 | Address Redacted | First Class Mail |
| 291ed1dd-6fe4-458a-8741-1abd9b4f3344 | Address Redacted | First Class Mail |
| 291f86ab-eb97-49bd-ac86-e85bbefaa794 | Address Redacted | First Class Mail |
| 292081b5-0fa4-434d-bcc2-c38ae5212ed0 | Address Redacted | First Class Mail |
| 29223b04-5720-4ab5-ae02-a94ce59507bb | Address Redacted | First Class Mail |
| 2923e55a-d334-4fa7-91c5-10369570ac80 | Address Redacted | First Class Mail |
| 2927bcdf-ed5d-4d7d-ad5b-6b26714f2cf6 | Address Redacted | First Class Mail |
| 2928c7e5-1cea-4ce1-b533-0f41b88dad65 | Address Redacted | First Class Mail |
| 292a6736-5ddc-4cad-9c53-bbb00a144f71 | Address Redacted | First Class Mail |
| 292c2fa3-b9d3-433c-9413-0c5d3f0afaf0 | Address Redacted | First Class Mail |
| 292cd0d0-3cc3-4c9d-a5bd-0c1eac43f35e | Address Redacted | First Class Mail |
| 292e1126-d742-4dc3-b0aa-aa9b10a93dc3 | Address Redacted | First Class Mail |
| 292e2da1-4fad-47ee-99ad-091ced46cc1e | Address Redacted | First Class Mail |
| 293035a2-543c-45a0-b01b-2233b944b56e | Address Redacted | First Class Mail |
| 2930657f-b914-4029-a7bb-d4734487a7c9 | Address Redacted | First Class Mail |
| 293199da-347c-48a2-89b6-d9f282efda5a | Address Redacted | First Class Mail |
| 29325cd0-3b2f-45df-aae2-02fb8cd99d51 | Address Redacted | First Class Mail |
| 29336d93-367e-4f71-b6a8-a8d4d3a4143e | Address Redacted | First Class Mail |
| 2933799a-36cc-4aa6-af54-770b6bac6f39 | Address Redacted | First Class Mail |
| 293597f9-de7e-4e00-927f-52f0ce928740 | Address Redacted | First Class Mail |
| 29381a88-ff66-49c3-9175-9ee92ab5f33d | Address Redacted | First Class Mail |
| 293aa528-af3f-4337-8169-c7c78db41651 | Address Redacted | First Class Mail |
| 293d0c0b-fba6-4452-b59f-c03926bfe14f | Address Redacted | First Class Mail |
| 29424c9d-7631-46ae-964f-e8d18daaeb04 | Address Redacted | First Class Mail |
| 294438c6-e088-428e-a01b-57ea8815cfb3 | Address Redacted | First Class Mail |
| 2945d2b5-6973-4a9d-9e3e-2a0fdf883f0a | Address Redacted | First Class Mail |
| 2947a415-57cd-4378-aecf-f56f93e7fefc | Address Redacted | First Class Mail |
| 2947ffe9-b4d0-42d4-a020-8d7b038da210 | Address Redacted | First Class Mail |
| 29481175-4e1b-4cee-b9e6-7e620b2fbafa | Address Redacted | First Class Mail |
| 29481c3c-6639-462d-bfdb-770afb99c243 | Address Redacted | First Class Mail |
| 2948627d-b162-4d7e-aa87-155c3cdfe038 | Address Redacted | First Class Mail |
| 294bcb62-c019-40f1-9fc0-5cc52d478e32 | Address Redacted | First Class Mail |
| 294d554b-992c-4c51-9517-f4acb06a4466 | Address Redacted | First Class Mail |
| 294e2108-8d31-48e0-9602-b0a44fbe27c7 | Address Redacted | First Class Mail |
| 29510638-a1f2-43a6-9a29-f942b9ef1e3c | Address Redacted | First Class Mail |
| 29517c6c-e75f-4aba-b2d1-b1025a937d74 | Address Redacted | First Class Mail |
| 2951d8db-e358-4075-9951-639d77a1929c | Address Redacted | First Class Mail |
| 29541b57-4494-4bca-896e-24e46bba2be4 | Address Redacted | First Class Mail |
| 2954ef3c-e920-4aa2-b337-c337294cabca | Address Redacted | First Class Mail |
| 29551dde-da09-4713-8226-5f94c7e0426f | Address Redacted | First Class Mail |
| 29577534-2a30-4510-9ee8-0f7944c9fb37 | Address Redacted | First Class Mail |
| 295869bb-513f-4ee8-be2c-cb02554b42e1 | Address Redacted | First Class Mail |
| 295ceb95-cb15-402f-8cc5-fc4b6affd081 | Address Redacted | First Class Mail |
| 295d1f8a-7b11-44c9-9856-c4a92f118c4c | Address Redacted | First Class Mail |
| 295e4456-9389-475a-a359-aae8b504a29c | Address Redacted | First Class Mail |
| 295e7068-f99c-4b36-8946-09b25cca58a4 | Address Redacted | First Class Mail |
| 29624532-9bd9-460d-84c4-87e62d7cc38d | Address Redacted | First Class Mail |
| 29639453-2e93-4edd-b322-9e020d26584b | Address Redacted | First Class Mail |
| 2963992d-98f0-47b3-915f-9f70ad0b4c2f | Address Redacted | First Class Mail |
| 2963e36f-00d2-4c1c-ae48-eafa94206d31 | Address Redacted | First Class Mail |
| 2964a816-27fd-4cb6-a916-4a3f9740c6ff | Address Redacted | First Class Mail |
| 2969dcfd-b989-422e-9d1d-d65e610a6563 | Address Redacted | First Class Mail |
| 296a62d8-69de-4164-bc5a-fb19f95155d3 | Address Redacted | First Class Mail |
| 296b3156-2a0f-4da2-a970-00c640e1bb2f | Address Redacted | First Class Mail |
| 296c7da0-2531-4a99-a4a7-0ee3cd0eadf7 | Address Redacted | First Class Mail |
| 296c81a9-3e6d-4a48-924d-f0d9b56ccbe3 | Address Redacted | First Class Mail |
| 296cb7c4-2659-49a3-bfd6-bcd37691297d | Address Redacted | First Class Mail |
| 296e3d62-d866-48ba-8273-1377e0b1cad3 | Address Redacted | First Class Mail |
| 29705561-c613-4761-b81d-d8bc503b83bd | Address Redacted | First Class Mail |
| 29728b49-0199-4c41-b177-6ae5680102f2 | Address Redacted | First Class Mail |
| 29745a57-6ff2-4587-9610-eb277c28ae35 | Address Redacted | First Class Mail |
| 29760cc2-ed2b-4069-adce-4e8038147a1c | Address Redacted | First Class Mail |
| 2978e23a-5a52-4f95-aa45-6e7c6b8e6e6b | Address Redacted | First Class Mail |
| 297b56e2-a66c-4f0c-a461-008aaa7a0e9e | Address Redacted | First Class Mail |
| 297bfdc1-223e-403d-aa48-9f95abd81206 | Address Redacted | First Class Mail |
| 297c670d-622c-41f5-b2a5-e99b4f184ac5 | Address Redacted | First Class Mail |
| 297d62f3-0850-4fd9-8093-8f054c8dc38b | Address Redacted | First Class Mail |
| 297ef8a4-706a-42a9-8bf5-da9cbea96960 | Address Redacted | First Class Mail |
| 2980392f-cfc3-418c-abc1-9d3b6b79fc5d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2981fa9a-194c-4b47-a9b7-8af65bbecb8d | Address Redacted | First Class Mail |
| 29835d1b-bf42-4e11-9bc0-e91b274e7a26 | Address Redacted | First Class Mail |
| 298447ab-992b-4500-bcc3-5db5e6ea8454 | Address Redacted | First Class Mail |
| 29861572-5b9a-4fba-bd6f-7b9418468d16 | Address Redacted | First Class Mail |
| 298770ab-4801-4481-aeef-53fb6a681444 | Address Redacted | First Class Mail |
| 298911a1-c7fd-40d7-9867-bbba23ae64fa | Address Redacted | First Class Mail |
| 2989ae54-5907-46ed-b51c-69bf4a9ad6fb | Address Redacted | First Class Mail |
| 298c2eca-a17b-44e2-b21d-6c4d33a33ec1 | Address Redacted | First Class Mail |
| 298c6058-4a02-4ea5-853d-02b41ffcd186 | Address Redacted | First Class Mail |
| 298d2896-893d-4d1b-9fbf-d9e6c3f86cdf | Address Redacted | First Class Mail |
| 29914a22-c0d4-4132-8b42-fcbb173af398 | Address Redacted | First Class Mail |
| 2991592d-4b2e-4d66-8bd4-a735c29cd5d0 | Address Redacted | First Class Mail |
| 2992908a-b2b7-43fd-9e3e-4ddfb61914b5 | Address Redacted | First Class Mail |
| 2995f7d9-a1a3-4410-b502-3af6c6300d7d | Address Redacted | First Class Mail |
| 299a1c7a-0ffc-4540-9110-7ae61a53b05c | Address Redacted | First Class Mail |
| 299ad8a2-d3d9-4227-afb9-a6f8f412a35b | Address Redacted | First Class Mail |
| 299b5445-00ef-40c3-8b73-78bb3b9e649f | Address Redacted | First Class Mail |
| 299e934f-3f8b-4ef7-9218-8f6472227d67 | Address Redacted | First Class Mail |
| 299fcb45-4616-4261-9d64-beeaaa12a2fa | Address Redacted | First Class Mail |
| 299fce33-4fad-40f6-9a4e-6a5240d6231a | Address Redacted | First Class Mail |
| 29a17ec5-b3a6-4644-92c9-c1e70df5242d | Address Redacted | First Class Mail |
| 29a48230-fd23-49dd-a253-b6b26bc2aa63 | Address Redacted | First Class Mail |
| 29a598f5-5afc-40b0-85de-6473739c1f5f | Address Redacted | First Class Mail |
| 29a6d1d3-baab-40c7-a72b-df9856b7257b | Address Redacted | First Class Mail |
| 29a88d6e-2178-4a4f-8f5d-e44a9dff99fb | Address Redacted | First Class Mail |
| 29a9982e-0a80-4b56-b45b-d56c6edb6e62 | Address Redacted | First Class Mail |
| 29aad8cb-6fee-4bb6-aa3f-da51a43341f9f | Address Redacted | First Class Mail |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address Redacted | First Class Mail |
| 29ab617f-9f98-4889-846c-06ea1b6eed19 | Address Redacted | First Class Mail |
| 29abdec4-3715-4677-b974-ea3b8371138b | Address Redacted | First Class Mail |
| 29adbaaf-6b09-4870-8012-2a54482325d9 | Address Redacted | First Class Mail |
| 29ae5e37-787d-49c8-a54c-88ba8110ab86 | Address Redacted | First Class Mail |
| 29b18818-1d00-43a3-98e5-df7e8019e860 | Address Redacted | First Class Mail |
| 29b42629-e2b9-4be2-9d46-ee2760ea0583 | Address Redacted | First Class Mail |
| 29b508d3-a2dc-41f3-86d1-bbfff48e34f7 | Address Redacted | First Class Mail |
| 29b63d3f-25e8-4d1b-95c9-35efa32c238d | Address Redacted | First Class Mail |
| 29b7594b-092c-4d04-9507-4b0a9e9498dc | Address Redacted | First Class Mail |
| 29b84147-6c10-455a-b8e6-958ba566b371 | Address Redacted | First Class Mail |
| 29b8cb87-d504-43a6-9c75-0fb1f842f5d7 | Address Redacted | First Class Mail |
| 29b92f27-ddb7-4c27-bd22-a8fd2a15afae | Address Redacted | First Class Mail |
| 29baae4e-9c02-4427-8206-22ae6b7d047c | Address Redacted | First Class Mail |
| 29bae964-434d-4eab-b8ac-06126ab60941 | Address Redacted | First Class Mail |
| 29bb7098-49a5-46cc-8863-6057cbf70244 | Address Redacted | First Class Mail |
| 29bdcaa3-c881-4b27-aac3-b62648ad557d | Address Redacted | First Class Mail |
| 29c0124c-4841-4dee-86a4-65ac55e63ca3 | Address Redacted | First Class Mail |
| 29c3c251-45c9-47d9-b4b7-ff2717b900eb | Address Redacted | First Class Mail |
| 29c3d373-0c11-4e7c-a527-6ac556ca5113 | Address Redacted | First Class Mail |
| 29c3e1a1-0a15-45f9-8ae2-d4d3f772a21e | Address Redacted | First Class Mail |
| 29c42812-cb57-49a2-beb2-ece0fa2d3a2c | Address Redacted | First Class Mail |
| 29c4f347-6c5c-485f-a98e-4722ebe532de | Address Redacted | First Class Mail |
| 29c8832d-1bb5-4fa1-82ae-e78b50850039 | Address Redacted | First Class Mail |
| 29c91027-0963-41ad-aeb0-5d119de34f95 | Address Redacted | First Class Mail |
| 29cb40e8-2469-45d1-89ad-a7b8a04d366b | Address Redacted | First Class Mail |
| 29cefee3-0631-4da9-bf3f-ebb06213cc2c | Address Redacted | First Class Mail |
| 29cf97db-4800-4528-8033-ca637e647e70 | Address Redacted | First Class Mail |
| 29d1264e-3cc9-41f0-8bdb-a40e2b076aa2 | Address Redacted | First Class Mail |
| 29d21291-6915-45fc-ad54-5f305c2f71e7 | Address Redacted | First Class Mail |
| 29d4312b-6e00-4f47-9ac1-f39b8a942c8e | Address Redacted | First Class Mail |
| 29d4ed78-f0d3-48bd-8b7a-f3927434a973 | Address Redacted | First Class Mail |
| 29d58ccb-3701-4695-b279-aa657fd63fcb | Address Redacted | First Class Mail |
| 29d60c8b-8a6a-4037-b8a9-8015d3f62a69 | Address Redacted | First Class Mail |
| 29d7013c-fba3-4c69-9e82-90435ea86d9a | Address Redacted | First Class Mail |
| 29d70fed-9962-4492-94f1-bdb2248c325c | Address Redacted | First Class Mail |
| 29d819f7-77b7-4e8a-94c6-1efe46c4c1e9 | Address Redacted | First Class Mail |
| 29daec3e-e519-4b7f-a4e7-d505f8637995 | Address Redacted | First Class Mail |
| 29daeded-82b6-4dcd-bc66-2b82bd34e26b | Address Redacted | First Class Mail |
| 29dcd402-a1f4-4a82-8f83-d87da8d797f3 | Address Redacted | First Class Mail |
| 29e15169-7ad5-4a31-903e-c359f00e1a48 | Address Redacted | First Class Mail |
| 29e1fd2d-1f00-43a6-ba8c-1e190273922e | Address Redacted | First Class Mail |
| 29e4ac8b-8a87-4c1b-9c08-2bc844c93060 | Address Redacted | First Class Mail |
| 29e65105-83d6-40f0-b387-d69f3b1d702d | Address Redacted | First Class Mail |
| 29e7a241-e7a8-48ec-a16c-ca6c14d06bed | Address Redacted | First Class Mail |
| 29e7cf3d-f282-4776-bb88-9ec0e71257d5 | Address Redacted | First Class Mail |
| 29e9a4ad-3901-479e-82df-8e6d30dee11c | Address Redacted | First Class Mail |
| 29ea438c-14a4-4b15-8665-91787f33512d | Address Redacted | First Class Mail |
| 29eae9b9-20ce-4ab3-8b2b-8416aaf3dbeb | Address Redacted | First Class Mail |
| 29ee414f-0b42-4d8a-a587-bda2f3c688e2 | Address Redacted | First Class Mail |
| 29f2bd13-92f7-4255-9c61-9e2304382770 | Address Redacted | First Class Mail |
| 29f65947-09fa-4c5d-aa2c-49763ecd8941 | Address Redacted | First Class Mail |
| 29f75ae2-de80-4a72-8edb-41be4fdfce5c | Address Redacted | First Class Mail |
| 29f7696a-5a0b-4379-b565-a1a48d33d517 | Address Redacted | First Class Mail |
| 29f83225-d223-41f2-a5cd-0f6d8ca4f81f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 29fac7e8-9353-4bd5-aee5-db5af58e3b5d | Address Redacted | First Class Mail |
| 29fdd73b-29ab-4ed8-a77c-a88f65c2028b | Address Redacted | First Class Mail |
| 29fe1211-b05c-4fd0-9ee6-8ebe22ef63dc | Address Redacted | First Class Mail |
| 29fe28c0-d340-4abb-ba13-473deb902ffa | Address Redacted | First Class Mail |
| 2a00212c-587f-430d-a96b-64457eee592f | Address Redacted | First Class Mail |
| 2a00ba89-a895-4989-bb5d-e92db62f2f62 | Address Redacted | First Class Mail |
| 2a00ddb9-3a73-497f-8d99-200596cd3d66 | Address Redacted | First Class Mail |
| 2a021f3d-fd6a-42ac-9ca8-7cd155ca4a3d | Address Redacted | First Class Mail |
| 2a02b40f-050e-46f4-8aeb-3dbd96bdaf13 | Address Redacted | First Class Mail |
| 2a03c816-103c-4626-93dd-31852c955e7f | Address Redacted | First Class Mail |
| 2a0429b4-ebdf-4359-924c-fe6d7a622d3b | Address Redacted | First Class Mail |
| 2a04c541-e779-415c-9e09-484b553b65d1 | Address Redacted | First Class Mail |
| 2a05cef3-e1b8-4945-8121-087dc130cf18 | Address Redacted | First Class Mail |
| 2a0834a3-954c-4ff3-8905-e4c93eb01192 | Address Redacted | First Class Mail |
| 2a08c358-7a68-46a9-894e-b2060a6204d2 | Address Redacted | First Class Mail |
| 2a08d1f0-5f34-4554-8154-6f8451c37e52 | Address Redacted | First Class Mail |
| 2a09683a-7404-4b3f-95a2-196eba215990 | Address Redacted | First Class Mail |
| 2a0bc567-dc39-4ab9-a0ed-7d4c765935dc | Address Redacted | First Class Mail |
| 2a0f56db-0101-4009-8566-25d1a5caf642 | Address Redacted | First Class Mail |
| 2a0fc5ac-2047-4338-9ce0-1d82be2b8ec9 | Address Redacted | First Class Mail |
| 2a11104f-767d-4e6a-ae1a-82a6a48eaecf | Address Redacted | First Class Mail |
| 2a13afca-82aa-448f-b662-56b19e58dd49 | Address Redacted | First Class Mail |
| 2a13cf4a-2311-4b02-8603-cecc84c149b9 | Address Redacted | First Class Mail |
| 2a13ebfd-cfbd-4ed5-81b9-1e1e94916f68 | Address Redacted | First Class Mail |
| 2a144028-883d-49b0-981b-75bc84f0b33f | Address Redacted | First Class Mail |
| 2a151e32-263a-4403-8555-db8f81fbbcba | Address Redacted | First Class Mail |
| 2a153f50-d0dc-4d5e-a160-a6dfe72179bc | Address Redacted | First Class Mail |
| 2a171abf-4295-4860-b92c-ea8e640e8a2f | Address Redacted | First Class Mail |
| 2a192570-fbdc-4469-b99c-5f05f0e0e492 | Address Redacted | First Class Mail |
| 2a1a628c-7249-48a4-963d-1c26869d3730 | Address Redacted | First Class Mail |
| 2a1a8724-aec2-4b1e-bf44-2250e2713353 | Address Redacted | First Class Mail |
| 2a1b6dec-ae8b-4faa-9b6a-571cd679f89c | Address Redacted | First Class Mail |
| 2a1c16ea-f9af-48bc-a37b-2c9318a3b3df | Address Redacted | First Class Mail |
| 2a1cac23-ad19-40b0-8422-ef6fda801054 | Address Redacted | First Class Mail |
| 2a1f7a62-6ade-4a90-a3ff-84c46d78542c | Address Redacted | First Class Mail |
| 2a209642-313e-4de4-90ff-b1c0cb35a15e | Address Redacted | First Class Mail |
| 2a22ca44-6d24-42f2-b6ad-10b8f1eb2b16 | Address Redacted | First Class Mail |
| 2a2392e6-8e8d-4bcc-891b-a5543ba96b8d | Address Redacted | First Class Mail |
| 2a266b52-e8a0-4e0e-b9ea-8e4d4eae118f | Address Redacted | First Class Mail |
| 2a2a8543-db9f-4bcf-be21-27f61674e3a7 | Address Redacted | First Class Mail |
| 2a2bcaea-ecce-49d8-8217-9554722a7f97 | Address Redacted | First Class Mail |
| 2a2c9076-264d-4f2c-850a-b50e7bb489c6 | Address Redacted | First Class Mail |
| 2a2cd8f7-55e6-4769-a1d9-0f4734f38be6 | Address Redacted | First Class Mail |
| 2a2f729f-bd5b-4cf9-bfa9-30183755a848 | Address Redacted | First Class Mail |
| 2a2f8d50-85a0-4a7d-a5a1-693ff0a2db9b | Address Redacted | First Class Mail |
| 2a30284e-9624-4639-ad9f-0a2139c6658d | Address Redacted | First Class Mail |
| 2a305e4b-a969-4265-937a-efb14a8d7182 | Address Redacted | First Class Mail |
| 2a30c428-d4e7-46db-b7b2-384cf9253295 | Address Redacted | First Class Mail |
| 2a327f96-1fc8-46d0-a2cb-8f8f1f831313 | Address Redacted | First Class Mail |
| 2a32e9f2-ffb9-4748-9c14-9ee0d6761720 | Address Redacted | First Class Mail |
| 2a336fd8-07e0-47b2-8f7c-295b4dcd5eee | Address Redacted | First Class Mail |
| 2a3418cb-8be6-4e9c-954a-17cf6b6e82c3 | Address Redacted | First Class Mail |
| 2a372193-b0b2-4f12-b6f3-3d678c06ef4b | Address Redacted | First Class Mail |
| 2a37754a-39b8-4169-95b1-f72950543f26 | Address Redacted | First Class Mail |
| 2a3bd389-092d-4edd-a831-ba953f0eaba2 | Address Redacted | First Class Mail |
| 2a3d9ac7-4495-417e-a8d3-fcc81dbe3e5c | Address Redacted | First Class Mail |
| 2a4128f7-3b23-422d-989d-4695741dbf31 | Address Redacted | First Class Mail |
| 2a41617d-2c5b-4eae-97f5-9c625f04f975 | Address Redacted | First Class Mail |
| 2a43ad05-8ba5-4bac-a70c-7f1e57be8636 | Address Redacted | First Class Mail |
| 2a44d3bd-ca43-4bb9-93f5-5e69ca6d9608 | Address Redacted | First Class Mail |
| 2a455ec2-cc45-45cb-a3b0-f15c5a9437e2 | Address Redacted | First Class Mail |
| 2a4c96ce-5b27-43bc-9e9a-91a9443d7254 | Address Redacted | First Class Mail |
| 2a4cbb5c-48c2-423e-8329-99fb6f15697f | Address Redacted | First Class Mail |
| 2a50081d-ddc6-4a83-8590-de124e5cf0c3 | Address Redacted | First Class Mail |
| 2a53686d-4c3a-4b05-8304-d0560e5a6633 | Address Redacted | First Class Mail |
| 2a5397b8-e618-4519-beea-68ce56578fb3 | Address Redacted | First Class Mail |
| 2a5415a6-fafd-4cd2-ac69-25ea939a7141 | Address Redacted | First Class Mail |
| 2a55bc6f-755c-4b7c-ac7b-9f67ec5b2201 | Address Redacted | First Class Mail |
| 2a56d0cd-8294-478d-98df-4aa0b5a4a261 | Address Redacted | First Class Mail |
| 2a5a50b2-23b4-4da2-924d-acf1ddd02c2a | Address Redacted | First Class Mail |
| 2a5bcd90-cd9b-48a7-b38e-418f6e33d4d8 | Address Redacted | First Class Mail |
| 2a5cd75a-ef72-4e1d-abfa-221ee2e33a54 | Address Redacted | First Class Mail |
| 2a5d0b14-0eb8-467a-aa13-630393cfcb92 | Address Redacted | First Class Mail |
| 2a61d573-25c1-4f8b-8ff5-c77d2363a74b | Address Redacted | First Class Mail |
| 2a663a70-168b-494f-a045-22a151bbcaea | Address Redacted | First Class Mail |
| 2a686d77-8ab0-4b8e-b5bb-8726eaad8645 | Address Redacted | First Class Mail |
| 2a6892c5-c5d8-4b24-b2ac-3c314561de07 | Address Redacted | First Class Mail |
| 2a689c45-5f61-49da-a407-034445ff76a3 | Address Redacted | First Class Mail |
| 2a6955c1-1a12-419c-af20-ec0c3defbbce | Address Redacted | First Class Mail |
| 2a6cae38-0d5d-4d33-93a8-b09da4d21a63 | Address Redacted | First Class Mail |
| 2a6d800f-3610-4d95-98e5-cdb435f0e729 | Address Redacted | First Class Mail |
| 2a717dd4-5af2-405a-b9fc-9eeb08634c5a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2a73d6dd-f4f7-4d34-9373-a900e6f067f6 | Address Redacted | First Class Mail |
| 2a741f8a-9e7e-403e-a456-90c9630046b2 | Address Redacted | First Class Mail |
| 2a7435bc-414c-4d5e-91ff-d442be963379 | Address Redacted | First Class Mail |
| 2a79841a-4b8b-4cab-8813-3b3632ee1f93 | Address Redacted | First Class Mail |
| 2a7c4583-cf3c-4e67-9492-60894c234720 | Address Redacted | First Class Mail |
| 2a80272d-00b4-4842-be02-489a8ebd5766 | Address Redacted | First Class Mail |
| 2a82f959-5d9a-4687-b52f-735097da3a4b | Address Redacted | First Class Mail |
| 2a82fa9d-a6c8-4067-8575-3ca12ec06b01 | Address Redacted | First Class Mail |
| 2a83663d-0cef-4fb1-a11e-b3aedf3a90ce | Address Redacted | First Class Mail |
| 2a8426ad-b308-4d48-b306-22ad9d2106ae | Address Redacted | First Class Mail |
| 2a89bfed-c411-4b40-bc88-60a68be5ee7b | Address Redacted | First Class Mail |
| 2a8f3d02-0472-40fe-a075-5ebc98718ffd | Address Redacted | First Class Mail |
| 2a8ff8a4-b76f-4c57-938b-609a0c5e0db7 | Address Redacted | First Class Mail |
| 2a932343-1d0a-46cb-a08c-ef732242329f | Address Redacted | First Class Mail |
| 2a95a02c-1264-4dd2-a069-0134623c0423 | Address Redacted | First Class Mail |
| 2a977b30-fc2c-421c-bf51-7968546e93bf | Address Redacted | First Class Mail |
| 2a996534-4f44-415c-9956-91e58944681e | Address Redacted | First Class Mail |
| 2a9cfbb3-3281-4e6a-82c9-b62bf6a3cdcd | Address Redacted | First Class Mail |
| 2a9d45ac-cee2-464d-b8e2-2a8d3aa43e09 | Address Redacted | First Class Mail |
| 2aa0e92d-2d27-482d-87a4-66b1c1231432 | Address Redacted | First Class Mail |
| 2aa1dd96-98e1-4099-b37c-a2bd1d90126d | Address Redacted | First Class Mail |
| 2aa42c13-9b17-4c20-8a70-6481f4c1e123 | Address Redacted | First Class Mail |
| 2aa67ccc-174a-4990-a0db-3930c2b36ff9 | Address Redacted | First Class Mail |
| 2aa6f492-6a26-4049-a8a8-b88a81857dbd | Address Redacted | First Class Mail |
| 2aa6f9f0-bb34-4289-8a8d-a8a3f8ca1dd0 | Address Redacted | First Class Mail |
| 2aa7d385-b7c1-472e-b665-b438d0548984 | Address Redacted | First Class Mail |
| 2aa8088d-cc97-41ec-97cc-08af75a69838 | Address Redacted | First Class Mail |
| 2aa8eafd-f115-439c-81f7-adbf562ace0e | Address Redacted | First Class Mail |
| 2aa93cf0-0b51-41ad-9059-49eaa3503204 | Address Redacted | First Class Mail |
| 2aa98491-846a-4657-8746-79ecdffc510d | Address Redacted | First Class Mail |
| 2aa9acb0-339d-4259-a8e5-c9b98ac548f3 | Address Redacted | First Class Mail |
| 2aa9c100-5206-4a18-bdef-442349f586f | Address Redacted | First Class Mail |
| 2aaa1a24-20e5-4dd0-9b4c-106dddd8f2e7 | Address Redacted | First Class Mail |
| 2aaaf8dc-40cd-49b1-968e-86ae70fcd0c8 | Address Redacted | First Class Mail |
| 2aaddd65-2c08-4f0b-affe-1b6012f5ec66 | Address Redacted | First Class Mail |
| 2ab2477b-c028-4359-a8f8-1f587d8b558e | Address Redacted | First Class Mail |
| 2ab2a930-d1ef-417d-b64c-1abaf2ab226a | Address Redacted | First Class Mail |
| 2ab2e6b4-e681-40d2-ae93-bca6029154b6 | Address Redacted | First Class Mail |
| 2ab465d1-46dc-4c2b-8fdd-312bc50e4ffc | Address Redacted | First Class Mail |
| 2ab728a0-e734-4e5d-9d61-6771c79368e0 | Address Redacted | First Class Mail |
| 2ab7634c-4ad7-46b0-9049-486ce7a1b7ca | Address Redacted | First Class Mail |
| 2ab78896-c7da-4530-a242-a5e95b93f71b | Address Redacted | First Class Mail |
| 2ab7c5bf-f4ac-4e57-999d-3d28630a1d6f | Address Redacted | First Class Mail |
| 2ab8441d-d6c3-480b-9161-2432622afddd | Address Redacted | First Class Mail |
| 2aba230b-036e-4fc5-b2f4-d2c96060b1dd | Address Redacted | First Class Mail |
| 2abc64b5-b5d4-4846-a2df-46fbb3e001eb | Address Redacted | First Class Mail |
| 2abc88e9-9907-4ada-ad8f-fd3f263d0e7f | Address Redacted | First Class Mail |
| 2abc9c99-5dc7-435d-8a8d-29f1eb861e0a | Address Redacted | First Class Mail |
| 2abd4259-2d36-4ff4-a02f-706c23b108b6 | Address Redacted | First Class Mail |
| 2abe2052-f0a8-4a5e-8667-b325983be539 | Address Redacted | First Class Mail |
| 2abfe1a6-43ad-4bb5-853f-18ddad126e2f | Address Redacted | First Class Mail |
| 2ac1629f-dac4-4e5e-a804-a9c76456e57f | Address Redacted | First Class Mail |
| 2ac1bb20-73cc-46a9-a9b8-8ae85ea9426b | Address Redacted | First Class Mail |
| 2ac4856e-7609-4a26-9737-2ec33ed6044a | Address Redacted | First Class Mail |
| 2ac4e995-efc4-476e-b026-5980e3fd473f | Address Redacted | First Class Mail |
| 2ac54737-b6f0-4800-9173-12ce6d1a7da1 | Address Redacted | First Class Mail |
| 2ac57baa-da80-4a8a-b104-1c15fe2c22c6 | Address Redacted | First Class Mail |
| 2ac9ba0d-b0e0-4208-b9f6-5a6406dd8ce7 | Address Redacted | First Class Mail |
| 2ac9f3f4-bab4-4525-8ef2-394b1cacf427 | Address Redacted | First Class Mail |
| 2aca7d0d-533b-45d6-9433-283fa2bb7804 | Address Redacted | First Class Mail |
| 2acac7d4-d438-427d-b88d-fb10f11db357 | Address Redacted | First Class Mail |
| 2acafafb-561e-4b37-9d54-a605a8abd452 | Address Redacted | First Class Mail |
| 2acbc6df-3104-4873-8802-e7035e5afda6 | Address Redacted | First Class Mail |
| 2acee8f7-2d99-4cd7-8f53-0447e4f0b06e | Address Redacted | First Class Mail |
| 2acf3875-5d38-4c2f-a956-155b2a40aabe | Address Redacted | First Class Mail |
| 2ad41d42-913d-4e01-a012-627271bb3375 | Address Redacted | First Class Mail |
| 2ad52914-fed4-45d9-9384-e2f9e9ac69fd | Address Redacted | First Class Mail |
| 2ad57457-ecc8-42c1-a952-476c7f92bb7b | Address Redacted | First Class Mail |
| 2ad67315-bbef-428e-bb72-20d08957fb7d | Address Redacted | First Class Mail |
| 2ad7ea64-a597-419e-9e77-a0ef3b1c3130 | Address Redacted | First Class Mail |
| 2ad94450-cb26-4c19-b14f-982240df2108 | Address Redacted | First Class Mail |
| 2ad990b1-c9c8-4378-920f-5255b5f6c0f7 | Address Redacted | First Class Mail |
| 2ad9b7cd-bd4f-4b6f-b355-887f4df7d470 | Address Redacted | First Class Mail |
| 2adb796b-8e75-4bf3-aea0-92c5f44c22d4 | Address Redacted | First Class Mail |
| 2add13c7-356f-4b1f-9e86-c1fd237088f0 | Address Redacted | First Class Mail |
| 2addd571-6dc5-4a9b-828c-936201b3cebd | Address Redacted | First Class Mail |
| 2ade7015-72f1-4dea-84c1-2dfacd202207 | Address Redacted | First Class Mail |
| 2adf0250-f58c-46b2-880f-5138b9f7fe55 | Address Redacted | First Class Mail |
| 2adf2106-d071-48de-877e-e168b4b8b16d | Address Redacted | First Class Mail |
| 2adfc755-4431-494e-891f-164bd6db71d2 | Address Redacted | First Class Mail |
| 2ae1bcc8-8ea8-45a6-b85d-29121836be16 | Address Redacted | First Class Mail |
| 2ae21dd9-a46d-4938-b07b-b3d693bbbd14 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2ae2c461-e36f-445c-a35d-ccf2189d9aac | Address Redacted | First Class Mail |
| 2ae5812b-3268-4444-a6f1-0846d8975ab0 | Address Redacted | First Class Mail |
| 2ae703ad-efbd-4518-b37f-38f4ca6fc1e6 | Address Redacted | First Class Mail |
| 2ae8027a-24af-478c-aeb0-8c42e2b8d0ec | Address Redacted | First Class Mail |
| 2ae9bed8-565d-45a9-b509-9bf7b4b20242 | Address Redacted | First Class Mail |
| 2aeb603e-a521-4f23-a7fe-2c025d4a757a | Address Redacted | First Class Mail |
| 2aebaa6c-26b4-4239-9a25-29051f7393b2 | Address Redacted | First Class Mail |
| 2aed0b1a-96de-455d-b920-99c9fc346db8 | Address Redacted | First Class Mail |
| 2af08c85-cc31-4eba-a53f-f896e2f83546 | Address Redacted | First Class Mail |
| 2af39e18-7ad0-47d0-9bdb-2c409532c35b | Address Redacted | First Class Mail |
| 2afaeb91-4183-47af-81a0-b58a3c016145 | Address Redacted | First Class Mail |
| 2b0094ff-f212-4d4d-964d-932facfd0b64 | Address Redacted | First Class Mail |
| 2b01911f-05bd-4e3e-a868-bcdd9656032f | Address Redacted | First Class Mail |
| 2b01f023-ffcf-41b3-80ed-6bd06e9be966 | Address Redacted | First Class Mail |
| 2b043954-d6e1-4520-bf09-eb1197efabcf | Address Redacted | First Class Mail |
| 2b044642-8934-4874-9af4-9b4144b6e8d0 | Address Redacted | First Class Mail |
| 2b04f45d-bfa3-43b8-b079-243733e1bef7 | Address Redacted | First Class Mail |
| 2b056919-8a0d-4cd0-97cf-91daa020b503 | Address Redacted | First Class Mail |
| 2b07e445-2339-484d-8a10-c5e2075185c2 | Address Redacted | First Class Mail |
| 2b09da5c-6ae3-479c-8206-4c166906efc2 | Address Redacted | First Class Mail |
| 2b123b51-973b-475b-89c7-2110a4aa573c | Address Redacted | First Class Mail |
| 2b12d68b-4649-4258-a1f1-ec33bc630310 | Address Redacted | First Class Mail |
| 2b12eb85-f182-4b09-8ce7-35578bf86471 | Address Redacted | First Class Mail |
| 2b147dab-c4fa-41c9-9346-b3354d9cf182 | Address Redacted | First Class Mail |
| 2b14a4fe-7ef0-4b82-af78-e400cb0a1760 | Address Redacted | First Class Mail |
| 2b14bc4c-f26f-483a-a444-b66ea5e3cb04 | Address Redacted | First Class Mail |
| 2b1516d1-b7ec-4daf-9a09-0941c76c4ca3 | Address Redacted | First Class Mail |
| 2b177104-a967-452c-a09f-7235ee6e0e92 | Address Redacted | First Class Mail |
| 2b18ba78-3438-4ad0-9ded-6376070fb026 | Address Redacted | First Class Mail |
| 2b190e11-fed2-49a8-97b8-c5d0613ccb77 | Address Redacted | First Class Mail |
| 2b196dad-09e6-49d0-946b-14dc87c5b739 | Address Redacted | First Class Mail |
| 2b1b25c5-a684-4591-8ef5-f66c43d8075a | Address Redacted | First Class Mail |
| 2b1ed175-41ee-4cfa-8da1-7861eb1badc1 | Address Redacted | First Class Mail |
| 2b1fe359-f1c3-4214-b511-3549b46e35d1 | Address Redacted | First Class Mail |
| 2b200b35-c94a-48be-924d-bfc00a8de191 | Address Redacted | First Class Mail |
| 2b20b17e-a68f-4c94-9d28-8d3561dbb1f5 | Address Redacted | First Class Mail |
| 2b20f675-e470-476b-b87f-4df45727023a | Address Redacted | First Class Mail |
| 2b2168f5-3d46-46e5-b6d2-e5b2cde3a8fd | Address Redacted | First Class Mail |
| 2b251f3c-2887-45e2-85a8-e035d1b80623 | Address Redacted | First Class Mail |
| 2b264cec-c9b8-4b8b-bcd6-bf7e44dd0e1d | Address Redacted | First Class Mail |
| 2b26d15d-add9-4c27-86fc-d6b2d76359f8 | Address Redacted | First Class Mail |
| 2b26f681-a619-4168-ad4e-905ce0ebbfd4 | Address Redacted | First Class Mail |
| 2b2c8d05-122e-4f03-af2f-418b9e293c85 | Address Redacted | First Class Mail |
| 2b2e1ea2-ddc1-4a34-b076-ededf7a1f694 | Address Redacted | First Class Mail |
| 2b2ec291-822d-4330-9410-38cef66c935b | Address Redacted | First Class Mail |
| 2b308879-56cb-4756-968f-b6901c1c9d94 | Address Redacted | First Class Mail |
| 2b30994e-415c-4ca0-ba4a-7a8c5b8e2d42 | Address Redacted | First Class Mail |
| 2b310365-58c9-4bbc-aad8-8266f72a2e90 | Address Redacted | First Class Mail |
| 2b33a842-dfb3-4f22-accc-fa805b092a38 | Address Redacted | First Class Mail |
| 2b33d204-e971-400c-ac67-4940eab98d25 | Address Redacted | First Class Mail |
| 2b359935-b153-4c2d-a623-ddc085e4b973 | Address Redacted | First Class Mail |
| 2b379dd9-788f-4d5e-b09d-f289419572 7e | Address Redacted | First Class Mail |
| 2b3bd210-8864-4dfb-b14b-f3a99747e18b | Address Redacted | First Class Mail |
| 2b3be430-5459-4c83-9f8f-69529362d87b | Address Redacted | First Class Mail |
| 2b3c1e6a-4ce9-48d1-813e-c1b0e48c47e9 | Address Redacted | First Class Mail |
| 2b40fe1a-3aa1-4b40-8ec9-1d37a4643e6f | Address Redacted | First Class Mail |
| 2b430c6b-4d0e-4cee-a665-128a414596c6 | Address Redacted | First Class Mail |
| 2b46bfeb-5ec6-4372-93e1-ac5e0ab29980 | Address Redacted | First Class Mail |
| 2b483668-430c-4751-ab92-cb80c89fb065 | Address Redacted | First Class Mail |
| 2b4913ac-3e59-41b2-8172-1b4c90fc3684 | Address Redacted | First Class Mail |
| 2b4a8467-12b2-472c-8a43-fe7b19da6a8e | Address Redacted | First Class Mail |
| 2b4a8a5e-f83d-4902-9f82-1bbe98d834c0 | Address Redacted | First Class Mail |
| 2b4c10f3-9d30-40fb-a596-f7d680b53e1b | Address Redacted | First Class Mail |
| 2b4cd8f1-36a6-473c-84e3-041a95b8cf36 | Address Redacted | First Class Mail |
| 2b4d9409-bbe3-4589-84b7-7460dd7aeea2 | Address Redacted | First Class Mail |
| 2b4def87-29d6-4b0d-897c-6b18c6e9cc4d | Address Redacted | First Class Mail |
| 2b4e529a-68b8-4014-84b4-888cdafb0262 | Address Redacted | First Class Mail |
| 2b4e5655-c7ed-4396-8957-8a88f16f773a | Address Redacted | First Class Mail |
| 2b50c3a9-da99-4aea-9f0b-db92775692a | Address Redacted | First Class Mail |
| 2b50e8a8-e258-4253-8501-0cd737e1481c | Address Redacted | First Class Mail |
| 2b5188dd-bfac-40cc-98e4-b09c31ea4bba | Address Redacted | First Class Mail |
| 2b51b612-56bb-4ff6-bdb1-bd347f26dfd5 | Address Redacted | First Class Mail |
| 2b51e755-f40e-4d71-91e9-fd3710e5a2db | Address Redacted | First Class Mail |
| 2b52593e-73ec-4f76-a908-e0e56b6d1952 | Address Redacted | First Class Mail |
| 2b535475-e2b9-4d15-ace7-c5108cfe4d1d | Address Redacted | First Class Mail |
| 2b5772 6d-8530-4996-92d6-59e82265b2c7 | Address Redacted | First Class Mail |
| 2b5c82ec-5b1e-419b-88c8-0f02b0beb5b6 | Address Redacted | First Class Mail |
| 2b5d458a-c90b-495a-a2a8-105cbb50f394 | Address Redacted | First Class Mail |
| 2b5d7a31-5ea2-4e4f-b0a1-0e525ff93bed | Address Redacted | First Class Mail |
| 2b60a8ee-5f0c-4b16-b12f-22f9ab37e13d | Address Redacted | First Class Mail |
| 2b60bf0e-e428-4023-bee2-f6f2183bd0b3 | Address Redacted | First Class Mail |
| 2b610463-2a6a-4adb-be66-b64597504d31 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2b611e02-73a9-41b4-80a2-44649d2fed5e | Address Redacted | First Class Mail |
| 2b619e90-967f-496a-97ce-3e549a5ff4d4 | Address Redacted | First Class Mail |
| 2b61a7d0-83ab-4c7c-90c8-10ff8d6b5aab | Address Redacted | First Class Mail |
| 2b624c5b-a63b-4ee0-a735-5ffccd8b1279 | Address Redacted | First Class Mail |
| 2b631894-61ff-4d03-9310-c02dcccfb299 | Address Redacted | First Class Mail |
| 2b65a87d-21a3-414f-907f-3feeb704188c | Address Redacted | First Class Mail |
| 2b66abd4-4201-4e6b-913d-d5aa67d48972 | Address Redacted | First Class Mail |
| 2b67e2fc-0395-468d-8d5d-4a7b676ce643 | Address Redacted | First Class Mail |
| 2b68106f-5884-4234-a0f1-c4dc27ca2214 | Address Redacted | First Class Mail |
| 2b68cefe-d523-42d4-becd-810a98fe47fc | Address Redacted | First Class Mail |
| 2b6ac2b3-d58f-4c74-8520-43d4f7113511 | Address Redacted | First Class Mail |
| 2b6c7273-532a-4d3c-bb83-da25dd507244 | Address Redacted | First Class Mail |
| 2b6e850a-ddd6-4cb7-b202-9e47c45dae1b | Address Redacted | First Class Mail |
| 2b6ec6c6-7f78-4206-9c08-d00507e25467 | Address Redacted | First Class Mail |
| 2b704158-4cc4-488f-aca5-98871a1f4b5b | Address Redacted | First Class Mail |
| 2b7248b2-43b8-4d45-9474-7f583e539e57 | Address Redacted | First Class Mail |
| 2b73c779-2207-4e00-837e-a8ad70800eb0 | Address Redacted | First Class Mail |
| 2b73fd65-ff57-4d0d-9248-9fef072e7f4e | Address Redacted | First Class Mail |
| 2b7479e9-f035-453e-bf3b-48649e38631a | Address Redacted | First Class Mail |
| 2b78146b-3efc-4f6b-8868-42d62ad4e6ef | Address Redacted | First Class Mail |
| 2b785138-0a7e-46b9-801a-480449e06a7c | Address Redacted | First Class Mail |
| 2b7a6c99-a719-4078-8533-8a73dd64d111 | Address Redacted | First Class Mail |
| 2b7b18a1-b649-44a0-8cb9-9d80aca9a360 | Address Redacted | First Class Mail |
| 2b7e4202-8f9d-45b7-b169-4ca478608fdb | Address Redacted | First Class Mail |
| 2b81f40a-6ee3-4d22-b364-ccd286af488a | Address Redacted | First Class Mail |
| 2b829f64-9b04-47c1-9ecf-49d2e41f795b | Address Redacted | First Class Mail |
| 2b848624-dc2a-46e8-ab1c-f1eab76fef04 | Address Redacted | First Class Mail |
| 2b86dc3a-d122-44d3-88fa-34f1b8c1e4ba | Address Redacted | First Class Mail |
| 2b87c058-d0bd-4f60-9e6c-69aea8581eb0 | Address Redacted | First Class Mail |
| 2b89800b-d511-4455-8ccd-ad61cf66beaf | Address Redacted | First Class Mail |
| 2b89d077-33a1-48a2-bd52-461836415ec7 | Address Redacted | First Class Mail |
| 2b8ae7f3-1d1a-4061-bb23-2915485cd941 | Address Redacted | First Class Mail |
| 2b90245d-1da3-4606-b892-08fb94222dec | Address Redacted | First Class Mail |
| 2b91ba8e-726a-43cd-80df-45bfcec48f32 | Address Redacted | First Class Mail |
| 2b948a02-8642-48e9-837c-74cc48bf744b | Address Redacted | First Class Mail |
| 2b94a903-049d-4d12-a641-34482e7e7529 | Address Redacted | First Class Mail |
| 2b97e0ed-67be-480a-a5e2-8d37265955b0 | Address Redacted | First Class Mail |
| 2b993fe5-56e4-44fe-9088-85cce5a21325 | Address Redacted | First Class Mail |
| 2b9b6763-63c0-4dac-9cb2-ed242c020b90 | Address Redacted | First Class Mail |
| 2b9dc513-f51c-497b-9744-93259b60ccfc | Address Redacted | First Class Mail |
| 2b9f882a-c213-45a4-868c-4e8268a406b1 | Address Redacted | First Class Mail |
| 2ba08cb2-e9e1-40b7-a737-8a564cedb1f1 | Address Redacted | First Class Mail |
| 2ba76b5e-3889-49e7-8e7a-ac402c45ea7a | Address Redacted | First Class Mail |
| 2ba7adfc-8cd3-4364-9d22-839ed590a86b | Address Redacted | First Class Mail |
| 2ba809aa-a791-4b2a-816c-09e3c1c42ec0 | Address Redacted | First Class Mail |
| 2ba93e86-5c14-4fab-bbc9-e8b1d031969d | Address Redacted | First Class Mail |
| 2bad3c38-9173-4b7d-ac90-362d49a672b2 | Address Redacted | First Class Mail |
| 2bb28a4b-77c9-4cfd-a92e-0d2c67f402ab | Address Redacted | First Class Mail |
| 2bb33e86-06d5-4ac1-a726-2b4322eccbdb | Address Redacted | First Class Mail |
| 2bb58188-a697-41c0-a627-3be0b9feff6f | Address Redacted | First Class Mail |
| 2bb5d7b1-0d92-4728-8a90-f684f0a01886 | Address Redacted | First Class Mail |
| 2bb81d7b-8722-489c-8c0e-271094721083 | Address Redacted | First Class Mail |
| 2bb8a3e0-e6a8-40b4-836c-91cd5b64da36 | Address Redacted | First Class Mail |
| 2bba435e-26a3-427c-aef5-1e3183566852 | Address Redacted | First Class Mail |
| 2bbaed4b-f0ea-4bed-8612-ba50792c6b7f | Address Redacted | First Class Mail |
| 2bbbf415-9fb5-471e-b775-bd89a385e715 | Address Redacted | First Class Mail |
| 2bbea6b1-a2f9-4ae6-bc41-b58439bd8d55 | Address Redacted | First Class Mail |
| 2bc043a2-654d-4bdd-bade-0386c83ac153 | Address Redacted | First Class Mail |
| 2bc063d1-8b2f-4ca8-866d-57ac3193d7df | Address Redacted | First Class Mail |
| 2bc3f290-74f7-471e-964d-89de6694cc9d | Address Redacted | First Class Mail |
| 2bc4cd6f-fe37-4591-8305-80ff2bbf0858 | Address Redacted | First Class Mail |
| 2bc4ce3e-703c-4d49-8e6c-adeb96028869 | Address Redacted | First Class Mail |
| 2bc592c0-0526-4f7b-aeae-574ecccad892 | Address Redacted | First Class Mail |
| 2bc66b8d-a548-4198-9d55-dcbd264c7918 | Address Redacted | First Class Mail |
| 2bc841c7-ff86-46c9-8e54-3981d00e42b4 | Address Redacted | First Class Mail |
| 2bcb8030-0788-4451-bc6c-529bf0c2a8d3 | Address Redacted | First Class Mail |
| 2bccd529-fa2b-4d08-8ba2-0335d994d7e1 | Address Redacted | First Class Mail |
| 2bcdb778-b3e6-479c-a745-3834dd6717c7 | Address Redacted | First Class Mail |
| 2bd070a8-9b69-4db1-98fa-42f1ccc80756 | Address Redacted | First Class Mail |
| 2bd14400-2ccc-4f82-84f2-8d8e18c8a358 | Address Redacted | First Class Mail |
| 2bd15fc0-d851-492c-970b-b542ac94f179 | Address Redacted | First Class Mail |
| 2bd17ef4-9cad-4f76-901c-c7a6bb7b65aa | Address Redacted | First Class Mail |
| 2bd2ee54-680c-42ea-9869-c2f811824d2f | Address Redacted | First Class Mail |
| 2bd32c2e-961d-45f0-bb52-12448e916bd3 | Address Redacted | First Class Mail |
| 2bd361e2-95b3-4af0-bda8-4b5093aa108f | Address Redacted | First Class Mail |
| 2bd62083-3872-411c-a59e-b4b9cc3e320c | Address Redacted | First Class Mail |
| 2bd868c1-dcfa-4258-9be9-85995275c7c4 | Address Redacted | First Class Mail |
| 2bd93c31-724d-4c0b-b45a-f0b6fcd0aac5 | Address Redacted | First Class Mail |
| 2bdb5f7e-ee7c-413a-b568-2b058a24aefc | Address Redacted | First Class Mail |
| 2bdba378-749b-4d80-bbca-778057191410 | Address Redacted | First Class Mail |
| 2bdbe172-f279-4961-9641-2d2ca7d009e5 | Address Redacted | First Class Mail |
| 2bddc031-7df4-4dae-ad67-3761f8b487e0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2be216af-6d20-40d4-953e-a5c8f3001b21 | Address Redacted | First Class Mail |
| 2be46f27-d5c1-459d-a2ed-7249b4c13766 | Address Redacted | First Class Mail |
| 2be48129-0dad-46f1-94c8-e1dcd96243ba | Address Redacted | First Class Mail |
| 2be48a8b-d136-450d-8241-e11546253535 | Address Redacted | First Class Mail |
| 2be788ee-9cae-4116-ba2b-2069d382d746 | Address Redacted | First Class Mail |
| 2be84982-486d-4b09-83b0-2352aa195664 | Address Redacted | First Class Mail |
| 2be8ec6d-810d-4ae4-b4e9-01da83514d7a | Address Redacted | First Class Mail |
| 2beb238a-f701-4f67-976b-1294bba3eed1 | Address Redacted | First Class Mail |
| 2beb7214-61c7-482d-b7a4-67be9d6b104e | Address Redacted | First Class Mail |
| 2bee192f-0adb-4f75-bbdf-564ef3160293 | Address Redacted | First Class Mail |
| 2bef75ce-a0cb-45cc-97a8-589704ac4a52 | Address Redacted | First Class Mail |
| 2bf041a1-a98d-48b4-b1bb-f736cf4c084f | Address Redacted | First Class Mail |
| 2bf1480f-de8c-43d2-92cf-3545ebcde184 | Address Redacted | First Class Mail |
| 2bf25583-9185-4736-a14d-fdd0001529d6 | Address Redacted | First Class Mail |
| 2bf28ed5-e1a0-44c6-b4b2-d024f6a44165 | Address Redacted | First Class Mail |
| 2bf2b38d-4530-4bbd-a71c-1881c2a75e2e | Address Redacted | First Class Mail |
| 2bf5550e-13b5-49d8-a14d-1612eaa2ecf0 | Address Redacted | First Class Mail |
| 2bf636e2-5ecc-494d-94c8-9c8634bfedb8 | Address Redacted | First Class Mail |
| 2bf846f2-10c8-4e5d-88b2-31797ab20580 | Address Redacted | First Class Mail |
| 2bf9409b-4d72-4a8f-8b27-ef77407f7a67 | Address Redacted | First Class Mail |
| 2bfaec24-a8c3-41d5-b217-7aa44795479a | Address Redacted | First Class Mail |
| 2bfc0362-77c8-479b-84af-9194eb3a57f8 | Address Redacted | First Class Mail |
| 2bfd55c8-9c34-4b11-a6aa-750e33358d28 | Address Redacted | First Class Mail |
| 2c03e1fc-de02-47bb-b0b7-29ca5f5eb056 | Address Redacted | First Class Mail |
| 2c04e4f6-87d4-4ab6-ab06-b94018829625 | Address Redacted | First Class Mail |
| 2c06374d-d878-4d17-94c0-f86f46fd1e8e | Address Redacted | First Class Mail |
| 2c065bdd-2882-450c-b178-b2dc762708d0 | Address Redacted | First Class Mail |
| 2c066521-4ba9-497d-9422-ea7a4828d1a7 | Address Redacted | First Class Mail |
| 2c09715a-f451-4e5a-88e9-2dfb721a0538 | Address Redacted | First Class Mail |
| 2c0a711e-0292-4094-a6e1-98ccdc1514ee | Address Redacted | First Class Mail |
| 2c0bb8a9-a0bd-4948-9b87-0862a5f88ec4 | Address Redacted | First Class Mail |
| 2c0bb941-c160-4309-807b-b8a3a31b95ea | Address Redacted | First Class Mail |
| 2c0bd396-954d-4026-914f-9c9045d3d328 | Address Redacted | First Class Mail |
| 2c0beb97-623e-427d-80d5-ccc49afa927c | Address Redacted | First Class Mail |
| 2c0c3fe7-06ea-4250-a318-b2f0045c3119 | Address Redacted | First Class Mail |
| 2c0ccbce-c299-450e-8702-ccf41e6157d4 | Address Redacted | First Class Mail |
| 2c105e13-ff41-452d-8b6b-78cb0f149caf | Address Redacted | First Class Mail |
| 2c10cbec-8606-48b8-8556-5e31241ead3b | Address Redacted | First Class Mail |
| 2c11cbb2-52db-404a-ba05-d60808a39ff2 | Address Redacted | First Class Mail |
| 2c13dbeb-1f54-4adb-925e-19df31d25a7c | Address Redacted | First Class Mail |
| 2c18c10f-edb1-4261-aaed-c1865a732976 | Address Redacted | First Class Mail |
| 2c190e1a-96a5-4c05-9dd9-51e0773a2966 | Address Redacted | First Class Mail |
| 2c19183b-f902-4d68-8496-4666a5ea217d | Address Redacted | First Class Mail |
| 2c1b5351-4cbd-408b-a1e8-e2107a65d1e2 | Address Redacted | First Class Mail |
| 2c20db74-ff8d-493a-bef3-b4a44a83512d | Address Redacted | First Class Mail |
| 2c218ade-237b-44f2-b4bb-212c4b6cdc8d | Address Redacted | First Class Mail |
| 2c220a98-4eec-49b8-ab17-c4f0e3b7c0f8 | Address Redacted | First Class Mail |
| 2c23893f-ea9f-4293-aa76-3d685b0fab93 | Address Redacted | First Class Mail |
| 2c25551b-4c32-4aa6-ad6a-8427104c9cf9 | Address Redacted | First Class Mail |
| 2c2b8ae4-1cff-4b58-a614-0924609962be | Address Redacted | First Class Mail |
| 2c2eef2f-2799-493e-bbbb-ae875a2a7fcd | Address Redacted | First Class Mail |
| 2c2f8293-eeaa-4415-98f6-26f44637833b | Address Redacted | First Class Mail |
| 2c30318e-3401-4a59-b127-6287a3fd3f25 | Address Redacted | First Class Mail |
| 2c30d5c4-2365-46eb-a2ce-a9e332820d2b | Address Redacted | First Class Mail |
| 2c35449c-8c61-437e-803a-535565c46ad9 | Address Redacted | First Class Mail |
| 2c35d386-b96c-4a0e-a194-827f6fdd0312 | Address Redacted | First Class Mail |
| 2c3772e7-d7a6-4a22-bc3b-7ac71056f100 | Address Redacted | First Class Mail |
| 2c38f7f2-6ed8-467b-8012-ba0cf7088782 | Address Redacted | First Class Mail |
| 2c399596-f77e-43dc-b870-2040eeea5f96 | Address Redacted | First Class Mail |
| 2c3ab169-38c0-4fd3-a734-53670ffb97a6 | Address Redacted | First Class Mail |
| 2c3bee70-2b9f-4a27-84d7-913596886e0c | Address Redacted | First Class Mail |
| 2c3c0a36-d3b1-43d2-9911-e27c4468a4fe | Address Redacted | First Class Mail |
| 2c3de895-c107-4125-9646-7885b0a08cde | Address Redacted | First Class Mail |
| 2c3f4c78-e573-4da9-adc1-09d339dc640a | Address Redacted | First Class Mail |
| 2c3f8791-5e1e-4a4a-b36b-6cd268ebd0c7 | Address Redacted | First Class Mail |
| 2c411597-4cf4-4ac5-bef5-3665ce35d879 | Address Redacted | First Class Mail |
| 2c41c619-fb41-454f-9e20-a1f3162d6e1f | Address Redacted | First Class Mail |
| 2c423610-5868-49b0-805b-979c29df2628 | Address Redacted | First Class Mail |
| 2c427633-06f9-489c-8d87-d5182633e015 | Address Redacted | First Class Mail |
| 2c438120-c871-43a9-9717-ccdfa7d6d7bf | Address Redacted | First Class Mail |
| 2c43de91-8be8-495f-bc97-1b21d4bcd017 | Address Redacted | First Class Mail |
| 2c43e810-95cc-4803-9b84-704f010db30c | Address Redacted | First Class Mail |
| 2c441e39-0e30-43ba-8854-65b84832b043 | Address Redacted | First Class Mail |
| 2c44cde7-79c8-4f7e-aedc-c1b3c903e2fc | Address Redacted | First Class Mail |
| 2c45d2b4-a037-4e70-9e83-e7db68688ec1 | Address Redacted | First Class Mail |
| 2c46aa6f-e851-49b0-9b31-832c127d38ad | Address Redacted | First Class Mail |
| 2c4b7a4d-657b-49bd-8dfa-f07afe6ac64d | Address Redacted | First Class Mail |
| 2c4c7b75-efae-45f1-8816-1e0fa5e5cd0c | Address Redacted | First Class Mail |
| 2c4db060-4b01-4152-8d91-fd8fd002247f | Address Redacted | First Class Mail |
| 2c4f6fc5-5c2b-4061-9c6f-d89003b1583b | Address Redacted | First Class Mail |
| 2c527468-b957-42cd-8fed-0e8a845df8b5 | Address Redacted | First Class Mail |
| 2c539bc4-5bdb-47de-b6e8-e585a8ad10ca | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2c5426f5-3f56-416d-929c-ad783ec63a26 | Address Redacted | First Class Mail |
| 2c54b5b6-0d12-4145-b1cf-375668fc5057 | Address Redacted | First Class Mail |
| 2c555ad4-a6a0-4fc4-8735-fd9de18022c3 | Address Redacted | First Class Mail |
| 2c572d66-7be0-4322-a3a3-7991e5aaf91b | Address Redacted | First Class Mail |
| 2c57ef10-f75d-4950-8e60-6adb6f8c8f04 | Address Redacted | First Class Mail |
| 2c58e7e6-9e7c-4f98-81fa-6f291caf6838 | Address Redacted | First Class Mail |
| 2c5eea6f-8276-4602-8d97-593df4144b49 | Address Redacted | First Class Mail |
| 2c5f6201-10ad-4e4a-8eb3-3cf315333823 | Address Redacted | First Class Mail |
| 2c5f9a54-1b9b-4be5-a13f-3a9ac61ff19c | Address Redacted | First Class Mail |
| 2c617353-c523-4909-b8a8-8544dea1155d | Address Redacted | First Class Mail |
| 2c6241b2-8662-45c6-ad42-b1cbf4100e41 | Address Redacted | First Class Mail |
| 2c62ed3a-3d7f-4052-ad02-0c2296d59937 | Address Redacted | First Class Mail |
| 2c63420a-5994-4f48-954e-cbea5fa00989 | Address Redacted | First Class Mail |
| 2c6b0b5a-3f6c-4c71-a717-8e433481e586 | Address Redacted | First Class Mail |
| 2c6b1b07-57b3-4eb6-9bdc-0396fc70155b | Address Redacted | First Class Mail |
| 2c6b5abf-8ccc-473e-8066-86ed57d18825 | Address Redacted | First Class Mail |
| 2c6bb77a-0e32-483a-9114-307ebe6501a2 | Address Redacted | First Class Mail |
| 2c6c716e-7406-4c23-96b8-47ee5cb397ef | Address Redacted | First Class Mail |
| 2c6cb5a6-d024-41bb-8fbf-bddac61c1a54 | Address Redacted | First Class Mail |
| 2c6d1eed-167c-4480-95e1-84328a5c1105 | Address Redacted | First Class Mail |
| 2c6d6b06-0ccd-4e5b-8095-38897050729b | Address Redacted | First Class Mail |
| 2c6f0853-cd97-4946-b98f-29fcd2672bd5 | Address Redacted | First Class Mail |
| 2c725ba4-9f3a-4881-a745-4dab1a74c76b | Address Redacted | First Class Mail |
| 2c7387f2-8aa0-44a9-866b-ed19f1fab185 | Address Redacted | First Class Mail |
| 2c741bb3-1f7f-40fb-a30a-d0fd589e4725 | Address Redacted | First Class Mail |
| 2c75906a-4309-4f02-b6da-32856ff30057 | Address Redacted | First Class Mail |
| 2c77de67-e5c2-4a98-a0c7-794c68b7024d | Address Redacted | First Class Mail |
| 2c77e77a-9a02-408d-9fbf-ee7c5d13b371 | Address Redacted | First Class Mail |
| 2c789d6c-87d4-481e-9eb3-76a4088b12fd | Address Redacted | First Class Mail |
| 2c79106f-4f09-4ffd-a68a-62688a70581a | Address Redacted | First Class Mail |
| 2c7a2fce-7bf1-449d-acd8-73c0b4f91e9a | Address Redacted | First Class Mail |
| 2c7a654b-fe61-4a35-a706-075e7ef78a2e | Address Redacted | First Class Mail |
| 2c84c479-977a-433f-8464-b3e0f38203bd | Address Redacted | First Class Mail |
| 2c851b49-a4c0-4279-9074-9b63b49f6b2a | Address Redacted | First Class Mail |
| 2c876154-68e5-4d4e-a9ce-86941cbd7d9d | Address Redacted | First Class Mail |
| 2c878bcd-9504-4ca7-9b16-0c1fd593c9bf | Address Redacted | First Class Mail |
| 2c886c7f-0794-4d35-b11b-173075966326 | Address Redacted | First Class Mail |
| 2c8cad4c-060a-4e0c-ae11-d17f702300e3 | Address Redacted | First Class Mail |
| 2c8cc2a0-75d4-46c6-934f-fca54b971fc1 | Address Redacted | First Class Mail |
| 2c8f29c7-c1c0-48f2-b4d8-65fb87bd089d | Address Redacted | First Class Mail |
| 2c921c1c-ff69-4ee8-989c-4e7dee26803f | Address Redacted | First Class Mail |
| 2c92448e-c0cc-4630-81e4-bea89219506c | Address Redacted | First Class Mail |
| 2c93593f-0608-4ad2-b4d6-800d5fd6a553 | Address Redacted | First Class Mail |
| 2c93c8a9-6c5d-4965-bfdc-317debbf7057 | Address Redacted | First Class Mail |
| 2c94dd63-d4b6-4c6d-acd8-c1b8b5de7671 | Address Redacted | First Class Mail |
| 2c97bcfb-a3a4-4e2c-a12f-1775cb31f316 | Address Redacted | First Class Mail |
| 2c97efe3-7695-47e8-b9f7-a914cd600b0c | Address Redacted | First Class Mail |
| 2c9bb09e-ac27-4eb9-a15b-173ad890eca5 | Address Redacted | First Class Mail |
| 2c9bf799-ded2-4967-a753-487695af964a | Address Redacted | First Class Mail |
| 2c9bf8b4-9b76-4698-8eb9-4a812495ce1a | Address Redacted | First Class Mail |
| 2c9c1193-cb2b-409c-8138-40b5ee81ce73 | Address Redacted | First Class Mail |
| 2ca290cf-c8be-4e06-ac38-2c666e3fdf60 | Address Redacted | First Class Mail |
| 2ca2c532-8f15-4b7c-b61b-da1e99b0c0ca | Address Redacted | First Class Mail |
| 2ca77419-3165-4555-a44d-60f18c94f6ab | Address Redacted | First Class Mail |
| 2ca87e3b-5433-4710-a267-cb743d5fc444 | Address Redacted | First Class Mail |
| 2cac7850-2f57-40bb-8305-dd736ee8d0f0 | Address Redacted | First Class Mail |
| 2cacda6b-5bf0-41c8-b06e-cf2422860d08 | Address Redacted | First Class Mail |
| 2cad23e0-fee7-45af-83cd-79ad9a4cda5b | Address Redacted | First Class Mail |
| 2cae2ec5-6479-4a14-91c8-c4229ead5f26 | Address Redacted | First Class Mail |
| 2cae445f-72e2-4ff6-8ffa-50e589ca8b6b | Address Redacted | First Class Mail |
| 2caf3658-9cab-4706-8194-aadfd333952b | Address Redacted | First Class Mail |
| 2cb10a9d-8ffa-45a6-9bd9-779c8f74c4f1 | Address Redacted | First Class Mail |
| 2cb2d957-e4a3-41dd-ad0f-4f650e2bcba7 | Address Redacted | First Class Mail |
| 2cb2e581-c491-431f-be98-80c710e0d388 | Address Redacted | First Class Mail |
| 2cb42b35-bf66-448e-bcca-b7d385570fed | Address Redacted | First Class Mail |
| 2cb5aece-e4e9-43c3-933c-62cd558e68c3 | Address Redacted | First Class Mail |
| 2cb6b987-311b-4a1f-96f4-a05e3f2f3668 | Address Redacted | First Class Mail |
| 2cb9cde4-ebfe-4166-a233-2f4d51b2e155 | Address Redacted | First Class Mail |
| 2cbb819a-0bde-49c9-9969-092cf4b342ff | Address Redacted | First Class Mail |
| 2cbc4298-d6d6-45c7-b471-050f450363b9 | Address Redacted | First Class Mail |
| 2cbde686-65aa-4673-b686-ee800886258a | Address Redacted | First Class Mail |
| 2cc11b32-0c50-405b-a3fe-078559d0feeb | Address Redacted | First Class Mail |
| 2cc32d75-02e5-4a23-917a-d1576907eb41 | Address Redacted | First Class Mail |
| 2cc361c9-f1a4-4729-aa88-c95df023e72d | Address Redacted | First Class Mail |
| 2cc4744d-d5cf-4326-bbb9-9b0527a514b6 | Address Redacted | First Class Mail |
| 2cc622cc-ca46-44a5-98f9-67089bc30ef7 | Address Redacted | First Class Mail |
| 2cc7a192-1226-459d-8a6b-fc6ff81aec37 | Address Redacted | First Class Mail |
| 2cc8d1db-6a65-4f93-8233-1781bb81a2a0 | Address Redacted | First Class Mail |
| 2cc92742-c77b-45ea-b377-aca91a2253dc | Address Redacted | First Class Mail |
| 2cca16e4-6de3-4ec2-a688-be2fff4361d7 | Address Redacted | First Class Mail |
| 2cca8d48-46f7-4bf8-a35a-483e9bb3fdf3 | Address Redacted | First Class Mail |
| 2ccd86d7-b048-406b-8096-8b62d97fe24c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2ccd9753-2cb4-4af2-ac79-08ba53141aff | Address Redacted | First Class Mail |
| 2ccde399-fd90-4915-a1c5-d6659a5d3252 | Address Redacted | First Class Mail |
| 2ccee3f9-b5ee-49e0-bbb2-115e7d838d01 | Address Redacted | First Class Mail |
| 2cd5a257-5102-48e2-9f94-9fc8c0fa22b4 | Address Redacted | First Class Mail |
| 2cd5e603-efc1-4108-8d7a-f13a5e51d215 | Address Redacted | First Class Mail |
| 2cd5f0e2-a910-434f-bf4b-2cf9bbdbdf20 | Address Redacted | First Class Mail |
| 2cd6e69d-5011-43e1-a768-e16bba4bb9e5 | Address Redacted | First Class Mail |
| 2cd7d183-02f8-49ee-a109-7bbfda45d27a | Address Redacted | First Class Mail |
| 2cd8f23f-e3d1-4518-850d-2699a892cec6 | Address Redacted | First Class Mail |
| 2cd99b52-27ec-4ee4-89d7-f45d99e40a37 | Address Redacted | First Class Mail |
| 2cd9e8cc-2d0b-4de2-b7f4-8505cda15751 | Address Redacted | First Class Mail |
| 2cd9f0ee-93b4-4eb3-988a-1d7014f35321 | Address Redacted | First Class Mail |
| 2cda05fb-4c7e-437f-93c6-51fcb9cf5508 | Address Redacted | First Class Mail |
| 2cdadaee-060b-4159-b957-6924333b2c06 | Address Redacted | First Class Mail |
| 2cdcb868-7431-496f-9e10-5c7ebd5079c3 | Address Redacted | First Class Mail |
| 2cdd7322-2aea-4993-b0c3-d45e6f01b7c8 | Address Redacted | First Class Mail |
| 2cdf5a96-a2d2-4406-988d-90d47f4b726f | Address Redacted | First Class Mail |
| 2cdf7077-2017-4ddd-95cc-92cfb77ba4b4 | Address Redacted | First Class Mail |
| 2ce03e54-2757-4aef-a013-665fee9a0168 | Address Redacted | First Class Mail |
| 2ce04fdd-5bec-41be-9df0-fc7c6e9113f4 | Address Redacted | First Class Mail |
| 2ce15b9f-f443-465c-8296-797cb830d5d7 | Address Redacted | First Class Mail |
| 2ce2faf1-a2c8-47ad-bc2a-5281b01b21f0 | Address Redacted | First Class Mail |
| 2ce64fdb-1e0a-4d95-9ecc-663cf5416814 | Address Redacted | First Class Mail |
| 2ce6a8f6-f251-4535-855b-ae7e64359e96 | Address Redacted | First Class Mail |
| 2cee5b4e-8d59-4b26-a951-986edd308fbb | Address Redacted | First Class Mail |
| 2cf29105-3269-4fd4-8144-fcf8bc92876e | Address Redacted | First Class Mail |
| 2cf35fb9-86a9-49f5-9785-a069987b7a75 | Address Redacted | First Class Mail |
| 2cf42b4d-26ee-480f-a01f-21cb8ab09981 | Address Redacted | First Class Mail |
| 2cf5af4a-428e-4a43-ae03-46a7bf75e524 | Address Redacted | First Class Mail |
| 2cf7b6eb-14b6-4bec-a3cf-9f512f52dc16 | Address Redacted | First Class Mail |
| 2cf91faf-ddaf-4f95-9a8a-f64f3ba5be33 | Address Redacted | First Class Mail |
| 2cfa13da-8ab2-4739-8105-26cf2d861eeb | Address Redacted | First Class Mail |
| 2cfb821b-7206-4c5a-ac2e-f5de2d78c358 | Address Redacted | First Class Mail |
| 2cfba5e6-57d6-4ac5-b67b-bf571b0a5a6f | Address Redacted | First Class Mail |
| 2cfc2ba2-8455-41c5-b99f-e7139d154b85 | Address Redacted | First Class Mail |
| 2cff176d-f748-43b8-96b0-77210beac2b4 | Address Redacted | First Class Mail |
| 2cff6b12-677b-409b-a520-c43b859fe149 | Address Redacted | First Class Mail |
| 2cff90ef-2465-4c5d-b44a-c509a9345802 | Address Redacted | First Class Mail |
| 2cffb771-2fbe-49a6-8cde-7aa52c8f5887 | Address Redacted | First Class Mail |
| 2d006ee6-aefb-4b84-aaee-e2fbf48e7651 | Address Redacted | First Class Mail |
| 2d067f39-b933-4377-8344-150416cce94 | Address Redacted | First Class Mail |
| 2d07054a-d442-4919-8c20-fdd4e982c615 | Address Redacted | First Class Mail |
| 2d0735a2-8d48-41e2-9593-e2e75e339fab | Address Redacted | First Class Mail |
| 2d0be9fc-c3a7-4cff-b7c7-fcf1ac3e5da8 | Address Redacted | First Class Mail |
| 2d0c2aea-16ad-451f-a19d-e2bd5ee251b0 | Address Redacted | First Class Mail |
| 2d0c47be-ce4d-40af-be5f-a207d89317b1 | Address Redacted | First Class Mail |
| 2d0d95b9-f0b6-4763-8c12-4db30f5db6f2 | Address Redacted | First Class Mail |
| 2d0da521-1d1e-410d-add7-5bbf6f08f3d9 | Address Redacted | First Class Mail |
| 2d1104c1-8c36-446c-872a-e15e2f544f68 | Address Redacted | First Class Mail |
| 2d118adc-d196-4b9e-9790-c562346b5127 | Address Redacted | First Class Mail |
| 2d143225-f0f8-4a91-9a6f-f335444719a6 | Address Redacted | First Class Mail |
| 2d15c6f0-fa65-4b51-acf3-7de7b6e855e6 | Address Redacted | First Class Mail |
| 2d163b52-99c4-400c-b024-f06bbe0c5244 | Address Redacted | First Class Mail |
| 2d193eb9-b7a8-4d2c-876b-b74c876a3eca | Address Redacted | First Class Mail |
| 2d1a591d-e944-4707-a98e-2a3f409a281c | Address Redacted | First Class Mail |
| 2d1bfa22-2f43-4f81-b772-b4c1297ef687 | Address Redacted | First Class Mail |
| 2d1d2c9d-b673-4933-9e87-60ea2664edcc | Address Redacted | First Class Mail |
| 2d1d8182-d814-4bf5-b4af-ea83d9c69491 | Address Redacted | First Class Mail |
| 2d1fb58b-ebd1-4abf-98c3-533178822248 | Address Redacted | First Class Mail |
| 2d22008d-2114-4bb2-9633-5814b8d8c680 | Address Redacted | First Class Mail |
| 2d22f4f7-c832-4aaa-a90b-bb6c5e17c473 | Address Redacted | First Class Mail |
| 2d232cf2-147e-40cd-893f-57cbb358eaf3 | Address Redacted | First Class Mail |
| 2d24c753-cdc2-49c9-a8f6-24e95a8cd663 | Address Redacted | First Class Mail |
| 2d26ecf7-8b67-4609-8bcf-735207a179df | Address Redacted | First Class Mail |
| 2d287a1c-e41b-463d-b055-344925ac92fb | Address Redacted | First Class Mail |
| 2d2889ac-bd92-4002-a566-3b7b01a0fd42 | Address Redacted | First Class Mail |
| 2d290344-b250-4837-ae98-aefe58bee5e0 | Address Redacted | First Class Mail |
| 2d2986ef-646d-4f6c-b360-8101798ebba5 | Address Redacted | First Class Mail |
| 2d29ec99-b776-40c6-b48b-a5fb7bd73f27 | Address Redacted | First Class Mail |
| 2d2b2505-4edd-4afd-99de-e19de00ffc53 | Address Redacted | First Class Mail |
| 2d2e6a28-7f53-4ce0-b13c-1d0500de33f9 | Address Redacted | First Class Mail |
| 2d325648-0ff2-44ad-8dcc-fb61410769f8 | Address Redacted | First Class Mail |
| 2d33007d-c8cc-4a89-aaff-5419ab280311 | Address Redacted | First Class Mail |
| 2d342152-610d-4658-9441-5483c09caa56 | Address Redacted | First Class Mail |
| 2d34d12d-a299-4c5c-93ed-7d9410e1747b | Address Redacted | First Class Mail |
| 2d34f1ef-ba78-4d32-84d4-698b47d0c7c3 | Address Redacted | First Class Mail |
| 2d34f88f-2d46-4aff-b9b5-e5ffda467625 | Address Redacted | First Class Mail |
| 2d371347-5cdd-46be-a705-e87f81a441c2 | Address Redacted | First Class Mail |
| 2d3722cb-2d00-42e3-b04c-73ec6b930bd1 | Address Redacted | First Class Mail |
| 2d3a6c9c-5ca7-4277-bbba-47a16f21394c | Address Redacted | First Class Mail |
| 2d3a7708-04c5-4c09-a566-71d09e5ebb25 | Address Redacted | First Class Mail |
| 2d3d4150-3702-4df7-98b3-e8e4db3b8e8a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2d3d43f1-3075-446a-9c82-3dca64a20bba | Address Redacted | First Class Mail |
| 2d44b903-f7b8-4776-9a66-fd36ce7f3d1c | Address Redacted | First Class Mail |
| 2d48ed4a-c52f-490b-b49b-0729254c95c0 | Address Redacted | First Class Mail |
| 2d4a4caf-163f-4c8f-8dda-e0e4df45ab02 | Address Redacted | First Class Mail |
| 2d4a505c-eee1-4fc4-8d22-ef68c525893a | Address Redacted | First Class Mail |
| 2d4b0b0d-5d85-4302-a2c0-0525bcc84230 | Address Redacted | First Class Mail |
| 2d4b1bf5-c4d0-43cb-97bd-b8d3bd08a58c | Address Redacted | First Class Mail |
| 2d4e3481-f96d-4037-b18a-2ef6e71e8bac | Address Redacted | First Class Mail |
| 2d4eb7e9-fe09-4218-bde4-d2100007414c | Address Redacted | First Class Mail |
| 2d4fd6ae-4e92-433e-b5e3-9c05f5066264 | Address Redacted | First Class Mail |
| 2d5096bf-e483-4a4e-be36-62ac09ce0010 | Address Redacted | First Class Mail |
| 2d562c37-26c3-41ca-94d8-18466399bc51 | Address Redacted | First Class Mail |
| 2d56e2fb-61f1-4e26-92bc-e752ac32fe9a | Address Redacted | First Class Mail |
| 2d585438-8a86-4df3-b058-6af8f92f1e21 | Address Redacted | First Class Mail |
| 2d5941fa-f0e3-4633-b3e6-5bcd234ed581 | Address Redacted | First Class Mail |
| 2d59fe30-b5ab-4ab9-9ed4-913771eb41b9 | Address Redacted | First Class Mail |
| 2d5a4ff6-9528-4ec8-883d-3b93236018aa | Address Redacted | First Class Mail |
| 2d5d7844-ad1c-487b-81d8-27eb26c7c05f | Address Redacted | First Class Mail |
| 2d5eb294-cdac-4c2c-8cdd-b11cffba7d0f | Address Redacted | First Class Mail |
| 2d61a901-d359-42d5-8deb-73d7bcee06c9 | Address Redacted | First Class Mail |
| 2d685b43-9c93-4f36-9e96-f909a64cecaf | Address Redacted | First Class Mail |
| 2d691df8-e55f-490f-878e-cc5fd47459e1 | Address Redacted | First Class Mail |
| 2d694cb3-98cb-4e7a-9022-5fca74dd7347 | Address Redacted | First Class Mail |
| 2d69f1c0-eda7-4cdb-9d90-967ba212bead | Address Redacted | First Class Mail |
| 2d6d5732-cccc-4f0a-b7d6-bbc610bef645 | Address Redacted | First Class Mail |
| 2d6d7217-4595-40b5-a9c2-ba8a9765ddce | Address Redacted | First Class Mail |
| 2d6faea3-d592-4fc5-ae25-42eadf5f6a21 | Address Redacted | First Class Mail |
| 2d701192-68c7-4c59-b6da-8f35a4390f3f | Address Redacted | First Class Mail |
| 2d753876-1dd5-421d-bebe-e15ada2c6602 | Address Redacted | First Class Mail |
| 2d76476a-6c1d-48cd-976c-7a7a236448c1 | Address Redacted | First Class Mail |
| 2d776e0f-fd57-4970-a55e-9d2e368f43e8 | Address Redacted | First Class Mail |
| 2d778794-bd4f-43ca-9e01-f2978f76bf35 | Address Redacted | First Class Mail |
| 2d7a956e-48b4-4946-a2b1-57aa9a1f9dc9 | Address Redacted | First Class Mail |
| 2d7ae4e8-5730-47ee-b33b-a087af2eb176 | Address Redacted | First Class Mail |
| 2d7bdbc5-9394-46ad-88f7-f94f0c26e583 | Address Redacted | First Class Mail |
| 2d7c60de-9158-4037-9dec-79b54f5d8c17 | Address Redacted | First Class Mail |
| 2d7cda6d-091d-4680-bc11-f33bf5e1a676 | Address Redacted | First Class Mail |
| 2d7cf09b-87cc-44e5-93d8-01e974e566a3 | Address Redacted | First Class Mail |
| 2d7de759-500d-45b1-9a45-c1c1a92dd464 | Address Redacted | First Class Mail |
| 2d81e04b-a1b7-4498-8b56-f61abf712211 | Address Redacted | First Class Mail |
| 2d836188-7fb1-4d93-847f-ca2d73814a01 | Address Redacted | First Class Mail |
| 2d83fd48-a3d7-4746-b343-ba4b57715e13 | Address Redacted | First Class Mail |
| 2d843590-8655-439a-9a4f-f2638e264740 | Address Redacted | First Class Mail |
| 2d8706bc-034e-474e-9f88-d555833a159e | Address Redacted | First Class Mail |
| 2d8711a7-9c4a-49e5-9c5c-bf9782a8d400 | Address Redacted | First Class Mail |
| 2d87c8f7-7107-4741-a6d9-3a8211064aad | Address Redacted | First Class Mail |
| 2d884878-e376-43b5-afa1-def61e94cc0c | Address Redacted | First Class Mail |
| 2d8bfc27-b2a6-4963-a1f0-2b61b6537e7e | Address Redacted | First Class Mail |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | First Class Mail |
| 2d8dde54-e45b-42a4-bdb0-f71ea859ce0b | Address Redacted | First Class Mail |
| 2d8f066d-fe31-402a-bd22-91cc2716a030 | Address Redacted | First Class Mail |
| 2d910f92-2ca0-485f-9a77-b05aa71f9344 | Address Redacted | First Class Mail |
| 2d930bde-3b6c-4f1b-abe2-a9e810eb9ea4 | Address Redacted | First Class Mail |
| 2d93ec35-ad25-4318-9ef1-2940a7dd8edc | Address Redacted | First Class Mail |
| 2d978533-781f-418b-9180-b7fbde7bea90 | Address Redacted | First Class Mail |
| 2d97b1cd-3f45-4928-8bb7-ece2c4ea6210 | Address Redacted | First Class Mail |
| 2d991993-0c2e-4ae8-b7a9-0be2c843f4c6 | Address Redacted | First Class Mail |
| 2d99a651-b390-4892-b2bb-d0f920809f6f | Address Redacted | First Class Mail |
| 2d9b77b6-39c0-446c-8308-c0d541b2ed38 | Address Redacted | First Class Mail |
| 2d9b9433-d43f-47c8-9cff-a5192bcffe9a | Address Redacted | First Class Mail |
| 2d9c4a45-43f0-4a7e-a3d2-9facd7a97416 | Address Redacted | First Class Mail |
| 2d9f4db4-442b-4be0-a797-7556f24b965a | Address Redacted | First Class Mail |
| 2d9fcd66-c5be-4195-bf3c-6ae6abfa4c98 | Address Redacted | First Class Mail |
| 2da0b4af-6a6e-4264-8f76-7c90b0ea7fac | Address Redacted | First Class Mail |
| 2da1091b-4b13-4593-8add-688b1e0c482c | Address Redacted | First Class Mail |
| 2da32756-094a-43ea-a5aa-10d1bf468cca | Address Redacted | First Class Mail |
| 2da43a79-4a3d-4449-84f9-19450206e10d | Address Redacted | First Class Mail |
| 2da6d2dd-7bd8-4096-b3b4-28bd0123cb8a | Address Redacted | First Class Mail |
| 2da74096-e919-43a4-852f-d8fb5d6fae28 | Address Redacted | First Class Mail |
| 2da7493b-6067-4840-b464-3523c9861d56 | Address Redacted | First Class Mail |
| 2da8fa73-ac44-461a-8b96-532e5678be80 | Address Redacted | First Class Mail |
| 2daa8c9c-20a4-4bb5-8de2-6d6c019fefaf | Address Redacted | First Class Mail |
| 2daa935d-e8ef-437c-9a7f-e27569faccb0 | Address Redacted | First Class Mail |
| 2dabf656-a01f-443f-a5df-29b3ba8c412d | Address Redacted | First Class Mail |
| 2dadd187-134b-4093-abaf-d029b0911d71 | Address Redacted | First Class Mail |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | Address Redacted | First Class Mail |
| 2db2b571-6660-4a7b-bed7-1d5f070c3abf | Address Redacted | First Class Mail |
| 2db2f621-f33a-421d-94b1-0f01a3832787 | Address Redacted | First Class Mail |
| 2db34368-93b7-4611-93e9-3884b714073b | Address Redacted | First Class Mail |
| 2db4d224-2fc6-4b62-a394-b0e987d61bb5 | Address Redacted | First Class Mail |
| 2db7059a-d890-475b-8301-782d93d5b99b | Address Redacted | First Class Mail |
| 2db76527-a9a5-4bd9-b532-9be8ffd4f57a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2dba8514-195a-46ca-891f-8654e3dd36a7 | Address Redacted | First Class Mail |
| 2dbbb983-fdd7-4a1d-b2bb-2b0e89e34eea | Address Redacted | First Class Mail |
| 2dbc354b-fbc7-4cd7-a169-94aa36aa7eff | Address Redacted | First Class Mail |
| 2dc7ba7b-a6ba-4244-8cc5-6f4d20256995 | Address Redacted | First Class Mail |
| 2dca6406-f56a-4e60-aeb9-a1161f9afd99 | Address Redacted | First Class Mail |
| 2dcbe35c-b5ac-428a-86e0-c669d85c1a8c | Address Redacted | First Class Mail |
| 2dcc3f97-ef3e-4d68-b867-affab1ed1470 | Address Redacted | First Class Mail |
| 2dccb219-6815-4692-9d19-4d86f0e4bfcf | Address Redacted | First Class Mail |
| 2dcd5bf5-7a27-49dd-a586-1968c12e5f5c | Address Redacted | First Class Mail |
| 2dcdc272-b526-4cc3-be30-bc97cf6d32a7 | Address Redacted | First Class Mail |
| 2dcebb1f-f2d0-435c-b662-7b143f90796f | Address Redacted | First Class Mail |
| 2dcf21f1-ce4d-4749-b440-962bef642d4e | Address Redacted | First Class Mail |
| 2dd0920a-15e6-4c76-9795-13b3fbb6aacb | Address Redacted | First Class Mail |
| 2dd1cfc3-701d-4658-ac18-d63b5de51f54 | Address Redacted | First Class Mail |
| 2dd3591d-728b-43fb-bdc8-ac329d8470ee | Address Redacted | First Class Mail |
| 2dd437ce-31ed-47b9-af7e-5c63774e2a88 | Address Redacted | First Class Mail |
| 2dd6765d-9b5c-4fab-b1e8-e4a53c3803f9 | Address Redacted | First Class Mail |
| 2dd723f5-a989-4712-8c26-7b7ad1b8ca2f | Address Redacted | First Class Mail |
| 2dd77cbe-1746-4e1c-ab6f-a8cb171a2a69 | Address Redacted | First Class Mail |
| 2dd84d86-2883-4066-9def-05736c840b2a | Address Redacted | First Class Mail |
| 2ddbcac7-8b8d-449b-ba0c-0dfc1cad1d65 | Address Redacted | First Class Mail |
| 2ddbf1a6-3584-49ea-be0e-352c3a0edb9f | Address Redacted | First Class Mail |
| 2ddf892d-bc18-429c-895a-4b332e53b5d7 | Address Redacted | First Class Mail |
| 2de0b6ba-608f-4104-9621-f148ce2bbf8f | Address Redacted | First Class Mail |
| 2de0d1c0-dc35-433c-aa1d-6d0e5611babe | Address Redacted | First Class Mail |
| 2de0e9eb-0868-49cf-835a-6e96cf165bff | Address Redacted | First Class Mail |
| 2de17b27-675d-4324-bc3f-2d3cd5241cb3 | Address Redacted | First Class Mail |
| 2de1c9d6-a632-4d84-804a-48acf6b1b92a | Address Redacted | First Class Mail |
| 2de516df-6c03-4e40-8fba-2703f1f333aa | Address Redacted | First Class Mail |
| 2de6206b-1ccf-49cc-aa5e-4aec10f2c8a8 | Address Redacted | First Class Mail |
| 2de678fe-d59c-4c4d-b0a2-67d4347726f0 | Address Redacted | First Class Mail |
| 2de837ad-c52d-42d0-9787-f6702afd37e0 | Address Redacted | First Class Mail |
| 2deabe1c-5759-4223-bcbd-1a05eac0e646 | Address Redacted | First Class Mail |
| 2dedbdf0-e7ab-43e7-b0c1-5b23b3b5e869 | Address Redacted | First Class Mail |
| 2df01c2d-d975-4862-88a9-962fac4f4b3d | Address Redacted | First Class Mail |
| 2df096a3-58e2-472e-afb3-2578187baed4 | Address Redacted | First Class Mail |
| 2df1a866-f182-467a-8c4d-0f7539410ca7 | Address Redacted | First Class Mail |
| 2df1f8cb-f0ea-44cb-be38-08be7173e9a4 | Address Redacted | First Class Mail |
| 2df3332c-1447-4369-9d30-bc645808c59d | Address Redacted | First Class Mail |
| 2df46d47-874e-49c1-88b0-79360a989ce3 | Address Redacted | First Class Mail |
| 2df62f30-dd04-47f1-bc77-ad0a362e4cd8 | Address Redacted | First Class Mail |
| 2df6b4f4-5622-427c-ba81-bfaf986caa6d | Address Redacted | First Class Mail |
| 2df72488-6ecc-411b-b293-4c040eac1695 | Address Redacted | First Class Mail |
| 2df7abea-8552-409b-af69-004fc062f4bc | Address Redacted | First Class Mail |
| 2df7bf2c-2468-4ff3-92c1-dcd33c23dc63 | Address Redacted | First Class Mail |
| 2dfa66bf-fc66-4c0c-9b9f-00b5689ee109 | Address Redacted | First Class Mail |
| 2dfac97a-f35c-43b9-99e5-ab790bc6d25f | Address Redacted | First Class Mail |
| 2dfbc43c-581d-4fdd-bf02-24c5934bd35b | Address Redacted | First Class Mail |
| 2dff27f0-473f-437e-9819-5e843ad68138 | Address Redacted | First Class Mail |
| 2dffc8da-65fc-40df-8943-2a69a7184a8e | Address Redacted | First Class Mail |
| 2e00e711-c4a1-40df-a0b3-fc505d1b3eeb | Address Redacted | First Class Mail |
| 2e016677-6579-4a03-ad46-23f985a635a0 | Address Redacted | First Class Mail |
| 2e01bf80-d514-49c3-a6a6-0ca433f6da9a | Address Redacted | First Class Mail |
| 2e036bb1-ff30-4f04-bbde-3415f0331ea7 | Address Redacted | First Class Mail |
| 2e049964-49fc-456d-9e7f-f92ba913924a | Address Redacted | First Class Mail |
| 2e053e12-f7cd-4af1-b2f5-7d98cdab846e | Address Redacted | First Class Mail |
| 2e0652fb-5858-4bdb-bb61-0f6e96420f49 | Address Redacted | First Class Mail |
| 2e0834b3-4416-40c5-a3e6-04721cb785a | Address Redacted | First Class Mail |
| 2e086d33-ab5c-4021-8a57-38bd23db0ee2 | Address Redacted | First Class Mail |
| 2e086fe0-2bc4-41ae-9d5c-e1d04e3155e2 | Address Redacted | First Class Mail |
| 2e0c325b-f8ca-44a2-92e9-5cd1b420c3f8 | Address Redacted | First Class Mail |
| 2e0f0529-4239-41ed-bb05-449551e81d98 | Address Redacted | First Class Mail |
| 2e11aca6-d95c-40af-8f45-f18a79a2df35 | Address Redacted | First Class Mail |
| 2e12de79-9cf1-4931-b83c-23ad850d74d2 | Address Redacted | First Class Mail |
| 2e137e66-9c20-4e23-aa58-b8105d12f75e | Address Redacted | First Class Mail |
| 2e13f68b-6aa5-4df7-8abc-4f27bc9d7da4 | Address Redacted | First Class Mail |
| 2e15c427-3fc3-461a-9217-7d1922553562 | Address Redacted | First Class Mail |
| 2e1699d4-b77f-49b3-a0d6-5f41ae39b553 | Address Redacted | First Class Mail |
| 2e16c2c2-1e16-409f-80b7-95dfe4876752 | Address Redacted | First Class Mail |
| 2e19be1a-ce85-4eb1-8c1a-aabf5e99ca87 | Address Redacted | First Class Mail |
| 2e1a0396-5015-4852-b340-71a6ca304b7f | Address Redacted | First Class Mail |
| 2e1a1780-8c7f-4eac-9151-c23db83b4bc4 | Address Redacted | First Class Mail |
| 2e1b3d4e-8f7a-4ae7-80a7-c80c16c1a34c | Address Redacted | First Class Mail |
| 2e1bf07b-8c6e-4bb5-a807-ea558e7ac3f0 | Address Redacted | First Class Mail |
| 2e1ee04f-6992-480d-8c36-479956ee6d99 | Address Redacted | First Class Mail |
| 2e1f171d-ebc8-40e5-a3f3-b280637208cd | Address Redacted | First Class Mail |
| 2e1fa2a5-d5c7-46e1-b2c4-8c33020ffa5e | Address Redacted | First Class Mail |
| 2e2032d9-53de-4bf9-a19e-3f21aad79415 | Address Redacted | First Class Mail |
| 2e20f3e2-f780-45c6-af5d-c0331cb62f55 | Address Redacted | First Class Mail |
| 2e217f96-7442-4282-ab55-1f51ec975df1 | Address Redacted | First Class Mail |
| 2e244c42-e34b-4963-bd7e-a1ed649fd373 | Address Redacted | First Class Mail |
| 2e2472d8-9433-48d2-a9a8-9817cabe1c5c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2e24eec6-a0d0-4467-9f9c-bd46e70adf9a | Address Redacted | First Class Mail |
| 2e289436-778d-49d5-9896-f1c85969a61a | Address Redacted | First Class Mail |
| 2e2a305e-62b2-4d8e-a559-28cee81dbb9a | Address Redacted | First Class Mail |
| 2e2b7349-8796-4ad2-a597-281c43d16486 | Address Redacted | First Class Mail |
| 2e2c2468-fa15-49e8-997c-d0b4eb49e3dc | Address Redacted | First Class Mail |
| 2e2d47ed-2da0-410b-b5b2-e0a4409e9e0a | Address Redacted | First Class Mail |
| 2e2e7cb4-9671-459e-9ca6-4e911d283807 | Address Redacted | First Class Mail |
| 2e3071cc-73cc-4604-ba3c-2c63e6f73450 | Address Redacted | First Class Mail |
| 2e3079ea-46ef-4946-9335-dcd4fb57fc9c | Address Redacted | First Class Mail |
| 2e3253ad-572b-46aa-92ed-aca2751a45f2 | Address Redacted | First Class Mail |
| 2e33a023-6d9b-4d9f-aa1e-00ea3aa14151 | Address Redacted | First Class Mail |
| 2e340908-4614-4e2c-9696-a6a5f1acf564 | Address Redacted | First Class Mail |
| 2e3b8458-62a7-456c-84a7-a987c2bb1163 | Address Redacted | First Class Mail |
| 2e3eda15-39e1-4900-b844-dd24bb7bd4f0 | Address Redacted | First Class Mail |
| 2e3f7441-3d8c-4bcc-9288-30dfa02242b7 | Address Redacted | First Class Mail |
| 2e3fbc6b-5a98-4eed-9395-5766cd6afd22 | Address Redacted | First Class Mail |
| 2e41ed81-bc9c-4774-97a7-816099f0f0178 | Address Redacted | First Class Mail |
| 2e4281e7-67b3-4084-b7b4-54a5bd002aa5 | Address Redacted | First Class Mail |
| 2e42d193-56f1-4d2c-b20d-606518a52af2 | Address Redacted | First Class Mail |
| 2e43cade-3a21-4bd4-991a-45e35426f6f8 | Address Redacted | First Class Mail |
| 2e43ef4d-bcc2-4872-ae1e-91d807c7d993 | Address Redacted | First Class Mail |
| 2e445b01-e64c-4ea2-b054-fb3310ca2f0f | Address Redacted | First Class Mail |
| 2e447643-172f-4c2d-9d36-ad3c49877f76 | Address Redacted | First Class Mail |
| 2e45835a-8605-40ea-8054-87c98110e96e | Address Redacted | First Class Mail |
| 2e464da7-115d-4515-86df-2574b5d8eed2 | Address Redacted | First Class Mail |
| 2e477b2f-b1dc-47f7-8c2e-cedf02825de0 | Address Redacted | First Class Mail |
| 2e488e2d-a55e-46cb-a493-ec4f419ccb6d | Address Redacted | First Class Mail |
| 2e48ba96-824d-4d9f-9523-b7a035412656 | Address Redacted | First Class Mail |
| 2e4996a7-9025-4b49-b358-01c9edbe7ab9 | Address Redacted | First Class Mail |
| 2e4a9c1e-81e9-46dd-8b4d-336e3403793f | Address Redacted | First Class Mail |
| 2e4b4e4b-99aa-4842-93e6-6a9648bbf723 | Address Redacted | First Class Mail |
| 2e4c29cf-0c60-47bd-b614-98c088dc2a8b | Address Redacted | First Class Mail |
| 2e4ed9c3-aae4-4c13-a0b4-95406e93a0c1 | Address Redacted | First Class Mail |
| 2e518e6c-384f-4189-9cc7-aabbd75ba84e | Address Redacted | First Class Mail |
| 2e5524f8-de9c-46bd-baf4-76c45c62734b | Address Redacted | First Class Mail |
| 2e5a899e-3bc3-4606-bdf8-9b81b67fd9aa | Address Redacted | First Class Mail |
| 2e5e5fed-5a3e-4fb1-9317-0a1bf3637f37 | Address Redacted | First Class Mail |
| 2e5ec213-1a3a-4c49-8339-b82cdabca88c | Address Redacted | First Class Mail |
| 2e615548-52b5-492a-8cf7-47456d0f1b3d | Address Redacted | First Class Mail |
| 2e618234-f538-40d5-86e1-97766621af49 | Address Redacted | First Class Mail |
| 2e626bc9-b5b8-4b59-8765-2ecfb3b2f39d | Address Redacted | First Class Mail |
| 2e62f205-375e-4eca-b834-2f83b6231a4e | Address Redacted | First Class Mail |
| 2e63b5f6-215e-4133-a252-89a0070b90dd | Address Redacted | First Class Mail |
| 2e649800-3ca8-45fe-8ee4-6a3cb787f278 | Address Redacted | First Class Mail |
| 2e64d316-b43c-4624-979f-a2fc818ddc46 | Address Redacted | First Class Mail |
| 2e6a358b-4c68-4472-9c39-a1beaa72e8b9 | Address Redacted | First Class Mail |
| 2e6b8248-0115-46ae-85eb-6cffde56663c | Address Redacted | First Class Mail |
| 2e6bc3e4-7db5-46eb-ac0d-bbbffc3ea516 | Address Redacted | First Class Mail |
| 2e6d1362-c4d6-42e0-9917-8eb86f976fe0 | Address Redacted | First Class Mail |
| 2e713aa1-3ed1-48d2-9402-74bdfaf6d486 | Address Redacted | First Class Mail |
| 2e71fede-d6c0-4c6a-8b05-454757dc6c84 | Address Redacted | First Class Mail |
| 2e73f074-ef7e-4b01-b84e-1bb4b4cd4546 | Address Redacted | First Class Mail |
| 2e740457-3373-4762-88f1-de6e7c4027b2 | Address Redacted | First Class Mail |
| 2e753ed1-58c8-4c41-a11e-a45af5a85b38 | Address Redacted | First Class Mail |
| 2e75656b-b209-4614-ace4-6704395242c6 | Address Redacted | First Class Mail |
| 2e769d6b-4462-4f61-952e-83f3de251f9e | Address Redacted | First Class Mail |
| 2e76f1c7-0e63-42ee-ab54-d2961fa03c18 | Address Redacted | First Class Mail |
| 2e7a1ecf-6aed-4b6e-b70b-db46839b33f1 | Address Redacted | First Class Mail |
| 2e7a6c28-5d68-40c0-bb4d-db622ac324e3 | Address Redacted | First Class Mail |
| 2e7acccd-8aa5-48f0-a4fe-0e33bf211ce9 | Address Redacted | First Class Mail |
| 2e7c2af1-2af1-4cdb-baad-01e0702814e9 | Address Redacted | First Class Mail |
| 2e7c9385-4b2a-44e4-9c9c-fb7f12e30c89 | Address Redacted | First Class Mail |
| 2e7d6696-8407-45ad-89cf-0bebe74d563f | Address Redacted | First Class Mail |
| 2e81f77b-4258-482e-8c0d-927d2ffb5e80 | Address Redacted | First Class Mail |
| 2e82749e-031c-4293-bbe1-87b11600f0ae | Address Redacted | First Class Mail |
| 2e82f548-7b60-4f6e-913e-c05882921dae | Address Redacted | First Class Mail |
| 2e835553-1ea9-4c8f-8bf8-5fa48f7aed87 | Address Redacted | First Class Mail |
| 2e845fe0-73b8-4c5e-a70d-78c26c40c58c | Address Redacted | First Class Mail |
| 2e861d42-ea4b-414a-aee3-782fdbad6a24 | Address Redacted | First Class Mail |
| 2e8a26ae-5356-4f5d-aea8-29361ed78cb6 | Address Redacted | First Class Mail |
| 2e8b983b-642e-47c8-b26a-dc3ed0606c08 | Address Redacted | First Class Mail |
| 2e8bd059-fe37-499b-85a2-6d0adacb28c6 | Address Redacted | First Class Mail |
| 2e8c27f4-d4db-4408-a740-dc99a1eeb3b7 | Address Redacted | First Class Mail |
| 2e8d6241-dd7d-4245-a122-99c03f237f6d | Address Redacted | First Class Mail |
| 2e8e3524-c521-4864-86ca-2ccb4f81c5c8 | Address Redacted | First Class Mail |
| 2e8f3aee-80c4-4e5b-af44-b77c03dbdd14 | Address Redacted | First Class Mail |
| 2e923427-7225-48df-9e54-a26c2cfc2698 | Address Redacted | First Class Mail |
| 2e96224e-2b05-4fa1-8879-f5e78d4b3608 | Address Redacted | First Class Mail |
| 2e9729a5-1689-40ad-b314-9f59bccdfbfa | Address Redacted | First Class Mail |
| 2e993f86-94dc-401c-a01f-505a7a0fcf9e | Address Redacted | First Class Mail |
| 2e9d5678-c0d9-4c54-8a61-f81d9a4fad8e | Address Redacted | First Class Mail |
| 2e9e741f-406a-4727-9f3e-b34e0524f9cc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2ea11770-4331-4e80-a29a-d7b4fb3d5b81 | Address Redacted | First Class Mail |
| 2ea15507-0d80-437e-a727-5909bb6f85e7 | Address Redacted | First Class Mail |
| 2ea228bc-5907-4bab-906d-7ac980729094 | Address Redacted | First Class Mail |
| 2ea2f618-231e-4413-8871-575c5f90220b | Address Redacted | First Class Mail |
| 2ea33b78-aec3-4829-941c-1683dfac2b21 | Address Redacted | First Class Mail |
| 2ea53859-87c2-43ce-ad92-bfc84428d92d | Address Redacted | First Class Mail |
| 2ea6da7d-f391-410a-8060-abea14963f29 | Address Redacted | First Class Mail |
| 2ea9cd48-b5bf-4a97-b1ea-353ef8d03af8 | Address Redacted | First Class Mail |
| 2eaa3307-42be-44bd-99ee-3f19bc8c696f | Address Redacted | First Class Mail |
| 2eaa9145-c3e0-4856-924e-1eac47e3314f | Address Redacted | First Class Mail |
| 2eabacd7-022b-4780-9cb3-50a0fad19c82 | Address Redacted | First Class Mail |
| 2ead26e7-fed2-43f2-ac18-29e18c6774fe | Address Redacted | First Class Mail |
| 2ead31f8-84d1-444a-8400-fcaa6b9ad96e | Address Redacted | First Class Mail |
| 2eadd4ed-2ad5-4845-a9c2-e7c753498d4b | Address Redacted | First Class Mail |
| 2eb14136-918c-4c2c-8160-b7242875ca7b | Address Redacted | First Class Mail |
| 2eb1cd01-d2d6-427f-9140-e24f7d66d567 | Address Redacted | First Class Mail |
| 2eb36dd7-c5a2-4380-bfc0-1214dfc5a4b9 | Address Redacted | First Class Mail |
| 2eb8a7c3-7dd9-49e3-8cd8-21e9fa5531a8 | Address Redacted | First Class Mail |
| 2ebd2ab9-04d4-4005-aa83-2116faf30bd9 | Address Redacted | First Class Mail |
| 2ebf69fb-7f26-4d20-9482-ccead7bda08f | Address Redacted | First Class Mail |
| 2ebfa3aa-a5ff-4657-9205-719eb1caf61c | Address Redacted | First Class Mail |
| 2ec04390-5ca9-4a3f-9307-0c3fdf99c757 | Address Redacted | First Class Mail |
| 2ec27121-3a77-41f1-a97d-4ccf4873a654 | Address Redacted | First Class Mail |
| 2ec2ceb5-9e1d-4919-bef2-8b954e460de0 | Address Redacted | First Class Mail |
| 2ec2e9c6-85a5-4f4a-a3f1-08d155558949 | Address Redacted | First Class Mail |
| 2ec46768-f1bf-4366-aca5-95300d6a71dc | Address Redacted | First Class Mail |
| 2ec5be1e-2e7b-4156-876f-2fdb6a3abc31 | Address Redacted | First Class Mail |
| 2ec660eb-a543-45f2-aeb7-83791169a10f | Address Redacted | First Class Mail |
| 2ec7af36-e694-42a3-9f34-407f8f97e507 | Address Redacted | First Class Mail |
| 2ec96b23-f650-4704-8f95-a6dd2db7f89d | Address Redacted | First Class Mail |
| 2ec985f4-0d4e-4b69-9734-5cb4184bf4fa | Address Redacted | First Class Mail |
| 2eca9976-1adf-48b3-acbb-662f7d526f4f | Address Redacted | First Class Mail |
| 2ecae8de-8fe4-4f7a-bbf6-dde49a424768 | Address Redacted | First Class Mail |
| 2ecb8d14-6e0f-4a98-88f9-c5f28f32ac6d | Address Redacted | First Class Mail |
| 2ecd9381-d67b-47f2-8dac-203cecedbc95 | Address Redacted | First Class Mail |
| 2ecfb66c-e7cc-4948-9cf3-07ef85eba1e2 | Address Redacted | First Class Mail |
| 2ed36443-4637-4fbf-8ab7-b3ca71cc4f9d | Address Redacted | First Class Mail |
| 2ed41a50-7f48-4d51-b035-831452790ec0 | Address Redacted | First Class Mail |
| 2ed446c8-c697-44bc-9360-4694bf3e22f9 | Address Redacted | First Class Mail |
| 2ed4aecb-4e62-4e8a-babf-2719db7e04d9 | Address Redacted | First Class Mail |
| 2ed98379-e837-47a2-b794-c54cbff83f75 | Address Redacted | First Class Mail |
| 2ed98b28-7943-44ac-a5af-a8475315b761 | Address Redacted | First Class Mail |
| 2edc630d-0ebf-4360-b690-66a8b611d6c9 | Address Redacted | First Class Mail |
| 2edc89c7-728c-4c3e-8922-a90e6fb2a214 | Address Redacted | First Class Mail |
| 2ede1073-6e1d-4e45-ac12-6acaa2bbe8a1 | Address Redacted | First Class Mail |
| 2ee14a6b-9257-4351-b97e-e9782f914692 | Address Redacted | First Class Mail |
| 2ee58e7d-c4d8-4832-bf86-144a306944cb | Address Redacted | First Class Mail |
| 2ee66cb1-bd31-4aea-9af0-cc712862de63 | Address Redacted | First Class Mail |
| 2ee6ba39-f412-4ef2-89ba-8458c3141a4f | Address Redacted | First Class Mail |
| 2ee711bc-1206-463c-959d-0bf4f19f825f | Address Redacted | First Class Mail |
| 2ee7d2ba-1a33-4f99-b530-af56148f1661 | Address Redacted | First Class Mail |
| 2ee8224b-aede-4904-be70-747c09510ec7 | Address Redacted | First Class Mail |
| 2ee9026f-ccbc-4498-8ee6-d28a5d3d7d6e | Address Redacted | First Class Mail |
| 2ee9254a-0312-4410-8850-ba8820221baf | Address Redacted | First Class Mail |
| 2ee9b6ea-8a44-40b0-9843-1d95df688570 | Address Redacted | First Class Mail |
| 2ee9f35a-290a-482d-ba60-ce1c31fca533 | Address Redacted | First Class Mail |
| 2ef0c072-0d1a-492c-9932-7ba07952acda | Address Redacted | First Class Mail |
| 2ef1d634-1fe9-4a56-abc8-841f53d549f8 | Address Redacted | First Class Mail |
| 2ef3044b-af85-4daf-80d0-48a566569119 | Address Redacted | First Class Mail |
| 2ef3ad5f-e10d-4324-959b-e8ec18592a86 | Address Redacted | First Class Mail |
| 2ef3f560-f71f-4942-bc14-81991e6f8fd0 | Address Redacted | First Class Mail |
| 2ef46af1-70c4-4a52-ab23-3f618cdd8240 | Address Redacted | First Class Mail |
| 2ef4aadb-7c5a-4abe-a8b0-9806a0a7c608 | Address Redacted | First Class Mail |
| 2ef844b9-0bb9-4a08-9b7f-735b0905afaf | Address Redacted | First Class Mail |
| 2efc7086-4098-43e8-829f-367767d3f227 | Address Redacted | First Class Mail |
| 2efdef71-9e64-4471-a23b-8cc351f8f068 | Address Redacted | First Class Mail |
| 2eff7704-ff4b-481f-8490-9e29542e9602 | Address Redacted | First Class Mail |
| 2f001ded-65ea-4201-8d39-bdab6c0ae17c | Address Redacted | First Class Mail |
| 2f003da6-5454-4d1c-ab7e-3e442c183653 | Address Redacted | First Class Mail |
| 2f05076d-9906-4ac9-a89f-713f01cb128d | Address Redacted | First Class Mail |
| 2f05318f-5a28-4fc1-b081-7ad9815b2eb4 | Address Redacted | First Class Mail |
| 2f0572c3-6c42-4b9b-9931-2ac5b0ee7eb4 | Address Redacted | First Class Mail |
| 2f05cad7-9e7d-4f8a-93bc-1bfae46eb67c | Address Redacted | First Class Mail |
| 2f075437-c577-4b59-af75-dab81f55617f | Address Redacted | First Class Mail |
| 2f07b3f1-409d-49d6-b813-a76f263ac17e | Address Redacted | First Class Mail |
| 2f07d509-575d-4486-bb18-b6b5153d187c | Address Redacted | First Class Mail |
| 2f0961a2-1815-4d55-9f71-9ec56671579d | Address Redacted | First Class Mail |
| 2f0dcda7-7849-41f0-97de-a0e2f25403e6 | Address Redacted | First Class Mail |
| 2f0e5c3d-2161-4a7a-a7d3-0122c2364fcb | Address Redacted | First Class Mail |
| 2f107b13-820b-4478-8750-d4045fa12fe5 | Address Redacted | First Class Mail |
| 2f10a426-ba08-4ef1-8f26-b8c85f9023e9 | Address Redacted | First Class Mail |
| 2f12d52f-7316-4712-93f8-b1d6df591ad9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2f16e66d-ce4d-4f47-a826-9c755306fd8c | Address Redacted | First Class Mail |
| 2f17f044-93a6-469d-abd8-6509d12ac024 | Address Redacted | First Class Mail |
| 2f1a8b74-f591-4fc4-b27a-fe327004d487 | Address Redacted | First Class Mail |
| 2f1b3a98-2a27-4827-b8e3-e3d42ca662d3 | Address Redacted | First Class Mail |
| 2f1c0d9d-33a1-4711-80da-c59283817497 | Address Redacted | First Class Mail |
| 2f1ded86-8126-43d0-8054-fa151f502236 | Address Redacted | First Class Mail |
| 2f1effcb-74a5-4296-ae71-20b7299eaded | Address Redacted | First Class Mail |
| 2f2482fa-c232-479f-afde-788a6d95cb21 | Address Redacted | First Class Mail |
| 2f24f40e-9fe8-4908-afc7-fa61f6bd3fda | Address Redacted | First Class Mail |
| 2f25b041-751f-44e3-8b50-6e200dc33406 | Address Redacted | First Class Mail |
| 2f27d476-886a-44fd-afef-ddfabe6e1ced | Address Redacted | First Class Mail |
| 2f292ff7-dbcf-4b2b-9a7e-8cbcb5debbd3 | Address Redacted | First Class Mail |
| 2f2a4520-99a0-42a3-95f0-67feeac0e676 | Address Redacted | First Class Mail |
| 2f2a4af7-912e-4b47-955a-9750c1e2c27d | Address Redacted | First Class Mail |
| 2f2adbcc-edd6-4fd2-8acb-717b605c4a98 | Address Redacted | First Class Mail |
| 2f2c1bed-6ae2-43c0-b157-7223570daf3a | Address Redacted | First Class Mail |
| 2f2c67d1-493d-488f-bf05-207c55f19a85 | Address Redacted | First Class Mail |
| 2f2d2212-74c0-4e1a-a963-37ffa32c4484 | Address Redacted | First Class Mail |
| 2f2d4e1a-94dd-4d50-bda0-eb8d224d06a3 | Address Redacted | First Class Mail |
| 2f2e7418-54a4-4e3b-b733-e6c60b0bed2e | Address Redacted | First Class Mail |
| 2f2f7da1-02c3-4121-86a5-3a9978549bcb | Address Redacted | First Class Mail |
| 2f382966-96f8-45cd-b051-22ad3d52fb05 | Address Redacted | First Class Mail |
| 2f39229b-e0eb-404e-9c9b-4e46236f2806 | Address Redacted | First Class Mail |
| 2f393409-a5c0-4f65-bf7f-83c760be31ad | Address Redacted | First Class Mail |
| 2f3a23ef-e3bd-437a-9b04-67f157ee440d | Address Redacted | First Class Mail |
| 2f3ba491-349d-4419-a887-76e069a6a51d | Address Redacted | First Class Mail |
| 2f3c5e66-8465-4770-8517-7d282fd5f279 | Address Redacted | First Class Mail |
| 2f3f3c48-c697-487a-b72a-2e75df86c232 | Address Redacted | First Class Mail |
| 2f3f88db-0d4e-4e88-aa51-d2e2d7e8fbae | Address Redacted | First Class Mail |
| 2f44b4bf-c027-4929-b18f-d7388e49fac6 | Address Redacted | First Class Mail |
| 2f458992-6aee-468d-8a0e-152bc7790ec1 | Address Redacted | First Class Mail |
| 2f46dd15-6079-45ed-9e16-4712adb7b5cd | Address Redacted | First Class Mail |
| 2f48d53f-eaa9-4bf4-a65d-a844849c383e | Address Redacted | First Class Mail |
| 2f4a291f-89ca-420d-abc0-7a572cebe2b7 | Address Redacted | First Class Mail |
| 2f4bdd70-97ec-4fc2-a595-3eef81b30d34 | Address Redacted | First Class Mail |
| 2f4eb1c2-d5c8-4812-b6c1-43479c9a28ca | Address Redacted | First Class Mail |
| 2f4f3497-c7f8-4715-b105-12db0ab6a3a8 | Address Redacted | First Class Mail |
| 2f50cf15-1e18-4fc5-a2a1-2faaaffcca80 | Address Redacted | First Class Mail |
| 2f51a66c-efae-4f93-9da9-2cb894a773ac | Address Redacted | First Class Mail |
| 2f51b3ec-be1a-48d5-b920-604cd1f2f28e | Address Redacted | First Class Mail |
| 2f52d0e2-fcc2-4e63-9601-60076213d798 | Address Redacted | First Class Mail |
| 2f530df6-0374-4d88-8abc-b21828003601 | Address Redacted | First Class Mail |
| 2f54f045-fd32-4ded-80a9-b6c4e15f6cdb | Address Redacted | First Class Mail |
| 2f55be62-d0d4-40ba-8f6c-fdec22ab7fc6 | Address Redacted | First Class Mail |
| 2f5749d6-a0c0-4ab8-aa90-7cbe31b64dba | Address Redacted | First Class Mail |
| 2f587b84-cd28-40b9-9ca6-a15ec5cca4f3 | Address Redacted | First Class Mail |
| 2f598dfd-d565-493f-af6a-70e47d9d1124 | Address Redacted | First Class Mail |
| 2f59d48b-e0a8-4e66-b667-9e9afc5e8b8b | Address Redacted | First Class Mail |
| 2f5a341c-a1de-4b94-a246-483f1eed9cdb | Address Redacted | First Class Mail |
| 2f5b4b86-4606-4212-9d81-9a53e65af4c6 | Address Redacted | First Class Mail |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | First Class Mail |
| 2f5dfd6e-373f-4d25-bb7c-7d9b3493c037 | Address Redacted | First Class Mail |
| 2f5e07b8-11a2-4b37-a97f-3bb35ad7baf6 | Address Redacted | First Class Mail |
| 2f617045-1628-4ae3-bedb-d9fa65725f49 | Address Redacted | First Class Mail |
| 2f633e1f-298b-4059-86b0-696ec4c258a4 | Address Redacted | First Class Mail |
| 2f63d6a6-0ef1-4e56-b8e7-ba8a1fda7ab4 | Address Redacted | First Class Mail |
| 2f659632-0008-4acf-a1ec-b078b13c6f47 | Address Redacted | First Class Mail |
| 2f6a23bc-dbf0-46f4-a0b5-b45eb8f9b199 | Address Redacted | First Class Mail |
| 2f6a9379-a86b-4b6e-8cf1-f8950e5c96cb | Address Redacted | First Class Mail |
| 2f6d2862-0925-46d9-be05-6d920e16e582 | Address Redacted | First Class Mail |
| 2f6d3eaa-83c2-47a8-a203-257d719acc0c | Address Redacted | First Class Mail |
| 2f6d4720-dec2-4c4e-ad36-2f9977dfa26a | Address Redacted | First Class Mail |
| 2f6d4fc7-5114-46b0-984a-3cfd3b60d780 | Address Redacted | First Class Mail |
| 2f6d739b-e9ee-4355-8e85-fdc08854453d | Address Redacted | First Class Mail |
| 2f6f9286-0396-45c2-981e-4d7ebfd5878b | Address Redacted | First Class Mail |
| 2f7178bb-eef6-4ffc-b88f-079d59241421 | Address Redacted | First Class Mail |
| 2f71ee4a-9f2f-4ed6-b1f5-6d8215eaa7db | Address Redacted | First Class Mail |
| 2f7498b7-96c2-4c28-a6d4-53108e3454a6 | Address Redacted | First Class Mail |
| 2f78820b-c3c2-4f9f-903a-e105f53a0a6d | Address Redacted | First Class Mail |
| 2f7aed8e-0b26-49fc-ac8c-41f331f901a3 | Address Redacted | First Class Mail |
| 2f7af71f-5647-4d44-92e8-3f84e2e67452 | Address Redacted | First Class Mail |
| 2f7c1f22-f8db-4873-b77a-067757d816be | Address Redacted | First Class Mail |
| 2f7db91d-934f-4d1e-a4b4-7fe785a722c9 | Address Redacted | First Class Mail |
| 2f80379b-ce6a-4097-8d1c-274bdd9c033b | Address Redacted | First Class Mail |
| 2f81a0c4-8cda-4253-b096-d3e679941e64 | Address Redacted | First Class Mail |
| 2f86285f-1bc4-4c85-94e9-2b2560b45922 | Address Redacted | First Class Mail |
| 2f8aacb4-8b5b-45e1-a935-d9aba6beab98 | Address Redacted | First Class Mail |
| 2f9239e9-82a6-496b-9ef9-b85bb14af83b | Address Redacted | First Class Mail |
| 2f9322ac-1d4d-4551-8f3a-4201c3efdd39 | Address Redacted | First Class Mail |
| 2f94c0c7-6ce5-4841-a63d-b29aba02b003 | Address Redacted | First Class Mail |
| 2f95ca3e-5a96-442b-b9da-6152a8fb80e5 | Address Redacted | First Class Mail |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2f97679f-c6cc-4e8e-a239-f4e81dbce3ce | Address Redacted | First Class Mail |
| 2f97e135-6c7e-4b07-b077-5831d62d1401 | Address Redacted | First Class Mail |
| 2f984cb3-f9d6-4551-8470-791f798aed12 | Address Redacted | First Class Mail |
| 2f985040-254e-493c-8356-797f3494da6b | Address Redacted | First Class Mail |
| 2f995946-009e-4775-9d75-243f41dc8bcc | Address Redacted | First Class Mail |
| 2f99b402-19d7-483c-b12f-8b6e02f5065f | Address Redacted | First Class Mail |
| 2f9a732f-0cdc-4aa3-bc16-be2f754d7c57 | Address Redacted | First Class Mail |
| 2f9a7b29-bb03-4ce9-9325-2a2cc0ded9c1 | Address Redacted | First Class Mail |
| 2f9a87c9-5c22-4a7f-8a9d-f64c3852a8ac | Address Redacted | First Class Mail |
| 2f9c1dcf-0fed-4012-8d4d-af7fe2353de9 | Address Redacted | First Class Mail |
| 2f9d8b60-a9cf-495e-8de1-65a364d22f2c | Address Redacted | First Class Mail |
| 2fa16d01-68f4-42e6-9b37-b0dba9a8280c | Address Redacted | First Class Mail |
| 2fa67d41-d242-43ba-9fe0-a135b628788e | Address Redacted | First Class Mail |
| 2fa897ad-3d31-4e3c-8f6a-9b51857b6c3b | Address Redacted | First Class Mail |
| 2faac1c2-54ab-4b92-b2c7-c9aa76d31422 | Address Redacted | First Class Mail |
| 2fab920f-993b-418a-8f42-cce165350167 | Address Redacted | First Class Mail |
| 2fabab80-7bf3-4f14-b2d4-430f841f843f | Address Redacted | First Class Mail |
| 2faebf5c-852a-40e6-9cf1-0b9937796fef | Address Redacted | First Class Mail |
| 2fb0b443-c8d2-426e-9b6c-ff36138dd541 | Address Redacted | First Class Mail |
| 2fb5877f-e81e-433d-8fd9-2f2a4c4f3e2c | Address Redacted | First Class Mail |
| 2fb8cc5b-41a9-45c1-8f18-0a1ae3b343e5 | Address Redacted | First Class Mail |
| 2fba5e6a-6428-405a-ab55-b0ef5f24c008 | Address Redacted | First Class Mail |
| 2fbe7e9b-78fa-4707-8459-701eaf89d9c9 | Address Redacted | First Class Mail |
| 2fc0af04-d200-4a24-84dc-83bc44c78083 | Address Redacted | First Class Mail |
| 2fc26b38-c26e-4040-8078-ac42e02977f1 | Address Redacted | First Class Mail |
| 2fc28906-a05b-4f0a-a009-06bec8cbb1a3 | Address Redacted | First Class Mail |
| 2fc30647-32d1-425d-8e2a-e62035ddcfca | Address Redacted | First Class Mail |
| 2fc93019-9103-4ae9-af74-cd2d9474adf8 | Address Redacted | First Class Mail |
| 2fc9b776-c274-4972-ac2f-a6b5820e5501 | Address Redacted | First Class Mail |
| 2fcbfe0d-c969-439e-8b8d-9589192e2319 | Address Redacted | First Class Mail |
| 2fce0658-2b90-4d68-ac19-e8f5a9a6ab9b | Address Redacted | First Class Mail |
| 2fd01b75-d17d-42d6-abd2-e850acb72088 | Address Redacted | First Class Mail |
| 2fd1950a-6df7-4251-b6f3-cbc28e31989a | Address Redacted | First Class Mail |
| 2fd32892-90ae-44ca-a3e7-be9098a9679f | Address Redacted | First Class Mail |
| 2fd42fed-039d-4bb6-9888-abc07d462015 | Address Redacted | First Class Mail |
| 2fd5a141-d5be-46e2-994b-884ba6271409 | Address Redacted | First Class Mail |
| 2fd8cd94-28f6-4294-abd4-3f0fdd324493 | Address Redacted | First Class Mail |
| 2fdb1684-31df-45fc-be49-4e23f4f87c2c | Address Redacted | First Class Mail |
| 2fdb92a3-6f64-427f-8c75-7285cda2de80 | Address Redacted | First Class Mail |
| 2fdbf99b-a446-4c4f-9a90-d10655d309a6 | Address Redacted | First Class Mail |
| 2fdc6027-6830-4f7a-b538-14b442a6d9a1 | Address Redacted | First Class Mail |
| 2fdc6ff0-3502-45bb-a0fe-6cf3fdff8692 | Address Redacted | First Class Mail |
| 2fde5d50-a8b5-46e1-b668-30116f1f292d5 | Address Redacted | First Class Mail |
| 2fdf9e6a-dbf6-42e7-80bb-1ace474a977c | Address Redacted | First Class Mail |
| 2fdfbfd3-8b57-49d5-9f10-c04c5e44135a | Address Redacted | First Class Mail |
| 2fe275da-a251-45e1-997b-f6b8ecf8d727 | Address Redacted | First Class Mail |
| 2fe46367-0d3f-447d-b455-3d52708e7d04 | Address Redacted | First Class Mail |
| 2fe4890c-1568-44cf-a998-4587225eff66 | Address Redacted | First Class Mail |
| 2fe58c82-abda-4c65-8bb2-b79a80750b2f | Address Redacted | First Class Mail |
| 2fe66d2c-6f96-4072-a145-155b984c65f8 | Address Redacted | First Class Mail |
| 2fe6a41e-3dfc-46c8-a11b-cbbbd70ad33c | Address Redacted | First Class Mail |
| 2fe76637-ddf2-43c6-b4e0-dc77c4bfb0d2 | Address Redacted | First Class Mail |
| 2fe9a73c-e840-4178-866e-21b2519509b3 | Address Redacted | First Class Mail |
| 2feac3b8-663c-4a14-a0de-c6d380cf442d | Address Redacted | First Class Mail |
| 2febd13a-ef3c-4c79-8e73-388196807d20 | Address Redacted | First Class Mail |
| 2fedd157-8e29-4d69-a9f3-7618f3e5efc5 | Address Redacted | First Class Mail |
| 2feea7d2-5014-4d8c-b2b7-64ae5275267c | Address Redacted | First Class Mail |
| 2ff063b4-c7e6-4bac-baed-7c12af1ceef6 | Address Redacted | First Class Mail |
| 2ff4bc01-db85-4628-9b4f-0e187c6e164f | Address Redacted | First Class Mail |
| 2ff5adea-95da-4579-bdfe-abd8374ff4d6 | Address Redacted | First Class Mail |
| 2ff5b13b-caa2-47f5-ba13-29416f63df0e | Address Redacted | First Class Mail |
| 2ff8a349-9eb0-4041-abd4-98d4a3cd2d61 | Address Redacted | First Class Mail |
| 2ff9a2bd-8028-4d50-9e3c-80730822f8f9 | Address Redacted | First Class Mail |
| 2ffe8184-7af5-4a2b-a4bc-0ea5db946cd4 | Address Redacted | First Class Mail |
| 30009fa7-cfaf-44ad-834f-fab609028891 | Address Redacted | First Class Mail |
| 3002fa1c-c2ef-40e0-8683-e326ca709f13 | Address Redacted | First Class Mail |
| 3005ef48-6791-4b96-8e59-15cf1fd961af | Address Redacted | First Class Mail |
| 300729e7-f531-4fa8-91e3-81cae927e02f | Address Redacted | First Class Mail |
| 3007b92f-fc10-4392-88fa-0bd42a89425a | Address Redacted | First Class Mail |
| 300803f3-bca2-4c5c-a74c-ff68c26f2e00 | Address Redacted | First Class Mail |
| 30093c61-889e-4b49-8c7e-59bfcfd0adf8 | Address Redacted | First Class Mail |
| 3009498f-c787-4eb5-8fe8-42dc7b6d5aa5 | Address Redacted | First Class Mail |
| 300c124a-d3c6-4379-ae42-68ee70273163 | Address Redacted | First Class Mail |
| 300e1dfd-6086-43ea-8305-f1dc28fecb95 | Address Redacted | First Class Mail |
| 30135e03-0608-4247-bbc5-db00d4d97b36 | Address Redacted | First Class Mail |
| 301767dc-8a71-4966-8c9f-3de749004424 | Address Redacted | First Class Mail |
| 30183e78-1a25-4e1a-9856-9801d666658c | Address Redacted | First Class Mail |
| 30190e23-91e9-4b2c-a84c-971d571a6265 | Address Redacted | First Class Mail |
| 301ab10f-3850-4d8d-8bfb-a565b239b12c | Address Redacted | First Class Mail |
| 301baa88-fb7d-48f1-ba8b-013621a9bc23 | Address Redacted | First Class Mail |
| 301bacb7-f1d0-40b3-bf69-dac9c98ece5d | Address Redacted | First Class Mail |
| 301c7534-93c8-4499-b847-f466284797af | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 301dbf8e-9bad-4b16-9154-979bb809699b | Address Redacted | First Class Mail |
| 301fabd5-82ce-4aa6-a3d9-6f0348cb50bc | Address Redacted | First Class Mail |
| 302147a1-6099-4fee-a192-11760dd1b21d | Address Redacted | First Class Mail |
| 30218d5c-e2c9-422e-8ab5-781a844192c4 | Address Redacted | First Class Mail |
| 3021e861-7e8a-4f2b-b4bd-1d4e1ce13fd4 | Address Redacted | First Class Mail |
| 30228485-c354-4f8c-8e72-ab43a2330c2a | Address Redacted | First Class Mail |
| 30238578-6713-41f3-86a3-3243b97ede4e | Address Redacted | First Class Mail |
| 302544f1-128c-4b6a-80aa-db804d42886a | Address Redacted | First Class Mail |
| 30259925-dfe9-4b30-8347-58c622d386d2 | Address Redacted | First Class Mail |
| 30268956-3d07-470d-8a58-f0e768956b51 | Address Redacted | First Class Mail |
| 3026bc6b-7834-4f94-86b7-539ff34bd54a | Address Redacted | First Class Mail |
| 30288e48-0974-4a0d-ab26-0332cdc084b2 | Address Redacted | First Class Mail |
| 30295610-39f8-409a-9539-42267d706cb8 | Address Redacted | First Class Mail |
| 3029b317-b9c7-4d93-805c-c7ce5e5fd8e6 | Address Redacted | First Class Mail |
| 302d9a3e-d16f-4c8c-802f-adb8c42f178b | Address Redacted | First Class Mail |
| 302dcd74-e58a-4eec-ba6e-cd9286cdeb51 | Address Redacted | First Class Mail |
| 30303043-a273-4247-8669-8b2723ec622e | Address Redacted | First Class Mail |
| 30355c98-1c58-4b0c-8093-b071a6a6f4d0 | Address Redacted | First Class Mail |
| 3039add6-1c6c-457f-bb69-410aedf39ebc | Address Redacted | First Class Mail |
| 303ade8f-30b6-4201-8b49-8d256b47921c | Address Redacted | First Class Mail |
| 303b4b32-e44b-4edd-bc7f-52f6ca6104f2 | Address Redacted | First Class Mail |
| 303b4e7a-2b69-446e-88ff-b6b90f730f86 | Address Redacted | First Class Mail |
| 303d3381-5cf7-4176-85a1-6ee091a85206 | Address Redacted | First Class Mail |
| 303d516b-421d-4f8c-bc75-5e58da7007f2 | Address Redacted | First Class Mail |
| 303ea2c9-8aef-46d1-9bb6-72fc11185ac8 | Address Redacted | First Class Mail |
| 303fea7c-8043-4d63-ab75-9c529128ef04 | Address Redacted | First Class Mail |
| 3040fde9-89d2-408c-af40-f40881c64aac | Address Redacted | First Class Mail |
| 304191c5-9f16-480f-ad17-b12f22011289 | Address Redacted | First Class Mail |
| 3042ff9a-4571-4912-8af9-b24c8ad7274f | Address Redacted | First Class Mail |
| 304789b4-8476-4361-beed-8e931e8cbbbf | Address Redacted | First Class Mail |
| 3047e127-6c3c-459a-bf05-679851ac1fda | Address Redacted | First Class Mail |
| 304b8bf4-23bd-4054-95a7-18f319ae7114 | Address Redacted | First Class Mail |
| 304bbd76-1971-48fb-841a-66166248bbc0 | Address Redacted | First Class Mail |
| 304e9cf8-acfe-4003-ab94-1bb8f1d0ffee | Address Redacted | First Class Mail |
| 304ecb25-5fdc-4bc3-968d-72dd701ab4ec | Address Redacted | First Class Mail |
| 304febdb-3a3e-44f0-9d81-d7b25d15c686 | Address Redacted | First Class Mail |
| 3050c4be-67de-4502-a93f-f07198b6f2aa | Address Redacted | First Class Mail |
| 30521e58-5715-4513-b6ea-4003dd4d5329 | Address Redacted | First Class Mail |
| 305270be-7cfc-42cb-82e0-36302dd52d7a | Address Redacted | First Class Mail |
| 3052b058-d6cd-4ab3-93f8-a4a657fe86a1 | Address Redacted | First Class Mail |
| 3052c511-6445-48bf-bbbc-780edb0ffe04 | Address Redacted | First Class Mail |
| 3056ce00-fa05-492d-9204-efabee08cbad | Address Redacted | First Class Mail |
| 30570e98-e51a-4b90-b226-70fbd6cfed6e | Address Redacted | First Class Mail |
| 3058cd8a-ed92-440e-b390-68d8659c0c5e | Address Redacted | First Class Mail |
| 30590709-5936-46e0-9b26-6a8576913b55 | Address Redacted | First Class Mail |
| 305981ff-93e3-4426-8f61-9c4857a5e248 | Address Redacted | First Class Mail |
| 305ff717-a001-4787-8d9c-f6df2174422a | Address Redacted | First Class Mail |
| 30605fb3-e3e1-41f5-8688-00fcaa5e34eb | Address Redacted | First Class Mail |
| 30612b2c-5369-4258-b6ef-bea4573657a5 | Address Redacted | First Class Mail |
| 3061c5c0-99a7-45f0-8eff-95dd23fc0ec2 | Address Redacted | First Class Mail |
| 30636daf-8def-4000-ab4a-10bcd499e139 | Address Redacted | First Class Mail |
| 3063a619-7d42-49c4-927c-2cd31f1dfc34 | Address Redacted | First Class Mail |
| 3064ffc5-f14d-4aa6-ac0a-2b15e8fcdb07 | Address Redacted | First Class Mail |
| 30652452-717f-4bc1-a6ac-9ae2e82441e4 | Address Redacted | First Class Mail |
| 3066c503-71fb-4720-9332-4b2773f7670e | Address Redacted | First Class Mail |
| 30683f6c-8250-4c02-8a03-a0d7607fc030 | Address Redacted | First Class Mail |
| 3068df8d-0a57-4536-b954-1a273c2835c7 | Address Redacted | First Class Mail |
| 306aab51-2f30-4ebf-ad33-d5e875a09a4b | Address Redacted | First Class Mail |
| 307a6db7-252f-4ea0-9c03-181da34d469d | Address Redacted | First Class Mail |
| 307b006a-6caf-4cf5-b6cf-03dc7ae2c96e | Address Redacted | First Class Mail |
| 307b768c-085b-403f-b9c5-345ebb376e71 | Address Redacted | First Class Mail |
| 3081c394-e5b5-4dad-a171-c5edc665662e | Address Redacted | First Class Mail |
| 3081d5fd-9e6e-4f09-87d3-8c23d1c13f44 | Address Redacted | First Class Mail |
| 30829754-be58-403e-8ff8-e8460b290be9 | Address Redacted | First Class Mail |
| 30830b02-d029-4bb0-9111-def6382bc81e | Address Redacted | First Class Mail |
| 308337b5-c7b1-4c7b-9ae6-8dfcf79cda6e | Address Redacted | First Class Mail |
| 3084097b-5ff6-4f58-8784-1e6ca3fcb62f | Address Redacted | First Class Mail |
| 3084ce52-f812-464c-9b42-42e288931902 | Address Redacted | First Class Mail |
| 3085b488-aeb1-4262-a490-d241341e6cfa | Address Redacted | First Class Mail |
| 3087592e-30b4-43ed-9e31-5208390ee0a5 | Address Redacted | First Class Mail |
| 3087ee36-8ae4-47c4-bfa2-e4c7319070a5 | Address Redacted | First Class Mail |
| 3088aebe-6431-4943-84e6-cc1d67dfdf88 | Address Redacted | First Class Mail |
| 308a01ce-fad4-418e-8b62-26278bd0ce7d | Address Redacted | First Class Mail |
| 308afeac-aba4-468c-a45c-5b8ee8f85a35 | Address Redacted | First Class Mail |
| 308b27f9-6f61-4d2d-bd90-5b844f8d8704 | Address Redacted | First Class Mail |
| 308c1256-569d-4d1e-9241-a4d549065735 | Address Redacted | First Class Mail |
| 308e07ab-90ad-4017-8827-26671d082121 | Address Redacted | First Class Mail |
| 308ec4c0-b304-42b0-b7e6-e2dcb81dcb34 | Address Redacted | First Class Mail |
| 308f9f31-2ce4-44da-a207-f2cd94f8ad41 | Address Redacted | First Class Mail |
| 308fd9bd-a4c8-4c7f-9b9d-129abbf95ec7 | Address Redacted | First Class Mail |
| 3092092e-2f7c-4ee5-9b74-ec4f9e819a58 | Address Redacted | First Class Mail |
| 309264df-f271-427b-8d42-536e66656a73 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 309379dd-3c83-4a63-8981-ac41bdeab30d | Address Redacted | First Class Mail |
| 30946744-d87a-4df7-abf6-c9d7ca806c09 | Address Redacted | First Class Mail |
| 309519ec-5a82-444d-a933-173eb00824d5 | Address Redacted | First Class Mail |
| 30964ba3-a9c3-48ca-9fc3-2e4cd24461c1 | Address Redacted | First Class Mail |
| 3097b583-9d63-432e-bc44-f987b1ae5a21 | Address Redacted | First Class Mail |
| 30995c67-22ed-4276-b136-ff95ef9b1f15 | Address Redacted | First Class Mail |
| 309a0833-346f-4567-9896-28d949a58d20 | Address Redacted | First Class Mail |
| 309abc62-53a3-46a6-a3bb-0cafc3c66bb6 | Address Redacted | First Class Mail |
| 309d4c60-9056-46a5-9d26-f8ffdc5cbc52 | Address Redacted | First Class Mail |
| 30a0a147-c777-493f-8134-0822c7f845ef | Address Redacted | First Class Mail |
| 30a0ae6b-24b2-4eeb-b73c-b4cdba8f48e1 | Address Redacted | First Class Mail |
| 30a30235-5a07-45da-afa0-a16c88defb3d | Address Redacted | First Class Mail |
| 30a458a6-f57c-4853-9c84-07f5e39d8bfd | Address Redacted | First Class Mail |
| 30a52f0d-d5ff-4829-951c-0fd7fb499b6f | Address Redacted | First Class Mail |
| 30a5fb15-4342-4416-a70f-c92097eef591 | Address Redacted | First Class Mail |
| 30a60d8a-1391-44b6-ae03-f1d2cc80ad05 | Address Redacted | First Class Mail |
| 30a78d70-9e1e-414d-9476-3aa9a11e316e | Address Redacted | First Class Mail |
| 30a8d314-3ac8-4d5b-bc39-58be6253e715 | Address Redacted | First Class Mail |
| 30ab7219-8f50-4a4f-abbf-3decceee136b | Address Redacted | First Class Mail |
| 30b16e88-dd65-46ec-90cd-68cbd63a291f | Address Redacted | First Class Mail |
| 30b36eee-47b2-47de-bfc4-82b84e7bd974 | Address Redacted | First Class Mail |
| 30b42e78-48f0-452f-84ee-916ac0d5eab9 | Address Redacted | First Class Mail |
| 30b57503-2013-4ec7-95a2-cf39c1b61c76 | Address Redacted | First Class Mail |
| 30b5c81b-4432-4abc-ab97-0239f007be77 | Address Redacted | First Class Mail |
| 30b610a6-acf6-4c69-990b-70e2caf52eb2 | Address Redacted | First Class Mail |
| 30b9fb14-6cba-4e25-8486-e8014b857d0c | Address Redacted | First Class Mail |
| 30bbab93-9669-4221-a126-3d7f3bce7483 | Address Redacted | First Class Mail |
| 30bd0816-b351-40ab-8960-6dbc7f2e0c8e | Address Redacted | First Class Mail |
| 30bd4454-4147-46bf-9a94-4503fa887e30 | Address Redacted | First Class Mail |
| 30bf3fec-36a5-4be0-8d2e-d5b41c7f913a | Address Redacted | First Class Mail |
| 30bfd828-1f10-4e5a-a93d-49450eeb890b | Address Redacted | First Class Mail |
| 30c02b65-e12f-44f8-aebd-939d3704843f | Address Redacted | First Class Mail |
| 30c0d309-a5b7-44bc-ad44-fb89bf7e7051 | Address Redacted | First Class Mail |
| 30c355e8-72d7-4fe7-813c-9154f843c66b | Address Redacted | First Class Mail |
| 30c3b873-a786-48aa-8b95-f58c3f061b85 | Address Redacted | First Class Mail |
| 30c59650-bc34-4b37-b4d8-08bc7af9417e | Address Redacted | First Class Mail |
| 30c7b7a3-ec7b-478d-b3da-26864b28f326 | Address Redacted | First Class Mail |
| 30c94153-49f2-4202-a930-33fe62fa8f57 | Address Redacted | First Class Mail |
| 30ca5bef-2a79-481e-be31-76ae9ee3df21 | Address Redacted | First Class Mail |
| 30cb75b6-154d-4723-bff6-960c423d9545 | Address Redacted | First Class Mail |
| 30cbc14d-e84b-4204-b0bb-376baca13047 | Address Redacted | First Class Mail |
| 30cce835-bd24-4dbc-96b4-a31f8d1780d3 | Address Redacted | First Class Mail |
| 30d087df-09e0-4bfa-983d-73b45977c8fa | Address Redacted | First Class Mail |
| 30d0ca8e-8519-4b98-a8b8-25c831cd0ab3 | Address Redacted | First Class Mail |
| 30d4ea2f-6bd0-4372-8e3a-ef5314566a5b | Address Redacted | First Class Mail |
| 30d4fa83-5fe9-4cf3-94c2-54ffd299a160 | Address Redacted | First Class Mail |
| 30d56184-9564-4830-8d32-4034e692293e | Address Redacted | First Class Mail |
| 30d83ab1-d754-4e28-8842-62279b4644dc | Address Redacted | First Class Mail |
| 30d98eb4-8b1d-41f3-a56f-fa777f179a1d | Address Redacted | First Class Mail |
| 30e1c2d3-3d85-4f73-843e-e45134bc0f97 | Address Redacted | First Class Mail |
| 30e52909-3e83-4ac3-aa70-7aceafcd4862 | Address Redacted | First Class Mail |
| 30e72506-85a2-4de2-97fa-0b6b8b0b6410 | Address Redacted | First Class Mail |
| 30ed663a-46d8-41cd-993c-ac41ff48c4ff | Address Redacted | First Class Mail |
| 30ed98b8-0ed6-422c-9aad-2566d537a291 | Address Redacted | First Class Mail |
| 30f00399-f9af-401d-8b91-effd5b839eed | Address Redacted | First Class Mail |
| 30f1a813-a4c6-42f3-ab24-ed44f47b1493 | Address Redacted | First Class Mail |
| 30f30fe6-505f-4ac2-b606-df5c13ee4148 | Address Redacted | First Class Mail |
| 30f444b8-ca0f-48cd-b5b8-5e1d314360af | Address Redacted | First Class Mail |
| 30f48860-6700-4ef4-908e-c8cf16348e46 | Address Redacted | First Class Mail |
| 30f52d2e-6ebb-4067-ba73-4ef994187b72 | Address Redacted | First Class Mail |
| 30f5414d-6df5-4ac6-9a95-6926223996b3 | Address Redacted | First Class Mail |
| 30f6dd06-abc1-4880-83b4-6d0e5dc2d389 | Address Redacted | First Class Mail |
| 30f823ad-7925-414d-a48f-711ea612b0a1 | Address Redacted | First Class Mail |
| 30faa8a5-836d-4911-a343-56083cd0f8f0 | Address Redacted | First Class Mail |
| 30fcd52d-7785-4ccb-9a41-0d6990116046 | Address Redacted | First Class Mail |
| 30fdfff04-6163-4d7e-8bfa-83034976c2cf | Address Redacted | First Class Mail |
| 3102293b-3eba-4d2f-a0d3-1eed710acedd | Address Redacted | First Class Mail |
| 310412c7-1ce1-444f-89ee-051d1342abcf | Address Redacted | First Class Mail |
| 3105d7b3-cd36-44a1-8d19-84e37573e953 | Address Redacted | First Class Mail |
| 31083726-f0b9-4b72-9881-988c94ac0e3a | Address Redacted | First Class Mail |
| 31095ba8-43eb-46a9-a0bf-cb6a1c285af5 | Address Redacted | First Class Mail |
| 310bb843-7b0b-4a14-a391-bb7cdd06f208 | Address Redacted | First Class Mail |
| 310cef9b-ac7b-40cb-8444-b0eaa3b2387c | Address Redacted | First Class Mail |
| 310f9b0e-05b8-4fc1-97c9-fccc4c4bd8bd | Address Redacted | First Class Mail |
| 3111c515-89d6-483d-900f-1e50c7f6136b | Address Redacted | First Class Mail |
| 311362de-3e98-4cc1-b437-cd9e34cb0407 | Address Redacted | First Class Mail |
| 311368f3-226f-455e-98f5-fad6959b5d62 | Address Redacted | First Class Mail |
| 3117d13c-7133-4fb4-8e70-a61f733bc1f7 | Address Redacted | First Class Mail |
| 3119d8bc-e5d2-4fdd-b31d-bce3479ef8b8 | Address Redacted | First Class Mail |
| 3119eb38-9de5-482b-aed8-e82926f3dec0 | Address Redacted | First Class Mail |
| 311a6c7b-963a-4a60-bab7-8ef941a22cbd | Address Redacted | First Class Mail |
| 311bdf77-c727-415b-bca0-363102549723 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 311c0a59-e135-4fe6-8c6a-e9492d22a5cc | Address Redacted | First Class Mail |
| 311c1fff-24ba-4bd5-b3d8-913495f78de8 | Address Redacted | First Class Mail |
| 311c3976-e48f-4ec3-9f01-ceadffcf4d51 | Address Redacted | First Class Mail |
| 311c6168-f97d-4a79-a1da-5fa4afcada2f | Address Redacted | First Class Mail |
| 311eaefe-97f4-4c7a-bee6-92dc378789e8 | Address Redacted | First Class Mail |
| 31200958-0b9e-4d1d-a76f-3a47ad453f91 | Address Redacted | First Class Mail |
| 3121817f-1026-4daa-9f74-0630ec73468e | Address Redacted | First Class Mail |
| 3121bd62-401e-4db6-839e-3aaa93ee7fb4 | Address Redacted | First Class Mail |
| 312322c4-6444-49dc-9400-ecc7b094dcf3 | Address Redacted | First Class Mail |
| 3125b988-4656-4940-9859-e079615cea3f | Address Redacted | First Class Mail |
| 3127ae31-8a26-41fc-a1cd-de99283baee0 | Address Redacted | First Class Mail |
| 312816c-c53fa-4029-89d5-db00c40c6b6c | Address Redacted | First Class Mail |
| 312a3502-7a9e-4abb-bb5f-692f713577ba | Address Redacted | First Class Mail |
| 312cea15-3a02-4ec6-a7ce-3bf95bd32f85 | Address Redacted | First Class Mail |
| 312e894e-cc53-450b-9940-139126966e0e | Address Redacted | First Class Mail |
| 312eb6d6-d374-4fcf-8616-900f8654d3f7 | Address Redacted | First Class Mail |
| 31323827-b6d9-42eb-b0e0-3144d95326c6 | Address Redacted | First Class Mail |
| 3135166-edaf-40f9-ada1-94ccd7b56b83 | Address Redacted | First Class Mail |
| 313bb86f-7e3f-485e-b28f-5ceedfdfeb8a | Address Redacted | First Class Mail |
| 313c1ce0-929c-44fa-82a3-401ada7704fd | Address Redacted | First Class Mail |
| 313d6a6c-3ecb-4c8a-a843-a74bc2e9e3d0 | Address Redacted | First Class Mail |
| 313ff4ff-f3f4-4233-9234-b0048f2f9ee0 | Address Redacted | First Class Mail |
| 31414846-b43b-4c79-b754-21b3d68e6a00 | Address Redacted | First Class Mail |
| 3143ae5a-d70d-4ef7-92c6-7068b53d7195 | Address Redacted | First Class Mail |
| 31476dac-7420-4fb6-8f6b-ff76e63c5593 | Address Redacted | First Class Mail |
| 3148e156-0cd2-4fad-bac7-1e976f1ed1c7 | Address Redacted | First Class Mail |
| 314ba013-32e0-4bf6-9442-f5839788a632 | Address Redacted | First Class Mail |
| 314ee25f-0f2d-4739-aac8-dbe98cb005dd | Address Redacted | First Class Mail |
| 314f5635-53eb-4f5f-b370-bae583bd63d8 | Address Redacted | First Class Mail |
| 314f621c-f797-494a-a0dc-ea1872c8e1df | Address Redacted | First Class Mail |
| 3150936f-004c-47ba-b455-f0d3d2ed2f92 | Address Redacted | First Class Mail |
| 31511512-c039-4980-843f-b481c1a14de4 | Address Redacted | First Class Mail |
| 315251fa-33b1-400f-a87d-c034898478 3a | Address Redacted | First Class Mail |
| 3153ded7-b10c-4326-a962-addf240c64da | Address Redacted | First Class Mail |
| 3154b118-59b3-40a8-9b5a-6b5dcb90c942 | Address Redacted | First Class Mail |
| 3156ba1f-a34d-44f1-9f5a-d5d7aa2e769f | Address Redacted | First Class Mail |
| 31592ead-3131-4914-9eaf-63b5e25067f9 | Address Redacted | First Class Mail |
| 31594d69-768a-45b4-955e-2603d04e161d | Address Redacted | First Class Mail |
| 315991b9-0ceb-435c-8aeb-9dbeaa127f1e | Address Redacted | First Class Mail |
| 315a3369-1d52-4611-a0a8-d6ebd16b4e39 | Address Redacted | First Class Mail |
| 315b6eee-615d-45da-bc3d-9a18969996c7 | Address Redacted | First Class Mail |
| 315c06e1-2b93-464b-ba11-b7e0d55ba93c | Address Redacted | First Class Mail |
| 315d376d-7a38-44be-9615-02b2c773f287 | Address Redacted | First Class Mail |
| 315d3e93-e693-4825-bfb6-7ef8ea2ac628 | Address Redacted | First Class Mail |
| 315eb3c2-341c-4812-9a5d-3d2284ad2ca8 | Address Redacted | First Class Mail |
| 315f7308-cec3-4aa2-b172-906f1fe03a6b | Address Redacted | First Class Mail |
| 3163 2c49-040e-49ea-a9a9-60c20575a8c1 | Address Redacted | First Class Mail |
| 3164f352-df48-4b37-918f-9160da3191b1 | Address Redacted | First Class Mail |
| 31656e8b-46ab-4de4-bc95-47efdd4b6798 | Address Redacted | First Class Mail |
| 3166ae1f-3bfa-4343-bbec-ee5cbc8b6ea1 | Address Redacted | First Class Mail |
| 31688560-827f-402b-a085-9385d26b8b57 | Address Redacted | First Class Mail |
| 316935 2d-7590-4865-84ec-b53c8e0968a3 | Address Redacted | First Class Mail |
| 316aed60-27df-48a5-9b58-cdcea47fbdb9 | Address Redacted | First Class Mail |
| 316cba65-7597-4419-af07-fb1beb8ee154 | Address Redacted | First Class Mail |
| 316f8209-6f49-4dd6-a51c-51fb3c6c2b42 | Address Redacted | First Class Mail |
| 31716ea9-f0ad-4e79-8e4c-913331f62ff8 | Address Redacted | First Class Mail |
| 3173189a-987a-4684-b17f-c67f083bb8bd | Address Redacted | First Class Mail |
| 3173d40c-fc3f-48f1-a4b6-299824009626 | Address Redacted | First Class Mail |
| 317544ee-f71f-4abc-80d3-b7147ea02fcd | Address Redacted | First Class Mail |
| 31754b08-5712-4e58-afc5-a837afb03d39 | Address Redacted | First Class Mail |
| 3175e8e4-fc48-4c56-811d-6883031b54ba | Address Redacted | First Class Mail |
| 31761d9a-3acf-46f2-b0a7-87e3c952b5a8 | Address Redacted | First Class Mail |
| 31763641-3e9b-4f1b-b33e-565b74fa1684 | Address Redacted | First Class Mail |
| 317a718e-be73-44a2-b868-fcc680c81a31 | Address Redacted | First Class Mail |
| 317b551e-910b-4d1b-b3f9-88796ced4549 | Address Redacted | First Class Mail |
| 317dc397-1ee5-4297-a8d3-a48a6375f1f3 | Address Redacted | First Class Mail |
| 317e25d2-3e77-4340-8877-63d0a65418a9 | Address Redacted | First Class Mail |
| 317eabf3-ce52-40d3-b833-7a312e12f373 | Address Redacted | First Class Mail |
| 3181e15d-fa8a-4fcf-bd81-d11d9fec9965 | Address Redacted | First Class Mail |
| 31822ef9-1a18-4529-b0e4-4c43f3762ebc | Address Redacted | First Class Mail |
| 31840d15-671f-449f-849f-94fa2462988d | Address Redacted | First Class Mail |
| 31849e50-13a0-4803-bbed-a76b724cd140 | Address Redacted | First Class Mail |
| 3184db4d-a2fa-48f0-bfc8-5df1cdb2d038 | Address Redacted | First Class Mail |
| 3185b2d8-ad16-4387-b933-0f079d455202 | Address Redacted | First Class Mail |
| 318650dc-2a4a-4f5d-a984-aa331b71f4d2 | Address Redacted | First Class Mail |
| 31876a18-94af-40b9-a42c-a4d99a35020b | Address Redacted | First Class Mail |
| 3189a6c6-0c72-4227-aabe-e7c4ddd52df7 | Address Redacted | First Class Mail |
| 318ae09c-4f22-4288-988f-f4dcd0ba323f | Address Redacted | First Class Mail |
| 318facee-eb3f-446d-845a-d50dd93237ad | Address Redacted | First Class Mail |
| 31912a41-95ee-4f91-95b0-11d013d34cc9 | Address Redacted | First Class Mail |
| 319177d8-bac3-4e01-8f58-83a979bf070f | Address Redacted | First Class Mail |
| 319220af-46ff-4681-863a-da645f7b506f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 31946f90-e199-47ab-948d-50d1b8b7ba20 | Address Redacted | First Class Mail |
| 31951ccb-5bd6-418e-8130-8f0fa3cc9df8 | Address Redacted | First Class Mail |
| 3196c278-bbdf-47a9-b751-80442164775d | Address Redacted | First Class Mail |
| 3198f8b3-04fb-4010-8d06-9ece57311f19 | Address Redacted | First Class Mail |
| 3199189f-9371-4c00-ab78-504817e95e96 | Address Redacted | First Class Mail |
| 3199fac0-571d-48b7-83a9-5090c811a47d | Address Redacted | First Class Mail |
| 319adfd1-9248-47ee-8f06-11ca3f1d5949 | Address Redacted | First Class Mail |
| 319b4531-b391-4859-b33f-a4faa8c44ba3 | Address Redacted | First Class Mail |
| 319d03e0-e133-4166-9ed8-c97f5bef8c5a | Address Redacted | First Class Mail |
| 319e0c18-befb-49ec-8cbc-94b8a67b8ed1 | Address Redacted | First Class Mail |
| 319fff27-115a-4f65-8434-34f3dc9f9b40 | Address Redacted | First Class Mail |
| 31a1bb17-c4f5-4ac8-b4b7-4820b136d117 | Address Redacted | First Class Mail |
| 31a1e28b-9632-482b-99e9-d16bdd1a86f2 | Address Redacted | First Class Mail |
| 31a2d962-2a43-4c0c-98af-b759762a008e | Address Redacted | First Class Mail |
| 31a48320-0d66-42f4-8f81-edb3193002a8 | Address Redacted | First Class Mail |
| 31a4b3c5-cac9-43f3-84d2-a19e27638bf6 | Address Redacted | First Class Mail |
| 31a4bc06-73ca-4752-8d22-7c5415f42637 | Address Redacted | First Class Mail |
| 31a753c3-f8d8-4773-8666-81acc2006ce0 | Address Redacted | First Class Mail |
| 31a83113-e83d-42d2-b353-af36096bdad0 | Address Redacted | First Class Mail |
| 31aa4245-4910-4fde-a78b-a407bb66662f | Address Redacted | First Class Mail |
| 31ab9a4e-b0f9-4a55-ad3f-335dbd06adba | Address Redacted | First Class Mail |
| 31abdecf-0b4f-4120-bc04-dcfc4661d303 | Address Redacted | First Class Mail |
| 31ac1ba1-e5bc-4d13-94d9-19bc59fdb687 | Address Redacted | First Class Mail |
| 31aca976-aaab-474c-ab50-2cd89d1ce80b | Address Redacted | First Class Mail |
| 31b0205e-8aae-43fe-bb71-09296ffdf623 | Address Redacted | First Class Mail |
| 31b0c1eb-c75d-4aca-b990-fbde1759834b | Address Redacted | First Class Mail |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | Address Redacted | First Class Mail |
| 31b4792c-34f3-4275-880b-95044451d998 | Address Redacted | First Class Mail |
| 31b82511-3eef-440a-a436-8895959513c9 | Address Redacted | First Class Mail |
| 31b8fe71-f66e-4ca9-b5c7-7eff74b487ad | Address Redacted | First Class Mail |
| 31bba384-fc81-45c4-a696-6223bd3ba981 | Address Redacted | First Class Mail |
| 31bebfe4-0a11-4b5e-aec7-6011d6d9580a | Address Redacted | First Class Mail |
| 31beea2e-6d77-4e76-8f0b-c1b0d91d95cc | Address Redacted | First Class Mail |
| 31c02e23-da46-4544-aaf0-420c88071462 | Address Redacted | First Class Mail |
| 31c0742a-ed68-4b2f-bc82-c587fd723f92 | Address Redacted | First Class Mail |
| 31c1e5cc-68ae-451b-9b96-048cd8a7cc16 | Address Redacted | First Class Mail |
| 31c42f0e-4494-4e61-b580-c9cbe06ddcbd | Address Redacted | First Class Mail |
| 31c46193-aa88-4f7f-ba40-83cf7a6670da | Address Redacted | First Class Mail |
| 31c4dcaf-fa33-4429-a7b6-eca5e6163a3c | Address Redacted | First Class Mail |
| 31c5fa14-c371-49d1-ac71-e4a2fbaa18eb | Address Redacted | First Class Mail |
| 31cb269f-168a-4eaa-8c9b-9e181eaf4802 | Address Redacted | First Class Mail |
| 31ccd25d-44d2-4230-9f7a-58d17aba3820 | Address Redacted | First Class Mail |
| 31cd0373e-2012-41ae-bc81-967280c7fb61 | Address Redacted | First Class Mail |
| 31cdd62a-de8f-4fb4-8c56-01b492afe9bf | Address Redacted | First Class Mail |
| 31ce287d-54b3-4d25-b3b1-da6cf23aa985 | Address Redacted | First Class Mail |
| 31d09c1f-753f-4df8-a8d5-37fd6f86ccb4 | Address Redacted | First Class Mail |
| 31d0f0e0-8ebb-47af-b310-d76a7befb293 | Address Redacted | First Class Mail |
| 31d19015-741a-4ba7-a023-50f3e1c614d8 | Address Redacted | First Class Mail |
| 31d2adde-43bd-41bc-b91e-7378c8818b6a | Address Redacted | First Class Mail |
| 31d42151-18da-4035-bbee-9da06b7ebf70 | Address Redacted | First Class Mail |
| 31d48adc-6467-4d8d-ae15-59f6fcbdb229 | Address Redacted | First Class Mail |
| 31d4a26f-68f0-4afe-9215-22133fa179e4 | Address Redacted | First Class Mail |
| 31d51706-9dd9-4b7d-978c-8a0329095114 | Address Redacted | First Class Mail |
| 31db035c-4d0a-4bd4-b7fd-770789506641 | Address Redacted | First Class Mail |
| 31ddb83a-de7e-40a8-afb7-8ff0b65fcb9e | Address Redacted | First Class Mail |
| 31de59ee-e1a3-4b61-9ecb-dfece53656be | Address Redacted | First Class Mail |
| 31df7f87-0a31-44f6-ab25-057ee894a300 | Address Redacted | First Class Mail |
| 31e2609b-ad04-4afc-831e-73b31313c7c1 | Address Redacted | First Class Mail |
| 31e58c42-4d50-42ca-8ae0-cbe85ba656ff | Address Redacted | First Class Mail |
| 31e7b1b1-3e8f-49fa-bf45-1d3e4531bbc8 | Address Redacted | First Class Mail |
| 31e9c99d-9818-4454-a5a8-7e16faca7641 | Address Redacted | First Class Mail |
| 31eca608-61d0-4d8b-8912-7d40fcfaed53 | Address Redacted | First Class Mail |
| 31eef9ae-ae3f-43e7-9544-582526087e3d | Address Redacted | First Class Mail |
| 31ef34ba-14a5-427d-b624-e4b9292f0daf | Address Redacted | First Class Mail |
| 31f09343-d67d-4330-8924-635a3b77ba35 | Address Redacted | First Class Mail |
| 31f1ff0a-b8ef-4940-800d-d1713b5b34d9 | Address Redacted | First Class Mail |
| 31f29d3e-9760-492f-8471-f33249c92152 | Address Redacted | First Class Mail |
| 31f36c7b-0525-4c4a-8700-a4f545c90e03 | Address Redacted | First Class Mail |
| 31f3c989-6785-4d46-9bc1-c5500b825fd8 | Address Redacted | First Class Mail |
| 31f48b5b-d311-4a24-b01e-45f1b987a217 | Address Redacted | First Class Mail |
| 31f70bc0-fb2d-4001-b4a9-a8faa122d83e | Address Redacted | First Class Mail |
| 31f7b4c7-a8fb-4a5f-bb24-78893f648ab9 | Address Redacted | First Class Mail |
| 31fcb833-228c-4ee9-926a-b1b90caa5694 | Address Redacted | First Class Mail |
| 31fe841f-701a-4aba-9e44-012ed8cfc73b | Address Redacted | First Class Mail |
| 31fff134-5baf-498a-9bf2-5450ecd107a8 | Address Redacted | First Class Mail |
| 3200bd66-e3b3-44d6-8e33-935182733a56 | Address Redacted | First Class Mail |
| 3201c9e3-2cdf-4f7f-b2e6-c5bffd411452 | Address Redacted | First Class Mail |
| 3202d785-0d3c-486b-b4e2-a343e3c0c0bd | Address Redacted | First Class Mail |
| 3203de86-8148-400b-b6d0-62710d0b024c | Address Redacted | First Class Mail |
| 32046cef-c341-4f88-a0cc-4b82f4727af1 | Address Redacted | First Class Mail |
| 32075adc-4e09-46c4-bcd6-fbb158c74919 | Address Redacted | First Class Mail |
| 3208ff93-6d43-4589-939e-a1ccb8e24d98 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 320bda74-2f5e-41cc-9a6c-780f3500158a | Address Redacted | First Class Mail |
| 320c686a-b46b-47f1-ada4-b2ae5d3f568a | Address Redacted | First Class Mail |
| 320dfba2-a4d0-42ef-9b6c-67c2f59d4f30 | Address Redacted | First Class Mail |
| 320edc33-4784-4199-96ff-8997f6f85b6e7 | Address Redacted | First Class Mail |
| 320f06a1-7c79-4590-a3a4-edf6556a4051 | Address Redacted | First Class Mail |
| 320fbf70-d45f-4924-8f8d-9f1dd57179f8 | Address Redacted | First Class Mail |
| 32100a0f-4b8e-49c4-a45b-2caf2f420e53 | Address Redacted | First Class Mail |
| 321188a2-0fbb-47f8-b58a-3191e094906c | Address Redacted | First Class Mail |
| 321358a1-a4c4-4afc-b336-c3f2631147db | Address Redacted | First Class Mail |
| 32197e6e-f28d-4c50-bd32-c2428b359e1c | Address Redacted | First Class Mail |
| 3219a9cd-bc3b-42fa-9d53-0bb0a3e584b1 | Address Redacted | First Class Mail |
| 321a5b51-43d0-4c95-8384-fe6f214c1324 | Address Redacted | First Class Mail |
| 321d5ad6-0f00-4d22-a303-ac6530a6db0f | Address Redacted | First Class Mail |
| 321d9eea-7cd6-4d60-b352-afeccb4d927d | Address Redacted | First Class Mail |
| 321de06d-0af3-4758-bc61-28d281549bc6 | Address Redacted | First Class Mail |
| 321de5b0-3c4c-47fb-9b70-0c350ec2b599 | Address Redacted | First Class Mail |
| 321e928d-aef1-4d93-b013-882c93065a2b | Address Redacted | First Class Mail |
| 321f3431-53bc-42d0-bf7e-13b7092a7e01 | Address Redacted | First Class Mail |
| 322174cf-650f-429f-bcdb-429a87c48804 | Address Redacted | First Class Mail |
| 32219ed8-fd9e-4104-ba85-787c26402361 | Address Redacted | First Class Mail |
| 32225847-b736-46ec-8137-e70a5de8a094 | Address Redacted | First Class Mail |
| 3223dc14-5b4d-417e-a8f2-eaf36220a2c2 | Address Redacted | First Class Mail |
| 32248902-24b8-403a-a286-0c96f6ef2ea0 | Address Redacted | First Class Mail |
| 3225a6c3-8de7-4a93-bf0f-efe1650e613d | Address Redacted | First Class Mail |
| 32280703-999c-4f93-bb54-6168491db7a1 | Address Redacted | First Class Mail |
| 322d616d-0d96-472a-affa-7164ce245192 | Address Redacted | First Class Mail |
| 32340fe4-48b9-4d9b-9e08-690467150468 | Address Redacted | First Class Mail |
| 32355d3c-cf26-434c-be5f-c1d517ab011d | Address Redacted | First Class Mail |
| 3236d1b6-07c3-4583-8103-a3d27fbb1ade | Address Redacted | First Class Mail |
| 3238ffcc-fdc4-4274-8293-2aff0c036ad1 | Address Redacted | First Class Mail |
| 323a35e3-0ae0-4542-b896-1e465d0254f4 | Address Redacted | First Class Mail |
| 323c00c1-c2b9-449a-bb9d-ce6947531145 | Address Redacted | First Class Mail |
| 323dce27-c26c-46d3-a8da-80447d6b4f89 | Address Redacted | First Class Mail |
| 323e4772-20ab-465f-96e4-e8f2917e7815 | Address Redacted | First Class Mail |
| 32403308-d251-4ef2-a6dd-e6ac904517f7 | Address Redacted | First Class Mail |
| 3241fd8f-4b02-4b32-95f8-418d04413032 | Address Redacted | First Class Mail |
| 32424629-9f76-4b6c-be98-20bc40f42266 | Address Redacted | First Class Mail |
| 32425320-a1f2-4ef7-9ed2-df091fb58f5e | Address Redacted | First Class Mail |
| 32452ffa-b936-49ee-8afa-158702abc6f5 | Address Redacted | First Class Mail |
| 3245da9f-a3de-4dfd-a972-cdf581941fa7 | Address Redacted | First Class Mail |
| 324a7da3-4098-4849-bd76-fe379535550d | Address Redacted | First Class Mail |
| 324d631d-e04c-4f98-8c4d-4c985ee17ff8 | Address Redacted | First Class Mail |
| 324d947b-45a8-427f-b258-b90ffd7a5db9 | Address Redacted | First Class Mail |
| 324da85f-f7df-4bb0-8c35-dc1429f9aee9 | Address Redacted | First Class Mail |
| 324dc475-e3d2-48eb-b0ed-888cf4915d2a | Address Redacted | First Class Mail |
| 32548765-e285-4281-b617-41d2696f2fea | Address Redacted | First Class Mail |
| 3257d12e-45f1-458c-98b0-37b2554fcea9 | Address Redacted | First Class Mail |
| 325bc3f9-15e6-4a1e-992a-650232d13427 | Address Redacted | First Class Mail |
| 325d6584-90e0-40c5-9412-9f757c0ea0fc | Address Redacted | First Class Mail |
| 325f103f-11af-4f8a-ae36-04129e3d04ea | Address Redacted | First Class Mail |
| 32607540-9258-4a22-8896-331b0bf3f97f | Address Redacted | First Class Mail |
| 3263cfdb-d8b5-4f29-85fa-873682d5d71c | Address Redacted | First Class Mail |
| 3263d14b-6188-44ae-96bf-0403701c991c | Address Redacted | First Class Mail |
| 32646eaf-4e21-40ce-b180-3554f4555c16 | Address Redacted | First Class Mail |
| 3264939b-3185-4611-8cb6-5d6d6764990a | Address Redacted | First Class Mail |
| 326743ce-2d23-4f5e-95e4-c3e022ff14b9 | Address Redacted | First Class Mail |
| 32679114-bfbf-4314-95aa-86e3684784c0 | Address Redacted | First Class Mail |
| 3268df2a-ad6c-4c74-8ec5-95875cd1d637 | Address Redacted | First Class Mail |
| 3269ece8-82d1-4902-ab99-e89e84427363 | Address Redacted | First Class Mail |
| 3269fb23-c368-42be-9172-92484075ddab | Address Redacted | First Class Mail |
| 326dc436-fffa-4bca-b1ba-4ec2ea168f3f | Address Redacted | First Class Mail |
| 326e55cc-a9fb-47c9-a580-6a352a0e9c93 | Address Redacted | First Class Mail |
| 3270026d-2550-4e12-a390-4cfe2a3b9cbb | Address Redacted | First Class Mail |
| 3270f244-4d56-4da7-9b11-74cc1494bdbe | Address Redacted | First Class Mail |
| 327394f3-629d-4d37-843c-8e2632391635 | Address Redacted | First Class Mail |
| 32742667-61d2-40d9-a1cd-0b82f9cd4941 | Address Redacted | First Class Mail |
| 327a0132-f0c6-4e24-99a5-73e63ee8c749 | Address Redacted | First Class Mail |
| 327a0fc9-6d48-441c-be1b-5c9721ad3adf | Address Redacted | First Class Mail |
| 327ab46c-bee0-4e33-b147-fdfeff7a9614 | Address Redacted | First Class Mail |
| 327d90d1-0c1a-45ef-accb-c13c0bfb4dc5 | Address Redacted | First Class Mail |
| 327f6bd8-3f1c-49b5-a349-eee33a8a8ce3 | Address Redacted | First Class Mail |
| 3284fc41-c119-4b70-bb63-938779e984ca | Address Redacted | First Class Mail |
| 328512d2-3f6b-4905-8f11-d30e0ee05068 | Address Redacted | First Class Mail |
| 32862c75-e6f2-4eb3-b86b-649da42623cf | Address Redacted | First Class Mail |
| 32871cfa-f3dc-4c50-bb0d-7e57b55dc47d | Address Redacted | First Class Mail |
| 3287890f-a6f5-4b25-9020-c07b6d36b59d | Address Redacted | First Class Mail |
| 32882df4-d045-4faf-9f91-3af34ba9d8f6 | Address Redacted | First Class Mail |
| 3289597c-adec-435c-9190-20f4e727a317 | Address Redacted | First Class Mail |
| 32899dc6-3c32-476f-ae50-29d88bb2f80a | Address Redacted | First Class Mail |
| 328ab233-1b46-4cbf-8bb3-b39aa340011c | Address Redacted | First Class Mail |
| 328b7354-beec-4098-ab96-c47500be912c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 328b9c43-599e-4ae5-936c-eacd135bd87e | Address Redacted | First Class Mail |
| 328bd2cc-997b-4f2d-b86a-2a4ad276f042 | Address Redacted | First Class Mail |
| 328f8504-1960-4f5b-adaf-8c53002e57a6 | Address Redacted | First Class Mail |
| 329223a1-394f-4192-961c-38250ca0467a | Address Redacted | First Class Mail |
| 3292b133-66e0-484d-9927-7ab7c3539a39 | Address Redacted | First Class Mail |
| 329334b0-80b7-4bab-9388-45d1c3c0bdab | Address Redacted | First Class Mail |
| 32939da5-a63c-4178-b232-474d7ce375d2 | Address Redacted | First Class Mail |
| 3293ff71-d2f9-44b5-90ab-86cd86452005 | Address Redacted | First Class Mail |
| 3293ff7d-d319-4892-9de7-52fb8f023dc2 | Address Redacted | First Class Mail |
| 3294e12f-4a9d-43fd-b864-4049f122b9e6 | Address Redacted | First Class Mail |
| 32952b8d-d81d-48be-ba07-d7869972dc1d | Address Redacted | First Class Mail |
| 329673fa-9583-4587-bceb-b6150776b076 | Address Redacted | First Class Mail |
| 32970921-f8aa-4709-8e57-e02d616734dc | Address Redacted | First Class Mail |
| 3298cb53-378e-492d-a058-6165e6da2fcb | Address Redacted | First Class Mail |
| 3298cffd-130b-4cff-90b8-6bf35ab10828 | Address Redacted | First Class Mail |
| 329b5ac2-9c06-4250-a18f-5ae9c5f8a72b | Address Redacted | First Class Mail |
| 329cd689-564b-471d-8a32-c8e4a6212452 | Address Redacted | First Class Mail |
| 329d8c25-8162-4cf9-a2c4-71eac4e26af0 | Address Redacted | First Class Mail |
| 329e6067-3954-4e5f-9eb9-db9559f86b8f | Address Redacted | First Class Mail |
| 32a41e87-af3d-4a07-849d-1a2c4109bf77 | Address Redacted | First Class Mail |
| 32a46ea1-501d-44e5-b3ba-9f8e6073c4af | Address Redacted | First Class Mail |
| 32a4c894-b407-417b-9a8c-4cb0bff50963 | Address Redacted | First Class Mail |
| 32a56dcb-0db1-4e7e-a0b3-ea263c6d3b9a | Address Redacted | First Class Mail |
| 32a97173-befb-48f9-aecc-16dfd430a9d6 | Address Redacted | First Class Mail |
| 32ac5a47-5459-426a-890e-d9e3256e045f | Address Redacted | First Class Mail |
| 32ad09e6-8287-4ed5-93ca-bb32361be83b | Address Redacted | First Class Mail |
| 32ad7fc7-4325-49eb-893c-dd3f586e3a9b | Address Redacted | First Class Mail |
| 32adf67b-e680-40fa-b1ed-cb86c0be461c | Address Redacted | First Class Mail |
| 32ae0a1f-7cfe-432e-8a67-40442c1cce44 | Address Redacted | First Class Mail |
| 32b2c26d-c4b3-49ba-a569-7df7ba0a0fc8 | Address Redacted | First Class Mail |
| 32b56b9a-8f07-47ba-87db-2304f375c75f | Address Redacted | First Class Mail |
| 32b7cd0c-c58d-4585-94d6-76f7fbf1b3ec | Address Redacted | First Class Mail |
| 32b8ad22-a85a-4a6e-81f1-2b0300d521a0 | Address Redacted | First Class Mail |
| 32b9cf16-cf17-4578-bf8d-06d727aa57f9 | Address Redacted | First Class Mail |
| 32b9eef2-67f9-41db-9f4f-370e22d2761c | Address Redacted | First Class Mail |
| 32bba934-2e2e-460f-b789-44f5f51620ba | Address Redacted | First Class Mail |
| 32bbc0f4-f566-4956-9719-5956e40dbfd3 | Address Redacted | First Class Mail |
| 32bccb59-24b6-4029-9afe-0626b9f17e25 | Address Redacted | First Class Mail |
| 32bd1b3a-2777-43af-b8cd-ba96c13a315a | Address Redacted | First Class Mail |
| 32bf6e4f-fc69-4f20-aeaa-594371e560a9 | Address Redacted | First Class Mail |
| 32c38ab7-7f52-4fef-b3c1-be42036109f | Address Redacted | First Class Mail |
| 32c40387-7fc0-4128-a3eb-5fb5bc77a82a | Address Redacted | First Class Mail |
| 32c77cb5-f190-49ef-9ec3-135775b95920 | Address Redacted | First Class Mail |
| 32c82e08-c610-4585-92f0-6f78783f67d1 | Address Redacted | First Class Mail |
| 32cab07f-a4e3-4f1a-ad56-78096fdb0ff7 | Address Redacted | First Class Mail |
| 32cb226a-be58-4a10-8bea-293808c97615 | Address Redacted | First Class Mail |
| 32cc62a8-a667-4a0e-ba80-ed81003464fb | Address Redacted | First Class Mail |
| 32cd0513-fc6d-4f46-b557-9da4441ffc61 | Address Redacted | First Class Mail |
| 32ced9b9-3186-4a0f-80c3-de73d48569f3 | Address Redacted | First Class Mail |
| 32d0f6d8-e8a7-4899-ab38-c75e9a42122b | Address Redacted | First Class Mail |
| 32d4e78c-7ad6-49a3-a098-f3b894103a76 | Address Redacted | First Class Mail |
| 32d6a047-4ce8-4c2f-a2f7-ba9e99ca0dae | Address Redacted | First Class Mail |
| 32d832b1-7016-49bf-ba87-64d0b795d398 | Address Redacted | First Class Mail |
| 32d9727f-3f9d-4859-8f78-c77f092307c9 | Address Redacted | First Class Mail |
| 32db710d-61ed-4349-a710-8d47be3f57e8 | Address Redacted | First Class Mail |
| 32dcb8c9-b045-4807-92e0-d21c043ef548 | Address Redacted | First Class Mail |
| 32e2ca72-5e50-49b4-8a77-43f4317f778e | Address Redacted | First Class Mail |
| 32e3b327-1242-4d50-94bb-d5c952ee35e4 | Address Redacted | First Class Mail |
| 32e55d13-767d-4b90-8631-5ffc271fdd3d | Address Redacted | First Class Mail |
| 32e690cb-b825-468a-87b4-665ada74bf4f | Address Redacted | First Class Mail |
| 32e78163-32eb-4572-a476-5c9b251a25b8 | Address Redacted | First Class Mail |
| 32e87391-e4b1-434a-9c3a-7a2bd8c2d6ca | Address Redacted | First Class Mail |
| 32e98489-40cb-4776-8990-6c210e9805dd | Address Redacted | First Class Mail |
| 32ea97bf-b5a6-46e2-b994-919496dab345 | Address Redacted | First Class Mail |
| 32ebad8f-e1c9-4948-814f-91dc42340e61 | Address Redacted | First Class Mail |
| 32ec6252-78f8-4734-aa66-d653eaf0ce36 | Address Redacted | First Class Mail |
| 32ed2fda-e381-4915-b1de-d26b898d87db | Address Redacted | First Class Mail |
| 32f0c298-95ef-4524-a4c1-835206e41501 | Address Redacted | First Class Mail |
| 32f72c06-1d4f-4bdd-b0b3-4138c6e4ebac | Address Redacted | First Class Mail |
| 32f82284-c59d-4d38-9d0b-d2d69e33fb03 | Address Redacted | First Class Mail |
| 32fcf199-360d-4c66-803f-706428337701 | Address Redacted | First Class Mail |
| 32ffdc6f-9e0d-41b0-84f4-3ff85ba070c6 | Address Redacted | First Class Mail |
| 33007334-5069-4c3a-94e6-6ffbca5b64cd | Address Redacted | First Class Mail |
| 3300a87b-36f2-4c04-a44c-3b773af83dcb | Address Redacted | First Class Mail |
| 3303cf52-5965-4a91-8216-2bb353507b0e | Address Redacted | First Class Mail |
| 330800ca-a390-484a-89d4-936417ae2d4a | Address Redacted | First Class Mail |
| 330ae61a-f5db-404d-9c87-ab9c2b352654 | Address Redacted | First Class Mail |
| 330b3d96-677e-487c-b720-dbbd6b283007 | Address Redacted | First Class Mail |
| 3313112a-1e2e-4ac1-ba7e-17df28a349af | Address Redacted | First Class Mail |
| 3314002c-bf33-40fd-bc3c-f1ef600317c3 | Address Redacted | First Class Mail |
| 331408cb-957f-4bb3-8a66-a24f236fd165 | Address Redacted | First Class Mail |
| 3314581f-7e2b-4669-8614-bb4022a21384 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 33149a1f-d934-464e-872d-815efa94adf3 | Address Redacted | First Class Mail |
| 33144d994-bbdb-4a66-986d-578633dd1679 | Address Redacted | First Class Mail |
| 331929fe-418d-467c-9f70-a6fb21f349b9 | Address Redacted | First Class Mail |
| 331f6c2d-176e-48e4-ba13-f9d636ba7861 | Address Redacted | First Class Mail |
| 332077d5-68ee-48c7-bc45-fc3b318c5f31 | Address Redacted | First Class Mail |
| 3323dfa8-e0b7-4c7d-a454-e33d67c8201e | Address Redacted | First Class Mail |
| 33257e34-75b2-4dca-aa94-da55ec071001 | Address Redacted | First Class Mail |
| 3326b4ce-6b3c-4999-84c0-f74d9458e964 | Address Redacted | First Class Mail |
| 332b0535-04ea-45ec-95ce-e03df13dca9a | Address Redacted | First Class Mail |
| 332d68e1-d9c2-4914-a361-05940fb002ba | Address Redacted | First Class Mail |
| 332e0d55-304a-43c2-ac25-c5d064bd4b95 | Address Redacted | First Class Mail |
| 332e14fc-5fe7-4937-a097-467f2e0c825c | Address Redacted | First Class Mail |
| 332f280d-836d-4fec-80e9-997ac8b9fe80 | Address Redacted | First Class Mail |
| 332f8432-4570-4baf-9614-ffef86fcd757 | Address Redacted | First Class Mail |
| 33302b82-fe35-4a13-a5ee-ed976cf29c61 | Address Redacted | First Class Mail |
| 33313340-303c-4de3-be40-185908e45f2b | Address Redacted | First Class Mail |
| 3336e1c8-4d9d-4f9a-9d9b-169b2decbe10 | Address Redacted | First Class Mail |
| 3337b85b-5f3e-4f7b-9520-64a1a4167407 | Address Redacted | First Class Mail |
| 333e8ec7-dc45-44cd-9c6a-3396794e1333 | Address Redacted | First Class Mail |
| 3340a2d5-04dd-4479-8657-ff703ad30a2e | Address Redacted | First Class Mail |
| 33415929-1689-404b-ac8e-c5d575610117 | Address Redacted | First Class Mail |
| 3341863f-0eba-46e5-abe3-51e5959c66ca | Address Redacted | First Class Mail |
| 3344b69f-5b38-4c8c-b06f-d98df8ff21b8 | Address Redacted | First Class Mail |
| 3345a564-4e33-4989-a641-92bebf9430c3 | Address Redacted | First Class Mail |
| 334960e2-c9ef-4e11-9620-a188058bd48c | Address Redacted | First Class Mail |
| 334b7638-e565-4f40-8892-5bde9ad24f58 | Address Redacted | First Class Mail |
| 334d6fa6-34bb-4f17-9df5-af0d3537c02c | Address Redacted | First Class Mail |
| 334e20cd-8d64-493e-b1e3-2a101243cb8d | Address Redacted | First Class Mail |
| 334f703d-0bc0-4019-b3e8-f962d912f4e5 | Address Redacted | First Class Mail |
| 335017c4-26e9-44fa-932f-632862261ed2 | Address Redacted | First Class Mail |
| 335068ec-0ec8-4a2c-b0ac-40f2d1c50b9b | Address Redacted | First Class Mail |
| 3352877f-a2ff-4f49-85c2-157c9f9ff139 | Address Redacted | First Class Mail |
| 33550953-c632-4785-888b-630d3dc12f4d | Address Redacted | First Class Mail |
| 33551438-64c5-405e-8778-99528f7d9935 | Address Redacted | First Class Mail |
| 335835e1-4f7e-4b57-9288-488b045e8e7f | Address Redacted | First Class Mail |
| 335842b7-6b20-4757-9cd7-78513702efb3 | Address Redacted | First Class Mail |
| 33588579-c212-4827-a3e1-a19c72ea2d54 | Address Redacted | First Class Mail |
| 3359c66a-ea03-449c-81e7-fb37d0ef0acf | Address Redacted | First Class Mail |
| 3359ff91-913c-4cca-b072-7278d81b33f5 | Address Redacted | First Class Mail |
| 335b27b8-ee24-491b-b34a-4ba2d7a5dd82 | Address Redacted | First Class Mail |
| 335bf442-a613-44cf-8be7-b769a557331d | Address Redacted | First Class Mail |
| 335d1822-4930-4cef-a6ea-e1f122351cc9 | Address Redacted | First Class Mail |
| 335d898c-ad89-4d0c-824e-0e97bcda410b | Address Redacted | First Class Mail |
| 335e9f61-1f70-44a4-ad3b-5cabdec6b127 | Address Redacted | First Class Mail |
| 33622a81-76fe-40b7-a8d6-2480e70b79f8 | Address Redacted | First Class Mail |
| 33623ab5-d083-4f3f-9ff1-3c959d728192 | Address Redacted | First Class Mail |
| 336250c7-9819-4f94-bc96-329397716caf | Address Redacted | First Class Mail |
| 33649445-05ba-4f62-9afc-c1395f739894 | Address Redacted | First Class Mail |
| 3366fa23-d915-416e-8162-f30a06b14943 | Address Redacted | First Class Mail |
| 33676478-9354-40e2-be94-d13d2ae52fb6 | Address Redacted | First Class Mail |
| 33696e1a-0b0c-428e-a743-92dad1728fd4 | Address Redacted | First Class Mail |
| 33699b4a-cbcd-4e78-919f-7f034b67d044 | Address Redacted | First Class Mail |
| 336ad013-7e3f-4216-86e6-7ed7d815bbe8 | Address Redacted | First Class Mail |
| 336b9005-a990-4663-a7be-cb772a8c9134 | Address Redacted | First Class Mail |
| 336c2102-3237-4d22-8f0c-fdc02e6d610c | Address Redacted | First Class Mail |
| 336e4264-e71f-4027-85a3-9fd822f6609b | Address Redacted | First Class Mail |
| 336ed4c9-1d47-4dc8-aa9d-5af3b0e19a7d | Address Redacted | First Class Mail |
| 336f3bb2-a3c1-4c4e-a636-576a29efc91c | Address Redacted | First Class Mail |
| 336f6332-552f-4172-b5b2-2df1b824e68e | Address Redacted | First Class Mail |
| 337040cb-90ce-4962-9366-e4f58f4651b5 | Address Redacted | First Class Mail |
| 3372251d-7f53-4704-9752-c74e3e62aeb6 | Address Redacted | First Class Mail |
| 33725c41-b7f6-40a9-84aa-80696ea12b95 | Address Redacted | First Class Mail |
| 33746bda-a136-467b-9de6-d6aae3c2c9fc | Address Redacted | First Class Mail |
| 3375abc6-edef-4364-b655-7726116e55b0 | Address Redacted | First Class Mail |
| 3376622a-f5b5-4dda-ab18-14e2f6ea4bea | Address Redacted | First Class Mail |
| 337a386b-69f3-4ce5-8129-33337065b828 | Address Redacted | First Class Mail |
| 337cba2a-8ed6-4cc1-a8a3-35874705547c | Address Redacted | First Class Mail |
| 337d04ff-7c57-4bd8-aee4-d2f73453514c | Address Redacted | First Class Mail |
| 337d7bf0-8086-46f7-a176-1965dabf6023 | Address Redacted | First Class Mail |
| 338393bf-911f-4314-84ca-1a6d2c55ba15 | Address Redacted | First Class Mail |
| 33863f8d-cc9d-4ffe-8d58-43e56dd22d2d | Address Redacted | First Class Mail |
| 33874593-c002-4cfb-ae11-7d250780121a | Address Redacted | First Class Mail |
| 3388e763-290b-4dce-856e-dc70bd8a0392 | Address Redacted | First Class Mail |
| 3389019a-dc46-48ba-98fe-48fc2d0fe04f | Address Redacted | First Class Mail |
| 338a4849-e8d5-47ac-8a16-09deed4a4418 | Address Redacted | First Class Mail |
| 338ae157-bf70-4bcb-93c6-31baeba8bd69 | Address Redacted | First Class Mail |
| 338b1cad-2a34-4b96-a0cd-67fb2e55802a | Address Redacted | First Class Mail |
| 338d795c-f96e-4c69-9c80-dd2aa7b211cc | Address Redacted | First Class Mail |
| 338e6ee6-415f-4514-8a1c-a1b504d0f229 | Address Redacted | First Class Mail |
| 338eacd9-2176-451c-8839-9748b33b16d4 | Address Redacted | First Class Mail |
| 3390fa2b-f846-4458-97c7-3c98a35b4881 | Address Redacted | First Class Mail |
| 3391fa9b-21aa-40c2-baf3-f34b5ec1a7c0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3393d54b-9eb8-464a-8d9b-1bc65fd0e5eb | Address Redacted | First Class Mail |
| 3394cd3f-e13b-4c15-b772-4ab1c5bf9310 | Address Redacted | First Class Mail |
| 339625ee-afdf-4fce-ab9b-b157ea05ed59 | Address Redacted | First Class Mail |
| 3397b262-be95-4780-b3d0-7e9519dea2b3 | Address Redacted | First Class Mail |
| 339d199d-3783-4238-85cb-a29126f82916 | Address Redacted | First Class Mail |
| 339d371e-3806-4680-9240-a708de12ddc2 | Address Redacted | First Class Mail |
| 339e2a30-453a-418e-8928-de437064c1fd | Address Redacted | First Class Mail |
| 33a1d3d7-1628-4a53-a88d-713b26a6056a | Address Redacted | First Class Mail |
| 33a3923b-055c-40b4-8937-e55436516a8c | Address Redacted | First Class Mail |
| 33a4dee9-4a58-4635-af7c-48b98ccf6579 | Address Redacted | First Class Mail |
| 33a7fde0-747b-4412-b506-308f7b6abed3 | Address Redacted | First Class Mail |
| 33aa255b-e7a4-458f-aeb4-ac174d65f47e | Address Redacted | First Class Mail |
| 33aab8db-2fff-48bd-a2d5-c6dc216818cb | Address Redacted | First Class Mail |
| 33ad2d81-134d-4d3c-b2cd-ea89c0e315a8 | Address Redacted | First Class Mail |
| 33ad7090-15c2-4e89-aef1-aa900e145724 | Address Redacted | First Class Mail |
| 33ad82f7-f039-4363-9c07-593c3446c43c | Address Redacted | First Class Mail |
| 33b18c01-3563-4ba2-9629-6ee68d91823d | Address Redacted | First Class Mail |
| 33b209c6-5892-445f-abaa-689f3fdf4eb0 | Address Redacted | First Class Mail |
| 33b5ad4f-d38e-4ad7-ade1-f0584356a263 | Address Redacted | First Class Mail |
| 33b63840-8546-4158-9d3b-c4f63ea4f8ee | Address Redacted | First Class Mail |
| 33b762a8-d854-43d6-b62c-a51813d2729c | Address Redacted | First Class Mail |
| 33b76c96-6818-4eee-97ed-92e28f321140 | Address Redacted | First Class Mail |
| 33b7c949-41aa-40ce-8b26-b896227e62ba | Address Redacted | First Class Mail |
| 33b852b0-03c0-40fe-bdbe-4d431c6374e8 | Address Redacted | First Class Mail |
| 33c056af-273d-4dfc-8bf3-2d15daad0a4a | Address Redacted | First Class Mail |
| 33c08f77-89da-4ff8-bcce-da782f1b29bc | Address Redacted | First Class Mail |
| 33c0958e-8c8c-4894-9f36-7ed9b51338fd | Address Redacted | First Class Mail |
| 33c0d6e7-301f-485c-9b8b-6cc2728f27e1 | Address Redacted | First Class Mail |
| 33c17136-260f-455c-bd0a-393da8c31073 | Address Redacted | First Class Mail |
| 33c225b4-7bfc-4d25-a1ea-f4ad1f7fca4f | Address Redacted | First Class Mail |
| 33c2e867-017c-4d98-a67a-5c726818436e | Address Redacted | First Class Mail |
| 33c3f4b9-802b-4e5a-b7c8-db47dd635750 | Address Redacted | First Class Mail |
| 33c56dba-1efd-4b82-8360-2cc0787e2a24 | Address Redacted | First Class Mail |
| 33c720f6-45aa-4537-953e-aa2bbd857d23 | Address Redacted | First Class Mail |
| 33c917f2-3ba4-44a6-833d-d780f934c3a9 | Address Redacted | First Class Mail |
| 33cc3b0f-eb34-4809-99d3-4316ac8c0bfe | Address Redacted | First Class Mail |
| 33cccfa3-f64b-49c0-a902-9f28d18d553e | Address Redacted | First Class Mail |
| 33cf51de-021f-4991-99d2-a40e8e47437a | Address Redacted | First Class Mail |
| 33d9d781-5917-45fa-91c1-f68c150824f2 | Address Redacted | First Class Mail |
| 33d9d850-951c-49aa-bc21-c7c769410508 | Address Redacted | First Class Mail |
| 33db0ff0-52e4-4081-ac50-7d2244e16daa | Address Redacted | First Class Mail |
| 33db708a-24f2-45bc-b7a2-27ff3781e736 | Address Redacted | First Class Mail |
| 33deb07a-a66f-497e-88de-381138d8c27e | Address Redacted | First Class Mail |
| 33deded5-575d-4d5c-8736-f28c313dc648 | Address Redacted | First Class Mail |
| 33e1abdf-d23c-49b8-ad40-8e510cc732a1 | Address Redacted | First Class Mail |
| 33e1d3d9-a386-4eeb-bdd5-e4046073273d | Address Redacted | First Class Mail |
| 33e22bf2-729e-45e1-ac44-f53726db87b6 | Address Redacted | First Class Mail |
| 33e27a16-34a5-4d3e-bd4f-70424b421305 | Address Redacted | First Class Mail |
| 33e49001-5e25-49ae-96cf-47243f9d7b7f | Address Redacted | First Class Mail |
| 33e4e7f3-29ac-4c63-9df3-5bad538fff9e | Address Redacted | First Class Mail |
| 33e60777-ce75-4458-9811-e4f51ea7a14e | Address Redacted | First Class Mail |
| 33e61cc2-2a99-4ab5-ba2d-b46e2e55b43d | Address Redacted | First Class Mail |
| 33e71c74-d5ae-4de4-93b2-871dba3f2fd2 | Address Redacted | First Class Mail |
| 33e79e93-09a3-4365-a226-9b394060e6ab | Address Redacted | First Class Mail |
| 33e8be0f-8a8d-4212-9d7b-68d07d37b6be | Address Redacted | First Class Mail |
| 33f2874c-eb63-44bb-b78b-bddb299094c8 | Address Redacted | First Class Mail |
| 33f31b6c-a0c5-43c1-8ab9-638dafaec60e | Address Redacted | First Class Mail |
| 33f9b1cd-c8ab-41ef-a366-cb4773082cb3 | Address Redacted | First Class Mail |
| 33fb4593-3dbc-4019-a198-06d692df5a68 | Address Redacted | First Class Mail |
| 33fb56a4-f5e1-4c3c-8f7b-570bb1a32a00 | Address Redacted | First Class Mail |
| 33fb60f3-dad0-49e1-b0f9-366008b93b00 | Address Redacted | First Class Mail |
| 33ffc0cf-ac7c-42f5-9d0f-0462b2b46598 | Address Redacted | First Class Mail |
| 3401191c-87f1-4185-9346-3885a063b963 | Address Redacted | First Class Mail |
| 3403cf64-2e37-4d6f-81b8-3d5ab5484a14 | Address Redacted | First Class Mail |
| 340570b2-d5f8-4d05-a1d8-265776cc55e | Address Redacted | First Class Mail |
| 3406b65a-58f9-4281-9f62-f5bdf7cb1a3a | Address Redacted | First Class Mail |
| 340921cd-9097-4a4c-a489-3a34e9fec011 | Address Redacted | First Class Mail |
| 3409ed57-5c8a-4a04-96f6-5f0eea60f456 | Address Redacted | First Class Mail |
| 340d3ef3-c887-4c49-9ad4-f919247a3269 | Address Redacted | First Class Mail |
| 340d56c8-1a67-44aa-9af4-50c4669dfcfb | Address Redacted | First Class Mail |
| 340db279-ca59-4973-bef9-141ec4fbd5d6 | Address Redacted | First Class Mail |
| 340e5691-01e5-4239-9784-a1f1ed71fb7f | Address Redacted | First Class Mail |
| 340e793e-9460-4df4-8977-ffcf94cf2f6b | Address Redacted | First Class Mail |
| 340fa585-d4f0-4470-82d4-59c50bf3fc8f | Address Redacted | First Class Mail |
| 340fff46f-9a4d-4611-9a89-470635a2edb9 | Address Redacted | First Class Mail |
| 34147be8-22cf-4249-ae12-18e95facfa4a | Address Redacted | First Class Mail |
| 3414b811-25f9-4317-9cea-e381f58bc74e | Address Redacted | First Class Mail |
| 3414e889-8274-4639-b893-00aeeec442e9 | Address Redacted | First Class Mail |
| 3415fd57-d734-4836-80f1-7db066c391ed | Address Redacted | First Class Mail |
| 34167c94-a2d1-42c5-9132-20a65222fe52 | Address Redacted | First Class Mail |
| 3416d888-e550-4984-9387-9cea4c7ae6e7 | Address Redacted | First Class Mail |
| 341780e3-b4ab-4dad-8937-cf17d18e2c2e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3417eeb7-44a9-4664-9867-d370fdf3113d | Address Redacted | First Class Mail |
| 3419b637-8db4-4683-9c24-3177e444f935 | Address Redacted | First Class Mail |
| 341bebda-97d8-443a-9640-c4383c4d8b02 | Address Redacted | First Class Mail |
| 341d0dd4-078f-4afa-b875-eda1cc9ee209 | Address Redacted | First Class Mail |
| 341e01c3-9718-400e-89c3-c123c4cb814a | Address Redacted | First Class Mail |
| 341f8af9-9742-43a0-bec4-f24020f9773c | Address Redacted | First Class Mail |
| 34212584-b391-4326-808b-d4de10b9f4e5 | Address Redacted | First Class Mail |
| 34215755-4742-4ec2-9c18-8732f9264f25 | Address Redacted | First Class Mail |
| 34241e92-bc62-4d7a-9cca-a12ae7463a9d | Address Redacted | First Class Mail |
| 34247dc4-bd95-451b-a6f8-3844ca778363 | Address Redacted | First Class Mail |
| 342d863a-1d63-4b01-91dd-1a46af790074 | Address Redacted | First Class Mail |
| 3425ab0b-a7c2-4bde-a7c3-a853d9b9c731 | Address Redacted | First Class Mail |
| 3426da67-c408-4c6b-b51e-b13e187fe650 | Address Redacted | First Class Mail |
| 3427674c-8c43-4d0d-b573-e7bbbf149362 | Address Redacted | First Class Mail |
| 3428a718-9612-45c0-87d5-4305ca2cd4da | Address Redacted | First Class Mail |
| 342bded7-ad08-46c3-b179-4d9993a53891 | Address Redacted | First Class Mail |
| 342f9f7d-13d7-46d3-b890-7b01c6c68895 | Address Redacted | First Class Mail |
| 34301de2-6ca5-4b3e-8183-58ee877f8b53 | Address Redacted | First Class Mail |
| 34314362-e550-4bcc-9f17-858ea7b45101 | Address Redacted | First Class Mail |
| 343299ae-75e9-4d32-a571-7839d2704071 | Address Redacted | First Class Mail |
| 34349413-e0b4-4903-b45e-f67b1c367443 | Address Redacted | First Class Mail |
| 3434cfac-dd53-4a6a-9a50-f060fb447d94 | Address Redacted | First Class Mail |
| 3435dc85-4642-4ac5-b7e6-b5c97fbd0ac6 | Address Redacted | First Class Mail |
| 3438b6ab-4aaa-455e-b4b8-72a166e9bbb0 | Address Redacted | First Class Mail |
| 3438feef-4457-427d-874e-4ecc6dcdc7fc | Address Redacted | First Class Mail |
| 343c6976-0896-4deb-a044-a582da7f5135 | Address Redacted | First Class Mail |
| 343ca538-9f2d-4f0d-b9f6-f410bf2abf6d | Address Redacted | First Class Mail |
| 343cd932-a712-4f6c-b7c2-ff0945842c2f | Address Redacted | First Class Mail |
| 343f1717-ed17-4fdd-a37b-c2b8f7caf5c3 | Address Redacted | First Class Mail |
| 343fdb9d-55fe-43ed-8e77-871de404f3ce | Address Redacted | First Class Mail |
| 34403ebd-b303-4577-9f78-b619e87a887e | Address Redacted | First Class Mail |
| 34407c4b-cd04-489b-8e86-f57fddb86d94 | Address Redacted | First Class Mail |
| 344238cf-5b36-4f3a-b0e7-04872e8b3c24 | Address Redacted | First Class Mail |
| 3442d0ca-6592-4804-9790-75960c845029 | Address Redacted | First Class Mail |
| 3446f923-bf07-477b-887d-1a0ce183798a | Address Redacted | First Class Mail |
| 3447b7b5-d182-4823-a523-24b919fd31c0 | Address Redacted | First Class Mail |
| 344b126e-6c95-45b5-b6b5-233b3c3b81d8 | Address Redacted | First Class Mail |
| 344bb955-e71b-4438-b628-63a8b2963dda | Address Redacted | First Class Mail |
| 344d46fc-01c9-4710-988a-f6599cb1210b | Address Redacted | First Class Mail |
| 3450562b-2e2f-485f-84a4-04d68dc9f753 | Address Redacted | First Class Mail |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address Redacted | First Class Mail |
| 3453dd7d-2897-4858-b669-e4ed8f78f640 | Address Redacted | First Class Mail |
| 3456ab08-b6a4-416b-af43-b81ae0fb3590 | Address Redacted | First Class Mail |
| 34584a09-53fb-4e14-803a-1a8654600c7c | Address Redacted | First Class Mail |
| 345a7885-b9ff-4b3c-8e7e-8d11ad41fcca | Address Redacted | First Class Mail |
| 345ad6b6-8e78-4c02-afea-db49a86979b3 | Address Redacted | First Class Mail |
| 345e5676-ccb6-4765-aee5-871a2c274437 | Address Redacted | First Class Mail |
| 34600183-893a-421a-8acb-83b44cfd96bd | Address Redacted | First Class Mail |
| 3460364e-a64c-4cfc-9a22-64798e04acd6 | Address Redacted | First Class Mail |
| 34627fed-6500-4d14-9e38-ae71ab50939f | Address Redacted | First Class Mail |
| 3462f719-de08-4111-b96e-a4f11fb96e9a | Address Redacted | First Class Mail |
| 3463bca9-715c-4aad-a878-d04009e348ad | Address Redacted | First Class Mail |
| 34645a12-47a4-4c4d-9c0a-7275779a1aca | Address Redacted | First Class Mail |
| 34653f5a-34c0-42f3-a6e2-cbc411ab3617 | Address Redacted | First Class Mail |
| 3465b536-44db-4281-b8ba-7d7cdb9208be | Address Redacted | First Class Mail |
| 3466bdad-1589-4b6d-a283-8dcb5e5b0d7e | Address Redacted | First Class Mail |
| 3467c479-f880-41c3-bbb4-7fced98fc6f5 | Address Redacted | First Class Mail |
| 34694aa9-3c10-48cc-a7a8-c173759aeaaf | Address Redacted | First Class Mail |
| 3469f817-6dc5-4159-a8bd-adafad3b5390 | Address Redacted | First Class Mail |
| 3469d5b4-f871-4a0c-baca-b8b6f81c990a | Address Redacted | First Class Mail |
| 346aa237-ebf2-4b89-a0b6-d31d282594f7 | Address Redacted | First Class Mail |
| 346b6b74-4bd5-406a-85de-bb04066f9fbd | Address Redacted | First Class Mail |
| 34702a85-ef5f-478a-a058-af5912cda45e | Address Redacted | First Class Mail |
| 3470659b-64dc-4fc9-a7aa-56f4dce1a457 | Address Redacted | First Class Mail |
| 3474e236-c8f3-4b7f-b942-4089d64101f3 | Address Redacted | First Class Mail |
| 34760b13-97ea-4f06-9387-03ab0575af36 | Address Redacted | First Class Mail |
| 34777dda-dbb3-4f40-934c-03fcf8f89db6 | Address Redacted | First Class Mail |
| 347fbbe6-153c-4499-a0c4-cc88b6be93a4 | Address Redacted | First Class Mail |
| 348028fc-2f05-4c52-80b2-198d2aaece53 | Address Redacted | First Class Mail |
| 34818820-7f69-43e9-9645-8ff5eae08cca | Address Redacted | First Class Mail |
| 348596af-aa72-4474-8135-b44ef0143afb | Address Redacted | First Class Mail |
| 3485f22c-47ca-424a-8779-1113f2cb0f89 | Address Redacted | First Class Mail |
| 3486c16b-fff1-43fa-83a9-c92e697c33d1 | Address Redacted | First Class Mail |
| 348782be-b0fa-424a-9e71-0ad397d98f2e | Address Redacted | First Class Mail |
| 34878302-8dd6-4707-a618-3330a954efd2 | Address Redacted | First Class Mail |
| 348784a6-6398-431d-b3e6-aada6771776f | Address Redacted | First Class Mail |
| 3487ee83-b622-4608-a4f2-daf4d484c4a7 | Address Redacted | First Class Mail |
| 348a3f11-b958-469e-b0eb-8a174661161c | Address Redacted | First Class Mail |
| 348ab724-785e-45dd-9868-d58faaf2921e | Address Redacted | First Class Mail |
| 348e7843-3efd-498d-aa38-6b8278948ee4 | Address Redacted | First Class Mail |
| 348f854b-a5b0-47ba-924b-d2878bd78dad | Address Redacted | First Class Mail |
| 348f8c02-c219-4ded-983f-a827428fb818 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 34901c1d-3dfc-401f-8244-431ed8037ba7 | Address Redacted | First Class Mail |
| 34903c81-292b-483d-89c7-960e30f356e1 | Address Redacted | First Class Mail |
| 34905c84-6f75-4c06-a451-0e7c660f40fe | Address Redacted | First Class Mail |
| 349333f0-c78c-41b8-9f3c-26a3a1f0a8ed | Address Redacted | First Class Mail |
| 3493bde7-e8e6-4b36-88f0-97a64253a41a | Address Redacted | First Class Mail |
| 34941305-690a-4f82-9d07-d9850a2cd9a8 | Address Redacted | First Class Mail |
| 34948f63-e516-4289-ba62-de2484420d00 | Address Redacted | First Class Mail |
| 3494c3c1-da55-4bd9-8c76-a753fb30265f | Address Redacted | First Class Mail |
| 3496d2cc-6594-4fbf-8a40-d89908394e47 | Address Redacted | First Class Mail |
| 349700e1-ddcd-4141-9290-042baa81aa28 | Address Redacted | First Class Mail |
| 349a229d-d719-4aa1-bc3b-76cd943ff50b | Address Redacted | First Class Mail |
| 349b359c-a149-496a-85d7-84ef3153c739 | Address Redacted | First Class Mail |
| 349c9b9b-a4a1-4928-878e-1e647b2967ee | Address Redacted | First Class Mail |
| 349d0b73-877b-4097-bf7d-a06db074bdc4 | Address Redacted | First Class Mail |
| 34a0319f-c6f3-4dac-96fe-3673abb985d2 | Address Redacted | First Class Mail |
| 34a10718-66c3-4ea7-b372-1aa4e87813a3 | Address Redacted | First Class Mail |
| 34a58c17-ec9d-48c1-96e1-f0970c0f1281 | Address Redacted | First Class Mail |
| 34a69fd1-c475-4265-bea5-dfd8b6f8ae12 | Address Redacted | First Class Mail |
| 34a7f04e-3293-4728-a0ad-32afaeb48754 | Address Redacted | First Class Mail |
| 34a8c3be-8245-4b55-a41b-f3dd53be11c1 | Address Redacted | First Class Mail |
| 34a9cbf5-0c9d-4b6c-a435-ebf53badbf5a | Address Redacted | First Class Mail |
| 34ab3Odf-1233-4950-b243-498e8e8b5b9b | Address Redacted | First Class Mail |
| 34abdb39-bd68-4554-82ed-4d852db7482b | Address Redacted | First Class Mail |
| 34aeb3d7-c284-406d-b306-31d4d0d6d5ad | Address Redacted | First Class Mail |
| 34affdd6-2046-4f66-a7fb-8cde52c26a6a | Address Redacted | First Class Mail |
| 34b0678b-713f-4194-9cc2-f39294e57858 | Address Redacted | First Class Mail |
| 34b29a9b-6b56-42e7-9a71-04d82f7d8cfc | Address Redacted | First Class Mail |
| 34b310d0-96ae-48f5-aa6f-4be7c3eb7b49 | Address Redacted | First Class Mail |
| 34b48537-361a-435c-8f05-181b27e59227 | Address Redacted | First Class Mail |
| 34b58a20-b2e5-4379-9065-c61025ee2008 | Address Redacted | First Class Mail |
| 34b607db-e427-400b-b554-6cb5019ae646 | Address Redacted | First Class Mail |
| 34ba4726-9074-42d2-a73f-3317c6801559 | Address Redacted | First Class Mail |
| 34baf60e-11e3-41ba-b0de-4faf74acd51e | Address Redacted | First Class Mail |
| 34bbbfcc-c0fd-4b1f-822a-0ebe0b777ac2 | Address Redacted | First Class Mail |
| 34bd38b9-a8bd-44ed-8ba9-dd29388f6406 | Address Redacted | First Class Mail |
| 34bfe147-07ae-47ef-8f14-6a8465cd6155 | Address Redacted | First Class Mail |
| 34c5e4d4-d7d6-4c8c-a248-586746394188 | Address Redacted | First Class Mail |
| 34c628d0-8912-4b6f-9c26-d1d711a63fa7 | Address Redacted | First Class Mail |
| 34c64aba-ab5e-435a-8bd9-20c1e30b6f29 | Address Redacted | First Class Mail |
| 34c8cdd1-6130-4f02-9cf0-30a6fdb7a9d6 | Address Redacted | First Class Mail |
| 34ca582c-61b3-4d73-9dc7-11569a2eb45d | Address Redacted | First Class Mail |
| 34ca7d6e-3bd3-46fc-a68f-e9940a64506d | Address Redacted | First Class Mail |
| 34cb92d8-a291-4e6f-abef-0065596f9f34 | Address Redacted | First Class Mail |
| 34cc01e7-e066-41bd-8a03-5d30dd67d202 | Address Redacted | First Class Mail |
| 34cd1df4-e073-4cde-bdf4-b52f35afaac1 | Address Redacted | First Class Mail |
| 34cd2407-ea6f-4cf5-8609-815343bde8e2 | Address Redacted | First Class Mail |
| 34cd590a-520e-4f39-9c0b-e2be7d1adfd1 | Address Redacted | First Class Mail |
| 34d00269-4ea4-4fd2-bf4d-dc0562e35b73 | Address Redacted | First Class Mail |
| 34d14f91-ae4b-456a-8d10-edf7aa41c20d | Address Redacted | First Class Mail |
| 34d176df-00da-4dd3-838c-1904fe7ac7e5 | Address Redacted | First Class Mail |
| 34d3bd98-da42-46c5-9e84-80858d48daae | Address Redacted | First Class Mail |
| 34d501c6-1f7d-4ed5-be43-49c9f8141bfb | Address Redacted | First Class Mail |
| 34d65e3e-1f48-4877-ad79-e74c714adc00 | Address Redacted | First Class Mail |
| 34d7a340-3924-41d8-ad6d-714d72293963 | Address Redacted | First Class Mail |
| 34d812cf-f1f6-4562-87f8-23aa52c1d2f5 | Address Redacted | First Class Mail |
| 34d92421-c2df-4ed6-a4f9-653d60128b0a | Address Redacted | First Class Mail |
| 34da6ec9-49ca-441c-96eb-f5db78d437d0 | Address Redacted | First Class Mail |
| 34dc6877-8515-4190-99c1-5768eea47240 | Address Redacted | First Class Mail |
| 34dea6c4-2716-43d5-933a-ae5ad0c1b92f | Address Redacted | First Class Mail |
| 34df257b-b96a-4956-b9cb-80d2a0e7940c | Address Redacted | First Class Mail |
| 34e01503-5609-498f-81bb-87f4d840f843 | Address Redacted | First Class Mail |
| 34e1e899-9429-4e29-9c7d-cd8ad9592bc6 | Address Redacted | First Class Mail |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132d | Address Redacted | First Class Mail |
| 34e50d7a-10c0-42bd-89c6-eb80f3f535bb | Address Redacted | First Class Mail |
| 34e697e5-c758-47ef-b059-5d0738e59cca | Address Redacted | First Class Mail |
| 34e81161-ea92-4364-b8c5-1940aa0172c4 | Address Redacted | First Class Mail |
| 34ecd6bd-72f8-4f64-b7d2-9fa5cbc54ce6 | Address Redacted | First Class Mail |
| 34ed9db8-79ca-4217-a2c1-3f1d2c8b1f16 | Address Redacted | First Class Mail |
| 34ee75ba-0625-453d-84a6-0dcbb0fbe905 | Address Redacted | First Class Mail |
| 34f03a44-8ebe-44a4-91e4-c052e311b002 | Address Redacted | First Class Mail |
| 34f46602-9e1e-4de4-9231-a68617ce5328 | Address Redacted | First Class Mail |
| 34f4eb35-3f57-41cc-b29e-c3f444a3bb18 | Address Redacted | First Class Mail |
| 34f5d096-4694-4e44-a6cf-4f196ffc68ce | Address Redacted | First Class Mail |
| 34f6e717-56e7-4a6f-a67b-70412f9f0783 | Address Redacted | First Class Mail |
| 34f713a5-c4a1-48f9-9513-c15a0dfe48f9 | Address Redacted | First Class Mail |
| 34f8e4ac-a9bd-42d9-a618-6de584f5f42e | Address Redacted | First Class Mail |
| 34f98a69-9a08-4c9c-8ecc-bfe6769a9793 | Address Redacted | First Class Mail |
| 350788d0-e536-4298-977d-702c5ceacdf5 | Address Redacted | First Class Mail |
| 35085db2-16ec-456f-beca-92d80fb4ed55 | Address Redacted | First Class Mail |
| 350c87be-8ff7-4f4b-8803-fbdd3f9ffb37 | Address Redacted | First Class Mail |
| 350cb489-3669-4498-b0ee-3e717bcbde0f | Address Redacted | First Class Mail |
| 350ec695-bb82-423b-b796-a83461b130a5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 35103d3a-fba1-4845-8b26-ec8292b73773 | Address Redacted | First Class Mail |
| 35110c79-5e5a-4816-9963-e972249cb995 | Address Redacted | First Class Mail |
| 3513e834-8ead-427b-9404-46eef6a10f87 | Address Redacted | First Class Mail |
| 3513fb75-e71e-436b-a917-e931c6f7132c | Address Redacted | First Class Mail |
| 3516c3ae-cca6-4f61-9818-05ce120d85c8 | Address Redacted | First Class Mail |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address Redacted | First Class Mail |
| 351baae0-6a6a-42b6-985f-444c7a0a47ab | Address Redacted | First Class Mail |
| 351c7a09-b863-4a2b-a212-8de2d0eeed47 | Address Redacted | First Class Mail |
| 351d2fef-a83e-4f2d-b55d-d1ffe90baf31 | Address Redacted | First Class Mail |
| 351edc82-8d1a-4000-ae4c-355e734fa33b | Address Redacted | First Class Mail |
| 351ef544-36b1-48a0-8e20-84413dbe1adc | Address Redacted | First Class Mail |
| 351fa0a6-7249-4272-9f03-d6c528b83efd | Address Redacted | First Class Mail |
| 35205216-f8fd-40dd-9317-f44a8c384014 | Address Redacted | First Class Mail |
| 3520787b-2bb0-48b8-92b2-8d55d66ec688 | Address Redacted | First Class Mail |
| 35208e9d-15bd-4ca9-ab36-78286b3727b4 | Address Redacted | First Class Mail |
| 35223632-ffee-401d-bc1d-e69134a9964e | Address Redacted | First Class Mail |
| 35223d9b-8032-4cf9-947b-fcb8fcec6b34 | Address Redacted | First Class Mail |
| 3523b9ef-f70a-4143-863d-4d00cbfe9def | Address Redacted | First Class Mail |
| 35241551-afb0-4b35-a946-72723a7a8bac | Address Redacted | First Class Mail |
| 3524b4f8-aa34-4f38-9f70-19e8b8f6bcdd | Address Redacted | First Class Mail |
| 352b7490-0c0b-44f8-84bc-882cd6fbb6a6 | Address Redacted | First Class Mail |
| 352b84b6-8dab-47b7-acec-0f19d4c217ea | Address Redacted | First Class Mail |
| 352c6356-3908-4ca6-8aaf-00841ea1d5ff | Address Redacted | First Class Mail |
| 352d641d-4444-40e2-9622-b6af45b81b0d | Address Redacted | First Class Mail |
| 352e0c50-7b14-4307-9896-0de08131f6db | Address Redacted | First Class Mail |
| 352f7130-f5d3-4c5e-9f75-38d7977fec99 | Address Redacted | First Class Mail |
| 35343db1-aa3e-4d3b-9642-c44b5b30154a | Address Redacted | First Class Mail |
| 353526aaf-faf6-4619-895c-61d4e4f6c242 | Address Redacted | First Class Mail |
| 35368b30-ea55-4b2e-8851-e026cbfb1a62 | Address Redacted | First Class Mail |
| 3537a406-9e08-49d7-ad58-5ef3fb7d7216 | Address Redacted | First Class Mail |
| 3538d133-ce06-4f62-9125-68e6adc98ca1 | Address Redacted | First Class Mail |
| 35398c0e-ee8e-43dc-b4dc-4182bf0b9950 | Address Redacted | First Class Mail |
| 353bdd25-1577-4b9c-9ab2-1f9ebb4f2ffb | Address Redacted | First Class Mail |
| 3542406a-2178-44ea-993b-7aadda7f92d0 | Address Redacted | First Class Mail |
| 35429b59-fe3b-4c29-82eb-302c8d162d4a | Address Redacted | First Class Mail |
| 35461aac-3e14-4a78-bf6b-e93f3632e5ac | Address Redacted | First Class Mail |
| 3546acb0-35f6-4b37-bcb3-b6a3045a03dc | Address Redacted | First Class Mail |
| 3546e18b-a1ce-4568-bdd1-d94b8f8117fe | Address Redacted | First Class Mail |
| 3548f40b-e6fb-4e02-8890-d358bd2e59fd | Address Redacted | First Class Mail |
| 354a754c-e805-40e1-a65a-e629add223f2 | Address Redacted | First Class Mail |
| 354ab4af-9778-4026-8842-1dbb46ff9d03 | Address Redacted | First Class Mail |
| 354c215e-3d60-4af2-aedc-62551b63ee30 | Address Redacted | First Class Mail |
| 354c5db7-7afa-4a25-8a09-f93535552b7a | Address Redacted | First Class Mail |
| 354f63fa-be13-4336-8c68-4c21a964eb0a | Address Redacted | First Class Mail |
| 354fb972-4319-4306-b5fa-7d460ec14a85 | Address Redacted | First Class Mail |
| 35507703-bbac-4a75-8c7c-c0f103a5bddc | Address Redacted | First Class Mail |
| 3553eac5-ce00-4afb-ac4f-80ce60a1eed9 | Address Redacted | First Class Mail |
| 3554bc41-ce96-44bb-b876-0c7e06811564 | Address Redacted | First Class Mail |
| 3555a385-4b5c-41c2-bafa-5bf282a84c4d | Address Redacted | First Class Mail |
| 3556f703-ef3c-4120-8662-fd925f1a8f70 | Address Redacted | First Class Mail |
| 35577405-8c25-4047-90f5-95a5dab0833b | Address Redacted | First Class Mail |
| 355786cf-5ffc-4d8b-84af-ff201d313b4c | Address Redacted | First Class Mail |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address Redacted | First Class Mail |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | Address Redacted | First Class Mail |
| 3559036d-dc56-4faa-87b2-05f532dfdcb7 | Address Redacted | First Class Mail |
| 355a369b-c89c-48f0-9116-f6fc95dff5b0 | Address Redacted | First Class Mail |
| 355aca80-8487-4cd8-91b7-0dd98b2259c4 | Address Redacted | First Class Mail |
| 355c960b-7339-41d0-bf60-e02337a485f7 | Address Redacted | First Class Mail |
| 355ef351-5025-4d2c-814c-58915d266446 | Address Redacted | First Class Mail |
| 355fe0e0-8fd3-47f4-8c5c-15dc77f336a6 | Address Redacted | First Class Mail |
| 3561494a-9fd1-4e86-bdd7-bd66b06ba5b8 | Address Redacted | First Class Mail |
| 35622dd5-3d86-49d5-95b7-340bc28b5150 | Address Redacted | First Class Mail |
| 3566e7c5-96fe-4c01-95f5-b2e60089d76e | Address Redacted | First Class Mail |
| 356da589-8ce2-4c3e-97e6-6010141949ec | Address Redacted | First Class Mail |
| 356eb209-0bd9-4e9d-9b28-aad3ad44e8fb | Address Redacted | First Class Mail |
| 356ed420-4b71-4f47-9597-cce81c95ec63 | Address Redacted | First Class Mail |
| 35740962-b0db-4d29-aad4-5648e8bf1bcf | Address Redacted | First Class Mail |
| 35741e40-3c0d-4aa6-8272-c0f1f232cfb3 | Address Redacted | First Class Mail |
| 3574ac65-7c4b-4e89-9a89-80d89084f5cf | Address Redacted | First Class Mail |
| 3577140c-3aa0-4bcd-a2ca-fda7b33d8a95 | Address Redacted | First Class Mail |
| 357bc414-b802-492c-9014-d406473595c9 | Address Redacted | First Class Mail |
| 357c6943-8b01-47d2-89f7-a37bbd5d4b1b | Address Redacted | First Class Mail |
| 357d025d-39e1-4aef-b80c-dc810bb0da06 | Address Redacted | First Class Mail |
| 357ef608-dfcc-44e2-8171-5c20a9ac952f | Address Redacted | First Class Mail |
| 357f2e64-982c-41f2-803c-5b5cccb1a2d0 | Address Redacted | First Class Mail |
| 357f343a-20c9-450c-84c6-445332616683 | Address Redacted | First Class Mail |
| 357f3571-0372-49fd-ab9f-9b8b5f23a42a | Address Redacted | First Class Mail |
| 3584f306-3564-4fb8-97a9-c68c7f18ba9a | Address Redacted | First Class Mail |
| 35859e52-35e4-491b-a0f7-d97e5a037efe | Address Redacted | First Class Mail |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Address Redacted | First Class Mail |
| 3589261e-6012-43f8-b4f9-e8bcb53a1755 | Address Redacted | First Class Mail |
| 358a3281-650d-4c60-b995-85771b6580bc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 358ac214-79f6-4ff5-be6e-bd6a096aa06f | Address Redacted | First Class Mail |
| 358c2097-15c1-454a-8b68-9bbd983e9f78 | Address Redacted | First Class Mail |
| 358dc2f5-cab0-431e-a28d-6246219929d8 | Address Redacted | First Class Mail |
| 359002b1-8e3a-4e91-9d0a-abf60f45a889 | Address Redacted | First Class Mail |
| 359059ca-b81e-4100-8c39-3f4bb6b90447 | Address Redacted | First Class Mail |
| 35915408-9598-4a79-b4c2-c1e1b9be409b | Address Redacted | First Class Mail |
| 35935a0a-bcb2-4829-8b16-ca1544ae5fb2 | Address Redacted | First Class Mail |
| 35935b4b-ec5c-47a0-83cd-4f9a20d58d1a | Address Redacted | First Class Mail |
| 35942b45-c636-49a2-83c3-a18a942c7379 | Address Redacted | First Class Mail |
| 3596376a-4ffb-4201-8729-4bb29ce31287 | Address Redacted | First Class Mail |
| 35977c75-6d01-4905-833d-d62b3dc64d48 | Address Redacted | First Class Mail |
| 35980ce8-1730-486c-9cc9-fd5bbf83f4fa | Address Redacted | First Class Mail |
| 35988c20-8644-417b-9658-ee7a72a2415c | Address Redacted | First Class Mail |
| 35998c07-0c53-4aee-870c-87b6653d78f2 | Address Redacted | First Class Mail |
| 359a4641-26c6-43aa-a8eb-6e261fb66a91 | Address Redacted | First Class Mail |
| 359c5066-2289-4bf2-982c-fa5b0c55fa74 | Address Redacted | First Class Mail |
| 359c6e4a-dd55-4c0b-85e3-731e7e05c957 | Address Redacted | First Class Mail |
| 359cc84b-65c7-45b1-b952-95a44a34e536 | Address Redacted | First Class Mail |
| 359d53a1-ee7a-4b49-a4c0-60f50ac92833 | Address Redacted | First Class Mail |
| 359e7d4b-360d-48ef-83a2-6b622f676d06 | Address Redacted | First Class Mail |
| 359ff877-eed6-4d99-9385-508b6c0a93bc | Address Redacted | First Class Mail |
| 35a1edc6-cb92-423b-9774-fd1dd07132ce | Address Redacted | First Class Mail |
| 35a2e31a-563c-4214-b9af-921802fbfb61 | Address Redacted | First Class Mail |
| 35a4026d-cace-41cb-94e0-05efc8b5d27c | Address Redacted | First Class Mail |
| 35a4503a-04a7-489c-9000-98dcee6666f6e | Address Redacted | First Class Mail |
| 35a5eef8-77c3-48ed-b9c9-3f2e036fe322 | Address Redacted | First Class Mail |
| 35a64ca4-82f9-4d0b-b7a8-217138990b2c | Address Redacted | First Class Mail |
| 35a7869a-620a-4de4-bc18-4a2c3e1e8263 | Address Redacted | First Class Mail |
| 35a83e13-962c-401e-8d2c-4b964bb748da | Address Redacted | First Class Mail |
| 35a83e64-16d4-48a1-af95-b360bcd84550 | Address Redacted | First Class Mail |
| 35a84006-bc54-4f0e-95c8-2239400198d1 | Address Redacted | First Class Mail |
| 35afd62e-79c2-4327-a8d6-c3a071235f01 | Address Redacted | First Class Mail |
| 35b07f35-c0e6-4eb7-b377-49594a21dc25 | Address Redacted | First Class Mail |
| 35b18f21-bc5b-49f3-843e-3e449cf589b5 | Address Redacted | First Class Mail |
| 35b25623-9f31-4a05-a1e8-99db35c68667 | Address Redacted | First Class Mail |
| 35b36d87-9b4b-45ca-abc0-49f6102d1800 | Address Redacted | First Class Mail |
| 35b47f5a-e952-4b03-965b-f49ff09a7216 | Address Redacted | First Class Mail |
| 35b71d6e-0719-41e0-9056-2a1ad042c56b | Address Redacted | First Class Mail |
| 35b7b576-56b5-4b3e-9dfd-e0f86bb29faf | Address Redacted | First Class Mail |
| 35b8ef02-4de3-4736-a966-4dc04897de1f | Address Redacted | First Class Mail |
| 35baaf7b-ef9b-42ae-b84d-3f1977a901dd | Address Redacted | First Class Mail |
| 35baf022-5a24-4927-9675-b63097591973 | Address Redacted | First Class Mail |
| 35bbf406-bf49-4432-9cc9-7e862e2648ec | Address Redacted | First Class Mail |
| 35bfe47e-b0d8-4163-8ac0-241a7f1e1123 | Address Redacted | First Class Mail |
| 35c5467e-231a-4860-9722-c8e4b8d55d93 | Address Redacted | First Class Mail |
| 35c6c988-4213-4945-9ef9-15ef35049d2a | Address Redacted | First Class Mail |
| 35c8f4dc-6c6c-4b4b-b8c9-8a98bca5b462 | Address Redacted | First Class Mail |
| 35c90c7e-b539-4609-a0ff-ddeeff56b06c | Address Redacted | First Class Mail |
| 35caac47-7331-4d6f-8864-dc458bf78647 | Address Redacted | First Class Mail |
| 35caf4e9-200b-454e-a561-4a3172963187 | Address Redacted | First Class Mail |
| 35cb37d4-4ce2-442c-aa94-037e6131f5ce | Address Redacted | First Class Mail |
| 35cb8a22-b7c8-4aef-8f3d-19cd9a6d4c8d | Address Redacted | First Class Mail |
| 35d11377-5699-4a42-83a6-de2771035b7f | Address Redacted | First Class Mail |
| 35d370bb-3f76-4efd-b524-1d14e4c2dacc | Address Redacted | First Class Mail |
| 35d6f08a-5648-4b46-a923-ef97d41a5cd5 | Address Redacted | First Class Mail |
| 35d78846-25b7-4824-ad41-d318d74625ca | Address Redacted | First Class Mail |
| 35d7c7bb-06c5-4018-b3fc-9520b047035e | Address Redacted | First Class Mail |
| 35d7d0d0-ac84-419d-a655-ae85c965183b | Address Redacted | First Class Mail |
| 35d9669e-f3b8-4ea5-95bf-55c23ba33c02 | Address Redacted | First Class Mail |
| 35db54f6-a5d9-4650-bfac-24a706fb32f8 | Address Redacted | First Class Mail |
| 35dbc2b7-1e82-4d62-8d7d-660ca779bf9b | Address Redacted | First Class Mail |
| 35dcf138-420e-4f69-b397-44cfd3f52dcf | Address Redacted | First Class Mail |
| 35dd179f-ae51-4298-8045-d3e96bf1e933 | Address Redacted | First Class Mail |
| 35dea241-93fa-4e83-9204-ccba85ed3deb | Address Redacted | First Class Mail |
| 35e01882-bd5f-4375-b5dd-38f6f384057a | Address Redacted | First Class Mail |
| 35e0b8e9-4f1f-4c62-85b2-71e455f8b115 | Address Redacted | First Class Mail |
| 35e28371-8fb4-4542-bb17-bfb47570e7bf | Address Redacted | First Class Mail |
| 35e3cad0-3765-4882-86c9-88d60495dd39 | Address Redacted | First Class Mail |
| 35e483c1-2ce8-473a-996d-8a902fc852b4 | Address Redacted | First Class Mail |
| 35e62988-9494-4f08-a6ec-443025e11aeb | Address Redacted | First Class Mail |
| 35e6521a-3db8-4235-8d92-4b829c2f6073 | Address Redacted | First Class Mail |
| 35e7a0f3-6cea-459e-927a-f91814b12f0e | Address Redacted | First Class Mail |
| 35ee00c5-7ac5-4223-b753-318b48d26700 | Address Redacted | First Class Mail |
| 35ee177a-e626-47ff-91d4-5d59c6312b96 | Address Redacted | First Class Mail |
| 35f472a5-3bf0-4950-b7a5-45bcc8f3663f | Address Redacted | First Class Mail |
| 35f636a2-8892-46ef-9e6c-737bfd0b0607 | Address Redacted | First Class Mail |
| 35f70534-0c70-4cbc-9d17-2286a183f95f | Address Redacted | First Class Mail |
| 35f76ac4-aa4b-4a7c-927b-bbd9f55065af | Address Redacted | First Class Mail |
| 35f813c2-4b45-4a13-8ac5-aac27232b560 | Address Redacted | First Class Mail |
| 35f889af-19bb-41b9-9824-287943bf823 | Address Redacted | First Class Mail |
| 35f9d0f6-b845-40a9-a6c3-e31af086db40 | Address Redacted | First Class Mail |
| 35fdb189-a548-40a0-aab3-8b9f63a9643d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 35ff7363-acd1-4d3f-adfc-2bb8a64b5e34 | Address Redacted | First Class Mail |
| 36011884-b792-4d47-9ce8-7bd3ed670b4c | Address Redacted | First Class Mail |
| 360193a0-1cb3-4ff4-8a43-b3ac6d51f635 | Address Redacted | First Class Mail |
| 36025da3-0b6c-411c-807c-184b731b26f6 | Address Redacted | First Class Mail |
| 36027a71-0549-4be4-afc7-a8efb9bc0391 | Address Redacted | First Class Mail |
| 36029b18-3011-48f3-9717-190b91cd528e | Address Redacted | First Class Mail |
| 360433e2-41d7-4d84-a321-dc6fb17f5c02 | Address Redacted | First Class Mail |
| 36055385-18a6-4b01-8a04-5b469515ca2a | Address Redacted | First Class Mail |
| 3607a533-7aa6-49a7-815d-57f2f2e3254e | Address Redacted | First Class Mail |
| 3609470a-9b80-46e8-bdb5-7a4605540918 | Address Redacted | First Class Mail |
| 360deb7c-0572-48c7-9b0c-aabce867a962 | Address Redacted | First Class Mail |
| 36107fc6-ec40-4b88-a620-5789500b6ca4 | Address Redacted | First Class Mail |
| 36128867-2ddc-408b-847c-d54d3ba69c99 | Address Redacted | First Class Mail |
| 36138aea-b723-4fe6-ab40-d1b0b0aae392 | Address Redacted | First Class Mail |
| 3615273f-4bc3-48f6-b317-6806b4752963 | Address Redacted | First Class Mail |
| 3615f290-7963-4e9f-a4a0-1f132620aa80 | Address Redacted | First Class Mail |
| 3616aef2-49b5-49dd-859a-c698d266c0e9 | Address Redacted | First Class Mail |
| 3617ab43-73fe-4a49-9363-95b995ea6081 | Address Redacted | First Class Mail |
| 3618e149-2bf7-4381-94f1-60e4342e7706 | Address Redacted | First Class Mail |
| 361b312a-f85a-487e-986a-5da4187160e9 | Address Redacted | First Class Mail |
| 361c6143-9291-49fb-8672-5d66642ada64 | Address Redacted | First Class Mail |
| 3621affa-3ca3-4ca3-941d-f4a0826005ad | Address Redacted | First Class Mail |
| 362289b6-d94b-4498-b866-9c9c3d2f94af | Address Redacted | First Class Mail |
| 3623652a-f245-4e26-8257-6c9086beac9c | Address Redacted | First Class Mail |
| 3623e4a2-dd0d-4a11-bcfe-6913113499d1 | Address Redacted | First Class Mail |
| 362a59bc-9fd6-4c2a-bdf1-15b06e688bb3 | Address Redacted | First Class Mail |
| 362bebdf-63ab-4c84-b821-8a25b14bc5c3 | Address Redacted | First Class Mail |
| 362c84a5-451b-4d14-a304-0c3e120e4181 | Address Redacted | First Class Mail |
| 362cbe46-72a4-4e77-9b96-fe3d87574e3f | Address Redacted | First Class Mail |
| 362cec68-8ae6-4993-8780-5d3b26be17f5 | Address Redacted | First Class Mail |
| 362cfbf5-f672-4375-8775-e5f40fa542fa | Address Redacted | First Class Mail |
| 362f42d5-0912-4b0b-b0ab-766e3f29a51f | Address Redacted | First Class Mail |
| 362fdc74-50a4-48ea-8cc3-890bc3fb457e | Address Redacted | First Class Mail |
| 362fff5c-9057-4a92-a657-adfb56ed61b7 | Address Redacted | First Class Mail |
| 363013d3-46df-41de-837b-8e304a017b61 | Address Redacted | First Class Mail |
| 36305b1b3-bed3-4a0e-a525-9ad0ee18362d | Address Redacted | First Class Mail |
| 3631f99e-aad0-439f-9f56-6f890ac563e0 | Address Redacted | First Class Mail |
| 3632e95d-d3ed-403a-92e1-b5b165d4a155 | Address Redacted | First Class Mail |
| 36330e48-3826-47cd-abe8-ad98e38a0f77 | Address Redacted | First Class Mail |
| 363367d1-210f-4e58-8835-32c5c7d7d76d | Address Redacted | First Class Mail |
| 36339356-94e2-4080-a242-7afe8123261c | Address Redacted | First Class Mail |
| 36347489-fe30-4a30-ad1e-2a1c8507a445 | Address Redacted | First Class Mail |
| 3634ebdb-ae91-4d9b-91df-505889c96961 | Address Redacted | First Class Mail |
| 36355421-3073-4ec8-b7c5-c9d8da1b7316 | Address Redacted | First Class Mail |
| 3635cb1b-f3ba-4c58-9c18-c2e62a4a0440 | Address Redacted | First Class Mail |
| 36365d41-de0b-4974-ba70-6f0ee3d56168 | Address Redacted | First Class Mail |
| 36367ee7-c79b-4d63-a6f7-f9942db133fd | Address Redacted | First Class Mail |
| 3638860c-7ef6-4b53-b627-8a5494845 7f0 | Address Redacted | First Class Mail |
| 363a3a16-495b-415b-8292-1f8b2266ec18 | Address Redacted | First Class Mail |
| 363a8354-2760-44e4-ad3f-d0a9ed368c95 | Address Redacted | First Class Mail |
| 363b4a66-8051-4402-91c1-7c2c23c4f09b | Address Redacted | First Class Mail |
| 363ce96c-73a3-4477-97ef-f7fd942d5816 | Address Redacted | First Class Mail |
| 36423d5e-1fa7-40d5-8224-324c9fffefe8 | Address Redacted | First Class Mail |
| 36470b11-ee01-40f8-a5eb-9195991ae4f6 | Address Redacted | First Class Mail |
| 3649bc51-7831-4e57-93ea-e1d05923cf4a | Address Redacted | First Class Mail |
| 364b648b-041d-4bf4-98ec-5d36d9cb4960 | Address Redacted | First Class Mail |
| 364c638b-9656-431e-858d-871bf6a6f0b9 | Address Redacted | First Class Mail |
| 364c6b73-a4f7-44c0-bb2f-e33751b2d98a | Address Redacted | First Class Mail |
| 364cdbed-892e-42c7-bbde-1610e8ee90f9 | Address Redacted | First Class Mail |
| 36511144-dc53-4501-a9d6-90a03b4296c1 | Address Redacted | First Class Mail |
| 36511647-90bb-4e96-9ced-8a0097a3527d | Address Redacted | First Class Mail |
| 365206df-19f1-43a2-b18e-a2f1394b0b49 | Address Redacted | First Class Mail |
| 3654a732-e63e-4069-88ec-c95b370a2e34 | Address Redacted | First Class Mail |
| 36555885-5dc5-4c81-b12b-d2bdcafa4f71 | Address Redacted | First Class Mail |
| 3655a12a-1cb3-43e7-8b59-ab0541e00901 | Address Redacted | First Class Mail |
| 3658e319-c346-4522-a2e1-e69a735f60c8 | Address Redacted | First Class Mail |
| 365c34f0-7729-48eb-bfec-3c31ac0473de | Address Redacted | First Class Mail |
| 365d099b-4888-4d42-8df7-eeb92f6c705e | Address Redacted | First Class Mail |
| 365da874-ccbf-4c03-a967-5045cbbf5024 | Address Redacted | First Class Mail |
| 365e1bf7-aa75-42a9-a42c-3c4cea51d70e | Address Redacted | First Class Mail |
| 3666ac0c-5078-4fc8-956d-d10224739a90 | Address Redacted | First Class Mail |
| 366bbb12-9ad2-42dc-9d31-956dbfb95a5a | Address Redacted | First Class Mail |
| 366c09de-547d-4445-ada1-4c294c5a91b5 | Address Redacted | First Class Mail |
| 366e8fa8-112f-4e02-bd8a-f8c2a69bb578 | Address Redacted | First Class Mail |
| 366feca4-a04a-4136-9382-cc436fb1ce37 | Address Redacted | First Class Mail |
| 36709cdf-34d5-427a-a241-5fc30831b5bc | Address Redacted | First Class Mail |
| 3670ca65-c24b-4d7d-9741-f13bafeb82c5 | Address Redacted | First Class Mail |
| 36710fba-acf3-437f-a0d8-d76716b654ee | Address Redacted | First Class Mail |
| 36716e25-1496-40e8-86eb-6dba20304d50 | Address Redacted | First Class Mail |
| 36717cc3-d889-4604-aabb-f19feef690c8 | Address Redacted | First Class Mail |
| 367316c1-d7da-46ca-87e1-f3359021dfe8 | Address Redacted | First Class Mail |
| 3675748c-8a4f-47d4-8eb4-c64c06ecd5ab | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3676072e-87f4-4871-94b9-4aa07ad05306 | Address Redacted | First Class Mail |
| 3676e5e6-dcfe-4a12-b069-af303b30e74e | Address Redacted | First Class Mail |
| 3677cd56-b130-46d9-8a2f-b9180aee5875 | Address Redacted | First Class Mail |
| 3678ced2-2e78-4106-a13a-8ce8b2fbf89f | Address Redacted | First Class Mail |
| 367a68d5-131f-42ff-bc17-99138c5ee23a | Address Redacted | First Class Mail |
| 367abf52-9f84-4e2b-9785-2848678f663 | Address Redacted | First Class Mail |
| 367ad8ae-e455-44ce-a3f2-77bd4643e75d | Address Redacted | First Class Mail |
| 367db03d-7886-4edd-8557-541afe8bbf16 | Address Redacted | First Class Mail |
| 3681afa1-78c3-49df-836e-c7b63810b2df | Address Redacted | First Class Mail |
| 36829af0-0d28-4ff0-bf81-cc3d905b0b57 | Address Redacted | First Class Mail |
| 3683c243-bd59-4791-b80d-8625fe325bdb | Address Redacted | First Class Mail |
| 3683d8ee-c869-4424-9a35-1b12c9ed2577 | Address Redacted | First Class Mail |
| 3684178a-ba23-421b-9945-b073a9688223 | Address Redacted | First Class Mail |
| 36848616-a05e-4132-8adf-2ee9e951407f | Address Redacted | First Class Mail |
| 3685ac0d-d980-4838-8bce-4701d61aba85 | Address Redacted | First Class Mail |
| 3685e97e-5e0c-4e00-af0b-689181da13c0 | Address Redacted | First Class Mail |
| 36863de5-7fd6-4069-902d-b94ea5343a42 | Address Redacted | First Class Mail |
| 368711be-4ad0-405b-bce9-5a5d90744f09 | Address Redacted | First Class Mail |
| 368730bb-fed3-4d15-961c-42a57bab265c | Address Redacted | First Class Mail |
| 3687e1e3-e2f0-4ce6-ae8f-8e793b448b6a | Address Redacted | First Class Mail |
| 3688d1cf-e2b8-450b-9235-3091e57407ea | Address Redacted | First Class Mail |
| 3688ffb0-90b7-4285-9c8a-e1adcece84a9 | Address Redacted | First Class Mail |
| 3689d83f-0e4f-4c9c-bfc8-55ee60e7beff | Address Redacted | First Class Mail |
| 368b6777-c172-4a32-a4c1-6fbb45dc349f | Address Redacted | First Class Mail |
| 368d1ab9-7d3b-4e22-a2f5-a9dc72cc0b3d | Address Redacted | First Class Mail |
| 368ec918-918b-4721-9a82-51e50786ab34 | Address Redacted | First Class Mail |
| 368f2fcb-6f67-47d3-b836-b5a4c65fca3f | Address Redacted | First Class Mail |
| 368f95ec-9007-4fe9-81b8-5f348acfd227 | Address Redacted | First Class Mail |
| 368f9cfa-4bfe-4a25-adac-3f182b878025 | Address Redacted | First Class Mail |
| 3691cae8-7dcd-4271-b967-f741c33a2ef2 | Address Redacted | First Class Mail |
| 3694b4d4-8856-4617-841b-354b1e7a710a | Address Redacted | First Class Mail |
| 369790b1-82bc-4f3b-be74-a84f765dc9b2 | Address Redacted | First Class Mail |
| 3697e127-f616-4328-a632-57ace39e310b | Address Redacted | First Class Mail |
| 3698b67f-1483-49b8-b543-068c6ac6ba20 | Address Redacted | First Class Mail |
| 369b0aa1-d773-4b87-a0ae-4aba42796395 | Address Redacted | First Class Mail |
| 369b5031-e919-43d4-aedf-c72339defac6 | Address Redacted | First Class Mail |
| 36a14df5-e4f2-4be3-b8a8-de7c94f83498 | Address Redacted | First Class Mail |
| 36a408e1-490d-431e-a546-ab90fff1ebcb | Address Redacted | First Class Mail |
| 36a459ac-3994-496f-aec0-ede4b9b3bf47 | Address Redacted | First Class Mail |
| 36a6313c-c5ee-4768-b744-a69235cd3b0a | Address Redacted | First Class Mail |
| 36a7c4ec-69cd-451b-a13e-8e14a9c5db48 | Address Redacted | First Class Mail |
| 36a8b7f6-2e46-4171-be20-cbc83a4c05dc | Address Redacted | First Class Mail |
| 36a95187-a417-48bd-921f-b2961f6c818f | Address Redacted | First Class Mail |
| 36aa4277-6f27-421c-82b6-0760e78227fd | Address Redacted | First Class Mail |
| 36aa5f66-db15-46cf-b41c-31e27684637e | Address Redacted | First Class Mail |
| 36adadb0-fd0a-4ac3-85a9-d9b6fe4ec7ba | Address Redacted | First Class Mail |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | First Class Mail |
| 36b20a4d-a404-4b6d-99db-09a4ce011337 | Address Redacted | First Class Mail |
| 36b350ea-464c-484d-b8d8-66b45cb0d8c4 | Address Redacted | First Class Mail |
| 36b74e30-7fcb-4cb4-add8-a497d125680b | Address Redacted | First Class Mail |
| 36b761bd-db75-4322-b991-a09fa1ab36ac | Address Redacted | First Class Mail |
| 36b79c3a-d390-4cfc-a60e-dbd28a5a028d | Address Redacted | First Class Mail |
| 36b8e6e1-51ba-4f5d-ac86-d1b1a38498dd | Address Redacted | First Class Mail |
| 36b9bb2f-13ff-4384-bfe4-d5dc08ae9956 | Address Redacted | First Class Mail |
| 36b9efca-50f6-45a5-943e-711ad275b8b2 | Address Redacted | First Class Mail |
| 36baac62-8117-4757-9749-9e4e18b9a9ce | Address Redacted | First Class Mail |
| 36baebe6-aa60-496d-9922-7ac8507570ff | Address Redacted | First Class Mail |
| 36bcd1d6-fbc1-4665-9798-25a3ecc86e7c | Address Redacted | First Class Mail |
| 36bd4ee3-2c03-4789-959a-595c331d634d | Address Redacted | First Class Mail |
| 36bef60b-45cb-4493-8d7e-d202d5e958f4 | Address Redacted | First Class Mail |
| 36bf770b-6847-41f2-aae1-a55d206a96f1 | Address Redacted | First Class Mail |
| 36c4e9ed-6d0b-42b8-95a5-8e3ade4da60a | Address Redacted | First Class Mail |
| 36c4f430-568a-4fdf-8832-3e6443e51afb | Address Redacted | First Class Mail |
| 36c60b23-7e00-46fe-a47a-ba5d2f9f3796 | Address Redacted | First Class Mail |
| 36c7551c-3e39-4e93-90ff-c9342bba6a46 | Address Redacted | First Class Mail |
| 36c76066-c89b-4c58-8323-b9e296ccc750 | Address Redacted | First Class Mail |
| 36c9c1b0-e633-479c-89aa-ab2b0a92f972 | Address Redacted | First Class Mail |
| 36ca81ad-4ec0-48c8-a577-c9b6e5029b1a | Address Redacted | First Class Mail |
| 36cbeb6d-7235-45a5-8e84-109277e56a3e | Address Redacted | First Class Mail |
| 36cd977a-22cf-4375-be86-a57bb8c52740 | Address Redacted | First Class Mail |
| 36cf569b-3bb0-48f4-b11f-85c90db51bdc | Address Redacted | First Class Mail |
| 36d189eb-ea90-4963-8ab6-6df54b814875 | Address Redacted | First Class Mail |
| 36d1c71c-6977-43f8-badb-484f57bd2969 | Address Redacted | First Class Mail |
| 36d32913-a59b-4f12-9a68-bf36c615f076 | Address Redacted | First Class Mail |
| 36d4defa-fa23-4c30-9da5-de7145cd7efc | Address Redacted | First Class Mail |
| 36d6cf99-ca1b-454e-b1d7-08ef9ab3cae4 | Address Redacted | First Class Mail |
| 36d7e0fe-322c-4aa8-84d6-f90e38111a4e | Address Redacted | First Class Mail |
| 36d8a1e1-0ebe-4315-90ae-a103d0bc8dc2 | Address Redacted | First Class Mail |
| 36dab284-cf4e-4007-9b38-e3fe8f8e25de | Address Redacted | First Class Mail |
| 36db5b27-51b1-44f7-9902-36b4b9384d26 | Address Redacted | First Class Mail |
| 36db83f3-7e6c-4769-aa01-35e4ef01469b | Address Redacted | First Class Mail |
| 36de9ac6-6715-4c57-b99d-793e6e92c1d6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 36defbcf-0b42-4e05-ac1b-84a1b2225d8f | Address Redacted | First Class Mail |
| 36e129e3-9c36-4d3f-8588-74be19c5b376 | Address Redacted | First Class Mail |
| 36e17aea-1356-408c-8ca4-fa1a0e29eecb | Address Redacted | First Class Mail |
| 36e1bb78-a2df-416d-ba85-5d3f30da5e92 | Address Redacted | First Class Mail |
| 36e364b7-7013-4415-b626-6e7de039065c | Address Redacted | First Class Mail |
| 36e405ed-b529-48ff-aad6-68cc96404d00 | Address Redacted | First Class Mail |
| 36e4dd06-f661-468a-97fa-2a405d779c71 | Address Redacted | First Class Mail |
| 36e5f095-4a8d-4e76-83be-55abfeefaa99 | Address Redacted | First Class Mail |
| 36e65c34-37d8-45e3-92a6-dd8c847066b3 | Address Redacted | First Class Mail |
| 36e73b1c-45d6-405f-bccc-10ed4e808a8d | Address Redacted | First Class Mail |
| 36e9a018-bcd9-4dbf-a137-289d6f0a3ec2 | Address Redacted | First Class Mail |
| 36ed74c9-61dd-48e9-9906-01521a4ec221 | Address Redacted | First Class Mail |
| 36ed7773-cd0f-470a-a3a9-e851e9e0d47e | Address Redacted | First Class Mail |
| 36ede19b-083e-412a-87fe-caa3209d9e42 | Address Redacted | First Class Mail |
| 36efc0c1-e1f7-4ee5-85c2-d45577ea7d96 | Address Redacted | First Class Mail |
| 36f16e50-581c-4dda-8c90-902ee22deac9 | Address Redacted | First Class Mail |
| 36f1fd17-90c6-4cb0-b423-cd7422be4af4 | Address Redacted | First Class Mail |
| 36f2c619-acfb-40ac-92e6-78d87613fb75 | Address Redacted | First Class Mail |
| 36f35b42-e447-481e-853c-5269cf298e83 | Address Redacted | First Class Mail |
| 36f56e27-fed9-4579-996f-4621df745b53 | Address Redacted | First Class Mail |
| 36f76a43-43f4-4cbc-8895-7ac9741996d1 | Address Redacted | First Class Mail |
| 36f7cffb-83c3-4fac-ba15-7f46194483e5 | Address Redacted | First Class Mail |
| 36fbbd07-9e79-4a7c-b116-2c5894d8772c | Address Redacted | First Class Mail |
| 36fc8a85-5cbb-4118-8f97-d1cf812f67f1 | Address Redacted | First Class Mail |
| 36fca219-4f41-402a-a72f-827b4af66964 | Address Redacted | First Class Mail |
| 36fd8927-2a66-4655-ba3a-047126d4925c | Address Redacted | First Class Mail |
| 3700df74-d011-4304-985a-fa42e589d73c | Address Redacted | First Class Mail |
| 3706c742-9bb1-43b5-96b4-799d9a6a895b | Address Redacted | First Class Mail |
| 3707e1a7-b8d5-4648-96b1-b7236691a3b1 | Address Redacted | First Class Mail |
| 3708cd55-e790-49c0-b4fc-6654a2e65519 | Address Redacted | First Class Mail |
| 3708f297-41f4-40b9-8279-e3ea2ae1e729 | Address Redacted | First Class Mail |
| 370c7e8c-eab3-435a-8b8f-535a5318e30d | Address Redacted | First Class Mail |
| 370fed55-1f73-4da1-9872-5c9e97bc2743 | Address Redacted | First Class Mail |
| 37127a84-b06c-4356-8a23-33ff3f0f2ab6 | Address Redacted | First Class Mail |
| 3712bd4e-f467-4c4b-87d5-f16d0b8e4f2e | Address Redacted | First Class Mail |
| 371468e0-28aa-417e-895a-f4c2c7762c49 | Address Redacted | First Class Mail |
| 37159855-857d-4c54-bbde-e073cc73c28b | Address Redacted | First Class Mail |
| 371816f1-d39b-4788-9b79-fdebdef22d83 | Address Redacted | First Class Mail |
| 3719b422-0b85-4a8b-9194-245e684e98bc | Address Redacted | First Class Mail |
| 371b6623-a89b-4b69-a15c-fe9c4c9adbb2 | Address Redacted | First Class Mail |
| 371d8a1c-e342-4a95-8245-ee92a8f105c2 | Address Redacted | First Class Mail |
| 3720c601-e9e2-4b69-9358-fdc004a3d688 | Address Redacted | First Class Mail |
| 3721a6c1-1386-4620-8d8c-47129c90b026 | Address Redacted | First Class Mail |
| 37237b94-96ff-4a8f-8c9b-e9d8877ef29e | Address Redacted | First Class Mail |
| 37240bbe-4db1-405c-9fb6-37e731aad0ee | Address Redacted | First Class Mail |
| 3724b052-c7cf-44d5-8368-898badf41cac | Address Redacted | First Class Mail |
| 37277d72-f03e-49e0-b90a-bc24ec67afba | Address Redacted | First Class Mail |
| 3727c7e3-8ff1-405f-a2f3-a92736779a0b | Address Redacted | First Class Mail |
| 3728625d-e13f-4786-97de-a54f4555cc39 | Address Redacted | First Class Mail |
| 37289de7-8924-4bad-977f-cf30ad0bb92e | Address Redacted | First Class Mail |
| 3728dc54-d8b8-4515-93df-bca0ec7e09c2 | Address Redacted | First Class Mail |
| 372b98e6-61e5-43be-bb95-7882b5c3f6a6 | Address Redacted | First Class Mail |
| 372bb35d-8eb7-44fe-b216-c8beb2d10536 | Address Redacted | First Class Mail |
| 372cbb78-0069-452a-b745-cc47f5152b1e | Address Redacted | First Class Mail |
| 372d8806-6fba-4c45-98d8-6eecdffae246 | Address Redacted | First Class Mail |
| 37307ce3-af96-45d6-b8c5-472c077c16c3 | Address Redacted | First Class Mail |
| 3735e49d-0884-4008-89a5-109974139323 | Address Redacted | First Class Mail |
| 3735e530-93a8-4fe3-b129-378029a8c312 | Address Redacted | First Class Mail |
| 37370082-1509-4ddd-9507-40a4cb45ed39 | Address Redacted | First Class Mail |
| 3738a81e-6c8e-4c44-8d1a-55b56f493f26 | Address Redacted | First Class Mail |
| 37393498-812a-4ec0-b466-fe4557a65a5a | Address Redacted | First Class Mail |
| 373a6136-145b-4f0a-84ec-431cb1bb5291 | Address Redacted | First Class Mail |
| 373a6dee-c1d1-4467-a7a1-8290891e607a | Address Redacted | First Class Mail |
| 373ab359-a969-4fc3-a733-717065ca2eef | Address Redacted | First Class Mail |
| 373bbc35-2137-421c-95f5-62930d54d2a1 | Address Redacted | First Class Mail |
| 373ccdbe-ff49-4af1-8b40-e4ad490f8590 | Address Redacted | First Class Mail |
| 3742fa95-049a-4b04-9e0c-63c8c867e9b2 | Address Redacted | First Class Mail |
| 37436727-8db1-44a1-9847-2864ced0ea3b | Address Redacted | First Class Mail |
| 37487b3d-57e2-43d2-a7b5-3fb437baf1c0 | Address Redacted | First Class Mail |
| 3748804c-fd5e-412c-b021-4426af985662 | Address Redacted | First Class Mail |
| 374e710b-850c-42fe-a1f2-bc33f8469bc0 | Address Redacted | First Class Mail |
| 374ea018-4878-4c1f-a3c6-1741919e9aa9 | Address Redacted | First Class Mail |
| 374f21a2-2fa9-47e7-b36f-8b57b29abcae | Address Redacted | First Class Mail |
| 374f6d34-7f95-423a-8221-6f6df5c821f7 | Address Redacted | First Class Mail |
| 3752a440-702e-4e0f-a0f0-d6a3fdc43cd7 | Address Redacted | First Class Mail |
| 375581e0-5843-4dbd-9a69-77edb57e5613 | Address Redacted | First Class Mail |
| 37588818-6033-42bc-9bd4-e26d6b45379f | Address Redacted | First Class Mail |
| 375b51e2-6874-420b-9595-003c2bb19e3d | Address Redacted | First Class Mail |
| 375be0f1-c239-4ca3-a417-5996136b0eae | Address Redacted | First Class Mail |
| 375c5423-1193-47bb-8614-199af0e68d50 | Address Redacted | First Class Mail |
| 375c61b6-2029-45ab-a3b4-840ce995e19b | Address Redacted | First Class Mail |
| 375cab5e-c470-4dd8-98ff-5cb6496b9376 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3762c4b7-f859-4a3c-8fa0-a48c0e2fb7d9 | Address Redacted | First Class Mail |
| 37630625-edbc-4b19-b6f8-bb5a11a753c4 | Address Redacted | First Class Mail |
| 376376fb-24ed-4563-bde2-7f36a44e0dbb | Address Redacted | First Class Mail |
| 37638e17-0ea3-4ee4-8e04-7277ea1bacc9 | Address Redacted | First Class Mail |
| 3764217c-5bb1-4944-a66b-7c794439bda2 | Address Redacted | First Class Mail |
| 3765a139-200b-4c5c-90c6-582a75660c6b | Address Redacted | First Class Mail |
| 3765c416-975b-4d99-9d22-c87c354fb939 | Address Redacted | First Class Mail |
| 37675486-2832-466d-a611-06eff0ec1ed3 | Address Redacted | First Class Mail |
| 376a2b5a-c16e-4040-a8d7-f1ee84d917e6 | Address Redacted | First Class Mail |
| 376a48de-4730-4430-8263-2834412f5e2e | Address Redacted | First Class Mail |
| 376c3bad-e009-44ce-860d-c6f8d1abc293 | Address Redacted | First Class Mail |
| 376c7a23-5359-45bc-b23e-63b05eba56c2 | Address Redacted | First Class Mail |
| 376e630f-6945-4944-96d9-b15cdf882e53 | Address Redacted | First Class Mail |
| 37707f3d-0c00-44fe-abce-7567d219ab10 | Address Redacted | First Class Mail |
| 3771db0f-30e3-4978-b462-a7900cd1ab97 | Address Redacted | First Class Mail |
| 377433d6-6764-4694-882b-8a7b803e6d3e | Address Redacted | First Class Mail |
| 3774d7ee-312a-4f81-83d0-2c95b9cfc8c6 | Address Redacted | First Class Mail |
| 377756d0-0da7-431f-87bb-771d0ef0133c | Address Redacted | First Class Mail |
| 37793861-aab6-46cf-9dd6-c46ada6615cc | Address Redacted | First Class Mail |
| 3779b6d2-a76f-4778-9e48-c207de193f9a | Address Redacted | First Class Mail |
| 377b5b7c-1fb9-494b-9f86-7804eb0bb649 | Address Redacted | First Class Mail |
| 377c51dd-9bd9-45f2-b99f-ea4cf22668a0 | Address Redacted | First Class Mail |
| 377cdbd5-e05e-4e30-af82-d53708f9ac4b | Address Redacted | First Class Mail |
| 377cf8f8-30e8-4501-8746-ccc4eb0277ca | Address Redacted | First Class Mail |
| 377e2cab-3148-4ec5-ac85-9ead868be7c5 | Address Redacted | First Class Mail |
| 377f5af8-6f2d-4f15-912d-fc415f0f7488 | Address Redacted | First Class Mail |
| 3780466d-fd09-451a-a2e6-215d1d8374c6 | Address Redacted | First Class Mail |
| 3780e18c-bf26-4b40-8f79-be8397077859 | Address Redacted | First Class Mail |
| 3782778d-f9e0-4510-8043-0014e596c2e3 | Address Redacted | First Class Mail |
| 37834d55-690f-43e5-93bb-326b5fe8807e | Address Redacted | First Class Mail |
| 37853267-dd54-4d7b-aa4f-cdfd94d413c8 | Address Redacted | First Class Mail |
| 37868e0d-682a-414c-b4de-0f34c34060b6 | Address Redacted | First Class Mail |
| 3786ed50-f7ba-447a-8349-90a7b79f71fe | Address Redacted | First Class Mail |
| 37880161-1537-4a93-941b-4d5048e2ff97 | Address Redacted | First Class Mail |
| 37880964-813c-4741-adad-9ade0163f27b | Address Redacted | First Class Mail |
| 37894f35-6e5d-47c2-a5cd-dbc78907e370 | Address Redacted | First Class Mail |
| 3789b175-4b6a-431a-b0fd-0da7179d78a2 | Address Redacted | First Class Mail |
| 378c6291-07fc-407f-9944-fd895dbdfc64 | Address Redacted | First Class Mail |
| 378cc988-512b-4d86-8464-1a1d7fc509d0 | Address Redacted | First Class Mail |
| 378d0d3d-d338-4989-aa5a-cda06887cefd | Address Redacted | First Class Mail |
| 378f4a56-d8fa-483a-97d5-8e292ebd9a92 | Address Redacted | First Class Mail |
| 3791b3d1-9c97-44f2-961c-edd774b826a3 | Address Redacted | First Class Mail |
| 37922894-6927-4c32-b85c-ac415b90e800 | Address Redacted | First Class Mail |
| 3792ff4d-6b47-4ad3-9f8e-4ec1ea4fabcc | Address Redacted | First Class Mail |
| 37947453-a508-42fe-a296-dab72d1897ca | Address Redacted | First Class Mail |
| 37947cfd-fdd5-4b94-83c1-a939ebe0c859 | Address Redacted | First Class Mail |
| 3795a350-6740-4ba1-be28-4648decc7383 | Address Redacted | First Class Mail |
| 3796e726-0268-4f4d-8751-8ac4aef39a86 | Address Redacted | First Class Mail |
| 37995ae0-1334-4d2d-b101-5898e420b1d6 | Address Redacted | First Class Mail |
| 3799b1c9-460b-44aa-b036-952f5f30ceac | Address Redacted | First Class Mail |
| 379f9c61-0f28-4440-bf44-9afb6ae3b682 | Address Redacted | First Class Mail |
| 37a15d18-0bb2-4906-b640-64e887e3783d | Address Redacted | First Class Mail |
| 37a23d0b-cd95-4c32-9b59-37f6f4d4b7fc | Address Redacted | First Class Mail |
| 37a5f6a1-cc2c-43c4-90b6-ef0bd3908d99 | Address Redacted | First Class Mail |
| 37a8e762-a92e-437a-9fa4-90ef7eb4e03c | Address Redacted | First Class Mail |
| 37a96100-2fa1-420d-bda5-dd5373aac0d6 | Address Redacted | First Class Mail |
| 37ac22e9-7c42-47e7-b9e4-7615f2e63e49 | Address Redacted | First Class Mail |
| 37af7481-61d1-4b4c-9a65-318ad1040c06 | Address Redacted | First Class Mail |
| 37af8cc1-8e08-4302-ab2d-acfa6ce3467d | Address Redacted | First Class Mail |
| 37b02744-44cb-43b0-ae15-599d4022a604 | Address Redacted | First Class Mail |
| 37b09684-6eab-4540-b952-c1488a86db50 | Address Redacted | First Class Mail |
| 37b17821-b5db-44d8-bab7-e15d7d30a09d | Address Redacted | First Class Mail |
| 37b19855-c751-463c-8cd3-59fecbf9eccb | Address Redacted | First Class Mail |
| 37b5a36b-dde0-4a5c-b83e-e385dacbd961 | Address Redacted | First Class Mail |
| 37b62c34-d79b-478a-a37a-32b000b877fe | Address Redacted | First Class Mail |
| 37b63c7a-51f3-4ed2-9546-7934a4515cf6 | Address Redacted | First Class Mail |
| 37b96126-dac8-412d-b9d7-3b881fe04bfa | Address Redacted | First Class Mail |
| 37b9a47e-9b07-4ec4-84be-95ec2ba26178 | Address Redacted | First Class Mail |
| 37ba85ce-757b-4af4-8c8a-aebd0de8352a | Address Redacted | First Class Mail |
| 37baf0e2-df2b-472e-bc6c-9c7e6c3ebfa5 | Address Redacted | First Class Mail |
| 37bbe07d-b6eb-4820-931f-0258f93d9522 | Address Redacted | First Class Mail |
| 37bc5033-5ed5-4600-9b79-322a6cb9088b | Address Redacted | First Class Mail |
| 37bea02c-f994-4b99-80e3-eb7a1f71043b | Address Redacted | First Class Mail |
| 37c27a01-2308-40cd-83e2-ced11b99cef0 | Address Redacted | First Class Mail |
| 37c35cee-1b56-4b43-8773-a8717e37f904 | Address Redacted | First Class Mail |
| 37c4948f-4233-49be-af9c-7d886dfc858f | Address Redacted | First Class Mail |
| 37cb613b-8e1f-4807-a465-08f934aa9ad6 | Address Redacted | First Class Mail |
| 37cb897e-89de-4730-b250-f5a9d7112481 | Address Redacted | First Class Mail |
| 37ce2f8a-0072-4624-bc6a-33943d21e12e | Address Redacted | First Class Mail |
| 37d13754-710d-4265-9c03-d0261d5ddb5e | Address Redacted | First Class Mail |
| 37d162f7-a28e-4941-b1db-3e83a4a55241 | Address Redacted | First Class Mail |
| 37d179c1-4caf-4ab6-b6db-45d3aa7c90f3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 37d1c4bb-0f5d-431f-ac37-58dbd025e300 | Address Redacted | First Class Mail |
| 37d244dc-eafb-44a5-9b99-b0d99f00267e | Address Redacted | First Class Mail |
| 37d3f335-67f6-43d8-9249-8d7fe05529aa | Address Redacted | First Class Mail |
| 37d414d2-7eb0-405c-a343-700c411c5130 | Address Redacted | First Class Mail |
| 37d5261f-82a6-4874-b4a2-d425a32c3fc8 | Address Redacted | First Class Mail |
| 37d534ff-2519-4038-b8e7-3a8028d46d83 | Address Redacted | First Class Mail |
| 37d5da4c-71c8-414b-b3c0-d50e73120597 | Address Redacted | First Class Mail |
| 37d5dbde-f076-443d-8f94-fd32b6c76e10 | Address Redacted | First Class Mail |
| 37dab7c3-338e-407f-a835-d922ea9d3e58 | Address Redacted | First Class Mail |
| 37dc0cb0-eec6-4baa-a3fe-afc64be1d51f | Address Redacted | First Class Mail |
| 37e1893a-decd-4a39-8b35-2aed63eaff7e | Address Redacted | First Class Mail |
| 37e234a5-a611-43f4-b46d-49d180cc738a | Address Redacted | First Class Mail |
| 37e23feb-ddee-43b8-b635-2080a6fd0dc4 | Address Redacted | First Class Mail |
| 37e24cfa-2010-4128-93c4-3dbb5dfed9b4 | Address Redacted | First Class Mail |
| 37e406f4-af67-4d78-a435-2e684cd4cd17 | Address Redacted | First Class Mail |
| 37e44357-5017-48f2-88a4-1521df1b30c8 | Address Redacted | First Class Mail |
| 37e53dc4-ac8b-4452-a317-a327b736115f | Address Redacted | First Class Mail |
| 37e73fab-12fc-4d14-bd3a-5e32d0e60f4d | Address Redacted | First Class Mail |
| 37e927db-4d4c-4d6f-afcf-c800a16b17a4 | Address Redacted | First Class Mail |
| 37ec559e-1603-47a8-885a-21212d02637c | Address Redacted | First Class Mail |
| 37ed778f-3a97-4a14-a617-b63657d75cc0 | Address Redacted | First Class Mail |
| 37ef83a8-6a08-445d-9982-bf22b4d220f0 | Address Redacted | First Class Mail |
| 37f22ff8-24ff-4729-9dcf-43dff628c057 | Address Redacted | First Class Mail |
| 37f2fcb0-a086-454b-bbcf-c9f8418db6da | Address Redacted | First Class Mail |
| 37f35b97-092f-421f-be40-31eaa0293ce0 | Address Redacted | First Class Mail |
| 37f43ee0-41dd-4404-af16-de75e7358055 | Address Redacted | First Class Mail |
| 37f735aa-d986-4662-ba29-db8a1a1fe0c1 | Address Redacted | First Class Mail |
| 37f910ed-da06-4f93-88c6-a9fbb2a04c75 | Address Redacted | First Class Mail |
| 37fb279b-9ce3-46f9-ac91-09bd4d45d31e8 | Address Redacted | First Class Mail |
| 37fb4800-4818-45be-a2a2-53796318c458 | Address Redacted | First Class Mail |
| 37fea11e-acae-4e99-9a7d-5f1caa39b703 | Address Redacted | First Class Mail |
| 37ff70b3-b461-4ed5-9893-07e398925aaa | Address Redacted | First Class Mail |
| 3804c798-d42d-49a9-8729-2fcd1779b3ab | Address Redacted | First Class Mail |
| 3805efb6-bc45-45af-8095-2fc956dc895f | Address Redacted | First Class Mail |
| 3806af21-4856-4217-a665-f0ce35755efc | Address Redacted | First Class Mail |
| 380745f6-1722-4abf-9ade-1f79eaac2f08 | Address Redacted | First Class Mail |
| 38085199-74a3-4b00-81bf-df257b37aecc | Address Redacted | First Class Mail |
| 380a3f71-9bd7-417e-82cb-0a423db0aca3 | Address Redacted | First Class Mail |
| 380b0616-5d75-44f7-b1dd-601e37d0e253 | Address Redacted | First Class Mail |
| 380c2c09-3c65-46f2-8d5c-3ae7d0af6e5f | Address Redacted | First Class Mail |
| 380cf997-c090-44e5-8458-e43d0fe3f1e8 | Address Redacted | First Class Mail |
| 380f3f37-8f38-466d-a339-a22ed07b3c95 | Address Redacted | First Class Mail |
| 380faddc-16ea-4ca5-a1c9-26b9c22d54c5 | Address Redacted | First Class Mail |
| 3811d011-200b-4f17-a181-f4d1cbbb4fb1 | Address Redacted | First Class Mail |
| 38120863-08bd-47e2-9198-0a84200a526d | Address Redacted | First Class Mail |
| 38120902-ea0a-4e76-b04b-915819ce7026 | Address Redacted | First Class Mail |
| 38158899-cfd5-4dbb-b11e-d86a90c6870c | Address Redacted | First Class Mail |
| 3816e3e6-8da4-47bb-a93d-b3857610072b | Address Redacted | First Class Mail |
| 38177b9e-b8ca-4af9-87f0-688d7445e6ad | Address Redacted | First Class Mail |
| 3818cf73-957c-4032-a261-ffbaa13f9806 | Address Redacted | First Class Mail |
| 3819635a-c54f-4408-9088-8a7a88a70e65 | Address Redacted | First Class Mail |
| 3819bf01-edf2-440e-b6b5-acec9990be98 | Address Redacted | First Class Mail |
| 381b01f9-a398-4dfb-af28-9e5a995b4e3d | Address Redacted | First Class Mail |
| 381d6be6-b80e-4802-b477-bbeb6bc8f0e9 | Address Redacted | First Class Mail |
| 3820eff3-80e4-4d09-b59d-073fc2976933 | Address Redacted | First Class Mail |
| 3821901c-1bdb-4f9b-be6d-eefe59bd318d | Address Redacted | First Class Mail |
| 3824b9ef-18a7-4958-ba57-f94065e3f97e | Address Redacted | First Class Mail |
| 382553ce-2527-47d5-aee0-86b7d0e42134 | Address Redacted | First Class Mail |
| 382590ef-16bb-41df-87f0-ed5d862f5e5d | Address Redacted | First Class Mail |
| 3826c986-0019-449f-bbd7-751af5e52b64 | Address Redacted | First Class Mail |
| 3826e129-b4fd-402a-9e7c-5cb65918d88b | Address Redacted | First Class Mail |
| 38272635-3b52-4d8c-ae87-8a34bca81a84 | Address Redacted | First Class Mail |
| 382c546e-bba4-49b0-8e16-f37f9f97c12f | Address Redacted | First Class Mail |
| 382da3d3-e0e9-45fb-adfb-8e88c9154669 | Address Redacted | First Class Mail |
| 382df949-3e1e-4f7c-8d74-7f29655ccd88 | Address Redacted | First Class Mail |
| 382e76b4-f08f-4959-8364-3ae192f3e171 | Address Redacted | First Class Mail |
| 382ff23b-c4da-42ab-91e0-a3359727f348 | Address Redacted | First Class Mail |
| 3831a355-ef1a-46f6-a754-8f6a95fbe5b1 | Address Redacted | First Class Mail |
| 3831df10-2a4a-4cc6-ba3e-6469f2fbd06e | Address Redacted | First Class Mail |
| 3833e25d-2d16-4e36-a7a0-240727b7fac0 | Address Redacted | First Class Mail |
| 38367a8c-6b57-449b-a633-7f61f971d56e | Address Redacted | First Class Mail |
| 38386b18-8979-4ed1-8d00-628f20868725 | Address Redacted | First Class Mail |
| 383a6285-a2de-42cb-889d-41a54578b0ea | Address Redacted | First Class Mail |
| 383cddf8-c905-4c9f-b271-4c1ef00bdcb3 | Address Redacted | First Class Mail |
| 383d08d5-dfb4-49f1-96d4-baaebb028859 | Address Redacted | First Class Mail |
| 383e421d-defa-43cb-b26d-4d9cdd2144ac | Address Redacted | First Class Mail |
| 383e6d76-3e23-4f43-87ac-a21ee7498da5 | Address Redacted | First Class Mail |
| 383eb830-5f45-42a9-8012-8570b76e347d | Address Redacted | First Class Mail |
| 383ed593-9584-42c6-b071-ddaded05b04f | Address Redacted | First Class Mail |
| 383f5057-79ea-4607-8c53-e9b38c91573f | Address Redacted | First Class Mail |
| 383f9bb9-0ac4-4e21-8205-980ea9bb4eef | Address Redacted | First Class Mail |
| 383ff722-1f59-4f94-ba61-47aeca14baa6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 38416576-2043-42dc-b6e9-0bff8022e760 | Address Redacted | First Class Mail |
| 38416635-66b8-400b-b059-fc18d7672ae9 | Address Redacted | First Class Mail |
| 38455baf-b132-43f8-9927-453584fb8e47 | Address Redacted | First Class Mail |
| 3845a619-b9bc-4a5e-9af8-2568e164e38f | Address Redacted | First Class Mail |
| 3846dd36-9f37-4375-8e1e-94a97f8fa2cc | Address Redacted | First Class Mail |
| 384806ea-08bf-4566-89e6-c15806e13ccf | Address Redacted | First Class Mail |
| 38497460-42d0-48b0-8d1b-55cd8c82e87a | Address Redacted | First Class Mail |
| 38498bde-9145-4247-8b25-5fd93f40f833 | Address Redacted | First Class Mail |
| 3849d290-1fd7-4b66-9cc6-71f0a63e5e2a | Address Redacted | First Class Mail |
| 384cdd1b-80e2-4d81-8c0f-7b02a47f5db9 | Address Redacted | First Class Mail |
| 384ee675-8256-41e5-8074-86331025adf7 | Address Redacted | First Class Mail |
| 38513c2e-7260-4013-a1a9-9f3413bcb9e0 | Address Redacted | First Class Mail |
| 38520643-fe12-4ae6-a0b9-e16292b651c9 | Address Redacted | First Class Mail |
| 38528a8e-4baf-448b-b043-c41accf8b2df | Address Redacted | First Class Mail |
| 38541424-eacb-46e5-8ae8-a142db22c5af | Address Redacted | First Class Mail |
| 38544158-73c6-4ac8-826f-4c03a16a2b86 | Address Redacted | First Class Mail |
| 38552b31-9afc-4889-9d74-c560efdc52fa | Address Redacted | First Class Mail |
| 38566d12-dd89-4e7b-a8b7-dacf5d1c47d6 | Address Redacted | First Class Mail |
| 3857e1dc-a5d5-4c5e-bf05-d283477a192b | Address Redacted | First Class Mail |
| 3857f8c5-b476-40bd-a739-ce5b2dbebdce | Address Redacted | First Class Mail |
| 3858c749-c1a4-4f49-8e47-8da6de205a4d | Address Redacted | First Class Mail |
| 385b08fa-9a6e-4bdf-949b-8f199df30c4b | Address Redacted | First Class Mail |
| 385c970a-03ef-4069-b05c-6ceaa949b19d | Address Redacted | First Class Mail |
| 385cbdbb-c992-4ec0-869f-fbdcd50c0a63 | Address Redacted | First Class Mail |
| 385ddc36-aa56-4152-ae86-a76a37b71aa0 | Address Redacted | First Class Mail |
| 385efaf5-554a-4019-a877-5a2c8bfe5b47 | Address Redacted | First Class Mail |
| 386006f4-b66f-43a7-a4c9-b9cc2c8c8996 | Address Redacted | First Class Mail |
| 38600cd6-75e2-4dc2-a2ee-7f89182a32b6 | Address Redacted | First Class Mail |
| 3862728d-82fc-4af7-824a-f08a33ed8a33 | Address Redacted | First Class Mail |
| 3862dfbc-fdcf-44c5-b0af-101e7c0a67d6 | Address Redacted | First Class Mail |
| 3862e02d-1a9a-4f02-9d8c-711ed949b346 | Address Redacted | First Class Mail |
| 3865408d-38dd-4e1e-abb9-4cae90bad54f | Address Redacted | First Class Mail |
| 3865b4f0-a04a-431f-88e9-94f6e448d7dc | Address Redacted | First Class Mail |
| 38665c77-a97c-41cf-8da1-6a5a56aae3cb | Address Redacted | First Class Mail |
| 3868c5c2-d100-4ba6-80ee-d6defb1c6245 | Address Redacted | First Class Mail |
| 3868dcde-43eb-4646-8762-8932feba252f | Address Redacted | First Class Mail |
| 38691b8c-e8e7-4775-be8c-fee7345898ad | Address Redacted | First Class Mail |
| 386952f5-bfa0-491b-bc7a-700a5f204123 | Address Redacted | First Class Mail |
| 386a57cd-72c1-46f3-8473-12e697f8f9ef | Address Redacted | First Class Mail |
| 386b981e-9df4-474f-af77-ed554e4ccafd | Address Redacted | First Class Mail |
| 386e9729-51ba-4793-ad70-5b7777ddb4b2 | Address Redacted | First Class Mail |
| 386ef3c2-5af3-40dd-9780-c2e0f3b1846b | Address Redacted | First Class Mail |
| 38727b98-fc0a-4c58-89ac-783d4114012a | Address Redacted | First Class Mail |
| 3872ac72-e3d0-4066-9cc2-ec1d057d8c46 | Address Redacted | First Class Mail |
| 387495ee-8f14-458f-b9dd-22e1ae471619 | Address Redacted | First Class Mail |
| 3874c1a3-a16e-41d3-8052-dc8133df6d86 | Address Redacted | First Class Mail |
| 3874d0d0-0028-43a9-8088-b53f2b4494b1 | Address Redacted | First Class Mail |
| 3875c565-3c34-46c8-8af9-9a49e0744f1e | Address Redacted | First Class Mail |
| 387635f0-6589-48fb-9f15-03b79663d445 | Address Redacted | First Class Mail |
| 387662aa-cbcb-4ac0-9afe-d3ff76b3eb04 | Address Redacted | First Class Mail |
| 3878c211-3a64-4db0-a8f3-36fb83cf0802 | Address Redacted | First Class Mail |
| 3878c529-d628-4e73-ba09-fca824631748 | Address Redacted | First Class Mail |
| 3879341c-7282-47b0-82b5-2fcc78f6bac4 | Address Redacted | First Class Mail |
| 3879684c-5df2-4a04-be51-db1be5efea19 | Address Redacted | First Class Mail |
| 387a6758-a0dd-4c1b-a04a-5073281e9364 | Address Redacted | First Class Mail |
| 387d1f1d-fb26-46ac-8379-35519aec36b5 | Address Redacted | First Class Mail |
| 387df4d6-46a6-46f8-af79-43b3277055d2 | Address Redacted | First Class Mail |
| 387dfb48-553c-4584-8f98-7f1fe5eb48f5 | Address Redacted | First Class Mail |
| 38834f3c-1c17-469e-ba1f-3cf0cf8ed5ce | Address Redacted | First Class Mail |
| 3884307b-8ba4-4e3c-9907-237aaa9e9c95 | Address Redacted | First Class Mail |
| 388462bf-8a71-4c9c-80ab-93957de37fe8 | Address Redacted | First Class Mail |
| 3885e145-4a04-4816-8782-b895acb61b76 | Address Redacted | First Class Mail |
| 3887a948-4243-4e72-bb61-3ad596a5a8fc | Address Redacted | First Class Mail |
| 388aaaff-b357-4312-8e53-117cd80f50d9 | Address Redacted | First Class Mail |
| 388de0dd-1b84-413c-bf3e-bf5b48fa12a6 | Address Redacted | First Class Mail |
| 388e25a5-3a5e-4e04-bd1a-c08046842a65 | Address Redacted | First Class Mail |
| 388f6bfc-ff52-4a06-b5b9-f08898b9414f | Address Redacted | First Class Mail |
| 38913f84-ba1a-4e02-9001-a40d0398605d | Address Redacted | First Class Mail |
| 3891ce83-26eb-4b13-947a-93f04228b26c | Address Redacted | First Class Mail |
| 3892f926-3c34-4f7b-9ade-bacda57e6a74 | Address Redacted | First Class Mail |
| 389651f5-d119-4339-bbad-3bf81f31b7e1 | Address Redacted | First Class Mail |
| 3899cfaa-f16c-4ca5-a948-94e8e827ad81 | Address Redacted | First Class Mail |
| 389a802c-8b91-46b1-af0a-68c271f2250c | Address Redacted | First Class Mail |
| 389cdb31-4f50-40f8-bd69-08582bf8edc5 | Address Redacted | First Class Mail |
| 389cf9bf-064e-4d26-9459-14cad41e0c97 | Address Redacted | First Class Mail |
| 389f475c-cde9-45cb-aab4-ccf08092b8a3 | Address Redacted | First Class Mail |
| 389f8a1d-3e5c-4614-a3b5-d4c1a9de1db0 | Address Redacted | First Class Mail |
| 38a109bf-aeb5-425e-b104-c5ec3fd46c52 | Address Redacted | First Class Mail |
| 38a2cc97-ab52-4144-8dc1-425bcb5bb150 | Address Redacted | First Class Mail |
| 38a38f54-7c2a-4b8d-9c79-469d23947142 | Address Redacted | First Class Mail |
| 38a39e4b-72f3-41f5-9f78-d18a86e22492 | Address Redacted | First Class Mail |
| 38a486cd-91fd-4927-936e-42bb7977516e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 38a847c0-f0e8-4bfd-ba53-33fe45644887 | Address Redacted | First Class Mail |
| 38a99ab9-777d-431f-be2d-8c982329b087 | Address Redacted | First Class Mail |
| 38aa4cb9-25b2-4aca-b43f-45d6b97ec807 | Address Redacted | First Class Mail |
| 38af2e8e-c263-429c-900e-68cb180452d6 | Address Redacted | First Class Mail |
| 38afa525-2ad5-4562-b2d3-0c4f484f3487 | Address Redacted | First Class Mail |
| 38b0d6ec-a14d-4786-9012-c485a830b2d6 | Address Redacted | First Class Mail |
| 38b19a0a-aebe-4a19-b710-efad6288f5f6 | Address Redacted | First Class Mail |
| 38b1afab-0406-4177-bb2d-7a191584bd28 | Address Redacted | First Class Mail |
| 38b25c23-da02-41c5-a85b-65640c67127e | Address Redacted | First Class Mail |
| 38b64aec-b453-404a-82d1-aa8e610349dc | Address Redacted | First Class Mail |
| 38b6a9d2-e7d0-4ab1-a02a-e5dd544b4f3f | Address Redacted | First Class Mail |
| 38b6df53-aaaa-4858-8ad6-7ac9351f7646 | Address Redacted | First Class Mail |
| 38b9815a-caa4-46c5-aabb-3023d1841b66 | Address Redacted | First Class Mail |
| 38b9d9d-7d92-4924-943d-c242af8dcf50 | Address Redacted | First Class Mail |
| 38b9c14e-5577-4d98-96aa-dd461512fc28 | Address Redacted | First Class Mail |
| 38b9df7c-0209-463b-ada7-8909b34410c6 | Address Redacted | First Class Mail |
| 38ba031d-cd9b-4c60-b21a-6b94623b3170 | Address Redacted | First Class Mail |
| 38bb1126-ad4f-4411-a0ee-5556f6ddf623 | Address Redacted | First Class Mail |
| 38bd2f17-f889-4fb3-89f7-1c12ef9fcef0 | Address Redacted | First Class Mail |
| 38c46939-46c1-4d0b-a71e-daf597327f08 | Address Redacted | First Class Mail |
| 38c4c2fa-cb28-459c-ab81-b26c0ca1f70e | Address Redacted | First Class Mail |
| 38c52bce-f013-46f3-993f-dda1ced65227 | Address Redacted | First Class Mail |
| 38c538b3-9a23-4db5-98f6-cfedd9c72ad6 | Address Redacted | First Class Mail |
| 38c68164-a6ba-4009-bb70-3da1f59666f1 | Address Redacted | First Class Mail |
| 38c83004-c6fd-4fcb-8376-bd4d00e70510 | Address Redacted | First Class Mail |
| 38c8d0fb-b6c9-4afb-89df-486828ba48ec | Address Redacted | First Class Mail |
| 38c966ae-ee53-482b-93fa-be24751c6922 | Address Redacted | First Class Mail |
| 38c9979b-82ba-4486-bb6c-cc58936dac70 | Address Redacted | First Class Mail |
| 38ce1049-953c-4930-bc87-3a798f9acaf5 | Address Redacted | First Class Mail |
| 38ce7ad6-2cec-451c-92cb-1b302705d922 | Address Redacted | First Class Mail |
| 38d2c40b-81d0-4868-9653-021de92b8309 | Address Redacted | First Class Mail |
| 38d4374c-041c-4905-9625-b962f522e638 | Address Redacted | First Class Mail |
| 38d4770f-797a-4065-9dbb-663a58a4b8fd | Address Redacted | First Class Mail |
| 38d7b778-93a3-4672-ac54-df4204218de2 | Address Redacted | First Class Mail |
| 38d9bdf9-6fd6-47f3-b9d5-1327a5b7a49c | Address Redacted | First Class Mail |
| 38db89f6-d60e-4b0f-8e2c-f73b56c5ec73 | Address Redacted | First Class Mail |
| 38dbd609-c90d-43fc-957d-50f7f8d446ea | Address Redacted | First Class Mail |
| 38ddd99b-ef4f-4fe1-9c9c-b408d991c0a6 | Address Redacted | First Class Mail |
| 38dfca60-20a9-4016-b161-4800b884dc76 | Address Redacted | First Class Mail |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | First Class Mail |
| 38e16c08-2a68-4054-b53e-c523f21efd78 | Address Redacted | First Class Mail |
| 38e1b650-fea7-4e60-92af-31a8e1d4ba48 | Address Redacted | First Class Mail |
| 38e1d0ad-b1f4-463b-b1d5-fd75830ebd98 | Address Redacted | First Class Mail |
| 38e221ec-28d1-45bf-8f5c-6440671803c4 | Address Redacted | First Class Mail |
| 38e2fd44-f5c6-4e27-aa72-d4c812069754 | Address Redacted | First Class Mail |
| 38e3c350-d51e-43be-8f59-0743d92b04c8 | Address Redacted | First Class Mail |
| 38e58015-a912-468f-82f9-a4a1d29d4851 | Address Redacted | First Class Mail |
| 38e71934-aa17-4828-8c57-dea50edc6b62 | Address Redacted | First Class Mail |
| 38e8362d-d5de-4a5e-a4ef-f8047774e6fe | Address Redacted | First Class Mail |
| 38eb1477-2ddc-4b01-950e-66c37e5bdb24 | Address Redacted | First Class Mail |
| 38edf0a3-f300-4e73-88e4-7e50385a53ee | Address Redacted | First Class Mail |
| 38edfe3d-dc0d-4829-b0c4-6368ea9e0e70 | Address Redacted | First Class Mail |
| 38eee6c5-f61e-4baa-abfe-26abb28cd4a6 | Address Redacted | First Class Mail |
| 38ef69dc-4358-4874-81a8-b1a41eb796ef | Address Redacted | First Class Mail |
| 38f092ff-5404-4fec-97f7-1211a7af835e | Address Redacted | First Class Mail |
| 38f185f7-ea4f-4e49-ab3a-92b27c55459e | Address Redacted | First Class Mail |
| 38f40c13-0902-4eeb-8a80-51c684f66ff5 | Address Redacted | First Class Mail |
| 38f46139-897f-4cf8-8c33-cb593457db49 | Address Redacted | First Class Mail |
| 38f4ce33-a750-477e-895e-4bd3f1286640 | Address Redacted | First Class Mail |
| 38f53d5c-7e8b-4867-8ea3-d1c9adf5219b | Address Redacted | First Class Mail |
| 38f592b7-5786-44ce-a585-be7ea8eda3c5 | Address Redacted | First Class Mail |
| 38f70d60-d332-4d95-bc4e-f655e43c4763 | Address Redacted | First Class Mail |
| 38f7d0b6-ba84-444e-8084-df31f3a23d66 | Address Redacted | First Class Mail |
| 38f866a8-8b4e-4d10-a7b4-70608d90c88a | Address Redacted | First Class Mail |
| 38fcb3e2-9635-4ed5-a130-a6400ee2cf86 | Address Redacted | First Class Mail |
| 38fe0dd6-e4b7-4ece-8c29-4b8240e5e4ad | Address Redacted | First Class Mail |
| 39014bcc-523c-4006-bb85-37270d1f3561 | Address Redacted | First Class Mail |
| 39049824-df62-481c-b507-a60320b20efe | Address Redacted | First Class Mail |
| 3904eea2-64dd-40b2-acf2-7941600612ef | Address Redacted | First Class Mail |
| 39073636-de9d-4d39-8572-599112a4fc21 | Address Redacted | First Class Mail |
| 390784d1-cbb5-4bd3-9658-9ff7eb4096a5 | Address Redacted | First Class Mail |
| 39084045-b101-4142-bba8-50de61718272 | Address Redacted | First Class Mail |
| 390932e8-9242-401b-9fdb-40663048fbca | Address Redacted | First Class Mail |
| 39094e56-22bd-4a79-bfae-2584510134b5 | Address Redacted | First Class Mail |
| 39096874-ba45-4123-b49f-d0d17372790f | Address Redacted | First Class Mail |
| 390a849b-743d-4f22-93ac-5fcc243f2550 | Address Redacted | First Class Mail |
| 390e5887-8fb4-4876-a162-c5fe31d21a42 | Address Redacted | First Class Mail |
| 390e7277-bd13-4d6c-a77c-60c579357393 | Address Redacted | First Class Mail |
| 390efaa1-8c6e-49a0-906f-c0a5d45ce421 | Address Redacted | First Class Mail |
| 390effc7-a9ed-4a94-beff-19986d8b17ae | Address Redacted | First Class Mail |
| 3911d4ec-7e2d-4522-a248-b3d1a34b7ef9 | Address Redacted | First Class Mail |
| 39127541-ae7d-4994-a001-eb1d40424639 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3912f6b1-d065-4d96-8d47-9e9b9402aa73 | Address Redacted | First Class Mail |
| 3917d294-1779-421c-b4e7-4c56f117da5d | Address Redacted | First Class Mail |
| 39194805-d5d0-496b-9d9f-1ebfdffdc883 | Address Redacted | First Class Mail |
| 3919a4a3-e628-4141-b667-02c6fa664128 | Address Redacted | First Class Mail |
| 391ad695-e7d9-4413-a9f0-82476d91f34a | Address Redacted | First Class Mail |
| 391b99e4-12cd-41f5-80ff-5566a315c106 | Address Redacted | First Class Mail |
| 391d977b-5f01-478a-b468-1b00cb0761b8 | Address Redacted | First Class Mail |
| 39225116-b306-4c87-9726-866210897b98 | Address Redacted | First Class Mail |
| 39229f00-9a79-41ff-a73c-5e9a97622f74 | Address Redacted | First Class Mail |
| 392335be-7592-4adf-9294-5ef23bab7a19 | Address Redacted | First Class Mail |
| 392379a2-7766-493f-bde1-f3dec8ef87d6 | Address Redacted | First Class Mail |
| 3923baba-a9d8-4bc4-b801-e67a6c598b2e | Address Redacted | First Class Mail |
| 39249d1c-ae8d-4a31-91e3-70303c564389 | Address Redacted | First Class Mail |
| 3926eca4-cf97-4319-baf4-e14ba75bffe8 | Address Redacted | First Class Mail |
| 392781a6-99f9-447a-a564-de8a6cd76ff8 | Address Redacted | First Class Mail |
| 392ab2b0-b26e-4690-a7e4-073e9c8172a0 | Address Redacted | First Class Mail |
| 392af86b-8feb-48de-bb7e-7b9fcaee31dc | Address Redacted | First Class Mail |
| 392c81ec-2ecf-459c-b50a-249d5b45638a | Address Redacted | First Class Mail |
| 392fdc9c-7b01-4415-88aa-366355c2a835 | Address Redacted | First Class Mail |
| 39334405-3417-4871-854a-09f2dea8beb9 | Address Redacted | First Class Mail |
| 393389a8-ef73-4bc0-982e-314df06010ce | Address Redacted | First Class Mail |
| 393594f3-b40f-4e13-bf7d-2d0059bbdf59 | Address Redacted | First Class Mail |
| 3936c0f0-e31d-4b12-9855-5e24b1493de6 | Address Redacted | First Class Mail |
| 3939bf98-867b-4c93-b1ab-a6faba976822 | Address Redacted | First Class Mail |
| 393a21b2-8fdf-4aad-9e6e-db425fd96065 | Address Redacted | First Class Mail |
| 393b443b-ed43-484f-94c8-b0f8a5c29660 | Address Redacted | First Class Mail |
| 393c3e8c-4058-44e3-9e44-9592bda7fe19 | Address Redacted | First Class Mail |
| 393de730-d84e-4991-91a8-dca5ece207e0 | Address Redacted | First Class Mail |
| 394293d5-cb76-4658-8790-f9e0851eaa22 | Address Redacted | First Class Mail |
| 3942f0c7-64b6-4bf5-b79e-750e17b4ff7b | Address Redacted | First Class Mail |
| 3943b59c-d3ba-4447-990d-a49dfd16d401 | Address Redacted | First Class Mail |
| 394470e1-9609-4335-a8b8-6ad7e2e0f572 | Address Redacted | First Class Mail |
| 3946e488-8733-4e2b-9f5e-157e22fb3f67 | Address Redacted | First Class Mail |
| 3947617b-51fe-4f2f-8c18-2246875eb720 | Address Redacted | First Class Mail |
| 3949dcd8-7028-4a1e-8307-41d151e54f2e | Address Redacted | First Class Mail |
| 394b2aee-41cc-4373-b531-8b9df4079c6b | Address Redacted | First Class Mail |
| 394d1399-7e6f-47a3-b7c1-0bc633d47909 | Address Redacted | First Class Mail |
| 394e34fe-d3cf-4eab-badf-1295893da043 | Address Redacted | First Class Mail |
| 394eedb0-3566-4716-be8d-2d228bcbfd3e | Address Redacted | First Class Mail |
| 39516ebe-f36a-4c7e-ba86-09f44a2397e0 | Address Redacted | First Class Mail |
| 39579b1b-0925-4332-be84-6ed76d6dbcda | Address Redacted | First Class Mail |
| 3958692c-0960-4c04-81d0-121dc1bd41c0 | Address Redacted | First Class Mail |
| 3958fc0d-2b06-4e31-ab25-b51854072f26 | Address Redacted | First Class Mail |
| 395a222b-2b9b-4ba7-9337-ef1cd5081c11 | Address Redacted | First Class Mail |
| 395aeea3-d9ee-41ad-8027-1e6c36e072b8 | Address Redacted | First Class Mail |
| 395c9e21-59e2-4ac6-8769-4f1075bb89f1 | Address Redacted | First Class Mail |
| 3962b690-e555-4403-95be-b7107455173 | Address Redacted | First Class Mail |
| 3967e13b-f46b-495f-9373-e2dd8af668e0 | Address Redacted | First Class Mail |
| 396be036-f260-40b6-a4a9-574d480b5474 | Address Redacted | First Class Mail |
| 396c58ca-821e-46b5-9399-c3bc33e8f97a | Address Redacted | First Class Mail |
| 396d76c7-a171-48ff-b010-964d6fe4b5f6 | Address Redacted | First Class Mail |
| 396d8bf8-164b-44f3-8b4f-0ab860bce49f | Address Redacted | First Class Mail |
| 396eec1a-79e9-440c-a18b-73b54e431d0f | Address Redacted | First Class Mail |
| 397223cb-1cc6-4047-bd84-2bc71a7bbfc6 | Address Redacted | First Class Mail |
| 39747951-aff1-43cc-9f1b-c7a60f3dc016 | Address Redacted | First Class Mail |
| 3974a4eb-f15d-4d80-ae0e-d85c5aa63ac9 | Address Redacted | First Class Mail |
| 39761f85-f21f-4f63-aa17-eba10a22652b | Address Redacted | First Class Mail |
| 3976898a-efad-4505-a91f-beda77d5d963 | Address Redacted | First Class Mail |
| 3977dc86-b338-45f1-acc3-33f9cc485dc7 | Address Redacted | First Class Mail |
| 39787018-eb81-4445-bd7e-95f2f883c3f9 | Address Redacted | First Class Mail |
| 397a8fda-1bd5-484a-964d-22b4611e0580 | Address Redacted | First Class Mail |
| 397ba2ea-4f76-49b6-94e7-151554f5703c | Address Redacted | First Class Mail |
| 397bbd11-8c22-45c4-829c-f5cc5df39e6c | Address Redacted | First Class Mail |
| 397eca21-2909-4295-968e-eaecbe5c94d7 | Address Redacted | First Class Mail |
| 397f255a-393a-49e0-b925-2a3e6d9691c0 | Address Redacted | First Class Mail |
| 3980cfdc-f69b-4a81-9c38-efcca168f819 | Address Redacted | First Class Mail |
| 3981e0d0-ace0-43f7-b2fe-409e85973399 | Address Redacted | First Class Mail |
| 39834eb3-9188-4b12-979d-0b422b6ca1bf | Address Redacted | First Class Mail |
| 39848569-823a-4b7f-b2c8-86b03f4cb85e | Address Redacted | First Class Mail |
| 398507f2-74ea-4c3b-b106-4aa0c31a8151 | Address Redacted | First Class Mail |
| 39853140-a5c4-4c70-8227-771817 1b0259 | Address Redacted | First Class Mail |
| 3986303c-966b-47f1-bb78-c1ff44ceebf5 | Address Redacted | First Class Mail |
| 3986a87a-d189-431b-9ce0-0c01f60aacd4 | Address Redacted | First Class Mail |
| 39871347-fb3a-4d3b-acca-6e9eff6536dd | Address Redacted | First Class Mail |
| 39883dc9-888e-49ba-b485-36077e3bedad | Address Redacted | First Class Mail |
| 398c6c62-43df-485f-adee-7496ab000aa8 | Address Redacted | First Class Mail |
| 39906de9-ef6e-4a7c-8914-dcc9651ca001 | Address Redacted | First Class Mail |
| 3992c758-573f-4eb5-b4ba-edfd80fa3dd5 | Address Redacted | First Class Mail |
| 3993a5dd-3a57-4634-b652-972ac205fa0a | Address Redacted | First Class Mail |
| 3996a15a-b4f6-4203-8f42-8453d15f8fa3 | Address Redacted | First Class Mail |
| 3996db1e-de8d-4d17-85e2-ea91e430305a | Address Redacted | First Class Mail |
| 3996e1b0-c30b-4151-bb72-81d20d1d10d3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3997f554-e94d-498f-b86a-ba089b4e584a | Address Redacted | First Class Mail |
| 399830153-8347-4fc8-b700-07377b46e940 | Address Redacted | First Class Mail |
| 3998e85b-26ed-47d9-9594-4d69583a97e9 | Address Redacted | First Class Mail |
| 3999d497-8256-496e-9022-cf8c30e300c6 | Address Redacted | First Class Mail |
| 399abca3-6258-49af-854b-eeaa8a437ba7 | Address Redacted | First Class Mail |
| 399b84a3-c302-46f1-8f17-d0156b9e5818 | Address Redacted | First Class Mail |
| 399e0478-dd86-47b9-8a6b-173ea18c3d80 | Address Redacted | First Class Mail |
| 399e8d18-a79a-4ceb-90e6-63cf36df9bd3 | Address Redacted | First Class Mail |
| 399ef64e-f042-42e2-ac9b-2903c72284da | Address Redacted | First Class Mail |
| 39a058e5-3e70-41cc-949e-47b8da137c7c | Address Redacted | First Class Mail |
| 39a226c7-26af-4cab-a9a1-b5db97dae2bb | Address Redacted | First Class Mail |
| 39a30aa0-6b91-428d-ad55-b4b23b659637 | Address Redacted | First Class Mail |
| 39a31578-23e4-4a4a-8618-344976aac11f | Address Redacted | First Class Mail |
| 39a3763b-d60c-4d37-89f9-9a0e41868ddd | Address Redacted | First Class Mail |
| 39a3f86c-07e3-4109-bcff-482ca9de14c5 | Address Redacted | First Class Mail |
| 39a62fea-fb4d-4984-b228-6dd9f33758af | Address Redacted | First Class Mail |
| 39ac75e2-b51c-4145-9fb9-e330b31b6d8e | Address Redacted | First Class Mail |
| 39accedd-0949-4514-ab95-3382d4fa7b9d | Address Redacted | First Class Mail |
| 39ad588b-411e-4709-8452-af7ea5dc8947 | Address Redacted | First Class Mail |
| 39aef646-4fc5-4a5d-8c52-4e6a77be24ab | Address Redacted | First Class Mail |
| 39b02758-2c19-4947-bc66-6dd8c86dc594 | Address Redacted | First Class Mail |
| 39b22f1a-0ef5-46af-9cb4-1105a9317f17 | Address Redacted | First Class Mail |
| 39b25731-b69f-4b5b-afb9-811f66adc493 | Address Redacted | First Class Mail |
| 39b434cf-693d-474a-8c69-62e77c1d2b47 | Address Redacted | First Class Mail |
| 39b57a34-46a2-4454-8598-3933972ab1be | Address Redacted | First Class Mail |
| 39b64a6d-7355-4e70-8e01-4df90c04d1a7 | Address Redacted | First Class Mail |
| 39b9e54d-f3da-4f86-8012-445d3425dcf0 | Address Redacted | First Class Mail |
| 39bb1c68-ffa4-4eeb-b118-bf3d8ab9af47 | Address Redacted | First Class Mail |
| 39bc17eb-5a57-4aff-a789-127a51abc9c7 | Address Redacted | First Class Mail |
| 39bca0d9-070e-488c-a724-efc80dd13e95 | Address Redacted | First Class Mail |
| 39bcbd4d-3427-4ae2-8054-1939e14dee18 | Address Redacted | First Class Mail |
| 39bf37d6-0710-4035-b658-e52d89556c36 | Address Redacted | First Class Mail |
| 39c1565a-8b9a-45db-a454-754cecfc3312 | Address Redacted | First Class Mail |
| 39c36e12-0214-4427-a0dc-59f255508644 | Address Redacted | First Class Mail |
| 39c434a4-692c-4968-a44e-aef21bc40915 | Address Redacted | First Class Mail |
| 39c44735-bafe-45bd-90c8-1e4e26f778ae | Address Redacted | First Class Mail |
| 39c78b06-1056-4b85-b23d-e04cf3c517e9 | Address Redacted | First Class Mail |
| 39c965de-6df6-4364-b65b-c14d5cf3a53c | Address Redacted | First Class Mail |
| 39cc27d1-c669-4171-af86-155fd53beabf | Address Redacted | First Class Mail |
| 39cd30e3-275a-4a4e-a552-eede3692e517 | Address Redacted | First Class Mail |
| 39d30b8b-9f42-451e-8d84-fdba239b35a8 | Address Redacted | First Class Mail |
| 39d37fb4-e317-4656-ac63-0f4224e49a66 | Address Redacted | First Class Mail |
| 39d4998d-9e92-4ba2-89d2-4307491c791f | Address Redacted | First Class Mail |
| 39dcd1ed-8d45-4839-83de-4a3d0b386e5c | Address Redacted | First Class Mail |
| 39de9121-7096-47c5-aa8f-514ef31d7fbd | Address Redacted | First Class Mail |
| 39df06cd-7c1b-450c-964e-4b5833e9b134 | Address Redacted | First Class Mail |
| 39e3431c-0aba-49c1-9d04-5808d405c968 | Address Redacted | First Class Mail |
| 39e35b5b-992e-4595-877b-f8718d770319 | Address Redacted | First Class Mail |
| 39e36147-d61b-4089-8e2b-a6ebd055226b | Address Redacted | First Class Mail |
| 39e4795c-6366-4bcd-a0c7-0f3eba45e4b8 | Address Redacted | First Class Mail |
| 39e53992-502c-4b56-a436-4304cb5c0ab5 | Address Redacted | First Class Mail |
| 39e7265f-7742-49f5-9d62-a4b130a7d618 | Address Redacted | First Class Mail |
| 39e943fa-007c-4dd8-afd0-14a732aafece | Address Redacted | First Class Mail |
| 39e98214-0ae4-4e87-b069-c4968868db09 | Address Redacted | First Class Mail |
| 39ebffdd-3731-4eab-994f-48ad8a52970c | Address Redacted | First Class Mail |
| 39efe1a3-935d-40cc-a12a-a3a13a25a84e | Address Redacted | First Class Mail |
| 39f353f7-c733-46e0-aff8-11e3e32b95aa | Address Redacted | First Class Mail |
| 39f9fabb-ecb9-4ba7-8961-6c9fa013d75f | Address Redacted | First Class Mail |
| 39fc0b0b-0b73-43d0-a96d-07a170441d82 | Address Redacted | First Class Mail |
| 39fd9ab9-0122-47e9-ab99-7497e3f808f9 | Address Redacted | First Class Mail |
| 39fe24f4-632b-4794-842e-7360b82cc34c | Address Redacted | First Class Mail |
| 3a00b91e-0b5f-411a-a575-4f5b5c83ceeb | Address Redacted | First Class Mail |
| 3a00ee04-323b-4cec-9b75-0c9efef4fc55 | Address Redacted | First Class Mail |
| 3a03943d-2179-44b8-b3bd-b0142f6540d8 | Address Redacted | First Class Mail |
| 3a0466d7-3eb0-4efe-b820-807e2202473b | Address Redacted | First Class Mail |
| 3a05b1c5-5a3d-424e-a321-6643d6cad2f6 | Address Redacted | First Class Mail |
| 3a071a97-87f8-4fbb-9d45-368b29c6eca6 | Address Redacted | First Class Mail |
| 3a071e99-b67f-4ebc-b826-571858f798db | Address Redacted | First Class Mail |
| 3a072416-7fd4-4426-916e-c3b7cd666d0b | Address Redacted | First Class Mail |
| 3a089e9c-c1be-43ca-b149-8c5596d58eb7 | Address Redacted | First Class Mail |
| 3a0b34ed-4306-4f1a-9fe2-f67482fe95c2 | Address Redacted | First Class Mail |
| 3a0b97b8-d5ef-48f8-8266-989469fd6071 | Address Redacted | First Class Mail |
| 3a0de3e8-5403-4d72-942f-6d5face458b4 | Address Redacted | First Class Mail |
| 3a10dd5d-a46c-41cc-83e5-c87c631bded5 | Address Redacted | First Class Mail |
| 3a12dcf1-1421-48dd-a8b3-39e33a8e30eb | Address Redacted | First Class Mail |
| 3a16435c-e1a8-4851-a9e9-e8ad07a8cc20 | Address Redacted | First Class Mail |
| 3a1747ce-329d-41f3-b005-a88cdaec87c4 | Address Redacted | First Class Mail |
| 3a17bbca-7c89-47b1-b22d-8a028fafe1e6 | Address Redacted | First Class Mail |
| 3a17f6fc-d242-4516-83b6-c207acb2ae62 | Address Redacted | First Class Mail |
| 3a18144e-6455-4027-80ac-ac2be367e65c | Address Redacted | First Class Mail |
| 3a188b6d-4d34-49f3-968c-567a08411ad6 | Address Redacted | First Class Mail |
| 3a1a1305-5788-443c-a552-de9b78277a11 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3a1b48fb-0c86-47ca-9694-8def890240e8 | Address Redacted | First Class Mail |
| 3a1c431e-879c-42f7-8a8c-d9d760b9b93a | Address Redacted | First Class Mail |
| 3a1c740d-7d45-49be-8dc8-008d5a6e8cb9 | Address Redacted | First Class Mail |
| 3a1fee1d-77bb-4a39-824c-d17b05e81ae6 | Address Redacted | First Class Mail |
| 3a220c58-a7e9-4714-b952-dba76feefda2 | Address Redacted | First Class Mail |
| 3a23d46e-6843-4764-b904-e311b1dcca47 | Address Redacted | First Class Mail |
| 3a23f74f-3c08-43df-823d-ab24901b9020 | Address Redacted | First Class Mail |
| 3a24cc91-540b-4582-9c17-227b4983f4a0 | Address Redacted | First Class Mail |
| 3a25c768-856f-4cbc-96ec-d5ec89c0463e | Address Redacted | First Class Mail |
| 3a28e6c2-585a-4a7b-ad14-6a0a5129f15e | Address Redacted | First Class Mail |
| 3a29344b-00f8-4a21-a3d0-bb07d7e17d3a | Address Redacted | First Class Mail |
| 3a293c01-0262-416a-bc89-f38ff893d957 | Address Redacted | First Class Mail |
| 3a2a4514-e2e3-4288-b42d-e1084037de7b | Address Redacted | First Class Mail |
| 3a2a6f69-36ef-4614-941f-3baea53d47d1 | Address Redacted | First Class Mail |
| 3a2bfcac-18c4-4687-8504-cb1dbcf9df77 | Address Redacted | First Class Mail |
| 3a2e2223-5ccb-4a69-96de-e382239fe80a | Address Redacted | First Class Mail |
| 3a2ea5ff-e0fc-4c52-a028-faec24e24461 | Address Redacted | First Class Mail |
| 3a2f4c2f-30c4-47d1-b6df-87765ed87006 | Address Redacted | First Class Mail |
| 3a2fbfc0-0383-4aba-a54b-c929d2cfe140 | Address Redacted | First Class Mail |
| 3a325d90-d785-4b54-9fc0-032264b6f8a0 | Address Redacted | First Class Mail |
| 3a35c8b8-e315-412f-8478-f0e2e5adcd7 | Address Redacted | First Class Mail |
| 3a3936bd-1b41-441e-a3c0-c1d50f9e4ebd | Address Redacted | First Class Mail |
| 3a3a5a5f-e980-4a5b-a826-6bff97676268 | Address Redacted | First Class Mail |
| 3a3b4800-71e4-466c-8952-774db6f6ce21 | Address Redacted | First Class Mail |
| 3a3b7597-ecec-466c-8a14-7c5086210cc9 | Address Redacted | First Class Mail |
| 3a3c2032-464e-4071-8fbb-935d9ab27037 | Address Redacted | First Class Mail |
| 3a3c2382-b768-42ce-8dc6-34f83b60cac3 | Address Redacted | First Class Mail |
| 3a3cc648-1d65-4b76-bd4d-6ed95428f486 | Address Redacted | First Class Mail |
| 3a415334-6aa8-482f-8821-32ee87765f1e | Address Redacted | First Class Mail |
| 3a415ceb-2e63-4de7-99f0-9f12052456cb | Address Redacted | First Class Mail |
| 3a429b50-a6d9-4920-ba1a-caade1e2f8ad | Address Redacted | First Class Mail |
| 3a432ac9-9b6f-42bf-8c36-9048d7fc5556 | Address Redacted | First Class Mail |
| 3a4562a5-afee-4d6a-9774-f6328e9247bb | Address Redacted | First Class Mail |
| 3a458f8b-8d15-4270-aba7-ef930bf64ffc | Address Redacted | First Class Mail |
| 3a468cc1-6789-4683-8916-bc0d92392090 | Address Redacted | First Class Mail |
| 3a48185a-30ca-4919-8bef-1422447d5a6c | Address Redacted | First Class Mail |
| 3a4c31c5-8c72-49a0-acfa-6484c6a6937e | Address Redacted | First Class Mail |
| 3a4ed131-5b2a-40ac-96a2-8a882a3aff11 | Address Redacted | First Class Mail |
| 3a4fcd6a-32a1-4af9-94ba-b4ac4771d0e2 | Address Redacted | First Class Mail |
| 3a5178f3-f788-40ea-ba99-00fcf36353be | Address Redacted | First Class Mail |
| 3a5219dd-ef04-4fd9-b113-ebb76399b9f1 | Address Redacted | First Class Mail |
| 3a540ee5-c64a-4f68-9f51-f153fb00705a | Address Redacted | First Class Mail |
| 3a55f49f-1dd7-4207-879d-8e30ba95c8bc | Address Redacted | First Class Mail |
| 3a5b4e76-3806-4570-bec8-658b0727916d | Address Redacted | First Class Mail |
| 3a5ca90a-1a4c-49e5-8cc7-076b2a3cbc9b | Address Redacted | First Class Mail |
| 3a5ce408-c4d6-4640-88bc-cbecaafd12be | Address Redacted | First Class Mail |
| 3a5d59c5-0763-46cd-9659-7c6303462818 | Address Redacted | First Class Mail |
| 3a5de34f-7584-4f5c-baea-aa00bdb06886 | Address Redacted | First Class Mail |
| 3a5e378f-a235-4491-a655-0b90e933d075 | Address Redacted | First Class Mail |
| 3a5e5d8c-6691-4abc-ad8f-9d2f36177ada | Address Redacted | First Class Mail |
| 3a602022-a558-40bb-be1e-d031d151a58b | Address Redacted | First Class Mail |
| 3a608151-7b64-441f-b263-889df04672fc | Address Redacted | First Class Mail |
| 3a61808e-fade-49bf-9360-26789c170059 | Address Redacted | First Class Mail |
| 3a61f693-7e05-4fad-ab9b-74f33a2f4657 | Address Redacted | First Class Mail |
| 3a633497-4870-426d-9dda-5b6ef6b10910 | Address Redacted | First Class Mail |
| 3a64c0f0-8e9f-4aff-886d-9e157c9cabce | Address Redacted | First Class Mail |
| 3a664082-af2e-49bc-ba6c-2a20e8655d08 | Address Redacted | First Class Mail |
| 3a664e05-03d2-4e90-8faa-d8a390c25b42 | Address Redacted | First Class Mail |
| 3a673e5f-fac5-4b61-bd1d-0040af27b687 | Address Redacted | First Class Mail |
| 3a6780bd-49ba-4576-a144-45bd26fe466d | Address Redacted | First Class Mail |
| 3a699bfc-89dd-4e1b-be70-3eeb82cf2981 | Address Redacted | First Class Mail |
| 3a7105d3-11c2-4d2d-9ba1-f43645930d81 | Address Redacted | First Class Mail |
| 3a7930a3-0f3c-40e6-b38e-77e2dad1f3e8 | Address Redacted | First Class Mail |
| 3a7b89df-e27c-414e-95d4-60257439 8c85 | Address Redacted | First Class Mail |
| 3a80ba71-a572-4aa9-929a-fddbca19335d | Address Redacted | First Class Mail |
| 3a80e9e2-57d2-4670-9139-c58f8fe42911 | Address Redacted | First Class Mail |
| 3a8151d2-348d-40f7-a0e4-f011608910ed | Address Redacted | First Class Mail |
| 3a81a303-8f7e-4f89-af9c-d04e5de7dca4 | Address Redacted | First Class Mail |
| 3a843796-936a-43f4-b521-eb8023b80afe | Address Redacted | First Class Mail |
| 3a85959b-8148-4ba0-87b1-b61a87591d50 | Address Redacted | First Class Mail |
| 3a879da3-3af4-4539-8b77-9fc1bc297745 | Address Redacted | First Class Mail |
| 3a886822-1d13-478e-a693-37bc5ef99f2c | Address Redacted | First Class Mail |
| 3a88926b-d8f8-40bf-a613-3324cc364eb5 | Address Redacted | First Class Mail |
| 3a8d22fc-1734-424f-88a9-0aa8bfe91803 | Address Redacted | First Class Mail |
| 3a8e9c03-065b-4b62-98bb-f2014047fa36 | Address Redacted | First Class Mail |
| 3a8eb404-3e9a-4495-a527-f89051b0503f | Address Redacted | First Class Mail |
| 3a8eef3e-70dc-443e-9e8f-f75379da59e8 | Address Redacted | First Class Mail |
| 3a90d9a6-6eee-441d-9418-3c7821532e43 | Address Redacted | First Class Mail |
| 3a9137f8-627c-4576-a7d3-607e6ad41a6d | Address Redacted | First Class Mail |
| 3a920549-991b-4c53-a46c-b2d1f645df8c | Address Redacted | First Class Mail |
| 3a93c6b3-b892-4925-99ec-edfaf0df8bb3 | Address Redacted | First Class Mail |
| 3a97bbd6-90fb-43c7-bd1e-b75dcb0d868d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3a992733-c55d-4115-a4d9-770c54744c18 | Address Redacted | First Class Mail |
| 3a9a7932-04e7-429e-93da-40719de8f55f | Address Redacted | First Class Mail |
| 3a9e6975-7f50-419f-93cd-b149edded7b3 | Address Redacted | First Class Mail |
| 3a9ed6b6-d7e2-42a7-b63b-6a93ba95880b | Address Redacted | First Class Mail |
| 3aa00c89-fa15-44a7-9b7d-9e2bffcd8bc8 | Address Redacted | First Class Mail |
| 3aa0db2d-40a6-4839-bb7e-30ea76730f59 | Address Redacted | First Class Mail |
| 3aa0ef6f-a2de-44fc-9a6d-e6902567720a | Address Redacted | First Class Mail |
| 3aa13024-7ef8-4f51-afe2-2b65b5192f7f | Address Redacted | First Class Mail |
| 3aa1e396-d85a-4eda-bc87-88c608420e98 | Address Redacted | First Class Mail |
| 3aa3063d-0d47-4185-b1d9-9223530bfd0f | Address Redacted | First Class Mail |
| 3aa4b575-9c74-4ac5-adf6-e1f487087f2d | Address Redacted | First Class Mail |
| 3aa4b90d-0e2e-48d0-9d6d-ed9b5149ffe8 | Address Redacted | First Class Mail |
| 3aa60f8c-a70f-44fd-b7d0-d777717b24b3 | Address Redacted | First Class Mail |
| 3aa62f99-5766-4207-bcc1-c00b7daac467 | Address Redacted | First Class Mail |
| 3aa6e83b-7628-4d74-81eb-1e064f491b84 | Address Redacted | First Class Mail |
| 3aa85173-34e3-4ac9-ab6d-9206adc0dd4a | Address Redacted | First Class Mail |
| 3aa87ebf-b003-4394-9e3f-1a0cb5d90cd5 | Address Redacted | First Class Mail |
| 3aa894dc-f4f3-4ef8-b49d-5b00b681af1d | Address Redacted | First Class Mail |
| 3aa8c8f8-f0d8-41a2-8647-920618c3080a | Address Redacted | First Class Mail |
| 3aa9fed4-bec5-4f2b-be2f-68224c37695a | Address Redacted | First Class Mail |
| 3aab3f99-4683-4b5a-b0cd-469b30194f0e | Address Redacted | First Class Mail |
| 3aad655f-c19d-45e9-9b8f-671d55fb7194 | Address Redacted | First Class Mail |
| 3aaf97c5-ff75-49f3-8b30-0540e1f5b241 | Address Redacted | First Class Mail |
| 3ab28115-3121-4687-86e3-8ad036ac042c | Address Redacted | First Class Mail |
| 3ab2c414-4214-4775-be77-b152306ecd7e | Address Redacted | First Class Mail |
| 3ab2f18d-3d71-4fb1-a6a5-a1b674c96fe1 | Address Redacted | First Class Mail |
| 3ab3896e-00f2-411c-ae09-74fbf56dae0e | Address Redacted | First Class Mail |
| 3ab4d275-d6c4-4b5a-a292-cce642907a30 | Address Redacted | First Class Mail |
| 3ab558a0-0a1f-4f02-b6ff-929a38f2af45 | Address Redacted | First Class Mail |
| 3ab7ef89-d6f7-478d-9aac-371f626ef31f | Address Redacted | First Class Mail |
| 3ab88b8c-4e07-4408-848b-e1816227a77b | Address Redacted | First Class Mail |
| 3ab8e5dc-aa7a-4f7b-8941-20b185b5bc1b | Address Redacted | First Class Mail |
| 3aba35c2-aed5-4ac9-a6bc-be03f76621c5 | Address Redacted | First Class Mail |
| 3abbadc8-60f3-4092-bf13-de7512dd1728 | Address Redacted | First Class Mail |
| 3abbd067-2835-4b31-9f72-22ac55cc38d5 | Address Redacted | First Class Mail |
| 3abc67c2-66e1-4211-a7d3-1dd701b2769c | Address Redacted | First Class Mail |
| 3abd7c4d-1608-48a0-bece-6e949eea48ae | Address Redacted | First Class Mail |
| 3ac73e05-e4ca-4771-9156-7d5968f4a6f0 | Address Redacted | First Class Mail |
| 3ac78f99-e765-40a4-9c5b-ec6dadfd418b | Address Redacted | First Class Mail |
| 3ac8c642-2a7f-4f58-9806-775f2740100c | Address Redacted | First Class Mail |
| 3ac9e47d-8535-42e7-b81b-d43dfbfd4334 | Address Redacted | First Class Mail |
| 3acb0ecc-6795-4e64-aa54-eaf85ae72057 | Address Redacted | First Class Mail |
| 3acb6011-d5ad-4a2a-a5dc-92d6166b2069 | Address Redacted | First Class Mail |
| 3acef910-040b-42f3-b116-ea580b842e74 | Address Redacted | First Class Mail |
| 3ad24bf0-ccee-46c6-a9bc-ce01cddf624f | Address Redacted | First Class Mail |
| 3ad69ff8-c7e3-43dc-806f-8f8e02855cb4 | Address Redacted | First Class Mail |
| 3ad75f53-c15c-437d-93c4-1e4b91f6f582 | Address Redacted | First Class Mail |
| 3ad868c0-cc28-487e-acfe-f1d2be942cc6 | Address Redacted | First Class Mail |
| 3adc7c08-5791-4bae-8afb-6db5b6bb2cd8 | Address Redacted | First Class Mail |
| 3addbbc8-e198-40c1-8dbe-a6c6e8501a14 | Address Redacted | First Class Mail |
| 3ade4351-2f01-49fa-861a-27139516cc5b | Address Redacted | First Class Mail |
| 3ae0a6a4-1bcb-43bc-9927-01f6688b9a1f | Address Redacted | First Class Mail |
| 3ae1a9d9-7913-4beb-943a-cbca393a1828 | Address Redacted | First Class Mail |
| 3ae285b1-874d-4486-8701-d2ec77f6a143 | Address Redacted | First Class Mail |
| 3ae62ad5-426a-4c02-9565-c684ff4a01d4 | Address Redacted | First Class Mail |
| 3ae797ba-12fc-4af9-bd01-e573b60e088a | Address Redacted | First Class Mail |
| 3ae7db76-2a70-41ec-951c-bdb482c8be87 | Address Redacted | First Class Mail |
| 3ae9b279-6b05-4713-bf28-96199d61b82f | Address Redacted | First Class Mail |
| 3aea3977-7350-4b63-9942-0b521a53ed8d | Address Redacted | First Class Mail |
| 3aea3d42-868e-4355-bb74-baaa56f8ce05 | Address Redacted | First Class Mail |
| 3aebafe1-0ea9-4033-bc7b-8cd90ae27387 | Address Redacted | First Class Mail |
| 3aed15f7-ee12-4b2b-ab7c-53e8e42dc11d | Address Redacted | First Class Mail |
| 3aeecba6-e63d-42ad-8a99-302485bdb74c | Address Redacted | First Class Mail |
| 3aeed892-1f55-4cc0-91f8-4042c912be96 | Address Redacted | First Class Mail |
| 3aef30bf-fd01-48ac-aac6-2a8d024ca246 | Address Redacted | First Class Mail |
| 3af252b7-ff5e-40a6-8521-74990b1b6964 | Address Redacted | First Class Mail |
| 3af2e533-4f08-4822-8134-46969dd703b2 | Address Redacted | First Class Mail |
| 3af327c9-3d99-4056-a4c4-5b74dd4d4fa88 | Address Redacted | First Class Mail |
| 3af4f9bd-fae1-4fc5-8279-5bc68f350efd | Address Redacted | First Class Mail |
| 3af9beb8-6ccd-47e6-8fe4-a45fe24157f5 | Address Redacted | First Class Mail |
| 3afa091d-8edc-486f-90b4-b4144d52512c | Address Redacted | First Class Mail |
| 3afa30d1-b015-4b4f-806b-e830a9ea2923 | Address Redacted | First Class Mail |
| 3afad2ad-aa33-472b-bc74-01fbf66f8062 | Address Redacted | First Class Mail |
| 3afce8be-2dcb-4820-a0c3-9853ae12af37 | Address Redacted | First Class Mail |
| 3afd6c19-acf7-4dc4-9b2e-f70c34f140f7 | Address Redacted | First Class Mail |
| 3afd98a5-a4f5-4594-9cbe-51542fdb934a | Address Redacted | First Class Mail |
| 3b00d435-6cd5-4c7a-9473-b9f2327c69ef | Address Redacted | First Class Mail |
| 3b015fb8-7d40-42f4-ac3e-d84b0f704f3f | Address Redacted | First Class Mail |
| 3b0426bf-6f24-4b61-9dc7-d50a34a29cb4 | Address Redacted | First Class Mail |
| 3b06cd28-c3d2-435e-a74d-9caaeec6ad62 | Address Redacted | First Class Mail |
| 3b094b9f-ddf6-42b4-89ef-f359f0a98e10 | Address Redacted | First Class Mail |
| 3b0a768b-8576-4d5b-aac8-2eb2101a4174 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3b0ad7d7-a323-4eed-a5e1-600687a68a12 | Address Redacted | First Class Mail |
| 3b0c6a17-6aa0-4ae7-aa83-0d2ee742278a | Address Redacted | First Class Mail |
| 3b0da713-a505-47c9-948e-bba057430cca | Address Redacted | First Class Mail |
| 3b0dae48-2023-43c5-977d-7624494f87ff | Address Redacted | First Class Mail |
| 3b0f0f4b-9952-491d-9595-6b535bbd9bb6 | Address Redacted | First Class Mail |
| 3b1242ed-e5a2-4f1c-9789-22a7135a826f | Address Redacted | First Class Mail |
| 3b154960-9f77-463a-84e3-236b8d076d14 | Address Redacted | First Class Mail |
| 3b1827c1-d8d7-4242-8e64-228203a4e620 | Address Redacted | First Class Mail |
| 3b193bd1-293d-4556-95c7-76e6a7a4f26d | Address Redacted | First Class Mail |
| 3b1a559f-7115-4020-8824-c6192bb9fc64 | Address Redacted | First Class Mail |
| 3b1dbb88-55c0-41ff-a84f-ad088b35f049 | Address Redacted | First Class Mail |
| 3b1e4ac9-ee95-4185-8146-5b875d88872e | Address Redacted | First Class Mail |
| 3b2079af-2e4b-48c3-a4cc-6ad11f2efef5 | Address Redacted | First Class Mail |
| 3b27b722-bfb0-4cec-947f-6545a29484c5 | Address Redacted | First Class Mail |
| 3b28ac52-0c00-4895-bd3b-92baa95410df | Address Redacted | First Class Mail |
| 3b290e53-489a-4e7a-8a0d-0b8274cc07c0 | Address Redacted | First Class Mail |
| 3b295118-185f-43e7-8cbe-13ba5c6bd20f | Address Redacted | First Class Mail |
| 3b296150-4eef-4c6e-932a-a6ed43320a08 | Address Redacted | First Class Mail |
| 3b2971db-3daf-4120-a035-6a358c5f77b0 | Address Redacted | First Class Mail |
| 3b2d982f-b663-48d5-a800-c94246502d6c | Address Redacted | First Class Mail |
| 3b2e3e7d-0754-477e-a494-5b14ac9719a1 | Address Redacted | First Class Mail |
| 3b312474-4fe9-4eeb-8fb1-dc27641762e4 | Address Redacted | First Class Mail |
| 3b31c145-9a78-440f-a90a-5b7e8251504a | Address Redacted | First Class Mail |
| 3b323119-16e3-42e3-b4a8-2c263a5c627a | Address Redacted | First Class Mail |
| 3b3440a7-a80e-4916-ba1b-4cb387b53a88 | Address Redacted | First Class Mail |
| 3b356af0-66a6-48e5-a71e-166db596f143 | Address Redacted | First Class Mail |
| 3b378242-3c91-4b78-aaf1-bc982b12c410 | Address Redacted | First Class Mail |
| 3b389f1e-aa34-4830-82b1-640f92fef814 | Address Redacted | First Class Mail |
| 3b395d47-b78d-4677-8b06-3b02751fb858 | Address Redacted | First Class Mail |
| 3b397390-fb08-4b06-9d7e-8b948f76a664 | Address Redacted | First Class Mail |
| 3b39ce81-3de1-473c-84e7-2ebe4bf0e914 | Address Redacted | First Class Mail |
| 3b39ebf1-c72b-4869-806f-e1bb69f85e5a | Address Redacted | First Class Mail |
| 3b3b1ff9-99ea-4ef2-b466-209a5877d3b6 | Address Redacted | First Class Mail |
| 3b3c8df9-f184-4659-a18f-b9fae786b1be | Address Redacted | First Class Mail |
| 3b3d9af6-3a19-4f28-9c99-de8f92623e37 | Address Redacted | First Class Mail |
| 3b4072e8-9455-4913-be59-ae2faeb37f89 | Address Redacted | First Class Mail |
| 3b44c8e6-4264-46d5-b97f-32afdd501df4 | Address Redacted | First Class Mail |
| 3b4585f2-5886-40f4-bd3d-7c3ecdc5be2f | Address Redacted | First Class Mail |
| 3b478a85-d5ff-48dc-a82f-69491d8f86b5 | Address Redacted | First Class Mail |
| 3b4931a5-c3cc-4f79-b6d4-8df23c2ed435 | Address Redacted | First Class Mail |
| 3b4955c4-e5de-4932-98bf-34f46647b707 | Address Redacted | First Class Mail |
| 3b4a5819-b9a4-4cf6-b4da-372f2000bd1f | Address Redacted | First Class Mail |
| 3b4a797a-43b5-46f2-9312-f9003b16ff2b | Address Redacted | First Class Mail |
| 3b4d8b03-4e75-4193-9ba2-8c2870c02eaa | Address Redacted | First Class Mail |
| 3b4e57e8-5f4e-4f1b-b07c-271f3643d2d3 | Address Redacted | First Class Mail |
| 3b506819-5708-499a-b93d-3b17fb7d01d8 | Address Redacted | First Class Mail |
| 3b50ccf9-6fbf-4626-b55e-1777ff85fb2a | Address Redacted | First Class Mail |
| 3b51e0ee-db25-4ca2-98b3-0f80bec841da | Address Redacted | First Class Mail |
| 3b52adaa-11f3-4e79-8336-7fcef86664b2 | Address Redacted | First Class Mail |
| 3b551165-4f38-49d0-85d2-20363112bf64 | Address Redacted | First Class Mail |
| 3b555418-6a17-45ed-8363-c7ff150ecf80 | Address Redacted | First Class Mail |
| 3b57dc5e-a1fa-438f-be7d-046fdaa4a2e7 | Address Redacted | First Class Mail |
| 3b5892cf-c5db-4cbd-89da-937644bbfeee | Address Redacted | First Class Mail |
| 3b58e644-91d5-41d4-a568-61735721e1fc | Address Redacted | First Class Mail |
| 3b5a0787-2bcd-4fba-8cd7-4ffa44e1e60d | Address Redacted | First Class Mail |
| 3b5aed0f-becf-4432-9d26-ef85e7eba986 | Address Redacted | First Class Mail |
| 3b5b5039-8218-42c1-a724-17a85f401669 | Address Redacted | First Class Mail |
| 3b5cefdd-6873-427a-924d-c839d747e977 | Address Redacted | First Class Mail |
| 3b5eab0c-ac01-4b72-867e-359d5476df07 | Address Redacted | First Class Mail |
| 3b610a5a-8533-4a68-a373-b8880956fa3c | Address Redacted | First Class Mail |
| 3b6838e7-6477-4f3e-84ac-b170aad17993 | Address Redacted | First Class Mail |
| 3b68832a-21e7-4cc2-a1ac-74ab45ce4c08 | Address Redacted | First Class Mail |
| 3b6a70d6-3914-44c4-8bde-69a6cf7aff96 | Address Redacted | First Class Mail |
| 3b6c4f03-3aa5-4c0c-a852-692cec05d9d0 | Address Redacted | First Class Mail |
| 3b723b9a-85f5-40f2-9928-8e7bcbeed87a | Address Redacted | First Class Mail |
| 3b75746a-d886-405f-8c81-535eab576b24 | Address Redacted | First Class Mail |
| 3b763781-815a-462c-9f94-d897ed2f056d | Address Redacted | First Class Mail |
| 3b76b263-5281-4dca-b8b1-b1cfeb196686 | Address Redacted | First Class Mail |
| 3b774cfe-f717-4abc-a583-24ffd4777514 | Address Redacted | First Class Mail |
| 3b77ba9d-3109-4fea-a264-9fc16e48a3da | Address Redacted | First Class Mail |
| 3b77fb10-2423-441b-b418-3fd5e5e5ddde | Address Redacted | First Class Mail |
| 3b98fad-b19d-4f72-81ec-9a349b83d7af | Address Redacted | First Class Mail |
| 3b7acb01-7869-48bf-9792-6f878a5bf473 | Address Redacted | First Class Mail |
| 3b7c7308-d1d1-410b-8267-4fd87f6849e2 | Address Redacted | First Class Mail |
| 3b7d6fb3-62ca-4795-8d91-3864bfdd2556 | Address Redacted | First Class Mail |
| 3b7d6ff2-82cf-4fbb-8eee-263df6193d68 | Address Redacted | First Class Mail |
| 3b802873-8eb3-4768-bf7a-66f6e35bdb79 | Address Redacted | First Class Mail |
| 3b81ea9b-1e2f-4fcd-bbf2-83a9813fd12e | Address Redacted | First Class Mail |
| 3b847623-483e-4fd6-9716-08b516e77702 | Address Redacted | First Class Mail |
| 3b86a1fd-3fa6-453f-bc99-e29a29aa8f66 | Address Redacted | First Class Mail |
| 3b86cab2-aed1-4df1-90ee-7e77aad0a1a6 | Address Redacted | First Class Mail |
| 3b879e90-7ccf-4418-92d9-a329775ac5e0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3b88eabf-9878-4b2c-a0e0-fbc4b27fced8 | Address Redacted | First Class Mail |
| 3b8c65a7-cf80-44a7-b7aa-29a9658491a2 | Address Redacted | First Class Mail |
| 3b8cbef3-56b6-4ecf-97e6-d20ac98a1cee | Address Redacted | First Class Mail |
| 3b8d5fe4-792b-46e1-99d1-7c33a27eca27 | Address Redacted | First Class Mail |
| 3b8d7d13-1ca0-41ea-a230-3090cc183c5a | Address Redacted | First Class Mail |
| 3b8e6c65-4766-4d66-a2c8-13baf0f9c2f2 | Address Redacted | First Class Mail |
| 3b91dc3f-efb2-491e-a7cb-1cee7942e25c | Address Redacted | First Class Mail |
| 3b91ea5b-3338-41a6-9bbd-80d862554a86 | Address Redacted | First Class Mail |
| 3b934d77-00eb-4719-89f2-be388f8b07c4 | Address Redacted | First Class Mail |
| 3b93ffc4-e033-4395-8065-4031d2c01384 | Address Redacted | First Class Mail |
| 3b960811-1985-4d45-9f91-8ca206a0b7e4 | Address Redacted | First Class Mail |
| 3b97a7b0-fd0c-4565-b7ff-e5322f152df0 | Address Redacted | First Class Mail |
| 3b99533a-2f66-4174-9814-6040217d3c06 | Address Redacted | First Class Mail |
| 3b99dfc1-4699-463e-aec5-65c1e4bdf685 | Address Redacted | First Class Mail |
| 3b9bb3a3-1ea5-4005-9799-f0f844bc4874 | Address Redacted | First Class Mail |
| 3b9be244-7e1c-4ae2-a1b7-90fd4eb3ed1c | Address Redacted | First Class Mail |
| 3b9c8a71-b55f-4d97-aad0-37caae8263f8 | Address Redacted | First Class Mail |
| 3b9cd65b-ba6f-4c42-8f16-5be731f64ee7 | Address Redacted | First Class Mail |
| 3b9d24da-8821-4733-b2ef-b7ae6a519b59 | Address Redacted | First Class Mail |
| 3b9d97cc-f018-4e05-8edb-eeb609c5a35b | Address Redacted | First Class Mail |
| 3b9eccb6-44d2-4102-a817-1647f3f55ebd | Address Redacted | First Class Mail |
| 3b9f8b51-7894-4f40-a7f4-f1fcabda3663 | Address Redacted | First Class Mail |
| 3b9fb015-1c04-4b06-a342-b1ed29f31517 | Address Redacted | First Class Mail |
| 3ba25fe9-1b12-442e-bd1f-aaad2dac4330 | Address Redacted | First Class Mail |
| 3ba273b7-5f79-478c-bbff-9155e3062fb9 | Address Redacted | First Class Mail |
| 3ba53f11-eed4-4e50-bdd1-d6ad6b3aa375 | Address Redacted | First Class Mail |
| 3ba5b385-8a9a-4034-8933-36302acb08ae | Address Redacted | First Class Mail |
| 3ba5e49c-7cb5-46df-b58e-2d487c7ee9d7 | Address Redacted | First Class Mail |
| 3ba7612f-3368-4688-ac53-cab01dbfe9ea | Address Redacted | First Class Mail |
| 3ba972f9-6625-4406-90bb-233149edc7d2 | Address Redacted | First Class Mail |
| 3bac50a3-4e50-429d-a1e7-327d987b9995 | Address Redacted | First Class Mail |
| 3bac9517-7d89-4625-a4ae-789afc5f0bde | Address Redacted | First Class Mail |
| 3bace548-0823-41d8-bc2d-1e91359c58ab | Address Redacted | First Class Mail |
| 3bae1ed6-11d3-4506-b1bb-35d961aec3c2 | Address Redacted | First Class Mail |
| 3bb02fb8-d405-4865-9431-26183e5a42d6 | Address Redacted | First Class Mail |
| 3bb25e54-9eb9-4963-841b-ce63ac0f2dec | Address Redacted | First Class Mail |
| 3bb3b099-5dbc-4b2a-9a99-2704ebed85dd | Address Redacted | First Class Mail |
| 3bb44657-486d-4000-91ff-34de46867e40 | Address Redacted | First Class Mail |
| 3bb4b350-ba20-4452-8c03-a5c315f89b3d | Address Redacted | First Class Mail |
| 3bb686d0-5eee-4ce4-b085-6b0f1a73c9cb | Address Redacted | First Class Mail |
| 3bb6dc6d-131b-4f13-8456-1e0b6421f54f | Address Redacted | First Class Mail |
| 3bb7cd7e-1f7e-4909-b1c3-5f570d317278 | Address Redacted | First Class Mail |
| 3bb7e3df-0cd8-49e6-a36a-1edc6b9dea2d | Address Redacted | First Class Mail |
| 3bb82ddb-fea6-487d-9804-5ba37187d36d | Address Redacted | First Class Mail |
| 3bb91704-74cf-4699-9820-25bbb7b15b92 | Address Redacted | First Class Mail |
| 3bb96093-9f18-460f-b3e7-2c42b3f7bcc4 | Address Redacted | First Class Mail |
| 3bb96e99-cefb-4bc8-ad41-5b51b71a858c | Address Redacted | First Class Mail |
| 3bb992d7-78f1-48b2-b1a9-370ecf83f11f | Address Redacted | First Class Mail |
| 3bb9ca74-8947-40e6-a330-4e5951280edd | Address Redacted | First Class Mail |
| 3bba645d-7c07-46a7-ac31-866e4d88e026 | Address Redacted | First Class Mail |
| 3bba8500-3016-4f3f-b6f1-1252ba692619 | Address Redacted | First Class Mail |
| 3bbc9f02-7220-448a-a1ee-7df219aeca3b | Address Redacted | First Class Mail |
| 3bbe01f8-436f-45e2-93cb-cda6965906bb | Address Redacted | First Class Mail |
| 3bbe0787-4a10-41c5-ae40-e6ba44da7299 | Address Redacted | First Class Mail |
| 3bbf55dd-c3fc-41f8-a69f-73a72f28f0d1 | Address Redacted | First Class Mail |
| 3bc1cd3a-c4bf-4d1f-bae1-3bfec46f5983 | Address Redacted | First Class Mail |
| 3bc3a216-a887-48fa-9f70-00258aba652c | Address Redacted | First Class Mail |
| 3bc4e36e-9f37-4601-9868-48f92a96c079 | Address Redacted | First Class Mail |
| 3bc5fc32-b799-4184-bfdc-b4f1a2616d0a | Address Redacted | First Class Mail |
| 3bc8cd31-37d4-479b-8667-8ece01e2c7d2 | Address Redacted | First Class Mail |
| 3bcc0aed-c5d5-41ef-be17-451af85fa116 | Address Redacted | First Class Mail |
| 3bcc3c69-75dd-4376-a32d-034e71bc2798 | Address Redacted | First Class Mail |
| 3bccf997-1685-4941-ba8a-5351d4f04956 | Address Redacted | First Class Mail |
| 3bcd731f-4253-4ccf-8409-0caa5800d656 | Address Redacted | First Class Mail |
| 3bce53dd-daec-40c3-ac01-0396901d1fea | Address Redacted | First Class Mail |
| 3bcf596e-01a7-463d-a658-4495a37b79b8 | Address Redacted | First Class Mail |
| 3bd0b5cf-65af-4618-99cd-7018dc3ccea3 | Address Redacted | First Class Mail |
| 3bd106aa-a9e9-4e96-93ce-59f20590fc31 | Address Redacted | First Class Mail |
| 3bd2543f-0a6f-4e23-b461-767327d3f530 | Address Redacted | First Class Mail |
| 3bd31b2d-becd-44b4-9389-a880334f2640 | Address Redacted | First Class Mail |
| 3bd42f16-1c3c-4177-a8f7-bcdd6808ef4b | Address Redacted | First Class Mail |
| 3bd49183-bf82-4eee-b0a8-75982a935945 | Address Redacted | First Class Mail |
| 3bd5e206-685c-432b-b175-6de278027c45 | Address Redacted | First Class Mail |
| 3bd5e84d-bb1a-48cb-8a6c-d0053ab95361 | Address Redacted | First Class Mail |
| 3bd95d2c-9a41-4a51-963b-d25688a025d9 | Address Redacted | First Class Mail |
| 3bdc4e34-7883-4997-b817-dd7d7bf9f9ad | Address Redacted | First Class Mail |
| 3bdcee5e-5028-44f2-b3b6-71c57a54b498 | Address Redacted | First Class Mail |
| 3be0d815-bfce-4ba5-b292-4d3d6bef5f63 | Address Redacted | First Class Mail |
| 3be3d779-1972-4c01-845b-ead327aec915 | Address Redacted | First Class Mail |
| 3be63714-f649-45f7-bcc8-b7e3757b8231 | Address Redacted | First Class Mail |
| 3be97382-d6de-4b95-9276-d15377c9ffa9 | Address Redacted | First Class Mail |
| 3be9fca1-654b-4f2e-a4ce-9e8d29212c06 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3bebbff3-b25f-43e5-ac99-98c12ceffcf9 | Address Redacted | First Class Mail |
| 3becd7c4-402c-4739-a44a-614dea165e7c | Address Redacted | First Class Mail |
| 3bed5584-ca55-46a3-9440-2800221c1668 | Address Redacted | First Class Mail |
| 3bef8f19-763c-40e9-a179-2243bb16e2f2 | Address Redacted | First Class Mail |
| 3bf0a735-cf25-4fe4-adf3-cce0fd754ff0 | Address Redacted | First Class Mail |
| 3bf19fec-7674-4735-8df5-5c654769b702 | Address Redacted | First Class Mail |
| 3bf2aea7-8ed9-42fa-9294-35649f54ab31 | Address Redacted | First Class Mail |
| 3bf35bc5-d2f9-45ad-9dcb-d3b8af4c781a | Address Redacted | First Class Mail |
| 3bfb2226-aac4-41d9-b701-0d6dcbe86dce | Address Redacted | First Class Mail |
| 3bfb80b1-7b20-4853-a1d1-5c96971db720 | Address Redacted | First Class Mail |
| 3bfd414d-04a5-4607-a8cc-d42da07c018c | Address Redacted | First Class Mail |
| 3bfd48dc-2f34-4d5b-aa4c-f5261aa7c593 | Address Redacted | First Class Mail |
| 3bff5746-7dd3-4d08-acef-2c8d75598e23 | Address Redacted | First Class Mail |
| 3bff6549-0058-436e-ba70-f6c7faedea6f | Address Redacted | First Class Mail |
| 3c01b471-d484-438a-80ff-1c4d8477011f | Address Redacted | First Class Mail |
| 3c01b4be-ce7b-4131-a462-9a9dd5396286 | Address Redacted | First Class Mail |
| 3c04122d-a120-4b21-b7e9-85132c02ae04 | Address Redacted | First Class Mail |
| 3c047e46-8501-4d07-a2f2-7531a61f6579 | Address Redacted | First Class Mail |
| 3c08b27a-c857-46a3-90d4-50dcfe785491 | Address Redacted | First Class Mail |
| 3c0a05bc-9434-4761-8b50-250919f247af | Address Redacted | First Class Mail |
| 3c0adc8f-e69a-4024-8ce6-e370614e9ba5 | Address Redacted | First Class Mail |
| 3c0d2baf-547f-4c5c-8ba1-49d0f983d1a8 | Address Redacted | First Class Mail |
| 3c11868f-c95c-49da-9fb5-7f5acd5ff115 | Address Redacted | First Class Mail |
| 3c11e8a6-b968-4f7d-b26b-6b7d183c463a | Address Redacted | First Class Mail |
| 3c127042-7a72-49bd-b97e-82ab9a7aed61 | Address Redacted | First Class Mail |
| 3c15649a-a796-4eaf-8144-52693e7e382f | Address Redacted | First Class Mail |
| 3c16472c-7d6e-4b7f-91f2-7a331e665593 | Address Redacted | First Class Mail |
| 3c1907f6-97cb-4364-af4e-0d5c9e24b394 | Address Redacted | First Class Mail |
| 3c1ace63-464f-42a2-8b0f-ee13cfe45149 | Address Redacted | First Class Mail |
| 3c1ca28e-cdce-4cba-8920-b9df568d8cfb | Address Redacted | First Class Mail |
| 3c1d4046-f2be-4956-9cac-7714a73cf47b | Address Redacted | First Class Mail |
| 3c2028d2-aa32-4e9b-94c3-83507df9095a | Address Redacted | First Class Mail |
| 3c212421-6e2c-4c55-b06d-a8305ddc0cd5 | Address Redacted | First Class Mail |
| 3c231e07-1b87-4531-b2a6-36eec6b0f4ff | Address Redacted | First Class Mail |
| 3c261d6b-db80-4272-aa0d-b9f2b93dfeb4 | Address Redacted | First Class Mail |
| 3c269b56-ebdc-4e48-8738-9eb65d1a8afe | Address Redacted | First Class Mail |
| 3c2ac767-7af4-4ce3-880f-275694062a9a | Address Redacted | First Class Mail |
| 3c2b7252-09e6-4e44-a5d8-242fec687c05 | Address Redacted | First Class Mail |
| 3c2c29c7-73ed-49fd-a0ff-24327b7c38e3 | Address Redacted | First Class Mail |
| 3c2c5adf-34c2-4fbc-9d2e-20101bba55f2 | Address Redacted | First Class Mail |
| 3c2f8fee-3481-4540-b5a8-34bf45d0fd31 | Address Redacted | First Class Mail |
| 3c31b371-e6cd-491d-ae49-01c124975290 | Address Redacted | First Class Mail |
| 3c31f0db-9ec7-4bc5-89a3-5c4cfdc11b41 | Address Redacted | First Class Mail |
| 3c351f65-de27-4ff6-bfba-255836c7784b | Address Redacted | First Class Mail |
| 3c35ff00-8025-4b46-bcb9-145f62436528 | Address Redacted | First Class Mail |
| 3c364427-ac04-4950-a316-a5f1ed722922 | Address Redacted | First Class Mail |
| 3c365c20-ccda-48ec-8b69-c3f2eb5ef50d | Address Redacted | First Class Mail |
| 3c366de5-1cc0-4a19-ba8b-610dd2a9b94d | Address Redacted | First Class Mail |
| 3c3879e9-b676-4dd6-a3f4-4d9d155efaf9 | Address Redacted | First Class Mail |
| 3c38b0da-fd9c-46f7-8a82-d067b634eb58 | Address Redacted | First Class Mail |
| 3c39b5b0-d5ce-49fa-94e1-cddc8ec6caf1 | Address Redacted | First Class Mail |
| 3c3b3b07-8b36-42ba-bf4f-e0c1161776cd | Address Redacted | First Class Mail |
| 3c3c930d-6347-4e88-adfb-3af8c12909d6 | Address Redacted | First Class Mail |
| 3c3f413c-dec2-42d9-9896-a212936b7f53 | Address Redacted | First Class Mail |
| 3c43a8b8-a84e-4c58-b789-b0ddf2f12c1d | Address Redacted | First Class Mail |
| 3c448329-6a61-484b-a887-d244f67a12d3 | Address Redacted | First Class Mail |
| 3c454896-3e6d-4b4e-bacc-5ab4fab3cadf | Address Redacted | First Class Mail |
| 3c459725-94e6-41fa-adbc-19718632ae07 | Address Redacted | First Class Mail |
| 3c48067f-2044-47dc-a863-622e6568baff | Address Redacted | First Class Mail |
| 3c4821cb-1b85-463c-ae66-fe66d61178ca | Address Redacted | First Class Mail |
| 3c4a811c-a27b-4b15-ad90-900fc1751e98 | Address Redacted | First Class Mail |
| 3c4b4de2-09dc-464c-b130-c9ab37aba5bd | Address Redacted | First Class Mail |
| 3c4be982-9cb3-43d8-926a-334f60bbca3c | Address Redacted | First Class Mail |
| 3c4bfabd-89b9-4da8-8c88-aea638cc4528 | Address Redacted | First Class Mail |
| 3c4c1b39-c104-45e4-a955-561faf69ab39 | Address Redacted | First Class Mail |
| 3c4c2c62-6a4f-4fb9-9bcd-8e5a2404ecff | Address Redacted | First Class Mail |
| 3c4ceaca-01ee-4de7-986e-eb47be0f4418 | Address Redacted | First Class Mail |
| 3c4f0ed5-ae63-491c-a16d-99f05c3d8a89 | Address Redacted | First Class Mail |
| 3c525e07-c4c9-47b6-ba49-5f7152aef039 | Address Redacted | First Class Mail |
| 3c52b1cc-4bba-4d46-8a63-5730ac5c379f | Address Redacted | First Class Mail |
| 3c55ce81-81c3-4023-ad24-dbb95009d23f | Address Redacted | First Class Mail |
| 3c56111d-cd86-4a1a-8749-84d85306ad4e | Address Redacted | First Class Mail |
| 3c5a636f-50a4-4180-9091-5029edb200d9 | Address Redacted | First Class Mail |
| 3c5b7395-bda7-49ca-a6b3-d25d06884e44 | Address Redacted | First Class Mail |
| 3c5bec9c-ff71-43f7-acf0-f4e9ffb555d2 | Address Redacted | First Class Mail |
| 3c5c1abb-fa74-46fe-afa2-6ca8bd3e86ca | Address Redacted | First Class Mail |
| 3c600321-9c28-4f69-9ab1-c5b608156738 | Address Redacted | First Class Mail |
| 3c665cc8-1035-4589-98e4-65e48182f3df | Address Redacted | First Class Mail |
| 3c669976-e0ce-4de6-a92b-3031ce72d378 | Address Redacted | First Class Mail |
| 3c67198c-f19c-485e-bfd0-58501c1676e5 | Address Redacted | First Class Mail |
| 3c696661-a4e7-4654-a261-93c406f88339 | Address Redacted | First Class Mail |
| 3c6f27cb-87dc-40c1-8e7e-326273143eca | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3c6f5275-fae1-45c0-af33-372a48094814 | Address Redacted | First Class Mail |
| 3c6f6d1f-2ba4-439f-ada7-6b4b1323a105 | Address Redacted | First Class Mail |
| 3c719c00-a000-4d36-827f-e0c360726e0d | Address Redacted | First Class Mail |
| 3c738b27-d8d9-45fd-9dd3-aaa00c612f8c | Address Redacted | First Class Mail |
| 3c739561-6dd6-4004-9684-7b887896e20d | Address Redacted | First Class Mail |
| 3c77ada2-5339-4590-aa83-fe64a68b8d0f | Address Redacted | First Class Mail |
| 3c7886fb-fc83-4963-ac3e-c93d8d14e3ae | Address Redacted | First Class Mail |
| 3c7902d0-64d7-4850-9cb8-5c55250498cd | Address Redacted | First Class Mail |
| 3c79d9e9-1155-44d1-9e8f-a22933ec3f7c | Address Redacted | First Class Mail |
| 3c7ae160-8ce2-4403-9458-e1413e437f2a | Address Redacted | First Class Mail |
| 3c7bc748-ec1a-411f-9c30-234068c9ed5d | Address Redacted | First Class Mail |
| 3c7d374d-bda1-4f16-8b8d-98a67bd9df67 | Address Redacted | First Class Mail |
| 3c7ddd99-b6bc-4463-9b36-43838f029784 | Address Redacted | First Class Mail |
| 3c7f995f-bf5c-4f24-8861-5c66c60bed40 | Address Redacted | First Class Mail |
| 3c81c4a5-aadf-4709-b8bd-dda9cfe11206 | Address Redacted | First Class Mail |
| 3c839dac-29e2-460e-873a-1648f7599e8f | Address Redacted | First Class Mail |
| 3c83e561-06d3-4692-a7bc-e2abfc38ddeb | Address Redacted | First Class Mail |
| 3c83fbd6-bfac-464a-90c6-c820e55b5874 | Address Redacted | First Class Mail |
| 3c8487f8-2292-4946-887b-e680f664dded | Address Redacted | First Class Mail |
| 3c86235e-36d5-44f1-ae0b-ea1d308460a3 | Address Redacted | First Class Mail |
| 3c8659cc-7d9b-4030-98c4-abef23783b57 | Address Redacted | First Class Mail |
| 3c86b706-b149-484b-8f1f-43f497fd7fc8 | Address Redacted | First Class Mail |
| 3c86d5be-a005-4ae0-8524-d27517ace487 | Address Redacted | First Class Mail |
| 3c8ba019-9ddd-4309-9d15-4777207a01ad | Address Redacted | First Class Mail |
| 3c8d33c5-c8ba-4090-825c-e666c1fb9a1a | Address Redacted | First Class Mail |
| 3c8dbfdf-19f8-4249-a529-a44bbe50365e | Address Redacted | First Class Mail |
| 3c8ff42e-0252-4290-808c-92e858279850 | Address Redacted | First Class Mail |
| 3c90e618-0cf5-4762-ae6f-4b51c7445f55 | Address Redacted | First Class Mail |
| 3c9500fe-4167-42e4-952c-9d76faea7328 | Address Redacted | First Class Mail |
| 3c95215e-2906-40d5-b3c0-5bab98b13b30 | Address Redacted | First Class Mail |
| 3c967117-9081-4f7f-ab47-c342871dc8c3 | Address Redacted | First Class Mail |
| 3c9797f8-e587-44db-a216-0d2e295a93d6 | Address Redacted | First Class Mail |
| 3c9a4842-77d7-480e-b3e2-a65d5fc1e43d | Address Redacted | First Class Mail |
| 3c9c0e5f-cae7-466d-849c-da8b973fe940 | Address Redacted | First Class Mail |
| 3c9d4a54-3b7c-47ed-8ed2-6d471099d5fa | Address Redacted | First Class Mail |
| 3c9ef68d-d644-4a43-a362-9a8d2e96ca7b | Address Redacted | First Class Mail |
| 3ca0fef1-be82-4ddc-89b6-3006ca40a544 | Address Redacted | First Class Mail |
| 3ca46f00-4af2-47d0-9fc1-72fe221e560b | Address Redacted | First Class Mail |
| 3ca6b578-cc4a-44c0-acfc-99eeb55c5b39 | Address Redacted | First Class Mail |
| 3ca77b68-8490-4797-b341-3fd54b57b158 | Address Redacted | First Class Mail |
| 3ca95efc-ca69-44ac-a504-1328d93d4002 | Address Redacted | First Class Mail |
| 3cad6af2-fa04-427e-91aa-323fb951efd8 | Address Redacted | First Class Mail |
| 3cb00816-4981-48d1-9a4d-c04ab3e7f691 | Address Redacted | First Class Mail |
| 3cb0a2aa-4167-4562-a91f-885f34212376 | Address Redacted | First Class Mail |
| 3cb209d1-bd88-484d-bc20-2c3b389a5468 | Address Redacted | First Class Mail |
| 3cb23e84-28b0-4c52-8155-49f8e3174d73 | Address Redacted | First Class Mail |
| 3cb255f0-1a69-4e36-927f-f8cd8e1cad9a | Address Redacted | First Class Mail |
| 3cb3607f-b282-4d2d-97f8-4ed561ae78ad | Address Redacted | First Class Mail |
| 3cb4a2af-97a9-4299-a7b1-58ecd22e7c74 | Address Redacted | First Class Mail |
| 3cb6a1c1-b5a8-49f6-968f-e54ec020f85f | Address Redacted | First Class Mail |
| 3cbe581e-19c4-47aa-84f7-575087724761 | Address Redacted | First Class Mail |
| 3cbe6ce6-c436-459e-85c4-174192feb8a1 | Address Redacted | First Class Mail |
| 3cc04bb2-068e-4111-80ae-b441bd0faf65 | Address Redacted | First Class Mail |
| 3cc25eba-3419-46c4-88ef-19cc5370accc | Address Redacted | First Class Mail |
| 3cc2dca7-91f1-4f4e-b377-09079655bf20 | Address Redacted | First Class Mail |
| 3cc65548-0eae-42e7-be77-f3d8baeb8114 | Address Redacted | First Class Mail |
| 3cc68408-d34e-405e-ac82-49ccb2318117 | Address Redacted | First Class Mail |
| 3cc6fcdf-a35f-4ebd-8faa-4e6376771a3d | Address Redacted | First Class Mail |
| 3cc81ca7-1fa8-4c64-92b3-c18df4e9bfe6 | Address Redacted | First Class Mail |
| 3cc94345-6163-4373-9cae-a5a2fd26f052 | Address Redacted | First Class Mail |
| 3cc94e34-35bd-4e36-b66c-eded4b794ef6 | Address Redacted | First Class Mail |
| 3cca6b2d-9965-455b-b1c1-78ca9cd302b3 | Address Redacted | First Class Mail |
| 3ccb9266-7843-408d-9e5e-65309b7e98c0 | Address Redacted | First Class Mail |
| 3ccff171-1a84-45d7-8aad-50ec4570401e | Address Redacted | First Class Mail |
| 3cd01c6e-b813-4432-b546-dcb4a4a1c27c | Address Redacted | First Class Mail |
| 3cd2ff15-2927-4321-aea6-ce57f5bbf9f2 | Address Redacted | First Class Mail |
| 3cd74c74-4bee-4433-8861-6a707edbc356 | Address Redacted | First Class Mail |
| 3cd87a82-bd39-48cf-8949-fdaea221668a | Address Redacted | First Class Mail |
| 3cd94b25-770a-4327-9058-e74ba642ec8e | Address Redacted | First Class Mail |
| 3cd9dcab-d21d-442f-b9ec-f8619b44c791 | Address Redacted | First Class Mail |
| 3cdcdcf2-56f6-4eeb-a4fc-0ff58d2bd432 | Address Redacted | First Class Mail |
| 3cdd1feb-63bd-4f78-bf30-cb38bcd1cfbf | Address Redacted | First Class Mail |
| 3cdefbad-de82-4564-98be-76602db4c0f4 | Address Redacted | First Class Mail |
| 3ce0ba91-5909-4a08-aefb-163b0a0c49fa | Address Redacted | First Class Mail |
| 3ce4abc8-1d5c-4b92-a7cd-baa321e59a96 | Address Redacted | First Class Mail |
| 3ce5975c-dd52-4d42-98d4-97b4b29d25de | Address Redacted | First Class Mail |
| 3ce6fb84-4412-4717-8f70-b0783fcdf4d4 | Address Redacted | First Class Mail |
| 3ce87e53-ed0e-4ad2-99f3-3ac427cff0ca | Address Redacted | First Class Mail |
| 3ce8e1e5-f841-4b91-8171-29a6f27a2214 | Address Redacted | First Class Mail |
| 3ce9ec65-8244-4e59-a096-e718b6ecfc20 | Address Redacted | First Class Mail |
| 3cee8a51-61d9-4b4d-a3eb-fd0972541d76 | Address Redacted | First Class Mail |
| 3ceea52f-80fd-470b-aa5b-4cc5bf2cc9c1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3cf04055-cfae-4feb-9f23-9952e4a877ec | Address Redacted | First Class Mail |
| 3cf22fda-ef09-4ab1-8071-5dbd01fbf386 | Address Redacted | First Class Mail |
| 3cf23dd9-d037-45ec-a56d-574ef774d8da | Address Redacted | First Class Mail |
| 3cf485c0-b3f8-4ce7-adea-fc743b7184d2 | Address Redacted | First Class Mail |
| 3cf897fb-6d74-484c-a8d8-7d086cf4937a | Address Redacted | First Class Mail |
| 3cfbdfc6-4040-4b56-9da3-226fcc01f2f9 | Address Redacted | First Class Mail |
| 3cff6839-9229-462f-b8f5-9b2c9b300152 | Address Redacted | First Class Mail |
| 3d002652-f39d-4303-8c7b-c77f9e691d52 | Address Redacted | First Class Mail |
| 3d018340-569f-4a70-8a75-652530bd543e | Address Redacted | First Class Mail |
| 3d02b8f4-c05e-4a45-b045-82838284e715 | Address Redacted | First Class Mail |
| 3d042659-2008-4960-96f2-085f378dca34 | Address Redacted | First Class Mail |
| 3d042929-b7b7-4ef5-b0c7-34beb1dd5a6d | Address Redacted | First Class Mail |
| 3d047f8b-3fe9-4243-a42d-fc37f3a18cd9 | Address Redacted | First Class Mail |
| 3d0670d5-d5f3-427b-9feb-dac03a23ce3a | Address Redacted | First Class Mail |
| 3d06b245-7d16-444c-a00f-c2f240c93ea8 | Address Redacted | First Class Mail |
| 3d07f845-5b95-448d-a3a7-4e9ff7fffd95 | Address Redacted | First Class Mail |
| 3d0a66ec-4f22-4e83-bc59-3d050313a820 | Address Redacted | First Class Mail |
| 3d0e26c2-b537-4ac5-b59b-9002161d91e9 | Address Redacted | First Class Mail |
| 3d0e46bc-4698-4247-97f4-2228c6e7fa0e | Address Redacted | First Class Mail |
| 3d0f007a-2dcf-4c02-9f3f-03dc23864b9a | Address Redacted | First Class Mail |
| 3d107ef3-82ae-4467-a0d9-a23397c8cd77 | Address Redacted | First Class Mail |
| 3d122a47-d86a-4d0a-a3d0-9a8d12f09455 | Address Redacted | First Class Mail |
| 3d12d46c-b44d-492e-a9d9-fb96606df3ee | Address Redacted | First Class Mail |
| 3d1322ee-57d5-44ed-9b69-ace412a5759d | Address Redacted | First Class Mail |
| 3d13cfe5-a156-446f-9563-510aa618677b | Address Redacted | First Class Mail |
| 3d162130-7a1f-41ab-b457-4bcf3ea838f5 | Address Redacted | First Class Mail |
| 3d172b29-a039-49dc-b511-dee5f9d26b12 | Address Redacted | First Class Mail |
| 3d17bc5f-4d8d-40ab-a88e-bc15b1559d0a | Address Redacted | First Class Mail |
| 3d1a269f-a775-48d0-a5a9-8ae85df72a33 | Address Redacted | First Class Mail |
| 3d1ab647-f939-4ffd-814c-ff6afbc2eed3 | Address Redacted | First Class Mail |
| 3d1e494e-4f1c-4a95-af73-1cb18e2e8381 | Address Redacted | First Class Mail |
| 3d1f0648-6b06-45e5-8f41-39ba1b8bf877 | Address Redacted | First Class Mail |
| 3d1f32db-362b-4277-b775-b7efed4477cf | Address Redacted | First Class Mail |
| 3d204cec-cf3e-46c9-af52-1ec65c92d5f6 | Address Redacted | First Class Mail |
| 3d2130da-e18d-4f20-9681-704fe7b0d055 | Address Redacted | First Class Mail |
| 3d21e1db-ebbd-42bb-8691-7554d836d50e | Address Redacted | First Class Mail |
| 3d22b2eb-30dc-4712-a146-08130988bd7f | Address Redacted | First Class Mail |
| 3d25042d-467c-42ff-9aff-973c62384364 | Address Redacted | First Class Mail |
| 3d256551-0c5d-4863-841a-2ef7e6c55351 | Address Redacted | First Class Mail |
| 3d25e71e-ede3-4948-b03f-a763e8e66133 | Address Redacted | First Class Mail |
| 3d25e875-340b-4749-9a2f-5ae490d2dabd | Address Redacted | First Class Mail |
| 3d27249d-03e5-461b-b901-b821299889ca | Address Redacted | First Class Mail |
| 3d277fcd-ae8a-4e5d-8288-a71c0b9183fa | Address Redacted | First Class Mail |
| 3d288948-1e23-4aaa-88bc-6f327db5e196 | Address Redacted | First Class Mail |
| 3d28a9ce-ae66-44b3-86ed-dd6b68770a65 | Address Redacted | First Class Mail |
| 3d2995eb-0890-4a6e-b71b-df70714737ec | Address Redacted | First Class Mail |
| 3d29e179-8c37-4fee-adc5-e7d1b3165379 | Address Redacted | First Class Mail |
| 3d2a5a85-428a-4b44-83c4-b5f80316246d | Address Redacted | First Class Mail |
| 3d2aa7d4-cb73-4df4-b890-e787226984ac | Address Redacted | First Class Mail |
| 3d2b7617-2ed6-4be4-9858-c33814294230 | Address Redacted | First Class Mail |
| 3d2d03aa-1096-4a55-8103-8c3881890b7d | Address Redacted | First Class Mail |
| 3d2f76ce-dd28-430b-aa8d-5e1798944c40 | Address Redacted | First Class Mail |
| 3d331990-a12c-489a-8087-4001f082ac01 | Address Redacted | First Class Mail |
| 3d343124-65ef-4af6-bb61-dbdd9c1e34a8 | Address Redacted | First Class Mail |
| 3d347405-5bf0-4d48-8f0e-4ef410cdfa4e | Address Redacted | First Class Mail |
| 3d370fff-c0a3-4f7a-8cc3-b684596dd186 | Address Redacted | First Class Mail |
| 3d37c596-fc3d-4f84-8439-8e7a74332279 | Address Redacted | First Class Mail |
| 3d39b214-2eae-4c82-922c-553296feda35 | Address Redacted | First Class Mail |
| 3d3b4cab-9032-4e80-a223-6814052a6041 | Address Redacted | First Class Mail |
| 3d3d5d8f-9378-4118-b204-0b07e49630de | Address Redacted | First Class Mail |
| 3d408bc5-9730-4a5f-b912-6d42915b34c6 | Address Redacted | First Class Mail |
| 3d41073e-2859-42a8-ac09-fac6de87cd24 | Address Redacted | First Class Mail |
| 3d423d73-6a25-4e0f-b424-f4f1f0ae0101 | Address Redacted | First Class Mail |
| 3d4283e0-b840-4e1d-be90-89fe0a67216d | Address Redacted | First Class Mail |
| 3d43b25a-1f21-4c78-b202-9fd3c62983de | Address Redacted | First Class Mail |
| 3d4481e1-366a-459c-b3e6-3b3b324c4b7a | Address Redacted | First Class Mail |
| 3d456438-e754-4a9a-8f9e-0ea28ce6ee76 | Address Redacted | First Class Mail |
| 3d483848-6f28-4c93-820e-007475e76553 | Address Redacted | First Class Mail |
| 3d49a9e7-d08f-4018-837c-4848ae815b39 | Address Redacted | First Class Mail |
| 3d4a2609-b796-4b25-a106-9b8ec07fc6ab | Address Redacted | First Class Mail |
| 3d4d8a8b-0a8e-4a52-a799-e44bccb582e6 | Address Redacted | First Class Mail |
| 3d4f124d-3c61-4677-872d-952e2401bd98 | Address Redacted | First Class Mail |
| 3d50b1ba-8146-4b0d-9ac5-555bb3aaa097 | Address Redacted | First Class Mail |
| 3d54b966-6769-4645-bf65-e9b582af2d97 | Address Redacted | First Class Mail |
| 3d54ca3b-b4e2-4000-9d6d-fad1fbe22c59 | Address Redacted | First Class Mail |
| 3d5585f-c68f-40a9-850a-6e19a4b4ae41 | Address Redacted | First Class Mail |
| 3d558fa6-5d1b-48b4-8350-7145cd18bada | Address Redacted | First Class Mail |
| 3d56a5e7-9280-4990-b068-f2c350d507S8 | Address Redacted | First Class Mail |
| 3d56d762-0358-4671-b16c-6e7e48367fee | Address Redacted | First Class Mail |
| 3d571b22-b06a-4968-95c5-6dcfa9a1f9fc | Address Redacted | First Class Mail |
| 3d57a212-b361-4e78-a0bb-5b6e10b40107 | Address Redacted | First Class Mail |
| 3d58a6dc-fd7f-43e5-b771-7467ddbcb263 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 3d58ecdf-3419-4660-b114-034876c6bb79 | Address Redacted | First Class Mail |
| 3d592ca5-9f3b-41d1-8b59-af888c204f37 | Address Redacted | First Class Mail |
| 3d59add3-1e7f-442a-aed9-12b040e23f17 | Address Redacted | First Class Mail |
| 3d5a4712-cf13-46bf-8ae2-fc43db238403 | Address Redacted | First Class Mail |
| 3d5e0a6f-8fc3-4e90-a45e-719c5627be86 | Address Redacted | First Class Mail |
| 3d60d6d7e-b7f1-442b-af08-395037a99aad | Address Redacted | First Class Mail |
| 3d623177-b950-47ec-930e-96426a454e1c | Address Redacted | First Class Mail |
| 3d623f0b-1389-4849-8640-8d7cf22365a9 | Address Redacted | First Class Mail |
| 3d62fd83-f02a-4b7e-a624-588014141099 | Address Redacted | First Class Mail |
| 3d638c9e-075d-458c-899a-c23181a12fbf | Address Redacted | First Class Mail |
| 3d6586c2-ebb0-4ee1-81ba-5551d72c03aa | Address Redacted | First Class Mail |
| 3d659e5d-3683-4471-ad3a-73cac111ea1b | Address Redacted | First Class Mail |
| 3d65bc85-b9bd-42f1-abf7-d0bd4c65db2b | Address Redacted | First Class Mail |
| 3d664602-8a3a-4ad3-ae16-458520b7ed66 | Address Redacted | First Class Mail |
| 3d680483-f6b2-4594-96c7-8191548a7577 | Address Redacted | First Class Mail |
| 3d683194-1b0a-4e87-8d1e-57025ed9a5cd | Address Redacted | First Class Mail |
| 3d69c866-c517-47e8-b820-aae2a3df6209 | Address Redacted | First Class Mail |
| 3d6c9d6c-0a88-4742-be0b-fac1e5513bef | Address Redacted | First Class Mail |
| 3d722f97-59be-4fe5-9a38-b5e14b199b4b | Address Redacted | First Class Mail |
| 3d74e587-dee6-42dc-80d8-e7b907f5650e | Address Redacted | First Class Mail |
| 3d756a95-135b-4513-bc63-ee7f71e70412 | Address Redacted | First Class Mail |
| 3d76aa79-6c8d-4a84-a705-b0ebd4cb4eec | Address Redacted | First Class Mail |
| 3d76db82-51ae-4da6-bbc6-8f5b69a61f29 | Address Redacted | First Class Mail |
| 3d7a2e05-3c3f-4662-bb5e-f8bf1bf08237 | Address Redacted | First Class Mail |
| 3d7adbfa-dce0-47a2-8e93-6201f1be6daf | Address Redacted | First Class Mail |
| 3d7caed9-233d-43d1-8be2-067eb3ead7df | Address Redacted | First Class Mail |
| 3d7cfcb8-2c16-498b-a8c2-5f2751408163 | Address Redacted | First Class Mail |
| 3d7d6c45-9f77-40aa-8f4a-6711e85fcc60 | Address Redacted | First Class Mail |
| 3d801325-41a9-42f4-ba8b-b6ea49244cf8 | Address Redacted | First Class Mail |
| 3d80cfce-a177-41e3-bcc5-06edeb340a41 | Address Redacted | First Class Mail |
| 3d833192-a4db-4d91-9aa7-25b7c2e7e6b5 | Address Redacted | First Class Mail |
| 3d83ebf4-cffe-4c0a-b734-d3dda301354f | Address Redacted | First Class Mail |
| 3d86bd9b-5e5d-42e1-ae9f-5a654277c393 | Address Redacted | First Class Mail |
| 3d86f5fd-05f8-4df9-928d-d5dc714ea0c1 | Address Redacted | First Class Mail |
| 3d89609c-47ba-4faa-b8da-a3300eaa8e7b | Address Redacted | First Class Mail |
| 3d8ae573-1a23-4de5-9c92-6fd4ab229f57 | Address Redacted | First Class Mail |
| 3d8efee3-dde6-4f66-9667-c9dd225211f1 | Address Redacted | First Class Mail |
| 3d8f9595-0355-48c2-84df-94f41ff84828 | Address Redacted | First Class Mail |
| 3d902ed8-0127-420a-a6da-899430a291d6 | Address Redacted | First Class Mail |
| 3d90f346-8c14-4244-978a-4699ec5557d2 | Address Redacted | First Class Mail |
| 3d91011c-7153-43de-936a-57a24a7c3fea | Address Redacted | First Class Mail |
| 3d9161da-67de-4558-8b0d-450ae4df6e9e | Address Redacted | First Class Mail |
| 3d91ccb9-169e-4472-8472-03e1cfdd050d | Address Redacted | First Class Mail |
| 3d923719-34e9-4141-a800-e1937597a453 | Address Redacted | First Class Mail |
| 3d927e19-8f31-45c9-baf5-5a00dbd5999c | Address Redacted | First Class Mail |
| 3d92f754-59e5-4821-8b51-5122f3dc2642 | Address Redacted | First Class Mail |
| 3d96b49a-ff09-4656-a746-19abd8204f63 | Address Redacted | First Class Mail |
| 3d97f150-f89f-4109-b3bb-62f978055a3d | Address Redacted | First Class Mail |
| 3d983702-e5b5-4cad-9831-5b920eb22144 | Address Redacted | First Class Mail |
| 3d98c762-0b9f-4b1e-a9cd-018502f80821 | Address Redacted | First Class Mail |
| 3d99868e-6469-40af-8c98-a43507c7cd38 | Address Redacted | First Class Mail |
| 3d9b43df-44e7-40c2-b9e7-bceb2fe9eef5 | Address Redacted | First Class Mail |
| 3d9bce95-1b45-4f1a-bf06-59bd67041849 | Address Redacted | First Class Mail |
| 3d9be5ea-5b27-44bf-905f-a4aea9c81544 | Address Redacted | First Class Mail |
| 3d9c95d3-e9fe-43ac-9f63-6de5e48e3438 | Address Redacted | First Class Mail |
| 3d9d6157-3269-46a8-8851-ad02bada2582 | Address Redacted | First Class Mail |
| 3da045e9-dbfa-45fb-85cf-7b7e3573064d | Address Redacted | First Class Mail |
| 3da47c11-a113-4cc7-9700-7a94bf7a0e04 | Address Redacted | First Class Mail |
| 3da72432-4f7c-40f9-a143-3daae31cc29c | Address Redacted | First Class Mail |
| 3da84c98-662a-4257-bc41-9dc7742e9c84 | Address Redacted | First Class Mail |
| 3da88b46-7f8c-4c7a-a5ef-be0948a50b54 | Address Redacted | First Class Mail |
| 3daac926-f3b3-4de9-832d-daad404692bf | Address Redacted | First Class Mail |
| 3dad0ea8-8fc8-4513-b8cd-2aeb12af8c76 | Address Redacted | First Class Mail |
| 3dad719d-9f17-415f-a53e-891bcb763e7b | Address Redacted | First Class Mail |
| 3daf54d9-7442-4569-8e05-983f16fbf5b0 | Address Redacted | First Class Mail |
| 3db2296f-fc48-40c9-a135-e7848e8731dc | Address Redacted | First Class Mail |
| 3db2bc02-1b86-4324-a6e4-5738d92eb0e4 | Address Redacted | First Class Mail |
| 3db41754-fe5c-4334-a8af-d189a58709a1 | Address Redacted | First Class Mail |
| 3db4547c-43cf-41bc-82b3-187485e204a3 | Address Redacted | First Class Mail |
| 3db4701e-f6e1-4133-a930-aa311ea27562 | Address Redacted | First Class Mail |
| 3db69a68-739e-4f9d-98ac-890731b6b8aa | Address Redacted | First Class Mail |
| 3dba0087-e3f6-4bc0-a5b4-fbc7f0602cb5 | Address Redacted | First Class Mail |
| 3dbbd93a-cc0b-43c3-bce4-f846945d6b08 | Address Redacted | First Class Mail |
| 3dbc335f-07c2-44eb-872a-c9f723b24e6f | Address Redacted | First Class Mail |
| 3dbc7dd8-463d-4a28-a276-180519b14ba3 | Address Redacted | First Class Mail |
| 3dbcefaf-d020-41df-bdf8-a1101f830ae4 | Address Redacted | First Class Mail |
| 3dbe3cd6-ad76-48c2-b246-81c42f6b568e | Address Redacted | First Class Mail |
| 3dbf1836-74cf-489a-b251-56bdd1a61d43 | Address Redacted | First Class Mail |
| 3dbf42fd-80a6-413d-b7cb-02668eb1fb24 | Address Redacted | First Class Mail |
| 3dbfb8c9-75c3-4032-a6e3-191896e47b99 | Address Redacted | First Class Mail |
| 3dc1360e-2169-4c02-bbdc-81214a88dfc9 | Address Redacted | First Class Mail |
| 3dc3bcd4-e4af-4e1c-acae-c11141bfcb5f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3dc4966a-8d5d-4ef4-99f9-ae8f43cbd39f | Address Redacted | First Class Mail |
| 3dc693fa-be2f-4ac6-b7c6-9a245d6d42d6 | Address Redacted | First Class Mail |
| 3dc6bf6d-a597-42e5-b1a6-2a1e9b9b72e1 | Address Redacted | First Class Mail |
| 3dca1599-3ccc-451e-945d-3570ca84924e | Address Redacted | First Class Mail |
| 3dcd2ad8-a48f-4e83-ba3c-03e12e248e83 | Address Redacted | First Class Mail |
| 3dcd8256-6a9f-426e-8427-dcc1c01f442b | Address Redacted | First Class Mail |
| 3dcd9fd7-e6a1-43ac-9af5-8b3ff9bb6e96 | Address Redacted | First Class Mail |
| 3dceed6b-236d-40d9-a449-48406ec7ee9e | Address Redacted | First Class Mail |
| 3dcf7b17-9a4f-4c98-9585-30b57630600a | Address Redacted | First Class Mail |
| 3dd1a197-5145-44bd-93eb-ce261ef0ee13 | Address Redacted | First Class Mail |
| 3dd4e7fa-b7d6-4176-b8dd-3b5614d7b1d0 | Address Redacted | First Class Mail |
| 3dd580ca-4782-4bbd-a936-166fd5efba36 | Address Redacted | First Class Mail |
| 3dda1bb4-5f1e-4ca1-94c2-514b2467409b | Address Redacted | First Class Mail |
| 3dda868b-9604-4762-b2b0-5ec358cf95df | Address Redacted | First Class Mail |
| 3dff6ac8-0f41-4e50-a057-d3ea26ce46f6 | Address Redacted | First Class Mail |
| 3dfff5df-12be-4c5f-9bcc-8d98cf3c7753 | Address Redacted | First Class Mail |
| 3de0bfe9-1e3f-4990-867e-03eca8992e24 | Address Redacted | First Class Mail |
| 3de179d6-255d-4f98-a82b-a341fb41fb3b | Address Redacted | First Class Mail |
| 3de1a6e5-ed15-4d58-bc9e-eab137cbbbdd | Address Redacted | First Class Mail |
| 3de1c01e-e52b-4163-b08c-d923fd74a77f | Address Redacted | First Class Mail |
| 3de2c3f7-a9fe-47fa-a9db-e68565edf397 | Address Redacted | First Class Mail |
| 3de32901-20c0-4f0b-825f-cac07e48b8ae | Address Redacted | First Class Mail |
| 3de415cc-ba0f-47b7-9b8d-dbf210023769 | Address Redacted | First Class Mail |
| 3de5060e-2909-40c5-a6f9-d226c61ca3d3 | Address Redacted | First Class Mail |
| 3de540d9-200d-4a64-8519-d20014b01ff7 | Address Redacted | First Class Mail |
| 3de5f9be-9943-4c64-9624-454ed34d66d5 | Address Redacted | First Class Mail |
| 3de6d111-fd24-4a7b-b9b7-482d13e8407d | Address Redacted | First Class Mail |
| 3de93023-bcf8-40f8-a3f3-e7abb6abcc73 | Address Redacted | First Class Mail |
| 3debf193-5a2e-4bff-a140-dad5f17102fb | Address Redacted | First Class Mail |
| 3debfe84-f68d-4c95-960e-58fe35cc468a | Address Redacted | First Class Mail |
| 3dec9ed4-12ce-4519-bd50-04d63fe7e0f0 | Address Redacted | First Class Mail |
| 3dede6d7-3807-410e-91bb-4a8cf2fc4035 | Address Redacted | First Class Mail |
| 3def5e3d-34d5-4af8-b817-852cf103cb7d | Address Redacted | First Class Mail |
| 3def690d-6476-4823-94b4-5848c33281a2 | Address Redacted | First Class Mail |
| 3df02cde-5217-48e5-9ee1-a75862eca2a1 | Address Redacted | First Class Mail |
| 3df24b38-688f-407b-82e3-9e7a60c5797c | Address Redacted | First Class Mail |
| 3df27bf3-8106-461a-b053-5afc30123a27 | Address Redacted | First Class Mail |
| 3df36ae9-aeed-4968-82dc-d275b42c512f | Address Redacted | First Class Mail |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address Redacted | First Class Mail |
| 3df6279e-3fc6-4b69-b7fb-b76cd05b04eb | Address Redacted | First Class Mail |
| 3df6e3eb-dad8-463b-984c-4ba67bfdf1c3 | Address Redacted | First Class Mail |
| 3df7c981-ad2c-4624-a384-a8e45c668677 | Address Redacted | First Class Mail |
| 3df9ccbe-78d6-40ea-9a30-74880f6b1f18 | Address Redacted | First Class Mail |
| 3dfa2a7a-652f-49b8-899d-5abc719358f0 | Address Redacted | First Class Mail |
| 3dfb0aca-4d2a-4a38-ad5c-59ce24a16a4e | Address Redacted | First Class Mail |
| 3dfb4316-0d18-44c2-b077-d68fd6de5259 | Address Redacted | First Class Mail |
| 3dfb6c82-f58b-4cf7-942e-ea27432ccb95 | Address Redacted | First Class Mail |
| 3dfbf515-8542-4f67-a8f3-4a151e90c197 | Address Redacted | First Class Mail |
| 3dfd1a21-285e-4189-8b48-2d601e916364 | Address Redacted | First Class Mail |
| 3dfd71a2-6440-44d3-9912-b93426e1f521 | Address Redacted | First Class Mail |
| 3dffd271-1072-45f8-8a7c-c0ff0a971e2f | Address Redacted | First Class Mail |
| 3e00b145-b645-4169-b523-d876dfe26a77 | Address Redacted | First Class Mail |
| 3e0155fa-84a4-4f91-ada1-c7d90b1ed142 | Address Redacted | First Class Mail |
| 3e06c7a1-a3bb-4cd1-8aa2-99c4a136a5d1 | Address Redacted | First Class Mail |
| 3e07a3df-974e-4df1-a031-3d80f2f75227 | Address Redacted | First Class Mail |
| 3e087c95-47db-42a0-8f2b-425a3de7f302 | Address Redacted | First Class Mail |
| 3e0ca79b-d798-4918-b30f-c1265a06d9a6 | Address Redacted | First Class Mail |
| 3e0dd5d4-7eda-4976-8678-f74f0b56c8fb | Address Redacted | First Class Mail |
| 3e0e90de-2655-4c25-94ea-e9042cf25d9d | Address Redacted | First Class Mail |
| 3e115c25-e6e4-453e-b59d-ac9aeaf17086 | Address Redacted | First Class Mail |
| 3e1164b6-1519-44bc-8971-e9cd981d8e11 | Address Redacted | First Class Mail |
| 3e127a9a-c49f-4de7-a2b7-2dadb63f5fd9 | Address Redacted | First Class Mail |
| 3e18073f-6c5c-4d0a-a2ae-e1251bb87be4 | Address Redacted | First Class Mail |
| 3e189697-1e56-46fa-bd99-292cfabea016 | Address Redacted | First Class Mail |
| 3e1939b8-acfd-467d-9bb7-3486b8542f04 | Address Redacted | First Class Mail |
| 3e1bd66a-2ef1-49ab-986a-42b35ad97803 | Address Redacted | First Class Mail |
| 3e213e4c-466e-440f-807d-8057412591c6 | Address Redacted | First Class Mail |
| 3e24449e-86de-4a74-b47d-7f1d134dca3e | Address Redacted | First Class Mail |
| 3e2683f2-9eed-491f-a1aa-1c303b89b042 | Address Redacted | First Class Mail |
| 3e26df62-64fe-4fd6-a71b-0549605433b3 | Address Redacted | First Class Mail |
| 3e28f91f-58b2-46f0-8f78-317f51434448 | Address Redacted | First Class Mail |
| 3e2b31a7-ee90-4d02-9d09-6639b95f9339 | Address Redacted | First Class Mail |
| 3e2cd50e-1d48-4b21-9b42-82cc720832b7 | Address Redacted | First Class Mail |
| 3e2e96b0-4974-4a47-81e0-999076877a48 | Address Redacted | First Class Mail |
| 3e2ebc1a-7227-442b-beed-6ed1d24a91da | Address Redacted | First Class Mail |
| 3e2fdbdb-0986-491a-bcca-e3abff3e3822 | Address Redacted | First Class Mail |
| 3e3003fc-e95f-42e2-979b-82275f21e6d6 | Address Redacted | First Class Mail |
| 3e3011c7-4236-4cb5-855f-640f706ca32f | Address Redacted | First Class Mail |
| 3e32c20f-588a-4c10-a3f6-b794260c8212 | Address Redacted | First Class Mail |
| 3e37922b-572e-40ed-bfe7-752a853fc435 | Address Redacted | First Class Mail |
| 3e3ccf45-7449-449b-9a08-bdfd662cc53f | Address Redacted | First Class Mail |
| 3e3cef37-862b-44d3-8c63-0ac82e248903 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3e408474-a775-4f9d-9fc6-86c7ac6d9fb6 | Address Redacted | First Class Mail |
| 3e42950f-4b31-4044-9757-3cfba03e1a2e | Address Redacted | First Class Mail |
| 3e43ff71-a274-4c90-ad6e-aaf6c4534072 | Address Redacted | First Class Mail |
| 3e444387-3fb3-4501-b25f-98deb88fb219 | Address Redacted | First Class Mail |
| 3e44d462-9c9d-4c7d-a90b-b49d1e5284d8 | Address Redacted | First Class Mail |
| 3e4507af-284b-40f1-a02e-d066e859bc5a | Address Redacted | First Class Mail |
| 3e474d84-84c1-49be-8cc0-4bb81875ccdf | Address Redacted | First Class Mail |
| 3e47f3b4-85cc-435c-b21c-9c8bf3f53b8f | Address Redacted | First Class Mail |
| 3e4802ca-d033-4f34-8606-154ae8e34ef1 | Address Redacted | First Class Mail |
| 3e48d5d2-783c-4e97-80fb-2d4f51f6eef6 | Address Redacted | First Class Mail |
| 3e4c70eb-3294-45f3-befd-a6b4b8642c01 | Address Redacted | First Class Mail |
| 3e4d40ef-e2fb-40b3-b6cc-bf7f20985272 | Address Redacted | First Class Mail |
| 3e4feb8e-80b6-43b9-aaa9-bdac52678712 | Address Redacted | First Class Mail |
| 3e529945-711c-4136-a715-08178596f225 | Address Redacted | First Class Mail |
| 3e53263f-4637-45a7-8dde-409a53fe5bdf | Address Redacted | First Class Mail |
| 3e5392cd-6460-40bf-81db-fc6050020823 | Address Redacted | First Class Mail |
| 3e53f8bc-80c8-4ded-9658-a3a450c95116 | Address Redacted | First Class Mail |
| 3e55b696-9762-4126-b160-42bcd7710d0c | Address Redacted | First Class Mail |
| 3e561953-96c5-4271-918f-eb74087f88b9 | Address Redacted | First Class Mail |
| 3e569168-e153-4860-9f0a-81297cf7aaaf | Address Redacted | First Class Mail |
| 3e57f2c8-6635-4c5e-b71a-79ae5e744cfd | Address Redacted | First Class Mail |
| 3e58829b-2401-4360-924c-8f2c859a08c7 | Address Redacted | First Class Mail |
| 3e59303e-b12b-4265-a5ce-25ed3508d387 | Address Redacted | First Class Mail |
| 3e5982f9-3b7d-4d49-baa9-49c610342543 | Address Redacted | First Class Mail |
| 3e5b4b7b-66c5-4e53-ae44-0d9023db99aa | Address Redacted | First Class Mail |
| 3e5bd5ae-547d-49df-805f-dab1e52935f5 | Address Redacted | First Class Mail |
| 3e5c5c16-fe65-4b15-88bd-fdc505634b80 | Address Redacted | First Class Mail |
| 3e5cc2cf-8b9c-4a61-9596-bec29b45d54a | Address Redacted | First Class Mail |
| 3e5d2061-cbc1-4962-9d12-b675970c5724 | Address Redacted | First Class Mail |
| 3e5db2a8-0a9c-422e-9984-c4ee79223f9a | Address Redacted | First Class Mail |
| 3e5f747b-c689-4885-8d41-09ca47305e7c | Address Redacted | First Class Mail |
| 3e609782-b4eb-4f7e-be66-081e3f388af7 | Address Redacted | First Class Mail |
| 3e64e737-1aee-4aaf-a147-666357fb9bc8 | Address Redacted | First Class Mail |
| 3e64f35a-a5c8-43f9-a66a-2ef4f56cda8f | Address Redacted | First Class Mail |
| 3e65b777-e9e4-422f-aec5-4935a87a08eb | Address Redacted | First Class Mail |
| 3e6677c8-cbe2-45d6-9a54-c608059ecdb | Address Redacted | First Class Mail |
| 3e671d30-d855-4d6d-98c9-1a250ba65974 | Address Redacted | First Class Mail |
| 3e678f47-1900-4835-8046-9836d315344c | Address Redacted | First Class Mail |
| 3e6806f5-e7ea-49bf-91a0-3d511513e909 | Address Redacted | First Class Mail |
| 3e694c32-4dab-4bc4-806d-cf60c6ae05ba | Address Redacted | First Class Mail |
| 3e6da1b3-148b-4263-8379-aaba16a77cec | Address Redacted | First Class Mail |
| 3e6e6b2d-058d-4f8e-8170-13f9ea00b7db | Address Redacted | First Class Mail |
| 3e6fae40-61c9-4abb-8f25-cf9971de8f4a | Address Redacted | First Class Mail |
| 3e73c7df-8893-4edd-b336-88041da3ebdb | Address Redacted | First Class Mail |
| 3e770c88-264e-4465-9d0d-b6fac04af0be | Address Redacted | First Class Mail |
| 3e77aeb6-c40a-45aa-94d9-a5f45e3a5644 | Address Redacted | First Class Mail |
| 3e78d1b8-5d2f-4ae1-87da-5e33d5ddb430 | Address Redacted | First Class Mail |
| 3e7cf5a4-3589-45af-9d69-0c2b7c933389 | Address Redacted | First Class Mail |
| 3e7d4ab0-84ac-4407-9fba-35567ff4049a | Address Redacted | First Class Mail |
| 3e7e1d69-72bd-448f-8db6-7996998322c6 | Address Redacted | First Class Mail |
| 3e8097cd-41de-414b-9ab7-c6ca2118f4e2 | Address Redacted | First Class Mail |
| 3e809b1b-31ec-4a41-bc4b-bbcc803fd021 | Address Redacted | First Class Mail |
| 3e834419-3413-431e-bee5-e49c3ab51bd9 | Address Redacted | First Class Mail |
| 3e8352b2-f5bd-4c96-b117-50b3653b97e0 | Address Redacted | First Class Mail |
| 3e8632f3-8251-4f37-8674-74bdcb5c04a8 | Address Redacted | First Class Mail |
| 3e86b69b-6fe8-4fc1-80a0-d6e75abda411 | Address Redacted | First Class Mail |
| 3e86e806-58f8-4805-8619-bce21f9bb248 | Address Redacted | First Class Mail |
| 3e89f7db-8e07-42b9-a501-08abdc6b2aa3 | Address Redacted | First Class Mail |
| 3e89fdec-a861-40f0-bfb5-5a14f12fe201 | Address Redacted | First Class Mail |
| 3e8aafd1-1d73-4fb0-9762-2784905799ed | Address Redacted | First Class Mail |
| 3e8f20c6-4f18-4a17-8321-507902ae167b | Address Redacted | First Class Mail |
| 3e90a161-a011-4d4b-9865-d9af2d9efc3d | Address Redacted | First Class Mail |
| 3e9152b2-fed9-4786-b61e-a52aeb0168bd | Address Redacted | First Class Mail |
| 3e92852f-e8df-48bb-b8cf-ee4f44d34267 | Address Redacted | First Class Mail |
| 3e93ee08-260e-4a5d-b6e6-1d9a265cd7b8 | Address Redacted | First Class Mail |
| 3e99a37d-a47c-48a9-82e6-0f3b31201bc9 | Address Redacted | First Class Mail |
| 3e99a858-7a00-4ff5-8270-96cde918864a | Address Redacted | First Class Mail |
| 3e9a7db3-3e59-408b-86e0-bff1cdb70831 | Address Redacted | First Class Mail |
| 3e9c7331-8a2b-4e48-bcb7-165c33883951 | Address Redacted | First Class Mail |
| 3e9c93bc-c201-4b7d-acb6-dfb669aa134e | Address Redacted | First Class Mail |
| 3e9d9d27-6630-48c8-a300-553318b7fd2f | Address Redacted | First Class Mail |
| 3e9e67ce-f687-4271-8480-fc5ed624241d | Address Redacted | First Class Mail |
| 3e9f90b6-997b-48b8-b793-5aa3ae280aba | Address Redacted | First Class Mail |
| 3ea36c4d-bbd3-4e06-b797-e6251e95404f | Address Redacted | First Class Mail |
| 3ea3c4d7-b721-4267-b595-9ab0bd563d3a | Address Redacted | First Class Mail |
| 3ea482c7-c96e-4e4f-9731-ce9fe72cf89b | Address Redacted | First Class Mail |
| 3ea55953-9f6f-402a-960f-a01d377f8c91 | Address Redacted | First Class Mail |
| 3ea9475a-fa8c-4e56-ac48-36c538892b14 | Address Redacted | First Class Mail |
| 3ea9638b-fe74-4d3c-8d56-d52e3dc237cf | Address Redacted | First Class Mail |
| 3eae77fc-94ab-4037-8b9e-4ffdf1bfe757 | Address Redacted | First Class Mail |
| 3eb0a98f-e321-4df1-ad9f-7e5777d8d9db | Address Redacted | First Class Mail |
| 3eb126a9-6b22-4d0e-a0f9-e003db6f350c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3eb1bbd2-af02-413f-87aa-8a24d39c11d7 | Address Redacted | First Class Mail |
| 3eb31316-d1f5-4189-b2ca-5ece33b25993 | Address Redacted | First Class Mail |
| 3eb43824-55f3-4bb2-b622-a1256ecb70ed | Address Redacted | First Class Mail |
| 3eb5eb1b-3e5e-4bd7-bd59-35c0e1b5b00a | Address Redacted | First Class Mail |
| 3eb75136-7d8d-476d-ac93-0d7751d7daf5 | Address Redacted | First Class Mail |
| 3eba49b7-2547-480a-ae84-293ab4f1bf5f | Address Redacted | First Class Mail |
| 3ebac306-f8cf-4415-8899-019a53d8a6bf | Address Redacted | First Class Mail |
| 3ebbe63a-67f9-4b16-b9ad-b09eb1529613 | Address Redacted | First Class Mail |
| 3ebc6951-bc06-47d3-b1dc-b44f77de611c | Address Redacted | First Class Mail |
| 3ebe9064-b296-49d1-909d-39961d4c0a1b | Address Redacted | First Class Mail |
| 3ebf3636-0651-4429-ba53-cfeef189a988 | Address Redacted | First Class Mail |
| 3ebf9355-ab0d-4ec7-934b-3c5412c479b5 | Address Redacted | First Class Mail |
| 3ec0d9ca-7f9a-40d1-9afe-175662f1c60a | Address Redacted | First Class Mail |
| 3ec1b254-1501-4ca3-80c8-87790d4541c3 | Address Redacted | First Class Mail |
| 3ec31e80-1c74-4676-a2a1-d2776607fadc | Address Redacted | First Class Mail |
| 3ec3f498-9bc7-4bcc-b15b-88bfa2d92bfc | Address Redacted | First Class Mail |
| 3ec47f03-2fef-4da3-8b68-85b16ff2e421 | Address Redacted | First Class Mail |
| 3ec7a282-28ee-4c29-8386-717ea2df99ae | Address Redacted | First Class Mail |
| 3ec837f2-cff1-4e5d-b376-1ff75176 2e90 | Address Redacted | First Class Mail |
| 3ec85e95-cc19-45d8-938b-b91fa888b0d9 | Address Redacted | First Class Mail |
| 3ec8cbc2-2b0f-42b8-81e3-b035551f4d80 | Address Redacted | First Class Mail |
| 3eca9699-b3d7-4bee-b038-e8d20a3f76f5 | Address Redacted | First Class Mail |
| 3ecaddbe-f547-4a8c-8646-62f65a3e8c7f | Address Redacted | First Class Mail |
| 3ecafbfe-d653-47e1-b07b-1ab71c8a8483 | Address Redacted | First Class Mail |
| 3ecb4352-93a3-4a3d-b1ba-c3ccdda064c7 | Address Redacted | First Class Mail |
| 3ecda435-fd7f-4115-ba92-5177bb8ef5aa | Address Redacted | First Class Mail |
| 3ecf2ccc-f399-4d69-9345-d7265fd4ab99 | Address Redacted | First Class Mail |
| 3ed05e12-47e0-4bc6-8484-b9573b89874a | Address Redacted | First Class Mail |
| 3ed27d6a-3a2b-4951-9def-3bf7e73dd8ae | Address Redacted | First Class Mail |
| 3ed3adcc-2ebd-477d-a45e-1b2f5c13941d | Address Redacted | First Class Mail |
| 3ed3ef21-5532-45db-a4ef-d7820d9725b3 | Address Redacted | First Class Mail |
| 3ed3f0cb-e6c9-4c96-81b6-11c365139d9f | Address Redacted | First Class Mail |
| 3ed3f177-ddfc-4df8-834f-609c4792f20f | Address Redacted | First Class Mail |
| 3ed46c47-6319-480c-b9ff-527a68408811 | Address Redacted | First Class Mail |
| 3ed7f987-9fef-4196-bd61-b328e2b3b240 | Address Redacted | First Class Mail |
| 3ed82ce5-6694-4aef-bb92-bdb368397eb6 | Address Redacted | First Class Mail |
| 3ed84966-2971-440d-99bb-5f006ba66acb | Address Redacted | First Class Mail |
| 3ed90326-d97a-44fb-acc5-dcbed3c84074 | Address Redacted | First Class Mail |
| 3eda28f3-cebb-41b4-b9ab-f75b05880731 | Address Redacted | First Class Mail |
| 3edcdc06-db9a-4821-ab8d-3365b3c8de87 | Address Redacted | First Class Mail |
| 3edcf089-8056-4bd3-a1e9-0b381c0bacd9 | Address Redacted | First Class Mail |
| 3ede7642-90f1-44b2-81e8-3c8226b3ecc0 | Address Redacted | First Class Mail |
| 3edfa916-5a18-4296-8719-78e58cd5ca33 | Address Redacted | First Class Mail |
| 3ee2d4aa-36c5-4864-ac87-1d9ad3467945 | Address Redacted | First Class Mail |
| 3ee40c3a-1c48-48c2-8a82-80cc132ae346 | Address Redacted | First Class Mail |
| 3ee49361-73b5-4474-83f2-4221aa6bb9cf | Address Redacted | First Class Mail |
| 3ee5b6a3-962c-4b20-b5b2-ba7276bd2735 | Address Redacted | First Class Mail |
| 3ee6ec5e-a079-4229-8931-839e30651456 | Address Redacted | First Class Mail |
| 3ee747af-e6aa-4ddb-b4dd-02684a09e31a | Address Redacted | First Class Mail |
| 3ee7ee2d-a06e-4418-89c6-bf7827c8ee21 | Address Redacted | First Class Mail |
| 3ee963ad-3ef4-495b-b4a3-4a7e17650763 | Address Redacted | First Class Mail |
| 3eea3750-78a5-49ec-bc48-6f8889ebc617 | Address Redacted | First Class Mail |
| 3eefc953-2cac-45eb-a3ef-a752fd08cbdc | Address Redacted | First Class Mail |
| 3ef21e97-5d94-47c6-99fd-cb467839d65d | Address Redacted | First Class Mail |
| 3ef226ac-a7aa-48fb-a686-6f2b33b10ee7 | Address Redacted | First Class Mail |
| 3ef265b7-17bb-4907-8cdc-bdc4168d5b43 | Address Redacted | First Class Mail |
| 3ef33843-1209-4b55-ab19-c180400d749d | Address Redacted | First Class Mail |
| 3ef45d20-b6dd-4433-9b0d-e3f0554837e2 | Address Redacted | First Class Mail |
| 3ef6ae88-1966-4ad0-bf46-eda2dab4885d | Address Redacted | First Class Mail |
| 3ef6fd44-792c-4d76-be9c-4e2ae42c9f93 | Address Redacted | First Class Mail |
| 3efa40b9-5956-4072-b3e9-1cac82d23afd | Address Redacted | First Class Mail |
| 3efa9492-9dfb-45cd-bdd4-327034c5260b | Address Redacted | First Class Mail |
| 3efc34b2-d6f8-40fb-9d8c-8caac2e219e0 | Address Redacted | First Class Mail |
| 3efce4e8-ec63-4fae-b18e-7acfab24682a | Address Redacted | First Class Mail |
| 3efe5a8b-f62f-47a9-93ad-379564507988 | Address Redacted | First Class Mail |
| 3efe2168-fb27-4bf4-9959-d9af18712a77 | Address Redacted | First Class Mail |
| 3efe266e-6e4a-4df3-8dae-8ff1f0774fef | Address Redacted | First Class Mail |
| 3efe66cc-5fe7-49ab-8c81-43a803547381 | Address Redacted | First Class Mail |
| 3efefef1-fada-4c89-8132-ff07a25c36c1 | Address Redacted | First Class Mail |
| 3effac1f-ac63-4ebf-b0b3-4346edd0db0e | Address Redacted | First Class Mail |
| 3f005f68-1e3d-45e8-bdd1-c3a3533bcde6 | Address Redacted | First Class Mail |
| 3f01a003-c44d-41e1-b080-702c185c6d35 | Address Redacted | First Class Mail |
| 3f0252f0-52cb-49d2-932a-cacd61af0cb4 | Address Redacted | First Class Mail |
| 3f0452aa-671c-432b-883c-8ad5c9363ed9 | Address Redacted | First Class Mail |
| 3f0671f6-05de-4ff2-a7d2-713f6168e276 | Address Redacted | First Class Mail |
| 3f09d6b7-21b3-47e6-8d4f-187e84087bdf | Address Redacted | First Class Mail |
| 3f09dbb7-57a7-41b0-a02d-9d6d9cba7e88 | Address Redacted | First Class Mail |
| 3f0a285c-7f66-4a6d-be76-e5dfdeb09df5 | Address Redacted | First Class Mail |
| 3f0c1284-1e15-4848-acea-36eff0d45908 | Address Redacted | First Class Mail |
| 3f10d74c-eaaa-4b10-a926-7c72d3530fab | Address Redacted | First Class Mail |
| 3f129a3e-43d6-42da-abeb-0b2812949834 | Address Redacted | First Class Mail |
| 3f12cd40-d434-4220-be8e-f19747d8c268 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3f149e5b-e86f-4741-9721-d8e3d9c67dad | Address Redacted | First Class Mail |
| 3f16baad-b321-4a10-9a6c-14bbda631f5a | Address Redacted | First Class Mail |
| 3f176069-163b-4936-95bd-9ac991c238af | Address Redacted | First Class Mail |
| 3f17b0ae-8904-476b-b546-a4dde3db40c3 | Address Redacted | First Class Mail |
| 3f1a362d-b4ce-49bf-9b8e-c58c705904c6 | Address Redacted | First Class Mail |
| 3f1a41c3-1707-48ba-aa71-c029efa9a320 | Address Redacted | First Class Mail |
| 3f1d2022-771c-4dae-b1e2-0a60b836354c | Address Redacted | First Class Mail |
| 3f1d5e4e-0b6c-4f4d-8d67-66e5dceeac96 | Address Redacted | First Class Mail |
| 3f1dbcb1-63d8-4dba-a326-36c2214ccf5a | Address Redacted | First Class Mail |
| 3f1eab82-5f3d-4aeb-a417-e336d1642934 | Address Redacted | First Class Mail |
| 3f1f8cb5-272a-40ea-8b55-5992b0bee980 | Address Redacted | First Class Mail |
| 3f20b6b6-1914-4a34-9d27-0ffe7f1c882a | Address Redacted | First Class Mail |
| 3f22d724-f481-45d5-8956-18db18bac84d | Address Redacted | First Class Mail |
| 3f23a10c-c395-49e9-bfba-d31bf59b187f | Address Redacted | First Class Mail |
| 3f24601d-9782-4ad7-a081-4731d587fca7 | Address Redacted | First Class Mail |
| 3f266784-303b-4c8f-902e-1b661c0b81d5 | Address Redacted | First Class Mail |
| 3f26df4e-c6c8-4447-aa48-75f22d77cc40 | Address Redacted | First Class Mail |
| 3f27150d-b310-4a7a-8550-586ada4bea0f | Address Redacted | First Class Mail |
| 3f27a2de-882f-49dc-88ee-654a8eecf730 | Address Redacted | First Class Mail |
| 3f28990d-62e4-4afa-8f99-7ef1783f094f | Address Redacted | First Class Mail |
| 3f28dbf3-65b7-4ce3-9d15-219b33cc0d61 | Address Redacted | First Class Mail |
| 3f2bc79c-e785-4ac9-a9cd-c49c176e0400 | Address Redacted | First Class Mail |
| 3f2fdc3d-06df-474a-a191-1191834de450 | Address Redacted | First Class Mail |
| 3f3021e8-69c0-48d4-8276-799d72503a52 | Address Redacted | First Class Mail |
| 3f32433a-b82e-401a-81c5-fd38f3e4ae85 | Address Redacted | First Class Mail |
| 3f32ff1-9bb1-4895-a88f-bad7bb9824fc | Address Redacted | First Class Mail |
| 3f2fc14-9b3b-41c5-909c-f5c5cc51828d | Address Redacted | First Class Mail |
| 3f339ea0-a922-414a-b006-d31b01d64e73 | Address Redacted | First Class Mail |
| 3f33ea1c-6b9f-4c43-be0f-c702999ab589 | Address Redacted | First Class Mail |
| 3f353283-6f39-4a42-ba92-485165719a81 | Address Redacted | First Class Mail |
| 3f35aaa5-247d-42fb-a04b-af9d5a93ce58 | Address Redacted | First Class Mail |
| 3f360f08-1663-47e0-a54f-1e65cc331c0d | Address Redacted | First Class Mail |
| 3f36b7f0-3ebf-4b4a-a01e-b0ebcb7ce0ce | Address Redacted | First Class Mail |
| 3f36c9b3-1f20-41bf-9a01-013a0b1cc2b1 | Address Redacted | First Class Mail |
| 3f38bed0-0e2d-41d3-907d-ad67ae0df42d | Address Redacted | First Class Mail |
| 3f3b6d8c-1dc7-4c3d-a02b-44ba7e71b9bd | Address Redacted | First Class Mail |
| 3f3b82bb-7066-48b6-837b-3aa045023b45 | Address Redacted | First Class Mail |
| 3f3ca793-74d0-4913-95f4-211a49acbb27 | Address Redacted | First Class Mail |
| 3f3d99bd-6592-43f8-a98a-51199de0c6a0 | Address Redacted | First Class Mail |
| 3f3edb79-453f-4672-a435-8ce5a7d9518a | Address Redacted | First Class Mail |
| 3f3effba-fd9d-4b94-be32-66bc87fa04c6 | Address Redacted | First Class Mail |
| 3f40572d-c07b-4923-bb27-d776e4aa3d9c | Address Redacted | First Class Mail |
| 3f40f64f-46e1-42ec-a02e-8552f1943a2e | Address Redacted | First Class Mail |
| 3f41ac5c-6178-4395-b723-e7aadfd1b363 | Address Redacted | First Class Mail |
| 3f43025a-6d00-4efd-ba75-c708a3bbefca | Address Redacted | First Class Mail |
| 3f462813-92f1-4b5b-aedd-eba76bab9c88 | Address Redacted | First Class Mail |
| 3f480e7e-6642-40c9-9299-653e32f9d726 | Address Redacted | First Class Mail |
| 3f4ee6a9-e6f7-4c0c-88b2-afedbcf39a32 | Address Redacted | First Class Mail |
| 3f4f0194-5623-40e0-a705-bb2491f7e633 | Address Redacted | First Class Mail |
| 3f51db3d-81ca-4682-a67b-bab744e9eab2 | Address Redacted | First Class Mail |
| 3f53e32d-fe2d-4f37-9944-bb2296212144 | Address Redacted | First Class Mail |
| 3f5492fa-814a-4720-9635-e6d7061420e7 | Address Redacted | First Class Mail |
| 3f56c830-7953-4006-ada6-9c24244852f | Address Redacted | First Class Mail |
| 3f5731b8-05dc-4edc-8ffc-2634b1afeb45 | Address Redacted | First Class Mail |
| 3f57b4a1-11a9-4d63-91ee-e23f39fff90c | Address Redacted | First Class Mail |
| 3f591c6c-3dee-4e70-b5e6-bcd856ad5326 | Address Redacted | First Class Mail |
| 3f5c850c-264a-4c4b-9ebb-94c99b99e516 | Address Redacted | First Class Mail |
| 3f5e488f-1adc-445c-8eb3-c48777502617 | Address Redacted | First Class Mail |
| 3f5fc3fe-c5da-495e-8718-bef30b0fea29 | Address Redacted | First Class Mail |
| 3f60b998-87a6-46fa-9400-eec3f5ef730f | Address Redacted | First Class Mail |
| 3f66b8ed-45ff-43c3-bc11-68af17f148b2 | Address Redacted | First Class Mail |
| 3f67ff7a-4551-44d3-a3cb-cb04b568ea14 | Address Redacted | First Class Mail |
| 3f68b760-5741-4193-b311-cb6d04b930ca | Address Redacted | First Class Mail |
| 3f693bd8-5f7f-4b56-a009-b51654c64ff5 | Address Redacted | First Class Mail |
| 3f69e2cd-144c-41d5-909e-a92dbbdd0ac1 | Address Redacted | First Class Mail |
| 3f6a882a-87cb-4eee-a7f4-cd31cb4579c8 | Address Redacted | First Class Mail |
| 3f6d2c86-6b4e-4289-85c6-5f9f26f1e666 | Address Redacted | First Class Mail |
| 3f6e0afd-fa84-4298-86f6-b2c6255a15e1 | Address Redacted | First Class Mail |
| 3f6e3f94-42e9-4d94-9ac1-25783679fecb | Address Redacted | First Class Mail |
| 3f6f34a5-cc23-4359-8e30-2dea5c7bdb57 | Address Redacted | First Class Mail |
| 3f714782-6493-4826-9b49-b5e035f8cbeb | Address Redacted | First Class Mail |
| 3f721eaa-bef6-4279-b4af-057955b8ba4f | Address Redacted | First Class Mail |
| 3f7265fa-374b-449d-8586-016149f2962c | Address Redacted | First Class Mail |
| 3f75234d-4186-4219-8828-f913719aa902 | Address Redacted | First Class Mail |
| 3f769511-466e-46c0-8de6-1ead8eb43876 | Address Redacted | First Class Mail |
| 3f76d517-6256-43be-9ed7-525298490236 | Address Redacted | First Class Mail |
| 3f77789a-ff00-4f0d-82e3-d45306cfbb5a | Address Redacted | First Class Mail |
| 3f7ad9f9-87df-43c3-8550-ee9f084faa17 | Address Redacted | First Class Mail |
| 3f7c70a6-bcd2-402e-8aee-8705c8a8ddcf | Address Redacted | First Class Mail |
| 3f7d019d-0836-4887-b94d-9d1161d8826c | Address Redacted | First Class Mail |
| 3f7f247e-55e4-4858-8aac-fd12190d515d | Address Redacted | First Class Mail |
| 3f800164-0321-4ab8-abed-35773433e998 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3f81cf95-d44d-41f8-b61a-79ad36ac9c56 | Address Redacted | First Class Mail |
| 3f820e7b-2fb0-4e59-96d8-6ee83ecc8b30 | Address Redacted | First Class Mail |
| 3f84cb16-abc9-4fc4-9082-a8106377046c | Address Redacted | First Class Mail |
| 3f861b85-906d-430c-b408-87ae248ca780 | Address Redacted | First Class Mail |
| 3f873571-3800-4174-b84f-fa8b220cd926 | Address Redacted | First Class Mail |
| 3f87d57a-17fe-4e57-819e-44550dde173b | Address Redacted | First Class Mail |
| 3f8a96d4-97b4-4f7b-98b6-61c8b9aee409 | Address Redacted | First Class Mail |
| 3f901fb1-ec59-4238-beae-3883936f0473 | Address Redacted | First Class Mail |
| 3f93225a-5598-4544-b0ec-ca951fd2f74d | Address Redacted | First Class Mail |
| 3f945e73-eb85-4641-b55b-ea461d8f2740 | Address Redacted | First Class Mail |
| 3f974226-d805-41a8-b3ac-bf00cb9506e7 | Address Redacted | First Class Mail |
| 3f98d301-12ce-4d6c-8bc0-023933641dd9 | Address Redacted | First Class Mail |
| 3f9c8eaf-d000-4f77-9975-641d1f849869 | Address Redacted | First Class Mail |
| 3f9f7824-0bbe-4433-ba92-8c214fecef0f | Address Redacted | First Class Mail |
| 3fa23923-a2a7-4f48-9b1e-59e1156c41a6 | Address Redacted | First Class Mail |
| 3fa34f5d-251d-449e-84bb-393a7c4f15fe | Address Redacted | First Class Mail |
| 3fa40d7f-0a61-461b-84ac-c0d4dfd574c2 | Address Redacted | First Class Mail |
| 3fa46214-a21d-40d3-988f-52a3f7c0af16 | Address Redacted | First Class Mail |
| 3fa839c9-9f6c-4417-88fa-f30b4e1c8b3f | Address Redacted | First Class Mail |
| 3fa8c176-499b-4267-bcb7-f1c562fa3627 | Address Redacted | First Class Mail |
| 3fa8c998-f302-43f0-9fad-43dd8f4487ae | Address Redacted | First Class Mail |
| 3fa94c85-3e6c-4e2d-9721-d31486f26664 | Address Redacted | First Class Mail |
| 3fa98029-45d7-4aef-b2be-5b0ed4f6cb51 | Address Redacted | First Class Mail |
| 3faa8ecc-b359-4c70-a149-3903636d3e36 | Address Redacted | First Class Mail |
| 3fad84bc-cf75-486c-8688-c2a9ea62544a | Address Redacted | First Class Mail |
| 3fb3e96f-6ef6-4342-90b0-56a4ce5bbc37 | Address Redacted | First Class Mail |
| 3fb4bd48-b810-49d6-864e-feedff710e24 | Address Redacted | First Class Mail |
| 3fb527f5-b759-4718-b221-4760ff16ef0a | Address Redacted | First Class Mail |
| 3fb5cc55-cb1c-4249-b07b-888f49712618 | Address Redacted | First Class Mail |
| 3fb9d874-b987-493c-9e0f-30d0d064c01a | Address Redacted | First Class Mail |
| 3fb9db7a-58f0-428b-8e2a-1209058e8811 | Address Redacted | First Class Mail |
| 3fbb3363-a733-4342-8155-04596cbec843 | Address Redacted | First Class Mail |
| 3fbca4a8-f35a-4c41-982e-d2d0ea0cbbce | Address Redacted | First Class Mail |
| 3fbf07e6-292b-42e3-ab36-fda7db6c95cc | Address Redacted | First Class Mail |
| 3fc01d22-34b7-4bb7-b4b0-36a086bbfe02 | Address Redacted | First Class Mail |
| 3fc0616a-e902-467f-87b3-9828d190b251 | Address Redacted | First Class Mail |
| 3fc2025d-b9fd-495b-aa5e-f608409250eb | Address Redacted | First Class Mail |
| 3fc32961-7910-4aa2-81c8-c735295d8dc9 | Address Redacted | First Class Mail |
| 3fc44a0c-c6a4-45ae-a076-8652666e1061 | Address Redacted | First Class Mail |
| 3fc7be1d-49e3-418d-9728-8f237c15b629 | Address Redacted | First Class Mail |
| 3fc87477-81f7-4297-8b35-78fadad78129 | Address Redacted | First Class Mail |
| 3fcab1d9-19eb-407b-9c0e-797b82a00d1a | Address Redacted | First Class Mail |
| 3fcb8209-6af8-42eb-97f5-fdd0ebfd17b5 | Address Redacted | First Class Mail |
| 3fcc355c-1c85-4863-ac94-e45670900446 | Address Redacted | First Class Mail |
| 3fcc908f-2755-4023-ba12-31bc26410979 | Address Redacted | First Class Mail |
| 3fcfd168-d14c-4705-8d01-2f89e0166e7b | Address Redacted | First Class Mail |
| 3fd03765-1c6a-479e-b132-b92c056609cb | Address Redacted | First Class Mail |
| 3fd1fe91-ccf8-4359-90de-4aaa68b33e23 | Address Redacted | First Class Mail |
| 3fd38414-7c78-418d-8204-e9a5ccdf1431 | Address Redacted | First Class Mail |
| 3fd45bb1-9e9e-475d-9f4a-45ed3818d119 | Address Redacted | First Class Mail |
| 3fd50178-00b4-434e-93d2-93fd0907ce1b | Address Redacted | First Class Mail |
| 3fd7007e-b81c-4589-af96-3e9439481a50 | Address Redacted | First Class Mail |
| 3fd76470-1914-4338-b34f-43775bd99876 | Address Redacted | First Class Mail |
| 3fd8e1ed-6e24-4db2-9d1a-e67b2603ef8e | Address Redacted | First Class Mail |
| 3fd918e5-d2bf-42e7-a034-968ca3c49722 | Address Redacted | First Class Mail |
| 3fd91ccf-ca19-4e00-8664-ec73f2f2f785 | Address Redacted | First Class Mail |
| 3fdb8d2f-7a0a-4c67-9870-2345852a54f7 | Address Redacted | First Class Mail |
| 3fdc0828-52b6-4f98-a2ae-0f49fe8538e9 | Address Redacted | First Class Mail |
| 3fdd300e-0e2d-4982-be43-78efddd64cf9b | Address Redacted | First Class Mail |
| 3fdee81e-9c5c-43ee-bf3c-512214cd66d | Address Redacted | First Class Mail |
| 3fdf4194-2090-4e3a-a6c1-5f80ebfd131d | Address Redacted | First Class Mail |
| 3fe06c13-d2e2-4d1d-9df2-14cd02c583c4 | Address Redacted | First Class Mail |
| 3fe0a7c2-3432-4b91-85eb-a8662b9b162d | Address Redacted | First Class Mail |
| 3fe15664-f781-40a0-9b29-3065b2e4cbfb | Address Redacted | First Class Mail |
| 3fe24f3b-a671-49ae-a200-77cc23831f2c | Address Redacted | First Class Mail |
| 3fe42e15-186d-4359-9369-379f5bac4533 | Address Redacted | First Class Mail |
| 3fe44f19-febe-4284-ae13-63b82e510e17 | Address Redacted | First Class Mail |
| 3fe5d7fe-0964-4a7d-b0e2-1464fb93cba1 | Address Redacted | First Class Mail |
| 3fe5ecc3-8e63-4f77-82e1-d8e31b92da38 | Address Redacted | First Class Mail |
| 3fe5fe82-cafb-4725-913c-860dc694aec6 | Address Redacted | First Class Mail |
| 3fe68eee-488d-4677-ab7d-3a4e0cc85a67 | Address Redacted | First Class Mail |
| 3fe6a34e-a48f-41eb-8dd5-24daec4b9220 | Address Redacted | First Class Mail |
| 3fe6cbc4-e504-407f-8f64-d6273d8c1dbf | Address Redacted | First Class Mail |
| 3fe7a24a-7750-4ec9-9d93-3653c960fe37 | Address Redacted | First Class Mail |
| 3feca88a-76ec-4744-9c0b-8067bd105fe1 | Address Redacted | First Class Mail |
| 3fed14e6-67c1-41d6-a727-79edaa88ce22 | Address Redacted | First Class Mail |
| 3fedb230-73de-4d4e-a20e-8bfe1f10cf29 | Address Redacted | First Class Mail |
| 3feea035-99a9-43b2-9b38-f96d3f28245e | Address Redacted | First Class Mail |
| 3fefb203-100d-4e2f-88b8-4fe98a3e6226 | Address Redacted | First Class Mail |
| 3ff1c5d8-ee71-4b72-9329-825ab5f7754c | Address Redacted | First Class Mail |
| 3ff1eb96-d123-499d-b31d-90384f91471c | Address Redacted | First Class Mail |
| 3ff2f02c-2689-45d7-9e06-dfb31b494b3d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3ff3135f-b15e-48af-9372-c2a5811a06ea | Address Redacted | First Class Mail |
| 3ff5c13e-1359-43a0-8148-97658b9f2fe5 | Address Redacted | First Class Mail |
| 3ff66666-0566-43eb-901c-9a3c321661fc | Address Redacted | First Class Mail |
| 3ff7b01b-fa12-414a-a47d-b76ba15b4189 | Address Redacted | First Class Mail |
| 3ff872f7-41bd-4050-8846-4ac26e093a0e | Address Redacted | First Class Mail |
| 3ff40cb-1d96-49f9-8ac6-f3d63ad6cade | Address Redacted | First Class Mail |
| 3ffa2e6b-abae-4e9d-b06e-1dc2166b93fc | Address Redacted | First Class Mail |
| 3ffa59f0-b713-4cd6-99d2-4ea22c933633 | Address Redacted | First Class Mail |
| 3ffbf9ac-507e-40f1-bf21-cfdee0452c92 | Address Redacted | First Class Mail |
| 3ffe08f9-6276-4033-bdf3-16bbc7d13aee | Address Redacted | First Class Mail |
| 3ffe12c7-71cb-49d2-b90c-3415a84136ef | Address Redacted | First Class Mail |
| 3fffade7-a989-4404-abe6-d71274d4c4d8 | Address Redacted | First Class Mail |
| 3fffdbc5-4390-4e78-8eef-147ace2e3bea | Address Redacted | First Class Mail |
| 40050cae-08ba-45fe-bf31-6f131fe5dfca | Address Redacted | First Class Mail |
| 40058266-21f4-496e-9326-f8b87d25488d | Address Redacted | First Class Mail |
| 40082413-65b9-4895-993a-afa5ecbbeefe | Address Redacted | First Class Mail |
| 4008247d-eb59-4299-acab-6fe2fd90cb9d | Address Redacted | First Class Mail |
| 40097cc1-b541-4ba4-8bed-21ec60d394a0 | Address Redacted | First Class Mail |
| 400c6a68-ecea-45af-87e5-9ed16034c99b | Address Redacted | First Class Mail |
| 4012216a-9413-408a-a8c7-f8b273454186 | Address Redacted | First Class Mail |
| 40134bbf-3910-460b-b56e-c0e9a5e2a2db | Address Redacted | First Class Mail |
| 4015accb-4b46-4cee-8f1e-277aef537b91 | Address Redacted | First Class Mail |
| 4018e8db-ee9b-45c0-951c-b792fb1b992c | Address Redacted | First Class Mail |
| 401b2291-7229-4b12-bd1f-c6d35bf376a3 | Address Redacted | First Class Mail |
| 401ca5c4-f0e4-424d-9220-0b1f4152c5b8 | Address Redacted | First Class Mail |
| 401cfdb9-8e25-42e9-b297-93fdf013fba3 | Address Redacted | First Class Mail |
| 40203642-8a0a-45ac-947c-3e94d9436d51 | Address Redacted | First Class Mail |
| 4020ac86-90c7-40a8-890f-36b14bf5445d | Address Redacted | First Class Mail |
| 4020d5e4-db98-45aa-ad3c-ffb66abaab02 | Address Redacted | First Class Mail |
| 402122c5-b6b3-4dcc-847d-761a3fb351a5 | Address Redacted | First Class Mail |
| 40246164-5637-4cd9-bce6-2a03ef0621e9 | Address Redacted | First Class Mail |
| 4024f991-9e39-4b58-a213-22b15b81090e | Address Redacted | First Class Mail |
| 402886d3-358d-4579-830b-e0f6ab63cffa | Address Redacted | First Class Mail |
| 4029abab-67ac-441d-838c-46e9f94238c0 | Address Redacted | First Class Mail |
| 402bcbfc-07ff-4333-a7fd-e76728cd51d8 | Address Redacted | First Class Mail |
| 402d5a83-0bdf-42b5-a485-5720f103eff1 | Address Redacted | First Class Mail |
| 4030d240-a7be-4b71-9e48-47f6caf647c5 | Address Redacted | First Class Mail |
| 4033713b-2ad9-4a49-8f46-e1aa6467c23b | Address Redacted | First Class Mail |
| 403482e6-3af2-46f3-820b-0598b82cad62 | Address Redacted | First Class Mail |
| 403795b7-1817-46cc-8a58-2cbb4429d1b2 | Address Redacted | First Class Mail |
| 4038f294-7025-41fc-9ee2-51bf307faa4b | Address Redacted | First Class Mail |
| 4039a606-0ef7-4d06-a5ba-67814ec9cb17 | Address Redacted | First Class Mail |
| 403cacd3-8772-4a89-bee0-596d592fd3d9 | Address Redacted | First Class Mail |
| 403cbfb2-a958-49d6-a9c5-fdda4f727008 | Address Redacted | First Class Mail |
| 403dba0c-a4d8-4bf8-8f69-ce8ef722c687 | Address Redacted | First Class Mail |
| 403e7a77-1d34-4fe4-974b-94db132a52d7 | Address Redacted | First Class Mail |
| 403f5ce3-59ac-4d7b-a835-6e876c8ea2d5 | Address Redacted | First Class Mail |
| 4040fc17-c1f9-4e2f-95c3-44801419385a | Address Redacted | First Class Mail |
| 40417a94-9e2c-4c14-8313-8e94933279d0 | Address Redacted | First Class Mail |
| 404520c-bce5-41f9-b95a-b34feefcb702 | Address Redacted | First Class Mail |
| 40465e1e-e2b9-49d1-b49b-aa7c6d80a61e | Address Redacted | First Class Mail |
| 4047af4e-79e5-4b70-8522-8cdb9b0247b7 | Address Redacted | First Class Mail |
| 4047b644-11d2-47b5-8c27-c34d987f006d | Address Redacted | First Class Mail |
| 404c790c-aca4-4753-ad11-75239e81721b | Address Redacted | First Class Mail |
| 4050da1c-e0e5-45e7-8891-1dc61f9bd864 | Address Redacted | First Class Mail |
| 40536691-ad8a-4c6f-888e-c090e622b80d | Address Redacted | First Class Mail |
| 40553076-7488-478e-8a58-5c95da44eeff7 | Address Redacted | First Class Mail |
| 40559d39-037e-49e1-9d5e-a94bf6002f78 | Address Redacted | First Class Mail |
| 40564486-7e4d-4df1-8891-627b19a72ccc | Address Redacted | First Class Mail |
| 40584870-6f0d-4124-87ca-6543a44a1c12 | Address Redacted | First Class Mail |
| 405de420-08f6-45f6-9191-15bedd36cf4a | Address Redacted | First Class Mail |
| 405e8ce7-4d43-4989-b38f-45386bda245c | Address Redacted | First Class Mail |
| 405edbef-dd57-49f8-9ee6-cac0be79886f | Address Redacted | First Class Mail |
| 405fb6fd-5d0d-4535-ab20-b91f91536031 | Address Redacted | First Class Mail |
| 40604348-9cfd-484b-a45c-dcb17b9ee07e | Address Redacted | First Class Mail |
| 406098f0-788c-4f9f-a725-6528c2047b41 | Address Redacted | First Class Mail |
| 4061e6a1-d720-424e-bf73-1bdf9be9d974 | Address Redacted | First Class Mail |
| 40622d71-707b-4c9e-a2f4-e10eab93eb34 | Address Redacted | First Class Mail |
| 40631a6d-b301-4fbe-8090-41ce1fe03a1d | Address Redacted | First Class Mail |
| 40639553-e560-40d6-bacd-860b003ac762 | Address Redacted | First Class Mail |
| 4063e358-ced6-44ab-a165-21865c2f2220 | Address Redacted | First Class Mail |
| 4065648f-fe75-420f-a07a-049c9dd5ba35 | Address Redacted | First Class Mail |
| 4067150d-67ab-4bd3-9011-62c8a9223d81 | Address Redacted | First Class Mail |
| 4068f360-81cb-4ea0-ad75-64b9d3f6ce38 | Address Redacted | First Class Mail |
| 406a1813-3c78-41a3-a184-87f2bd2f2c86 | Address Redacted | First Class Mail |
| 406be861-c851-40d1-83b3-97de931aa0dd | Address Redacted | First Class Mail |
| 406db97b-6216-4c6a-8051-e895efffc71c | Address Redacted | First Class Mail |
| 406e39fa-b107-44c4-ad3e-94b19466e393 | Address Redacted | First Class Mail |
| 406f9108-32f1-4616-8742-22a4d7d3c8ea | Address Redacted | First Class Mail |
| 407283fb-9738-4492-8127-0dd38b4041ea | Address Redacted | First Class Mail |
| 4072fc77-b0dd-4caf-b900-f84ee0ba1a0b | Address Redacted | First Class Mail |
| 4074a32b-a925-4173-84cc-e8570e06515c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4076fcb3-09c3-4bfa-86e9-3c5cf48b349d | Address Redacted | First Class Mail |
| 407745ef-6a87-4343-b317-4ad991a5ffde | Address Redacted | First Class Mail |
| 40782326-01ff-47a1-afaa-848b62f7a91f | Address Redacted | First Class Mail |
| 4078af53-1ab7-4078-922a-ce101c673a13 | Address Redacted | First Class Mail |
| 407936a1-0fbe-43ae-b703-d984603e60e1 | Address Redacted | First Class Mail |
| 407af36c-5881-4eb4-8cf7-80b41acb0ad2 | Address Redacted | First Class Mail |
| 40800614-a844-4982-885c-df62a544b7a3 | Address Redacted | First Class Mail |
| 40812682-f4c0-4bd0-bfa3-b5c84379fc19 | Address Redacted | First Class Mail |
| 40819b2a-7b4c-487f-869b-5248d12d1587 | Address Redacted | First Class Mail |
| 40839ea1-98d0-4a40-96b0-7195886d0c79 | Address Redacted | First Class Mail |
| 4084061b-1623-4d4e-8cc5-0b451d5fff5e | Address Redacted | First Class Mail |
| 4084b0cf-a928-4579-8a73-afa2bc204fff | Address Redacted | First Class Mail |
| 4087a69a-2e6a-437a-991f-7df289c678f9 | Address Redacted | First Class Mail |
| 408821a8-1929-4c88-aa68-0084350a54fa | Address Redacted | First Class Mail |
| 40896308-e6d7-4463-a45f-629d16475b37 | Address Redacted | First Class Mail |
| 40899d0d-869e-4b73-b4f8-21bdcfe76fe7 | Address Redacted | First Class Mail |
| 4089f28c-a30a-41a5-bab2-035c9fdc1af6 | Address Redacted | First Class Mail |
| 408ab557-5b4c-47c8-928a-59064c0facfd | Address Redacted | First Class Mail |
| 408c5266-825f-45ff-b3fa-aa4a981cfdfa | Address Redacted | First Class Mail |
| 408cb7b1-f07c-4007-a0f8-3bd3b4f403e7 | Address Redacted | First Class Mail |
| 408dae7a-3666-48b6-9f2c-e7877dcc1172 | Address Redacted | First Class Mail |
| 40903638-871a-4add-8101-015fab29e1a7 | Address Redacted | First Class Mail |
| 4090638b-03d7-48a3-8059-11ea72d5b4df | Address Redacted | First Class Mail |
| 409131b1-35d5-49ac-8e7d-56ebf024b3f9 | Address Redacted | First Class Mail |
| 40910d09-2316-4269-81b0-1b97d549f008 | Address Redacted | First Class Mail |
| 40935227-c96e-4554-88e2-f35f2da2bf8a | Address Redacted | First Class Mail |
| 4093a8ca-8595-41b0-8cb9-67f19000aa3c | Address Redacted | First Class Mail |
| 409730ee-f487-44e6-941e-ae071c50aa6d | Address Redacted | First Class Mail |
| 409d04c8-9f5e-41ee-9efe-7626968a8c2e | Address Redacted | First Class Mail |
| 409e3c16-8f73-46a6-8a91-d92fc51667a2 | Address Redacted | First Class Mail |
| 409e804d-ba73-415f-9d68-58c66294485f | Address Redacted | First Class Mail |
| 409eae23-49b2-49dc-894a-23101862ad26 | Address Redacted | First Class Mail |
| 40a0eceb-0058-462f-9a9e-59094ddf48cc | Address Redacted | First Class Mail |
| 40a18c6b-f02b-448e-b073-9b3e409a7a47 | Address Redacted | First Class Mail |
| 40a274b7-95f8-42a0-8597-a18d3a873a0a | Address Redacted | First Class Mail |
| 40a566e3-e309-4ad9-a50c-65b6e2757be8 | Address Redacted | First Class Mail |
| 40a68b5f-b065-4c43-8787-fb5cb0149f03 | Address Redacted | First Class Mail |
| 40a6c4bb-9d2d-4fca-83dd-2cf0a18c52de | Address Redacted | First Class Mail |
| 40a747ac-c199-4ffa-a4a7-06a2be079331 | Address Redacted | First Class Mail |
| 40a76a76-12b7-4101-a324-59134d4cf25a | Address Redacted | First Class Mail |
| 40aaebcc-c2b8-4c2e-8574-ae0e0291 6faf | Address Redacted | First Class Mail |
| 40ab2c2e-2f2f-4f43-b8c4-ec3515c7e1ed | Address Redacted | First Class Mail |
| 40ac7c02-669a-479e-b780-08e1d375f845 | Address Redacted | First Class Mail |
| 40ad4802-4651-4323-8e3f-8e9bbc887dba | Address Redacted | First Class Mail |
| 40ad985a-e56a-4294-a2e2-19bcfda2def8 | Address Redacted | First Class Mail |
| 40adbffb-693d-4061-a6f3-de8f3bbb1325 | Address Redacted | First Class Mail |
| 40ae08ee-fddc-40de-80ed-18ef116774a8 | Address Redacted | First Class Mail |
| 40ae9d8f-ceae-45dd-a94b-f030fc666dfb | Address Redacted | First Class Mail |
| 40afedec-1f53-44e7-bd3c-5823d19fb42c | Address Redacted | First Class Mail |
| 40b16f31-e178-4b26-9cdc-5c63f81d41ad | Address Redacted | First Class Mail |
| 40b34033-77ee-48aa-93de-3f41832aaed9 | Address Redacted | First Class Mail |
| 40b3dde0-1a17-421f-9aa4-7427a92645a7 | Address Redacted | First Class Mail |
| 40b54c5d-2bb9-41c2-9ff2-766b59421283 | Address Redacted | First Class Mail |
| 40b680cf-c714-46fb-88e8-48583e68ab44 | Address Redacted | First Class Mail |
| 40b6d719-1f46-4f9d-967d-e40eb83e5a4b | Address Redacted | First Class Mail |
| 40b7cb85-2104-41ff-aaca-e3016f7e77fc | Address Redacted | First Class Mail |
| 40b7eafa-3685-4edc-92c9-6f1e8725bd09 | Address Redacted | First Class Mail |
| 40b8a950-3bf9-4226-9b0d-78e6affb0f03 | Address Redacted | First Class Mail |
| 40bc77aa-5912-4eca-944d-63ad2048a80c | Address Redacted | First Class Mail |
| 40bd235e-87bb-419a-8db8-2ce676dc2bd4 | Address Redacted | First Class Mail |
| 40bf096f-3c32-4b56-9b64-8d5231fc9d6f | Address Redacted | First Class Mail |
| 40c07b49-dd8a-469b-9e10-77e1d518b9c0 | Address Redacted | First Class Mail |
| 40c17d17-bce0-42d4-ba08-34afb4d2cb5c | Address Redacted | First Class Mail |
| 40c1e99b-d855-48d1-bd2e-6938c9435c80 | Address Redacted | First Class Mail |
| 40c1ea25-eb5c-48bd-83ab-ad936083405f | Address Redacted | First Class Mail |
| 40c309d1-7983-4441-aa0c-2b99add38ca2 | Address Redacted | First Class Mail |
| 40c3e584-6ee9-48f4-b544-5ec91b3efdd7 | Address Redacted | First Class Mail |
| 40c55ae7-6574-46f9-89ac-b7ef5e51f582 | Address Redacted | First Class Mail |
| 40c8ad0d-f6ba-42e5-a167-a03d552adfab | Address Redacted | First Class Mail |
| 40c8cbec-b169-48d0-9fea-f490b7acbb50 | Address Redacted | First Class Mail |
| 40c9bbec-432f-407f-a539-9a7a6be65145 | Address Redacted | First Class Mail |
| 40caae57-ab9e-4057-9798-386390c251dd | Address Redacted | First Class Mail |
| 40ccf7b0-27fc-4df1-8c5d-d1c34c301e26 | Address Redacted | First Class Mail |
| 40ce18c7-6b60-478b-9cd3-b9d7b382ad5b | Address Redacted | First Class Mail |
| 40ceabfa-7e29-4aa1-a4d7-ddd697d92bf9 | Address Redacted | First Class Mail |
| 40cf9ea2-d3d0-4e96-ae9c-91c703ef288b | Address Redacted | First Class Mail |
| 40d0bb9d-cacd-4088-8544-c4e7401ba7ce | Address Redacted | First Class Mail |
| 40d1c977-1cf7-4e20-8c22-fcf99b8002b1 | Address Redacted | First Class Mail |
| 40d2af7a-493e-46b0-8b3e-7c71f2d5f14e | Address Redacted | First Class Mail |
| 40d4f6bc-e852-4174-95da-04086255f875 | Address Redacted | First Class Mail |
| 40d50733-6e47-4e37-9eaa-3dbe8f369dd0 | Address Redacted | First Class Mail |
| 40d59d00-53c5-4335-a0cc-fc4c7bb1b3f2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 40d62d09-38e8-4970-b9ab-f657681ad2c5 | Address Redacted | First Class Mail |
| 40d9ba4e-ce7d-46b1-859f-72ba309d1e89 | Address Redacted | First Class Mail |
| 40da7a92-d466-4f4b-a3ed-fe11822998a8 | Address Redacted | First Class Mail |
| 40dac57c-d476-4f00-8a7b-9b78eaf08825 | Address Redacted | First Class Mail |
| 40e1b8cb-0135-4273-9c3d-f831a0c80531 | Address Redacted | First Class Mail |
| 40e3e049-a7b2-47cc-8463-eb1eebd5a766 | Address Redacted | First Class Mail |
| 40e58cb1-0a49-4721-98bb-cde0ca9ab4e4 | Address Redacted | First Class Mail |
| 40e61607-1cdb-4ab6-9b4c-a18fc4be82f6 | Address Redacted | First Class Mail |
| 40e6750f-6681-4243-b4b1-ddabec5dd5cf | Address Redacted | First Class Mail |
| 40e7809f-1706-46cd-afff-72b187af7779 | Address Redacted | First Class Mail |
| 40eb103f-a24b-4370-9faa-6675f603f1fa | Address Redacted | First Class Mail |
| 40eb1066-b3a6-404d-a467-f5d6a5d773da | Address Redacted | First Class Mail |
| 40eb957a-2374-41b2-b4ac-0771afcc5e97 | Address Redacted | First Class Mail |
| 40eed129-a35f-4358-9c05-0b2d8a27f9ae | Address Redacted | First Class Mail |
| 40f113bb-eed6-4d83-b7f3-5a3e2b68edd7 | Address Redacted | First Class Mail |
| 40f192b9-d5fd-4ae9-be8f-47d15d2dde3c | Address Redacted | First Class Mail |
| 40f33390-cbfa-480e-b8f2-3682a804a7b3 | Address Redacted | First Class Mail |
| 40f47750-dc4a-4f96-a8a9-9d9ea4c047d3 | Address Redacted | First Class Mail |
| 40f4c98b-7cc1-4eb9-8f2d-06ced158fcb0 | Address Redacted | First Class Mail |
| 40f8901b-7178-4a65-9edb-5244c37ea21f | Address Redacted | First Class Mail |
| 40f8def4-2f1e-4948-a1fe-b87bb70a8c6c | Address Redacted | First Class Mail |
| 40f8f01c-f536-4012-b31b-ef8321b5c65b | Address Redacted | First Class Mail |
| 40f8fb3c-3432-43b4-abc8-e51d82cd7fc7 | Address Redacted | First Class Mail |
| 40f93958-bbd9-42d2-90ec-73a270126c7c | Address Redacted | First Class Mail |
| 40fb9f91-abad-4115-9e5f-fac87db8ff07 | Address Redacted | First Class Mail |
| 40fd9d0b-6dff-4a26-8fde-7dc7d0e1a43d | Address Redacted | First Class Mail |
| 40fe4cab-a3ef-4e19-8d35-e8f9a8232090 | Address Redacted | First Class Mail |
| 40feec13-a981-4216-877a-255dd090890c | Address Redacted | First Class Mail |
| 40ffa63c-6394-41fd-8b70-fe479c8bdfbb | Address Redacted | First Class Mail |
| 41001d98-828f-4ee8-9243-e123f0b327ac | Address Redacted | First Class Mail |
| 4100499f-6bad-4d61-baea-d414f4c4c979 | Address Redacted | First Class Mail |
| 41016cd2-8ab1-46f9-a19d-2f17a04077fb | Address Redacted | First Class Mail |
| 4101c10f-d1bf-4278-9ca5-9925ed94cd9f | Address Redacted | First Class Mail |
| 41020ee3-4d60-4acf-9479-6b150f1f7dd6 | Address Redacted | First Class Mail |
| 41024631-dfb8-4554-8ae8-acfbde37d223 | Address Redacted | First Class Mail |
| 41040fda-898c-4b0f-90d2-df54ab8a53c3 | Address Redacted | First Class Mail |
| 41050be-0255-46ab-aca3-0c8f96632fbc | Address Redacted | First Class Mail |
| 4105315d-50d3-4566-9501-0ac7c82f72ca | Address Redacted | First Class Mail |
| 410666bf-dc8f-46c9-bb23-f032b05f4ca2 | Address Redacted | First Class Mail |
| 4106bab9-cd03-4fb0-a342-98255ae1202b | Address Redacted | First Class Mail |
| 4107f33b-9f44-4c08-b8ed-120cffab1430 | Address Redacted | First Class Mail |
| 410aaf8e-69f0-46e6-84bc-95fba85582b0 | Address Redacted | First Class Mail |
| 410d765f-7d42-41fe-b854-3a08907c7db9 | Address Redacted | First Class Mail |
| 410ea7cf-bf6d-4e32-acff-cd16d7cea816 | Address Redacted | First Class Mail |
| 410f5072-40db-449d-89c8-06835afee919 | Address Redacted | First Class Mail |
| 41130495-5358-4607-92e6-00f8e443ae43 | Address Redacted | First Class Mail |
| 41134f8f-5435-4abe-beab-90b02d645611 | Address Redacted | First Class Mail |
| 41135e1a-8f7f-4ecf-8eab-9c061bbe45dc | Address Redacted | First Class Mail |
| 41145d09-3e93-47ef-ac75-6d9a6e80203e | Address Redacted | First Class Mail |
| 4114ad22-b14a-424f-8dbf-57fdfa571e70 | Address Redacted | First Class Mail |
| 4116708b-9dbb-460b-96a2-763853d95836 | Address Redacted | First Class Mail |
| 411b555b-ff4c-472c-afae-b0fbbedf40c7 | Address Redacted | First Class Mail |
| 411b58b9-74e1-48e8-88ce-6ecfce4ad751 | Address Redacted | First Class Mail |
| 411bdc49-d706-45e8-a42b-5ee55f9a21df | Address Redacted | First Class Mail |
| 411e8c45-a8b3-4d8d-ab0b-6daadff006c8 | Address Redacted | First Class Mail |
| 411f5434-4556-4997-b6be-56c16d3a0f86 | Address Redacted | First Class Mail |
| 41202a70-7bd8-40fd-9423-1c51cc26a07e | Address Redacted | First Class Mail |
| 412198d2-f646-4191-a242-1faefe94af6e | Address Redacted | First Class Mail |
| 4121fa86-c30f-4bdf-a00d-28d9236c4789 | Address Redacted | First Class Mail |
| 4122b011-d8b7-4ddb-a84d-7945e8b755fc | Address Redacted | First Class Mail |
| 41233033-256b-4231-8f38-fd2084447242 | Address Redacted | First Class Mail |
| 4124a5b1-663a-44aa-9a62-9f0b91ee8529 | Address Redacted | First Class Mail |
| 41266f7b-8ec6-45ef-9876-df22ee6cb1a1 | Address Redacted | First Class Mail |
| 41271291-5616-4805-80c9-8fc648bee74c | Address Redacted | First Class Mail |
| 4128cfbc-25e4-4aad-8d41-5fdf64ed80f0 | Address Redacted | First Class Mail |
| 4128f65c-41e7-4235-9a38-767df4fb4904 | Address Redacted | First Class Mail |
| 412920d7-0bf7-41f9-9504-6518d9f415fb | Address Redacted | First Class Mail |
| 412985d2-0782-4c39-8e1d-1f5d1af5fd0a | Address Redacted | First Class Mail |
| 412c648f-1247-44e5-ab9f-69faf433b99a | Address Redacted | First Class Mail |
| 412e812c-0113-4f49-9468-e224e267e0c4 | Address Redacted | First Class Mail |
| 412fb8f7-3300-4756-95c8-4b0e5222a1f3 | Address Redacted | First Class Mail |
| 4134ad53-c3cf-474b-8888-a3170ab36927 | Address Redacted | First Class Mail |
| 4134edff-e7f0-46bf-81ad-8d5e91d94e42 | Address Redacted | First Class Mail |
| 41388d25-4ea3-4eb9-9484-b87a76286a91 | Address Redacted | First Class Mail |
| 4138fbca-58c5-4fe7-a7bb-7cbaec637e0b | Address Redacted | First Class Mail |
| 41398d25-ebc1-4db4-9ab7-540849968457 | Address Redacted | First Class Mail |
| 413c6122-8895-409a-8350-581de613c51e | Address Redacted | First Class Mail |
| 413def0e-03de-4e99-8ca7-61ce462bc74c | Address Redacted | First Class Mail |
| 41400d0b-137d-4570-a7fa-9eca7a63ac9b | Address Redacted | First Class Mail |
| 41414a7a-93d1-4e2d-9054-c4dc2f6578a6 | Address Redacted | First Class Mail |
| 4141ffee-9633-4d11-bf98-d8aaf0777c23 | Address Redacted | First Class Mail |
| 414297 9f-2537-4552-8e72-70eebf241417 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4143a83b-77e4-440b-b4b2-7f37c0d1aa3c | Address Redacted | First Class Mail |
| 414529b3-8e84-478b-9364-de270b7dd053 | Address Redacted | First Class Mail |
| 41459f1b-54e5-4e95-964c-9043e52c081c | Address Redacted | First Class Mail |
| 4145d0ba-29a2-432a-ab71-b2df23939a73 | Address Redacted | First Class Mail |
| 414608ad-1d82-43ef-81d3-72e3bc360c85 | Address Redacted | First Class Mail |
| 41478962-20f8-4284-8a1f-3fb7ca4f9f54 | Address Redacted | First Class Mail |
| 414889bc-a16e-4598-a901-2d9b8bc672ec | Address Redacted | First Class Mail |
| 41495303-ade7-4316-bc99-9f2867f641af | Address Redacted | First Class Mail |
| 414a59fa-2656-4c98-94cd-111951142a9d | Address Redacted | First Class Mail |
| 414a6dda-afc6-4acd-b6fd-f90c5da337f1 | Address Redacted | First Class Mail |
| 414d3c4e-9baf-4402-ba2d-05305903a68f | Address Redacted | First Class Mail |
| 41503461-8ccf-490c-b1a7-c6722da17f5e | Address Redacted | First Class Mail |
| 415138c3-7633-4b5f-b2fb-590e72464d9f | Address Redacted | First Class Mail |
| 4153f1e2-31c0-4215-a487-cc63b44b34c0 | Address Redacted | First Class Mail |
| 4156645c-6a1d-409c-ba3f-23b325baafff | Address Redacted | First Class Mail |
| 41572299-377e-4034-9ec8-1e4aed914810 | Address Redacted | First Class Mail |
| 41598952-00b2-480b-a942-a9aecb0f3b13 | Address Redacted | First Class Mail |
| 4159e6d7-aee6-475c-a2c7-5b1f29d47a04 | Address Redacted | First Class Mail |
| 415ab94e-d4a7-48f7-abc4-fb6876cf5636 | Address Redacted | First Class Mail |
| 415ba267-91e9-44cb-a2ee-75c41d94cb23 | Address Redacted | First Class Mail |
| 415bbeaa-736f-4e2b-901c-6eac6ad3cc18 | Address Redacted | First Class Mail |
| 415c6bab-5518-4f4d-ad75-472e76a57dc7 | Address Redacted | First Class Mail |
| 415d034b-9fe3-4eb0-b4a6-5c860392c46e | Address Redacted | First Class Mail |
| 415e363c-7432-4e7a-b95b-826b474cc95d | Address Redacted | First Class Mail |
| 415e98c3-075b-4d75-884a-91a8895b6963 | Address Redacted | First Class Mail |
| 415ebc3b-eb4e-4278-b9b1-b12c5276ae07 | Address Redacted | First Class Mail |
| 415eff68-d524-4b9d-ba14-23c470f96d62 | Address Redacted | First Class Mail |
| 416137cf-1769-4764-8509-209cc923b79b | Address Redacted | First Class Mail |
| 41622d54-4605-48f7-a564-18a74c39e3df | Address Redacted | First Class Mail |
| 41632f7c-d2b0-4d5b-86a2-a3b4e334444f | Address Redacted | First Class Mail |
| 41639147-5345-47b6-ba13-5e39771b2a2d | Address Redacted | First Class Mail |
| 4163d9f5-647b-474f-85b9-b5ed1829884d | Address Redacted | First Class Mail |
| 4166c299-72dc-4940-8faf-50c7fac7d903 | Address Redacted | First Class Mail |
| 41672afc-22bf-4481-b360-ce149bfe3335 | Address Redacted | First Class Mail |
| 416ba1ac-3567-49b0-a4e8-364783115c21 | Address Redacted | First Class Mail |
| 416cb768-182f-4241-90be-43617f513ad5 | Address Redacted | First Class Mail |
| 416e1140-0c75-4bc2-ab1f-2d9b73f2be39 | Address Redacted | First Class Mail |
| 416fbc53-308d-4bd2-a780-8a4d64ae2ddf | Address Redacted | First Class Mail |
| 4170d8f3-4584-4b50-bd8f-3fd28863e666 | Address Redacted | First Class Mail |
| 417212b5-6c39-42b9-a037-a66740cf3f9d | Address Redacted | First Class Mail |
| 41726d88-765f-4e71-bb15-72f361f2dfc9 | Address Redacted | First Class Mail |
| 41734e3e-4b02-46cd-87b4-2edf35fc1658 | Address Redacted | First Class Mail |
| 417984e9-829c-4c59-8e80-150e2d96be02 | Address Redacted | First Class Mail |
| 417c7b15-7fe6-4c14-a1bf-febd8dd27eb6 | Address Redacted | First Class Mail |
| 417d5995-961c-4b99-95c9-f4575a7b4952 | Address Redacted | First Class Mail |
| 417ef5a6-d710-49f1-b8f6-f16a17e5f64c | Address Redacted | First Class Mail |
| 4180946c-bc5e-490e-aa9f-08079b229437 | Address Redacted | First Class Mail |
| 4180bf93-91a5-4f2d-97f4-f170df529101 | Address Redacted | First Class Mail |
| 4180c8a6-2e84-4ddc-9d6d-286b5008b61a | Address Redacted | First Class Mail |
| 4181f557-e467-40c5-b1e5-a38e6b15128a | Address Redacted | First Class Mail |
| 4183554b-ac3b-483f-b67e-7976dc3079d7 | Address Redacted | First Class Mail |
| 41867b19-0213-4002-8076-e29e7d6bad7f | Address Redacted | First Class Mail |
| 4189c299-2e29-45f5-a973-4c691df04aa3 | Address Redacted | First Class Mail |
| 418b1e05-b702-470f-8e63-bb96e553da27 | Address Redacted | First Class Mail |
| 418b7324-8100-4dff-a9f3-2552806898a7 | Address Redacted | First Class Mail |
| 418f4786-4539-4d79-8f02-fa8679ae108c | Address Redacted | First Class Mail |
| 418ff20a-9168-40a9-8892-919c9b26cd87 | Address Redacted | First Class Mail |
| 41903eb7-07e4-4f2e-b1cf-44544c14d371 | Address Redacted | First Class Mail |
| 419244ec-1416-46cf-9ec8-3c6176c8fbcf | Address Redacted | First Class Mail |
| 41987963-4e18-410c-a337-dadde9ff63e5 | Address Redacted | First Class Mail |
| 4198e4c7-c09f-4bbf-bb58-e52fe5f6f117 | Address Redacted | First Class Mail |
| 41998e50-8e39-49ad-ab3d-7977506f05e7 | Address Redacted | First Class Mail |
| 4199d45b-a8a9-4ddc-8b42-fc803fa2299d | Address Redacted | First Class Mail |
| 419b4dcd-0fb2-4bb3-b454-fef4003675a2 | Address Redacted | First Class Mail |
| 419b4f75-2572-4365-af18-17e5b4e0dced | Address Redacted | First Class Mail |
| 419bcdc2-9fd6-48b4-a56f-3cc1307d8188 | Address Redacted | First Class Mail |
| 419dba86-e5f3-4c7d-8635-5bc45f0eac35 | Address Redacted | First Class Mail |
| 419f09bb-fcd8-425a-8023-471ccf7aee43 | Address Redacted | First Class Mail |
| 41a03fac-ab98-4d75-875c-c8f90597cce1 | Address Redacted | First Class Mail |
| 41a30342-607d-4a99-8e20-979490000d91 | Address Redacted | First Class Mail |
| 41a4c958-c867-45af-9cc4-ed5f85e9597d | Address Redacted | First Class Mail |
| 41a85e99-5448-4222-9f4e-90d3748150d6 | Address Redacted | First Class Mail |
| 41aa8f67-a78a-4232-bde7-2f964e2ed5c5 | Address Redacted | First Class Mail |
| 41aeb1fc-e8e9-4b02-855f-b3fb4d03b7dc | Address Redacted | First Class Mail |
| 41aebc8a-ec93-4da1-b40d-92dd44a1b5f9 | Address Redacted | First Class Mail |
| 41aeda19-ca0f-4ec6-96a9-558638058be7 | Address Redacted | First Class Mail |
| 41b0bc25-beb6-4053-aeb7-991af7b58687 | Address Redacted | First Class Mail |
| 41b3dc34-e014-42fc-a4f4-42a8fbc52fcf | Address Redacted | First Class Mail |
| 41b4b01b-fe96-4049-9656-1dbd698fda66 | Address Redacted | First Class Mail |
| 41b5d299-f97a-4c7e-94f7-a3f7c07fa6ae | Address Redacted | First Class Mail |
| 41b7256e-4b31-47a6-9a25-b9069da04fff | Address Redacted | First Class Mail |
| 41bb8496-f52a-433a-aaca-3687a02527df | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 41bc7bd6-5ed7-4133-b870-b422b8938a13 | Address Redacted | First Class Mail |
| 41bcb3ee-8879-4565-821e-7aa2b64488d3 | Address Redacted | First Class Mail |
| 41bd11a0-81a7-4801-baeb-ed392e523666 | Address Redacted | First Class Mail |
| 41bd440a-8a48-425c-980a-1c06909347e9 | Address Redacted | First Class Mail |
| 41bde577-3d6a-4735-8895-86f0f48c373f | Address Redacted | First Class Mail |
| 41c12c06-f321-49da-ba81-92fcf6521449 | Address Redacted | First Class Mail |
| 41c3bb21-ef2a-4bc8-8830-f50d528025fc | Address Redacted | First Class Mail |
| 41c40603-70cc-48ca-b258-290cb6f89d6c | Address Redacted | First Class Mail |
| 41c465d2-641f-4001-bc08-71f3bed5ae60 | Address Redacted | First Class Mail |
| 41c4ea5b-65ce-4ee2-9b0d-91c5c0f16c47 | Address Redacted | First Class Mail |
| 41c51ee3-dd19-46e9-8bf2-918ada7f4ffe | Address Redacted | First Class Mail |
| 41c5861f-4787-400f-a948-0e1868f1ee78 | Address Redacted | First Class Mail |
| 41c7c31a-a85d-4446-b115-76c65f043d34 | Address Redacted | First Class Mail |
| 41c85fb9-e65c-4d58-bc4b-2f6b8b52a25d | Address Redacted | First Class Mail |
| 41c90cf5-c7b0-46db-8390-a451e001f371 | Address Redacted | First Class Mail |
| 41cb7b7d-60a5-4e3b-bb7b-747948ac519a | Address Redacted | First Class Mail |
| 41cd21f0-5260-4a82-8f45-710a640caee7 | Address Redacted | First Class Mail |
| 41ce0435-8894-41b5-a514-18a4626f8257 | Address Redacted | First Class Mail |
| 41cec033-d296-483a-b71a-e94a1ab442a7 | Address Redacted | First Class Mail |
| 41ced7dd-9db5-48ac-b90b-efb383e9c005 | Address Redacted | First Class Mail |
| 41cf3199-bc08-4dac-9e5f-41bccfa311cb | Address Redacted | First Class Mail |
| 41cf95f4-4773-479d-ae26-97288c0dfa7a | Address Redacted | First Class Mail |
| 41d05a65-7602-4c6e-be6f-b3fdeb4ee1b9 | Address Redacted | First Class Mail |
| 41d33d61-6072-42b8-a974-7b0ba6ec880c | Address Redacted | First Class Mail |
| 41d4222b-dd1f-43df-9bb4-d24836c2eaa3 | Address Redacted | First Class Mail |
| 41d43d16-8808-4809-bca5-7ec26215abfc | Address Redacted | First Class Mail |
| 41d660e3-ce8b-4567-bbf4-e517f5053743 | Address Redacted | First Class Mail |
| 41de8534-76de-4e05-bb39-90aec122edb5 | Address Redacted | First Class Mail |
| 41df2eac-0cb6-4873-9983-94236a1f1047 | Address Redacted | First Class Mail |
| 41e27487-b703-48ac-8611-97e7899d54fc | Address Redacted | First Class Mail |
| 41e2bffd-067e-4739-b81f-618a269d013b | Address Redacted | First Class Mail |
| 41e489af-1311-4b59-b184-00af27e30831 | Address Redacted | First Class Mail |
| 41e54452-20d3-43b1-bfca-2ef08af8b6c9 | Address Redacted | First Class Mail |
| 41e5cdbe-ef0b-4d32-91bd-37bbc481b763 | Address Redacted | First Class Mail |
| 41e92846-49ef-4af7-966a-345d5eb7caf9 | Address Redacted | First Class Mail |
| 41eb5222-50ce-4828-96d9-289a81349d93 | Address Redacted | First Class Mail |
| 41ec16e5-fac3-47d3-9452-a6c280b22138 | Address Redacted | First Class Mail |
| 41edb514-c3f6-4a40-a572-819e950b0f2e | Address Redacted | First Class Mail |
| 41ee541a-ba81-445b-90f9-91ec2659aa4c | Address Redacted | First Class Mail |
| 41ef6041-1e6a-4f2d-a906-de7bddd04767 | Address Redacted | First Class Mail |
| 41f36413-1b8c-4aac-aa70-88e4ec1e49d5 | Address Redacted | First Class Mail |
| 41f50c1b-b28b-4bd5-883b-1cdf0e8db621 | Address Redacted | First Class Mail |
| 41f5c70d-d724-4347-9c51-f103fddc7b0c | Address Redacted | First Class Mail |
| 41f6312d-7f05-4d62-b957-7b48406cc452 | Address Redacted | First Class Mail |
| 41f823d8-4d98-4940-a33c-034c9b075bd7 | Address Redacted | First Class Mail |
| 41fa02a1-9a2d-4938-af40-48ad086df5f0 | Address Redacted | First Class Mail |
| 41fa0ffc-2fb0-4800-aa19-24faec55a713 | Address Redacted | First Class Mail |
| 41fbd2c8-5cc1-4a8e-94b6-cd6417c347a6 | Address Redacted | First Class Mail |
| 41fc451e-7466-4539-b531-55d7c03639f4 | Address Redacted | First Class Mail |
| 41fd1672-f701-4947-9b1f-aec89171836f | Address Redacted | First Class Mail |
| 41fea709-5780-40d3-af8e-eafab11172ec | Address Redacted | First Class Mail |
| 41ff192d-7dab-43cf-a977-4f108914e792 | Address Redacted | First Class Mail |
| 41ff2f44-376c-46af-a98c-7de8c4769a61 | Address Redacted | First Class Mail |
| 41ffefe4-6a79-413c-9251-11bd39c75a24 | Address Redacted | First Class Mail |
| 420201fe-efec-4ca9-929d-dad092d6e271 | Address Redacted | First Class Mail |
| 42028e8f-d882-4f10-a02f-0f612f11fc8e | Address Redacted | First Class Mail |
| 4202ed64-d1ae-4d31-96bd-1c59e74cf06c | Address Redacted | First Class Mail |
| 4203054d-59bd-4071-ab9d-d370af9664d4 | Address Redacted | First Class Mail |
| 42031d26-37b3-4606-9e40-f45cdef237d5 | Address Redacted | First Class Mail |
| 42043f87-bc69-4c5a-98be-2aaef55a23c5 | Address Redacted | First Class Mail |
| 4207f1b0-294b-4c81-9c3b-99b2ec62e166 | Address Redacted | First Class Mail |
| 42089d38-8a4b-48a5-890f-7c4defebcea9 | Address Redacted | First Class Mail |
| 420956b2-0101-4ed4-afe4-29e4774732d7 | Address Redacted | First Class Mail |
| 42095be1-7314-474b-abbd-e8ae37810fa5 | Address Redacted | First Class Mail |
| 420d1eed-5f1e-456e-922d-27d3ae384d67 | Address Redacted | First Class Mail |
| 420fd690-abf4-412c-b06e-e8483be59963 | Address Redacted | First Class Mail |
| 421018fa-c548-42d1-9cbc-6797bdfe9131 | Address Redacted | First Class Mail |
| 4210c6c0-de38-44fe-a7a8-171b67ec7d96 | Address Redacted | First Class Mail |
| 42145c24-8beb-4650-acc9-55bb39745700 | Address Redacted | First Class Mail |
| 42148cde-335a-4f32-bad7-334059cec404 | Address Redacted | First Class Mail |
| 4219608d-0db7-4b02-bfd4-51cc7243d7ae | Address Redacted | First Class Mail |
| 421b380e-d10e-40c7-a0b2-4b13e4adc1b5 | Address Redacted | First Class Mail |
| 4220989e-19e4-4a11-b088-81c5fbe0bd55 | Address Redacted | First Class Mail |
| 42241b93-5f63-49ad-8b20-3bc45d08972b | Address Redacted | First Class Mail |
| 422644f2-2b43-4d57-8d03-c69625c0d5b8 | Address Redacted | First Class Mail |
| 4226632d-84c5-4241-b2db-7e690b1af27c | Address Redacted | First Class Mail |
| 4226d403-c775-4762-9437-019c44ff5b03 | Address Redacted | First Class Mail |
| 422712e5-ee02-4417-9568-b8853170c7c9 | Address Redacted | First Class Mail |
| 42271b13-0d08-4d52-9a4f-d4124c187003 | Address Redacted | First Class Mail |
| 42273d92-f0f1-4867-9f5d-7f1ec6ba5cc1 | Address Redacted | First Class Mail |
| 422dab3b-c110-4eac-b51e-69530ccf0b36 | Address Redacted | First Class Mail |
| 422e9a5a-5d6f-4b0b-95de-3fa729b3ec59 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 422ea2e2-288d-4410-98f9-03f171a73b41 | Address Redacted | First Class Mail |
| 422ef3bd-04e6-40c0-91e9-403cfb6df9b9 | Address Redacted | First Class Mail |
| 42307f21-229c-448a-90df-9d5183fa3959 | Address Redacted | First Class Mail |
| 42315468-5a84-4cd8-be47-eef123d95515 | Address Redacted | First Class Mail |
| 42322650-054e-408b-9807-384244721531 | Address Redacted | First Class Mail |
| 42346afb-876e-4a05-b6d2-8eebb7852a47 | Address Redacted | First Class Mail |
| 42353f22-781d-4c37-8662-23abfeb16c1c | Address Redacted | First Class Mail |
| 423aa135-fc64-4738-8236-75fef6624500 | Address Redacted | First Class Mail |
| 423ab46e-0516-4985-9edf-b325d56302b8 | Address Redacted | First Class Mail |
| 423b56ab-1b1f-44c3-9337-0adc27e3aaa0 | Address Redacted | First Class Mail |
| 423d2b65-e335-4888-8cc8-77bfbbf0492b | Address Redacted | First Class Mail |
| 423e4cb5-0f91-49d7-8f1b-c5691376be95 | Address Redacted | First Class Mail |
| 423f156a-616d-4324-9d7b-5478b8aec16c | Address Redacted | First Class Mail |
| 423f21d6-87e8-43e1-a5ba-40b4c53719f2 | Address Redacted | First Class Mail |
| 423f2c08-a945-472b-a29a-6356516947a3 | Address Redacted | First Class Mail |
| 423fdc5a-4f03-45d2-b9a5-49c1b4b8cf41 | Address Redacted | First Class Mail |
| 42418c09-14e1-46dc-a602-bb98db2272e6 | Address Redacted | First Class Mail |
| 424222ff-792a-45af-9a46-798320b46ad0 | Address Redacted | First Class Mail |
| 4243868d-a79d-4117-b1fa-f68510faca25 | Address Redacted | First Class Mail |
| 42465d95-64e5-43ba-aef4-69dd87e31447 | Address Redacted | First Class Mail |
| 42469fb-f3c5-49fe-b1b0-2be7d9dc5e27 | Address Redacted | First Class Mail |
| 42488643-8b02-44f3-9cf5-a505fe263b31 | Address Redacted | First Class Mail |
| 42493070-86df-4472-b251-cfbfc89dff0c | Address Redacted | First Class Mail |
| 424a22d6-1daa-4260-8196-4cd1026aad89 | Address Redacted | First Class Mail |
| 424a7d43-37be-4e5e-b167-4e770d1aea3c | Address Redacted | First Class Mail |
| 424bc00c-4854-4307-b3f9-7d43fbd26d40 | Address Redacted | First Class Mail |
| 424da4e5-191a-4a6f-a261-405ceb7ddff5 | Address Redacted | First Class Mail |
| 424ec6eb-3c8c-4409-a2f5-1d6940679cca | Address Redacted | First Class Mail |
| 424ec8ca-28c5-4a90-b40d-a1cce512f0a0 | Address Redacted | First Class Mail |
| 424ff65e-c73e-4ac8-88b1-a649615e6698 | Address Redacted | First Class Mail |
| 4251a153-e42c-442c-b196-f30ad791663a | Address Redacted | First Class Mail |
| 4254feb1-e4e3-4f5c-8869-27efe6c7f91c | Address Redacted | First Class Mail |
| 42551bd2-dcac-4932-92f5-710d26b7138a | Address Redacted | First Class Mail |
| 42563760-6e3e-49c9-a5c0-829e35dbfc90 | Address Redacted | First Class Mail |
| 42563d50-feff-4d1e-a41d-9e4603fb309d | Address Redacted | First Class Mail |
| 4258e4eb-6488-4d25-b3be-eafe17760c54 | Address Redacted | First Class Mail |
| 425b68ae-33a3-45d4-aab2-1ce091976f8d | Address Redacted | First Class Mail |
| 425c9652-b1df-418d-983d-7af55f54212a | Address Redacted | First Class Mail |
| 425ddf85-734c-46f5-85df-b5fd34fc5551 | Address Redacted | First Class Mail |
| 425e04a5-e9be-469e-8af1-a1a7170ad59e | Address Redacted | First Class Mail |
| 4260c143-85f7-4ebb-8f23-72ff07f055e2 | Address Redacted | First Class Mail |
| 4262afe4-5927-4e04-8e1f-d37f547c9e86 | Address Redacted | First Class Mail |
| 42638f78-783b-4eec-886b-4a303dfad33c | Address Redacted | First Class Mail |
| 42653a40-af39-4a38-ac82-e861347be461 | Address Redacted | First Class Mail |
| 426a90d4-50e2-4de8-ab8a-7e1efe9466d5 | Address Redacted | First Class Mail |
| 426d24b4-8aee-47cc-ae00-be55299e65c9 | Address Redacted | First Class Mail |
| 426ea2b3-1570-43c6-9bcb-7b51f019fe7d | Address Redacted | First Class Mail |
| 426ffcf9-578b-445c-820c-a0627d4dbe3c | Address Redacted | First Class Mail |
| 427053b9-6725-440f-9853-c541a1de504d | Address Redacted | First Class Mail |
| 4272ea47-2941-47cf-81e1-aa99d8ac73f9 | Address Redacted | First Class Mail |
| 427b1e89-bca2-4f47-9216-dc6a4e4e9b57 | Address Redacted | First Class Mail |
| 427c3e9c-4f1c-4e9a-8008-968abd48777f | Address Redacted | First Class Mail |
| 427cf702-1448-45b7-b1dc-cb9aaf4601ab | Address Redacted | First Class Mail |
| 4280119a-3204-4859-bcc6-c83a4b31ecc2 | Address Redacted | First Class Mail |
| 4280cc71-ab4c-481e-ad5f-f0c55d8f2dd2 | Address Redacted | First Class Mail |
| 4282abc1-045f-4eeb-a234-57fc4f0b502a | Address Redacted | First Class Mail |
| 42843956-62d4-4cfc-a9b8-4ee8ad6b076e | Address Redacted | First Class Mail |
| 42860848-ffe0-4f85-a2e0-57920c9c10a7 | Address Redacted | First Class Mail |
| 42879eb9-bc74-46c6-966c-8f6e32a6c3b2 | Address Redacted | First Class Mail |
| 4288a528-aef6-450c-8554-c9e29ac465d6 | Address Redacted | First Class Mail |
| 4288d728-a002-46da-9c61-1d9163e4c12c | Address Redacted | First Class Mail |
| 428a6b59-a4ec-446b-a00d-3f4f4cbb5de8 | Address Redacted | First Class Mail |
| 428ab208-075c-4e33-925e-e0fff4970ff7 | Address Redacted | First Class Mail |
| 428b23dd-03d5-4982-bf1d-c5bdb16cf099 | Address Redacted | First Class Mail |
| 428c2bf2-ee39-4eb7-8046-aa3c755d949a | Address Redacted | First Class Mail |
| 428c7cb1-f3a0-45e6-9b30-d1358042cc61 | Address Redacted | First Class Mail |
| 4290f5ac-b6c4-48f4-acb9-7672f2e13708 | Address Redacted | First Class Mail |
| 4291fc70-dee3-4eda-83dd-e9a57640a522 | Address Redacted | First Class Mail |
| 42965179-78ac-4ffc-831f-0a3ab7df9d1f | Address Redacted | First Class Mail |
| 42969465-df2a-41c7-9e1b-1b050f2db78b | Address Redacted | First Class Mail |
| 42976105-31c2-45e0-82d3-1c21cfc22de8 | Address Redacted | First Class Mail |
| 429ec911-52a1-44a5-a557-55ac62abca5f | Address Redacted | First Class Mail |
| 429fb5f7-7fc5-47bc-a2de-c68c4802342b | Address Redacted | First Class Mail |
| 42a17931-885d-411f-8e7d-bd8e31f966e4 | Address Redacted | First Class Mail |
| 42a21888-f09c-4db9-bb9d-bf7d3c2b6b5f | Address Redacted | First Class Mail |
| 42a38aa7-994d-4e41-949f-70571e72dd3c | Address Redacted | First Class Mail |
| 42a38c1e-79c7-406d-b07c-746ae0603747 | Address Redacted | First Class Mail |
| 42a5d115-62bb-4bc9-8853-6ce051ede2f2 | Address Redacted | First Class Mail |
| 42a6a269-30dd-4095-8b8e-003e7053463d | Address Redacted | First Class Mail |
| 42a76095-9ed6-41c9-b4cd-fdd586a0f579 | Address Redacted | First Class Mail |
| 42a76cd3-a1e2-46c1-8fa7-130511976a6c | Address Redacted | First Class Mail |
| 42aa023f-845a-40d5-812c-6fcccdae752b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 42ab8e51-09fc-4b56-ad4a-51c87d1d1bc1 | Address Redacted | First Class Mail |
| 42abafe3-be93-4ce4-bc83-45ed5d201fe9 | Address Redacted | First Class Mail |
| 42acc8fe-161a-4021-ab6a-64ba23b07948 | Address Redacted | First Class Mail |
| 42ad5ccd-d787-4de5-8b74-8be72f4eca98 | Address Redacted | First Class Mail |
| 42b2fb12-81e9-4769-af6c-1e1d2ee7ccd6 | Address Redacted | First Class Mail |
| 42b42c87-a38d-4437-9070-63e6ea14ded4 | Address Redacted | First Class Mail |
| 42b47309-3754-427e-9231-541f7117be74 | Address Redacted | First Class Mail |
| 42b48eef-fa63-47df-9578-085d24240792 | Address Redacted | First Class Mail |
| 42b78aea-0899-49d8-bd59-fa421e86288c | Address Redacted | First Class Mail |
| 42b955c6-c2b2-4d16-a45e-959c5045e4e1 | Address Redacted | First Class Mail |
| 42ba77a3-687e-4f12-a1fe-afd21089af1e | Address Redacted | First Class Mail |
| 42ba809f-fd82-42ce-aa75-d3982c468390 | Address Redacted | First Class Mail |
| 42bc1309-4a63-46ce-8bec-2b5ee6f39a58 | Address Redacted | First Class Mail |
| 42bd77fe-c659-4e76-8e34-a00a3a978605 | Address Redacted | First Class Mail |
| 42bef3aa-44ea-481d-b26a-6d5bbb49bb6f | Address Redacted | First Class Mail |
| 42c029a4-5456-4ea1-8487-657441da11c4 | Address Redacted | First Class Mail |
| 42c09069-2a42-4bab-b742-40757e517cda | Address Redacted | First Class Mail |
| 42c38229-f8d3-4245-ab1a-e9f621614a64 | Address Redacted | First Class Mail |
| 42c49226-1bea-4c7e-93b0-243ffd2b7ad1 | Address Redacted | First Class Mail |
| 42c64fc8-0daa-4b5c-84d5-f25641ad7bb6 | Address Redacted | First Class Mail |
| 42c65543-a2a2-4828-ac7a-17834b34f50d | Address Redacted | First Class Mail |
| 42c6fb33-76c1-4a19-b245-e9532b2a20d5 | Address Redacted | First Class Mail |
| 42c76fd0-5e26-46a8-aeeb-49a7017aeafa | Address Redacted | First Class Mail |
| 42c77592-5eb6-4ef7-ab15-2392f6a774d9 | Address Redacted | First Class Mail |
| 42ca06b9-4cc2-4ea8-b82e-2f8321821154 | Address Redacted | First Class Mail |
| 42ca56d7-091c-413a-874b-0858f6977d6 | Address Redacted | First Class Mail |
| 42cbb690-3985-4d55-b597-b49dc65491f7 | Address Redacted | First Class Mail |
| 42cbfb01-f72c-45f9-a2fe-07a982ece633 | Address Redacted | First Class Mail |
| 42cc7e22-c12a-463f-b3dc-580c2a89e8d3 | Address Redacted | First Class Mail |
| 42ccad72-fb6b-48e9-b65f-6d9345131a76 | Address Redacted | First Class Mail |
| 42cf3a34-3a5a-4148-bb8f-10c20a82766b | Address Redacted | First Class Mail |
| 42d23cb0-afc7-4862-9ffa-5b9aab87cab3 | Address Redacted | First Class Mail |
| 42d345d9-3e85-437b-9b6b-2a010fbf2da0 | Address Redacted | First Class Mail |
| 42d4b2d9-85b3-4fee-b37a-cd0265b9d66a | Address Redacted | First Class Mail |
| 42d57cf7-1dcb-482e-a426-bfd96615916b | Address Redacted | First Class Mail |
| 42d5bf5f-9dfe-47e5-8f94-b555de3939f6 | Address Redacted | First Class Mail |
| 42d6c1fb-0e0d-4ba4-8446-67ef4b2c2898 | Address Redacted | First Class Mail |
| 42d988eb-0fdc-4e82-95f9-40ce4f86d46a | Address Redacted | First Class Mail |
| 42da92b1-43b1-4ff4-a065-77fd5ec6a068 | Address Redacted | First Class Mail |
| 42dafccf-28e0-4f54-a49b-65a284763edc | Address Redacted | First Class Mail |
| 42dc8671-6064-4a8c-b95f-73cff982601d | Address Redacted | First Class Mail |
| 42e11261-1aa9-4513-9fc8-458c5e075041 | Address Redacted | First Class Mail |
| 42e255f6-5855-4813-8f13-3b1b157029df | Address Redacted | First Class Mail |
| 42e9b741-1cc3-447e-ad6a-3a5fbc1ab217 | Address Redacted | First Class Mail |
| 42e9e2c0-5bf9-4a2a-b30f-d7fbcb87f8d5 | Address Redacted | First Class Mail |
| 42edccdd-31c6-4431-84a2-aa21bf7fd000 | Address Redacted | First Class Mail |
| 42ee16ca-78db-4bd8-a184-c0bb76ee0efc | Address Redacted | First Class Mail |
| 42f011fd-aed5-4040-8d96-c607e6d534cc | Address Redacted | First Class Mail |
| 42f2b7ab-a18a-4bbe-94e5-4be84bc18f3a | Address Redacted | First Class Mail |
| 42f66494-a2cc-40b0-9ea1-93e990c7ca10 | Address Redacted | First Class Mail |
| 42fa119b-880f-44ac-8839-f0e4a296a7da | Address Redacted | First Class Mail |
| 42fbc7a8-e2b5-41a0-90ea-308b2f9404db | Address Redacted | First Class Mail |
| 42fe716e-e3cb-4f9c-93de-3d306a88ddbc | Address Redacted | First Class Mail |
| 42febae1-0087-4bf5-b23e-3f1a8b2a67a3 | Address Redacted | First Class Mail |
| 42ff592d-1f24-47c1-a8b9-8a6e7bb96785 | Address Redacted | First Class Mail |
| 4301ba9c-a8fb-4bb5-937d-c89d15eb61f6 | Address Redacted | First Class Mail |
| 43025ca0-8256-4993-b37f-9c0826b57af0 | Address Redacted | First Class Mail |
| 43087955-bc4b-4ffe-8eff-55112eec772e | Address Redacted | First Class Mail |
| 4308e9e8-9059-4af3-b82f-b0ffc83958b4 | Address Redacted | First Class Mail |
| 430a99e0-5ccd-4345-b6b2-8c72a9fcfa81 | Address Redacted | First Class Mail |
| 430d400b-a655-45de-aad2-af8257107b7c | Address Redacted | First Class Mail |
| 430f87f6-3029-49f2-a62c-b98a7cd0a355 | Address Redacted | First Class Mail |
| 4310359e-6acb-440a-9b10-b56aaad930dc | Address Redacted | First Class Mail |
| 43103d72-2eeb-468f-a1be-27cc777dae9c | Address Redacted | First Class Mail |
| 43108a19-84f1-46ae-b791-3680a49f322a | Address Redacted | First Class Mail |
| 43109170-4029-43ab-8e7c-01db52c7d26d | Address Redacted | First Class Mail |
| 43113c24-6b8f-4918-b679-19f189cd6879 | Address Redacted | First Class Mail |
| 43129030-5de5-4ddd-9a0e-0bb8946d8519 | Address Redacted | First Class Mail |
| 43132fcf-de1f-4e3a-a672-d137ba69390a | Address Redacted | First Class Mail |
| 43164020-ffff-47b7-bccf-c1351ffa3f3a | Address Redacted | First Class Mail |
| 43170a9b-2f8c-4fd4-bd61-1d53345e6472 | Address Redacted | First Class Mail |
| 43170c50-6ea0-4c13-8911-db219f6bf5e6 | Address Redacted | First Class Mail |
| 43171b99-97c8-4780-8fe7-57a0698d929b | Address Redacted | First Class Mail |
| 43183093-f4f3-451d-9c71-24634ded5f3c | Address Redacted | First Class Mail |
| 4318cf02-debc-4a7c-99e6-67aa8a585e16 | Address Redacted | First Class Mail |
| 43195dba-db93-43d4-a568-0c143fef8e57 | Address Redacted | First Class Mail |
| 431a0c7d-dfc8-461f-b4da-46e013c03921 | Address Redacted | First Class Mail |
| 431ace5b-c922-40ca-aae0-2f5078626e5c | Address Redacted | First Class Mail |
| 431c6e84-4ea4-49ef-8112-ec461c10da23 | Address Redacted | First Class Mail |
| 431efa9e-0bfe-42e7-a96c-8955ca8ec1a8 | Address Redacted | First Class Mail |
| 4320dd76-5a45-4852-a569-9d89b838eec1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4320e62d-2b65-48c6-8660-345c24bbc26b | Address Redacted | First Class Mail |
| 4321f6a7-696e-46f9-81cf-c8448ba66d33 | Address Redacted | First Class Mail |
| 4322fd93-b80c-4d0a-9d60-57c5cac40037 | Address Redacted | First Class Mail |
| 43239ba7-2455-4806-91b0-397e29f595f4 | Address Redacted | First Class Mail |
| 4324bf9a-1d42-4f9c-83ee-a5d94839f4f3 | Address Redacted | First Class Mail |
| 4324daba-045f-47aa-9c08-30e30e632844 | Address Redacted | First Class Mail |
| 43261acd-ce13-4ce0-956b-e600c31ec115 | Address Redacted | First Class Mail |
| 43292918-c0a9-40f3-98b0-c6c227628c85 | Address Redacted | First Class Mail |
| 432f1c32-a68f-4adf-b98c-d92d6b56d174 | Address Redacted | First Class Mail |
| 432f53b5-f8d0-40cc-a43d-4ab9c4d68c52 | Address Redacted | First Class Mail |
| 43300f61-db2c-4280-9e5d-66b15ab24270 | Address Redacted | First Class Mail |
| 4330db3d-6e0a-4e9d-be65-5ce8f829dac7 | Address Redacted | First Class Mail |
| 43318a06-ddd0-45dd-b211-48293f55e627 | Address Redacted | First Class Mail |
| 433450bb-99e1-42ed-9cc5-4ec6163228dc | Address Redacted | First Class Mail |
| 43349d02-8191-4377-aeda-c73760c33c97 | Address Redacted | First Class Mail |
| 4334e007-d56e-4f34-94e9-c1168fbd122e | Address Redacted | First Class Mail |
| 4335784b-c426-42d9-87c6-47fbdf3e7e81 | Address Redacted | First Class Mail |
| 4336e6fa-e3f6-458d-9372-76c2c50ae952 | Address Redacted | First Class Mail |
| 43380a48-f2cb-436c-b29b-aa0505323db9 | Address Redacted | First Class Mail |
| 4338811b-9939-4d96-bcf9-b83bfb706155 | Address Redacted | First Class Mail |
| 433aaf87-a618-47a6-bd70-b29d37c0f988 | Address Redacted | First Class Mail |
| 433adc53-eb52-4a7f-b168-172c43396074 | Address Redacted | First Class Mail |
| 433b4801-3d23-4a47-9122-c20eebc4ddbf | Address Redacted | First Class Mail |
| 433cb202-3309-4da1-94a2-0a566dba0c94 | Address Redacted | First Class Mail |
| 433d0031-d5b4-4fca-9113-ed2c452cfcd1 | Address Redacted | First Class Mail |
| 433ecbf0-7b69-47d7-a1f8-41870aaae018 | Address Redacted | First Class Mail |
| 43413a47-6230-4f69-892b-a5c93a9317c9 | Address Redacted | First Class Mail |
| 4343708c-330d-4e39-b8cf-44df1cb38f8e | Address Redacted | First Class Mail |
| 43454c67-4a38-46c5-927f-7f71d1131079 | Address Redacted | First Class Mail |
| 43463843-bfba-4d57-90fa-a8f6ee110cc2 | Address Redacted | First Class Mail |
| 4348a5a7-79e1-4e22-afc3-140b7eeac93c | Address Redacted | First Class Mail |
| 434aaf7d-e0ff-47b2-8f63-a6084cfb2792 | Address Redacted | First Class Mail |
| 434c5316-8439-4750-be48-397b644b6bd7 | Address Redacted | First Class Mail |
| 434c5a78-efdb-4438-8020-4bf4b92b9262 | Address Redacted | First Class Mail |
| 434d71c9-4569-45d0-b7f9-efb81ed39939 | Address Redacted | First Class Mail |
| 434e0b85-cbec-47e4-b019-075c05e44f83 | Address Redacted | First Class Mail |
| 434ee169-e481-46a7-a0ca-d7b9c648141a | Address Redacted | First Class Mail |
| 434f8853-fe23-4246-ad52-d6a1fa74c66c | Address Redacted | First Class Mail |
| 43523bb3-134e-4ddf-a44f-c5e25ab51a1c | Address Redacted | First Class Mail |
| 43526f68-99f1-4e96-b80a-1dc58e9bd272 | Address Redacted | First Class Mail |
| 4353aab6-2a6e-4ce9-8554-97e8763addb3 | Address Redacted | First Class Mail |
| 43546c53-8d05-46f2-88c2-8f87824a6990 | Address Redacted | First Class Mail |
| 4356c5e5-962f-48a1-ae33-82a4568123c4 | Address Redacted | First Class Mail |
| 43581e2a-fbe9-4320-a49f-d7ddee14c2a9 | Address Redacted | First Class Mail |
| 43582ae6-7489-41e8-a1d2-39cb8aa4dcd7 | Address Redacted | First Class Mail |
| 43589dea-fe07-46b0-9da7-9303245d3588 | Address Redacted | First Class Mail |
| 43597852-d2ef-485a-a742-2615fb19c2e0 | Address Redacted | First Class Mail |
| 435b76c1-5170-40f8-99fa-dee418ba480b | Address Redacted | First Class Mail |
| 435c34fb-188b-4882-97f3-e90c44d1556e | Address Redacted | First Class Mail |
| 435dbc02-f98d-4c8c-a717-aae0567d2f92 | Address Redacted | First Class Mail |
| 435fc7d9-2463-48ae-959f-9df59e2eab9c | Address Redacted | First Class Mail |
| 4364e053-1506-48a2-b7e6-73cdca88677c | Address Redacted | First Class Mail |
| 43664c4f-e30a-46fc-b35e-1ee848ef775a | Address Redacted | First Class Mail |
| 436800b5-80c4-4e05-a69c-eb696f171d13 | Address Redacted | First Class Mail |
| 43682209-acb4-49dd-a46e-da7493bb85b8 | Address Redacted | First Class Mail |
| 43689b3a-501d-4418-87ce-a7c6228c83d8 | Address Redacted | First Class Mail |
| 43689f66-33b5-4fd4-8daa-647ae4961514 | Address Redacted | First Class Mail |
| 436be120-fc98-4d11-9a03-87df16f86ae3 | Address Redacted | First Class Mail |
| 436d1ce3-4170-47eb-bee5-8d74bfefe360 | Address Redacted | First Class Mail |
| 436edb16-c187-493b-a2c6-dbc682a6024d | Address Redacted | First Class Mail |
| 436fb0c5-8856-486e-8987-7e8ae4ac7546 | Address Redacted | First Class Mail |
| 43700ace-ee37-4128-9334-ff17e2ae4577 | Address Redacted | First Class Mail |
| 437054b1-bf92-4cc7-9eeb-4e790e87a3f7 | Address Redacted | First Class Mail |
| 437393a1-84f7-40c5-9d6e-4b77d0e8362e | Address Redacted | First Class Mail |
| 4374e46e-0d0a-4876-8740-616eb8cb200d | Address Redacted | First Class Mail |
| 4379638c-cad9-4b3b-9806-31ad68453eab | Address Redacted | First Class Mail |
| 437ace5c-5536-4d5b-8ec7-5d3961bf22d6 | Address Redacted | First Class Mail |
| 437b5fc9-0292-4ca2-b8cc-70ec2f2a9620 | Address Redacted | First Class Mail |
| 437ce4ab-b409-423b-a529-5b7c7dcbf589 | Address Redacted | First Class Mail |
| 437d393e-fc2c-494e-93ed-d8f3bae8cd2b | Address Redacted | First Class Mail |
| 437f03e1-9c5e-40a0-b6fd-c4651dfbda05 | Address Redacted | First Class Mail |
| 437f0606-4a91-4d4a-85d9-f834ea014a3e | Address Redacted | First Class Mail |
| 43803dea-79c3-4113-9f0b-a5a20283dff5 | Address Redacted | First Class Mail |
| 43806a84-89b4-4a7c-a70b-e43069941ffc | Address Redacted | First Class Mail |
| 4380f229-84b8-4386-afb2-ea26d903b28f | Address Redacted | First Class Mail |
| 4381a0c2-23ac-4571-9dc5-2f93343da557 | Address Redacted | First Class Mail |
| 4386a45f-dbfd-41a7-a94b-8462429f725f | Address Redacted | First Class Mail |
| 43873ec3-3b62-4951-9b95-b8ff96822ae5 | Address Redacted | First Class Mail |
| 4388383e-e42b-4159-8a51-5e798e53742d | Address Redacted | First Class Mail |
| 438b06d7-3aaa-41be-8fdc-ccaf340fae54 | Address Redacted | First Class Mail |
| 438b833d-7fa4-45c9-b4e6-0a8cde4e9d6d | Address Redacted | First Class Mail |
| 438d5956-fec3-47b5-b0b3-3e611da1935b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 438e091f-a0a8-485f-a3cc-e116cc3cc2a7 | Address Redacted | First Class Mail |
| 438fddcf-42c7-4e1f-975e-2e457b7e4882 | Address Redacted | First Class Mail |
| 4391b2ee-4ce3-4add-a70c-cc1b95cef557 | Address Redacted | First Class Mail |
| 43952722-59af-4c68-9d01-2fe78d56f356 | Address Redacted | First Class Mail |
| 43984396-7b2c-46e5-a523-a7a6223cb74d | Address Redacted | First Class Mail |
| 439a0392-8485-40ba-aa1b-1f5e5fbb2e90 | Address Redacted | First Class Mail |
| 439ad36f-6132-458d-9c10-9b635b4dc6d0 | Address Redacted | First Class Mail |
| 439b250b-69d8-4cc2-9dcb-8868c488d41b | Address Redacted | First Class Mail |
| 439bd70c-0849-488c-ac04-6a9175600691 | Address Redacted | First Class Mail |
| 439c3a4a-5c12-486a-a3f4-8211025abddb | Address Redacted | First Class Mail |
| 439c8c5e-7912-41e8-b15b-e89f1299d790 | Address Redacted | First Class Mail |
| 439de83e-bf06-41b8-a8b9-648ca1beaa5a | Address Redacted | First Class Mail |
| 439e3e6a-2169-4722-9c8b-e91ad7f4f60c | Address Redacted | First Class Mail |
| 439efff8-e20e-4361-a659-810f884b052f | Address Redacted | First Class Mail |
| 439f23c9-986b-4cf3-b114-0dc40c61e25e | Address Redacted | First Class Mail |
| 43a564a4-7411-4f3e-bd30-25eadd6b71ad | Address Redacted | First Class Mail |
| 43a59717-ff40-46fa-aecf-dfad05dba6a8 | Address Redacted | First Class Mail |
| 43a5cdb2-9223-4d5b-b268-05c0c388cd6d | Address Redacted | First Class Mail |
| 43a633a3-f635-456f-832d-1559bdaf5fbd | Address Redacted | First Class Mail |
| 43a698e5-615e-4a73-a54d-eb26a54efe5e | Address Redacted | First Class Mail |
| 43a85298-c8aa-4d6e-be24-93adcdfdb5c7 | Address Redacted | First Class Mail |
| 43a89014-84fc-4c5a-b3bf-70c19ccb9a52 | Address Redacted | First Class Mail |
| 43a8afd0-9ed0-4be6-871d-50eb58e930b8 | Address Redacted | First Class Mail |
| 43a8b5dd-7075-4be4-b6a7-acf18483ef2e | Address Redacted | First Class Mail |
| 43a92484-75ed-46bd-9f48-2e53f9326a57 | Address Redacted | First Class Mail |
| 43a9facd-244e-4a4a-b794-2b2322101c19 | Address Redacted | First Class Mail |
| 43aa0e61-f828-43c8-b87a-d5e0a0def65c | Address Redacted | First Class Mail |
| 43ac780c-a5ab-40a8-85cb-3afd917e75a4 | Address Redacted | First Class Mail |
| 43acadf2-4c10-42ed-8808-24b13544ed1f | Address Redacted | First Class Mail |
| 43adab07-da76-4a22-93a1-99ded8a867f4 | Address Redacted | First Class Mail |
| 43ae1b82-3c29-4390-ae00-f788c09e70fe | Address Redacted | First Class Mail |
| 43aeef45-6fe5-4dc9-8bc2-6b027ac76902 | Address Redacted | First Class Mail |
| 43af9edc-3989-44e3-957c-57af6da4b624 | Address Redacted | First Class Mail |
| 43afcfbb-c56a-49d4-ba3f-409eb2fb2627 | Address Redacted | First Class Mail |
| 43b02f4e-55e7-4909-9129-b9f794d50369 | Address Redacted | First Class Mail |
| 43b385cf-1266-455a-96a7-e64d4621cc35 | Address Redacted | First Class Mail |
| 43b3a1c6-14b6-4cd6-aea0-ced756067a3d | Address Redacted | First Class Mail |
| 43b3b020-f209-41a4-ab3f-8705dca4903d | Address Redacted | First Class Mail |
| 43b49695-f143-40fa-8deb-53be85606ec8 | Address Redacted | First Class Mail |
| 43b4e46d-b1e0-41e2-aed0-9de03c692623 | Address Redacted | First Class Mail |
| 43b55e05-2f59-4fff-935d-a0fb3ba7662b | Address Redacted | First Class Mail |
| 43b562f7-ee71-4285-9fba-d0523d27787c | Address Redacted | First Class Mail |
| 43b9b2cc-6617-4a62-806d-04f8721d4209 | Address Redacted | First Class Mail |
| 43bac0af-e2f8-4128-a954-eb593bb1f94b | Address Redacted | First Class Mail |
| 43bc52c5-3ee4-4bc6-babc-9588b39fde9f | Address Redacted | First Class Mail |
| 43bfac06-0de0-4584-b21c-c6e9a251ab26 | Address Redacted | First Class Mail |
| 43c18494-55e3-4599-869c-54a9929a2f1a | Address Redacted | First Class Mail |
| 43c677ac-943f-47ef-b45d-d115152e88c9 | Address Redacted | First Class Mail |
| 43c722f3-8926-4ab8-bcec-c28eaf1835ea | Address Redacted | First Class Mail |
| 43c7cb1f-db40-4d74-b793-f9a70367da66 | Address Redacted | First Class Mail |
| 43cb0ca5-00ec-4a54-bb8f-8e1d3f35f852 | Address Redacted | First Class Mail |
| 43cb3cef-66fd-4d1e-a78e-0d7daf39cd92 | Address Redacted | First Class Mail |
| 43cbc559-9f6c-40e0-9d12-e6228bdbf16a | Address Redacted | First Class Mail |
| 43ce38f5-aada-4c8f-ae6d-28db37454693 | Address Redacted | First Class Mail |
| 43d87d18-fdf0-428e-aad8-ba7ba6ed60a0 | Address Redacted | First Class Mail |
| 43d8efcc-7aa1-425a-a359-406bea8b7978 | Address Redacted | First Class Mail |
| 43d95ee9-feb7-46bc-83cb-61cd9462edf1 | Address Redacted | First Class Mail |
| 43db2d34-c2ab-48c5-be23-21e42de9bcdd | Address Redacted | First Class Mail |
| 43db7067-a9fd-4a8a-a83f-79cc63dafa01 | Address Redacted | First Class Mail |
| 43dc474a-5c16-4478-9bd9-97ca78d0fd3b | Address Redacted | First Class Mail |
| 43e19f79-416a-4301-891e-dc1347b3c74c | Address Redacted | First Class Mail |
| 43e1ea65-0e46-4c4e-90ef-385d81684685 | Address Redacted | First Class Mail |
| 43e34f19-eaf4-48c6-bdfe-a65129068bc7 | Address Redacted | First Class Mail |
| 43e50ff6-771f-4df8-8e9f-c1be26153ebb | Address Redacted | First Class Mail |
| 43ebe1be-cfa3-4d34-ad42-c709a18aaa06 | Address Redacted | First Class Mail |
| 43ebedc8-ad78-4c4c-a212-534218896ba8 | Address Redacted | First Class Mail |
| 43ece8f0-0269-4ebc-93a1-f6f27441bfcc | Address Redacted | First Class Mail |
| 43ecf71e-b4ef-47d1-ac33-2ced6d1d45cf | Address Redacted | First Class Mail |
| 43ef7e94-1810-4ad8-85a7-0db991dc81c5 | Address Redacted | First Class Mail |
| 43f181a6-6dc8-4c42-8b5c-fb3dfdb3fbcf | Address Redacted | First Class Mail |
| 43f1a7ec-f782-4002-af27-4424d483014 | Address Redacted | First Class Mail |
| 43f3d9e0-9d9e-4692-97d9-49558836ad0c | Address Redacted | First Class Mail |
| 43f44964-a8f0-46da-b4a0-b6ec7021552c | Address Redacted | First Class Mail |
| 43f48cef-d049-4ed3-8f30-b3c09c7559f6 | Address Redacted | First Class Mail |
| 43f5b6cc-0c1c-4164-9452-e0db8751bd6b | Address Redacted | First Class Mail |
| 43f5d004-98e6-4b78-a53d-ded4736621b5 | Address Redacted | First Class Mail |
| 43f71337-2885-4070-b169-6c7b0f8a86e5 | Address Redacted | First Class Mail |
| 43fb1357-3513-427f-8b20-6d106456b601 | Address Redacted | First Class Mail |
| 43fcda19-5a99-4823-885b-f9824b82d97a | Address Redacted | First Class Mail |
| 43fd7bc9-5c95-49df-a772-06cda33938f1 | Address Redacted | First Class Mail |
| 43fe5141-9f21-4e2e-831a-687001379c44 | Address Redacted | First Class Mail |
| 43ff4465-40b4-41a3-8a0a-fcb99aecb0e4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 43fface1-a473-4f76-8559-8754575d0a25 | Address Redacted | First Class Mail |
| 4400fb80-fe62-4a0b-80e1-0aa7701ef359 | Address Redacted | First Class Mail |
| 4401021c-a40c-4812-ac33-9a942d6e9295 | Address Redacted | First Class Mail |
| 4404c5a4-efb0-462d-809c-5b533664d1e6 | Address Redacted | First Class Mail |
| 4406675c-f47f-4929-9859-23b740a7068f | Address Redacted | First Class Mail |
| 4408bf18-35d7-49af-99ee-25cf87513118 | Address Redacted | First Class Mail |
| 440b4330-f017-4dbe-8102-b94ce9530110 | Address Redacted | First Class Mail |
| 440ce094-ee52-4963-9dae-34751eb91831 | Address Redacted | First Class Mail |
| 440ce3aa-46d7-4494-86c5-d5c2613ab358 | Address Redacted | First Class Mail |
| 440daf9a-e822-475a-953b-f0f136f6e15b | Address Redacted | First Class Mail |
| 4412b2ee-b6e6-4275-a5f5-ad6e3910cffa | Address Redacted | First Class Mail |
| 44132e28-f004-42e4-a9fe-2fe9e03ea5ad | Address Redacted | First Class Mail |
| 4414578a-3c2a-4c1e-ad75-ede82e32f082 | Address Redacted | First Class Mail |
| 441496d3-2e22-419f-aeb8-101c58eb69e9 | Address Redacted | First Class Mail |
| 441687a8-ec5d-4bd1-9930-80908c298255 | Address Redacted | First Class Mail |
| 44178195-8468-4a1a-bba1-5e2cc19cb73e | Address Redacted | First Class Mail |
| 4417be34-430c-4f37-af38-5773712aafe9 | Address Redacted | First Class Mail |
| 4417eccc-37bf-4bcd-8c99-bc11a8659442 | Address Redacted | First Class Mail |
| 441914c1-ca13-4f8f-be56-c8709ee459a9 | Address Redacted | First Class Mail |
| 441bb092-4652-415a-ba0f-1b570a4ca313 | Address Redacted | First Class Mail |
| 441ce5e3-4608-4021-aed9-22b010688eb9 | Address Redacted | First Class Mail |
| 441e57cb-ed6a-44cb-95aa-b2a7cacd00c5 | Address Redacted | First Class Mail |
| 4420f014-9fda-458f-83c3-e1f4dd148997 | Address Redacted | First Class Mail |
| 442293a5-93a6-499f-a771-f0fdbe41beb0 | Address Redacted | First Class Mail |
| 4423e1cd-2b15-4166-bcb8-c2ac189cceec | Address Redacted | First Class Mail |
| 442434d6-8dca-46cd-a98b-d17dd88217bf | Address Redacted | First Class Mail |
| 44248af5-6cfd-4a7a-99db-e121d8924aa9 | Address Redacted | First Class Mail |
| 4426afc6-292a-4db2-a699-f29320e7b891 | Address Redacted | First Class Mail |
| 4429504e-d6ce-4949-bc16-06cc30e14d54 | Address Redacted | First Class Mail |
| 442954ca-cadc-4d1d-9293-394e11c89f85 | Address Redacted | First Class Mail |
| 442aa009-e6c6-44a3-b586-9176e2e6cc85 | Address Redacted | First Class Mail |
| 442bcd23-c413-41d1-9910-3d47cab3f504 | Address Redacted | First Class Mail |
| 442bd6a2-32c2-4ef1-9f87-bf7fd8e0cd7b | Address Redacted | First Class Mail |
| 442c2947-75c1-4aeb-9398-d2c4520bbb3e | Address Redacted | First Class Mail |
| 442c4708-de45-48d9-9acf-015ceb7d4c19 | Address Redacted | First Class Mail |
| 442d2a3c-32a7-4282-8143-1a51781663ad | Address Redacted | First Class Mail |
| 442f9e76-b6d9-4986-bcfd-711d714e67fc | Address Redacted | First Class Mail |
| 44303ce2-2ed6-4f55-a6d3-d337b6f0d703 | Address Redacted | First Class Mail |
| 44304c31-b141-4b59-bba9-c0cb4ddf286f | Address Redacted | First Class Mail |
| 44317345-902f-4c51-b16c-b225170c875b | Address Redacted | First Class Mail |
| 4434c64b-4d5b-4bf3-83ee-20d61b688c53 | Address Redacted | First Class Mail |
| 44355f7b-7544-4ebb-a1e9-e09e69fa86a4 | Address Redacted | First Class Mail |
| 443668fb-54c4-46ea-afc1-0813a71af4d8 | Address Redacted | First Class Mail |
| 44377a6c-04b9-4cf7-955a-774cb21916ec | Address Redacted | First Class Mail |
| 4437f64c-a843-44fc-bec1-b01843d68178 | Address Redacted | First Class Mail |
| 44386a37-4998-4532-b3c6-3f154b95d883 | Address Redacted | First Class Mail |
| 443af52e-bef8-4600-a5f5-4f8fbd6f2a9c | Address Redacted | First Class Mail |
| 443e8d43-f145-4363-88c6-aaf083c107d6 | Address Redacted | First Class Mail |
| 44408a48-530c-425b-8c02-02bf01422afd | Address Redacted | First Class Mail |
| 44411201-8f80-40dc-b992-2cc6ba18cf55 | Address Redacted | First Class Mail |
| 44414152-2039-4f8f-8a36-d91673f0ea07 | Address Redacted | First Class Mail |
| 4443b5eb-d80e-41c7-a8c7-a59f9a4d96d8 | Address Redacted | First Class Mail |
| 44445d9e-32d4-4bba-a951-cbabae272d5c | Address Redacted | First Class Mail |
| 4445c1cb-f9ac-4e10-a6cd-aa458d724fb0 | Address Redacted | First Class Mail |
| 44498320-7efd-4d30-8525-3463adc9eff6 | Address Redacted | First Class Mail |
| 4449a097-d9af-4ce5-8294-098108c1fe4a | Address Redacted | First Class Mail |
| 4449ad6e-6f3f-44cf-9580-431a39c3776b | Address Redacted | First Class Mail |
| 444a955a-feec-4349-8ab4-d09b7f4b2cbb | Address Redacted | First Class Mail |
| 444ab392-992e-466d-9516-fa9404b8e1f2 | Address Redacted | First Class Mail |
| 444c3667-9105-437f-8100-36c6b0e88f44 | Address Redacted | First Class Mail |
| 444ca9eb-726f-48aa-91c6-727a1626f2ad | Address Redacted | First Class Mail |
| 444de826-3dc6-4536-ba67-8d01fed5c343 | Address Redacted | First Class Mail |
| 444edede-e32d-4bca-8bfa-3aa9de8de4a4 | Address Redacted | First Class Mail |
| 444ee971-cb7b-444d-9baf-9e7e36befd6e | Address Redacted | First Class Mail |
| 444eefc7-ab79-4ac1-8556-00cf67ea41ee | Address Redacted | First Class Mail |
| 444f76a1-9d53-4c41-8ec1-f30cbeebe555 | Address Redacted | First Class Mail |
| 444ffa4d-f84a-462f-9252-15f1e00137a6 | Address Redacted | First Class Mail |
| 44528016-e68c-4f98-94c8-efb9348e6790 | Address Redacted | First Class Mail |
| 4452a8b1-c749-4e5c-94a5-6ed9f159487c | Address Redacted | First Class Mail |
| 4453bc49-c2ee-491a-b427-08042cb4568a | Address Redacted | First Class Mail |
| 4456ac64-c978-4927-a8dd-392389834c27 | Address Redacted | First Class Mail |
| 4458f0de-773a-4a7b-9e49-fd568003a998 | Address Redacted | First Class Mail |
| 4459670d-17df-4ec8-ad45-16811273106f | Address Redacted | First Class Mail |
| 445c9336-484c-48f9-9aee-78c69652b7c1 | Address Redacted | First Class Mail |
| 445dd162-ee13-4f0c-a377-7292db621eca | Address Redacted | First Class Mail |
| 445e49a7-4e62-4739-83ce-6a2b84e6b44e | Address Redacted | First Class Mail |
| 445eaaa0-d848-4ba1-886a-4a0e170e80cc | Address Redacted | First Class Mail |
| 4460691b-360b-4a83-9f26-bfa26d47bb7f | Address Redacted | First Class Mail |
| 4462b0ab-b9dc-41bb-a4bb-b4a14d5d30b2 | Address Redacted | First Class Mail |
| 4462fe07-50c6-4787-a327-f7957bd23bfe | Address Redacted | First Class Mail |
| 4463ece7-2d64-4846-b8ff-7ddddd60566c | Address Redacted | First Class Mail |
| 4463f28b-3b10-4536-9428-197176a2fd05 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 446465e2-4f8f-44be-b0fc-58d60263c270 | Address Redacted | First Class Mail |
| 44660537-6b82-44bc-9b4e-73b3d97a98f1 | Address Redacted | First Class Mail |
| 446670e2-2f1b-4d2c-a321-abdfe2886f28 | Address Redacted | First Class Mail |
| 446a2f76-3669-4023-b636-0ad94abbeae1 | Address Redacted | First Class Mail |
| 446aa6c7-1aa2-47bd-8b46-6ab4cb2ad0f6 | Address Redacted | First Class Mail |
| 446aa87d-3288-4649-98ba-eb532b2c99bd | Address Redacted | First Class Mail |
| 4470b220-14b0-46e9-b5a4-ef7c65ebcadd | Address Redacted | First Class Mail |
| 4474bece-8f15-48c5-9464-7954b7343984 | Address Redacted | First Class Mail |
| 4474d5c7-7ec9-4475-81a8-15c36df8c4db | Address Redacted | First Class Mail |
| 44751ddd-0d91-4b5b-a8bb-2dca28d83da4 | Address Redacted | First Class Mail |
| 44754da9-ec84-4127-be84-49047fd4de78 | Address Redacted | First Class Mail |
| 44776ba9-3117-477c-a281-397c476469dc | Address Redacted | First Class Mail |
| 4479345a-db1a-41dc-8ede-9c931a5237f4 | Address Redacted | First Class Mail |
| 447abf1c-e34e-49f9-9d17-2882efa66ed4 | Address Redacted | First Class Mail |
| 447db713-a372-4b2b-a445-6cdc00fb397f | Address Redacted | First Class Mail |
| 4480a366-c539-496f-8439-b3916ae4a323 | Address Redacted | First Class Mail |
| 44830490-9ddf-415c-b034-caf7edc08950 | Address Redacted | First Class Mail |
| 448433eb-0ad1-4083-bd22-7f8a53e8a73c | Address Redacted | First Class Mail |
| 4487367f-52a1-47f0-a8bb-f8791ba24a5b | Address Redacted | First Class Mail |
| 44875f7a-6db6-420d-b10a-c7779df6d2c7 | Address Redacted | First Class Mail |
| 4487819e-285f-4b40-b357-d7e6214f4449 | Address Redacted | First Class Mail |
| 44882610-8cab-451e-9045-253ecabe902d | Address Redacted | First Class Mail |
| 44896367-3f71-4aa7-ab29-39ce7541e825 | Address Redacted | First Class Mail |
| 448cd661-9466-4e9d-bb04-a34df718c987 | Address Redacted | First Class Mail |
| 448ce37f-3606-4330-abc3-9dec995a88d8 | Address Redacted | First Class Mail |
| 448d73eb-33a4-44c2-a1e8-5abb774a8e87 | Address Redacted | First Class Mail |
| 448e11b0-dbf3-4d7b-a115-15fd47668b33 | Address Redacted | First Class Mail |
| 448f023c-85a6-4828-9325-2eb05eec3add | Address Redacted | First Class Mail |
| 448f5ab9-9f56-4889-aa62-3de41a36ff94 | Address Redacted | First Class Mail |
| 448f5c7f-5a57-4978-b00d-e62eeb6e4e4d | Address Redacted | First Class Mail |
| 4490d995-3b80-458f-9dbc-3b038a18df0a | Address Redacted | First Class Mail |
| 4490d9a7-16dd-4ced-abf0-1dd678c57bb3 | Address Redacted | First Class Mail |
| 4492170 2-e44a-4ad1-a26e-07e5e14066e8 | Address Redacted | First Class Mail |
| 44932607-32cf-4628-b3df-caa1daf91cab | Address Redacted | First Class Mail |
| 4494914b-97d3-48c0-aa22-bd999ea7cb7a | Address Redacted | First Class Mail |
| 44966a89-3f84-4102-92fd-9afe47b0601d | Address Redacted | First Class Mail |
| 4496a13a-9e8c-42c3-9cd8-1d16b1fd67a1 | Address Redacted | First Class Mail |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address Redacted | First Class Mail |
| 449a9eef-87a1-4ba4-bbab-414609b61413 | Address Redacted | First Class Mail |
| 449b002d-352e-4642-ae9a-5068d6d7590c | Address Redacted | First Class Mail |
| 449c5c69-39af-4f5c-8c4e-ddd403de7e6d | Address Redacted | First Class Mail |
| 449ce564-8eda-430e-a269-22c7ef40f437 | Address Redacted | First Class Mail |
| 449e694f-e717-41ce-8fa4-c65e9b5a6ef1 | Address Redacted | First Class Mail |
| 449fdf04-cdf8-40b1-9c2f-bd4669fb0d1d | Address Redacted | First Class Mail |
| 44a0141e-46a8-4798-9f93-2fa15afe80d2 | Address Redacted | First Class Mail |
| 44a0d24a-7b44-4ca6-9aa8-dbb206b6c9d2 | Address Redacted | First Class Mail |
| 44a3a16b-1df0-48ca-9f96-da9469592aa5 | Address Redacted | First Class Mail |
| 44a3c03e-78c0-44d4-b107-2eb9837d73be | Address Redacted | First Class Mail |
| 44a4d0c3-7b12-4054-9ea2-c12b4112e7b4 | Address Redacted | First Class Mail |
| 44a52a33-ff69-429b-b582-05d9a54afd71 | Address Redacted | First Class Mail |
| 44a642b7-f46c-41f1-836a-03f749d0cc40 | Address Redacted | First Class Mail |
| 44a73fa3-ed1a-4806-b120-6d678225906a | Address Redacted | First Class Mail |
| 44a94887-d19b-4527-856e-4ce5d21b100f | Address Redacted | First Class Mail |
| 44ab311c-2648-4057-986d-d7e66268d550 | Address Redacted | First Class Mail |
| 44acc24c-40f5-4274-b505-88e5c528d1a2 | Address Redacted | First Class Mail |
| 44aefa6e-bcf6-4f1e-9db8-ab17570 5cfd1 | Address Redacted | First Class Mail |
| 44b13ce2-5e57-4954-9749-cd1b8d7c3011 | Address Redacted | First Class Mail |
| 44b17fb7-648d-4b73-bb9a-900e86591474 | Address Redacted | First Class Mail |
| 44b5414e-23ca-46cf-bb5c-e054ebec61d4 | Address Redacted | First Class Mail |
| 44b77d24-50e9-48df-9e92-dd885d985476 | Address Redacted | First Class Mail |
| 44b7d4ce-ea48-4c35-b232-7df6a77b7f9f | Address Redacted | First Class Mail |
| 44bb828f-29b9-4477-b2ab-c23be44dd0fb | Address Redacted | First Class Mail |
| 44bbd013-b187-49a7-afde-5f0304020f34 | Address Redacted | First Class Mail |
| 44bd44ff-b19c-40b7-9d6e-79b07bd55293 | Address Redacted | First Class Mail |
| 44be16d8-4d80-4527-a0d4-c7d5a1833ac5 | Address Redacted | First Class Mail |
| 44c0299a-4b12-4ec0-aa97-40356ac8ac1a | Address Redacted | First Class Mail |
| 44c096ea-be72-467c-8f63-5e11cf945780 | Address Redacted | First Class Mail |
| 44c13718-a95f-412e-b03a-6ee59a08ce32 | Address Redacted | First Class Mail |
| 44c20664-0b04-4365-857e-3400bf3f30c7 | Address Redacted | First Class Mail |
| 44c36adf-9da0-469a-ad7c-3cce5ed2af39 | Address Redacted | First Class Mail |
| 44c5d519-902a-4a71-8c97-c00fc5f6b078 | Address Redacted | First Class Mail |
| 44c870f6-e25a-4707-96c7-eda4e0523846 | Address Redacted | First Class Mail |
| 44c9e53f-c6e9-4888-9b97-64ed4eaf5ac6 | Address Redacted | First Class Mail |
| 44ccafe1-ad12-4a4a-9d0f-e41299166e65 | Address Redacted | First Class Mail |
| 44cdcab3-b3f1-410c-a113-607c5aa7cc85 | Address Redacted | First Class Mail |
| 44cfb450-d37e-45db-a03d-c67381d96a40 | Address Redacted | First Class Mail |
| 44d0404c-5d0a-420d-9173-95ba711b9198 | Address Redacted | First Class Mail |
| 44d1f5b7-8703-4a34-9255-e6fcb6cbd727 | Address Redacted | First Class Mail |
| 44d49e04-88e9-498d-a30f-b7e67cec7268 | Address Redacted | First Class Mail |
| 44db7e22-529b-4353-bd2e-f22106b36a64 | Address Redacted | First Class Mail |
| 44df050e-c696-413a-b1de-267ae20d756a | Address Redacted | First Class Mail |
| 44e1cdbf-7baa-46c6-8d9e-7f66ee9f5a26 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 44e2a490-e204-4804-a07c-d0782b891dba | Address Redacted | First Class Mail |
| 44e58151-2d63-46a1-9ff7-d5f7ca07bde0 | Address Redacted | First Class Mail |
| 44e73517-33f1-4f3a-ad20-28a9f53c6eba | Address Redacted | First Class Mail |
| 44e999e6-85a0-44ea-a799-f9646b6feacc | Address Redacted | First Class Mail |
| 44eae51d-8c29-447a-b339-c4b8b8483db2 | Address Redacted | First Class Mail |
| 44ebee1d-353a-440a-8b33-107dcbf114cf | Address Redacted | First Class Mail |
| 44ed3aa8-988a-438c-9a9a-50b33e822aef | Address Redacted | First Class Mail |
| 44ef3c51-3805-4d6c-a907-c08cfb797d13 | Address Redacted | First Class Mail |
| 44efd442-7104-45dd-a3e8-c602b2427fec | Address Redacted | First Class Mail |
| 44f20ef3-57cb-45d2-bed7-4c4ce37670f9 | Address Redacted | First Class Mail |
| 44f21e05-8ed0-4b72-92ca-2c367b5e7028 | Address Redacted | First Class Mail |
| 44f3436f-b924-42cf-9bca-a125d9f40aae | Address Redacted | First Class Mail |
| 44f4a182-a230-4c66-a70f-84e46ef1b24a | Address Redacted | First Class Mail |
| 44f5171a-7269-4239-8f1d-cc38be1bbb6e | Address Redacted | First Class Mail |
| 44f5dd57-baae-4799-8b4a-b88ebafa3ed7 | Address Redacted | First Class Mail |
| 44f69b4d-4f0b-4222-a05a-6f1ba42fcd12 | Address Redacted | First Class Mail |
| 44f6fc4d-216e-43a6-910c-38d8f711cf4b | Address Redacted | First Class Mail |
| 44f7f7c2-2237-4033-8127-be48874dd46b | Address Redacted | First Class Mail |
| 44f85dfa-7923-485e-a34a-2dcbad04ca33 | Address Redacted | First Class Mail |
| 44f89572-b450-476e-a7de-00c44d6251cc | Address Redacted | First Class Mail |
| 44f8b44e-3d0c-419d-b9f3-ebbaaa0c3fd3 | Address Redacted | First Class Mail |
| 44f9408e-9a96-4f61-91ee-4985d08bf54c | Address Redacted | First Class Mail |
| 44fa2f9d-b2db-426d-9a10-a6997f7882c3 | Address Redacted | First Class Mail |
| 44fea855-c97a-42d3-8f71-70ced4d7c3d4 | Address Redacted | First Class Mail |
| 44fecff1-c0ce-468d-983c-0930330f9a3d | Address Redacted | First Class Mail |
| 44ffba6f-91a9-459f-b6af-013eb5ddfa44 | Address Redacted | First Class Mail |
| 45049e14-8d70-4e45-8bdc-6a772ae40191 | Address Redacted | First Class Mail |
| 4505a79e-092a-418f-8480-567dae4f9d67 | Address Redacted | First Class Mail |
| 45079df0-69bf-433e-92b3-dddda0689048 | Address Redacted | First Class Mail |
| 4507b67a-3ed5-4f70-bf68-486c47646a90 | Address Redacted | First Class Mail |
| 4509df7d-16a0-496f-8e3f-86199584dc1b | Address Redacted | First Class Mail |
| 450a87c0-04a4-4fff-93aa-c386b95e7f67 | Address Redacted | First Class Mail |
| 450be781-0179-430b-9710-78313d10defd | Address Redacted | First Class Mail |
| 450e0e8a-559b-4298-ac74-0255645239ee | Address Redacted | First Class Mail |
| 450e9f42-c1be-4f7b-8bbf-5d46555a0d03 | Address Redacted | First Class Mail |
| 4511b210-33ee-4f9e-ac84-2aae5781781f | Address Redacted | First Class Mail |
| 45136814-e309-4ade-901d-047840d21e50 | Address Redacted | First Class Mail |
| 45140d23-10a6-4da8-a5a9-c3033de7226c | Address Redacted | First Class Mail |
| 45172593-8bb1-4a66-9790-c4bfc4cdcfad | Address Redacted | First Class Mail |
| 4518e70e-b3ae-45ce-810c-2510895e806c | Address Redacted | First Class Mail |
| 4519c33c-2c8c-4841-be57-447657c224b9 | Address Redacted | First Class Mail |
| 451aed4f-a212-40eb-835d-e0c5b46651f3 | Address Redacted | First Class Mail |
| 451b35e0-fe05-4097-900e-ae830505ef3a | Address Redacted | First Class Mail |
| 451c2798-fcf1-4960-a657-190830fec4dd | Address Redacted | First Class Mail |
| 451cd8f4-3f0d-40e7-8a5c-16af562fe4fb | Address Redacted | First Class Mail |
| 451e36cb-f8f2-40de-981f-5a6af836e234 | Address Redacted | First Class Mail |
| 451f5733-a1db-4e4f-a425-e439334c2477 | Address Redacted | First Class Mail |
| 4520cdb7-e7de-4235-a653-0ec13daefe9f | Address Redacted | First Class Mail |
| 4525252a-1cd1-4c84-869e-40a2c062877d | Address Redacted | First Class Mail |
| 4526b667-d675-4369-a8f8-b0936b30c371 | Address Redacted | First Class Mail |
| 45272469-f894-4f5c-994f-bddce1628ac4 | Address Redacted | First Class Mail |
| 452851c9-5573-4721-8596-be189b10b00e | Address Redacted | First Class Mail |
| 452891cf-64de-4ac7-874d-a7a01e030944 | Address Redacted | First Class Mail |
| 4528a563-f549-4273-848e-cf32c6ddab24 | Address Redacted | First Class Mail |
| 4529270b-b3b7-467a-a625-a9a88cb45a4c | Address Redacted | First Class Mail |
| 452a0d1a-e73f-4a9b-b2ec-db17d586ab0f | Address Redacted | First Class Mail |
| 452b9e3b-5f0b-4aa0-a416-857cf8e1d690 | Address Redacted | First Class Mail |
| 452c8a56-827e-4151-96cf-0898027c271d | Address Redacted | First Class Mail |
| 452cb1f6-db46-431b-bba8-f3f3c276330c | Address Redacted | First Class Mail |
| 452e9de1-fd94-4c4c-a7b2-310e576a508d | Address Redacted | First Class Mail |
| 452eade9-eec1-4621-87ae-64427d4bee87 | Address Redacted | First Class Mail |
| 45305f60-73be-4882-beb0-11fe03626486 | Address Redacted | First Class Mail |
| 4530fca9-ea82-4a27-91b4-1fe3664027f9 | Address Redacted | First Class Mail |
| 4532d464-bd75-442a-88d4-28244a7517c7 | Address Redacted | First Class Mail |
| 4534724a-b822-4ac9-93c9-12dc05b2abcb | Address Redacted | First Class Mail |
| 45379aa0-16a8-4843-93ac-d1ee228f8a18 | Address Redacted | First Class Mail |
| 4537a1c5-5c31-4114-afe2-01a7bd1bbd8a | Address Redacted | First Class Mail |
| 453c7119-9a32-4e2e-b6a4-e1009993e681 | Address Redacted | First Class Mail |
| 453d33a7-f8bc-4a01-b702-4b183acba9cb | Address Redacted | First Class Mail |
| 453e649e-1f99-41c0-b8b2-dcf12e6658bc | Address Redacted | First Class Mail |
| 453f0b26-402e-4b5e-b214-d0cd2fdacc2c | Address Redacted | First Class Mail |
| 453f2d38-db51-4268-85e4-946236e6433b | Address Redacted | First Class Mail |
| 454036e8-79ac-4e5e-9836-bcb244da6c3d | Address Redacted | First Class Mail |
| 45420c6c-b95e-491a-b6be-e39468b5ae2c | Address Redacted | First Class Mail |
| 45429940-aabf-44b0-ac58-37a03cb9e87b | Address Redacted | First Class Mail |
| 45444055-778b-4cf2-a28c-e2959e3d8c66 | Address Redacted | First Class Mail |
| 4546380e-ea10-4a9e-a134-97f41fa24e2a | Address Redacted | First Class Mail |
| 45484ecf-db9e-4ce7-87a3-d1c0ce534a8a | Address Redacted | First Class Mail |
| 45494d65-bcbc-4b01-9333-78560f84c327 | Address Redacted | First Class Mail |
| 4549f4be-c2aa-4603-9190-c454cc487fe3 | Address Redacted | First Class Mail |
| 454a4989-1bef-42e7-b2cf-03767e3fb169 | Address Redacted | First Class Mail |
| 454ba6c7-4ef1-4bf1-b194-85eb07e4f591 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 454cea8c-ae23-4a22-ac3b-a4b84e3fafc4 | Address Redacted | First Class Mail |
| 454fc8df-b80b-4348-a563-0ecc2e288400 | Address Redacted | First Class Mail |
| 455301fb-805d-47da-8642-748e290c6050 | Address Redacted | First Class Mail |
| 45539ecd-5518-490c-a81c-bf1ce7cb5164 | Address Redacted | First Class Mail |
| 4555155f-25b6-47a6-a221-c977c0555768 | Address Redacted | First Class Mail |
| 4559b62e-03cf-4e31-9003-cc6573175275 | Address Redacted | First Class Mail |
| 455abda1-f913-46e9-985c-460160674fee | Address Redacted | First Class Mail |
| 455d05b7-3864-4594-8111-ee2df7ed496f | Address Redacted | First Class Mail |
| 455ebbb1-8355-4723-84d4-de2229347a45 | Address Redacted | First Class Mail |
| 455f82a7-8ae1-4275-96c2-71b756ffd02a | Address Redacted | First Class Mail |
| 456051c0-df52-4cdd-9f2f-08dcdef3cd83 | Address Redacted | First Class Mail |
| 4563a355-d767-480f-b4a3-8b85a7483142 | Address Redacted | First Class Mail |
| 456435a0-ccdf-4cb7-8d8d-b4c4c99993fe | Address Redacted | First Class Mail |
| 4564f344-f9f1-4010-a35c-ac80aacd1ac6 | Address Redacted | First Class Mail |
| 45650dab-32de-4929-893d-e373ad53b2f7 | Address Redacted | First Class Mail |
| 456556dd-f051-4553-bc02-6ba51c37e528 | Address Redacted | First Class Mail |
| 45674e43-485a-4b8b-9829-455a5177dbcb | Address Redacted | First Class Mail |
| 45678d0e-83c6-4cf1-837b-1a00936f9b29 | Address Redacted | First Class Mail |
| 45690f3c-070a-4bca-ac07-a7ce17c7a4d8 | Address Redacted | First Class Mail |
| 45691187-4a67-4d4f-a12f-aae2ea3a45cb | Address Redacted | First Class Mail |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address Redacted | First Class Mail |
| 456c7b2f-5223-43fa-ae7f-9798ad5a9e72 | Address Redacted | First Class Mail |
| 456dbce4-dd23-4299-b52a-0e3eef8b7e00 | Address Redacted | First Class Mail |
| 45707800-8199-45ba-9456-c6489f7bf50e | Address Redacted | First Class Mail |
| 457150dd-407d-4bca-8ffd-4ea996792f11 | Address Redacted | First Class Mail |
| 4572f655-efdd-466c-851f-15559d6bfa39 | Address Redacted | First Class Mail |
| 4576c663-7f9a-4e85-9f7b-463125330ba8 | Address Redacted | First Class Mail |
| 45771817-9f3c-4af4-b25a-a8732e6dba96 | Address Redacted | First Class Mail |
| 45797c2b-78e6-4171-9ea7-f324e0ec12e9 | Address Redacted | First Class Mail |
| 4579d487-4fba-43ea-bd4b-e18b1f5ee504 | Address Redacted | First Class Mail |
| 457bd7df-76ca-4508-8aaa-dcc7edc84c9a | Address Redacted | First Class Mail |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address Redacted | First Class Mail |
| 457e879a-42a1-49fc-a52f-17a07ce1dc1e | Address Redacted | First Class Mail |
| 457f3a3f-c6f1-489a-9009-4108bbf93e82 | Address Redacted | First Class Mail |
| 457fb73a-a9c8-49f2-8ca5-82416c27b98b | Address Redacted | First Class Mail |
| 4583437c-252c-48ae-9f1b-b790b54bff31 | Address Redacted | First Class Mail |
| 45856885-c86e-46fa-ab8c-220b124f1cde | Address Redacted | First Class Mail |
| 458618c4-1935-47e6-af3b-0abeeff6acb5 | Address Redacted | First Class Mail |
| 4588807f-22ac-4cca-b25f-e6f5583f4b4c | Address Redacted | First Class Mail |
| 4588d0dd-3bc1-40d2-a7ea-440540f426e | Address Redacted | First Class Mail |
| 458919fe-6309-418b-8b26-90c23d221b76 | Address Redacted | First Class Mail |
| 458afdae-3699-4eff-a933-08946cecb845 | Address Redacted | First Class Mail |
| 458b0015-9131-40f1-9ac8-ad3aac55abe4 | Address Redacted | First Class Mail |
| 458bae77-d216-4c00-bd61-a9d54f324ab3 | Address Redacted | First Class Mail |
| 458cbd31-7260-4dd5-9bef-3a0cbbce63cb | Address Redacted | First Class Mail |
| 458d3cb6-caa7-41fc-bee2-7f3bdc417c00 | Address Redacted | First Class Mail |
| 458eb2c3-e8a2-4b0c-ad4e-e577993364b6 | Address Redacted | First Class Mail |
| 458f0cbc-467a-4339-af68-ab72d1b21510 | Address Redacted | First Class Mail |
| 4590470e-029e-400e-976f-e1f94015e6b5 | Address Redacted | First Class Mail |
| 45909f92-bdde-4c45-9d86-867ff3b64e30 | Address Redacted | First Class Mail |
| 4590e60c-e12d-431a-9a64-1b2d104c6495 | Address Redacted | First Class Mail |
| 4591d4e7-c098-46ea-94ab-40eefb3c7c40 | Address Redacted | First Class Mail |
| 45950ead-d2df-40e7-9758-38739867b0e1 | Address Redacted | First Class Mail |
| 4595af17-9cd3-4ed0-a7d3-8721f18c0c86 | Address Redacted | First Class Mail |
| 4597c378-28fc-4ebf-9140-112b0e2bbdd1 | Address Redacted | First Class Mail |
| 45984969-908b-4508-bfc1-082f4172d10c | Address Redacted | First Class Mail |
| 4598dd79-9914-47d1-8ea7-f0f4db7522c3 | Address Redacted | First Class Mail |
| 459a4dc4-4eff-4a02-946a-6e4d32054a20 | Address Redacted | First Class Mail |
| 459b992c-2d2a-4cd3-81b3-440e94e129ed | Address Redacted | First Class Mail |
| 459c08f1-d781-4b6f-bb50-e0ae072852f7 | Address Redacted | First Class Mail |
| 45a3039d-3ef6-4ea1-9ef2-ba4f213680b8 | Address Redacted | First Class Mail |
| 45a38478-9a4d-4e70-a611-a1ae3558758c | Address Redacted | First Class Mail |
| 45a6169e-488f-4131-976b-ac590bb09116 | Address Redacted | First Class Mail |
| 45a8680e-7459-4acb-a385-ca11f166c421 | Address Redacted | First Class Mail |
| 45a9595e-e3cf-422a-8d79-eac4f5bc4ea3 | Address Redacted | First Class Mail |
| 45ab061d-d00a-4e7b-a974-d27297306e7e | Address Redacted | First Class Mail |
| 45ae6df4-dfaa-4004-a274-13c854ab77d4 | Address Redacted | First Class Mail |
| 45afec25-d876-4c95-ad66-8c4897400896 | Address Redacted | First Class Mail |
| 45b05083-2118-4ec6-a12d-f672f7bfc060 | Address Redacted | First Class Mail |
| 45b147ef-2b29-4c55-bfb7-434e4977fee6 | Address Redacted | First Class Mail |
| 45b26365-ad0f-4c27-b2af-80443361ca30 | Address Redacted | First Class Mail |
| 45b7fe56-8f0e-40c3-a34e-cbe82a53862d | Address Redacted | First Class Mail |
| 45b97899-5f01-44d1-9a0e-61c3fb22a427 | Address Redacted | First Class Mail |
| 45ba8ae2-6a43-4460-a216-a07d0d15de82 | Address Redacted | First Class Mail |
| 45bab22d-7bb7-43bd-ab16-fb9e09bb00d8 | Address Redacted | First Class Mail |
| 45bb6d00-2f91-4916-89b6-bb1e481d2b76 | Address Redacted | First Class Mail |
| 45bbb6bc-d4b7-4ac5-bc75-e2190a9a4fe9 | Address Redacted | First Class Mail |
| 45bf4ea8-65c2-48a6-bb7d-80d1f04327bc | Address Redacted | First Class Mail |
| 45c04dc4-4872-47aa-b745-03730aa8cedd | Address Redacted | First Class Mail |
| 45c13957-353f-4e91-9810-135d1b17ceac | Address Redacted | First Class Mail |
| 45c44bd7-6aa8-4780-8095-5aa9aa7492cf | Address Redacted | First Class Mail |
| 45cb6f26-618e-482a-b66f-06921c1b53d1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 45cc8ece-c8ec-49bd-8023-c7dbff6988b4 | Address Redacted | First Class Mail |
| 45ce0186-ef62-4ec1-8f19-7b79b246f7e1 | Address Redacted | First Class Mail |
| 45ce6677-1454-441c-b5b6-514c451df2ce | Address Redacted | First Class Mail |
| 45cfbc26-e203-40c1-a9bf-9ac06f4f969c5 | Address Redacted | First Class Mail |
| 45d3c99b-49cf-406e-9046-aeb50a834ee4 | Address Redacted | First Class Mail |
| 45d48271-8496-4557-a465-82d0f92dd60c | Address Redacted | First Class Mail |
| 45d5cd46-965e-4303-9254-a724628641ab | Address Redacted | First Class Mail |
| 45d64b49-c9e6-4ea4-8e19-cb6183978f72 | Address Redacted | First Class Mail |
| 45d677b6-cfeb-4fca-b71a-edd2dfb69e1d | Address Redacted | First Class Mail |
| 45d7951e-eb21-4e47-bf86-df8b7a343447 | Address Redacted | First Class Mail |
| 45da5581-194f-4395-a2f2-69f4dd96f5f0 | Address Redacted | First Class Mail |
| 45dae678-09dc-485f-a07e-6c02eb62cdba | Address Redacted | First Class Mail |
| 45e01f00-5600-49b3-81ff-35e44dee6ca2 | Address Redacted | First Class Mail |
| 45e1472b-8e39-417c-a5c1-cb6430d2ba51 | Address Redacted | First Class Mail |
| 45e18d95-209b-4ba5-9086-41de89ab18c2 | Address Redacted | First Class Mail |
| 45e2462c-de15-4ca2-8641-88ee99fce377 | Address Redacted | First Class Mail |
| 45e25609-83e1-4f50-bc70-8c4a8eaaf979 | Address Redacted | First Class Mail |
| 45e39ec2-e4b5-4e1f-967a-65a07fa1c996 | Address Redacted | First Class Mail |
| 45e4c46c-60d7-4aa5-a8bb-1a3f2e651b8c | Address Redacted | First Class Mail |
| 45e70226-a726-41d1-9e93-d78316ff3b83 | Address Redacted | First Class Mail |
| 45e7054b-bf9e-4d6d-b17d-b8f25c03475a | Address Redacted | First Class Mail |
| 45ea4a50-8e05-4ddf-93ad-d2d3f9a0905b | Address Redacted | First Class Mail |
| 45eae167-8685-4fa5-811a-97e35214a208 | Address Redacted | First Class Mail |
| 45ebd1e0-55b7-4924-a180-4818519f3714 | Address Redacted | First Class Mail |
| 45eee514-9ffe-4539-95ae-1cef73e9b53d | Address Redacted | First Class Mail |
| 45f0a952-628a-4867-91c0-fe8fa2a94043 | Address Redacted | First Class Mail |
| 45f343c7-b909-48c1-9112-99b15cd95429 | Address Redacted | First Class Mail |
| 45f3b737-8291-4ed3-86b3-bb956e02af75 | Address Redacted | First Class Mail |
| 45f4c7db-81cf-4108-9d0b-baacf99b10b2 | Address Redacted | First Class Mail |
| 45f6d53e-43a4-476e-b348-ed9c31129a47 | Address Redacted | First Class Mail |
| 45f6f61d-b280-493b-a280-5c1cfd9ca6ad | Address Redacted | First Class Mail |
| 45f93f1-0f0f-4bb0-9d61-50d0d6e73894 | Address Redacted | First Class Mail |
| 45fb479a-f833-4015-a698-cee119b006b8 | Address Redacted | First Class Mail |
| 45fbb916-26d1-4003-9b9d-8910a06b61e4 | Address Redacted | First Class Mail |
| 45fcba4a-6cd3-4797-b361-2a7b7c7171f1 | Address Redacted | First Class Mail |
| 45fec3cb-dfc5-4d33-9a2e-6d90f79fdc8b | Address Redacted | First Class Mail |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Address Redacted | First Class Mail |
| 4601d842-5d0b-4e57-9bd4-9e4e8b30f57f | Address Redacted | First Class Mail |
| 4602ad34-57c1-4a34-9075-6799b89c0524 | Address Redacted | First Class Mail |
| 460ba346-1447-49c2-9ad4-417b8a9ad733 | Address Redacted | First Class Mail |
| 460eec0a-d5fe-45fa-a8a0-0c4d2e4a9c05 | Address Redacted | First Class Mail |
| 46101228-557b-4199-8c73-6bf783573f0d | Address Redacted | First Class Mail |
| 4612a5ad-b31d-406b-8ce7-49c265526c4c | Address Redacted | First Class Mail |
| 4618558b-908c-46bc-94e1-81de199532be | Address Redacted | First Class Mail |
| 46187996-fd44-4b2e-8472-a46ea8ef21e4 | Address Redacted | First Class Mail |
| 46191464-a754-414c-aa18-23de740a047f | Address Redacted | First Class Mail |
| 4619c541-2b4d-40f0-bd18-10bdd596865f | Address Redacted | First Class Mail |
| 4619eb13-d6d1-41f1-bf7d-d621992c5cb6 | Address Redacted | First Class Mail |
| 461a3ec5-abfe-4e2b-8273-9c896abb9da7 | Address Redacted | First Class Mail |
| 461b8379-f8a7-4342-a6cd-b705e0dcfc97 | Address Redacted | First Class Mail |
| 461e496b-d1cf-4dd9-901b-3c0919527558 | Address Redacted | First Class Mail |
| 4621edd6-25fd-4d7c-8f84-065542add9c8 | Address Redacted | First Class Mail |
| 46235217-5a43-4d95-a58d-bee51df1807e | Address Redacted | First Class Mail |
| 4625be22-e9c3-4250-be88-62596c0e6d34 | Address Redacted | First Class Mail |
| 462774bd-71b2-4344-9820-1f772ab65c15 | Address Redacted | First Class Mail |
| 4627dfd1-3949-43c7-822e-9dcea05126ff | Address Redacted | First Class Mail |
| 462c09e8-d7d3-4feb-a9b0-c54c5c3a90fc | Address Redacted | First Class Mail |
| 462d0479-1b18-4028-838b-fca98e5a2af8 | Address Redacted | First Class Mail |
| 462ddc8a-9e3f-4bce-b452-f73bb53057c3 | Address Redacted | First Class Mail |
| 4631b28f-622a-4093-aa6a-db0542987223 | Address Redacted | First Class Mail |
| 463365c9-2631-423c-907e-4b0e4c37ca3f | Address Redacted | First Class Mail |
| 4633d0d0-c877-4292-a073-126d3e5321a9 | Address Redacted | First Class Mail |
| 46357bba-70ba-4b8d-b5f6-3337195596c2 | Address Redacted | First Class Mail |
| 463a8da5-1247-466c-bcc8-3202892ba7c7 | Address Redacted | First Class Mail |
| 463b57f3-7694-4e72-848a-32b5e7eb6c71 | Address Redacted | First Class Mail |
| 463b81c3-7ae9-455a-bec4-d817aa525fc6 | Address Redacted | First Class Mail |
| 463b93d4-2680-4cfb-a940-a111b2b964cc | Address Redacted | First Class Mail |
| 463d3a16-52ae-4f91-abc7-4729284be42b | Address Redacted | First Class Mail |
| 463e0221-e329-4fd0-95b4-e76e51f97db2 | Address Redacted | First Class Mail |
| 4640b888-7128-458a-956f-dc8a9309eb1c | Address Redacted | First Class Mail |
| 4640be44-b1c1-4c64-b3ea-3d08212de1ed | Address Redacted | First Class Mail |
| 464171a6-d9c8-42c5-80f4-c394fcfe8996 | Address Redacted | First Class Mail |
| 4641a171-e0a7-4573-8eee-2c699bf4aa40 | Address Redacted | First Class Mail |
| 46431440-0662-4847-87b4-3fe1a39f31ea | Address Redacted | First Class Mail |
| 4644436e-1461-45fe-a71e-1eccea8fc3aa | Address Redacted | First Class Mail |
| 46470602-362d-416e-bedb-851bc0984ced | Address Redacted | First Class Mail |
| 4647acbe-901a-48a5-be09-0d341daf9318 | Address Redacted | First Class Mail |
| 464c1d4d-d717-4bef-994e-79947df0d930 | Address Redacted | First Class Mail |
| 464e23de-57bf-44e1-8f1f-298a9162773e | Address Redacted | First Class Mail |
| 464e6a85-e171-455c-8177-abe011c332f0 | Address Redacted | First Class Mail |
| 464ffafe-132d-48c6-b529-3a5fe342c02f | Address Redacted | First Class Mail |
| 46506872-54bd-4c6c-b4e8-d9f4770dae47 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4652ebbe-c582-4621-b8e1-98e49a865459 | Address Redacted | First Class Mail |
| 46536fa9-ef6c-4091-b0df-4a543ed1394f | Address Redacted | First Class Mail |
| 465432b2-60b8-4b36-afcb-fad92a8f2424 | Address Redacted | First Class Mail |
| 4656109b-939f-4f5b-99a9-5e51fd8d3d14 | Address Redacted | First Class Mail |
| 4658bee3-60c1-4c2f-8ce2-a02d9046ca91 | Address Redacted | First Class Mail |
| 465a223a-d218-4bf4-8744-8f0133b634e5 | Address Redacted | First Class Mail |
| 465b3327-72ad-4b17-a6c3-c448f971bc95 | Address Redacted | First Class Mail |
| 465b5543-2141-4cca-b1cd-ac3cb4099842 | Address Redacted | First Class Mail |
| 465c870b-f487-454b-8a34-b47529e2898a | Address Redacted | First Class Mail |
| 465f15f6-83d4-4eab-89a2-e038431b59d2 | Address Redacted | First Class Mail |
| 465fbbb9-5bf0-4380-8b7d-29d6658266d0 | Address Redacted | First Class Mail |
| 4661d86c-26e6-4c21-a1a1-d5c4a78162f8 | Address Redacted | First Class Mail |
| 466247c8-5794-4b9f-b6b2-e8fe712101a3 | Address Redacted | First Class Mail |
| 4664dfc3-18c8-48bd-b5e2-d36c04151a8a | Address Redacted | First Class Mail |
| 4665305f-9eb5-4803-9e4f-6af0c1157aea | Address Redacted | First Class Mail |
| 46682f83-5289-4381-a8e3-f4d8e16287be | Address Redacted | First Class Mail |
| 46697dac-8879-46ea-9e32-739cd8c7ebbc | Address Redacted | First Class Mail |
| 46699a7b-f97a-40da-b4ac-324c142992a5 | Address Redacted | First Class Mail |
| 4669b089-ad77-40c7-8c4d-42a16f22d70d | Address Redacted | First Class Mail |
| 466a338e-548b-46fd-ba8f-223f47b9129f | Address Redacted | First Class Mail |
| 466ab473-42e5-4339-8179-1bf011d6140e | Address Redacted | First Class Mail |
| 466f47aa-85da-4839-8d61-fbcec639254c | Address Redacted | First Class Mail |
| 4670048b-28df-4f7d-9d22-1b07839cffab | Address Redacted | First Class Mail |
| 4671a5b3-4c7d-424b-b2fd-8898c15ffea8 | Address Redacted | First Class Mail |
| 46723dbf-308d-47a5-bd72-d6246bdec66e | Address Redacted | First Class Mail |
| 467442fa-ac2b-4cec-a61c-84cf78b29b96 | Address Redacted | First Class Mail |
| 467500d0-64db-45f1-b871-e876994a60db | Address Redacted | First Class Mail |
| 4675cab5-cb83-4f56-94cc-8d5ed8893362 | Address Redacted | First Class Mail |
| 46771952-da88-4fbc-961e-4c0d6064aaf2 | Address Redacted | First Class Mail |
| 467a92ac-6331-45c4-982c-710b258fca88 | Address Redacted | First Class Mail |
| 467e3275-2f1b-4878-aa31-ea579e138d3d | Address Redacted | First Class Mail |
| 467e57db-fbca-47a9-ac98-9c795f00820b | Address Redacted | First Class Mail |
| 46803d90-488e-4698-85e6-c8e35f644139 | Address Redacted | First Class Mail |
| 46827dc9-84b0-47f3-ba50-d5b0d395898e | Address Redacted | First Class Mail |
| 46830c6e-c54c-41fc-b776-2c0724ffaba5 | Address Redacted | First Class Mail |
| 46835582-3279-4d3e-9ee5-496d9b9cca0e | Address Redacted | First Class Mail |
| 46847d57-ca6b-457f-8c35-7ac8e0351b46 | Address Redacted | First Class Mail |
| 4687db82-08a1-4dca-b457-a977858e007c | Address Redacted | First Class Mail |
| 468a4cce-3212-496f-93f9-3f171d64a206 | Address Redacted | First Class Mail |
| 468b989e-8805-4ff4-96b0-f846c0b0476c | Address Redacted | First Class Mail |
| 468ec816-7575-48b7-bb6f-48f6737c0d87 | Address Redacted | First Class Mail |
| 468f5ce3-aadd-4dba-99cd-43d99fd0f106 | Address Redacted | First Class Mail |
| 46905800-bb7c-4593-ad93-05d300d0d669 | Address Redacted | First Class Mail |
| 46916fea-3f3b-4bdb-ae0b-58ac0adfac2a | Address Redacted | First Class Mail |
| 469209c5-ec81-46b0-b5fa-1833d2cee86c | Address Redacted | First Class Mail |
| 4692aed4-3a6e-4321-96c4-266f6b36b08f | Address Redacted | First Class Mail |
| 4695d7b0-3c9c-48f2-b0bf-e7a810604bcd | Address Redacted | First Class Mail |
| 46970ab7-2b31-43e9-9044-276c50aafb65 | Address Redacted | First Class Mail |
| 469a7693-05c7-43a0-ac82-b13c58f07f66 | Address Redacted | First Class Mail |
| 469ac7b7-1aeb-4aba-bbfb-684c2cec0380 | Address Redacted | First Class Mail |
| 469af2d1-5e2a-45db-aaa7-98556c93742a | Address Redacted | First Class Mail |
| 469e22e1-1d57-4b66-9a2a-feb1fafd0898 | Address Redacted | First Class Mail |
| 469f8ee3-e0ac-4513-9b16-6930e88e7800 | Address Redacted | First Class Mail |
| 46a09c79-dea8-40a4-88d4-42af2d4f7d80 | Address Redacted | First Class Mail |
| 46a15b45-057e-4f3e-b89c-4368ad236408 | Address Redacted | First Class Mail |
| 46a48e52-f6f1-4ece-8fbe-1bd7880f05f3 | Address Redacted | First Class Mail |
| 46a598e3-fcbb-4007-a87e-f06f9f10f979 | Address Redacted | First Class Mail |
| 46a61776-cbca-4c3d-8032-2b197f8e3272 | Address Redacted | First Class Mail |
| 46a62fa3-ce35-42e0-ad46-c4ee9c669805 | Address Redacted | First Class Mail |
| 46a6f545-f831-4d3e-9ce8-37cff0ceb248 | Address Redacted | First Class Mail |
| 46a76724-e35e-4ca7-b6e8-b05bac59a694 | Address Redacted | First Class Mail |
| 46a77e65-02e7-4b1f-91f1-140c4299167f | Address Redacted | First Class Mail |
| 46a929e4-8b5c-460e-947d-88cc88a2e7ae | Address Redacted | First Class Mail |
| 46abcb6b-e0a0-450e-8596-72e147754168 | Address Redacted | First Class Mail |
| 46ac1d42-74e3-46bf-b33f-c33b0114e4fb | Address Redacted | First Class Mail |
| 46acc4b2-e135-4b48-985b-7891fa2e8478 | Address Redacted | First Class Mail |
| 46ad52bb-9fc8-41a0-9471-c2d6497f01af | Address Redacted | First Class Mail |
| 46af373f-f5be-4635-865d-ce9ad4643d10 | Address Redacted | First Class Mail |
| 46b4c5fb-212b-46da-b524-5e7122d2e7b5 | Address Redacted | First Class Mail |
| 46b68f54-cb65-488b-bcb0-9d77a81ede b9 | Address Redacted | First Class Mail |
| 46b7a9f8-7772-4f55-93fd-1b4382fc7d72 | Address Redacted | First Class Mail |
| 46b7b5ec-0728-47cf-b7c0-9ac5f20ae5db | Address Redacted | First Class Mail |
| 46b953f2-ceb7-42b5-b0c1-4d8913903748 | Address Redacted | First Class Mail |
| 46b963fa-5b5d-422e-a2e5-10371974ebf1 | Address Redacted | First Class Mail |
| 46bcffb7-6b70-43c4-bf62-04cee1665ba4 | Address Redacted | First Class Mail |
| 46bfe891-d362-4807-80cf-4ceffb4e91b2 | Address Redacted | First Class Mail |
| 46c2ac45-b7f3-4e4c-8bda-5d43b3d65145 | Address Redacted | First Class Mail |
| 46c54984-4ad4-47ce-97bf-f777bcd2be04 | Address Redacted | First Class Mail |
| 46c606e4-373f-40eb-9c3e-738bb3a769ad | Address Redacted | First Class Mail |
| 46c73278-fdcf-47e7-9e72-e6cea5896dd8 | Address Redacted | First Class Mail |
| 46cad8a4-266d-43d6-9df5-f32e1bcec8d0 | Address Redacted | First Class Mail |
| 46cbccee-2597-4bb6-8731-401cf243de0f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 46cf1fef-12fd-4de1-9595-7c5bb0fbc731 | Address Redacted | First Class Mail |
| 46d0afc6-69ab-451d-8545-6e82c4696224 | Address Redacted | First Class Mail |
| 46d212b0-7b62-43d7-8b82-f8d5396f1250 | Address Redacted | First Class Mail |
| 46d44447-1449-4e85-a7e6-5553bb83c0fe | Address Redacted | First Class Mail |
| 46d49389-2200-49d2-9c27-787e7c32b89b | Address Redacted | First Class Mail |
| 46d4cfb0-95b9-4d7b-a831-36adec1eaf70 | Address Redacted | First Class Mail |
| 46d55046-cb2b-413c-9db6-a79a44c37030 | Address Redacted | First Class Mail |
| 46d5d6ba-9fcd-44d9-bbba-153cc3169063 | Address Redacted | First Class Mail |
| 46d5e993-c2e5-4d64-8b35-284a88f46f7c | Address Redacted | First Class Mail |
| 46d60784-1c52-499e-97f8-94b7d319483b | Address Redacted | First Class Mail |
| 46d6e609-08b1-4e1e-b560-7fbf3a8d969c | Address Redacted | First Class Mail |
| 46d7d995-6174-4e8e-ad5f-301e4db428df | Address Redacted | First Class Mail |
| 46da374d-5d5d-406d-b331-25e494ba2477 | Address Redacted | First Class Mail |
| 46db1943-3e4f-4459-8258-b5961832e7e6 | Address Redacted | First Class Mail |
| 46db4246-3da0-4409-8acd-cbbcff318a72 | Address Redacted | First Class Mail |
| 46dc6f07-417b-4bdb-a6eb-ca9b9aafca77 | Address Redacted | First Class Mail |
| 46df6271-28ea-413f-95b7-ad039743060c | Address Redacted | First Class Mail |
| 46e05583-251c-4a80-be34-d3c7e58a6d69 | Address Redacted | First Class Mail |
| 46e3e042-0a6f-44b3-aff8-1901381ba3f3 | Address Redacted | First Class Mail |
| 46e4ad4b-375d-4607-a61d-cbdfefe9ee6a | Address Redacted | First Class Mail |
| 46e59123-df83-4c1a-b6fb-65c085f5333b | Address Redacted | First Class Mail |
| 46e5dd0b-24ca-4924-9226-c19069e48db8 | Address Redacted | First Class Mail |
| 46e7a94c-0939-4ea7-b1b7-1fe608af0f89 | Address Redacted | First Class Mail |
| 46e9696d-9285-4085-be58-c58bb3cbc377 | Address Redacted | First Class Mail |
| 46e9b012-44f9-4730-aa52-6d3dc14f8ae1 | Address Redacted | First Class Mail |
| 46e9de4e-9cad-4910-a15b-4036ca4edbe8 | Address Redacted | First Class Mail |
| 46ecc7b2-39f8-4830-a8f9-6053e45cb189 | Address Redacted | First Class Mail |
| 46ed9091-7d99-48e9-89dc-c7e86a1599bf | Address Redacted | First Class Mail |
| 46eda545-c710-4c62-9b57-6ff79873127c | Address Redacted | First Class Mail |
| 46ee84f8-4441-445b-8f3f-32fabe0f8d41 | Address Redacted | First Class Mail |
| 46ef2dca-38ba-44b2-850b-5dc28ae83911 | Address Redacted | First Class Mail |
| 46f24363-d752-4187-82ce-cc1563dea27a | Address Redacted | First Class Mail |
| 46f33eb2-7ad3-496f-81a8-1a23508b84e9 | Address Redacted | First Class Mail |
| 46f48db0-06e3-4bf9-bda8-ebd2cd11dc7f | Address Redacted | First Class Mail |
| 46f5d625-58c6-4544-b5b6-27d1aa4fb27d | Address Redacted | First Class Mail |
| 46f85744-a299-4d7f-873a-d357440400ae | Address Redacted | First Class Mail |
| 46f90d36-caf9-4656-a3ef-77bbd7743239 | Address Redacted | First Class Mail |
| 46fcae86-55ae-4363-9001-8b37894228c0 | Address Redacted | First Class Mail |
| 47010f76-b7ea-4dc7-b62b-5d7e2ebaf95e | Address Redacted | First Class Mail |
| 4701fbec-5493-4554-95a1-514d75c80528 | Address Redacted | First Class Mail |
| 47024f75-01c4-49e3-8545-2f14276495e4 | Address Redacted | First Class Mail |
| 47035a89-958c-416c-8c28-606d34b5980b | Address Redacted | First Class Mail |
| 47056d8d-0544-4bb4-84ea-f50d09452a10 | Address Redacted | First Class Mail |
| 47082415-3f30-41f4-a08b-b84c63c03d57 | Address Redacted | First Class Mail |
| 4708bcae-94a7-448b-87e1-0612ac11ef56 | Address Redacted | First Class Mail |
| 470aa801-eeb4-4a56-90d7-9457e0a9be75 | Address Redacted | First Class Mail |
| 470be5a1-8254-4928-9d22-ae75ae20c814 | Address Redacted | First Class Mail |
| 470cee60-c3c3-4deb-8234-ab8075dd3217 | Address Redacted | First Class Mail |
| 470ec4bc-67d0-4b5f-8376-c0662cac84db | Address Redacted | First Class Mail |
| 470f2e5d-2c6f-46d7-abe9-280cc079aa01 | Address Redacted | First Class Mail |
| 470f30f0-273c-4cd3-9ca3-a2fa603694e1 | Address Redacted | First Class Mail |
| 4710fd13-cf4e-4ef5-8a13-fc60766cd22b | Address Redacted | First Class Mail |
| 4713c986-0238-42a3-8f14-7db4474594bf | Address Redacted | First Class Mail |
| 47171a89-0c5e-4db7-a952-4ccce0c277a7 | Address Redacted | First Class Mail |
| 471749ae-fc30-4bd4-ba55-7f28bc8edfa9 | Address Redacted | First Class Mail |
| 4717740c-b6c0-424a-a26d-2dcea13e1751 | Address Redacted | First Class Mail |
| 47219ecc-7cae-4ff3-9cfe-140f96919d17 | Address Redacted | First Class Mail |
| 472486a5-9a8e-4b34-a102-eb5f4d8f3d22 | Address Redacted | First Class Mail |
| 4725cb2a-6d2b-434a-9567-0c517a014c25 | Address Redacted | First Class Mail |
| 472617fe-7612-4582-ab23-73767498bf32 | Address Redacted | First Class Mail |
| 4728080e-ef04-4d43-9f3f-92d0192cf47c | Address Redacted | First Class Mail |
| 47294f93-1605-40ff-bc33-59beb507a5c7 | Address Redacted | First Class Mail |
| 4729ec29-7cdc-4e85-8de2-148d1223ea56 | Address Redacted | First Class Mail |
| 472b21dd-2947-4676-b712-ad5d8d616b45 | Address Redacted | First Class Mail |
| 472e5817-50de-47d5-8030-513c05ff033d | Address Redacted | First Class Mail |
| 472ee869-a120-4a6f-a4eb-b9f490ed2780 | Address Redacted | First Class Mail |
| 47316a5c-3a98-4a52-9f34-7b9049fd5009 | Address Redacted | First Class Mail |
| 4732e748-e15b-4d3e-8b0e-3586a0a7a031 | Address Redacted | First Class Mail |
| 4733c17b-25d5-43a6-8de9-77cbaede3d83 | Address Redacted | First Class Mail |
| 4734795a-e766-443e-8b54-aa0895c43d23 | Address Redacted | First Class Mail |
| 47388fdb-d869-434d-b255-85622cc44e71 | Address Redacted | First Class Mail |
| 47393db4-cade-44f2-aa49-4c3ce9dcfea9 | Address Redacted | First Class Mail |
| 47408474-c5e2-487c-9aa7-29de90b42cd2 | Address Redacted | First Class Mail |
| 47416d95-a99f-4c44-9acc-c995f1e2d74a | Address Redacted | First Class Mail |
| 47432cd8-5c75-4da9-93e2-72cbfcd8d117 | Address Redacted | First Class Mail |
| 4743e035-66d9-4396-a8ab-6a29c964be95 | Address Redacted | First Class Mail |
| 4746acaf-b030-48e1-b532-4ed23c330354 | Address Redacted | First Class Mail |
| 47492862-24de-43fc-ac96-0da5801a2cbb | Address Redacted | First Class Mail |
| 474a0d3e-9556-4845-b30c-f240eafb5d63 | Address Redacted | First Class Mail |
| 474cd4e6-8ba7-4c83-8024-5b0238bd317a | Address Redacted | First Class Mail |
| 47510981-6954-4192-a155-a02c996a5d0b | Address Redacted | First Class Mail |
| 47532f7f-e2d8-4f1b-8ff9-b5022f9acb69 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 47542ea6-ab03-4746-ab0e-b7d8882d2104 | Address Redacted | First Class Mail |
| 4754fd2f-5d61-46ef-8ceb-b3cb6fc21db9 | Address Redacted | First Class Mail |
| 475779a8-f224-4d9d-8acd-1ecf960dc711 | Address Redacted | First Class Mail |
| 4757dbd4-e56c-4808-901f-f0e3ecff347c | Address Redacted | First Class Mail |
| 475dd1b8-0aeb-4697-b2a4-e9e8b54eeb5b | Address Redacted | First Class Mail |
| 475de04b-9395-46a4-9c11-b1e3d1d12ae1 | Address Redacted | First Class Mail |
| 475e73a7-9496-49bb-87a4-45df1591dd1c | Address Redacted | First Class Mail |
| 476342fb-0d49-417b-aa49-0eeb52cb7d03 | Address Redacted | First Class Mail |
| 47641fc1-2943-466a-92c5-3f1e4fea8b26 | Address Redacted | First Class Mail |
| 47657c21-0385-45a2-98da-01786f4605ee | Address Redacted | First Class Mail |
| 47678c48-4def-4d4e-913a-ebaac65508f8 | Address Redacted | First Class Mail |
| 4769bd4c-0789-425a-8af1-8d18c5a2aaf1 | Address Redacted | First Class Mail |
| 476af6ba-bc65-48b0-b17b-235453c63925 | Address Redacted | First Class Mail |
| 476c3d4f-9ff0-42a3-8a8d-79d82378e8de | Address Redacted | First Class Mail |
| 476d2496-e065-46e5-aee9-4ac677cb8cfe | Address Redacted | First Class Mail |
| 477030f7-0dbd-4f37-bbad-e03975b0e4e7 | Address Redacted | First Class Mail |
| 47711521-3ff5-4eb5-b3d3-5458a2eca2f3 | Address Redacted | First Class Mail |
| 47752449-301e-41d7-82fa-40c8601f2cfd | Address Redacted | First Class Mail |
| 47757916-a1c9-4d09-8776-0e2870c343b8 | Address Redacted | First Class Mail |
| 47767cf4-098a-4c61-8e82-424c7adb9eac | Address Redacted | First Class Mail |
| 47774905-cead-45fa-a709-57b9d832e6c3 | Address Redacted | First Class Mail |
| 47795815-845e-46b3-bd8b-cdb529f2fb34 | Address Redacted | First Class Mail |
| 4779608e-093f-475d-8b4c-5134e5837bb5 | Address Redacted | First Class Mail |
| 477ab25b-4d5e-4686-9b69-2bfeb70cefe7 | Address Redacted | First Class Mail |
| 477ab821-198c-4d5e-a94d-41e155f18a0e | Address Redacted | First Class Mail |
| 477c6ca6-4e9a-447f-9754-98a072d70a52 | Address Redacted | First Class Mail |
| 477d42cb-67cd-4c46-8e11-ec505e2fdcd3 | Address Redacted | First Class Mail |
| 478030e8-055c-4ee4-b00b-f2d2df3d3b48 | Address Redacted | First Class Mail |
| 4782000c-19a7-46d6-9e75-d8da1ee9e9f0 | Address Redacted | First Class Mail |
| 47825c8e-b9fc-4791-af5a-6a43da272c8c | Address Redacted | First Class Mail |
| 4783205e-0478-463d-b5e9-8b9227131649 | Address Redacted | First Class Mail |
| 486452c-351a-4a59-bee7-c9b5d5ba78df | Address Redacted | First Class Mail |
| 4786f514-fccc-4e80-899b-277929e33ea4 | Address Redacted | First Class Mail |
| 4788acef-106b-466a-a398-976bb55d1f81 | Address Redacted | First Class Mail |
| 4788d31a-7af7-4ec5-8495-6ebb7fefc186 | Address Redacted | First Class Mail |
| 478a14db-a103-4c23-b449-a0a51d8bbded | Address Redacted | First Class Mail |
| 478aafde-0fd0-48bc-887a-b41dc2529da2 | Address Redacted | First Class Mail |
| 478b0040-dcdf-4d5d-ad80-bf5ef3711d01 | Address Redacted | First Class Mail |
| 478b10a7-c0e3-40f0-b1cc-ca6321f43537 | Address Redacted | First Class Mail |
| 478bee41-a40a-4b52-a7ce-9eac46ccdd85 | Address Redacted | First Class Mail |
| 478c1d24-1f16-43ad-8d4d-f7d32ce296f0 | Address Redacted | First Class Mail |
| 478e5e85-4633-4011-bbe0-63aab9144647 | Address Redacted | First Class Mail |
| 4791ab24-0a15-41fa-a7d4-319a573e8bc7 | Address Redacted | First Class Mail |
| 4792987d-e3a6-4055-9fac-0dfe5eb22d2d | Address Redacted | First Class Mail |
| 4796e81a-fc0e-40f6-817c-f6f32405a582 | Address Redacted | First Class Mail |
| 4799de48-acb4-433c-8225-125d7d59379c | Address Redacted | First Class Mail |
| 479cc8b1-d217-475b-b14e-085965450bec | Address Redacted | First Class Mail |
| 479ea4c2-1701-4448-a654-0afdd97e7dc0 | Address Redacted | First Class Mail |
| 47a06ae3-db0d-49ee-9cb6-746a84f0f7af | Address Redacted | First Class Mail |
| 47a16e8a-7a5c-42ff-8eb4-71e0c090fd76 | Address Redacted | First Class Mail |
| 47a1dfde-71fb-48cd-a278-f6c384109c29 | Address Redacted | First Class Mail |
| 47a3c7d9-6d3d-4a5e-afb0-c10c428a4baa | Address Redacted | First Class Mail |
| 47a40727-7be4-4798-bf5f-dc51de1816bd | Address Redacted | First Class Mail |
| 47a42faf-fa51-4231-8146-aa8d0606dd99 | Address Redacted | First Class Mail |
| 47a47412-d109-4162-bac6-7d7ad61b6b36 | Address Redacted | First Class Mail |
| 47a52015-e706-4dbf-9b9c-3b9dd51b05fd | Address Redacted | First Class Mail |
| 47a6847f-196f-4e89-8c14-4af93c158bca | Address Redacted | First Class Mail |
| 47ab4b0c-7712-468f-8fad-73e24591d0d8 | Address Redacted | First Class Mail |
| 47ad3b60-657a-4b0d-b4eb-d92e7f0697a4 | Address Redacted | First Class Mail |
| 47af3c0d-600e-4708-8a54-e52dbac17f87 | Address Redacted | First Class Mail |
| 47affa37-5c52-4384-a887-90fc1e83f1b2 | Address Redacted | First Class Mail |
| 47b1f942-f40d-4588-ade6-3daeca3c91d6 | Address Redacted | First Class Mail |
| 47b3b678-b143-4a2d-bacd-1c0feb34303a | Address Redacted | First Class Mail |
| 47b3cc9f-a271-4635-8a5c-8da546429af8 | Address Redacted | First Class Mail |
| 47b51a20-1082-434b-b57e-57a7dbdd2098 | Address Redacted | First Class Mail |
| 47b51ad9-9dad-4375-a1bc-2d0f56b2abc9 | Address Redacted | First Class Mail |
| 47b5228d-7258-4c00-a498-0ad8dd23f0b1 | Address Redacted | First Class Mail |
| 47b58700-289d-4dfe-befb-13844928e1f4 | Address Redacted | First Class Mail |
| 47b8cc74-b3cb-4280-9769-638ecac9e411 | Address Redacted | First Class Mail |
| 47b9377e-c335-4f31-84e3-f8c6ded6a240 | Address Redacted | First Class Mail |
| 47bb4a0c-6ca6-418a-960f-924503a33d8d | Address Redacted | First Class Mail |
| 47bda21e-11b8-4508-a08a-fc7f62cb3e0d | Address Redacted | First Class Mail |
| 47be038d-2680-4400-ae47-e53463a08add | Address Redacted | First Class Mail |
| 47bfcdf9-3240-4bce-a375-3b160fd8e91e | Address Redacted | First Class Mail |
| 47c0911c-2616-464f-b7f6-bf0c9aafa4bc | Address Redacted | First Class Mail |
| 47c10911-7ea5-4830-915b-c6c052cc7f56 | Address Redacted | First Class Mail |
| 47c1278c-e836-4dfa-be6b-402326d75e2c | Address Redacted | First Class Mail |
| 47c68a9a-7f3d-4ee5-8ea7-b6bf15b763fe | Address Redacted | First Class Mail |
| 47c7ea1f-9734-4d5c-8116-03b13a4eb9ff | Address Redacted | First Class Mail |
| 47c9766a-a266-493d-8cc0-5fa3d3df86f4 | Address Redacted | First Class Mail |
| 47cd1026-0a23-4c9d-8761-1b064feaae74 | Address Redacted | First Class Mail |
| 47ce4392-7f50-48f3-a34d-fe34155079f4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 47cedf03-fbde-4d9a-862d-55d2454d1107 | Address Redacted | First Class Mail |
| 47d2d0e8-1aa6-42e8-b7e3-e88d9d181205 | Address Redacted | First Class Mail |
| 47d33560-62f0-43b5-a045-a3c528065762 | Address Redacted | First Class Mail |
| 47d4c98f-2fc7-4eee-a3ec-c9e40d44d641 | Address Redacted | First Class Mail |
| 47d51dbe-19c8-4d67-a5d9-8b06e125f612 | Address Redacted | First Class Mail |
| 47d5c725-e0f2-44c6-811d-fcc0feb9cf2e | Address Redacted | First Class Mail |
| 47d72900-1593-4b52-92ba-43026c9fd9b8 | Address Redacted | First Class Mail |
| 47d8e82c-3ff3-4acc-858c-452182464563 | Address Redacted | First Class Mail |
| 47d99d0b-26a5-48b5-8671-f8c22c44301f | Address Redacted | First Class Mail |
| 47dd6225-197e-46b6-88c3-5826dedfcc0f | Address Redacted | First Class Mail |
| 47df94da-c30a-430a-ad9c-43d9a3dae6f9 | Address Redacted | First Class Mail |
| 47e043f0-2847-40f7-a539-9b2528f9a990 | Address Redacted | First Class Mail |
| 47e1ccef-f2f4-4ac7-91f2-4c430da42f01 | Address Redacted | First Class Mail |
| 47e3011e-f2c8-4b91-8914-0bb154a0dce7 | Address Redacted | First Class Mail |
| 47e309a5-1f7b-417c-9553-1febe43a204c | Address Redacted | First Class Mail |
| 47e377c1-51ef-4782-a3fc-da0d81d8f036 | Address Redacted | First Class Mail |
| 47e3f5ee-9bc0-4911-b9fb-0df24a8c50e8 | Address Redacted | First Class Mail |
| 47e8fd24-3386-4751-a157-d9ba2ea48d73 | Address Redacted | First Class Mail |
| 47eacc89-a1c9-4c1d-b553-2e55507f8020 | Address Redacted | First Class Mail |
| 47eba4b8-0cff-4dac-a719-34ccd18e8904 | Address Redacted | First Class Mail |
| 47f019df-4d7e-4327-b9b5-5d7fbb1a640a | Address Redacted | First Class Mail |
| 47f05a97-4f37-4ecd-9222-9403ab3709e3 | Address Redacted | First Class Mail |
| 47f11952-b89a-494a-bed7-7dd1aca64b17 | Address Redacted | First Class Mail |
| 47f12db9-3410-4eb0-ad5f-0b3f7c5bf7d6 | Address Redacted | First Class Mail |
| 47f3ffce-d214-46ff-af6a-5d146d3ced08 | Address Redacted | First Class Mail |
| 47f5cfeb-450d-4414-ad1d-c590ab7a060d | Address Redacted | First Class Mail |
| 47f6980f-0171-4eb5-aa18-191db5e7f0aa | Address Redacted | First Class Mail |
| 47f74300-017d-471e-b8d2-5c7d7f74ec90 | Address Redacted | First Class Mail |
| 47f85324-ec63-4251-90d6-711ea46d121d | Address Redacted | First Class Mail |
| 47f9640d-828c-41bc-8e94-f178942fdfa6 | Address Redacted | First Class Mail |
| 47fdad02-0e1f-4579-b4b0-1dac87fcc4cf | Address Redacted | First Class Mail |
| 47fe5dd0-e97e-4a30-aefe-e7bb0d727fa2 | Address Redacted | First Class Mail |
| 480014e3-bee3-4be1-a44c-72b30d0da250 | Address Redacted | First Class Mail |
| 48017f3a-c92e-4b74-ac14-7def797e1372 | Address Redacted | First Class Mail |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | First Class Mail |
| 480355bb-8a6d-487e-92c0-03ac4f3f1b8b | Address Redacted | First Class Mail |
| 48043b74-108b-493a-951e-a543ea734da1 | Address Redacted | First Class Mail |
| 4804e9b3-adf1-4afe-8b6c-deed7b6c9e97 | Address Redacted | First Class Mail |
| 4806ae8a-440e-4827-adf8-0bd2998c792c | Address Redacted | First Class Mail |
| 4806df82-9c22-498c-8706-b55cb8a7708d | Address Redacted | First Class Mail |
| 480b686c-e4b8-476b-a4ee-3442183b75a0 | Address Redacted | First Class Mail |
| 480b8167-b08f-4a64-9dd7-69a2795d18a7 | Address Redacted | First Class Mail |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address Redacted | First Class Mail |
| 480d1783-cd3d-4328-b0e3-9ad9967c0008 | Address Redacted | First Class Mail |
| 480fd21e-cea6-443f-b3e8-99d54cbb0b43 | Address Redacted | First Class Mail |
| 4815e2b0-2f89-43d6-8b73-2e0f03a99144 | Address Redacted | First Class Mail |
| 48186e27-29fb-444b-b2c2-92ce12543acb | Address Redacted | First Class Mail |
| 48193444-92a2-4d05-8f7a-9449790ffe24 | Address Redacted | First Class Mail |
| 4819c45d-b41b-4f90-ae39-3ee93a785975 | Address Redacted | First Class Mail |
| 481c60f7-1dc6-4abb-803b-500d7cc78ea6 | Address Redacted | First Class Mail |
| 481cb6f8-a293-40cc-8dbf-6139b6008202 | Address Redacted | First Class Mail |
| 481cd6ef-b8b5-4d56-811e-20b5f6815e99 | Address Redacted | First Class Mail |
| 481d8a6e-4c68-4a22-89d6-50682d547b0b | Address Redacted | First Class Mail |
| 481fb27f-3cf6-4e96-ba50-37ead2f35cde | Address Redacted | First Class Mail |
| 482182c7-85ee-4dd4-8c8c-3f33d6918271 | Address Redacted | First Class Mail |
| 4821f523-e13d-4c4a-9541-7c18e91783e2 | Address Redacted | First Class Mail |
| 4822b187-f729-4e88-aa3d-9dc9ee28dd57 | Address Redacted | First Class Mail |
| 48230ea4-275b-42e4-b83e-85a0c9e9ec24 | Address Redacted | First Class Mail |
| 4828cc97-385b-4adf-b4bb-56c8305d707d | Address Redacted | First Class Mail |
| 4828f8f5-3fcd-4b74-b909-8fdcd6e0929b | Address Redacted | First Class Mail |
| 482ba7d4-d163-44df-a146-b05324991c4b | Address Redacted | First Class Mail |
| 482caea8-aab8-421e-ba5e-3b43d7e56681 | Address Redacted | First Class Mail |
| 482d6f2f-8cee-4bfc-9ac4-4860f4a3248d | Address Redacted | First Class Mail |
| 482f342c-d8ee-44d3-b27c-983fbf1adc4a | Address Redacted | First Class Mail |
| 482f3b02-1f27-4141-ab17-720e6b2527ea | Address Redacted | First Class Mail |
| 482f7023-0bca-4a24-a2b0-737287a2a839 | Address Redacted | First Class Mail |
| 483088d9-f328-4aec-ae89-13162c23891b | Address Redacted | First Class Mail |
| 4830ce30-7eb9-4acc-bdd6-c2e4fe2ed87f | Address Redacted | First Class Mail |
| 48336ea5-90fc-4631-8e21-4404c2aa1ae3 | Address Redacted | First Class Mail |
| 4836482c-ef93-42b1-a50c-3e6d08bda8d3 | Address Redacted | First Class Mail |
| 48369cf0-70e7-4937-9b28-8afe70f824df | Address Redacted | First Class Mail |
| 48735bf-a751-4918-ac6b-e9298b6e0a69 | Address Redacted | First Class Mail |
| 483899e9-fc01-4d94-86d3-91550fae1a25 | Address Redacted | First Class Mail |
| 48390ace-b2c4-4cb9-831c-b570d2896af9 | Address Redacted | First Class Mail |
| 483d2d30-4622-41ec-8759-968445474b6d | Address Redacted | First Class Mail |
| 483e6c19-bbb2-435b-849c-15a11c08e1d7 | Address Redacted | First Class Mail |
| 484211b2-7bf3-49b9-a5a4-cf6d4788fe86 | Address Redacted | First Class Mail |
| 48426693-eaf3-4bef-abe0-9cf7d88ca764 | Address Redacted | First Class Mail |
| 4842b3cf-816b-4a65-a004-4efd8e4c823b | Address Redacted | First Class Mail |
| 484311d1-28b0-46ca-a18c-a68a52286031 | Address Redacted | First Class Mail |
| 48434df4-7941-4769-ba74-57e82f528323 | Address Redacted | First Class Mail |
| 4843b3fe-4fdc-40e0-8b99-42fcb564126a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4843fe4c-5d50-4bc9-8421-e56522a19488 | Address Redacted | First Class Mail |
| 48489659-2c60-44ab-a671-d8f6696d2140 | Address Redacted | First Class Mail |
| 48491d58-6d01-43a9-87d3-b3438b22e867 | Address Redacted | First Class Mail |
| 484a851d-1fa0-4b46-b3a3-b2d7a41ecced | Address Redacted | First Class Mail |
| 484e0ec3-38c2-43ba-a6fe-7571ba643a16 | Address Redacted | First Class Mail |
| 484ea42d-e5dc-4f05-a269-f66648202d51 | Address Redacted | First Class Mail |
| 484f24ac-648f-4fa2-a677-fb0da3150720 | Address Redacted | First Class Mail |
| 48512089-8f52-4271-940a-389911ff97cf | Address Redacted | First Class Mail |
| 4852b07b-d8f6-4391-8a55-f6228c423e27 | Address Redacted | First Class Mail |
| 4854c64c-5c0c-4cf6-a9e0-ee2d7d41830e | Address Redacted | First Class Mail |
| 48552e52-f4bc-4797-bf74-54f424315b8f | Address Redacted | First Class Mail |
| 4858b428-de90-4dff-9b64-09523cf5f3e9 | Address Redacted | First Class Mail |
| 4859d3bf-72d6-47c1-9f32-211b4c4f053c | Address Redacted | First Class Mail |
| 485c2d41-fa02-4219-87f6-5b4646231590 | Address Redacted | First Class Mail |
| 485ca3c7-718a-4d9a-be1d-c0aaa2e98da1 | Address Redacted | First Class Mail |
| 485dfc6a-73e1-4015-b959-c713418c8c79 | Address Redacted | First Class Mail |
| 485e007c-fe60-4629-9684-b85732718e45 | Address Redacted | First Class Mail |
| 485f00eb-e63d-4ddb-abfd-c1caca9905ee | Address Redacted | First Class Mail |
| 4860c25a-8d57-48d8-ab55-3b784ca4eccd | Address Redacted | First Class Mail |
| 48625ce2-5786-411d-8321-947367cc2884 | Address Redacted | First Class Mail |
| 486459e1-01f0-49d6-8415-033326466ee2 | Address Redacted | First Class Mail |
| 48656f60-21a0-418d-80fe-90f50452b135 | Address Redacted | First Class Mail |
| 4865ebee-5739-49c3-895b-cfe429e7a92f | Address Redacted | First Class Mail |
| 486a0ed0-0b15-4638-a26a-b721b39d036f | Address Redacted | First Class Mail |
| 486b8ddc-cc8f-4e28-b4b8-ea1e5c99ad00 | Address Redacted | First Class Mail |
| 486d9338-75f6-45f1-bdbf-ff1530d970a1 | Address Redacted | First Class Mail |
| 486da147-c825-4659-891f-c5949df9c427 | Address Redacted | First Class Mail |
| 486f1eea-3294-4b9b-8943-6c5f856f20f8 | Address Redacted | First Class Mail |
| 48712168-f3fc-47e7-b358-6f74dbdfe2d1 | Address Redacted | First Class Mail |
| 48713f3b-6b70-411b-8f80-bc6840b499eb | Address Redacted | First Class Mail |
| 4871da9c-9d02-434b-98f3-c6ede0bca216 | Address Redacted | First Class Mail |
| 4871feda-03ab-4870-b86f-6c749a33ce04 | Address Redacted | First Class Mail |
| 48738f06-f9c4-4032-96b2-d73750380303 | Address Redacted | First Class Mail |
| 48779d3a-6bf4-4898-96f5-b4e110fd84ff | Address Redacted | First Class Mail |
| 487929a9-2880-46d0-81f7-9064405c69bd | Address Redacted | First Class Mail |
| 4879b08c-e258-4859-bba3-e1b5a8e42cca | Address Redacted | First Class Mail |
| 487a0043-ccb8-4fbb-b5e7-7f96aaabcd7f | Address Redacted | First Class Mail |
| 487b98d7-bf36-4e1b-956d-792c70e935a3 | Address Redacted | First Class Mail |
| 487bdf08-fd4d-4743-bd96-d071f57c5946 | Address Redacted | First Class Mail |
| 487c114e-3e02-457c-b52f-d593f5b311ec | Address Redacted | First Class Mail |
| 487dd4ab-010f-4ec6-8145-181d147fa4c4 | Address Redacted | First Class Mail |
| 4880427a-132b-4ab5-a88f-6c1ab7119dc8 | Address Redacted | First Class Mail |
| 488187f4-1f4f-4fcd-ade6-095bb81481dd | Address Redacted | First Class Mail |
| 48825153-c621-4007-a995-de64be4ab3bd | Address Redacted | First Class Mail |
| 488261b7-985f-4009-990a-e34a93ca5b7e | Address Redacted | First Class Mail |
| 4882d4f4-67f0-49b2-8115-667e933b65ec | Address Redacted | First Class Mail |
| 488326le-12a0-4ffe-950f-e1231de3b653 | Address Redacted | First Class Mail |
| 4883a0ce-4485-40af-9256-af4ce54c206e | Address Redacted | First Class Mail |
| 48845cc2-904b-4417-9815-45f31ab70b0a | Address Redacted | First Class Mail |
| 48860a82-1e91-42e9-9ba8-127a110f8a30 | Address Redacted | First Class Mail |
| 4886cfa6-c6f3-475e-b51b-993eeb1f6d04 | Address Redacted | First Class Mail |
| 488a5fe6-9ab8-475d-8228-5a6ab90c79bc | Address Redacted | First Class Mail |
| 488ac4ad-9704-40cd-a5a2-c743475dbf37 | Address Redacted | First Class Mail |
| 488be280-ddfd-4386-b389-11c5251a0d53 | Address Redacted | First Class Mail |
| 488e042b-b770-45e4-8bff-f27ae4693545 | Address Redacted | First Class Mail |
| 488e3a7d-4b05-49c7-a6df-9c9ee9bf4a32 | Address Redacted | First Class Mail |
| 488e55ee-3167-457c-8933-1b91c40ede34 | Address Redacted | First Class Mail |
| 488ec927-a660-4226-86d1-05de452ca311 | Address Redacted | First Class Mail |
| 489147ad-420a-4a05-8f29-f538bd55f46f | Address Redacted | First Class Mail |
| 48918a57-6f5f-4c83-8ad3-28ebe8e6ceb6 | Address Redacted | First Class Mail |
| 48920688-3f2e-43b4-b0d5-88736849151a | Address Redacted | First Class Mail |
| 4897a5fd-4bdd-419f-82d6-ce15f27b4967 | Address Redacted | First Class Mail |
| 48996481-b08b-4a55-ba33-0027ee28afda | Address Redacted | First Class Mail |
| 489a076b-edbc-4724-9010-ac947a8e4855 | Address Redacted | First Class Mail |
| 489a12f1-43b5-4fdf-9527-a3596e9fa2a8 | Address Redacted | First Class Mail |
| 489a3d0b-27ef-45b7-a3fa-c386b75c91b3 | Address Redacted | First Class Mail |
| 489d89f8-ae7e-4a64-8a8b-9c08ec485010 | Address Redacted | First Class Mail |
| 489ff734-d0e5-4e6c-b8f9-a39b2f493b2a | Address Redacted | First Class Mail |
| 48a00ebd-50d2-4ad9-ab4a-13242c50c383 | Address Redacted | First Class Mail |
| 48a59158-cc46-458e-9234-65de894b4a45 | Address Redacted | First Class Mail |
| 48a6fd99-cee6-4a59-8be5-de8f2cc83ecd | Address Redacted | First Class Mail |
| 48a7ada1-f085-45d5-ab26-e60cbeee2541 | Address Redacted | First Class Mail |
| 48a959c6-507a-41e5-864b-04e3d768df56 | Address Redacted | First Class Mail |
| 48a95b67-80e3-4595-a4e7-bce6ea71bbff | Address Redacted | First Class Mail |
| 48ace6ba-5314-4747-a863-63cf886c6358 | Address Redacted | First Class Mail |
| 48ae3842-cb13-4ebb-b59e-c11d8ac0b9cd | Address Redacted | First Class Mail |
| 48af97c4-f4c3-46c3-aec9-f40b8807b5c2 | Address Redacted | First Class Mail |
| 48b04a83-0cd2-4018-9cd8-f504cabb96eb | Address Redacted | First Class Mail |
| 48b149fe-7f37-40ee-b06f-a78e44454f4c | Address Redacted | First Class Mail |
| 48b322df-779f-4045-b8d9-c8e7717abcc2 | Address Redacted | First Class Mail |
| 48b33d19-7b7e-4f7e-80b3-f4284aded7dd | Address Redacted | First Class Mail |
| 48b43f94-c159-445a-8666-7ed5b8bf29ee | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 48b4f3c3-d22c-4f22-95ca-4dc0cc9d47ad | Address Redacted | First Class Mail |
| 48b55598-5a94-4824-8545-5ef34928e87c | Address Redacted | First Class Mail |
| 48b670e2-0ed7-4790-b9f2-0f40ac879c4d | Address Redacted | First Class Mail |
| 48b9870a-6997-4de9-af9f-514df35be5f7 | Address Redacted | First Class Mail |
| 48bfaf6e-dcc0-4544-b593-a749b0267052 | Address Redacted | First Class Mail |
| 48c15f3e-89a6-418f-bb54-fc6a82b9839e | Address Redacted | First Class Mail |
| 48c1d52b-0728-4add-95cb-c7108ed619fa | Address Redacted | First Class Mail |
| 48c4487f-408a-4736-a3af-648274296108 | Address Redacted | First Class Mail |
| 48c958da-fcec-42c0-8cff-c946c8370152 | Address Redacted | First Class Mail |
| 48c96fad-19a1-4650-94a2-9ec70cfe8f45 | Address Redacted | First Class Mail |
| 48c989dc-0c00-4805-98a1-b5d060ec935b | Address Redacted | First Class Mail |
| 48c9c911-7584-4ba4-8d70-66f1688c5ad6 | Address Redacted | First Class Mail |
| 48c9e308-0f32-46e9-8da7-9efd0da83a16 | Address Redacted | First Class Mail |
| 48ca2277-0bc1-4d77-b575-9eb9624e77e6 | Address Redacted | First Class Mail |
| 48cb784b-f3b0-42b7-87d7-96c5b7f475b9 | Address Redacted | First Class Mail |
| 48ccab74-0f4a-4a1d-a163-37cf4bf9ad68 | Address Redacted | First Class Mail |
| 48cd6a1d-304a-48c1-8fbc-3b82dff5f33b | Address Redacted | First Class Mail |
| 48cea92-d7ab-45ba-a221-552cf36171e6 | Address Redacted | First Class Mail |
| 48d0ea2b-09c8-441b-a3cb-1cc813a04f98 | Address Redacted | First Class Mail |
| 48d11d19-ba0d-4be6-b774-43a6d51b2a6f | Address Redacted | First Class Mail |
| 48d20b16-7a90-43cd-95b5-fd1a32c3202d | Address Redacted | First Class Mail |
| 48d45f6b-f131-4717-a6bc-54068bf5d463 | Address Redacted | First Class Mail |
| 48d55777-18f1-404f-bfc8-0db79ec0e53e | Address Redacted | First Class Mail |
| 48d6f741-3dea-480c-b2df-6e727b965526 | Address Redacted | First Class Mail |
| 48d823c5-d0df-406f-9dec-0855165db8ef | Address Redacted | First Class Mail |
| 48d8652b-d795-4238-a0fe-33e1ba7d12e4 | Address Redacted | First Class Mail |
| 48d8b094-a6ac-40e9-84c7-5023bec3a872 | Address Redacted | First Class Mail |
| 48daf789-ce1e-4553-9661-803502283029 | Address Redacted | First Class Mail |
| 48dbda8e-62bc-4384-86b2-498784406d3e | Address Redacted | First Class Mail |
| 48dbe5bc-4bd1-45cc-8110-3c14825c059c | Address Redacted | First Class Mail |
| 48dbf137-dc17-4b6f-90a4-9da129a0174a | Address Redacted | First Class Mail |
| 48df0a42-48ee-4ac8-94a8-43eff40db4e4 | Address Redacted | First Class Mail |
| 48e106d8-7eb7-421a-97a3-42a1926708a2 | Address Redacted | First Class Mail |
| 48e14434-0c94-420f-b5eb-459a72dbb73a | Address Redacted | First Class Mail |
| 48e31574-f763-4fdd-9187-a31698fe4c3a | Address Redacted | First Class Mail |
| 48e4458e-dea7-4836-8f77-a085f0a799cb | Address Redacted | First Class Mail |
| 48e50359-b3e0-4e06-a813-4faebc5b9e47 | Address Redacted | First Class Mail |
| 48e531b2-481a-4d81-b7e1-fb97d1c2f5c7 | Address Redacted | First Class Mail |
| 48e75956-c35b-4ca7-90a9-55e781790de7 | Address Redacted | First Class Mail |
| 48e77edf-d1aa-4879-bc59-ab62d5029466 | Address Redacted | First Class Mail |
| 48eb5cd7-4b42-41f7-b429-e44fac623828 | Address Redacted | First Class Mail |
| 48ebe1be-f8b9-437f-9687-e8f9b9d45e5a | Address Redacted | First Class Mail |
| 48f1c6b9-de0c-496d-95ed-740aa309fc57 | Address Redacted | First Class Mail |
| 48f70c7e-b49e-4ade-8c0a-80eece192a32 | Address Redacted | First Class Mail |
| 48f8db9a-ce9a-40c0-b706-b198eecc0025 | Address Redacted | First Class Mail |
| 48fb2fc8-086d-464a-9564-ce579a5a1721 | Address Redacted | First Class Mail |
| 48fc093e-0c74-4da7-b01d-60d746e65a6b | Address Redacted | First Class Mail |
| 48fc1e95-3751-4bcc-985c-e3b071e3c874 | Address Redacted | First Class Mail |
| 48fc92d7-0793-4021-a693-cddce283bfec | Address Redacted | First Class Mail |
| 48fd5497-ee64-4809-9b68-5d3b90034d0b | Address Redacted | First Class Mail |
| 48fe3a60-d412-44c0-b792-5097e6b40265 | Address Redacted | First Class Mail |
| 48fee426-acb6-400b-92e1-2d37d5d32ad7 | Address Redacted | First Class Mail |
| 49000483-9332-4caf-a9af-204f801ee463 | Address Redacted | First Class Mail |
| 49022e41-6dd9-47d6-9e8f-5ab7a5d78262 | Address Redacted | First Class Mail |
| 490395ec-dedf-43a8-bc0c-64d9e68fc6e3 | Address Redacted | First Class Mail |
| 4903a4b9-4282-4fe0-9316-7e994d48ee46 | Address Redacted | First Class Mail |
| 49083d68-d726-4e89-8887-9bd664be249f | Address Redacted | First Class Mail |
| 4908778a-8e07-4aa7-b6d7-f3d1e27a1611 | Address Redacted | First Class Mail |
| 490b7fe8-4605-4e24-a7b5-0599e34a36de | Address Redacted | First Class Mail |
| 490c4079-7ede-40c6-92e0-95baacb0fa27 | Address Redacted | First Class Mail |
| 490cdd2b-9ce6-410e-8d2a-fbcbd53c0325 | Address Redacted | First Class Mail |
| 490d2a5d-1acc-4673-8421-e651c4172d9a | Address Redacted | First Class Mail |
| 490d57ad-9c1c-4549-a8c6-687fcb8c8190 | Address Redacted | First Class Mail |
| 490d9f94-1215-40ee-ab73-827e1b09997b | Address Redacted | First Class Mail |
| 490dd56a-6e71-4020-9143-d34212402fcb | Address Redacted | First Class Mail |
| 490e59fa-eea5-47b3-a232-a7da36e7f7ee | Address Redacted | First Class Mail |
| 490e7508-6a67-4bc3-8940-f068cb1c041f | Address Redacted | First Class Mail |
| 491276a1-fed8-40df-a18e-f1e06b4803dc | Address Redacted | First Class Mail |
| 4912b43e-0422-4bbd-9da5-904d86fd981e | Address Redacted | First Class Mail |
| 4913010a-3cfe-48e7-b4a9-34767ad6851c | Address Redacted | First Class Mail |
| 4914224e-075f-4626-b02a-d3baa2f2130d | Address Redacted | First Class Mail |
| 4914805c-e74a-4051-a7f7-0e1ebed2037b | Address Redacted | First Class Mail |
| 4915e5a4-a08e-4374-87aa-c79ad6249177 | Address Redacted | First Class Mail |
| 49162d8e-6041-4ae2-9259-6edad4229a07 | Address Redacted | First Class Mail |
| 49171f21-41ea-4824-9479-4759f27a8956 | Address Redacted | First Class Mail |
| 4917c49b-6cb9-440d-a70b-ed50812774be | Address Redacted | First Class Mail |
| 4917ce20-e5ff-4592-b8ec-7d79bbba10a5 | Address Redacted | First Class Mail |
| 491a0d3c-1de7-4b8e-bdd9-a7936b4b0a0a | Address Redacted | First Class Mail |
| 491bb1ee-ebcf-4cfc-9410-db809c0bb487 | Address Redacted | First Class Mail |
| 491c43e2-56f2-4f5d-a5ee-fe63bcb8edc5 | Address Redacted | First Class Mail |
| 491cdc80-b565-47af-8a19-a0ec14952e5f | Address Redacted | First Class Mail |
| 491f5a2d-fcaa-4915-8ada-251b2304df79 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 49235f19-e685-4793-874c-f477c8814f75 | Address Redacted | First Class Mail |
| 49262ca1-0d89-4687-b3da-dbdb1c1f247e | Address Redacted | First Class Mail |
| 4927f7e9-ef82-46be-8a48-933c3b95484c | Address Redacted | First Class Mail |
| 492d6ce1-38ad-4f77-833a-89a264f8d9b7 | Address Redacted | First Class Mail |
| 492e27fc-4e39-49b6-bdce-817ae641edf1 | Address Redacted | First Class Mail |
| 492e95ca-6046-476d-ba18-638d2fbc119a | Address Redacted | First Class Mail |
| 492f3b9b-d8dc-4517-bb52-91ae43896033 | Address Redacted | First Class Mail |
| 4932ec75-a065-4ce9-8ac4-fdad3b797594 | Address Redacted | First Class Mail |
| 49342f2d-6e9b-4b2f-82e9-9afcc20ef154 | Address Redacted | First Class Mail |
| 49370857-9fa2-42b8-b2b8-c886b540fb55 | Address Redacted | First Class Mail |
| 4937b3fc-4a2e-4786-8f88-03e53eaca74e | Address Redacted | First Class Mail |
| 4938afac-ef75-49d5-989d-5588a7a576b0 | Address Redacted | First Class Mail |
| 493c4247-1015-4257-aaea-1327fafeaf47 | Address Redacted | First Class Mail |
| 493ea95a-4b90-4e5b-8179-894dfa8caf21 | Address Redacted | First Class Mail |
| 493eabb7-b59d-40b1-98bc-ca0efc69bd26 | Address Redacted | First Class Mail |
| 493f4ec9-754f-4cb7-963b-df77fea66a44 | Address Redacted | First Class Mail |
| 493f51fc-00b7-48c5-8bb6-55955fd2b326 | Address Redacted | First Class Mail |
| 49402e33-269a-4d1e-8699-1cd2ed90d3b2 | Address Redacted | First Class Mail |
| 4941191c-c8fa-4d63-aff0-c492ab232ddd | Address Redacted | First Class Mail |
| 49467e9d-267e-42f6-a4a1-0e1760a92574 | Address Redacted | First Class Mail |
| 4947b40f-a0db-4102-a075-26ac54034472 | Address Redacted | First Class Mail |
| 4948f1f5-1ac4-47cb-84c8-e2b8c71b2711 | Address Redacted | First Class Mail |
| 4949651c-0f46-48d3-93e1-f0ba7714b27f | Address Redacted | First Class Mail |
| 4949d251-81eb-40f6-b675-11f740b3a5bc | Address Redacted | First Class Mail |
| 4949ebed-9539-4245-957b-26762ceda7d7 | Address Redacted | First Class Mail |
| 494a1884-a8ed-48b6-8b61-2eb15efb372c | Address Redacted | First Class Mail |
| 494d5032-df75-4c2e-a338-40616398f401 | Address Redacted | First Class Mail |
| 494dc830-b892-4558-a8d2-67916ac340ca | Address Redacted | First Class Mail |
| 494edb21-91bd-4a6f-8c17-17be338396ea | Address Redacted | First Class Mail |
| 494f1707-c7f1-4f41-8202-4790af75a8a8 | Address Redacted | First Class Mail |
| 4950e070-6db0-4181-99f2-0e674a633b52 | Address Redacted | First Class Mail |
| 495447e3-e4de-4cf1-aa27-bcc7d7b86702 | Address Redacted | First Class Mail |
| 4954c474-d54f-4642-951c-80b51a526aa2 | Address Redacted | First Class Mail |
| 4955111a-00c1-4fac-ae23-3f89b1a3ebbe | Address Redacted | First Class Mail |
| 4955b35f-c1d7-42e8-a675-1583b566cf72 | Address Redacted | First Class Mail |
| 4956f9d4-3b32-4d83-a8f0-18ad5c809617 | Address Redacted | First Class Mail |
| 495c05a3-f815-40c9-a7a9-02cf620d3f80 | Address Redacted | First Class Mail |
| 495f5266-642c-4093-b170-03d02a7c7b6b | Address Redacted | First Class Mail |
| 4965f8f9-1c05-4c5e-b0cb-1e34737cc118 | Address Redacted | First Class Mail |
| 4967d0fa-3fee-4deb-b4ea-c9e2a12847fe | Address Redacted | First Class Mail |
| 4968162f-d833-41a0-9321-0e2c399d5fae | Address Redacted | First Class Mail |
| 496a44b2-e394-45fa-8161-b09d14cff2c8 | Address Redacted | First Class Mail |
| 496bee8a-104b-4092-accb-64f74705065e | Address Redacted | First Class Mail |
| 496cb39d-0572-462f-bbb3-e5e0ac71bd93 | Address Redacted | First Class Mail |
| 496e1453-7c23-4a48-9577-55d3c918cd2f | Address Redacted | First Class Mail |
| 496f617d-e939-4407-a642-a37a5d734424 | Address Redacted | First Class Mail |
| 496fd0b6-8d4a-4a5e-8857-b62cae0dea4c | Address Redacted | First Class Mail |
| 4971b6d4-4591-40e7-8068-521344c4b9a6 | Address Redacted | First Class Mail |
| 49742bfa-57fa-45e2-8707-ec6582b7e24f | Address Redacted | First Class Mail |
| 49773024-7439-4107-9ecc-fd8e64c86344 | Address Redacted | First Class Mail |
| 4978aab5-cf6f-48f7-a5fc-bf8c12b99b4f | Address Redacted | First Class Mail |
| 4979b259-cb32-4d79-b8bd-c679cecbaab3 | Address Redacted | First Class Mail |
| 497df688-b0a2-41a2-b49a-675f7c5674a6 | Address Redacted | First Class Mail |
| 497f6c4f-3ae2-498d-b8dd-c17b1aa18f82 | Address Redacted | First Class Mail |
| 49805822-f2da-4bb0-9cee-9501c8f1a631 | Address Redacted | First Class Mail |
| 498522ed-c221-4f3e-82b5-9d4fd38859fe | Address Redacted | First Class Mail |
| 49867f50-ea3e-4457-b9a6-ffe94267a491 | Address Redacted | First Class Mail |
| 4989f623-1b6c-41e9-bd2f-82031c8cbddf | Address Redacted | First Class Mail |
| 498b46b9-a8d9-444c-ac1e-c8aa77f63487 | Address Redacted | First Class Mail |
| 498d3324-db16-4fd3-be0e-5f95124ce6ad | Address Redacted | First Class Mail |
| 498e63c0-92e8-4ba0-8fb1-f1316062821f | Address Redacted | First Class Mail |
| 498e7a1d-19b5-45dd-9ee6-309396c7c824 | Address Redacted | First Class Mail |
| 4990d30c-6713-4e27-9818-ce7b1eafef8f | Address Redacted | First Class Mail |
| 4994a900-463a-4630-9af0-a2f363f351e1 | Address Redacted | First Class Mail |
| 499ad589-1682-46bd-b4af-e1bd479fff79 | Address Redacted | First Class Mail |
| 499b3e8f-e0d3-4f07-a23d-85d9cf2d58dc | Address Redacted | First Class Mail |
| 499bce22-7c3d-4898-bc84-6b65ac36b016 | Address Redacted | First Class Mail |
| 499bd4cb-54d9-49f9-80bc-7726d1125a61 | Address Redacted | First Class Mail |
| 499d07fd-426e-4086-a965-076b404bea71 | Address Redacted | First Class Mail |
| 499dad11-37cd-4417-a278-dd009c45fad9 | Address Redacted | First Class Mail |
| 499ee597-433c-40c1-8592-65f1a9a30d8f | Address Redacted | First Class Mail |
| 49a3f8c3-64b6-4cbf-bd0e-81701f1ada39 | Address Redacted | First Class Mail |
| 49a5b65c-9c36-4c1e-a2c5-936afcc81a0b | Address Redacted | First Class Mail |
| 49a6e964-202b-428e-9459-25d7da2f2622 | Address Redacted | First Class Mail |
| 49aa7cb3-06aa-4eb4-ac4e-308a5bbe347b | Address Redacted | First Class Mail |
| 49abc425-c3a2-4005-a148-4fd855099dcd | Address Redacted | First Class Mail |
| 49ac2869-c7c3-4ec9-8979-65d41add6921 | Address Redacted | First Class Mail |
| 49b0228S-d008-4fca-8182-52500330bcc5 | Address Redacted | First Class Mail |
| 49b2c3dd-3483-40ef-9ce8-16db225ab5e5 | Address Redacted | First Class Mail |
| 49b4f069-843a-4150-b0e3-188179edc535 | Address Redacted | First Class Mail |
| 49b510a8-cf8f-4c13-b24b-b759d81329c0 | Address Redacted | First Class Mail |
| 49b53264-5fb6-40d4-bbf3-7f80178916a2f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 49b69178-7a2e-4e76-9681-aae9990a79b0 | Address Redacted | First Class Mail |
| 49b92def-53b1-4046-a482-bf3261719a71 | Address Redacted | First Class Mail |
| 49b98801-f0f7-410f-b195-0843884ed2eb | Address Redacted | First Class Mail |
| 49ba18ab-f607-4c0e-9d72-2ebc7eccb2ba | Address Redacted | First Class Mail |
| 49bbab8c-a543-4eab-a16a-94462eae455c | Address Redacted | First Class Mail |
| 49bc4585-b5f9-4fa4-9575-4593e68c66d6 | Address Redacted | First Class Mail |
| 49be05a1-c491-42c5-b502-67566d1338d1 | Address Redacted | First Class Mail |
| 49bf6147-08c2-4bb6-8798-d3d014ac8b2d | Address Redacted | First Class Mail |
| 49bff501-dbe7-47d6-85dc-d5feb6f83eb0 | Address Redacted | First Class Mail |
| 49c09c46-cb31-4c26-8cfa-1c1cc854c51f | Address Redacted | First Class Mail |
| 49c1ee6c-e81a-4ba4-82ab-b2482d9880e6 | Address Redacted | First Class Mail |
| 49c4ccfc-f4bd-46df-b178-9f9c90483ae1 | Address Redacted | First Class Mail |
| 49c55790-0430-4902-9013-dbe1cac52857 | Address Redacted | First Class Mail |
| 49c5be85-93f3-442d-96c5-7c74328bc33c | Address Redacted | First Class Mail |
| 49c6544d-5d6b-45a3-81eb-664f4f052bc6 | Address Redacted | First Class Mail |
| 49c691c3-11c1-44bb-90bb-d7ba4641b6ba | Address Redacted | First Class Mail |
| 49c7bdb4-62ad-4f0c-a55a-f1882bf21a3d | Address Redacted | First Class Mail |
| 49c7e1c5-0c84-4a5d-9efd-cbcfb2991d4c | Address Redacted | First Class Mail |
| 49c8798d-0de2-453e-9278-131576c04063 | Address Redacted | First Class Mail |
| 49c923d7-1015-4b73-9833-b90dd0c593e8 | Address Redacted | First Class Mail |
| 49ca1788-0c68-4b33-aa82-76d037eb0d56 | Address Redacted | First Class Mail |
| 49cd1a6a-edff-4c4e-afef-9fe8043b6ec5 | Address Redacted | First Class Mail |
| 49cd447d-22e2-43d5-bde7-75ccc1d7998e | Address Redacted | First Class Mail |
| 49ce0a71-01b3-4c8a-9a2e-3d47590d991f | Address Redacted | First Class Mail |
| 49cfe3b7-c36f-4da2-99be-05ccc909d1ea | Address Redacted | First Class Mail |
| 49d03d16-1e12-44df-be57-aa3cf486dc51 | Address Redacted | First Class Mail |
| 49d0e3ea-2cd1-4cb4-8ead-de04b09d1cf5 | Address Redacted | First Class Mail |
| 49d5b216-37f1-4db0-8832-c3789e981904 | Address Redacted | First Class Mail |
| 49d954de-5769-4570-8590-ea8a901976b6 | Address Redacted | First Class Mail |
| 49dc9dd0-f1d6-4103-aeb7-c92df8fc7d49 | Address Redacted | First Class Mail |
| 49dcaab9-cc1e-4c6d-81b4-d5a1ca9a4e6a | Address Redacted | First Class Mail |
| 49dd1f21-2886-44b6-a9cd-f51e61f29c94 | Address Redacted | First Class Mail |
| 49dd3237-1d08-4bed-9d3a-0b369255b461 | Address Redacted | First Class Mail |
| 49df4cce-03b8-4e86-b8af-139c908fd74a | Address Redacted | First Class Mail |
| 49df8b55-feb6-4feb-8c74-0e99d942a1a9 | Address Redacted | First Class Mail |
| 49e17e5c-b610-49c5-926b-39af744ca08d | Address Redacted | First Class Mail |
| 49e1a70b-1d8b-44a6-b2b6-256c14374db9 | Address Redacted | First Class Mail |
| 49e3c9fc-77f7-4192-b659-d82513e15319 | Address Redacted | First Class Mail |
| 49e4edf0-8a73-4a0a-8c74-1bd9f0d27e66 | Address Redacted | First Class Mail |
| 49e53f32-d6c4-484e-ad60-0cc8ad026d90 | Address Redacted | First Class Mail |
| 49eba079-3ee8-4263-b398-170e3d146083 | Address Redacted | First Class Mail |
| 49edaa12-770b-4573-858d-85c1374779b1 | Address Redacted | First Class Mail |
| 49ee612b-9fd6-4fdb-9847-5524497f4a58 | Address Redacted | First Class Mail |
| 49efe00b-83b3-4311-bc4d-46c78079c87d | Address Redacted | First Class Mail |
| 49f22300-8b92-45e8-bb6e-5cb1863e4eb2 | Address Redacted | First Class Mail |
| 49f29f58-dd93-42ac-8de4-02b241ede27d | Address Redacted | First Class Mail |
| 49f35c1f-2e1b-4aca-9241-e696d7536ab5 | Address Redacted | First Class Mail |
| 49f38e18-833f-4c65-8696-b452ebe0d1ba | Address Redacted | First Class Mail |
| 49f5ad59-9bb6-4e6c-9b9a-76b0c6472004 | Address Redacted | First Class Mail |
| 49fa1d1e-f4a9-4cbd-bfa8-f9210cf1b3a6 | Address Redacted | First Class Mail |
| 49fb965c-f149-45cb-94c6-8502308e33f5 | Address Redacted | First Class Mail |
| 49fdeb11-fd3a-4d13-881e-fb2a2f043436 | Address Redacted | First Class Mail |
| 49ff0295-63d2-4892-9e2a-c475d469587e | Address Redacted | First Class Mail |
| 49ff57ec-35e1-4fdd-a892-8693131d1fb2 | Address Redacted | First Class Mail |
| 4a010dcc-a21d-4fcd-a52c-75d3442f8a40 | Address Redacted | First Class Mail |
| 4a034e44-c555-47dd-8fc6-0736a1ccc8e0 | Address Redacted | First Class Mail |
| 4a047477-1676-4c5e-9f45-8e140cae67b8 | Address Redacted | First Class Mail |
| 4a0701b6-792b-4503-96b7-e3bbf9d15a22 | Address Redacted | First Class Mail |
| 4a08b93a-4835-47a4-9bf9-089a78ac6d90 | Address Redacted | First Class Mail |
| 4a09617d-9746-4f7a-a776-061df49e2c0d | Address Redacted | First Class Mail |
| 4a09db6f-d328-4d44-a3f2-447115449a89 | Address Redacted | First Class Mail |
| 4a0c632a-61ae-4f15-b804-d46c51d93035 | Address Redacted | First Class Mail |
| 4a130338-0151-4775-bdc9-fcb47cef408b | Address Redacted | First Class Mail |
| 4a134619-a16f-4e21-8ba1-b57365be4159 | Address Redacted | First Class Mail |
| 4a18bfbd-18ad-48f2-8631-0550d4e4d3a1 | Address Redacted | First Class Mail |
| 4a1aeb27-cf28-4edf-8c44-0266c6cf5ce8 | Address Redacted | First Class Mail |
| 4a1c9b75-c2e4-48f2-a1d2-c6b5878107f7 | Address Redacted | First Class Mail |
| 4a1da070-7deb-4ae7-b93b-dbcd87f517ee | Address Redacted | First Class Mail |
| 4a1eb450-2ec2-4f88-87f6-e1f41fc66520 | Address Redacted | First Class Mail |
| 4a2182c2-1b6d-46aa-ae4c-40c649f41f48 | Address Redacted | First Class Mail |
| 4a218dc0-aeb9-4f02-be04-a1373c5ab079 | Address Redacted | First Class Mail |
| 4a2229f2-7fcb-4af4-ba70-e9dfcc8689a0 | Address Redacted | First Class Mail |
| 4a274e23-14a6-49e7-8568-6ad07d3b5eb5 | Address Redacted | First Class Mail |
| 4a2925c7-f336-4de3-80ce-b4489258a486 | Address Redacted | First Class Mail |
| 4a293c59-355c-4f4a-9cb4-4d196480790d | Address Redacted | First Class Mail |
| 4a295999-c30a-42d6-afc2-7f0297700529 | Address Redacted | First Class Mail |
| 4a29e63d-6431-4da2-b92e-27f1b34223be | Address Redacted | First Class Mail |
| 4a2a2c0b-34b1-441b-a6ee-063a9265a816 | Address Redacted | First Class Mail |
| 4a2a3fb6-4637-4d61-8da6-a232246b6fb5 | Address Redacted | First Class Mail |
| 4a2a637c-ab2c-4ac0-80a8-0c1158e855c0 | Address Redacted | First Class Mail |
| 4a2a9942-37ea-455d-b66c-1e614450cebe | Address Redacted | First Class Mail |
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4a2d5171-f32a-4c6f-b929-bb659fdb5faa | Address Redacted | First Class Mail |
| 4a2dca6f-f9cc-409e-886a-03d9c371730d | Address Redacted | First Class Mail |
| 4a2f4d6c-fdac-471b-909a-850a89070e85 | Address Redacted | First Class Mail |
| 4a2fe5b4-9a86-44e7-8376-f09606411370 | Address Redacted | First Class Mail |
| 4a3035eb-bf49-4121-94ef-a2900b01c3a6 | Address Redacted | First Class Mail |
| 4a3045b9-d40e-4c1b-b519-7861b92d3e62 | Address Redacted | First Class Mail |
| 4a326a7d-580c-4958-ab4a-6d7fe259c7c4 | Address Redacted | First Class Mail |
| 4a34e135-c247-49e2-9bc7-17590cff6ee3 | Address Redacted | First Class Mail |
| 4a35b5d5-efd1-48ba-aaad-8f466995cb0a | Address Redacted | First Class Mail |
| 4a35c255-9617-40a8-aebb-66953c56052c | Address Redacted | First Class Mail |
| 4a390c90-323a-4051-b792-024f89a7117d | Address Redacted | First Class Mail |
| 4a39544c-af71-4016-8b4d-2b92de50d7cd | Address Redacted | First Class Mail |
| 4a3b8cb0-c3b3-4fa1-b832-36bcb719467d | Address Redacted | First Class Mail |
| 4a3ba7e3-640c-4267-848d-4e990b392964 | Address Redacted | First Class Mail |
| 4a3beb48-d31b-4ac8-bd79-fcdbecf9f148 | Address Redacted | First Class Mail |
| 4a3eadda-6d37-4c7e-a595-f63b419f2ac7 | Address Redacted | First Class Mail |
| 4a3f1026-1def-4326-907c-0fcd10de4bef | Address Redacted | First Class Mail |
| 4a4004dc-9b06-4ebb-8044-83c628ba0c81 | Address Redacted | First Class Mail |
| 4a42c7b0-85cb-4cd4-bb45-0ed8dbacccfa | Address Redacted | First Class Mail |
| 4a43c8f0-ef08-46d4-afb8-37cfbbd1dcd7 | Address Redacted | First Class Mail |
| 4a454eef-1adb-4352-a32b-4298d5602cc5 | Address Redacted | First Class Mail |
| 4a4571ab-43da-429c-ab95-8176f6dbed7b | Address Redacted | First Class Mail |
| 4a4572bd-9251-49d4-8dd5-725e590c5c57 | Address Redacted | First Class Mail |
| 4a464ef3-f484-4f50-abf8-8b3308009158 | Address Redacted | First Class Mail |
| 4a47349f-618d-48ba-899a-f8286ea1800b | Address Redacted | First Class Mail |
| 4a49458a-aba5-4cd2-bd64-2bdd69059e37 | Address Redacted | First Class Mail |
| 4a4be381-6839-46c4-ae82-34a62a36614c | Address Redacted | First Class Mail |
| 4a4c4116-a105-4fad-aef7-9a696f8e75bc | Address Redacted | First Class Mail |
| 4a4cc45f-55c6-4813-b1a6-447d45aedf5d | Address Redacted | First Class Mail |
| 4a4cfd73-36d1-432e-8b0b-1f9a4efba82e | Address Redacted | First Class Mail |
| 4a4e1dc8-af3f-4cdf-bceb-75870d932016 | Address Redacted | First Class Mail |
| 4a516fc3-f3dd-48f1-88df-b5a614555563 | Address Redacted | First Class Mail |
| 4a537461-7908-4ae6-af1e-e790c4d604ac | Address Redacted | First Class Mail |
| 4a568e2b-52fe-4212-ae7e-a853fc92dbab | Address Redacted | First Class Mail |
| 4a56d197-c44d-4473-b05a-548e3c7b2448 | Address Redacted | First Class Mail |
| 4a573ce9-a8d8-41f6-b941-8187374 3f587 | Address Redacted | First Class Mail |
| 4a578e62-b335-4178-b218-37928ae75585 | Address Redacted | First Class Mail |
| 4a589b60-4e0b-46eb-9f13-a5338e0171ec | Address Redacted | First Class Mail |
| 4a58ba55-a27d-45db-998b-d9eeab7c54c1 | Address Redacted | First Class Mail |
| 4a5a8110-88ea-4f08-b4c3-0dd9637318d6 | Address Redacted | First Class Mail |
| 4a5acba6-af5b-43fa-a1d7-56212a25608c | Address Redacted | First Class Mail |
| 4a5c3d2c-45cf-4d0f-a1d7-01274c5a84fb | Address Redacted | First Class Mail |
| 4a5ca032-0854-43b5-89de-288d419c494f | Address Redacted | First Class Mail |
| 4a6114b7-698f-47f8-a3d3-527389cb7e29 | Address Redacted | First Class Mail |
| 4a61e588-a721-422a-832d-d2f00f76e8c6 | Address Redacted | First Class Mail |
| 4a63ce58-a513-439d-9513-cc9601ab4209 | Address Redacted | First Class Mail |
| 4a6472b3-3819-40fb-887f-dec8dab36999 | Address Redacted | First Class Mail |
| 4a6478f2-8019-4663-bab9-3e70af012310 | Address Redacted | First Class Mail |
| 4a655b18-a5d8-432d-9eba-ac99718544ef | Address Redacted | First Class Mail |
| 4a667f4d-11b5-45e1-adc7-be7a152146d0 | Address Redacted | First Class Mail |
| 4a69ecc2-a560-4a2d-ab95-5effcc235fec | Address Redacted | First Class Mail |
| 4a6a6260-4014-4241-a8e3-05ae2b144ff5 | Address Redacted | First Class Mail |
| 4a6b4c44-023f-465a-8295-6acc924f3b79 | Address Redacted | First Class Mail |
| 4a6b5574-a35b-4efe-8855-0e8a72fdff9d | Address Redacted | First Class Mail |
| 4a6cc386-58ca-4d9d-98e1-e978d6722ddc | Address Redacted | First Class Mail |
| 4a6dd6ca-fb8a-43a6-b610-8c4e3a96f7af | Address Redacted | First Class Mail |
| 4a6e90af-bf7c-4a1e-9bf4-62442397bc17 | Address Redacted | First Class Mail |
| 4a6ed6d7-c2b4-4359-8bf6-2a497fbd41fb | Address Redacted | First Class Mail |
| 4a6fdf11-6f0d-481c-aaa3-744f01477431 | Address Redacted | First Class Mail |
| 4a72deb4-7dc6-4f72-a186-b60c57b4f40f | Address Redacted | First Class Mail |
| 4a74874b-31c2-4652-952d-6f82380b768c | Address Redacted | First Class Mail |
| 4a77fb5f-8d77-485a-9b8d-a439b4b1d250 | Address Redacted | First Class Mail |
| 4a782567-7b03-4a7a-8fe1-2282df19d0a8 | Address Redacted | First Class Mail |
| 4a79681b-6b42-4198-a33d-5e0651ecf f9b | Address Redacted | First Class Mail |
| 4a79e22a-8204-423b-9f6e-9ca16dc7d945 | Address Redacted | First Class Mail |
| 4a7a0751-068c-41d0-a7f7-70bd756b1359 | Address Redacted | First Class Mail |
| 4a7bbe15-1c60-4f6e-852d-18482fad0d6e | Address Redacted | First Class Mail |
| 4a7cd352-40f9-4399-80df-88fdf07b0728 | Address Redacted | First Class Mail |
| 4a7dd830-5c58-456b-ad91-2365cda6e238 | Address Redacted | First Class Mail |
| 4a7fa300-da92-499d-9ff0-6d41da07c565 | Address Redacted | First Class Mail |
| 4a7fa7de-e425-47a5-b5aa-5658581e58ff | Address Redacted | First Class Mail |
| 4a7fb79f-d48f-4a82-895e-b71ef49b394a | Address Redacted | First Class Mail |
| 4a80a346-98f9-4249-902e-023ba2107ae9 | Address Redacted | First Class Mail |
| 4a80ff17-fc38-4e0a-b11c-79e09d85675f | Address Redacted | First Class Mail |
| 4a817f6b-0416-4822-a906-ea99472fbf1f | Address Redacted | First Class Mail |
| 4a82c80f-268b-448a-813c-b7649f36eb2e | Address Redacted | First Class Mail |
| 4a83e3fb-06b8-4849-a900-ebfbc9466033 | Address Redacted | First Class Mail |
| 4a872cc5-9635-4d69-8807-2b0893e1f68f | Address Redacted | First Class Mail |
| 4a8809e3-e96e-48b3-a223-a1fda8ee864b | Address Redacted | First Class Mail |
| 4a8c869f-3a9c-4d11-b000-65212f6318fa | Address Redacted | First Class Mail |
| 4a8ca5de-8b0e-44dd-bbc4-3cf53574d953 | Address Redacted | First Class Mail |
| 4a8d4206-a4b3-4798-9d37-053310f0c573 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4a8db939-7ad7-4b94-8f56-7450f31505f6 | Address Redacted | First Class Mail |
| 4a93014a-e325-4954-a377-bd32dcc59bb1 | Address Redacted | First Class Mail |
| 4a96c21b-6d78-4309-8d1f-c36b69bde1d4 | Address Redacted | First Class Mail |
| 4a96fb82-c007-4f18-b98e-a1c41847302c | Address Redacted | First Class Mail |
| 4a973a68-b19d-45a5-b9b4-6b6d86be3aeb | Address Redacted | First Class Mail |
| 4a9a5290-60c5-450c-9477-d5f5944bcd9e | Address Redacted | First Class Mail |
| 4a9c5ede-89fb-4066-8c46-3fb5855743ed | Address Redacted | First Class Mail |
| 4a9e2a9e-b22c-498b-8121-3748ff3dc853 | Address Redacted | First Class Mail |
| 4aa3fd68-89c2-4e36-96e9-2686e6ee8e8d | Address Redacted | First Class Mail |
| 4aa5df23-185b-4959-add2-e538509e0bea | Address Redacted | First Class Mail |
| 4aa83110-3d8f-4d13-a3f9-2e575d7e1904 | Address Redacted | First Class Mail |
| 4aa91687-3536-4a11-9177-a174f29c3f85 | Address Redacted | First Class Mail |
| 4aa93fc0-7fa9-4c93-80c6-8d05f670165f | Address Redacted | First Class Mail |
| 4aa953b0-9769-43d5-969e-5a2f20152bf1 | Address Redacted | First Class Mail |
| 4aaeb1a7-689f-4960-859f-6d0f03e5bd84 | Address Redacted | First Class Mail |
| 4ab0533d-2a7d-46bb-9a43-898ffd1aa74a | Address Redacted | First Class Mail |
| 4ab075bf-e92d-4976-8682-765b5ee22382 | Address Redacted | First Class Mail |
| 4ab427d3-6ee2-4a08-a6f0-fe2b44d8346a | Address Redacted | First Class Mail |
| 4ab4b62b-e130-44d9-81bc-aa5b5c02d4d6 | Address Redacted | First Class Mail |
| 4ab50416-4ff0-49f7-86c4-c35159bd3c8e | Address Redacted | First Class Mail |
| 4ab51ff9-87b9-4dae-878c-c437a05e05ae | Address Redacted | First Class Mail |
| 4ab638d6-e454-4a13-b3ce-776c1864c410 | Address Redacted | First Class Mail |
| 4ab98899-6028-45a1-9579-593612dc540f | Address Redacted | First Class Mail |
| 4aba6636-3111-4217-bc7f-87a591abdc88 | Address Redacted | First Class Mail |
| 4ac16a4f-8394-444a-8aa4-7cb735984d98 | Address Redacted | First Class Mail |
| 4ac1df65-2774-46f6-af28-87a77652fb42 | Address Redacted | First Class Mail |
| 4ac2f2b9-b5dc-49f9-8301-dd15b6f33633 | Address Redacted | First Class Mail |
| 4ac356b0-fdd8-4455-8fe7-ec52b727bb1b | Address Redacted | First Class Mail |
| 4ac3977f-5a00-4320-8217-9455781c1f66 | Address Redacted | First Class Mail |
| 4ac49793-3a1a-4406-811b-f853121a6301 | Address Redacted | First Class Mail |
| 4ac57aea-decc-4db7-8cfa-96704408c9ff | Address Redacted | First Class Mail |
| 4ac9b3f7-1c51-4b08-b511-56ac226183e8 | Address Redacted | First Class Mail |
| 4aca9f10-4270-4853-a500-c3d8ff9b43fe | Address Redacted | First Class Mail |
| 4acad446-f4ca-4428-b92d-9c9d47c60b88 | Address Redacted | First Class Mail |
| 4acaf6bc-b559-4a6e-a367-5956cf7dd04f | Address Redacted | First Class Mail |
| 4acb9dc7-c63c-44a7-aa9e-1e063efa5572 | Address Redacted | First Class Mail |
| 4acbda3f-6388-49fa-8fa2-43fec861abc0 | Address Redacted | First Class Mail |
| 4acc026a-40f7-4996-a641-df446da3a9e5 | Address Redacted | First Class Mail |
| 4acc54cd-f917-42eb-86c4-220896447b67 | Address Redacted | First Class Mail |
| 4acc7777-d15f-4598-b462-26f592ce1fa9 | Address Redacted | First Class Mail |
| 4accde60-862b-4fe6-988f-0e9dbdf50736 | Address Redacted | First Class Mail |
| 4aced804-0ed4-402d-9a7b-719a1f581980 | Address Redacted | First Class Mail |
| 4acedd47-2826-4fac-b419-9cd46de0db81 | Address Redacted | First Class Mail |
| 4acf7782-a026-4b4b-b788-6a498cbe4532 | Address Redacted | First Class Mail |
| 4ad145dc-2b0a-45be-864f-9c69eac60f08 | Address Redacted | First Class Mail |
| 4ad1f104-8784-4cfb-9f56-7c54ac72f2d1 | Address Redacted | First Class Mail |
| 4adb0857-a982-43ae-b12b-51bb287bdd3e | Address Redacted | First Class Mail |
| 4adb2025-3587-4a85-a9ca-376df3eebdf2 | Address Redacted | First Class Mail |
| 4adc3bd6-2a3a-4b4c-8a55-fa1f90880c85 | Address Redacted | First Class Mail |
| 4add270d-a183-484c-984b-52e5990dc0e0 | Address Redacted | First Class Mail |
| 4addfef2-c75e-45d7-9d7f-adfa3243bf28 | Address Redacted | First Class Mail |
| 4adf347f-c3b0-447e-8f03-0c7f27869c29 | Address Redacted | First Class Mail |
| 4ae09061-2c24-4724-ab5c-11110256f887 | Address Redacted | First Class Mail |
| 4ae19889-a3ce-449f-b6de-3dbd2ddbce71 | Address Redacted | First Class Mail |
| 4ae29cbd-6684-4b96-9eae-52c092b931cd | Address Redacted | First Class Mail |
| 4ae41fc3-11e6-4f8a-a81d-3072883c5c49 | Address Redacted | First Class Mail |
| 4ae5cdd8-d0bb-4ffa-bc99-7c77154249d9 | Address Redacted | First Class Mail |
| 4ae6698c-9ffc-455b-85af-b1d3a867da86 | Address Redacted | First Class Mail |
| 4ae68c33-564e-4683-92a6-4622301b94ef | Address Redacted | First Class Mail |
| 4ae6eb34-bf2f-43da-b8cd-faf25690d807 | Address Redacted | First Class Mail |
| 4ae8646f-93cd-43d0-a2b2-e378b5ec2e18 | Address Redacted | First Class Mail |
| 4ae97af4-6abf-4ee4-a9f0-2469ead91e61 | Address Redacted | First Class Mail |
| 4ae983a8-56b1-45db-8de3-a62dec134be1 | Address Redacted | First Class Mail |
| 4aeb5118-8a59-48d8-a0f6-1683eacdc225 | Address Redacted | First Class Mail |
| 4aee4b59-131c-4c22-ada3-e297e4b69dd2 | Address Redacted | First Class Mail |
| 4aef6fa6-e739-4242-abb9-31acd0f5ddd1 | Address Redacted | First Class Mail |
| 4af0f28d-87d9-4dee-a058-97a070ab983a | Address Redacted | First Class Mail |
| 4af17da0-0322-4945-a4f1-6e4c664c473b | Address Redacted | First Class Mail |
| 4af30d19-4f08-4332-b530-fd1c24a132e3 | Address Redacted | First Class Mail |
| 4af3d867-dd7e-4786-8a9b-1e42b8a88c79 | Address Redacted | First Class Mail |
| 4af55bf2-3b8a-426a-9335-3b73c97d4eba | Address Redacted | First Class Mail |
| 4af69a61-db15-41e7-bd63-bec27fe2c82c | Address Redacted | First Class Mail |
| 4af7a49b-2776-4d35-9d8f-16a98ff89d12 | Address Redacted | First Class Mail |
| 4af87ebf-1a37-4408-9ee7-567e426643c1 | Address Redacted | First Class Mail |
| 4afbfb08-ddd1-433b-89d3-e6b846158e47 | Address Redacted | First Class Mail |
| 4afd8f24-e88d-4a7e-8ea3-6f916001bb45 | Address Redacted | First Class Mail |
| 4afe00c3-0fa2-48c1-bb45-3487f14313c5 | Address Redacted | First Class Mail |
| 4afe1f0f-3018-4dd9-8fd7-d81d7f2952c4 | Address Redacted | First Class Mail |
| 4b01d964-e7ae-4134-a4fb-300ed3e4886a | Address Redacted | First Class Mail |
| 4b02a706-495b-4f6d-a218-abb03d44d0d9 | Address Redacted | First Class Mail |
| 4b02a8cf-6936-4f5e-a400-a013e601ee25 | Address Redacted | First Class Mail |
| 4b0304e6-2ef7-4c2a-925d-3e50f6f5b048 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4b032826-67d0-490a-9f03-a4984f336d24 | Address Redacted | First Class Mail |
| 4b04fe1f-6d26-426a-b791-0c3493367f82 | Address Redacted | First Class Mail |
| 4b065868-da4d-4ff6-8bfa-6b0d01af10ae | Address Redacted | First Class Mail |
| 4b081ef3-1b53-404b-b339-a6adee46c4c7 | Address Redacted | First Class Mail |
| 4b0b4059-e6d8-43aa-abb0-e84facfd7c6d | Address Redacted | First Class Mail |
| 4b0b91d4-fec1-40b5-9bf4-c412461d2095 | Address Redacted | First Class Mail |
| 4b0c2e51-6c9a-428e-a69d-0ea21f5c8928 | Address Redacted | First Class Mail |
| 4b0ddc6e-5c23-4898-8c97-f346ff2d13c0 | Address Redacted | First Class Mail |
| 4b0f981b-f734-443f-b5b3-22e7d99b3250 | Address Redacted | First Class Mail |
| 4b108ddd-39ba-4897-891e-f34c2147036d | Address Redacted | First Class Mail |
| 4b108f26-f676-4374-80dd-8f35e71c2ea3 | Address Redacted | First Class Mail |
| 4b10fc91-2010-4fe6-ae67-2052a46cadee | Address Redacted | First Class Mail |
| 4b124019-3140-4136-9e57-79b43e00cd9c | Address Redacted | First Class Mail |
| 4b12e4cf-5677-42ee-a275-4e1c0a928a8b | Address Redacted | First Class Mail |
| 4b13783f-1372-4638-a9ba-c092b1bcd7ac | Address Redacted | First Class Mail |
| 4b143761-9fba-4e5a-8e50-2c54d98f92aa | Address Redacted | First Class Mail |
| 4b1a299b-0154-47f5-a08f-b3d2d2a3e92a | Address Redacted | First Class Mail |
| 4b1d01c2-3656-45ab-ae49-1ea5d8f1032e | Address Redacted | First Class Mail |
| 4b1d5aa8-8368-4cd8-8d12-af8f418d3147 | Address Redacted | First Class Mail |
| 4b1da42e-cd2a-4fb9-8b30-0f1b1bc59dd9 | Address Redacted | First Class Mail |
| 4b1daeec-66e2-48d9-9697-a1edca69be61 | Address Redacted | First Class Mail |
| 4b1ec5ae-c731-4393-9d3f-7f9fcfbc23ac | Address Redacted | First Class Mail |
| 4b1f2a6a-bb39-4790-9334-5c1536ecc207 | Address Redacted | First Class Mail |
| 4b1f5544-bdce-4ef8-a9c2-eb60e3df00a2 | Address Redacted | First Class Mail |
| 4b1f8ad2-e692-4d60-8b22-7736203d7663 | Address Redacted | First Class Mail |
| 4b20b683-b808-4be8-86d6-c510b99e7c1d | Address Redacted | First Class Mail |
| 4b23605a-e8ca-4b16-b683-8ea4bd0e45b7 | Address Redacted | First Class Mail |
| 4b24514e-7546-4f2c-a7c5-2eda24ac1b28 | Address Redacted | First Class Mail |
| 4b25f564-5ae0-4218-9f6e-4ca3dfce77b6 | Address Redacted | First Class Mail |
| 4b271a3f-6a97-48fa-a91d-6679e240999a | Address Redacted | First Class Mail |
| 4b2907d3-e452-403b-aa3c-d5b7f80d7d04 | Address Redacted | First Class Mail |
| 4b2a1e5f-de55-4b3d-9d86-d07d3f8f19e6 | Address Redacted | First Class Mail |
| 4b2a44d5-e563-4efe-a207-d4be8eefe460 | Address Redacted | First Class Mail |
| 4b2a4b47-2401-4e2f-bd43-98e815c5ca46 | Address Redacted | First Class Mail |
| 4b2a9317-f64d-4dbf-8c0b-af18468128c4 | Address Redacted | First Class Mail |
| 4b2badd1-7515-49e8-8333-ee2ed53dec9e | Address Redacted | First Class Mail |
| 4b2bc9a7-b607-4f63-9e20-240b5302aa11 | Address Redacted | First Class Mail |
| 4b2d876b-de34-4227-b7d8-ebf21ec1a42e | Address Redacted | First Class Mail |
| 4b2d8e79-450e-4846-ac6e-499fdeae7e2a | Address Redacted | First Class Mail |
| 4b2fc2d7-3fab-4eaa-8926-6c98b3eff1a1 | Address Redacted | First Class Mail |
| 4b316551-ad00-424e-9af6-9bc20927881e | Address Redacted | First Class Mail |
| 4b3183f2-8df5-48da-a728-77c60a7b1126 | Address Redacted | First Class Mail |
| 4b31f2da-9ee4-4805-ad0d-3864aa31224d | Address Redacted | First Class Mail |
| 4b348633-fbf9-44f3-9c89-d4168b895870 | Address Redacted | First Class Mail |
| 4b36a923-463b-4304-9ae9-6b2d43c0062c | Address Redacted | First Class Mail |
| 4b38092a-64b2-465a-821b-15f6ce6d3c30 | Address Redacted | First Class Mail |
| 4b38dbce-2a30-4d1f-af1a-3bb4384ded2c | Address Redacted | First Class Mail |
| 4b3e5cbe-3db7-4534-a976-bb35ccdfe5fe | Address Redacted | First Class Mail |
| 4b3f273a-2a03-45c1-aa88-1330f020f403 | Address Redacted | First Class Mail |
| 4b3fcca3-6342-439f-83f8-3319bb13ea13 | Address Redacted | First Class Mail |
| 4b3fe912-4b04-40c3-a82c-073f906fb0ab | Address Redacted | First Class Mail |
| 4b4382e2-2be1-4ef5-8ddb-1e382a1bafa9 | Address Redacted | First Class Mail |
| 4b459e14-c28c-4aa0-a8cb-4773369c7f56 | Address Redacted | First Class Mail |
| 4b460ad7-a10d-457c-ab28-5517cc3e31f3 | Address Redacted | First Class Mail |
| 4b486f8a-a481-4ec5-ac3c-b3d4fb2a562e | Address Redacted | First Class Mail |
| 4b4aa074-9e5f-482e-b992-473b944d2bd | Address Redacted | First Class Mail |
| 4b4c1871-53ed-4f26-bf08-1948c1e0fcb9 | Address Redacted | First Class Mail |
| 4b4c829a-66e9-42b2-870e-2d0a5351cb8d | Address Redacted | First Class Mail |
| 4b4ddd41-e151-4617-8cde-e809f66dcdcb | Address Redacted | First Class Mail |
| 4b4ed226-b540-423a-9b84-bc8d3023c3cd | Address Redacted | First Class Mail |
| 4b4fe2f7-5171-4449-bd3e-95d95fe18dea | Address Redacted | First Class Mail |
| 4b4ffc7d-1ec5-4279-a510-38ec7feb37eb | Address Redacted | First Class Mail |
| 4b5089a3-40c5-417b-9db5-d1ed1987e0af | Address Redacted | First Class Mail |
| 4b50add5-aa3b-4082-aaaa-a9814f5c57e5 | Address Redacted | First Class Mail |
| 4b51b501-5180-4788-b39b-bbc2079b97ac | Address Redacted | First Class Mail |
| 4b529bd1-817f-433f-ab72-2099b55838ee | Address Redacted | First Class Mail |
| 4b529c44-24f2-4a55-88eb-75da358f9a59 | Address Redacted | First Class Mail |
| 4b54e637-bb3f-4ef4-938e-0b2469ad46d7 | Address Redacted | First Class Mail |
| 4b558c87-1932-4c44-b330-f270fcbdb8db | Address Redacted | First Class Mail |
| 4b55aa6f-167e-4b6d-852e-a47f33a09220 | Address Redacted | First Class Mail |
| 4b596bec-1c4f-4efc-90b8-e124df79782e | Address Redacted | First Class Mail |
| 4b5b1649-cee5-4c85-bacb-c9c9296b1561 | Address Redacted | First Class Mail |
| 4b5b650f-2aaa-42af-9904-4378ba51e0c4 | Address Redacted | First Class Mail |
| 4b5d9314-2a49-4b26-8365-df2870285834 | Address Redacted | First Class Mail |
| 4b5e4389-1da1-4a17-a0c3-69853970ca36 | Address Redacted | First Class Mail |
| 4b5e73c4-7673-42e1-9fd3-125acf0b4461 | Address Redacted | First Class Mail |
| 4b5f9daf-39f8-421e-aa99-515bf9e54481 | Address Redacted | First Class Mail |
| 4b5fdbe7-3406-4fd9-9a36-b0fb05eced27 | Address Redacted | First Class Mail |
| 4b5fe2af-19d8-4499-8f13-3ac8cea02d91 | Address Redacted | First Class Mail |
| 4b604e42-c32f-4f39-b630-00ee34fcc334 | Address Redacted | First Class Mail |
| 4b618662-8ae0-4ba6-8dd4-b373f9bc98d2 | Address Redacted | First Class Mail |
| 4b61f65b-b570-432b-a2da-bf2aded1f735 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4b6340bf-771d-4fd5-bd4d-d9486e1994c8 | Address Redacted | First Class Mail |
| 4b640323-cd32-4c77-bcb1-14e062cc38fd | Address Redacted | First Class Mail |
| 4b65cacc-7bdc-46fd-bd28-c6968235ba86 | Address Redacted | First Class Mail |
| 4b69a299-bf39-4698-8430-082637bc93f4 | Address Redacted | First Class Mail |
| 4b69b288-a25c-4cf9-9bfa-75f4d4b38ab1 | Address Redacted | First Class Mail |
| 4b6a8714-c02a-4142-9b2a-bdacaa1bc98e | Address Redacted | First Class Mail |
| 4b6ab4cc-2d07-4b58-9028-adb2b4074327 | Address Redacted | First Class Mail |
| 4b6bc736-d72c-4116-8674-997d9507d1b8 | Address Redacted | First Class Mail |
| 4b6c7931-3e84-4215-937c-a36f8c644a19 | Address Redacted | First Class Mail |
| 4b6d6e53-b1f9-40b5-968d-d7f3b660d1e1 | Address Redacted | First Class Mail |
| 4b6e280e-30b2-478b-a239-f2c17132d29a | Address Redacted | First Class Mail |
| 4b6e7afa-9ad7-4158-9a9b-8c305fd1fe53 | Address Redacted | First Class Mail |
| 4b72cead-b136-450c-9aec-33c31e5c8b87 | Address Redacted | First Class Mail |
| 4b76a0a7-2698-4159-9bb0-8b32b1c6e17a | Address Redacted | First Class Mail |
| 4b776d7e-5865-4012-a1e8-1551a1fd4670 | Address Redacted | First Class Mail |
| 4b77d58c-1f65-4b0e-8725-38848974458e | Address Redacted | First Class Mail |
| 4b78e2ac-372a-47de-91ec-9910a8b33cb4 | Address Redacted | First Class Mail |
| 4b7a9a01-e4f8-457c-8e9d-7f8f0727a9db | Address Redacted | First Class Mail |
| 4b7fc3f3-0665-4989-b947-b029f38e1ece | Address Redacted | First Class Mail |
| 4b8016da-795b-4516-9fa1-0038465b8102 | Address Redacted | First Class Mail |
| 4b8092ae-d732-45d0-a732-ff1710433cfa | Address Redacted | First Class Mail |
| 4b832f2a-2a02-477f-883f-62dfbf193bdc | Address Redacted | First Class Mail |
| 4b83340e-e274-4be1-ba48-57510353e20a | Address Redacted | First Class Mail |
| 4b8371d5-7eda-4320-9cff-e638416cf5a9 | Address Redacted | First Class Mail |
| 4b839390-dcdf-44be-8ef2-b5cf2f2b72f6 | Address Redacted | First Class Mail |
| 4b83a151-3cb1-412c-89c9-31b2bb3b1e46 | Address Redacted | First Class Mail |
| 4b85200c-cdb7-421d-9ba1-2b658cc066f2 | Address Redacted | First Class Mail |
| 4b859156-515e-4114-9f20-97d4d1483447 | Address Redacted | First Class Mail |
| 4b8bee75-0dcb-4b93-8cac-1547f636ce5a | Address Redacted | First Class Mail |
| 4b8c523c-ccef-4bd7-8ad1-bedc97422004 | Address Redacted | First Class Mail |
| 4b8f95a3-5ca7-43d3-93d4-5d249370f2b5 | Address Redacted | First Class Mail |
| 4b90794f-78b8-417c-828c-85c935f8c499 | Address Redacted | First Class Mail |
| 4b91976b-4c30-4216-81be-efc7b2aa23a1 | Address Redacted | First Class Mail |
| 4b928f5e-be32-455e-95d6-e2caa717b7ec | Address Redacted | First Class Mail |
| 4b935c87-5290-4969-9ea0-db9ca47ceff1 | Address Redacted | First Class Mail |
| 4b944b63-38d5-4f83-b853-9de782f5f0fb | Address Redacted | First Class Mail |
| 4b9529b8-8a96-4ef8-a0f3-c49fd7469c60 | Address Redacted | First Class Mail |
| 4b9776fa-0c60-47c4-b6fe-ec3489f03571 | Address Redacted | First Class Mail |
| 4b978c0b-1f8b-4b3b-8f80-4abd0f71263a | Address Redacted | First Class Mail |
| 4b9a8d5b-51a3-401e-939a-82657f9976d9 | Address Redacted | First Class Mail |
| 4b9d5b77-a892-47c5-82d5-94df3a6f4aa4 | Address Redacted | First Class Mail |
| 4ba0e8b3-242b-41f2-b29c-5d545a69aa32 | Address Redacted | First Class Mail |
| 4ba52ce5-56fd-4b1e-8b97-c4e1d7a3a4a8 | Address Redacted | First Class Mail |
| 4ba5a7d1-f71e-4712-8782-c30ff03aa252 | Address Redacted | First Class Mail |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb999c5 | Address Redacted | First Class Mail |
| 4ba7fc1d-7337-4b88-a8c9-3c7f56cb634f | Address Redacted | First Class Mail |
| 4ba9c0ab-b6ad-4bd4-b503-47b31206c8c0 | Address Redacted | First Class Mail |
| 4bac4c22-a1d2-4947-8915-904838aab2dc | Address Redacted | First Class Mail |
| 4bad4f78-f974-4010-8bf3-7152a6d01f9b | Address Redacted | First Class Mail |
| 4bae1e3b-43f6-4748-b5ca-1cc050e2174d | Address Redacted | First Class Mail |
| 4bae7f86-c379-4603-a3cd-f5069a78152b | Address Redacted | First Class Mail |
| 4bb17086-c9f4-4f95-8b1e-6fbf06f4aa71 | Address Redacted | First Class Mail |
| 4bb2795d-9c96-4dc2-8b45-12b73cfc7b22 | Address Redacted | First Class Mail |
| 4bb395ca-2cf0-4890-9f68-70742c8f17e9 | Address Redacted | First Class Mail |
| 4bb563a6-134d-4db2-98db-2364c3b3bf27 | Address Redacted | First Class Mail |
| 4bb5782e-d0c7-4b33-85cf-3c074c31dae4 | Address Redacted | First Class Mail |
| 4bb7a97b-b51f-4288-a6f8-e6b676cececc | Address Redacted | First Class Mail |
| 4bb9407d-89a3-4d4c-b6d7-abf6657b4688 | Address Redacted | First Class Mail |
| 4bbc413a-945e-4d7d-a22b-1332b71b7950 | Address Redacted | First Class Mail |
| 4bbcaf69-540b-4234-874c-70ca569f4b36 | Address Redacted | First Class Mail |
| 4bbcdf7b-fcf4-4ce7-b47c-fbd2c983a917 | Address Redacted | First Class Mail |
| 4bc00692-8569-4e69-9bcc-fb4a9cac9a40 | Address Redacted | First Class Mail |
| 4bc29cd1-8806-4eab-914c-98939acae114 | Address Redacted | First Class Mail |
| 4bc3a979-68ca-4bfc-a6cf-8ac5c1218efd | Address Redacted | First Class Mail |
| 4bc43942-b809-4f92-9142-4da36294050d | Address Redacted | First Class Mail |
| 4bc4a305-a807-4e14-8b46-63f95cb3a0fc | Address Redacted | First Class Mail |
| 4bc71fcc-115f-4f5c-9f50-98421125d666 | Address Redacted | First Class Mail |
| 4bc80b35-a744-4471-9ae7-e6669b6cc260 | Address Redacted | First Class Mail |
| 4bcb95ca-8eb8-4ac5-a348-89cef283cc4 | Address Redacted | First Class Mail |
| 4bcbe5b9-dabe-46ae-998a-f85752237364 | Address Redacted | First Class Mail |
| 4bcd6101-fef9-4518-b04e-7ba4a83add32 | Address Redacted | First Class Mail |
| 4bce2142-acb0-4fd0-ac31-efa7297d36cb | Address Redacted | First Class Mail |
| 4bcfaa28-e93a-4e12-b90e-10a5d67fc3d8 | Address Redacted | First Class Mail |
| 4bd146a4-15f1-4b8f-8192-4d963babffbc | Address Redacted | First Class Mail |
| 4bd1c9aa-0772-4cc3-97fc-e129ed05d0bc | Address Redacted | First Class Mail |
| 4bd1ccb5-a023-4193-b20b-0eb26b039e80 | Address Redacted | First Class Mail |
| 4bd27dc9-27f1-4b41-bc4e-6ba99c1341ad | Address Redacted | First Class Mail |
| 4bd3d378-a8d6-451a-9fd7-0c6ef3f1869d | Address Redacted | First Class Mail |
| 4bd4c12c-9f5a-4ecc-9801-c6e12b363f9b | Address Redacted | First Class Mail |
| 4bd84f47-8050-4d18-824c-6b8df16a2dec | Address Redacted | First Class Mail |
| 4bd92016-6dae-4d2e-8559-8e835c0d441d | Address Redacted | First Class Mail |
| 4bd95a25-e7c5-4f85-93ab-7bd813c9a549 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4bdb2545-1524-4102-b301-b3a3f418c2b7 | Address Redacted | First Class Mail |
| 4bdb5da0-da01-4184-9995-048dab67eff7 | Address Redacted | First Class Mail |
| 4bdba869-0d0e-4b1e-bbb3-da2b3baba542 | Address Redacted | First Class Mail |
| 4bdc1f4d-5390-4bf5-919b-3adeaae87bb4 | Address Redacted | First Class Mail |
| 4bdd0625-59a2-4bfa-b5fb-dc912aacfa56 | Address Redacted | First Class Mail |
| 4bdf900d-8aca-46a8-8693-70f0cb56589f | Address Redacted | First Class Mail |
| 4be20364-0c3a-4581-9793-94ad78cdf7a5 | Address Redacted | First Class Mail |
| 4be34d92-bce3-4723-812f-65ae4cc88f1f | Address Redacted | First Class Mail |
| 4be3abef-12f6-4e6c-b6e8-660e4906a12c | Address Redacted | First Class Mail |
| 4be4c1a4-d92b-479c-98e6-d4fe35e0c4cb | Address Redacted | First Class Mail |
| 4be74a85-5dea-4f94-982e-be6080d4da02 | Address Redacted | First Class Mail |
| 4be82428-8d07-4be5-8d6f-abdb0a67b36c | Address Redacted | First Class Mail |
| 4be8ea8c-8fbf-4867-8b39-4a48374d3397 | Address Redacted | First Class Mail |
| 4bed9e2e-133d-441c-a46b-35b894291ff7 | Address Redacted | First Class Mail |
| 4bee8d3c-1160-462f-81d8-e2a3f1bec977 | Address Redacted | First Class Mail |
| 4bef1428-068c-4b1d-90d1-d240cb2af846 | Address Redacted | First Class Mail |
| 4bf101c9-fe75-445d-b070-198cdf2cc445 | Address Redacted | First Class Mail |
| 4bf3020a-d62f-4375-80d7-a3cec41d14d6 | Address Redacted | First Class Mail |
| 4bf41144-8710-4038-913c-6f679e18fc2f | Address Redacted | First Class Mail |
| 4bf4f03d-2b91-4cf1-860e-d37e92cc9d9d | Address Redacted | First Class Mail |
| 4bf67e99-a0a2-4e80-bd5c-ba8e643f6869 | Address Redacted | First Class Mail |
| 4bf9cebc-bbbc-452a-8c74-92e0a469ff7c | Address Redacted | First Class Mail |
| 4bf9f72e-6559-46a0-995e-d9c84a86f48e | Address Redacted | First Class Mail |
| 4bfa290d-5ece-4a80-a66b-c4e1b9ad9df4 | Address Redacted | First Class Mail |
| 4bfacdab-03bb-4044-a738-bc9676b4bf19 | Address Redacted | First Class Mail |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address Redacted | First Class Mail |
| 4bfdaf1c-4107-4e27-ba41-cec97133b193 | Address Redacted | First Class Mail |
| 4bff0948-8583-4e4e-812c-e21956dfd841 | Address Redacted | First Class Mail |
| 4bff4537-3bf2-468f-bac9-5d687de99531 | Address Redacted | First Class Mail |
| 4bff925d-018b-4a9f-8dac-1ad2bc249b95 | Address Redacted | First Class Mail |
| 4c02ad0c-3c63-4e15-bc87-d0df0fc17bb3 | Address Redacted | First Class Mail |
| 4c03b0ca-bbf2-4e05-bb6d-7be29bedf818 | Address Redacted | First Class Mail |
| 4c05d5c6-9e9d-4f2c-b05a-fb1424a1cf99 | Address Redacted | First Class Mail |
| 4c06d6ee-486c-44bb-8b23-0eeaae336286 | Address Redacted | First Class Mail |
| 4c0a4f40-5eeb-4829-9ca5-d0727720bf18 | Address Redacted | First Class Mail |
| 4c0aefcf-6eaa-4647-97c6-fb258c52309b | Address Redacted | First Class Mail |
| 4c0b1cba-dd4d-47be-8654-d3d64026937d | Address Redacted | First Class Mail |
| 4c0bb497-74a0-476c-a650-1f7aa3ca64fc | Address Redacted | First Class Mail |
| 4c0d699c-eabf-4ab0-82ad-168909d89d7d | Address Redacted | First Class Mail |
| 4c0dfa83-dfd1-4906-a918-b552c0f36205 | Address Redacted | First Class Mail |
| 4c0ea73b-4bdd-463a-b52d-e37df8c23213 | Address Redacted | First Class Mail |
| 4c0f3011-9c5e-42c8-9346-d6d4cf41870f | Address Redacted | First Class Mail |
| 4c1064d9-c201-4da0-bef1-1792fb786562 | Address Redacted | First Class Mail |
| 4c11d77d-ba03-4321-b16c-9d3c67befb5f | Address Redacted | First Class Mail |
| 4c11e58f-235f-483c-b173-33a9f91e55d7 | Address Redacted | First Class Mail |
| 4c1545fd-4a5a-46cd-a3f7-0713eb937759 | Address Redacted | First Class Mail |
| 4c15d669-b476-4b66-937b-8c2bb8581c8a | Address Redacted | First Class Mail |
| 4c19b9cb-d4c4-4ab0-8242-f0e753619b4e | Address Redacted | First Class Mail |
| 4c1b2b99-e9c2-4aea-8f6c-8321688267a4 | Address Redacted | First Class Mail |
| 4c1bf24b-384b-49f9-9c94-5a0b72c1c548 | Address Redacted | First Class Mail |
| 4c2144b0-9704-4e06-8b9b-00bd54c38dd0 | Address Redacted | First Class Mail |
| 4c214715-6646-4bbd-9bb9-f72187f0170b | Address Redacted | First Class Mail |
| 4c23571f-0874-4518-ac23-a2499fcb5c28 | Address Redacted | First Class Mail |
| 4c2418b9-0404-42c8-a399-86278d90bca4 | Address Redacted | First Class Mail |
| 4c24b99a-78cd-4285-845e-db0f27783e60 | Address Redacted | First Class Mail |
| 4c25615b-864d-45a9-a5aa-306f67cddb4b | Address Redacted | First Class Mail |
| 4c2878b0-34a3-4f5c-b8b7-0662e53ee422 | Address Redacted | First Class Mail |
| 4c2b6c72-db26-4a02-92a1-2b407e19a70e | Address Redacted | First Class Mail |
| 4c2bff2a-e8a9-4e2c-aa02-828f7d62dd35 | Address Redacted | First Class Mail |
| 4c2deaef-99fb-407a-817c-88a26c365867 | Address Redacted | First Class Mail |
| 4c3145d7-4a06-4244-ba40-c0ba422057af | Address Redacted | First Class Mail |
| 4c3254a6-21d5-4ee4-be2e-d09a5d2d98fa | Address Redacted | First Class Mail |
| 4c33d200-4339-4c0b-8ed3-62414d9ecd7c | Address Redacted | First Class Mail |
| 4c341b7e-a420-43ff-9ce1-50eabc1d9833 | Address Redacted | First Class Mail |
| 4c35847d-b48f-44ee-8ae3-49d7524d618e | Address Redacted | First Class Mail |
| 4c360511-560a-4a4a-9195-62801a9da096 | Address Redacted | First Class Mail |
| 4c36ead1-559c-431b-8dcf-b28029c60e03 | Address Redacted | First Class Mail |
| 4c377dc8-df58-4bdd-8eec-e7cfbfbad044 | Address Redacted | First Class Mail |
| 4c37c1d1-8d8b-4422-b94e-ccdd84702c3d | Address Redacted | First Class Mail |
| 4c3835d8-dfab-4ca5-9bb8-df12370850cd | Address Redacted | First Class Mail |
| 4c39e7ec-ad7f-4eab-9835-5d65ef685a09 | Address Redacted | First Class Mail |
| 4c3abfab-c137-4c51-bba5-597ae6663d1c | Address Redacted | First Class Mail |
| 4c3ac460-5122-4bf9-a482-9a129d9bbb0e | Address Redacted | First Class Mail |
| 4c3c7fbf-a528-479d-a0af-05c6be8f43c2 | Address Redacted | First Class Mail |
| 4c3d408b-14c1-4635-a526-87325bad7db8 | Address Redacted | First Class Mail |
| 4c3e2311-51c7-4686-81cd-fec8b502a807 | Address Redacted | First Class Mail |
| 4c3eb563-06aa-4074-9a29-ec859728b52e | Address Redacted | First Class Mail |
| 4c406a85-abb2-4706-bfbf-18abe95b1a9f | Address Redacted | First Class Mail |
| 4c408470-c941-4b9a-90b1-f252da6963df | Address Redacted | First Class Mail |
| 4c4190d8-25ae-4e57-904f-5c73a44186d7 | Address Redacted | First Class Mail |
| 4c4412ca-3ae2-415f-9f3c-c590da4d8978 | Address Redacted | First Class Mail |
| 4c457050-e869-421c-bdde-6f479a0c86f5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4c4617aa-9c3d-4ad8-a4f7-b2c5b1fbf46a | Address Redacted | First Class Mail |
| 4c475579-b7d2-407d-8fab-c6cb830a147e | Address Redacted | First Class Mail |
| 4c47d890-50af-435c-b69e-23b143ae5022 | Address Redacted | First Class Mail |
| 4c487c44-5b34-4d2d-8e25-5b29159659d5 | Address Redacted | First Class Mail |
| 4c4b5851-848e-4c4a-809d-28852c44e497 | Address Redacted | First Class Mail |
| 4c4b59d3-53db-4be4-972f-5c7a3cdc2817 | Address Redacted | First Class Mail |
| 4c4c2e91-7c04-434c-be5a-10f5c004f8bd | Address Redacted | First Class Mail |
| 4c4c9716-67ba-44e7-8dfa-fa5ddcaaad39 | Address Redacted | First Class Mail |
| 4c4d0a31-7a03-44f9-8921-c506bc261afa | Address Redacted | First Class Mail |
| 4c4db9da-6f9d-4881-a0e8-dc6e1a197e07 | Address Redacted | First Class Mail |
| 4c4e8183-299b-4a27-a442-541d2ef1d4e1 | Address Redacted | First Class Mail |
| 4c4e8897-9723-493d-8671-39c56b643474 | Address Redacted | First Class Mail |
| 4c516262-e51a-4ad5-97bf-db845ab3a3c2 | Address Redacted | First Class Mail |
| 4c519577-6292-4f3f-af58-e58507b984b3 | Address Redacted | First Class Mail |
| 4c51a1a4-3897-4ff2-b6f5-7a5996e36b28 | Address Redacted | First Class Mail |
| 4c5520f2-e774-4610-a877-eca5f9a8c50f | Address Redacted | First Class Mail |
| 4c585d45-7678-49e3-9ff0-c914a2f116b2 | Address Redacted | First Class Mail |
| 4c58a003-db71-4e58-b6c5-5d3a7ddf2ae6 | Address Redacted | First Class Mail |
| 4c59dae7-f8d7-4c47-8340-3b869a0d99af | Address Redacted | First Class Mail |
| 4c5a6b63-c960-443a-8fb2-f8dd8b4fded5 | Address Redacted | First Class Mail |
| 4c5ab1a2-7b06-4fbb-b14e-2ba70fb02ef9 | Address Redacted | First Class Mail |
| 4c5ce3ec-feb3-4103-b03d-d1c6b0e2d4be | Address Redacted | First Class Mail |
| 4c5e0dac-d2a6-4c0e-94f2-42b6558ad65a | Address Redacted | First Class Mail |
| 4c5f96e1-4b20-4675-8f26-93d44a0e746ff | Address Redacted | First Class Mail |
| 4c5fd46f-1ae0-4401-943a-5d54b9fa5179 | Address Redacted | First Class Mail |
| 4c60636f-2daa-4ed2-b46f-93ba90fcf437 | Address Redacted | First Class Mail |
| 4c6109b4-f3bc-4eed-a8db-aa8cbdd793cd | Address Redacted | First Class Mail |
| 4c61c43a-6d96-4a6e-bcbb-724c9b8c2848 | Address Redacted | First Class Mail |
| 4c630f8d-0b98-4c67-a5c9-68a9f9447385 | Address Redacted | First Class Mail |
| 4c639ed7-aafc-484a-b002-c1bcfb985a38 | Address Redacted | First Class Mail |
| 4c65333c-ade0-4221-b5e3-ed98fccc9868 | Address Redacted | First Class Mail |
| 4c67601d-c3e6-4333-ac86-cd4d0abd02b5 | Address Redacted | First Class Mail |
| 4c696fc0-4ea5-420a-8d5b-6feba5f51ba5 | Address Redacted | First Class Mail |
| 4c6b1c3b-c123-4456-860e-08818a51fc4c | Address Redacted | First Class Mail |
| 4c6cae82-8fe2-46dd-8735-9959a983c05c | Address Redacted | First Class Mail |
| 4c6df944-605b-40bd-82ad-ee485186e19d | Address Redacted | First Class Mail |
| 4c6f59b8-ee24-4de1-8333-71ae2d0f6f0d | Address Redacted | First Class Mail |
| 4c707114-c92d-4f0b-81f7-dd777ba66c19 | Address Redacted | First Class Mail |
| 4c71833f-cc04-458c-8902-b5df23933f12 | Address Redacted | First Class Mail |
| 4c7693ae-be85-4d28-ac16-1d65707273e2 | Address Redacted | First Class Mail |
| 4c780751-ce52-462d-a62c-6440de7914ac | Address Redacted | First Class Mail |
| 4c789992-335b-4fb3-a26b-d4abeac0593d | Address Redacted | First Class Mail |
| 4c796ccd-7532-4599-b786-de109c2d2763 | Address Redacted | First Class Mail |
| 4c7a5531-1df5-41c3-bb2b-1cd392e29cde | Address Redacted | First Class Mail |
| 4c7c0fa0-534f-4fa8-b5c2-e753d14fe537 | Address Redacted | First Class Mail |
| 4c803072-8671-4b17-a427-75414728b220 | Address Redacted | First Class Mail |
| 4c805c60-6799-49e6-ac91-bce64a72713e | Address Redacted | First Class Mail |
| 4c8192d1-1003-47ba-8014-7daf33a89b67 | Address Redacted | First Class Mail |
| 4c82e19e-55ac-4beb-b4b0-6ef2120040da | Address Redacted | First Class Mail |
| 4c83da11-07ad-4148-b8df-fb3d4391f8b4 | Address Redacted | First Class Mail |
| 4c88ec8c-d9b0-4baf-b326-7ab171a0381b | Address Redacted | First Class Mail |
| 4c8ab6a2-b6f5-4ee9-a77a-155fda80ca48 | Address Redacted | First Class Mail |
| 4c8c1284-3cab-449f-8f6e-c16db4a9f03a | Address Redacted | First Class Mail |
| 4c8cbf97-4bd2-4024-83b4-329167910751 | Address Redacted | First Class Mail |
| 4c8d8c3c-017d-4b70-adf0-5f82404d7b5b | Address Redacted | First Class Mail |
| 4c8e8bbc-1855-4617-b457-056eb1bcd9fb | Address Redacted | First Class Mail |
| 4c93a3db-42c8-46e8-8bf6-e5a9ca86dc96 | Address Redacted | First Class Mail |
| 4c991870-be04-45d6-a51d-870541aa77aa | Address Redacted | First Class Mail |
| 4c9a1c44-50b7-457c-be35-4c02d3c0b232 | Address Redacted | First Class Mail |
| 4c9bcf28-457f-4577-a268-5f8abf845f1a | Address Redacted | First Class Mail |
| 4c9d4de7-1766-46f6-90b2-5a889439a088 | Address Redacted | First Class Mail |
| 4c9e48b0-47f7-4131-92b2-071444 e804b | Address Redacted | First Class Mail |
| 4c9f17bc-f1c1-4b04-a193-3c3833a95526 | Address Redacted | First Class Mail |
| 4ca0f049-64db-4b74-b5b5-ba545011ca91 | Address Redacted | First Class Mail |
| 4ca16056-0e3a-4741-9d95-eccfb28f2c39 | Address Redacted | First Class Mail |
| 4ca24851-1432-4557-a3d9-7e8cb83ac341 | Address Redacted | First Class Mail |
| 4ca29d36-5883-4acd-87e8-e9a90bd81bf6 | Address Redacted | First Class Mail |
| 4ca3bcc6-62a3-4baf-81f5-02cdf4867c42 | Address Redacted | First Class Mail |
| 4ca51281-cba4-4ea5-ab59-82acefc5509a | Address Redacted | First Class Mail |
| 4ca7d5e4-8715-4a4c-8fcb-cf2ee6f5339f | Address Redacted | First Class Mail |
| 4ca8186d-6e0b-4752-b6a7-b4921c4f1600 | Address Redacted | First Class Mail |
| 4ca97690-45f0-4a33-b549-5571a92d47f0 | Address Redacted | First Class Mail |
| 4caab167-3a8a-4816-81a9-8e5fe06be4d9 | Address Redacted | First Class Mail |
| 4cab0625-97c7-44fe-8340-413b46445588 | Address Redacted | First Class Mail |
| 4cac2093-2bd7-44fd-85cd-60fd5b6b78fd | Address Redacted | First Class Mail |
| 4cae1001-c8cd-4cfd-b095-fcb4e9d149df | Address Redacted | First Class Mail |
| 4cb654ab-4138-40fe-bc31-6b37fd902e9f | Address Redacted | First Class Mail |
| 4cb74c3a-bca4-4b0b-9d0f-8ae0ded8f3b8 | Address Redacted | First Class Mail |
| 4cb8d44e-a2f3-46d6-81a1-b7679f8946c4 | Address Redacted | First Class Mail |
| 4cb99255-1227-4323-b837-ef2db2a86851 | Address Redacted | First Class Mail |
| 4cbbd9f5-355c-4870-95d6-1c8116cf6aa5 | Address Redacted | First Class Mail |
| 4cbbdaba-def0-49f2-ac34-ca98117e24d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4cbe0c5e-708c-486b-be20-1c202c4630c0 | Address Redacted | First Class Mail |
| 4cbed456-d6a0-4491-ba7b-8e128ae37822 | Address Redacted | First Class Mail |
| 4cc049ca-42a3-456b-ad5a-192822687128 | Address Redacted | First Class Mail |
| 4cc63d50-bda9-44e8-90dd-d0daaaa02636 | Address Redacted | First Class Mail |
| 4cc6dc38-5d74-48bc-8a9a-eb658e777ca7 | Address Redacted | First Class Mail |
| 4cc86e22-d576-49f5-a1b3-6e2d627b3d5a | Address Redacted | First Class Mail |
| 4cc91e56-dc66-47f8-91f9-a5002d769411 | Address Redacted | First Class Mail |
| 4cccc1d7-d53b-4c67-a478-973adc71441d | Address Redacted | First Class Mail |
| 4ccd0a12-65ef-4652-b4e7-4bde57d42193 | Address Redacted | First Class Mail |
| 4ccfb878-9830-477c-bbef-00fbae520c83 | Address Redacted | First Class Mail |
| 4ccfcbfc-121f-4cd9-99d3-c2570e316cb1 | Address Redacted | First Class Mail |
| 4cd0267b-b28d-4e05-8b2f-8128cd55c10d | Address Redacted | First Class Mail |
| 4cd06b92-d233-4ca2-bb5e-79c70ec2d95e | Address Redacted | First Class Mail |
| 4cd1caea-2b0e-43a3-84c6-7e347dbbda5a | Address Redacted | First Class Mail |
| 4cd345da-c8bb-4716-a990-21db5405d048 | Address Redacted | First Class Mail |
| 4cd365f3-c800-42a4-ac2f-1bd518050cec | Address Redacted | First Class Mail |
| 4cd44848-3b71-44dc-b7e6-f592e8d9a366 | Address Redacted | First Class Mail |
| 4cd7ce45-642c-452a-806e-cea7accc9fa6 | Address Redacted | First Class Mail |
| 4cd7f88e-3e9f-4050-b0f6-824e8a9fd7bb | Address Redacted | First Class Mail |
| 4cd8558-afbd-4293-8c5a-8f0fa98dc35f | Address Redacted | First Class Mail |
| 4cd8856c-1071-4bbb-b933-ac3e9ef4a88f | Address Redacted | First Class Mail |
| 4cda6e48-4997-47d4-88c8-8698a0f0e759 | Address Redacted | First Class Mail |
| 4cdb7adb-e93a-4c24-8c54-755e0d5f78c0 | Address Redacted | First Class Mail |
| 4cdc474e-559b-4b68-beee-e873521fd8db | Address Redacted | First Class Mail |
| 4cdcdd18-0779-4e70-b9c8-0fe2ac123181 | Address Redacted | First Class Mail |
| 4cdfd1e3-85cd-46a2-8d90-4cf9c33378b3 | Address Redacted | First Class Mail |
| 4ce345fd-2acf-4c4b-9382-8f7e5daa459d | Address Redacted | First Class Mail |
| 4ce39447-0c26-4910-bcae-d3377b8a1a68 | Address Redacted | First Class Mail |
| 4ce3d069-5117-45d5-ae9f-dd14b26bb8fa | Address Redacted | First Class Mail |
| 4ce5172e-0ff7-47f9-9d6c-1bf048b0ec70 | Address Redacted | First Class Mail |
| 4ce57b74-83d9-4c7f-a881-72c43a834437 | Address Redacted | First Class Mail |
| 4ce8d587-c167-44ad-9a6b-5dcc274ca63f | Address Redacted | First Class Mail |
| 4cea2317-2a45-459b-8112-f6167cf5f688 | Address Redacted | First Class Mail |
| 4cea4e32-4506-4d68-a93e-7daa6deafd07 | Address Redacted | First Class Mail |
| 4cf28412-d577-43fe-b21b-7293b2347d67 | Address Redacted | First Class Mail |
| 4cf2b09b-8ab8-42c7-8192-24e8d8526713 | Address Redacted | First Class Mail |
| 4cf3c665-37a4-49fb-80ab-9c9ce5e6a458 | Address Redacted | First Class Mail |
| 4cf400b2-9e29-428d-bb2d-74183366b6bb | Address Redacted | First Class Mail |
| 4cf49e8f-69d3-46f4-8c37-d4033f742d5e | Address Redacted | First Class Mail |
| 4cf5ec77-c8f4-445f-ac33-f4bccb48dc7f | Address Redacted | First Class Mail |
| 4cf676c4-a51d-4ecf-83b9-165c4ddb942a | Address Redacted | First Class Mail |
| 4cf69429-f4f5-430d-bb11-1b5cba423fd2 | Address Redacted | First Class Mail |
| 4cf9ca9c-0321-4a29-ad7b-cb43f2e8f996 | Address Redacted | First Class Mail |
| 4cfb72d7-a6ae-4c5a-a79e-90da51ad5306 | Address Redacted | First Class Mail |
| 4cfc7d94-fb1d-44f9-adcf-7fd2a8da4383 | Address Redacted | First Class Mail |
| 4cfe872f-ce84-4f34-812a-5830e76914d4 | Address Redacted | First Class Mail |
| 4cff37e5-0a08-4c2a-a4c6-0bbb49aea02e | Address Redacted | First Class Mail |
| 4cffef18-98c5-457b-b739-a14d6c7c7968 | Address Redacted | First Class Mail |
| 4d00e471-5e35-41d3-ae47-748d40bced93 | Address Redacted | First Class Mail |
| 4d01c422-eee1-46f4-acc5-7c85a725ee01 | Address Redacted | First Class Mail |
| 4d03bd38-3b1b-447c-8372-5800caacad0a | Address Redacted | First Class Mail |
| 4d03c34c-0155-4755-abe9-21c8059c4d56 | Address Redacted | First Class Mail |
| 4d044751-687a-45a0-8cf3-b38af8827779 | Address Redacted | First Class Mail |
| 4d07c6ca-3c28-4b52-aadc-2fddd8bd95da | Address Redacted | First Class Mail |
| 4d0a87ca-82e7-4c61-88c9-c8efff4e83db | Address Redacted | First Class Mail |
| 4d0b23ac-7502-4496-bc0d-10595c5e9d95 | Address Redacted | First Class Mail |
| 4d0d99c5-0346-4795-bfef-429bc785d47d | Address Redacted | First Class Mail |
| 4d0e8163-9321-4952-ae77-581358f24711 | Address Redacted | First Class Mail |
| 4d0f2c39-bac6-4f82-97fd-e2f089f23b9f | Address Redacted | First Class Mail |
| 4d10c63a-10f4-4992-b01e-af61cf450e5c | Address Redacted | First Class Mail |
| 4d1223d2-113a-4a35-850e-25eb7d4f94d2 | Address Redacted | First Class Mail |
| 4d132e40-743f-4c11-9e85-e6f04756286e | Address Redacted | First Class Mail |
| 4d134e89-3841-4175-98c4-a4bea0f919f2 | Address Redacted | First Class Mail |
| 4d1367da-7d51-444c-8c44-0567675e34ef | Address Redacted | First Class Mail |
| 4d14c3a5-7e0b-4d65-85b7-e7af474f8283 | Address Redacted | First Class Mail |
| 4d15d5cd-f257-45eb-a10f-b70906038247 | Address Redacted | First Class Mail |
| 4d168c46-15cf-4e00-80c7-4bf3c51380f2 | Address Redacted | First Class Mail |
| 4d17d4b5-3449-4500-ac2e-101bee8442f0 | Address Redacted | First Class Mail |
| 4d18f5d5-5da6-40db-94db-f05cf5b4048f | Address Redacted | First Class Mail |
| 4d1937b8-840a-416e-b9bb-f4e0be64f7ee | Address Redacted | First Class Mail |
| 4d1a337a-a4db-4772-9d7f-48aa15285961 | Address Redacted | First Class Mail |
| 4d1b995b-c991-4022-b67d-e40c4d5049fe | Address Redacted | First Class Mail |
| 4d1cd179-8f02-4158-8272-53f9a3ee3f4c | Address Redacted | First Class Mail |
| 4d1f8b3e-c002-487a-8eae-124d4347916c | Address Redacted | First Class Mail |
| 4d208c6e-30d0-447a-9d40-cdf689f2c893 | Address Redacted | First Class Mail |
| 4d21e13d-9451-48b6-b609-724911f284c8 | Address Redacted | First Class Mail |
| 4d246b4f-0d52-497a-a2e3-ad36fc4e85e1 | Address Redacted | First Class Mail |
| 4d26213b-3258-4ae3-ba35-a31da29da45a | Address Redacted | First Class Mail |
| 4d2633c7-6f88-49b6-9f4e-04d995e8ebf8 | Address Redacted | First Class Mail |
| 4d293452-2531-451b-9612-dcd441678e16 | Address Redacted | First Class Mail |
| 4d2b0579-5094-46af-ade6-c48b7181d783 | Address Redacted | First Class Mail |
| 4d2b0fb1-46dc-42a2-ae40-8af1b2fc1f78 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4d2ba8ae-a365-4a9e-9b73-dd936c9a4463 | Address Redacted | First Class Mail |
| 4d2c2f1a-258c-4e01-83b4-fb22a29a3ba6 | Address Redacted | First Class Mail |
| 4d2d99ff-c21c-4f1f-8ca2-edf8b5a5f45e | Address Redacted | First Class Mail |
| 4d333af0-1f5c-4254-88c8-aa46ef74d21e | Address Redacted | First Class Mail |
| 4d349d0e-34d6-46d9-aeeb-ba3fcf588a2f | Address Redacted | First Class Mail |
| 4d37b5f4-df04-4284-884a-532868e61066 | Address Redacted | First Class Mail |
| 4d37d054-68f7-4500-851a-0f102c32ed10 | Address Redacted | First Class Mail |
| 4d3b61b4-6fa1-4d4c-a89f-14d689ec96ea | Address Redacted | First Class Mail |
| 4d3bb203-34a8-4d8e-9aa6-bceb8fb715dd | Address Redacted | First Class Mail |
| 4d3e179a-3967-4bcd-b5fc-7c8d1f88c6d6 | Address Redacted | First Class Mail |
| 4d408fc-07b8-48c8-b3b6-c6deb3d00e37 | Address Redacted | First Class Mail |
| 4d409ed7-1dcf-4d6a-bcd0-9d5798c8e1b9 | Address Redacted | First Class Mail |
| 4d4328a2-7c7f-49b2-b78a-15194dff32f2 | Address Redacted | First Class Mail |
| 4d49a543-19e2-4479-8c58-0ba6dd0c6165 | Address Redacted | First Class Mail |
| 4d4aa0f9-7911-40a6-bfdb-9ffe987bbbf5 | Address Redacted | First Class Mail |
| 4d4b41fe-d023-4242-8dac-094ea3f843bc | Address Redacted | First Class Mail |
| 4d4ef5f2-5441-4aa9-aac5-81b1e30e37a4 | Address Redacted | First Class Mail |
| 4d4f5ed0-cc3f-4075-81cd-088fd048dec5 | Address Redacted | First Class Mail |
| 4d4f78a9-bb99-4367-84ea-3f22d78933ec | Address Redacted | First Class Mail |
| 4d501747-8730-4014-93f7-437336714b75 | Address Redacted | First Class Mail |
| 4d520dce-0508-4dce-90da-62aa7e2a3813 | Address Redacted | First Class Mail |
| 4d5210db-ce8e-4de9-9cfb-1fe8058730af | Address Redacted | First Class Mail |
| 4d536f39-0a0e-4d6d-b97f-506aa8227d9d | Address Redacted | First Class Mail |
| 4d55680a-fef0-430d-87c5-0613c2106e74 | Address Redacted | First Class Mail |
| 4d5602cb-3b69-43fb-b34b-cd1556f59067 | Address Redacted | First Class Mail |
| 4d58ca14-2ece-4720-9b05-21084b20b1af | Address Redacted | First Class Mail |
| 4d59afdd-a580-4bfe-8836-99d99e783c59 | Address Redacted | First Class Mail |
| 4d5f250f-233b-42b9-9958-c2edeebe89c4 | Address Redacted | First Class Mail |
| 4d5ff604-1694-4fd0-b054-43765c270eba | Address Redacted | First Class Mail |
| 4d624e43-1cd7-4fc0-a0ca-ac5f680a377a | Address Redacted | First Class Mail |
| 4d63fa39-92c3-4eec-9f08-251ee5969bb5 | Address Redacted | First Class Mail |
| 4d67dc68-f626-4c22-bc9a-bbb74866fbd1 | Address Redacted | First Class Mail |
| 4d6863b6-7289-4291-b29a-38c2f71f4136 | Address Redacted | First Class Mail |
| 4d6a20c1-70a2-4999-9140-d9c35648fafe | Address Redacted | First Class Mail |
| 4d6cf98a-907d-4d69-b7af-4810de62d4c2 | Address Redacted | First Class Mail |
| 4d6f49ee-f8c9-4b3c-aa02-fd335921db22 | Address Redacted | First Class Mail |
| 4d72a518-c42c-4eaa-ad45-3e55121ac3af | Address Redacted | First Class Mail |
| 4d788338-7963-4b53-9392-808fc595a9ad | Address Redacted | First Class Mail |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | First Class Mail |
| 4d7c4185-c503-481e-9ea7-37e867972813 | Address Redacted | First Class Mail |
| 4d7c96f7-725f-4903-9a03-4f40cb6ea432 | Address Redacted | First Class Mail |
| 4d7eed1b-7dad-4722-960a-f2814515a671 | Address Redacted | First Class Mail |
| 4d846195-aec8-486e-a0cc-fc6a9a52e8f5 | Address Redacted | First Class Mail |
| 4d84b4c7-de5a-4657-8286-0ba15be84fea | Address Redacted | First Class Mail |
| 4d85529f-c4f8-4244-945d-6a9db55dee76 | Address Redacted | First Class Mail |
| 4d8803ca-0547-4a68-810f-5fa92ffaeddf | Address Redacted | First Class Mail |
| 4d88d5b0-8249-4509-9d12-7454c74eae19 | Address Redacted | First Class Mail |
| 4d8aa004-2d01-4b95-8b94-84fec257419b | Address Redacted | First Class Mail |
| 4d8b17b1-3ce1-4b36-82cf-1aa9ba3ee7fc | Address Redacted | First Class Mail |
| 4d8c6481-94f2-4bf7-a8e2-c0327a8e31dd | Address Redacted | First Class Mail |
| 4d8c9483-70fa-49e3-85d5-acb23ec1596f | Address Redacted | First Class Mail |
| 4d8da72d-0803-4bc6-add9-2b1655ad208a | Address Redacted | First Class Mail |
| 4d8e0cfd-72cc-40b1-982a-ca950d7211bf | Address Redacted | First Class Mail |
| 4d907973-fa69-4653-82ff-7fc9d621aa46 | Address Redacted | First Class Mail |
| 4d90eeef-1591-41b4-ae33-b8330fc659d1 | Address Redacted | First Class Mail |
| 4d964d26-0800-4a7d-ad21-c2f48b6f0f88 | Address Redacted | First Class Mail |
| 4d979c2d-48b4-4a7c-b9e8-eff3a466a687 | Address Redacted | First Class Mail |
| 4d98ab71-b4bf-48d5-8dcf-a5960f623913 | Address Redacted | First Class Mail |
| 4d99caf5-63f9-4ea2-85a0-f76605cc5611 | Address Redacted | First Class Mail |
| 4d99df21-c2fe-4368-8dea-fafb03c42894 | Address Redacted | First Class Mail |
| 4d9a860d-6128-453c-ab1e-144fa1ee01a2 | Address Redacted | First Class Mail |
| 4d9c30b4-3197-4938-ba85-850d6cf1883d | Address Redacted | First Class Mail |
| 4d9d4178-d5c5-4f72-b2ab-8d85a4834437 | Address Redacted | First Class Mail |
| 4da0f379-cee1-494d-b0d3-57dfc5d7f421 | Address Redacted | First Class Mail |
| 4da50561-f45f-4979-9c6a-238c4c3fcb8a | Address Redacted | First Class Mail |
| 4da5f66f-f730-4d3d-8faf-81d8edcb04e8 | Address Redacted | First Class Mail |
| 4da62e13-8a83-4a93-befb-8a715cfdbd1d | Address Redacted | First Class Mail |
| 4da7a8cf-628b-42e3-b075-00995af18531 | Address Redacted | First Class Mail |
| 4da85365-06b5-498b-887a-0c47f59d6a5f | Address Redacted | First Class Mail |
| 4da8ab60-2bde-4acb-99d4-462166081632 | Address Redacted | First Class Mail |
| 4da8cbac-a7af-4d06-814d-f7a4fd6b5015 | Address Redacted | First Class Mail |
| 4da921da-abf8-42f2-a4b3-ad6620560fd2 | Address Redacted | First Class Mail |
| 4dac50b2-b787-4704-b88a-8d42c8d7deec | Address Redacted | First Class Mail |
| 4dacce2b-58e8-4ab4-a6f3-c7eb59893882 | Address Redacted | First Class Mail |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address Redacted | First Class Mail |
| 4daddc9e-2731-4853-a3fb-d9eb232a641e | Address Redacted | First Class Mail |
| 4dae865f-a967-4444-9cee-b6eedf6f32b8 | Address Redacted | First Class Mail |
| 4daf87d6-4487-4005-8693-4a514856abb4 | Address Redacted | First Class Mail |
| 4db026a8-ddf6-4a51-8e6a-62713cc5c575 | Address Redacted | First Class Mail |
| 4db23d3e-3861-46f5-ac2f-1ea1f5b2052e | Address Redacted | First Class Mail |
| 4db43699-2e06-48fd-a983-dee80acd170b | Address Redacted | First Class Mail |
| 4dbf4f101-d62e-4b20-bf23-6a944ca7b90f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4db71f62-8c6e-424f-9b0a-a669affce866 | Address Redacted | First Class Mail |
| 4db837e7-2f8a-445f-9510-ee6bbab30266 | Address Redacted | First Class Mail |
| 4db8b35d-c743-41e7-b10c-0a500a8036d2 | Address Redacted | First Class Mail |
| 4dbab5cd-abeb-4902-9d27-aa8c16254c38 | Address Redacted | First Class Mail |
| 4dbb33b3-67e3-4ecd-9f84-7c255a3282e4 | Address Redacted | First Class Mail |
| 4dc23e28-46bc-4fb2-86ce-41914ced6df1 | Address Redacted | First Class Mail |
| 4dc6ba6f-18ac-4fb7-8b2e-de412bb12e89 | Address Redacted | First Class Mail |
| 4dc7dd31-9668-4bec-bb07-3322771cf69f | Address Redacted | First Class Mail |
| 4dc83f3e-4061-4a2b-96ed-d76dd9f27ad1 | Address Redacted | First Class Mail |
| 4dc9c854-958e-4808-9964-ba4802db2adf | Address Redacted | First Class Mail |
| 4dcb16f8-67d6-46cb-8b20-5b4840ecc974 | Address Redacted | First Class Mail |
| 4dcc4016-4d2c-4534-995d-2b7584f1d4e5 | Address Redacted | First Class Mail |
| 4dcc985e-3847-494d-adba-0c754a253657 | Address Redacted | First Class Mail |
| 4dcefa7b-11e1-477b-826e-72200d6c07cc | Address Redacted | First Class Mail |
| 4dd2935c-5efa-4a90-b6d0-dcb22a108cdc | Address Redacted | First Class Mail |
| 4dd3b2cb-9535-49cf-b61c-7c62384c5a32 | Address Redacted | First Class Mail |
| 4dd3e11b-f8ad-4593-bcff-ccc7f606f064 | Address Redacted | First Class Mail |
| 4dd42428-ccae-4acd-8820-4b8a9389d689 | Address Redacted | First Class Mail |
| 4dd5a498-2844-4446-87b7-b608c7f802d5 | Address Redacted | First Class Mail |
| 4dd90538-e426-452b-8ece-73bbca528b1c | Address Redacted | First Class Mail |
| 4dda6e17-1aef-4e8d-a9ea-c56fd3b3a3e8 | Address Redacted | First Class Mail |
| 4ddd69d1-31e4-400c-9332-a6a9634a0002 | Address Redacted | First Class Mail |
| 4ddda679-f5a6-4ac1-aa4b-de043e7cdb9a | Address Redacted | First Class Mail |
| 4de0d371-0bd2-4fef-90cb-62cd2cfa5069 | Address Redacted | First Class Mail |
| 4de20228-8709-429f-a0eb-f29cd7a75e74 | Address Redacted | First Class Mail |
| 4de35f21-2499-4bc0-a195-2b4250cc00dd | Address Redacted | First Class Mail |
| 4de4afcc-b11a-417e-ad39-e9671d26803a | Address Redacted | First Class Mail |
| 4de80d15-6804-4e10-b8f8-c18cf2e433d3 | Address Redacted | First Class Mail |
| 4de9a8df-22e2-406a-a7fa-0a5097213b95 | Address Redacted | First Class Mail |
| 4dea0e53-1d77-44c8-9064-f89e29ba4427 | Address Redacted | First Class Mail |
| 4deaf1aa-822a-4905-8518-0863a37cf700 | Address Redacted | First Class Mail |
| 4deb4e77-7277-4eb3-9cc3-e498439a11e4 | Address Redacted | First Class Mail |
| 4dec88d0-8b72-440b-be12-69e2975393ff | Address Redacted | First Class Mail |
| 4ded7138-74e7-40b1-9038-3c168eb9d2d4 | Address Redacted | First Class Mail |
| 4def4578-89b8-450c-ac16-5a17276034f9 | Address Redacted | First Class Mail |
| 4df2457a-e283-44a4-9677-00b95a6e07bd | Address Redacted | First Class Mail |
| 4df53a2e-f38a-413b-bf5f-60aef5efce6d | Address Redacted | First Class Mail |
| 4df6faf4-2cc9-4233-91e8-c0d64beccd83 | Address Redacted | First Class Mail |
| 4dfab252-24af-4a24-8e6a-70e79db65455 | Address Redacted | First Class Mail |
| 4dfacd74-6a9f-48e8-87b5-9cabee32c1e7 | Address Redacted | First Class Mail |
| 4dfbc741-adb7-4ba8-85d5-af49da30e1d1 | Address Redacted | First Class Mail |
| 4dfc2f96-cb6e-426b-bd78-3c4b2b9370a0 | Address Redacted | First Class Mail |
| 4dfc6839-0ef4-43fd-88d6-7e91992d7939 | Address Redacted | First Class Mail |
| 4dfe2da7-fe85-47f8-b0c9-d5b49e57b7bd | Address Redacted | First Class Mail |
| 4dfea0fa-ca05-4f2b-8ced-844558363edb | Address Redacted | First Class Mail |
| 4dff0386-ddcf-4437-8403-82100729b79a | Address Redacted | First Class Mail |
| 4dffca14-28ba-4c80-a87d-ed880b55ea86 | Address Redacted | First Class Mail |
| 4e0081a2-eaab-4fdf-9087-82a65052bbb1 | Address Redacted | First Class Mail |
| 4e0096a0-c177-4fdd-a585-b9dca5a5a98e | Address Redacted | First Class Mail |
| 4e014a29-1eb0-4555-a1b9-5a8d6edef50a | Address Redacted | First Class Mail |
| 4e01ad78-082e-4fa6-803e-066aba34a948 | Address Redacted | First Class Mail |
| 4e034c46-a94c-4eda-a13e-a7a056b9546e | Address Redacted | First Class Mail |
| 4e03d0cd-af88-4f47-b70a-51f51f09f13f | Address Redacted | First Class Mail |
| 4e047f12-f305-4204-844c-8bf5d7c97feb | Address Redacted | First Class Mail |
| 4e051ec6-8cb5-4001-931a-2b06aea07ba7 | Address Redacted | First Class Mail |
| 4e05c873-6b17-4ddc-82f2-7a9a386f8177 | Address Redacted | First Class Mail |
| 4e07038a-44c8-4811-9663-a578a0d1323e | Address Redacted | First Class Mail |
| 4e080fe0-c1ac-440f-b48b-c3884d3cca9e | Address Redacted | First Class Mail |
| 4e09c72b-45f3-43aa-9b4f-743f807077d6 | Address Redacted | First Class Mail |
| 4e09db09-a6cf-4319-a8be-5024a822625e | Address Redacted | First Class Mail |
| 4e0aebdb-b37a-4683-8586-57e1ca62f912 | Address Redacted | First Class Mail |
| 4e0b8753-50f3-451d-9e76-bc5b49d83d10 | Address Redacted | First Class Mail |
| 4e0bcf4b-8e91-4ba2-8c47-ef1333605171 | Address Redacted | First Class Mail |
| 4e0bd733-372e-40b8-a676-f4f1bc1b5e6a | Address Redacted | First Class Mail |
| 4e0d96f0-74f7-40b9-8dbe-9041e4ff42a1 | Address Redacted | First Class Mail |
| 4e0decbd-0197-4d9f-afbc-1f0314d8e762 | Address Redacted | First Class Mail |
| 4e0ec85d-624f-4a1d-a829-6770746fce11 | Address Redacted | First Class Mail |
| 4e0f453c-8238-42f2-bfb1-8d88b2a7a13b | Address Redacted | First Class Mail |
| 4e1010c9-87eb-4936-a031-f3b39fceac03 | Address Redacted | First Class Mail |
| 4e10bac0-d09e-4f9b-b5c6-daf1ecb69649 | Address Redacted | First Class Mail |
| 4e10f36b-4647-4237-a02d-765b71dab35c | Address Redacted | First Class Mail |
| 4e1617f1-95ff-4d27-85d2-4d9858ae0b16 | Address Redacted | First Class Mail |
| 4e184a8b-42bc-487c-8d80-2e23215a1a91 | Address Redacted | First Class Mail |
| 4e1a0b92-a614-4977-86e8-00cf45f636ad | Address Redacted | First Class Mail |
| 4e1a7611-fd8d-4300-8b41-c85ab3306097 | Address Redacted | First Class Mail |
| 4e1c75fe-7cfa-4adb-b3e2-5aef42c5f141 | Address Redacted | First Class Mail |
| 4e1cca51-6acf-4391-ab8e-48c0f5373c1f | Address Redacted | First Class Mail |
| 4e1cf81e-e212-42ca-9324-c31c600dfb6d | Address Redacted | First Class Mail |
| 4e1da2f7-19ff-478d-896d-32d5e24c61b8 | Address Redacted | First Class Mail |
| 4e1e1569-ce0a-44e7-a9b1-bab8a7c5208f | Address Redacted | First Class Mail |
| 4e21a0d7-b2b4-4a97-b196-93b941323390 | Address Redacted | First Class Mail |
| 4e26076e-98cf-4206-8047-6b71423a89d3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4e264321-e2e3-412d-98fd-abe851094278 | Address Redacted | First Class Mail |
| 4e298b0d-0aab-4a6d-a59b-dfbf328dc4e2 | Address Redacted | First Class Mail |
| 4e29c26c-e293-4d3c-98a3-412680f19c11 | Address Redacted | First Class Mail |
| 4e2a9708-6234-45c3-995a-3e20ee33f305 | Address Redacted | First Class Mail |
| 4e2b1a4c-b24d-49ea-a95c-254878bbafb5 | Address Redacted | First Class Mail |
| 4e2bf452-2841-48a6-979c-f2410671aebe | Address Redacted | First Class Mail |
| 4e2c5327-f7de-40b0-8da6-e540c753e727 | Address Redacted | First Class Mail |
| 4e2cbb44-d7bd-4c83-b5ea-3d93d2271015 | Address Redacted | First Class Mail |
| 4e2e5e48-d7c1-421e-9e86-9a4acef30a9b | Address Redacted | First Class Mail |
| 4e31d78d-08fb-4715-ad87-15f2bc24bb2c | Address Redacted | First Class Mail |
| 4e321c25-aaa1-42f5-ae00-b4625e8b2c82 | Address Redacted | First Class Mail |
| 4e33e6dc-0f2c-4fd6-90a1-b68c4bd69bdb | Address Redacted | First Class Mail |
| 4e349ea4-c460-48bb-aa69-c071ca6f28f1 | Address Redacted | First Class Mail |
| 4e35ed4e-572a-4690-b2ef-1d90f5a85171 | Address Redacted | First Class Mail |
| 4e376392-f810-41e5-93b6-5a4f43dac5bd | Address Redacted | First Class Mail |
| 4e3797e9-9ff4-44b0-8a84-505bef9f169e | Address Redacted | First Class Mail |
| 4e394863-67fe-4030-b62d-2036812eb6d0 | Address Redacted | First Class Mail |
| 4e3a8b9e-df0a-4a5c-a5ba-b54a48b0ddf7 | Address Redacted | First Class Mail |
| 4e3b1aea-ef44-4519-902f-0ded9a3e4224 | Address Redacted | First Class Mail |
| 4e3f0caa-cd1f-4853-b519-649b22b83458 | Address Redacted | First Class Mail |
| 4e430242-75a3-4761-96f8-46b03649db59 | Address Redacted | First Class Mail |
| 4e448c83-4386-45cc-8b63-7c6407d3e348 | Address Redacted | First Class Mail |
| 4e4631fd-ca4d-4565-a9bd-9bd308df6d73 | Address Redacted | First Class Mail |
| 4e4c30cc-86ec-4d8b-895c-cdb0465091ea | Address Redacted | First Class Mail |
| 4e4d24a6-fd53-4833-b54c-b352f98f0a8c | Address Redacted | First Class Mail |
| 4e5099c5-85cf-40eb-96df-ed70e31b2cb4 | Address Redacted | First Class Mail |
| 4e51ccd6-0803-474a-9dc3-1db15435a663 | Address Redacted | First Class Mail |
| 4e544006-725a-4a79-ad14-f2a9773972c9 | Address Redacted | First Class Mail |
| 4e560b65-88d5-4d9d-b46d-a0c892419df0 | Address Redacted | First Class Mail |
| 4e566828-8619-4837-8ac7-a228ae53e9b8 | Address Redacted | First Class Mail |
| 4e58cbfc-04f9-4759-baee-d86b65e885b6 | Address Redacted | First Class Mail |
| 4e5b0d87-4f42-4d7b-a8f9-6afe305bbc4b | Address Redacted | First Class Mail |
| 4e5b22ce-a6e2-45aa-8eb5-f9a2631f2dec | Address Redacted | First Class Mail |
| 4e5cf672-f6dc-4fe7-9423-1123ca313288 | Address Redacted | First Class Mail |
| 4e5d5cc-53e4-4dfa-90b9-aad50e309a95 | Address Redacted | First Class Mail |
| 4e5e3efc-e3d0-4d2d-8ead-144be644bdc0 | Address Redacted | First Class Mail |
| 4e5ebd2f-70de-4668-b418-1195ab358d6b | Address Redacted | First Class Mail |
| 4e5f1b1b-2842-41f0-9d3c-ba4b21bfaec0 | Address Redacted | First Class Mail |
| 4e604410-9268-487b-b6a1-30801140c12a | Address Redacted | First Class Mail |
| 4e611588-a849-45a1-bd5e-99538b53dd60 | Address Redacted | First Class Mail |
| 4e620f04-3195-46e6-9fc4-9680d987947f | Address Redacted | First Class Mail |
| 4e62e709-3e09-4ead-aa02-6d34ea45dbb6 | Address Redacted | First Class Mail |
| 4e692300-cca2-4dc6-8e24-a63e6cc1f1e1 | Address Redacted | First Class Mail |
| 4e6c5899-d35d-4f3f-b759-045787d9adec | Address Redacted | First Class Mail |
| 4e6ca634-08f3-4454-83ac-b354f06b4d07 | Address Redacted | First Class Mail |
| 4e6ecd58-f330-420e-86af-c40a28e3bb9c | Address Redacted | First Class Mail |
| 4e709269-6263-4236-af84-07fa5aad69c3 | Address Redacted | First Class Mail |
| 4e71f571-0f3e-499d-933c-27b82950b471 | Address Redacted | First Class Mail |
| 4e73862e-8679-417e-991b-3d5045564c5f | Address Redacted | First Class Mail |
| 4e74b917-c996-4491-98c2-06610cebe9cc | Address Redacted | First Class Mail |
| 4e7626bf-b4ef-4787-9880-5104a6254cff | Address Redacted | First Class Mail |
| 4e76eac4-47fb-4ca6-b1ec-f21c0923acdb | Address Redacted | First Class Mail |
| 4e77384f-2c53-4426-95d1-5cd9f7cf0a22 | Address Redacted | First Class Mail |
| 4e790597-9dcc-47f0-affe-2dbabab1f07c | Address Redacted | First Class Mail |
| 4e7c88e7-78a8-4a81-a55b-b3a53e4baf5c | Address Redacted | First Class Mail |
| 4e7d2147-f33d-4182-a4ae-54d5aa4d3f70 | Address Redacted | First Class Mail |
| 4e7e6b53-c799-4c0f-9bf1-a27885c5506d | Address Redacted | First Class Mail |
| 4e7f5f6f-d8b9-4eb4-b3fb-2035521d5c7f | Address Redacted | First Class Mail |
| 4e81a34a-823e-43b7-93ed-6794ed1111ef | Address Redacted | First Class Mail |
| 4e832642-8cc3-4b45-a19d-0c138fb30c4e | Address Redacted | First Class Mail |
| 4e89c6bd-7d0d-4733-801b-1b1a36ac8dae | Address Redacted | First Class Mail |
| 4e8be7b5-f8f9-48be-b234-1f6ee5762c8a | Address Redacted | First Class Mail |
| 4e8faa27-0d60-421c-9260-746e9c290aac | Address Redacted | First Class Mail |
| 4e900489-36e8-4cb9-8434-85f8b49bf7f8 | Address Redacted | First Class Mail |
| 4e90a788-12a6-4fe5-9606-72b4a519c9d4 | Address Redacted | First Class Mail |
| 4e923223-0518-4871-9b06-ee9c5e4493e9 | Address Redacted | First Class Mail |
| 4e92c205-5d60-4464-ab11-1e3c254e9c25 | Address Redacted | First Class Mail |
| 4e93805b-ed7e-4252-9df4-688f3e0f06e7 | Address Redacted | First Class Mail |
| 4e97707d-25d2-4f89-9768-38573c8c7c1e | Address Redacted | First Class Mail |
| 4e992e64-1d4d-413c-ae73-ceefbd536a9b | Address Redacted | First Class Mail |
| 4e99b729-639a-4332-b182-c4cc89bb5e78 | Address Redacted | First Class Mail |
| 4e9ba6ee-f6ed-44fe-a2f7-5fc26dc18310 | Address Redacted | First Class Mail |
| 4e9da674-34ca-4a2d-bdbd-de2c898f1378 | Address Redacted | First Class Mail |
| 4e9ea276-cd4d-4a68-940c-2efe8d485410 | Address Redacted | First Class Mail |
| 4e9f0b5a-34dc-4b69-a54b-b8fbcd02243f | Address Redacted | First Class Mail |
| 4ea226c0-6409-4e9d-a495-dd4cbfc949b9 | Address Redacted | First Class Mail |
| 4ea3ddf3-77ef-4db7-ba6f-b056b0227d38 | Address Redacted | First Class Mail |
| 4ea467c1-02fb-4682-b615-94ba93590351 | Address Redacted | First Class Mail |
| 4ea613db-db97-4d7c-a965-2ae8e3905ebb | Address Redacted | First Class Mail |
| 4eab24f1-df37-4b49-a752-1491dd03db24 | Address Redacted | First Class Mail |
| 4eace0cf-3566-4d72-8705-01a08488d773 | Address Redacted | First Class Mail |
| 4eae211a-06ab-4329-95c1-077ec2182eb4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4eaea5b0-5fac-42bf-9dec-aa985ea826d7 | Address Redacted | First Class Mail |
| 4eb09ab2-e15c-4c37-bcfa-1944ce0bd5a6 | Address Redacted | First Class Mail |
| 4eb2ab74-35be-4f2f-bee3-a6096c9524db | Address Redacted | First Class Mail |
| 4eb2b279-0723-4e54-b137-448f61a9047b | Address Redacted | First Class Mail |
| 4eb3bbd7-836b-4d49-9acb-d3376bdeab6d | Address Redacted | First Class Mail |
| 4eb5d597-b4e1-4b19-a0e7-035988fc6fe2 | Address Redacted | First Class Mail |
| 4eb6be2c-6b91-4e83-865f-10e10dc02b87 | Address Redacted | First Class Mail |
| 4eb8af61-0ec7-45f0-828f-0463cea33767 | Address Redacted | First Class Mail |
| 4ebae12f-86c5-4a57-95fb-a7da4fb164c3 | Address Redacted | First Class Mail |
| 4ebb8861-6d2a-4da3-b4fc-97f4dee474ba | Address Redacted | First Class Mail |
| 4ebdd35d-c8e0-4ca2-bfa9-f84d08b6ab46 | Address Redacted | First Class Mail |
| 4ebfa840-e5aa-4e5e-9523-9d480860413e | Address Redacted | First Class Mail |
| 4ebfa9da-4656-40cd-a0d4-87ab355607ea | Address Redacted | First Class Mail |
| 4ebfba79-bd4f-491c-9df1-97aa150c1fdc | Address Redacted | First Class Mail |
| 4ec086bc-9f27-42dd-9985-339667b0651d | Address Redacted | First Class Mail |
| 4ec0c7e2-cdf6-4080-8129-4f25f7c7afc0 | Address Redacted | First Class Mail |
| 4ec1312c-96fc-441a-9f55-3b6967b728e5 | Address Redacted | First Class Mail |
| 4ec1d1a4-7ea7-43e6-97ba-a97e35136ae0 | Address Redacted | First Class Mail |
| 4ec2330e-53c7-4891-9782-cc513701b89b | Address Redacted | First Class Mail |
| 4ec26a21-3b6a-4540-a304-ba6d53d729fa | Address Redacted | First Class Mail |
| 4ec4b8de-aa88-414d-b7b7-223f6862d8b4 | Address Redacted | First Class Mail |
| 4ec6028d-85fa-4a44-94f9-8f63d2245bd5 | Address Redacted | First Class Mail |
| 4ec646c8-e43b-43a9-9add-613fff72e6b9 | Address Redacted | First Class Mail |
| 4ec68112-2bab-4b3c-8cb0-e6b61593b17f | Address Redacted | First Class Mail |
| 4ec938a1-48d6-4797-99b4-dbd03ddb1107 | Address Redacted | First Class Mail |
| 4ec94cc7-3882-4b26-b896-ad8cf868ee2e | Address Redacted | First Class Mail |
| 4ec9a324-c02e-485b-84ef-b8a449bea254 | Address Redacted | First Class Mail |
| 4ecd0db8-17b2-43aa-b7e9-be400329ee42 | Address Redacted | First Class Mail |
| 4ecddcc9-a48d-4e1c-8083-05832042aae5 | Address Redacted | First Class Mail |
| 4ecf1aa9-3fe2-4864-9ea3-9e79c3e1b294 | Address Redacted | First Class Mail |
| 4ecffd2f-c38b-4af1-8c4a-59e7fe585efc | Address Redacted | First Class Mail |
| 4ed1a4c8-7dc7-4e6f-9eba-29072069f255 | Address Redacted | First Class Mail |
| 4ed37249-1a14-45fc-afdb-97744db90ca4 | Address Redacted | First Class Mail |
| 4ed3e360-a23e-4484-afdc-575da73e03c3 | Address Redacted | First Class Mail |
| 4ed43746-0b5e-4bcf-a41f-479779541664 | Address Redacted | First Class Mail |
| 4ed4e1df-cdd2-4f7f-affb-7a3ac9badbe0 | Address Redacted | First Class Mail |
| 4ed60d7a-9395-4f92-8042-7facd92ab475 | Address Redacted | First Class Mail |
| 4ed681b2-e247-48cf-8c7f-1901f42cc366 | Address Redacted | First Class Mail |
| 4ed79562-49d7-440c-86e1-2cae14e6b5ca | Address Redacted | First Class Mail |
| 4ed953c5-6144-4f26-b3b7-5982f57f6596 | Address Redacted | First Class Mail |
| 4eda6b58-7815-45b2-88bf-c0a5cf25d1b2 | Address Redacted | First Class Mail |
| 4edb0010-b82f-4f69-bc76-0bbd9ee95d3a | Address Redacted | First Class Mail |
| 4edd01e1-2ce4-4720-bb36-94ef53c072c0 | Address Redacted | First Class Mail |
| 4ee00099-5be6-48d3-a747-a3f72a8d1bf9 | Address Redacted | First Class Mail |
| 4ee15569-8929-49e6-a586-e618474f27d2 | Address Redacted | First Class Mail |
| 4ee5f266-f1f7-4d4b-a79d-d9a0bc295eaf | Address Redacted | First Class Mail |
| 4ee96cb7-ae19-41cc-9f1f-ff0fd4008087 | Address Redacted | First Class Mail |
| 4ee9b2d2-6b7d-4ca2-b7cb-ab4bd93fd9e5 | Address Redacted | First Class Mail |
| 4ee9b2ee-20ca-4406-a2ce-455a59a53e8e | Address Redacted | First Class Mail |
| 4eea57ee-80a4-4e61-9533-246ca5d2c761 | Address Redacted | First Class Mail |
| 4eeac587-6d7c-4ce1-884c-4622cb376644 | Address Redacted | First Class Mail |
| 4eebc90d-c8e5-405d-8ab9-09c3f86d2f72 | Address Redacted | First Class Mail |
| 4eec8d63-fa04-40d9-8a2c-cf2a82010299 | Address Redacted | First Class Mail |
| 4eedd8d8-ff8b-48b7-8b8c-359764be4891 | Address Redacted | First Class Mail |
| 4eee6deb-2aca-41af-b827-7e7f71eda27b | Address Redacted | First Class Mail |
| 4eefa151-adfe-4043-b556-509ce40641e3 | Address Redacted | First Class Mail |
| 4ef12df9-9b20-4c6d-8d87-db373fd2e9d8 | Address Redacted | First Class Mail |
| 4ef23ce1-1a87-4cc4-ae00-6d5aa783fa68 | Address Redacted | First Class Mail |
| 4ef5138f-38d3-40d9-ab50-048833d4f7cd | Address Redacted | First Class Mail |
| 4ef6b835-fb07-4b91-902a-195320417bcc | Address Redacted | First Class Mail |
| 4ef7748a-7058-4199-8388-99cd6bf07fe5 | Address Redacted | First Class Mail |
| 4ef7f788-0214-4390-95cc-f0309d8c2c5e | Address Redacted | First Class Mail |
| 4ef98666-ee1a-4e78-b71e-717ed3f50a07 | Address Redacted | First Class Mail |
| 4efa0d69-9d69-4e14-bb81-dbf93fa941f5 | Address Redacted | First Class Mail |
| 4efafa73-9ffd-4bcb-9d8a-1e493997fa30 | Address Redacted | First Class Mail |
| 4efc85d9-1f4c-4ef4-994e-7a2bbe5cc65a | Address Redacted | First Class Mail |
| 4efc920a-3b03-4a4a-b86e-a5e6200d8a01 | Address Redacted | First Class Mail |
| 4f00dfea-db3e-461c-ac21-3748d871ba19 | Address Redacted | First Class Mail |
| 4f02a33c-8e7f-4252-a168-ce35f5deb3f9 | Address Redacted | First Class Mail |
| 4f039a22-ab7c-47a6-bd65-99dfabe57c37 | Address Redacted | First Class Mail |
| 4f045374-c9c9-469c-ad51-c54e7a0d7502 | Address Redacted | First Class Mail |
| 4f049f64-c88b-4cbb-a562-fd37074d1040 | Address Redacted | First Class Mail |
| 4f056e98-765c-41a5-a1a4-32e2a74085b2 | Address Redacted | First Class Mail |
| 4f05f883-7967-49b5-9d05-3a8ed8c2fefd | Address Redacted | First Class Mail |
| 4f06ac14-67f5-4ffe-ae97-55b30b1ecbaf | Address Redacted | First Class Mail |
| 4f06f593-f95f-4c92-bee4-ce26c006898a | Address Redacted | First Class Mail |
| 4f070a60-3abd-4a03-9aa4-febcb0e09db0 | Address Redacted | First Class Mail |
| 4f07d799-bf9f-43a3-b446-acba74dca654 | Address Redacted | First Class Mail |
| 4f082ee9-dd08-4ab1-9735-c81e9ebc4723 | Address Redacted | First Class Mail |
| 4f083451-0613-4f9b-990d-070b6fa94ca7 | Address Redacted | First Class Mail |
| 4f098cee-d2fd-455e-885c-7fa76b0916fd | Address Redacted | First Class Mail |
| 4f0cb520-c265-4612-8eeb-06ade5a70c1e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4f0e7f8f-da61-48b1-a4f9-e7fa3d0572a4 | Address Redacted | First Class Mail |
| 4f109ded-9609-4855-9c01-3cb0fac4c810 | Address Redacted | First Class Mail |
| 4f11bdb4-709c-45af-bc16-5d6ec5bf48ce | Address Redacted | First Class Mail |
| 4f11d3f4-9f3e-463e-937c-4f83e495fec9 | Address Redacted | First Class Mail |
| 4f11eb62-6a08-4bdb-b0b4-a5f3625ad284 | Address Redacted | First Class Mail |
| 4f13c216-6aa0-4b35-aaba-d5f2081b1208 | Address Redacted | First Class Mail |
| 4f183448-b95f-4296-9c34-d049a6cfa9df | Address Redacted | First Class Mail |
| 4f1a47de-cec4-4037-9ed8-99b19f5c2a91 | Address Redacted | First Class Mail |
| 4f1c1c78-1574-43e5-bb07-22183c378302 | Address Redacted | First Class Mail |
| 4f1e1f77-8a4a-4458-805c-ec1d0cacc860 | Address Redacted | First Class Mail |
| 4f1f7910-b620-4ea6-aa75-85e5ee7ced35 | Address Redacted | First Class Mail |
| 4f20bf1a-69f5-4017-b3e1-7e2d628fd323 | Address Redacted | First Class Mail |
| 4f258398-8dbd-448e-84f0-4bab2582a638 | Address Redacted | First Class Mail |
| 4f25df45-2d88-4190-bf19-94481aac552a | Address Redacted | First Class Mail |
| 4f27061f-17e3-4cd0-9660-3fa0a03f76c8 | Address Redacted | First Class Mail |
| 4f2a2795-5020-4580-b89f-34d368c2293f | Address Redacted | First Class Mail |
| 4f2ade83-f7ad-4809-8c49-6924e1b86ab8 | Address Redacted | First Class Mail |
| 4f2c78ef-8bd1-4458-9e20-a55ae9bccb78 | Address Redacted | First Class Mail |
| 4f2dbcd1-73f1-42c0-abfc-1c9bfdef7123 | Address Redacted | First Class Mail |
| 4f3258a3-c4ed-42fb-8af2-c0212d58e98b | Address Redacted | First Class Mail |
| 4f3268f9-172e-47d9-8364-dd3b19776f47 | Address Redacted | First Class Mail |
| 4f33cb91-9b5f-4cef-8115-34b6bd5617f2 | Address Redacted | First Class Mail |
| 4f33fd69-78ea-4649-8cad-a8c79407aa9a | Address Redacted | First Class Mail |
| 4f35c744-01dd-42cc-b988-f20d9cbb7676 | Address Redacted | First Class Mail |
| 4f399272-9d92-4918-96bb-06b026ce45a5 | Address Redacted | First Class Mail |
| 4f3ac8b4-60f0-410d-a1d3-ac4ff8c9d196 | Address Redacted | First Class Mail |
| 4f3d5393-858e-473f-8c06-0a6e121cbae9 | Address Redacted | First Class Mail |
| 4f3e5c44-b982-4b9b-865c-ac60cf1f7e63 | Address Redacted | First Class Mail |
| 4f4036d8-081d-45f9-a656-06de3dfa3ddf | Address Redacted | First Class Mail |
| 4f40843e-5e5d-47b7-ad14-ad47577f7480 | Address Redacted | First Class Mail |
| 4f416c7a-9c41-458e-ae75-449701b6d307 | Address Redacted | First Class Mail |
| 4f442543-eb9b-4c65-a2a7-a36b6c76d8d9 | Address Redacted | First Class Mail |
| 4f46b692-676a-4efc-83e3-c1a7936ff5ba | Address Redacted | First Class Mail |
| 4f4782d7-be78-469f-b6b3-2ca5d749ff28 | Address Redacted | First Class Mail |
| 4f4a6484-3d21-45f2-ab0a-80c98fd67f2e | Address Redacted | First Class Mail |
| 4f4f5d73-06b7-4c14-9c01-b1aea4a83aaf | Address Redacted | First Class Mail |
| 4f5171a3-b3a7-4dd9-ad27-7db16d41f74b | Address Redacted | First Class Mail |
| 4f51c54e-07a5-4970-a581-d31b270ecdb2 | Address Redacted | First Class Mail |
| 4f51eac6-6210-4184-9281-04a2fbabfaa4 | Address Redacted | First Class Mail |
| 4f569810-1057-4992-849a-5936412aa4a8 | Address Redacted | First Class Mail |
| 4f572a3d-2e5d-4606-bbba-6b64e624da48 | Address Redacted | First Class Mail |
| 4f7535c-ca87-47d5-9522-d1f1c7e9d951 | Address Redacted | First Class Mail |
| 4f5876fa-45c1-4f51-9a46-00f361c5af76 | Address Redacted | First Class Mail |
| 4f5bf1d1-5c2b-4090-bb68-c575d6f40b40 | Address Redacted | First Class Mail |
| 4f5eccd4-be83-4d12-8739-bffce898ce55 | Address Redacted | First Class Mail |
| 4f6085fd-858e-45a7-b06c-939667a22db6 | Address Redacted | First Class Mail |
| 4f617f73-0e30-4559-a9b7-b8617ab0edf5 | Address Redacted | First Class Mail |
| 4f61e6e5-1178-4fb4-8fa5-fd6b605f0128 | Address Redacted | First Class Mail |
| 4f6216c7-3e3e-443e-9d94-f5b417090c04 | Address Redacted | First Class Mail |
| 4f626515-8969-4259-ad7d-a4f23007f48a | Address Redacted | First Class Mail |
| 4f644443-1803-4cfa-bc52-b725c1f8566d | Address Redacted | First Class Mail |
| 4f669ff1-4580-4735-b8c3-521c77358e04 | Address Redacted | First Class Mail |
| 4f674032-b0d7-4226-bd48-c0e8a96f7894 | Address Redacted | First Class Mail |
| 4f68936b-dda0-496c-8510-d32e99f200ad | Address Redacted | First Class Mail |
| 4f6b99b6-86e8-4c40-8b8c-f2a26217c819 | Address Redacted | First Class Mail |
| 4f6c80ac-1211-4ef5-9477-66ba3d7e2b0b | Address Redacted | First Class Mail |
| 4f6ce63f-0fb0-4a95-b912-67debee5f4d4 | Address Redacted | First Class Mail |
| 4f70045c-c891-49a1-b3ee-bd4bb4e8335c | Address Redacted | First Class Mail |
| 4f70323f-e18b-4fd2-babc-7055453aa55f | Address Redacted | First Class Mail |
| 4f7534d5-fc74-4480-af5e-75f94f26068d | Address Redacted | First Class Mail |
| 4f75c064-0c50-4a27-a159-b6fefc60f3ab | Address Redacted | First Class Mail |
| 4f779456-6575-4182-bddb-a27e8f748f57 | Address Redacted | First Class Mail |
| 4f78b2fd-a199-492d-bc5a-e2c141d61f8e | Address Redacted | First Class Mail |
| 4f7b37a4-29bc-48e1-85bc-d06d280307cf | Address Redacted | First Class Mail |
| 4f7bd4f9-62d5-4618-814f-bffe127e9db6 | Address Redacted | First Class Mail |
| 4f7bed55-867d-42db-ac57-be669c752fca | Address Redacted | First Class Mail |
| 4f7c24e6-a0c7-432a-8477-4fe3e8ed7e72 | Address Redacted | First Class Mail |
| 4f7e2b38-13eb-4604-be07-30b0ae842d6b | Address Redacted | First Class Mail |
| 4f7e4474-fb0c-400a-9dc8-e0218a91ff7a | Address Redacted | First Class Mail |
| 4f7e8731-7a4b-435d-8022-315c90c08167 | Address Redacted | First Class Mail |
| 4f7f1d7b-b2ba-4854-8f6b-33e204adde54 | Address Redacted | First Class Mail |
| 4f803552-93d0-479e-95db-b4ecb98e650c | Address Redacted | First Class Mail |
| 4f807f42-f390-4572-b4e7-97d5e710bc7c | Address Redacted | First Class Mail |
| 4f8130dd-9c7f-45b3-a187-9cad0c298270 | Address Redacted | First Class Mail |
| 4f82ad6a-a579-4f7a-8c59-6b743a393ca8 | Address Redacted | First Class Mail |
| 4f83449c-4f49-4bd0-9212-4f24b85319cb | Address Redacted | First Class Mail |
| 4f84204c-8f0d-49b6-9491-8c606193020 5 | Address Redacted | First Class Mail |
| 4f84fb94-ec9c-404c-b960-84cfe5ed6a11 | Address Redacted | First Class Mail |
| 4f854aa2-d719-464b-ae1d-4f7a77cd9e63 | Address Redacted | First Class Mail |
| 4f864e4d-7eac-4783-8335-a0c8172ad6b6 | Address Redacted | First Class Mail |
| 4f895787-e814-4d84-a171-95c5a03cc73b | Address Redacted | First Class Mail |
| 4f89e0f3-020e-4ad3-bd8c-6e81ad24acac | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4f9235cc-7e54-42cb-9577-85da8ee87d97 | Address Redacted | First Class Mail |
| 4f936a92-bc2f-4930-a25d-30fce806423b | Address Redacted | First Class Mail |
| 4f95d30f-36e5-4e94-b53e-2113afbc6ef0 | Address Redacted | First Class Mail |
| 4f990393-261a-41d7-ba98-e7e240844c3a | Address Redacted | First Class Mail |
| 4f991894-1802-4805-b552-9f8e739ed751 | Address Redacted | First Class Mail |
| 4f9bca45-40c9-4b43-847d-b90818f04fea | Address Redacted | First Class Mail |
| 4f9c67f3-60a1-4fb2-b871-ca26b0a1ccb7 | Address Redacted | First Class Mail |
| 4f9cd813-3d13-435c-b863-6937272c12b8 | Address Redacted | First Class Mail |
| 4f9d20d4-3194-4e20-8fcf-e0f70904edd1 | Address Redacted | First Class Mail |
| 4fa11ff-489c-4666-a486-ab41ccff8627 | Address Redacted | First Class Mail |
| 4fa35185-05ec-4d1b-b769-ddc0eca1fe1b | Address Redacted | First Class Mail |
| 4fa6667f-1cbd-40dc-b734-b0111cc517dc | Address Redacted | First Class Mail |
| 4fa82c19-92f6-4304-a7bb-cb632a07bb38 | Address Redacted | First Class Mail |
| 4faa1c6d-40f7-4c3a-b0a0-3c46b0c0af33 | Address Redacted | First Class Mail |
| 4faa9ac2-3e9b-41e8-93cf-0c87a78673a7 | Address Redacted | First Class Mail |
| 4fab4c82-5442-459a-aff0-e1379fab9b44 | Address Redacted | First Class Mail |
| 4facd9f9-5c93-487e-b5fd-28b28bb2794d | Address Redacted | First Class Mail |
| 4fadb66b-e42b-40cf-83ad-628045c7cdc3 | Address Redacted | First Class Mail |
| 4fafc28e-4ca6-47ae-ac69-2e738cc7eb94 | Address Redacted | First Class Mail |
| 4fb3017a-2d2a-4dbf-8ac1-5872c1662071 | Address Redacted | First Class Mail |
| 4fb3abd6-bc95-4c05-aff1-a03ed39b28af | Address Redacted | First Class Mail |
| 4fb475f6-9347-45da-96bb-784980bf85ab | Address Redacted | First Class Mail |
| 4fb6f77b-3e62-405b-af8d-da9ac2c2447c | Address Redacted | First Class Mail |
| 4fb70337-2f0a-43a4-becd-2e9c35c946a7 | Address Redacted | First Class Mail |
| 4fb799fa-00bb-4529-8e11-44e6dd1354a8 | Address Redacted | First Class Mail |
| 4fbb3508-1f78-4667-8fde-ecb08719019d | Address Redacted | First Class Mail |
| 4fbbe7d5-3c28-487d-84ef-7758b9b44afd | Address Redacted | First Class Mail |
| 4fbfd490-52f5-4bf8-aa66-ab63ee28e2f6 | Address Redacted | First Class Mail |
| 4fc71ffb-1da9-4223-a988-488bbcaa2513 | Address Redacted | First Class Mail |
| 4fc84e60-f803-4f39-a668-af66b6149ec3 | Address Redacted | First Class Mail |
| 4fc891cd-ab19-42da-9372-4458cc0d8e41 | Address Redacted | First Class Mail |
| 4fcecc6e-5f7e-46d8-8b11-8f42647e1fc4 | Address Redacted | First Class Mail |
| 4fcf568b-2ecd-41c3-8cd1-ab0a65ac1090 | Address Redacted | First Class Mail |
| 4fcfe4f8-efb5-483d-b805-845ea629a39a | Address Redacted | First Class Mail |
| 4fd1b27a-5cff-4066-b282-685a89bcf939 | Address Redacted | First Class Mail |
| 4fd4801e-e3c8-4bf6-8d28-55bd9dff5989 | Address Redacted | First Class Mail |
| 4fd4a67f-1955-4566-aa96-71a392ffd7c8 | Address Redacted | First Class Mail |
| 4fd74834-ed35-4eaf-81a9-943dbd07e755 | Address Redacted | First Class Mail |
| 4fd88b55-a724-4f16-bd74-a5589f5cee0a | Address Redacted | First Class Mail |
| 4fd91df1-16a9-444c-8ca9-b19dffac66be | Address Redacted | First Class Mail |
| 4fd91e5e-b5d2-49d3-8575-3cbbda604c39 | Address Redacted | First Class Mail |
| 4fda44ff-e1a8-4802-ac08-011b352b18fa | Address Redacted | First Class Mail |
| 4fda8bf5-a4d7-49f3-bad3-23a4fbfab865 | Address Redacted | First Class Mail |
| 4fdcc0bd-fc2a-4248-92f5-7448089ff5be | Address Redacted | First Class Mail |
| 4fdd70e7-377a-40f0-a05a-d2a1419fafe4 | Address Redacted | First Class Mail |
| 4fddadda-739e-4ce1-a57b-19a84993ebcd | Address Redacted | First Class Mail |
| 4fe355d1-518f-40ce-ba8f-14ad547c3685 | Address Redacted | First Class Mail |
| 4fe423d3-6d2e-4a54-8a31-115ca3685c02 | Address Redacted | First Class Mail |
| 4fe4908f-e752-4457-af2e-ad248fcf55cf | Address Redacted | First Class Mail |
| 4fe67802-2a39-4ed8-9e1e-03f678dcfa68 | Address Redacted | First Class Mail |
| 4fe87ca2-6740-4b00-8cd6-04eaa16c385e | Address Redacted | First Class Mail |
| 4fec4194-7ea7-4caa-a556-5a3c640d58e0 | Address Redacted | First Class Mail |
| 4feca11b-e236-4557-b13e-d1b83a417c19 | Address Redacted | First Class Mail |
| 4feeb362-88d6-48cc-8d73-20712d7195b3 | Address Redacted | First Class Mail |
| 4fefc252-145f-4765-b30a-34e54968285e | Address Redacted | First Class Mail |
| 4ff00c4a-698a-4688-9547-6978660bc60e | Address Redacted | First Class Mail |
| 4ff4ee09-b4d6-4085-b04f-1aff7c861f4d | Address Redacted | First Class Mail |
| 4ff62f14-656a-45f9-9d3b-ee732f1f7c6d | Address Redacted | First Class Mail |
| 4ff881c0-c9b4-484e-be40-ac88e06592b0 | Address Redacted | First Class Mail |
| 4ff8d9a8-042d-4677-a53d-c6ac25046455 | Address Redacted | First Class Mail |
| 4ff9228f-3cb6-4c46-9303-17d0ea8cc976 | Address Redacted | First Class Mail |
| 4ff9af8e-d621-4847-9478-b31fc80f3e1f | Address Redacted | First Class Mail |
| 4ffccb01-bc03-4dd2-8545-d602c82726cc | Address Redacted | First Class Mail |
| 4ffd208a-69fb-416e-9189-3fd5848e9b56 | Address Redacted | First Class Mail |
| 4fff1365-1a5d-43ae-8b36-ee8936d2083f | Address Redacted | First Class Mail |
| 4fff7bfc-4484-436e-8a2e-7a9b733deca4 | Address Redacted | First Class Mail |
| 5001cd80-41d3-4bbf-a38f-0b727c6f4517 | Address Redacted | First Class Mail |
| 5003058a-f950-4867-8aea-d061dc262eed | Address Redacted | First Class Mail |
| 50036dba-d6b2-4b5f-96b4-eae38a5ce52c | Address Redacted | First Class Mail |
| 50047ff9-79b1-44ff-b2d4-d7a1308102d7 | Address Redacted | First Class Mail |
| 500568b3-a65f-4c19-b53d-fa63a2fcf38b | Address Redacted | First Class Mail |
| 500a9e3e-6875-4e03-8781-531f7912517f | Address Redacted | First Class Mail |
| 500aa8f1-d312-49ae-bd2d-73af3fd80ba8 | Address Redacted | First Class Mail |
| 500c0f4d-330a-4295-8a29-232818f4cf6c | Address Redacted | First Class Mail |
| 500ef066-9250-4a34-b86b-b131b19cff3e | Address Redacted | First Class Mail |
| 500f46e2-dbac-4aa9-94ce-dca85d1fe0f7 | Address Redacted | First Class Mail |
| 5012b110-5d35-4e87-b8c6-fed2a429cafa | Address Redacted | First Class Mail |
| 5013f86e-4f80-4fdc-be04-b00705de7d4e | Address Redacted | First Class Mail |
| 501506de-ac93-4296-8b7f-64be0a399f84 | Address Redacted | First Class Mail |
| 5015b08b-092f-4422-abc2-e29b1afc7065 | Address Redacted | First Class Mail |
| 501c14ec-a1f3-4f53-9362-b0d13e32c353 | Address Redacted | First Class Mail |
| 501d2ce1-28af-4fca-8b52-3c0546142fc2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 501e4f99-c4ff-4b23-aaed-59e45dd7f8b7 | Address Redacted | First Class Mail |
| 50252338-f9bc-4a5d-bc42-9f9c2ad1beed | Address Redacted | First Class Mail |
| 502659ce-f858-41d7-94d0-cfcc087076f3 | Address Redacted | First Class Mail |
| 50270338-808a-46e2-aeca-18383ffa55cb | Address Redacted | First Class Mail |
| 502734a8-ce11-45a3-a30a-6cedb925064a | Address Redacted | First Class Mail |
| 5027faae-980e-48a2-8349-02cf31b0fb8a | Address Redacted | First Class Mail |
| 50281422-8dfc-415c-b979-cf101dd8bf1d | Address Redacted | First Class Mail |
| 50281ce8-b2f9-4075-8acf-bfc32af4d872 | Address Redacted | First Class Mail |
| 5028cdfd-64b3-4d6a-9079-e3a5ca9205c5 | Address Redacted | First Class Mail |
| 50291141-30eb-478c-8fb3-2c82f8b6f36e | Address Redacted | First Class Mail |
| 502a9156-a9f7-4d0e-9a04-fd10c6deb831 | Address Redacted | First Class Mail |
| 502e21ff-8ddf-42bd-bac4-42e91f5a1d54 | Address Redacted | First Class Mail |
| 50328ba2-d16a-4433-9e97-19fd9bdfdd87 | Address Redacted | First Class Mail |
| 50334c58-67b5-4f1d-a047-d77fcc63db75 | Address Redacted | First Class Mail |
| 503504c6-bb64-420b-89ec-44ddc824d1aa | Address Redacted | First Class Mail |
| 5037bf31-0383-4c83-8995-a8a6c649bd6a | Address Redacted | First Class Mail |
| 503a6894-5634-485c-943b-04cf7f2a6cac | Address Redacted | First Class Mail |
| 503aa497-e462-4235-950d-a40de21ef326 | Address Redacted | First Class Mail |
| 503c35a4-70e8-4a2d-90d3-de5a6ba890ce | Address Redacted | First Class Mail |
| 503eb07a-614a-4e5d-9899-ee41165665b0 | Address Redacted | First Class Mail |
| 50401407-6946-45f7-b7ac-24daf4eaf479 | Address Redacted | First Class Mail |
| 50429a0a2-54ab-4d29-a398-bda118764bcc | Address Redacted | First Class Mail |
| 5042fde4-dbc9-4a05-9510-4f43e8c030ab | Address Redacted | First Class Mail |
| 504595e4-f914-4249-a806-024b7d4a0fd4 | Address Redacted | First Class Mail |
| 50468514-863d-4527-802b-9453e6953e76 | Address Redacted | First Class Mail |
| 504804ab-493f-43d2-9e42-cdbeec28cc2b | Address Redacted | First Class Mail |
| 504979d3-d7d1-4950-9df8-1df720259a50 | Address Redacted | First Class Mail |
| 504c178d-f2a2-481c-8ea3-a2484043d10e | Address Redacted | First Class Mail |
| 50506205-3058-4b22-aa51-3a30c5fa9a18 | Address Redacted | First Class Mail |
| 5052e836-812a-4f5e-b41b-6b3a0144c876 | Address Redacted | First Class Mail |
| 5053371f-ec64-4aac-908f-382da75eb79e | Address Redacted | First Class Mail |
| 50548a52-5c5f-443e-9aa0-0ddce552e368 | Address Redacted | First Class Mail |
| 50549900-6cd1-466e-a42a-4c388d0f96b8 | Address Redacted | First Class Mail |
| 5058fba4-9056-4aec-b4d8-8866a6079f01 | Address Redacted | First Class Mail |
| 505bf6f7-ab4e-4791-bab2-8523885abd15 | Address Redacted | First Class Mail |
| 505d99db-82ed-4f25-b2f6-6876cbec7ac9 | Address Redacted | First Class Mail |
| 505e6d90-ba11-4969-921b-938671432771 | Address Redacted | First Class Mail |
| 505e7a22-567e-45a7-bac6-f0d5eacc79f0 | Address Redacted | First Class Mail |
| 505fe615-34d9-451a-9227-ef694c30f54b | Address Redacted | First Class Mail |
| 50601d8e-650e-42ac-bab9-b8456aad3b3e | Address Redacted | First Class Mail |
| 506152b5-3e4f-4277-a967-508337317ae9 | Address Redacted | First Class Mail |
| 506248ca-d023-4fd9-b38c-aa442156f3ff | Address Redacted | First Class Mail |
| 5062ec25-4458-411b-b0f5-0e1245957580 | Address Redacted | First Class Mail |
| 5063f530-90ff-4dbf-b1ab-a5aaaaf8d21a | Address Redacted | First Class Mail |
| 5065b9aa-823b-4f78-8745-0470512da0c4 | Address Redacted | First Class Mail |
| 5067f8ed-7c88-4f3b-ac29-3e974d930267 | Address Redacted | First Class Mail |
| 5068acb4-6a5b-4865-b32f-8c826419b8e1 | Address Redacted | First Class Mail |
| 506938df-70b0-4d28-8bf9-ba75a0f215f3 | Address Redacted | First Class Mail |
| 506f78e3-5c22-4292-80c4-b679a7015acb | Address Redacted | First Class Mail |
| 50704979-59ff-41d2-9784-f299cce7b679 | Address Redacted | First Class Mail |
| 50758280-3af0-46af-b928-e006be639924 | Address Redacted | First Class Mail |
| 50759850-8b36-4e7d-8db9-041050990af6 | Address Redacted | First Class Mail |
| 507622c9-6211-4e14-9edd-656cb7177a4b | Address Redacted | First Class Mail |
| 507a66ae-fbb5-4caf-ab62-00c67df43dcd | Address Redacted | First Class Mail |
| 507a9a36-aad2-46fe-bd90-80f65c18d9d2 | Address Redacted | First Class Mail |
| 507c719c-515c-4c4e-a92d-c74d697ca1c5 | Address Redacted | First Class Mail |
| 507d2c46-0308-40b9-9195-a28469f8eed3 | Address Redacted | First Class Mail |
| 50804a75-2556-4bdc-8e68-f61881f3270a | Address Redacted | First Class Mail |
| 5081a7cb-ad52-4c3a-8745-77032c1816d2 | Address Redacted | First Class Mail |
| 50829925-d22a-41dc-b4c5-38b430d1d68c | Address Redacted | First Class Mail |
| 5082dd3d-40b0-41eb-9d00-2f962cc449ff | Address Redacted | First Class Mail |
| 5084ae22-41a3-4419-bbdb-9f73a690f6e4 | Address Redacted | First Class Mail |
| 5085a251-6406-45e8-a18b-3164491bd89a | Address Redacted | First Class Mail |
| 5086899b-338e-447e-84c7-9664d77efdf8 | Address Redacted | First Class Mail |
| 50869f85-2cae-4702-9e61-78f6c247675b | Address Redacted | First Class Mail |
| 50893be1-5141-443f-98db-4a4889e3ca1c | Address Redacted | First Class Mail |
| 5089ab28-4942-42e0-9960-dfd8826f281a | Address Redacted | First Class Mail |
| 50908460-6bf7-4799-8a70-18ada91dbc05 | Address Redacted | First Class Mail |
| 5090d147-be0c-4221-a92b-082eececf984 | Address Redacted | First Class Mail |
| 5097e8f3-44ae-4648-808b-d2f0838e76c3 | Address Redacted | First Class Mail |
| 509a0ac5-aeec-4cb3-ac0f-3b99c5dfeb22 | Address Redacted | First Class Mail |
| 509b2d5f-6bda-43b2-9e3f-f7e0045d5467 | Address Redacted | First Class Mail |
| 509b438e-13b6-4fe9-80ce-ef243d02d8fc | Address Redacted | First Class Mail |
| 509dfad4-d4d9-4715-8ac8-f485518ea72b | Address Redacted | First Class Mail |
| 509e124d-e4bf-4d0c-bb0d-71988fdc36c3 | Address Redacted | First Class Mail |
| 509eb0cd-768f-48fe-b9aa-a6f7b651b771 | Address Redacted | First Class Mail |
| 509f213f-f6a2-43ee-b3d3-2c87c71071d3 | Address Redacted | First Class Mail |
| 50a1b489-a71e-41e2-8bce-6ba532f1f14f | Address Redacted | First Class Mail |
| 50a1b5c6-3a96-4056-94e1-c0c71b85ffc8 | Address Redacted | First Class Mail |
| 50a86e3a-62f2-4e9f-9d52-83123facd471 | Address Redacted | First Class Mail |
| 50a971e4-f3f1-480b-8955-78f622dc85d9 | Address Redacted | First Class Mail |
| 50ab0bca-81f2-494e-b04b-ee0c25fb13e1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 50acbb72-03b0-4f9f-be06-372b17d00108 | Address Redacted | First Class Mail |
| 50adb270-92a7-4348-afab-03b5cfd60dc4 | Address Redacted | First Class Mail |
| 50adcec6-0bd1-4e29-9c0f-64f43984e0b5 | Address Redacted | First Class Mail |
| 50ae1759-cab0-4946-86af-d5b42f8b68c1 | Address Redacted | First Class Mail |
| 50af7b6e-ffb5-4cd1-9507-4eefe2a0f298 | Address Redacted | First Class Mail |
| 50af7ee1-893c-4229-8e22-1ba7b9f1362d | Address Redacted | First Class Mail |
| 50b03dab-0871-4d97-a057-ef326c43f1a2 | Address Redacted | First Class Mail |
| 50b0e4b8-7596-484f-8ce6-4b6d7fbdb69f | Address Redacted | First Class Mail |
| 50b113ae-212b-4437-8ce7-92fbb7f95baf | Address Redacted | First Class Mail |
| 50b14ef1-a6b7-4439-beb3-63545ec43331 | Address Redacted | First Class Mail |
| 50b1673d-381e-4a7d-81c2-cacdc32bf18c | Address Redacted | First Class Mail |
| 50b2970d-1e44-4e28-9705-03307a7c049c | Address Redacted | First Class Mail |
| 50b6970b-9dcb-4e55-b762-bebb590d2a12 | Address Redacted | First Class Mail |
| 50b8b2c5-2fe5-40b2-9d81-85ee1b304319 | Address Redacted | First Class Mail |
| 50b91715-3111-4042-bb6f-d8f5c45287b1 | Address Redacted | First Class Mail |
| 50bbcd22-553e-41f3-abb0-452f6406053b | Address Redacted | First Class Mail |
| 50bc5b3e-b4fc-49d0-a5c0-e9d4e1df87a7 | Address Redacted | First Class Mail |
| 50bec0f8-39ff-42f6-97df-cbdf2422abd4 | Address Redacted | First Class Mail |
| 50bf4699-1a58-44c4-8688-6816a8feb122 | Address Redacted | First Class Mail |
| 50bfde56-5a16-4089-b62e-36031e9341c4 | Address Redacted | First Class Mail |
| 50c139fe-0a20-4d2b-bc43-e825e1b08d63 | Address Redacted | First Class Mail |
| 50c359bd-de4e-4ef3-8701-ee1c563387f7 | Address Redacted | First Class Mail |
| 50c4b319-a879-4aa4-a6aa-a62a374e3e8a | Address Redacted | First Class Mail |
| 50c6fb50-4b3c-4362-9f77-60ff345ac8db | Address Redacted | First Class Mail |
| 50c7d2a8-6ba2-4ee8-b0fe-87182ad0f20e | Address Redacted | First Class Mail |
| 50cb56b6-c9bb-43f4-ade0-d53cb6cf3133 | Address Redacted | First Class Mail |
| 50ccfd2b-3e5e-44ef-9d86-4758d61f3248 | Address Redacted | First Class Mail |
| 50cd007f-3647-45ae-8dcf-ae0106c40ec2 | Address Redacted | First Class Mail |
| 50d11c27-d8fc-44f3-aac2-6652aa4a873e | Address Redacted | First Class Mail |
| 50d15638-df8d-40cb-94a4-e825bc6c21f4 | Address Redacted | First Class Mail |
| 50d5e03b-c01c-484c-a45e-80e9d56b97fa | Address Redacted | First Class Mail |
| 50d7e5df-d644-4e4c-abd6-2fbb69eaf8ac | Address Redacted | First Class Mail |
| 50db4ffd-8d8f-45ae-880d-ecaea1bde5fe | Address Redacted | First Class Mail |
| 50e0c21f-fc84-49d7-ae6b-d5d9e201987e | Address Redacted | First Class Mail |
| 50e2e5e2-af36-4253-9841-aa267629a2e1 | Address Redacted | First Class Mail |
| 50e368d0-5344-47f8-805c-f1a889934c62 | Address Redacted | First Class Mail |
| 50e45ac0-b2ef-451f-90c4-4266bf07e4a9 | Address Redacted | First Class Mail |
| 50e4ae95-fae8-4016-a1e2-7c92a78d1e7c | Address Redacted | First Class Mail |
| 50e80d21-8b45-4f98-a513-ab292cf06776 | Address Redacted | First Class Mail |
| 50e93e60-6b06-4c17-9029-5cc807dc8202 | Address Redacted | First Class Mail |
| 50eaef47-076f-4953-ab36-396526d44354 | Address Redacted | First Class Mail |
| 50eee66e1-00fe-4671-98c7-11d8230637cb | Address Redacted | First Class Mail |
| 50efca69-1588-4596-9a4e-e784a1207641 | Address Redacted | First Class Mail |
| 50f2ff73-ae31-4c55-acc2-872cd02bcbd0 | Address Redacted | First Class Mail |
| 50f5155d-2e58-4a68-a628-02391d3aba92 | Address Redacted | First Class Mail |
| 50f845ff-a2b5-4d2b-8f25-b626bfc805fc | Address Redacted | First Class Mail |
| 50f8f347-b95f-4c16-ad18-3c25c4b1e232 | Address Redacted | First Class Mail |
| 50f9ffb2-a98d-4183-b00a-9045ca3e5d93 | Address Redacted | First Class Mail |
| 50fd0ee0-1bf3-4925-8041-893d01c4c365 | Address Redacted | First Class Mail |
| 50fff9bd-4291-437b-b511-75d51527796d | Address Redacted | First Class Mail |
| 51020d0d-744e-4dc2-83ce-b1a5fcf327a1 | Address Redacted | First Class Mail |
| 510444da-1eee-45e1-a70c-1e8ee19c9160 | Address Redacted | First Class Mail |
| 510501e4-1f8c-4214-b9aa-98b476e2f8df | Address Redacted | First Class Mail |
| 5105c5df-9a79-4bf8-8d24-3c1082968f9a | Address Redacted | First Class Mail |
| 51074ad8-e7e8-4176-8b0d-c491ee364b46 | Address Redacted | First Class Mail |
| 51075e2d-bf40-46e7-b53c-57d9eb615def | Address Redacted | First Class Mail |
| 5107a881-3e56-4d4a-bd71-316bba5118ce | Address Redacted | First Class Mail |
| 510e95d3-1367-46f8-963f-cfdc9e96e56b | Address Redacted | First Class Mail |
| 510ed60b-ab46-4d82-9bb8-ad5febec921f | Address Redacted | First Class Mail |
| 511009c8-5540-4073-b6f4-60f0cb9af3fd | Address Redacted | First Class Mail |
| 511420e8-a7d4-4bea-b42c-9955ac3bb731 | Address Redacted | First Class Mail |
| 511568c6-b169-4857-b1b2-d60604998bbe | Address Redacted | First Class Mail |
| 5118fcaa-d51b-424c-824f-3fad21853463 | Address Redacted | First Class Mail |
| 511b3ab0-53dd-4912-827e-fa0890bcaff0 | Address Redacted | First Class Mail |
| 511ba39f-ee6a-4827-b4ad-b96697a27d93 | Address Redacted | First Class Mail |
| 511c76ab-cc1b-4d98-a69d-fe9c72afdceb | Address Redacted | First Class Mail |
| 511c7b38-ceb7-446a-8a11-d8f29a0bc704 | Address Redacted | First Class Mail |
| 511de874-1bec-4533-b96a-aa436e348c41 | Address Redacted | First Class Mail |
| 511e08d6-cf4d-4f2d-afd3-83559fde387e | Address Redacted | First Class Mail |
| 511e86d6-7150-4d9e-96ea-2cc23eb78ba5 | Address Redacted | First Class Mail |
| 5120601c-1c7c-4c6b-b20a-6214e7b2f36b | Address Redacted | First Class Mail |
| 51220986-8358-4b96-b3c6-5a798c4ac927 | Address Redacted | First Class Mail |
| 512219f3-9e74-45d6-aaa1-877c68b2d3f0 | Address Redacted | First Class Mail |
| 512715b2-861c-48bd-9199-e0e114025038 | Address Redacted | First Class Mail |
| 512758ab-4feb-46fc-a269-535701d5389a | Address Redacted | First Class Mail |
| 5127e075-55b7-4334-a7c0-f2af6d421a69 | Address Redacted | First Class Mail |
| 5128d6a0-714f-4ab5-970b-b44c76e7ae79 | Address Redacted | First Class Mail |
| 51293cf3-33e5-46bc-9a7b-e9c90a4a302c | Address Redacted | First Class Mail |
| 512962da-4770-4952-8835-97d16da72fcd | Address Redacted | First Class Mail |
| 512acedd-8612-4e3e-80c5-50eb03259443 | Address Redacted | First Class Mail |
| 512b39d8-dfb3-48ab-a180-96df18e442a9 | Address Redacted | First Class Mail |
| 512b3f77-3682-4173-95a6-4231fa2f5477 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 512c5012-e4e9-4a7c-87f8-95a038b3bde8 | Address Redacted | First Class Mail |
| 512c7b42-ecd1-44a7-aad7-101ad81fe784 | Address Redacted | First Class Mail |
| 512d1c76-534d-4347-8139-c9ac8ef2aeae | Address Redacted | First Class Mail |
| 513439ea-e39c-4c00-af6c-5bcfe7f67ab0 | Address Redacted | First Class Mail |
| 51348e7b-4e26-4d57-be2f-84de9cb19fa0 | Address Redacted | First Class Mail |
| 5137d864-f3e9-4a50-a6b6-e842a0246f3d | Address Redacted | First Class Mail |
| 51385ed6-494e-421b-8896-cd3039a36d1c | Address Redacted | First Class Mail |
| 51394b5b-bb2f-4e75-9586-581da3174486 | Address Redacted | First Class Mail |
| 5139b56e-8ccd-436b-a9e3-d1746e5db609 | Address Redacted | First Class Mail |
| 513abbb3-d097-4b31-a88d-6be8fcb8038a | Address Redacted | First Class Mail |
| 513bf719-79e2-4d5e-84f2-57bfe5753dda | Address Redacted | First Class Mail |
| 513d5777-7277-466b-b504-74eb84ed68ba | Address Redacted | First Class Mail |
| 513fac59-8a39-4cc7-8818-ce443a2dcd35 | Address Redacted | First Class Mail |
| 5142952a-b0aa-4459-8767-2e027876a52d | Address Redacted | First Class Mail |
| 5142fca1-f3fd-43cf-ae69-8b7c67495e54 | Address Redacted | First Class Mail |
| 51431cce-3790-4c29-8b0a-a8f5d07bb0d0 | Address Redacted | First Class Mail |
| 5143724d-aad1-4928-aa04-6dd6e56422c6 | Address Redacted | First Class Mail |
| 514626b8-01d3-4d50-9600-0289de7df9ba | Address Redacted | First Class Mail |
| 51471794-cbc1-46c1-9504-a870a4311ede | Address Redacted | First Class Mail |
| 51473e33-cbde-429c-86e5-8be293d817a5 | Address Redacted | First Class Mail |
| 51474248-d78c-49f5-8569-1410bcd0d6cb | Address Redacted | First Class Mail |
| 5147c9d6-0403-4bce-8dc3-23841403813c | Address Redacted | First Class Mail |
| 5148d409-13e4-4299-8045-910a83d795e6 | Address Redacted | First Class Mail |
| 5149520f-01c6-4e3a-b024-cf51c2c87938 | Address Redacted | First Class Mail |
| 514a2106-7a37-4227-a546-6374db83f6ab | Address Redacted | First Class Mail |
| 514b55bd-6cf6-44e3-b24a-33258029f5d3 | Address Redacted | First Class Mail |
| 514e43e0-25fe-481c-afdd-c8f7bb85f3c1 | Address Redacted | First Class Mail |
| 51506c7b-f83d-4cfc-ae51-8fe6b4429dcb | Address Redacted | First Class Mail |
| 51528d69-9497-47ee-9d4b-0960391cb2ef | Address Redacted | First Class Mail |
| 51623f4-e677-49d2-9fee-186300e04ecd | Address Redacted | First Class Mail |
| 5157ab2d-74f1-4f27-995d-54e8a4af2878 | Address Redacted | First Class Mail |
| 515a22b5-76c8-4a91-afec-3a39f5dbab14 | Address Redacted | First Class Mail |
| 515b0553-de5b-49e6-b77e-485af46b4e6d | Address Redacted | First Class Mail |
| 515c8cd8-0d27-481a-bf52-459c4dfedb3a | Address Redacted | First Class Mail |
| 515d109b-6408-42a0-8d23-947e1f612044 | Address Redacted | First Class Mail |
| 515dc2b2-e2a1-4263-9182-a975d598f134 | Address Redacted | First Class Mail |
| 515dd65f-86ee-4429-aa7b-6c00bdfde916 | Address Redacted | First Class Mail |
| 515e749d-3773-4368-a5a4-7fca96270034 | Address Redacted | First Class Mail |
| 5160569 0-af5c-4ee4-9aa0-2d746d17b1f7 | Address Redacted | First Class Mail |
| 5162ab53-2670-42ca-bc61-282dcf01882a | Address Redacted | First Class Mail |
| 516a37a5-f964-4078-907d-7d9f45a54d1d | Address Redacted | First Class Mail |
| 516a41a4-570e-4407-97aa-3549c377362c | Address Redacted | First Class Mail |
| 516cf416-f670-4268-9abf-49d31280c43c | Address Redacted | First Class Mail |
| 516ed81f-c4e3-4447-8e09-2b6e98a744c6 | Address Redacted | First Class Mail |
| 517079da-697d-4557-b82c-66645a18c3b6 | Address Redacted | First Class Mail |
| 51724f50-02bc-4030-8096-aae55c822cea | Address Redacted | First Class Mail |
| 5173905b-adc3-428c-bbdb-0dc4b39d5853 | Address Redacted | First Class Mail |
| 5175306 6-d1f3-40c5-8057-49ad69cc4d68 | Address Redacted | First Class Mail |
| 5176329d-0002-420c-92dc-ba3ac02ae7a0 | Address Redacted | First Class Mail |
| 51767 5e8-819f-4ca1-8d7c-e71c6e0553cc | Address Redacted | First Class Mail |
| 5178ba28-7f70-43b9-935c-4d294e5e3b17 | Address Redacted | First Class Mail |
| 517bb3d6-911a-4c62-9faa-edcda20557d4 | Address Redacted | First Class Mail |
| 517ebfe5-bfc5-4591-8987-72756a094fa4 | Address Redacted | First Class Mail |
| 517fc259-90e4-4e60-b5cb-683d7d0d07ab | Address Redacted | First Class Mail |
| 51814aef-0f29-4d76-9c69-ff9aeb0340b6 | Address Redacted | First Class Mail |
| 51817f2b-da45-48fa-9c5b-43de8730f86d | Address Redacted | First Class Mail |
| 5182efaa-9c6b-485b-a2eb-f23dbd437429 | Address Redacted | First Class Mail |
| 51812aa-cc58-4eaf-bf9a-d8f590770e2a | Address Redacted | First Class Mail |
| 5185a553-3a4d-4a86-848c-38668e89f547 | Address Redacted | First Class Mail |
| 518975bb-01f1-4ef9-80fd-844abf18ee51 | Address Redacted | First Class Mail |
| 518a99ae-05ce-48da-be7e-b48c2ed19efe | Address Redacted | First Class Mail |
| 518bf9af-2695-4187-8b35-f129f7748622 | Address Redacted | First Class Mail |
| 518e87e2-b5cf-4f39-b353-5d2d621adcf2 | Address Redacted | First Class Mail |
| 518fe264-7f35-4cbd-aac7-1bd0f4252e29 | Address Redacted | First Class Mail |
| 51910e35-6cca-4ec1-b7de-e311ebef6526 | Address Redacted | First Class Mail |
| 519278c1-0bd4-4c64-b30a-3a66cdf75e3c | Address Redacted | First Class Mail |
| 51949b82-b44c-4cb0-b86f-ac08fafc033d | Address Redacted | First Class Mail |
| 51956fe5-650d-4131-8607-1256c7e05025 | Address Redacted | First Class Mail |
| 5196798f-fbdb-41b3-82fa-1c46ada793e0 | Address Redacted | First Class Mail |
| 51985812-50a1-4910-ad8f-7f14ef714a8d | Address Redacted | First Class Mail |
| 519cf1da-c6dc-4305-aac4-fa3c26b2de5d | Address Redacted | First Class Mail |
| 51a0db29-6ac2-466f-b4c7-86ee9b69ad7e | Address Redacted | First Class Mail |
| 51a1aa54-d20b-49b0-9d4c-257dbe66cef4 | Address Redacted | First Class Mail |
| 51a4e949-d476-4557-8247-aa8c26652324 | Address Redacted | First Class Mail |
| 51a74d81-7feb-41d2-89ae-4da9e19624ca | Address Redacted | First Class Mail |
| 51a8b49b-b09f-4100-bcc7-d9c6e8732be8 | Address Redacted | First Class Mail |
| 51a94127-fc33-40b3-8fb3-62a11b7c25ca | Address Redacted | First Class Mail |
| 51a95d03-65bf-4ffc-ba10-e434001485f2 | Address Redacted | First Class Mail |
| 51a9905f-b6a1-449a-93bd-b8227ed4ab48 | Address Redacted | First Class Mail |
| 51aaeeb2-a078-47c8-8426-d56511ef0a97 | Address Redacted | First Class Mail |
| 51ac3196-cc57-47d6-8469-4580210d5631 | Address Redacted | First Class Mail |
| 51ae5e13-9a4a-411c-88b6-d9e5100decc9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 51af5a74-3866-4c88-a300-6e6c0874177e | Address Redacted | First Class Mail |
| 51af69b7-6344-483c-b364-b64d5044fb69 | Address Redacted | First Class Mail |
| 51afe86f-7635-4497-b9c0-88a610ea70db | Address Redacted | First Class Mail |
| 51b54bef-14df-4593-8a1a-709ad040ff69 | Address Redacted | First Class Mail |
| 51b790f3-c5ee-4be3-afa8-f44000406486 | Address Redacted | First Class Mail |
| 51bb956f-9c51-476f-b5a6-f34768178a15 | Address Redacted | First Class Mail |
| 51be4868-45f7-4c3b-b4af-0200f8c2b67e | Address Redacted | First Class Mail |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | First Class Mail |
| 51be532e-3aec-4b57-a936-33ddba03383c | Address Redacted | First Class Mail |
| 51be8203-e077-4c6e-87c4-fa229fbfe174 | Address Redacted | First Class Mail |
| 51beac27-b387-4aac-a00b-61a6de2b5972 | Address Redacted | First Class Mail |
| 51c092de-b5c5-4af7-aeb8-87dc5c68b759 | Address Redacted | First Class Mail |
| 51c1386c-2ebf-479b-a792-6a110d8978b2 | Address Redacted | First Class Mail |
| 51c181a9-cd8a-4fc7-a231-84fa359ed0f6 | Address Redacted | First Class Mail |
| 51c8853b-2254-451e-a08c-315c76e4aa1a | Address Redacted | First Class Mail |
| 51c8b807-d8bb-4e9d-9c5c-5532ffe1c8d4 | Address Redacted | First Class Mail |
| 51c8ec12-0dd8-4236-b1b9-9c781cee7911 | Address Redacted | First Class Mail |
| 51c9c833-93a9-4218-bb26-1f487df34ecf | Address Redacted | First Class Mail |
| 51c9d170-eea1-4511-9cad-6abea4ee918d | Address Redacted | First Class Mail |
| 51ca9f1a-40b8-4cf6-b82e-46481c7eb152 | Address Redacted | First Class Mail |
| 51cc90bf-492d-4788-9266-a9fb1d0bb1c8 | Address Redacted | First Class Mail |
| 51ce077d-c777-4992-b313-fcea408234f8 | Address Redacted | First Class Mail |
| 51cf16d8-ce7c-4287-ada3-2a0d270ff0a0 | Address Redacted | First Class Mail |
| 51d07839-6865-42a7-91d2-552874e51e9c | Address Redacted | First Class Mail |
| 51d167a8-5145-4293-bac2-15f23732040d | Address Redacted | First Class Mail |
| 51d45ca3-f1b5-4a20-bfeb-55dab5f01797 | Address Redacted | First Class Mail |
| 51d4a9a0-be19-4852-81f6-04faada0ce43 | Address Redacted | First Class Mail |
| 51d4e2fe-3cb8-4b48-96f2-5fd0944ac514 | Address Redacted | First Class Mail |
| 51d676c6-4c4f-4fff-bd5c-197526a5dd47 | Address Redacted | First Class Mail |
| 51d6d876-7c3d-4455-881d-d701cafbfa1e | Address Redacted | First Class Mail |
| 51dcdfb9-593f-40d8-8b4a-58e17c6aa5d3 | Address Redacted | First Class Mail |
| 51df4861-6453-4c54-83e1-377Seadbe334 | Address Redacted | First Class Mail |
| 51df68a1-204d-45f8-afcb-6934a2522ef9 | Address Redacted | First Class Mail |
| 51e0bddc-8868-40fd-bae1-7361c73b0870 | Address Redacted | First Class Mail |
| 51e16028-4cb2-494b-8c1f-20b13b48af54 | Address Redacted | First Class Mail |
| 51e1f600-0b98-4b26-b674-5c41d0811e0f | Address Redacted | First Class Mail |
| 51e40cc0-6a60-4308-8a1c-8819549fb656 | Address Redacted | First Class Mail |
| 51e736c7-80a9-467d-bdd7-fefaaeba8f25 | Address Redacted | First Class Mail |
| 51e74597-2b62-47e8-8be9-9eb61c8cbe71 | Address Redacted | First Class Mail |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address Redacted | First Class Mail |
| 51e906e2-6a27-40f2-a922-55e8f21d903c | Address Redacted | First Class Mail |
| 51e9bf90-d6d9-48e0-b056-752a83bf5373 | Address Redacted | First Class Mail |
| 51e9cf87-9c78-4a66-9426-8151396b608d | Address Redacted | First Class Mail |
| 51ebd452-818c-414e-9796-a92ed16459f1 | Address Redacted | First Class Mail |
| 51ec6c65-67e5-4428-a7cd-699d1f85f63e | Address Redacted | First Class Mail |
| 51ef6a06-4499-443a-9ca4-656c3a31093e | Address Redacted | First Class Mail |
| 51f27257-7ed1-4fbf-8a56-9fcdab69b052 | Address Redacted | First Class Mail |
| 51f33be7-b304-44b6-bb99-5870dd08a6de | Address Redacted | First Class Mail |
| 51f357c1-9630-4257-ab77-21946098675b | Address Redacted | First Class Mail |
| 51f601b9-5549-4f66-a6fc-bf5349bf2cb2 | Address Redacted | First Class Mail |
| 51f619b3-1383-4d4e-a20b-4c9214a162e7 | Address Redacted | First Class Mail |
| 51f8ae42-e721-4647-8197-d349161fb6e8 | Address Redacted | First Class Mail |
| 51f8e198-9d81-4a7a-ab6b-ba7c6594b4f7 | Address Redacted | First Class Mail |
| 51f9fa6a-3686-4599-b6bf-2679668fb246 | Address Redacted | First Class Mail |
| 51fa98cd-75bd-43f6-acf5-08f21d847ec2 | Address Redacted | First Class Mail |
| 51fae5ca-cad7-4e26-b641-9a90c8d6a8fc | Address Redacted | First Class Mail |
| 51ff971d-ebe7-4b93-bbf7-c2052d8fd365 | Address Redacted | First Class Mail |
| 5203889f-a8be-49b6-8348-292c87f493bf | Address Redacted | First Class Mail |
| 52060d08-d9de-41b7-914e-93b02d6daff9 | Address Redacted | First Class Mail |
| 520657a8-06c0-4583-85cc-321a5c0393bb | Address Redacted | First Class Mail |
| 5208947c-1840-411d-8721-e892bab01b22 | Address Redacted | First Class Mail |
| 5209373e-a531-4abd-a7be-6e1c1f7c04ff | Address Redacted | First Class Mail |
| 52095f3c-f0b0-470d-bbb3-f7345f7db856 | Address Redacted | First Class Mail |
| 52099bc5-204e-47d0-9ef4-9a51da147479 | Address Redacted | First Class Mail |
| 520a7e47-c149-487c-a88e-64701d9e3835 | Address Redacted | First Class Mail |
| 520ab5e3-21db-4bdf-b7f0-403114de7c50 | Address Redacted | First Class Mail |
| 520cf9a5-ced9-4532-9a47-04e39e63f4f4 | Address Redacted | First Class Mail |
| 520e6847-04ae-4f9e-b177-3270ea1cfe15 | Address Redacted | First Class Mail |
| 520ea69c-7858-49ad-9c40-2b1c43f52e82 | Address Redacted | First Class Mail |
| 520f7f76-2bff-43ef-a5ce-8541a4062c9f | Address Redacted | First Class Mail |
| 521332ce-91dd-4e15-9e4b-f9eeab60b330 | Address Redacted | First Class Mail |
| 5214a083-7e7e-4641-a14a-063c42448518 | Address Redacted | First Class Mail |
| 5214e30d-9acf-4bc8-9fd9-5c443890c31d | Address Redacted | First Class Mail |
| 521509f4f011-4fbd-8279-e4a36ad1c47b | Address Redacted | First Class Mail |
| 52165d39-4853-4c98-bccd-f3c8d0fcacdc | Address Redacted | First Class Mail |
| 52178c4b-0d7d-436a-85da-facf839bfab7 | Address Redacted | First Class Mail |
| 521826e6-b2c2-4864-9b1c-00b0343d1243 | Address Redacted | First Class Mail |
| 521843c0-9025-4ea4-b76c-0c77783d7515 | Address Redacted | First Class Mail |
| 5219597b-f3e6-43ca-b67e-dc6f4f15e646 | Address Redacted | First Class Mail |
| 52198035-56a1-4369-b054-0df984019a7f | Address Redacted | First Class Mail |
| 521f150e-c4e5-4af2-afa5-c8374907c36b | Address Redacted | First Class Mail |
| 5220b2e2-e6ca-430c-88dc-4a1a54756928 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 52219694-c4c2-4fa0-a5a1-fb5f889f126e | Address Redacted | First Class Mail |
| 5221cd2c-9022-47a3-83dc-83148060e5e1 | Address Redacted | First Class Mail |
| 522486f5-ed6c-4e29-9bcc-698acfd470ea | Address Redacted | First Class Mail |
| 52250750-7d58-4dac-a0a0-f9e4ae47bf96 | Address Redacted | First Class Mail |
| 52278048-a460-4ded-a488-5a577d97b20c | Address Redacted | First Class Mail |
| 5228a30f-80fc-4f64-90e7-c1b86d3e48c6 | Address Redacted | First Class Mail |
| 5229c8c1-519a-4854-aad4-522081eb7a5e | Address Redacted | First Class Mail |
| 522bbe5c-78b0-461f-aab5-3a6aa7cf6f1e | Address Redacted | First Class Mail |
| 522cef8d-f35a-4f72-8dfd-8520cf0ea07d | Address Redacted | First Class Mail |
| 522f23cd-f7c4-427c-9d15-67746df7471e | Address Redacted | First Class Mail |
| 522fff54-2452-4c08-ba41-6cd61b97a395 | Address Redacted | First Class Mail |
| 5233ca16-98be-451d-ad75-1673a0644e7c | Address Redacted | First Class Mail |
| 5235509e-37cc-47c0-85e6-499376fec786 | Address Redacted | First Class Mail |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address Redacted | First Class Mail |
| 5236bf7b-3d79-479f-aa03-3518225a5ab3 | Address Redacted | First Class Mail |
| 5236d585-cd48-4095-98a9-61300a2fc277 | Address Redacted | First Class Mail |
| 523a967f-e07d-454e-b7b0-05e254673def | Address Redacted | First Class Mail |
| 523bb794-fb05-4678-8ae3-3902efd9047e | Address Redacted | First Class Mail |
| 523becaa-2307-4869-998e-1adb0b9f006e | Address Redacted | First Class Mail |
| 523d643e-39eb-4620-b572-e5a471ce2f01 | Address Redacted | First Class Mail |
| 523fd146-b866-4e78-bd21-4b978e204614 | Address Redacted | First Class Mail |
| 523fd79b-7f7a-4b64-b04a-e6c22754f656 | Address Redacted | First Class Mail |
| 52428711-634d-47b6-977b-88a5ef6d64e4 | Address Redacted | First Class Mail |
| 5242ac77-80af-4392-b724-9a0e0983c8df | Address Redacted | First Class Mail |
| 5245f0b2-1034-4b1d-9c7c-1608be03c23c | Address Redacted | First Class Mail |
| 52495e1a-1a40-4f2c-a931-592508e5e85f | Address Redacted | First Class Mail |
| 524c38d8-07d6-4fa1-b1ae-4b374a2d43c5 | Address Redacted | First Class Mail |
| 52505230-2f98-4ef1-95b7-926ea9992545 | Address Redacted | First Class Mail |
| 5251333f-b38b-408e-b62b-494e1204307c | Address Redacted | First Class Mail |
| 52526c7a-04df-4de6-820c-0028f2f00330 | Address Redacted | First Class Mail |
| 5255496c-57ad-4b5e-a432-23f8396fea8a | Address Redacted | First Class Mail |
| 5256594a-6087-45bc-a784-a00544b702dc | Address Redacted | First Class Mail |
| 5256ed9f-d413-4c58-9ee4-ad126bdbb38c | Address Redacted | First Class Mail |
| 5258bb1d-7eef-4971-b36c-9583fbca6cf7 | Address Redacted | First Class Mail |
| 525978cc-4268-4fd1-96d3-21cb4d8bb8a2 | Address Redacted | First Class Mail |
| 525b956e-066f-4e0c-a55e-72219f362980 | Address Redacted | First Class Mail |
| 525fc814-6bfe-416b-9f57-b63f6bb4b2a3 | Address Redacted | First Class Mail |
| 5262c36e-e751-4f97-8509-606f932d4d1d | Address Redacted | First Class Mail |
| 5264a925-39e3-4749-b1d7-6109780f8f04 | Address Redacted | First Class Mail |
| 52652874-006e-43f1-b3c0-905161f2f061 | Address Redacted | First Class Mail |
| 5265da59-b67a-4b07-8b1f-3ec15b699412 | Address Redacted | First Class Mail |
| 526bf26c-6c24-4db3-bfbe-2a342709bec7 | Address Redacted | First Class Mail |
| 526c1c79-1d62-4710-86e2-8c06dd4d4fc7 | Address Redacted | First Class Mail |
| 526c5066-b86a-4559-a99d-f2604330b26b | Address Redacted | First Class Mail |
| 5270676c-a9d0-4fae-b1b0-2ae5e0f9d4c7 | Address Redacted | First Class Mail |
| 52726668-fe87-4cce-8724-b379d1c4db02 | Address Redacted | First Class Mail |
| 5273eb45-e5f8-4165-85fb-5ed97a0f2349 | Address Redacted | First Class Mail |
| 52745190-9f58-4cbc-9b0e-0f9280dd766a | Address Redacted | First Class Mail |
| 5274cc28-d7d5-49b7-851c-233ee7b5aabc | Address Redacted | First Class Mail |
| 52782599-1f76-4f15-8d48-5a3b35c25572 | Address Redacted | First Class Mail |
| 52795da1-7665-46ef-8422-eccd95ebf2c9 | Address Redacted | First Class Mail |
| 52808c80-ac7d-465d-9a14-c127d1467e40 | Address Redacted | First Class Mail |
| 52809b83-8e7b-4ffb-bd25-58227706ec30 | Address Redacted | First Class Mail |
| 5280b7cb-b8c6-481d-bf7a-5440dd8748f4 | Address Redacted | First Class Mail |
| 52824d86-0716-4653-abad-2e8cc5a644b2 | Address Redacted | First Class Mail |
| 5282ba75-ef6f-45e5-95fb-538048fa2fa7 | Address Redacted | First Class Mail |
| 528429cf-6536-46ac-900d-1f98027ffba9 | Address Redacted | First Class Mail |
| 528630f4-6b09-4ba8-babc-6a0c6d0dd204 | Address Redacted | First Class Mail |
| 52881278-12b6-4b1a-b7c7-31fc37983116 | Address Redacted | First Class Mail |
| 52887a74-775d-40bb-a5c3-ceea897b3f11 | Address Redacted | First Class Mail |
| 528cbf1e-b341-4b2f-a599-43d5f866f3d4 | Address Redacted | First Class Mail |
| 528cd09e-2969-4453-b0aa-47a6a427315e | Address Redacted | First Class Mail |
| 528d56a7-a13c-46aa-8c1b-8933a02134ef | Address Redacted | First Class Mail |
| 528fab19-4a29-4f5c-a6df-d70d63dbb73a | Address Redacted | First Class Mail |
| 52912c67-6b67-4d5f-9cd5-79a64417d9a0 | Address Redacted | First Class Mail |
| 52931bf7-800e-4b2d-bb68-c5a4e0158635 | Address Redacted | First Class Mail |
| 52933e74-93cb-4659-abf9-d52fdc755742 | Address Redacted | First Class Mail |
| 5293af7b-e2fb-45b9-a233-422310344b27 | Address Redacted | First Class Mail |
| 52959dec-ed3e-456a-aeeb-0554803e385d | Address Redacted | First Class Mail |
| 5295b425-514b-4066-8336-01c370551ae9 | Address Redacted | First Class Mail |
| 52968727-15b1-42b6-9906-b44141358705 | Address Redacted | First Class Mail |
| 5296adc9-ead2-4a3d-9d27-3752b5827b73 | Address Redacted | First Class Mail |
| 52971779-0629-4a0b-8d0c-eacabc3427b3 | Address Redacted | First Class Mail |
| 529b77c7-863d-49fa-ba7e-011522cee898 | Address Redacted | First Class Mail |
| 529ba1a0-44b1-4d76-8427-6b7262bdede4 | Address Redacted | First Class Mail |
| 529db4e6-8d91-46f3-a4d4-a277ef0e2911 | Address Redacted | First Class Mail |
| 529f63cd-11ac-49cd-ba97-c7beb62765ec | Address Redacted | First Class Mail |
| 529ffcb4-3caa-4103-ad81-8b0479d21ad0 | Address Redacted | First Class Mail |
| 52a16a27-359c-4f44-9bf3-c7b1fc7464cd | Address Redacted | First Class Mail |
| 52a203a4-519f-4678-b58f-f5da8f2d42d2 | Address Redacted | First Class Mail |
| 52a233ca-b9ea-4e50-b9d1-1b9840867f8d | Address Redacted | First Class Mail |
| 52a25658-322d-4cdd-9dff-5f3f480b9dae | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 52a5e41b-1454-4a93-8c7f-d3af5bb9290c | Address Redacted | First Class Mail |
| 52a6ca8d-8d77-44b8-a8ed-3badb6f31636 | Address Redacted | First Class Mail |
| 52a7c674-3c8a-4a63-86c3-7d637fa82346 | Address Redacted | First Class Mail |
| 52a8abf4-1641-45f6-b874-e9799ba943e1 | Address Redacted | First Class Mail |
| 52a97861-62bf-4f57-aee2-a99ff80245eb | Address Redacted | First Class Mail |
| 52ab23ed-971d-411e-a864-3d5966ea5495 | Address Redacted | First Class Mail |
| 52acbf6f-1397-4ad3-8164-d08617b89ca8 | Address Redacted | First Class Mail |
| 52ad58af-21d3-4cd0-b35c-93555f5ddaae | Address Redacted | First Class Mail |
| 52b00f8c-002f-4920-8098-37a12fd36fcf | Address Redacted | First Class Mail |
| 52b09bf7-2e81-4544-a574-488919fe82ac | Address Redacted | First Class Mail |
| 52b1caa0-049f-4318-b23c-767eb44212b3 | Address Redacted | First Class Mail |
| 52b21951-29bd-48ce-9afc-d456fbf01a0d | Address Redacted | First Class Mail |
| 52b5ce22-3e8f-4a4b-845d-fca7cd59747b | Address Redacted | First Class Mail |
| 52b644b9-0090-4cc1-af1e-cf4f7b19226c | Address Redacted | First Class Mail |
| 52b6ef6c-1bac-4b21-b441-37d12112242a | Address Redacted | First Class Mail |
| 52ba6c0d-5606-4c3e-9637-64885ab17ee2 | Address Redacted | First Class Mail |
| 52bbe8a4-e7f1-4d21-99e0-7b8d3e093413 | Address Redacted | First Class Mail |
| 52bfb1a0-cbd4-4a1e-9265-913ddbcec7d0 | Address Redacted | First Class Mail |
| 52c18074-559e-4223-8df6-eacd14179e40 | Address Redacted | First Class Mail |
| 52c24578-dcb8-46fc-a994-93aca35c2b93 | Address Redacted | First Class Mail |
| 52c5e87e-119a-4ee4-a943-0918cf527a7b | Address Redacted | First Class Mail |
| 52c7cda9-ab11-47d1-b164-951b17187fc2 | Address Redacted | First Class Mail |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address Redacted | First Class Mail |
| 52ca87d2-0735-4781-9bf7-6ca151ad7e57 | Address Redacted | First Class Mail |
| 52cbbeda-1c6f-4879-be58-c0dbc0825b35 | Address Redacted | First Class Mail |
| 52cebb6f-6151-4b2d-9bf6-5be468ba1540 | Address Redacted | First Class Mail |
| 52cefca3-013e-4032-8011-ecacb06079a3 | Address Redacted | First Class Mail |
| 52cfc525-0df9-4bc0-82ba-cd4c77b007b1 | Address Redacted | First Class Mail |
| 52d0dc9c-e515-44e8-9eb0-a4fdfdabb63f | Address Redacted | First Class Mail |
| 52d1573c-54c0-4c84-bd8b-642d9d01f880 | Address Redacted | First Class Mail |
| 52d16a19-2ba3-43da-bc49-f7f8c6a12c07 | Address Redacted | First Class Mail |
| 52d1bd2e-0bbf-4429-b4e8-be9fe598da55 | Address Redacted | First Class Mail |
| 52d2c1f0-4092-49a2-83d6-369511616270 | Address Redacted | First Class Mail |
| 52d4cb44-5ae0-4ef0-bca9-220407c43935 | Address Redacted | First Class Mail |
| 52d6cbc1-591e-4b28-ad0f-78f0df17817a | Address Redacted | First Class Mail |
| 52d91d02-e359-452a-84a3-e149a0052835 | Address Redacted | First Class Mail |
| 52db5ee8-0006-4bc8-a2c1-fa4af3bc3be1 | Address Redacted | First Class Mail |
| 52def77d-56f3-4b35-a52c-46cb87e81d8a | Address Redacted | First Class Mail |
| 52e04236-b976-4def-b788-3ff6c594b407 | Address Redacted | First Class Mail |
| 52e111c4-39aa-4cfa-9c06-2e6a6c10025a | Address Redacted | First Class Mail |
| 52e15af8-a22f-45ef-a808-8a23cc059aad | Address Redacted | First Class Mail |
| 52e1a32a-978d-4559-a7af-5b090db48d57 | Address Redacted | First Class Mail |
| 52e1fe05-029b-49d9-b47a-2c93508cab32 | Address Redacted | First Class Mail |
| 52e3cb5d-778a-45b9-8c1b-16edb8f00193 | Address Redacted | First Class Mail |
| 52e50281-3432-4dd5-b753-8568081be2e1 | Address Redacted | First Class Mail |
| 52e8e513-5e73-4188-ad3a-4306438ed1e3 | Address Redacted | First Class Mail |
| 52eae366-d2f4-41c5-bb49-0d120a3260d1 | Address Redacted | First Class Mail |
| 52ec0325-3c69-460c-8928-8c80b40b94fd | Address Redacted | First Class Mail |
| 52ed9716-1371-4126-9ab5-ba88d66051a9 | Address Redacted | First Class Mail |
| 52f11b24-b356-4966-83b5-b92dfa66bccf | Address Redacted | First Class Mail |
| 52f2dafd-acad-4689-89fa-b1edbb36112b | Address Redacted | First Class Mail |
| 52f53cdd-7fd3-43b6-ad21-becf6fba29a8 | Address Redacted | First Class Mail |
| 52f71f42-fc83-476b-8023-361974b0354c | Address Redacted | First Class Mail |
| 52f7ffd9-0f51-4389-aa03-fae4b3c758a1 | Address Redacted | First Class Mail |
| 52fbd62e-e3e4-426c-a553-cf8b5f58e29f | Address Redacted | First Class Mail |
| 52fdaa38-4c40-45ae-9704-48ab5f23d6c1 | Address Redacted | First Class Mail |
| 52feb561-f25c-484d-a230-c5e4c4b3cc4a | Address Redacted | First Class Mail |
| 5300271a-f7b1-4011-a0c8-505b3bead985 | Address Redacted | First Class Mail |
| 5300c20b-8545-4217-b45a-7a1d8086d8c4 | Address Redacted | First Class Mail |
| 5300e753-5c41-4d13-a759-fe0346e00003 | Address Redacted | First Class Mail |
| 530247f2-16ea-4fa3-b8a3-8c2bc0492b32 | Address Redacted | First Class Mail |
| 5303bf77-37d1-465d-aa85-169c7540d80b | Address Redacted | First Class Mail |
| 5306e1cc-0984-465d-b912-b76d12d1c413 | Address Redacted | First Class Mail |
| 53070b7a-0d4e-45c2-9f88-8ea317536401 | Address Redacted | First Class Mail |
| 530a6866-fc2d-48ae-86e4-99ad4d2c6e34 | Address Redacted | First Class Mail |
| 530d03db-aa46-4a7c-ade1-21d9ae2f270f | Address Redacted | First Class Mail |
| 530dac03-7bb1-4f59-906f-e7d17bd05350 | Address Redacted | First Class Mail |
| 530db440-b1e8-4084-83f2-ca042f497893 | Address Redacted | First Class Mail |
| 530debe9-2dab-4328-889d-755eceea3737 | Address Redacted | First Class Mail |
| 530ef5e7-fbab-432c-a8f1-0187eb509ff2 | Address Redacted | First Class Mail |
| 53119133-5ef4-4216-8a4c-a83f96762e5a | Address Redacted | First Class Mail |
| 5313a59b-6744-4323-b30e-3af55b8104d3 | Address Redacted | First Class Mail |
| 53150522-6094-4b6e-b660-2b3fd381034b | Address Redacted | First Class Mail |
| 531525f6-2968-4bcf-ada6-afa0006c6bfd | Address Redacted | First Class Mail |
| 53151bd-aa0d-407c-b445-600d40ddca10 | Address Redacted | First Class Mail |
| 5316851f-8360-42a4-9b9a-39ce7433836a | Address Redacted | First Class Mail |
| 53168c96-30b9-46c6-aeb5-e0b74fb82f98 | Address Redacted | First Class Mail |
| 531b48b3-fc12-487b-9236-ee45c9bb5292 | Address Redacted | First Class Mail |
| 531bc59b-33b5-431d-b382-70bda8c451dc | Address Redacted | First Class Mail |
| 531fbdad-d66f-4b29-b2b9-29bb79ac0b9e | Address Redacted | First Class Mail |
| 531ffd02-b7fc-4744-a734-0107dac5f8b1 | Address Redacted | First Class Mail |
| 5320cde3-e48c-4bed-a83c-0921b9fb29d6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5323c359-7234-4b1c-8d77-1c537f0e11d3 | Address Redacted | First Class Mail |
| 5323e1a3-f8a6-4966-b719-6ad2f5f5bee7 | Address Redacted | First Class Mail |
| 5324b9fe-b6d2-47bc-bc8b-6cb479547a71 | Address Redacted | First Class Mail |
| 53250977-a219-4919-a73f-7e4ec8f90d25 | Address Redacted | First Class Mail |
| 5327b409-4fe0-40e7-b718-4172f9a6d40b | Address Redacted | First Class Mail |
| 532844c0-6bc2-4089-92fb-4c93b6daea02 | Address Redacted | First Class Mail |
| 53296faa-72b9-40f9-9a7d-df08a26ba866 | Address Redacted | First Class Mail |
| 532adf34-1fad-4080-a3e8-daa5828779b4 | Address Redacted | First Class Mail |
| 532ca150-4f5d-49c3-bba3-71debcfd480b | Address Redacted | First Class Mail |
| 532ce16e-9016-49b3-90e2-240755b5d36a | Address Redacted | First Class Mail |
| 532dbbea-8cc0-484e-96b9-2a1f7086fb1a | Address Redacted | First Class Mail |
| 532eef70-c12a-4e3c-9f1c-ef29da999ca8 | Address Redacted | First Class Mail |
| 532f1c8a-3ea6-44f8-b98d-611f22dd922c | Address Redacted | First Class Mail |
| 53310027-e6b9-4473-9ca2-169019727f0b | Address Redacted | First Class Mail |
| 53333ba8-91d2-4cf0-b4e9-82bcc23782f8 | Address Redacted | First Class Mail |
| 53348315-3170-48b8-9060-600d38d2ba9d | Address Redacted | First Class Mail |
| 53377e19-054c-402c-826e-5624bee2250f | Address Redacted | First Class Mail |
| 533c9d42-9407-4e56-9057-29ff03e62804 | Address Redacted | First Class Mail |
| 533d0295-5edc-4617-a877-cc644f281a60 | Address Redacted | First Class Mail |
| 533dc1db-1871-4686-811e-3d9b85359c48 | Address Redacted | First Class Mail |
| 533ea355-cd90-44e5-bc4c-fc77b563c64c | Address Redacted | First Class Mail |
| 533f5941-ce58-45d9-8b1f-af657e52ddc0 | Address Redacted | First Class Mail |
| 53409cfe-3e12-42a7-a29c-0c2d84404843 | Address Redacted | First Class Mail |
| 5343f82f-dafd-46a2-b392-13ee27d72766 | Address Redacted | First Class Mail |
| 5345a653-60e6-41d8-9429-401323305a04 | Address Redacted | First Class Mail |
| 53483f2f-5e52-4ed2-b8ac-49aafc25c065 | Address Redacted | First Class Mail |
| 5348a0b2-e5b7-4545-8be1-ba2b2596a8e3 | Address Redacted | First Class Mail |
| 5348a6eb-634f-48bb-af85-049f8be7b2a1 | Address Redacted | First Class Mail |
| 534912f0-49f9-411a-b2c7-3758ed0d787a | Address Redacted | First Class Mail |
| 534b23e5-4bee-43b8-888e-839e7b209028 | Address Redacted | First Class Mail |
| 534d9379-7617-4f14-a9ab-ba6c6de48567 | Address Redacted | First Class Mail |
| 534e13e7-a808-4282-a1fb-9307dfa7ecc1 | Address Redacted | First Class Mail |
| 534eb554-916d-44c6-a39a-b33bf7f6ca57 | Address Redacted | First Class Mail |
| 534fb934-b4d0-4145-897f-6146c63bc0c4 | Address Redacted | First Class Mail |
| 53523a0c-dd51-471c-a2fa-b6c531d70b1d | Address Redacted | First Class Mail |
| 53532821-3bc7-4a8e-888d-908e7f5f5884 | Address Redacted | First Class Mail |
| 535606ff-eb34-4fae-9138-464e18d7c84c | Address Redacted | First Class Mail |
| 535631b7-f47b-4b6a-9a7e-8b0581f701ab | Address Redacted | First Class Mail |
| 53585769-0a1f-44a6-894d-8448568c4dc7 | Address Redacted | First Class Mail |
| 535a9bb6-c2e0-49b4-9741-1a8bc8a6b815 | Address Redacted | First Class Mail |
| 535c608a-0ac1-41e9-bec6-c47a3f83aec6 | Address Redacted | First Class Mail |
| 535c7890-c1d9-450a-bc66-c7a1c5c55adc | Address Redacted | First Class Mail |
| 535da5c0-92fd-452b-99c4-5549a6fc8bf3 | Address Redacted | First Class Mail |
| 535f4aad-9ffd-4fc4-8bb0-daba50b19f29 | Address Redacted | First Class Mail |
| 535f8af0-6e42-4697-9369-0e7bb669ff6d | Address Redacted | First Class Mail |
| 53606730-45fd-4a50-be53-1f5f4e8a2312 | Address Redacted | First Class Mail |
| 53619e5e-85a9-4827-a8ef-0b568ac19838 | Address Redacted | First Class Mail |
| 5361f2cd-a966-4504-be6a-2186b43f08cb | Address Redacted | First Class Mail |
| 53635b6a-c798-420e-9016-8fbb09f643ab | Address Redacted | First Class Mail |
| 5363e7bd-6401-42bd-8daa-7136a085053a | Address Redacted | First Class Mail |
| 53643538-785c-409b-af9c-9571d7aa0601 | Address Redacted | First Class Mail |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | First Class Mail |
| 5365333f-b9a8-4959-8e5a-bca0cafb2877 | Address Redacted | First Class Mail |
| 53656c4c-8624-453e-b955-860008ba2262 | Address Redacted | First Class Mail |
| 53670e11-a3d2-4e8b-a719-a4369db2f414 | Address Redacted | First Class Mail |
| 5367d66c-39b4-4621-a856-db06c777ec8c | Address Redacted | First Class Mail |
| 53689743-2d89-4f7a-bb39-ac69bde469b8 | Address Redacted | First Class Mail |
| 536a2d4a-0081-49d0-a677-cabbeb192317 | Address Redacted | First Class Mail |
| 536acd49-7462-4636-a4f1-682d060cfad6 | Address Redacted | First Class Mail |
| 536be3da-51ac-4586-811d-7c7b82620727 | Address Redacted | First Class Mail |
| 536eb8ae-eff6-475e-9a4b-9272f9b84b0d | Address Redacted | First Class Mail |
| 53729484-5e1e-4799-9bef-b2db21d7526e | Address Redacted | First Class Mail |
| 537520a6-d435-4d73-af65-7f3fe5e207d7 | Address Redacted | First Class Mail |
| 5375bdad-1e36-4307-8a74-c3d0131fe7ac | Address Redacted | First Class Mail |
| 53763917-0ac6-4cc9-a001-d2b75fb45602 | Address Redacted | First Class Mail |
| 5376c942-b142-4a8c-acbc-5052349cad6c | Address Redacted | First Class Mail |
| 53772134-1418-424a-a28c-a99ba2652f63 | Address Redacted | First Class Mail |
| 53790e14-8837-46ec-9114-a199d64f4f4f | Address Redacted | First Class Mail |
| 53797124-2f1b-4143-a88e-4d6c59bb2dd5 | Address Redacted | First Class Mail |
| 537a80f5-f90d-4705-a79f-97e5805ab10c | Address Redacted | First Class Mail |
| 537ac97a-1dae-46cc-8901-206396adc5f5 | Address Redacted | First Class Mail |
| 537d2af1-2266-40a4-bff2-0d509549a6a1 | Address Redacted | First Class Mail |
| 537d411c-6c53-4785-bc45-877c1bf051d7 | Address Redacted | First Class Mail |
| 5381a51d-6219-42d2-90f9-e45e9edf5b4b | Address Redacted | First Class Mail |
| 5382b7b1-72c9-4dab-b926-5b30692b1c45 | Address Redacted | First Class Mail |
| 5383903c-59c6-4875-b82f-83ef55aa1a8f | Address Redacted | First Class Mail |
| 5384a7c3-8726-4024-818c-bed8fe795358 | Address Redacted | First Class Mail |
| 53850fc1-c7b3-4808-aaef-29b57eb0e3ff | Address Redacted | First Class Mail |
| 5862718-fba4-4d13-831b-71d4ec54c958 | Address Redacted | First Class Mail |
| 5386f098-f63d-428b-8729-517c0157acad | Address Redacted | First Class Mail |
| 5388ae95-a446-4d18-bacb-326bf84cc9a3 | Address Redacted | First Class Mail |
| 53890dde-0901-48a1-b479-6248a9a0b602 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 53893e73-e608-4ed2-b420-10c59d699fce | Address Redacted | First Class Mail |
| 538a0abe-f9ae-4a24-a5c4-82844158769c | Address Redacted | First Class Mail |
| 538c0b66-0ac1-4848-aacd-4b9354d87967 | Address Redacted | First Class Mail |
| 538d85ac-5b3f-4ec8-a04d-e2dc6eb1a9df | Address Redacted | First Class Mail |
| 538f0d81-19b2-499c-a5d1-ca2d29029dd2 | Address Redacted | First Class Mail |
| 538fdb54-5e6a-4c7d-9720-8185f77bde4b | Address Redacted | First Class Mail |
| 53910087-9c19-4c73-b307-e1f46f43900c | Address Redacted | First Class Mail |
| 5393d439-cb34-4c5b-a0cf-c91d48d1c2cb | Address Redacted | First Class Mail |
| 5394f859-1d89-429e-a672-d94752b49fb9 | Address Redacted | First Class Mail |
| 53978755-4f29-42be-b05c-117a0b2abf64 | Address Redacted | First Class Mail |
| 53980f2e-5a72-4034-ba62-2c743d3ea90c | Address Redacted | First Class Mail |
| 539908c9-cf3c-4a4d-bde6-82fbbc76b974 | Address Redacted | First Class Mail |
| 539c5d0b-0b2b-46a4-8de4-a9075bda1e84 | Address Redacted | First Class Mail |
| 539cc36e-3c54-4689-9735-de988231c607 | Address Redacted | First Class Mail |
| 539d48c8-644d-4e9d-98e5-2178e304764c | Address Redacted | First Class Mail |
| 539eee7b-dc04-4073-9b22-38a3aaa38fdf | Address Redacted | First Class Mail |
| 539fda58-403e-42b1-8e95-30b887e2aca | Address Redacted | First Class Mail |
| 53a66827-8edc-486f-ba36-99b104224ce8 | Address Redacted | First Class Mail |
| 53a66d66-5683-4e75-9657-80a6b0595bba | Address Redacted | First Class Mail |
| 53a98d2a-b86f-4ca3-b000-b1bfea5438d8 | Address Redacted | First Class Mail |
| 53a99152-659e-4af4-a76a-a9f62c4e0075 | Address Redacted | First Class Mail |
| 53ac73a9-40e5-4eb7-a3e5-3a8bfa123d79 | Address Redacted | First Class Mail |
| 53ad1a97-5799-476c-acee-41ebfda73591 | Address Redacted | First Class Mail |
| 53ae4f1b-af09-47bd-9c87-4c9f671240d3 | Address Redacted | First Class Mail |
| 53b1fb49-2b0e-4ecc-bd91-93c9d4425468 | Address Redacted | First Class Mail |
| 53b21586-9ec3-4488-b6a3-8eebc80d9987 | Address Redacted | First Class Mail |
| 53b731d1-5d3d-4d23-95a4-14a2073bece7 | Address Redacted | First Class Mail |
| 53b87b64-8346-4cb4-9bee-df2948f9ef01 | Address Redacted | First Class Mail |
| 53b8cc43-d7ee-44d6-bb2d-fb02e42d1432 | Address Redacted | First Class Mail |
| 53bc6ccb-ddab-4727-9b43-92541683be9f | Address Redacted | First Class Mail |
| 53bdecab-8c0f-4c1e-947a-588bb0653801 | Address Redacted | First Class Mail |
| 53bfd33e-aa7a-416a-9923-3fadfbe28c20 | Address Redacted | First Class Mail |
| 53bff8f3-945c-4e3c-af0b-08b7f7f5b579 | Address Redacted | First Class Mail |
| 53c156fc-e0d7-4193-af44-39dd244eb432 | Address Redacted | First Class Mail |
| 53c30572-35f7-46a8-bc2c-6f091ce24bac | Address Redacted | First Class Mail |
| 53c3b892-7609-4b21-9ff8-f667a951b2ba | Address Redacted | First Class Mail |
| 53c4172a-4f6f-4bc8-a4c3-5ebaacf5b749 | Address Redacted | First Class Mail |
| 53c5577c-f52a-4b70-82c9-463bc8a46afd | Address Redacted | First Class Mail |
| 53c66a30-bf93-460b-82ad-a7460255a232 | Address Redacted | First Class Mail |
| 53c846db-4701-4bc1-8c25-7e762fad2984 | Address Redacted | First Class Mail |
| 53c908f8-e0c2-4210-a781-f3061a7751f6 | Address Redacted | First Class Mail |
| 53c9cb0a-d064-4637-aa4b-a914f1ce8306 | Address Redacted | First Class Mail |
| 53c9ff4a-d5d5-4aaf-95a4-e7e2afeb81ca | Address Redacted | First Class Mail |
| 53cdbc6c-a45c-4ad5-ac4e-501c698bc0dc | Address Redacted | First Class Mail |
| 53d0320d-3cec-4291-968f-3dab501f400d | Address Redacted | First Class Mail |
| 53d0dfe7-a82f-4999-825d-39e005b71b67 | Address Redacted | First Class Mail |
| 53d49fd6-a791-494a-935e-c02412f18b07 | Address Redacted | First Class Mail |
| 53d6ac0f-ec15-488a-9762-244f3da0f713 | Address Redacted | First Class Mail |
| 53d83a7a-68fb-4b62-bf28-6968a5382762 | Address Redacted | First Class Mail |
| 53dbab30-9455-4431-aeb0-c438718a7707 | Address Redacted | First Class Mail |
| 53dbe3b5-cde9-4924-b45c-8018ffd15cc8 | Address Redacted | First Class Mail |
| 53dbee56-4370-4000-9065-e915127a0654 | Address Redacted | First Class Mail |
| 53deaa08-32e9-4d9f-8e3e-a5cee61782a2 | Address Redacted | First Class Mail |
| 53df2c1a-b093-418e-9c64-39cc263e3ee6 | Address Redacted | First Class Mail |
| 53e2b01c-64f6-407f-8ebc-ec463c71a9e6 | Address Redacted | First Class Mail |
| 53e4d2f7-a082-4cf8-ae28-830d93fa8532 | Address Redacted | First Class Mail |
| 53e57662-7d95-4816-80c1-2654b874f90d | Address Redacted | First Class Mail |
| 53e71493-2dec-4ea7-93be-86a4facc7fa9 | Address Redacted | First Class Mail |
| 53ed8e4e-4adf-42f5-aa58-2f0f7fba91c4 | Address Redacted | First Class Mail |
| 53ee25ae-a3e3-4372-8d12-2ca5a9262308 | Address Redacted | First Class Mail |
| 53efc0d1-24bf-4c20-b063-88778c76768c | Address Redacted | First Class Mail |
| 53f373ef-c7a9-44ca-888b-fa70f2d9e2ad | Address Redacted | First Class Mail |
| 53f457d6-db31-474e-ab44-53b30dbd51ae | Address Redacted | First Class Mail |
| 53f63a0e-6017-4b07-ac46-8422a15737bc | Address Redacted | First Class Mail |
| 53fade54-6580-4992-ba3d-e1c41878da5b | Address Redacted | First Class Mail |
| 53fb4637-43ad-4918-a810-4e0a71628ceb | Address Redacted | First Class Mail |
| 53fc9458-948c-4854-9c50-6532b875b296 | Address Redacted | First Class Mail |
| 53ff1b03-200f-48c5-b65d-79fbed272b8e | Address Redacted | First Class Mail |
| 54001d7e-3229-45ec-8acb-746deaf644a8 | Address Redacted | First Class Mail |
| 5401a303-949f-4f61-976a-e15605107608 | Address Redacted | First Class Mail |
| 54042e60-29cd-4422-a5c5-615c51a4c4e5 | Address Redacted | First Class Mail |
| 540487c5-3e6e-4c65-9ddf-16771f916f60 | Address Redacted | First Class Mail |
| 54051f65-eb05-43f5-903c-021d086c12f2 | Address Redacted | First Class Mail |
| 5406a9fb-04d3-4621-9041-85a46a181de9 | Address Redacted | First Class Mail |
| 540a86ef-733c-44a4-804b-f32d4d321574 | Address Redacted | First Class Mail |
| 540ba732-1d08-4787-bc18-7871df125b2a | Address Redacted | First Class Mail |
| 540e8acc-fd66-4f19-a2b4-281b348ae0fb | Address Redacted | First Class Mail |
| 540fb5eb-5586-4f22-ae4e-f473ede163d1 | Address Redacted | First Class Mail |
| 54123caa-6548-4705-880c-78e83127bc4f | Address Redacted | First Class Mail |
| 54148281-a06e-4b26-a573-3f0b401caf66 | Address Redacted | First Class Mail |
| 54192eb7-94be-4f90-8e34-bfc0d2ea7d80 | Address Redacted | First Class Mail |
| 541a67a3-d1a7-4ea8-bb05-5f6690b58d15 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 541e13b6-97fc-48ed-a35b-986cb826746b | Address Redacted | First Class Mail |
| 541e7d97-42fd-45ac-b100-f9c4235d7bae | Address Redacted | First Class Mail |
| 541ffbb3-c503-422d-b79a-4bbb05a0ab65 | Address Redacted | First Class Mail |
| 5420047e-6077-4c3b-9fd6-70c5e2aea30c | Address Redacted | First Class Mail |
| 5420f663-b8fc-43e2-9a0a-97cb0df1eaba | Address Redacted | First Class Mail |
| 5420fe9a-16d0-40f7-81bb-929799ae0330 | Address Redacted | First Class Mail |
| 542186bd-ad86-452b-91d0-bbd54c6caee7 | Address Redacted | First Class Mail |
| 54218ca2-1b5f-4fe8-a19c-2f161d961f28 | Address Redacted | First Class Mail |
| 5426190a-a68e-4a47-92bb-5633f7c075bc | Address Redacted | First Class Mail |
| 54269ec0-5a24-4be3-9f09-2c26328b11f0 | Address Redacted | First Class Mail |
| 54289fe8-68c7-4985-9b45-b1928ca6a5e8 | Address Redacted | First Class Mail |
| 5429c70c-4600-4ccb-a2e1-494eeb3fb5ab | Address Redacted | First Class Mail |
| 542a5ff4-9529-478d-ae81-59694e0651e1 | Address Redacted | First Class Mail |
| 5430d05a-7892-4f38-9359-30a02ea2b12a | Address Redacted | First Class Mail |
| 54329a1f-8160-4e46-8e49-ac4d507a7c48 | Address Redacted | First Class Mail |
| 5435594f-c3ca-47ff-81fb-92a6bf39af00 | Address Redacted | First Class Mail |
| 54371b7b-0078-4947-a5c1-34cd263d654d | Address Redacted | First Class Mail |
| 5437f966-21e9-4098-93a8-59233594d96f | Address Redacted | First Class Mail |
| 543a75fa-0428-42ab-a68b-2ee05d825873 | Address Redacted | First Class Mail |
| 543d7965-ce5d-4ad3-b4ad-0784688defb1 | Address Redacted | First Class Mail |
| 54424a80-cbc7-4d76-b081-1b7390c84ded | Address Redacted | First Class Mail |
| 54432dab-a5d1-4930-8b52-0c1d5d46d198 | Address Redacted | First Class Mail |
| 54435d69-26b7-4cd9-b63b-737e5ab89446 | Address Redacted | First Class Mail |
| 54450a85-7418-417f-9582-511939c1197d | Address Redacted | First Class Mail |
| 54457279-02bf-4271-aee9-265a7b1d0716 | Address Redacted | First Class Mail |
| 5446225a-aaa0-4f8f-aa79-969087a3c333 | Address Redacted | First Class Mail |
| 5448b50c-0fd9-4335-8d92-5c1b908cea08 | Address Redacted | First Class Mail |
| 54530b35-bf9d-4af7-919b-a814b13d701b | Address Redacted | First Class Mail |
| 54534527-d32f-492d-adcf-562153401610 | Address Redacted | First Class Mail |
| 5456d6f5-bc5c-4c9b-9f4d-6ac5f2502c2f | Address Redacted | First Class Mail |
| 5457c4a9-43ac-4de6-b487-c1bc19b20955 | Address Redacted | First Class Mail |
| 5458e71d-87fa-4ebf-834c-ce5b99eed4f4 | Address Redacted | First Class Mail |
| 545a90d2-94d3-41d6-8b3f-d2821a11720c | Address Redacted | First Class Mail |
| 545b9275-ba02-4bb9-be4a-de0c2755290d | Address Redacted | First Class Mail |
| 545c46e6-5227-4ae5-bb18-b1924334c319 | Address Redacted | First Class Mail |
| 545f5aa0-7993-432e-84ff-af56e574519d | Address Redacted | First Class Mail |
| 5460de10-fc34-41ef-9371-d6d49bae07fe | Address Redacted | First Class Mail |
| 546261e0-fa74-4c28-88ae-434a9efcba1a | Address Redacted | First Class Mail |
| 5462c066-93ad-4342-99bd-2261b5b525d4 | Address Redacted | First Class Mail |
| 5466a0bf-ae62-42c8-80dd-8b054aa8d1b7 | Address Redacted | First Class Mail |
| 546797d6-7aed-4f46-8d76-7fa0c1d9ccc9 | Address Redacted | First Class Mail |
| 54682cf3-8622-4fb7-a510-81bd53128322 | Address Redacted | First Class Mail |
| 54697384-137e-4f80-93d4-c903c7d5b261 | Address Redacted | First Class Mail |
| 5469a590-9450-43f1-a30d-5741ca2f91b2 | Address Redacted | First Class Mail |
| 546a95cc-668a-45e3-9505-4bbe0855ed26 | Address Redacted | First Class Mail |
| 546c02fb-2b80-4775-aee4-2b4a2d6599b8 | Address Redacted | First Class Mail |
| 546dc9df-ddcd-4c47-b1ae-1e7995d285c0 | Address Redacted | First Class Mail |
| 546e6d75-fb2c-42dc-9e23-d4c2763fe329 | Address Redacted | First Class Mail |
| 546e9c20-53ed-44d8-9231-37be37351eff | Address Redacted | First Class Mail |
| 5476789d-b6a2-4038-99ea-a2ba83453d2b | Address Redacted | First Class Mail |
| 5476a21d-a892-4899-a0bc-2879f59cb26c | Address Redacted | First Class Mail |
| 547a62e6-676f-4f04-bb29-54b40c3523db | Address Redacted | First Class Mail |
| 547c3297-9b0f-4dda-8f54-b362e1727a4d | Address Redacted | First Class Mail |
| 54806b20-0913-4134-8864-1ca7fa320582 | Address Redacted | First Class Mail |
| 5482bd39-ad5d-4927-b93d-f1890f480385 | Address Redacted | First Class Mail |
| 54852e2d-67f8-4e6b-b9c6-1086857218bb | Address Redacted | First Class Mail |
| 54859c59-345c-4318-ba0f-9fd962548c1f | Address Redacted | First Class Mail |
| 5485ac83-28c8-4455-a9c1-1b0d6301baa8 | Address Redacted | First Class Mail |
| 5485ef0a-f3ca-4852-a4e3-c31fe784ea4d | Address Redacted | First Class Mail |
| 5487bdbd-09a6-41b0-b32c-6c8052cf9660 | Address Redacted | First Class Mail |
| 54890d41-7353-4232-98b5-6afb49223089 | Address Redacted | First Class Mail |
| 548a23f5-5279-4d4d-b252-ac929a7a8392 | Address Redacted | First Class Mail |
| 548ab837-4074-4f2b-930d-772db9c4f96c | Address Redacted | First Class Mail |
| 548b5036-eb06-4a55-ae63-bce15510d944 | Address Redacted | First Class Mail |
| 548dfd76-c732-4a0b-96a3-1f8d5bec4fe7 | Address Redacted | First Class Mail |
| 548e09ce-04eb-4a04-b405-4bd7feb54616 | Address Redacted | First Class Mail |
| 548e29eb-c8d7-46b3-8e00-d4a0626460a4 | Address Redacted | First Class Mail |
| 548ef428-f285-4342-96b3-47350b8e43be | Address Redacted | First Class Mail |
| 548f0176-d09c-416b-8194-6999178d8914 | Address Redacted | First Class Mail |
| 548fe1e4-9c95-410c-9148-704efd0c5a17 | Address Redacted | First Class Mail |
| 548ff7bd-a5dc-4874-92ce-91a275d97ed1 | Address Redacted | First Class Mail |
| 549052c1-69ed-40bf-9b75-ec409f2e181c | Address Redacted | First Class Mail |
| 54905b8d-fe94-4cfe-a148-aa616394cf30 | Address Redacted | First Class Mail |
| 5491eeed-b9e0-4f35-aed9-c2d375ddf954 | Address Redacted | First Class Mail |
| 5492e38b-c818-475a-a542-0c0450b47354 | Address Redacted | First Class Mail |
| 54954a14-1d86-4972-aa80-b03ac63f96cf | Address Redacted | First Class Mail |
| 54989546-078d-4692-b4de-6c318cfe4eaa | Address Redacted | First Class Mail |
| 54995f09-896e-4102-8511-dd5864b026bf | Address Redacted | First Class Mail |
| 549a3905-71b2-4bbc-af60-3bdb7b34b051 | Address Redacted | First Class Mail |
| 549a6a15-ad1c-4a97-9033-6da524f02037 | Address Redacted | First Class Mail |
| 549b265c-d8d3-41dd-8fbc-770d1b4426ab | Address Redacted | First Class Mail |
| 549c219f-0458-418f-9ce5-8f07c44a6040 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 549d1c62-4515-4a6c-a6b4-b42c55293a80 | Address Redacted | First Class Mail |
| 54a1f120-9d86-4fd6-91cb-238a6cdbd1cc | Address Redacted | First Class Mail |
| 54a26651-251f-48fe-9fc7-02887af9b9cf | Address Redacted | First Class Mail |
| 54a721f0-e452-45f2-b28e-d32d0da12160 | Address Redacted | First Class Mail |
| 54a7298e-6f16-402a-b343-9a712c3eeab6 | Address Redacted | First Class Mail |
| 54a7c60e-4a8a-4b42-9361-11b4e762f4fc | Address Redacted | First Class Mail |
| 54a803c9-3788-4128-a1a2-2a8dd59efbd5 | Address Redacted | First Class Mail |
| 54a81828-cba1-45b6-b06d-1f6150afc14a | Address Redacted | First Class Mail |
| 54a829f0-08d5-403d-92b5-fd7692652fad | Address Redacted | First Class Mail |
| 54a8a3f9-9fc0-4e92-a600-24ea22517147 | Address Redacted | First Class Mail |
| 54ab26e5-9595-4292-88a3-9c7acfd9865e | Address Redacted | First Class Mail |
| 54b2198f-1604-4c22-a7cd-bd5273056930 | Address Redacted | First Class Mail |
| 54b25364-5c9b-4dee-a70e-e53a251c7d69 | Address Redacted | First Class Mail |
| 54b2abca-f2d0-4a42-8bf9-4d371126d992 | Address Redacted | First Class Mail |
| 54b2cd32-4586-4e1a-b539-ec09aef6a567 | Address Redacted | First Class Mail |
| 54b30a84-df7f-4e43-a959-11113b8edff8 | Address Redacted | First Class Mail |
| 54b428d8-9cf3-4730-93c4-69caf45d32bf | Address Redacted | First Class Mail |
| 54b60048-9808-4589-b8a1-aad50858dea3 | Address Redacted | First Class Mail |
| 54b638a2-858f-44f3-9467-e6d1173b33ac | Address Redacted | First Class Mail |
| 54b69454-38d7-4447-91ef-328eb36c4ed6 | Address Redacted | First Class Mail |
| 54b8180a-6602-499f-949a-6a95e55aa1c7 | Address Redacted | First Class Mail |
| 54bb5357-ad8f-428c-80fa-098ede803986 | Address Redacted | First Class Mail |
| 54bfd108-b3f4-4047-964a-e5f2d71340d8 | Address Redacted | First Class Mail |
| 54c3c3c9-e849-4308-b107-8c0d6afc939c | Address Redacted | First Class Mail |
| 54c3ecca-8def-4c55-b926-e64f8d8f234a | Address Redacted | First Class Mail |
| 54c73090-0076-4e0d-a959-3073b9de9e41 | Address Redacted | First Class Mail |
| 54c8a138-9d18-449e-9d23-9718380d2d53 | Address Redacted | First Class Mail |
| 54cb15cc-cc27-4313-9a04-227e6268e590 | Address Redacted | First Class Mail |
| 54cb4ea3-238c-445f-944a-eb5c9f92f971 | Address Redacted | First Class Mail |
| 54ce8619-373f-4def-bdda-5ab183944bb6 | Address Redacted | First Class Mail |
| 54cf7e1f-b8fb-4d46-8444-6503ee8320ea | Address Redacted | First Class Mail |
| 54cfd1ad-8673-42ae-b047-ec192a93aa70 | Address Redacted | First Class Mail |
| 54d20d3e-9916-43be-b674-3519f88ddc97 | Address Redacted | First Class Mail |
| 54d27b51-ec71-46b9-9d38-8e140468ad33 | Address Redacted | First Class Mail |
| 54d28a8a-7941-401f-8935-ff9bc5f8d6cd | Address Redacted | First Class Mail |
| 54d466f3-0e79-4c42-ab26-0981b56968ed | Address Redacted | First Class Mail |
| 54d48fbc-269d-48e7-9c7a-be84b57f1516 | Address Redacted | First Class Mail |
| 54d74413-508d-42a5-85ee-5bf85ae7f09e | Address Redacted | First Class Mail |
| 54d74f9d-fe42-41cd-9115-8c657eb8b1ed | Address Redacted | First Class Mail |
| 54da030c-8807-47a2-b566-b1b529fda86e | Address Redacted | First Class Mail |
| 54da706a-7aa0-4fce-b34d-fb27028a5570 | Address Redacted | First Class Mail |
| 54dae4f8-792f-49bd-8e0a-e673828e9c7d | Address Redacted | First Class Mail |
| 54dcb625-8297-4ce1-b7a9-28b0cd63abb3 | Address Redacted | First Class Mail |
| 54dcdddc-1269-4e73-a12b-fc7243e4babe | Address Redacted | First Class Mail |
| 54dd0e21-7250-4f84-83a2-bc7cca989709 | Address Redacted | First Class Mail |
| 54ddf863-adfa-466d-83cb-f024d0b702d5 | Address Redacted | First Class Mail |
| 54de9609-f2f8-49de-9b67-323e78dc8330 | Address Redacted | First Class Mail |
| 54dec52a-1696-4519-8e52-d1580108ff4a | Address Redacted | First Class Mail |
| 54df8fde-da8e-42eb-b76a-470c7b1160a0 | Address Redacted | First Class Mail |
| 54e27332-7d4b-48c7-a6cf-a4c7a8bbbed1 | Address Redacted | First Class Mail |
| 54e29a33-f38b-45be-a72f-eaf499b1e6fa | Address Redacted | First Class Mail |
| 54e44b34-cd3c-43f5-a3b1-b9a8854fbd39 | Address Redacted | First Class Mail |
| 54e4f116-9fe2-4287-b343-ca75ce03fb47 | Address Redacted | First Class Mail |
| 54e54c16-168a-4089-ac5b-294c553f304f | Address Redacted | First Class Mail |
| 54e9d8b0-8e70-4d95-a18b-86a049ba472a | Address Redacted | First Class Mail |
| 54e9fd6e-4a1d-4015-9306-2df6a9083fdc | Address Redacted | First Class Mail |
| 54eab121-06ef-4076-ad37-1d2a66654e37 | Address Redacted | First Class Mail |
| 54ead6a0-541b-4d97-8896-03f3aaf19821 | Address Redacted | First Class Mail |
| 54eb0d47-2ded-4543-a5ec-9eb22eaf9359 | Address Redacted | First Class Mail |
| 54ec3ef4-4e25-427d-852b-384fdc870799 | Address Redacted | First Class Mail |
| 54ef3b11-d40b-41d4-a991-d8271bad962a | Address Redacted | First Class Mail |
| 54ef93d2-9bfe-4284-a8a8-87226c512b09 | Address Redacted | First Class Mail |
| 54ef9ae4-97a0-452a-9d66-185327bf6b63 | Address Redacted | First Class Mail |
| 54f310ea-b7f3-4878-abe0-470a085b1f00 | Address Redacted | First Class Mail |
| 54f3739d-18d8-4eef-a319-7e8f27396595 | Address Redacted | First Class Mail |
| 54f3ff47-1e08-4174-aab8-e715176f6c0c | Address Redacted | First Class Mail |
| 54f46d68-880c-4054-9a96-56867525dbe5 | Address Redacted | First Class Mail |
| 54f4aecb-fae4-4bdc-88c2-a669467ab16a | Address Redacted | First Class Mail |
| 54f5eace-5229-49af-bbaa2-7fe4417bb9ce | Address Redacted | First Class Mail |
| 54f74c4c-aa25-47b6-b3d7-6c72b52a3a16 | Address Redacted | First Class Mail |
| 54f7a33d-bc9f-4c96-b93b-0ae65f6db8ef | Address Redacted | First Class Mail |
| 54f7f94d-eee2-4109-af0a-1136b1ace690 | Address Redacted | First Class Mail |
| 54f9103c-a934-4cd8-b8e0-069da9c195f2 | Address Redacted | First Class Mail |
| 54fbbe68-e66d-43d9-bb66-50c0b7052bb0 | Address Redacted | First Class Mail |
| 54fc0bc7-9d14-4561-80ad-fd831e56c516 | Address Redacted | First Class Mail |
| 54fc5341-3da7-43d2-a262-c72cb041e0d6 | Address Redacted | First Class Mail |
| 54fcb347-d652-4024-a293-a8aac7042963 | Address Redacted | First Class Mail |
| 54fe6d0a-527b-473f-b3cc-47545f3dd38c | Address Redacted | First Class Mail |
| 54ff003e-1a0c-443e-9b67-7fda4fbfdb5f | Address Redacted | First Class Mail |
| 55004e74-fa83-49cc-9a4d-a9435e2990fc | Address Redacted | First Class Mail |
| 5505ccb8-b2ae-46ac-b31b-3affd8e73f5e | Address Redacted | First Class Mail |
| 55080e8e-4b19-4f4d-84ea-2f43b8722d7a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 550d0f87-196a-4f8b-a800-e11760ccc3eb | Address Redacted | First Class Mail |
| 550ec9cf-5334-400e-a84b-b80ce80c8a98 | Address Redacted | First Class Mail |
| 550ecc09-6b98-4879-8009-c2c885bf51be | Address Redacted | First Class Mail |
| 550f6e7c-bf6f-4b96-9172-dd0303f42228 | Address Redacted | First Class Mail |
| 55103e49-6d1e-4092-bf61-668dbf538db4 | Address Redacted | First Class Mail |
| 5510cff1-e39f-477c-863c-1e6fdee427a9 | Address Redacted | First Class Mail |
| 55120b60-913a-457f-8c21-aa1611335aae | Address Redacted | First Class Mail |
| 5516c101-6935-4d9f-b1f1-cd0c5ccf2967 | Address Redacted | First Class Mail |
| 516d8d9-315a-4628-81f1-19c84ba12cb6 | Address Redacted | First Class Mail |
| 5519e1a0-11fe-451f-b1e8-5f9b661f3ed0 | Address Redacted | First Class Mail |
| 551a44ee-5c69-48b7-b203-c3c323bf5adc | Address Redacted | First Class Mail |
| 551d5ea5-412d-42ac-b859-04cde6cf8bc6 | Address Redacted | First Class Mail |
| 551d9751-26d7-45bb-9c01-ec93fac5bc5b | Address Redacted | First Class Mail |
| 551ff807-885a-4f66-89f2-830d24e8973d | Address Redacted | First Class Mail |
| 55210821-4680-4f74-9dd9-88665a395b04 | Address Redacted | First Class Mail |
| 55240786-81ab-4555-b62b-f5ee6f62020d | Address Redacted | First Class Mail |
| 552534c2-971e-4a62-8e79-da7ee865e075 | Address Redacted | First Class Mail |
| 55289780-a12e-4d81-a36c-3421bacc4c06 | Address Redacted | First Class Mail |
| 552a27ae-aa2b-41ee-b735-fca9dbe2c6d7 | Address Redacted | First Class Mail |
| 552ab4bb-db22-4fea-a741-beb7902c942f | Address Redacted | First Class Mail |
| 552b9307-6070-46bd-9bdc-ecf09c92b062 | Address Redacted | First Class Mail |
| 552c79f5-7ba1-4aa0-bbb1-35abf2718a9a | Address Redacted | First Class Mail |
| 552d4311-dcb1-4926-8cbb-b781f753a1f6 | Address Redacted | First Class Mail |
| 552e7c6c-930b-4bf2-9b73-1734d054e1c9 | Address Redacted | First Class Mail |
| 5530aed8-f5c6-496e-a244-2827d7c67f31 | Address Redacted | First Class Mail |
| 5531afc3-1f58-4c6a-99c7-26c41fe67d8d | Address Redacted | First Class Mail |
| 5531c281-5324-4a23-b0a2-228a55a6346c | Address Redacted | First Class Mail |
| 553243e8-9aa3-45bc-a724-dac222cc90cf | Address Redacted | First Class Mail |
| 5532bce5-323d-4b17-9d95-b699f5e6dcca | Address Redacted | First Class Mail |
| 55337dd3-a150-46f4-a128-208774d910b6 | Address Redacted | First Class Mail |
| 5534cbb1-9f71-4867-b3b9-d302cff1385f | Address Redacted | First Class Mail |
| 5534f6a9-b9d4-475d-91f8-f07898fb85a3 | Address Redacted | First Class Mail |
| 55372654-7a0f-43b5-8b79-25d8c17d9aaa | Address Redacted | First Class Mail |
| 5538c039-ff90-4aba-9eca-9c2547e77bb2 | Address Redacted | First Class Mail |
| 5538e5b7-5778-4a7f-9e6a-e35d399fcd6d | Address Redacted | First Class Mail |
| 553a7c07-e671-4689-af53-6ddae40cba99 | Address Redacted | First Class Mail |
| 553b1b8b-28a7-497a-b69a-ac9a19fd32ca | Address Redacted | First Class Mail |
| 553d41a1-bb20-493f-8c04-5f864af94a10 | Address Redacted | First Class Mail |
| 553e3241-57f9-49d8-a927-8ad5be4b19fc | Address Redacted | First Class Mail |
| 55411c98-39c2-4865-8d49-c219ff43db44 | Address Redacted | First Class Mail |
| 55424d06-f95a-40aa-b43c-2cd69e1988ce | Address Redacted | First Class Mail |
| 5542f06f-c6fd-40e6-b5e8-20ad0138718d | Address Redacted | First Class Mail |
| 5542f01-d994-4db0-9eb8-f67aa188dd49 | Address Redacted | First Class Mail |
| 55458306-82a0-4b16-9d96-4d9048f6e4a5 | Address Redacted | First Class Mail |
| 5545a339-8a57-461a-99ca-ec4491497e5b | Address Redacted | First Class Mail |
| 5547c392-48f5-40c3-8a58-af647195899c | Address Redacted | First Class Mail |
| 55488243-2310-4eac-8687-d78128f59d74 | Address Redacted | First Class Mail |
| 5549f8f5-6cdd-44bb-99be-55663bfd5be0 | Address Redacted | First Class Mail |
| 554a12e2-110d-47a0-b0ee-7ae51e442e6b | Address Redacted | First Class Mail |
| 554b7c81-20c9-43a8-bc82-1895a017c23d | Address Redacted | First Class Mail |
| 554b7e53-662f-4f47-8372-772073462a19 | Address Redacted | First Class Mail |
| 554bb52d-ee24-4ac6-b86d-94832bf903c1 | Address Redacted | First Class Mail |
| 554fff59-2469-44d7-afdf-f1b91710b5a5 | Address Redacted | First Class Mail |
| 5551e374-1f29-4f3f-8020-4265966c8c59 | Address Redacted | First Class Mail |
| 5554b31e-eb94-449c-aaa8-98633d53d4e1 | Address Redacted | First Class Mail |
| 5555f8b2-6138-480e-a1a5-1e93d9295a3a | Address Redacted | First Class Mail |
| 555607d5-2093-4883-be1d-9dfe5151c3aa | Address Redacted | First Class Mail |
| 5557e3bb-cb57-42be-8ca0-feed2519166d | Address Redacted | First Class Mail |
| 55586126-78f0-493d-b361-77ff71fa9e09 | Address Redacted | First Class Mail |
| 555c889b-aa96-43d9-8962-0c635a35b3cd | Address Redacted | First Class Mail |
| 555d45a5-3a00-44f5-b9ca-009725f68970 | Address Redacted | First Class Mail |
| 555efba6-9c53-4ede-93e4-4ccdbe35f719 | Address Redacted | First Class Mail |
| 5560bfac-6c1f-47a1-8c1e-74cee22fc806 | Address Redacted | First Class Mail |
| 556127f0-1fb6-4730-9a05-5ac8d3977f45 | Address Redacted | First Class Mail |
| 55622529-9ec8-4435-ac59-cacd413b3ec2 | Address Redacted | First Class Mail |
| 55627ed0-99c0-4f74-83f0-bf4602287c04 | Address Redacted | First Class Mail |
| 55628865-541a-479d-9bf3-59fd57f3679a | Address Redacted | First Class Mail |
| 5564d7f7-fc0f-4c1a-bda6-32024c1585ef | Address Redacted | First Class Mail |
| 55669083-6645-4691-aa82-3c57833f47c0 | Address Redacted | First Class Mail |
| 5569e6e2-21da-4cad-9a52-ff28927128d4 | Address Redacted | First Class Mail |
| 556e2d0b-2b3b-4f61-b988-9f7a9495b4ba | Address Redacted | First Class Mail |
| 556e517a-18a1-4421-870c-11e548317318 | Address Redacted | First Class Mail |
| 556ec391-2471-4569-a6a4-ae9d10fc74b6 | Address Redacted | First Class Mail |
| 556fe8c2-2b40-4126-83db-474e3ee05c47 | Address Redacted | First Class Mail |
| 5570a904-02f8-4f9e-b873-4cb8d828d85d | Address Redacted | First Class Mail |
| 55727282-6217-4f65-9bba-3e1899a15966 | Address Redacted | First Class Mail |
| 55757a9bc-846c-4dc3-8dd1-c309edbcca7e | Address Redacted | First Class Mail |
| 55787a84-9985-4e88-8bed-37aa193e3219 | Address Redacted | First Class Mail |
| 5578c1cf-7999-4123-9634-d45f748ef5b8 | Address Redacted | First Class Mail |
| 557959a2-098e-40b3-87b4-542c712ea4dc | Address Redacted | First Class Mail |
| 557ccb18-72eb-43e2-a4fa-4e33ac1fe8bf | Address Redacted | First Class Mail |
| 5583d1b7-8a93-46d2-a9ea-07ea184c54fa | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5587b8d7-f9bc-4bc8-9ff0-e6e0b83fefc0 | Address Redacted | First Class Mail |
| 558978ec-a540-4ce2-9941-dbb79400808d | Address Redacted | First Class Mail |
| 558a81eb-db25-4057-ad0d-ab0376cf2f8c | Address Redacted | First Class Mail |
| 558cbd45-1293-4c2f-8466-c5fdbc11decc | Address Redacted | First Class Mail |
| 558d89d2-a234-463e-acbd-8f7f39801a29 | Address Redacted | First Class Mail |
| 558fb2d6-a065-4812-8200-6a2d9992fbf7 | Address Redacted | First Class Mail |
| 559058a5-fbf6-4366-9693-69701f51ee8e | Address Redacted | First Class Mail |
| 5591f913-0f52-42ee-87ae-05b87992761f | Address Redacted | First Class Mail |
| 5593bf37-a27b-49f7-bba0-f5e513758202 | Address Redacted | First Class Mail |
| 559721c9-db9f-4d3c-8b78-46513bea8fde | Address Redacted | First Class Mail |
| 55984ec7-79fe-44bf-a5b3-58100f07c25a | Address Redacted | First Class Mail |
| 559aa6eb-f0b9-4808-85ef-f320a272321a | Address Redacted | First Class Mail |
| 559ad3d1-6e83-4f53-ab26-c73659d3d90f | Address Redacted | First Class Mail |
| 559b19d7-ce27-4eba-97a5-d9db88015a68 | Address Redacted | First Class Mail |
| 559c68b2-0306-42ce-a721-2a68128b6642 | Address Redacted | First Class Mail |
| 559c861d-aca1-44a8-b511-06ac676d27de | Address Redacted | First Class Mail |
| 559d8f4c-f8fb-4021-bc50-a26e6c39374a | Address Redacted | First Class Mail |
| 559fd635-605e-45c3-8a8b-40f9e37aa8d0 | Address Redacted | First Class Mail |
| 55a2441a-c8d0-40c9-9ed8-c78ff174237b | Address Redacted | First Class Mail |
| 55a3577d-499a-4ad8-ab60-51a59fea020e | Address Redacted | First Class Mail |
| 55a3ed3d-dece-4072-9145-0dc5e074c69b | Address Redacted | First Class Mail |
| 55a3f240-d4d8-4d8b-9885-d0fdbb16a83f | Address Redacted | First Class Mail |
| 55a40493-1a4f-4ddf-88e2-461323aa4fd2 | Address Redacted | First Class Mail |
| 55a5a80c-34c0-46d0-b805-bd768d71d467 | Address Redacted | First Class Mail |
| 55a76abc-664f-4971-b7ed-38d19e871143 | Address Redacted | First Class Mail |
| 55a81dfe-191e-47ff-86c1-017f7822da12 | Address Redacted | First Class Mail |
| 55a8bc53-c02b-4806-bdc9-36e97c641a1a | Address Redacted | First Class Mail |
| 55ac1ca7-1cf1-406e-94fa-142d7d00685e | Address Redacted | First Class Mail |
| 55aeb7b4-93cc-437b-b4e1-fcc07190f686 | Address Redacted | First Class Mail |
| 55b30927-414f-4a9b-9bbe-c6e91efa0c18 | Address Redacted | First Class Mail |
| 55b31702-0f36-455f-bad1-716a453cc133 | Address Redacted | First Class Mail |
| 55b3340c-c0a4-4741-9d07-b0b3e2e45ac3 | Address Redacted | First Class Mail |
| 55b33caa-e337-4202-8748-36070ce1ee5f | Address Redacted | First Class Mail |
| 55b45a95-a052-43df-9582-de448f92d755 | Address Redacted | First Class Mail |
| 55b851c5-4f10-4448-9527-fe849343608b | Address Redacted | First Class Mail |
| 55b8a1a8-c515-4b02-812a-e2826eccd2e4 | Address Redacted | First Class Mail |
| 55b8b5b2-b5a3-4ab1-b567-233b183a850e | Address Redacted | First Class Mail |
| 55b9dd82-2709-4f01-91cc-9e2f8ca78e3b | Address Redacted | First Class Mail |
| 55ba6fc8-6236-498b-a3dd-aead5df8710e | Address Redacted | First Class Mail |
| 55bbf71e-0e7f-41fa-9d3b-c9a6b36c503f | Address Redacted | First Class Mail |
| 55bd0dce-16f1-4a36-9560-ece30839fda4 | Address Redacted | First Class Mail |
| 55bf3f06-0197-4538-8154-eef869f57365 | Address Redacted | First Class Mail |
| 55c29175-e9b0-42c2-8830-1482d0467fbf | Address Redacted | First Class Mail |
| 55c929b8-2a7a-4b13-b208-4d2315f3df1a | Address Redacted | First Class Mail |
| 55c9cc3a-5f67-430e-b237-f5295ef7e16b | Address Redacted | First Class Mail |
| 55cb77c6-db8b-413b-a5fe-ec907c2978b2 | Address Redacted | First Class Mail |
| 55ccfda3-5499-4fc7-94b3-a5ba5d8eb5f6 | Address Redacted | First Class Mail |
| 55cdc12c-49fc-4228-b8f2-e67f678a9308 | Address Redacted | First Class Mail |
| 55ce47bb-88db-4acb-b67e-62779f543b2d | Address Redacted | First Class Mail |
| 55cf2960-4425-41c9-8f3f-49e9c7e6d97c | Address Redacted | First Class Mail |
| 55d0115e-4c30-4fca-818c-efc0e735cba0 | Address Redacted | First Class Mail |
| 55d0f941-ec03-4448-9715-66269057eebd | Address Redacted | First Class Mail |
| 55d1bf99-ba1a-4cd9-bae5-668f1e92ba8c | Address Redacted | First Class Mail |
| 55d2a7e3-74e6-4974-ae30-d211984027d9 | Address Redacted | First Class Mail |
| 55d31bbb-90f3-4768-9518-11e769fad459 | Address Redacted | First Class Mail |
| 55d31f5c-2e1d-4d34-a56d-947547ebc9e2 | Address Redacted | First Class Mail |
| 55d3645d-4d8f-404a-a569-28fdd720f9fb | Address Redacted | First Class Mail |
| 55d478f4-4321-4654-bffd-efe632d01fd4 | Address Redacted | First Class Mail |
| 55d50c38-8def-45e5-9dd5-0082ea5a1242 | Address Redacted | First Class Mail |
| 55d7bbe7-a017-4472-9286-6aea6692d80e | Address Redacted | First Class Mail |
| 55dd9e8e-2f1a-4741-853d-e1c4b8485b6e | Address Redacted | First Class Mail |
| 55ddd8a7-f38f-4061-ada9-ae27706fad30 | Address Redacted | First Class Mail |
| 55de5d70-8bf2-4094-bf8a-514b5c2803d8 | Address Redacted | First Class Mail |
| 55ded601-9a6c-4eae-a224-ef009ee780ec | Address Redacted | First Class Mail |
| 55df0547-259f-4b24-8f98-2fe4579f71c9 | Address Redacted | First Class Mail |
| 55e36cd8-a1de-461c-8caa-b11845a51680 | Address Redacted | First Class Mail |
| 55e5ae5b-2b58-47c2-ab8d-dcd7b9bc647c | Address Redacted | First Class Mail |
| 55e6539a-40d5-4ac2-8a19-277bf3d59485 | Address Redacted | First Class Mail |
| 55e67b6d-755c-4eb7-a58e-ec2d57c4533f | Address Redacted | First Class Mail |
| 55e76d6d-8b3d-4cad-89ca-112b5d4dee6d | Address Redacted | First Class Mail |
| 55e906fc-7f15-4d6d-99a5-0a4c8f1b4cd1 | Address Redacted | First Class Mail |
| 55eb8c2d-03b2-4f41-afac-c740da24bbc2 | Address Redacted | First Class Mail |
| 55edac15-8f4e-49bb-928c-23c30459d647 | Address Redacted | First Class Mail |
| 55edd71d-579e-4798-93f7-8c8e4cc228d5 | Address Redacted | First Class Mail |
| 55ee293e-9035-41ad-a3a9-ea2baa2a83b4 | Address Redacted | First Class Mail |
| 55eedaac-b89c-4d7b-9597-1d29c98171e0 | Address Redacted | First Class Mail |
| 55f429c1-9d4e-4454-98df-721e37dfe0ee | Address Redacted | First Class Mail |
| 55f4f24c-4a07-41ca-922d-79874fe5dea4 | Address Redacted | First Class Mail |
| 55f54c86-7916-44f5-b9bb-cd811464020b | Address Redacted | First Class Mail |
| 55f80ad4-2649-475b-981e-36584a7393cd | Address Redacted | First Class Mail |
| 55faf68d-b71b-4a44-9c19-8b55c478b2b9 | Address Redacted | First Class Mail |
| 55fbf907-62f8-41ca-bad3-14613f6749a1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 56007970-07d1-4362-9ea9-8374455ca86e | Address Redacted | First Class Mail |
| 56010e74-2c3b-4d26-b11a-05a66b78ee6f | Address Redacted | First Class Mail |
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address Redacted | First Class Mail |
| 560193ab-869f-41e5-a9ba-242f6a1c15da | Address Redacted | First Class Mail |
| 5603b7d4-8b36-4176-8bb9-b16154dd71da | Address Redacted | First Class Mail |
| 5603bd01-082f-43a3-b71e-59ff2cae9874 | Address Redacted | First Class Mail |
| 56040f48-0251-41f6-b0e2-3a04a169329a | Address Redacted | First Class Mail |
| 560439d4-2fc7-4c2f-a049-237c9109f662 | Address Redacted | First Class Mail |
| 560498ee-d871-45f7-b0e7-eeb354ad4156 | Address Redacted | First Class Mail |
| 5605fc4f-1e53-4133-b7ed-c24b505ebc71 | Address Redacted | First Class Mail |
| 5606d12e-19a6-4fad-8b80-f33aa53e25d1 | Address Redacted | First Class Mail |
| 5608ea53-7de5-474a-b4ed-5b08b429f268 | Address Redacted | First Class Mail |
| 560a83c9-f4c8-487f-9aea-b0b76f686cf7 | Address Redacted | First Class Mail |
| 560b7dfe-cbb1-46b7-9311-e196018dcd8b | Address Redacted | First Class Mail |
| 560e44e7-86d5-4d7f-8223-f44122464b79 | Address Redacted | First Class Mail |
| 560eeb51-30d5-415e-b213-bc1ed444ff42 | Address Redacted | First Class Mail |
| 560f8fc4-7257-4062-b2bc-1e4a0f60250c | Address Redacted | First Class Mail |
| 561127f7-7cc1-42eb-a208-75c1e94a77ca | Address Redacted | First Class Mail |
| 5613c00e-ec8d-46fa-9281-b80818cc4fcc | Address Redacted | First Class Mail |
| 56183624-7718-44b7-9594-d69337f15dc9 | Address Redacted | First Class Mail |
| 5619c19c-6ea2-4488-8b12-c65829d4cf29 | Address Redacted | First Class Mail |
| 561ae0f3-84bb-490c-944c-dcc645a0df10 | Address Redacted | First Class Mail |
| 561dc09c-ea05-4b99-87f2-68a183081036 | Address Redacted | First Class Mail |
| 56208afc-db4b-42ce-97ee-77e779ba5380 | Address Redacted | First Class Mail |
| 5621a6f2-c9ef-4a9c-bb44-498a12aeeab8 | Address Redacted | First Class Mail |
| 562242d8-27e2-4ea1-a944-1e130b47e68e | Address Redacted | First Class Mail |
| 56238df9-c3eb-41d0-853a-37fb1377d0c3 | Address Redacted | First Class Mail |
| 5623aae2-604d-46b7-a74c-3772ba2a2065 | Address Redacted | First Class Mail |
| 56248be7-01a0-4a30-b35f-c5d7e33aad23 | Address Redacted | First Class Mail |
| 562630db-1b42-49d7-b2f5-09881d6f92bb | Address Redacted | First Class Mail |
| 5629e3ea-8730-4f97-8ad3-0391ab1253f2 | Address Redacted | First Class Mail |
| 562cca81-eb00-49a1-a7ea-fbb9046f7526 | Address Redacted | First Class Mail |
| 562d910a-6069-48be-b055-f6b629e24cf3 | Address Redacted | First Class Mail |
| 562eed50-b92a-428d-8dd9-1532148a7d37 | Address Redacted | First Class Mail |
| 562f9782-1aa4-431f-95cf-de51c8148eaf | Address Redacted | First Class Mail |
| 563101b0-0b13-44d6-8c26-2a590562e2eb | Address Redacted | First Class Mail |
| 5631c7ef-31e6-4988-949f-2df1d220eb0b | Address Redacted | First Class Mail |
| 56357815-fbf5-42c8-b2b4-165cca254128 | Address Redacted | First Class Mail |
| 56363e7c-3b30-429c-812c-b893db2d7710 | Address Redacted | First Class Mail |
| 5638ee58-f745-47a7-bae5-212c6cc28178 | Address Redacted | First Class Mail |
| 563f32f3-c239-4175-a61f-2e152c3cf2d8 | Address Redacted | First Class Mail |
| 56409384-e994-41bb-9d3d-729cd8dcebb1 | Address Redacted | First Class Mail |
| 56412872-956b-426d-b29b-f0825b654083 | Address Redacted | First Class Mail |
| 564517ba-529e-4d1d-9376-d62ffdb3c144 | Address Redacted | First Class Mail |
| 5645d066-0813-4439-91aa-b4161b732cf5 | Address Redacted | First Class Mail |
| 56466e8b-5a6a-4170-b3cc-b6ab6ef99f5b | Address Redacted | First Class Mail |
| 56466ef2-a6ce-447e-bb9c-e270e4e7e01d | Address Redacted | First Class Mail |
| 56476dd1-ffcc-4b63-be2a-990b37a2e1d1 | Address Redacted | First Class Mail |
| 564a7af0-88ad-4602-8d0a-a03460697a60 | Address Redacted | First Class Mail |
| 564af45b-6f65-429e-b481-9eacac10d1fb | Address Redacted | First Class Mail |
| 564db1d6-1bdb-406c-985a-a880a949ddb6 | Address Redacted | First Class Mail |
| 564f2660-6504-4a50-8dde-80532989ca91 | Address Redacted | First Class Mail |
| 564f57a1-0756-4ee0-936e-934ef440a43a | Address Redacted | First Class Mail |
| 56505406-487c-4020-bd06-99e0ccdf7c21 | Address Redacted | First Class Mail |
| 5652cd24-8c50-4383-bd06-09dfa03f9295 | Address Redacted | First Class Mail |
| 5654d63f-8a16-4bd9-a6b3-3b92924746cf | Address Redacted | First Class Mail |
| 56587273-a222-4c5d-b50f-aac11548174b | Address Redacted | First Class Mail |
| 5658d5cc-25c0-49d4-bda1-8bf848e1cbbf | Address Redacted | First Class Mail |
| 56596d0c-e5fc-44b7-9e2d-a8405d3e8d93 | Address Redacted | First Class Mail |
| 565d6da3-0ab4-47e3-9da7-13fd73f81a2a | Address Redacted | First Class Mail |
| 565dba55-6776-4b16-a4a4-278d873cd766 | Address Redacted | First Class Mail |
| 565e6664-6c57-477b-beea-959a3a38a78d | Address Redacted | First Class Mail |
| 565e8d67-20e4-4f1b-a176-f5dc252454bf | Address Redacted | First Class Mail |
| 565ea94-6dc1-414f-855f-4337c19c6d8 | Address Redacted | First Class Mail |
| 56611923-79cb-4d52-b493-3631d9c832f5 | Address Redacted | First Class Mail |
| 5662daa9-d4e1-4e22-8ec0-0ad96ab7235c | Address Redacted | First Class Mail |
| 566430b4-cb7c-433c-8701-ea5c77b95e42 | Address Redacted | First Class Mail |
| 56668425-d8fe-42e3-9c56-6664885ca352 | Address Redacted | First Class Mail |
| 5668b49c-9e12-4f70-a825-b94f2d2a3c78 | Address Redacted | First Class Mail |
| 566913bf-13b3-4abc-bbce-4c9ec66833c9 | Address Redacted | First Class Mail |
| 56691cc3-ed9a-4463-8b12-bad6091ad6e0 | Address Redacted | First Class Mail |
| 56691fa2-ab09-41d3-8873-96fb2e9eb4e4 | Address Redacted | First Class Mail |
| 566977a6-a16f-4807-b772-6bde8733f426 | Address Redacted | First Class Mail |
| 566af894-1adb-4200-ad64-b114f4eec73e | Address Redacted | First Class Mail |
| 566c786f-bc31-42c4-92bf-11b8e263e528 | Address Redacted | First Class Mail |
| 566d2c6d-e6a3-49a5-b224-6c966c03880b | Address Redacted | First Class Mail |
| 566e2283-0633-4f3d-9ed8-41b0717cb6f6 | Address Redacted | First Class Mail |
| 56744f08-3331-4b91-afc5-aa368c9e4fc7 | Address Redacted | First Class Mail |
| 567a3d4d-9b6f-4fa4-a99e-413c97c170b9 | Address Redacted | First Class Mail |
| 567b7a0a-14f8-4421-aaaf-d7cab764dc4d | Address Redacted | First Class Mail |
| 567c4a09-87f6-4ba2-9694-4342b8cd081a | Address Redacted | First Class Mail |
| 567d887e-6f4c-45f3-b757-125c6249f0b9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 567dab95-8c18-464f-accb-c8b6bb4f1e93 | Address Redacted | First Class Mail |
| 567dcf6c-a90e-47d6-9588-bc2380fd9444 | Address Redacted | First Class Mail |
| 567e61e8-7569-491c-908e-d5d50800fd42 | Address Redacted | First Class Mail |
| 567e75ef-b75a-4861-a4b2-17064df87678 | Address Redacted | First Class Mail |
| 567e8cbf-6988-4a95-980d-3c4d1d0799aa | Address Redacted | First Class Mail |
| 5681b952-1416-46b1-8c48-b9ca3855c903 | Address Redacted | First Class Mail |
| 56830da4-3a82-4777-8cc5-b472473f9af1 | Address Redacted | First Class Mail |
| 56842cf1-eef6-445c-b55e-a7636710d6cc | Address Redacted | First Class Mail |
| 5684fd36-d5a5-4f33-b1bd-eaf9ce355c1d | Address Redacted | First Class Mail |
| 568af109-1c42-447e-b5ea-f39562e0abb8 | Address Redacted | First Class Mail |
| 568ba89a-e33d-4b7e-aa7a-755d78eac2d3 | Address Redacted | First Class Mail |
| 568bb460-4958-44b4-b5a9-497147935071 | Address Redacted | First Class Mail |
| 568fb1f6-bb53-4011-a49e-bfec3a119751 | Address Redacted | First Class Mail |
| 56918dd9-e16a-4075-9274-30dfdc9e3f7d | Address Redacted | First Class Mail |
| 5691f81a-fcfa-45a1-aeaa-970bbbd7f023 | Address Redacted | First Class Mail |
| 569241a4-f488-480a-9411-b61fe1530baa | Address Redacted | First Class Mail |
| 5693ccaa-80c2-46f3-910c-2bc64b4fb1d4 | Address Redacted | First Class Mail |
| 569480e0-03b9-491d-8d52-9c0a32ed024a | Address Redacted | First Class Mail |
| 56972a80-342d-4a6e-86d5-c15d8ae303c9 | Address Redacted | First Class Mail |
| 56973843-ca0e-4a7c-b000-ec99b68dec3e | Address Redacted | First Class Mail |
| 569739df-4d15-4f14-b7d4-28df3d18c5f0 | Address Redacted | First Class Mail |
| 56998f7ab-196c-445a-a31b-c8957f1bb931 | Address Redacted | First Class Mail |
| 5699fbf1-3eb6-4dc3-bb29-a70c87da224b | Address Redacted | First Class Mail |
| 569ef8ff-3a8b-4b9d-a8eb-e8c685a4df25 | Address Redacted | First Class Mail |
| 56a05bed-eb1f-4c65-a516-3130ad73efd6 | Address Redacted | First Class Mail |
| 56a2df20-f8d7-4c4a-a51b-3588a439632d | Address Redacted | First Class Mail |
| 56a45318-734a-4193-b45f-a825d0cce6ee | Address Redacted | First Class Mail |
| 56a457a0-3a67-4a68-8536-8a26a114aead | Address Redacted | First Class Mail |
| 56a4f685-64fb-446a-89b5-e3275419d87f | Address Redacted | First Class Mail |
| 56a69eda-03ef-4ef9-a94d-f007eef25ddb | Address Redacted | First Class Mail |
| 56a778b8-a938-47a8-8ff8-d0cf9cc0e490 | Address Redacted | First Class Mail |
| 56ad8d21-8f5f-48c2-9190-a679e7645d77 | Address Redacted | First Class Mail |
| 56ae7496-e050-4b50-b692-496c13d8bd60 | Address Redacted | First Class Mail |
| 56af6037-5c7e-40c3-b8a0-fe8c8bf1f591 | Address Redacted | First Class Mail |
| 56b1d0bb-98ca-4014-9b07-409a85f9dde7 | Address Redacted | First Class Mail |
| 56b3969f-4eae-411c-9f16-cc7e503f1d4a | Address Redacted | First Class Mail |
| 56b66457-8e38-4f51-95ae-43a9a956991a | Address Redacted | First Class Mail |
| 56b67086-ad6b-4a51-8454-bc26017867c2 | Address Redacted | First Class Mail |
| 56b7ab91-346f-4aa9-9a48-8119d593c681 | Address Redacted | First Class Mail |
| 56bae4ed-8a17-46bd-b1cb-865c2a2c44f5 | Address Redacted | First Class Mail |
| 56bb16f6-a026-42b5-b168-54336c6513ee | Address Redacted | First Class Mail |
| 56bc945a-f8f6-45ab-9474-897dbe48c8e7 | Address Redacted | First Class Mail |
| 56bd6abc-d7e3-44e2-bca8-e4f6daf01793 | Address Redacted | First Class Mail |
| 56be5d7c-49ae-49b5-98b6-bc1d87d3ace0 | Address Redacted | First Class Mail |
| 56c02138-a0bb-4432-ae4b-9ae260c664d2 | Address Redacted | First Class Mail |
| 56c06bde-69c1-4a42-993a-030e236181d1 | Address Redacted | First Class Mail |
| 56c15fc0-85e5-46e8-8b7a-d4b8adba501b | Address Redacted | First Class Mail |
| 56c32f46-fa45-44b0-bb70-97ba3adb1f6b | Address Redacted | First Class Mail |
| 56c4a187-a810-4536-b55a-2e4a86064e64 | Address Redacted | First Class Mail |
| 56c754a1-cc3f-4007-8798-7236ba571466 | Address Redacted | First Class Mail |
| 56c8bc14-a897-4f7a-97ac-5e3281477d31 | Address Redacted | First Class Mail |
| 56ca859b-ce3c-41ca-b049-696cae822c48 | Address Redacted | First Class Mail |
| 56ccf8da-3556-4e61-851e-3794449a0e1f | Address Redacted | First Class Mail |
| 56d054e4-1524-4ad1-ab69-69e18517f755 | Address Redacted | First Class Mail |
| 56d07c45-fab5-451d-b4a9-0914f4d0326a | Address Redacted | First Class Mail |
| 56d13dae-3614-4daa-b78c-799ad6bc7c95 | Address Redacted | First Class Mail |
| 56d15ed3-d3be-4312-873e-bb40d2f95ac6 | Address Redacted | First Class Mail |
| 56d31857-41e9-45f9-b4e3-c45826d2c1b2 | Address Redacted | First Class Mail |
| 56d3a9e8-4d70-422c-8463-7b6c0b5d64e5 | Address Redacted | First Class Mail |
| 56d50048-6575-464a-8b7e-077d4a1964d1 | Address Redacted | First Class Mail |
| 56d711fd-f077-46ff-95a3-780a32dd7009 | Address Redacted | First Class Mail |
| 56d94600-ce98-4ec8-bd56-0afa8df3cedd | Address Redacted | First Class Mail |
| 56dbe773-2633-47ba-845b-a35c068d3c0f | Address Redacted | First Class Mail |
| 56df1f31-4981-4efd-bb69-634e4cbd3501 | Address Redacted | First Class Mail |
| 56df65bf-9e38-4957-8317-ad90b4ec33d2 | Address Redacted | First Class Mail |
| 56e0da43-c424-445b-8624-e200a7bc8df8 | Address Redacted | First Class Mail |
| 56e13b4a-d5ab-4302-9efb-4b04eafe3dc3 | Address Redacted | First Class Mail |
| 56e2800b-48e0-4d6b-b0da-e8591797c97a | Address Redacted | First Class Mail |
| 56e3b00e-f94e-41f9-becf-6a250be736ab | Address Redacted | First Class Mail |
| 56e5735e-f5ad-4ae5-8eea-08e79b8a511d | Address Redacted | First Class Mail |
| 56e735cd-8a49-4d1f-8048-e18ccd8fab8d | Address Redacted | First Class Mail |
| 56e847b9-d55d-47c8-a1c4-a4821a9698d5 | Address Redacted | First Class Mail |
| 56e85811-b6c4-4ebc-baa1-ea7d271880ce | Address Redacted | First Class Mail |
| 56e8f990-9e54-4749-900b-2a00d921e538 | Address Redacted | First Class Mail |
| 56e9545f-ee4e-4b5a-a8d6-81c086861536 | Address Redacted | First Class Mail |
| 56eae1e2-086d-4451-9854-f32e27453f34 | Address Redacted | First Class Mail |
| 56eb5947-2db0-4c10-bc38-e96c5476618c | Address Redacted | First Class Mail |
| 56ecaff4-6937-4167-b651-a81c99535bc3 | Address Redacted | First Class Mail |
| 56ef7da8-669c-4ac1-9c60-8178d6c6225e | Address Redacted | First Class Mail |
| 56efc99c-373e-4e86-b958-5e3ff1ef3afd | Address Redacted | First Class Mail |
| 56f0cdcd-a79f-4933-9239-b05b82a1f644 | Address Redacted | First Class Mail |
| 56f0f166-1c31-43e7-abdf-07bc921b0f04 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 56f2f1de-7a19-43ea-b288-7f787aaa8648 | Address Redacted | First Class Mail |
| 56f3d0b9-8edc-4b0a-ba5f-4d94c371f84d | Address Redacted | First Class Mail |
| 56f57073-0095-4979-ac09-09c994787816 | Address Redacted | First Class Mail |
| 56f97043-bf4e-4a0c-b304-215a2bcf6d91 | Address Redacted | First Class Mail |
| 56fb4c5b-9ea0-4cc2-9551-436c0394bd8f | Address Redacted | First Class Mail |
| 56fbc134-0dce-4534-84dd-7a0ad9b76680 | Address Redacted | First Class Mail |
| 56fe28ba-2593-4635-80a6-7ec6d6197b9a | Address Redacted | First Class Mail |
| 56fe612d-2ef8-47af-b9f0-e274ade8dc90 | Address Redacted | First Class Mail |
| 56fea88f-167c-4407-b796-c1d68fbc75f6 | Address Redacted | First Class Mail |
| 56ff6c24-a734-4808-a974-b8f9751e745c | Address Redacted | First Class Mail |
| 5701a0fd-1bac-4e89-aec7-228f17881845 | Address Redacted | First Class Mail |
| 57030188-6482-4917-a6b3-fd80ae17866f | Address Redacted | First Class Mail |
| 570350b9-c156-43dc-96e0-7d802adec611 | Address Redacted | First Class Mail |
| 5703d6f0-1e4d-45a5-b651-a569534fafc | Address Redacted | First Class Mail |
| 57057508-df76-408e-b682-834a0b969f86 | Address Redacted | First Class Mail |
| 5708f878-f392-4b73-98ad-ba4edae918f7 | Address Redacted | First Class Mail |
| 570be139-fe22-4896-91e7-eeed9b19db28 | Address Redacted | First Class Mail |
| 570c09bc-5c6c-4eac-94a8-de48ee9f1e76 | Address Redacted | First Class Mail |
| 570de8b4-9598-490d-bf72-1a0a2213b5ea | Address Redacted | First Class Mail |
| 570ffb0d-c601-4aeb-a368-e216aa8d1af9 | Address Redacted | First Class Mail |
| 5710320b-0b84-4c1a-bff8-bf97a64b8a2c | Address Redacted | First Class Mail |
| 57116dab-f1cc-4a90-9371-4e3a235f4072 | Address Redacted | First Class Mail |
| 57117d7e-b2b7-458a-a4e9-8090bfb2022b | Address Redacted | First Class Mail |
| 571193ea-f1c6-40c1-a7dd-233530793af4 | Address Redacted | First Class Mail |
| 5711a626-b816-47d5-9c3f-abdc286e59f6 | Address Redacted | First Class Mail |
| 57149bb1-0604-4d86-972c-7e483be5b90a | Address Redacted | First Class Mail |
| 57152458-c461-46db-bd39-6f3e072c5641 | Address Redacted | First Class Mail |
| 5715bbca-1cef-4db4-9744-23dcce115788 | Address Redacted | First Class Mail |
| 571606b0-15a9-4dc4-889f-4e581b6c18c6 | Address Redacted | First Class Mail |
| 57161492-8c44-49cc-a59b-88b46b645f99 | Address Redacted | First Class Mail |
| 5716c956-f03d-4ab3-ace8-a67b60a1515d | Address Redacted | First Class Mail |
| 5717148d-1f87-45b9-a2be-4342e50abacf | Address Redacted | First Class Mail |
| 571757e-c577-4ef5-b85c-410f954c3679 | Address Redacted | First Class Mail |
| 57187aa6-7ded-4ba4-9751-53a243c05ca3 | Address Redacted | First Class Mail |
| 571cb0e6-86a8-4847-9587-5f460344c678 | Address Redacted | First Class Mail |
| 571da85d-ef76-4d32-8580-80693d3eefe4 | Address Redacted | First Class Mail |
| 571f1455-cadf-4c98-9105-26fc36f96ea4 | Address Redacted | First Class Mail |
| 57215389-b219-4452-911e-1d82ffc1459c | Address Redacted | First Class Mail |
| 5722050f-68ed-4ca6-a197-f5d278bda2c8 | Address Redacted | First Class Mail |
| 5722359a-088f-4286-82fd-d270fa6c3694 | Address Redacted | First Class Mail |
| 5723191d-5ef1-4e1a-8160-1c2fdb303307 | Address Redacted | First Class Mail |
| 5723c56e-349a-4c85-babb-64cfc2a9712a | Address Redacted | First Class Mail |
| 5723eb9a-9a69-4833-8b01-654276ddb58c | Address Redacted | First Class Mail |
| 572434f3-24df-4272-8b92-d0e76adb6bc1 | Address Redacted | First Class Mail |
| 5724742f-eb83-4858-9b0e-5039ed9548a6 | Address Redacted | First Class Mail |
| 5724cd2a-636f-43a4-97a9-d245a782ac3b | Address Redacted | First Class Mail |
| 5724f8b6-0b62-4d87-9056-146649561903 | Address Redacted | First Class Mail |
| 57299a3f-96e1-49a2-95d9-629f938cde8d | Address Redacted | First Class Mail |
| 572c355a-6863-4da4-9a92-d67da652641b | Address Redacted | First Class Mail |
| 572ded8d-fca2-4d16-9f86-ec63049d79c3 | Address Redacted | First Class Mail |
| 5730d2c2-08d9-491f-bfbe-e1c358ab11b6 | Address Redacted | First Class Mail |
| 573102fa-cbff-4de6-9855-b5610fce313e | Address Redacted | First Class Mail |
| 57334b6a-ca4a-4665-9f19-f47732e3c2e0 | Address Redacted | First Class Mail |
| 57362e5f-17e4-4cf2-a319-4b4c8162cf99 | Address Redacted | First Class Mail |
| 57370767-f3ed-47ea-bc10-af90d8cfad58 | Address Redacted | First Class Mail |
| 573979d7-dee1-4c83-b3b6-fd4eb9bf9a6d | Address Redacted | First Class Mail |
| 5739a561-b98b-4124-9ab9-11b658150b34 | Address Redacted | First Class Mail |
| 573a5d97-6abd-4d20-a3a1-49f5e08eded6 | Address Redacted | First Class Mail |
| 573af4f1-c296-4fb5-bb54-38b699b11571 | Address Redacted | First Class Mail |
| 573c403e-841e-46bb-ac28-f7fb3abc08c5 | Address Redacted | First Class Mail |
| 573f1680-ee03-4e44-858c-a8c1381c8530 | Address Redacted | First Class Mail |
| 573fdcf0-b93a-43ac-b7ae-d95a68c7582a | Address Redacted | First Class Mail |
| 574311c0-3436-4127-b434-4b7b3759acfb | Address Redacted | First Class Mail |
| 57432d17-22ab-473c-a0f1-dfc752d96575 | Address Redacted | First Class Mail |
| 57451abe-0472-4f14-a9d4-89fb3037bd71 | Address Redacted | First Class Mail |
| 574879bb-5071-44a3-bfe6-36a993346a45 | Address Redacted | First Class Mail |
| 574dd014-028c-4625-b986-05f745f9686f | Address Redacted | First Class Mail |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address Redacted | First Class Mail |
| 5756a2e4-4c6b-4ae4-b480-b49de6a8bf37 | Address Redacted | First Class Mail |
| 57570813-51d3-4943-85d2-9a2419a687ef | Address Redacted | First Class Mail |
| 575e316-455c-4798-9cfd-679c5bb51847 | Address Redacted | First Class Mail |
| 57587cba-de1c-41ec-9828-6336d2e60175 | Address Redacted | First Class Mail |
| 5759a34c-00f9-40b0-991e-3e8d645a264c | Address Redacted | First Class Mail |
| 575bb26b-330f-4547-a77d-20f73594c9b5 | Address Redacted | First Class Mail |
| 575c27dd-9926-400b-b998-f99e932fe8e9 | Address Redacted | First Class Mail |
| 575c4be2-f6d3-45d5-af5e-4f3ce0b97ac8 | Address Redacted | First Class Mail |
| 575cadb7-1a9e-4fa6-a863-a2b70db66acd | Address Redacted | First Class Mail |
| 575d39b0-3886-42eb-8643-82564cc6dd54 | Address Redacted | First Class Mail |
| 575d4f16-f86f-439d-a9f3-e71293067091 | Address Redacted | First Class Mail |
| 575e00cc-9b8d-42c3-babb-ebed3660bc98 | Address Redacted | First Class Mail |
| 5761012c-bf06-4c1e-8d76-7078d7a34345 | Address Redacted | First Class Mail |
| 57613de4-7bff-49bc-a2ac-4d4aae82097e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5761c1ed-9b23-4bcd-8474-1a7cdc9e2358 | Address Redacted | First Class Mail |
| 57622b88-ce9d-4971-a3f0-c493632f7095 | Address Redacted | First Class Mail |
| 5765b16c-f168-4ea3-9a0c-9f3ebddd6aff | Address Redacted | First Class Mail |
| 576922cc-3326-49ce-9810-773d99a3576f | Address Redacted | First Class Mail |
| 576b94b7-21a9-4d7d-8e42-7a596beabdb6 | Address Redacted | First Class Mail |
| 576bf0a2-43c4-435e-8398-93ff38982342 | Address Redacted | First Class Mail |
| 5770f76d-78a4-4dd7-a7ab-3257bc5b0884 | Address Redacted | First Class Mail |
| 57714777-d5e1-418c-91b4-4b42dc06b4f3 | Address Redacted | First Class Mail |
| 5773927d-7075-4cd5-9dca-6ab0e2ec0e5b | Address Redacted | First Class Mail |
| 5774950a-1ff3-4190-91e7-a9df6a372149 | Address Redacted | First Class Mail |
| 5774d6ef-be04-4e88-a3de-e50df087b0f6 | Address Redacted | First Class Mail |
| 57755c4d-3e34-4b3d-879c-3d484397ed75 | Address Redacted | First Class Mail |
| 5776ef25-7943-4ed1-ab04-95b723e9f876 | Address Redacted | First Class Mail |
| 5779fc7e-8727-4a4a-ad9c-440cd6361dd6 | Address Redacted | First Class Mail |
| 577b14a2-71f8-48c8-851b-0d160149333b | Address Redacted | First Class Mail |
| 577cec3a-554c-48a0-a762-6c8abae3375b | Address Redacted | First Class Mail |
| 577da073-d11c-47a4-ba30-22bc3a6e3989 | Address Redacted | First Class Mail |
| 577ddf03-2625-4b66-90cd-f2b6fb341326 | Address Redacted | First Class Mail |
| 57842272-c0f2-42a0-9122-a1caa1fe401d | Address Redacted | First Class Mail |
| 578a88d7-ceb9-4e1a-917e-e2409afd3abd | Address Redacted | First Class Mail |
| 578abba0-590c-4c2d-b6b0-4ec66372ae7e | Address Redacted | First Class Mail |
| 57975629-66c5-4453-b624-8342255ab273 | Address Redacted | First Class Mail |
| 57989c18-d4dc-41a7-b776-a2664a67f7f1 | Address Redacted | First Class Mail |
| 579a184f-6fcf-42a1-9a36-d757e8ac9d6b | Address Redacted | First Class Mail |
| 579deba7-aee8-42f3-94c0-a5055fdcfe4e | Address Redacted | First Class Mail |
| 579ff4b7-c4eb-420f-bd62-ad80a14430e5 | Address Redacted | First Class Mail |
| 57a1359f-5506-4a77-ac7e-45974e45510b | Address Redacted | First Class Mail |
| 57a171d1-e5cf-4109-9897-16c8bbbf12d5 | Address Redacted | First Class Mail |
| 57a294a6-7d71-4ec7-8ebb-dac26a654650 | Address Redacted | First Class Mail |
| 57a3665e-1ff6-4f50-b5fe-17a7ff290540 | Address Redacted | First Class Mail |
| 57a39965-901d-4636-aa40-916035aa8349 | Address Redacted | First Class Mail |
| 57a46674-3792-4a97-a9e2-97d7a0a736ba | Address Redacted | First Class Mail |
| 57a56800-77fa-4cda-8660-ddfbbd2e5a9f | Address Redacted | First Class Mail |
| 57a75744-ea7f-4782-b311-8a13f619ff66 | Address Redacted | First Class Mail |
| 57a7e87d-8425-40d2-8e31-2ac7246bf639 | Address Redacted | First Class Mail |
| 57aa5312-ef7b-495e-ac32-5fe116b74056 | Address Redacted | First Class Mail |
| 57aa9089-74b8-406b-bb4f-88a1f6929f5a | Address Redacted | First Class Mail |
| 57abf05b-5169-40f7-86ab-f94ba11bc1a5 | Address Redacted | First Class Mail |
| 57af92d6-f62a-4a97-80bd-4ca098e2fa75 | Address Redacted | First Class Mail |
| 57b158d2-6d6c-40f5-8a07-9a235374065b | Address Redacted | First Class Mail |
| 57b280dc-ad53-4387-abba-488a277cc364 | Address Redacted | First Class Mail |
| 57b371b5-6f11-43f1-ace3-53fb7d029b61 | Address Redacted | First Class Mail |
| 57b3967c-18cb-428d-a030-410d63a38423 | Address Redacted | First Class Mail |
| 57b471d9-8894-42e0-b58e-fce32593fe69 | Address Redacted | First Class Mail |
| 57b6e128-25e3-4304-b8b4-5d77b96a995c | Address Redacted | First Class Mail |
| 57ba4bd6-03aa-4cbf-970d-ccc4c2cd3d42 | Address Redacted | First Class Mail |
| 57ba726d-e1dc-4c38-93f8-e054679976ac | Address Redacted | First Class Mail |
| 57ba74a8-8107-4d17-b870-42944b835953 | Address Redacted | First Class Mail |
| 57c2189f-2aac-4239-ac1e-419cd94a79ac | Address Redacted | First Class Mail |
| 57c2c43d-3b92-4c13-9474-6253e227b906 | Address Redacted | First Class Mail |
| 57c34d80-0cf6-4ac3-9e1b-9df159208a1a | Address Redacted | First Class Mail |
| 57c62d70-2b16-471d-9275-5836197b6192 | Address Redacted | First Class Mail |
| 57c85041-1d93-4061-9804-168df769ee5b | Address Redacted | First Class Mail |
| 57cb7a15-5927-4144-8990-3c57d2c67a40 | Address Redacted | First Class Mail |
| 57ccf923-428a-4cff-81cc-f4d97664e972 | Address Redacted | First Class Mail |
| 57cf2960-4122-4b51-b9d7-b72c0c8c9562 | Address Redacted | First Class Mail |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address Redacted | First Class Mail |
| 57d8b843-8ba6-43d2-9073-09358910a0e2 | Address Redacted | First Class Mail |
| 57da4ca8-964c-448a-8969-59ed66943f83 | Address Redacted | First Class Mail |
| 57dad393-0f40-4a2b-8739-70d846a40b47 | Address Redacted | First Class Mail |
| 57dceeee-79b8-4d9c-adb2-475a4021435d | Address Redacted | First Class Mail |
| 57dea717-2557-4510-8496-862742303173 | Address Redacted | First Class Mail |
| 57df887e-f915-4831-918b-c753acaa6988 | Address Redacted | First Class Mail |
| 57dfacc5-1d85-483c-9352-f932cfd2c5de | Address Redacted | First Class Mail |
| 57e2393b-9391-4a3a-8591-83b5bdf205f8 | Address Redacted | First Class Mail |
| 57e3f548-2be5-42b9-b21a-32dae745c383 | Address Redacted | First Class Mail |
| 57e78236-9472-4ecb-8645-b95e5a37d900 | Address Redacted | First Class Mail |
| 57e8a746-4b08-479f-8bd0-1b047f8bfd64 | Address Redacted | First Class Mail |
| 57e9f8ce-0e14-4c83-a8ca-58fae7117df0 | Address Redacted | First Class Mail |
| 57ee16e4-1b14-4020-a226-cd7c1394de24 | Address Redacted | First Class Mail |
| 57eea88b-61f3-49e8-92f6-c67cc46c1e0f | Address Redacted | First Class Mail |
| 57ef1406-b856-49c3-9d77-9533e2d4612d | Address Redacted | First Class Mail |
| 57f31726-e62c-431e-8607-99fdc285c812 | Address Redacted | First Class Mail |
| 57f329a6-2985-457c-b0bb-52c33e55c17b | Address Redacted | First Class Mail |
| 57f67842-a4f3-4a27-82f1-fb6d1c4dc235 | Address Redacted | First Class Mail |
| 57f95739-8095-472f-b1e7-13c6a62963bc | Address Redacted | First Class Mail |
| 57fa906d-4c63-4d26-b698-5a3a99fe6820 | Address Redacted | First Class Mail |
| 57fc8ad1-33ee-40f4-b370-9fc63580477c | Address Redacted | First Class Mail |
| 57fd1cc3-102a-4134-84ee-07ae43c02216 | Address Redacted | First Class Mail |
| 57fd24d8-6aa0-414c-ae28-1f2cf53dba95 | Address Redacted | First Class Mail |
| 57fdf085-c536-487f-a462-0ceef47b8aaf | Address Redacted | First Class Mail |
| 57fdf260-995f-4d38-928d-e7306d88f922 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 57feddda-1664-48d6-9d32-188020c7c8cc | Address Redacted | First Class Mail |
| 58055181-c153-49dc-8f08-7e1e6865a7ef | Address Redacted | First Class Mail |
| 58084ae1-4f36-4953-a120-157b72998750 | Address Redacted | First Class Mail |
| 580a1eb2-ccca-4cd8-8b2f-a3e859158249 | Address Redacted | First Class Mail |
| 580a4bc1-8ae7-40ba-ac43-de65b8dcee53 | Address Redacted | First Class Mail |
| 580a9392-2dcc-40c7-8216-354981090f83 | Address Redacted | First Class Mail |
| 580c5dec-6d07-4098-bb2d-7b88beee6422 | Address Redacted | First Class Mail |
| 580ceff2-046d-4e9e-a40c-262bdfee4a2c | Address Redacted | First Class Mail |
| 580eb8d1-3bd8-46b7-9d75-6cc8c7657389 | Address Redacted | First Class Mail |
| 580ebbae-5ba9-43be-a564-23444047ab30 | Address Redacted | First Class Mail |
| 58113d5f-3c9a-49af-9361-b8223a8790bb | Address Redacted | First Class Mail |
| 5811736c-5808-462f-88bc-fa84d403f53a | Address Redacted | First Class Mail |
| 581181e3-61d9-4f0e-a5f0-05bf33195671 | Address Redacted | First Class Mail |
| 5811a693-e0a4-4826-a3d5-ae3d8dab0f53 | Address Redacted | First Class Mail |
| 581239e4-b9c6-4c15-8845-342007237320 | Address Redacted | First Class Mail |
| 5813ddf9-0197-4135-88a7-b0cf83bd4b08 | Address Redacted | First Class Mail |
| 58147fb9-a732-48ab-93b6-3a02cb27da21 | Address Redacted | First Class Mail |
| 5814a528-525d-40e6-9dd8-fa6d1e156003 | Address Redacted | First Class Mail |
| 58154604-23d5-48dd-8f46-76ffc2a42709 | Address Redacted | First Class Mail |
| 5815d306-868c-407d-8c24-ad1ba2a35d04 | Address Redacted | First Class Mail |
| 58161073-e28e-4b71-a26c-e1d298a5b68e | Address Redacted | First Class Mail |
| 581668c3-5dfc-42d3-bedf-735322db4ad4 | Address Redacted | First Class Mail |
| 58169973-bb4b-4f7a-b9ca-53c8c2b82f52 | Address Redacted | First Class Mail |
| 581b82cf-363f-44ba-971f-ff0922b02046 | Address Redacted | First Class Mail |
| 581c9e94-f9d6-4348-8e28-d45a3a71b6bb | Address Redacted | First Class Mail |
| 581d9753-b7cd-433e-9f5b-704cba3c12c6 | Address Redacted | First Class Mail |
| 581db7f2-032c-445d-a04e-cb40e6a7e57e | Address Redacted | First Class Mail |
| 581f2d9d-af73-4f37-8eb2-b93d9018081d | Address Redacted | First Class Mail |
| 581f6c83-0f00-4f63-8ec0-3e17b1060bad | Address Redacted | First Class Mail |
| 581ff4d8-956a-4865-86fb-35ecdb9b6bb0 | Address Redacted | First Class Mail |
| 58224caa-b3db-4153-bbf2-e944eb3e2c96 | Address Redacted | First Class Mail |
| 5826218f-c929-46bd-bb30-b90cb7742943 | Address Redacted | First Class Mail |
| 5828d133-591d-4ee8-8eaf-63b099f9f9af | Address Redacted | First Class Mail |
| 5828ec91-3e90-41f9-a77a-ab909d9a7ee6 | Address Redacted | First Class Mail |
| 58292873-79b5-4815-8c18-32ea70fca01b | Address Redacted | First Class Mail |
| 5829f8ae-0d8b-4c34-9fd2-f24d1def2bce | Address Redacted | First Class Mail |
| 582b1d2e-0534-4cd8-a13e-4847e36264bf | Address Redacted | First Class Mail |
| 582b6d58-18a1-4dde-a5a2-dd95ad1cb035 | Address Redacted | First Class Mail |
| 582d7fbe-afc8-4b1e-b33c-50893372804a | Address Redacted | First Class Mail |
| 582ea852-a5e2-4c8c-801d-6194158162a | Address Redacted | First Class Mail |
| 582fe03d-7041-44ee-b73b-9844984d8f1c | Address Redacted | First Class Mail |
| 5830668b-b6b7-459e-863c-15042324c803 | Address Redacted | First Class Mail |
| 5833a932-6122-45ff-bde6-c891e4db7fac | Address Redacted | First Class Mail |
| 583587fb-5305-443e-a1bf-7edd64632589 | Address Redacted | First Class Mail |
| 58363659-b350-445e-a670-f5e5fd6dff51 | Address Redacted | First Class Mail |
| 5836fd19-1de5-48e6-af44-f49e5d51c8cc | Address Redacted | First Class Mail |
| 583919f8-3b34-48c9-b9ea-596338f6d272 | Address Redacted | First Class Mail |
| 583a8640-40b0-43f1-a1cb-5578d1d3003b | Address Redacted | First Class Mail |
| 583c39a7-8183-403b-819b-02fca00d71c2 | Address Redacted | First Class Mail |
| 583e37d6-9ab7-46d6-bb93-64f7f007e30a | Address Redacted | First Class Mail |
| 583ec3e0-c650-4868-8ca0-471c57e485ac | Address Redacted | First Class Mail |
| 583f100f-6428-4518-acc5-070fcfc2a115 | Address Redacted | First Class Mail |
| 5844787d-ac38-4a96-b039-82a395eb17ab | Address Redacted | First Class Mail |
| 58453f75-1ba1-4e87-b039-fdee52f2e704 | Address Redacted | First Class Mail |
| 5845d7c8-d953-49cd-90f3-677f7df73d82 | Address Redacted | First Class Mail |
| 5846f114-e1d0-4040-a21b-bc1742b92dac | Address Redacted | First Class Mail |
| 5848050f-57f1-4bda-98f2-acc88b3fa900 | Address Redacted | First Class Mail |
| 5848b177-85d0-4bd3-923a-3d23bfdc81e8 | Address Redacted | First Class Mail |
| 584a9b7-b55f-41ed-ab96-dcb0b9278ec9 | Address Redacted | First Class Mail |
| 584c6d6d-5f43-46f8-84ae-43b08bb42b0f | Address Redacted | First Class Mail |
| 584d4953-c361-464f-940d-49c0f83b53d8 | Address Redacted | First Class Mail |
| 584defaf-09ef-4c6c-972c-6b40ee67c48d | Address Redacted | First Class Mail |
| 585193ee-3eb7-4115-bf77-3b7d0ba19e8e | Address Redacted | First Class Mail |
| 585412b4-707a-4c0f-ae30-13f6e77454b5 | Address Redacted | First Class Mail |
| 58550065-1f3e-4b8f-9640-52c42af596e8 | Address Redacted | First Class Mail |
| 5859826f-4290-463f-87ec-6aebc603142e | Address Redacted | First Class Mail |
| 58599ffc-3e58-4965-90c7-9eafded689c0 | Address Redacted | First Class Mail |
| 585c82bf-bfda-4403-88bc-88b59403785b | Address Redacted | First Class Mail |
| 585f5cf4-d6d3-4ef5-b91d-fea255ab2d3e | Address Redacted | First Class Mail |
| 586015a1-c20c-4a08-b893-550b4afad6b7 | Address Redacted | First Class Mail |
| 58619850-828e-4a69-8800-b19bb52cec05 | Address Redacted | First Class Mail |
| 5861dba7-06bd-41e4-aca1-aa77929da019 | Address Redacted | First Class Mail |
| 5862485d-42a6-4bd6-92af-cda0914b1438 | Address Redacted | First Class Mail |
| 58684c34-d300-4f25-ab7e-d17aa9eb5ba4 | Address Redacted | First Class Mail |
| 586a2fea-7bd0-426a-9b90-0d97badde8c1 | Address Redacted | First Class Mail |
| 586b377f-ce85-4abf-865d-652d7927417d | Address Redacted | First Class Mail |
| 586b4fd2-3b09-460b-8a51-1899511cb394 | Address Redacted | First Class Mail |
| 586d6332-eda4-470f-92fd-ea5d19a07079 | Address Redacted | First Class Mail |
| 587174d8-4abd-4328-a04e-7cbefcbd3fcc | Address Redacted | First Class Mail |
| 5871d754-4a85-4a33-9a9a-ae3bbb780122 | Address Redacted | First Class Mail |
| 5874117d-a397-4127-9b30-4af55762fac0 | Address Redacted | First Class Mail |
| 5874af45-28ec-40bd-89ff-f68537d13c70 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 587850a1-1492-46cd-b853-46a7d59570eb | Address Redacted | First Class Mail |
| 587b1493-484c-416a-91f7-e000bbb417b5 | Address Redacted | First Class Mail |
| 587bf8fb-8acc-460c-a8fa-3c1e6bf3ef3d | Address Redacted | First Class Mail |
| 587d2ef7-6e13-419d-9812-6be72b33bc47 | Address Redacted | First Class Mail |
| 587d79db-1036-4a52-b7b6-9d5127e207cd | Address Redacted | First Class Mail |
| 587eb257-e46e-4d8d-8d66-c800dbd973d6 | Address Redacted | First Class Mail |
| 587ee802-5a4e-4d29-a5d0-cac1e1c6a4b0 | Address Redacted | First Class Mail |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | First Class Mail |
| 5881491b-4455-43c2-a8ac-1322e7eefd3a | Address Redacted | First Class Mail |
| 58816040-312c-43cc-b1f3-7363406516bb | Address Redacted | First Class Mail |
| 588247de-c08b-4034-8171-df9c00bb115d | Address Redacted | First Class Mail |
| 588815f5-0475-47e2-9fd8-61d6a5dd9e3b | Address Redacted | First Class Mail |
| 58894cbc-c46c-4379-bafa-2f6df5b8797e | Address Redacted | First Class Mail |
| 58895b9c-b187-4e13-988a-04396a57e9b8 | Address Redacted | First Class Mail |
| 588a30b7-97a9-448e-8c17-1512f9b814d3 | Address Redacted | First Class Mail |
| 588c84b5-7c76-4eb1-b9b7-417179e52d2f | Address Redacted | First Class Mail |
| 588d27ce-8a1f-42d8-8740-b69a6f37ada7 | Address Redacted | First Class Mail |
| 588f1a7f-8bc0-46a6-b9a4-9fa31de2527f | Address Redacted | First Class Mail |
| 588f398a-46b0-4312-b123-914613adcc94 | Address Redacted | First Class Mail |
| 588fd1e6-0f10-4e68-8570-b467d116266c | Address Redacted | First Class Mail |
| 5890387c-da3c-4100-9b1b-16a89cd2594a | Address Redacted | First Class Mail |
| 5890852d-66c9-4acf-96ae-e3909de5ba3c | Address Redacted | First Class Mail |
| 589334a1-7bc7-4bd8-989d-c5808a90ef96 | Address Redacted | First Class Mail |
| 589696e5-3358-41f8-a7ea-20f71c5d8ded | Address Redacted | First Class Mail |
| 58979445-2cfe-4d73-9723-f0b3904eac66 | Address Redacted | First Class Mail |
| 5898a0f2-9bf9-43ea-bf8b-d66b3106e697 | Address Redacted | First Class Mail |
| 589a0027-3f84-43c5-88f8-1352727a815a | Address Redacted | First Class Mail |
| 589a67f2-0535-43ad-9271-3743e2d28f8e | Address Redacted | First Class Mail |
| 589ad1ab-1841-408f-9b37-eaa945ccb8ca | Address Redacted | First Class Mail |
| 589cecc3-b2e0-4115-85bc-23159e20bddb | Address Redacted | First Class Mail |
| 589e5a20-411a-460f-9cc9-2666f58daec9 | Address Redacted | First Class Mail |
| 589f3388-f3a3-45dc-8047-e8ae9889aa7a | Address Redacted | First Class Mail |
| 589f66ce-0a95-4952-aaa9-35120e2f8994 | Address Redacted | First Class Mail |
| 58a00fb4-7ae8-4f6c-b40f-263b0852b217 | Address Redacted | First Class Mail |
| 58a1b736-f127-4e28-9f85-a0d180b99a58 | Address Redacted | First Class Mail |
| 58a21f05-d9ec-4372-b256-1224e9d56ea3 | Address Redacted | First Class Mail |
| 58a3bfc8-3d92-446b-a7e6-41b351b11d0c | Address Redacted | First Class Mail |
| 58a3ff6a-28fd-4a10-ad31-e33d9b0baa0c | Address Redacted | First Class Mail |
| 58a4fe58-9485-4a06-bc05-c03bd8540f6a | Address Redacted | First Class Mail |
| 58a5c80a-d3ee-4c86-8d18-662683eeb46f | Address Redacted | First Class Mail |
| 58a616e-f7ed-44ef-883e-acad8e6c19e3 | Address Redacted | First Class Mail |
| 58a62865-bb97-4838-a8e4-b6b903e975fc | Address Redacted | First Class Mail |
| 58a7f02d-5c8f-4cf7-8460-526c1f38f904 | Address Redacted | First Class Mail |
| 58a7f600-dabb-4d7b-84b4-7e5f9172af4f | Address Redacted | First Class Mail |
| 58a87147-6d70-4127-b7a9-6cd6085cdde9 | Address Redacted | First Class Mail |
| 58a928ab-fdc5-4b97-90b0-da0f281f17c4 | Address Redacted | First Class Mail |
| 58a9ea82-7400-43be-94c3-a4697c69f1c7 | Address Redacted | First Class Mail |
| 58aa55b5-a7e4-4368-b7f6-707d75908b64 | Address Redacted | First Class Mail |
| 58ab4b17-bdd2-49b6-965f-9435a8c6f73d | Address Redacted | First Class Mail |
| 58ab665b-6426-4b55-8beb-8ea4ecd79fcb | Address Redacted | First Class Mail |
| 58afa545-aea9-43cd-ac4b-e560960fd348 | Address Redacted | First Class Mail |
| 58b1d344-6e88-4b3b-89ed-19835f406648 | Address Redacted | First Class Mail |
| 58b2a5c5-63c1-4746-a9f4-7d2052c26610 | Address Redacted | First Class Mail |
| 58b531a8-3268-4611-83b5-36d4f3a2c6a6 | Address Redacted | First Class Mail |
| 58b5414f-06bc-4bc9-8b9c-ceb99dc612d4 | Address Redacted | First Class Mail |
| 58b58574-d783-4a37-916c-5b681fc3bc65 | Address Redacted | First Class Mail |
| 58b68340-1806-4da4-8ced-ee55b16b0e57 | Address Redacted | First Class Mail |
| 58b6db6d-fbcc-4361-adcf-7a7ac38845f6 | Address Redacted | First Class Mail |
| 58b85738-54ae-4815-8943-dcebcf9fc486 | Address Redacted | First Class Mail |
| 58ba36a7-be18-4f07-87b9-123c8d598f53 | Address Redacted | First Class Mail |
| 58bd5a08-e9b7-4ef6-be52-16ee24f3d4a8 | Address Redacted | First Class Mail |
| 58bd7d6e-4cf8-47ca-b0f7-8c5068889737 | Address Redacted | First Class Mail |
| 58bdba12-1f0a-4e56-a04f-1295131960ef | Address Redacted | First Class Mail |
| 58bf7cfd-39b0-4543-a0b7-e46a43d9a43f | Address Redacted | First Class Mail |
| 58bfa087-f600-43dc-9649-80bb30065cf1 | Address Redacted | First Class Mail |
| 58c1f5f9-a600-4683-8bc2-f75df1cb4a4e | Address Redacted | First Class Mail |
| 58c41fa5-619a-4c6d-b19a-4fe324936285 | Address Redacted | First Class Mail |
| 58c63f28-2f11-42a7-87bf-95a51953f95b | Address Redacted | First Class Mail |
| 58c6d5dd-2a75-42f7-9c1c-0d6e26cbda73 | Address Redacted | First Class Mail |
| 58cad6da-f4bb-468e-ac3a-a9ad16292dd8 | Address Redacted | First Class Mail |
| 58ce2aa0-8316-4e9e-9cc9-dd69f66121d9 | Address Redacted | First Class Mail |
| 58d065c2-a399-41dd-802a-3ff2c3d79d15 | Address Redacted | First Class Mail |
| 58d20560-889d-43dd-a178-1205c106bb46 | Address Redacted | First Class Mail |
| 58d35ff8-5bd7-4e2f-9ff3-99b63749ca61 | Address Redacted | First Class Mail |
| 58d56fb9-0437-488a-b07d-fa862637be47 | Address Redacted | First Class Mail |
| 58d870b0-b1f1-4677-85f7-92db1de31f5f | Address Redacted | First Class Mail |
| 58da0a21-2445-46c4-ab8b-9012896955b4 | Address Redacted | First Class Mail |
| 58db3ad8-f20a-49d5-ba2f-5926e8dae4d7 | Address Redacted | First Class Mail |
| 58db4a51-58b8-4572-8195-728dd0b973db | Address Redacted | First Class Mail |
| 58db957c-9caf-4752-a483-115947b25a65 | Address Redacted | First Class Mail |
| 58deea23-abc4-48d5-a8c0-ca9886ba83cf | Address Redacted | First Class Mail |
| 58e0e475-f758-405b-a97f-702eafbef867 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 58e47ed3-89e2-4261-be87-292cd597c633 | Address Redacted | First Class Mail |
| 58e54d73-f514-4d7f-839c-ddb259a50f06 | Address Redacted | First Class Mail |
| 58e71dac-30e3-4d31-a5cc-fa76da78d2e3 | Address Redacted | First Class Mail |
| 58ea172f-c07f-444a-89e3-9f0eafb1c2c5 | Address Redacted | First Class Mail |
| 58eacad5-4aed-45c0-815d-23dae36e1879 | Address Redacted | First Class Mail |
| 58ec8eb6-42b7-4e81-8590-192266576ca7 | Address Redacted | First Class Mail |
| 58ecbc33-d715-4684-a261-0e11b2a2370d | Address Redacted | First Class Mail |
| 58f056ab-21d4-4a40-b796-f372484d343a | Address Redacted | First Class Mail |
| 58f0d2c6-95f2-4e6a-a348-235951f86781 | Address Redacted | First Class Mail |
| 58f316dd-a7a9-4fe7-842a-a55ff0ae51fb | Address Redacted | First Class Mail |
| 58f4c206-a2ab-4d60-b23e-43dc9f27be02 | Address Redacted | First Class Mail |
| 58f5b36e-e416-48ad-801e-cd76213215d1 | Address Redacted | First Class Mail |
| 58f77db1-da0d-43a6-9921-ae9c38bceb46 | Address Redacted | First Class Mail |
| 58faed9d-6dba-46de-9587-9fef1df61026 | Address Redacted | First Class Mail |
| 58fc4026-5dac-4b4d-a183-93d2a0cc5da6 | Address Redacted | First Class Mail |
| 58fcc8c8-aa94-4c23-a741-08b35d69835d | Address Redacted | First Class Mail |
| 58fd8a4d-0e67-42d1-abdd-cadd43fadbf5 | Address Redacted | First Class Mail |
| 58fdece9-c81f-4902-91d4-ccfaeab78f15 | Address Redacted | First Class Mail |
| 59011596-910e-4a57-8e3b-c6b53f54ab12 | Address Redacted | First Class Mail |
| 59024632-3459-4919-b32b-f5518f6b1d5d | Address Redacted | First Class Mail |
| 59080797-939b-4a25-9ac8-1050e67f035c | Address Redacted | First Class Mail |
| 5908440e-e643-4771-b5e8-96113de42d60 | Address Redacted | First Class Mail |
| 590a82be-7f25-44c3-9eba-0eab0f5a5fdf | Address Redacted | First Class Mail |
| 590acd1d-9f52-46e6-bb2f-e1f97c10246c | Address Redacted | First Class Mail |
| 590aff7f-fb36-44a1-9275-e831de8ab343 | Address Redacted | First Class Mail |
| 590b2b36-a429-44e1-b414-2f77562ad9b2 | Address Redacted | First Class Mail |
| 590d1cf3-2341-4b3c-adcd-3ecd7f10c79c | Address Redacted | First Class Mail |
| 590dcbba-0100-4ad9-a908-ff327c1c7294 | Address Redacted | First Class Mail |
| 590dd575-3316-4d86-81c5-f6dd35fc6946 | Address Redacted | First Class Mail |
| 590ee6a6-a536-43ed-b4cc-a41e61a56d32 | Address Redacted | First Class Mail |
| 5910122b-6211-454b-9b1d-ae2f23b02543 | Address Redacted | First Class Mail |
| 5911a4e6-94af-4bf0-98d1-08bcf0850fee | Address Redacted | First Class Mail |
| 5912f3cc-1f1c-491b-98cd-434b6b733437 | Address Redacted | First Class Mail |
| 591300ae-bea3-4d2e-a70d-b4be79dd7793 | Address Redacted | First Class Mail |
| 59133da5-ce43-407b-8ae8-e959a7563ad2 | Address Redacted | First Class Mail |
| 59138942-0763-4434-aa1a-5611f1339572 | Address Redacted | First Class Mail |
| 5914a01d-4830-4f77-9cd4-abb02d14b487 | Address Redacted | First Class Mail |
| 5918e2d3-1a1c-43b1-804a-44f0c36b229e | Address Redacted | First Class Mail |
| 59192ba2-dde0-4ae6-8b6e-72fcec6042cb | Address Redacted | First Class Mail |
| 5919f44b-c2dd-4854-86b8-cc80f7fc9ac9 | Address Redacted | First Class Mail |
| 591b6444-9d07-44d4-a1af-e568f6cbf5df | Address Redacted | First Class Mail |
| 591c1e42-a33a-45dc-84ec-75a7306fae2c | Address Redacted | First Class Mail |
| 591c3438-6429-4af4-88af-ac075fcdc6bf | Address Redacted | First Class Mail |
| 591da7be-445e-4da2-88e6-56f929ad2562 | Address Redacted | First Class Mail |
| 591eb64d-ba93-4cfd-b0ac-f1f51ac214cd | Address Redacted | First Class Mail |
| 591f0416-0e41-4f6c-b5bb-9ef160d761e6 | Address Redacted | First Class Mail |
| 592142c3-656a-4e82-99c5-49ba71e88b69 | Address Redacted | First Class Mail |
| 5922c53f-b7a4-43f4-b1be-4e6a51837ec8 | Address Redacted | First Class Mail |
| 59234c89-9ae0-4ce9-a757-1fc96fd421f4 | Address Redacted | First Class Mail |
| 5924da5a-a580-4778-a3b1-e26c8c5c71de | Address Redacted | First Class Mail |
| 5925f4be-ba92-4149-900f-b5838d52dd5f | Address Redacted | First Class Mail |
| 5926d3a9-0551-49cb-91d0-dd84ec48e80e | Address Redacted | First Class Mail |
| 59278589-3900-4624-8bcc-da50d9bc01a4 | Address Redacted | First Class Mail |
| 59281f21-9e42-486a-ac2c-7e6e52b9bc28 | Address Redacted | First Class Mail |
| 5928f450-4b3d-4158-9f9d-8c6bdf0354ed | Address Redacted | First Class Mail |
| 592c3eed-0c2e-40c2-b6df-0d8fe0dd2fa3 | Address Redacted | First Class Mail |
| 592d3d37-cd54-46d2-af18-071cff482fe2 | Address Redacted | First Class Mail |
| 592e53bd-df72-4c0a-a4de-02641f4182cd | Address Redacted | First Class Mail |
| 592eaf02-e625-4987-a65d-7d5e89fb3bcc | Address Redacted | First Class Mail |
| 592f18f5-0734-4f50-896f-2f5f3dcfb1a4 | Address Redacted | First Class Mail |
| 592f4f95-0562-4b15-81c9-5fbd58ad26d2 | Address Redacted | First Class Mail |
| 59314f1c-6a73-4e8e-ba6f-7b8ad59686fa | Address Redacted | First Class Mail |
| 59358686-6f7a-42f7-9db5-9cb9f36dcb56 | Address Redacted | First Class Mail |
| 593673df-5464-41d9-9716-3c9e26f17416 | Address Redacted | First Class Mail |
| 5937d44b-52a7-4acf-bf77-e02ced0e5105 | Address Redacted | First Class Mail |
| 593c15df-9cfa-42e0-bbb2-0b1d149dda02 | Address Redacted | First Class Mail |
| 593c6e2a-d02a-48a3-a374-8b87bcfe4213 | Address Redacted | First Class Mail |
| 593da6bb-d29d-43ab-ab2c-a39f0fa326ee | Address Redacted | First Class Mail |
| 59401c3a-3bd3-4f46-add0-0b3d16f2a2e5 | Address Redacted | First Class Mail |
| 5940d20c-355c-4366-8b01-27e21123afae | Address Redacted | First Class Mail |
| 5943c83a-c93f-4af7-910b-a17b5c99de54 | Address Redacted | First Class Mail |
| 59447ff0-f8b7-4a21-ad36-c6ea5aca058b | Address Redacted | First Class Mail |
| 5944efe7-d5ba-450b-ae41-781b575cd7ce | Address Redacted | First Class Mail |
| 5946c00b-8b76-4d4d-a505-e402ea2ac047 | Address Redacted | First Class Mail |
| 59487256-fc39-4984-8554-94875da96e00 | Address Redacted | First Class Mail |
| 5949588c-c782-4956-aebe-7a83f0382afc | Address Redacted | First Class Mail |
| 594c48e1-9912-497f-91d2-ffe70c29c947 | Address Redacted | First Class Mail |
| 594dbf87-7d42-4735-abf5-20c5c3bc4bbc | Address Redacted | First Class Mail |
| 594ed251-c039-4e10-bf5e-418bf3c71502 | Address Redacted | First Class Mail |
| 594edfe3-0e89-4803-8321-e40148fad85e | Address Redacted | First Class Mail |
| 594f7ddf-6f17-4861-881b-13041a20517a | Address Redacted | First Class Mail |
| 5950eb62-f530-41c4-a486-b9b800b33ad5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5951049a-de65-4c02-821a-e6333aa87967 | Address Redacted | First Class Mail |
| 59511bd1-bfcf-4096-a4f4-3532e02122ee | Address Redacted | First Class Mail |
| 5951efc8-d152-4866-9962-f56428e2a229 | Address Redacted | First Class Mail |
| 595213Se-cbef-4a24-930f-2dd2e933815e | Address Redacted | First Class Mail |
| 59525a21-b35b-460f-8752-9cc25b537ff6 | Address Redacted | First Class Mail |
| 5953e86b-71c1-4f8a-844d-7114bf4e853e | Address Redacted | First Class Mail |
| 595620cf-e269-4976-8964-3c20f0dfcacb | Address Redacted | First Class Mail |
| 59590a78-5b69-4e2b-965d-82db8b3f724e | Address Redacted | First Class Mail |
| 59594626-ccfa-4076-af09-d62a24935958 | Address Redacted | First Class Mail |
| 595e9636-12db-4677-b102-c51f31597db8 | Address Redacted | First Class Mail |
| 59eff09-1d51-4fd4-8773-861db30984e1 | Address Redacted | First Class Mail |
| 59610085-c405-4b55-bcf6-769bb1eab024 | Address Redacted | First Class Mail |
| 59618fdc-894e-406d-aedc-4bb47f767d53 | Address Redacted | First Class Mail |
| 59623e06-0899-4371-be7c-ba1834ac23cd | Address Redacted | First Class Mail |
| 5962469a-14d8-4aec-828b-9bebcf849617 | Address Redacted | First Class Mail |
| 5965822a-aced-4d72-9b2c-763712623eb3 | Address Redacted | First Class Mail |
| 59671bb2-7fa7-4905-8fab-6bbda19bbef1 | Address Redacted | First Class Mail |
| 5968a11f-1bbf-4152-b421-0c884212Ba06 | Address Redacted | First Class Mail |
| 5968a708-3616-457f-86af-c97c4e39f763 | Address Redacted | First Class Mail |
| 59697455-c466-4925-8b77-00c834ee8995 | Address Redacted | First Class Mail |
| 596a0de8-32cd-42f5-82de-ef7842ffa6f5 | Address Redacted | First Class Mail |
| 596bb63f-3c05-4d69-b782-f4f5b3f85e8f | Address Redacted | First Class Mail |
| 596c39d0-4bee-4303-9589-187db84d3357 | Address Redacted | First Class Mail |
| 596c5609-1047-4a76-8775-86fb80ef4d39 | Address Redacted | First Class Mail |
| 596cae50-765a-446f-91c6-f44d3d834b61 | Address Redacted | First Class Mail |
| 596eab6e-ccc3-4d9f-814b-ce82e9f090e1 | Address Redacted | First Class Mail |
| 59718e91-5965-43ba-a983-2b538b83da19 | Address Redacted | First Class Mail |
| 5972fe67-ec6a-44a2-a692-2aaef1e9d6bb | Address Redacted | First Class Mail |
| 59733542-ba5d-4237-81f6-8203a0e8bdea | Address Redacted | First Class Mail |
| 5974528f-a419-4ce5-97c7-3a8d7e7ee401 | Address Redacted | First Class Mail |
| 59753f7e-434a-4a86-b59c-d639619e2ed9 | Address Redacted | First Class Mail |
| 59767fcf-c24e-4a2f-9701-6e43960ffd3a | Address Redacted | First Class Mail |
| 5977553f-b807-4c28-9c11-23b15268b2da | Address Redacted | First Class Mail |
| 597aa518-622f-40fe-9002-8b64c28e19fb | Address Redacted | First Class Mail |
| 597f378a-0906-4a4f-8fce-d375ac05230a | Address Redacted | First Class Mail |
| 597f8b6f-cc67-4a33-9b4c-2446c64711cd | Address Redacted | First Class Mail |
| 597fadcf-0e05-4ac9-a139-bd47fe82541b | Address Redacted | First Class Mail |
| 59814689-ec1f-4205-9e9a-0552695f7728 | Address Redacted | First Class Mail |
| 5981e87d-7355-4eb8-b4f2-77db7b638977 | Address Redacted | First Class Mail |
| 5984477a-2e17-4202-b05d-5397e8600db7 | Address Redacted | First Class Mail |
| 598699db-d9e8-483c-85e2-1fec06aed047 | Address Redacted | First Class Mail |
| 5987c715-855a-4d4e-baee-d0bfddb0bfe7 | Address Redacted | First Class Mail |
| 59888ff2-1f6d-4f81-80c0-9138a3ff1f85 | Address Redacted | First Class Mail |
| 598b94f1-fb74-41ab-892b-31ce5b142b1e | Address Redacted | First Class Mail |
| 598c1e42-1286-4266-87e3-dfe3f529c0c2 | Address Redacted | First Class Mail |
| 598c46f3-b1d8-46db-889f-4b0423ab14ba | Address Redacted | First Class Mail |
| 5990aaf8-dbfc-4291-9141-b2ae6906b33c | Address Redacted | First Class Mail |
| 5990bf40-1ae8-42ae-a472-a39ddcabc550 | Address Redacted | First Class Mail |
| 5990e915-e648-403a-9d35-939d8b78a858 | Address Redacted | First Class Mail |
| 5991148b-a3e8-49e5-81a6-f7cf3c417717 | Address Redacted | First Class Mail |
| 5991d44d-fe98-4586-b9a8-c2a23d82303e | Address Redacted | First Class Mail |
| 59946498-1aed-470b-92ba-a92fe71ae5b1 | Address Redacted | First Class Mail |
| 59963d2d-7817-4974-85a7-8e0d4a38c474 | Address Redacted | First Class Mail |
| 5996c6f9-b356-4b26-a255-09b049d53a57 | Address Redacted | First Class Mail |
| 599a0318-400d-4571-a52c-1bbe39fab6ae | Address Redacted | First Class Mail |
| 599a8b6f-6bf1-4be9-964e-4408781a9ee7 | Address Redacted | First Class Mail |
| 599cbb63-020a-4d1d-ae38-62338df48277 | Address Redacted | First Class Mail |
| 599beb7d-6895-4abc-b940-a972d3cb0e72 | Address Redacted | First Class Mail |
| 599c4b34-4c3d-4b81-9c5f-334e4af79321 | Address Redacted | First Class Mail |
| 599e00a8-065f-4fc7-b840-18d63de1e4cb | Address Redacted | First Class Mail |
| 599f0bf3-067f-4c7c-a755-8bc8173d1276 | Address Redacted | First Class Mail |
| 59a07a46-3111-42ec-9404-4864e07392b7 | Address Redacted | First Class Mail |
| 59a08ecb-0938-416d-a8b8-003146337ec2 | Address Redacted | First Class Mail |
| 59a3a0f4-d616-4ce6-af8f-1005df600425 | Address Redacted | First Class Mail |
| 59a51014-210f-4a2d-b6a3-686b938f7408 | Address Redacted | First Class Mail |
| 59a8067d-4b18-483c-b4b6-f15ef9e0d0aa | Address Redacted | First Class Mail |
| 59a83ccf-26ba-4fb8-971e-65b15154323d | Address Redacted | First Class Mail |
| 59aaef3a-7a2b-4186-ac17-51e37b9a07ae | Address Redacted | First Class Mail |
| 59acb65f-2d58-40a3-89d7-8be368633117 | Address Redacted | First Class Mail |
| 59afdacc-3cfa-4826-9ace-313842df5da5 | Address Redacted | First Class Mail |
| 59b15124-8b69-4056-97d2-b2791da7ca09 | Address Redacted | First Class Mail |
| 59b1f415-57f3-43c0-8459-006933c8d105 | Address Redacted | First Class Mail |
| 59b35085-1421-40e8-a9f5-ec51869a949a | Address Redacted | First Class Mail |
| 59b3820d-8576-4815-b21c-56b2c06a3d9b | Address Redacted | First Class Mail |
| 59b3d853-e8b0-4cdb-a529-368db4cacf54 | Address Redacted | First Class Mail |
| 59b5ea11-2a49-4f8e-ab5f-d073533c684a | Address Redacted | First Class Mail |
| 59b6b82a-51d0-4214-8e67-01125d7e1564 | Address Redacted | First Class Mail |
| 59b6f394-4ae6-4957-9902-48e0f85b407c | Address Redacted | First Class Mail |
| 59b88391-a4fc-46a9-8687-f026cfdaf25e | Address Redacted | First Class Mail |
| 59b8ca31-7ddc-45e9-990e-cc8226c99755 | Address Redacted | First Class Mail |
| 59b8d5f4-9515-48cf-8071-8600f4bdfee5 | Address Redacted | First Class Mail |
| 59b9db13-4387-4a39-9af3-bbd25a48848e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 59ba3e3f-6ca6-4915-823e-d492cc895ef1 | Address Redacted | First Class Mail |
| 59bd9c4f-ae88-4af2-a62c-3d23e7136272 | Address Redacted | First Class Mail |
| 59be15e0-ff99-4f37-b2ae-cc2c54aa67c1 | Address Redacted | First Class Mail |
| 59c1f3ef-cf91-4c8f-bfdd-02aac30a8385 | Address Redacted | First Class Mail |
| 59c649a0-3ffc-4e6d-b249-7e79afa6aafd | Address Redacted | First Class Mail |
| 59c689e0-797c-4e42-8249-2c50f85268da | Address Redacted | First Class Mail |
| 59c755f4-b790-4e5d-a9f8-0544a9c90caa | Address Redacted | First Class Mail |
| 59c8f3ad-75b9-450e-8353-be2d1d7238e9 | Address Redacted | First Class Mail |
| 59c8f887-41d6-4f59-a409-d9162baa711f | Address Redacted | First Class Mail |
| 59cbb370-4ee2-4ea0-8bf6-9af39c3f116a | Address Redacted | First Class Mail |
| 59d1dd5d-6609-4de1-9215-8017cf1a1a8c | Address Redacted | First Class Mail |
| 59d2deb4-f8bf-4008-a71a-80683a59e13f | Address Redacted | First Class Mail |
| 59d36d14-0327-4d3e-9efd-aedcdceef960 | Address Redacted | First Class Mail |
| 59d3cdce-5d70-43ae-94bd-6e40d62c55d0 | Address Redacted | First Class Mail |
| 59d41e11-378e-4001-88ce-cbb1fb92bb27 | Address Redacted | First Class Mail |
| 59d65928-3489-4ec0-8de6-9d7392a7ac2f | Address Redacted | First Class Mail |
| 59d88c2d-696e-42e6-9e43-f65975365860 | Address Redacted | First Class Mail |
| 59d9587a-6037-48f8-9201-900dbfdc0243 | Address Redacted | First Class Mail |
| 59d9a9a9-6e2e-486d-8d1f-851f4e59edd0 | Address Redacted | First Class Mail |
| 59da0ee5-4d20-4246-9b97-1c50aeca5079 | Address Redacted | First Class Mail |
| 59daadf6-bd9d-4950-99cf-1c683802b83e | Address Redacted | First Class Mail |
| 59dbd7a0-666f-4b83-b82a-a9fe05836b6a | Address Redacted | First Class Mail |
| 59dd7e87-008d-454d-b5f6-f09966c4c6c4 | Address Redacted | First Class Mail |
| 59de0315-ce35-4ebd-a847-bd0803c2bc90 | Address Redacted | First Class Mail |
| 59df295c-7342-42f6-98a8-e640aa07ccb3 | Address Redacted | First Class Mail |
| 59df9f44-bf31-4eb7-becb-78848269a36a | Address Redacted | First Class Mail |
| 59dfef9d-ebfa-43af-8815-b103c99eced8 | Address Redacted | First Class Mail |
| 59e01178-570b-4730-9feb-63b227536701 | Address Redacted | First Class Mail |
| 59e0808d-1525-48d4-8441-c4e6b0633941 | Address Redacted | First Class Mail |
| 59e14b01-5205-4e91-a4c3-578de002fa38 | Address Redacted | First Class Mail |
| 59e189bb-8dc5-40f0-a6bf-8dfdfd742cfc | Address Redacted | First Class Mail |
| 59e28b06-2917-4d15-a432-9b955dcaa959 | Address Redacted | First Class Mail |
| 59e47d5a-908e-4421-8b04-eb2373e7dc9b | Address Redacted | First Class Mail |
| 59e7662e-0a47-437d-a0f7-7beedb59c3a0 | Address Redacted | First Class Mail |
| 59eab4e6-f32c-4077-9939-47bb72fbe615 | Address Redacted | First Class Mail |
| 59eb3231-c884-4e99-945d-f681c7d0a7f0 | Address Redacted | First Class Mail |
| 59ebe45c-1adb-47f3-9302-0cf1035a1e23 | Address Redacted | First Class Mail |
| 59f13c02-4acb-452b-94e6-188760801552 | Address Redacted | First Class Mail |
| 59f18dd4-bb05-4285-a154-8ec95c7dc7e3 | Address Redacted | First Class Mail |
| 59f7df4a-44d9-4e33-a5e7-c2045b33a2b3 | Address Redacted | First Class Mail |
| 59f89c0f-69d3-486b-a476-b94942041c67 | Address Redacted | First Class Mail |
| 59f8b880-4aa7-4baf-9738-d128894826c4 | Address Redacted | First Class Mail |
| 59fbfe40-44b1-44c9-8bdd-b5e6811a4e45 | Address Redacted | First Class Mail |
| 59fc7bcd-906b-438c-826f-e2e9a69cbed1 | Address Redacted | First Class Mail |
| 59fd5fc0-c88c-487d-8fe4-f7f7a43a8d9a | Address Redacted | First Class Mail |
| 59fe4221-3717-41f4-825e-3058c28cd249 | Address Redacted | First Class Mail |
| 59ff005a-9acf-4054-a0f8-a47fba5449a7 | Address Redacted | First Class Mail |
| 5a006cff-cf83-4edc-b859-ae5179d0951c | Address Redacted | First Class Mail |
| 5a048236-bdf7-4725-83e4-3cda1f22c749 | Address Redacted | First Class Mail |
| 5a06ace6-327c-4650-99e6-9bdbf2729106 | Address Redacted | First Class Mail |
| 5a0ae682-2ac0-4907-bdae-1941fa96e32f | Address Redacted | First Class Mail |
| 5a0c31e0-e4e1-4906-8aad-5a97afbb360c | Address Redacted | First Class Mail |
| 5a0f44bc-da27-46c3-bb80-c02c7d2d7f3e | Address Redacted | First Class Mail |
| 5a1039ee-15ef-4765-a68b-9312f4751af8 | Address Redacted | First Class Mail |
| 5a1137bc-7dc3-4721-a409-016ac209537b | Address Redacted | First Class Mail |
| 5a120460-4207-49ca-b8ff-053e8bbe258b | Address Redacted | First Class Mail |
| 5a14a4ea-eb26-4856-b487-978882c663c6 | Address Redacted | First Class Mail |
| 5a184222-65e4-4613-acee-298c4aded108 | Address Redacted | First Class Mail |
| 5a189d01-70f3-43ce-a951-e7550779a4e4 | Address Redacted | First Class Mail |
| 5a1b3c4e-5eb9-49cc-b565-302d1e70062b | Address Redacted | First Class Mail |
| 5a1c8962-4c19-440f-b7c9-435fb6c1160d | Address Redacted | First Class Mail |
| 5a1da33c-de06-44f7-9750-2f9e5fc05db7 | Address Redacted | First Class Mail |
| 5a204f26-6060-4503-b410-d47b613794c8 | Address Redacted | First Class Mail |
| 5a2285a4-dcbd-4c55-a2f8-2fcaa2c8c811 | Address Redacted | First Class Mail |
| 5a228fc7-e8b7-40ac-a822-5f47c6c41d3e | Address Redacted | First Class Mail |
| 5a246f9f-076d-41be-bf27-2fe15f6b1651 | Address Redacted | First Class Mail |
| 5a28bbb8-8d25-46cb-bb5e-09447badc2d3 | Address Redacted | First Class Mail |
| 5a2f17c5-153a-4e9e-8240-05a9c47d8a63 | Address Redacted | First Class Mail |
| 5a3025d1-bbfb-49f7-9b76-d42f5b4e852b | Address Redacted | First Class Mail |
| 5a30584f-1e70-4b87-a925-9c99c8310cb3 | Address Redacted | First Class Mail |
| 5a30616d-f8a6-4418-8570-4f9f4acfe1db | Address Redacted | First Class Mail |
| 5a30bcef-c7d8-46ee-82cf-b6161ea72d3f | Address Redacted | First Class Mail |
| 5a3428bc-6f11-434d-8b96-1cbe717e35e5 | Address Redacted | First Class Mail |
| 5a34571b-f697-4218-a0de-6514128d05e9 | Address Redacted | First Class Mail |
| 5a3a649c-d284-476a-af68-03e252f5ad76 | Address Redacted | First Class Mail |
| 5a3f48d3-f5d3-4599-ad89-09c848057233 | Address Redacted | First Class Mail |
| 5a3fcdba-2cf2-488c-a74c-a350cbd476ae | Address Redacted | First Class Mail |
| 5a42494f-f8b2-4923-afff-382179b29b6e | Address Redacted | First Class Mail |
| 5a4295b5-9216-4519-a6dd-9c6410aaa723 | Address Redacted | First Class Mail |
| 5a4537a2-6050-4162-8602-9a4f4854f965 | Address Redacted | First Class Mail |
| 5a456292-4ffb-424c-986f-af37732cbdc6 | Address Redacted | First Class Mail |
| 5a4607cd-a91a-42d0-980b-3afab789bbce | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5a464af3-708d-45fa-8fa5-31be3ae15cae | Address Redacted | First Class Mail |
| 5a47c477-35e1-4cc4-a1e8-f255312c57a0 | Address Redacted | First Class Mail |
| 5a4b2149-2195-447b-8382-5dee071d5562 | Address Redacted | First Class Mail |
| 5a4e5a05-5dc4-4855-9539-1376e4e00e4f | Address Redacted | First Class Mail |
| 5a510435-7b32-4cc5-9084-a26f718dc903 | Address Redacted | First Class Mail |
| 5a5135a0-5ceb-48dc-b421-8e9606eb86f3 | Address Redacted | First Class Mail |
| 5a548cd1-2d91-4db6-9a64-8d4750557b51 | Address Redacted | First Class Mail |
| 5a5a902f-55e6-4a42-897d-f14350a2a1b0 | Address Redacted | First Class Mail |
| 5a5c3644-1f61-4eac-af89-ac358467f509 | Address Redacted | First Class Mail |
| 5a5ce8e7-0748-44bc-9951-0e411338c1b3 | Address Redacted | First Class Mail |
| 5a5cf3e2-ca1e-48a4-a436-df0324e0812c | Address Redacted | First Class Mail |
| 5a5e1a0b-4241-4041-936a-307d142e31f4 | Address Redacted | First Class Mail |
| 5a5eb9ea-99b4-4404-8433-4ba76e749505 | Address Redacted | First Class Mail |
| 5a5f5a2a-2f4b-4fc5-aa4c-13e06a947741 | Address Redacted | First Class Mail |
| 5a5fd439-bd82-4134-87b0-ff11e3007692 | Address Redacted | First Class Mail |
| 5a601786-b1b1-4b01-ae3b-006123cb927d | Address Redacted | First Class Mail |
| 5a677076-aba3-4805-8924-2d765d41bf95 | Address Redacted | First Class Mail |
| 5a67ae92-d8e4-42b6-9be5-43d20a072f8d | Address Redacted | First Class Mail |
| 5a68ba80-5a1e-4161-baca-dd385832de3f | Address Redacted | First Class Mail |
| 5a6abbd5-b11b-46f5-9cfe-41aa6ccb9344 | Address Redacted | First Class Mail |
| 5a6bdfca-828b-4026-89b1-0ffe1d8b65d5 | Address Redacted | First Class Mail |
| 5a6e4b03-b858-45b6-b2db-03f94974047c | Address Redacted | First Class Mail |
| 5a7005c3-67b4-48fd-88d6-9e440bef100a | Address Redacted | First Class Mail |
| 5a7178cc-5538-47be-b9cc-a78690a2b981 | Address Redacted | First Class Mail |
| 5a7244e6-53a5-4471-ac6e-350d0aced2c9 | Address Redacted | First Class Mail |
| 5a72bf5e-ed2d-41ab-a6a5-d8124249346d | Address Redacted | First Class Mail |
| 5a737c34-7b54-468f-9e81-b27acf12b045 | Address Redacted | First Class Mail |
| 5a78e229-db2a-4467-b1a8-2a5308b49eba | Address Redacted | First Class Mail |
| 5a78eb48-1d1d-4881-83ba-fc824581bc36 | Address Redacted | First Class Mail |
| 5a79bd41-6a9a-4938-bd8e-8bc28912160c | Address Redacted | First Class Mail |
| 5a79cca6-e023-4759-8946-54adccfcb7cc | Address Redacted | First Class Mail |
| 5a7a1708-a01b-4806-9ab1-f6aecb73b3be | Address Redacted | First Class Mail |
| 5a7b1b55-9905-40ad-9be1-20f772431d22 | Address Redacted | First Class Mail |
| 5a7d9bef-f3aa-4ac7-b8c6-ce7a91461516 | Address Redacted | First Class Mail |
| 5a7f4864-398d-42a2-bcfe-792899c72a8d | Address Redacted | First Class Mail |
| 5a7fd9b2-7cd6-4e98-ae6a-93289cbb0242 | Address Redacted | First Class Mail |
| 5a814575-bcaf-4939-9cbe-ad9d6c769d2e | Address Redacted | First Class Mail |
| 5a818cc0-1942-4a00-a4a2-6dd75aad7283 | Address Redacted | First Class Mail |
| 5a8223dd-e6cc-4cce-9c93-58d4a1675b56 | Address Redacted | First Class Mail |
| 5a841cfa-a6b9-4f50-af1c-e3f351a9befc | Address Redacted | First Class Mail |
| 5a8518d1-7830-43d2-ada7-e8980bf67f88 | Address Redacted | First Class Mail |
| 5a855f59-a2b8-4b9f-9da5-6ecf06fd998a | Address Redacted | First Class Mail |
| 5a87847f-bd3a-447b-8abd-6a5086cf381d | Address Redacted | First Class Mail |
| 5a87e994-0f54-4708-9763-bef8efe2de06 | Address Redacted | First Class Mail |
| 5a88920d-50c4-458c-b8ae-cf91ea19e0c5 | Address Redacted | First Class Mail |
| 5a8b489e-14ee-47ef-b5ed-2f64d9d929eb | Address Redacted | First Class Mail |
| 5a8eb4d1-f59e-4854-8b5e-bec6d0de9831 | Address Redacted | First Class Mail |
| 5a8f9534-c159-4562-b5de-dcda666fbdcb | Address Redacted | First Class Mail |
| 5a900a77-fbb1-402c-bb15-ffb4a57c03ad | Address Redacted | First Class Mail |
| 5a90308e-eedf-4b3c-9a51-e8da6b50cc76 | Address Redacted | First Class Mail |
| 5a904222-a2cc-4310-8f29-a25f14324bc2 | Address Redacted | First Class Mail |
| 5a938042-012c-4b14-83df-ec59f79fcd97 | Address Redacted | First Class Mail |
| 5a9602a8-84ed-4511-b612-85fb602da08c | Address Redacted | First Class Mail |
| 5a96758d-bba9-44c8-a67c-346b8211cef7 | Address Redacted | First Class Mail |
| 5a9a05e8-66e6-4a25-91d5-dc45de91775c | Address Redacted | First Class Mail |
| 5a9c2a3a-d332-4bfa-ad21-843e0a82d715 | Address Redacted | First Class Mail |
| 5a9d6a20-6820-4843-bdd6-aae010341995 | Address Redacted | First Class Mail |
| 5a9e29f5-c0e7-4bda-9f06-3f25bb9d9705 | Address Redacted | First Class Mail |
| 5aa118f1-f796-44f6-ac6f-d7c76405be8e | Address Redacted | First Class Mail |
| 5aa265ec-c034-4c0c-bf0c-0264c9c78d36 | Address Redacted | First Class Mail |
| 5aa3f3fc-6a61-4ee4-91d6-f9078ec2369b | Address Redacted | First Class Mail |
| 5aa41adc-286e-419f-b344-d1f767d088d1 | Address Redacted | First Class Mail |
| 5aa63c99-9bea-4de0-8fac-aa0b4dbf7319 | Address Redacted | First Class Mail |
| 5aa7f513-72c6-4130-9cef-01e7d1f55872 | Address Redacted | First Class Mail |
| 5aa88205-8b44-4ba5-ae16-e42436d2b8ae | Address Redacted | First Class Mail |
| 5aa9dd5d-656b-45b1-b9a7-47e32b6d6aa9 | Address Redacted | First Class Mail |
| 5aaa2ff2-79c3-4b8a-b157-389659306a4d | Address Redacted | First Class Mail |
| 5aab4310-f5c6-4a1d-bde5-6178468dbae2 | Address Redacted | First Class Mail |
| 5aabe845-fa6e-460f-8f5c-62dc22e19267 | Address Redacted | First Class Mail |
| 5aad6335-a6c5-4f90-a855-fac7d0b12672 | Address Redacted | First Class Mail |
| 5aae480b-a487-42b3-bece-25cc79290c48 | Address Redacted | First Class Mail |
| 5aaf584f-0101-4bce-864c-27da8805a776 | Address Redacted | First Class Mail |
| 5ab101c6-5076-47a2-9e49-6030ed0aff9d | Address Redacted | First Class Mail |
| 5ab25036-c055-469a-854f-df2a1d51211f | Address Redacted | First Class Mail |
| 5ab48394-2491-4711-8af8-efe52db87216 | Address Redacted | First Class Mail |
| 5ab65f42-f3e4-475d-a35a-afd9db6fcbec | Address Redacted | First Class Mail |
| 5ab73369-ed30-4a77-86d2-402456ee5848 | Address Redacted | First Class Mail |
| 5ab82f65-b8fb-40ec-a4ca-9b083be1993 | Address Redacted | First Class Mail |
| 5ab9d79a-56c9-4575-b4f9-27f0c6c18253 | Address Redacted | First Class Mail |
| 5abab145-b6ab-4c43-98ac-5cebca33e32d | Address Redacted | First Class Mail |
| 5abb55be-7101-4c13-821a-91c34781b9ae | Address Redacted | First Class Mail |
| 5abd4ba6-8857-4c4e-8062-acf82fbadfc3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5abf24ab-8f05-4ac2-9fa3-c39d7c8a5164 | Address Redacted | First Class Mail |
| 5abf47f3-dcce-4946-8d62-b19aa2207dc5 | Address Redacted | First Class Mail |
| 5ac27537-66b1-4622-a284-47015b35c5d7 | Address Redacted | First Class Mail |
| 5ac3c4a6-12ed-4b61-ab35-4a97d15cf3ba | Address Redacted | First Class Mail |
| 5ac507cb-6c38-4846-864b-f3687f2515d1 | Address Redacted | First Class Mail |
| 5ac68951-6ac8-478b-98a7-31b465956e17 | Address Redacted | First Class Mail |
| 5aca2d60-1244-468e-9c0b-7216295759d0 | Address Redacted | First Class Mail |
| 5acb50e9-594c-46de-92ff-951e88199755 | Address Redacted | First Class Mail |
| 5acc0a20-06a6-4f3f-84b7-6ab2d4f2b064 | Address Redacted | First Class Mail |
| 5acd80dd-7e98-441a-9d85-754e922b7d4a | Address Redacted | First Class Mail |
| 5ad01999-b240-45c4-b1ac-e998cf69603e | Address Redacted | First Class Mail |
| 5ad0e3cd-b209-42f3-b2ed-076c1c575ed9 | Address Redacted | First Class Mail |
| 5ad323da-85c1-4348-bc36-51100e903eea | Address Redacted | First Class Mail |
| 5ad52121-1cb1-44d9-9e44-e1c2bb6aeb93 | Address Redacted | First Class Mail |
| 5ad9670c-72e0-4cde-849a-6029eb750ed4 | Address Redacted | First Class Mail |
| 5addce75-f330-468d-bb8c-0216cbe67c37 | Address Redacted | First Class Mail |
| 5addfdf2-a290-4891-a930-9771304e5367 | Address Redacted | First Class Mail |
| 5ae67b6b-ed8d-4167-bdc3-22ff6efe4c7b | Address Redacted | First Class Mail |
| 5ae7d6f0-72c5-412f-8ec4-a15d8ea3e34d | Address Redacted | First Class Mail |
| 5ae9c2a2-9a5e-4f74-a2dc-53d89795484b | Address Redacted | First Class Mail |
| 5aea09ea-dc8c-4278-8d97-a5a9dcca4549 | Address Redacted | First Class Mail |
| 5aea4875-909a-4818-be29-5baf655a1c73 | Address Redacted | First Class Mail |
| 5aecab17-088a-4b1b-bac4-c9f86aca38a9 | Address Redacted | First Class Mail |
| 5aeea55f-ecad-47d2-b264-915dcf69f88b | Address Redacted | First Class Mail |
| 5af026c3-70e2-4aab-be63-18b8edce5e63 | Address Redacted | First Class Mail |
| 5af16574-8b54-44f6-b02b-b586eaaa1ecc | Address Redacted | First Class Mail |
| 5af40a61-109c-42f6-af7f-2a93474d4d83 | Address Redacted | First Class Mail |
| 5af4e0a8-2636-449c-9f5e-a888ce996870 | Address Redacted | First Class Mail |
| 5af7bc23-666e-4c49-a2a1-cf00aca5739c | Address Redacted | First Class Mail |
| 5af8c998-223d-414d-82a9-f8681fe34512 | Address Redacted | First Class Mail |
| 5afe9886-2aec-40d9-b89e-2554fe66ba17 | Address Redacted | First Class Mail |
| 5b033e96-596b-48b0-8451-7758a97e7d07 | Address Redacted | First Class Mail |
| 5b0421a9-3a2f-4ea4-8933-4be3d0a6eccf | Address Redacted | First Class Mail |
| 5b0610c6-78c4-417f-a5fe-5deb32488f22 | Address Redacted | First Class Mail |
| 5b06c152-29fe-439d-a5f8-4a11adb41a5b | Address Redacted | First Class Mail |
| 5b085b47-eebd-4b4f-acc2-5e33d8260a51 | Address Redacted | First Class Mail |
| 5b0a16eb-9c64-4752-a096-1bc3e54f6c92 | Address Redacted | First Class Mail |
| 5b0a5d02-bd18-4f20-8e8c-4812fa7eba65 | Address Redacted | First Class Mail |
| 5b0ae649-114d-4072-9a9a-c7208d242bac | Address Redacted | First Class Mail |
| 5b0aeab7-cbfb-4cba-a0d5-013dd142a9fd | Address Redacted | First Class Mail |
| 5b0c857a-49cd-4b9c-b109-cf7b72f18f73 | Address Redacted | First Class Mail |
| 5b0caf4f-e6f5-47ac-8e7d-5d7abca7cf3f | Address Redacted | First Class Mail |
| 5b0cfd9a-ccc4-4147-a0bf-a36bbb34228c | Address Redacted | First Class Mail |
| 5b11c087-0927-4ab5-a563-1602f5c26e68 | Address Redacted | First Class Mail |
| 5b12035e-eb12-4109-84fe-87a790182f90 | Address Redacted | First Class Mail |
| 5b126195-dd58-4f7a-913c-52ea5ab55fb2 | Address Redacted | First Class Mail |
| 5b13bc4e-e2ca-4b72-83bd-8acde4d5f930 | Address Redacted | First Class Mail |
| 5b142e82-e4d8-41bb-8cfc-762dd0e50d46 | Address Redacted | First Class Mail |
| 5b1524a5-df49-49b6-b169-d455841c3e76 | Address Redacted | First Class Mail |
| 5b186f25-af05-443e-87fc-8e6f98ae57a4 | Address Redacted | First Class Mail |
| 5b1c2b16-98d1-4eb3-b5a2-2ce94bc38e00 | Address Redacted | First Class Mail |
| 5b1d0b48-8dd7-46a1-9340-179e0555c9d4 | Address Redacted | First Class Mail |
| 5b1deaa6-4c83-44a6-a910-7b970ec01308 | Address Redacted | First Class Mail |
| 5b1fd79a-7795-4c38-b626-bd508e0d9711 | Address Redacted | First Class Mail |
| 5b203200-8cab-42ec-a793-e3b494444e28 | Address Redacted | First Class Mail |
| 5b204856-e9d7-4a26-9337-bd283995ebf1 | Address Redacted | First Class Mail |
| 5b229f7b-9e76-4264-9a9d-3147f1f2762b | Address Redacted | First Class Mail |
| 5b24a092-b35d-412c-a048-c9d13139f12e | Address Redacted | First Class Mail |
| 5b258618-4934-44f8-a5a3-9f0aa935a172 | Address Redacted | First Class Mail |
| 5b271d66-6285-4e46-88f2-282a2812514c | Address Redacted | First Class Mail |
| 5b277393-ddb9-4f6f-b996-9f2c8bd3e50c | Address Redacted | First Class Mail |
| 5b2a7a7b-a2a9-4433-a691-ac6e560718a5 | Address Redacted | First Class Mail |
| 5b2cba56-0c2a-4602-855c-c00d64d09787 | Address Redacted | First Class Mail |
| 5b2f86d9-312d-46b8-a282-5d712c64df38 | Address Redacted | First Class Mail |
| 5b30233c-590b-4bc9-90e1-edc226677a8a | Address Redacted | First Class Mail |
| 5b30869f-7ff7-449f-8ae6-127bc6272e9a | Address Redacted | First Class Mail |
| 5b319dd2-384d-49c0-b9a3-353073fcafe6 | Address Redacted | First Class Mail |
| 5b31bd92-e505-49ed-9e8d-a118d2bdf507 | Address Redacted | First Class Mail |
| 5b358b37-c173-481e-9509-413a80e81f46 | Address Redacted | First Class Mail |
| 5b365eb7-de4e-4fb3-897b-3cdd41668ce0 | Address Redacted | First Class Mail |
| 5b3695f6-6cb1-4973-9c14-b88239341ef3 | Address Redacted | First Class Mail |
| 5b37b944-f1b0-4665-9320-40a52bc955c0 | Address Redacted | First Class Mail |
| 5b389bd8-c38b-42d5-8dc7-aed65b370317 | Address Redacted | First Class Mail |
| 5b38a2c6-7a8e-4a01-aa9e-61fb59f91164 | Address Redacted | First Class Mail |
| 5b3b256e-61df-46b3-bcd9-9df7b7d509e5 | Address Redacted | First Class Mail |
| 5b4016ca-1b43-4914-858a-d9e42a5d7616 | Address Redacted | First Class Mail |
| 5b403601-0ee7-41ca-97ea-fd0d8da83e46 | Address Redacted | First Class Mail |
| 5b41268a-3680-48db-a536-b5d8045afa2c | Address Redacted | First Class Mail |
| 5b439a59-4943-40e0-9ceb-951cd843dcc7 | Address Redacted | First Class Mail |
| 5b443ef9-3621-4013-a639-acd991523b47 | Address Redacted | First Class Mail |
| 5b46c602-d905-4432-978b-4f9a590e001d | Address Redacted | First Class Mail |
| 5b476cd7-465e-4e95-9490-ebb3b278a16b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5b4797a6-ba4a-473d-9871-7ce4edd83b6a | Address Redacted | First Class Mail |
| 5b499f5d-76ee-445b-b56f-2a5068075742 | Address Redacted | First Class Mail |
| 5b4b0e9b-4aa3-4565-a6f4-9c49dffe5c7a | Address Redacted | First Class Mail |
| 5b4b6be0-6ae2-4a09-8238-126a685a2447 | Address Redacted | First Class Mail |
| 5b4e993f-0a6d-40d7-b6f7-731e11d24162 | Address Redacted | First Class Mail |
| 5b52c40f-714c-4e20-8702-d7bc990fff48 | Address Redacted | First Class Mail |
| 5b52ed1f-28d2-46b6-846f-77db12b16275 | Address Redacted | First Class Mail |
| 5b55a262-83f9-4ceb-b92a-75725b0e8a38 | Address Redacted | First Class Mail |
| 5b56bd1f-2438-47c3-8893-5227bcf8a153 | Address Redacted | First Class Mail |
| 5b56c88d-fece-43df-8e03-6f8e4a2e72bf | Address Redacted | First Class Mail |
| 5b57d236-6563-4700-880d-3e4ff84891eb | Address Redacted | First Class Mail |
| 5b5863ac-295b-4cff-9b60-729286bf6428 | Address Redacted | First Class Mail |
| 5b586b1f-de80-4308-8f63-41e1f28f32ec | Address Redacted | First Class Mail |
| 5b58775a-f271-425a-940b-5c1ac878588a | Address Redacted | First Class Mail |
| 5b593c82-6e69-4b2a-b571-3327b61eacd4 | Address Redacted | First Class Mail |
| 5b5b1595-b245-4ef4-993c-cc7f21f5af43 | Address Redacted | First Class Mail |
| 5b5c4271-1f52-4dd2-81ef-a76dcef8e54b | Address Redacted | First Class Mail |
| 5b5e8703-d246-4c05-82f6-3200fef7efcb | Address Redacted | First Class Mail |
| 5b5f9fa9-5f11-4589-99b4-5902c1da37fe | Address Redacted | First Class Mail |
| 5b60e5bb-5711-46be-be90-31188f0ceab3 | Address Redacted | First Class Mail |
| 5b616e5a-1cd7-4d5c-aa58-f7d3e49b7b4b | Address Redacted | First Class Mail |
| 5b6185d4-2a3a-4112-90dc-db776ae06b7f | Address Redacted | First Class Mail |
| 5b63263a-a07c-4da7-ae6f-4a0d5a1727d0 | Address Redacted | First Class Mail |
| 5b64a044-66d3-4e2b-bc5e-136ae27521b6 | Address Redacted | First Class Mail |
| 5b6632a8-92d9-45ac-905a-d924afe310d6 | Address Redacted | First Class Mail |
| 5b68253c-2a59-4d38-9bf1-1928006b059e | Address Redacted | First Class Mail |
| 5b689471-ce4a-414b-b54a-5baf47aa07ab | Address Redacted | First Class Mail |
| 5b6aff9e-983f-4663-b9fc-28b194e50e60 | Address Redacted | First Class Mail |
| 5b6c7d2e-ca95-4da8-b6ee-d05ac1ff50ff | Address Redacted | First Class Mail |
| 5b6f6fd1-0bbe-4b98-add8-1c841ae274b9 | Address Redacted | First Class Mail |
| 5b702fd9-ec62-4e49-9ee5-102b78447dfb | Address Redacted | First Class Mail |
| 5b710b65-7298-4c4f-96ea-c14d0763b4d7 | Address Redacted | First Class Mail |
| 5b72c4a2-6575-440a-b890-cf306d532ac2 | Address Redacted | First Class Mail |
| 5b754c8f-ebcd-4efc-839f-94d778b6c3a5 | Address Redacted | First Class Mail |
| 5b75cdbf-9fd1-4077-88b6-ac78bef0270e | Address Redacted | First Class Mail |
| 5b76e020-c3a2-4510-bdc9-469c18550fcb | Address Redacted | First Class Mail |
| 5b7cd9aa-3b09-4e58-8b0c-1a1dc98e2cc1 | Address Redacted | First Class Mail |
| 5b811d8d-ec93-44f8-bcda-e8120bcf1d6d | Address Redacted | First Class Mail |
| 5b81e7c8-b4b7-4640-a791-ed098cdab870 | Address Redacted | First Class Mail |
| 5b82e652-6c6a-47da-80a0-f50072e0bcf6 | Address Redacted | First Class Mail |
| 5b83f80f-117b-4023-8497-3b9204919fb6 | Address Redacted | First Class Mail |
| 5b84d1fb-2cca-4bf4-b4b4-c511e24da8d2 | Address Redacted | First Class Mail |
| 5b868e58-9dcb-4952-91b7-412cb68f23e4 | Address Redacted | First Class Mail |
| 5b8c31fd-3a91-41b5-80fb-d1a5740ae196 | Address Redacted | First Class Mail |
| 5b8f3c6e-32b2-472c-bbed-26e5d73fdacf | Address Redacted | First Class Mail |
| 5b8f5599-69ba-40ea-9831-04493efa6828 | Address Redacted | First Class Mail |
| 5b90597b-e925-4085-a1cc-4327216c48fa | Address Redacted | First Class Mail |
| 5b90ea3a-9de0-4feb-8b0f-8ffbb7da7d0f | Address Redacted | First Class Mail |
| 5b91778d-3fdc-4cbc-bb17-d06e949c6403 | Address Redacted | First Class Mail |
| 5b91a7f3-1b0a-4113-ab83-c4ed2f784b40 | Address Redacted | First Class Mail |
| 5b92eabe-312a-4931-abb7-3e6331bac04e | Address Redacted | First Class Mail |
| 5b92eac3-d33d-4ca1-98c9-223fcb284135 | Address Redacted | First Class Mail |
| 5b936bd5-d61b-4f09-9e8d-2884819c48b3 | Address Redacted | First Class Mail |
| 5b94097b-cc02-4e03-80b5-0ef088b9ccdb | Address Redacted | First Class Mail |
| 5b945f1a-ca04-4532-a862-60dee8d225df | Address Redacted | First Class Mail |
| 5b97c801-b6b8-4958-8ae3-cf7db3a71280 | Address Redacted | First Class Mail |
| 5b9bd83a-7b86-42d8-a684-21b0a1c30ca2 | Address Redacted | First Class Mail |
| 5b9bf565-ca47-4dfc-b405-f922353fac6b | Address Redacted | First Class Mail |
| 5b9ce755-40f6-4ee7-a2d0-2f82b7cf05d0 | Address Redacted | First Class Mail |
| 5b9ed1b0-105f-4546-b03b-ee8b9c23c79a | Address Redacted | First Class Mail |
| 5b9f5c3c-174f-4143-a428-07887d9b8c0c | Address Redacted | First Class Mail |
| 5b9f749e-0682-44fb-8db0-0e2632085739 | Address Redacted | First Class Mail |
| 5b9fb493-9ba3-42f2-b62e-b0411e8afdf5 | Address Redacted | First Class Mail |
| 5ba39f60-84eb-46d4-8262-474d1866fea9 | Address Redacted | First Class Mail |
| 5ba99941-5ae3-4a88-aeef-690872c39e7f | Address Redacted | First Class Mail |
| 5bab36d4-f66c-49d3-882a-e02d554596c7 | Address Redacted | First Class Mail |
| 5baf6e09-3bcf-4616-a16e-d3f148d78606 | Address Redacted | First Class Mail |
| 5baff16e-0825-440b-af46-198c9d0541fc | Address Redacted | First Class Mail |
| 5bb24c93-7932-4c23-8c0d-fd36d1f955c5 | Address Redacted | First Class Mail |
| 5bb634f5-684f-4c93-803b-343a2da481a2 | Address Redacted | First Class Mail |
| 5bb73528-438c-4ceb-b025-5472a800e587 | Address Redacted | First Class Mail |
| 5bb7b353-59f0-49a5-8f1d-55cd17c4bea6 | Address Redacted | First Class Mail |
| 5bb7b7c1-b16c-488d-86ca-71430c0c74bb | Address Redacted | First Class Mail |
| 5bba90a2-c7d2-4c7b-a554-7d9e0ea630ed | Address Redacted | First Class Mail |
| 5bba98fb-3a0a-4f52-87a4-30dddcffd6f0 | Address Redacted | First Class Mail |
| 5bbb5ae7-1123-4d4f-ae29-d5190a8e282f | Address Redacted | First Class Mail |
| 5bbbbdad-5cce-448c-b422-c4a8e6dbcede | Address Redacted | First Class Mail |
| 5bbdd513-fe87-4922-814f-eefaf9a97bf4 | Address Redacted | First Class Mail |
| 5bbe304a-4ed5-4f8c-8a14-95f6fb1fd28a | Address Redacted | First Class Mail |
| 5bbe708d-1617-4e6c-9ad5-c4edbb729198 | Address Redacted | First Class Mail |
| 5bbf9d5d-75f0-45df-87b2-8a169fd7e1c7 | Address Redacted | First Class Mail |
| 5bc1a263-1110-4cab-8474-fa826fd163b3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5bc1b27e-7fda-42e8-8d17-4f559b6b4ffc | Address Redacted | First Class Mail |
| 5bc3f387-a3c4-4d26-b698-449fc70e6605 | Address Redacted | First Class Mail |
| 5bc4cf85-eab7-43bf-82b4-9beb86e64129 | Address Redacted | First Class Mail |
| 5bc620bd-c6ea-40a0-a343-e3c564508e51 | Address Redacted | First Class Mail |
| 5bc8be3e-2b57-45d5-90bb-8b9e19a76695 | Address Redacted | First Class Mail |
| 5bcae7e2-78f0-4ad1-9042-c3ff51172a55 | Address Redacted | First Class Mail |
| 5bcc1f44-af3d-490d-b316-3f495ba8a513 | Address Redacted | First Class Mail |
| 5bcca822-e63e-49ce-a3b9-a1e3943ba68e | Address Redacted | First Class Mail |
| 5bcd23d5-e883-469d-9eba-de6ccd99dd44 | Address Redacted | First Class Mail |
| 5bcff9a7-ea35-4eb3-80c9-ea756d493aea | Address Redacted | First Class Mail |
| 5bd01dfe-1792-4ce6-945a-b96098c811d1 | Address Redacted | First Class Mail |
| 5bd03635-07a4-421f-b876-e6c7a315f841 | Address Redacted | First Class Mail |
| 5bd28aad-7f27-4851-a2bd-5dfbbab16098 | Address Redacted | First Class Mail |
| 5bd3eada-1a14-472f-af2c-c168a8f92aa9 | Address Redacted | First Class Mail |
| 5bd73b51-f4f6-455b-88a6-ecb5ea948ed4 | Address Redacted | First Class Mail |
| 5bd888df-7c45-4743-b213-8d4f08542be4 | Address Redacted | First Class Mail |
| 5bd89143-9260-49e6-b594-94910f1fe583 | Address Redacted | First Class Mail |
| 5bda126d-2f30-4424-b778-166fc66e1f1b | Address Redacted | First Class Mail |
| 5bdb59af-811e-404b-8e32-37785e206f34 | Address Redacted | First Class Mail |
| 5bdd32c0-b606-437c-893c-8a4131244367 | Address Redacted | First Class Mail |
| 5bde9f85-d89a-403b-8eaa-6e7ede293a15 | Address Redacted | First Class Mail |
| 5be2aa76-b652-4e6c-812c-6a6a5126ec28 | Address Redacted | First Class Mail |
| 5be46636-2386-4e23-bdec-ed0a0d3ee49a | Address Redacted | First Class Mail |
| 5be47442-681d-4850-8af7-8260b17b7b21 | Address Redacted | First Class Mail |
| 5be9a24b-3b35-4bc8-aeda-1a9e5a05011e | Address Redacted | First Class Mail |
| 5bea0801-0576-4b64-82e4-2d7ec4ba0441 | Address Redacted | First Class Mail |
| 5be661b-a424-4c83-856a-ffe23bc720bf | Address Redacted | First Class Mail |
| 5bebd0da-76a3-4deb-bd7e-6c9cf3c969ad | Address Redacted | First Class Mail |
| 5bebf1ae-9a82-4b15-b68d-fbffc5d45be5 | Address Redacted | First Class Mail |
| 5bed5052-db60-40e2-9e89-b5a10bd2d305 | Address Redacted | First Class Mail |
| 5bee1011-7946-43b2-968d-5de0eb33743b | Address Redacted | First Class Mail |
| 5bf207a6-884e-48ee-9ed0-e9c5d39e817c | Address Redacted | First Class Mail |
| 5bf2b486-411d-4d76-b4d1-96562ec54e50 | Address Redacted | First Class Mail |
| 5bf7e99c-50ff-41a9-b526-8b0fc0bffab0 | Address Redacted | First Class Mail |
| 5bf8b003-5ace-4645-8f15-6e7c890b2e86 | Address Redacted | First Class Mail |
| 5bfb20fd-8d9d-44ab-b846-32a94c300f1d | Address Redacted | First Class Mail |
| 5bfb8f3f-794c-428a-830d-494a4a96d2d6 | Address Redacted | First Class Mail |
| 5bfba45f-9e1c-4571-89cd-0f9c92aa9b48 | Address Redacted | First Class Mail |
| 5bfda5f9-3505-49da-b8d0-9b16a0a73e98 | Address Redacted | First Class Mail |
| 5bfea72f-a948-46c2-a601-2931611606c3 | Address Redacted | First Class Mail |
| 5c02bcc9-8288-48b5-9899-9ad75bdf6b98 | Address Redacted | First Class Mail |
| 5c045437-2d78-489c-8fa2-4b160143f852 | Address Redacted | First Class Mail |
| 5c05951b-e1f0-49ac-8cc3-46650eede605 | Address Redacted | First Class Mail |
| 5c0a98a3-db3b-422e-a364-ab4cb225a2c5 | Address Redacted | First Class Mail |
| 5c0d0f77-2949-439f-9687-8e1a3e517f61 | Address Redacted | First Class Mail |
| 5c0da4fd-87e5-46b6-a22e-fe5fd7894157 | Address Redacted | First Class Mail |
| 5c0dc9f4-2295-4e86-a99a-f7cf88ea968a | Address Redacted | First Class Mail |
| 5c0ed1c5-685f-4ae2-9a67-5fc23c9b4667 | Address Redacted | First Class Mail |
| 5c10b413-97fc-4ded-8e6c-ade1867db787 | Address Redacted | First Class Mail |
| 5c11867c-3caf-4ae1-93cf-7080eecb93d9 | Address Redacted | First Class Mail |
| 5c130756-8755-457f-9c5b-8e7775dce078 | Address Redacted | First Class Mail |
| 5c132729-1907-48a5-8cfa-7b4d44f2ad42 | Address Redacted | First Class Mail |
| 5c14a3de-b027-4cef-8dd5-a7f689ddab65 | Address Redacted | First Class Mail |
| 5c17b518-fa5a-4b48-9528-5198d3f1a390 | Address Redacted | First Class Mail |
| 5c18efd8-c78d-40d8-a1b6-b23375c5deaf | Address Redacted | First Class Mail |
| 5c2043ab-d7c3-4f8d-83af-19aaaf30ed24 | Address Redacted | First Class Mail |
| 5c21aef4-dd17-48bd-a033-39ff1c542e91 | Address Redacted | First Class Mail |
| 5c227348-d378-4970-8330-e6b937543e15 | Address Redacted | First Class Mail |
| 5c24c3a1-4faf-4bd2-80c3-1acb7e333c86 | Address Redacted | First Class Mail |
| 5c257889-8b96-41cf-acce-d4e36888f8fd | Address Redacted | First Class Mail |
| 5c27110a-a119-4987-bda1-e8ab130e0080 | Address Redacted | First Class Mail |
| 5c2b4aa7-7e15-444d-8b05-527843d563d | Address Redacted | First Class Mail |
| 5c2c974b-aa24-4886-8dc0-92b7b66dee54 | Address Redacted | First Class Mail |
| 5c2d4c07-7217-4067-8d0d-4839f021ff05 | Address Redacted | First Class Mail |
| 5c2e754b-0add-411f-9c48-d4d2fc89d0b0 | Address Redacted | First Class Mail |
| 5c2f4902-0327-4054-b5e3-5f11e164a1b3 | Address Redacted | First Class Mail |
| 5c2faa41-cd51-4f8d-af7d-14073c48e2e9 | Address Redacted | First Class Mail |
| 5c326e2d-8f47-408d-8393-49a60c6c4970 | Address Redacted | First Class Mail |
| 5c3498b1-0b3b-4832-bce4-98d7f3a621c4 | Address Redacted | First Class Mail |
| 5c349ba3-da34-441f-89ca-f0754171f037 | Address Redacted | First Class Mail |
| 5c375619-d8a7-4642-87c9-46fe43545f46 | Address Redacted | First Class Mail |
| 5c378df1-a9b3-47e4-b1d2-cd793052cdeb | Address Redacted | First Class Mail |
| 5c3804b5-049e-4203-b485-c9c28b8f66c3 | Address Redacted | First Class Mail |
| 5c38aa0c-b4d7-412b-a48f-3c36c8127fb9 | Address Redacted | First Class Mail |
| 5c39a1ad-25df-4a4c-abcd-5ce36f215e82 | Address Redacted | First Class Mail |
| 5c3a23c0-e976-4f1b-89ac-2a9e7fed5521 | Address Redacted | First Class Mail |
| 5c3a3ec0-39ef-46fb-b2c2-0cbebdd03133 | Address Redacted | First Class Mail |
| 5c3abf00-663f-4853-a9ca-67704f466078 | Address Redacted | First Class Mail |
| 5c3b2a5e-3938-4c81-ae2b-5a2b7e978034 | Address Redacted | First Class Mail |
| 5c3b65c4-d4e0-4bb1-b355-b62ade2f7daa | Address Redacted | First Class Mail |
| 5c3f2ffa-f4c6-4e20-a147-fbe8cef1cf56 | Address Redacted | First Class Mail |
| 5c40073d-771f-4cde-9421-7a3f116791e1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5c4077c3-6466-4697-a0b4-a5a3352b71c6 | Address Redacted | First Class Mail |
| 5c4152ce-89f8-40ce-be30-02a8defe484b | Address Redacted | First Class Mail |
| 5c41d269-19ce-40ac-94ad-c52b85ac3110 | Address Redacted | First Class Mail |
| 5c46c67d-8246-4ec2-985a-c6b112aa47dd | Address Redacted | First Class Mail |
| 5c48859f-875b-417a-8315-d66583cf71ab | Address Redacted | First Class Mail |
| 5c49040c-763f-4aa5-b690-9bbb53d31588 | Address Redacted | First Class Mail |
| 5c491a7b-0cc9-433c-b01e-02db031d3543 | Address Redacted | First Class Mail |
| 5c4cbb10-5b8c-48cc-857d-6b6af6618bf0 | Address Redacted | First Class Mail |
| 5c4f0450-af43-4c51-abb6-e176d1c866e3 | Address Redacted | First Class Mail |
| 5c4f2ad2-bb85-44f6-930f-2156a20c3edb | Address Redacted | First Class Mail |
| 5c5103b6-a540-461b-92c4-01ebc6dbe037 | Address Redacted | First Class Mail |
| 5c51aaaf-2edd-4122-af4c-2ddbd8b2af79 | Address Redacted | First Class Mail |
| 5c521679-a297-48a3-acea-4e08ce9fb7e5 | Address Redacted | First Class Mail |
| 5c549f85-8617-4d7f-9ffd-ce5fde8a0f2b | Address Redacted | First Class Mail |
| 5c54eed2-4339-470a-8806-2448363a88e8 | Address Redacted | First Class Mail |
| 5c54fd50-62d3-4bc1-9189-7876e13c1e6a | Address Redacted | First Class Mail |
| 5c566667-03d1-4dbd-86f9-1133d050e1eb | Address Redacted | First Class Mail |
| 5c567396-76db-4a3c-a007-16e851aa7b2c | Address Redacted | First Class Mail |
| 5c56d5f8-79c4-40bb-ace4-566934b9e293 | Address Redacted | First Class Mail |
| 5c56dfed-5ebe-4376-9785-4e6f79af53ae | Address Redacted | First Class Mail |
| 5c59f8a3-3705-42f9-83b2-993e29f7573b | Address Redacted | First Class Mail |
| 5c5ac075-7a45-4f8c-a873-02f1c517252d | Address Redacted | First Class Mail |
| 5c5ad5ec-4dc9-4e95-ae48-b3ea5b6afe4b | Address Redacted | First Class Mail |
| 5c5b68e3-ae75-4da6-bba9-9224e976acf2 | Address Redacted | First Class Mail |
| 5c5d9446-321c-4090-a095-0544ad6360ad | Address Redacted | First Class Mail |
| 5c5e7efd-c98d-4316-9d18-18fff58630d0 | Address Redacted | First Class Mail |
| 5c697fa6-b2c7-44c0-ae08-a1c0c5ca4a8e | Address Redacted | First Class Mail |
| 5c6aa8d3-c88f-4e6c-9e60-fb3f06953d09 | Address Redacted | First Class Mail |
| 5c6b4b00-71db-41f6-8385-595e6c696ccc | Address Redacted | First Class Mail |
| 5c7354cb-7ed3-42a4-96e3-30dc0bbdf87f | Address Redacted | First Class Mail |
| 5c73ec5c-0ec2-4fdf-bbf6-933e820434a4 | Address Redacted | First Class Mail |
| 5c740b8a-57fd-4582-a97d-df36578a6854 | Address Redacted | First Class Mail |
| 5c74f522-d6c5-4542-a8b7-180d852791ba | Address Redacted | First Class Mail |
| 5c77b69a-d989-44a5-9acb-2a0e9b1a5824 | Address Redacted | First Class Mail |
| 5c78547d-7c5d-40e6-ae82-32c5e89c471d | Address Redacted | First Class Mail |
| 5c7aaad9-8312-432b-be0b-d10715c5b88c | Address Redacted | First Class Mail |
| 5c7dc317-1ffa-4b3c-9b94-cb179ed2479d | Address Redacted | First Class Mail |
| 5c7f5a62-3b97-4420-a194-988fef81adb2 | Address Redacted | First Class Mail |
| 5c7ffcc7-ac5b-47a6-a878-0f5ea0752a2e | Address Redacted | First Class Mail |
| 5c81d29e-fd93-4cb8-9782-7cafb494413c | Address Redacted | First Class Mail |
| 5c829d38-e40d-4ecf-ab3f-ee4e41afbe89 | Address Redacted | First Class Mail |
| 5c84191b-e33a-4041-b393-fb6fb2a944bf | Address Redacted | First Class Mail |
| 5c850ac4-b29c-48b9-90b7-ef086c5160d7 | Address Redacted | First Class Mail |
| 5c868925-e797-42cc-843e-01ac53454b0f | Address Redacted | First Class Mail |
| 5c8822d0-7493-4f5a-a4ae-2966347a4f15 | Address Redacted | First Class Mail |
| 5c89b878-1cd0-4330-b3c8-87a427299715 | Address Redacted | First Class Mail |
| 5c8b9b0e-fab8-491d-94a1-6fd5659e7f27 | Address Redacted | First Class Mail |
| 5c8c0646-cae8-4481-8d4e-d337ffb5c05c | Address Redacted | First Class Mail |
| 5c8df5dc-c71b-4a46-b4d2-ef899c10eac3 | Address Redacted | First Class Mail |
| 5c90bf62-7cb0-494f-b16a-a41ea6d55c43 | Address Redacted | First Class Mail |
| 5c910676-385f-4624-813e-46cd6d871453 | Address Redacted | First Class Mail |
| 5c91328f-311c-4d75-829d-12a799bb8b5d | Address Redacted | First Class Mail |
| 5c921e44-b440-4eac-92cd-558c84e1069a | Address Redacted | First Class Mail |
| 5c92293c-7c74-4eed-8fc9-4457f9446050 | Address Redacted | First Class Mail |
| 5c9396df-5696-4fd2-8a9b-e5634a6e9af7 | Address Redacted | First Class Mail |
| 5c964f64-6cae-4ae1-a6e1-b51f90f5a8b0 | Address Redacted | First Class Mail |
| 5c96c429-91c9-4c24-8f92-85c2545ebe2d | Address Redacted | First Class Mail |
| 5c9899f9-3122-4f78-8995-17f98d099b60 | Address Redacted | First Class Mail |
| 5c9a2769-418f-4661-9c8f-09961cf6302e | Address Redacted | First Class Mail |
| 5c9f9536-a58d-4b26-b60c-4632ef9670a1 | Address Redacted | First Class Mail |
| 5ca04928-b97b-4feb-8816-545c698ad51a | Address Redacted | First Class Mail |
| 5ca04f11-5fcc-48b3-b5c6-c9b655289b37 | Address Redacted | First Class Mail |
| 5ca2205e-6457-4b52-b71f-5ab64daad31a | Address Redacted | First Class Mail |
| 5ca2986c-7d91-4056-8dd4-d88c364c37ed | Address Redacted | First Class Mail |
| 5ca3dfc7-e9fe-4143-8858-b7973e2b96c6 | Address Redacted | First Class Mail |
| 5ca491e9-d839-4f47-a1f1-93e7f73970b7 | Address Redacted | First Class Mail |
| 5ca66a13-2cb7-4ddd-9c3f-05f5a53adcaa | Address Redacted | First Class Mail |
| 5ca6f1db-f3f9-418c-83d2-07187a08a7a1 | Address Redacted | First Class Mail |
| 5ca776d2-1679-4e71-88d4-4354fee9b1f0 | Address Redacted | First Class Mail |
| 5ca97f36-0a6c-4b3f-8cb5-3cfaa38ad031 | Address Redacted | First Class Mail |
| 5cac2ab0-34b4-4ecd-958a-c862050bec7d | Address Redacted | First Class Mail |
| 5cadfe86-f552-47f1-8fd9-e094dda27b09 | Address Redacted | First Class Mail |
| 5caf45f4-8a48-49ac-9301-a5e0d276179a | Address Redacted | First Class Mail |
| 5cb141c4-44c7-4784-8366-bc081b596777 | Address Redacted | First Class Mail |
| 5cb18a23-9730-4e33-971f-d1f2cfc8b0c2 | Address Redacted | First Class Mail |
| 5cb2f0c6-b070-4f89-b1b7-a5acb1a6b80c | Address Redacted | First Class Mail |
| 5cb5498e-0cba-409a-aa76-d77c93b6a786 | Address Redacted | First Class Mail |
| 5cb59435-3a3d-4823-a579-54400cee4a31 | Address Redacted | First Class Mail |
| 5cb0ffd-2029-4cf3-a4c5-eb18ff00bf94 | Address Redacted | First Class Mail |
| 5cb6c7eb-d144-47a4-a7bb-afc5e8a758b4 | Address Redacted | First Class Mail |
| 5cba139b-5764-4fa2-9e6a-af7683b4b0fa | Address Redacted | First Class Mail |
| 5cbeee83-f11e-48d1-bac2-62f8bd9cc2fb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5cc04a7d-b594-4f66-aeef-bdad2e47c306 | Address Redacted | First Class Mail |
| 5cc0b59f-ed17-4634-aae4-58747c8bb741 | Address Redacted | First Class Mail |
| 5cc0ba6a-86ef-4d03-b33c-baeb7b5c6951 | Address Redacted | First Class Mail |
| 5cc15ace-1d13-4aaa-b1cd-b85dc4fad567 | Address Redacted | First Class Mail |
| 5cc2c3c4-1f7b-4293-b7d5-f2212e6a667f | Address Redacted | First Class Mail |
| 5cc5b985-d60c-4438-b64f-142c63c6a67a | Address Redacted | First Class Mail |
| 5cc8259c-c6d3-45b6-8341-1341cd5edcbb | Address Redacted | First Class Mail |
| 5cc8e632-185a-46d3-a5c1-d51ecd43d794 | Address Redacted | First Class Mail |
| 5ccaf355-5fe7-4765-b7c0-df33f5bb6886 | Address Redacted | First Class Mail |
| 5ccb1602-7c04-4902-98e5-a75894abf0b6 | Address Redacted | First Class Mail |
| 5ccb4f88-8806-4901-82be-09dacbd4d98d | Address Redacted | First Class Mail |
| 5ccc31d6-e5e6-4946-92d3-3f3485caa1e5 | Address Redacted | First Class Mail |
| 5ccf510d-74f2-4f70-a7f0-ca4d32a7b4ea | Address Redacted | First Class Mail |
| 5cd6da86-476a-443d-9e02-05d2245de4c0 | Address Redacted | First Class Mail |
| 5cd73622-9e2c-41f7-8afc-bbe2a4859beb | Address Redacted | First Class Mail |
| 5cd8a9be-5467-4081-9f60-59738492edbb | Address Redacted | First Class Mail |
| 5cd9cfc3-c4a8-46cb-8db1-68b28ec5e46d | Address Redacted | First Class Mail |
| 5cda087f-d48b-4143-a52b-b804b4b3e6a1 | Address Redacted | First Class Mail |
| 5cda24e5-4bd4-46e9-ac50-0255a9c12157 | Address Redacted | First Class Mail |
| 5cdcea30-2276-4734-a401-94d24d1e96a5 | Address Redacted | First Class Mail |
| 5cdd9752-d23c-42b6-a074-993ce929a904 | Address Redacted | First Class Mail |
| 5ce1d7a9-b607-426a-ab16-c0798884da86 | Address Redacted | First Class Mail |
| 5ce4696e-9f0c-4c85-a254-ef577c318458 | Address Redacted | First Class Mail |
| 5ce4ecb7-1028-42ce-823b-0848c464a72c | Address Redacted | First Class Mail |
| 5ce71119-8b7b-4b13-b995-cd58fbfd0919 | Address Redacted | First Class Mail |
| 5ce736cb-3fb5-45f2-a7a9-3fc76d8d2ab3 | Address Redacted | First Class Mail |
| 5ce8363e-6f70-4a0b-921f-ab811626e5a0 | Address Redacted | First Class Mail |
| 5cea2611-7696-4efc-ad17-c873e6d3a50b | Address Redacted | First Class Mail |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | First Class Mail |
| 5ced2118-0236-4611-8610-3ef99a097e4e | Address Redacted | First Class Mail |
| 5cee2f82-5a3f-41aa-ab7f-5e48e23cf69e | Address Redacted | First Class Mail |
| 5cef4b3f-a5dd-4c31-91a1-929260a55d0f | Address Redacted | First Class Mail |
| 5cf320ca-fbf3-4d68-84a3-f1b6217bf2ac | Address Redacted | First Class Mail |
| 5cf51aaa-40bf-4db7-9186-2d3520ef9507 | Address Redacted | First Class Mail |
| 5cf6564e-89e5-402c-b33b-f418c28e0bb9 | Address Redacted | First Class Mail |
| 5cf6a840-2407-464d-8cf4-f5f6aabef3a7 | Address Redacted | First Class Mail |
| 5cf7b90c-5768-424d-9069-fd9c4d0c76d7 | Address Redacted | First Class Mail |
| 5cf9353f-792a-4e98-af30-717be78cb5bd | Address Redacted | First Class Mail |
| 5cfa08ba-32dc-40d2-a70f-d617307014ce | Address Redacted | First Class Mail |
| 5cfb3af9-a681-4118-aa4f-85a46b729b05 | Address Redacted | First Class Mail |
| 5cfbd2a4-2535-4139-a18c-e3b58c65944a | Address Redacted | First Class Mail |
| 5d008c8e-b0da-4a1d-8503-0c4d7f1fc8a5 | Address Redacted | First Class Mail |
| 5d00c43d-bad1-42cf-a13a-af485f27f741 | Address Redacted | First Class Mail |
| 5d00ed56-0702-40be-b9a0-131194ff58b9 | Address Redacted | First Class Mail |
| 5d0178dd-f812-44da-9e63-4966928c2dfe | Address Redacted | First Class Mail |
| 5d025c23-9061-4ec3-beb4-1375555f827d | Address Redacted | First Class Mail |
| 5d02eabe-2cb9-4fc5-88cf-042d02dd24c7 | Address Redacted | First Class Mail |
| 5d03d879-9caf-4fe0-a673-b61949549a5 | Address Redacted | First Class Mail |
| 5d08f4e5-d0a0-44bb-95a1-9582844a26cc | Address Redacted | First Class Mail |
| 5d0b6cce-b2c1-449d-8b4f-93ff7093aa59 | Address Redacted | First Class Mail |
| 5d0c0c0c-8b6d-488c-8473-4b6070c354c3 | Address Redacted | First Class Mail |
| 5d0f1438-cf31-41be-9031-9e7d9fc70eda | Address Redacted | First Class Mail |
| 5d11922e-047b-43c5-97bd-2ee346e2887a | Address Redacted | First Class Mail |
| 5d12b50c-1073-4969-91de-1de4804efd3f | Address Redacted | First Class Mail |
| 5d13490d-0e73-4531-80b8-281d76a06746 | Address Redacted | First Class Mail |
| 5d163303-1f2c-41fa-99cb-c1f7cf0802de | Address Redacted | First Class Mail |
| 5d168c42-0a70-441c-9d3d-5afa276fa01a | Address Redacted | First Class Mail |
| 5d180923-306b-4846-9f27-873e1c4e022f | Address Redacted | First Class Mail |
| 5d1885b0-6be9-4b9e-8970-71e723c9de05 | Address Redacted | First Class Mail |
| 5d1abcba-de09-4a49-8d8c-45b6767732f2 | Address Redacted | First Class Mail |
| 5d1ae366-6ed4-4bf2-bf04-10c44bf75086 | Address Redacted | First Class Mail |
| 5d212891-c9a4-4f13-a346-1dd853fe121e | Address Redacted | First Class Mail |
| 5d23863d-ce0f-4d65-b173-3d4a4b7896d0 | Address Redacted | First Class Mail |
| 5d23d057-add4-4635-8068-6c91372d1c6f | Address Redacted | First Class Mail |
| 5d242f75-12c9-4587-b097-0b8af248f0e2 | Address Redacted | First Class Mail |
| 5d24bef6-4ac2-4194-abc9-573bf2f81383 | Address Redacted | First Class Mail |
| 5d24e497-bac1-46c6-913e-6e097f7da5ea | Address Redacted | First Class Mail |
| 5d2546ae-588f-4ff2-bc0a-f31e87d2383f | Address Redacted | First Class Mail |
| 5d2595fa-8fee-489b-851d-96d7ef0089a4 | Address Redacted | First Class Mail |
| 5d25c6d2-a9c7-4d1b-8126-bd16e54d31c9 | Address Redacted | First Class Mail |
| 5d2921bf-e605-4ff4-b638-ca0c56bea5e7 | Address Redacted | First Class Mail |
| 5d2a13b4-376d-4f39-ab1d-100ff655c823 | Address Redacted | First Class Mail |
| 5d2a28f5-7e63-430c-9d12-9e9dd8141295 | Address Redacted | First Class Mail |
| 5d2a307f-8d86-49f6-9500-a07a87afb4e7 | Address Redacted | First Class Mail |
| 5d2a5897-820f-41f3-9861-6bd64918fab8 | Address Redacted | First Class Mail |
| 5d2a8ae7-bdf4-449a-9ae3-ad29a3bf3b8d | Address Redacted | First Class Mail |
| 5d2be4ee-1fe6-40d6-a76d-0e8c6793d2a2 | Address Redacted | First Class Mail |
| 5d2d0412-6fe8-4aea-9428-158c5050f52d | Address Redacted | First Class Mail |
| 5d2e1d33-a6f2-4002-9d90-741b9944991c | Address Redacted | First Class Mail |
| 5d2ef686-a814-4f6c-af45-4b3205779461 | Address Redacted | First Class Mail |
| 5d2fca3e-4db8-4662-a521-33563f15bb79 | Address Redacted | First Class Mail |
| 5d322d9d-691e-4dc2-bc4b-71057b9b62e2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5d338623-c249-4dde-b81a-334c6ef1f351 | Address Redacted | First Class Mail |
| 5d34b893-4c30-4fc8-8ca9-8c2ca8b0deb5 | Address Redacted | First Class Mail |
| 5d376b82-89b4-4dba-9c4f-9a04cb0e90d3 | Address Redacted | First Class Mail |
| 5d387bed-4eb0-4369-890a-879d9606faf1 | Address Redacted | First Class Mail |
| 5d393a76-05d9-42c0-80de-90bec40cd6e5 | Address Redacted | First Class Mail |
| 5d3a2873-9edc-49b1-b721-a93e4282deb9 | Address Redacted | First Class Mail |
| 5d3a39ad-452a-46ea-ae1c-a963e1c4e7ab | Address Redacted | First Class Mail |
| 5d3c89b0-05f9-46a0-9498-516582194050 | Address Redacted | First Class Mail |
| 5d3cad8d-ee1a-4ba4-b69c-c71b23ec5abf | Address Redacted | First Class Mail |
| 5d3f3fc7-3186-455e-a287-493a6af6c2fb | Address Redacted | First Class Mail |
| 5d43de6e-ab0e-4c17-a256-0f391a2af3f7 | Address Redacted | First Class Mail |
| 5d466d44-b95d-4898-8988-f3ea718798e1 | Address Redacted | First Class Mail |
| 5d4ad11d-dc76-4692-8a0f-d6a116773756 | Address Redacted | First Class Mail |
| 5d4b35fd-3ea4-42a4-8a85-e826117aeb22 | Address Redacted | First Class Mail |
| 5d4d07e1-a3a7-47c9-9709-d25ae6a38d9 | Address Redacted | First Class Mail |
| 5d503a19-493e-4b13-8d49-7d0cdf989829 | Address Redacted | First Class Mail |
| 5d50daf7-5557-48aa-8488-4f322d7e98d6 | Address Redacted | First Class Mail |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | First Class Mail |
| 5d54025d-ef41-4efd-ab16-b9c276e6a487 | Address Redacted | First Class Mail |
| 5d572872-65c8-42dc-ab46-723f3cd7bac5 | Address Redacted | First Class Mail |
| 5d57d895-5c1b-46f0-b4d7-f40f9896b0f8 | Address Redacted | First Class Mail |
| 5d585eb4-a6e5-4546-a183-755689e68d51 | Address Redacted | First Class Mail |
| 5d5d5009-cfe6-4c71-b3a5-4cd56e06590a | Address Redacted | First Class Mail |
| 5d5e8007-1632-4795-bdac-6c74327d900d | Address Redacted | First Class Mail |
| 5d62c8a2-7fbc-49f0-a7af-55bc2a9fd275 | Address Redacted | First Class Mail |
| 5d631348-9881-4e2d-a123-08f0b9d1a9fe | Address Redacted | First Class Mail |
| 5d66dbef-0a6e-4582-b17b-2e341c249fc6 | Address Redacted | First Class Mail |
| 5d671ff4-bdc5-4abd-9b5b-3f4c6dcca383 | Address Redacted | First Class Mail |
| 5d678677-c9d0-408c-b1e6-f74f8397bb03 | Address Redacted | First Class Mail |
| 5d67a959-2d86-43a1-a29b-3821886667eb | Address Redacted | First Class Mail |
| 5d687aaa-de92-4fc7-b1c8-b3199fe94f16 | Address Redacted | First Class Mail |
| 5d6cfb17-216e-4a50-a351-76f8bc589213 | Address Redacted | First Class Mail |
| 5d6d2d6f-b356-4d69-a481-d3310c6fd8e3 | Address Redacted | First Class Mail |
| 5d6de081-74f3-4353-811b-3df8805ece7c | Address Redacted | First Class Mail |
| 5d6e6af9-854c-4e62-952a-9e76b9a58a76 | Address Redacted | First Class Mail |
| 5d70da92-e6bf-4571-b052-998e16d6071a | Address Redacted | First Class Mail |
| 5d746b58-5395-4f48-9242-b11d1d05e87f | Address Redacted | First Class Mail |
| 5d7473fb-4a3f-41a3-be37-aae35c31bb5b | Address Redacted | First Class Mail |
| 5d74ab5f-2e73-41ce-b3d5-e985653cd40b | Address Redacted | First Class Mail |
| 5d759bdd-b10b-4faa-abb6-3ffac562c76e | Address Redacted | First Class Mail |
| 5d771cf0-1b43-4ff0-8eb9-3ac837f903b9 | Address Redacted | First Class Mail |
| 5d77fc1a-e313-4d5b-90a4-73e50cff1f23 | Address Redacted | First Class Mail |
| 5d782459-e019-4e1a-9b02-c3977a441d3e | Address Redacted | First Class Mail |
| 5d7a65cf-77e9-4b3f-b665-185a374642a7 | Address Redacted | First Class Mail |
| 5d7a9ea1-fae7-4361-85e2-c2792578a751 | Address Redacted | First Class Mail |
| 5d7bc9ac-7ba9-4862-857f-0bc9458cb90f | Address Redacted | First Class Mail |
| 5d7c31a5-0537-40c1-8e82-37a7ac02da67 | Address Redacted | First Class Mail |
| 5d7d33ab-0cc4-46db-bce4-0addba371921 | Address Redacted | First Class Mail |
| 5d7e20b5-85ee-4c4f-9164-94557141dd50 | Address Redacted | First Class Mail |
| 5d7ef04d-bfc3-45da-b7aa-00f13206d75e | Address Redacted | First Class Mail |
| 5d835087-ca38-427d-a1ac-ce7605e1c4fe | Address Redacted | First Class Mail |
| 5d84444e-7d92-4094-948a-71b39d196603 | Address Redacted | First Class Mail |
| 5d84a2cc-8c6d-4585-8599-251066709727 | Address Redacted | First Class Mail |
| 5d86354b-3601-4395-bb4d-74e973689620 | Address Redacted | First Class Mail |
| 5d87f18e-0992-423e-8307-a5c4780adbc2 | Address Redacted | First Class Mail |
| 5d882150-e008-48e1-9557-4774a428da7d | Address Redacted | First Class Mail |
| 5d8b60ee-9240-43ab-86e4-e2c4a4a921ff | Address Redacted | First Class Mail |
| 5d8dc75f-9246-4250-8485-e6a26b76fc63 | Address Redacted | First Class Mail |
| 5d8dd7d7-05a7-4671-ad7d-520dd3e37a3e | Address Redacted | First Class Mail |
| 5d8faf59-d2b2-4afb-8f37-4d450f6f0daa | Address Redacted | First Class Mail |
| 5d908e58-0827-442d-8003-dc859bda3acd | Address Redacted | First Class Mail |
| 5d915168-2f7d-42d0-a991-9620713876bc | Address Redacted | First Class Mail |
| 5d921128-c5af-45bd-ba7a-99f9aeade4d1 | Address Redacted | First Class Mail |
| 5d95ac2f-f10b-48a3-bfba-b551ba90763e | Address Redacted | First Class Mail |
| 5d961382-efdd-4430-8206-f1d2630cc9a4 | Address Redacted | First Class Mail |
| 5d99e83f-da3d-4f58-ae26-badff36b6696 | Address Redacted | First Class Mail |
| 5d9b2e08-3d62-4616-8859-0506e29b28f9 | Address Redacted | First Class Mail |
| 5d9bf456-275b-461e-a7e1-7cfc2bdfc2a0 | Address Redacted | First Class Mail |
| 5d9f6b26-4281-483c-a6d8-20667cd66695 | Address Redacted | First Class Mail |
| 5da0524a-f8bc-417c-a265-27d8744c6d94 | Address Redacted | First Class Mail |
| 5da1b52b-1fdb-44b9-b5dd-3e240c8c4a2c | Address Redacted | First Class Mail |
| 5da22721-90ff-4760-b296-89c22572e676 | Address Redacted | First Class Mail |
| 5da49669-0a69-456a-aa34-c4e3184a357c | Address Redacted | First Class Mail |
| 5da65cd8-e710-4cb2-9edd-47f80457cdfb | Address Redacted | First Class Mail |
| 5da8214f-1fc8-425e-9722-05d66a131407 | Address Redacted | First Class Mail |
| 5da8ea89-0aa9-4127-a326-c83610e48c4b | Address Redacted | First Class Mail |
| 5da92a35-cf60-4b0d-a558-2d2b2da70cf4 | Address Redacted | First Class Mail |
| 5da99a90-58c9-4f6d-8c14-55225bb96786 | Address Redacted | First Class Mail |
| 5daab313-8ad7-44cb-838c-e3a59ccddb15 | Address Redacted | First Class Mail |
| 5dab7d26-ec30-4767-8ce2-4513b95c75fd | Address Redacted | First Class Mail |
| 5dae1c95-6385-47c5-a05d-651f7fc12bbe | Address Redacted | First Class Mail |
| 5dae7aa5-d534-4b14-a3a7-a4bfe6d943a1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5dafb36c-14bc-40ec-b92a-a40ee64e193b | Address Redacted | First Class Mail |
| 5dafebf7-926d-4dd4-9a17-ac614404ca97 | Address Redacted | First Class Mail |
| 5db5bc8f-9809-47db-9d43-068e85475a37 | Address Redacted | First Class Mail |
| 5db6b403-669b-4090-8b8c-18d9aa10ac4b | Address Redacted | First Class Mail |
| 5dba4419-62ac-48ac-b4ee-ab0797da6329 | Address Redacted | First Class Mail |
| 5dbc3a0b-e164-4ecb-9340-64566247604d | Address Redacted | First Class Mail |
| 5dbdd255-15be-4ac9-a8b1-caa2a225dd84 | Address Redacted | First Class Mail |
| 5dc0a213-8e85-4b99-be9f-1e74e7ae18d2 | Address Redacted | First Class Mail |
| 5dc129fc-958b-4e94-87e4-4d4cb10bb204 | Address Redacted | First Class Mail |
| 5dc28a62-c6ce-4fa0-8ec8-032fc21bea77 | Address Redacted | First Class Mail |
| 5dc2cf38-5022-4d44-ba87-fb6f4898a59a | Address Redacted | First Class Mail |
| 5dc33710-ef4b-4612-809c-0edad551a40e | Address Redacted | First Class Mail |
| 5dc36bda-3e2b-41d8-8eca-ae880dc78ae0 | Address Redacted | First Class Mail |
| 5dc4259d-f171-4e30-9b44-80fec81dab63 | Address Redacted | First Class Mail |
| 5dc50281-98a7-4931-be27-ea6af866e2a2 | Address Redacted | First Class Mail |
| 5dc51b3f-a1f0-4575-957a-c54204e0f8a4 | Address Redacted | First Class Mail |
| 5dc88ce8-e1a4-4b95-bc83-429ff8b5a857 | Address Redacted | First Class Mail |
| 5dc91bf5-fd3a-4913-b8e2-e6eab1ffcd82 | Address Redacted | First Class Mail |
| 5dca8be5-6e4c-4a63-84a7-aa414e1ae63a | Address Redacted | First Class Mail |
| 5dca956c-c52c-45d2-a718-c1f163157f8d | Address Redacted | First Class Mail |
| 5dcbd99c-b331-4cfb-a9cf-93e8a9d3c543 | Address Redacted | First Class Mail |
| 5dcc720c-f7ff-4cc2-849c-461ad1cbf930 | Address Redacted | First Class Mail |
| 5dccf9b2-5359-464f-8eea-5a8b4a733208 | Address Redacted | First Class Mail |
| 5dcdf665-04af-4fb0-8702-d657f5bc1f18 | Address Redacted | First Class Mail |
| 5dcec7dc-0773-48a5-89ef-de6f47cded0d | Address Redacted | First Class Mail |
| 5dced1de-77d2-4af9-a507-a80145629ee2 | Address Redacted | First Class Mail |
| 5dcf8667-6197-4095-92dc-cb0db9be159a | Address Redacted | First Class Mail |
| 5dd05bd4-3483-4071-81b4-5263b92762ff | Address Redacted | First Class Mail |
| 5dd09731-9fa4-473c-9a8f-8c8e9a214d80 | Address Redacted | First Class Mail |
| 5dd2f451-f072-48e1-961d-36aeec33a64f | Address Redacted | First Class Mail |
| 5dd75595-ec3c-4283-8a20-f3e6f0e3abcb | Address Redacted | First Class Mail |
| 5dda5feb-08e0-468c-820d-3ccdd0362eb8 | Address Redacted | First Class Mail |
| 5ddc1901-e474-43f6-b464-8132818009bf | Address Redacted | First Class Mail |
| 5ddd8560-09f1-4ce6-a472-5ce0311aeb1f | Address Redacted | First Class Mail |
| 5de28458-a3d2-45dc-aa76-80992bded8de | Address Redacted | First Class Mail |
| 5de4ce49-3e97-4bc9-a09a-90b27a572327 | Address Redacted | First Class Mail |
| 5de57e29-6079-4f6f-8ccb-077bff0d3e53 | Address Redacted | First Class Mail |
| 5de59495-522a-4829-9f8c-27f7a67c3824 | Address Redacted | First Class Mail |
| 5de72d9e-cded-4608-93d4-8e8d615fe2cf | Address Redacted | First Class Mail |
| 5de73309-b171-441e-98c9-d871a33e41e2 | Address Redacted | First Class Mail |
| 5de81962-e865-4719-8006-dfe41bfa2408 | Address Redacted | First Class Mail |
| 5de9fa61-aa79-4377-852d-a221ef031c1e | Address Redacted | First Class Mail |
| 5deaa48c-65f7-4b36-bbdc-c887847b477f | Address Redacted | First Class Mail |
| 5deb5ebd-62c9-44ad-8502-17cdd021c292 | Address Redacted | First Class Mail |
| 5decf90f-a240-4ec5-a172-cad8ebae9ea2 | Address Redacted | First Class Mail |
| 5dedf7d4-50f9-4c71-9ba4-54b5676e50c0 | Address Redacted | First Class Mail |
| 5dee137d-7776-45e9-93ff-8ddbe3b2ab6f | Address Redacted | First Class Mail |
| 5df197ed-8b95-4abc-b952-24fdfa6c20e6 | Address Redacted | First Class Mail |
| 5df27a7b-100c-4d2b-8d53-fc75efbff680 | Address Redacted | First Class Mail |
| 5df3089b-b676-4367-bdfe-7b1564fbb2fb | Address Redacted | First Class Mail |
| 5df95a49-2ef8-4633-9114-b7adcbcbc689 | Address Redacted | First Class Mail |
| 5dfec4a7-e57e-4c4f-89c0-e9a0aeafc2d7 | Address Redacted | First Class Mail |
| 5e07fdae-01bd-4439-8bba-ced4df0f079d | Address Redacted | First Class Mail |
| 5e0a6a49-170a-45d4-b0e1-8bca48fe2474 | Address Redacted | First Class Mail |
| 5e0aa3a6-a1b2-4cd3-ad64-e982a326091d | Address Redacted | First Class Mail |
| 5e0d8052-4cca-474a-a7d3-133e25f85425 | Address Redacted | First Class Mail |
| 5e0fd9f4-bde0-4115-b469-b0347ede4502 | Address Redacted | First Class Mail |
| 5e145dda-1bbf-47d5-be45-d29fca99ca93 | Address Redacted | First Class Mail |
| 5e14c6a3-bde0-4667-a400-5f031b9c1cc4 | Address Redacted | First Class Mail |
| 5e162dfb-510b-43de-a904-641aaa9c28c2 | Address Redacted | First Class Mail |
| 5e16f69b-c509-49f4-8412-93bd56a34f90 | Address Redacted | First Class Mail |
| 5e182409-fdf4-4a25-b2c3-d858864ccc74 | Address Redacted | First Class Mail |
| 5e1a9f61-3693-4ba4-b62f-6d437b3ed513 | Address Redacted | First Class Mail |
| 5e1c4287-f1fc-4dda-83af-4f61b38900bc | Address Redacted | First Class Mail |
| 5e1d6e03-63f0-4571-b769-71fd1d996285 | Address Redacted | First Class Mail |
| 5e1ebd14-ccd3-4599-a57b-76a0114718f6 | Address Redacted | First Class Mail |
| 5e1ffee5-553a-43a9-a7e4-6c460f696942 | Address Redacted | First Class Mail |
| 5e208d52-1790-4db3-a2ff-a52d3c517830 | Address Redacted | First Class Mail |
| 5e217511-0fbf-48cf-aa79-b7e0cd924d2a | Address Redacted | First Class Mail |
| 5e239e09-e28f-4a6f-bae3-c8e30914bf8f | Address Redacted | First Class Mail |
| 5e23dc55-88f3-4d0c-9a74-1958cbda6858 | Address Redacted | First Class Mail |
| 5e292506-2874-4fe7-9d9f-79270b6edd50 | Address Redacted | First Class Mail |
| 5e2bec3c-9840-4ce7-ae2d-b8ca28d7e431 | Address Redacted | First Class Mail |
| 5e2c5b4f-51f0-4f83-826f-de69d5cfd53a | Address Redacted | First Class Mail |
| 5e2ce278-e1ff-4cea-8f65-039025f229a0 | Address Redacted | First Class Mail |
| 5e2ec88a-20c4-4052-af04-91de72d27425 | Address Redacted | First Class Mail |
| 5e2ed3ce-ae03-4260-bf4d-16e53d0e5d5d | Address Redacted | First Class Mail |
| 5e3195a9-6bd5-445a-b4a5-541ab31359a2 | Address Redacted | First Class Mail |
| 5e31d56b-b286-4b9f-955a-30a8c631512d | Address Redacted | First Class Mail |
| 5e329ed3-9063-4def-9ae3-2cdc7d3ff186 | Address Redacted | First Class Mail |
| 5e32b5a8-50a1-4d0d-83f5-e168fce69c26 | Address Redacted | First Class Mail |
| 5e344023-fdf2-4697-b71f-55abed126354 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5e3584d3-dc3b-45f3-9574-4622d9222db7 | Address Redacted | First Class Mail |
| 5e35b450-253c-42d7-b61e-b669fa0febc9 | Address Redacted | First Class Mail |
| 5e35ef95-6c66-4eeb-8f8b-25e3c241b113 | Address Redacted | First Class Mail |
| 5e361dde-8ea1-40fd-b56c-780143392f17 | Address Redacted | First Class Mail |
| 5e3744af-2a3d-4ea9-8a17-29f4faef6d19 | Address Redacted | First Class Mail |
| 5e380b42-fa04-424f-a202-f5c9b7355723 | Address Redacted | First Class Mail |
| 5e3859f6-7d1f-4bad-9da2-56936ff7b673 | Address Redacted | First Class Mail |
| 5e3af10a-67b2-4b4a-90ea-6efa73e78d01 | Address Redacted | First Class Mail |
| 5e3dbd4a-1abd-4d05-8903-95cf6b8d3d72 | Address Redacted | First Class Mail |
| 5e3e2685-14fc-483c-991f-8126ca9e9ed6 | Address Redacted | First Class Mail |
| 5e4357c2-a827-444c-bbf5-bfd1cdda13b6 | Address Redacted | First Class Mail |
| 5e43f8ae-c853-4133-a07d-66a721e14756 | Address Redacted | First Class Mail |
| 5e451ab9-6b52-4f94-9e97-ad5d342e20bd | Address Redacted | First Class Mail |
| 5e460f46-bade-4893-a383-750603ddd834 | Address Redacted | First Class Mail |
| 5e490a23-1335-4d94-b1f8-53e00d8fb7a6 | Address Redacted | First Class Mail |
| 5e49cf5a-4151-4759-b707-9bbab4c62e92 | Address Redacted | First Class Mail |
| 5e4a824d-af40-4526-bbbf-1db69cabbdb4 | Address Redacted | First Class Mail |
| 5e4a903f-5bc2-41b0-92e6-f889e512621a | Address Redacted | First Class Mail |
| 5e4dbf55-6eba-4229-9bb1-1f7fdb89f4d9 | Address Redacted | First Class Mail |
| 5e4e064d-af3e-4f0e-9626-4d5bfbd6511e | Address Redacted | First Class Mail |
| 5e4e4496-8a7d-4f6a-966f-9b66ee0a9600 | Address Redacted | First Class Mail |
| 5e4e62d4-9c4b-4686-aa7c-76f4effa7647 | Address Redacted | First Class Mail |
| 5e4edca6-9a36-496d-8f1c-82598c1906bd | Address Redacted | First Class Mail |
| 5e4fe05d-5699-4658-b1d5-ab289494b557 | Address Redacted | First Class Mail |
| 5e5045df-e2e2-4a70-b277-b1dd6b1ca141 | Address Redacted | First Class Mail |
| 5e51249a-c376-476f-b506-0d3f3f5b0f3c | Address Redacted | First Class Mail |
| 5e51851f-4135-4e5d-ab37-340870ff1779 | Address Redacted | First Class Mail |
| 5e51a238-dca8-4b68-92a9-8c00aca243e4 | Address Redacted | First Class Mail |
| 5e52b862-daf8-406b-aaa4-6a53677b26b5 | Address Redacted | First Class Mail |
| 5e52cfc5-13ca-4301-9bc4-68b371bac088 | Address Redacted | First Class Mail |
| 5e52f4d4-4cbe-4db5-8e77-3e6bdaf7465e | Address Redacted | First Class Mail |
| 5e53f43c-a66c-44ee-a775-67d71329768d | Address Redacted | First Class Mail |
| 5e57dc94-4d30-40cd-a106-d7249cbb63e0 | Address Redacted | First Class Mail |
| 5e58272b-c602-4197-8136-d7ba2238279e | Address Redacted | First Class Mail |
| 5e58704a-b2e4-4f99-99e7-ca9224dd96eb | Address Redacted | First Class Mail |
| 5e58a67c-e388-4d87-9aa4-b4e7081e58de | Address Redacted | First Class Mail |
| 5e5ac394-0606-4f80-92cd-1c4c0ef3d958 | Address Redacted | First Class Mail |
| 5e5e03a1-c267-4134-801e-5616b32a4d75 | Address Redacted | First Class Mail |
| 5e5f7264-5aa4-4895-bffe-e73dbef6d6b1 | Address Redacted | First Class Mail |
| 5e62229a-921a-4829-9be4-fdf2087f0427 | Address Redacted | First Class Mail |
| 5e65af5f-883f-4a7b-b735-3044442f5e2ae | Address Redacted | First Class Mail |
| 5e665857-9d51-48d3-95b9-28ac4f01ba43 | Address Redacted | First Class Mail |
| 5e68cb98-c206-4a01-97c5-92ddd93938f7 | Address Redacted | First Class Mail |
| 5e6ccf06-2010-4195-8212-5b64ff34a0c3 | Address Redacted | First Class Mail |
| 5e6d0ff8-0492-4937-9bef-e8bec2ba5cfb | Address Redacted | First Class Mail |
| 5e6d7d0f-ca32-45ce-8765-20f649524935 | Address Redacted | First Class Mail |
| 5e6e29f5-0346-4f1a-a8a9-1d66bae57785 | Address Redacted | First Class Mail |
| 5e720208-085d-4c0e-a56d-49b11539bbbd | Address Redacted | First Class Mail |
| 5e721b7b-4a05-4f36-8b22-f149fe4c41e4 | Address Redacted | First Class Mail |
| 5e724caf-62a3-4b00-8566-abafb7e8eaee | Address Redacted | First Class Mail |
| 5e74a4f6-2256-4c19-a42e-3764c4f804d3 | Address Redacted | First Class Mail |
| 5e76c3cd-dcb3-44d4-aeb8-0b73405c23eb | Address Redacted | First Class Mail |
| 5e7b7603-a459-443e-a296-b67aa9d1d086 | Address Redacted | First Class Mail |
| 5e7cffd0-f8dc-406e-b78f-ffca822b783b | Address Redacted | First Class Mail |
| 5e7d99c3-9e23-4d5b-b7f6-8a3773618c0a | Address Redacted | First Class Mail |
| 5e7f0d05-5a54-4c86-9b15-438c10befa93 | Address Redacted | First Class Mail |
| 5e85fca0-e82f-416f-a174-2065a448c4fd | Address Redacted | First Class Mail |
| 5e88cc20-3545-44c8-996a-599edb9c747c | Address Redacted | First Class Mail |
| 5e88d12f-a0e2-4428-8769-0bf7530b24ed | Address Redacted | First Class Mail |
| 5e8bbfe8-718d-4c29-b5b5-ca53a8df41ba | Address Redacted | First Class Mail |
| 5e8e9aff-cb8f-4e2e-93c3-6e03c6488bb9 | Address Redacted | First Class Mail |
| 5e8ef33d-3b31-4319-9b29-3287c91f1b7b | Address Redacted | First Class Mail |
| 5e9007d0-908b-474f-a14c-d51e6a4472ee | Address Redacted | First Class Mail |
| 5e917ad2-11f9-45c3-92a4-13be7845e3c3 | Address Redacted | First Class Mail |
| 5e925445-be14-47f7-b4a1-e4a6054a2281 | Address Redacted | First Class Mail |
| 5e94cf09-4cf5-4c74-b278-1fa7732794a7 | Address Redacted | First Class Mail |
| 5e981207-df01-4f00-91c2-8374cdaba0bb | Address Redacted | First Class Mail |
| 5e984bdc-2ab5-43e6-9bee-6f1a77e1747b | Address Redacted | First Class Mail |
| 5e99f315-53a0-43a9-a696-a11904ba3e10 | Address Redacted | First Class Mail |
| 5e99f8df-9dc4-4701-9703-0f06f5cb6794 | Address Redacted | First Class Mail |
| 5e9a2fe2-a2e5-42fa-bd48-5c50b2707374 | Address Redacted | First Class Mail |
| 5e9b2d6d-afc0-4a57-811c-b9c0a7541e0a | Address Redacted | First Class Mail |
| 5e9c9ec3-58fb-4894-ac81-7ed69a153557 | Address Redacted | First Class Mail |
| 5ea0aeec-08f5-46a2-a932-0a47925994ef | Address Redacted | First Class Mail |
| 5ea1afc7-7f86-40a9-b5ee-3ad01c87129f | Address Redacted | First Class Mail |
| 5ea20927-83c6-4822-8a63-23951a8d7fea | Address Redacted | First Class Mail |
| 5ea411c0-f85d-4a34-9d98-b9aa046f6c11 | Address Redacted | First Class Mail |
| 5ea4274e-2131-414c-aba3-44ddd9cb2741 | Address Redacted | First Class Mail |
| 5ea436f9-062e-4fdb-8c57-c60d6ad41f69 | Address Redacted | First Class Mail |
| 5ea6805d-786a-41d6-b367-0e26a142424f | Address Redacted | First Class Mail |
| 5ea7632d-6b71-4f6d-a144-4d58e479af61 | Address Redacted | First Class Mail |
| 5ea90c02-6728-4f31-ad50-3bb43ba61ad7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5eab4654-f481-40cf-810b-1900a01d48de | Address Redacted | First Class Mail |
| 5ead4767-833d-4e59-9d01-074b45a77bb2 | Address Redacted | First Class Mail |
| 5eadbbf4-08a0-41bb-afc5-71894a9dc5ab | Address Redacted | First Class Mail |
| 5eaefb2e-37a1-415c-bdb3-0152738234e4 | Address Redacted | First Class Mail |
| 5eb02707-4af8-437b-b32e-5a6330a3c0d6 | Address Redacted | First Class Mail |
| 5eb03df7-11a8-405b-8bab-0abd789b3a28 | Address Redacted | First Class Mail |
| 5eb30c0a-85dc-46f1-a13f-e2e9f35e3d23 | Address Redacted | First Class Mail |
| 5eb3e6a2-ba7e-40c0-ad75-5b979115b959 | Address Redacted | First Class Mail |
| 5eb64e3a-7e1b-48f1-8559-8342af8015d0 | Address Redacted | First Class Mail |
| 5eb9440c-1577-4ed7-83da-3a630cf813ae | Address Redacted | First Class Mail |
| 5eba4a66-a27b-4a8d-acbc-8f0e52eb6b4d | Address Redacted | First Class Mail |
| 5ebc0547-e898-4ea5-bd32-a3ce91c5463c | Address Redacted | First Class Mail |
| 5ebc78e4-44b1-4e1b-b192-65868127dbab | Address Redacted | First Class Mail |
| 5ec210ad-571f-442d-9025-9cbb0413210d | Address Redacted | First Class Mail |
| 5ec351ab-9651-4a8c-870e-c25c6981a599 | Address Redacted | First Class Mail |
| 5ec39a47-5384-4f16-8077-0732c465d7f7 | Address Redacted | First Class Mail |
| 5eca49f1-4afd-4036-af26-d2245c9187fa | Address Redacted | First Class Mail |
| 5eca58c8-6794-43df-a804-46ff3b25e90a | Address Redacted | First Class Mail |
| 5ecad3cb-f8d9-4244-8d66-55cc809b0080 | Address Redacted | First Class Mail |
| 5ecc0196-ee83-402f-b16f-fb8958c32603 | Address Redacted | First Class Mail |
| 5ecde3e6-f21e-4af6-ba89-ea33a6847107 | Address Redacted | First Class Mail |
| 5ed048f4-2f14-4297-9b12-d82093221da9 | Address Redacted | First Class Mail |
| 5ed0fc77-4f03-4519-aeed-f0f37a3fac9d | Address Redacted | First Class Mail |
| 5ed6b801-a9d1-4552-a87d-ff4a72c4c0a7 | Address Redacted | First Class Mail |
| 5ed6ce28-8ae4-47ba-a573-084863bc9969 | Address Redacted | First Class Mail |
| 5ed9309d-ebb8-46c3-9dd8-bb8b26ba6268 | Address Redacted | First Class Mail |
| 5ed968ef-8edc-4b07-a98f-3f07ce7391a8 | Address Redacted | First Class Mail |
| 5eda2356-8200-4293-8ce5-ad94b5384a3a | Address Redacted | First Class Mail |
| 5eda3fab-4a5d-4ffb-91be-73d8f1c3224e | Address Redacted | First Class Mail |
| 5eda7bf5-5aac-4e53-8da0-1f6acac972ac | Address Redacted | First Class Mail |
| 5edd2eff-f040-4a4e-a75d-e21f93243a6a | Address Redacted | First Class Mail |
| 5edf50f4-63d3-42b5-b375-f888697f8e19 | Address Redacted | First Class Mail |
| 5ee08bf8-d954-4177-b61b-dcb6f48b001d | Address Redacted | First Class Mail |
| 5ee0a969-36fa-4a64-bbf1-81177c700972 | Address Redacted | First Class Mail |
| 5ee15e9c-7542-4cf5-89d3-403ba0d5ef8a | Address Redacted | First Class Mail |
| 5ee1a216-4219-4404-95bf-653f7902957a | Address Redacted | First Class Mail |
| 5ee1e8ea-778f-4739-b893-affb1adaa81f | Address Redacted | First Class Mail |
| 5ee3cf26-3313-435c-bec9-e7ff8025b252 | Address Redacted | First Class Mail |
| 5ee4202f-58b2-4981-97e3-e2c66b5c4094 | Address Redacted | First Class Mail |
| 5ee7f67c-475e-4abf-952e-5f6442fb9a29 | Address Redacted | First Class Mail |
| 5ee81036-bad2-4f5f-a781-eeabaec0cf44 | Address Redacted | First Class Mail |
| 5eec7673-a837-42fd-ad9a-461c83b94bab | Address Redacted | First Class Mail |
| 5eee02b2-a9e4-4e8f-900c-a93d12acfddf | Address Redacted | First Class Mail |
| 5eeff79e-a692-4e41-bbd2-d274f2ef9de5 | Address Redacted | First Class Mail |
| 5ef0af04-868b-4eca-9de7-786d74a2d41f | Address Redacted | First Class Mail |
| 5ef0dae2-7a2f-403d-93ab-dfd99cd1e6b1 | Address Redacted | First Class Mail |
| 5ef1b3d1-9e0b-4ed4-a77f-7cce44ef0477 | Address Redacted | First Class Mail |
| 5ef4e753-3300-4d2a-8b0e-b1002f4d05d1 | Address Redacted | First Class Mail |
| 5ef8381a-8f64-4888-9501-21667b05999f | Address Redacted | First Class Mail |
| 5ef8a75e-0dbb-4628-92f9-f48dadbfe0e0 | Address Redacted | First Class Mail |
| 5efe1958-3cff-42bb-ae37-ad924f7f4022 | Address Redacted | First Class Mail |
| 5eff1675-d23c-47b4-a09c-1141c8a9648d | Address Redacted | First Class Mail |
| 5f00e07f-b7d0-49b9-bac8-4ccc40ca727e | Address Redacted | First Class Mail |
| 5f04b2e7-e29a-4c3f-b0dc-ab01f2025c34 | Address Redacted | First Class Mail |
| 5f074b5b8-c9b2-452b-9723-720e5622b4f2 | Address Redacted | First Class Mail |
| 5f075706-9606-45ab-8983-b124c8f2809e | Address Redacted | First Class Mail |
| 5f07f204-d415-4f8d-aeea-1ff8c7d04f3c | Address Redacted | First Class Mail |
| 5f08e8c6-54cb-49e1-8b22-7bcc0581d359 | Address Redacted | First Class Mail |
| 5f09e12c-04ce-4379-93bc-df5ef8b10b28 | Address Redacted | First Class Mail |
| 5f0a5fb5-f023-4083-86e9-fe27886aab9f | Address Redacted | First Class Mail |
| 5f0b8d54-89b6-4546-819e-0e2cddfe432e | Address Redacted | First Class Mail |
| 5f0df918-c8f3-4342-b1e5-a52fcc6556c8 | Address Redacted | First Class Mail |
| 5f0e0d73-6897-40fa-afd7-53d059ef4109 | Address Redacted | First Class Mail |
| 5f1033d7-7b79-467b-8ff0-8ae0fbc7941c | Address Redacted | First Class Mail |
| 5f11654e-afdc-4ce4-b924-231f650d55f6 | Address Redacted | First Class Mail |
| 5f136ce2-47f3-4cc8-b695-0efa2c19b858 | Address Redacted | First Class Mail |
| 5f1406ca-61cd-41ba-8c00-f76781cbe81a | Address Redacted | First Class Mail |
| 5f151754-8180-4983-badc-7463e982ee40 | Address Redacted | First Class Mail |
| 5f16606d-f895-484b-9e24-81da744ab71d | Address Redacted | First Class Mail |
| 5f16d9b0-7d71-4c87-86f2-5f57f944eb7f | Address Redacted | First Class Mail |
| 5f173472-0492-419c-bf97-b03006abb5d2 | Address Redacted | First Class Mail |
| 5f18a15b-57d1-4072-a1cd-44a24d4a28ee | Address Redacted | First Class Mail |
| 5f192120-5f98-419e-9efa-4f05900489b3 | Address Redacted | First Class Mail |
| 5f19cf16-f5f8-4f62-a80f-4fafe6de4542 | Address Redacted | First Class Mail |
| 5f1b1abd-0483-4480-8513-5bcf52920e2b | Address Redacted | First Class Mail |
| 5f1d4e48-1ab4-4869-af81-af0cb88eb332 | Address Redacted | First Class Mail |
| 5f1df430-6433-4024-b2af-f57f66cf2093 | Address Redacted | First Class Mail |
| 5f1e55eb-0832-4ccc-9aa7-b68f9c2cb4aa | Address Redacted | First Class Mail |
| 5f1e8be0-f5d0-4bc0-bb51-3b088b5176e5 | Address Redacted | First Class Mail |
| 5f1fde0c-d31a-4f23-8924-c5e836174901 | Address Redacted | First Class Mail |
| 5f212872-e207-4fd0-b19d-9c1d275db926 | Address Redacted | First Class Mail |
| 5f21f9e6-3abd-47a9-90e3-de4b8c3ab6ad | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5f2373fb-f575-4561-adff-08dab6504910 | Address Redacted | First Class Mail |
| 5f247ddc-e82c-46d0-a205-311484272ea8 | Address Redacted | First Class Mail |
| 5f255eeb-a68c-498b-8455-315cb8141cf7 | Address Redacted | First Class Mail |
| 5f255fad-f8c8-4a8f-8ae4-2c6841f2f933 | Address Redacted | First Class Mail |
| 5f270990-b472-4554-822e-b659092df4e7 | Address Redacted | First Class Mail |
| 5f281799-1fad-4ab5-9290-aa422c0e571f | Address Redacted | First Class Mail |
| 5f287224-069e-41a3-a50c-5b30555cc9b9 | Address Redacted | First Class Mail |
| 5f2ad3ab-c6a5-4008-9661-06e81264ddc2 | Address Redacted | First Class Mail |
| 5f2b1bc8-7496-45a7-90cd-24a1a2d66306 | Address Redacted | First Class Mail |
| 5f2c1472-8290-4592-946f-d95a03ccaf3c | Address Redacted | First Class Mail |
| 5f2d2c04-4d7a-44db-8227-0d146cfb72de | Address Redacted | First Class Mail |
| 5f2de49d-248d-4698-bc1a-bf46b44d6610 | Address Redacted | First Class Mail |
| 5f2ee8ea-3adb-4d96-9bbe-1814e8548d6c | Address Redacted | First Class Mail |
| 5f2f23a7-a2b1-449b-8392-2a565387e453 | Address Redacted | First Class Mail |
| 5f32c9ef-423b-4057-b26b-581fa4626444 | Address Redacted | First Class Mail |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | Address Redacted | First Class Mail |
| 5f343afe-0349-4019-a46a-3f14710d5bcb | Address Redacted | First Class Mail |
| 5f3bba71-7484-4d01-99be-244b6fffcfe5 | Address Redacted | First Class Mail |
| 5f3dcbca-0220-4ac7-b730-751d4545d567 | Address Redacted | First Class Mail |
| 5f3e9171-31b3-4ba3-a5fb-aa73ae5bf15d | Address Redacted | First Class Mail |
| 5f3f5cbd-c044-496f-9dcd-6994cc75bb3c | Address Redacted | First Class Mail |
| 5f4811dd-26f1-4437-817f-32193dbca4f3 | Address Redacted | First Class Mail |
| 5f488260-b3a8-4479-b922-5f9dc52d4bea | Address Redacted | First Class Mail |
| 5f496c57-465f-4d97-86f9-1c9621b7dbe1 | Address Redacted | First Class Mail |
| 5f4c386f-0772-41c7-b080-2564e4101375 | Address Redacted | First Class Mail |
| 5f4db005-d736-44e7-86b8-05d069083843 | Address Redacted | First Class Mail |
| 5f4e3b93-8829-4690-927e-faa36f4d3c38 | Address Redacted | First Class Mail |
| 5f4e4041-186c-467e-bf1f-dff21cf3e340 | Address Redacted | First Class Mail |
| 5f4e731e-ee19-420e-967e-d04f6c5cdc68 | Address Redacted | First Class Mail |
| 5f4f61e6-bd52-438a-b5e1-c3c8ad1a80ad | Address Redacted | First Class Mail |
| 5f4f7c23-fc99-4b86-a51b-cdf17d8a32cc | Address Redacted | First Class Mail |
| 5f501919-3d75-4831-822d-6ae0b71d24b4 | Address Redacted | First Class Mail |
| 5f52aa1c-64d6-403f-955e-5ec853998bdd | Address Redacted | First Class Mail |
| 5f53451a-3b48-4f3e-9187-14d7e40de053 | Address Redacted | First Class Mail |
| 5f5506b4-6194-4b43-9fcf-1a82efcfbf19 | Address Redacted | First Class Mail |
| 5f55cd30-826e-4571-b899-939add7df8f1 | Address Redacted | First Class Mail |
| 5f569b62-e06c-4980-88b7-af7e7acf273d | Address Redacted | First Class Mail |
| 5f56c8a8-3bcd-42df-9148-ad6784a43b7b | Address Redacted | First Class Mail |
| 5f58150c-de9a-46fa-8f2c-fa74dee9622e | Address Redacted | First Class Mail |
| 5f585b57-74fc-43d9-872e-0f2e76bf6119 | Address Redacted | First Class Mail |
| 5f598ade-c78c-4d23-a3e9-c8ba170ddbd3 | Address Redacted | First Class Mail |
| 5f5b02d5-1626-42f6-863c-54cdb1d68a9c | Address Redacted | First Class Mail |
| 5f5bcb2b-8b76-4a39-83fe-137d3d51d5eb | Address Redacted | First Class Mail |
| 5f5c62df-f688-4462-a83c-79436610184c | Address Redacted | First Class Mail |
| 5f5f4c07-d840-43e8-bb65-3a18d2c36f13 | Address Redacted | First Class Mail |
| 5f5f666f-da04-412e-8c05-0b2777bcfaa9 | Address Redacted | First Class Mail |
| 5f61dc49-e190-466a-a7b8-5383579d12dc | Address Redacted | First Class Mail |
| 5f627360-5239-4028-8979-8abe4442bf69 | Address Redacted | First Class Mail |
| 5f633d4f-06f5-4b62-b1f1-8aea237287f3 | Address Redacted | First Class Mail |
| 5f646e59-b615-42c7-8ede-d967896bfdb9 | Address Redacted | First Class Mail |
| 5f661cba-3572-49b1-a364-269d8415cc83 | Address Redacted | First Class Mail |
| 5f677c11-5a4a-4179-a954-31baea0d5058 | Address Redacted | First Class Mail |
| 5f698c37-9f86-44ac-af3b-379b6ce1febf | Address Redacted | First Class Mail |
| 5f699177-4798-4929-a6b4-e8423c3dedcd | Address Redacted | First Class Mail |
| 5f69a18c-ac8f-4301-9c43-57b91004195d | Address Redacted | First Class Mail |
| 5f6bbb67-c9d8-4d99-88cd-652889828c26 | Address Redacted | First Class Mail |
| 5f6d17b0-c416-4f0e-bb5f-5aecec99ef42 | Address Redacted | First Class Mail |
| 5f6e317e-71a8-43cb-baae-9070c8d361f1 | Address Redacted | First Class Mail |
| 5f6e6c18-8b50-4f3b-b34e-5d039e0d7cf4 | Address Redacted | First Class Mail |
| 5f6f2331-49ed-4211-a75d-8e78ca36e6a0 | Address Redacted | First Class Mail |
| 5f7029ab-52bf-44ba-9f7e-06abc8b4f491 | Address Redacted | First Class Mail |
| 5f70a864-31d5-4aad-8e00-c17b38384810 | Address Redacted | First Class Mail |
| 5f72ddb5-ba76-4b86-91a4-df33576f38be | Address Redacted | First Class Mail |
| 5f741ce3-d572-49ed-8040-f1a0abfc51d4 | Address Redacted | First Class Mail |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Address Redacted | First Class Mail |
| 5f778e01-ca51-46ab-a1fe-a277d5736282 | Address Redacted | First Class Mail |
| 5f7a90d8-a122-4e95-9d24-318cdef42f3d | Address Redacted | First Class Mail |
| 5f7b973c-37d4-4619-b01c-017fda4210f8 | Address Redacted | First Class Mail |
| 5f7cf40f-d714-4ec9-9c9f-a4edc3ac56c1 | Address Redacted | First Class Mail |
| 5f7db26f-c788-421a-b4d6-e923c53470d9 | Address Redacted | First Class Mail |
| 5f803131-3a13-4dcf-a95c-db4823256f9d | Address Redacted | First Class Mail |
| 5f80990c-e7c6-4ac1-9583-8422ccb86f98 | Address Redacted | First Class Mail |
| 5f81f232-4895-4d95-a491-d0aca4affe53 | Address Redacted | First Class Mail |
| 5f8512f7-d7b9-4972-86db-1a5e6667ec9e | Address Redacted | First Class Mail |
| 5f8934cf-fbfd-4b95-9716-7d3714185200 | Address Redacted | First Class Mail |
| 5f8aa01d-4bb9-45b3-8ad5-7ea8e8257943 | Address Redacted | First Class Mail |
| 5f8ae6d5-19c0-41e1-8514-bb1be72aba95 | Address Redacted | First Class Mail |
| 5f8c45e0-6b67-46b1-a28d-3a20535a85a9 | Address Redacted | First Class Mail |
| 5f8cf434-8190-4bae-8f08-a63621358b89 | Address Redacted | First Class Mail |
| 5f8ef135-a3dd-4748-b91e-b65f8e8112ab | Address Redacted | First Class Mail |
| 5f8f9afb-263a-4b00-be6a-1178295a1499 | Address Redacted | First Class Mail |
| 5f95c0e8-9ba5-4552-ae95-810c4b5ae2ed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5f9a5ef9-ec7d-4122-88ee-a19a03d4506b | Address Redacted | First Class Mail |
| 5f9d1769-bbe3-4dc5-be8f-28f6eb2db350 | Address Redacted | First Class Mail |
| 5f9ec6d6-7834-4a5a-852b-1e0f4b7f960c | Address Redacted | First Class Mail |
| 5f9f087f-269b-422f-88c3-cf65f941a32b | Address Redacted | First Class Mail |
| 5f9feab0-011b-4204-b943-1f90c971f665 | Address Redacted | First Class Mail |
| 5f9ff415-09f2-42a1-90e4-87b1cdfac54d | Address Redacted | First Class Mail |
| 5f9ff8e3-881e-40ca-99f0-5f3a3f8f3236 | Address Redacted | First Class Mail |
| 5fa2a15b-f3a0-4b76-a4f4-4c31707ec55b | Address Redacted | First Class Mail |
| 5fa31abf-4569-44e5-a10d-b1593aaa60ac | Address Redacted | First Class Mail |
| 5fa3a739-5e2a-456b-ba25-1084ffc2dc64 | Address Redacted | First Class Mail |
| 5fa6a060-9701-43b1-8ac8-3c9c214b30c2 | Address Redacted | First Class Mail |
| 5fa74dcb-6a13-4715-ba5b-d8b05f223c32 | Address Redacted | First Class Mail |
| 5fa7f4d8-024d-4843-9bb0-8b20731cf037 | Address Redacted | First Class Mail |
| 5fa9f01d-73da-49e6-9d4b-ef8a5b73710f | Address Redacted | First Class Mail |
| 5faa2554-1db2-4bc0-a52c-09b3728aa11e | Address Redacted | First Class Mail |
| 5faa6e14-12cf-4756-9e0d-cd0f69b1bedd | Address Redacted | First Class Mail |
| 5faac571-7254-478e-b935-e9c58475aa55 | Address Redacted | First Class Mail |
| 5fab0c48-d845-4f97-ba8f-645421e73477 | Address Redacted | First Class Mail |
| 5fac3370-a2f9-4a83-97a2-dae4d0bc490e | Address Redacted | First Class Mail |
| 5fac92cc-d83a-41bc-8dda-76f1df318c53 | Address Redacted | First Class Mail |
| 5faeda14-0cb8-4d91-9b1d-d9695e7e293f | Address Redacted | First Class Mail |
| 5faf755e-9788-46dd-a4a4-cf003e66566a | Address Redacted | First Class Mail |
| 5fb14dc1-28a7-45d5-857f-688595ac9cdb | Address Redacted | First Class Mail |
| 5fbca2ba-7f9b-4bb2-b21b-205acc1b57d6 | Address Redacted | First Class Mail |
| 5fbd35dc-89a4-4923-8072-a3ab87f0d7fb | Address Redacted | First Class Mail |
| 5fbdb19f-754d-4755-b000-427d0a2631af | Address Redacted | First Class Mail |
| 5fbe7ea4-3cdf-4d1f-99af-977c61bbf82e | Address Redacted | First Class Mail |
| 5fc11881-66c4-4a0f-bf13-2831fa9da8bf | Address Redacted | First Class Mail |
| 5fc27c1f-d748-49cd-8a09-4b3b01909692 | Address Redacted | First Class Mail |
| 5fc2f914-c646-4b38-8ad9-21be729e39aa | Address Redacted | First Class Mail |
| 5fc33b96-8f0a-42da-bf73-6c4b262a9733 | Address Redacted | First Class Mail |
| 5fc3cc62-271b-4021-98a1-21d9072a3211 | Address Redacted | First Class Mail |
| 5fc869ae-4d4e-4b6a-9f6c-329476cdb316 | Address Redacted | First Class Mail |
| 5fc9909e-36bc-41dd-bd43-dfc51a964908 | Address Redacted | First Class Mail |
| 5fc9becd-568b-4f7d-b10f-575da02f0286 | Address Redacted | First Class Mail |
| 5fcab01e-99af-49c8-bf6e-63ebd2e9be8e | Address Redacted | First Class Mail |
| 5fcf4d72-2f68-459c-90b1-840a3ac9b9d6 | Address Redacted | First Class Mail |
| 5fd02fcf-f5fb-4337-9577-f10fb53ea253 | Address Redacted | First Class Mail |
| 5fd1c3b8-0e1a-4b1f-8b72-8cd6aa90f894 | Address Redacted | First Class Mail |
| 5fd1e2c5-ed53-4180-8f8d-5d6542b4350c | Address Redacted | First Class Mail |
| 5fd387b8-1765-461b-a900-01c13c224ce7 | Address Redacted | First Class Mail |
| 5fd543e5-5a4b-4e0c-9658-1c5839672149 | Address Redacted | First Class Mail |
| 5fd5ec43-a6d9-4135-80bb-586cba6346c0 | Address Redacted | First Class Mail |
| 5fd61e80-119b-4c3d-8f77-5b64588ee8e0 | Address Redacted | First Class Mail |
| 5fd951df-3725-4fca-a759-22e697d8fc65 | Address Redacted | First Class Mail |
| 5fd9e5eb-a0c5-4057-8cbe-4934f9fa66df | Address Redacted | First Class Mail |
| 5fda02e7-c976-4919-ad8f-9e04b54e96fb | Address Redacted | First Class Mail |
| 5fda06c7-4734-436d-9158-7ea1341750ad | Address Redacted | First Class Mail |
| 5fda2323-b64a-4f00-a03c-0d0f8bbc43be | Address Redacted | First Class Mail |
| 5fda68f5-df19-4f67-bf1c-f80a6e7ae4dc | Address Redacted | First Class Mail |
| 5fdb0bd0-bfd4-4e34-86d3-bf1a660056ba | Address Redacted | First Class Mail |
| 5fdf4201-eab7-48c1-aa78-2df61c89ce63 | Address Redacted | First Class Mail |
| 5fe0a467-728f-4e8b-9eb6-c06aa0f35e91 | Address Redacted | First Class Mail |
| 5fe14ea4-3e0f-48f5-bd64-c8978b2c87c9 | Address Redacted | First Class Mail |
| 5fe1aef2-8f74-460b-bcbb-0d6608adccef | Address Redacted | First Class Mail |
| 5fe1d2d8-06ee-4d8f-8e18-d63660c358b4 | Address Redacted | First Class Mail |
| 5fe43910-4d81-4502-8486-3efb4d7df5db | Address Redacted | First Class Mail |
| 5fe4dd8c-b0a2-4d82-abe5-7d1d712bdd8c | Address Redacted | First Class Mail |
| 5fe7b8c9-fe28-49fe-9412-6a2e7fbe2b3c | Address Redacted | First Class Mail |
| 5fe817c7-bbe7-4ced-ab5a-17cbdd04bb73 | Address Redacted | First Class Mail |
| 5fea6b1a-0a6d-4e6d-9430-33e41a587a11 | Address Redacted | First Class Mail |
| 5fea83eb-4e0c-4557-b0b6-bdb85da42e4d | Address Redacted | First Class Mail |
| 5feb39a6-343b-4d93-abb1-5a320b417ece | Address Redacted | First Class Mail |
| 5fedf395-2d5a-4759-8a97-4f30b00aa574 | Address Redacted | First Class Mail |
| 5feffd88-d3c6-4397-baab-a0afd6b6023a | Address Redacted | First Class Mail |
| 5ff0679f-83fe-4884-986e-0afc745e3224 | Address Redacted | First Class Mail |
| 5ff0f7f4-1fa8-4e79-a3d9-f5ddc80b7e7e | Address Redacted | First Class Mail |
| 5ff33bab-0c11-4e09-af46-f1ac12b395b9 | Address Redacted | First Class Mail |
| 5ff38ba9-e4a0-4ac2-b1bc-692f780ffb4a | Address Redacted | First Class Mail |
| 5ff58947-89ea-4182-a09e-8ad2bcd7f93b | Address Redacted | First Class Mail |
| 5ffa8b41-86d0-4851-aea0-04adfb78354d | Address Redacted | First Class Mail |
| 5ffba078-2e68-418a-a4de-8448589bfb0d | Address Redacted | First Class Mail |
| 5ffc7fbe-e80e-4283-a2d6-891b3e740181 | Address Redacted | First Class Mail |
| 5ffe1eb9-9728-4cc5-a5d9-de51b34994b0 | Address Redacted | First Class Mail |
| 5ffedcee-58a7-412c-ae56-9420e85f9619 | Address Redacted | First Class Mail |
| 60002d77-4c50-4cf3-aa9b-ee5500447b52 | Address Redacted | First Class Mail |
| 6001aa92-f34d-4564-af80-ad54ecc17ada | Address Redacted | First Class Mail |
| 60047892-72c8-4463-af5f-28d1addcfaba | Address Redacted | First Class Mail |
| 60047bcb-2dd4-44ba-8972-e4ca891a4d24 | Address Redacted | First Class Mail |
| 6006ca2c-68c1-4e2e-b2fa-8c9b5dcd657e | Address Redacted | First Class Mail |
| 60098d82-cdac-4167-8edf-619149b68fd5 | Address Redacted | First Class Mail |
| 600c89f0-f867-4bea-8e1f-f769c9d0aff0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 600ca6fe-7e51-456f-8698-176cf54c7995 | Address Redacted | First Class Mail |
| 600da9dd-cf40-4ea1-afa1-ea71fbe84d22 | Address Redacted | First Class Mail |
| 600e9233-ebfb-4d6c-865d-bea10375fc46 | Address Redacted | First Class Mail |
| 600faf44-38ef-4dca-ad18-878de1c6bcc3 | Address Redacted | First Class Mail |
| 6010b891-8f04-4359-812d-cb37b774b265 | Address Redacted | First Class Mail |
| 6011eff6-3b66-494a-bcd8-f458379993b9 | Address Redacted | First Class Mail |
| 60121898-ad82-4a1a-801a-e5cc93e60c22 | Address Redacted | First Class Mail |
| 6013e7db-72c4-48f7-8c35-a80511aad1f7 | Address Redacted | First Class Mail |
| 60141f2f-7c6a-4c9f-92dd-fd83aea1f3d0 | Address Redacted | First Class Mail |
| 60142f51-10ec-4c81-b9e6-b6772863a913 | Address Redacted | First Class Mail |
| 6014da22-da1a-4740-aadf-7838635f97f6 | Address Redacted | First Class Mail |
| 6014fac4-b479-4b91-9061-d7ac097f8c04 | Address Redacted | First Class Mail |
| 60153ee9-2ec4-4cfb-af33-3c77522cc6e9 | Address Redacted | First Class Mail |
| 601593ce-94a1-43cf-a425-8ba90e78a325 | Address Redacted | First Class Mail |
| 6015ae4c-f2ae-4113-9ed3-1c70106bb34f | Address Redacted | First Class Mail |
| 6016da2b-b8c0-478d-9491-3d71b1fdfe11 | Address Redacted | First Class Mail |
| 6019e5af-0d80-4d1e-b036-e25433bc47e4 | Address Redacted | First Class Mail |
| 601ad10a-5b5e-4aac-8553-9fe78357f535 | Address Redacted | First Class Mail |
| 601c5c66-218d-4f81-a443-e30aa764ee8b | Address Redacted | First Class Mail |
| 601e6ae2-d978-4d2a-b699-fba6b023a463 | Address Redacted | First Class Mail |
| 601ece51-686d-488a-b0df-b4c29dd2e4ff | Address Redacted | First Class Mail |
| 601f3148-a590-48e6-b9f2-b5303899bfe6 | Address Redacted | First Class Mail |
| 60214fe0-d65a-4f8e-8a61-8a64221eb2bd | Address Redacted | First Class Mail |
| 60216a88-a014-43e8-b2a1-3333bfcd214a | Address Redacted | First Class Mail |
| 602262a7-7ef4-4b16-957e-1b4793b35688 | Address Redacted | First Class Mail |
| 602610c1-aaf3-47ca-bae7-dc7ae751ad86 | Address Redacted | First Class Mail |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address Redacted | First Class Mail |
| 6029258f-5771-4b3b-a953-a91d00fb0d75 | Address Redacted | First Class Mail |
| 602ba0ac-beb7-43ec-b0b4-d150c94d1903 | Address Redacted | First Class Mail |
| 602db998-a522-4db5-9a83-88cffa71f147 | Address Redacted | First Class Mail |
| 602e7c16-406d-43d5-b02e-160ee7d11ae4 | Address Redacted | First Class Mail |
| 602eba81-5353-4a3c-871b-c6014ebd071d | Address Redacted | First Class Mail |
| 602ef788-fe7c-4a5b-9aff-7761167bf85 | Address Redacted | First Class Mail |
| 602fe928-e271-47f4-a1d3-48bd5e7de50c | Address Redacted | First Class Mail |
| 60306c19-4a3d-451f-a750-019b71752b03 | Address Redacted | First Class Mail |
| 60328dca-62ba-401c-af5d-d59feabe6c12 | Address Redacted | First Class Mail |
| 6034079f-cb33-474d-beef-6b84a5109d6d | Address Redacted | First Class Mail |
| 60389ba6-73d9-4ec3-a0b4-4305c459e102 | Address Redacted | First Class Mail |
| 6038b4f3-717c-4a43-957f-bff69f6ae38d | Address Redacted | First Class Mail |
| 603a29e2-3f9d-4d04-b5cf-489aaf0ea2f3 | Address Redacted | First Class Mail |
| 603c2519-d144-4d06-9328-537142fc2bd2 | Address Redacted | First Class Mail |
| 603c40db-fa51-4ede-aca7-854077b798f9 | Address Redacted | First Class Mail |
| 603c736f-686a-4c35-a29d-67822cef865f | Address Redacted | First Class Mail |
| 603d539d-4b74-45cb-b758-afa58ddd2e30 | Address Redacted | First Class Mail |
| 603ed2f1-fba2-4c9c-8b0e-d9b667c58652 | Address Redacted | First Class Mail |
| 603f6d5f-eecb-412f-a61b-8a54365e305a | Address Redacted | First Class Mail |
| 6040f4b2-fc08-4b05-b53d-60652e628298 | Address Redacted | First Class Mail |
| 60447219-3ff4-41e4-a5f8-47cb6fcba53e | Address Redacted | First Class Mail |
| 604a4d99-f5a3-4314-b56d-e2695025c0a | Address Redacted | First Class Mail |
| 604c0b01-e02f-4c9a-a8b8-42204d1f3415 | Address Redacted | First Class Mail |
| 604c43ff-385f-4ea1-9143-7d77ae2a548b | Address Redacted | First Class Mail |
| 6050dfef-413b-40c3-afd0-a9d7a2ecc139 | Address Redacted | First Class Mail |
| 60513fe9-c9ba-49ff-8d9e-b9ddb9ec2403 | Address Redacted | First Class Mail |
| 60541c65-9d56-48cd-af1d-3e98bdfa62e2 | Address Redacted | First Class Mail |
| 60542d13-4bce-4efa-ba8a-2bd4eaa32fd3 | Address Redacted | First Class Mail |
| 6057124b-23be-4066-b0fa-23e346201d3a | Address Redacted | First Class Mail |
| 605746dc-4ac8-430a-9953-dca671f434c4 | Address Redacted | First Class Mail |
| 60588383-f0ac-401d-8e5f-c6451e985f84 | Address Redacted | First Class Mail |
| 6059c6f5-c5b2-43bf-8f47-22dba8e959e8 | Address Redacted | First Class Mail |
| 605a2f7e-cf70-420d-9d7f-d856d68e45aa | Address Redacted | First Class Mail |
| 605dda6e-b4cc-41b2-8b64-909aca42c053 | Address Redacted | First Class Mail |
| 605ddb38-9048-49f5-9e3c-f73efb01b178 | Address Redacted | First Class Mail |
| 60613490-daf7-4e1b-b0be-ee8190d6768e | Address Redacted | First Class Mail |
| 60663ba-51c3-4bbc-a5ab-5255491396bd | Address Redacted | First Class Mail |
| 6066cd37-5ea3-47e8-835c-d132934c9b80 | Address Redacted | First Class Mail |
| 606859f7-dcef-4412-acc1-f5a160512d91 | Address Redacted | First Class Mail |
| 606900d9-30ba-4325-8b86-b7d1b0464e9c | Address Redacted | First Class Mail |
| 60692cf6-1faf-49c3-9e8c-31cebf461029 | Address Redacted | First Class Mail |
| 606aa99a-b264-4adf-b99f-9384cac74cc4 | Address Redacted | First Class Mail |
| 606f917a-63e5-4151-bcaf-62dc27e1f77b | Address Redacted | First Class Mail |
| 60738871-101f-402c-9038-02e519448891 | Address Redacted | First Class Mail |
| 60740f0a-e03c-46eb-986a-ff9205a33b9c | Address Redacted | First Class Mail |
| 607437d6-4d2f-4884-8247-2002751667b4 | Address Redacted | First Class Mail |
| 6074d53d-1a37-4f04-a34f-f08038728a8f | Address Redacted | First Class Mail |
| 607602dd-bb97-414a-95ac-7c0f0204cffe | Address Redacted | First Class Mail |
| 6076bd2c-331e-4b5f-9a2c-42ea59d8c2de | Address Redacted | First Class Mail |
| 607d32b7-f07c-493a-9b53-ff8534cfed58 | Address Redacted | First Class Mail |
| 607db410-3960-4117-b7ca-573d52e2c7a3 | Address Redacted | First Class Mail |
| 608219a6-c62f-4501-a7ad-25fb6cb6189d | Address Redacted | First Class Mail |
| 6082b85c-0901-4471-8896-c89817f97c02 | Address Redacted | First Class Mail |
| 608566e2-9068-47d5-8106-b6f238550b09 | Address Redacted | First Class Mail |
| 6085b7dd-19d8-4cf0-a992-bcafd9e4163a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 608655fd-0042-4c46-a9dd-889db233407c | Address Redacted | First Class Mail |
| 6087dc2f-1918-4f6f-aec1-3907ff062706 | Address Redacted | First Class Mail |
| 608b3fe8-9765-4bb4-9798-c2be32833d6d | Address Redacted | First Class Mail |
| 608d233f-b75c-4650-9a1e-70d37fa4c24a | Address Redacted | First Class Mail |
| 608f0e8e-77d4-4ce9-9da0-2071903d470e | Address Redacted | First Class Mail |
| 6090a9b4-f2d6-480f-80ee-d799e9f31ee5 | Address Redacted | First Class Mail |
| 6091f38a-0275-4565-90af-390a1b2e2bfa | Address Redacted | First Class Mail |
| 6093d8eb-46bf-458e-9fbf-c2fd450fcec2 | Address Redacted | First Class Mail |
| 609591fe-1f93-481d-bdd0-f79e8c42fb80 | Address Redacted | First Class Mail |
| 60965e83-f5d7-4d8b-b77f-8b7939de6efa | Address Redacted | First Class Mail |
| 60967460-7e28-4599-b7d8-172dccff1872 | Address Redacted | First Class Mail |
| 6099989d-3bc1-48a9-98e1-5f4be6dee569 | Address Redacted | First Class Mail |
| 609cc7ba-dbee-432d-85b8-cab7f30ee3d6 | Address Redacted | First Class Mail |
| 609ee1fa-35b3-4b8a-a163-b3ae92441287 | Address Redacted | First Class Mail |
| 609fe13f-382b-40ac-bbea-a9209026333d | Address Redacted | First Class Mail |
| 60a0eeda-c118-4b26-9307-eee583ec6629 | Address Redacted | First Class Mail |
| 60a15c10-d6c8-4134-b8a2-1239ae7eab86 | Address Redacted | First Class Mail |
| 60a2f444-cd09-43e3-aa89-a5916ccd2b5e | Address Redacted | First Class Mail |
| 60a30646-cedc-44c0-9d74-c1b1a87209a3 | Address Redacted | First Class Mail |
| 60a3c1f7-6b43-4807-887d-c81d7d3b469e | Address Redacted | First Class Mail |
| 60a4ac2d-bbf5-4b56-a991-91f0ad17256 | Address Redacted | First Class Mail |
| 60a6d55d-1c94-4e41-b40f-656baeabe8fe | Address Redacted | First Class Mail |
| 60a72676-2712-448e-a725-6b1368dfe27f | Address Redacted | First Class Mail |
| 60a7312c-2a3f-45f9-b648-0318a18d061d | Address Redacted | First Class Mail |
| 60a7493e-1512-4db3-8ab9-c9723b117fea | Address Redacted | First Class Mail |
| 60a8c1e9-3ea5-4bc2-9da2-4e805e16539b | Address Redacted | First Class Mail |
| 60a972fe-8fd1-448f-8fe8-f243e157ef62 | Address Redacted | First Class Mail |
| 60aaa16d-9cf6-4c8f-a0c6-1c24d98a9c04 | Address Redacted | First Class Mail |
| 60ab6205-d893-4d40-8c71-97b270534af9 | Address Redacted | First Class Mail |
| 60ab9d3f-5987-4824-b91e-3f66f06030e5 | Address Redacted | First Class Mail |
| 60ac6de4-ed94-4b48-a25e-f5be1806a487 | Address Redacted | First Class Mail |
| 60ae474d-50b3-4ee6-8456-8c526ae4c356 | Address Redacted | First Class Mail |
| 60b529f1-3a5f-45a4-9907-5d83fbc79f52 | Address Redacted | First Class Mail |
| 60b5605a-ea81-493d-b64d-c2b06ec3ff8c | Address Redacted | First Class Mail |
| 60b5630d-1a95-418d-b631-e145ab77b0ce | Address Redacted | First Class Mail |
| 60b6e256-ef62-431f-9dfe-81bbee4dbcda | Address Redacted | First Class Mail |
| 60b7886f-3200-4294-9fba-3b16b119c28c | Address Redacted | First Class Mail |
| 60b7e303-d7a7-49d1-abf5-e452d65837d1 | Address Redacted | First Class Mail |
| 60b864e5-f98c-4956-abe7-6855f025edb4 | Address Redacted | First Class Mail |
| 60b9b8d3-b3f6-43d7-b9c7-ed3f9c87fc08 | Address Redacted | First Class Mail |
| 60ba77d1-3412-4fd1-9a63-f187cafc950c | Address Redacted | First Class Mail |
| 60bcf515-c25e-4e58-8b06-05fd44e34cc4 | Address Redacted | First Class Mail |
| 60bd1d90-41f1-40d2-bac4-71b6cb8ed8b2 | Address Redacted | First Class Mail |
| 60bd4c2c-c1a3-4785-a2e8-65e02e9721d3 | Address Redacted | First Class Mail |
| 60c10021-416e-4dd3-a481-ec458de56d68 | Address Redacted | First Class Mail |
| 60c1b51c-b5dc-4a26-86a4-109b391aaecd | Address Redacted | First Class Mail |
| 60c22cf9-991f-4b66-a0e4-68b4fa6fe6ba | Address Redacted | First Class Mail |
| 60c2a142-92c5-4649-bbd7-4c64ae9461d6 | Address Redacted | First Class Mail |
| 60c36acc-89be-431a-a045-ada93097d15b | Address Redacted | First Class Mail |
| 60c5db6d-84de-442a-b180-e0af71da6954 | Address Redacted | First Class Mail |
| 60c783a2-7982-4d26-8046-96bcca6e3607 | Address Redacted | First Class Mail |
| 60cc3bc5-ba42-44b7-baa1-a16a08b8266c | Address Redacted | First Class Mail |
| 60ccb657-7d2b-4b5a-b320-738b330adba3 | Address Redacted | First Class Mail |
| 60cdbbe1-7a11-4f26-b695-badaecbe54fe | Address Redacted | First Class Mail |
| 60d4e799-e0b9-42bc-a8a2-ee570bb71edf | Address Redacted | First Class Mail |
| 60d52390-6729-4a64-8c33-985955ab1868 | Address Redacted | First Class Mail |
| 60d8365e-2f4c-41e6-9c74-750247c737ac | Address Redacted | First Class Mail |
| 60da0ead-4cd1-44a0-b316-a47c4451621a | Address Redacted | First Class Mail |
| 60daf5d6-5e2a-4983-9c02-0853a0e4bd52 | Address Redacted | First Class Mail |
| 60db5703-11b9-4026-9954-0b7f00e7a147 | Address Redacted | First Class Mail |
| 60db8ada-7c1f-41b1-b042-9ae0f3b93977 | Address Redacted | First Class Mail |
| 60df1156-1364-4e67-ac29-13062f524271 | Address Redacted | First Class Mail |
| 60df2487-02c7-4b39-ad7c-87c64ae97da4 | Address Redacted | First Class Mail |
| 60e0665a-9782-4263-b5b1-25293eb59e27 | Address Redacted | First Class Mail |
| 60e0b047-f7e2-43e5-b5ce-d248425cf255 | Address Redacted | First Class Mail |
| 60e3181e-d58a-4f87-bcde-27a1fd10e52c | Address Redacted | First Class Mail |
| 60e327bb-d0ae-4e10-a257-a969dc307153 | Address Redacted | First Class Mail |
| 60e5969c-7df4-4d63-a2c6-3d24178afef2 | Address Redacted | First Class Mail |
| 60e67d27-ab04-4625-a92b-c8f00bc54312 | Address Redacted | First Class Mail |
| 60e99138-ebfa-4140-ad86-e0ea54797de8 | Address Redacted | First Class Mail |
| 60e9c3b9-4fc3-4af8-a0f0-34f15f42a463 | Address Redacted | First Class Mail |
| 60eaa8b6-c8fa-4f6d-aeb2-8a9adfdba2d7 | Address Redacted | First Class Mail |
| 60ef057f-3e05-499d-9f71-35baf741d727 | Address Redacted | First Class Mail |
| 60ef3022-11dc-4bd4-89bb-142918c0c448 | Address Redacted | First Class Mail |
| 60f01b89-8b1e-4b7c-999b-a5fb51d05535 | Address Redacted | First Class Mail |
| 60f16cbd-9b3e-497b-92f3-8d75b1660d29 | Address Redacted | First Class Mail |
| 60f20f6e-12c0-4728-b313-66a25beecc1b | Address Redacted | First Class Mail |
| 60f48297-61d4-4123-9f97-3f31c7962967 | Address Redacted | First Class Mail |
| 60f4ebe6-9b6b-49ef-bc18-1730061f007c | Address Redacted | First Class Mail |
| 60f6a624-db4b-45f6-a04e-922b26c8ac28 | Address Redacted | First Class Mail |
| 60f8cfb0-9001-407b-91d7-39ba0a830c07 | Address Redacted | First Class Mail |
| 60fb0268-bff1-4299-89f3-8f56e7a81efd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 60fcbf0d-3d44-4a92-a8e0-7e4d5a977abd | Address Redacted | First Class Mail |
| 60fd1c6e-de0c-441b-8ae7-1936e2c788db | Address Redacted | First Class Mail |
| 60fdc4ca-2d39-48ce-ad82-db7b127766ee | Address Redacted | First Class Mail |
| 60fe3963-09de-4c5a-8efa-8b42092ef825 | Address Redacted | First Class Mail |
| 60ff7048-6104-4f15-a070-8e5d33fcae02 | Address Redacted | First Class Mail |
| 610037b2-2447-4af9-aab2-54cfcae07544 | Address Redacted | First Class Mail |
| 6100ff7a-74d7-4171-8266-e6b346cabc4e | Address Redacted | First Class Mail |
| 610404e6-1dfc-4dd8-8af5-148f5a66fa4e | Address Redacted | First Class Mail |
| 61056b4f-0fd1-4a0a-a8f8-7e8f1d5d5378 | Address Redacted | First Class Mail |
| 610acdcf-947e-4c64-8823-38f9c06ab7b9 | Address Redacted | First Class Mail |
| 610be915-e28f-4a3f-b4c2-11d2c8b4d5c0 | Address Redacted | First Class Mail |
| 610c564c-2a54-4377-8ff6-d2dbde8c4c4d | Address Redacted | First Class Mail |
| 610cc4ed-c21f-49ad-a71d-d03f4b19b496 | Address Redacted | First Class Mail |
| 610fbf34-51ea-4c0b-90ad-07be1732ae9c | Address Redacted | First Class Mail |
| 610fed9f-93bd-43b4-bbaa-730dd3d9f10c | Address Redacted | First Class Mail |
| 611177e8-abf6-40a7-af9a-adb2accc595e | Address Redacted | First Class Mail |
| 6115ccdf-98c2-47f5-9ddc-8b862a0ad3db | Address Redacted | First Class Mail |
| 61157017-3d49-414b-a7a0-cfdd61c4484a | Address Redacted | First Class Mail |
| 6116ae52-6cc5-43a3-be63-4696e6c319e8 | Address Redacted | First Class Mail |
| 611b2237-683c-46a8-abe4-2d8b78ed9e10 | Address Redacted | First Class Mail |
| 611e6b93-71d3-4bb3-a379-9c746eb76dfc | Address Redacted | First Class Mail |
| 61207186-5f67-4116-bf9e-71033a81a6f7 | Address Redacted | First Class Mail |
| 6126d82-f335-45f7-bea3-e51e5eb49ebf | Address Redacted | First Class Mail |
| 61287ee5-abe9-4993-8c87-727ba860865d | Address Redacted | First Class Mail |
| 6129526f-8d2a-441a-b032-5a6abce0c1be | Address Redacted | First Class Mail |
| 612b5074-ebdc-44dd-bbf7-6a8a58b315aa | Address Redacted | First Class Mail |
| 612b8f27-79cf-4d35-8b3f-89fd392b077f | Address Redacted | First Class Mail |
| 612c0808-acad-49a5-a9c3-8d34f900628f | Address Redacted | First Class Mail |
| 612d32eb-d4dd-4a2d-885e-cbdd6a14308a | Address Redacted | First Class Mail |
| 612df279-b9a1-42a4-b2ac-92ad3bd18ac0 | Address Redacted | First Class Mail |
| 613026d2-ee83-4364-ac1d-985967ed8ae6 | Address Redacted | First Class Mail |
| 613053b3-0c17-4bb7-8ffc-bd0311e492ac | Address Redacted | First Class Mail |
| 61333abd-8578-4d76-ac63-55a0c532b646 | Address Redacted | First Class Mail |
| 6134626a-d0f2-49c7-873d-cdaf289874ed | Address Redacted | First Class Mail |
| 61354222-72b3-4a6d-a4cd-9be88b586168 | Address Redacted | First Class Mail |
| 6135e1ef-c21f-4a3f-acd4-45decd69b29e | Address Redacted | First Class Mail |
| 6136102e-1f1b-4275-a6d2-ebed40808289 | Address Redacted | First Class Mail |
| 613619ce-ef64-4f2e-866c-1e1c1c99b6d7 | Address Redacted | First Class Mail |
| 613756be-5f2c-4169-adde-fa44588b51e9 | Address Redacted | First Class Mail |
| 6138898f-1e64-49b1-b2be-e8b864e71f23 | Address Redacted | First Class Mail |
| 61392ca2-d345-4149-b1e7-6ce921f27558 | Address Redacted | First Class Mail |
| 613a602e-6682-4544-bd98-61e23e1f19df | Address Redacted | First Class Mail |
| 613d49e7-c423-4856-81b9-468f790b57bc | Address Redacted | First Class Mail |
| 613f2031-68ea-4b8d-8a21-749b01111d81 | Address Redacted | First Class Mail |
| 613fa9c1-6e60-44c7-b5c3-5e68514f1e96 | Address Redacted | First Class Mail |
| 6140fcdc-5fba-4e0a-87ab-4ce8f0ae3686 | Address Redacted | First Class Mail |
| 6141e361-7a31-45d2-8d5c-70fb55f09314 | Address Redacted | First Class Mail |
| 61421c73-75ec-4fba-9345-37a6f3571871 | Address Redacted | First Class Mail |
| 6142268a-2f01-4e2b-a27c-83fe8cf2baa8 | Address Redacted | First Class Mail |
| 6142fa0f-1c90-4faf-9e8a-f84fa2d56aa3 | Address Redacted | First Class Mail |
| 6144054f-79d2-4b6c-865d-2fc4fd8aa0a3 | Address Redacted | First Class Mail |
| 6145a25c-d2bc-4411-8437-b4c286411740 | Address Redacted | First Class Mail |
| 6145d8a1-d6bb-426c-8c2d-70c4ae22b061 | Address Redacted | First Class Mail |
| 61469ede-ddbb-4538-87b7-1e5dda643289 | Address Redacted | First Class Mail |
| 61470a4f-cdc3-4ad9-aef8-8b8925ea1663 | Address Redacted | First Class Mail |
| 61477cc3-f97f-4e3c-872c-8d92bdee9df5 | Address Redacted | First Class Mail |
| 6149be1c-b1b0-46c9-9ce9-8075d19b9cab | Address Redacted | First Class Mail |
| 614b3538-15c9-4a78-b07c-3746c2315546 | Address Redacted | First Class Mail |
| 6151cd6c-882e-4bbd-a6b5-48289981bc97 | Address Redacted | First Class Mail |
| 6151f427-04a9-4a0c-9917-d010b62f55bb | Address Redacted | First Class Mail |
| 615226bb-1302-4f74-ac0c-5b5351aa22f2 | Address Redacted | First Class Mail |
| 61539d35-1812-4c88-b0f2-4cbb58d38fda | Address Redacted | First Class Mail |
| 61540e60-55a6-4092-bcc1-1a50907819 1b | Address Redacted | First Class Mail |
| 615420 0f-e2ea-4b3d-8363-fb53c114ae1d | Address Redacted | First Class Mail |
| 61 5589fe-8647-4fe4-a03f-1bb36fec70f3 | Address Redacted | First Class Mail |
| 615b0456-1401-4ebe-a62e-a93845676501 | Address Redacted | First Class Mail |
| 615b6a29-17c9-4476-afdf-76b04e088f1f | Address Redacted | First Class Mail |
| 615dbc62-9ee9-4f83-a060-1e24f655c488 | Address Redacted | First Class Mail |
| 615de70e-3f56-4eb7-b0a1-ede5ff0da975 | Address Redacted | First Class Mail |
| 615f3dd8-bfad-40b8-94f2-ccf9b81fa3ca | Address Redacted | First Class Mail |
| 615fcd0f-92bc-4003-b858-4c8e22500351 | Address Redacted | First Class Mail |
| 61607c74-51fd-4962-87c9-b05f89aed8f2 | Address Redacted | First Class Mail |
| 6160ad23-fc74-42cb-99db-b8258aff8a87 | Address Redacted | First Class Mail |
| 616169f3-892f-4de2-9f04-b70d624c31ce | Address Redacted | First Class Mail |
| 6164bc65-968f-4d11-a5f7-387e6c9d5571 | Address Redacted | First Class Mail |
| 6165dfde-3d5d-4ae7-8462-649b40043681 | Address Redacted | First Class Mail |
| 6166bb10-6cca-4fcd-9803-79c87f22b8ea | Address Redacted | First Class Mail |
| 616b2b2d-c06e-447f-abef-bff306307b1f | Address Redacted | First Class Mail |
| 616c386a-9aa7-4ff9-9c10-868f0903fb51 | Address Redacted | First Class Mail |
| 616d7304-cd3a-4279-be90-efb548bb2577 | Address Redacted | First Class Mail |
| 616fea11-7f03-4d61-ad4c-95c8b132fbab | Address Redacted | First Class Mail |
| 61701072-5ee8-42d7-b467-73306691193a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 61723238-49c2-4219-9ae7-ba8a74b487fd | Address Redacted | First Class Mail |
| 6172ffcd-43c8-4daa-944b-7a46d0fe1c1c | Address Redacted | First Class Mail |
| 61745f39-0b6d-4243-9910-aa06fd52507f | Address Redacted | First Class Mail |
| 61753e2c-5aaf-4d26-a470-2878dbaa929c | Address Redacted | First Class Mail |
| 61758aee-7856-4ff9-9c3e-ea9e765fdb90 | Address Redacted | First Class Mail |
| 61766c74-0e25-4551-8eef-bc4ecabba89c | Address Redacted | First Class Mail |
| 6177f065-05d1-4f53-9b14-a1e3e28b5712 | Address Redacted | First Class Mail |
| 617954e0-68e3-4f5f-816b-fcbb0edb4627 | Address Redacted | First Class Mail |
| 617d2e2a-7c0f-4812-91ec-c42f41ae4078 | Address Redacted | First Class Mail |
| 617d9907-3f65-4f54-bcd0-810047114a34 | Address Redacted | First Class Mail |
| 617dd746-8975-49fd-b9a6-4e83264419fd | Address Redacted | First Class Mail |
| 61809b61-e4ad-41cf-b963-cd1b27b45a24 | Address Redacted | First Class Mail |
| 6181c519-2522-40b9-83a1-4fafbaa08e2e | Address Redacted | First Class Mail |
| 61821799-0899-4815-810e-cc022547ec3f | Address Redacted | First Class Mail |
| 618433df-f4ab-4981-abef-cadc1484c27a | Address Redacted | First Class Mail |
| 6185f05a-c8cf-433e-a5de-c8a36b481d75 | Address Redacted | First Class Mail |
| 61887bcf-06a1-45a7-b5a2-e5d200c0592a | Address Redacted | First Class Mail |
| 618aa713-a6cc-4187-b8b7-85b96a1296f9 | Address Redacted | First Class Mail |
| 618afc80-828f-46e1-b484-92f1763a763b | Address Redacted | First Class Mail |
| 618c89f8-82b9-4ad6-90ca-2c8ded95a146 | Address Redacted | First Class Mail |
| 618f9d2f-a3bb-4b77-8620-6cba2d03820a | Address Redacted | First Class Mail |
| 6190bc4e-50ae-4fcf-a422-f0483f32ecdc | Address Redacted | First Class Mail |
| 6190c318-7b10-4c70-88c7-8607c1898984 | Address Redacted | First Class Mail |
| 6191fef7-db73-419a-9f9a-af1f7e799bbf | Address Redacted | First Class Mail |
| 61927e96-2664-4efa-bc31-8ce7b39b09f0 | Address Redacted | First Class Mail |
| 619294ec-9455-424e-ae67-826b71eeddb9 | Address Redacted | First Class Mail |
| 6193d888-f169-4f2a-a198-77f633f04396 | Address Redacted | First Class Mail |
| 619497fe-7994-4e3b-b6f6-0e87ea1ece67 | Address Redacted | First Class Mail |
| 6198085c-3b32-42cc-991d-e04a60941eb3 | Address Redacted | First Class Mail |
| 6198ad1f-7f8f-43fb-acc0-fe56a47efae1 | Address Redacted | First Class Mail |
| 6199414c-8d10-4a5a-9864-9ebaaa0ba8fc | Address Redacted | First Class Mail |
| 619b2561-6054-45e5-85c0-7e0cc1527c02 | Address Redacted | First Class Mail |
| 619b5c31-d36e-4f0a-9d24-f4e030b26339 | Address Redacted | First Class Mail |
| 619bdfc4-4906-43e5-8e49-00522957e4a6 | Address Redacted | First Class Mail |
| 619c9cd9-4670-443f-930f-050b9b9231de | Address Redacted | First Class Mail |
| 619cdeab-55d2-4186-b605-66c8b8f37c2f | Address Redacted | First Class Mail |
| 619df7d6-4d90-4c39-a65c-7f01053a2839 | Address Redacted | First Class Mail |
| 619e113b-e9a8-40a4-a3c2-faf20e8b6ae9 | Address Redacted | First Class Mail |
| 619f07ad-ef9c-4fba-a784-9763d74f9924 | Address Redacted | First Class Mail |
| 619f3ccb-34b3-4b40-8a6b-66b9cc7d3e6a | Address Redacted | First Class Mail |
| 619f9f17-18a4-4f73-8dcf-fea05896fe44 | Address Redacted | First Class Mail |
| 61a29d15-5e1d-4a49-bec9-e8d1a5ec1b0d | Address Redacted | First Class Mail |
| 61a96761-019a-44c8-938b-63ba11a4d7e1 | Address Redacted | First Class Mail |
| 61aa6bfa-73ee-44aa-81ed-9d23e41d0098 | Address Redacted | First Class Mail |
| 61aabc38-79f4-4162-a4de-4098329a416a | Address Redacted | First Class Mail |
| 61abdf96-ac0b-4c7e-8647-6f6ed44a6690 | Address Redacted | First Class Mail |
| 61ac6731-04d8-45e7-b828-916aa9058dc2 | Address Redacted | First Class Mail |
| 61b0cbb3-8a4a-40dd-996c-a060f385c9e3 | Address Redacted | First Class Mail |
| 61b4d328-9f61-4cbb-ad96-e18a6c24f4f7 | Address Redacted | First Class Mail |
| 61b50df4-e513-4d4e-87d6-e6c4b826edbf | Address Redacted | First Class Mail |
| 61b5524c-cade-4b85-bf16-a2b8a63c727d | Address Redacted | First Class Mail |
| 61b55576-85d3-4fff-897b-11f5947504e | Address Redacted | First Class Mail |
| 61b63a4f-882a-4639-aed8-d0c99b47229a | Address Redacted | First Class Mail |
| 61b86f95-635c-4385-a601-ce7dbf3091d0 | Address Redacted | First Class Mail |
| 61b73db-248d-4b18-a51c-0533a3d0b75e | Address Redacted | First Class Mail |
| 61be8bb5-c895-4973-a2ca-8e3e8f119baf | Address Redacted | First Class Mail |
| 61bf2e17-4644-4a7c-967e-2c79bd24a9fd | Address Redacted | First Class Mail |
| 61bfcb96-0ba5-483a-9bd0-c67e32cffc7d | Address Redacted | First Class Mail |
| 61c1e1c9-4577-4ae8-a0ad-639c6ff23452 | Address Redacted | First Class Mail |
| 61c2aaef-a5e4-45fb-a149-bde4522f6608 | Address Redacted | First Class Mail |
| 61c2c906-a6f2-45d0-a048-b3b3da28a371 | Address Redacted | First Class Mail |
| 61c39816-a7a1-4945-a034-0d04f5015b5b | Address Redacted | First Class Mail |
| 61c6cdea-960a-4a3f-80d7-745ef8e93fe3 | Address Redacted | First Class Mail |
| 61c6fd65-e110-4308-a1de-d7ddaead48e8 | Address Redacted | First Class Mail |
| 61c73548-9070-4f0b-83c8-2ae6102084e4 | Address Redacted | First Class Mail |
| 61c9df83-0ff9-4fe0-b144-7770051caab8 | Address Redacted | First Class Mail |
| 61cba34c-3651-4874-99f5-01118386ba70 | Address Redacted | First Class Mail |
| 61d11dab-48ea-499e-b16e-015cd8838317 | Address Redacted | First Class Mail |
| 61d4d4f7-7f2f-484c-aa01-0a0dd42d9a4b | Address Redacted | First Class Mail |
| 61d60275-af33-455d-9758-dd1018d97f49 | Address Redacted | First Class Mail |
| 61d63c6e-1f8a-410d-9cd1-70101673d338 | Address Redacted | First Class Mail |
| 61d76dba-3c6c-4a0b-8cfa-20ea3ca57559 | Address Redacted | First Class Mail |
| 61d7c441-96f0-4435-958f-d8fb3c3bedec | Address Redacted | First Class Mail |
| 61e2f9f0-ce37-4c2f-ae73-6776dc980634 | Address Redacted | First Class Mail |
| 61e5540b-6925-4b99-a7c1-914160d34aa0 | Address Redacted | First Class Mail |
| 61e8abd6-0499-4cf4-98f0-68c489139a70 | Address Redacted | First Class Mail |
| 61e96d19-b35e-4d97-82f1-0d4e850edac5 | Address Redacted | First Class Mail |
| 61eb312a-d443-4794-9270-641125790106 | Address Redacted | First Class Mail |
| 61eb7453-0ba5-49a9-b6c7-7e0479137e94 | Address Redacted | First Class Mail |
| 61ecc5d5-b708-48e2-bc97-774ea0cbf338 | Address Redacted | First Class Mail |
| 61edd36e-1c0e-4994-bc5e-977c9d402aea | Address Redacted | First Class Mail |
| 61ee4437-9f46-4063-bdfc-378f04f55f51 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 61ef52bb-7b38-4d0d-971c-aee4a42372eb | Address Redacted | First Class Mail |
| 61f07ed7-9c17-4648-8ddf-2d874da469ea | Address Redacted | First Class Mail |
| 61f0ca5b-d076-4393-8a9b-34f018cb829a | Address Redacted | First Class Mail |
| 61f1d3d8-1b6b-4d4e-ba3b-65e575d1293b | Address Redacted | First Class Mail |
| 61f40c80-8d5c-4864-aad6-e0f1134601e5 | Address Redacted | First Class Mail |
| 61f4fe27-345c-485b-b43c-3e688e23c07d | Address Redacted | First Class Mail |
| 61f58913-acd2-4402-9da5-29c028b49489 | Address Redacted | First Class Mail |
| 61f7560e-e093-4b42-83c7-93fbba2e6d00 | Address Redacted | First Class Mail |
| 61f7b4e1-bf67-40de-b9ff-4fcc3bcecad4 | Address Redacted | First Class Mail |
| 61fa29f9-3b8c-46ef-83b1-4e9ddd60b87c | Address Redacted | First Class Mail |
| 61fc990a-00a7-424d-a750-44a54e2815f0 | Address Redacted | First Class Mail |
| 61ff5e3e-85fd-4f5d-8105-75c49bc74205 | Address Redacted | First Class Mail |
| 62008959-6833-4ace-ad59-26f80413aa42 | Address Redacted | First Class Mail |
| 620505a3-8390-4655-b9dd-8148b608056d | Address Redacted | First Class Mail |
| 6205db72-3dee-4dfd-ae73-fd77fb99d65e | Address Redacted | First Class Mail |
| 6207b803-5d67-4849-9be0-13a6e89d1897 | Address Redacted | First Class Mail |
| 6207c9a5-ffd8-4708-824f-0295bbbcdac3 | Address Redacted | First Class Mail |
| 6208c401-4009-4c8d-9bff-03577064c4b0 | Address Redacted | First Class Mail |
| 62098df1-29d1-426a-8431-20a821d41a39 | Address Redacted | First Class Mail |
| 620c14f7-a279-4971-92e1-8d53caac0e69 | Address Redacted | First Class Mail |
| 620c9cc3-9edf-46ac-93d5-ad4bee9fa00a | Address Redacted | First Class Mail |
| 62105b0a-c770-47e0-b143-400f2ffaf9fb | Address Redacted | First Class Mail |
| 6213bcdd-082a-4acc-a5b0-ad76fc1c6db2 | Address Redacted | First Class Mail |
| 621472d9-c7bc-4aba-9fbf-1e2869274ac9 | Address Redacted | First Class Mail |
| 6215c116-d532-414e-b60d-df3d01220c01 | Address Redacted | First Class Mail |
| 62173e69-7668-4ea7-916e-d4462c660ab3 | Address Redacted | First Class Mail |
| 62192cc9-8c4e-4a81-a8f5-b871f1b28cb4 | Address Redacted | First Class Mail |
| 621a2578-3fd5-4cbd-8677-15f54d0093a5 | Address Redacted | First Class Mail |
| 621a434a-173a-4baa-b82a-7464f57671b0 | Address Redacted | First Class Mail |
| 621ef4a4-6781-42f5-b215-4fdea876b7b9 | Address Redacted | First Class Mail |
| 621f6e1d-af93-47bd-a610-4e29425eefc8 | Address Redacted | First Class Mail |
| 621f93a3-0180-4866-b3f9-393bf0d4a866 | Address Redacted | First Class Mail |
| 6220721a-c703-450d-b8b0-c36b3ca73107 | Address Redacted | First Class Mail |
| 6220c7e9-4dea-4c86-8bd8-e86f92d92c6a | Address Redacted | First Class Mail |
| 62213778-7103-4898-bb27-bf4b66245575 | Address Redacted | First Class Mail |
| 62219f13-2f4b-45e9-b7ec-0f8e4dee31e3 | Address Redacted | First Class Mail |
| 6221d72d-2669-451c-9afb-44af5caad65a | Address Redacted | First Class Mail |
| 62226895-aee1-4b55-99f1-a179621806ed | Address Redacted | First Class Mail |
| 62242cfc-69e7-44c0-ab0e-e999939656c4 | Address Redacted | First Class Mail |
| 622618e4-6782-4742-8d56-f71cab70e9c7 | Address Redacted | First Class Mail |
| 622990dd-b54d-4d20-951b-3750f8cad750 | Address Redacted | First Class Mail |
| 622a8cbb-5a78-472a-b820-a7207aac7753 | Address Redacted | First Class Mail |
| 622d77b9-1a1e-417a-9996-dc8fd071577b | Address Redacted | First Class Mail |
| 622db445-4e54-4e4b-bb55-d767605bdd10 | Address Redacted | First Class Mail |
| 622ea708-ece7-4be8-8902-97bf47f0e2b9 | Address Redacted | First Class Mail |
| 622fd4c8-8a9c-484b-ae72-e39f5b38106a | Address Redacted | First Class Mail |
| 62316e35-7dab-42a4-b724-9223f73c9088 | Address Redacted | First Class Mail |
| 62343e32-d488-4dd5-a35b-98f32e4cb2eb | Address Redacted | First Class Mail |
| 6234554a-dda9-4977-80ea-bb0b75487cf7 | Address Redacted | First Class Mail |
| 6235f389-4d48-43c5-ace3-1aebcd218fa0 | Address Redacted | First Class Mail |
| 623693bb-e06a-4cad-b966-1a9d4ff80924 | Address Redacted | First Class Mail |
| 62373d20-9a12-4b62-b66f-732601716d99 | Address Redacted | First Class Mail |
| 6237ba8c-b175-4b5d-84cb-81f983ef5f20 | Address Redacted | First Class Mail |
| 623a0a11-3684-4c18-8c20-007a0e99d80b | Address Redacted | First Class Mail |
| 623c2b63-160d-4345-ae4d-3eb4adf1e2ee | Address Redacted | First Class Mail |
| 623cb83d-5cdf-4c4f-a4b5-88dfb09f2dfc | Address Redacted | First Class Mail |
| 623e5063-2660-4a90-a038-e2519f2f34bd | Address Redacted | First Class Mail |
| 6240a122-bcb5-46e2-a340-93c3420e1d72 | Address Redacted | First Class Mail |
| 62421afd-d240-48c4-acbe-0d4e3de1c15c | Address Redacted | First Class Mail |
| 6245ee0f-e7bc-41fc-80f8-3b664513d8d8 | Address Redacted | First Class Mail |
| 624a742c-011e-461d-804a-99febf855906 | Address Redacted | First Class Mail |
| 624afb64-aa58-46a8-9c72-73d3276fffa4 | Address Redacted | First Class Mail |
| 624b5034-9334-45ea-9e98-db5298151184 | Address Redacted | First Class Mail |
| 624d16c3-cd27-4fd3-83f8-4447005b7327 | Address Redacted | First Class Mail |
| 624dee1e-619a-47c5-bf5d-0fb53f2e9416 | Address Redacted | First Class Mail |
| 624e7049-f2ae-44a1-9fa8-45d6a0938648 | Address Redacted | First Class Mail |
| 625270ee-5a52-4423-a69e-c64ec7f3451d | Address Redacted | First Class Mail |
| 6255a9ae-6afa-40eb-b483-b2606356f07d | Address Redacted | First Class Mail |
| 62577bfc-53ed-4c67-a30c-0fb358f1e58f | Address Redacted | First Class Mail |
| 6259cb94-7ff0-42a5-b42a-b4fbcada9f06 | Address Redacted | First Class Mail |
| 625b7cd9-5777-4e3a-a6b3-ca0e1d7585s87 | Address Redacted | First Class Mail |
| 625cb6a9-6817-4f80-807e-8abdf25cb528 | Address Redacted | First Class Mail |
| 625d113f-cf2f-42e6-82f8-816b0bf28e83 | Address Redacted | First Class Mail |
| 625e4bb8-73e2-4fbe-996e-bc67509061ec | Address Redacted | First Class Mail |
| 625e503a-29e3-4938-a2fd-78f0624ba3ab | Address Redacted | First Class Mail |
| 625e9707-4c5a-4ade-8e97-57df53962b37 | Address Redacted | First Class Mail |
| 625ed90a-3ae4-4d7f-8050-125a018f3eaa | Address Redacted | First Class Mail |
| 62600c70-a30e-4b33-899e-ebef28758b6c | Address Redacted | First Class Mail |
| 6261a335-465a-48b9-ac75-03a043d9a8b1 | Address Redacted | First Class Mail |
| 6267c7f8-96ce-4a18-9958-5de8c65b5246 | Address Redacted | First Class Mail |
| 626bd00f-4c28-4a08-b6f0-b515f8740d6b | Address Redacted | First Class Mail |
| 626c26cf-6dfe-4736-b59c-8d22fb3bc47c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 626df33a-feda-4a47-9d7a-9b1bfd955145 | Address Redacted | First Class Mail |
| 626f3052-489a-4cf7-bb5e-e357f223e2d0 | Address Redacted | First Class Mail |
| 626f629c-f87f-4d7a-bbd0-fd5900323686 | Address Redacted | First Class Mail |
| 626faf75-bd97-4c1d-b5db-4ae148d63c91 | Address Redacted | First Class Mail |
| 626fec2d-7857-4fb7-918f-c1a212f8f4f4 | Address Redacted | First Class Mail |
| 62715288-eceb-45eb-a332-10fa471cf7e5 | Address Redacted | First Class Mail |
| 6272028c-08f3-4b6c-8ca1-023f1ee75b94 | Address Redacted | First Class Mail |
| 62723dc2-2137-4ce8-8149-87d98b3689f9 | Address Redacted | First Class Mail |
| 62752189-9bf5-41f1-84f6-e92c9f33e7de | Address Redacted | First Class Mail |
| 6277f0ac-88de-4fd0-823d-e282dfb4136c | Address Redacted | First Class Mail |
| 627c06f8-9cdd-407a-a45c-19066d40daae | Address Redacted | First Class Mail |
| 627c1b89-6e1a-4a3e-b48f-c1776746508a | Address Redacted | First Class Mail |
| 627d4aad-b1e2-425d-aab8-f3625c0737fb | Address Redacted | First Class Mail |
| 627e5872-3643-4f4d-9902-a1e743fb4574 | Address Redacted | First Class Mail |
| 627f20e8-eac8-481f-a3f9-2622ffe5f1cd | Address Redacted | First Class Mail |
| 627f837b-b4bc-4f8e-8450-b2a23de7b78f | Address Redacted | First Class Mail |
| 6287b04a-d889-44a5-833f-5d3018a5f814 | Address Redacted | First Class Mail |
| 628c1bd3-e314-4557-895c-aedbc0b3660c | Address Redacted | First Class Mail |
| 628c2013-d7a8-4f1a-a3a9-17835a85c958 | Address Redacted | First Class Mail |
| 628d9152-24fd-44e2-91de-f382989d1425 | Address Redacted | First Class Mail |
| 628d99c0-f68d-4aec-9684-b0ea7e1ea490 | Address Redacted | First Class Mail |
| 628f3ae0-6d2e-4a73-8c53-3ad1b72a695a | Address Redacted | First Class Mail |
| 6290cd96-b73e-4094-9efe-39fdc104fe1d | Address Redacted | First Class Mail |
| 62982904-3924-4ebb-896b-3d2ae5a36fcd | Address Redacted | First Class Mail |
| 62994b52-dee6-4f0c-9b7f-4d965bda4920 | Address Redacted | First Class Mail |
| 62997b0c-9725-4980-9b4d-033fafe6e51b | Address Redacted | First Class Mail |
| 629b3435-4557-4126-863e-28d935fad016 | Address Redacted | First Class Mail |
| 629fd47f-1e3c-4afd-9853-051e0a0eaf8e | Address Redacted | First Class Mail |
| 62a21cb8-b61f-4297-9c92-bc927c33ab92 | Address Redacted | First Class Mail |
| 62a29dba-a836-4b63-90da-49e314a10cce | Address Redacted | First Class Mail |
| 62a2d1ff-21ee-41cf-8a64-f105783a351a | Address Redacted | First Class Mail |
| 62a4d471-ca03-41e2-b407-45f8ed9b7e21 | Address Redacted | First Class Mail |
| 62a6c08b-ad90-47f6-bedd-baff91adf61a | Address Redacted | First Class Mail |
| 62a72a99-50de-4b7c-8fca-94c53ca246ad | Address Redacted | First Class Mail |
| 62ade3f6-40cf-4115-b16c-235fa63afa3c | Address Redacted | First Class Mail |
| 62ae5362-0a12-4187-a95a-ed8531 3ffb94 | Address Redacted | First Class Mail |
| 62ae8899-4e6b-49ed-876b-28f6f87d8311 | Address Redacted | First Class Mail |
| 62b05004-1b39-4572-b5d3-d5dbd9861d15 | Address Redacted | First Class Mail |
| 62b56c16-8af0-4a6c-b607-6c4371ed916c | Address Redacted | First Class Mail |
| 62b60000-ac4c-4fcb-9db9-b835d5e66494 | Address Redacted | First Class Mail |
| 62b72ac6-c201-4525-8d26-bd6e055c6a7f | Address Redacted | First Class Mail |
| 62b75649-dc98-449e-ad5f-2a04d6d9c6d3 | Address Redacted | First Class Mail |
| 62b7c873-80f4-4019-a34c-3e4a90b219e7 | Address Redacted | First Class Mail |
| 62b7e5c9-a2aa-4641-b3d6-913ab3e2cb24 | Address Redacted | First Class Mail |
| 62b911f1-85a5-49ff-90bd-9fb4beb050b7 | Address Redacted | First Class Mail |
| 62be382f-9695-42f4-a32e-5333f214e3c2 | Address Redacted | First Class Mail |
| 62beb93f-8eb2-4316-94a4-224a201ff8d9 | Address Redacted | First Class Mail |
| 62bf6689-9dd5-48ef-93af-493df5f5a06c | Address Redacted | First Class Mail |
| 62c0864a-aff9-4a87-89cd-315bd0c6dd01 | Address Redacted | First Class Mail |
| 62c11ff2-0c1f-4911-83b7-4a7327e31c1d | Address Redacted | First Class Mail |
| 62c60483-2930-4065-9b31-a87307085991 | Address Redacted | First Class Mail |
| 62c67b98-ad06-45d2-86af-81ff8e241da0 | Address Redacted | First Class Mail |
| 62c6ee5b-c5e8-4c7c-b063-2b978269089d | Address Redacted | First Class Mail |
| 62c7bbb0-279f-4e4d-9f4e-4b3e3f591227 | Address Redacted | First Class Mail |
| 62c8f237-b233-4961-a012-045faa1d4f2b | Address Redacted | First Class Mail |
| 62c9dc0a-4028-4216-a431-b62c19bb0e6e | Address Redacted | First Class Mail |
| 62ca09af-5094-45b6-b6e2-650ff79486a1 | Address Redacted | First Class Mail |
| 62ca24ba-046a-4c48-a676-0dcee2f30cf9 | Address Redacted | First Class Mail |
| 62ca3dc6-6ac2-459b-bb5c-84da788033d6 | Address Redacted | First Class Mail |
| 62cb96cb-858d-43c4-8aeb-8c788d5263cc | Address Redacted | First Class Mail |
| 62cc2fdb-de2d-4f11-b7f0-7c4c3fa320d9 | Address Redacted | First Class Mail |
| 62ce8a4d-2107-4153-9ea1-9043c1f4b747 | Address Redacted | First Class Mail |
| 62cfe9ee-dc6c-4208-aa6d-8bc54218cd64 | Address Redacted | First Class Mail |
| 62d69119-9da8-4cfa-99cc-09fc9a309789 | Address Redacted | First Class Mail |
| 62d72b21-7f77-4ef2-a75b-12067f506c64 | Address Redacted | First Class Mail |
| 62d7860f-f4f8-458c-b8d8-9511a789f0df | Address Redacted | First Class Mail |
| 62d805f9-259e-4b0b-8d23-dd9690568563 | Address Redacted | First Class Mail |
| 62d88b0d-f4d9-4161-a7d4-2ae0ed2b1eed | Address Redacted | First Class Mail |
| 62d90727-8ea8-4a3a-8a1d-defcf274d563 | Address Redacted | First Class Mail |
| 62d9c87a-82f5-466d-86b7-6f92ab2f8e23 | Address Redacted | First Class Mail |
| 62db28e2-5464-45dd-8e2f-97a9cb1bf355 | Address Redacted | First Class Mail |
| 62dd6826-812c-4db0-8646-9d714afcca1e | Address Redacted | First Class Mail |
| 62deb511-65cd-438b-a54e-b88cce677bd4 | Address Redacted | First Class Mail |
| 62ded78b-df6b-4860-83dc-bc3dc4ccdf29 | Address Redacted | First Class Mail |
| 62e1af08-4699-4aba-a1ce-e5668ccd00ca | Address Redacted | First Class Mail |
| 62e315f1-c1c5-48e6-bac7-cc537dd9bbf7 | Address Redacted | First Class Mail |
| 62e31890-de5d-4e6e-8ddb-8d58af14cdf5 | Address Redacted | First Class Mail |
| 62e3d484-c60a-44bf-9717-85adf3772669 | Address Redacted | First Class Mail |
| 62e562bc-0f8d-4cb0-bbef-1ce124365d50 | Address Redacted | First Class Mail |
| 62e5966b-39aa-4234-afe7-308fc9c9ecea | Address Redacted | First Class Mail |
| 62e79225-ac58-4cb0-b097-4ad4101ec257 | Address Redacted | First Class Mail |
| 62e8bb60-2983-4af1-9a14-2431e527488b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 62e8c427-f70d-47ed-922f-5ec760126a99 | Address Redacted | First Class Mail |
| 62e8e172-25a4-4316-b74f-cdfb492ad9df | Address Redacted | First Class Mail |
| 62e9589f-07f8-4e56-bc47-274c45de78b5 | Address Redacted | First Class Mail |
| 62e9a241-573f-4049-ae51-b4aac36e1f11 | Address Redacted | First Class Mail |
| 62e9dc7f-3c69-476f-8644-e9bc38ffd06a | Address Redacted | First Class Mail |
| 62ea4d1b-d795-4069-82c1-2485f23b9465 | Address Redacted | First Class Mail |
| 62ecfb5c-6ca2-4595-91c4-4720708dc45c | Address Redacted | First Class Mail |
| 62ed8da0-a9f8-44f3-a488-801333d2b32c | Address Redacted | First Class Mail |
| 62edf652-d881-4453-80a5-66603db29c10 | Address Redacted | First Class Mail |
| 62f1913c-9036-4f99-9750-e8ba3da82f91 | Address Redacted | First Class Mail |
| 62f27ea1-a563-44c1-a0fb-47a5e70c69cf | Address Redacted | First Class Mail |
| 62f82dec-e474-4043-86e3-fc68e7717566 | Address Redacted | First Class Mail |
| 62fa2ae4-28e0-4426-bb80-87067cf7591f | Address Redacted | First Class Mail |
| 62fa6c9d-a7cf-438a-9f16-925171aad3ac | Address Redacted | First Class Mail |
| 62fb4235-ff8e-46e1-9233-4d381649f0f1 | Address Redacted | First Class Mail |
| 62fbcf22-8d88-42a0-8d79-ec3a041cfa3a | Address Redacted | First Class Mail |
| 62fc72b5-4b65-4775-b179-739457d85806 | Address Redacted | First Class Mail |
| 62fc7bbc-515f-455e-a632-baad12411d4a | Address Redacted | First Class Mail |
| 62fda7e0-e2b3-4c65-b136-778f9c8f8bcb | Address Redacted | First Class Mail |
| 62fe807c-90fa-4973-9f7f-87c09a1cd5f4 | Address Redacted | First Class Mail |
| 62ffa1c0-846c-489f-8aa8-20dab8266915 | Address Redacted | First Class Mail |
| 63033028-329d-49d7-8520-3bbeb00073a2 | Address Redacted | First Class Mail |
| 6303c690-2eb2-4bc7-8dd5-5448cfb25461 | Address Redacted | First Class Mail |
| 6305a532-8df4-4efc-ab6d-b6e490246c44 | Address Redacted | First Class Mail |
| 630666d0-f5bf-454a-9dd0-018b594ade07 | Address Redacted | First Class Mail |
| 6306e88e-4af2-4b68-9ee8-ebe765654187 | Address Redacted | First Class Mail |
| 63082146-eb34-4f3e-94f0-8e5ed1a02b8d | Address Redacted | First Class Mail |
| 63085b39-d1fb-4900-854f-a4850ccb09d7 | Address Redacted | First Class Mail |
| 63097773-3d5d-4af0-875a-5f290fc2c4b5 | Address Redacted | First Class Mail |
| 6309d4b7-2bf3-4e69-841b-6332758a7016 | Address Redacted | First Class Mail |
| 630a6434-1f38-4e0c-a25a-12c62efc6b1a | Address Redacted | First Class Mail |
| 630b782b-45a4-47cc-a6ee-88910d81c686 | Address Redacted | First Class Mail |
| 630cef31-e280-48ab-8760-1c326ea04b49 | Address Redacted | First Class Mail |
| 630dd6fa-1faa-4b82-a1af-1316ccf91f92 | Address Redacted | First Class Mail |
| 630f03e9-82ce-4114-a11c-f844773e8590 | Address Redacted | First Class Mail |
| 63101306-9a31-4efb-b08c-1aadb720b359 | Address Redacted | First Class Mail |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | Address Redacted | First Class Mail |
| 631213d3-eb32-4615-a9fa-5ca18ceca1cd | Address Redacted | First Class Mail |
| 63184eae-9013-4dfa-9641-dc739f0ce1ef | Address Redacted | First Class Mail |
| 631a6f11-9ff1-42f6-8587-d46f70e98153 | Address Redacted | First Class Mail |
| 631adafc-1dd2-49a2-a19f-5676520c0f06 | Address Redacted | First Class Mail |
| 631b6d5e-0b0d-4609-83d4-a26cfb69d6e3 | Address Redacted | First Class Mail |
| 631ca0c8-57e0-4b1e-8804-c8bd4d3f31e9 | Address Redacted | First Class Mail |
| 631cc238-b371-4e79-851a-c945cbc06825 | Address Redacted | First Class Mail |
| 631cdf91-7410-43cf-bcfb-01cc3c611100 | Address Redacted | First Class Mail |
| 631f8f20-d0ae-4f8a-b6b2-09dcf248b97d | Address Redacted | First Class Mail |
| 63204962-ae42-4f1d-87a4-8f3310255bf4 | Address Redacted | First Class Mail |
| 63208766-54b8-4889-9ef1-c2c565d0d1e6 | Address Redacted | First Class Mail |
| 6322430a-c068-4dcd-99a3-d40390bb4908 | Address Redacted | First Class Mail |
| 6322e0df-71ae-41f5-83a2-13b66e7c049a | Address Redacted | First Class Mail |
| 6323052f-c43a-415f-898f-5b3684f1fa1a | Address Redacted | First Class Mail |
| 6323bf6b-5683-41ae-8a66-019e832decb0 | Address Redacted | First Class Mail |
| 6324cf5e-6623-45d6-8334-7f0711ebb620 | Address Redacted | First Class Mail |
| 632787a6-5b42-413f-bae7-e2ce669b3206 | Address Redacted | First Class Mail |
| 6328364b-4b18-45ef-ad0a-e93da9add6be | Address Redacted | First Class Mail |
| 63294845-d027-4d62-a4c9-de877c317e67 | Address Redacted | First Class Mail |
| 632bb1ee-c7c2-4433-8b55-da9d55848739 | Address Redacted | First Class Mail |
| 632f2c54-b992-4267-9c36-80322a422059 | Address Redacted | First Class Mail |
| 632fc145-8fd4-467e-bc5d-b113e6a7758f | Address Redacted | First Class Mail |
| 6332ed0a-afe9-4c7b-9e11-d9f61e5b3803 | Address Redacted | First Class Mail |
| 63336805-775a-4a00-8d4b-94aed8039bfc | Address Redacted | First Class Mail |
| 63369zeb-ef63-4b8d-89a3-5c05950aa59a | Address Redacted | First Class Mail |
| 63373ba1-7019-46de-92e8-b49dcd34733b | Address Redacted | First Class Mail |
| 6337cc4c-1c83-4053-8038-643f5cc146f7 | Address Redacted | First Class Mail |
| 6338c0c1-481f-4eb0-b4a0-9ae2716b7bed | Address Redacted | First Class Mail |
| 633a6135-e1fd-4503-b299-63ff665b8532 | Address Redacted | First Class Mail |
| 633cd96d-1c09-43fa-bb94-e2538baddc2b | Address Redacted | First Class Mail |
| 633ce8d4-8d66-4189-8ba5-ca1bc96fc3d1 | Address Redacted | First Class Mail |
| 633d2a05-5e15-44da-9947-99856b02b173 | Address Redacted | First Class Mail |
| 633e9728-42ec-4c32-9159-ff7d6119ceb6 | Address Redacted | First Class Mail |
| 633f0b51-cd41-4dfd-b543-9ce004e0baff | Address Redacted | First Class Mail |
| 63404862-2faf-4ce2-b43e-bad1a4fb1ae4 | Address Redacted | First Class Mail |
| 6343555a-c160-429a-96fa-ef4ee24e2686 | Address Redacted | First Class Mail |
| 63439886-7866-4c3a-b1c8-7d17b3e7585b | Address Redacted | First Class Mail |
| 63443aa3-ed9b-4d01-b72f-f1cbeaeb1007 | Address Redacted | First Class Mail |
| 6345c4cd-0d6b-4bb4-af2d-a22136299748 | Address Redacted | First Class Mail |
| 63469a67-3c47-4b46-82bf-ee5ae534df01 | Address Redacted | First Class Mail |
| 6346d0b2-b811-451d-8026-b5da3ac5c4b9 | Address Redacted | First Class Mail |
| 6346fb87-45ba-4dcf-8c76-0a316608e5b5 | Address Redacted | First Class Mail |
| 6347cfcc-73d6-43cd-9f45-6805c029374a | Address Redacted | First Class Mail |
| 63493476-3d04-4f70-8091-e8537ac4883a | Address Redacted | First Class Mail |
| 634a0a3b-a240-4660-ba12-f871688706e3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 634e447b-26dc-45a4-bde7-24eab6651dc5 | Address Redacted | First Class Mail |
| 634e80917-96de-4f6b-a95b-7242dd7d5a13 | Address Redacted | First Class Mail |
| 634f64fd-aa0e-43f8-9cdc-4eb918b23875 | Address Redacted | First Class Mail |
| 634ff527-7838-472e-b09a-881dc9cc3951 | Address Redacted | First Class Mail |
| 6351875d-63be-4c5e-9c79-b909f562d68c | Address Redacted | First Class Mail |
| 63540760-aa00-4244-81c5-bf201f0b8cab | Address Redacted | First Class Mail |
| 63547c89-ebeb-4043-97ce-8ab9a431736e | Address Redacted | First Class Mail |
| 635651cc-d3d0-4b2d-a3b6-cbf2b647b3fa | Address Redacted | First Class Mail |
| 6357af9b-d643-4f15-be9d-a95884833707 | Address Redacted | First Class Mail |
| 635a98bb-8180-40db-86d9-c332fdf0e2a4 | Address Redacted | First Class Mail |
| 635c8de5-2ab7-4cd1-bae2-f0a98d8ffa7a | Address Redacted | First Class Mail |
| 635c986b-80c2-4ba7-b9de-c0d5b1961117 | Address Redacted | First Class Mail |
| 635db981-cbfe-4116-8b5d-685c64610b43 | Address Redacted | First Class Mail |
| 635e70d2-3079-4088-9bae-8fc7ba324d43 | Address Redacted | First Class Mail |
| 63602074-9aa4-4c65-bb6b-b08b7cf94a85 | Address Redacted | First Class Mail |
| 6361b30f-4121-4f9e-92cc-9290059d4990 | Address Redacted | First Class Mail |
| 6363c96d-797a-41d6-b1f0-1d50def5088a | Address Redacted | First Class Mail |
| 6363d7be-3563-4b68-a4a7-4dc8c76c6c41 | Address Redacted | First Class Mail |
| 63647c84-aace-4a70-acf7-a7b24505619d | Address Redacted | First Class Mail |
| 63651b00-8cba-4836-8b96-14acdca50319 | Address Redacted | First Class Mail |
| 6365c209-3638-4540-a07b-bfedb9df351f | Address Redacted | First Class Mail |
| 6365d14d-3420-452f-bc1d-00aeb938694e | Address Redacted | First Class Mail |
| 6365e03c-f695-4dd2-a61e-ebd9c2b35e06 | Address Redacted | First Class Mail |
| 636731b1-b42e-4c53-81c4-d1e3aae6e111 | Address Redacted | First Class Mail |
| 6368d628-c55c-4736-84f0-acfd755a5c94 | Address Redacted | First Class Mail |
| 63690baa-7246-464b-ac2a-dd099b99c507 | Address Redacted | First Class Mail |
| 636cb2db-d87b-4ab4-8a5a-bc1c72486d53 | Address Redacted | First Class Mail |
| 636d71cb-6a7c-4c74-8928-2abfc3010f3a | Address Redacted | First Class Mail |
| 636e85e1-a2ed-4503-9065-1bfbcb42bf33 | Address Redacted | First Class Mail |
| 6370eaa5-d629-4fca-950f-e80bc5bb48e2 | Address Redacted | First Class Mail |
| 637204d8-9210-4a47-9930-601d6a1af670 | Address Redacted | First Class Mail |
| 6379d895-846e-4264-825d-29bef1846a88 | Address Redacted | First Class Mail |
| 637adade-8e1b-4124-8856-1632c5e1a492 | Address Redacted | First Class Mail |
| 637cdb43-76cb-495c-96fe-513a8fb416d2 | Address Redacted | First Class Mail |
| 637df0cb-97a5-40c0-8f2d-7f2707ecd3de | Address Redacted | First Class Mail |
| 637fa300-eeca-491e-b499-2863dd58ee97 | Address Redacted | First Class Mail |
| 63821d27-8c5d-4bba-b897-17b34dc56bb9 | Address Redacted | First Class Mail |
| 6382893a-232a-47d4-b8c0-d0da59c75878 | Address Redacted | First Class Mail |
| 6384aff1-96c4-401c-aa2f-177d202066e0 | Address Redacted | First Class Mail |
| 63863c8a-fdc7-4fe1-aef6-a6b160674bf8 | Address Redacted | First Class Mail |
| 6386598a-8d38-4a02-8e41-20ab2153cc95 | Address Redacted | First Class Mail |
| 63884011-32d1-4f75-8956-493b41b50fff | Address Redacted | First Class Mail |
| 638ced66-5fde-41c0-956c-8852938a156a | Address Redacted | First Class Mail |
| 638e0691-f3aa-4266-898a-6917d935cdd0 | Address Redacted | First Class Mail |
| 638ef215-4d53-4a04-915b-070b10aaa598 | Address Redacted | First Class Mail |
| 6391ca7f-3a33-4186-8a46-173ba2ad1015 | Address Redacted | First Class Mail |
| 6392a26d-2c93-41af-a017-4377f95afc9b | Address Redacted | First Class Mail |
| 63934df3-804c-49bd-86c2-776d7f430781 | Address Redacted | First Class Mail |
| 6394fc8b-bc6e-4247-b8aa-16db4284dbee | Address Redacted | First Class Mail |
| 63987f54-d4e7-4ed8-9c0c-ea16a0d82b3d | Address Redacted | First Class Mail |
| 63991ddd-622f-47c6-8440-c922edb932d8 | Address Redacted | First Class Mail |
| 639ca294-ae01-4acd-8411-e43ddcf036af | Address Redacted | First Class Mail |
| 639ca5d6-90ed-4254-8ae3-b553096771e3 | Address Redacted | First Class Mail |
| 639ee9f5-0e3e-43d1-8369-6047eec5d62f | Address Redacted | First Class Mail |
| 63a0ed15-14d3-446b-9c76-77002feb0821 | Address Redacted | First Class Mail |
| 63a2fb40-a958-4aee-94d4-39fb3647190c | Address Redacted | First Class Mail |
| 63a3d5df-77a3-4f53-a198-8b8c277465ed | Address Redacted | First Class Mail |
| 63a65493-f983-42ca-9f94-425574f7e29f | Address Redacted | First Class Mail |
| 63a6be74-f58e-4ab0-bd4b-8f996819e892 | Address Redacted | First Class Mail |
| 63a835e5-c6ca-4e6b-af42-e403a8d5565b | Address Redacted | First Class Mail |
| 63ab134e-a2ad-4e3b-8064-f1b80a0bd9b5 | Address Redacted | First Class Mail |
| 63ab2030-76e4-4128-8693-f1a1790a04c0 | Address Redacted | First Class Mail |
| 63abb9a8-c9ac-4726-9489-824e3c610562 | Address Redacted | First Class Mail |
| 63ac70ba-e69b-4ed7-93fc-70685db1ec5f | Address Redacted | First Class Mail |
| 63ad26b1-c68f-438a-8b23-e74e45887395 | Address Redacted | First Class Mail |
| 63b06cb1-247c-47b3-bafe-d2e944a7136d | Address Redacted | First Class Mail |
| 63b146f8-b924-44b7-8cb1-d6853a78efd1 | Address Redacted | First Class Mail |
| 63b47a3a-df8c-4713-8084-67dc795af957 | Address Redacted | First Class Mail |
| 63b59afb-ea16-4432-9e7d-6591672bb61b | Address Redacted | First Class Mail |
| 63ba3ac1-f3ae-4637-afc9-a78181b873e4 | Address Redacted | First Class Mail |
| 63bc455f-3026-454d-a2cd-726e7d16efea | Address Redacted | First Class Mail |
| 63bdba17-4163-4425-a242-bf49de705068 | Address Redacted | First Class Mail |
| 63bf3954-a878-4bf5-bfb5-4f25358e760c | Address Redacted | First Class Mail |
| 63c09af3-e5e4-47b8-b248-a5407e10cad6 | Address Redacted | First Class Mail |
| 63c200ab-8144-464f-9e81-3d2ed94054a5 | Address Redacted | First Class Mail |
| 63c3de9c-3dbe-4939-959d-51feb1efa1c6 | Address Redacted | First Class Mail |
| 63c3e7e4-c69b-44d6-9ece-89cf3b88f27e | Address Redacted | First Class Mail |
| 63c79532-8af0-42fa-9858-79409891f299 | Address Redacted | First Class Mail |
| 63c83eab-2abd-459f-9ea0-c512247cada6 | Address Redacted | First Class Mail |
| 63c86d5e-e781-432a-80f8-e72ddf8875b1 | Address Redacted | First Class Mail |
| 63ca36c0-44a7-4c9e-839d-1f6b9f590439 | Address Redacted | First Class Mail |
| 63ca36fb-23df-4466-b670-c9d75fd339de | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 63ca8503-9347-46f7-9115-c4d2a3d3304d | Address Redacted | First Class Mail |
| 63caaf7f-355d-47b6-ba2e-6d2ddbc29d76 | Address Redacted | First Class Mail |
| 63cc35c9-9c85-49b1-877d-b8dca3a9a3f0 | Address Redacted | First Class Mail |
| 63cc38de-1438-44cd-81f7-49b92776f97b | Address Redacted | First Class Mail |
| 63cca436-55e3-4ae6-9c18-236a6fa93ee4 | Address Redacted | First Class Mail |
| 63cfb0df-8eed-473b-9be0-5af208c81ad7 | Address Redacted | First Class Mail |
| 63d23179-614c-494e-9355-83963ea40e8b | Address Redacted | First Class Mail |
| 63d23634-8043-4630-828c-c64472f0fa11c | Address Redacted | First Class Mail |
| 63d46fac-6787-4f05-a0e3-ebc5d1f7468c | Address Redacted | First Class Mail |
| 63d5f398-b326-4947-86e3-a727e853805f | Address Redacted | First Class Mail |
| 63d65032-0a2f-4352-a8c9-5d9a141d5efd | Address Redacted | First Class Mail |
| 63d86cb9-6c58-4ae8-9fc4-dcaf5f587a8a | Address Redacted | First Class Mail |
| 63dc4c47-f672-4592-b51c-08d22630630f | Address Redacted | First Class Mail |
| 63dc531f-98bc-46f3-a79f-1a70ac0cf2e1 | Address Redacted | First Class Mail |
| 63de0d65-ef69-4ffb-b673-19bab839100a | Address Redacted | First Class Mail |
| 63deb1b7-bfa4-4c72-9c61-859d0eef483c | Address Redacted | First Class Mail |
| 63df4923-1260-488e-a36f-1a37509f54a0 | Address Redacted | First Class Mail |
| 63e10f55-4edb-47da-9fd4-7045f385dfca | Address Redacted | First Class Mail |
| 63e3d464-ec54-4086-ae21-5930aaeb5aa3 | Address Redacted | First Class Mail |
| 63e3e7b6-01ba-4417-b6fc-3cefae5cce6d | Address Redacted | First Class Mail |
| 63e4406d-69d9-461a-9737-0879bc87313f | Address Redacted | First Class Mail |
| 63e4fa56-8e61-4030-afd9-c459c7f29917 | Address Redacted | First Class Mail |
| 63e72bd5-31da-4093-8da7-b0f505cc6912 | Address Redacted | First Class Mail |
| 63e76295-8281-4a4e-84ce-25cd7a17be91 | Address Redacted | First Class Mail |
| 63e86b59-0d7e-4321-b71b-bdf2749983e3 | Address Redacted | First Class Mail |
| 63e8e902-9408-48de-8afd-db8dd0b99473 | Address Redacted | First Class Mail |
| 63ee16e9-b4f2-4301-ab36-f861bccd6751 | Address Redacted | First Class Mail |
| 63f0fb86-4fc5-4b99-8f2e-a1f3da6ee7f8 | Address Redacted | First Class Mail |
| 63f1f62c-21aa-4889-b87f-c4a4d2f31130 | Address Redacted | First Class Mail |
| 63f55619-5265-4322-af0b-629108918b79 | Address Redacted | First Class Mail |
| 63f5575e-cad8-4721-96bf-059882578200 | Address Redacted | First Class Mail |
| 63f71849-40a1-4f47-9593-a12fd78ba6cc | Address Redacted | First Class Mail |
| 63f947bc-48e7-41cf-8641-cd2481e7119 | Address Redacted | First Class Mail |
| 63f96e43-2b22-44d5-9cee-ee0a7debbd45 | Address Redacted | First Class Mail |
| 63fb2872-11a3-4a56-b831-2311713ad1d0 | Address Redacted | First Class Mail |
| 63fb57d7-d40f-43bb-89ea-090039d1c8df | Address Redacted | First Class Mail |
| 63fd40bd-471e-4d43-9ecd-7ab2bf368cc8 | Address Redacted | First Class Mail |
| 64006ee1-35fb-44c6-8354-2b8b362e9bc7 | Address Redacted | First Class Mail |
| 64016004-eab0-4467-9472-4772e214cf4f | Address Redacted | First Class Mail |
| 640233a8-e6f9-4fcb-8733-5b0e8987c895 | Address Redacted | First Class Mail |
| 6403584a-3ee4-4f95-96d9-b547f00ed722 | Address Redacted | First Class Mail |
| 6404b5ca-57a0-4c85-b6be-b344a85fcab0 | Address Redacted | First Class Mail |
| 64073bf9-505e-4644-b5c3-42f0316df6c7 | Address Redacted | First Class Mail |
| 640ad8e4-f80f-457d-b295-5332fc255bf8 | Address Redacted | First Class Mail |
| 640ae90f-1b35-4c67-b21c-b5f3c4569a3b | Address Redacted | First Class Mail |
| 640b6a05-37fa-402e-aedf-81d3f8021dca | Address Redacted | First Class Mail |
| 640e708e-f1fc-42d8-ba77-f8910b6c7a7a | Address Redacted | First Class Mail |
| 640eb94c-92d7-4372-8cdb-7dc8e3fb95de | Address Redacted | First Class Mail |
| 6414a674-2a87-4655-b399-1090e1b536e7 | Address Redacted | First Class Mail |
| 6414d2a8-2239-46fc-8cbb-32162f08ad92 | Address Redacted | First Class Mail |
| 6415e46c-f3ef-42e9-9065-439b74aafec5 | Address Redacted | First Class Mail |
| 6416508-cf89-46a0-ba6b-cffca7a03ebb | Address Redacted | First Class Mail |
| 64193035-9f87-4db4-86eb-2e9b893881be | Address Redacted | First Class Mail |
| 64194996-4b21-4183-ad31-9d293a0955d0 | Address Redacted | First Class Mail |
| 641aef08-bb14-4d69-92ad-415d2f0b9400 | Address Redacted | First Class Mail |
| 641b14f8-c6d5-4620-b65b-8ade8e1973df | Address Redacted | First Class Mail |
| 641b7b88-ee8e-4269-88a9-9d2526bf1b87 | Address Redacted | First Class Mail |
| 64219066-d28a-4af6-b227-4dbcd3521a73 | Address Redacted | First Class Mail |
| 64228cd9-d044-438b-95c1-76bb32a6c15e | Address Redacted | First Class Mail |
| 64230c23-ea3a-4c1d-8d81-d2c2bce7c396 | Address Redacted | First Class Mail |
| 6423a218-6b93-4761-ba16-6c5296e249eb | Address Redacted | First Class Mail |
| 6423b589-487a-4296-9446-5e75b9200147 | Address Redacted | First Class Mail |
| 6425082d-523a-436c-8421-b1f07cad2c8a | Address Redacted | First Class Mail |
| 642601b7-2e27-49d0-bb55-868ba249d6a8 | Address Redacted | First Class Mail |
| 6426b9d7-836a-47df-bacc-cec9a99063fe | Address Redacted | First Class Mail |
| 64277fba-55aa-4316-b85d-1a2a38c76e91 | Address Redacted | First Class Mail |
| 642a8449-5eea-4440-9b34-763a3f58dd4d | Address Redacted | First Class Mail |
| 642aa5c2-7141-4859-9f17-aae239afaf27 | Address Redacted | First Class Mail |
| 642ab7bd-2f28-4f77-9a59-46d457a83a05 | Address Redacted | First Class Mail |
| 642c14cd-5d07-4bce-a2f8-879a58cdbf6c | Address Redacted | First Class Mail |
| 642ce5ac-89f2-4d89-bc79-f6c58cf97671 | Address Redacted | First Class Mail |
| 642daaec-61e3-4c24-a310-03506826b3b7 | Address Redacted | First Class Mail |
| 642e2f53-c34a-4ba3-8c5b-09a6dddb5902 | Address Redacted | First Class Mail |
| 642e437d-7bb0-4bdc-a7ee-505563c329b2 | Address Redacted | First Class Mail |
| 6430de5b-62a2-42d0-92f5-060fbef77117 | Address Redacted | First Class Mail |
| 6431b04a-13c5-419b-9b6a-51fbe3143dc8 | Address Redacted | First Class Mail |
| 6432a199-71d8-4d27-a812-c9b5528c87a1 | Address Redacted | First Class Mail |
| 64330c3a-6499-4a49-beca-62dd6bb9c87d | Address Redacted | First Class Mail |
| 6435eeea-dd8d-4168-a5bc-4cdabeddce55 | Address Redacted | First Class Mail |
| 6436544d-8034-463c-ae8e-70d367dc237f | Address Redacted | First Class Mail |
| 64365b4d-674a-4736-97ad-63c53c18901f | Address Redacted | First Class Mail |
| 6436f9d1-16c4-4ce0-a22a-ee14cd5c92d0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 643893d1-db56-4a62-a31c-8e1be6b31cb9 | Address Redacted | First Class Mail |
| 643d71a3-d125-4b03-8588-b6a77de71b23 | Address Redacted | First Class Mail |
| 643dc42c-e104-4a8a-8d92-e89ffe589206 | Address Redacted | First Class Mail |
| 6443ef20-6fee-410e-b415-f75ce787d2de | Address Redacted | First Class Mail |
| 64488b83-984a-469e-a187-79d498fd78c5 | Address Redacted | First Class Mail |
| 644a50a5-0de7-4bd2-9d2a-a7d617c92f78 | Address Redacted | First Class Mail |
| 644c29d7-af5d-4dc3-8b4f-9c4901e3a9fc | Address Redacted | First Class Mail |
| 644d5aa0-33de-4ee2-af51-405b3ffc6268 | Address Redacted | First Class Mail |
| 644eff35-ff13-481e-b4e2-7b4a249c1d27 | Address Redacted | First Class Mail |
| 645191a2-aa40-4cf7-84ed-adfeb8ac3788 | Address Redacted | First Class Mail |
| 64531f3e-6d90-45d1-adc1-26acbf524646 | Address Redacted | First Class Mail |
| 64564ed5-dde4-48aa-8a06-a29fa6347cc3 | Address Redacted | First Class Mail |
| 6456a1df-f6cc-4c65-8a98-1d7d95cdc179 | Address Redacted | First Class Mail |
| 64596b7c-b435-40cc-b254-79755dac587b | Address Redacted | First Class Mail |
| 645afb55-0110-45bd-b435-4b3a9da66890 | Address Redacted | First Class Mail |
| 645b7431-5068-4b60-8bcc-5a07386dadf5 | Address Redacted | First Class Mail |
| 645bf8e8-d52c-476b-a388-8458a8a5bd44 | Address Redacted | First Class Mail |
| 645cfb63-e499-49cc-8c51-30b7a74bf400 | Address Redacted | First Class Mail |
| 645d48cb-6e70-4a65-837f-9e072b63b0ed | Address Redacted | First Class Mail |
| 645d5bd2-30ab-4540-84b5-01ce76fdbfaf | Address Redacted | First Class Mail |
| 645db3df-29ef-4e93-8d58-9ea89df99fc0 | Address Redacted | First Class Mail |
| 645f06ad-bc31-4f18-ab82-60c7e1ab3bf6 | Address Redacted | First Class Mail |
| 645f856d-cbfc-42fd-a543-10cf0a2aef70 | Address Redacted | First Class Mail |
| 645fa0b5-8466-4c07-beab-c1ecb48b6bf3 | Address Redacted | First Class Mail |
| 64606b43-0564-434f-87b6-adc5818d6ea0 | Address Redacted | First Class Mail |
| 6460d13d-172d-4def-8509-1c2544694606 | Address Redacted | First Class Mail |
| 64622008-5ada-4e4e-a258-5b49bd6bfa70 | Address Redacted | First Class Mail |
| 64626c25-dd9a-4df5-9d3d-31f53d21fd45 | Address Redacted | First Class Mail |
| 646290e4-c2a5-4c9c-9f23-3bf53e65ac41 | Address Redacted | First Class Mail |
| 64644da9-dd26-4431-a375-d9ceacf42ab9 | Address Redacted | First Class Mail |
| 6464a53b-d019-48d9-b930-794bba33c8ed | Address Redacted | First Class Mail |
| 646555e5-c5a1-4519-b877-b6e53cec8b8b | Address Redacted | First Class Mail |
| 64668351-790f-4462-964b-5537cd4f0c79 | Address Redacted | First Class Mail |
| 6466ce2d-4b5d-4529-bc03-1360ff1d7688 | Address Redacted | First Class Mail |
| 6469167f-d6d5-444a-b3c5-0096e9d73885 | Address Redacted | First Class Mail |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address Redacted | First Class Mail |
| 646e74fc-c83a-46ef-a5a3-64934197867b | Address Redacted | First Class Mail |
| 647117b9-25bd-4a1e-9f4c-4615c6dc257d | Address Redacted | First Class Mail |
| 64736e26-0c0d-4fa1-9510-4fded8712c7b | Address Redacted | First Class Mail |
| 64739269-5400-4e65-8be4-103c86bbfbb6 | Address Redacted | First Class Mail |
| 64742272-d3e5-4852-ab00-f11632aedcfb | Address Redacted | First Class Mail |
| 6478107b-09f2-429b-b3d7-55a4f67a1f55 | Address Redacted | First Class Mail |
| 647a7533-e1b5-4c67-b32f-d41ab2813055 | Address Redacted | First Class Mail |
| 647aa642-eab4-4462-8df4-2ca3c09bbc66 | Address Redacted | First Class Mail |
| 647ab4d8-14a7-4d43-84ad-46bf3d8416d4 | Address Redacted | First Class Mail |
| 647ae859-752c-4c4e-9d34-fc7803ff91b3 | Address Redacted | First Class Mail |
| 647b964c-ac13-4b1a-a12a-1e4ec67e40b0 | Address Redacted | First Class Mail |
| 647baa2a-5c71-438f-b8ce-8b2bbd9e00e8 | Address Redacted | First Class Mail |
| 647cb79a-4338-41ac-8bfa-608027e1e7bf | Address Redacted | First Class Mail |
| 647cbee8-c7d7-4cce-98a7-c0b50b51ed52 | Address Redacted | First Class Mail |
| 647d8dfa-9226-4454-b5b9-ac254272c104 | Address Redacted | First Class Mail |
| 647e443f-13b1-4622-9c47-541ff665e707 | Address Redacted | First Class Mail |
| 647f0f0b-c738-4662-a548-46a6726c51c0 | Address Redacted | First Class Mail |
| 647fb289-4392-4a2f-871e-ad29e1c9753c | Address Redacted | First Class Mail |
| 647fdc22-accb-4eb1-a88a-84339d5acedf8 | Address Redacted | First Class Mail |
| 6484b429-6d17-430d-9aef-64aef1f566ca | Address Redacted | First Class Mail |
| 6486c596-f61b-481f-976f-2678f5e87e31 | Address Redacted | First Class Mail |
| 64879861-05d6-40a4-857a-6bc9c9ab7c87 | Address Redacted | First Class Mail |
| 64881665-a995-44ba-a75d-ccfc1669a9d7 | Address Redacted | First Class Mail |
| 64881d86-2a15-42fb-9b91-f9bcbce4c4b2 | Address Redacted | First Class Mail |
| 64892fd6-fcae-4705-9cde-b041d0727adf | Address Redacted | First Class Mail |
| 6489ed0a-29ce-4fbe-b124-8a23a7eace80 | Address Redacted | First Class Mail |
| 648b907d-f138-4632-bc63-59245ea45244 | Address Redacted | First Class Mail |
| 648c0d0a-6e65-4016-a015-576df7c7aed6 | Address Redacted | First Class Mail |
| 648ebf4-dac4-4830-b86e-188451f1ae03 | Address Redacted | First Class Mail |
| 648fc802-20b2-497d-878a-f8be03141493 | Address Redacted | First Class Mail |
| 6490e7f0-6110-404a-a521-8fa7d14c1029 | Address Redacted | First Class Mail |
| 64915a23-2b6c-4b87-8088-95937c67e277 | Address Redacted | First Class Mail |
| 6494d99f-4235-4d67-ae96-6ee99e8acc87 | Address Redacted | First Class Mail |
| 6494dd41-130a-4423-b9a1-1914c57fa051 | Address Redacted | First Class Mail |
| 6495efc7-b4ad-4f54-847d-04d53c3da1b4 | Address Redacted | First Class Mail |
| 64966054-ada6-49bf-86dd-d554c0d6667f | Address Redacted | First Class Mail |
| 6496bab2-881e-41ad-bd57-bc35448ddc3d | Address Redacted | First Class Mail |
| 6497662b-cb6d-4bbf-9e9f-1b98d28b5d93 | Address Redacted | First Class Mail |
| 649771f1-69cf-4cf0-b887-7b725e438e90 | Address Redacted | First Class Mail |
| 64986ece-8744-466a-b350-59a17b650e93 | Address Redacted | First Class Mail |
| 6499f438-8f18-4ecf-81e7-fdf835ce9244 | Address Redacted | First Class Mail |
| 649a7d11-880d-49a7-8840-e64d1a214bbb | Address Redacted | First Class Mail |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | First Class Mail |
| 649eacdf-6abe-4dcb-a599-67ced0bc9c31 | Address Redacted | First Class Mail |
| 64a078ea-23e6-4990-963c-7e80c522a725 | Address Redacted | First Class Mail |
| 64a19dcc-d3e3-467a-94b7-ff929d10189a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 64a26e95-9bb5-400c-ac17-bf485f2c87fe | Address Redacted | First Class Mail |
| 64a2f780-538a-403c-b189-c912697b5712 | Address Redacted | First Class Mail |
| 64a388fb-87de-424e-afd1-a26e6035629a | Address Redacted | First Class Mail |
| 64a52e6d-5fd0-492c-a563-aa6a0a3ed988 | Address Redacted | First Class Mail |
| 64a719ab-075f-4a6e-878d-4bb47442d99b | Address Redacted | First Class Mail |
| 64aa7512-46c9-426d-adab-0b82ebe63ae3 | Address Redacted | First Class Mail |
| 64aaad47-2669-4a6e-92b0-185622da8709 | Address Redacted | First Class Mail |
| 64aaaf4e-3bb8-411f-bdf8-0346888c87d8 | Address Redacted | First Class Mail |
| 64aaf52a-bf6e-41e5-8d31-f95454bdea52 | Address Redacted | First Class Mail |
| 64af75f0-0554-4741-924a-62e260412336 | Address Redacted | First Class Mail |
| 64b373e8-126a-4526-86aa-afd2d1cdc790 | Address Redacted | First Class Mail |
| 64b516b1-4dcc-4219-9f03-a36b6a1db858 | Address Redacted | First Class Mail |
| 64b5ea58-24d6-43d8-94bc-ceaa5f113b1e | Address Redacted | First Class Mail |
| 64b665c5-ee5d-4712-aea9-b9a21c2e5b24 | Address Redacted | First Class Mail |
| 64b68efd-be64-4f9f-a212-ed9d37b46767 | Address Redacted | First Class Mail |
| 64b89a63-dda9-49d2-a8b1-10b8edf1013e | Address Redacted | First Class Mail |
| 64b8fd60-502d-4057-a5b9-647f3fc18ee0 | Address Redacted | First Class Mail |
| 64bbfe37-7f30-4d15-9721-06ac8a509095 | Address Redacted | First Class Mail |
| 64bd0fa8-0f05-4433-9ced-c2ebcfe5539e | Address Redacted | First Class Mail |
| 64bfca9c-58e5-4eed-badb-e840f46652e4 | Address Redacted | First Class Mail |
| 64c1db6e-1fbf-4c30-a8bf-b8b5cd684dd2 | Address Redacted | First Class Mail |
| 64c50e72-54a6-4b1e-9580-c82bfc0f3a97 | Address Redacted | First Class Mail |
| 64c5a9e7-8b5a-4576-8fa9-ca46e8796d5d | Address Redacted | First Class Mail |
| 64c6f4d1-773e-4eac-879f-ed6ef0f4dbdd | Address Redacted | First Class Mail |
| 64c83971-a1c2-4ae0-beba-06c192a045a3 | Address Redacted | First Class Mail |
| 64c9a2a2-cccd-42f4-ae96-96d87d430e94 | Address Redacted | First Class Mail |
| 64ca60a7-eb31-4ade-b02d-615b3bd30a74 | Address Redacted | First Class Mail |
| 64cbb01b-28a3-436a-b88d-198c4c70603e | Address Redacted | First Class Mail |
| 64cbcbb1-170b-4da2-83ba-270e5b8a4b3d | Address Redacted | First Class Mail |
| 64ce43b2-e530-49d8-be39-1af88112750e | Address Redacted | First Class Mail |
| 64d12dca-968f-4410-b2e3-2b818593f91d | Address Redacted | First Class Mail |
| 64d32dec-c20c-4eb3-87f8-b6dc5f94b4e2 | Address Redacted | First Class Mail |
| 64d39aad-dc93-4a9d-a0e8-1174109bb646 | Address Redacted | First Class Mail |
| 64d3cd70-f038-44f2-a206-c0be5158e98a | Address Redacted | First Class Mail |
| 64d40e98-bf2c-4793-aab6-58a229a14aea | Address Redacted | First Class Mail |
| 64d41d0b-5327-40c6-9fc0-5dfe84f86b2a | Address Redacted | First Class Mail |
| 64d7287b-8473-47e0-800c-b18f0705225c | Address Redacted | First Class Mail |
| 64d81852-ee0e-498a-828b-7e5198215767 | Address Redacted | First Class Mail |
| 64da45e7-82ee-4866-b031-68f57ce5fd94 | Address Redacted | First Class Mail |
| 64daf6f0-2c21-4df8-9441-ede8473b7a45 | Address Redacted | First Class Mail |
| 64dc08d6-1abb-40e8-874c-7818b8c534b7 | Address Redacted | First Class Mail |
| 64df88aa-21fc-472e-bcfa-c300d78869c0 | Address Redacted | First Class Mail |
| 64dfd3fb-daad-470f-be73-bff250e01dd2 | Address Redacted | First Class Mail |
| 64e02e51-768c-46d1-be67-507ee6e6e046 | Address Redacted | First Class Mail |
| 64e1e15b-9cbb-4618-882e-256b7cc06b2a | Address Redacted | First Class Mail |
| 64e2aa31-682c-41d3-9c02-cbf937e78348 | Address Redacted | First Class Mail |
| 64e2f51a-b9ac-4cd3-8c31-e8cb074e4df5 | Address Redacted | First Class Mail |
| 64e3635d-9214-43fc-a7f1-4b038383ade1 | Address Redacted | First Class Mail |
| 64e4cd82-4c33-4283-898b-065bfb08d17c | Address Redacted | First Class Mail |
| 64e7548f-32bb-4391-bc5e-5c084af5d8d2 | Address Redacted | First Class Mail |
| 64e85bec-d775-47dd-bcc6-5946e910aba0 | Address Redacted | First Class Mail |
| 64ebb386-a51f-46c4-9b9c-d9b120e0a5b0 | Address Redacted | First Class Mail |
| 64ebb573-4ba1-4a7d-b26d-4617b96ec658 | Address Redacted | First Class Mail |
| 64ece956-e2ff-471d-961b-790897e33c5a | Address Redacted | First Class Mail |
| 64ed1e97-32b3-4240-8c73-3229bcc6ec4f | Address Redacted | First Class Mail |
| 64ef9ccc-85f3-404e-8642-f738e271176a | Address Redacted | First Class Mail |
| 64f0664a-aae4-440b-b96d-949edb96e2ee | Address Redacted | First Class Mail |
| 64f0ec8f-9a68-4e9f-8ad3-35bc968e82f3 | Address Redacted | First Class Mail |
| 64f142c0-f403-41b3-aa9c-dbabf5463c17 | Address Redacted | First Class Mail |
| 64f1ff95-143c-4e97-b7e7-0bf2411e5203 | Address Redacted | First Class Mail |
| 64f37e43-c852-44cf-abcf-fe4507463c3c | Address Redacted | First Class Mail |
| 64f38b27-a463-4571-8d63-f50f884fab0e | Address Redacted | First Class Mail |
| 64f812ac-0064-49ed-a822-845d17dacfdd | Address Redacted | First Class Mail |
| 64f965b5-55d3-4f1f-abf8-27983bb933d4 | Address Redacted | First Class Mail |
| 64fa3fc2-88e0-4bfd-9cc7-7c074cc326f6 | Address Redacted | First Class Mail |
| 64fa42af-936a-48b9-9b95-ffd3fc68f6c3 | Address Redacted | First Class Mail |
| 64fa5885-6368-44e2-ba23-a82cbb7ca173 | Address Redacted | First Class Mail |
| 650120dd-0a49-47a8-824b-03bc1213353e | Address Redacted | First Class Mail |
| 65028410-09b1-41db-a833-1f111118226e | Address Redacted | First Class Mail |
| 6504ed27-594a-4bbd-af5d-80e0ae0fb744 | Address Redacted | First Class Mail |
| 65082437-f9e5-4f0f-996f-8e91e6beeddc | Address Redacted | First Class Mail |
| 6508d7f7-31bb-4307-bf8b-eed4c9d77a52 | Address Redacted | First Class Mail |
| 650b0c58-c7b6-47cc-a00b-23784462df44 | Address Redacted | First Class Mail |
| 650c300f-8cf2-4e33-b156-9f55328bc513 | Address Redacted | First Class Mail |
| 650c4f0f-5bfb-43c6-a73b-ce1c596cf13e | Address Redacted | First Class Mail |
| 6511d6b9-5495-4635-a0f5-5eacfa004dce | Address Redacted | First Class Mail |
| 6512922e-7588-4667-9cc4-be7591e2ddf4 | Address Redacted | First Class Mail |
| 65135349-03da-4757-9527-3232a42782fa | Address Redacted | First Class Mail |
| 65136466-faa1-40a8-96a4-31665b8acbca | Address Redacted | First Class Mail |
| 65147854-ef68-4b46-a990-1be16ee4a207 | Address Redacted | First Class Mail |
| 65150e79-85aa-45fb-b1c3-170944b48a87 | Address Redacted | First Class Mail |
| 65155dce-b515-4d5b-bcc9-cc711aa10b02 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 651a5263-c319-46c7-ac61-425c45d1085b | Address Redacted | First Class Mail |
| 651ba45e-978f-4de7-a23d-e97b0583a4d5 | Address Redacted | First Class Mail |
| 651bc1e9-9987-4e5a-a5c3-40c8de57eb1d | Address Redacted | First Class Mail |
| 6521bef3-828d-4ece-b0e1-c9584480d4be5 | Address Redacted | First Class Mail |
| 6522286f-ccbe-4595-946a-9621f2a3d745 | Address Redacted | First Class Mail |
| 6527a58a-9bbe-41cb-9bb4-56aa3c95384c | Address Redacted | First Class Mail |
| 6527a61d-5646-477f-9cff-0da922d8425d | Address Redacted | First Class Mail |
| 6529c652-70f1-49e7-b87e-1b58c6e6f626 | Address Redacted | First Class Mail |
| 652cb919-10cf-4543-b82b-5aecb9143f27 | Address Redacted | First Class Mail |
| 652e3990-be36-4948-a4f0-95b6d18d0f64 | Address Redacted | First Class Mail |
| 6530a5e7-1306-48fb-a4e2-0a515bdbea0f | Address Redacted | First Class Mail |
| 6530c736-5548-4f59-8388-1441b13f08fd | Address Redacted | First Class Mail |
| 653595f9-f7b9-42e0-8015-a907e03be0f1 | Address Redacted | First Class Mail |
| 6537a3e8-24ca-4b5e-9e4e-3d6a6dd04ffe | Address Redacted | First Class Mail |
| 653e09d6-04bf-4bd6-b6cd-d5de26d73ec3 | Address Redacted | First Class Mail |
| 653e54dc-9c0e-440d-ae61-872b161d2f11 | Address Redacted | First Class Mail |
| 6543d71b-268b-4263-933d-9418ad481f2a | Address Redacted | First Class Mail |
| 654609e1-7d41-4e98-8810-87e577ef0e64 | Address Redacted | First Class Mail |
| 654703c3-3014-4858-9ead-5f02d59225a2a | Address Redacted | First Class Mail |
| 6547b675-9f05-46f6-8d79-fc837f24b0a6 | Address Redacted | First Class Mail |
| 6548071f-d1f9-49ba-b985-658098d341f5 | Address Redacted | First Class Mail |
| 65494366-9fc0-48b7-a6f8-42f1c9709535 | Address Redacted | First Class Mail |
| 654cedc3-8687-4975-b535-597b471b98f5 | Address Redacted | First Class Mail |
| 6553cab7-8f16-4211-be7d-50efa336e4b6 | Address Redacted | First Class Mail |
| 65555914-1674-4cac-bc6e-66eaed595fe9 | Address Redacted | First Class Mail |
| 6555dd1e-ae3c-463a-bdda-213208c3d908 | Address Redacted | First Class Mail |
| 6557560a-9577-4275-814a-bf378650c346 | Address Redacted | First Class Mail |
| 6558d022-fcf1-487a-aea6-071c6d85daf4 | Address Redacted | First Class Mail |
| 655a0972-e379-4818-906b-b2cee40931d9 | Address Redacted | First Class Mail |
| 655a68ae-4dc5-45f5-8f2e-0823484f3057 | Address Redacted | First Class Mail |
| 655cce26-d0f9-481a-885f-2ee0a602c342 | Address Redacted | First Class Mail |
| 655d2785-cc14-42f1-915f-2f6ccd3135c9 | Address Redacted | First Class Mail |
| 655d6f9d-72ee-4ce0-86e1-bd7d00307ada | Address Redacted | First Class Mail |
| 655f1634-c2ec-451c-beed-a7ddaaebf914 | Address Redacted | First Class Mail |
| 655fd04b-086e-465e-8c0d-62e99f653ff6 | Address Redacted | First Class Mail |
| 65636af4-3a83-4cb1-9dd3-9d8ec9336080 | Address Redacted | First Class Mail |
| 65662e08-0054-4a88-9083-7c6667b0a728 | Address Redacted | First Class Mail |
| 6569a5c5-e17b-460b-9ecb-03141b785e05 | Address Redacted | First Class Mail |
| 656cc51f-b17b-44f1-99c6-61551d4c52a6 | Address Redacted | First Class Mail |
| 656e02cc-51b8-4520-a01b-e09535b50fb7 | Address Redacted | First Class Mail |
| 657025c-f8e4-4121-85eb-86eeaf53da9f | Address Redacted | First Class Mail |
| 65704174-f531-44c9-90f9-18e028630fcd | Address Redacted | First Class Mail |
| 6572915b-fec1-4cb4-a119-a9317f9733cc | Address Redacted | First Class Mail |
| 657788a4-903e-465c-990f-c69b71f47f5a | Address Redacted | First Class Mail |
| 6578d646-e174-45e6-bf2c-64dd5cc11301 | Address Redacted | First Class Mail |
| 65791d11-4c9d-41e0-869b-7e7ae9048c4b | Address Redacted | First Class Mail |
| 6579afa4-99cc-4a04-b3c1-03dcdc4df409 | Address Redacted | First Class Mail |
| 657a012b-930e-40f3-b207-27fe1cac1c00 | Address Redacted | First Class Mail |
| 65800cf4-0566-4ac5-b774-77b979bfaf08 | Address Redacted | First Class Mail |
| 6581d944-9a7f-452b-b4e1-600b9be809c2 | Address Redacted | First Class Mail |
| 6581e51e-2e71-4c9c-bcaa-9b7f34f95a10 | Address Redacted | First Class Mail |
| 658203e6-58e4-4494-ab78-956c9f5f9963 | Address Redacted | First Class Mail |
| 65849ad8-d1ea-4456-b374-531386c2d533 | Address Redacted | First Class Mail |
| 65850ea2-c896-4c0b-a6d3-9ea393ec518b | Address Redacted | First Class Mail |
| 65854724-ba2c-48ba-9057-cdfb0f4525fa | Address Redacted | First Class Mail |
| 6586ce79-0924-44b9-bb52-8f4dc0d154b7 | Address Redacted | First Class Mail |
| 65886727-4683-43e2-8459-34089c9a8a72 | Address Redacted | First Class Mail |
| 65896b30-8649-4fde-b4c5-b66f506c9cb7 | Address Redacted | First Class Mail |
| 658a1152-d141-406e-b62d-6439dd9077ca | Address Redacted | First Class Mail |
| 658ab87a-9e49-4458-86ba-98c662164c45 | Address Redacted | First Class Mail |
| 6591d627-1bf0-45ea-8df3-042231af7789 | Address Redacted | First Class Mail |
| 659298a3-7d8e-424f-b315-37649e619813 | Address Redacted | First Class Mail |
| 65989757-ea17-4bd5-a5e4-3f3381a20f92 | Address Redacted | First Class Mail |
| 6599e761-9c00-4fb7-b6d3-1d1f6758608a | Address Redacted | First Class Mail |
| 659b5d5d-149e-4322-9522-90775b263767 | Address Redacted | First Class Mail |
| 659bda42-5857-4875-9328-c57399b6c62d | Address Redacted | First Class Mail |
| 659c6d0f-094a-4887-a3b9-2e2d1817d43b | Address Redacted | First Class Mail |
| 659dcc18-52f1-4508-9437-50cbead47b6b | Address Redacted | First Class Mail |
| 65a01ad7-0a81-43fb-b4a5-32a852fc29f7 | Address Redacted | First Class Mail |
| 65a2a17d-a75b-4946-a72f-42b757345854 | Address Redacted | First Class Mail |
| 65a3f02c-cb55-4596-a051-eacf9b60b862 | Address Redacted | First Class Mail |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address Redacted | First Class Mail |
| 65a7f09f-8c52-4382-90cd-2f12a6648307 | Address Redacted | First Class Mail |
| 65a83a1e-f72a-4f68-9e58-f51aa6515651 | Address Redacted | First Class Mail |
| 65a971c5-62d2-4fa0-8cfa-4e8dde42a458 | Address Redacted | First Class Mail |
| 65aae3d3-c0e2-4917-88fe-f0947429480b | Address Redacted | First Class Mail |
| 65abf669-4ac7-4e5c-9432-1b525675240b | Address Redacted | First Class Mail |
| 65ad03ce-ae7c-402d-bd79-84d60b502337 | Address Redacted | First Class Mail |
| 65aea003-46d6-4644-b560-c57397a916e3 | Address Redacted | First Class Mail |
| 65af6d52-2bb9-41bf-a707-59a85d9faa8e | Address Redacted | First Class Mail |
| 65afc126-9893-4915-b9e5-5448d2ac6ec4 | Address Redacted | First Class Mail |
| 65afe475-62a8-43f0-b486-b13ffb0ef4d6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 65b01145-adeb-488a-b598-c22c9fcc42eb | Address Redacted | First Class Mail |
| 65b27f68-6fa6-4504-9a35-f8a6ffb132f0 | Address Redacted | First Class Mail |
| 65b299d3-2bdd-4afa-b4e3-6e4959cf1333 | Address Redacted | First Class Mail |
| 65b3ded6-9250-4559-a6d9-9f66a82c1ff7 | Address Redacted | First Class Mail |
| 65b72928-6387-4b94-b569-9ed5431bfb6d | Address Redacted | First Class Mail |
| 65b8c7c8-ff7f-4a5c-99c7-8722577d5c7c | Address Redacted | First Class Mail |
| 65b92334-3026-46d7-a811-fad05a50de4a | Address Redacted | First Class Mail |
| 65bc2107-d5a3-46b9-9ce4-f223f4e23f07 | Address Redacted | First Class Mail |
| 65bc569f-3b2b-4f40-86a6-1795bb99abb5 | Address Redacted | First Class Mail |
| 65be1ad9-8a7b-49a4-8053-0da143be7220 | Address Redacted | First Class Mail |
| 65be890f-68b5-482b-88d8-07489c8a199a | Address Redacted | First Class Mail |
| 65bf3cf9-fb71-4ce4-bda7-790def3008b0 | Address Redacted | First Class Mail |
| 65bfffc9-f075-461b-99c7-ebb955ab3064 | Address Redacted | First Class Mail |
| 65c4d62c-b019-43ef-ae0a-4a538546e15d | Address Redacted | First Class Mail |
| 65c5535d-315b-4b7a-9b65-e99d079acff0 | Address Redacted | First Class Mail |
| 65c88c54-b005-4565-b564-613c23b57216 | Address Redacted | First Class Mail |
| 65cbbfb8-98b2-4980-a3f7-8a64bc2619e0 | Address Redacted | First Class Mail |
| 65cd4aca-90f2-4cdf-b21f-a8a94c18f059 | Address Redacted | First Class Mail |
| 65ce8a65-a6f9-4b17-81c5-957b233eef16 | Address Redacted | First Class Mail |
| 65cea13f-c821-4ef6-abc7-61c1ea819f92 | Address Redacted | First Class Mail |
| 65cee835-174e-4565-8686-541f00aa1100 | Address Redacted | First Class Mail |
| 65cf95fc-0065-40f9-9db5-4dc106e7293c | Address Redacted | First Class Mail |
| 65d0be0a-ac6a-46b2-9491-1c2765ff4c84 | Address Redacted | First Class Mail |
| 65d30d4e-1668-4acf-944f-a4947ed5535d | Address Redacted | First Class Mail |
| 65d38c76-a2e3-474e-9040-fc1beba7eefd | Address Redacted | First Class Mail |
| 65d3c9d3-b46c-4a22-b0be-4be8b7724d96 | Address Redacted | First Class Mail |
| 65d624c5-9690-4070-a494-3c5baa8b2927 | Address Redacted | First Class Mail |
| 65d62a32-7c52-4b2d-9d72-bc88c193fb50 | Address Redacted | First Class Mail |
| 65d683e6-9fd2-47e6-9657-209659b5513c | Address Redacted | First Class Mail |
| 65d84161-d97f-4fbf-8df3-0548c45f209b | Address Redacted | First Class Mail |
| 65da2572-6da9-4ec3-bd54-8a13326c584c | Address Redacted | First Class Mail |
| 65db6fa8-be23-4779-835c-344cdcc2ef79 | Address Redacted | First Class Mail |
| 65dcc774-a4a8-4be6-80f2-be7d89d131c9 | Address Redacted | First Class Mail |
| 65dd77c6-13ce-45c3-aa5c-2b4eaa2f80f5 | Address Redacted | First Class Mail |
| 65de33a0-3d8b-4174-9f32-06110679d8ea | Address Redacted | First Class Mail |
| 65e1345e-8bf4-4e88-8abc-c3ce74cd8b78 | Address Redacted | First Class Mail |
| 65e1cabf-333c-4a60-88be-492fcb9cc543 | Address Redacted | First Class Mail |
| 65e25846-6d1d-4d55-b1e5-2d114a7e5f4a | Address Redacted | First Class Mail |
| 65e2a5a2-172c-4eb7-a9c0-39827e221a01 | Address Redacted | First Class Mail |
| 65e2eaf3-e680-4043-82b0-5ce94c5c3f0d | Address Redacted | First Class Mail |
| 65e321f8-e432-42e2-bb32-6fa488749dbe | Address Redacted | First Class Mail |
| 65e38eea-38e1-4b1a-9b4b-e198b8c515a0 | Address Redacted | First Class Mail |
| 65e42e54-65f5-45e3-95a4-7af706d6001a | Address Redacted | First Class Mail |
| 65e5361d-bdee-46ea-b828-066a9828b958 | Address Redacted | First Class Mail |
| 65e6b189-559e-48cc-bbc5-b50e1ab19e51 | Address Redacted | First Class Mail |
| 65e6c85f-65e6-4b2b-88b9-b2b8a3fc51af | Address Redacted | First Class Mail |
| 65e700d3-c8fb-47dd-83e1-247c189825a5 | Address Redacted | First Class Mail |
| 65e9daea-f0dd-43af-a55e-c2dacf42881d | Address Redacted | First Class Mail |
| 65ea5faa-c278-40a5-9cff-954fca0eed50 | Address Redacted | First Class Mail |
| 65ee7c20-327b-45b6-a091-aa69595c9e74 | Address Redacted | First Class Mail |
| 65f28813-5620-44d9-9567-9b86d7f80815 | Address Redacted | First Class Mail |
| 65f3cfbb-095e-4c88-991c-2a904bdcd7c4 | Address Redacted | First Class Mail |
| 65f6458c-a572-4f35-9b69-b5f58045273e | Address Redacted | First Class Mail |
| 65f6ce48-09b1-42bc-abd7-24f151d3e31e | Address Redacted | First Class Mail |
| 65f80092-59bc-4714-acfd-9faa43cb2e19 | Address Redacted | First Class Mail |
| 65f90d16-0cf7-47b1-a646-16660360f632 | Address Redacted | First Class Mail |
| 65fa11dd-c3be-452f-b858-d687942cda6b | Address Redacted | First Class Mail |
| 65faaa61-5341-46f1-bcf1-6f15fce6b52f | Address Redacted | First Class Mail |
| 65fb78be-d37d-47fb-836a-413b7cc510d7 | Address Redacted | First Class Mail |
| 65fd7e95-fe25-4304-a583-ba99a4449385 | Address Redacted | First Class Mail |
| 65fdc791-b27b-40fc-b0f5-aa999318c2a3 | Address Redacted | First Class Mail |
| 6600dce9-c4ac-4011-88f4-2b8569aa845e | Address Redacted | First Class Mail |
| 6601b8ce-b0d7-45ce-86bf-71bba12754c2 | Address Redacted | First Class Mail |
| 66056198-d479-4635-82b4-ed66efe153c9 | Address Redacted | First Class Mail |
| 66080aa9-7d79-4216-af82-91d5e89c2622 | Address Redacted | First Class Mail |
| 6608101e-7290-4055-8ff5-cf4e457b2b0a | Address Redacted | First Class Mail |
| 66084e62-1f0e-48aa-b282-6415d5257547 | Address Redacted | First Class Mail |
| 6608f54a-54d4-40e7-b3c1-fcb4e1098315 | Address Redacted | First Class Mail |
| 660927cf-cc08-41fc-9825-a9bb7557707a | Address Redacted | First Class Mail |
| 6609497e-4434-41d8-a5b3-8544b92b00d9 | Address Redacted | First Class Mail |
| 660fe53a-5340-4068-983f-9ad3020cd0ea | Address Redacted | First Class Mail |
| 66112d0f-406f-4482-83cd-86c2f06d69bb | Address Redacted | First Class Mail |
| 66120fb8-604f-4cd5-9130-911111955b11 | Address Redacted | First Class Mail |
| 66145c49-ae7c-4cbd-8160-8a68075db5cc | Address Redacted | First Class Mail |
| 6615216a-e1eb-45ee-8258-dc5127c3018c | Address Redacted | First Class Mail |
| 6616486b-40ed-4eec-9493-f649a0242091 | Address Redacted | First Class Mail |
| 6618e325-6492-49f0-95fc-3241078874f8 | Address Redacted | First Class Mail |
| 661973d8-abf5-4a72-9479-a3a7bd29445a | Address Redacted | First Class Mail |
| 661c14af-0d55-4605-bd83-58ec95b22199 | Address Redacted | First Class Mail |
| 661c9392-018d-4b91-b756-9c52355c5728 | Address Redacted | First Class Mail |
| 661eaa1e-952a-4eed-8bed-907275a56d54 | Address Redacted | First Class Mail |
| 661f23ac-8b0b-414d-a609-a62e8664eb8c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 662101df-55e1-4423-bacb-b6f1171bbf9c | Address Redacted | First Class Mail |
| 6621e604-5807-45bd-91c2-47b3f4f89233 | Address Redacted | First Class Mail |
| 66220a21-b4b4-4d51-b202-443eae21ea4a | Address Redacted | First Class Mail |
| 66259d58-318b-4ad7-9d5e-a812d492a2cb | Address Redacted | First Class Mail |
| 6626991d-4057-4902-8208-d52b9319102b | Address Redacted | First Class Mail |
| 66273c27-814d-4b2d-8813-fb572e3ba316 | Address Redacted | First Class Mail |
| 662751e6-b4d7-4064-a421-7a7efc83365c | Address Redacted | First Class Mail |
| 6628c5ad-1d07-4c9e-b911-7ea868f493df | Address Redacted | First Class Mail |
| 662a9831-caf0-4875-ae7c-615dd8927ce1 | Address Redacted | First Class Mail |
| 662d3a15-d045-4ddb-9d2d-d06cd9ed3fa0 | Address Redacted | First Class Mail |
| 662dbe90-4535-46f0-b4f8-b6a6dfe68d75 | Address Redacted | First Class Mail |
| 662e40ac-4bc4-4d84-bd41-8cb007a6d6a2 | Address Redacted | First Class Mail |
| 662e6a41-7b1b-43dd-94b2-23f223f53bce | Address Redacted | First Class Mail |
| 662ed4c9-0e7f-492e-99ec-cc158a6caf66 | Address Redacted | First Class Mail |
| 66301218-c214-4654-bd40-bd7e9c44683f | Address Redacted | First Class Mail |
| 66301bbe-5476-4937-9daa-d9bcad90b1df | Address Redacted | First Class Mail |
| 66319177-6b62-4d9c-832c-9662d0ece219 | Address Redacted | First Class Mail |
| 66334bd1-ae7f-4822-9d10-16d84f1eda76 | Address Redacted | First Class Mail |
| 6638e3d8-016d-4cc7-a222-dda6d0d91b50 | Address Redacted | First Class Mail |
| 6639ef10-068a-43f9-a9e1-0b157827e2b5 | Address Redacted | First Class Mail |
| 663b6183-7bac-4a19-a6d0-c67a847f7443 | Address Redacted | First Class Mail |
| 663e0d60-4444-470d-ad65-3ab2e0906a1e | Address Redacted | First Class Mail |
| 66405a8a-c2da-4aa8-8841-8439e9e31607 | Address Redacted | First Class Mail |
| 66405f88-651a-4a1f-866e-863957b4d5b9 | Address Redacted | First Class Mail |
| 66453157-753a-40ac-99a5-0d4ee787e850 | Address Redacted | First Class Mail |
| 66455ff7-0885-46a6-a34b-fa04daf5b45b | Address Redacted | First Class Mail |
| 6645ee55-00d1-4a88-a589-040da9ac8f03 | Address Redacted | First Class Mail |
| 664674e8-1b56-4b54-bb51-1b5d60f9b894 | Address Redacted | First Class Mail |
| 6646cdad-6072-4767-b596-1a84c87f5369 | Address Redacted | First Class Mail |
| 6648a18b-0d18-43f3-8c2f-c810577b7538 | Address Redacted | First Class Mail |
| 664b59e1-acb8-431b-9b42-e4deb022c8b7 | Address Redacted | First Class Mail |
| 664da25e-ed46-4c2d-8d10-9031fbfb8643 | Address Redacted | First Class Mail |
| 6650454f-104b-4c79-88f8-9d7a3e7ebf4c | Address Redacted | First Class Mail |
| 665209f7-4272-4295-8c40-f188b33a2a4e | Address Redacted | First Class Mail |
| 6654501a-fb44-4ad3-87d4-d9efe7c857f2 | Address Redacted | First Class Mail |
| 66549b3e-9923-4eee-b9b0-b13b5a29494b | Address Redacted | First Class Mail |
| 665713b2-17e7-4004-9bf5-daf6a41e4b85 | Address Redacted | First Class Mail |
| 6658df7f-0d1f-403b-8d08-81bed6d52de7 | Address Redacted | First Class Mail |
| 665d1cbd-2ccd-40a8-b08a-6c82b1f81d62 | Address Redacted | First Class Mail |
| 665fa08b-f7b9-4403-aa6f-767a130b74a7 | Address Redacted | First Class Mail |
| 66608fc7-4317-493b-b695-8ade9fb063bf | Address Redacted | First Class Mail |
| 666197a9-a64c-40dd-9081-2552297ed8d1 | Address Redacted | First Class Mail |
| 66630e15-48e9-44a8-85c5-df3fbe8bb104 | Address Redacted | First Class Mail |
| 6664c96f-d900-44e7-af8f-7e523f879a4a | Address Redacted | First Class Mail |
| 6664e28c-02c1-4374-9f46-8e86df1eafac | Address Redacted | First Class Mail |
| 666a91d3-6a4b-44ee-ab6f-72877e6cb45e | Address Redacted | First Class Mail |
| 666db47b-8d39-4398-b211-3211d414f196 | Address Redacted | First Class Mail |
| 66702721-7655-41f8-a828-42cfd88d08be | Address Redacted | First Class Mail |
| 6670fdea-36aa-4009-8ffa-9249bb7d8cd7 | Address Redacted | First Class Mail |
| 667157e8-7549-4cc8-bf7d-8d38206156dd | Address Redacted | First Class Mail |
| 6672395c-72d2-4993-b4dd-7d150b2277ee | Address Redacted | First Class Mail |
| 6672a7b6-5de0-4f8b-98a1-39052a70ff4f | Address Redacted | First Class Mail |
| 66742083-d58b-437e-a8c0-2bbf27c9ddfe | Address Redacted | First Class Mail |
| 667490b0-73b3-4353-bdac-216afee1ef2e | Address Redacted | First Class Mail |
| 6674aef0-ac31-4b18-b394-85fa95dc96e5 | Address Redacted | First Class Mail |
| 66764b4d-f958-4188-b0a8-d521a822b6a5 | Address Redacted | First Class Mail |
| 66768417-687c-4479-9939-c31b9fc09fc6 | Address Redacted | First Class Mail |
| 66771eb4-3a66-4435-920a-aabc5a8166ce | Address Redacted | First Class Mail |
| 6679909f-414d-4de4-8dda-7e1d6e7a79aa | Address Redacted | First Class Mail |
| 667a8a4f-41d4-461d-9e22-d37ecfb87206 | Address Redacted | First Class Mail |
| 667be3e3-7a76-4100-9673-caeb1fd1fa7b | Address Redacted | First Class Mail |
| 667bf63c-e19c-40c7-8b81-303f4cd6725b | Address Redacted | First Class Mail |
| 667db33b-c608-4620-948a-5078c6afbfcb | Address Redacted | First Class Mail |
| 667f368f-6ee5-444d-b815-3fce1c8f9fd9 | Address Redacted | First Class Mail |
| 667fe137-8f35-4301-a1ff-c9a456cc40b1 | Address Redacted | First Class Mail |
| 6680b534-4e96-4cb9-aaa3-9980f2670f6b | Address Redacted | First Class Mail |
| 66815806-c70b-4c04-a271-2e6164a255ff | Address Redacted | First Class Mail |
| 6681995c-747d-4a93-8daf-69cdd0c515d6 | Address Redacted | First Class Mail |
| 66831baa-cba4-407d-853d-e27a6000dffd | Address Redacted | First Class Mail |
| 6683d57d-5b9f-4bee-aae3-68db674d29d9 | Address Redacted | First Class Mail |
| 668b6e0f-c73e-492f-b9a9-08f29c72d591 | Address Redacted | First Class Mail |
| 668dff99-3856-4a37-8794-97d49acb03a7 | Address Redacted | First Class Mail |
| 668e6fd2-1a99-4682-a7c8-d7751e3d4ec4 | Address Redacted | First Class Mail |
| 669026c9-5564-411e-a574-0d58c977f307 | Address Redacted | First Class Mail |
| 669289f0-5af2-4201-ad2a-06d50128e6bb | Address Redacted | First Class Mail |
| 66947cc5-a823-40d7-af89-92304e04f5a8 | Address Redacted | First Class Mail |
| 6698c9de-4940-43cd-9ec8-0f82b71c1f6b | Address Redacted | First Class Mail |
| 669f9bcc-ddf2-4dfb-90aa-63f3b096df84 | Address Redacted | First Class Mail |
| 66a1b8a4-8b04-4f65-944a-54cfdb5fc2e2 | Address Redacted | First Class Mail |
| 66a23c02-ae6d-4e8e-b347-b517235004ca | Address Redacted | First Class Mail |
| 66a2a9da-c763-418b-a0e1-29166523334c | Address Redacted | First Class Mail |
| 66a2cd28-1fb1-499b-99ec-adb5a8be38f3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 66a2dba3-9ced-452e-a76f-f61582e4815c | Address Redacted | First Class Mail |
| 66a3a6b2-4490-48ef-826c-d28544215b49 | Address Redacted | First Class Mail |
| 66a682b4-c196-4baa-a279-a8632800347b | Address Redacted | First Class Mail |
| 66a88622-ea15-4ef2-90de-333e32f4d4ed | Address Redacted | First Class Mail |
| 66aaf82d-8bea-465f-9d04-cceb65915fac | Address Redacted | First Class Mail |
| 66ada482-d85b-46e5-9930-710b615a21f7 | Address Redacted | First Class Mail |
| 66b0903d-4b95-4c60-9c00-b8d3f60ec310 | Address Redacted | First Class Mail |
| 66b12c9f-04eb-42b6-8ba1-e0e00d08f8fb | Address Redacted | First Class Mail |
| 66b329f3-3d41-466e-999a-0fb4db7f2210 | Address Redacted | First Class Mail |
| 66b4aa0c-3709-4202-905f-88e0023af0e7 | Address Redacted | First Class Mail |
| 66b53469-b3ef-43eb-a9a3-9196c6e4b5a3 | Address Redacted | First Class Mail |
| 66b5cde9-1d13-452f-90fd-418f1dd5cd3c | Address Redacted | First Class Mail |
| 66b660d9-8a8f-47af-8cc5-e58e8e07bd4d | Address Redacted | First Class Mail |
| 66b7af9b-efa4-4d16-a175-d41a9e88e7e9 | Address Redacted | First Class Mail |
| 66b8147d-fee6-41af-80c2-af77f43f3874 | Address Redacted | First Class Mail |
| 66bff2bf-f348-4f7e-9621-f93ddc54d538 | Address Redacted | First Class Mail |
| 66c068cd-9413-4bb3-854d-3ddfed9e4ef8 | Address Redacted | First Class Mail |
| 66c073fc-7bdb-4151-8c02-1274sfe1ce5a | Address Redacted | First Class Mail |
| 66c5db68-9dcc-4e4f-9336-8bde25fcc49f | Address Redacted | First Class Mail |
| 66c8848e-e21a-475f-b318-c21a49b86088 | Address Redacted | First Class Mail |
| 66c91563-a85d-4988-b5d2-33919af9b38b | Address Redacted | First Class Mail |
| 66c99ad0-a657-40bf-89a0-d98fb434750d | Address Redacted | First Class Mail |
| 66cbd792-545f-477b-87cb-0688d18b2e22 | Address Redacted | First Class Mail |
| 66ce4368-a87e-4f54-a33e-2074957f5d07 | Address Redacted | First Class Mail |
| 66d1c965-f2da-4a5a-a2fd-62fa8b0d2b5f | Address Redacted | First Class Mail |
| 66d47658-b5cf-4ec7-94f9-ab79a6b5aff7 | Address Redacted | First Class Mail |
| 66d4c6aa-e9f1-4bf4-8ac6-8e05199d1ea4 | Address Redacted | First Class Mail |
| 66d67edf-5f65-4d59-a393-10289c503791 | Address Redacted | First Class Mail |
| 66d7b795-c921-426e-98cf-5e0fb896e8b4 | Address Redacted | First Class Mail |
| 66d99d5c-2b0a-4fd0-abc7-ed8b1b5e463b | Address Redacted | First Class Mail |
| 66debab4-c191-4aaa-bf41-a48593a98887 | Address Redacted | First Class Mail |
| 66df9e7d-9e27-4586-83f5-dc9cf5ce8141 | Address Redacted | First Class Mail |
| 66e06d90-0364-4c3a-b156-cd938ed2c97b | Address Redacted | First Class Mail |
| 66e1c565-9b46-4a3a-8d51-18d320ff4505 | Address Redacted | First Class Mail |
| 66e52461-0433-4a37-94d6-fff4d6b9b7fe | Address Redacted | First Class Mail |
| 66ec5425-ef42-4dae-ae76-b4818acc9dfa | Address Redacted | First Class Mail |
| 66ec649a-3f79-4952-92ad-5ff6a5985624 | Address Redacted | First Class Mail |
| 66ed7fe1-8c71-4e95-a780-f4c738874b27 | Address Redacted | First Class Mail |
| 66eeea9e-9621-47b6-9710-b037f9067727 | Address Redacted | First Class Mail |
| 66ef8f6d-c125-4e5a-a2a9-bae2c4fb5de9 | Address Redacted | First Class Mail |
| 66ef9a56-7dd0-4b39-acfd-7d4930c4c753 | Address Redacted | First Class Mail |
| 66f05a1d-3e2d-4562-a49d-5e909edefeb7 | Address Redacted | First Class Mail |
| 66f19235-66a7-40f8-93a8-7817f7a87e6b | Address Redacted | First Class Mail |
| 66f3212a-76b7-4696-9dd7-c4ef9746b18a | Address Redacted | First Class Mail |
| 66f35606-dd37-4b3a-a97a-7b88a816145f | Address Redacted | First Class Mail |
| 66f42039-765f-4888-a092-7f4fc9b8789e | Address Redacted | First Class Mail |
| 66f56040-bebe-4b87-97e7-2e57863f08a3 | Address Redacted | First Class Mail |
| 66f9177e-e249-4771-9385-b89564eaebb6 | Address Redacted | First Class Mail |
| 66f9b1f9-869a-4956-b076-05a08ae8cfdd | Address Redacted | First Class Mail |
| 66f9b635-ed96-4ed9-a18d-02346866e56e | Address Redacted | First Class Mail |
| 66f9f203-a431-442c-aaba-8dd4cafe072a | Address Redacted | First Class Mail |
| 66fb84ee-bb4f-44d7-b271-b8da34b25607 | Address Redacted | First Class Mail |
| 66fde395-f57b-42e1-81ee-940614316349 | Address Redacted | First Class Mail |
| 6700f521-4a5c-4b73-b501-e4c1ba5a4822 | Address Redacted | First Class Mail |
| 67016eb1-73ec-41d6-8b53-5d3cd86f3cb8 | Address Redacted | First Class Mail |
| 670466d1-25b3-4359-b9bc-51eded6a76ac | Address Redacted | First Class Mail |
| 67061f73-3a88-40ce-8bd5-8a135a631811 | Address Redacted | First Class Mail |
| 6707cc52-6514-40d9-b754-b7581e449a9f | Address Redacted | First Class Mail |
| 67093cbc-7ce5-4978-a3e0-d11236c32f67 | Address Redacted | First Class Mail |
| 6709f891-3e4e-4612-a781-69d0edc01788 | Address Redacted | First Class Mail |
| 670adf9d-99ad-4f04-bfc6-411356199f32 | Address Redacted | First Class Mail |
| 670b8980-bb17-48df-a4ac-ae4d92ca16dd | Address Redacted | First Class Mail |
| 670ba6e5-cbe3-4173-a4aa-6eaec9989e6b | Address Redacted | First Class Mail |
| 670bdd7d-f195-44bb-b8fa-f42f097c28d6 | Address Redacted | First Class Mail |
| 670c6f75-ae63-4118-a071-d1f6afee6165 | Address Redacted | First Class Mail |
| 670e9a5c-a8a5-436c-8bc3-da5d40a73901 | Address Redacted | First Class Mail |
| 670f4760-2726-4cee-a1d8-070ee53be3e4 | Address Redacted | First Class Mail |
| 671044b7-0a6c-4001-b3ea-813775e8e1ac | Address Redacted | First Class Mail |
| 67126897-fb22-4698-aa54-fe8b61489f44 | Address Redacted | First Class Mail |
| 6713b86a-e1ce-4b48-8af0-2a15a14d5fa7 | Address Redacted | First Class Mail |
| 6714a021-75de-41c1-83c8-87f270739a16 | Address Redacted | First Class Mail |
| 67168d5f-1c29-4e74-8124-76f0a584a139 | Address Redacted | First Class Mail |
| 67198eb5-997a-460f-abc6-34ce72a751f0 | Address Redacted | First Class Mail |
| 671c1216-801b-4d44-81ee-61aabb69e91d | Address Redacted | First Class Mail |
| 671c7e5f-0cbc-41d9-9533-d6f83067dd3b | Address Redacted | First Class Mail |
| 671ce34d-59bc-4f90-9ed2-a5a795cff880 | Address Redacted | First Class Mail |
| 671ffd1b-f15b-482c-9805-572d15b38a08 | Address Redacted | First Class Mail |
| 6720Seee-c4fa-44c4-9028-26233e8031a2 | Address Redacted | First Class Mail |
| 672163be-2009-4afe-a92c-7bd0fbbfc404 | Address Redacted | First Class Mail |
| 67252b6c-77c2-411d-9969-4e8031dd01d7 | Address Redacted | First Class Mail |
| 6725caed-2dd7-403a-8926-a3017d5be0b8 | Address Redacted | First Class Mail |
| 67274ff4-80bf-49a5-92ab-0c5c92f73a6b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6728e4b2-2c9f-4c74-96b3-df5540af2325 | Address Redacted | First Class Mail |
| 672cac25-788f-4b46-8899-6ea5c3ee44dd8 | Address Redacted | First Class Mail |
| 672d6dcf-60a0-469d-822b-c155b506619d | Address Redacted | First Class Mail |
| 673069a5-ecf0-48dc-9817-66f0a82883af | Address Redacted | First Class Mail |
| 67307ab1-3d4d-4594-a472-54ed42bc32de | Address Redacted | First Class Mail |
| 6731cc48-1d12-48c7-9c04-bc8e33d44d01 | Address Redacted | First Class Mail |
| 67359e0b-42c6-4892-a2f5-643bbf01deca | Address Redacted | First Class Mail |
| 673853fd-9226-4668-892d-d91d3bf90f24 | Address Redacted | First Class Mail |
| 6739441e-b29b-4090-ae74-4e8433a02a0a | Address Redacted | First Class Mail |
| 673a4351-edea-4544-b010-610db46dd09f | Address Redacted | First Class Mail |
| 673bee02-af5c-4c23-a841-17a6c2138083 | Address Redacted | First Class Mail |
| 673e8299-97e2-4ad0-9c7e-09299ef8b328 | Address Redacted | First Class Mail |
| 673ff7bf-1759-4439-86ab-4f0fd8d19ffd | Address Redacted | First Class Mail |
| 6740d7e2-a717-46a0-8a46-2cec8490ed72 | Address Redacted | First Class Mail |
| 674104a8-98a0-41d5-9ee6-6417eb0d5c1a | Address Redacted | First Class Mail |
| 6741840e-15c9-4b2c-8a15-9ad978f5b8e9 | Address Redacted | First Class Mail |
| 67430dc9-f3bd-49dc-b39d-800dfd4d7e8d | Address Redacted | First Class Mail |
| 674539ca-abc1-43a4-ab8d-997b4c3b77e3 | Address Redacted | First Class Mail |
| 67459b86-4720-4291-a588-b486e72b7669 | Address Redacted | First Class Mail |
| 6748cdba-14ab-4d7c-a642-836f26f9c308 | Address Redacted | First Class Mail |
| 674a6b83-02a7-44b9-b07a-17c7436ffe16 | Address Redacted | First Class Mail |
| 674a85d5-1219-4149-81cb-51b89be2fc6e | Address Redacted | First Class Mail |
| 674afb3d-f014-42f3-ace2-5376f9adaf7c | Address Redacted | First Class Mail |
| 674ba395-01d4-4a4e-939c-d06f6fc94e4e | Address Redacted | First Class Mail |
| 674bbbf7-89e5-49b0-8b05-055df03d1852 | Address Redacted | First Class Mail |
| 674d34a7-324b-4ee0-ba49-bc10b1ec3ece | Address Redacted | First Class Mail |
| 674dd9ab-c956-4754-ba24-69748b7108e7 | Address Redacted | First Class Mail |
| 6751b5ba-8ac7-42cd-a003-6a8b099e1ec3 | Address Redacted | First Class Mail |
| 6754413e-3f81-41bc-8eb3-40a138170fd2 | Address Redacted | First Class Mail |
| 6754a07c-1003-48a7-a1bb-92d40a93deb0 | Address Redacted | First Class Mail |
| 6754fb51-a734-410c-90ae-59a025269f4a | Address Redacted | First Class Mail |
| 675542ee-af28-4f22-8e20-497120bf14fd | Address Redacted | First Class Mail |
| 675557c6-9685-4d55-b7f1-212096f03533 | Address Redacted | First Class Mail |
| 6757ca33-3d06-4763-958a-b657cda0f1e7 | Address Redacted | First Class Mail |
| 675e3be9-d919-481d-a46c-8b6a7d0e1ed3 | Address Redacted | First Class Mail |
| 6764f992-75bc-40ca-8bfd-6f891bda5ba5 | Address Redacted | First Class Mail |
| 67668fd8-ebf2-4350-aa3f-d9c49ee9e3e6 | Address Redacted | First Class Mail |
| 6766dee9-aa76-4454-877b-f3cd43a312f1 | Address Redacted | First Class Mail |
| 6767e4e8-9af8-42bd-9a8f-7f4261fda39e | Address Redacted | First Class Mail |
| 6767e958-3c52-46e4-a2d0-f9d563777d91 | Address Redacted | First Class Mail |
| 676a0851-70b6-42a1-98b6-7173aeb30676 | Address Redacted | First Class Mail |
| 676af13d-3515-4ffe-9efa-05f044ba8c2f | Address Redacted | First Class Mail |
| 676c6f82-e41d-4129-a81a-78a109b8c921 | Address Redacted | First Class Mail |
| 676cfe38-a15c-4e2a-8d12-cedcb80fd09b | Address Redacted | First Class Mail |
| 6770d2d4-3a9c-4b30-b785-20290f5b9452 | Address Redacted | First Class Mail |
| 6775ca5d-3758-4dfc-9943-79499cc8aa6f | Address Redacted | First Class Mail |
| 6778a56f-f5e4-4133-93b3-8235b8e85fff | Address Redacted | First Class Mail |
| 6779bac5-c246-459f-862d-ddf0179c8cad | Address Redacted | First Class Mail |
| 677d7672-d7a9-453d-9484-5313c7b62cf0 | Address Redacted | First Class Mail |
| 677fc369-f4f7-461c-a865-7e097a00385f | Address Redacted | First Class Mail |
| 67817b5f-e997-48bf-9f99-bb627f314677 | Address Redacted | First Class Mail |
| 6782bda6-5582-4853-91a9-a7968b41a0be | Address Redacted | First Class Mail |
| 6785282-1280-4c98-bcec-95a163bf9e30 | Address Redacted | First Class Mail |
| 6785f229-f0a7-4464-aab3-8b168e56aabb | Address Redacted | First Class Mail |
| 68722d9-8e41-48d1-a509-eae8a34abecd | Address Redacted | First Class Mail |
| 678a9672-f3e4-4529-bd54-cdad5c3fb247 | Address Redacted | First Class Mail |
| 6790b73d-0029-49f9-93fa-48f09d9f4db8 | Address Redacted | First Class Mail |
| 67911Sed-7eec-4671-94fe-fb35b9a6b77c | Address Redacted | First Class Mail |
| 67911f23-98e5-44f5-8149-71e54a2937ac | Address Redacted | First Class Mail |
| 67923e1a-a8a2-47e6-a441-c3708a92eddc | Address Redacted | First Class Mail |
| 67961755-6d44-4ef4-8846-566b92d6b982 | Address Redacted | First Class Mail |
| 6797aca3-7a38-4a65-84ca-ff144bb6f78b | Address Redacted | First Class Mail |
| 6798cc30-cafb-4cd5-a450-1213821a4779 | Address Redacted | First Class Mail |
| 679e3a44-dd95-4956-8968-db8059e1589d | Address Redacted | First Class Mail |
| 67a023d0-2be3-434e-8d73-a76c8416d749 | Address Redacted | First Class Mail |
| 67a0cd26-bb0a-4111-bd07-e403b652d7d8 | Address Redacted | First Class Mail |
| 67a13569-a06c-4db5-9a04-d04501090b5b | Address Redacted | First Class Mail |
| 67a17c28-0b59-424e-9a33-fb9830d09130 | Address Redacted | First Class Mail |
| 67a1d2ce-183c-4e1b-8391-8718dff65c62 | Address Redacted | First Class Mail |
| 67a38900-84bd-4b82-8a71-b657332d0384b | Address Redacted | First Class Mail |
| 67a5b662-0f15-4576-bd9a-2bfb025e2588 | Address Redacted | First Class Mail |
| 67a68b5a-c385-4f82-b86f-1df0c3a081d6 | Address Redacted | First Class Mail |
| 67a87ac6-caab-4ac1-879b-7c07a7a3b622 | Address Redacted | First Class Mail |
| 67abf1e3-1d00-453d-8c26-3821fa61a746 | Address Redacted | First Class Mail |
| 67abf20c-a4cc-4d99-8dd7-0961da9e9362 | Address Redacted | First Class Mail |
| 67ac13f2-a6a8-4e5c-8132-3e8a84af8f8e | Address Redacted | First Class Mail |
| 67acb95b-4aaf-4ef3-932f-b1961d1edb81 | Address Redacted | First Class Mail |
| 67ae99de-be56-4ed1-ae69-17476b03c421 | Address Redacted | First Class Mail |
| 67af1108-c7e6-4bee-9ff7-5c54cd2ce8f5 | Address Redacted | First Class Mail |
| 67af5f6f-7d97-42a5-af07-c424803d94de | Address Redacted | First Class Mail |
| 67af7436-1755-40ac-bfcf-2fc9ae2b920f | Address Redacted | First Class Mail |
| 67b0e6a4-d349-45ca-97c7-1a6065ab974e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 67b130fc-3ceb-4386-a9b0-b652e7bb3f40 | Address Redacted | First Class Mail |
| 67b1aa3a-66e5-4669-bad2-c20dbc88e5f9 | Address Redacted | First Class Mail |
| 67b20c4d-939c-4655-9cab-2af639a1eea6 | Address Redacted | First Class Mail |
| 67b22375-15b1-4020-8e3f-ea0c60fb6dad | Address Redacted | First Class Mail |
| 67b305fb-56d4-4493-8312-5d2be8402518 | Address Redacted | First Class Mail |
| 67b862cd-716e-4e45-b62f-0a771df6f028 | Address Redacted | First Class Mail |
| 67ba78fc-9dc5-456e-a491-1232570eb1b4 | Address Redacted | First Class Mail |
| 67c07dee-7fd2-4f32-a794-b1d441e9a093 | Address Redacted | First Class Mail |
| 67c3d65c-b51a-4f0a-8535-fb52286b233e | Address Redacted | First Class Mail |
| 67c6be6f-5596-4f40-b4b9-8c66059ffe54 | Address Redacted | First Class Mail |
| 67cb91a2-0e2d-4a8f-a1c2-f2967c0ed1e3 | Address Redacted | First Class Mail |
| 67cd50c6-5b0f-4ea9-936f-b82ae041e644 | Address Redacted | First Class Mail |
| 67cdda41-c64e-4f38-acd7-8aa0db660bbe | Address Redacted | First Class Mail |
| 67cded46-d81c-4d26-af05-2651ccaf561b | Address Redacted | First Class Mail |
| 67ce6221-43b1-400e-8946-1c380d5d1f52 | Address Redacted | First Class Mail |
| 67ce63c9-8e26-40ef-a450-5a000a247cb0 | Address Redacted | First Class Mail |
| 67cfd06f-e744-400c-adaa-e214cfb7f1b0 | Address Redacted | First Class Mail |
| 67cfd447-5cb0-4abe-ba15-1c954c0673fe | Address Redacted | First Class Mail |
| 67d05d84-1a35-40cd-99b6-92f87095f045 | Address Redacted | First Class Mail |
| 67d1ebeb-b17d-4a00-8b99-a64e945dfd7b | Address Redacted | First Class Mail |
| 67d22262-d032-4732-8197-57c755d9755c | Address Redacted | First Class Mail |
| 67d29901-a0ac-47c0-a76b-c7cb46e650c43 | Address Redacted | First Class Mail |
| 67d30676-3f97-4d9b-b813-bafc94ced600 | Address Redacted | First Class Mail |
| 67d32b73-7c64-4703-a129-1c7a58f4de19 | Address Redacted | First Class Mail |
| 67d49a37-99c4-42f3-a5f9-0e75c78cc529 | Address Redacted | First Class Mail |
| 67d910ee-4089-4dc2-b12d-93b1e9ed6d60 | Address Redacted | First Class Mail |
| 67d988a9-210f-43b1-9874-b44c361d490c | Address Redacted | First Class Mail |
| 67d9b05c-89c1-4738-bf9c-42e2e510f0bc | Address Redacted | First Class Mail |
| 67daffde-06d4-4006-9ee5-a9cabdeb5fef | Address Redacted | First Class Mail |
| 67db6edd-1cc3-49c1-a261-4bebbcd349f1 | Address Redacted | First Class Mail |
| 67e1be51-1443-499c-8703-e43673d22324 | Address Redacted | First Class Mail |
| 67e3c9bc-bf34-4e58-9ce7-647174a6c50ea | Address Redacted | First Class Mail |
| 67e50cfc-273a-47f9-b2fc-990d8aaa399d | Address Redacted | First Class Mail |
| 67e53aff-09b9-408f-8b19-486cad8710b7 | Address Redacted | First Class Mail |
| 67e5c27d-ee3f-4306-928d-0986d263c3c2 | Address Redacted | First Class Mail |
| 67e694ed-5c3a-4bb5-83da-0270902fb6c0 | Address Redacted | First Class Mail |
| 67e80b3f-48e2-4b39-88f8-b8b96984a9d7 | Address Redacted | First Class Mail |
| 67e904a4-2987-4cd8-b104-a4f13c7c8f40 | Address Redacted | First Class Mail |
| 67ea109f-ec23-4e85-82dc-7d2aa36b2280 | Address Redacted | First Class Mail |
| 67ec7e86-1b25-4d06-8d85-557c6e184f6b | Address Redacted | First Class Mail |
| 67f01ed7-041c-4539-b9db-cc87153b6013 | Address Redacted | First Class Mail |
| 67f170d1-2f76-4c6b-9aff-4397c1b64071 | Address Redacted | First Class Mail |
| 67f22a2b-0ce9-458d-8c23-64322b88e340 | Address Redacted | First Class Mail |
| 67f381e5-c003-405a-8159-26dfc4f4a80e | Address Redacted | First Class Mail |
| 67f7c4cd-e4fe-4aae-9a14-ec28d4dd6935 | Address Redacted | First Class Mail |
| 67f8a660-a82c-4be2-a87c-e16dbbf1bf67 | Address Redacted | First Class Mail |
| 67f8ca4b-df4d-41b9-bd99-310b50469077 | Address Redacted | First Class Mail |
| 67fa6ff9-2ec2-4873-a7a8-0c869d1ff5db | Address Redacted | First Class Mail |
| 67fba03d-3d6a-4232-a1db-ff2228901bf2 | Address Redacted | First Class Mail |
| 67fde62b-7c05-42ce-b1eb-ba08cb29b0da | Address Redacted | First Class Mail |
| 67fed8a6-e47a-48f7-a2c9-b3bd012ce2aa | Address Redacted | First Class Mail |
| 67ffb975-9496-466a-a6d5-c9eab9ff69b5 | Address Redacted | First Class Mail |
| 680042f9-0e4e-4685-8230-ae10f6bc5fe6 | Address Redacted | First Class Mail |
| 68042d15-9956-464f-b047-a41f92bb1c21 | Address Redacted | First Class Mail |
| 680637a0-2f70-4df3-a574-d3a23d0e0724 | Address Redacted | First Class Mail |
| 6809319e-ab9b-481a-8ea7-33aa1945e8f1 | Address Redacted | First Class Mail |
| 680c8902-37f7-4964-9894-6ac5dd4fb2fa | Address Redacted | First Class Mail |
| 6810e8d4-aab0-4eb8-abea-63dbd7ea6cf2 | Address Redacted | First Class Mail |
| 68141399-6dc7-4ce4-a5e7-e5dbc11a478e | Address Redacted | First Class Mail |
| 681455cd-c81c-40e9-a962-0bce5fc9d792 | Address Redacted | First Class Mail |
| 68158fa5-8d4b-4695-842d-fbf48aadbc9b | Address Redacted | First Class Mail |
| 681693d2-728f-4379-bee6-620e7ba636ab | Address Redacted | First Class Mail |
| 68172e03-d2c9-44ac-96aa-c317b52984c5 | Address Redacted | First Class Mail |
| 68177a62-4bc6-4dce-bae2-13f552f3b625 | Address Redacted | First Class Mail |
| 681a5836-5b4c-456a-a2f1-bf7d88fe0ab5 | Address Redacted | First Class Mail |
| 681a8d44-16f0-4ba5-b680-a439c64d2be2 | Address Redacted | First Class Mail |
| 681aa0cd-01cc-491d-b2c9-e7748cdb8486 | Address Redacted | First Class Mail |
| 681afa10-982f-4181-b8df-7b37e0a3cb1d | Address Redacted | First Class Mail |
| 681b463d-eab0-4066-a348-00e9a2b8952b | Address Redacted | First Class Mail |
| 681e30b2-f31b-4af0-b7b8-6e59c8441df0 | Address Redacted | First Class Mail |
| 681e7750-9b23-4023-8fbf-c8f1048dabfa | Address Redacted | First Class Mail |
| 681eb59b-094e-47cc-b01f-42c9406cde8e | Address Redacted | First Class Mail |
| 68201026-cac7-4834-a0ef-85a6fca8311a | Address Redacted | First Class Mail |
| 68209c18-457b-420f-a35d-2da1312173e7 | Address Redacted | First Class Mail |
| 6820c1b2-84d5-4261-b832-12b8b982766a | Address Redacted | First Class Mail |
| 68221730-3b77-4eba-908b-794487c6663f | Address Redacted | First Class Mail |
| 68222dc9-c1fc-4668-a786-9181dadcf563 | Address Redacted | First Class Mail |
| 68234987-9a95-47a8-832f-50b4d95193d9 | Address Redacted | First Class Mail |
| 6823a756-97be-4577-80e5-b32072b97a70 | Address Redacted | First Class Mail |
| 68242b4a-5c46-4b3d-a995-b31c7ad4c600 | Address Redacted | First Class Mail |
| 682756af-8273-4ab6-9cd1-eb813de8294c | Address Redacted | First Class Mail |
| 6827c41d-0f90-4404-b960-782f49b3f038 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 68284f8d-3890-453a-802c-39f246a24312 | Address Redacted | First Class Mail |
| 682a32fe-17d2-4cf7-8e6b-454ebb59d356 | Address Redacted | First Class Mail |
| 682bec02-b63e-4584-b9fb-5dfa6cafc3b6 | Address Redacted | First Class Mail |
| 682d8943-f5b5-4eed-942c-e07c5db191e7 | Address Redacted | First Class Mail |
| 68316e88-f854-4444-87c4-452d6a7579cc | Address Redacted | First Class Mail |
| 683432a9-97fb-4b34-a2d7-e88d81fb0dcf | Address Redacted | First Class Mail |
| 6838ae4c-d88b-43a3-ad39-8b2602544103 | Address Redacted | First Class Mail |
| 683b2668-115e-42c5-bba7-26a8328d46d9 | Address Redacted | First Class Mail |
| 683b62e8-dd51-4dc9-b9b9-e622153b8ae0 | Address Redacted | First Class Mail |
| 683cd4d3-2184-40f7-8af8-ba0c744a0f47 | Address Redacted | First Class Mail |
| 683df347-f837-4095-a490-752e72ae2423 | Address Redacted | First Class Mail |
| 684083d9-2ba4-47ea-a878-65ce3ff71393 | Address Redacted | First Class Mail |
| 68419939-4861-4b81-b3b9-21882807b5f0 | Address Redacted | First Class Mail |
| 68420ca7-6cb1-405f-9e19-5a412b310c14 | Address Redacted | First Class Mail |
| 68423c49-1904-471e-8aba-f80e2dd22916 | Address Redacted | First Class Mail |
| 684635e0-2689-407f-9b2d-6178babe9be0 | Address Redacted | First Class Mail |
| 684959f7-d7e9-4c2f-9381-c4f55f44c47b | Address Redacted | First Class Mail |
| 6849c298-2ded-4977-b5c6-2c49beda460a | Address Redacted | First Class Mail |
| 684a3cc4-eac8-4883-a870-def86433d0aa | Address Redacted | First Class Mail |
| 684b3fb0-e4c1-4cd8-8378-34d4feb9ea48 | Address Redacted | First Class Mail |
| 684cbb55-a790-4e86-b7be-1ef43091e8f7 | Address Redacted | First Class Mail |
| 685045b4-cea1-482c-bbc6-54cedb07bbd7 | Address Redacted | First Class Mail |
| 6850face-a207-438f-b8e7-4969e45021c5 | Address Redacted | First Class Mail |
| 685484e8-2359-46ef-b89f-4f1a79599532 | Address Redacted | First Class Mail |
| 685627cb-b227-43af-aff9-5ff0f39ab650 | Address Redacted | First Class Mail |
| 6856f7de-719e-45f5-b42a-7635208a9ab3 | Address Redacted | First Class Mail |
| 6857114f-e50d-4dd0-b1c3-acfa55a9f048 | Address Redacted | First Class Mail |
| 68590d0d-23bf-4eac-aa25-81eab5945a31 | Address Redacted | First Class Mail |
| 68599a2a-44ff-4d80-a914-d3c036719332 | Address Redacted | First Class Mail |
| 685a9b35-9a21-414c-9276-7918654112c4 | Address Redacted | First Class Mail |
| 685b8e6a-a471-40bc-a2c5-2573ae619379 | Address Redacted | First Class Mail |
| 685bed24-a781-4535-93b1-ad07cdf2ca48 | Address Redacted | First Class Mail |
| 685cbd3c-5db2-4d7a-bbfe-aab1c8089beb | Address Redacted | First Class Mail |
| 685fd29f-f720-4f84-b8b9-a901bb22dfa8 | Address Redacted | First Class Mail |
| 68604bc2-c1b7-4756-956c-63f9aaf89c45 | Address Redacted | First Class Mail |
| 6860bca0-6d98-493c-8731-6611db39f0b6 | Address Redacted | First Class Mail |
| 68642b12-31c3-452f-8c29-b3c606ec1ed2 | Address Redacted | First Class Mail |
| 6864e086-49c4-48da-ab40-3857b0f91fb7 | Address Redacted | First Class Mail |
| 68688041-7d31-444f-9fdd-ae59523d2f97 | Address Redacted | First Class Mail |
| 6868d2db-039a-4498-8ca9-2b25bd4d4a80 | Address Redacted | First Class Mail |
| 686910f8-76bb-402e-9e39-f58c5c2b5cdf | Address Redacted | First Class Mail |
| 68695d0a-7bd0-4b5d-866a-0757ea804505 | Address Redacted | First Class Mail |
| 686b3b6f-daed-4ff6-9e08-0f10291f3d8f | Address Redacted | First Class Mail |
| 686d1a72-b86e-44a0-b126-945907ea1e7e | Address Redacted | First Class Mail |
| 686de806-2191-49db-92ff-27b306c88f75 | Address Redacted | First Class Mail |
| 686f1ae7-90ef-431a-9a12-e2d24c5d1790 | Address Redacted | First Class Mail |
| 687019b2-4cbf-42e4-b010-ad2c6ac55cd4 | Address Redacted | First Class Mail |
| 68732205-d03b-4732-9bde-ba4ed2242bb4 | Address Redacted | First Class Mail |
| 6874cb6d-11a2-48f3-ac11-4246f7d304e6 | Address Redacted | First Class Mail |
| 6874cc35-56e9-4eac-a1ef-7c82288cb91e | Address Redacted | First Class Mail |
| 68757181-0880-4070-b86c-b5e603c438b9 | Address Redacted | First Class Mail |
| 6875b53e-15d4-486a-b027-1718250b2c84 | Address Redacted | First Class Mail |
| 6876658a-8208-454b-b9b7-1169e379cd2a | Address Redacted | First Class Mail |
| 6876b07d-045f-4a7d-9b18-e323b9bf8a4b | Address Redacted | First Class Mail |
| 6876ce6b-2ffb-42a7-a30f-64b6f3c947b9 | Address Redacted | First Class Mail |
| 6876d7b5-4ce8-4338-b233-a5d3420b99ca | Address Redacted | First Class Mail |
| 6877af9c-d8e5-4723-91b6-93efa00c494b | Address Redacted | First Class Mail |
| 68792265-9dd5-4b8a-a5d4-773e5edae554 | Address Redacted | First Class Mail |
| 6879fc33-d8aa-4086-87f4-6e4f88169891 | Address Redacted | First Class Mail |
| 687b5bf8-b330-4ada-a6de-10f4c08ebc22 | Address Redacted | First Class Mail |
| 687bb0b9-fd30-4174-bfb1-f378762a6abb | Address Redacted | First Class Mail |
| 687c6354-269c-4b21-9a6d-3594f85b9a24 | Address Redacted | First Class Mail |
| 687cbf99-80bb-4b3e-be12-5c3124873681 | Address Redacted | First Class Mail |
| 687cc3e9-2188-410d-abc7-187df4fb264d | Address Redacted | First Class Mail |
| 6880c711-d257-440b-a2bf-c859e1c79ba5 | Address Redacted | First Class Mail |
| 6880ff30-1980-4129-8328-a6365bcb264b | Address Redacted | First Class Mail |
| 68834176-82b0-46d9-b988-857b0d72b64f | Address Redacted | First Class Mail |
| 68847296-9dfb-4e3d-b472-81aa5c83a1fc | Address Redacted | First Class Mail |
| 688512a4-b88a-442d-8c99-383b6e600f08 | Address Redacted | First Class Mail |
| 68863da6-26c8-4089-822c-3e5881c5f283 | Address Redacted | First Class Mail |
| 68866b46-525a-4373-8e07-8d7d69617905 | Address Redacted | First Class Mail |
| 68867345-0414-4791-a805-4096f15b64ef | Address Redacted | First Class Mail |
| 6888155b-894e-4e7b-86e5-d7fc7db61160 | Address Redacted | First Class Mail |
| 688b293e-729c-4651-a1cc-854824f8984e | Address Redacted | First Class Mail |
| 688bf1fe-7989-4903-bd49-7b1e83e48de1 | Address Redacted | First Class Mail |
| 688d6c69-168a-4159-925d-24a365b3645c | Address Redacted | First Class Mail |
| 688eab6a-7f3b-4dbd-889a-f9aa4193a0ff | Address Redacted | First Class Mail |
| 688f2979-5ff5-4b91-a2c1-555d0df5327b | Address Redacted | First Class Mail |
| 689037f3-9ea0-41dc-a716-c7ae3bb5eea0 | Address Redacted | First Class Mail |
| 689052a7-d078-4f20-80a3-eef36986dc88 | Address Redacted | First Class Mail |
| 689211b5-3ca9-4248-8461-7e6cd049af57 | Address Redacted | First Class Mail |
| 6893483f-f3bd-4a88-a3df-fa44770d98a4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 68960b0b-ac81-47b3-9caf-39f49270c6e0 | Address Redacted | First Class Mail |
| 689795b3-3d47-4675-8832-da5b5fd355c9 | Address Redacted | First Class Mail |
| 6897c1b8-1292-44b1-bded-568bf555e54e | Address Redacted | First Class Mail |
| 689ad21e-3e5d-472d-a9e6-450be8f35b0f | Address Redacted | First Class Mail |
| 689b2f0f-ea69-464b-a407-d2ff12e09d9b | Address Redacted | First Class Mail |
| 689b9bb0-d7d1-4d2b-a56a-7101065f7969 | Address Redacted | First Class Mail |
| 68a17d24-fae1-4bff-8637-b9cf1455cda1 | Address Redacted | First Class Mail |
| 68a33c12-4b05-43c3-81a8-025db61f1cc7 | Address Redacted | First Class Mail |
| 68a45185-36c1-4855-b0ab-088e58e03b76 | Address Redacted | First Class Mail |
| 68a58a3a-5313-4142-8016-1e82e757735e | Address Redacted | First Class Mail |
| 68a8a210-ca7c-470e-abd3-0dcc888ebc2b | Address Redacted | First Class Mail |
| 68a8b450-481f-42b3-ba3e-40aa552eac96 | Address Redacted | First Class Mail |
| 68a94c0f-363a-4e1b-ad16-70c52ba3dec8 | Address Redacted | First Class Mail |
| 68aaec3a-da14-4192-a3cd-0b86e650a25a | Address Redacted | First Class Mail |
| 68ab7e21-2733-47ea-9a9b-57bf7b3789b2 | Address Redacted | First Class Mail |
| 68ac48b9-bf28-4d78-8595-7732750a7c1e | Address Redacted | First Class Mail |
| 68ad27a2-ab92-4bd1-ad40-30fa06026b3f | Address Redacted | First Class Mail |
| 68b188ed-ef8e-4020-841b-1377e864f3d5 | Address Redacted | First Class Mail |
| 68b4f322-1f26-44a4-8bb0-a8121aa98c88 | Address Redacted | First Class Mail |
| 68b52f09-35ae-4930-bcda-a14f4c59189c | Address Redacted | First Class Mail |
| 68b8d1de-f486-43c5-8cf1-d76ae491870b | Address Redacted | First Class Mail |
| 68b98a77-ac00-4a70-beab-5221e77c3281 | Address Redacted | First Class Mail |
| 68bbfd4a-1825-42e5-b4d0-ace8cca1bff0 | Address Redacted | First Class Mail |
| 68bc94ab-9ba1-4c73-95bf-4d35e04e3b1e | Address Redacted | First Class Mail |
| 68bd0110-9c06-44d9-a332-43f96c2d1ca8 | Address Redacted | First Class Mail |
| 68bd831f-9105-4168-bc6c-5e66134dd014 | Address Redacted | First Class Mail |
| 68c2af3b-dbcd-4771-9f94-353a3f3c34b0 | Address Redacted | First Class Mail |
| 68c3b506-5e24-4eb9-91bb-5addb03871ac | Address Redacted | First Class Mail |
| 68c52032-b277-40fb-a909-795655d7bac7 | Address Redacted | First Class Mail |
| 68c59502-749d-47de-b7fa-381908b68a94 | Address Redacted | First Class Mail |
| 68c66c8c-092e-48cd-9422-9acff3901bbb | Address Redacted | First Class Mail |
| 68c98f64-5be0-4c46-af3a-312edafd69bf | Address Redacted | First Class Mail |
| 68cc1b88-74c3-413a-b864-1de77610871f | Address Redacted | First Class Mail |
| 68cd0794-9fb1-47de-b2ba-3e4f250438e5 | Address Redacted | First Class Mail |
| 68cd24f2-da8c-4604-8ec4-afc57f4e7450 | Address Redacted | First Class Mail |
| 68ce8bae-0015-45ea-b10a-91b79c466546 | Address Redacted | First Class Mail |
| 68cf08c6-df3e-40eb-bbba-efc2ddd18f14 | Address Redacted | First Class Mail |
| 68cfe9a4-a672-4f70-83ab-df2dcdd00f32 | Address Redacted | First Class Mail |
| 68cff455-be69-4d37-ba20-511291bb7db1 | Address Redacted | First Class Mail |
| 68d10d9f-0f40-42ff-a8b0-fd66a9d994da | Address Redacted | First Class Mail |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address Redacted | First Class Mail |
| 68d1b1fc-d142-47df-8d5d-df91a84a3d9d | Address Redacted | First Class Mail |
| 68d45423-213e-4b04-850b-28a996903243 | Address Redacted | First Class Mail |
| 68d4dc5e-f099-4265-97b8-495b1868d24e | Address Redacted | First Class Mail |
| 68d6e567-137a-4cd6-b92f-34fd8c139805 | Address Redacted | First Class Mail |
| 68d884c6-8f57-4cea-b255-f6fdee06dec3 | Address Redacted | First Class Mail |
| 68d8d41d-ca46-4eb5-b6b4-5746c8ff8551 | Address Redacted | First Class Mail |
| 68d92f9a-a160-4a9d-be33-97d62e81cf8b | Address Redacted | First Class Mail |
| 68da99dd-9588-4a6e-851d-0475496445fd | Address Redacted | First Class Mail |
| 68dc26b5-368c-416a-b501-81760956c1bc | Address Redacted | First Class Mail |
| 68dc2cd9-becb-47f0-ade8-bfb0da4860c1 | Address Redacted | First Class Mail |
| 68ddc20c-8b8b-4746-b7f8-c60cbec72d82 | Address Redacted | First Class Mail |
| 68de0f84-9e8c-4e46-aea4-e21c85e9d45a | Address Redacted | First Class Mail |
| 68de882f-6ca7-415b-920b-d835f8953b1a | Address Redacted | First Class Mail |
| 68e04600-de63-4687-a4b4-159f0660f760 | Address Redacted | First Class Mail |
| 68e0fb95-e8f8-465c-970e-2ad3c530f678 | Address Redacted | First Class Mail |
| 68e68086-5718-4fd6-8d6c-b811a6c0e18b | Address Redacted | First Class Mail |
| 68e786de-ae20-40a9-99b7-488c01dc636e | Address Redacted | First Class Mail |
| 68e97d08-39dc-4c82-b3da-13450e49be7b | Address Redacted | First Class Mail |
| 68eb2ca3-5809-4abb-9186-cd08268b4821 | Address Redacted | First Class Mail |
| 68eb3f8c-af90-4bb8-8da1-32bbf1d22717 | Address Redacted | First Class Mail |
| 68ecfb94-d2c1-4452-bc46-cb274bd8bb33 | Address Redacted | First Class Mail |
| 68eeaaa2-a430-49e1-9ccd-f6ca5a2ec5d7 | Address Redacted | First Class Mail |
| 68eefd33-c37c-4ca8-886f-f0d84a03698c | Address Redacted | First Class Mail |
| 68f086f9-4810-4dd3-8b9c-2cb6f151ffd0 | Address Redacted | First Class Mail |
| 68f0a573-9f7c-4d00-a512-da67e7ae6f22 | Address Redacted | First Class Mail |
| 68f0d721-34a9-407c-b0b9-9a87dde42fa6 | Address Redacted | First Class Mail |
| 68f1220c-0d6e-4398-aaf7-6ff7864cc727 | Address Redacted | First Class Mail |
| 68f5553a-3be5-4663-8c12-09ae90961766 | Address Redacted | First Class Mail |
| 68f589 5d-e055-4d3b-922e-aa424ad503c1 | Address Redacted | First Class Mail |
| 68f850f3-d35c-425b-90e0-ad406b544855 | Address Redacted | First Class Mail |
| 68f8e549-7656-4a58-90e3-eb308ddd3bc1 | Address Redacted | First Class Mail |
| 68f90c9e-cd98-4dac-828c-42bab75c794a | Address Redacted | First Class Mail |
| 6903ab7a-8699-4e2b-9bf7-fad846130709 | Address Redacted | First Class Mail |
| 6903f96f-c065-44a8-b8b4-338059 5eb58d | Address Redacted | First Class Mail |
| 69057cdf-6733-4ec0-b58d-909fc868e2e0 | Address Redacted | First Class Mail |
| 6906f036-3d34-4af7-9951-651bbc7d356d | Address Redacted | First Class Mail |
| 6907a2c0-c792-4864-98aa-6b2fe0bb9bd4 | Address Redacted | First Class Mail |
| 690cf859-2bde-4ca0-9d75-044bec5d0d44 | Address Redacted | First Class Mail |
| 691027e2-9dce-46ce-a3bc-382aee64cdfe | Address Redacted | First Class Mail |
| 69124153-c47e-4ffe-b159-b1c71884ceb9 | Address Redacted | First Class Mail |
| 69129ae7-bc5d-4d82-a4aa-8374c4789751 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address Redacted | First Class Mail |
| 691563a6-1368-47fa-ab4c-12d901715bee | Address Redacted | First Class Mail |
| 691986b0-f325-45fc-a206-24470497c65a | Address Redacted | First Class Mail |
| 691a0da2-cf72-497b-ba19-74e1faf213c7 | Address Redacted | First Class Mail |
| 691b00f9-edcd-4d4c-bf30-ecb2ca4575a5 | Address Redacted | First Class Mail |
| 691c1989-df30-4718-83ed-af2c23a8df0d | Address Redacted | First Class Mail |
| 691d985f-838f-4f4e-8259-83ca8ba3b978 | Address Redacted | First Class Mail |
| 691e56d2-ac00-4bbc-936e-fff0d09b0f59 | Address Redacted | First Class Mail |
| 691fab27-90b5-4baf-9783-e7ed1ea03554 | Address Redacted | First Class Mail |
| 691fcfc8-91e8-4d05-9471-3484a8c4bb28 | Address Redacted | First Class Mail |
| 6922041f-ad89-46fb-8b03-4ee00ed3221b | Address Redacted | First Class Mail |
| 69231888-ee57-4a7e-b0c9-f9bba811a4b5 | Address Redacted | First Class Mail |
| 692429a7-28ee-4f66-8210-168b0e1bd979 | Address Redacted | First Class Mail |
| 69243886-3183-4838-bfa6-e10ac4cb0693 | Address Redacted | First Class Mail |
| 6924d037-5b97-4353-a6d7-83153c44ffbc | Address Redacted | First Class Mail |
| 692679ab-aeaa-4ab1-9cbe-19139606839c | Address Redacted | First Class Mail |
| 6927dbf4-ab09-4d3a-8df6-8cfc50c726a5 | Address Redacted | First Class Mail |
| 6929895a-ff07-4d81-8bf9-720d854bdd95 | Address Redacted | First Class Mail |
| 69298a4d-c89e-427e-9d32-a2be1f12280d | Address Redacted | First Class Mail |
| 692a3de4-7f0b-4ca2-8ccb-2796962898e3 | Address Redacted | First Class Mail |
| 692a899a-88cc-4640-a41c-343c2c337d0c | Address Redacted | First Class Mail |
| 692b3c71-9e7b-4ad0-95ee-57bef0efeab1 | Address Redacted | First Class Mail |
| 692c05bd-56ad-4825-b79a-985dec1ca37c | Address Redacted | First Class Mail |
| 692c2cae-100a-443b-ae9e-037bb3431817 | Address Redacted | First Class Mail |
| 692cd3f3-4e87-4c80-afb5-12b0b626da49 | Address Redacted | First Class Mail |
| 692e2be7-1d4b-4b55-84e9-787b8b067547 | Address Redacted | First Class Mail |
| 692e7aab-da8e-4780-aa99-3f778dcfe23a | Address Redacted | First Class Mail |
| 693026d6-7254-4987-b808-061df45dd1c9 | Address Redacted | First Class Mail |
| 69325940-cc68-4544-bf8f-43e8ea0be1e7 | Address Redacted | First Class Mail |
| 6932f618-89a4-438f-bf71-611557cd2805 | Address Redacted | First Class Mail |
| 69343e1e-59da-4273-b779-bd51133568ed | Address Redacted | First Class Mail |
| 6934b9ed-2e23-4fc4-b922-6ceb5b7e7b8e | Address Redacted | First Class Mail |
| 69365161-bb5d-494d-acd7-a811f6d924ee | Address Redacted | First Class Mail |
| 69380d8e-9749-4a20-a73f-06f9e7c0927f | Address Redacted | First Class Mail |
| 6938d43b-6b11-4428-abb9-52a9a1cfc765 | Address Redacted | First Class Mail |
| 69391577-060d-4f89-b857-0cffd43b2d39 | Address Redacted | First Class Mail |
| 693a2b6b-38aa-4fca-825b-c1b756bd868e | Address Redacted | First Class Mail |
| 693b1dc6-3188-4cb5-8057-26e3c4736e52 | Address Redacted | First Class Mail |
| 693e5435-270d-4997-b53a-3c0ad45634ea | Address Redacted | First Class Mail |
| 69431848-d5e5-4a65-bd99-cad7a384a422 | Address Redacted | First Class Mail |
| 694382f2-1c54-4443-bac1-92fb6e4f6f67 | Address Redacted | First Class Mail |
| 694551af-96f6-4442-9a36-844f68554190 | Address Redacted | First Class Mail |
| 69470ce3-95d3-451f-a68d-5711b0ffe47c | Address Redacted | First Class Mail |
| 694a3207-06c2-4c76-a494-4277bb483953 | Address Redacted | First Class Mail |
| 694afcac-a62a-4b84-a1c4-1cf88ee20ba4 | Address Redacted | First Class Mail |
| 69502c05-7bee-4991-b4e3-ae962aaa605e | Address Redacted | First Class Mail |
| 6950d871-b90e-400f-abf4-b39264115c05 | Address Redacted | First Class Mail |
| 695141af-6726-45fc-8faf-e516c75c53b3 | Address Redacted | First Class Mail |
| 6951eea2-fd5f-45c6-93cc-4bf5189a4cd0 | Address Redacted | First Class Mail |
| 69528cb3-85fc-4d4a-853b-92282d1014a3 | Address Redacted | First Class Mail |
| 69549104-5f83-4f7b-b486-8c92faa36440 | Address Redacted | First Class Mail |
| 695bd3b1-c9d5-41b5-9430-bdff2921f3b4 | Address Redacted | First Class Mail |
| 695da00f-16a1-4cea-b9a8-d482370c1e7f | Address Redacted | First Class Mail |
| 6962a414-9380-4f23-89ff-79277ab905e8 | Address Redacted | First Class Mail |
| 69632e94-0e8d-489a-beff-8087e0246306 | Address Redacted | First Class Mail |
| 6964c153-a2ea-4450-a46e-b59c8af3d8d1 | Address Redacted | First Class Mail |
| 696815fc-ab85-4ae3-af9a-4776f1c9f578 | Address Redacted | First Class Mail |
| 696aadc9-eb10-45f3-b267-ab3fbb4173bf | Address Redacted | First Class Mail |
| 696b261d-03d4-4850-b390-73c6adc7f899 | Address Redacted | First Class Mail |
| 696b7141-bb7c-4861-bbcd-cd2941769b46 | Address Redacted | First Class Mail |
| 696c0d09-a8fa-40ab-84c5-c3b31ce3ff63 | Address Redacted | First Class Mail |
| 696c7b3d-47e5-4fcf-b3d4-d90e0ff29347 | Address Redacted | First Class Mail |
| 696d13af-9a57-45d0-907c-70dcf31b2fd4 | Address Redacted | First Class Mail |
| 696f4e1b-cc11-4e86-98d8-d714275e9579 | Address Redacted | First Class Mail |
| 697035e8-b813-41fb-b31c-6f9504fe0578 | Address Redacted | First Class Mail |
| 697053f7-e0b6-48a5-9e76-322300f2f1b9 | Address Redacted | First Class Mail |
| 6970c22a-c775-4d13-a9d8-029e49e53ca5 | Address Redacted | First Class Mail |
| 69734d4f-78aa-4478-9447-7cbcd1ee7765 | Address Redacted | First Class Mail |
| 6974d7a3-5864-44a2-9a54-3376d7a34834 | Address Redacted | First Class Mail |
| 6974e5e0-1ebc-4950-8236-b78d2449560b | Address Redacted | First Class Mail |
| 6975fb17-4f48-4473-b284-24043844a113 | Address Redacted | First Class Mail |
| 6976a5c5-d1fd-40ce-a589-13357a5d3f8e | Address Redacted | First Class Mail |
| 697762f6-bb94-4284-b689-6d1e5b972d26 | Address Redacted | First Class Mail |
| 6979dc47-323b-4e88-8585-6d9a5dc4b509 | Address Redacted | First Class Mail |
| 697cd1dd-785e-44aa-bec3-c886d215cd43 | Address Redacted | First Class Mail |
| 697ce20c-4aa3-4984-9ae1-d670c21f0c6b | Address Redacted | First Class Mail |
| 697ffb80-9fd4-4687-9741-2420e509d5cb | Address Redacted | First Class Mail |
| 6981b378-ceae-4674-918a-e0abeaa657b5 | Address Redacted | First Class Mail |
| 6981b838-c6c4-4bb1-8a02-f61edc0c45f2 | Address Redacted | First Class Mail |
| 6984ebde-53c5-43b5-8424-73de5d430c93 | Address Redacted | First Class Mail |
| 6986a2f8-c7e5-4422-b4bd-8a1bd8cb628d | Address Redacted | First Class Mail |
| 6989a7e4-aa0b-4c4f-a770-b457afd45ce0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 698a953a-132f-4f05-9e7d-77436e58623e | Address Redacted | First Class Mail |
| 698a9bd5-343c-4a4b-b76a-79d67f456af6 | Address Redacted | First Class Mail |
| 698bf9c6-f13b-4824-8c6b-b596c26d3a4f | Address Redacted | First Class Mail |
| 698c3fa8-9b0e-490b-9207-1a7620dda539 | Address Redacted | First Class Mail |
| 698c659c-76af-4c32-8a18-9f5524bb13eb | Address Redacted | First Class Mail |
| 698e87a2-7c55-4171-84e5-968c96818930 | Address Redacted | First Class Mail |
| 6990cbf8-0e09-4e7f-b570-8bab7eee0690 | Address Redacted | First Class Mail |
| 6991c2d5-6fcc-4b17-8ba9-a6e1f50745a9 | Address Redacted | First Class Mail |
| 6991cff9-4118-4844-8fe2-6ef7c715b3df | Address Redacted | First Class Mail |
| 6993054b-a0db-4d83-b241-081b668ece76 | Address Redacted | First Class Mail |
| 69965fdd-349f-4c38-87a6-59985fd33f16 | Address Redacted | First Class Mail |
| 6998b9b9-286a-49e6-8d8c-c258d50c1548 | Address Redacted | First Class Mail |
| 6999c785-d73c-4aec-864c-d5cf87c59ef8 | Address Redacted | First Class Mail |
| 699abdd6-f5e6-4789-9d41-66fea627f5c6 | Address Redacted | First Class Mail |
| 699da78c-c2da-4cca-8f9e-a3ef28e37b6c | Address Redacted | First Class Mail |
| 699f501c-4853-46a0-8dc9-bdbcaf8a1c6a | Address Redacted | First Class Mail |
| 69a0af65-2447-49ae-a305-b3715ce34098 | Address Redacted | First Class Mail |
| 69a11762-543b-43c8-9df3-31c0cc330646 | Address Redacted | First Class Mail |
| 69a3bff2-eabf-486f-be4c-1a21d5060f78 | Address Redacted | First Class Mail |
| 69a4d2f2-64c9-49de-a29d-c4462c99bb0b | Address Redacted | First Class Mail |
| 69a6464f-abe5-421c-a03f-2c16e3256d7b | Address Redacted | First Class Mail |
| 69a88f0b-ec81-436a-8de4-22ed38766a96 | Address Redacted | First Class Mail |
| 69aa63e1-d7f2-41b2-b937-09d0c98d8ec2 | Address Redacted | First Class Mail |
| 69aabcbd-b3e0-45ce-99fe-04841e755c13 | Address Redacted | First Class Mail |
| 69ab8d99-b33b-4689-8849-a2fe3e0e7152 | Address Redacted | First Class Mail |
| 69ad6aa0-c68e-44ce-a385-cf80b4c28edd | Address Redacted | First Class Mail |
| 69af2350-be08-416b-9f54-eeb358e18828 | Address Redacted | First Class Mail |
| 69afda69-ba7b-4601-85a7-bf5cda9422a3 | Address Redacted | First Class Mail |
| 69b153a6-99db-482f-99d5-3b1aa58a6524 | Address Redacted | First Class Mail |
| 69b1f9b7-6a5d-42b0-9276-d8c6d8669679 | Address Redacted | First Class Mail |
| 69b364b6-176f-4bda-a348-62375114ed5b | Address Redacted | First Class Mail |
| 69b50b4d-a372-4b95-8bd9-6857c8d35c10 | Address Redacted | First Class Mail |
| 69b52c57-8eb6-4b2f-adb5-5145fa0dc7da | Address Redacted | First Class Mail |
| 69b55589-eec9-414a-9b6c-70cc6ae57222 | Address Redacted | First Class Mail |
| 69bf1c59-c00c-4871-b381-7e82f14b70d6 | Address Redacted | First Class Mail |
| 69bf4e6d-4abd-4411-87da-87c46808e7fd | Address Redacted | First Class Mail |
| 69bf77ca-b19d-4c0c-8403-12733c36e195 | Address Redacted | First Class Mail |
| 69c131b0-9ea7-45b0-a67d-7768f9a18123 | Address Redacted | First Class Mail |
| 69c35eb7-44a0-478a-9791-e6f3a232a703 | Address Redacted | First Class Mail |
| 69c3bb40-a0f8-4275-8e26-c4cf9ceef31f | Address Redacted | First Class Mail |
| 69c66aa7-d53c-47df-b832-b2b38cc29d00 | Address Redacted | First Class Mail |
| 69c6f194-8199-41a5-b4fd-2bfdc11579fe | Address Redacted | First Class Mail |
| 69c7163e-67cf-4130-b12a-d8ccbe412833 | Address Redacted | First Class Mail |
| 69c9bd20-fad8-45af-86e9-4cc26b4c08ba | Address Redacted | First Class Mail |
| 69ca13de-fd32-44db-88d7-fc576aac0257 | Address Redacted | First Class Mail |
| 69cb4186-8af1-4049-90ed-b632e3379c6e | Address Redacted | First Class Mail |
| 69cd2468-a982-45ad-b287-3ab5c9f9bd3e | Address Redacted | First Class Mail |
| 69cd7572-80a5-4b26-8281-8b5174c85c13 | Address Redacted | First Class Mail |
| 69cee5a2-bfff-4945-9382-b4c5d857ab73 | Address Redacted | First Class Mail |
| 69d05f2a-7874-4d99-ac06-00fe94f5b233 | Address Redacted | First Class Mail |
| 69d0c252-2968-4342-b4a2-3dc17be3db4b | Address Redacted | First Class Mail |
| 69d1d024-e276-490b-91a2-35a43a8d9c23 | Address Redacted | First Class Mail |
| 69d40905-8f15-4e8a-8672-0271a1ef33a2 | Address Redacted | First Class Mail |
| 69d53499-fb85-4567-a9a9-12579bf588cc | Address Redacted | First Class Mail |
| 69d6be34-b6da-41e9-b16b-59923557b947 | Address Redacted | First Class Mail |
| 69d8f66b-ff06-41b3-99f1-8bf333dfadd0 | Address Redacted | First Class Mail |
| 69d96dc8-fe9d-40f7-a9ba-298a96b37d63 | Address Redacted | First Class Mail |
| 69da27e8-2b99-4265-bd01-3e54d289a8d8 | Address Redacted | First Class Mail |
| 69db52b0-88c4-4901-a370-102fcdc34ac1 | Address Redacted | First Class Mail |
| 69dd23b6-d2c8-4b09-bdcf-cc3bb04c8b6b | Address Redacted | First Class Mail |
| 69ddf79a-70fe-465d-8bb6-106970b5c9b6 | Address Redacted | First Class Mail |
| 69dee5ae-eb3c-409c-9e01-f121271c0d00 | Address Redacted | First Class Mail |
| 69e1dd85-f396-4ee7-b0e2-f1ac5614536c | Address Redacted | First Class Mail |
| 69e20fc8-74a2-4882-b100-406e65cdf380 | Address Redacted | First Class Mail |
| 69e349c1-fdc5-4d71-aaaa-005863fa582f | Address Redacted | First Class Mail |
| 69e3cf2b-e39b-41b1-827f-0dda761b9d95 | Address Redacted | First Class Mail |
| 69e43fe0-8fd3-4d98-b157-f06c05e11ccd | Address Redacted | First Class Mail |
| 69e4537f-6146-42b7-8b63-62d4a9ac99d5 | Address Redacted | First Class Mail |
| 69e89df0-a0b7-41c1-8de1-9c5faf4cbd3e | Address Redacted | First Class Mail |
| 69eb042e-7a35-4dc1-937d-134fda25afce | Address Redacted | First Class Mail |
| 69ed982c-4baf-4b01-bc15-6c40662ab8ae | Address Redacted | First Class Mail |
| 69ede0fc-a042-4d65-8d7b-42baaf548213 | Address Redacted | First Class Mail |
| 69f1c68e-e6fb-43b1-9d31-b2cb2cd11765 | Address Redacted | First Class Mail |
| 69f20edb-76e6-417c-af76-06d214e630c8 | Address Redacted | First Class Mail |
| 69f4a699-5d7e-40eb-885c-b996096accfd | Address Redacted | First Class Mail |
| 69f6d650-e08b-4ee6-99b2-a54357866cf3 | Address Redacted | First Class Mail |
| 69f7144f-a8f2-4e36-aad0-d2e78918a673 | Address Redacted | First Class Mail |
| 69f7ee4e-bfd9-4b94-80e8-e5acc51fdfcf | Address Redacted | First Class Mail |
| 69f985f0-8adf-408c-b712-c7c2d99bd239 | Address Redacted | First Class Mail |
| 69fb9397-b6c7-4dac-944b-6d21dfc05754 | Address Redacted | First Class Mail |
| 69fd5150-b763-46be-adad-6eef8e7ecfa7 | Address Redacted | First Class Mail |
| 69fe443a-ec25-41ca-b197-f852315052da | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 69fe501e-516a-415a-aa5e-faea1d091510 | Address Redacted | First Class Mail |
| 6a01c1c9-45fb-4e82-87bb-e9031e383afc | Address Redacted | First Class Mail |
| 6a01ef18-09dc-4781-8ba4-882522e211fd | Address Redacted | First Class Mail |
| 6a01f1fd-7a08-4e19-898d-38583bf36ce3 | Address Redacted | First Class Mail |
| 6a0471d2-8be3-440a-9483-c7321461e40b | Address Redacted | First Class Mail |
| 6a0481fc-a2d1-42fd-b43c-847c24441a99 | Address Redacted | First Class Mail |
| 6a04dbfa-0105-4908-8ab5-775fffaf5110 | Address Redacted | First Class Mail |
| 6a0734ba-efd2-4059-ba24-16ff6651f2c2 | Address Redacted | First Class Mail |
| 6a0a9827-f9d4-465d-8976-b948feb25825 | Address Redacted | First Class Mail |
| 6a0ab5a1-e4e0-4e69-a25a-f008e97908ea | Address Redacted | First Class Mail |
| 6a0d737f-a8b3-4deb-912a-9ba8517b5e8e | Address Redacted | First Class Mail |
| 6a0de908-6a59-4942-a8a4-5eeca67a1483 | Address Redacted | First Class Mail |
| 6a0f06e5-96e8-4f4c-9ae5-bd2d945c3fc1 | Address Redacted | First Class Mail |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | First Class Mail |
| 6a1214a4-2e94-4ed4-be19-bd3c5956cb8a | Address Redacted | First Class Mail |
| 6a1259a0-52be-4390-9c11-d46083adb449 | Address Redacted | First Class Mail |
| 6a133660-4737-4646-aaa6-c5eac5c8c008 | Address Redacted | First Class Mail |
| 6a133ce5-8ac8-4c56-80a9-156efd0f0751 | Address Redacted | First Class Mail |
| 6a139916-e3e9-45d2-a7e1-669fce6d6eda | Address Redacted | First Class Mail |
| 6a15018d-37cb-4b4d-a249-b8a028400599 | Address Redacted | First Class Mail |
| 6a1560bc-f513-4945-a99f-cc714bc5511c | Address Redacted | First Class Mail |
| 6a16c9da-8fb4-4b7e-b842-e367e05497dd | Address Redacted | First Class Mail |
| 6a18696d-c148-4095-933d-a26062054b70 | Address Redacted | First Class Mail |
| 6a199c28-f35b-4b76-9ad0-17f52b8b5d40 | Address Redacted | First Class Mail |
| 6a1ae7c1-2266-44bc-9b8e-e0aac9deee9e | Address Redacted | First Class Mail |
| 6a1b5159-eb71-4022-a68b-f079858585f67 | Address Redacted | First Class Mail |
| 6a1c0896-db4c-4b98-be7b-f62d0de57ae5 | Address Redacted | First Class Mail |
| 6a1c2281-ea45-4355-895e-25acb76b1cbb | Address Redacted | First Class Mail |
| 6a1c7ac4-0bb3-4d70-af14-82cb258fe659 | Address Redacted | First Class Mail |
| 6a1cef18-07bc-4eb6-bcd0-a26b29280178 | Address Redacted | First Class Mail |
| 6a1df553-5060-4240-86ca-5ae72ebc7b58 | Address Redacted | First Class Mail |
| 6a1fea8f-b577-458c-8cc7-ee0dbbc405ee | Address Redacted | First Class Mail |
| 6a219289-eb8e-4f1b-acb2-192214504e95 | Address Redacted | First Class Mail |
| 6a237141-996e-458c-a0a9-ce8eee438d90 | Address Redacted | First Class Mail |
| 6a2553de-b1d3-45d0-b5eb-39de9e1f006f | Address Redacted | First Class Mail |
| 6a291baf-0b65-481b-8e66-79d1d0307fde | Address Redacted | First Class Mail |
| 6a29cfef-5b41-4fa5-98a5-ecccee89cdea | Address Redacted | First Class Mail |
| 6a2b700a-00bb-4eb5-8b90-1e20664a88a0 | Address Redacted | First Class Mail |
| 6a2d0ce2-c33e-4be5-acf3-5365df5d519e | Address Redacted | First Class Mail |
| 6a2e0a71-e596-496f-9ba5-2fd48332763a | Address Redacted | First Class Mail |
| 6a31d617-3c3f-4884-8746-f5709916e63c | Address Redacted | First Class Mail |
| 6a33fe7c-9263-4e40-9320-44dbe3ac339f | Address Redacted | First Class Mail |
| 6a35e5cb-1c84-4c7f-b71f-c7960e143f81 | Address Redacted | First Class Mail |
| 6a365ea1-8808-44b1-9b40-6aa3b8735820 | Address Redacted | First Class Mail |
| 6a388c60-b39a-40c3-a3a2-0ba13c9611b5 | Address Redacted | First Class Mail |
| 6a389b5f-2143-4dea-aa20-bbad644e7ef8 | Address Redacted | First Class Mail |
| 6a39a700-35ff-400d-bd2f-cf1d1ac76c93 | Address Redacted | First Class Mail |
| 6a3d891a-043a-45b9-b3b4-0b7d474a20be | Address Redacted | First Class Mail |
| 6a3e27f5-3d1d-4920-a3a9-4a658b51b76c | Address Redacted | First Class Mail |
| 6a40d027-55f7-4314-b239-253e8c9d92a8 | Address Redacted | First Class Mail |
| 6a442e10-62df-4c6d-ab41-bc0fd6d560a9 | Address Redacted | First Class Mail |
| 6a4619a0-5c3b-4d16-a129-235dce9d969f | Address Redacted | First Class Mail |
| 6a46618b-b298-4660-ac77-b5c384eb1bac | Address Redacted | First Class Mail |
| 6a46932b-37be-4cca-bc9c-c9cd0e226aa9 | Address Redacted | First Class Mail |
| 6a46e7b3-708d-4f28-926d-598664adc40c | Address Redacted | First Class Mail |
| 6a4743b6-b508-4a82-88df-9e1c0da60ba1 | Address Redacted | First Class Mail |
| 6a49ca11-de11-4cfb-805c-a3443bc42556 | Address Redacted | First Class Mail |
| 6a4b6202-f83a-4040-9241-36359e50aa55 | Address Redacted | First Class Mail |
| 6a4c892e-1227-4a83-a7f6-8772c97e5128 | Address Redacted | First Class Mail |
| 6a4c8f91-9eae-420a-a6e1-9b0e475396ef | Address Redacted | First Class Mail |
| 6a4df4ef-6bb5-491d-a131-7ca3f9f4d7ac | Address Redacted | First Class Mail |
| 6a4e125b-1709-4b80-92ac-3271b7ca7ca9 | Address Redacted | First Class Mail |
| 6a52ed49-a522-4a9d-9ca6-f05d91f3845b | Address Redacted | First Class Mail |
| 6a55b20b-2132-4142-ba3f-9900861c11a0 | Address Redacted | First Class Mail |
| 6a59ae6e-8beb-437e-86d0-71b49e578b22 | Address Redacted | First Class Mail |
| 6a609040-50ca-465e-99b2-3ec3e3f09de0 | Address Redacted | First Class Mail |
| 6a609120-59ef-4d9c-b597-8cd1c580ca2b | Address Redacted | First Class Mail |
| 6a628c7d-8ec5-4ed3-a584-ff7c5db74fa3 | Address Redacted | First Class Mail |
| 6a6375d0-d8b6-4b74-82f8-8449d9883bbf | Address Redacted | First Class Mail |
| 6a65a9c3-e87b-4050-9e19-ee234d5e874d | Address Redacted | First Class Mail |
| 6a665bd9-0c86-4d7f-8091-a53d5b2a3cec | Address Redacted | First Class Mail |
| 6a671178-7052-41cc-8c3d-46e53f8597e0 | Address Redacted | First Class Mail |
| 6a6a572e-8c77-4a6b-80bb-01695937b598 | Address Redacted | First Class Mail |
| 6a6ccb2d-49a4-4262-a221-b5d689ceeeba | Address Redacted | First Class Mail |
| 6a6d97e6-2020-42db-ba35-73f600314018 | Address Redacted | First Class Mail |
| 6a704a55-fdd3-4890-bde8-79697f0b3e24 | Address Redacted | First Class Mail |
| 6a710a26-2101-4817-8267-efe0bf83f896 | Address Redacted | First Class Mail |
| 6a7200c7-b926-4d83-8eda-552b2c2b3ac6 | Address Redacted | First Class Mail |
| 6a72b475-71ad-4216-92a6-88db91438985 | Address Redacted | First Class Mail |
| 6a7512dd-3a2c-43e1-b05a-c76c3182afed | Address Redacted | First Class Mail |
| 6a76e651-eb25-4569-8a6f-83a590b60f3f | Address Redacted | First Class Mail |
| 6a773618-706c-41f9-9334-2f33703d174b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6a785bdf-5105-4bde-9cd0-6ae4acfc9050 | Address Redacted | First Class Mail |
| 6a7a82b1-05bb-4bc8-9a28-12514e721b17 | Address Redacted | First Class Mail |
| 6a7d2179-a4c6-4ea2-bce4-8f6be0276e7b | Address Redacted | First Class Mail |
| 6a7dbd8c-294e-4e3f-8a33-4b985e8154c4 | Address Redacted | First Class Mail |
| 6a7e55f4-ceac-4124-8d3f-73adba0ec10b | Address Redacted | First Class Mail |
| 6a7fb4ea-8c3c-45bb-ad68-175189743bf5 | Address Redacted | First Class Mail |
| 6a80b910-b3c4-4512-8203-4efecb004f56 | Address Redacted | First Class Mail |
| 6a81dab1-6ea2-4a29-8104-ee05b134cdcf | Address Redacted | First Class Mail |
| 6a82975d-eff6-4cd1-80ca-8dd1937a586d | Address Redacted | First Class Mail |
| 6a82ef83-7e80-46ac-8933-f1f15ab24369 | Address Redacted | First Class Mail |
| 6a8330ff-324e-49d8-8c5a-1c52926fa645 | Address Redacted | First Class Mail |
| 6a856616-9898-41a0-9131-c2b777bdf91f | Address Redacted | First Class Mail |
| 6a865f4c-fd5a-4b73-b5c2-b2a5e2456909 | Address Redacted | First Class Mail |
| 6a887b4f-9798-4cd8-9bf2-89b53ae40d63 | Address Redacted | First Class Mail |
| 6a88fb4f-53bc-4024-9a4d-f1a01ba00bcd | Address Redacted | First Class Mail |
| 6a8b95a7-7d37-4e33-9983-e9c3ce42741d | Address Redacted | First Class Mail |
| 6a8d2400-37a6-40ab-991b-c7b9f2fa8ff4 | Address Redacted | First Class Mail |
| 6a8e4c23-3a44-4120-8abc-c8ec7d136a1f | Address Redacted | First Class Mail |
| 6a8f5474-a46f-40dd-8364-54183c5a3ff7 | Address Redacted | First Class Mail |
| 6a910875-4928-4abc-8d7f-676a4e930269 | Address Redacted | First Class Mail |
| 6a91d40d-1d49-4fbb-976b-6112c24bfc01 | Address Redacted | First Class Mail |
| 6a922414-2e2b-49f5-813c-5f5c9bc20e66 | Address Redacted | First Class Mail |
| 6a92571c-3109-4b6a-846e-94796edd6210 | Address Redacted | First Class Mail |
| 6a932076-a12c-404e-8d06-752de53aa18a | Address Redacted | First Class Mail |
| 6a93be22-5556-4a8f-8661-697fd04745dc | Address Redacted | First Class Mail |
| 6a93db1c-3c57-4fea-b073-cc8ce3335f0c | Address Redacted | First Class Mail |
| 6a94b091-95b1-4f33-a165-c85c681f9da4 | Address Redacted | First Class Mail |
| 6a98506e-d120-4a00-8763-069d9e39716b | Address Redacted | First Class Mail |
| 6a98de6d-e917-4b9b-9e56-a5b08d2c29e3 | Address Redacted | First Class Mail |
| 6a99c59f-b671-4a9a-b3d0-c7934d90502f | Address Redacted | First Class Mail |
| 6a9adefd-8e1a-49ab-9564-6d8119ff0119 | Address Redacted | First Class Mail |
| 6a9afd2c-cb9b-46b2-8239-ea0a98e076cd | Address Redacted | First Class Mail |
| 6a9cfb1c-63b1-421e-b5b5-cb5a7a2466cf | Address Redacted | First Class Mail |
| 6aa0eea7-2baa-4725-837d-492d6a212dbb | Address Redacted | First Class Mail |
| 6aa38927-19b1-4e28-b025-f92536f8097e | Address Redacted | First Class Mail |
| 6aa39458-95b4-4030-89d8-ee095c3c5d68 | Address Redacted | First Class Mail |
| 6aa477c6-6dd3-408b-adb8-430a6ce85f1e | Address Redacted | First Class Mail |
| 6aa70722-c9e1-4bc5-8852-28b3205e370f | Address Redacted | First Class Mail |
| 6aa747b2-e297-40da-9994-2bb38e947bd0 | Address Redacted | First Class Mail |
| 6aa80325-3a23-4a04-8f1a-7293153481e1 | Address Redacted | First Class Mail |
| 6aaae6c4-741c-4ef5-9e77-e0e38951f235 | Address Redacted | First Class Mail |
| 6aabd075-3638-4aad-8155-8ff6a8b649d3 | Address Redacted | First Class Mail |
| 6aac9846-b447-4840-bc15-edde68be79b2 | Address Redacted | First Class Mail |
| 6aacb267-b464-4a4b-ab47-9c0a69f4bdfe | Address Redacted | First Class Mail |
| 6aae26aa-7448-433b-8ad9-a40ef761a7d3 | Address Redacted | First Class Mail |
| 6aafc310-9a97-46bd-8cbc-d3ae53b669d8 | Address Redacted | First Class Mail |
| 6ab018ab-6f7d-4441-8324-5995d884974f | Address Redacted | First Class Mail |
| 6ab2ad11-30e9-43ff-8711-25347e45ef82 | Address Redacted | First Class Mail |
| 6ab452c1-43ae-45fb-93f0-001bf63958e5 | Address Redacted | First Class Mail |
| 6ab45fb9-aec4-4789-9183-193a642f0723 | Address Redacted | First Class Mail |
| 6ab4e7e4-1f97-4ebc-b19c-03e6b11653c4 | Address Redacted | First Class Mail |
| 6ab555d4-958e-4c53-8596-b8b16c38cb69 | Address Redacted | First Class Mail |
| 6ab6a2cd-b031-47ec-a8b8-8dbd7f9855e9 | Address Redacted | First Class Mail |
| 6ab6e459-8dc0-4d54-98fa-8d12e3e34616 | Address Redacted | First Class Mail |
| 6ab9403e-68a5-4d5d-8b1f-f4ba0be57f30 | Address Redacted | First Class Mail |
| 6abbb815-024c-4749-84e9-e5a8f2ad6d5a | Address Redacted | First Class Mail |
| 6abd24e7-c547-4d27-ae8b-894985827b72 | Address Redacted | First Class Mail |
| 6abd59f3-4397-4caa-80d4-e3383916dabd | Address Redacted | First Class Mail |
| 6abe44ee-3102-4cf3-a9e4-3651265b5822 | Address Redacted | First Class Mail |
| 6abe8dd4-659a-4ae8-920f-5249b55c8932 | Address Redacted | First Class Mail |
| 6ac09160-0c52-4839-ba62-a33f4a84923e | Address Redacted | First Class Mail |
| 6ac1830c-1b62-422a-b775-dcf4943692c1 | Address Redacted | First Class Mail |
| 6ac3377f-1a0b-4c48-9dd9-82d5f8e7a173 | Address Redacted | First Class Mail |
| 6ac4c7b6-0bee-4953-9ea5-f142bbb6ed97 | Address Redacted | First Class Mail |
| 6ac52d0b-0067-49ff-b043-543e491abe71 | Address Redacted | First Class Mail |
| 6ac568b1-b382-4a1c-8db5-9f7efb9ea765 | Address Redacted | First Class Mail |
| 6ac5b6ec-46ca-4a5c-abec-58630ba177a6 | Address Redacted | First Class Mail |
| 6ac75b37-6448-48ad-a6b1-d35dc3d90cae | Address Redacted | First Class Mail |
| 6ac92aa4-d0d4-44f1-ab4b-e11d477fc155 | Address Redacted | First Class Mail |
| 6aca52dc-c4bc-4ca5-94e4-247c53c4603b | Address Redacted | First Class Mail |
| 6aca682c-4b7a-45a8-a90a-869d66a0ea3f | Address Redacted | First Class Mail |
| 6ace231d-315c-4056-a452-db33204520ed | Address Redacted | First Class Mail |
| 6ace48a2-5d65-44b0-abcd-893b5c8df1ac | Address Redacted | First Class Mail |
| 6acffae2-c372-4f51-9485-2aa63f6088e8 | Address Redacted | First Class Mail |
| 6ad0bf74-14a8-4a50-bce4-e246bfa2aae5 | Address Redacted | First Class Mail |
| 6ad0cd4a-a529-4b70-9e6e-6e264ef210b6 | Address Redacted | First Class Mail |
| 6ad450ec-c673-49cb-bfca-7fa9b3df1b5e | Address Redacted | First Class Mail |
| 6ad552b6-1bce-4a51-bfa5-387770e0e6dc | Address Redacted | First Class Mail |
| 6ad6d3ea-824c-41f3-ac7a-97e0252b8849 | Address Redacted | First Class Mail |
| 6ad6d8f6-e2ab-45ee-815d-788a95fd8ede | Address Redacted | First Class Mail |
| 6ada7feb-1797-4b28-a971-0093d5cb04fd | Address Redacted | First Class Mail |
| 6ada62e-63e7-40a5-a4e1-94cdced9844a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6ade32d5-63a6-4db6-8cf5-2429ebd1a070 | Address Redacted | First Class Mail |
| 6adfeadc-e4d5-43f9-bc62-56ca386c1b2d | Address Redacted | First Class Mail |
| 6ae2aa32-1b95-4a6c-87ee-2ec7b17e35aa | Address Redacted | First Class Mail |
| 6ae3438a-b73c-45b3-b1a3-f29520df1561 | Address Redacted | First Class Mail |
| 6ae3637f-dc5f-464e-bd6b-fcc3d8fbf833 | Address Redacted | First Class Mail |
| 6ae3f5f6-7bcd-42f1-9b04-0893d1dc2986 | Address Redacted | First Class Mail |
| 6ae53376-02fc-4522-a953-78f4b55707de | Address Redacted | First Class Mail |
| 6ae7312b-d4d4-44ce-9f33-395ed43795c1 | Address Redacted | First Class Mail |
| 6ae750c6-48ba-44ff-a53b-fb74b5d1ea95 | Address Redacted | First Class Mail |
| 6ae8425e-b331-4d68-863b-18796c666cb8 | Address Redacted | First Class Mail |
| 6ae8a9b4-a2a3-47ca-a9da-b052ae5f8ffb | Address Redacted | First Class Mail |
| 6ae9eeb9-9a1a-4628-9a83-89936f0213b5 | Address Redacted | First Class Mail |
| 6aeaf569-1a4a-4750-af01-57261fc7f341 | Address Redacted | First Class Mail |
| 6aeca340-189e-4bf7-85c2-84b09e98a525 | Address Redacted | First Class Mail |
| 6aed84be-36e2-4571-b385-b5d45a3b7c2f | Address Redacted | First Class Mail |
| 6aedbeb0-23f6-41e4-ad58-3f0213af1d17 | Address Redacted | First Class Mail |
| 6aee5ff9-0d63-4f83-91cc-7568c18f5260 | Address Redacted | First Class Mail |
| 6af02a94-8324-4a18-a4f4-68c4261f4c7d | Address Redacted | First Class Mail |
| 6af0701a-d589-42dc-871d-adde571d8520 | Address Redacted | First Class Mail |
| 6af21cbc-70f8-467b-8ed6-99fdb5be31a5 | Address Redacted | First Class Mail |
| 6af3425e-23c1-4147-bbb4-fc8074c1c2ae | Address Redacted | First Class Mail |
| 6afa3c23-f4cb-4a30-b374-a7723dabe142 | Address Redacted | First Class Mail |
| 6afc0254-74f5-41c7-9611-3f97ce347c81 | Address Redacted | First Class Mail |
| 6afd2b19-7c15-492c-9145-f9fdd911ad2b | Address Redacted | First Class Mail |
| 6afe436d-8b62-4805-b937-ff39ac7fd603 | Address Redacted | First Class Mail |
| 6afeddfc-2814-46ad-9606-6e548253348f | Address Redacted | First Class Mail |
| 6aff9b79-42c0-4b9e-89f5-83ab14215c1a | Address Redacted | First Class Mail |
| 6b00e516-45ec-4c27-88a5-25aabe3c0004 | Address Redacted | First Class Mail |
| 6b037f44-d1e0-41ef-b146-5659a9754722 | Address Redacted | First Class Mail |
| 6b038321-b295-45b0-8407-c82404f1580b | Address Redacted | First Class Mail |
| 6b039ae4-2708-4ad6-8344-bf7df18f636b | Address Redacted | First Class Mail |
| 6b03d2cd-029e-4943-bba2-27170a9d3430 | Address Redacted | First Class Mail |
| 6b04ca12-7133-4e3f-a120-f95d673817b9 | Address Redacted | First Class Mail |
| 6b04db5b-bc02-429f-937d-1eb2bd1e8af0 | Address Redacted | First Class Mail |
| 6b04f194-1600-4884-af72-cbd9dbc6be41 | Address Redacted | First Class Mail |
| 6b06221f-088c-4f92-84f5-2a7c327995a7 | Address Redacted | First Class Mail |
| 6b07cc62-3d06-423e-952c-d2af257d2a39 | Address Redacted | First Class Mail |
| 6b09dbb7-f8fb-4dd0-9fe2-8450d7b7d1ad | Address Redacted | First Class Mail |
| 6b0bba8b-3d42-4db2-aee7-456b5ccca075 | Address Redacted | First Class Mail |
| 6b0c9713-084c-4eb8-bac7-0410dbed7ca0 | Address Redacted | First Class Mail |
| 6b0defba-ac2c-4b35-b163-6ad091df4e11 | Address Redacted | First Class Mail |
| 6b0fdfe9-2bf1-4e0d-991e-b644bd5f57af | Address Redacted | First Class Mail |
| 6b10044b-79d6-4845-ac3b-9a6add8820fa | Address Redacted | First Class Mail |
| 6b1139dd-0aa8-470d-8aa2-68d29b82bfb3 | Address Redacted | First Class Mail |
| 6b135010-9bd8-46f4-9797-cabf6b6d8431 | Address Redacted | First Class Mail |
| 6b1381ad-182b-4afa-9354-fc21faaffc4e | Address Redacted | First Class Mail |
| 6b14b8b3-8e40-4687-a738-655d952084a2 | Address Redacted | First Class Mail |
| 6b1648a8-7050-4219-a7e1-b878b538e022 | Address Redacted | First Class Mail |
| 6b1af535-01d2-4c90-a63a-ea5f6db953a4 | Address Redacted | First Class Mail |
| 6b1c5ace-afc4-417f-9d33-3c4846608cf4 | Address Redacted | First Class Mail |
| 6b1c6f61-6d29-45cd-9e97-a51c9632a812 | Address Redacted | First Class Mail |
| 6b1c898c-0f85-44c5-aa10-8d55711380e4 | Address Redacted | First Class Mail |
| 6b1d5e7d-722e-49af-83a7-04036d9beced | Address Redacted | First Class Mail |
| 6b1e45eb-2f53-4ddc-8275-78c44bbd9e4c | Address Redacted | First Class Mail |
| 6b209390-381b-45bb-8d57-0a38a9702528 | Address Redacted | First Class Mail |
| 6b22e5b6-4a28-4ca0-a639-09832345121d | Address Redacted | First Class Mail |
| 6b264fbc-31e2-4b4f-80a6-19f3827b2e25 | Address Redacted | First Class Mail |
| 6b2742bb-75b4-4abd-9690-d4c23c7d45d7 | Address Redacted | First Class Mail |
| 6b28b036-9078-42f4-9722-c8457acc5910 | Address Redacted | First Class Mail |
| 6b28d227-92f9-4614-a11a-2eae85088397 | Address Redacted | First Class Mail |
| 6b2adac2-d62d-49d7-9400-b4d177a92be2 | Address Redacted | First Class Mail |
| 6b2c1bb4-fc6f-44ff-8a2c-e2b3196daa0c | Address Redacted | First Class Mail |
| 6b2d6276-90c5-408a-9542-1de81af6806a | Address Redacted | First Class Mail |
| 6b3371fb-90c2-4d75-aff9-204b959e03e2 | Address Redacted | First Class Mail |
| 6b33d36f-0647-4ec2-9a9d-a1970a0d829f | Address Redacted | First Class Mail |
| 6b343720-0685-4ca7-b8f7-b5d74631d659 | Address Redacted | First Class Mail |
| 6b352450-0acd-4a1d-b4e3-2516182f1d63 | Address Redacted | First Class Mail |
| 6b3730b1-4ccc-4959-8a69-3875d633d537 | Address Redacted | First Class Mail |
| 6b37fcfb-6e08-47a9-9ef8-8b8e3ea1310a | Address Redacted | First Class Mail |
| 6b3921e3-6a18-4044-b982-710f04765bb3 | Address Redacted | First Class Mail |
| 6b3b0d40-d231-4e2b-ad3c-674ff695dd55 | Address Redacted | First Class Mail |
| 6b3c1310-8553-4899-9335-ba7ea143d291 | Address Redacted | First Class Mail |
| 6b3cc1d8-9672-4f95-86aa-363ba4f9fc48 | Address Redacted | First Class Mail |
| 6b40b78c-b892-458d-ae7c-e407356cd3b7 | Address Redacted | First Class Mail |
| 6b4123e8-8206-41ea-8f2d-1cc837b4de0f | Address Redacted | First Class Mail |
| 6b434f30-f3e3-4604-b6d7-2d6cc4a1de33 | Address Redacted | First Class Mail |
| 6b46ad53-5fb9-4d00-b5b3-22353d797839 | Address Redacted | First Class Mail |
| 6b4733ad-8f3c-4375-8874-069fb6989b63 | Address Redacted | First Class Mail |
| 6b48fe03-4b14-4035-b149-5c008d6737c5 | Address Redacted | First Class Mail |
| 6b491d0d-c7ad-4fbb-9af4-44eeea12a745 | Address Redacted | First Class Mail |
| 6b49ee6e-612d-4fe5-8af6-37829162422b | Address Redacted | First Class Mail |
| 6b4a8afd-1261-4900-a402-b0f95cc50e7e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6b4c0f38-f4c0-45f0-8f4e-1df2519b2d2f | Address Redacted | First Class Mail |
| 6b4e90f5-c784-4263-b30b-79bdbdba4265 | Address Redacted | First Class Mail |
| 6b4ee11a-dd22-44e1-b79d-4644a02b9cf3 | Address Redacted | First Class Mail |
| 6b4f57d8-bcd3-4e3e-98c7-8fcdcc21f676 | Address Redacted | First Class Mail |
| 6b511881-49b7-4d1f-ab66-d96749b28067 | Address Redacted | First Class Mail |
| 6b51d840-1542-43da-be38-e2b2d7f6e20b | Address Redacted | First Class Mail |
| 6b53326e-0c42-43bc-b1e6-d1c2aea0b42d | Address Redacted | First Class Mail |
| 6b534008-314b-42d6-8db5-9c3926154182 | Address Redacted | First Class Mail |
| 6b560996-191b-4400-be33-907241d78bca | Address Redacted | First Class Mail |
| 6b563e28-e5cb-4dda-931a-abc2f117795c | Address Redacted | First Class Mail |
| 6b591975-c40c-4b8f-8f79-5b64a7d53cfe | Address Redacted | First Class Mail |
| 6b59241e-9938-48cb-94c0-ac9c80277794 | Address Redacted | First Class Mail |
| 6b5a6053-6cb5-42bb-b648-392ee0d429a4 | Address Redacted | First Class Mail |
| 6b5aee05-1ace-481b-8e07-bef43a4e9f1c | Address Redacted | First Class Mail |
| 6b5bff64-857f-4356-9179-d2179063b35d | Address Redacted | First Class Mail |
| 6b5cbb63-dc29-4b2f-b331-f6c519c9c8c8 | Address Redacted | First Class Mail |
| 6b5cbe51-b8d8-4a74-8cd5-4c855fa116b1 | Address Redacted | First Class Mail |
| 6b5e8e4a-c1fe-4382-b306-978684af9f61 | Address Redacted | First Class Mail |
| 6b6326ed-826e-47ef-8b77-338a669d2e47 | Address Redacted | First Class Mail |
| 6b64577c-bf9a-461d-ba9c-264ea7c7c194 | Address Redacted | First Class Mail |
| 6b68d79d-46df-4a93-afd9-6f3902479e38 | Address Redacted | First Class Mail |
| 6b6a388d-6c48-4993-aef1-b7ef6f03402b | Address Redacted | First Class Mail |
| 6b6b9a5f-431f-4099-89fb-82a9360084fd | Address Redacted | First Class Mail |
| 6b6bf8b3-d3dc-4331-84ba-386198ca0fa2 | Address Redacted | First Class Mail |
| 6b6c7d48-c6c4-47ce-9117-dfa7d3f0ad22 | Address Redacted | First Class Mail |
| 6b6c9be6-7692-469c-915d-daca05411145 | Address Redacted | First Class Mail |
| 6b6d0ddd-1213-4d6f-9c65-93b8fd334d91 | Address Redacted | First Class Mail |
| 6b6ebe9f-0878-4479-8da2-8aadcee30e15 | Address Redacted | First Class Mail |
| 6b71d2ef-0b53-4714-bd68-14af68f963bb | Address Redacted | First Class Mail |
| 6b74e259-be5d-46c3-920d-1e14383b36bd | Address Redacted | First Class Mail |
| 6b750b55-c34d-48e5-a608-f9e84fd66092 | Address Redacted | First Class Mail |
| 6b765d68-e71d-4990-a156-e159b0985a1f | Address Redacted | First Class Mail |
| 6b76abc1-c076-49cf-a37b-1865a70caec1 | Address Redacted | First Class Mail |
| 6b79683c-6327-49d2-8ec1-27b5fb9fa23e | Address Redacted | First Class Mail |
| 6b79d6e8-c925-42e5-8df1-facd14c0af2a | Address Redacted | First Class Mail |
| 6b7c01c2-be85-4026-9810-f1e96f168b70 | Address Redacted | First Class Mail |
| 6b7c9949-e2a3-4265-ac13-66281b61242a | Address Redacted | First Class Mail |
| 6b7e1852-a91d-4af2-bd89-ec09fabcbc20 | Address Redacted | First Class Mail |
| 6b7e4d56-24c5-4d8d-a1f4-d6056a15d143 | Address Redacted | First Class Mail |
| 6b7f6a67-fff8-4a1b-a84c-cb965ece8dd6 | Address Redacted | First Class Mail |
| 6b855f28-9070-4e77-9f72-0442e0a99a4d | Address Redacted | First Class Mail |
| 6b85fa54-0319-422d-8013-494ceaf86ca8 | Address Redacted | First Class Mail |
| 6b87678e-210e-498f-abf2-1468d6fcde9c | Address Redacted | First Class Mail |
| 6b89c4d1-a531-494a-8260-0e24206cc7bc | Address Redacted | First Class Mail |
| 6b8a5f67-e8bd-4c0d-8091-4448e74a9a7c | Address Redacted | First Class Mail |
| 6b8b7573-19ee-4b78-b8c7-01644b14e94e | Address Redacted | First Class Mail |
| 6b8bfb60-9fb3-43a8-aa0b-41b42a10c54d | Address Redacted | First Class Mail |
| 6b8c401f-f71f-461f-a93d-dd0e9f0c1044 | Address Redacted | First Class Mail |
| 6b8df4ec-ee55-4f01-a45b-96de6a8fef2a | Address Redacted | First Class Mail |
| 6b8e726b-a564-4a8b-a3d3-03105dfdd274 | Address Redacted | First Class Mail |
| 6b8e7aa5-f3db-4736-ab39-131d412a89d8 | Address Redacted | First Class Mail |
| 6b8ec9e6-bb30-4b0e-87f5-e75b5e02f3d1 | Address Redacted | First Class Mail |
| 6b8ecbd8-8051-4248-8698-5d70b24ef3c0 | Address Redacted | First Class Mail |
| 6b934e28-e5ef-4331-a9fa-7ff2f4e55b02 | Address Redacted | First Class Mail |
| 6b93f5cd-ce2c-4375-b833-5a482e78ce1d | Address Redacted | First Class Mail |
| 6b941f29-599e-47a7-86cb-26282953f52a | Address Redacted | First Class Mail |
| 6b951232-c7e7-4965-acc9-83346f0f72b8 | Address Redacted | First Class Mail |
| 6b953db3-fcc8-4401-a352-a307666f6e13 | Address Redacted | First Class Mail |
| 6b9618f6-5a09-446d-b641-4d3b20493fb2 | Address Redacted | First Class Mail |
| 6b965a84-a230-4790-8972-5e85cc9a0352 | Address Redacted | First Class Mail |
| 6b98a58d-0f91-455e-89cb-c07ae88fc439 | Address Redacted | First Class Mail |
| 6b997bff-8360-420f-9dc6-011067c39ce9 | Address Redacted | First Class Mail |
| 6b9a9b9b-d709-494c-8d1d-9ae405bc9c1f | Address Redacted | First Class Mail |
| 6b9c9af8-32e2-445a-ba8a-90c33b33c607 | Address Redacted | First Class Mail |
| 6b9cd01b-e909-48a3-bc7a-cda6c244fc7b | Address Redacted | First Class Mail |
| 6b9d28ea-0129-41ee-9cae-e33efc8bcc69 | Address Redacted | First Class Mail |
| 6b9f5644-b5c0-4854-9e60-5fc8cd9c4590 | Address Redacted | First Class Mail |
| 6ba3881f-27b1-4ea4-8a85-a258bc3a5f93 | Address Redacted | First Class Mail |
| 6ba48254-0259-498a-a5d5-c4ad1b6cbc15 | Address Redacted | First Class Mail |
| 6ba6ffa7-4a10-412c-9439-f9b969d3f646 | Address Redacted | First Class Mail |
| 6ba9181b-f7ab-43d9-9e86-9847b589b871 | Address Redacted | First Class Mail |
| 6ba92ad5-b195-475b-9443-1d21daaf09ee | Address Redacted | First Class Mail |
| 6baa1607-0ddc-4cea-b5ad-2638e461f56d | Address Redacted | First Class Mail |
| 6baa32a9-5303-4a1e-93bc-fdbaf7d7db37 | Address Redacted | First Class Mail |
| 6bab2832-cad4-4eed-8b98-4755efda4b2f | Address Redacted | First Class Mail |
| 6bac65c1-2cf7-4a59-a82f-9f21b8ba8bb2 | Address Redacted | First Class Mail |
| 6bacb762-1ba7-4017-a1e2-3bc21f46ea7b | Address Redacted | First Class Mail |
| 6bafc3f8-97b5-4792-977f-9f307394747a | Address Redacted | First Class Mail |
| 6bb02a32-e6b6-48c2-a079-b9fbba6b05c5 | Address Redacted | First Class Mail |
| 6bb1e3bf-fdd7-48df-a837-bab5c80b9244 | Address Redacted | First Class Mail |
| 6bb27960-da2c-45af-8089-5d794f8008d5 | Address Redacted | First Class Mail |
| 6bb30c4e-f7fd-49c8-bcc7-9a142ec73ecd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6bb3ffd5-834a-48aa-a948-1eafcf880cec | Address Redacted | First Class Mail |
| 6bb4025d-bc3f-4d42-90f0-8f6f3630a66c | Address Redacted | First Class Mail |
| 6bb4a107-afc3-498e-a61f-bc170edc707d | Address Redacted | First Class Mail |
| 6bbb6ec4-9b55-4a02-914b-99343a4104f7 | Address Redacted | First Class Mail |
| 6bbd8b5e-ec41-4632-ba14-d162a2fb34dc | Address Redacted | First Class Mail |
| 6bc253ad-43a0-4078-bd46-da96098fd9b8 | Address Redacted | First Class Mail |
| 6bc378d8-5643-4cdc-9718-f82d7d438f82 | Address Redacted | First Class Mail |
| 6bc58130-6fcd-4c22-80fa-e2b120cb3240 | Address Redacted | First Class Mail |
| 6bc74d31-2fca-4ed1-b31a-522c0e88451f | Address Redacted | First Class Mail |
| 6bc8ea7c-a0bf-4871-8d5c-70a16de14746 | Address Redacted | First Class Mail |
| 6bc90b43-22f7-486c-b17f-678dddfd10e3 | Address Redacted | First Class Mail |
| 6bca3f81-c0ba-4b11-b6bb-1465d46bde01 | Address Redacted | First Class Mail |
| 6bcc8677-dacc-4b4d-b848-288b06921ca5 | Address Redacted | First Class Mail |
| 6bcd31e3-48a9-4f27-920c-6efcf844fd6e | Address Redacted | First Class Mail |
| 6bce5dab-4c63-4dc3-beb3-dcf04c797e0f | Address Redacted | First Class Mail |
| 6bcefcb9-9ce1-452c-9ffb-49bc03ee8232 | Address Redacted | First Class Mail |
| 6bd02208-e523-44d4-83b4-4859f2d7b738 | Address Redacted | First Class Mail |
| 6bd0df35-bbad-4154-bc1c-4944d5838f48 | Address Redacted | First Class Mail |
| 6bd159d9-5975-40e7-a440-7d62ec4ce770 | Address Redacted | First Class Mail |
| 6bd17356-c3fc-48d9-afb1-40d13ab63709 | Address Redacted | First Class Mail |
| 6bd5de80-a5c2-48bb-b571-663ed4ac5de1 | Address Redacted | First Class Mail |
| 6bd8930c-2f42-4228-872a-b56f37dd8f5d | Address Redacted | First Class Mail |
| 6bd9313a-dee9-43a9-8fc9-48282c15f34a | Address Redacted | First Class Mail |
| 6bd9a876-5834-4f3f-8d92-3463c59ae364 | Address Redacted | First Class Mail |
| 6bda790d-e756-4332-9c69-bf5a84188327 | Address Redacted | First Class Mail |
| 6bdb7304-d2b6-41e9-a9a2-cbdf3e4901f8f | Address Redacted | First Class Mail |
| 6bdd0caa-426e-4c4e-892c-3e0ba06ac5d3 | Address Redacted | First Class Mail |
| 6bddbfcf-c029-4148-ab38-a6c15c71dea4 | Address Redacted | First Class Mail |
| 6bde0457-8006-4546-8bff-e6576e1103df | Address Redacted | First Class Mail |
| 6be0f66c-d226-465a-94cd-1500e6da5dc9 | Address Redacted | First Class Mail |
| 6beb0874-99f8-43b7-a93f-320adf3aedd1 | Address Redacted | First Class Mail |
| 6bebcf7d-a247-49dc-b74a-a9d10d2bb562 | Address Redacted | First Class Mail |
| 6bed884c-567a-4d2b-a7f8-27560d5be84c | Address Redacted | First Class Mail |
| 6bee36d6-d867-404b-bdd6-ac92a9037bad | Address Redacted | First Class Mail |
| 6bee55ad-5999-4578-a5a8-2043208b4b89 | Address Redacted | First Class Mail |
| 6bf044fb-48ff-4806-a809-80bd979b96f9 | Address Redacted | First Class Mail |
| 6bf05ee8-629f-4061-b0a6-2d8599333ed5 | Address Redacted | First Class Mail |
| 6bf0bc38-b7e6-4519-9d70-a28ff95c80d3 | Address Redacted | First Class Mail |
| 6bf2b289-1701-48ff-9d22-2fee16fdefdb | Address Redacted | First Class Mail |
| 6bf3f62e-3030-4996-8c65-cff23d2a7701 | Address Redacted | First Class Mail |
| 6bf4cc2b-573c-4dea-a5a7-6ca6c327dd05 | Address Redacted | First Class Mail |
| 6bf56376-0ffe-448a-86e4-0466fb70717d | Address Redacted | First Class Mail |
| 6bf96ab7-2c13-40ed-acd6-9fa1ff58bb17 | Address Redacted | First Class Mail |
| 6bfa7999-a7b7-49da-bcb4-8a1b57a196b9 | Address Redacted | First Class Mail |
| 6bfb0eeb-cfd6-4036-adcc-07b1f2ae2b0b | Address Redacted | First Class Mail |
| 6bfc7bd1-6a19-4293-a699-4c77389dc4e2 | Address Redacted | First Class Mail |
| 6bfd6bc3-8611-4c41-aeb9-d1746dcd332e | Address Redacted | First Class Mail |
| 6bfec417-9831-448f-90bc-a1e11ca50522 | Address Redacted | First Class Mail |
| 6bfec9b6-3251-4996-ac56-1d0be3f05b1e | Address Redacted | First Class Mail |
| 6c005a8f-835b-418f-96d7-733a0b53237d | Address Redacted | First Class Mail |
| 6c034daf-787e-4639-a9c1-dbe13878a7fb | Address Redacted | First Class Mail |
| 6c03b611-cae4-4ece-9a57-ae1d9dbdaa4a | Address Redacted | First Class Mail |
| 6c056e83-cded-4b9c-8688-07d6480cd68b | Address Redacted | First Class Mail |
| 6c080086-5ea0-40e1-9434-e9ab27d4de8c | Address Redacted | First Class Mail |
| 6c08f2e2-ce30-495a-8b69-5447b445469d | Address Redacted | First Class Mail |
| 6c093ebe-0719-4c73-a0fe-651ab8150eaa | Address Redacted | First Class Mail |
| 6c0cbcf5-fc5b-4859-a8b1-f1394c5cc9e9 | Address Redacted | First Class Mail |
| 6c0fa6b4-3b80-484f-9cf2-8a0e9e739621 | Address Redacted | First Class Mail |
| 6c104a60-ead9-4a6e-aec7-108b05104cd1 | Address Redacted | First Class Mail |
| 6c10cf28-c158-48cd-828f-901208ad5f44 | Address Redacted | First Class Mail |
| 6c137f69-0ae2-466c-a9d7-793f27546437 | Address Redacted | First Class Mail |
| 6c144cdc-1b6f-4c19-a6ca-7fd2506df8b4 | Address Redacted | First Class Mail |
| 6c14b805-d3fe-4754-9898-ac82ec68169c | Address Redacted | First Class Mail |
| 6c15e209-8583-46d0-9bb9-d0179fe41fe1 | Address Redacted | First Class Mail |
| 6c20012f-7a03-4a2e-9e6e-b4fb7fdfc865 | Address Redacted | First Class Mail |
| 6c21e973-098d-4161-a05d-24f30efe6585 | Address Redacted | First Class Mail |
| 6c21ffe2-127c-4d00-93e5-7df44dddf532 | Address Redacted | First Class Mail |
| 6c2406bc-3729-4f68-8706-0d4e6243d710 | Address Redacted | First Class Mail |
| 6c26c735-765b-400c-93e0-3af002d83796 | Address Redacted | First Class Mail |
| 6c270262-acc7-4df3-8684-3f7728dd8073 | Address Redacted | First Class Mail |
| 6c2746ca-320d-4c26-b51f-908d94d8ad43 | Address Redacted | First Class Mail |
| 6c28e0c6-32c4-4d6d-b11f-61890f8b32dd | Address Redacted | First Class Mail |
| 6c296b22-ab08-42b6-9a90-160a4ffa08d1 | Address Redacted | First Class Mail |
| 6c2c2a46-cfd4-40a5-bb3f-e6e831540614 | Address Redacted | First Class Mail |
| 6c2e2098-bbcc-45ae-b6da-bca144dbb53c | Address Redacted | First Class Mail |
| 6c2e39c1-4b12-4fc3-b04c-cf226e6590ab | Address Redacted | First Class Mail |
| 6c3043f1-f20b-4804-b9a6-388be998269f | Address Redacted | First Class Mail |
| 6c306f98-51c4-443a-946f-d6feb992ba50 | Address Redacted | First Class Mail |
| 6c30ebcf-b0c4-46d5-924e-94b3ea0745f9 | Address Redacted | First Class Mail |
| 6c31a292-13c9-4a64-b903-b0f57dc1bb9f | Address Redacted | First Class Mail |
| 6c31cf34-1849-4449-b7e4-5d3950a73fde | Address Redacted | First Class Mail |
| 6c31df2a-587f-41ea-aab4-8f37a8de80a7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6c326943-3236-4c81-a938-4c5149d3b61b | Address Redacted | First Class Mail |
| 6c32a7d1-2f93-4885-a623-1263482038dc | Address Redacted | First Class Mail |
| 6c3374db-7f9e-4c60-80c7-f82ba8985aaf | Address Redacted | First Class Mail |
| 6c34a28d-187a-4d5c-96d8-5c90b4cb39c1 | Address Redacted | First Class Mail |
| 6c35450b-f635-468a-9fdc-811fb26fc91f | Address Redacted | First Class Mail |
| 6c35b8be-9c6f-453c-87a2-23af0df61642 | Address Redacted | First Class Mail |
| 6c3704cf-3a3d-457e-a4df-cc903370558c | Address Redacted | First Class Mail |
| 6c3aca1d-e824-4832-a8f0-2b0893d9a1da | Address Redacted | First Class Mail |
| 6c3c8f54-c90e-4193-9a4a-7cc10820b96d | Address Redacted | First Class Mail |
| 6c3d66f5-a320-47f7-bcc5-575e70a62f9b | Address Redacted | First Class Mail |
| 6c3dbb98-db72-48da-9419-73c9af5a4e27 | Address Redacted | First Class Mail |
| 6c3ea6e1-1c44-4b37-b66d-400e0ea77964 | Address Redacted | First Class Mail |
| 6c3f64f4-52ea-4163-862e-ecaa2dbea311 | Address Redacted | First Class Mail |
| 6c40a704-91cb-4b41-b6cc-442e80bd7631 | Address Redacted | First Class Mail |
| 6c4237ad-8ae5-4fb1-ad2e-221bb88abbd9 | Address Redacted | First Class Mail |
| 6c435317-7106-436d-a977-b8821b994093 | Address Redacted | First Class Mail |
| 6c4631cc-861c-4df3-89ba-322fe87d22b8 | Address Redacted | First Class Mail |
| 6c485fc7-b411-4a15-accb-7203b761d79f | Address Redacted | First Class Mail |
| 6c48addd-63ce-477a-8871-0204e2a23aa8 | Address Redacted | First Class Mail |
| 6c48f4a8-5522-4b3d-a592-de92a680e4a5 | Address Redacted | First Class Mail |
| 6c494ac3-7773-4176-929f-24ba788bf803 | Address Redacted | First Class Mail |
| 6c499638-297a-45fe-96e3-f1fc3783b638 | Address Redacted | First Class Mail |
| 6c4ac541-340f-4c81-b14e-3db9d0db8fde | Address Redacted | First Class Mail |
| 6c4bb295-807d-414b-a4e0-04737b52b1f6 | Address Redacted | First Class Mail |
| 6c4c0077-97d8-4336-8a63-8cc1638b1252 | Address Redacted | First Class Mail |
| 6c4c9c3e-3f44-4046-b80c-c5ab09bc5da4 | Address Redacted | First Class Mail |
| 6c4d6ee7-b789-4024-937f-bf65a0941ea6 | Address Redacted | First Class Mail |
| 6c4e64ef-b4a4-4c4a-aca7-e38524a35334 | Address Redacted | First Class Mail |
| 6c4ee952-f977-4b92-a1ae-a8dcc094dab0 | Address Redacted | First Class Mail |
| 6c512458-26c0-40b3-a703-d58dc97da81e | Address Redacted | First Class Mail |
| 6c536eed-774c-4517-b7be-c4223cabc53b | Address Redacted | First Class Mail |
| 6c55fd8f-a42a-4f73-a8e0-a10ac825df10 | Address Redacted | First Class Mail |
| 6c575590-c2b7-4e5f-aa0e-3f06e36927a8 | Address Redacted | First Class Mail |
| 6c5d58a4-6df5-498e-9fbd-5e7c82a66461 | Address Redacted | First Class Mail |
| 6c5d8656-0eba-4e09-982a-1d4a732aef96 | Address Redacted | First Class Mail |
| 6c5e189c-380b-4a87-8173-013b22027c3e | Address Redacted | First Class Mail |
| 6c5e627f-c733-4562-b4a4-ce5180ae9756 | Address Redacted | First Class Mail |
| 6c5f8324-b989-405f-9253-300222d3f5e1 | Address Redacted | First Class Mail |
| 6c5fc8f0-cdf1-4e80-aaa3-1d438b03e54a | Address Redacted | First Class Mail |
| 6c5ff9a2-e35b-4605-84db-a582a47270ac | Address Redacted | First Class Mail |
| 6c6084c1-d168-4262-a1aa-c3e3c4780c98 | Address Redacted | First Class Mail |
| 6c609916-5ed3-4d65-9667-65060f64f002 | Address Redacted | First Class Mail |
| 6c631948-7888-4670-9488-7d338912d0b5 | Address Redacted | First Class Mail |
| 6c640047-5669-4b33-bb03-709d2dba0476 | Address Redacted | First Class Mail |
| 6c67a1ef-9c83-4190-910a-255f7ab28ba1 | Address Redacted | First Class Mail |
| 6c67e38d-cad8-4317-907f-cbdfa0a02f24 | Address Redacted | First Class Mail |
| 6c6a8b46-f54f-4616-9e8f-06e070de3a1c | Address Redacted | First Class Mail |
| 6c6bf090-1d09-451b-8154-a5512b086329 | Address Redacted | First Class Mail |
| 6c6c109c-4392-4f04-b7b8-569caf4eb199 | Address Redacted | First Class Mail |
| 6c6cc5f2-a9d6-4b31-8ed8-649c377539e9 | Address Redacted | First Class Mail |
| 6c6e53cb-151d-4409-b94e-1df2cc5d4171 | Address Redacted | First Class Mail |
| 6c6e85f9-51da-40e3-a1fc-f8b6c48db66e | Address Redacted | First Class Mail |
| 6c6f70f8-473e-43de-bc3a-8db94606ed48 | Address Redacted | First Class Mail |
| 6c74901f-4a40-47bd-afee-4e28d34f8f38 | Address Redacted | First Class Mail |
| 6c7a0c75-adce-48e6-ae49-488f142ed598 | Address Redacted | First Class Mail |
| 6c7ecd04-918d-4e6e-b559-abb17b964be5 | Address Redacted | First Class Mail |
| 6c7ef4aa-923a-4bff-9e84-a801205cc7c0 | Address Redacted | First Class Mail |
| 6c7fbfdb-b8fe-4010-b9f9-21325c34d9bd | Address Redacted | First Class Mail |
| 6c813346-895b-4d82-9bf4-1ffe96c0a774 | Address Redacted | First Class Mail |
| 6c813911-2264-4a27-aa23-d4b86e3eefe5 | Address Redacted | First Class Mail |
| 6c8212aa-2448-4ed1-9d28-2154fd25a038 | Address Redacted | First Class Mail |
| 6c823005-923c-40d5-851c-08c850c55834 | Address Redacted | First Class Mail |
| 6c84ff54-e7cb-480a-9b92-728c8553966c | Address Redacted | First Class Mail |
| 6c8bff38-22b6-44cd-ad78-fa802e1a810d | Address Redacted | First Class Mail |
| 6c8c81a9-af42-431a-aec6-4d5302e82c30 | Address Redacted | First Class Mail |
| 6c8e950c-e44f-436e-9512-977d92cacd63 | Address Redacted | First Class Mail |
| 6c910344-9b67-41e9-8332-f1deee37caf0 | Address Redacted | First Class Mail |
| 6c933bab-0ab9-4229-a413-cf5cfa59b783 | Address Redacted | First Class Mail |
| 6c939e1c-621a-46e5-a9f4-87720671adf2 | Address Redacted | First Class Mail |
| 6c959884-00e8-46bd-830a-99487ac975e5 | Address Redacted | First Class Mail |
| 6c95ac3f-b222-43cf-ba28-aefcfa7c82e4 | Address Redacted | First Class Mail |
| 6c973195-602d-433a-b86e-536ba9ed89c3 | Address Redacted | First Class Mail |
| 6c98339e-547a-4203-ba5b-4b6b4452cacb | Address Redacted | First Class Mail |
| 6c99e44f-5442-4d87-90fc-cbc41ca79ae3 | Address Redacted | First Class Mail |
| 6c9a2506-6527-4a2d-92d6-c767c9a55f4d | Address Redacted | First Class Mail |
| 6c9b4fd8-0a33-421c-adfa-933d99fd4801 | Address Redacted | First Class Mail |
| 6c9caf79-6a63-4b29-8c5a-74fa4058f49b | Address Redacted | First Class Mail |
| 6c9e22a6-e6ab-48ae-b2a9-b4c7179f83eb | Address Redacted | First Class Mail |
| 6ca3fe42-1337-4c3c-b301-6d35e7d249ea | Address Redacted | First Class Mail |
| 6ca78484-0ca2-4bc1-a819-a0bbe4f97206 | Address Redacted | First Class Mail |
| 6ca9e702-913e-465d-bd85-efeb81555010 | Address Redacted | First Class Mail |
| 6caddd05-3462-4c7a-8f3a-90cec643b565 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6caf8926-da30-4dbc-8e2e-4ffa732814ca | Address Redacted | First Class Mail |
| 6cb030c3-089e-4498-bb97-5315eae2fd07 | Address Redacted | First Class Mail |
| 6cb06519-f2c5-4b66-8516-5dae1600c764 | Address Redacted | First Class Mail |
| 6cb0c189-4e3c-4a3a-b5d3-a7c1e42f335a | Address Redacted | First Class Mail |
| 6cb48914-f293-415a-a112-3a1b65facaf7 | Address Redacted | First Class Mail |
| 6cb5f15c-36de-4e43-ad84-b0c7c5b69d1c | Address Redacted | First Class Mail |
| 6cb9cd00-d7c6-4425-9b0d-10655d25d4f6 | Address Redacted | First Class Mail |
| 6cba6cbc-c430-4bc4-abc5-1d369402e013 | Address Redacted | First Class Mail |
| 6cbcdb8a-6e56-48b1-8308-fc8309b25d34 | Address Redacted | First Class Mail |
| 6cbe60b0-4cbf-4fcb-87ae-402726b03409 | Address Redacted | First Class Mail |
| 6cbe6cb2-1c0c-43d8-abb0-ddc6923b14c7 | Address Redacted | First Class Mail |
| 6cbf6174-25e7-4039-8d2b-c5558c813ff3 | Address Redacted | First Class Mail |
| 6cc2cf93-1f71-4a87-b1aa-688ebe130082 | Address Redacted | First Class Mail |
| 6cc2f10b-5daf-47b2-add4-1dcb8278737c | Address Redacted | First Class Mail |
| 6cc518c9-23ad-46d2-821c-c7e20c1e15d7 | Address Redacted | First Class Mail |
| 6cc9228D-5934-40b0-ad3a-bd8444fdcb1c | Address Redacted | First Class Mail |
| 6cccfc3a-7566-43ac-be38-8cae1cf5a11a | Address Redacted | First Class Mail |
| 6cce7baa-d1e4-467e-a898-74747c898b68 | Address Redacted | First Class Mail |
| 6cceccba-24a8-4c3b-ac4f-bb05f7d429d4 | Address Redacted | First Class Mail |
| 6cd17271-04db-49ae-9e46-4f3970347bbc | Address Redacted | First Class Mail |
| 6cd3878e-0d2e-47ce-b0b0-3b3d753bfcff | Address Redacted | First Class Mail |
| 6cd4be0d-f947-4437-b74c-8572dce83f84 | Address Redacted | First Class Mail |
| 6cd4f618-9c15-403f-8ff8-a1817e5d7402 | Address Redacted | First Class Mail |
| 6cd56e69-0ddf-4592-9412-b11ded72ec5e | Address Redacted | First Class Mail |
| 6cdb31b9-b426-4378-b32f-9af70df3a1a2 | Address Redacted | First Class Mail |
| 6cdbd09a-9f6e-4dc3-bdb3-8c8aa78efbff | Address Redacted | First Class Mail |
| 6cdbe523-cc08-4c10-ad78-aa015ad860ed | Address Redacted | First Class Mail |
| 6cde0e54-6019-4eb9-8123-6b19785142d0 | Address Redacted | First Class Mail |
| 6cdf27bb-ee27-4d8a-9913-e7f8068c35a7 | Address Redacted | First Class Mail |
| 6cdfa45d-2766-42f9-845a-a09f24ed7072 | Address Redacted | First Class Mail |
| 6ce268bb-2de1-40ee-b554-305dde68ee2d | Address Redacted | First Class Mail |
| 6ce2cbf5-827e-486f-9a6b-6c5a168c91e5 | Address Redacted | First Class Mail |
| 6ce30b86-a941-4004-b16a-1a8121ed2226 | Address Redacted | First Class Mail |
| 6ce4597e-e4cb-4a3d-b95e-0d117f04a7d3 | Address Redacted | First Class Mail |
| 6ce55571-c1f7-4cd6-a8ac-684f158501c1 | Address Redacted | First Class Mail |
| 6ce55ca6-ca46-4684-9502-165a3147984c | Address Redacted | First Class Mail |
| 6ce56c8b-c646-4cae-b679-6503b6165bc8 | Address Redacted | First Class Mail |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | First Class Mail |
| 6ce7baa3-4c05-4404-98bb-4e9ecf7fc1a8 | Address Redacted | First Class Mail |
| 6ce7f180-7d9a-4195-8cd7-bdf9a7cbb8ff | Address Redacted | First Class Mail |
| 6ceb2da1-efeb-4c39-91c4-71c75d51a18e | Address Redacted | First Class Mail |
| 6cebb833-b963-4913-bc3f-f5f02bf83317 | Address Redacted | First Class Mail |
| 6cec2ecd-aaa1-4393-b7c0-245874efd026 | Address Redacted | First Class Mail |
| 6cecf9e5-38c7-4f73-918e-18d82964fd34 | Address Redacted | First Class Mail |
| 6cf1a70f-80e8-45b9-811f-c5e8fea08aeb | Address Redacted | First Class Mail |
| 6cf3cc50-1a9c-4dd8-bafd-75a92b0a5391 | Address Redacted | First Class Mail |
| 6cf50d5a-4e66-4592-86af-3ad2197c40a8 | Address Redacted | First Class Mail |
| 6cf78d23-2c2a-4ece-94dc-7fc376ee683f | Address Redacted | First Class Mail |
| 6cf947b3-135c-4be3-a0bb-71f7df47cdeb | Address Redacted | First Class Mail |
| 6cf98d3b-2059-44da-b40e-c6a2bc17e205 | Address Redacted | First Class Mail |
| 6cfa4486-be5e-44b0-a35a-0bacd13264e9 | Address Redacted | First Class Mail |
| 6cfc870d-4255-4836-914f-07047b9dc365 | Address Redacted | First Class Mail |
| 6cfcd710-7806-49e5-9747-85df97d45390 | Address Redacted | First Class Mail |
| 6cfd6645-cb15-4a04-a54b-ebb35847e347 | Address Redacted | First Class Mail |
| 6cfdfe20-cf6f-48f2-87bf-6cc4e5131696 | Address Redacted | First Class Mail |
| 6d008f47-cd4c-428c-8afe-cc147587f6c4 | Address Redacted | First Class Mail |
| 6d0169c0-26e9-4b9a-88dd-19414d66d8f1 | Address Redacted | First Class Mail |
| 6d037e6f-c5a8-48b3-b5d5-418662d29784 | Address Redacted | First Class Mail |
| 6d03d60e-a890-4dcf-91e0-b7fe09f87588 | Address Redacted | First Class Mail |
| 6d064779-65ab-4cff-b0a5-20b54d3e0361 | Address Redacted | First Class Mail |
| 6d07b48-52c0-4e1a-a08e-8e4b61337f2a | Address Redacted | First Class Mail |
| 6d082a18-c51b-4cbf-8cb9-1f1f3ae368fd | Address Redacted | First Class Mail |
| 6d09f125-6a2b-4b2a-8e3f-7a61349461c1 | Address Redacted | First Class Mail |
| 6d0bc420-74d0-4efc-bf48-dcedfdc54ff3 | Address Redacted | First Class Mail |
| 6d0bd6dc-9178-4099-b045-15864631cc44 | Address Redacted | First Class Mail |
| 6d0c6561-70d0-49f8-b1a9-b497ecd28438 | Address Redacted | First Class Mail |
| 6d0d37a8-6630-4d59-84e1-8c2a9f7c2279 | Address Redacted | First Class Mail |
| 6d0d5cfd-0589-4ab9-a10c-395f14a5813b | Address Redacted | First Class Mail |
| 6d0e23bd-4d6a-46a1-b051-d6fe23f33f76 | Address Redacted | First Class Mail |
| 6d0e3bb6-390a-4310-adf6-1c9a861abfee | Address Redacted | First Class Mail |
| 6d14dd7d-0950-4e21-837e-61f6cb8042ee | Address Redacted | First Class Mail |
| 6d14fcf3-3ce5-4e66-9054-01832866e27e | Address Redacted | First Class Mail |
| 6d16e63b-cc4d-4381-ab35-a48076dbd80b | Address Redacted | First Class Mail |
| 6d175364-a14d-48e8-88df-bb08febebe99 | Address Redacted | First Class Mail |
| 6d177f7f-56c3-4770-bc11-7044476d8017 | Address Redacted | First Class Mail |
| 6d185fcc-1aa8-4e8f-b2e3-70b09bc0bba5 | Address Redacted | First Class Mail |
| 6d193f9b-fdda-4852-8f93-4e2cdaec24b2 | Address Redacted | First Class Mail |
| 6d195132-676d-4992-a544-66d89e813d37 | Address Redacted | First Class Mail |
| 6d1a7311-0d82-40e2-bae2-49b82837715e | Address Redacted | First Class Mail |
| 6d1bedb1-ef37-498b-a22b-423a0a6f6455 | Address Redacted | First Class Mail |
| 6d1cf44e-4b4b-48a0-b63b-e4ca4da5f763 | Address Redacted | First Class Mail |
| 6d1d4fd4-0ea7-4af7-9c48-fc8331061a5f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6d1d8a01-a121-4709-bd4d-6d74ed4329cc | Address Redacted | First Class Mail |
| 6d1f8760-2d3d-4f5e-87cf-e7f2f44941e1 | Address Redacted | First Class Mail |
| 6d22a1cf-decf-425e-aa3c-b848c4f62a2e | Address Redacted | First Class Mail |
| 6d2368fe-33ab-45e0-b820-e2cee09f2db5 | Address Redacted | First Class Mail |
| 6d2402b5-ed89-462f-af5e-d49978fd368e | Address Redacted | First Class Mail |
| 6d243f1d-c08a-4de1-8952-151d1934d773 | Address Redacted | First Class Mail |
| 6d277ed2-9ef2-409d-99d7-afc856436fc6 | Address Redacted | First Class Mail |
| 6d2974e7-4890-4a45-b053-28a12c5cdcc9 | Address Redacted | First Class Mail |
| 6d29f151-56eb-49a0-8157-53f30e16042f | Address Redacted | First Class Mail |
| 6d2b5d93-d5b6-4a3d-8519-25176ca0d59f | Address Redacted | First Class Mail |
| 6d2ee971-97ba-4134-a087-037f63cefa2c | Address Redacted | First Class Mail |
| 6d2f76dd-d23f-4d27-9c31-aa08479ccbb8 | Address Redacted | First Class Mail |
| 6d3152d5-0b55-4b53-9288-ea68be52bce3 | Address Redacted | First Class Mail |
| 6d324fb8-e4fe-4e8c-a1cf-c2362f7c03e5 | Address Redacted | First Class Mail |
| 6d34dc91-8fdc-42cc-b0b2-c374e91dce55 | Address Redacted | First Class Mail |
| 6d35def6-b4a2-4c11-a5bb-ed173beec3d2 | Address Redacted | First Class Mail |
| 6d36b47c-23af-4f3c-a642-b53fafc7ba52 | Address Redacted | First Class Mail |
| 6d374545-2138-43d5-9760-f66da736780e | Address Redacted | First Class Mail |
| 6d381a47-2979-4f43-8eb8-bff02b77125b | Address Redacted | First Class Mail |
| 6d39fd1e-1101-42e9-bd76-fcd2f1c56765 | Address Redacted | First Class Mail |
| 6d3a22a8-8c06-4820-a283-57a1652cc867 | Address Redacted | First Class Mail |
| 6d3ba81c-e921-41da-8dd8-6a846423a974 | Address Redacted | First Class Mail |
| 6d3baa21-19b9-4c69-9cfc-3c49e4a722b3 | Address Redacted | First Class Mail |
| 6d3c348e-667c-45d3-8331-1cd6a3ff81f7 | Address Redacted | First Class Mail |
| 6d3c906c-222a-47ae-8d48-dd9e45c6ca1b | Address Redacted | First Class Mail |
| 6d3f2b46-a685-4410-b223-2e1fe1f54c19 | Address Redacted | First Class Mail |
| 6d42d2fb-2830-43d7-bc28-7053d21d245e | Address Redacted | First Class Mail |
| 6d430f99-1d2f-4649-bd1a-6f34ccc6d9c1 | Address Redacted | First Class Mail |
| 6d43533d-c612-4c99-a926-f346d76f98a0 | Address Redacted | First Class Mail |
| 6d440561-93c3-48dd-a558-b5d053063350 | Address Redacted | First Class Mail |
| 6d46d4f8-271f-4357-8f87-46695d41fb4a | Address Redacted | First Class Mail |
| 6d4a05be-5835-4407-b3f4-0f52721f8373 | Address Redacted | First Class Mail |
| 6d4a8a91-7fb0-4895-a96a-19ba2b9731e6 | Address Redacted | First Class Mail |
| 6d4b09df-7c1f-454b-949b-615a766d8f5a | Address Redacted | First Class Mail |
| 6d4d7525-7276-492b-95d8-121848bac3e6 | Address Redacted | First Class Mail |
| 6d4fd0c6-f657-4e77-92a8-b52fde4df151 | Address Redacted | First Class Mail |
| 6d50c6f8-66c5-40fa-abd2-4b0afb186ddf | Address Redacted | First Class Mail |
| 6d53efb6-ed72-4f93-bbb9-f6a31cc05956 | Address Redacted | First Class Mail |
| 6d543983-4897-4889-8d5b-b1e54c4f857f | Address Redacted | First Class Mail |
| 6d54bf0d-43e9-40cb-845b-25168e93e071 | Address Redacted | First Class Mail |
| 6d5534b-a3f6-457a-87b8-91737399718c | Address Redacted | First Class Mail |
| 6d56fee4-4742-4098-80b8-fe0a3e3ff459 | Address Redacted | First Class Mail |
| 6d56ff31-06ae-4bb7-b8dd-40d2dc1119f8 | Address Redacted | First Class Mail |
| 6d5a8096-c9f5-4264-9ebc-6eb297b4a473 | Address Redacted | First Class Mail |
| 6d5c33e5-db85-42d1-927d-7266f4d083e3 | Address Redacted | First Class Mail |
| 6d5db49b-c41f-4482-810e-0d7192c09174 | Address Redacted | First Class Mail |
| 6d5fd802-c88e-4bd8-bfa7-549d7a94495c | Address Redacted | First Class Mail |
| 6d60b9e4-a1c5-4a06-9ed4-6a583d0eeac4 | Address Redacted | First Class Mail |
| 6d6100b5-a321-4464-a82e-94e7a90264b5 | Address Redacted | First Class Mail |
| 6d616679-290a-47e9-9304-f1acad0b160a | Address Redacted | First Class Mail |
| 6d66af80-1557-43ce-9ca7-ac726ae27b45 | Address Redacted | First Class Mail |
| 6d677c47-76af-4c8a-a676-c7ef6383cdd1 | Address Redacted | First Class Mail |
| 6d6b5e23-40e5-484c-bd73-4179db0ba432 | Address Redacted | First Class Mail |
| 6d6cf7aa-dbeb-4daf-ba61-32bf421abe5c | Address Redacted | First Class Mail |
| 6d6d0fb0-c7d1-4b91-a054-9c29c22cb775 | Address Redacted | First Class Mail |
| 6d70ddf1-390d-4447-a5c2-b8e14beeaa2b | Address Redacted | First Class Mail |
| 6d71feb1-5e75-4ef5-be75-cb5dba03c160 | Address Redacted | First Class Mail |
| 6d729038-fcaa-4cb9-8b7d-02c0a3369d57 | Address Redacted | First Class Mail |
| 6d7292f2-ee4d-4502-94a3-89a6dd25a3c7 | Address Redacted | First Class Mail |
| 6d767065-2787-43b2-8140-0e747692ee4d | Address Redacted | First Class Mail |
| 6d7672bb-7d3c-4303-b643-53c18051359b | Address Redacted | First Class Mail |
| 6d77fde8-90a0-44e5-a5d0-5d4e8fe34cd1 | Address Redacted | First Class Mail |
| 6d7a6353-cde0-490d-9cde-3fb4d65a1b6f | Address Redacted | First Class Mail |
| 6d7c10c8-5899-4dfd-9d81-cd9cca56bb1e | Address Redacted | First Class Mail |
| 6d7e1210-5030-4d2b-8837-62d41124ea7e | Address Redacted | First Class Mail |
| 6d811d95-7844-4a94-9509-73a8e96901f5 | Address Redacted | First Class Mail |
| 6d83e59d-2119-4caf-aef4-99f5e1d2b023 | Address Redacted | First Class Mail |
| 6d83ff26-95ce-4992-a1dd-1c69ccff5a28 | Address Redacted | First Class Mail |
| 6d854948-a10a-4cd7-9a4c-d6677ad69601 | Address Redacted | First Class Mail |
| 6d8614cf-caf8-4651-a308-ff93872cee60 | Address Redacted | First Class Mail |
| 6d864cbf-e06f-42c7-b6b6-4d72227e3e74 | Address Redacted | First Class Mail |
| 6d866402-9fb0-4296-9e9f-582032b32720 | Address Redacted | First Class Mail |
| 6d874c45-c9ad-41e8-97eb-2533105bd75d | Address Redacted | First Class Mail |
| 6d8a127a-7ced-4de7-b15c-fd324779351f | Address Redacted | First Class Mail |
| 6d8cbf50-d777-44c1-9970-9e08db36ba31 | Address Redacted | First Class Mail |
| 6d8e8ca8-95ce-4547-ae1a-667528f41550 | Address Redacted | First Class Mail |
| 6d8ee043-c995-49a7-b9b0-206a4a5d18ea | Address Redacted | First Class Mail |
| 6d8f2fd7-7600-4a7d-9632-033d87de8a45 | Address Redacted | First Class Mail |
| 6d8f309a-c4c3-4662-bc9c-f45c9c5059a7 | Address Redacted | First Class Mail |
| 6d920e34-3181-4bd9-834c-1ca3f61bb844 | Address Redacted | First Class Mail |
| 6d939fbb-0bbd-4770-8123-cc6c794d06ca | Address Redacted | First Class Mail |
| 6d962981-10c4-44ec-84b0-9b922335e06c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6d970b94-008c-4b04-9314-fd4b0cf7681e | Address Redacted | First Class Mail |
| 6d984adf-e679-4724-a078-8f5be4481f4 | Address Redacted | First Class Mail |
| 6d99181a-7248-4b9c-a7a3-973dd55d116e | Address Redacted | First Class Mail |
| 6d9d30e2-838d-490a-8a97-3b07f6f03c30 | Address Redacted | First Class Mail |
| 6d9d8928-1b80-4565-9314-93cc04db2c47 | Address Redacted | First Class Mail |
| 6da0ac5d-b513-4dce-b2d8-b75f3182948f | Address Redacted | First Class Mail |
| 6da19990-ebc2-4c0a-b468-19edd3d4f8fd | Address Redacted | First Class Mail |
| 6da805c3-a6c2-4916-825c-85acf6cd790a | Address Redacted | First Class Mail |
| 6da83617-69f6-46fb-82ea-2b3b6efea28f | Address Redacted | First Class Mail |
| 6da9c9b9-69f9-4e20-ab3f-a733705fe9e7 | Address Redacted | First Class Mail |
| 6daa2e4e-169b-4d66-ab3b-829f284da764 | Address Redacted | First Class Mail |
| 6daa881a-79b2-42cd-b529-fc9840b901a3 | Address Redacted | First Class Mail |
| 6daa9fd3-b025-41ab-83ba-5991fd4d7f31 | Address Redacted | First Class Mail |
| 6dada09c-dcf3-4ad3-b428-64d8cfe65036 | Address Redacted | First Class Mail |
| 6daf626d-230a-4193-9d04-486689125 2fb | Address Redacted | First Class Mail |
| 6dafab48-8539-4a1c-96e2-50aaf4e814fd | Address Redacted | First Class Mail |
| 6dafe9f7-806b-423c-beb1-955d3e8e9333 | Address Redacted | First Class Mail |
| 6db06142-ae6d-4364-a7c3-13b3dac187f4 | Address Redacted | First Class Mail |
| 6db2faac-0680-4213-b84a-8182790a9767 | Address Redacted | First Class Mail |
| 6db33e0c-d48d-4cf3-9e0e-56d027c10c6e | Address Redacted | First Class Mail |
| 6db44d68-a17e-413a-8433-e2ede2ff8023 | Address Redacted | First Class Mail |
| 6db6e103-98f4-49d6-bf8e-9c6f6bb68873 | Address Redacted | First Class Mail |
| 6db950ae-c8f6-4d36-bcd6-af0fea37d18e | Address Redacted | First Class Mail |
| 6db97c75-c810-49e3-9e50-b6b492a96a13 | Address Redacted | First Class Mail |
| 6dba517c-85a8-4a2e-99fc-808576f560b3 | Address Redacted | First Class Mail |
| 6dbc9188-5c98-4b14-8cf2-3ffde58990ef | Address Redacted | First Class Mail |
| 6dbcae45-3dd9-41da-b704-e2dc9df5b15e | Address Redacted | First Class Mail |
| 6dbdb69b-698d-4ec5-9196-7aef7d97731d | Address Redacted | First Class Mail |
| 6dc005b0-d0a3-423b-943e-7e8cf3112aef | Address Redacted | First Class Mail |
| 6dc17724-8a1e-43f0-905e-44261cffd08c | Address Redacted | First Class Mail |
| 6dc3a966-c0ad-4cfb-a04d-2fed38d59fc5 | Address Redacted | First Class Mail |
| 6dc40491-73e1-4964-b96a-0d65b4c00677 | Address Redacted | First Class Mail |
| 6dc50399-8c0d-4d75-9654-47c3dae256c0 | Address Redacted | First Class Mail |
| 6dc7323d-dfbe-44f6-9fc1-d808e2390eae | Address Redacted | First Class Mail |
| 6dca6d48-6df6-4452-9307-8248ba0210e4 | Address Redacted | First Class Mail |
| 6dcb5157-ad07-48d2-ac9e-8db46a38c37f | Address Redacted | First Class Mail |
| 6dcc50c1-1e6f-440a-baf0-d8b7fbbc32b3 | Address Redacted | First Class Mail |
| 6dd0a6cf-a05d-4fcb-b218-103895e50ebc | Address Redacted | First Class Mail |
| 6dd181e7-4d5f-4dc5-96a9-a4d30f62d133 | Address Redacted | First Class Mail |
| 6dd397c1-d62b-41d6-9a26-bbe478ce4ee7 | Address Redacted | First Class Mail |
| 6dd40942-c438-4b2f-8625-041532024949 | Address Redacted | First Class Mail |
| 6dd45604-504e-4613-94c8-2fdecae70e02 | Address Redacted | First Class Mail |
| 6dd54f10-d34b-4602-bf3a-44dd269613b7 | Address Redacted | First Class Mail |
| 6dd88e49-c21a-4098-9b97-526f2efed5d7 | Address Redacted | First Class Mail |
| 6dd99f2d-4c30-480e-939e-b93722967927 | Address Redacted | First Class Mail |
| 6ddb8d88-c2db-4572-99c4-b418235987d3 | Address Redacted | First Class Mail |
| 6ddd7c65-6d3d-46a5-b4ed-c2738ccad204 | Address Redacted | First Class Mail |
| 6dddad4c-1301-4073-99b6-264cea1083f7 | Address Redacted | First Class Mail |
| 6dddbb65-8bcb-4d92-be52-d96357230ccd | Address Redacted | First Class Mail |
| 6de2718c-00ac-41c6-906a-c549aa6fdc64 | Address Redacted | First Class Mail |
| 6de43810-7680-446a-a1cb-c2bb06b415f4 | Address Redacted | First Class Mail |
| 6de7bb50-b465-4ccb-822d-64c91a704520 | Address Redacted | First Class Mail |
| 6de9f88d-fbf9-4e9e-ae57-79fc896a735d | Address Redacted | First Class Mail |
| 6dedcef2-02d8-424e-a6fb-d83d64e78625 | Address Redacted | First Class Mail |
| 6dede0af-90c2-48ab-80f4-37c390387899 | Address Redacted | First Class Mail |
| 6dee5605-be52-4448-a906-ee208bdf95a5 | Address Redacted | First Class Mail |
| 6defc3e8-9c28-46a2-924b-9a1c86b7b38e | Address Redacted | First Class Mail |
| 6df01503-3d6c-414a-a92f-2a1ebc3880d0 | Address Redacted | First Class Mail |
| 6df1e10b-845c-4589-80be-4368c5934f79 | Address Redacted | First Class Mail |
| 6df266ac-4857-4deb-bd47-d5f2a139480e | Address Redacted | First Class Mail |
| 6df3079b-d588-4171-b1cd-72df499b837d | Address Redacted | First Class Mail |
| 6df4d8a4-8794-4ada-86d5-56aa484b6abe | Address Redacted | First Class Mail |
| 6df63dfb-48fa-4481-9e51-0c26351253aa | Address Redacted | First Class Mail |
| 6df6832e-fa60-481a-9689-1407ef059a29 | Address Redacted | First Class Mail |
| 6df7106f-544f-4044-b77c-d0b864ae7ca5 | Address Redacted | First Class Mail |
| 6df7f626-bb13-492c-b6a7-5a5f17024474 | Address Redacted | First Class Mail |
| 6df82fb6-847f-4c9b-8303-a06c7d703a2f | Address Redacted | First Class Mail |
| 6dfbd08b-42ef-46d8-b2bd-37ba9a58b733 | Address Redacted | First Class Mail |
| 6dfcbfa7-41e3-44d5-afdb-935bf6414196 | Address Redacted | First Class Mail |
| 6dfd3666-c204-496f-829a-d22f9915be72 | Address Redacted | First Class Mail |
| 6dfdfe2a-1dad-472c-bdbd-5104424b1c50 | Address Redacted | First Class Mail |
| 6dff1d3a-6e40-4d41-ba92-67fef82b419b | Address Redacted | First Class Mail |
| 6dff1fe8-8118-4adb-baec-eb374cc4bd6b | Address Redacted | First Class Mail |
| 6e003c4a-d45e-46a6-85bb-2daf2d614915 | Address Redacted | First Class Mail |
| 6e01c970-6b7f-4b7a-bafc-ff2fa83f7e82 | Address Redacted | First Class Mail |
| 6e082000-53a4-44db-b485-db57a5cc1dad | Address Redacted | First Class Mail |
| 6e083699-3ccf-49ff-98b7-4e948ad7f4fe | Address Redacted | First Class Mail |
| 6e090db8-1c04-406f-99a2-e3111031c3f3 | Address Redacted | First Class Mail |
| 6e0b073c-b6b2-4b68-aa80-13396fb99a00 | Address Redacted | First Class Mail |
| 6e0c8627-8fe5-4380-b364-5dcedfcaa77a | Address Redacted | First Class Mail |
| 6e0d69e5-e5c3-41e8-bdaa-a276d0d0c6dc | Address Redacted | First Class Mail |
| 6e0f118b-3b63-44b1-9c93-4e97344127e1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6e0f7fb8-0d8b-44aa-be73-2ff2cad4753e | Address Redacted | First Class Mail |
| 6e0fafd6-dda1-447a-8a21-eb9911565960 | Address Redacted | First Class Mail |
| 6e11d4ec-712d-482f-9b91-7bb0c2d1265b | Address Redacted | First Class Mail |
| 6e12e152-4c5d-4f21-a1e0-e013606b4d37 | Address Redacted | First Class Mail |
| 6e1469f7-5466-4b1e-b0bc-8d29579d004e | Address Redacted | First Class Mail |
| 6e1767c6-b4b3-4890-bf7a-81ff3e99245e | Address Redacted | First Class Mail |
| 6e17b34c-a349-4bec-9db5-a687e3c985f7 | Address Redacted | First Class Mail |
| 6e1c7ce6-8fc8-4996-93c1-b1d07a20587c | Address Redacted | First Class Mail |
| 6e1d225f-c860-4604-bfa8-1ce75db8f368 | Address Redacted | First Class Mail |
| 6e1d4ab7-7d48-4ffc-ba71-a34d1bded652 | Address Redacted | First Class Mail |
| 6e1f0346-fdf5-4ca0-96f0-40eeb5926778 | Address Redacted | First Class Mail |
| 6e209fc8-2ee9-4146-a0ff-d83ba0b5dc05 | Address Redacted | First Class Mail |
| 6e213e93-0cc0-4ece-992e-402991152976 | Address Redacted | First Class Mail |
| 6e235958-af14-4ac0-8430-3283909d8df7 | Address Redacted | First Class Mail |
| 6e235f7b-0647-4d27-b34d-3085c444fae1 | Address Redacted | First Class Mail |
| 6e246c26-dba5-4b77-9e7c-8087e1799941 | Address Redacted | First Class Mail |
| 6e25ac8c-1abc-4212-8c3a-bf12c62eb573 | Address Redacted | First Class Mail |
| 6e2689b0-325d-4f51-bcda-eb62d59c380d | Address Redacted | First Class Mail |
| 6e26a8d8-63f4-451d-a74b-417e7a558bb9 | Address Redacted | First Class Mail |
| 6e26ccb7-20b5-4941-aa1f-4660558283a5 | Address Redacted | First Class Mail |
| 6e282665-c346-4af5-849b-bbf871650335 | Address Redacted | First Class Mail |
| 6e28a753-2e55-4ad7-bce5-b5459b04666d | Address Redacted | First Class Mail |
| 6e2aa822-09b5-4c14-ace7-a5f22780af44 | Address Redacted | First Class Mail |
| 6e2bd130-7589-497b-8cdb-14507b33a184 | Address Redacted | First Class Mail |
| 6e2bd5ed-dbb2-414d-a70b-7ad9c9a46186 | Address Redacted | First Class Mail |
| 6e2c67cb-8b98-4c8d-a13d-afd84d7251cf | Address Redacted | First Class Mail |
| 6e2d034e-72ff-41c7-99c8-bf73a1e45e83 | Address Redacted | First Class Mail |
| 6e2d6c5f-d135-4ec2-8323-408323ec8456 | Address Redacted | First Class Mail |
| 6e2e6f19-7606-4368-818b-11caa8db4903 | Address Redacted | First Class Mail |
| 6e2f6299-3a21-4b63-b30d-d1b93f0ae921 | Address Redacted | First Class Mail |
| 6e306c76-a65f-4e6c-a52d-a1aa1b6b3187 | Address Redacted | First Class Mail |
| 6e30fa8c-5358-4805-94b9-f0ff10a9a27b | Address Redacted | First Class Mail |
| 6e32b0bf-37b0-4312-8af7-14b21c89482f | Address Redacted | First Class Mail |
| 6e34ffaf-f2d1-4d60-a3b8-a1d58a4ab6de | Address Redacted | First Class Mail |
| 6e35047f-0c62-4275-921f-237da72cd967 | Address Redacted | First Class Mail |
| 6e3654bf-caa6-4e55-8fb6-9e955c7d10a2 | Address Redacted | First Class Mail |
| 6e36f281-7031-4ea5-9cb2-9572866fd83c | Address Redacted | First Class Mail |
| 6e37f100-4244-4846-b7ff-8ba8ed0b7387 | Address Redacted | First Class Mail |
| 6e38cbbb-ed8f-42f8-9cee-0dd3d5240cd8 | Address Redacted | First Class Mail |
| 6e39e664-7986-4520-84e0-2b9112695861 | Address Redacted | First Class Mail |
| 6e3a1018-e142-4b36-a5ec-509a6e06e746 | Address Redacted | First Class Mail |
| 6e3b9b99-f2a8-40bf-9dcf-eb84d5d97734 | Address Redacted | First Class Mail |
| 6e42e170-eba0-4057-8ea1-a6847e3ffa89 | Address Redacted | First Class Mail |
| 6e43e360-542f-43db-b158-dcb33dfe8482 | Address Redacted | First Class Mail |
| 6e468d5b-1921-49ba-b2ff-0845d9fbd4c5 | Address Redacted | First Class Mail |
| 6e474563-5d09-4d06-b93c-27abb276200b | Address Redacted | First Class Mail |
| 6e483038-dbef-4b4f-8247-497a8c163719 | Address Redacted | First Class Mail |
| 6e48b20d-3a37-48fb-bf2e-ee8c8b002e72 | Address Redacted | First Class Mail |
| 6e498646-cff1-4c7b-8af4-89eb09e1ec5e | Address Redacted | First Class Mail |
| 6e4b19ea-31ab-43d0-b45b-7c89719116e5 | Address Redacted | First Class Mail |
| 6e51d279-6994-4280-8800-f0b37fb70ef2 | Address Redacted | First Class Mail |
| 6e534b67-4f02-44a1-8163-3c649597538e | Address Redacted | First Class Mail |
| 6e53cc98-7e3f-40b8-9086-9a2bee6bd9a1 | Address Redacted | First Class Mail |
| 6e55e046-ea93-4d31-abc8-43d81d9062bf | Address Redacted | First Class Mail |
| 6e578e9a-2c4b-4650-8758-622c42be02b1 | Address Redacted | First Class Mail |
| 6e5a4836-2d69-4552-a741-db11d2cdec14 | Address Redacted | First Class Mail |
| 6e5ac90c-24b5-41eb-ae21-d5a0008c4a73 | Address Redacted | First Class Mail |
| 6e5af451-66dd-4225-a7da-e542be54ff68 | Address Redacted | First Class Mail |
| 6e5bac89-3ce2-4098-866c-aa869daca773 | Address Redacted | First Class Mail |
| 6e5ee2d5-7fdd-4100-aee1-4490ad71f735 | Address Redacted | First Class Mail |
| 6e614da0-2737-4957-bb3d-2142b72c3948 | Address Redacted | First Class Mail |
| 6e616df0-c5c2-47a3-800d-1848066d34ce | Address Redacted | First Class Mail |
| 6e618868-4db7-421a-82b3-6c5022176fdf | Address Redacted | First Class Mail |
| 6e644e54-ab9e-4657-b33e-2ce5a03126f0 | Address Redacted | First Class Mail |
| 6e66093d-5294-407c-876e-2eb1c88a6fc7 | Address Redacted | First Class Mail |
| 6e67899b-b0c5-4d71-b7fe-764e3f4fe263 | Address Redacted | First Class Mail |
| 6e68ae6a-0731-46a5-954f-483002da36c9 | Address Redacted | First Class Mail |
| 6e6afb10-ff57-4fea-910b-c7e7f6529883 | Address Redacted | First Class Mail |
| 6e6ecb76-fb83-4b28-8530-03cda09f31ff | Address Redacted | First Class Mail |
| 6e704f57-674a-448d-ae07-2185766479ae | Address Redacted | First Class Mail |
| 6e705636-73a7-4d7a-96f7-21431920ddae | Address Redacted | First Class Mail |
| 6e70f605-2c7e-40df-b2bd-92351e30e582 | Address Redacted | First Class Mail |
| 6e722063-72d3-44f3-8304-84e8971a8029 | Address Redacted | First Class Mail |
| 6e729b70-96e9-4e1b-9508-789850571e75 | Address Redacted | First Class Mail |
| 6e72b11d-b4c1-4b82-87b9-bdbadd6f333ef | Address Redacted | First Class Mail |
| 6e72da67-e08f-4a68-a9cf-51018976181c | Address Redacted | First Class Mail |
| 6e742c1f-1e1b-4b54-b506-55af534d2179 | Address Redacted | First Class Mail |
| 6e748f3a-e6fa-4b12-9518-f05f9acace08 | Address Redacted | First Class Mail |
| 6e785964-94da-4b0e-99c1-e5dcdff538ba | Address Redacted | First Class Mail |
| 6e7a74ac-7ead-4960-a484-6837facfb159 | Address Redacted | First Class Mail |
| 6e7bbbaa-6240-4dbf-8cce-510803422743 | Address Redacted | First Class Mail |
| 6e7e1d12-912c-4aff-a494-ada021c71fb6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6e7f07cc-5be9-4953-8167-dcdfc086b1e7 | Address Redacted | First Class Mail |
| 6e813d25-d6f6-4ceb-b8d2-ea8653cb2498 | Address Redacted | First Class Mail |
| 6e815f44-634f-45f8-92b8-4b0deea5b23f | Address Redacted | First Class Mail |
| 6e8616ef-4ffa-4fc6-a827-fe1e0f8c725d | Address Redacted | First Class Mail |
| 6e8715a5-aa28-4880-a21f-c56cd73ee6b4 | Address Redacted | First Class Mail |
| 6e8829bf-883b-4dbb-b1b8-0f6438328b60 | Address Redacted | First Class Mail |
| 6e8885b2-230a-4c8f-9f34-dd7644d496a8 | Address Redacted | First Class Mail |
| 6e8b683c-84e3-4ee6-a775-5703dd1c7f50 | Address Redacted | First Class Mail |
| 6e8d1353-a503-49a1-bfbb-28046ed0776e | Address Redacted | First Class Mail |
| 6e8f515a-6418-4eed-8179-e6cdf92d0ec8 | Address Redacted | First Class Mail |
| 6e8f647a-7a03-43c9-bfe6-282e14410789 | Address Redacted | First Class Mail |
| 6e921a01-216c-4f2f-8593-10cec9618a45 | Address Redacted | First Class Mail |
| 6e93d4d6-58af-493f-b095-a991468b05fa | Address Redacted | First Class Mail |
| 6e945ddd-78b9-4fd5-897d-4899620396ea | Address Redacted | First Class Mail |
| 6e95b942-e12f-4e9f-9f0d-7eaad0312cf7 | Address Redacted | First Class Mail |
| 6e976640-2364-4d95-a996-7dd7789fd2c0 | Address Redacted | First Class Mail |
| 6e9d12de-7d93-4385-94c6-46932332c284 | Address Redacted | First Class Mail |
| 6e9d3960-e76e-4856-9c29-504803bf259e | Address Redacted | First Class Mail |
| 6e9f1b44-914b-4a34-98b7-327bea66d018 | Address Redacted | First Class Mail |
| 6e9f370e-f059-4f47-b1d1-aa915f693d50 | Address Redacted | First Class Mail |
| 6e9fc475-5522-47a1-a0c0-c0f0e55c14c8 | Address Redacted | First Class Mail |
| 6ea0cd8a-7947-432f-a413-dce8c692bdd6 | Address Redacted | First Class Mail |
| 6ea10762-5f85-4032-bb17-6aaaad21fd44 | Address Redacted | First Class Mail |
| 6ea38cbe-ee41-4f57-ae70-c7faef3281ce | Address Redacted | First Class Mail |
| 6ea694db-aacd-4d6c-acfe-804b4f22501d | Address Redacted | First Class Mail |
| 6ea75032-7f12-4cce-a75b-195b272bb444 | Address Redacted | First Class Mail |
| 6eaaff75-8ae2-42c1-8904-76ae9d17e2f2 | Address Redacted | First Class Mail |
| 6eac2e9f-8461-4e2e-b1bd-c7f3cebf02c4 | Address Redacted | First Class Mail |
| 6eb1812a-eaf5-42a8-85fe-5ce6da2e096b | Address Redacted | First Class Mail |
| 6eb22be3-73c3-423e-8e76-973d42aab89a | Address Redacted | First Class Mail |
| 6eb22fc2-043e-40d7-9953-13ff22ef8cae | Address Redacted | First Class Mail |
| 6eb25fca-49ef-4d91-94af-5defc85b9bdb | Address Redacted | First Class Mail |
| 6eb5c8aa-3899-4f53-8f15-fe157e724e53 | Address Redacted | First Class Mail |
| 6ebaf376-fab8-4f3b-9540-a90bb7265078 | Address Redacted | First Class Mail |
| 6ebbb194-9493-45e6-836d-86966730fdc4 | Address Redacted | First Class Mail |
| 6ebd074e-e645-42bd-ab43-11eb6158ff73 | Address Redacted | First Class Mail |
| 6ebe1fad-f0f2-4c22-a3cc-55c160c744fd | Address Redacted | First Class Mail |
| 6ebf4526-a46d-40d6-b835-56ce5aa8378f | Address Redacted | First Class Mail |
| 6ec00b16-6caa-4def-9f9f-4a43030c5b81 | Address Redacted | First Class Mail |
| 6ec31e82-c50f-43ea-bcbf-9ce123816af1 | Address Redacted | First Class Mail |
| 6ec3dc56-ebcb-4aaf-a070-eb5447479512 | Address Redacted | First Class Mail |
| 6ec41af8-b55d-421d-8efc-9eaf0e1c66e1 | Address Redacted | First Class Mail |
| 6ec42e73-a533-4047-b0cf-7fa05b0c6334 | Address Redacted | First Class Mail |
| 6ec62921-6dcf-4ddb-8f73-fcf9662784bb | Address Redacted | First Class Mail |
| 6ec8083c-3789-4e2e-b824-842495c05a0d | Address Redacted | First Class Mail |
| 6ecae1c5-6c40-46a9-8aac-a4e7bc50f78a | Address Redacted | First Class Mail |
| 6ecc9978-f8f0-410c-b5d2-d4e8212e014e | Address Redacted | First Class Mail |
| 6ece60da-bfb6-4ad0-9a52-bc6494d79459 | Address Redacted | First Class Mail |
| 6ecff781-5a5b-4ef3-8720-eeff1ac37a9a | Address Redacted | First Class Mail |
| 6ed2e5a3-4312-4eb6-a3b8-5185c3ae232d | Address Redacted | First Class Mail |
| 6ed42125-6cce-417a-8739-a00079a49ece | Address Redacted | First Class Mail |
| 6ed43776-2796-4039-9ef1-b7835e814cc9 | Address Redacted | First Class Mail |
| 6ed5f480-41b9-46cd-8db7-0a092d0a1a9d | Address Redacted | First Class Mail |
| 6ed80871-ff97-4602-a0c7-d20394d7749d | Address Redacted | First Class Mail |
| 6ed84f8f-3b03-4677-88ee-2ef3be3c20a7 | Address Redacted | First Class Mail |
| 6ed865c7-3941-420e-9e86-82291333e9bd | Address Redacted | First Class Mail |
| 6ed86c9b-8720-4e05-8813-5decdc6b1a50 | Address Redacted | First Class Mail |
| 6ed8a61e-800c-477b-8fae-8095f7bdcfe0 | Address Redacted | First Class Mail |
| 6edae310-29f6-4707-aaa6-125651339898 | Address Redacted | First Class Mail |
| 6ee2ec54-07cd-476f-8bf1-807031f8a64a | Address Redacted | First Class Mail |
| 6ee45445-fde8-4048-b21c-7eb31b7afece | Address Redacted | First Class Mail |
| 6ee6d88-02ae-4ee8-97f9-1edd452e4336 | Address Redacted | First Class Mail |
| 6ee8ea56-0c7d-4e88-93ad-2bc20b68af84 | Address Redacted | First Class Mail |
| 6eea7140-d6cd-4ea8-8e37-6fcdef391c44 | Address Redacted | First Class Mail |
| 6eef154d-ea0d-463a-ad02-7d959e00d880 | Address Redacted | First Class Mail |
| 6ef10423-c440-42de-8fc9-bebb78870a30 | Address Redacted | First Class Mail |
| 6ef18fda-0075-4656-b817-8fa8dcac1728 | Address Redacted | First Class Mail |
| 6ef2f523-5f58-4783-86a3-a5a310a33102 | Address Redacted | First Class Mail |
| 6ef645ff-ba5c-44f5-bd20-be3935467520 | Address Redacted | First Class Mail |
| 6ef78e1f-b3c0-40b7-8d4a-ae9ae28f21bf | Address Redacted | First Class Mail |
| 6ef891e6-c5cd-4510-8749-2a19044b1bec | Address Redacted | First Class Mail |
| 6efa232e-c2ec-449d-82a3-f72ee562d26e | Address Redacted | First Class Mail |
| 6efbd3a8-8abb-4379-bf9f-e79ec5d3a5c1 | Address Redacted | First Class Mail |
| 6efd5523-a7f5-4cd9-bd39-d02425c30700 | Address Redacted | First Class Mail |
| 6efe8428-9735-4285-8d78-f2eed9b45af7 | Address Redacted | First Class Mail |
| 6efed99b-1d17-482a-a368-8664c3a59851 | Address Redacted | First Class Mail |
| 6eff4b80-9bf5-4d94-8e1d-7dcae4c5e18d | Address Redacted | First Class Mail |
| 6eff6a8b-9f43-4a57-95da-23d29cbea1cb | Address Redacted | First Class Mail |
| 6eff939b-2957-44dd-84eb-fed88e3ebdaa | Address Redacted | First Class Mail |
| 6f0187fb-f633-4ff3-b353-389fc7885ff9 | Address Redacted | First Class Mail |
| 6f023f8c-d7af-4d69-9493-39f60a04d5f1 | Address Redacted | First Class Mail |
| 6f0278b0-2267-41f9-a59d-f173b1f6d2d9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6f078ba0-cb12-4382-a1c3-868444688c1c | Address Redacted | First Class Mail |
| 6f0db576-6b38-465b-b620-dca6bb68ab29 | Address Redacted | First Class Mail |
| 6f1204c3-5d6b-4a40-935b-e75dc9d11860 | Address Redacted | First Class Mail |
| 6f1399c7-62c5-477e-8f6a-2e2afd22c7ac | Address Redacted | First Class Mail |
| 6f139b93-e4cb-4f9e-b8b1-1a84df9c1136 | Address Redacted | First Class Mail |
| 6f15848c-98ef-44a6-85a7-6c139cf08fab | Address Redacted | First Class Mail |
| 6f15ef8c-8821-484d-90db-d05c39948add | Address Redacted | First Class Mail |
| 6f17e0fa-5445-4f67-a531-3112d2db3d7b | Address Redacted | First Class Mail |
| 6f182ab1-f1d3-4899-898c-2fe181a49b77 | Address Redacted | First Class Mail |
| 6f193e4c-ddbf-4b4d-bb6f-e6e0ee7a2828 | Address Redacted | First Class Mail |
| 6f19649a-6351-4a8f-86ab-a0ba404f1d76 | Address Redacted | First Class Mail |
| 6f1b3700-eb26-4679-85bc-76a4c2048a26 | Address Redacted | First Class Mail |
| 6f1c546a-76d6-4cfb-9776-783fd46db6ae | Address Redacted | First Class Mail |
| 6f1c7876-dc58-4156-82e9-50c65d8a2927 | Address Redacted | First Class Mail |
| 6f1e4960-9b58-4f59-8c3f-41a331aec4e7 | Address Redacted | First Class Mail |
| 6f201343-65c4-4ec2-87a2-107d402c5c9d | Address Redacted | First Class Mail |
| 6f2770b0-ec22-4029-87cd-d6cd061d0eac | Address Redacted | First Class Mail |
| 6f2810cc-19bd-4c5a-967e-64b269ab175b | Address Redacted | First Class Mail |
| 6f28afdd-c77d-479c-a646-00c684a763f3 | Address Redacted | First Class Mail |
| 6f2d65b8-2030-4e77-ba60-d87f8496d82e | Address Redacted | First Class Mail |
| 6f2e66bd-b4bb-4bed-983c-176a65ab68fc | Address Redacted | First Class Mail |
| 6f301ce7-014e-43a0-9d61-aa2a8266720a | Address Redacted | First Class Mail |
| 6f3046a6-87c5-4f6e-8a89-029251bb3799 | Address Redacted | First Class Mail |
| 6f30a492-d299-48e5-aba6-076159d567d5 | Address Redacted | First Class Mail |
| 6f32844a-8929-4f0e-b691-0283044e8d3d | Address Redacted | First Class Mail |
| 6f335135-46a6-45b4-a3b0-d22e1cc5b2ad | Address Redacted | First Class Mail |
| 6f343dd2-5dee-4d28-9ed9-cf603bfeb290 | Address Redacted | First Class Mail |
| 6f34fe82-87c3-4ebf-9e46-63074dead168 | Address Redacted | First Class Mail |
| 6f356b6e-d76d-499c-9fdd-645ed4c28ca3 | Address Redacted | First Class Mail |
| 6f384688-6cbf-494c-a159-7344ab9e66b3 | Address Redacted | First Class Mail |
| 6f38bea8-3525-426a-bb91-970a7dddbcc4 | Address Redacted | First Class Mail |
| 6f3a8a89-3187-4c22-a6ac-4ee0008846df | Address Redacted | First Class Mail |
| 6f436cf7-ccc9-46c3-9ec9-be790d330af4 | Address Redacted | First Class Mail |
| 6f456b7e-ac1c-41b4-abcc-e502f179970d | Address Redacted | First Class Mail |
| 6f461dfa-e03b-4934-bf2e-8048c1e913e0 | Address Redacted | First Class Mail |
| 6f46b2ad-71d9-40c3-b3e3-32ca76a5a7dd | Address Redacted | First Class Mail |
| 6f477ac6-08a9-43ba-8edb-3d0a17fb99e1 | Address Redacted | First Class Mail |
| 6f487346-b710-4158-8f8c-eb766048a5f9 | Address Redacted | First Class Mail |
| 6f48d42a-1f25-4bde-ad47-ecea84febacc | Address Redacted | First Class Mail |
| 6f494b5b-1187-427a-893b-c450a5228c37 | Address Redacted | First Class Mail |
| 6f4b1129-6250-47e9-b9b2-a38d39e24134 | Address Redacted | First Class Mail |
| 6f4cdee3-73ca-473e-86ab-8d941683b7c9 | Address Redacted | First Class Mail |
| 6f4d8e0d-f3da-452f-8369-f18f03eeb4b4 | Address Redacted | First Class Mail |
| 6f4da3f8-da72-4401-9dbd-9fb68a12c74f | Address Redacted | First Class Mail |
| 6f52ae9c-f8b9-4b72-9cbf-b69de95fead1 | Address Redacted | First Class Mail |
| 6f52f604-0158-48a3-acc5-f6c9bf6070f2 | Address Redacted | First Class Mail |
| 6f5393b7-5c09-4672-8017-b92a943f0f6f | Address Redacted | First Class Mail |
| 6f56eafa-d5d6-4cbb-a8f9-b3a00334e237 | Address Redacted | First Class Mail |
| 6f57139-78f7-412d-b2d2-b5b6712d167e | Address Redacted | First Class Mail |
| 6f57df70-0fcd-44db-b640-4b3389133e73 | Address Redacted | First Class Mail |
| 6f59c059-5e80-48ff-b81f-6801ba21e188 | Address Redacted | First Class Mail |
| 6f5aec5a-86fc-467f-9f1c-5e3b143192ae | Address Redacted | First Class Mail |
| 6f5cf85d-3ac7-4e88-850a-9cef41df4f79 | Address Redacted | First Class Mail |
| 6f5d4600-2871-4008-8be9-c89abb89ead0 | Address Redacted | First Class Mail |
| 6f5f209d-8d0b-4835-8001-c4d45637ab75 | Address Redacted | First Class Mail |
| 6f5fd52f-e5a2-497b-a8dd-5851f477d2f2 | Address Redacted | First Class Mail |
| 6f613154-3536-462d-a5c7-441f8215fc93 | Address Redacted | First Class Mail |
| 6f63b301-2edd-47ce-96a8-d99eca3344d9 | Address Redacted | First Class Mail |
| 6f64b474-5486-46b6-b776-1c43723e0fe9 | Address Redacted | First Class Mail |
| 6f64c777-4e0a-4587-936d-3883665868f2 | Address Redacted | First Class Mail |
| 6f662b90-2810-4ceb-bf86-c3ed13b76016 | Address Redacted | First Class Mail |
| 6f66a829-4c83-45c6-a279-8f46e8ad0d69 | Address Redacted | First Class Mail |
| 6f6989b9-0585-4aa4-8618-307c7bd3c9fa | Address Redacted | First Class Mail |
| 6f6ae2d7-9bda-4b89-ac9e-dabb4cfc0ea9 | Address Redacted | First Class Mail |
| 6f6cf86d-67d9-4d6f-a58d-6195c5ee1cda | Address Redacted | First Class Mail |
| 6f708bdb-2649-46fe-bbec-d8889904e200 | Address Redacted | First Class Mail |
| 6f730f0a-c096-4af7-8d9d-36ca95d30fbf | Address Redacted | First Class Mail |
| 6f760a7a-283d-4221-82e2-1e4de49bf951 | Address Redacted | First Class Mail |
| 6f766ed1-b04d-4736-a7ad-27bc1236c4cb | Address Redacted | First Class Mail |
| 6f7a2bd0-135f-4c75-bce1-7119571ca421 | Address Redacted | First Class Mail |
| 6f7d1500-a4c3-48f9-a007-03b38e82cdf6 | Address Redacted | First Class Mail |
| 6f7df657-8578-4fec-8ed7-12f8c8f2f2a7 | Address Redacted | First Class Mail |
| 6f7f7fc3-017f-4469-aa75-6a22fe7fdc4b | Address Redacted | First Class Mail |
| 6f7fb864-4325-4ed1-8d11-e2c876cb849f | Address Redacted | First Class Mail |
| 6f809d26-b26a-425a-bdd5-f9b84782c906 | Address Redacted | First Class Mail |
| 6f8114c1-8a09-447b-941b-14f9ffdd17d0 | Address Redacted | First Class Mail |
| 6f82f314-e8ac-40e0-86d1-3dbfe78ab6c0 | Address Redacted | First Class Mail |
| 6f86a84e-5e20-4374-b122-bb6bd4d05d0c | Address Redacted | First Class Mail |
| 6f86eea5-160a-486b-ac26-4f8a824fa4db | Address Redacted | First Class Mail |
| 6f877ea5-9f3e-4041-bb82-2d169f1efd10 | Address Redacted | First Class Mail |
| 6f878c83-dc93-49d1-bb98-f98f5ae528b2 | Address Redacted | First Class Mail |
| 6f891351-f443-4fdb-8931-65b1391be32e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6f8a628d-9452-4f99-840f-82ca79909362 | Address Redacted | First Class Mail |
| 6f8b2344-f13b-45b3-a0bb-50afe6306392 | Address Redacted | First Class Mail |
| 6f8bbf0b-5ce1-41a7-8dc4-a10313c7f977 | Address Redacted | First Class Mail |
| 6f8c2a07-bd9f-49d2-93f5-1cee26e985d3 | Address Redacted | First Class Mail |
| 6f8ccaf4-4126-4bad-8cf9-43195ba8f6c7 | Address Redacted | First Class Mail |
| 6f8cf3b5-4ac7-489d-bb70-e34989bf655b | Address Redacted | First Class Mail |
| 6f8cfe17-55d4-4251-9ba4-0d19fe025a02 | Address Redacted | First Class Mail |
| 6f8d6d3c-cf71-477b-beb4-b82f14467b4d | Address Redacted | First Class Mail |
| 6f8d7c87-7d88-4293-acec-3311896acfb3 | Address Redacted | First Class Mail |
| 6f8e186c-607a-4b61-848b-6b5728a3c643 | Address Redacted | First Class Mail |
| 6f90137c-af2a-41f8-af01-3c55151074e8 | Address Redacted | First Class Mail |
| 6f93a053-da3f-4213-9ac6-b94739b5b3e4 | Address Redacted | First Class Mail |
| 6f946ba0-e084-408e-8dae-51a1150630b6 | Address Redacted | First Class Mail |
| 6f94d1ad-ff92-4071-9fe0-4866cd7b9b4e | Address Redacted | First Class Mail |
| 6f95cae7-195d-4d96-ad1b-78aa5cb6f9b9 | Address Redacted | First Class Mail |
| 6f9775b9-c254-4719-a305-de2fe8512f12 | Address Redacted | First Class Mail |
| 6f977947-9691-4b9c-8882-7e1035b8ebd6 | Address Redacted | First Class Mail |
| 6f99f2ae-40ab-462b-b1ab-6c6dd8d9e561 | Address Redacted | First Class Mail |
| 6f9afff8-1be9-4cef-8558-f8505935996d | Address Redacted | First Class Mail |
| 6f9b0897-1f66-48cf-b1c3-925cfcccc9e7 | Address Redacted | First Class Mail |
| 6f9f43b9-5a07-4f33-8e67-e1ea48682ea5 | Address Redacted | First Class Mail |
| 6f9fd417-d5be-4a0a-9121-6dedabc4bbbc | Address Redacted | First Class Mail |
| 6fa07f4a-5731-461c-aa49-ef4113892f31 | Address Redacted | First Class Mail |
| 6fa5d1c1-6a32-4902-83c3-ca6e73ec420f | Address Redacted | First Class Mail |
| 6fa6d6d1-832d-4076-8d1d-5d3024b864a5 | Address Redacted | First Class Mail |
| 6fa7dfdf-236a-4e24-86b8-aab9b48c467d | Address Redacted | First Class Mail |
| 6fa87a01-d159-4afd-a074-097d5d42a506 | Address Redacted | First Class Mail |
| 6fab3039-7f21-44b1-a982-a6d20547cbab | Address Redacted | First Class Mail |
| 6fb1cfb6-51db-424b-a2e3-128b1dc9714f | Address Redacted | First Class Mail |
| 6fb29ed1-bc57-44a5-a337-2ea8ba366065 | Address Redacted | First Class Mail |
| 6fb380ac-d9ce-4944-beeb-dbac3e065df5 | Address Redacted | First Class Mail |
| 6fb98663-8842-46bd-ade3-adc0a5c7485c | Address Redacted | First Class Mail |
| 6fbbae34-ef6c-4b6f-af6c-6845b1a0a0ed | Address Redacted | First Class Mail |
| 6fc2b30f-d1ca-41f8-9f81-86caf54134ba | Address Redacted | First Class Mail |
| 6fc341b5-a98e-4024-8202-64e7c9946d94 | Address Redacted | First Class Mail |
| 6fc5de2e-661d-4490-82d0-f68b87f05db6 | Address Redacted | First Class Mail |
| 6fc9c927-e692-441e-babb-bed1c0a31b1d | Address Redacted | First Class Mail |
| 6fca31aa-3124-4db4-8b64-6e0169a3216a | Address Redacted | First Class Mail |
| 6fcdbaa7-1195-488b-9aab-a8936b80b549 | Address Redacted | First Class Mail |
| 6fd14846-8db6-4ece-9cf9-9ed15548bcd8 | Address Redacted | First Class Mail |
| 6fd17dd4-3db9-494f-8ce9-8591bc3fee3f | Address Redacted | First Class Mail |
| 6fd1d3ea-8ee5-49fb-9b71-49b0d32355bf | Address Redacted | First Class Mail |
| 6fd2df67-b06d-4957-a316-b5c2de02a20c | Address Redacted | First Class Mail |
| 6fd2f8c7-c4e0-41c7-8e71-f58e461b3acf | Address Redacted | First Class Mail |
| 6fd356f2-de02-45c7-bab6-4f0796160562 | Address Redacted | First Class Mail |
| 6fd41ccc-415a-460f-a480-c5d806c371cb | Address Redacted | First Class Mail |
| 6fd64aaf-257e-43b8-a840-3dcc82282916 | Address Redacted | First Class Mail |
| 6fd91fc2-d8c6-45b0-a4af-53a1609e0b52 | Address Redacted | First Class Mail |
| 6fda5663-0b3f-4e6d-a4fb-9b44f1fc7699 | Address Redacted | First Class Mail |
| 6fdc3a78-267f-419d-bd2c-9b5c0ec35699 | Address Redacted | First Class Mail |
| 6fdc6cb8-14b0-44a4-a988-8403f1b4f5ce | Address Redacted | First Class Mail |
| 6fddec9f-f236-46bc-b470-155fbcd909ed | Address Redacted | First Class Mail |
| 6fdf94ec-bebf-43ec-937c-6a123b9ea2a6 | Address Redacted | First Class Mail |
| 6fdfc571-9035-4c09-871b-b8edda8eb35d | Address Redacted | First Class Mail |
| 6fe1d055-773d-415b-9ad4-c63352ec4b7d | Address Redacted | First Class Mail |
| 6fe1fb7b-0448-4da9-98eb-ab9dcedd38f9 | Address Redacted | First Class Mail |
| 6fe5006f-0df3-4d74-a7bb-f8219590e789 | Address Redacted | First Class Mail |
| 6fe80853-5577-45ce-b07e-d3066bb21581 | Address Redacted | First Class Mail |
| 6fe8d7b7-4bb0-49c6-bd4f-93342e1518b3 | Address Redacted | First Class Mail |
| 6feb56f0-73ec-48e8-9cae-3eccf531e5a6 | Address Redacted | First Class Mail |
| 6febd411-bcd4-4401-b75b-eec873f69807 | Address Redacted | First Class Mail |
| 6fed6879-5339-479c-849b-7f563977ed2b | Address Redacted | First Class Mail |
| 6fed9069-b3c7-429b-9587-b6db80fb143d | Address Redacted | First Class Mail |
| 6feec1d5-0e42-44c5-94d5-f23c22c032c3 | Address Redacted | First Class Mail |
| 6feff1de-2399-4eec-bf54-c3cb835e51be | Address Redacted | First Class Mail |
| 6ff0a636-6269-440d-87c9-ccc9e856e95a | Address Redacted | First Class Mail |
| 6ff14a51-50af-4010-bf1c-71c462bf213f | Address Redacted | First Class Mail |
| 6ff17ad9-aeed-43b7-8736-6902f34555ac | Address Redacted | First Class Mail |
| 6ff22a7d-8927-4a2e-b04c-577056261415 | Address Redacted | First Class Mail |
| 6ff3eb48-e1dd-4781-adc0-87ca84026aa7 | Address Redacted | First Class Mail |
| 6ff44ebf-9d4c-4c7e-a72c-2a3fde43fca6 | Address Redacted | First Class Mail |
| 6ff5fc6b-1dd6-4211-ba4b-416c79b34f28 | Address Redacted | First Class Mail |
| 6ff6c081-9b3a-401f-8a36-1016190191 5b | Address Redacted | First Class Mail |
| 6ff92c9a-fa7f-4c1c-88c0-be5ad14ffdbb | Address Redacted | First Class Mail |
| 6ff9c63e-d6e1-450a-870a-c0e0f6aae1cc | Address Redacted | First Class Mail |
| 6ffa6cde-47d2-47c5-80aa-733b709a40f9 | Address Redacted | First Class Mail |
| 6ffbf86f-3967-4e9c-afb5-976e27571df5 | Address Redacted | First Class Mail |
| 6ffee1af-384a-4f23-9cfe-05f1ac9d4037 | Address Redacted | First Class Mail |
| 70025c98-7091-4001-9ce8-952d4506fc8f | Address Redacted | First Class Mail |
| 7002e053-4097-4d2c-98d0-166d8f33dd3e | Address Redacted | First Class Mail |
| 7007331b-aeb5-4d49-82e0-069afc0c479f | Address Redacted | First Class Mail |
| 7007c248-c329-4a47-a9ae-3e7d30a7a049 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 70085042-fb29-4d06-a07e-06eae59bfd8f | Address Redacted | First Class Mail |
| 7008694b-b381-473b-ab51-cb8595183491 | Address Redacted | First Class Mail |
| 70098a33-a0eb-4920-9565-5ee43c50a67b | Address Redacted | First Class Mail |
| 700a0458-23fe-43d5-a786-66606917c8aa | Address Redacted | First Class Mail |
| 700a9bfc-97de-45f6-ac2d-7677b07c4aa3 | Address Redacted | First Class Mail |
| 701045aa-46f3-42dc-b849-228628b95261 | Address Redacted | First Class Mail |
| 7010b532-5044-4a94-991e-f52e313da60c | Address Redacted | First Class Mail |
| 7011a146-88fb-4131-b6ad-6cffe3a2ffd9 | Address Redacted | First Class Mail |
| 7012eb19-6e38-496e-b516-38adf39d4618 | Address Redacted | First Class Mail |
| 7013e042-b11b-455f-8130-6174ecaa7bda | Address Redacted | First Class Mail |
| 701a0370-4ca0-4c71-8952-f43787cab129 | Address Redacted | First Class Mail |
| 701c4e52-36dd-4e52-8c0d-7f0f07b4163d | Address Redacted | First Class Mail |
| 701cda0e-fd6c-441e-b3ef-f8bf8b813466 | Address Redacted | First Class Mail |
| 701d6f42-e7b5-459f-a879-6a1cf6951d84 | Address Redacted | First Class Mail |
| 701da366-d468-472d-854f-9d2b81a5c44b | Address Redacted | First Class Mail |
| 701e1b0f-8e26-43a8-b44e-79cb5ca2f104 | Address Redacted | First Class Mail |
| 70208c89-2014-440b-a62b-16243960c6a8 | Address Redacted | First Class Mail |
| 7021a32e-a6e3-4ebf-abb5-df24d2020d80 | Address Redacted | First Class Mail |
| 70223890-c4da-485a-9f32-414ee53cadc2 | Address Redacted | First Class Mail |
| 7023b59d-2d4f-4227-8b1e-c1addadf9b0a | Address Redacted | First Class Mail |
| 702711c2-a992-484f-87d5-e793fafbbb3e | Address Redacted | First Class Mail |
| 702792f2-b179-40f0-b101-d5bfc18bee2a | Address Redacted | First Class Mail |
| 7028493e-2b72-48da-86ef-598acaaf973e | Address Redacted | First Class Mail |
| 7029f853-5510-4efc-ad5f-7383103f74d2 | Address Redacted | First Class Mail |
| 702a89af-3dba-4eeb-bf09-f25fffd8fa48 | Address Redacted | First Class Mail |
| 702af82d-1de2-42eb-8cca-597b3d641502 | Address Redacted | First Class Mail |
| 702b11d1-e586-44ca-bd96-dedf9f77a4bd | Address Redacted | First Class Mail |
| 702b549d-c086-432d-83e2-b9fc8b1c7060 | Address Redacted | First Class Mail |
| 702e839f-7cbe-4611-ba67-115f0caac3a3 | Address Redacted | First Class Mail |
| 70307ae2-104b-46da-a72f-676e365fd008 | Address Redacted | First Class Mail |
| 70315213-4b4d-4598-a46f-642096f220a6 | Address Redacted | First Class Mail |
| 7032193b-0830-48a3-b5a5-d3d98a791a7d | Address Redacted | First Class Mail |
| 703428ba-922a-41c9-ae5d-e7ad9f09ecfe | Address Redacted | First Class Mail |
| 7035a2a9-db77-49bd-8448-a360130bffb6 | Address Redacted | First Class Mail |
| 70365c7f-c4a4-4031-a70d-cea4d8694d2b | Address Redacted | First Class Mail |
| 70377c54-ff1b-4335-af4a-85b31429d583 | Address Redacted | First Class Mail |
| 7039a42b-b425-44bb-b6d7-ffb245a1b783 | Address Redacted | First Class Mail |
| 703c1320-192e-4721-b782-5acbcc554aa3 | Address Redacted | First Class Mail |
| 703d4ac1-621c-45ac-98e5-b41acd7d9195 | Address Redacted | First Class Mail |
| 703e9e7b-f1d8-481c-abf6-6c618536bc19 | Address Redacted | First Class Mail |
| 703fcb90-5c66-4c01-8b31-d67f366450ad | Address Redacted | First Class Mail |
| 70428bf0-6136-4c64-9825-927b0412458b | Address Redacted | First Class Mail |
| 704372e1-71b4-434d-94b1-92ba2c61681b | Address Redacted | First Class Mail |
| 70453d3f-252c-4044-974e-b41c3eaaac26 | Address Redacted | First Class Mail |
| 70454ce7-3af1-4d1e-a575-c0e33e8cd33a | Address Redacted | First Class Mail |
| 704758de-7258-4b4d-a5a2-ef2d8e6d89b7 | Address Redacted | First Class Mail |
| 704a2e82-3ffe-4be9-96bc-0877cf02df65 | Address Redacted | First Class Mail |
| 704abc99-330b-4df1-93b8-087710ba78d8 | Address Redacted | First Class Mail |
| 704c3f24-c73e-4052-9a36-45c404202093 | Address Redacted | First Class Mail |
| 7052b107-784d-436e-9ca1-ac50c7c04416 | Address Redacted | First Class Mail |
| 7052bd92-d93c-4324-8c7c-a7a3c7d2ed9b | Address Redacted | First Class Mail |
| 70530461-7fa6-4af6-943b-66c0c456f200 | Address Redacted | First Class Mail |
| 70533ea5-c624-44d4-a228-e1d8193c4c40 | Address Redacted | First Class Mail |
| 70564eae-f63e-48bc-99e6-18b5903076f7 | Address Redacted | First Class Mail |
| 705a1a91-9223-4449-a0a6-7bbee9f48fa2 | Address Redacted | First Class Mail |
| 705a7fc2-43e9-4b8f-8d11-9e829a26df40 | Address Redacted | First Class Mail |
| 705bb832-ea02-4237-8642-62cf2f76e435 | Address Redacted | First Class Mail |
| 705f6465-20bd-4ba9-85fd-e947dcc005be | Address Redacted | First Class Mail |
| 706167ec-b351-46d5-aa1f-bad8d0ce3e2f | Address Redacted | First Class Mail |
| 7064a93d-3533-4883-bc96-f1f3e26d1976 | Address Redacted | First Class Mail |
| 70682f01-3be6-466c-9171-5828a7b4b983 | Address Redacted | First Class Mail |
| 7068702b-ad62-4677-966e-0fb2429881af | Address Redacted | First Class Mail |
| 7068b352-50fa-4fc3-9179-313b8e0ac2d0 | Address Redacted | First Class Mail |
| 706ba456-99b2-405f-921b-d9177a4d40a3 | Address Redacted | First Class Mail |
| 706d1694-7173-451a-be5a-1833ae82159f | Address Redacted | First Class Mail |
| 706ec313-df8c-4e18-b996-02fce2c7b3ed | Address Redacted | First Class Mail |
| 70706e6b-0189-453b-9a90-11f13bf32c83 | Address Redacted | First Class Mail |
| 7071f3e9-a0b0-473d-bf91-3291f38b56c1 | Address Redacted | First Class Mail |
| 70730c62-17ce-4e39-af54-978293c503a1 | Address Redacted | First Class Mail |
| 70734d34-791b-4fe6-9225-1e94fffc5723 | Address Redacted | First Class Mail |
| 7073b28d-8a9d-4044-ae39-a3022b8c5f65 | Address Redacted | First Class Mail |
| 7073e840-a9a8-468b-8e62-11886eb53fa6 | Address Redacted | First Class Mail |
| 707587a9-648c-4d40-b28c-d20b55e0a49e | Address Redacted | First Class Mail |
| 70770380-c581-4526-97dd-e82922da24b9 | Address Redacted | First Class Mail |
| 7077fb26-b4cd-4f89-8d4e-16a67bb23825 | Address Redacted | First Class Mail |
| 7079c0bc-215f-47be-a1dd-ddb522ada771 | Address Redacted | First Class Mail |
| 707b060f-b27b-4f68-96ca-c689744ab52f | Address Redacted | First Class Mail |
| 707d3244-f4e2-4116-bed7-091418d74b3d | Address Redacted | First Class Mail |
| 707d6282-c043-48e8-9c29-d89e1f91b52f | Address Redacted | First Class Mail |
| 707da647-e4fe-4b60-91d1-989d62d65b98 | Address Redacted | First Class Mail |
| 707dcb4a-d8af-4a6d-a568-8a4fb2a61c54 | Address Redacted | First Class Mail |
| 707e622f-d607-4bef-b90b-65fd55287bbf | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 707e8f8f-2005-4a86-9403-f83c66de6c28 | Address Redacted | First Class Mail |
| 707edf8b-2312-4d13-9c78-b88895f753a9 | Address Redacted | First Class Mail |
| 70824de2-1232-40e4-9eb5-82b2b8853f1d | Address Redacted | First Class Mail |
| 70887b07-5d7d-4eb6-a56f-b9de8e7de69b | Address Redacted | First Class Mail |
| 7088c2aa-97a8-47cc-bbb0-df38da11c664 | Address Redacted | First Class Mail |
| 708c2443-e20a-4d20-9aac-9e0cfced39fd | Address Redacted | First Class Mail |
| 708e037e-4eac-4738-862e-e2648bc94fac | Address Redacted | First Class Mail |
| 708e5e98-17c0-4cd8-be73-db2669c81bd9 | Address Redacted | First Class Mail |
| 708fb007-6d99-4b26-a381-5642ead79072 | Address Redacted | First Class Mail |
| 70901d4e-5c72-47a0-8c8f-2b478a155c4b | Address Redacted | First Class Mail |
| 70924c1d-0759-4d8a-83e7-20f57d0d364a | Address Redacted | First Class Mail |
| 70933321-92b8-47e6-ae3f-a1e1c7df36ef | Address Redacted | First Class Mail |
| 7093b901-d6e0-489c-8d8c-b61aac429aa8 | Address Redacted | First Class Mail |
| 70940ef4-d3bd-401a-8d0a-0e26b6da9d53 | Address Redacted | First Class Mail |
| 70941ed9-e64d-434c-9517-5e107970504b | Address Redacted | First Class Mail |
| 7094b3a2-e200-46c1-bf32-8cb80313b15e | Address Redacted | First Class Mail |
| 7096e8df-21ed-49ae-9987-58b1cce02050 | Address Redacted | First Class Mail |
| 70973b64-3507-4148-a17e-9ad4e198f5d7 | Address Redacted | First Class Mail |
| 70978282-9838-4ecd-beb2-b832f72c90c3 | Address Redacted | First Class Mail |
| 7098f7bf-04dd-4581-9012-dc173c383bb1 | Address Redacted | First Class Mail |
| 709a0a43-a43d-4766-8f24-230c0a35bf08 | Address Redacted | First Class Mail |
| 709bf822-7da1-47b5-aedf-16980f562232 | Address Redacted | First Class Mail |
| 709cee87-9770-46de-8959-ba14e0a24d59 | Address Redacted | First Class Mail |
| 709d037f-a52e-45a9-ae1c-e973c3dc7b71 | Address Redacted | First Class Mail |
| 709f8875-195d-4e37-bf67-2af966e3df6a | Address Redacted | First Class Mail |
| 70a4c9bd-a30b-485d-b1e5-dd08c319f166 | Address Redacted | First Class Mail |
| 70a51ca2-74e8-45fe-9169-92d12b948a19 | Address Redacted | First Class Mail |
| 70a65b34-0511-436e-b7c0-aa434b2583ca | Address Redacted | First Class Mail |
| 70a6897e-c52b-47e1-a21a-0a5cd808d47a | Address Redacted | First Class Mail |
| 70a6d170-12f6-421b-88eb-9748fa213fa6 | Address Redacted | First Class Mail |
| 70a6edee-8159-4d31-86ae-531b7bf80004 | Address Redacted | First Class Mail |
| 70a6f9cc-7c3a-48fa-b394-3fa157989b43 | Address Redacted | First Class Mail |
| 70a71a2a-ad11-4ae8-90e3-8c4f689aefca | Address Redacted | First Class Mail |
| 70a72352-7671-4294-971a-6b2264830794 | Address Redacted | First Class Mail |
| 70a84ac3-d483-4371-9825-fbd630bd07a8 | Address Redacted | First Class Mail |
| 70a9a42f-46f3-45c2-b0c4-ad2a1328b998 | Address Redacted | First Class Mail |
| 70a9f261-b1bf-4a12-b6e9-569caeacc46f | Address Redacted | First Class Mail |
| 70aa1873-1fa6-443c-9186-58c145ea13a2 | Address Redacted | First Class Mail |
| 70aeb1b5-cf6a-4cf4-afb8-bdd6952a0c57 | Address Redacted | First Class Mail |
| 70b5d4e7-3883-440f-8cd0-231dfe4966f4 | Address Redacted | First Class Mail |
| 70b6d11f-aa38-4bdc-a85a-36cb9136fa46 | Address Redacted | First Class Mail |
| 70b78b4f-d792-4e66-af69-50f7540cee00 | Address Redacted | First Class Mail |
| 70b9354a-950e-4226-9447-cb926e36200a | Address Redacted | First Class Mail |
| 70b94852-259a-479d-921a-083b90a88115 | Address Redacted | First Class Mail |
| 70ba9b0b-52cb-4610-a02d-fc1811ce1f3a | Address Redacted | First Class Mail |
| 70bc28a2-6dd8-4e5a-a7e3-a581909b9a8e | Address Redacted | First Class Mail |
| 70be9a80-6d49-4d82-b0c8-b00574fd2d5d | Address Redacted | First Class Mail |
| 70c3df62-4bed-41ec-95cd-cecc959580ad | Address Redacted | First Class Mail |
| 70c52e84-241b-4df0-8ca5-7440ba11fd3d | Address Redacted | First Class Mail |
| 70c5b9ab-fe61-4016-bd05-f10b7e06d030 | Address Redacted | First Class Mail |
| 70c7fdf4-1d0c-4aa5-b0a3-58e4dc1b8421 | Address Redacted | First Class Mail |
| 70c8c3d3-789a-482b-b505-e8784a41022c | Address Redacted | First Class Mail |
| 70c92691-c441-42b1-ac1e-40fb409d55c5 | Address Redacted | First Class Mail |
| 70ca5cff-7f2e-4770-84fc-fca4dcd054f7 | Address Redacted | First Class Mail |
| 70ca8b00-46d7-4c2b-99af-356e880ea1f6 | Address Redacted | First Class Mail |
| 70cc804b-4a2d-43cf-ba82-3206d39a2ba7 | Address Redacted | First Class Mail |
| 70ce2f5a-a37b-4251-af69-85981d43a7bd | Address Redacted | First Class Mail |
| 70cfc4aa-59cd-4a88-88e4-dbf41bf32fb5 | Address Redacted | First Class Mail |
| 70d29171-0881-4126-a60b-8016d7dedcda | Address Redacted | First Class Mail |
| 70d60bfd-2337-4331-8efa-f11e388c4b43 | Address Redacted | First Class Mail |
| 70d7696f-1d34-43f6-9e3a-d19ca1a27419 | Address Redacted | First Class Mail |
| 70d7e51c-d74d-4e8f-9fb9-2df4b8e943ca | Address Redacted | First Class Mail |
| 70d81674-e228-452b-b8dc-f646a7ac0789 | Address Redacted | First Class Mail |
| 70d83895-ea6c-427b-989c-4d6a9eb1056a | Address Redacted | First Class Mail |
| 70db75fb-5823-4ca8-862a-92bafcbe62ed | Address Redacted | First Class Mail |
| 70db8499-7a8c-46e8-82f7-e7d093ebd2e8 | Address Redacted | First Class Mail |
| 70dbf4c9-3b60-45e0-9622-52a47ebaedc0 | Address Redacted | First Class Mail |
| 70dbfd6a-2a56-430d-9c9f-3f0c1f1a2efc | Address Redacted | First Class Mail |
| 70dd2a1f-e604-417d-8b47-4ed09f8d2d4a | Address Redacted | First Class Mail |
| 70debaea-58e9-48da-a82d-ff25deca4b88 | Address Redacted | First Class Mail |
| 70df8a44-c42f-43ce-8844-39bf5db12688 | Address Redacted | First Class Mail |
| 70e4c23b-8e32-45f1-8be7-9ec8204e4cd4 | Address Redacted | First Class Mail |
| 70e5246b-bcd1-4f6f-96b4-9d5468d0634 | Address Redacted | First Class Mail |
| 70ea2a66-1ebf-4074-a0f2-9104834c1a45 | Address Redacted | First Class Mail |
| 70ebbd32-9824-46fc-a312-6417ae281f02 | Address Redacted | First Class Mail |
| 70ee5e09-cc63-4a89-a744-c7255846c492 | Address Redacted | First Class Mail |
| 70eedf59-b4e6-4146-b8e7-c4c8b781602d | Address Redacted | First Class Mail |
| 70f179de-b1f6-418e-86b4-ee2e3c46f39f | Address Redacted | First Class Mail |
| 70f235c7-ceec-4691-ae66-2559e8347975 | Address Redacted | First Class Mail |
| 70fa2085-1b4e-47d3-a8af-1d6c71e63c63 | Address Redacted | First Class Mail |
| 70fa89b5-0e91-4016-8da8-74a4995add4d | Address Redacted | First Class Mail |
| 70fb8f01-9ba8-40c4-bb38-cb3503f2778f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 70fbb3dc-6310-45ff-90ad-57e2d8d17e73 | Address Redacted | First Class Mail |
| 70fea036-da1a-42c4-9692-f2958441ad4e | Address Redacted | First Class Mail |
| 710081f0-98d6-4cd4-b336-179895b7b603 | Address Redacted | First Class Mail |
| 71034f51-a2a9-43eb-bae8-1863e3130dcd | Address Redacted | First Class Mail |
| 7104ba56-4a5e-428f-9306-95d67cdccf6f | Address Redacted | First Class Mail |
| 7107b459-7f78-4a5e-9a9a-51426ca0d27e | Address Redacted | First Class Mail |
| 71094186-a262-43d7-817e-d2ef12b27d02 | Address Redacted | First Class Mail |
| 710b1d7c-7816-4853-ac67-a279248f4364 | Address Redacted | First Class Mail |
| 710b3c89-471d-4e4b-b0b1-6e1fe7e85409 | Address Redacted | First Class Mail |
| 710bbc43-4588-4b11-834a-dbfaa08de1e5 | Address Redacted | First Class Mail |
| 710d9f37-c519-4ac3-98d3-033e3a6a3307 | Address Redacted | First Class Mail |
| 71131beb-7339-486e-a4fa-b4677a5d11da | Address Redacted | First Class Mail |
| 7114a274-c754-4112-9f43-c745ca8e6d3e | Address Redacted | First Class Mail |
| 7116e37b-cb81-4c43-b326-72f85d797b20 | Address Redacted | First Class Mail |
| 7117a354-030e-4a8f-b4fe-4726bab6054d | Address Redacted | First Class Mail |
| 7119e739-3b4e-4f9e-aa70-0d1dd1624d4f | Address Redacted | First Class Mail |
| 711aaab0-a6cd-441b-80ee-7c3be37befe2 | Address Redacted | First Class Mail |
| 711dbf6f-7626-498a-b111-738d53f5198f | Address Redacted | First Class Mail |
| 711f1a6c-2803-4a73-9b06-4e035b4726ab | Address Redacted | First Class Mail |
| 71206d51-2bd7-4e63-b21b-b7e0a446d9cb | Address Redacted | First Class Mail |
| 712a56cb-11bc-44be-996c-f8e13f5ceafc | Address Redacted | First Class Mail |
| 712bd73f-8ea0-4f4f-a6d8-9152f66278c2 | Address Redacted | First Class Mail |
| 712c31b9-f47c-4055-9f47-728eaa64b65c | Address Redacted | First Class Mail |
| 712cc417-f580-4eae-80e3-ec1fa8dc1b01 | Address Redacted | First Class Mail |
| 712d3fc4-ab5d-46f5-b07f-cf150a8e293e | Address Redacted | First Class Mail |
| 71305960-1f9b-4b80-a49a-503c13cd11c6 | Address Redacted | First Class Mail |
| 7131be26-876e-4a9d-a6bd-c32a44f19f15 | Address Redacted | First Class Mail |
| 71326bf3-583e-4bdc-87db-0bbc7b739a07 | Address Redacted | First Class Mail |
| 71326fcc-42a0-4d51-94cb-a7531a4b1406 | Address Redacted | First Class Mail |
| 71372b9f-3481-4717-94bf-48b7d710aec6 | Address Redacted | First Class Mail |
| 713dc437-c6ac-47a6-bd73-2d05360a0d95 | Address Redacted | First Class Mail |
| 713e38a4-11d9-4cc1-a97d-4e010132720d | Address Redacted | First Class Mail |
| 713f5205-c80e-4a4a-a787-b86ed5c84ff6 | Address Redacted | First Class Mail |
| 713ffd91-1849-49b0-aa87-822efb92c02d | Address Redacted | First Class Mail |
| 714053a4-a320-4f0b-aab1-01f78363a3c6 | Address Redacted | First Class Mail |
| 71453a06-43d4-407a-908d-9ffaaefacfed | Address Redacted | First Class Mail |
| 7147f0d2-ecb5-4456-9c93-3f449d49f2c4 | Address Redacted | First Class Mail |
| 714a5a30-17ba-4d1d-9a41-651534e59cbe | Address Redacted | First Class Mail |
| 714c82c5-b276-41a9-b519-897ce598ffa5 | Address Redacted | First Class Mail |
| 71509490-25aa-4daa-915e-47afaf2e67fe | Address Redacted | First Class Mail |
| 71581fb0-4659-436e-a8b9-48fe167b79cd | Address Redacted | First Class Mail |
| 7159a1dc-ca30-44a8-a4c5-04e9df222232 | Address Redacted | First Class Mail |
| 715a631b-7177-45ca-b8b0-42e10ef17e0e | Address Redacted | First Class Mail |
| 715e850c-0831-4c04-9f5a-ed35b8aafa8d | Address Redacted | First Class Mail |
| 715f33a3-44b2-494a-877c-58ec62abcb5a | Address Redacted | First Class Mail |
| 716368bc-5041-4d5a-a72e-5d494760b7ff | Address Redacted | First Class Mail |
| 71637840-7398-4368-b7a5-935a236d9331 | Address Redacted | First Class Mail |
| 7164fc97-2426-44df-88be-c1f7dadebc8a | Address Redacted | First Class Mail |
| 7165f98e-2b5b-4e6b-8cd1-e78df993a0f7 | Address Redacted | First Class Mail |
| 71670920-75c8-4c1b-a6dd-7a16fce9e821 | Address Redacted | First Class Mail |
| 716c6682-c77b-4a11-84f9-f50f0eb059f4 | Address Redacted | First Class Mail |
| 716cb006-d63c-4336-aefe-b5ad5d69927d | Address Redacted | First Class Mail |
| 716e69a3-866e-4db3-9919-4be3151e188d | Address Redacted | First Class Mail |
| 7175a50d-01e2-4ff5-9c0a-ac454211b122 | Address Redacted | First Class Mail |
| 717741e8-13b5-432f-86b0-e1f5efd08cf7 | Address Redacted | First Class Mail |
| 71787d97-eb7c-4539-88ea-3844a9ea3c29 | Address Redacted | First Class Mail |
| 717a87b8-69a3-41f1-ac15-07124d9ea918 | Address Redacted | First Class Mail |
| 717ac6cd-4c64-4359-910d-955a3d823b65 | Address Redacted | First Class Mail |
| 717e047f-3786-4839-8944-98bcec5cc356 | Address Redacted | First Class Mail |
| 717f3e95-6f2c-4625-85c1-438496ac7294 | Address Redacted | First Class Mail |
| 718714cf-f25c-40b9-a742-06ca1ca97352 | Address Redacted | First Class Mail |
| 7187d4d90-50e1-40eb-ab9f-e4ef7cb6aef7 | Address Redacted | First Class Mail |
| 71875477-050b-46e8-ab5d-9c25f8dff6c1 | Address Redacted | First Class Mail |
| 71887447-cb6a-4a46-a75e-2c4793b0dea9 | Address Redacted | First Class Mail |
| 71889765-f98c-4cbe-8665-6728480b4a2f | Address Redacted | First Class Mail |
| 718bc275-3db8-4a2d-a017-85412fa67462 | Address Redacted | First Class Mail |
| 718bcce6-e744-420d-bf74-18dd3200fc97 | Address Redacted | First Class Mail |
| 718d9f2c-586a-43b8-8715-322a9e6638d2 | Address Redacted | First Class Mail |
| 718de080-4903-480a-9a15-8b2ab2986ac4 | Address Redacted | First Class Mail |
| 718e00aa-f9e8-4740-bf26-172e0fc6a5d1 | Address Redacted | First Class Mail |
| 719016a2-0578-4d7d-bfe0-fc859b288918 | Address Redacted | First Class Mail |
| 71909a64-d08e-4521-a37a-675450e45f7a | Address Redacted | First Class Mail |
| 71916ed6-9f6a-45f7-9709-f7adf20a8153 | Address Redacted | First Class Mail |
| 7191a0b5-6de7-4fae-9479-92f980062aa9 | Address Redacted | First Class Mail |
| 7191dfb0-a04a-4a20-8a6f-86cd48edd8c4 | Address Redacted | First Class Mail |
| 71944240-ef11-4d40-8a28-c004315f954f | Address Redacted | First Class Mail |
| 719819b2-a0ca-4af7-bc36-55e2608d75b4 | Address Redacted | First Class Mail |
| 719d155b-8aee-4e90-9624-946a86c0cd5a | Address Redacted | First Class Mail |
| 719ea858-8dba-4c1d-bcd8-e77bb52b284d | Address Redacted | First Class Mail |
| 719fa8e8-78de-411a-b16e-93aaa3260e8b | Address Redacted | First Class Mail |
| 71a4213c-203b-4e2c-a529-205140fdd1a2 | Address Redacted | First Class Mail |
| 71a433e3-1ca9-483b-9972-19a1ec7cb64f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 71a4a5ad-05a8-4e95-8d51-ebafb2d2baa6 | Address Redacted | First Class Mail |
| 71a75996-c326-4262-b756-fb4fbcc78ea8 | Address Redacted | First Class Mail |
| 71a92bf8-bbec-4a09-ae4a-e7dce3fd53b2 | Address Redacted | First Class Mail |
| 71aa4c57-a82f-4717-a69b-19f8e4bb80c6 | Address Redacted | First Class Mail |
| 71aa5f06-5b98-4f65-8930-87a5595210e9 | Address Redacted | First Class Mail |
| 71ab1677-d238-42c2-bdbc-c5d3d7668907 | Address Redacted | First Class Mail |
| 71acc095-6b46-4aa1-87eb-4755226540b0 | Address Redacted | First Class Mail |
| 71adf52d-d0c8-4299-8ec9-6036a290caf0 | Address Redacted | First Class Mail |
| 71aedbe3-d933-4ab2-b70d-20f8442fcc1d | Address Redacted | First Class Mail |
| 71af91ea-0785-4d3b-979f-e04a337b66c5 | Address Redacted | First Class Mail |
| 71b12ecc-a435-4814-bcd9-7f2b8bc65948 | Address Redacted | First Class Mail |
| 71b3ab7a-9220-4268-8f35-f1d86dd18c9b | Address Redacted | First Class Mail |
| 71b84508-b6e1-4356-a19e-d056c60c2ecd | Address Redacted | First Class Mail |
| 71bcfed7-745e-4379-87ed-194a35e71b35 | Address Redacted | First Class Mail |
| 71bfde44-f610-4199-ae69-d3790160c5fd | Address Redacted | First Class Mail |
| 71c0752c-5bdf-42c5-8537-34a27c497d99 | Address Redacted | First Class Mail |
| 71c11414-e7cc-4d39-a7c6-81cf4f886332 | Address Redacted | First Class Mail |
| 71c32f60-9fd3-48a4-ac59-482da77b7f0a | Address Redacted | First Class Mail |
| 71c36ef7-51fc-4ef4-8b35-187eae0e29cd | Address Redacted | First Class Mail |
| 71c3a4c8-a3f7-4c2d-8bb5-8c8a8afa3a20 | Address Redacted | First Class Mail |
| 71c5114e-4767-49a3-8918-640cf4f54b93 | Address Redacted | First Class Mail |
| 71c6def9-7892-4b25-91ca-58171b2d4d94 | Address Redacted | First Class Mail |
| 71cb6a63-91f8-414b-8d0c-5d391fe8983e | Address Redacted | First Class Mail |
| 71cb9a7b-1664-4b5f-ae89-943fb0779976 | Address Redacted | First Class Mail |
| 71ccb87d-d81a-4665-8757-4436ae2415ea | Address Redacted | First Class Mail |
| 71d0c145-b4f0-4edf-aa0e-54904608a983 | Address Redacted | First Class Mail |
| 71d17497-8c87-41f6-b4fe-02c31150caa6 | Address Redacted | First Class Mail |
| 71d44d10-aeb2-43c2-8625-6509e8299c60 | Address Redacted | First Class Mail |
| 71d49d5f-5595-472f-ab6b-c7bf8415fd16 | Address Redacted | First Class Mail |
| 71d558ef-4ea4-4eb5-8ba3-b1d8ed08defb | Address Redacted | First Class Mail |
| 71d870b8-d2c8-43b8-9fb5-a5b48a47bfe4 | Address Redacted | First Class Mail |
| 71d9337c-685b-4d7b-9aaa-77d469ca2ae6 | Address Redacted | First Class Mail |
| 71da0ebd-332d-4963-83ed-79c2b59806c7 | Address Redacted | First Class Mail |
| 71db16de-f74b-402f-9db8-e070ceec8863 | Address Redacted | First Class Mail |
| 71db3bab-139d-45c4-a720-7e8b97c83034 | Address Redacted | First Class Mail |
| 71dc1b00-6b00-432a-b7f1-110307b406e5 | Address Redacted | First Class Mail |
| 71de0c72-e617-4f7a-af72-c122732668e7 | Address Redacted | First Class Mail |
| 71df3fc9-dd38-4783-a526-b0463b28a50c | Address Redacted | First Class Mail |
| 71e2aa7b-823c-475c-b194-4ed9f49a7c65 | Address Redacted | First Class Mail |
| 71e2c426-34ce-42e9-8d9a-9a82e310501f | Address Redacted | First Class Mail |
| 71e38b5a-75a0-42f6-bc06-9bd916edb75d | Address Redacted | First Class Mail |
| 71e3bb46-8830-48c3-840c-13e678887eb8 | Address Redacted | First Class Mail |
| 71e44b0d-dd39-40f3-849b-2e2bb176e682 | Address Redacted | First Class Mail |
| 71e82fe6-8dfc-4809-9fc6-de6a239af9ce | Address Redacted | First Class Mail |
| 71e913fd-b96a-4073-a60b-74b6d044249d | Address Redacted | First Class Mail |
| 71ee0a6b-8a3c-4f98-a424-d5fb4537f1a9 | Address Redacted | First Class Mail |
| 71ee327c-6541-4ec4-8bcb-f954d3bcc5ad | Address Redacted | First Class Mail |
| 71ee7492-e72d-4bc7-bbfb-3a3bad7489d4 | Address Redacted | First Class Mail |
| 71eeef03-ed1f-40e1-b6c6-77b7024c8734 | Address Redacted | First Class Mail |
| 71ef6aab-1756-4aa4-a4ec-c445457bb7b7 | Address Redacted | First Class Mail |
| 71f10609-0d62-4395-bbf7-40e361538e13 | Address Redacted | First Class Mail |
| 71f115e7-09d4-475f-a494-13ad77bfb3d4 | Address Redacted | First Class Mail |
| 71f2f0e3-9bda-4dcb-95a1-4071514bca70 | Address Redacted | First Class Mail |
| 71f4e7c4-3c45-49ea-86c7-9a0eeded362e | Address Redacted | First Class Mail |
| 71f66430-ee69-45b1-91f7-1a11c124d16d | Address Redacted | First Class Mail |
| 71f682eb-d2b5-4088-8a4d-b16fe561ec2e | Address Redacted | First Class Mail |
| 71f94b31-e106-4320-b248-ed5132773eed | Address Redacted | First Class Mail |
| 71f9ab0f-0712-41fb-b8ad-05479900a0a5 | Address Redacted | First Class Mail |
| 71f9fefd-3c00-415f-91ea-4b777e5fd513 | Address Redacted | First Class Mail |
| 71faedd4-19bc-491c-848b-2a2da16204b7 | Address Redacted | First Class Mail |
| 71fd9eeb-5aae-4133-9e8b-eccb776d2650 | Address Redacted | First Class Mail |
| 71fe6390-93bb-4302-8965-15b8175387db | Address Redacted | First Class Mail |
| 71ff7061-d1ed-42c3-8942-2ffead2fac67 | Address Redacted | First Class Mail |
| 720015c8-dc8d-400f-980d-7678fdf22732 | Address Redacted | First Class Mail |
| 72001621-f58e-414c-b0dd-fa21b7c983e0 | Address Redacted | First Class Mail |
| 7203ca3a-55d7-4a1d-abb0-b4078fab56a5 | Address Redacted | First Class Mail |
| 72045486-4bf7-4367-b31f-63bbcb20dbb8 | Address Redacted | First Class Mail |
| 720568a3-3b56-43f0-b263-63b58c14d4cb | Address Redacted | First Class Mail |
| 7205c61b-d9e8-4f0d-9161-5bd952aee465 | Address Redacted | First Class Mail |
| 7207ae68-e87b-40bf-ae04-486685d8cc7bf | Address Redacted | First Class Mail |
| 720848bc-6ba0-451e-88a6-6a645baeca82 | Address Redacted | First Class Mail |
| 72084d4a-4ac0-47e3-8b32-d06a86ec1c4f | Address Redacted | First Class Mail |
| 720eb109-a8ef-4d0a-bb44-a3c6873184e9 | Address Redacted | First Class Mail |
| 720eb472-e03f-455d-abd7-5b1986d5a3b4 | Address Redacted | First Class Mail |
| 720f4c46-a0b3-4ca1-a6cc-a355a631579f | Address Redacted | First Class Mail |
| 721528f4-6186-4012-a9fd-ac30b4bbd6bd | Address Redacted | First Class Mail |
| 7216642a-96e7-40f5-9b23-f72d11416ea3 | Address Redacted | First Class Mail |
| 7216b939-1640-4b73-990f-4acb0471d7ca | Address Redacted | First Class Mail |
| 7219cadb-1365-421d-a228-db91573295a7 | Address Redacted | First Class Mail |
| 721a2dde-2174-4656-ac83-db5f9c8dd181 | Address Redacted | First Class Mail |
| 721a642e-14ce-4aed-b833-049d1856f0da | Address Redacted | First Class Mail |
| 721b6487-e059-4c84-80b0-e6fa52d14833 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 721bd9fa-5260-4012-b14f-4e219b495c28 | Address Redacted | First Class Mail |
| 721f6f5a-24ef-4f35-9813-5a4e83246a09 | Address Redacted | First Class Mail |
| 721f961c-873b-4af7-a0fc-7eb196a13dcb | Address Redacted | First Class Mail |
| 72211a76-2136-44db-b0db-4da564f8651e | Address Redacted | First Class Mail |
| 7222668c-3bc1-4b49-863f-e9f38d12024c | Address Redacted | First Class Mail |
| 722347e4-e191-4f0b-aa25-0af2d47f4f05 | Address Redacted | First Class Mail |
| 72245efb-ff58-47fe-b727-dee09e2218cc | Address Redacted | First Class Mail |
| 722857a6-7ef5-41c8-8ca0-1dd9979e0f10 | Address Redacted | First Class Mail |
| 722bac17-883a-48c3-9185-d4efdd9222ff | Address Redacted | First Class Mail |
| 722bfdd7-cecc-41e6-a794-cef554a04933 | Address Redacted | First Class Mail |
| 722ece94-1bf5-4227-a138-1db4b313f518 | Address Redacted | First Class Mail |
| 7232c282-7183-41e9-a9fb-ac36218e4f9d | Address Redacted | First Class Mail |
| 72387020-f6c2-49fc-93bb-776247305479 | Address Redacted | First Class Mail |
| 72388f98-6828-484d-8b2a-5de7bf2f01a8 | Address Redacted | First Class Mail |
| 7238a088-10ba-4c2d-80cf-512d585d864f | Address Redacted | First Class Mail |
| 723b2e08-df39-43d0-ba54-5823e734d28b | Address Redacted | First Class Mail |
| 723c227e-5773-4310-b59e-5e96d0aeb15c | Address Redacted | First Class Mail |
| 723ebe24-9251-4c4e-a548-28eee2de72c0 | Address Redacted | First Class Mail |
| 723ee8e9-a465-4fdd-be26-4a723f540c10 | Address Redacted | First Class Mail |
| 72428ed7-fb09-472e-b4ed-56f832afedc8 | Address Redacted | First Class Mail |
| 72449344-68f5-4ec3-9d1b-949de8a588ee | Address Redacted | First Class Mail |
| 7244cfa1-4c5b-4019-a56f-db890c1ad762 | Address Redacted | First Class Mail |
| 7245922b-9f42-4c9e-bc55-9c604627420b | Address Redacted | First Class Mail |
| 72462b95-04ba-4ef1-89be-80765a52ce88 | Address Redacted | First Class Mail |
| 72466421-43e4-4a1e-a796-a90f771e2408 | Address Redacted | First Class Mail |
| 724added-4621-4ca1-9f29-8c79dfb610f2 | Address Redacted | First Class Mail |
| 724bc53a-baf1-4496-8031-f424ee557d34 | Address Redacted | First Class Mail |
| 724fd9b7-1eb5-4ae7-8d68-8bb958efdb5c | Address Redacted | First Class Mail |
| 72519c4e-cd7c-4e14-a4b1-36f7399b283f | Address Redacted | First Class Mail |
| 72521e1e-75d9-490e-8a16-64ae71c746ba | Address Redacted | First Class Mail |
| 7253f3f1-985b-4e23-b938-ad8e9f2890ad | Address Redacted | First Class Mail |
| 72559368-f800-4e2c-8313-b63118ab5058 | Address Redacted | First Class Mail |
| 7257f3ae-f5b5-40d5-9038-76ed05eb0069 | Address Redacted | First Class Mail |
| 7258ad37-4ec1-4e30-8416-fd627031e328 | Address Redacted | First Class Mail |
| 7258d8ec-582a-4038-bbcc-2f7568232fd4 | Address Redacted | First Class Mail |
| 725a6949-1ebd-45a1-8a9d-472d286a8499 | Address Redacted | First Class Mail |
| 725f5f9d-2c8b-4d62-8c84-a3e2d163583c | Address Redacted | First Class Mail |
| 725fb916-eb55-450b-b589-e6c85bbac1af | Address Redacted | First Class Mail |
| 7262e4d3-e5fe-49b3-9c20-006d91fc9c48 | Address Redacted | First Class Mail |
| 7263153a-88c3-48bb-bc52-d4d72a2e8968 | Address Redacted | First Class Mail |
| 72634d32-28bf-445e-b65c-1930133e28c3 | Address Redacted | First Class Mail |
| 72676fc0-19fc-4c97-a479-2a7fb4321d7f | Address Redacted | First Class Mail |
| 7267f0a6-53ad-4ea6-a874-788cae0bf49b | Address Redacted | First Class Mail |
| 726834b5-14c3-4061-80b2-696601b25c70 | Address Redacted | First Class Mail |
| 7268c3b2-4272-4c78-a66b-f4cb03cf448d | Address Redacted | First Class Mail |
| 72697e26-a48b-43cb-b697-d58b63f28850 | Address Redacted | First Class Mail |
| 7269af75-ebc3-4fef-a3ec-d935b3f9e854 | Address Redacted | First Class Mail |
| 726a1587-c1f6-4982-9bcc-c0ba7b52f934 | Address Redacted | First Class Mail |
| 726c00d2-d4f7-49dd-8a6c-da1139e099b3 | Address Redacted | First Class Mail |
| 726d2bab-d78d-450d-9a6a-d6a952a782d1 | Address Redacted | First Class Mail |
| 726d79aa-0373-43f5-957d-9e419e65ed53 | Address Redacted | First Class Mail |
| 726d8ad5-c42c-47a4-a324-cf228a3de9ca | Address Redacted | First Class Mail |
| 726f20a5-5a96-43eb-8bd0-16edda740c30 | Address Redacted | First Class Mail |
| 7270cf64-baba-49f0-9d67-77cc797fb30e | Address Redacted | First Class Mail |
| 72744d0a-0c36-46e9-8fc1-224117c14864 | Address Redacted | First Class Mail |
| 72774fb6-a351-4e8f-9401-a6fa81d00fed | Address Redacted | First Class Mail |
| 7277b597-0c19-4212-9f45-e555174ce4ef | Address Redacted | First Class Mail |
| 7278a420-5e24-4173-9c8c-5b32576a4576 | Address Redacted | First Class Mail |
| 727a5c69-e6c5-479c-a782-e524b79e99ad | Address Redacted | First Class Mail |
| 727cccd3-df53-40d7-bb72-27d0ea17a298 | Address Redacted | First Class Mail |
| 727d07c8-1107-47cb-ae18-80cb1e609140 | Address Redacted | First Class Mail |
| 727d23b3-dcc8-4cf6-8f99-89e58d365f16 | Address Redacted | First Class Mail |
| 727dcfb5-800c-4713-b92a-38464a0183a4 | Address Redacted | First Class Mail |
| 727f277a-fd6a-41ee-9759-0a9800c27a5e | Address Redacted | First Class Mail |
| 727fd332-4d11-4310-9284-cacc2dfb02c9 | Address Redacted | First Class Mail |
| 727fe7a1-6176-4324-a4fd-8eec90a9f063 | Address Redacted | First Class Mail |
| 7282f4b6-f0ca-44d3-a733-05f41166dc9f | Address Redacted | First Class Mail |
| 7283eaa3-55e4-424c-8bff-da270eb4bb77 | Address Redacted | First Class Mail |
| 7283d760-36f0-43be-b9f1-19d8c1ad7b8f | Address Redacted | First Class Mail |
| 7285ae8-4a2c-46f4-a55d-e7c04ac9693c | Address Redacted | First Class Mail |
| 72868773-4a45-4e13-8425-e13a71f01594 | Address Redacted | First Class Mail |
| 72896725-8223-469c-b3bc-69c94e57043c | Address Redacted | First Class Mail |
| 728a80f9-df3d-45c3-b2fb-37ed6e8e99fc | Address Redacted | First Class Mail |
| 728c7e5e-b8bf-47db-b1ba-eccd8c4099bb | Address Redacted | First Class Mail |
| 728cd697-2602-4213-9ed0-a18eddc8ca3d | Address Redacted | First Class Mail |
| 728ef2ac-ae3c-451d-bf56-8ddadeded8fe | Address Redacted | First Class Mail |
| 72903e38-bfab-4768-a7c9-da1bd747912c | Address Redacted | First Class Mail |
| 7290c710-f297-4cea-8d7e-e67f5396dbb1 | Address Redacted | First Class Mail |
| 729109d7-7a2b-42b5-9db4-5ca01b2fd8a9 | Address Redacted | First Class Mail |
| 729195f7-f397-477e-8f6a-632db8b4f22e | Address Redacted | First Class Mail |
| 7291a6c6-6f30-4a85-b41d-96616297c883 | Address Redacted | First Class Mail |
| 72945773-59da-42a5-9e7b-d64010ac63e5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7294bbbd-15b1-44ac-a5f7-6d320cea67ca | Address Redacted | First Class Mail |
| 7297778b-f410-40fe-89a9-42f579181ac9 | Address Redacted | First Class Mail |
| 729839fa-175c-46e3-8185-1c44c373503d | Address Redacted | First Class Mail |
| 7299fac1-2a43-49cb-a6ed-d40f4b44625f | Address Redacted | First Class Mail |
| 729bae79-7d96-4125-8139-4df39cb786df | Address Redacted | First Class Mail |
| 729beeea-c9de-45d2-97fa-057cb2a4028a | Address Redacted | First Class Mail |
| 72a0e0f8-4178-49f8-a59c-90e7b1faef51 | Address Redacted | First Class Mail |
| 72a280f9-0b3d-49a9-8dc8-531a9281f147 | Address Redacted | First Class Mail |
| 72a4397b-db9f-4562-a5b1-9ddc81108628 | Address Redacted | First Class Mail |
| 72a8c610-9fe3-4d34-a7be-38b0f8b154ab | Address Redacted | First Class Mail |
| 72aa4ced-c8e8-4c87-b4a1-ff4ec8e4eb7b | Address Redacted | First Class Mail |
| 72aa5a05-5b90-4469-8d35-8602481d95c8 | Address Redacted | First Class Mail |
| 72b057f1-5d3e-49d8-ba15-609a9abbe8e9 | Address Redacted | First Class Mail |
| 72b4840a-fae2-4ced-bf3e-cadb2edbf797 | Address Redacted | First Class Mail |
| 72b7ze05-f056-45a6-869d-3496d729b6e0 | Address Redacted | First Class Mail |
| 72bcbc4c-b087-4f42-8835-038457d96681 | Address Redacted | First Class Mail |
| 72bfdf35-98c0-4732-889b-8a702108ce94 | Address Redacted | First Class Mail |
| 72c2810d-f3f1-4043-8da0-5f5e30e54fb8 | Address Redacted | First Class Mail |
| 72c34940-f22b-4213-847f-f1b59056a9ed | Address Redacted | First Class Mail |
| 72c4daa6-bf7c-4aa1-ae60-e9caceb3bda7 | Address Redacted | First Class Mail |
| 72c7c81c-6192-429d-b6b8-42f564d4cd98 | Address Redacted | First Class Mail |
| 72c7e17b-547b-4eda-9c98-b957317f39fc | Address Redacted | First Class Mail |
| 72c9321e-ed23-42ec-8daf-c291ba96e4a8 | Address Redacted | First Class Mail |
| 72cb45ba-e7b1-47d8-a3a9-a93006316d34 | Address Redacted | First Class Mail |
| 72cc7fd1-af8a-4292-b815-9094a4705ba5 | Address Redacted | First Class Mail |
| 72cdb9c9-20b2-40c4-92fc-595e06d944ea | Address Redacted | First Class Mail |
| 72cf8ed1-f79a-4bd0-849b-d9b0df751244 | Address Redacted | First Class Mail |
| 72d00f01-9073-40fa-8703-6d721079d122 | Address Redacted | First Class Mail |
| 72d1270e-c556-45ce-b3be-62ed5f5a6fff | Address Redacted | First Class Mail |
| 72d37f0f-15a0-4f7d-abf9-8c920c1dd9de | Address Redacted | First Class Mail |
| 72d5e547-2e7c-44bf-b38a-9c861546fff95 | Address Redacted | First Class Mail |
| 72d6b1b8-aaa4-49b1-9b4a-20deeaae5eb3 | Address Redacted | First Class Mail |
| 72da2823-f957-479f-92f2-2b94e60cc936 | Address Redacted | First Class Mail |
| 72dc5de9-b765-47f3-8ce1-1fcef5921cbf | Address Redacted | First Class Mail |
| 72dca638-8f6e-4f3c-b091-f4794f9ea62e | Address Redacted | First Class Mail |
| 72dff708-a604-4f28-8780-6717505ed2ca | Address Redacted | First Class Mail |
| 72e19edc-9b51-4f2c-9ffc-bed779ae1fcf | Address Redacted | First Class Mail |
| 72e2275b-f0a3-435c-9114-90f1603839dc | Address Redacted | First Class Mail |
| 72e5835f-68f4-42bb-ab97-ea1805e7a647 | Address Redacted | First Class Mail |
| 72e91d3d-aea7-474b-92ad-7a405ef9deb1 | Address Redacted | First Class Mail |
| 72eb391b-5321-46a3-83eb-1bc87a10b032 | Address Redacted | First Class Mail |
| 72ebdcc0-1d70-4f43-883f-422af002fb64 | Address Redacted | First Class Mail |
| 72efdb97-5aa8-4ae4-9fca-2e15f4f3b65a | Address Redacted | First Class Mail |
| 72f37c59-2cf0-4658-87be-b6fbc996fadf | Address Redacted | First Class Mail |
| 72f65cc3-b54f-4418-97e4-af4b154d2596 | Address Redacted | First Class Mail |
| 72f67b43-a471-4209-8883-e93801576989 | Address Redacted | First Class Mail |
| 72f79c4e-1195-4ee8-9ea3-ee1be61c23be | Address Redacted | First Class Mail |
| 72f90147-5204-43df-9a13-57300f0158d5 | Address Redacted | First Class Mail |
| 72fa1ab1-a078-46c2-a8ea-dd9594132304 | Address Redacted | First Class Mail |
| 72fcbb53-acf6-4278-b2ce-965d4ef886d3 | Address Redacted | First Class Mail |
| 72fe12bb-0e46-4dc8-bc16-0aa5aeaec6aa | Address Redacted | First Class Mail |
| 72fed4c2-62ab-482c-b12a-a1643608eb84 | Address Redacted | First Class Mail |
| 72ff31dc-36f1-4896-92bd-0f6168a37a64 | Address Redacted | First Class Mail |
| 72ff8aa3-19ac-4803-a6ad-512009fa921a | Address Redacted | First Class Mail |
| 730049b3-92bf-439b-8c85-bf1dc97118d1 | Address Redacted | First Class Mail |
| 73009834-bf02-442e-b48f-9d361e08b28a | Address Redacted | First Class Mail |
| 73016569-2f93-4584-88ee-0a56f195f903 | Address Redacted | First Class Mail |
| 7304ef68-51cf-49f2-8818-2f6b1d7ba202 | Address Redacted | First Class Mail |
| 73065c51-e1c6-4431-a797-ced793399962 | Address Redacted | First Class Mail |
| 730ba85c-3439-462b-815c-9acf736c1e0c | Address Redacted | First Class Mail |
| 730d684d-bfa5-4648-b146-1b8e9d15ae87 | Address Redacted | First Class Mail |
| 7312153c-7749-400b-9360-55cea83dcdee | Address Redacted | First Class Mail |
| 73140223-3ed3-4ed3-9b44-42b773133eea | Address Redacted | First Class Mail |
| 7314a4a2-0c7f-40f2-ae86-9d51d734e87a | Address Redacted | First Class Mail |
| 731550ad-567e-4dc8-a686-2f12f181af9f | Address Redacted | First Class Mail |
| 731937b7-884b-4f93-9a4c-938380523100 | Address Redacted | First Class Mail |
| 731a3165-9248-4c17-afe7-26e044836996 | Address Redacted | First Class Mail |
| 731a815e-18b5-49f5-b9d4-c1f651eb11bd | Address Redacted | First Class Mail |
| 731aa6f1-28d7-41e1-91c7-1292a704a57c | Address Redacted | First Class Mail |
| 731b733e-46e1-402f-a257-7125d6c16089 | Address Redacted | First Class Mail |
| 731d47a1-d4f1-4df7-bacc-fba8224728d4 | Address Redacted | First Class Mail |
| 731f60ff-75d6-4368-8ef5-8acd9d9546ad | Address Redacted | First Class Mail |
| 7320f8a0-5d77-4ab9-abb0-6fe58a0ec809 | Address Redacted | First Class Mail |
| 7322c4fa-ca3d-43a1-a332-2d5ca42a63b8 | Address Redacted | First Class Mail |
| 73248d3e-3c27-4077-ba53-40397996553c | Address Redacted | First Class Mail |
| 73282d30-3e6a-4385-97f0-fd60052a8219 | Address Redacted | First Class Mail |
| 73285a28-a194-4d0f-a0c9-20ca15412863 | Address Redacted | First Class Mail |
| 732997ee-cc8e-4f8a-95c2-c57e0675b205 | Address Redacted | First Class Mail |
| 732d6d19-cb8d-4170-ba11-d30eed927162 | Address Redacted | First Class Mail |
| 732e0f7d-b700-4a7b-bc54-62dc5779296d | Address Redacted | First Class Mail |
| 732f8693-8590-480b-a381-8714cd5a2211 | Address Redacted | First Class Mail |
| 733483da-e906-4000-b2f0-46cbcb6a67bc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7334854a-ce04-4b65-82d2-2e02b0a21e0a | Address Redacted | First Class Mail |
| 7363edd-5c0a-4743-a024-c3388c59df12 | Address Redacted | First Class Mail |
| 733782b5-60a6-4d0e-8df0-e69a99a64c74 | Address Redacted | First Class Mail |
| 7337b94f-dd97-4d20-9272-99827d8d5758 | Address Redacted | First Class Mail |
| 73387a9e-6f6d-465e-aadd-ef0dc6372f90 | Address Redacted | First Class Mail |
| 7338c8e6-a4d7-4569-b4e5-a279ca2d119f | Address Redacted | First Class Mail |
| 733babac-75ec-46e7-bfe2-0b4caccd7f36 | Address Redacted | First Class Mail |
| 733c1af7-c8c3-4f7d-af0c-f6aebd008987 | Address Redacted | First Class Mail |
| 733c81bb-bea1-41d2-96c2-c9e4d9743b09 | Address Redacted | First Class Mail |
| 733e3a2d-3352-4c42-90d2-a31dc22de600 | Address Redacted | First Class Mail |
| 733ee31b-a5f8-4250-9c48-735b58389700 | Address Redacted | First Class Mail |
| 733ffbf2-3e6d-4f4c-9b46-30568f1ba46c | Address Redacted | First Class Mail |
| 734266fa-363f-47a5-875d-652b94cd69b4 | Address Redacted | First Class Mail |
| 73439ece-2546-4837-88c6-8473797ec07f | Address Redacted | First Class Mail |
| 734420c4-ac91-42fe-afd5-ca018178f1b2 | Address Redacted | First Class Mail |
| 73448607-7218-4852-bd40-37af3ae4ee50 | Address Redacted | First Class Mail |
| 7347cb3f-d450-4d9c-a466-7af60026b545 | Address Redacted | First Class Mail |
| 73490bf7-92ec-43dc-aac4-7947ad6ff586 | Address Redacted | First Class Mail |
| 7349485c-fcd0-43f6-a48c-dba497a198c4 | Address Redacted | First Class Mail |
| 734a9a88-c8ea-4264-a37f-2f459dda2061 | Address Redacted | First Class Mail |
| 734b5eb4-4022-4d94-ac03-6e017168bf63 | Address Redacted | First Class Mail |
| 734b7a62-66fe-4186-9eaa-64aedbdac8ff | Address Redacted | First Class Mail |
| 734c0104-c0d5-40dc-994a-1deb62a7f61e | Address Redacted | First Class Mail |
| 734d44e7-4d47-44ef-8ad7-6e723570ea13 | Address Redacted | First Class Mail |
| 734e4cf4-1632-466d-ba0e-9e38fb3c4cf5 | Address Redacted | First Class Mail |
| 735071cd-35e0-460d-8438-4f98525f94a4 | Address Redacted | First Class Mail |
| 7351396b-92cc-438a-8ace-c96b6caa8715 | Address Redacted | First Class Mail |
| 73544547-2740-4b5e-bc85-68068cd1a31d | Address Redacted | First Class Mail |
| 73560715-c78f-48a2-b0b1-cceea1352c52 | Address Redacted | First Class Mail |
| 735b8693-762e-4502-83ed-370ba5e56e3e | Address Redacted | First Class Mail |
| 735bf4c6-f7ea-48e7-8319-dd2148213e69 | Address Redacted | First Class Mail |
| 735d9061-4642-4710-b0ac-aadef2ed78fd | Address Redacted | First Class Mail |
| 735e290d-77ad-493f-9696-ad8c81cb235f | Address Redacted | First Class Mail |
| 7360db17-50d4-488e-9297-72ece22823a7 | Address Redacted | First Class Mail |
| 7361862d-3c31-49b5-abbc-80942860104e | Address Redacted | First Class Mail |
| 7361d4f9-ac23-4845-b5b7-0561445fa0db | Address Redacted | First Class Mail |
| 73643548-303c-4eeb-929f-ba5b9711da75 | Address Redacted | First Class Mail |
| 7367 2ca9-3d43-4e8f-97ba-5c34bea940f6 | Address Redacted | First Class Mail |
| 7367 6f0d-d736-4a84-9285-0006aab187f5 | Address Redacted | First Class Mail |
| 7367a798-71e7-48d1-9d37-66a7c1841240 | Address Redacted | First Class Mail |
| 7367b629-0a32-46e1-b617-e477e94dae63 | Address Redacted | First Class Mail |
| 73683166-7213-424e-a881-75068bf4fb0d | Address Redacted | First Class Mail |
| 736a2bb9-2ac7-4ccb-892a-7415865228f8 | Address Redacted | First Class Mail |
| 736c5c73-8900-4339-a470-c1fce100ede1 | Address Redacted | First Class Mail |
| 736caf20-60b6-4642-87f0-1f9cf14cddaa | Address Redacted | First Class Mail |
| 736ce0f8-24a2-4621-b9e1-c15e7a4aa3d4 | Address Redacted | First Class Mail |
| 736d0fd9-5756-4096-84e4-a2d807aa36b5 | Address Redacted | First Class Mail |
| 736d3074-67b3-426a-96e5-e2728b50621b | Address Redacted | First Class Mail |
| 736d35ee-b10e-4fce-9b93-81e00f08f209 | Address Redacted | First Class Mail |
| 736ddc7c-f0b3-421c-b831-61991e1aba3f | Address Redacted | First Class Mail |
| 736e0209-47b0-4c79-b44f-a77908c83865 | Address Redacted | First Class Mail |
| 736e9565-002c-4aea-a3f5-e4036555b9ef | Address Redacted | First Class Mail |
| 736f919b-4d2a-4a58-a443-3dba6a57ed6c | Address Redacted | First Class Mail |
| 7370df54-8684-42dc-ab60-7206cd8645c9 | Address Redacted | First Class Mail |
| 7371b51f-3c59-406c-8384-d49caaaa8e52 | Address Redacted | First Class Mail |
| 737229a8-81a3-439a-89f4-355cc36d6198 | Address Redacted | First Class Mail |
| 737261fe-3a7c-4db8-964e-aeb3ab9798d9 | Address Redacted | First Class Mail |
| 73734069-3ca4-4b84-9a58-826eda4d008c | Address Redacted | First Class Mail |
| 7373aa91-ab8c-4363-90c5-62a37db931b1 | Address Redacted | First Class Mail |
| 7373e312-6c79-4c4c-af0e-beaf775b0d4e | Address Redacted | First Class Mail |
| 73752d99-b259-46a3-b78f-2e2c4144f5f5 | Address Redacted | First Class Mail |
| 73775fe8-24e3-41f2-b25e-48e08435e688 | Address Redacted | First Class Mail |
| 737932a2-49fa-4a5d-8a53-e73cef8f4440 | Address Redacted | First Class Mail |
| 737985d1-b4c0-49d6-88bf-d35c6319ba41 | Address Redacted | First Class Mail |
| 737efd76-ef3b-405f-9cf5-9b69fa2ceae3 | Address Redacted | First Class Mail |
| 738446d9-4e9b-4d0d-a2a3-494b34f2bd9f | Address Redacted | First Class Mail |
| 7385b82c-f290-487c-b87c-5ba18747922c | Address Redacted | First Class Mail |
| 738abc43-c742-4c47-9f6b-9dced5dc8b37 | Address Redacted | First Class Mail |
| 738d2c81-bbd0-452b-8e3d-a73662c092b0 | Address Redacted | First Class Mail |
| 738ee293-04d4-4a41-9ac3-d1568fc123fa | Address Redacted | First Class Mail |
| 738f4d5a-8452-4789-bca8-d61ac7a0bc5d | Address Redacted | First Class Mail |
| 7390c8a5-9d22-4359-9838-71d72c3437da | Address Redacted | First Class Mail |
| 739163f5-a027-481c-b95b-a352ad7308e6 | Address Redacted | First Class Mail |
| 7391b0a2-3141-4197-b57e-e78ab7754fb6 | Address Redacted | First Class Mail |
| 7394d9a2-9280-4c5e-83ae-c84e1f0d2220 | Address Redacted | First Class Mail |
| 7395dda2-0bec-46b8-911e-ef47bb967d81 | Address Redacted | First Class Mail |
| 7396ef84-0475-405f-9448-9a5ff3cc7784 | Address Redacted | First Class Mail |
| 73978d66-61c7-44ee-a0f7-a29174e8d02c | Address Redacted | First Class Mail |
| 7399594f-d026-46aa-81b3-70dab08d1620 | Address Redacted | First Class Mail |
| 739c77a4-338c-4121-88e2-9cf6d8290159 | Address Redacted | First Class Mail |
| 739d4eb2-0877-4064-9e18-ed4ab52b001a | Address Redacted | First Class Mail |
| 739d549d-959b-4e69-9ab8-8846ff362b73 | Address Redacted | First Class Mail |

| Name | Address | Method of Service |
|------|---------|-------------------|
| 739dce2f-4eb7-4b48-a871-b38366dd9a0b | Address Redacted | First Class Mail |
| 73a09ece-2c08-4e4f-aec2-e1c2b42eb20b | Address Redacted | First Class Mail |
| 73a1749d-3932-4ffa-80fd-088c3c20c8e8 | Address Redacted | First Class Mail |
| 73a26cb0-51d8-4129-a667-1f5be80ce901 | Address Redacted | First Class Mail |
| 73a2840a-5817-45dc-8028-d78c2b3de77e | Address Redacted | First Class Mail |
| 73a2a9a5-b762-4570-aa3b-839e522f8a50 | Address Redacted | First Class Mail |
| 73a2d09f-229a-4032-a756-ecaedbbe31c6 | Address Redacted | First Class Mail |
| 73a4ddec-2453-4342-8546-2795c437c68a | Address Redacted | First Class Mail |
| 73a553a7-2441-46e7-9c08-a600c6883e48 | Address Redacted | First Class Mail |
| 73a6530f-3fae-4bbd-a4ec-f0c7c140e930 | Address Redacted | First Class Mail |
| 73a70652-e466-4ab8-9aa9-96a0c99a3c46 | Address Redacted | First Class Mail |
| 73aad3e1-193d-470f-b141-45c01d1b69e6 | Address Redacted | First Class Mail |
| 73aba708-80b6-4503-a794-fe19b91baa2d | Address Redacted | First Class Mail |
| 73abe9c6-4fd1-4a4e-9870-a32370ee466a | Address Redacted | First Class Mail |
| 73ae8052-8d52-4713-9730-27a95feac98a | Address Redacted | First Class Mail |
| 73b1cdc5-7ecf-4ccd-a572-ca7adfcf9743 | Address Redacted | First Class Mail |
| 73b2d7a3-c767-4f98-89bf-41a618802474 | Address Redacted | First Class Mail |
| 73b47937-0a10-4194-8d19-cc28e5baa605 | Address Redacted | First Class Mail |
| 73b9b56c-644d-410a-b9cc-05c0046a9823 | Address Redacted | First Class Mail |
| 73bb4ba8-4365-404e-9a18-fd354a73ff3c | Address Redacted | First Class Mail |
| 73bc1505-4744-4e17-9f0b-f8ec8c3ffd6a | Address Redacted | First Class Mail |
| 73bc4712-302e-4d87-962b-38e36f8795d4 | Address Redacted | First Class Mail |
| 73bd35e8-73d3-416c-b041-a3baaf3bd5db | Address Redacted | First Class Mail |
| 73beddce-27e7-4426-b8db-815aa96f3b24 | Address Redacted | First Class Mail |
| 73bffe80-6050-46b8-9bec-f19d3876de86 | Address Redacted | First Class Mail |
| 73c2fb51-2c86-4e2a-a139-725798dffaaa | Address Redacted | First Class Mail |
| 73c4365e-69bf-47bb-b547-a72b6628dcc5 | Address Redacted | First Class Mail |
| 73c5ff69-4257-495c-9a33-610ed2f01489 | Address Redacted | First Class Mail |
| 73c89a77-7d28-465e-a346-c4cd88492cf9 | Address Redacted | First Class Mail |
| 73c95650-42d3-47ba-94f4-006b70c41f9e | Address Redacted | First Class Mail |
| 73cca62a-d376-4804-80be-232e67e43a54 | Address Redacted | First Class Mail |
| 73cda8de-b394-4e78-91a2-b09c7a548876 | Address Redacted | First Class Mail |
| 73cdb327-ddb2-42cf-8e56-7edddcccbbe3 | Address Redacted | First Class Mail |
| 73ce5b28-a77c-4d65-b155-95f428039a58 | Address Redacted | First Class Mail |
| 73cec7b0-f74f-408a-b0c3-60081ae8b55d | Address Redacted | First Class Mail |
| 73d14729-f960-40f3-b61b-8f075eb51ef6 | Address Redacted | First Class Mail |
| 73d1ff74-0634-4be3-80fb-191ff94ad46c | Address Redacted | First Class Mail |
| 73d25b16-843a-419c-9f8b-b5ff673f1f70 | Address Redacted | First Class Mail |
| 73d568c7-d42e-4b00-b94b-5b7093c73028 | Address Redacted | First Class Mail |
| 73d67033-06ed-41f6-b8d1-9f2fc046ff05 | Address Redacted | First Class Mail |
| 73daddf0-a9da-4b60-87b8-364874a6e2b4 | Address Redacted | First Class Mail |
| 73df61ae-3d6c-40e1-a4a8-8b99b6a338e2 | Address Redacted | First Class Mail |
| 73dfb6b4-6373-42bd-8473-4296c60b0e9b | Address Redacted | First Class Mail |
| 73e2a745-9f94-422f-9593-0007ee855931 | Address Redacted | First Class Mail |
| 73e2e1de-d72c-4948-843a-2aeb13933644 | Address Redacted | First Class Mail |
| 73e31f9b-3897-49c6-b543-a26289e8f873 | Address Redacted | First Class Mail |
| 73e43aae-1c81-4ba7-a7d9-afdaa1df3dc2 | Address Redacted | First Class Mail |
| 73e4fcb3-e526-42af-a2ed-505aaf996501 | Address Redacted | First Class Mail |
| 73e6f48d-294c-4eed-b0d0-ae02a6b3eec3 | Address Redacted | First Class Mail |
| 73e86bce-7ff9-4ef0-8df9-e640a94ff558 | Address Redacted | First Class Mail |
| 73ea4b8a-b01e-491e-9c14-fb415776616c | Address Redacted | First Class Mail |
| 73eb14b6-d7c0-4120-8b96-d1e2553c2bf6 | Address Redacted | First Class Mail |
| 73eb6fa4-17c7-4cf9-98d4-5569b62017b7 | Address Redacted | First Class Mail |
| 73ec3dca-1cdd-49ba-bd6d-1dde39e52b27 | Address Redacted | First Class Mail |
| 73f03f79-3120-47c8-b26c-7000ff826283 | Address Redacted | First Class Mail |
| 73f0c265-1587-4c07-abd8-ca2b02a566de | Address Redacted | First Class Mail |
| 73f4192d-0ef0-487a-a459-342aa3c726a8 | Address Redacted | First Class Mail |
| 73f4279c-ad5a-47ba-901e-aaee6fc79d8b | Address Redacted | First Class Mail |
| 73f5b136-e428-424a-84ee-36f909961b95 | Address Redacted | First Class Mail |
| 73f5d495-6313-4322-b8e9-fa8cf81e918f | Address Redacted | First Class Mail |
| 73f83cfb-7409-42ff-8ad2-ce2367d4afff6 | Address Redacted | First Class Mail |
| 73fba3be-a601-40ff-a2f4-a8f336e09ef9 | Address Redacted | First Class Mail |
| 73fbfec5-6092-4dde-90f8-1525edbd1446 | Address Redacted | First Class Mail |
| 73fe33c9-1fc6-4576-bf1e-58faa9c4edeb | Address Redacted | First Class Mail |
| 73fe44b2-8eb9-41e2-af0a-9f2ca2945d2a | Address Redacted | First Class Mail |
| 7403f2f1-b68b-493f-8d82-c3e6a3036c09 | Address Redacted | First Class Mail |
| 7403fd7a-dd95-4c85-bd61-98caf8cee403 | Address Redacted | First Class Mail |
| 740519cd-9015-4443-82b9-a45ef4aa6e53 | Address Redacted | First Class Mail |
| 7405c33c-6d51-4902-a55d-7352dc9198c6 | Address Redacted | First Class Mail |
| 7409ab02-e419-4a37-8fd8-653aaeccb2b2 | Address Redacted | First Class Mail |
| 740c9caf-ab4b-4d26-9304-481a06d4693b | Address Redacted | First Class Mail |
| 740e6d1d-44ce-45a1-a216-2b33bafc6ed7 | Address Redacted | First Class Mail |
| 740e8d31-534c-4848-84f4-10b5337d1d13 | Address Redacted | First Class Mail |
| 7412e04c-cde4-4acc-8af4-b96e647dc666 | Address Redacted | First Class Mail |
| 7416bf71-5c06-4776-968f-46a62ea60e53 | Address Redacted | First Class Mail |
| 74187ce8-0951-4f06-8382-938beb1f226e | Address Redacted | First Class Mail |
| 74192099-5b4b-4c31-af36-41bff3553ebc | Address Redacted | First Class Mail |
| 7419ee4a-5e2b-420e-adef-edcdd146b367 | Address Redacted | First Class Mail |
| 741d17f5-f7af-41f3-95b5-bd835a8953e0 | Address Redacted | First Class Mail |
| 741dd445-eb8a-4124-808f-b5cf49c9d827 | Address Redacted | First Class Mail |
| 741df115-8be1-4eba-94db-031ac2524a2d | Address Redacted | First Class Mail |
| 74200096-d3f3-4c4f-8f24-1ac5bd508405 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 74227af1-b854-47dd-9255-2459f204f44c | Address Redacted | First Class Mail |
| 7425fae5-13c5-434c-9161-e5f7accecc58 | Address Redacted | First Class Mail |
| 74260de7-89b0-4a2c-a8d2-97daf1117188 | Address Redacted | First Class Mail |
| 7429cd90-125c-4c70-8aa3-c4711ddd05d4 | Address Redacted | First Class Mail |
| 742cafdf-ade8-4c0a-a3de-04c5dc278c52 | Address Redacted | First Class Mail |
| 742ce430-78e1-4f94-bfb5-021f33889e7b | Address Redacted | First Class Mail |
| 742d47ba-ab12-4f75-bb71-f935378c02dc | Address Redacted | First Class Mail |
| 742de6fe-8976-4205-bc2c-e510e08eb2c6 | Address Redacted | First Class Mail |
| 7431a056-2362-407b-af03-c96ac88520e7 | Address Redacted | First Class Mail |
| 7434b58c-c790-4141-bf41-6bf16c4cc18c | Address Redacted | First Class Mail |
| 74354f3f-cf00-4d07-b26c-60d1d6ec9ee8 | Address Redacted | First Class Mail |
| 7435e416-1d65-4fd6-9232-cc736099a08e | Address Redacted | First Class Mail |
| 7436e1c8-ffdf-4b78-b3d2-74e949b06929 | Address Redacted | First Class Mail |
| 7437812e-940c-4e25-9a10-ab8bacd6bb99 | Address Redacted | First Class Mail |
| 7439fd81-113e-45a6-9712-e5d3059f3452 | Address Redacted | First Class Mail |
| 743e287c-28df-40f3-8749-80666cc36e0f | Address Redacted | First Class Mail |
| 743fa69c-7b7c-4f75-a0d8-df512009eadc | Address Redacted | First Class Mail |
| 744017 4e-29fd-46a0-950d-739610669abf | Address Redacted | First Class Mail |
| 74414fbe-5c6d-4344-8d65-c6138d97c3b9 | Address Redacted | First Class Mail |
| 7441f641-e72c-4dce-a1f9-9f61d287d592 | Address Redacted | First Class Mail |
| 7444061c-6e1b-4c79-a965-6145eecddcdc | Address Redacted | First Class Mail |
| 74487e0f-05d4-439f-a27f-e2ce9b28b120 | Address Redacted | First Class Mail |
| 744b9b1d-fe4b-4571-85e3-2a939359b37f | Address Redacted | First Class Mail |
| 744bd0cc-3932-49cb-b3de-9b7c1a159145 | Address Redacted | First Class Mail |
| 744ccf1d-66c0-4d0e-aa89-9544b2fd13f6 | Address Redacted | First Class Mail |
| 744fce3f-3c32-4a1e-8b64-977906b1ff6b | Address Redacted | First Class Mail |
| 74529b16-bede-445e-b284-0973fd1fee1b | Address Redacted | First Class Mail |
| 74569ed3-fe5c-4801-be3e-923f15e65306 | Address Redacted | First Class Mail |
| 74574196-a194-4667-ab16-10e22b5151f0 | Address Redacted | First Class Mail |
| 745aa772-f3ad-4cfb-90a6-b75ad84ebcf7 | Address Redacted | First Class Mail |
| 745b4c0b-2e23-4981-96f0-f7ce9a776e6d | Address Redacted | First Class Mail |
| 745c1e7d-919b-46e2-8a38-d4d1b4e9db61 | Address Redacted | First Class Mail |
| 745f6586-062e-4fee-8872-a97316d58be3 | Address Redacted | First Class Mail |
| 745fc325-99a7-4b5a-9b25-32b5cf7b2ed1 | Address Redacted | First Class Mail |
| 74637ba-20b1-42f8-a120-c90c155bbfe1 | Address Redacted | First Class Mail |
| 74647aa7-5aa0-47b7-b5e5-93e5b6d903a4 | Address Redacted | First Class Mail |
| 74655ae8-1bd6-42ee-8afe-4d1341d8a07c | Address Redacted | First Class Mail |
| 7465a61d-56e5-4189-9507-5ee8aa3d3ee5 | Address Redacted | First Class Mail |
| 74666069-c943-4cd9-bbb0-2e572a13060b | Address Redacted | First Class Mail |
| 74667ed7-4c69-4b96-9b9a-ba6732a9771b | Address Redacted | First Class Mail |
| 746a59b8-e591-4b00-b647-5cf31bc68494 | Address Redacted | First Class Mail |
| 746aa32c-7356-4306-ba0e-582dbf87ce39 | Address Redacted | First Class Mail |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | Address Redacted | First Class Mail |
| 746c38ba-284d-409b-a129-7949f090177b | Address Redacted | First Class Mail |
| 746efc17-a9c9-4bb8-8b48-4c3c15d4299d | Address Redacted | First Class Mail |
| 746f33cf-6d92-445e-93b7-b8a2015ecdb2 | Address Redacted | First Class Mail |
| 74704522-9a12-4905-b469-d36dc8612552 | Address Redacted | First Class Mail |
| 74717c58-97b5-49db-9d15-d01d6c158bb4 | Address Redacted | First Class Mail |
| 74723c6d-4893-4acf-a209-aeb24d86206c | Address Redacted | First Class Mail |
| 7473e76e-48fa-465c-ac3f-7948b7a8bc9c | Address Redacted | First Class Mail |
| 74757f67-c0db-46c6-82be-143648aeed5d | Address Redacted | First Class Mail |
| 7475ae8e-77e8-4f6d-afa5-fe722ad51b62 | Address Redacted | First Class Mail |
| 7477b239-45fb-4b2b-a2df-b1f16eb336db | Address Redacted | First Class Mail |
| 747831f6-f562-42e6-a93c-0a581c4cfc4a | Address Redacted | First Class Mail |
| 74783b8c-dbb2-4e03-b22b-52e9a2ac080c | Address Redacted | First Class Mail |
| 7479b638-8b31-45ed-b7e7-daf96def9714 | Address Redacted | First Class Mail |
| 747db666-e29f-40e6-b23f-cec10f4e1164 | Address Redacted | First Class Mail |
| 7480b4fd-4c8a-4b7f-9a11-39e9ed885655 | Address Redacted | First Class Mail |
| 74813521-b007-4031-8b38-0c4eff89e5b1 | Address Redacted | First Class Mail |
| 74816784-0b0a-4b6a-bbba-7104c3f2d21c | Address Redacted | First Class Mail |
| 74818140-35ec-4281-b17a-119979233c91 | Address Redacted | First Class Mail |
| 7481c41e-5543-4b59-bae1-d18e092054 2c | Address Redacted | First Class Mail |
| 74821385-b637-43cb-b2f0-d28ff6851430 | Address Redacted | First Class Mail |
| 748394c8-2b28-46b1-80ad-d823704e6f82 | Address Redacted | First Class Mail |
| 748601c8-6b61-4080-a198-c38607314f47 | Address Redacted | First Class Mail |
| 748ae2ba-9eab-4c22-8be7-7a4d326bdd1d | Address Redacted | First Class Mail |
| 748c99f7-4aef-42f3-9a18-3eeb85f8857d | Address Redacted | First Class Mail |
| 748cff6e-46c3-430c-8ab9-5535ab7cf91c | Address Redacted | First Class Mail |
| 748e34ff-9c57-4ead-a152-065c0a9253d6 | Address Redacted | First Class Mail |
| 748e8530-ac51-4a6f-a870-359a439d76e9 | Address Redacted | First Class Mail |
| 74913e1b-4d7c-4ddc-bda0-74e6d283bc51 | Address Redacted | First Class Mail |
| 7493bae7-47aa-4344-b422-787126582c9a | Address Redacted | First Class Mail |
| 74957d2b-d75b-4c47-be58-0857364bf0d5 | Address Redacted | First Class Mail |
| 74960f57-cb53-40e9-93d1-a7ab21adeaf5 | Address Redacted | First Class Mail |
| 7497730e-fb5c-4151-8c3a-d0af7e513970 | Address Redacted | First Class Mail |
| 7498e351-2502-4bfb-b8ed-29359e1df912 | Address Redacted | First Class Mail |
| 74997414-fcfb-47c6-b2eb-62361cf66428 | Address Redacted | First Class Mail |
| 749addf2-75f0-4b99-a6cd-64cab6b3cf8b | Address Redacted | First Class Mail |
| 749cc9a0-f890-46ef-87b4-8a9eaf04d29b | Address Redacted | First Class Mail |
| 749da285-4f40-4e50-9878-df4bcbeeb378 | Address Redacted | First Class Mail |
| 74a1b1bb-ff8e-443e-b2f5-507d2e2d14a7 | Address Redacted | First Class Mail |
| 74a313db-4684-4f08-a198-bcac24d3d47a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 74a334e2-b533-4a8f-8eae-ee06a1fc0dc6 | Address Redacted | First Class Mail |
| 74aa674f-9ce6-4696-97d5-35848cc5301a | Address Redacted | First Class Mail |
| 74ac84a7-1474-4c9d-b713-d2bb3ef49f34 | Address Redacted | First Class Mail |
| 74aec61b-1cc5-40a0-92cb-4c8dad4b5302 | Address Redacted | First Class Mail |
| 74b09574-da20-41e2-89d4-008922e50d75 | Address Redacted | First Class Mail |
| 74b1d405-dd04-4802-9b02-51f8b9b81527 | Address Redacted | First Class Mail |
| 74b24dfc-f355-44a8-a83c-617c1f502f36 | Address Redacted | First Class Mail |
| 74b24fbc-5482-4ff7-ab9c-22b50f36a015 | Address Redacted | First Class Mail |
| 74b27969-9716-4a40-a71c-11fd72778d74 | Address Redacted | First Class Mail |
| 74b2e29d-f9da-4a72-b8cc-3ba4d7c27ad8 | Address Redacted | First Class Mail |
| 74b5160e-22b0-45d8-a742-2ad3371eca7e | Address Redacted | First Class Mail |
| 74b5fdb0-4c5d-46a9-9d8f-856220861592 | Address Redacted | First Class Mail |
| 74b98c27-0961-454b-8417-8c8336002eca | Address Redacted | First Class Mail |
| 74b9d2e5-8684-4f84-a32b-d17602cdba2e | Address Redacted | First Class Mail |
| 74bcfe74-7bc2-4bcf-b2cc-ee0117312c22 | Address Redacted | First Class Mail |
| 74bd4f2a-b09d-49b0-a2c8-7651a4eb3d70 | Address Redacted | First Class Mail |
| 74be4445-fd74-4d18-9d04-4773b6f9f694 | Address Redacted | First Class Mail |
| 74bea8c4-d1ab-4115-aa8c-f882d3a4beac | Address Redacted | First Class Mail |
| 74befd72-537c-40b5-b9eb-4661209a877c | Address Redacted | First Class Mail |
| 74c0ecc3-67ae-4bb3-a1b6-86d9e6ce77f9 | Address Redacted | First Class Mail |
| 74c158f5-df47-4a85-bd7e-256499ade7ca | Address Redacted | First Class Mail |
| 74c359a9-62c0-4f30-9510-63fde9ab8fb3 | Address Redacted | First Class Mail |
| 74c402fc-07b8-49e8-91d7-15e25fbdf4d3 | Address Redacted | First Class Mail |
| 74c87893-2953-4b71-8a5c-8dcec5a161ee | Address Redacted | First Class Mail |
| 74cf68bf-1331-41ad-a7e6-cbddba50cff0 | Address Redacted | First Class Mail |
| 74cfada8-915d-42ae-8fbe-fbc6dadc4853 | Address Redacted | First Class Mail |
| 74d106ab-b93b-4cc8-938f-81e4423f2d85 | Address Redacted | First Class Mail |
| 74d32d69-9201-426c-b0bd-ab0a697541f1 | Address Redacted | First Class Mail |
| 74d486f9-58fc-4cbb-80d1-53f5eaef4da7 | Address Redacted | First Class Mail |
| 74d64cf4-02b4-4b4d-a9d5-290d48f1ae8a | Address Redacted | First Class Mail |
| 74dbbff8-3ab1-495f-b1e4-9a03de54ae9a | Address Redacted | First Class Mail |
| 74df24a7-05ea-473a-b736-0ecc983f28fc | Address Redacted | First Class Mail |
| 74dfa263-e13e-4639-80de-d3ac86338b01 | Address Redacted | First Class Mail |
| 74dfd33c-3011-4d9f-a104-c9f22e2ade5a | Address Redacted | First Class Mail |
| 74e08feb-6138-4f5d-82ba-f551a4f6baf7 | Address Redacted | First Class Mail |
| 74e3e794-d95f-42ed-8176-cf02fc36e78f | Address Redacted | First Class Mail |
| 74e63f55-f060-4e34-959e-7e9b0637e95d | Address Redacted | First Class Mail |
| 74e66fab-d738-4cfb-86de-adfb00be1ea4 | Address Redacted | First Class Mail |
| 74e72d15-50e7-4dd9-b36c-41a5609a0843 | Address Redacted | First Class Mail |
| 74e773bd-43c7-446f-9068-8e1d001b94f9 | Address Redacted | First Class Mail |
| 74e9a008-a8e9-4ef5-a376-64fd34edbad4 | Address Redacted | First Class Mail |
| 74e9d411-9d30-4a44-b288-9c1f1c55dcc9 | Address Redacted | First Class Mail |
| 74e9f90b-a20d-4494-9c2d-d5dd8cdf01b9 | Address Redacted | First Class Mail |
| 74eec2ad-7342-4ee7-b7f9-6df24c302c61 | Address Redacted | First Class Mail |
| 74f3f0b4-2241-43f3-aed3-fa8f1f8c433e | Address Redacted | First Class Mail |
| 74f75689-411c-4dae-b411-a228a033e6d1 | Address Redacted | First Class Mail |
| 74f7e3c2-5bb5-45c2-9690-f5f8131f2457 | Address Redacted | First Class Mail |
| 74f84816-be01-46c0-9f99-c181c513c63f | Address Redacted | First Class Mail |
| 74f8ce1a-b22c-45ce-b244-9911991f18ff | Address Redacted | First Class Mail |
| 74fa2095-b16a-44e4-81f6-7840f6e7307f | Address Redacted | First Class Mail |
| 74fb59d2-c458-4dca-a6c9-554f46ce7cd3 | Address Redacted | First Class Mail |
| 74fb6c9f-ef44-4bee-8d99-35c1df85cf9c | Address Redacted | First Class Mail |
| 74fc7c2e-c1b6-46bd-a12c-5d60e54e4000 | Address Redacted | First Class Mail |
| 74fdf420-5e6c-4304-a9df-6a2203e3d8f6 | Address Redacted | First Class Mail |
| 74ff682b-d3db-47de-821f-806fc33a1b7d | Address Redacted | First Class Mail |
| 75008451-572b-4184-aec2-51c90b721948 | Address Redacted | First Class Mail |
| 75017ace-5332-4a6e-83b6-6ffecd0f7be0 | Address Redacted | First Class Mail |
| 750500ee-390d-480f-a417-198be5e2399c | Address Redacted | First Class Mail |
| 7505161e-f289-4e75-9543-bfa80a8c2505 | Address Redacted | First Class Mail |
| 75054315-304a-4d71-ba62-5fe8c0cc21cc | Address Redacted | First Class Mail |
| 750550e1-a7d4-40f7-9736-328291234e7e | Address Redacted | First Class Mail |
| 7506f041-04f4-4833-a394-5fedb2feca4d | Address Redacted | First Class Mail |
| 750afcb3-10c5-4e86-a379-5beddc55fb14 | Address Redacted | First Class Mail |
| 750b7a9c-1223-4361-8386-d135694e3ef1 | Address Redacted | First Class Mail |
| 750bf601-7c65-4f6a-b138-957ae4893015 | Address Redacted | First Class Mail |
| 750c134c-b7fe-4bed-8e50-0738c914826f | Address Redacted | First Class Mail |
| 750d6bbf-cfae-417f-a336-9eb905428662 | Address Redacted | First Class Mail |
| 750e3755-407a-48ea-9145-a4ad553edc34 | Address Redacted | First Class Mail |
| 7511e76e-5351-4871-9262-fb7b8a21eb8c | Address Redacted | First Class Mail |
| 75127eee-3962-463f-8d4a-489c4828b5ea | Address Redacted | First Class Mail |
| 7513a353-3b68-4282-b234-be16f89b8e62 | Address Redacted | First Class Mail |
| 7515213c-ba3e-4888-9cfd-a139e7eea775 | Address Redacted | First Class Mail |
| 75157ab8-3db5-4b54-89ab-a86f9ce66fc5 | Address Redacted | First Class Mail |
| 751a2124-a528-45b0-bb92-a95316d09a6b | Address Redacted | First Class Mail |
| 751adfcc-f4e0-4106-8cd8-215434024961 | Address Redacted | First Class Mail |
| 751b3744-a6d6-4580-92d7-ef8d2ce4fbad | Address Redacted | First Class Mail |
| 751ce31f-c0de-4e69-9146-fc910ba787a6 | Address Redacted | First Class Mail |
| 751e8529-135a-40c6-9780-cb3cd9b2fe99 | Address Redacted | First Class Mail |
| 751e8d6c-269a-405d-acb3-b151d793dba0 | Address Redacted | First Class Mail |
| 751e98ca-d606-4e26-8da6-ea0dfb1cb504 | Address Redacted | First Class Mail |
| 751ec8c5-914d-48ec-9584-a5207b711881 | Address Redacted | First Class Mail |
| 7520089e-badc-46d7-aff1-3217753cb313 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7520401e-12f8-4aaf-aaa0-098e604bbc57 | Address Redacted | First Class Mail |
| 75207d85-d837-4872-9ccb-0579de9777ca | Address Redacted | First Class Mail |
| 75215255-99a7-4968-9fd2-f731eb20c4ad | Address Redacted | First Class Mail |
| 75265384-3b8e-466c-bbc4-7c23561c71e5 | Address Redacted | First Class Mail |
| 7527aa6d-505e-40ea-bd00-45bd486367dc | Address Redacted | First Class Mail |
| 752968f9-201f-40aa-ba09-3ec7bd911695 | Address Redacted | First Class Mail |
| 752b1d64-fd26-4851-86ad-28b52f34b005 | Address Redacted | First Class Mail |
| 752b6b4f-5770-4bde-a80d-d667d03fdc80 | Address Redacted | First Class Mail |
| 752cdce2-6a9a-46b1-9b8d-1e5c0a00c014 | Address Redacted | First Class Mail |
| 752f77d1-d0d9-4d15-a06d-321da6e22889 | Address Redacted | First Class Mail |
| 753181ed-ec53-40c6-9014-454d7c66a0ed | Address Redacted | First Class Mail |
| 7533213b-2393-4b57-ad55-cfdc3c401e20 | Address Redacted | First Class Mail |
| 7534be63-6fbd-4712-823c-c0cd14d6f709 | Address Redacted | First Class Mail |
| 753d956e-71db-4bbb-ac2d-abefa9977b65 | Address Redacted | First Class Mail |
| 753f20eb-d086-4449-9c3c-5afee92f0c58 | Address Redacted | First Class Mail |
| 754223d7-49b5-4a30-882b-b949ec835f1e | Address Redacted | First Class Mail |
| 75428d66-de06-487c-90c0-52187e435999 | Address Redacted | First Class Mail |
| 7545a4d9-3b28-4c20-b391-dfff20914fd5 | Address Redacted | First Class Mail |
| 7546c988-f8b1-4f45-a5cd-4e071ad61578 | Address Redacted | First Class Mail |
| 7546f53c-1a7d-4371-93b4-a979b3f1bfb0 | Address Redacted | First Class Mail |
| 754724db-4a9b-4e56-92cd-6670f55a8be5 | Address Redacted | First Class Mail |
| 7547935c-9d12-4b70-920f-d2500d557000 | Address Redacted | First Class Mail |
| 75497daa-e408-45f2-b9df-c19b8d7dfef4 | Address Redacted | First Class Mail |
| 7549c4be-cc27-4bcb-9b0d-bee7cd0c9ddb | Address Redacted | First Class Mail |
| 754a1743-35d8-4a78-a315-d293c4b54c28 | Address Redacted | First Class Mail |
| 754a1df9-6e13-423d-bc54-f5a494462f5a | Address Redacted | First Class Mail |
| 755372dd-916c-4d3f-8062-b47482e2fa29 | Address Redacted | First Class Mail |
| 755648d9-ec67-49ef-8d3b-543e94fc33b1 | Address Redacted | First Class Mail |
| 7558743e-d921-4733-8920-c60532fc1557 | Address Redacted | First Class Mail |
| 7559b374-95c8-4b8a-bcb3-805ec3a34b9a | Address Redacted | First Class Mail |
| 755b483a-b122-4630-ac3c-df90424daf59 | Address Redacted | First Class Mail |
| 755c0f91-63e4-4f35-a202-8a701708c30 | Address Redacted | First Class Mail |
| 755c9205-35f7-4703-a827-14bf2812a894 | Address Redacted | First Class Mail |
| 7564be90-9d86-4602-b7d2-8fd334130fca | Address Redacted | First Class Mail |
| 756707a5-19fa-4ebb-9ffa-28a0bebddd7b | Address Redacted | First Class Mail |
| 75679048-eaf9-438a-a7e8-d64401ce8a36 | Address Redacted | First Class Mail |
| 75679c13-7724-4c44-8423-e7a15effab73 | Address Redacted | First Class Mail |
| 7567b298-06c8-4c2a-82fd-bc7d52b74491 | Address Redacted | First Class Mail |
| 7567b823-87f3-4e0e-a4b2-6042012f5f6d | Address Redacted | First Class Mail |
| 7569de96-8f29-493a-806f-1789b3a84f19 | Address Redacted | First Class Mail |
| 756b858b-a30a-4d12-9e57-71023cc17922 | Address Redacted | First Class Mail |
| 756f79c8-ec1b-4bc0-8f59-c5392fba1ddf | Address Redacted | First Class Mail |
| 75702153-0522-435f-b968-15c2f14ba35b | Address Redacted | First Class Mail |
| 757094ac-1eb5-41a7-9307-2098463dc6aa | Address Redacted | First Class Mail |
| 75728b5b-53f9-4aea-9522-0a2e082357a2 | Address Redacted | First Class Mail |
| 7574e2f6-a40c-4d72-8c3e-079d9a7af46c | Address Redacted | First Class Mail |
| 7575aee2-2d37-4a8f-8949-cb13588fce3c | Address Redacted | First Class Mail |
| 7576ff3c-e919-47e2-b490-958b306ce98c | Address Redacted | First Class Mail |
| 7577ae64-8320-4b69-b239-b3c46b07dfbd | Address Redacted | First Class Mail |
| 75789ade-0d96-4443-9a35-00d1bb8e7667 | Address Redacted | First Class Mail |
| 757d5012-9c5e-4602-b7d8-cbf6254d2c46 | Address Redacted | First Class Mail |
| 757d67fc-4df9-476e-a4a0-a6bbd52d1ea3 | Address Redacted | First Class Mail |
| 757ff1ca-dfe8-4a52-951c-cfcbe26253b9 | Address Redacted | First Class Mail |
| 758012ec-8573-4981-8f4f-63cad28fd4be | Address Redacted | First Class Mail |
| 7580aac9-9cad-4890-985d-1eeb68974f14 | Address Redacted | First Class Mail |
| 75829bd2-6bc1-4c2a-9810-7938dff31b8b | Address Redacted | First Class Mail |
| 7583e8f3-40b4-4c72-9ae3-deeb9333fa5e | Address Redacted | First Class Mail |
| 75892857-d22c-4f51-85b1-8e68b3c7250e | Address Redacted | First Class Mail |
| 75896be2-4919-4dd4-9498-280342ac228f | Address Redacted | First Class Mail |
| 75899540-6562-4ab8-9cec-b3dbfb760d03 | Address Redacted | First Class Mail |
| 758a1bd5-ab5e-4bbb-b684-36b1bd64de9d | Address Redacted | First Class Mail |
| 758aa6ea-68ac-4afe-8a57-bb03fec850d4 | Address Redacted | First Class Mail |
| 758b9ca7-e6ec-4977-ba44-5c78027c440c | Address Redacted | First Class Mail |
| 758e199b-7919-43da-952e-a07b7307c159 | Address Redacted | First Class Mail |
| 758f295a-1a90-4774-a714-18ead0e04f4d | Address Redacted | First Class Mail |
| 758f7e78-dcd2-4bb2-9b19-dd2a24dd9d5c | Address Redacted | First Class Mail |
| 75903154-9533-42f7-aee2-fe2513281b57 | Address Redacted | First Class Mail |
| 75906f57-032e-40ab-8829-36a02ab2a192 | Address Redacted | First Class Mail |
| 7591cb88-7784-4f8b-97f3-aed504e0ea72 | Address Redacted | First Class Mail |
| 759451a8-a5da-45f1-ae47-67154148f324 | Address Redacted | First Class Mail |
| 759556e1-0eaf-428d-b0cd-73f97305da30 | Address Redacted | First Class Mail |
| 7595fecf-4937-4d50-a113-c137fb077a0c | Address Redacted | First Class Mail |
| 7597eba5-873e-4f86-8fc4-5a5b214f7bfb | Address Redacted | First Class Mail |
| 75988fc7-79b2-4454-b7d2-a05d484cbdce | Address Redacted | First Class Mail |
| 759961c6-77a8-4403-a36f-8f0bfc8e5e00 | Address Redacted | First Class Mail |
| 759a643a-a7d2-4770-8cb1-051d84125975 | Address Redacted | First Class Mail |
| 759b6ed4-1f76-45d1-b110-91420b900465 | Address Redacted | First Class Mail |
| 759c0c45-a213-4c21-8b28-913fcbaa4a2 | Address Redacted | First Class Mail |
| 759ef7e1-45dd-4d6e-a0f9-0b4b6b8a1e2f | Address Redacted | First Class Mail |
| 759efe43-133e-4a33-aba6-b489ece7e45e | Address Redacted | First Class Mail |
| 759f7292-787f-4142-ac40-eb55fec33dc6 | Address Redacted | First Class Mail |
| 75a0d930-1468-448f-89df-0059b2594681 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 75a143e0-4717-4ba0-b3f1-a1bc8627be40 | Address Redacted | First Class Mail |
| 75a28a37-5de1-43f8-b46b-9c99395079bd | Address Redacted | First Class Mail |
| 75a3b8f2-d81e-4d36-8237-343a42fb7557 | Address Redacted | First Class Mail |
| 75a4a502-e2ed-4cee-bef3-059ffe4c9fb6 | Address Redacted | First Class Mail |
| 75a59661-5cf1-49bc-bd97-fd2d4604fe88 | Address Redacted | First Class Mail |
| 75a5b906-3b15-417b-b6be-572bb417bc4d | Address Redacted | First Class Mail |
| 75a5c136-19a6-4165-ab11-bca89b74ab32 | Address Redacted | First Class Mail |
| 75a78956-b22f-4c90-a2df-bf2d826c5cfa | Address Redacted | First Class Mail |
| 75a7af74-6d1b-49e6-bd9a-c48586f157f9 | Address Redacted | First Class Mail |
| 75a94949-54d1-4dd2-a7c8-76a41b91542b | Address Redacted | First Class Mail |
| 75a9aec6-b718-42ca-a8ab-fc77e553760e | Address Redacted | First Class Mail |
| 75aa8682-1178-49db-940f-77e547a4d75d | Address Redacted | First Class Mail |
| 75abbfd5-13a4-42c1-a302-0c15de36dbbb | Address Redacted | First Class Mail |
| 75ad6139-16d1-4c0c-99d8-f17cda9eba61 | Address Redacted | First Class Mail |
| 75b02a53-6ac8-4a46-9f5b-d581c0b38e15 | Address Redacted | First Class Mail |
| 75b04942-0297-4925-b6ec-911091dae6ac | Address Redacted | First Class Mail |
| 75b18068-9a4a-45a1-9c3b-3bbe8d42235a | Address Redacted | First Class Mail |
| 75b34834-ffbb-445d-862d-9600fdb5dda5 | Address Redacted | First Class Mail |
| 75b49ccf-f0e7-4446-925b-8293ac21e7e7 | Address Redacted | First Class Mail |
| 75b853e7-f404-478a-b40f-991bd4a8d251 | Address Redacted | First Class Mail |
| 75bb4276-2f32-472a-8358-bdf6d5d3ca7e | Address Redacted | First Class Mail |
| 75bf2525-1f22-4010-8f6a-b6d003663e18 | Address Redacted | First Class Mail |
| 75c277d9-da53-4d56-87a0-cd633cdba623 | Address Redacted | First Class Mail |
| 75c29a75-d8f4-42d6-b194-6c034aef6faa | Address Redacted | First Class Mail |
| 75c2d53e-dac1-45f9-99bf-2aefbf133c62 | Address Redacted | First Class Mail |
| 75c3a9f4-cce2-4f0d-974f-073e860e74fd | Address Redacted | First Class Mail |
| 75c5cd40-19ad-4023-824d-823480c88372 | Address Redacted | First Class Mail |
| 75c867a5-aa42-4b20-9eed-1ddfacbacd4e | Address Redacted | First Class Mail |
| 75ca5b53-2f15-453a-ac4c-6923cbbccb7a | Address Redacted | First Class Mail |
| 75ca7244-99b0-4501-bf3e-c05c93b82113 | Address Redacted | First Class Mail |
| 75cc581c-f3d8-476f-9ee5-a080a069f7dd | Address Redacted | First Class Mail |
| 75cc98bb-7098-4e38-a1fc-af1a4be9075a | Address Redacted | First Class Mail |
| 75cffabf-b105-4443-a6c6-bbdd218701d1 | Address Redacted | First Class Mail |
| 75d05a51-eecc-4e1e-92b6-96b9892cf1d0 | Address Redacted | First Class Mail |
| 75d29b8b-279c-4ae6-ab8e-19fffa64199b | Address Redacted | First Class Mail |
| 75d2b7ad-4237-4d28-a9cd-1dd8a4ebd607 | Address Redacted | First Class Mail |
| 75d4b60a-cedc-45cf-979f-bc1025c6cacb | Address Redacted | First Class Mail |
| 75d6067d-60d9-4995-8540-71f8777f61f5 | Address Redacted | First Class Mail |
| 75d6fc56-b26c-4c93-9773-d4fb094a85e2 | Address Redacted | First Class Mail |
| 75d72366-b442-4312-a4d0-46f707425f4b | Address Redacted | First Class Mail |
| 75d76cf6-830b-4f3d-b2da-dde235872d80 | Address Redacted | First Class Mail |
| 75dbbf2a-1221-44a1-8c9a-8daa997f47ad | Address Redacted | First Class Mail |
| 75dbd083-247f-4bbc-9c4f-4826e20d30ef | Address Redacted | First Class Mail |
| 75dca2a2-efcb-4822-ae4a-370ccbbdb608 | Address Redacted | First Class Mail |
| 75e0d24f-6199-4c64-9cb9-bd231c374329 | Address Redacted | First Class Mail |
| 75e2678a-e5a5-45e1-8b84-fb00ef4b1971 | Address Redacted | First Class Mail |
| 75e27358-0994-4994-9378-25692da8095b | Address Redacted | First Class Mail |
| 75e3d8a4-db8c-42d1-8ac7-b41cf48ad778 | Address Redacted | First Class Mail |
| 75e6a091-01bc-4073-8c03-ab88f31ff4e2 | Address Redacted | First Class Mail |
| 75e7d5dc-6db0-42d6-8685-d63bd42f04f0 | Address Redacted | First Class Mail |
| 75e89f43-16da-4fb7-9dd9-6817c2a5f985 | Address Redacted | First Class Mail |
| 75ea3e53-6f15-4dd5-a80a-e55a6d70d837 | Address Redacted | First Class Mail |
| 75ec8167-029a-483a-93c9-75d100d2fe01 | Address Redacted | First Class Mail |
| 75ed8b65-0f12-49db-b3ba-9bf8a27fa5f9 | Address Redacted | First Class Mail |
| 75edcb51-e62f-408d-a729-8b1f70167431 | Address Redacted | First Class Mail |
| 75ee5c2b-4bb7-4017-98b2-46f71356c151 | Address Redacted | First Class Mail |
| 75ef294a-3212-4e16-93ca-4984158af3c9 | Address Redacted | First Class Mail |
| 75f05841-caef-46a6-8202-b91fc1518d57 | Address Redacted | First Class Mail |
| 75f1d14e-d2ca-46bb-a500-5844923eb3af | Address Redacted | First Class Mail |
| 75f490d7-770f-4b1d-ae76-54c90d60b224 | Address Redacted | First Class Mail |
| 75f5602a-5581-4663-86c2-0a630d97ca12 | Address Redacted | First Class Mail |
| 75f5de49-c70f-42d8-96a4-006a4431a3fa | Address Redacted | First Class Mail |
| 75f93951-b598-43eb-aea2-79487250c20a | Address Redacted | First Class Mail |
| 75fb850c-0eb4-4a4e-939c-3fe085240ca5 | Address Redacted | First Class Mail |
| 75fece49-401b-46e6-a777-e37619f24c6e | Address Redacted | First Class Mail |
| 7601b7e8-772b-4943-bf71-ab30471f6cd9 | Address Redacted | First Class Mail |
| 7602382f-e268-43ec-af8d-867c059f0f41 | Address Redacted | First Class Mail |
| 7603358d-d3b4-43f1-8ac7-35f18e263d76 | Address Redacted | First Class Mail |
| 7603b10e-c6d4-419d-8294-e5645974985c | Address Redacted | First Class Mail |
| 7605e31f-ee3f-4025-ae64-875e8a11a288 | Address Redacted | First Class Mail |
| 7605f0d8-1354-4b31-a6ec-297b0d0c3b0c | Address Redacted | First Class Mail |
| 760aa390-a3b9-4a6e-85b6-35fa09b7c572 | Address Redacted | First Class Mail |
| 760c3cbb-18b1-44ee-8d29-b9fbaf83cca1 | Address Redacted | First Class Mail |
| 760c799b-1f85-4436-9f6d-aa490fcdde39 | Address Redacted | First Class Mail |
| 760c79c4-3edc-421f-a4df-8056c30e44d4 | Address Redacted | First Class Mail |
| 760cdfd6-b7ff-4039-be82-b47054e55e4a | Address Redacted | First Class Mail |
| 7610d070-3b47-4c0d-94c4-a2e5ca9dc647 | Address Redacted | First Class Mail |
| 7611bf9c-b6cd-4a47-a120-6d6bc1bd2c3e | Address Redacted | First Class Mail |
| 76126d4f-7d6c-4eee-a0eb-87c859f8b104 | Address Redacted | First Class Mail |
| 761344a9-fda1-4fda-8e80-8073dbe326cf | Address Redacted | First Class Mail |
| 76152dd7-6187-4f10-9a99-2b863f53784c | Address Redacted | First Class Mail |
| 761801f5-2648-48f8-ad5e-f8141cfcbdc3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 761bc54d-6c28-4695-a1c1-834cc8f9c361 | Address Redacted | First Class Mail |
| 761bde93-4935-49ba-92ef-208273c89d2a | Address Redacted | First Class Mail |
| 76204144-4c81-44fc-ae83-d79f65b7170c | Address Redacted | First Class Mail |
| 7621b587-8bfd-4b4c-86be-6bce8bf808a2 | Address Redacted | First Class Mail |
| 76221dd1-4f58-445e-b62a-8afb6007d175 | Address Redacted | First Class Mail |
| 76252dc6-4e44-4c42-a623-4c340008af40 | Address Redacted | First Class Mail |
| 7627c4f5-cf64-4238-b4e8-e27aa54e2dea | Address Redacted | First Class Mail |
| 7629c6a8-c299-4b2b-a680-222f69b3cfc9 | Address Redacted | First Class Mail |
| 762a2685-200d-4bc2-9663-8080aff896a7 | Address Redacted | First Class Mail |
| 762aa916-b512-4a37-93cf-843a0dc32c5f | Address Redacted | First Class Mail |
| 762f5296-1fea-4b7b-b500-0fd7dfc712af | Address Redacted | First Class Mail |
| 7630562c-cd38-49e6-9190-ab72c28f8181 | Address Redacted | First Class Mail |
| 7630d36c-edc1-46f2-82ed-ba32f6527628 | Address Redacted | First Class Mail |
| 76312ea6-b93c-4686-8eac-46e4534e9d88 | Address Redacted | First Class Mail |
| 76312a9-8da2-4160-a663-5dd1077977cb | Address Redacted | First Class Mail |
| 763265b6-8971-4863-b04c-28ccc54f21cd | Address Redacted | First Class Mail |
| 763656fa-39e1-4998-9ad7-07b081fbc7e0 | Address Redacted | First Class Mail |
| 76399148-aec3-4b8f-8acf-94ab5477e86c | Address Redacted | First Class Mail |
| 763ad1f3-bf76-4162-804c-199a5988fc47 | Address Redacted | First Class Mail |
| 763d104b-b8a6-47f4-96d9-6ce0da306d15 | Address Redacted | First Class Mail |
| 763f6135-80bd-46cc-8342-ee2c037275ab | Address Redacted | First Class Mail |
| 76400ff9-772d-4b30-9b2b-3dbf35bdafb3 | Address Redacted | First Class Mail |
| 764083a6-1498-4b4d-8bc7-884775a6653c | Address Redacted | First Class Mail |
| 7641bb2e-a7d0-4300-bc14-974c39c40e0f | Address Redacted | First Class Mail |
| 7643a13a-8d09-4a13-a05f-1ad872e670a4 | Address Redacted | First Class Mail |
| 7644eeec-2974-4714-af43-70b079b1502c | Address Redacted | First Class Mail |
| 7645f261-aba5-4a09-bcc4-2b1dd0981310 | Address Redacted | First Class Mail |
| 7647d9b9-5e39-453f-8cac-ce53ac6bb3d1 | Address Redacted | First Class Mail |
| 7648fac7-6d2a-4d57-a359-9fca821476d3 | Address Redacted | First Class Mail |
| 76491be7-d10a-4f3b-9b51-0e3075c029f7 | Address Redacted | First Class Mail |
| 764c28c6-510a-4cf8-9241-c57abe9407f4 | Address Redacted | First Class Mail |
| 764cf5ac-ad98-4617-8d42-9a2a7c439c04 | Address Redacted | First Class Mail |
| 76522db8-5211-471f-bed4-be9e01d4db01 | Address Redacted | First Class Mail |
| 76554c52-c59d-436a-a72f-551bde22dcde | Address Redacted | First Class Mail |
| 7656ab43-52b5-46ec-96b4-baa6006b2406 | Address Redacted | First Class Mail |
| 765bcd87-be58-4649-b3e5-4de24ed0a33e | Address Redacted | First Class Mail |
| 765bcfa3-684e-4ebb-ba3e-62bd50362017 | Address Redacted | First Class Mail |
| 765d1600-2a45-49da-b4e7-2364018031e9 | Address Redacted | First Class Mail |
| 7660819a-6c17-4ee9-9323-e81dd9a1096d | Address Redacted | First Class Mail |
| 76612413-9a26-4335-b57f-58bf6a3d9984 | Address Redacted | First Class Mail |
| 7661bb4d-b51e-48d5-8254-40180aed02fd | Address Redacted | First Class Mail |
| 76623b5c-43a2-4c9c-b091-acd24b7aff06 | Address Redacted | First Class Mail |
| 7663ce01-ac71-43b8-b176-9627ceb790e4 | Address Redacted | First Class Mail |
| 76666caf-e1ed-4df6-9798-f0543d481ecb | Address Redacted | First Class Mail |
| 76667508-c1a1-4339-955c-57a3bee3b624 | Address Redacted | First Class Mail |
| 766944d6-cf66-4b9b-90cd-c9223965cec4 | Address Redacted | First Class Mail |
| 766962fa-25c1-41a7-ba7f-0103107b44d5 | Address Redacted | First Class Mail |
| 766a4b8d-72b6-4b43-966c-b750a14d3e49 | Address Redacted | First Class Mail |
| 766b37c8-c309-437e-bbb7-36525eec8300 | Address Redacted | First Class Mail |
| 766bfbc4-9959-4ea3-83c3-59da16045e50 | Address Redacted | First Class Mail |
| 766ce46b-94e1-4201-877e-b60595b5f406 | Address Redacted | First Class Mail |
| 766e3392-77f2-4d1d-b646-51ec847debbd | Address Redacted | First Class Mail |
| 76710901-131b-4193-bacd-3f2203d9ff01 | Address Redacted | First Class Mail |
| 7673cdeb-a350-40b9-a9ab-4978df7ac899 | Address Redacted | First Class Mail |
| 7674e310-42ef-458d-934c-af18cee2b027 | Address Redacted | First Class Mail |
| 76772298-56a1-4e43-8122-12afc1fb33a2 | Address Redacted | First Class Mail |
| 76791bd4-c536-41f7-928b-9f8f4de62de3 | Address Redacted | First Class Mail |
| 767a82e8-d02c-4451-89f4-17d078a0f579 | Address Redacted | First Class Mail |
| 767bfaa3-4566-4bb3-b2fc-d6320a7791d6 | Address Redacted | First Class Mail |
| 767bfdfe-085c-4479-ba11-c93453675d3e | Address Redacted | First Class Mail |
| 767d1c59-f950-4ffc-baaa-f524d621e901 | Address Redacted | First Class Mail |
| 7681906b-2dda-4860-b638-5e1370d1a8c9 | Address Redacted | First Class Mail |
| 7681a7ff-c7c0-42a7-8c99-dfcbc0643a3a | Address Redacted | First Class Mail |
| 76829e69-7596-4d44-89f5-7d3f47f8bc6d | Address Redacted | First Class Mail |
| 7682b301-be16-4186-8245-063bedba67f6 | Address Redacted | First Class Mail |
| 7683dc35-d8dd-44bf-9e67-a43691ba2bb0 | Address Redacted | First Class Mail |
| 76844b41-8592-40e8-804f-be7b00dcf103 | Address Redacted | First Class Mail |
| 76850a6e-e15e-46ca-95bd-32a7314a1985 | Address Redacted | First Class Mail |
| 76863679-401f-47b8-a7da-2337a8e1ed95 | Address Redacted | First Class Mail |
| 76883932-408a-4085-a833-582f6ea3b4df | Address Redacted | First Class Mail |
| 7688f802-a5f0-4785-a22c-c27ab1d1852a | Address Redacted | First Class Mail |
| 7689eda2-5c77-4b05-80b7-bf55226482ec | Address Redacted | First Class Mail |
| 768b73b0-2c9a-494b-bc06-74c29f5a409a | Address Redacted | First Class Mail |
| 768d52d0-131c-46fc-835d-de5a39103a7f | Address Redacted | First Class Mail |
| 7690313b-89ab-4afa-9e30-fc042b24fbc4 | Address Redacted | First Class Mail |
| 769157bd-d0dd-4503-99f4-573b1d018d5f | Address Redacted | First Class Mail |
| 7694e802-0eeb-4b66-955c-923cf40dd29b | Address Redacted | First Class Mail |
| 76966abd-d99b-4e9a-babc-ddd90a1b7321 | Address Redacted | First Class Mail |
| 76989859-cc7a-486f-b683-4bdf4e4ece1d | Address Redacted | First Class Mail |
| 7698c938-5664-481b-8152-71e656b71724 | Address Redacted | First Class Mail |
| 769975d8-e332-4358-a258-a5f680ee6b7e | Address Redacted | First Class Mail |
| 769b2360-10ff-4aae-9e9f-3c2bea11c851 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 769cc84f-92f2-41e6-8f36-d58189179fbd | Address Redacted | First Class Mail |
| 769df18d-59ce-425a-b11d-72595c7bc3f8 | Address Redacted | First Class Mail |
| 769e9dca-2bc0-482f-8976-19215f9a942d | Address Redacted | First Class Mail |
| 76a400fd-9976-4de3-bc71-85f3c103fc06 | Address Redacted | First Class Mail |
| 76a77427-9c8c-4ee1-b9f8-cba4d4a9d33e | Address Redacted | First Class Mail |
| 76a87a33-9282-4726-b825-e4089dd4359c | Address Redacted | First Class Mail |
| 76aafae8-d5e0-4259-b073-a67315ccb3d0 | Address Redacted | First Class Mail |
| 76aba62d-4114-43ed-bf69-f37309f7df77 | Address Redacted | First Class Mail |
| 76adfd1f-b129-4fd3-8d31-15cfc46f621d | Address Redacted | First Class Mail |
| 76ae1f18-3a2f-4a92-8715-e10f79a2d9ec | Address Redacted | First Class Mail |
| 76b2a5b7-b95b-458e-9571-a2a7b370dc99 | Address Redacted | First Class Mail |
| 76b3876b-e9be-433e-a2f5-ef7fa9238565 | Address Redacted | First Class Mail |
| 76b6ac78-8c54-4b73-bb68-07877d36e41d | Address Redacted | First Class Mail |
| 76b75243-120f-48dc-a16f-bf9210afd8f0 | Address Redacted | First Class Mail |
| 76b7d748-0977-41f5-8fd9-02af9c30518c | Address Redacted | First Class Mail |
| 76b97fc0-5727-4e82-9496-b7fdd7e845ad | Address Redacted | First Class Mail |
| 76bdd0fa-a6b7-4eeb-a150-eab7a5831971 | Address Redacted | First Class Mail |
| 76becb71-c882-4af3-b004-7c7f7fa726db | Address Redacted | First Class Mail |
| 76c0b5b1-1513-44a6-88ab-3618ae4e72e5 | Address Redacted | First Class Mail |
| 76c0f685-65f7-4153-a922-784db666865f | Address Redacted | First Class Mail |
| 76c70e19-d44c-4756-a091-3977f8177b53 | Address Redacted | First Class Mail |
| 76c7dce3-766a-466e-a58d-c09333afb134 | Address Redacted | First Class Mail |
| 76c8c1f4-be67-49c3-b1c2-86b7a3884961 | Address Redacted | First Class Mail |
| 76cb57b9-01ac-429f-b13a-6791af1eada4 | Address Redacted | First Class Mail |
| 76ce0586-c44a-49e5-93d4-a54bc32d25f2 | Address Redacted | First Class Mail |
| 76cf6258-21a3-4e9c-aa64-08c18c18a606 | Address Redacted | First Class Mail |
| 76cf88c1-529b-4887-8fd7-c0708e9eea04 | Address Redacted | First Class Mail |
| 76d18312-63c3-4088-a730-c183bc07168b | Address Redacted | First Class Mail |
| 76d3989c-b629-476c-9d48-e001304e8816 | Address Redacted | First Class Mail |
| 76d47dad-900f-4a25-96d6-e4ddd50bc336 | Address Redacted | First Class Mail |
| 76d493e1-e3f0-4bd0-b378-335691c33e94 | Address Redacted | First Class Mail |
| 76d5121a-8fbf-4ee7-b56d-8bcfc3b457eb | Address Redacted | First Class Mail |
| 76d909a4-829b-4b9c-bd51-62093f7fa1df4 | Address Redacted | First Class Mail |
| 76d91898-910e-4347-a5ca-df1e922a8f1a | Address Redacted | First Class Mail |
| 76de01cd-7f31-49a9-ac02-f41ed38188d7 | Address Redacted | First Class Mail |
| 76e04c1c-7aa7-488d-8ae2-4cca2ed08f99 | Address Redacted | First Class Mail |
| 76e069ad-7a62-442c-95fd-8718a433a5e4 | Address Redacted | First Class Mail |
| 76e401f6-58a9-4209-b929-902d53136457 | Address Redacted | First Class Mail |
| 76e63f64-ac32-4885-bf03-5ed306791268 | Address Redacted | First Class Mail |
| 76e6436b-ed8d-40ee-b6f5-0005e5ccf002 | Address Redacted | First Class Mail |
| 76e7d896-e0b4-42c1-948b-b8b614cf7975 | Address Redacted | First Class Mail |
| 76e90ec4-14f6-4d6a-9edb-eb4538db5d62 | Address Redacted | First Class Mail |
| 76ea4d0c-6cdf-453b-ab4a-318752b50154 | Address Redacted | First Class Mail |
| 76ea5c9f-f253-4153-a3a5-17cc1333a710 | Address Redacted | First Class Mail |
| 76eb5cc1-f59e-4906-a2c4-6606de7a62dc | Address Redacted | First Class Mail |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address Redacted | First Class Mail |
| 76ec2d3d-6bff-43ba-b19f-6e5e78d691f3 | Address Redacted | First Class Mail |
| 76ec6050-682b-4237-a16f-e2a4d255ad42 | Address Redacted | First Class Mail |
| 76ecdac6-5087-4877-be34-0fa0937ab997 | Address Redacted | First Class Mail |
| 76ef59c9-e6c5-4be9-ad8d-716715a44598 | Address Redacted | First Class Mail |
| 76efc8d7-73b5-40c7-9015-3f4fe0ca9a3d | Address Redacted | First Class Mail |
| 76f03756-bed8-40d2-bfe5-ede60dc1cd5c | Address Redacted | First Class Mail |
| 76f062dc-6804-4495-afd6-988668477931 | Address Redacted | First Class Mail |
| 76f0d266-7ca0-40fc-a90e-8350fbeee1a4 | Address Redacted | First Class Mail |
| 76f16500-3dc5-41cd-b48b-8807a222aa74 | Address Redacted | First Class Mail |
| 76f19fee-d64a-4f98-b42c-b6920dd503df | Address Redacted | First Class Mail |
| 76f1abd4-2fb8-4113-8cc3-ce131e8dc806 | Address Redacted | First Class Mail |
| 76f61eff-d755-467a-9361-aeee856f715d | Address Redacted | First Class Mail |
| 76f7adf4-6925-41fe-aa43-dca5c612c2d2 | Address Redacted | First Class Mail |
| 76f96a54-90a2-4319-be58-86b4d3d33301 | Address Redacted | First Class Mail |
| 76fe0b6d-0cb0-43b3-85d4-c84ac8d02c78 | Address Redacted | First Class Mail |
| 7700c86a-b51d-4a73-9548-78f6ef75e65c | Address Redacted | First Class Mail |
| 7702d4b1-4f97-4a7b-93f2-af59263b2d0a | Address Redacted | First Class Mail |
| 7703516f-46d5-45c0-9ad2-2fc1b49783ec | Address Redacted | First Class Mail |
| 771046c6-3052-4b8f-871a-f4ac4a6c3dd4 | Address Redacted | First Class Mail |
| 7712ab95-500a-49c4-8d68-a8baec6159cd | Address Redacted | First Class Mail |
| 7713f865-d86d-410b-a8b3-56449e4df645 | Address Redacted | First Class Mail |
| 771460e2-92ab-4966-bb42-fb5c744b2212 | Address Redacted | First Class Mail |
| 77169554-6b8e-4c1f-a8a4-6d3bf0a7573a | Address Redacted | First Class Mail |
| 7716dd0e-2d5c-4007-bbfe-018b7a465a93 | Address Redacted | First Class Mail |
| 771769a4-033b-46ae-a3c5-3a8ba3cb3060 | Address Redacted | First Class Mail |
| 771803db-998f-4ea4-87c5-a1d460a1fc39 | Address Redacted | First Class Mail |
| 771810e0-60ee-4220-ae73-35f6af3d7c7c | Address Redacted | First Class Mail |
| 77188060-d56b-4e62-a144-a907eff0e07c | Address Redacted | First Class Mail |
| 771a69a6-9308-4467-b588-602b297eeead | Address Redacted | First Class Mail |
| 771b2f91-c86b-4b01-a1b4-5d5e49592d4c | Address Redacted | First Class Mail |
| 771bfbf1-33d3-4123-9b28-1e1e0f9212e5 | Address Redacted | First Class Mail |
| 771c0a01-c68f-45ab-b8d3-85e93278069c | Address Redacted | First Class Mail |
| 771c170f-b668-4449-8fff-40e8e0e332ce | Address Redacted | First Class Mail |
| 771f41a7-f216-4afd-b3ba-d7f6517de801 | Address Redacted | First Class Mail |
| 7720ce36-2f04-489e-9fdc-730263c4e6cd | Address Redacted | First Class Mail |
| 7720ea51-623b-4b48-a18e-bff2d97d16b0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 77230ef6-a5f9-4ad5-9860-99294b37aee7 | Address Redacted | First Class Mail |
| 77245d1e-e5a5-43b6-b435-f5145f454856 | Address Redacted | First Class Mail |
| 77249aa1-8f3e-498b-9426-892ff7aceafb | Address Redacted | First Class Mail |
| 7725bebd-b1f0-418a-abe4-5b2696cfe0b1 | Address Redacted | First Class Mail |
| 772646ba-e7dc-483a-a4c9-37dfe60a0bc2 | Address Redacted | First Class Mail |
| 7726b894-b4ec-4689-8d6b-0fc2ef6f24ee | Address Redacted | First Class Mail |
| 772a4ee0-01cb-4e1e-a058-06d6bc35a048 | Address Redacted | First Class Mail |
| 772dc388-977c-4d02-b95a-d70eb9d60925 | Address Redacted | First Class Mail |
| 772dd497-e452-4cb1-ab31-7753a78857ea | Address Redacted | First Class Mail |
| 772e2385-6b22-4d85-bb0f-7d1529c7613b | Address Redacted | First Class Mail |
| 77308c42-ce19-4460-ab17-4c8b3a1bf788 | Address Redacted | First Class Mail |
| 77329f8c-b999-4e1e-af81-fb5a0a82d3ec | Address Redacted | First Class Mail |
| 77346f10-7243-42e8-b761-e48f65ffb61f | Address Redacted | First Class Mail |
| 773a14ce-2d4b-4368-b49b-b236dd3d1a0d | Address Redacted | First Class Mail |
| 773c8f32-621a-419a-bc23-8179e9075459 | Address Redacted | First Class Mail |
| 773dc96f-b7c3-4999-b0cf-304822b7b9df | Address Redacted | First Class Mail |
| 77419474-0d75-4674-a64f-8894f0a28051 | Address Redacted | First Class Mail |
| 7741e469-1b06-4832-be6b-56d45b42fd43 | Address Redacted | First Class Mail |
| 774358d5-aa88-4898-8ef8-8d1cb06ae769 | Address Redacted | First Class Mail |
| 7743ae07-2b44-47a7-9645-5ba765a6cb87 | Address Redacted | First Class Mail |
| 77465e47-e5dd-48cf-861d-e5b5f50e88e9 | Address Redacted | First Class Mail |
| 7747af83-3c36-4fa4-8419-87d0ef21d6fa | Address Redacted | First Class Mail |
| 774ad70f-fb14-48e4-93d8-fac82bcc90c3 | Address Redacted | First Class Mail |
| 774ae2a4-ad73-4109-9ab1-b6903eda1208 | Address Redacted | First Class Mail |
| 774c9bde-0895-4c8f-894b-bbb1972506a0 | Address Redacted | First Class Mail |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address Redacted | First Class Mail |
| 774d82d2-c5de-4604-b063-6f5e06974adb | Address Redacted | First Class Mail |
| 774e487d-da48-46b3-8011-e4508188376c | Address Redacted | First Class Mail |
| 774e62a0-0cae-4d4a-9712-a4932a806c16 | Address Redacted | First Class Mail |
| 774f6cf6-3212-4361-9340-1ba68f9613d9 | Address Redacted | First Class Mail |
| 7751d238-0c76-4799-8c2e-43cd46d054a9 | Address Redacted | First Class Mail |
| 77542b1a-f354-438a-9adc-39ea4d330c42 | Address Redacted | First Class Mail |
| 77543fff-d01f-435a-ba53-6592a80e59af | Address Redacted | First Class Mail |
| 775798b1-5d4a-42ee-be80-3af9b5750c18 | Address Redacted | First Class Mail |
| 7758a71a-8b76-457d-b974-527d2fc1397c | Address Redacted | First Class Mail |
| 7758b00c-a000-4581-8166-f8e6cf3bf89d | Address Redacted | First Class Mail |
| 775a14eb-5e81-4e66-9140-46b3b84b2911 | Address Redacted | First Class Mail |
| 775c3b74-5b6d-4153-af4c-29af899d5259 | Address Redacted | First Class Mail |
| 775dd4ba-6204-47b0-958e-d1cf3be86d5b | Address Redacted | First Class Mail |
| 7761e0da-be37-4f8b-bfd6-1038439167b3 | Address Redacted | First Class Mail |
| 77629489-ce6a-4497-926d-8733eef4e2d5 | Address Redacted | First Class Mail |
| 77645e81-ed9a-4124-b001-95dfc708d717 | Address Redacted | First Class Mail |
| 77661c0b-34d0-47a3-9f75-3f74f26404d3 | Address Redacted | First Class Mail |
| 77697584-04b8-44ae-9d40-807e44782c09 | Address Redacted | First Class Mail |
| 776aed92-774c-417e-8289-2c8b248dd290 | Address Redacted | First Class Mail |
| 776d13d5-9c06-4412-a276-52a2cf36f0b5 | Address Redacted | First Class Mail |
| 776d2cd5-6c3e-4e77-8eb7-83968c072dc9 | Address Redacted | First Class Mail |
| 777107 1e-0eee-49aa-abbb-89db1ac54b5d | Address Redacted | First Class Mail |
| 777153da-bbe9-4233-8a34-81120d674c68 | Address Redacted | First Class Mail |
| 7771f5ff-d4f8-4929-9cde-3058a48d59ce | Address Redacted | First Class Mail |
| 777284af-ac7c-46a1-9ee6-c73111c7b18d | Address Redacted | First Class Mail |
| 7773183d-7159-431e-9155-d0a3ebfa4d1f | Address Redacted | First Class Mail |
| 777821c6-15fe-48ec-ba5c-bd5e86be35ad | Address Redacted | First Class Mail |
| 77791029-6141-4228-a6c4-8f834dd0614d | Address Redacted | First Class Mail |
| 777a7081-56aa-4370-891a-c365de875900 | Address Redacted | First Class Mail |
| 777a85eb-3e9f-463a-958b-c0de6f5cce4d | Address Redacted | First Class Mail |
| 777c8102-2db9-47f1-af3c-80b43b822f60 | Address Redacted | First Class Mail |
| 777c8916-9563-4e69-a731-2dc670b1a192 | Address Redacted | First Class Mail |
| 77800aa4-4e43-4958-a676-5b0073346c63 | Address Redacted | First Class Mail |
| 77815fd1-d6ea-4957-b9dc-a3ee453b8945 | Address Redacted | First Class Mail |
| 7781af6e-8388-4eba-acf1-734ca8fc521c | Address Redacted | First Class Mail |
| 7783e0d5-8b2d-41ee-b379-7f5cd08653 8f | Address Redacted | First Class Mail |
| 77844dc7-a17d-48ea-afea-ef0d45dd7a86 | Address Redacted | First Class Mail |
| 7786bbe3-93e2-4d06-8a95-c9d9071ef534 | Address Redacted | First Class Mail |
| 7786c231-8328-438a-a50c-844971840d77 | Address Redacted | First Class Mail |
| 7786f2f0-86c4-4c2f-b499-d0b75ec5736c | Address Redacted | First Class Mail |
| 778c9d1e-a944-435a-b3c5-302925136b3e | Address Redacted | First Class Mail |
| 779361c5-26cc-4c67-8c9b-855c5b5225c6 | Address Redacted | First Class Mail |
| 795297f-6835-49ac-b9fa-edbb0c263970 | Address Redacted | First Class Mail |
| 7796473b-7a6c-43d2-baa1-9509b73b9f49 | Address Redacted | First Class Mail |
| 77964d95-70df-4826-8457-bd3a9611fe3f | Address Redacted | First Class Mail |
| 77987c48-4bb6-4798-8ad6-855058b2642d | Address Redacted | First Class Mail |
| 77988048-fb41-42ee-b3b2-b897390b3768 | Address Redacted | First Class Mail |
| 7799a887-20a0-4352-b11e-e974cef108fd | Address Redacted | First Class Mail |
| 779d4691-d998-4e8d-ac4c-4cb1900f46b0 | Address Redacted | First Class Mail |
| 779f9715-7828-4f67-86a1-9d2f7bbc5bd0 | Address Redacted | First Class Mail |
| 77a06558-449b-4aa3-8a62-517b4b33c05b | Address Redacted | First Class Mail |
| 77a7d595-183c-45ff-932d-6234a9fd1d44 | Address Redacted | First Class Mail |
| 77aabae4-54fb-49e2-9731-8ee3c1128f67 | Address Redacted | First Class Mail |
| 77abfaf4-426c-46c7-b477-d0e4d2a5fb05 | Address Redacted | First Class Mail |
| 77ac9f34-7e99-4589-b8bf-50b71e21ceee | Address Redacted | First Class Mail |
| 77ade601-9510-486b-b2a7-96c14f87bcfc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 77aedb85-f448-4492-b036-017f8d1dc3af | Address Redacted | First Class Mail |
| 77af3471-baac-4e46-88af-272b5a8ab20e | Address Redacted | First Class Mail |
| 77afd3f5-3403-41c9-b408-b64a33a4f58a | Address Redacted | First Class Mail |
| 77b25639-fa33-4f82-a1e9-1830b5c343d9 | Address Redacted | First Class Mail |
| 77b28c16-91da-4584-bb5c-7bc028b3f826 | Address Redacted | First Class Mail |
| 77b2c98b-f36d-467b-816f-509fbf638c5d | Address Redacted | First Class Mail |
| 77b3007d-2ee7-4ce0-956b-7acc8e7faadf | Address Redacted | First Class Mail |
| 77b38226-f9b4-4c28-abdb-44f96faab254 | Address Redacted | First Class Mail |
| 77b5630d-c707-4a91-9a31-f21ad37853fe | Address Redacted | First Class Mail |
| 77b6ca32-9140-42ad-b771-7b39a15d3361 | Address Redacted | First Class Mail |
| 77ba71b6-597c-41b4-9a87-2f974431f10b | Address Redacted | First Class Mail |
| 77baa63b-61dc-4d97-914a-c5e8969bfcb2 | Address Redacted | First Class Mail |
| 77bb98ed-ecd9-458b-abd1-20bfe1759306 | Address Redacted | First Class Mail |
| 77bc27b8-fde0-4cf2-b7e2-5cbf4968862a | Address Redacted | First Class Mail |
| 77bddf12-5e69-4551-ba84-dd6a261eabbc | Address Redacted | First Class Mail |
| 77be259d-fb25-4303-b27f-fb97539dc564 | Address Redacted | First Class Mail |
| 77bffc9a-41e4-48b0-9b8a-b2cc839e1e7c | Address Redacted | First Class Mail |
| 77c0e08a-8d6d-4037-ba28-f93841b39560 | Address Redacted | First Class Mail |
| 77c32b84-e11c-49a7-b8a4-92c5fe06fc16 | Address Redacted | First Class Mail |
| 77c4db45-b2c3-405a-a9fe-bce3fe9b0a68 | Address Redacted | First Class Mail |
| 77c56975-82db-41e6-9d0b-08a4399ba7c9 | Address Redacted | First Class Mail |
| 77c7425d-c11b-495b-a30d-98a71ebc94c9 | Address Redacted | First Class Mail |
| 77c7d719-0c4e-480e-9cd6-dcced5cfa2fc | Address Redacted | First Class Mail |
| 77c900a1-3eb5-4087-9ffa-b1959829929c | Address Redacted | First Class Mail |
| 77ca2e4f-e662-4656-bebc-4e7f0fd95ec8 | Address Redacted | First Class Mail |
| 77cce275-3b40-419f-9906-3cc6b7abf177 | Address Redacted | First Class Mail |
| 77ce8550-fa21-4cf7-ab2a-fe8ae6894092 | Address Redacted | First Class Mail |
| 77ce8982-4062-4148-8dbf-70e54590a426 | Address Redacted | First Class Mail |
| 77cec5e3-4d79-4290-9262-7e3ba4ac7c2d2 | Address Redacted | First Class Mail |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address Redacted | First Class Mail |
| 77d61983-3230-4637-be4b-612b53a134b8 | Address Redacted | First Class Mail |
| 77d68637-da78-401c-8852-92fe62615157 | Address Redacted | First Class Mail |
| 77d7294a-0d1e-4426-a1fd-8a84b5dc76d8 | Address Redacted | First Class Mail |
| 77daaf0f-7b09-4ecf-b108-f1eedc2d0584 | Address Redacted | First Class Mail |
| 77dc0816-e46a-40c0-b791-68dafb2f6cd2 | Address Redacted | First Class Mail |
| 77dc6b63-b0e6-40a4-8ab0-d92e2984c6f0 | Address Redacted | First Class Mail |
| 77dca2d0-0827-42bf-866b-f83b04fcb23a | Address Redacted | First Class Mail |
| 77e22729-dc4f-4666-9f84-e96f772896e5 | Address Redacted | First Class Mail |
| 77e36902-0a03-4e34-93cd-67ec64c4de75 | Address Redacted | First Class Mail |
| 77e40287-d98d-4433-b526-ceed74c53eb0 | Address Redacted | First Class Mail |
| 77e4786d-d17e-4064-9c63-1669f6e18bb9 | Address Redacted | First Class Mail |
| 77e63d60-a774-4368-9957-c0e89e2fe0fc | Address Redacted | First Class Mail |
| 77e68d2f-ed65-48bd-8810-1b772b49c51d | Address Redacted | First Class Mail |
| 77e84954-0ba0-400c-950e-4e2d72614d2d | Address Redacted | First Class Mail |
| 77e8fcd5-46db-436c-9609-dad029a28c7a | Address Redacted | First Class Mail |
| 77ea73fd-21c0-492f-83b0-71ddff3ea072 | Address Redacted | First Class Mail |
| 77eb5611-a5b3-47a6-b50a-d095776d5a33 | Address Redacted | First Class Mail |
| 77ec3c4c-b690-40ce-8a72-d2e157a9cb5e | Address Redacted | First Class Mail |
| 77ecc040-097d-49dc-bb85-8abe9e8e9da2 | Address Redacted | First Class Mail |
| 77ecd01c-5f47-4d64-878c-364c6232f1fc | Address Redacted | First Class Mail |
| 77ed1f0b-5c3b-493b-93c8-e51d6d92d2e9 | Address Redacted | First Class Mail |
| 77efc3dc-8dfc-44ee-ad5c-e61fefc8770a | Address Redacted | First Class Mail |
| 77f072e5-9868-4484-8182-cabc86a5ca08 | Address Redacted | First Class Mail |
| 77f99266-83d2-4fc1-8208-70d03430b330 | Address Redacted | First Class Mail |
| 77fa48e7-4146-4a42-9c86-133a71f5f5b0 | Address Redacted | First Class Mail |
| 77facfbd-c13e-4d8f-84bf-90bd9dc1dd24 | Address Redacted | First Class Mail |
| 77fbbe77-0122-4762-aac2-4be3e660d72e | Address Redacted | First Class Mail |
| 77fda433-6ee5-4cc0-a611-181a9d09d70c | Address Redacted | First Class Mail |
| 77ffa5a9-e7f7-4c15-ba8d-bf1f4cc81a79 | Address Redacted | First Class Mail |
| 7801959a-2f4a-44be-9c84-8d9e8522b84c | Address Redacted | First Class Mail |
| 78023539-b6f0-4a73-ad47-7c19dc8bea80 | Address Redacted | First Class Mail |
| 78081537-382d-488e-bbf6-36ab7b292424 | Address Redacted | First Class Mail |
| 7809e4ac-a5d4-4880-b187-ba47d6c01cbd | Address Redacted | First Class Mail |
| 780b081a-c4bf-4715-8b04-3abc5f3236ff | Address Redacted | First Class Mail |
| 780ca60f-7c78-499e-82e7-96a68b577574 | Address Redacted | First Class Mail |
| 780d66c7-41e1-4f66-a1cb-f217f217f7d8 | Address Redacted | First Class Mail |
| 780e3617-b67b-4e9d-b300-149c17713fae | Address Redacted | First Class Mail |
| 78124eff-5197-4bd0-bda6-9c383548910e | Address Redacted | First Class Mail |
| 781326bb-2262-47da-b79d-2712d64ba57d | Address Redacted | First Class Mail |
| 7813a591-a9f0-4c2b-beab-ccb5f7fa737f | Address Redacted | First Class Mail |
| 78144deb-33db-4fee-9e42-3853f28a6e36 | Address Redacted | First Class Mail |
| 7816bb4c-edab-46a2-a2f2-47bfccdec19c | Address Redacted | First Class Mail |
| 7817249d-a153-437f-afb6-ff00253bd37a | Address Redacted | First Class Mail |
| 781c876b-c4d1-4047-a88e-ce3649a875d6 | Address Redacted | First Class Mail |
| 781db7d2-7634-4151-b272-c5eb68e474a1 | Address Redacted | First Class Mail |
| 781e2533-28fd-4e05-839d-720468384e0f | Address Redacted | First Class Mail |
| 781e9d85-0790-48a3-943f-afc7ecbec073 | Address Redacted | First Class Mail |
| 781f4114-4a39-45b7-bed4-1df8c41c9354 | Address Redacted | First Class Mail |
| 78201ecd-af0f-4506-8a8a-13ce8535c9a2 | Address Redacted | First Class Mail |
| 78211b87-f4bc-4070-a10c-caa03d5fecee | Address Redacted | First Class Mail |
| 78216b5c-1742-4e2c-9406-0a12f4fde269 | Address Redacted | First Class Mail |
| 7821941c-d027-46e6-a9cf-05af41ab932b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 782503c4-a814-4d99-9cb5-35bab5022d75 | Address Redacted | First Class Mail |
| 78284ff9-797c-45a7-ac9b-68666d2c5c18 | Address Redacted | First Class Mail |
| 7828d87b-68c7-46f5-9a85-dd189b0734bf | Address Redacted | First Class Mail |
| 782abb71-45b0-4317-a0d3-ccf726951759 | Address Redacted | First Class Mail |
| 782b836f-1c16-45a7-8f53-24a2d0020c3f | Address Redacted | First Class Mail |
| 782bba99-3684-47b8-bb39-628173123d0f | Address Redacted | First Class Mail |
| 782c0bbb-e195-4130-9428-7bfff290eab6 | Address Redacted | First Class Mail |
| 782c46da-35a5-4f38-aa36-e44aac2461cf | Address Redacted | First Class Mail |
| 782c5c07-650a-4466-854d-52138d0f4e42 | Address Redacted | First Class Mail |
| 782e553c-83a8-4f35-a5f1-6ae3d159fa30 | Address Redacted | First Class Mail |
| 782f718e-1471-4152-9ca5-4ea2cd788f9f | Address Redacted | First Class Mail |
| 782f9404-3b38-4839-a5db-1e78d0a911a5 | Address Redacted | First Class Mail |
| 782fe485-3bcf-4ccb-9919-6ee41e0e3b8e | Address Redacted | First Class Mail |
| 78319388-5152-4c66-998f-2bf3ee30e5b4 | Address Redacted | First Class Mail |
| 78337421-e177-4ca8-9865-ab6ab84f3ae6 | Address Redacted | First Class Mail |
| 7833c68d-bd9c-45c4-9465-1fc27901604c | Address Redacted | First Class Mail |
| 7833cefb-8fbb-4a3e-9318-9435902f4cce | Address Redacted | First Class Mail |
| 7833e42e-ce17-41ac-9519-070d850e926a | Address Redacted | First Class Mail |
| 7836263f-fdb1-4ba9-a413-36f9034e7e4d | Address Redacted | First Class Mail |
| 7836485b-565c-4bea-a350-8582608a86b2 | Address Redacted | First Class Mail |
| 78389a75-6f06-43e4-a6b6-2cfd964a6814 | Address Redacted | First Class Mail |
| 783b22f3-a154-487a-ad9f-58ab1fc44322 | Address Redacted | First Class Mail |
| 783b6163-9597-436f-8682-f3b2d3dc3774 | Address Redacted | First Class Mail |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address Redacted | First Class Mail |
| 783d7846-05dd-490b-a3ce-b8c2cdd11866 | Address Redacted | First Class Mail |
| 783d9948-d219-4ecf-9149-827424704ab8 | Address Redacted | First Class Mail |
| 783e8aef-9ea5-49a0-a665-a82345c263d6 | Address Redacted | First Class Mail |
| 783f8325-db53-486c-870f-429fce9fe72d | Address Redacted | First Class Mail |
| 783ff11c-a40c-4fd8-9c75-e0c0b3960f1e | Address Redacted | First Class Mail |
| 783ff84b-5d48-4745-93fe-bf510c529e30 | Address Redacted | First Class Mail |
| 7840a493-c7d6-4ec6-88e5-9acfa51a5261 | Address Redacted | First Class Mail |
| 78413fdc-5b1f-471d-8a98-2b2257a191c8 | Address Redacted | First Class Mail |
| 78426490-6c3a-4c31-9adf-bb53bced7888 | Address Redacted | First Class Mail |
| 78458ef8-85a5-4703-b4e5-3b9c195c42c4 | Address Redacted | First Class Mail |
| 7845a111-0b4c-449e-b7e2-f668a6337742 | Address Redacted | First Class Mail |
| 78467761-a2e5-4a92-92c8-49b09db47e24 | Address Redacted | First Class Mail |
| 78475785-0fe7-42e3-82d6-04bb523c34df | Address Redacted | First Class Mail |
| 784959f5-f79a-4dd9-aa75-6d33f9c48e62 | Address Redacted | First Class Mail |
| 7849f30c-27f6-43b3-b143-6ac3a9769793 | Address Redacted | First Class Mail |
| 784c60b0-33ef-4171-ba1e-3c69b89fe238 | Address Redacted | First Class Mail |
| 784d7180-76ef-4f23-9794-28668efef01d | Address Redacted | First Class Mail |
| 784dc223-a598-4f22-adaa-80916e9e1615 | Address Redacted | First Class Mail |
| 78515d81-3757-4cb1-a3e2-c1b849269a62 | Address Redacted | First Class Mail |
| 7851d42d-e5df-43b1-b168-1e596cf5854a | Address Redacted | First Class Mail |
| 7851f34e-0bfd-4bef-8098-b86ef9fed2e6 | Address Redacted | First Class Mail |
| 785272d3-ca78-4d82-b04f-dfcdb62c656a | Address Redacted | First Class Mail |
| 7852e02b-b527-489f-9dc1-27057f6f06f9 | Address Redacted | First Class Mail |
| 7853e146-6ee7-4ea6-abf8-932ac1a38b1e | Address Redacted | First Class Mail |
| 78555f3c-5d3b-40bc-9b78-7879f6041dc8 | Address Redacted | First Class Mail |
| 7855eb73-e591-4ad0-ad7d-af085d566b48 | Address Redacted | First Class Mail |
| 78581c25-5a00-442f-933d-7915832a867a | Address Redacted | First Class Mail |
| 785852f4-d96d-4055-b827-609ce02495b4 | Address Redacted | First Class Mail |
| 78594bd0-1d66-482c-a498-51c71eb07a10 | Address Redacted | First Class Mail |
| 7859c636-151c-48b7-adc7-672760d81272 | Address Redacted | First Class Mail |
| 785c2215-9c54-4111-9252-11abcc78f836 | Address Redacted | First Class Mail |
| 785c8c87-0f07-4209-b16a-dcdb6e19e46f | Address Redacted | First Class Mail |
| 785cfa61-f8d1-49e7-8dfc-313b5f7852cb | Address Redacted | First Class Mail |
| 785d6dce-c891-4b84-9713-1b8367ea85cf | Address Redacted | First Class Mail |
| 7860e6ec-3137-4042-94eb-189a15d34f49 | Address Redacted | First Class Mail |
| 78619879-5381-4c53-a1bc-8a0652b46c58 | Address Redacted | First Class Mail |
| 78620591-6bfb-4e1f-b519-f0454767fb91 | Address Redacted | First Class Mail |
| 7863a18a-a34d-428c-9b7b-bf4910b08e8c | Address Redacted | First Class Mail |
| 78650b43-7dbf-4eca-863d-b7897266d1d0 | Address Redacted | First Class Mail |
| 78654ef8-a9ca-4fcf-99ab-e67dd8cd77d9 | Address Redacted | First Class Mail |
| 786fe949-a656-449c-8bf4-9aebb282acf5 | Address Redacted | First Class Mail |
| 7870ab30-9563-4244-8402-b9041d24357a | Address Redacted | First Class Mail |
| 78710398-4d0b-44f4-8a52-1bf7c9547e4b | Address Redacted | First Class Mail |
| 787221cc-57a1-4760-848f-70d57c240782 | Address Redacted | First Class Mail |
| 78747833-56e0-4a3a-8ccd-1db2468d0066 | Address Redacted | First Class Mail |
| 787196c-1365-4d06-976e-243972dba2e0 | Address Redacted | First Class Mail |
| 78795861-05af-44fb-a839-ca158577064c | Address Redacted | First Class Mail |
| 787cace7-e378-42d6-92f6-1e71f2c4949b | Address Redacted | First Class Mail |
| 787cd310-22c3-4222-8352-847f9f332d7c | Address Redacted | First Class Mail |
| 787d3158-afc0-449d-83dd-fe47b602c0c5 | Address Redacted | First Class Mail |
| 787d3526-60cc-4401-88fd-e4dd54d3815d | Address Redacted | First Class Mail |
| 787da02c-f4d6-4412-8342-c65a0b44ce4d | Address Redacted | First Class Mail |
| 787da363-4a02-404a-a4b8-6bc201fb0f01 | Address Redacted | First Class Mail |
| 787e5b72-8762-4d6d-a266-b3c8ba92d015 | Address Redacted | First Class Mail |
| 7880008e-9784-467b-adba-f187d332d2bd | Address Redacted | First Class Mail |
| 788363ad-b347-4da8-8158-4d44398b491a | Address Redacted | First Class Mail |
| 7883dc24-9a25-43ee-9309-b84cd1f30e45 | Address Redacted | First Class Mail |
| 78846f1d-fa22-45cb-b954-d4591c349307 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7884b61f-8df4-481b-9ec2-1d085baee918 | Address Redacted | First Class Mail |
| 78867797-5632-43ef-b9e7-1e527af88ede | Address Redacted | First Class Mail |
| 7886ca9d-4a79-4423-970c-c8657a602f9e | Address Redacted | First Class Mail |
| 788a842d-b1c4-45b0-b454-05f2a8e542ee | Address Redacted | First Class Mail |
| 788b7f64-e4f5-4f10-8780-0cdf0fcc2113 | Address Redacted | First Class Mail |
| 788dc98c-326e-4914-a058-4f784b4ea3ff | Address Redacted | First Class Mail |
| 788f6200-5aeb-4c14-a0bf-52fb3f4455c4 | Address Redacted | First Class Mail |
| 788ff856-286b-4d0a-b2c7-406f4e187d9c | Address Redacted | First Class Mail |
| 78943a44-1172-4242-bb1a-d29ce41305da | Address Redacted | First Class Mail |
| 7894c151-263a-4347-a828-60d40064c77b | Address Redacted | First Class Mail |
| 7894df56-4c47-4c25-8a68-c11e67ff60c3 | Address Redacted | First Class Mail |
| 7895f8d7-d02e-4eaa-b49e-52a6fcddebf0 | Address Redacted | First Class Mail |
| 7896183b-3e01-4f70-bba9-ed12dc9a6f79 | Address Redacted | First Class Mail |
| 789637a5-3b51-416d-9cb3-6549ca1aa4f4 | Address Redacted | First Class Mail |
| 78967395-e3eb-4e4c-997b-c5446c675702 | Address Redacted | First Class Mail |
| 789b64f1-118e-4340-baa9-8619431919bb | Address Redacted | First Class Mail |
| 789bebf9-6bef-4155-8873-8070af55a2c0 | Address Redacted | First Class Mail |
| 789d3339-aab6-4e5a-b7c9-28d201fcb6bc | Address Redacted | First Class Mail |
| 789ef98a-a6a9-4c22-84a4-1a219692c5c2 | Address Redacted | First Class Mail |
| 78a0c399-c9b9-40c3-9b5c-ee81cdaff60e | Address Redacted | First Class Mail |
| 78a14920-a8e3-43dc-a244-1dee4c37ba85 | Address Redacted | First Class Mail |
| 78a15420-977e-4379-b236-e7bcac84f754 | Address Redacted | First Class Mail |
| 78a37629-f78a-41e7-8572-2245f9442d10 | Address Redacted | First Class Mail |
| 78a5b818-0afc-486c-86a8-c8cb8d9c33d2 | Address Redacted | First Class Mail |
| 78a62592-d6dc-4bdb-aeb4-dd6ad1045b86 | Address Redacted | First Class Mail |
| 78a7c457-d218-4d82-b92d-14f339c5072d | Address Redacted | First Class Mail |
| 78aa56a3-934e-4393-a022-b1d53387c658 | Address Redacted | First Class Mail |
| 78acf0eb-43a1-4a68-929a-c7aa3207c0d5 | Address Redacted | First Class Mail |
| 78b1f379-32be-4645-b8c6-be99c393283b | Address Redacted | First Class Mail |
| 78b46d9e-8fd6-48a0-ba23-f3e6f4ec77d1 | Address Redacted | First Class Mail |
| 78b5c5b3-6fc1-4a3e-9945-cef86d119132 | Address Redacted | First Class Mail |
| 78bbaff3-86b5-4a34-9f74-57528be64e88 | Address Redacted | First Class Mail |
| 78bc50b9-8615-4740-8ae0-acda1976a7da | Address Redacted | First Class Mail |
| 78be274f-351f-4105-b5ec-167bdecb671b | Address Redacted | First Class Mail |
| 78bf045a-ab94-491f-9fdb-7b339ad8a2dc | Address Redacted | First Class Mail |
| 78c04173-5fef-44bc-a9ba-65755c12822d | Address Redacted | First Class Mail |
| 78c193c7-3ce9-4d85-b4c5-e9124f52794a | Address Redacted | First Class Mail |
| 78c5ba4b-9606-4f7b-9336-20a5f78fbff5 | Address Redacted | First Class Mail |
| 78c5e51d-5c72-4d64-a9ae-e779bb0a2f2b | Address Redacted | First Class Mail |
| 78c86584-c611-4780-937a-31649d65252a | Address Redacted | First Class Mail |
| 78c93bae-a7b4-4e5c-af93-7a79e0aa2aa9 | Address Redacted | First Class Mail |
| 78ca6893-589e-4325-a79a-0f40bc315f39 | Address Redacted | First Class Mail |
| 78cae019-bd5a-45c9-803b-94f3c2f83814 | Address Redacted | First Class Mail |
| 78cb3458-02d0-47b5-805f-561a2f7aa26d | Address Redacted | First Class Mail |
| 78cb65ae-1089-447c-8e2e-732c3166df99 | Address Redacted | First Class Mail |
| 78ccb397-b956-45ec-9754-62fdecd03abc | Address Redacted | First Class Mail |
| 78cec233-9f19-4a15-98f8-4c6f1939f1a5 | Address Redacted | First Class Mail |
| 78cf0784-660b-43de-a8f9-11889814f673 | Address Redacted | First Class Mail |
| 78d0ebcb-3b17-48e8-b8c0-133f7a01b774 | Address Redacted | First Class Mail |
| 78d0ff72-16f5-4e87-8819-973ed5c0dd23 | Address Redacted | First Class Mail |
| 78d1ee48-4222-4938-84f6-3c615b66b3bd | Address Redacted | First Class Mail |
| 78d2e2d0-7f4b-4139-8a6a-1fb20dee6476 | Address Redacted | First Class Mail |
| 78d359a9-522d-44f3-aebd-63b2ee37d874 | Address Redacted | First Class Mail |
| 78d3bbd7-f7c8-4484-9542-ed41b1ed6507 | Address Redacted | First Class Mail |
| 78d57be9-aed5-4538-a67f-538762cf878b | Address Redacted | First Class Mail |
| 78d90a27-15bb-482b-82d3-97b23fe000ae | Address Redacted | First Class Mail |
| 78d92143-b733-4c49-a282-442ea288cef3 | Address Redacted | First Class Mail |
| 78da8ec7-adcc-497e-ab5b-8f8e5a6a615d | Address Redacted | First Class Mail |
| 78db9d75-35d2-4391-95af-6d4bf955134d | Address Redacted | First Class Mail |
| 78de3b78-d5c5-488b-8b4a-7ae270c7b4a5 | Address Redacted | First Class Mail |
| 78dec6c0-04a0-4aa7-b55f-f2530a5e8e01 | Address Redacted | First Class Mail |
| 78e603fc-32c5-4c10-9d90-6898bb50a98a | Address Redacted | First Class Mail |
| 78e78d6f-5ab6-44c0-9b33-6f41a2ede981 | Address Redacted | First Class Mail |
| 78e922fa-3f15-4784-84c6-7c28c8b72a40 | Address Redacted | First Class Mail |
| 78e9c2a9-51dd-4129-a19e-c16a87078920 | Address Redacted | First Class Mail |
| 78eb2b88-530b-4432-a57a-ee3fd2ab3c45 | Address Redacted | First Class Mail |
| 78ec0873-a626-4d3b-a268-63a9a05926b0 | Address Redacted | First Class Mail |
| 78ecbb04-6643-4e9c-9f20-b88a175d244e | Address Redacted | First Class Mail |
| 78ed2519-5c62-49b0-bfee-da908c3ab724 | Address Redacted | First Class Mail |
| 78f4bb66-2b14-414e-8091-c37debcc533d | Address Redacted | First Class Mail |
| 78f64fe6-baa9-4628-8c4f-d0db193bb5b4 | Address Redacted | First Class Mail |
| 78f6536a-d3a1-4851-b64f-403612028684 | Address Redacted | First Class Mail |
| 78f69d9e-70df-4ddf-8009-ce0ad02cb70f | Address Redacted | First Class Mail |
| 78f890b2-acfe-4902-be03-4c41bd5bc10a | Address Redacted | First Class Mail |
| 78f98163-f405-4a68-9206-475ebd69e110 | Address Redacted | First Class Mail |
| 78fae095-52f7-4e0f-a9a6-339ec9fb9104 | Address Redacted | First Class Mail |
| 78fb89d8-2cff-45a7-9af4-a97b7dd805c7 | Address Redacted | First Class Mail |
| 78fc5f4a-6c15-4f66-935d-2a6a82452cf9 | Address Redacted | First Class Mail |
| 78fca4d7-c6eb-4252-a0be-c812f10acf69 | Address Redacted | First Class Mail |
| 78fcbbfc-2335-42a3-9079-1efa647377f8 | Address Redacted | First Class Mail |
| 78fce177-bf3b-46c0-af89-9f81a7e360c2 | Address Redacted | First Class Mail |
| 78fce9aa-99e5-4377-a2eb-a315b042183a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 78fec315-8966-4584-957b-b78c8d01ac90 | Address Redacted | First Class Mail |
| 78fee97f-71dc-4024-88a6-8bb62a8b603f | Address Redacted | First Class Mail |
| 78ffd61b-02d2-44ee-ab06-bf305ca9ef97 | Address Redacted | First Class Mail |
| 790048f1-c6a0-47ca-bd6c-0dda8f6b0cb4 | Address Redacted | First Class Mail |
| 79034584-fde4-4a80-8ea7-ef3b184e0b8a | Address Redacted | First Class Mail |
| 79044b0a-9325-4710-a08c-7bf0db5361f9 | Address Redacted | First Class Mail |
| 7904b770-caed-4f6a-a9fa-a79ca6f43933 | Address Redacted | First Class Mail |
| 79094d4e-2090-4284-a1ec-d62bd53f103c | Address Redacted | First Class Mail |
| 790a2ef8-5cce-41eb-bc9d-fcc96d4a93b7 | Address Redacted | First Class Mail |
| 790c4f6c-f620-4064-a970-be58b7c30c3b | Address Redacted | First Class Mail |
| 790c64d2-09d8-4420-bf9a-b17fd517e2dc | Address Redacted | First Class Mail |
| 790d912a-9c66-4bca-bbc1-ad869ec0e116 | Address Redacted | First Class Mail |
| 790ffd27-785f-49f4-b6e1-684518dafd15 | Address Redacted | First Class Mail |
| 7910cc56-6c85-4964-9758-f21a1478440f | Address Redacted | First Class Mail |
| 79118af6-e11a-4a2b-bae6-4f34d5d9f8d3 | Address Redacted | First Class Mail |
| 7912f1b6-5310-44b8-8915-8f6e2ae50240 | Address Redacted | First Class Mail |
| 791396fd-e645-47b9-b67b-e0f9174f3d19 | Address Redacted | First Class Mail |
| 7914911c-97a0-4a82-bb15-481a259af3c2 | Address Redacted | First Class Mail |
| 7915c065-879c-4913-a02a-2b792a6240a1 | Address Redacted | First Class Mail |
| 79161b51-e2c8-472b-9753-cdfc4aa906df | Address Redacted | First Class Mail |
| 79187b36-ee1b-4455-bb56-5d289c887f35 | Address Redacted | First Class Mail |
| 791d02a4-0907-4223-a87a-2b828d0dcb8f | Address Redacted | First Class Mail |
| 791d67fa-a8f5-4740-8ec6-95772ccd77ba | Address Redacted | First Class Mail |
| 791e1a32-89f9-4682-a7cd-2853f05f71ce | Address Redacted | First Class Mail |
| 791e656e-ec8a-4de3-8434-505160da7eba | Address Redacted | First Class Mail |
| 791f01f7-692e-4753-a793-2473bd7b6b3d | Address Redacted | First Class Mail |
| 791f4867-2ff8-46cf-b540-26346bdd6306 | Address Redacted | First Class Mail |
| 7922e032-443d-40a2-b2e1-80c467960b9a | Address Redacted | First Class Mail |
| 7925f114-c22f-4769-8629-2d074402dbf8 | Address Redacted | First Class Mail |
| 79272d2d-944d-4e5f-baf3-69f06dfe54c5 | Address Redacted | First Class Mail |
| 792887e1-df06-4b4b-922d-350f9e36fd71 | Address Redacted | First Class Mail |
| 7929bdaa-9820-48b5-9ea2-61d819cb01e8 | Address Redacted | First Class Mail |
| 792c8067-3113-47a4-bb2e-edfbb503febc | Address Redacted | First Class Mail |
| 792d0d93-11f9-450d-bef2-96d502fb6580 | Address Redacted | First Class Mail |
| 792f731e-2b41-42dd-8739-85f880662c22 | Address Redacted | First Class Mail |
| 7930197d-d2f7-478e-85ae-2f1f2269198f | Address Redacted | First Class Mail |
| 79307893-21b7-4d6e-b1cf-fa9d1733ef07 | Address Redacted | First Class Mail |
| 79338692-4588-455c-9970-8da6fe622fd1 | Address Redacted | First Class Mail |
| 7935e4d5-47e9-4a92-a49c-8edc7b5476b4 | Address Redacted | First Class Mail |
| 7936a0cb-d14f-4393-923d-ecaf57a5dba3 | Address Redacted | First Class Mail |
| 793733f3-7bfd-4a62-950d-f44c91d12636 | Address Redacted | First Class Mail |
| 7937700f-96b1-416e-9f7f-b14f54e98ca5 | Address Redacted | First Class Mail |
| 79378817-37ba-47f4-9062-138c92625d94 | Address Redacted | First Class Mail |
| 79395c97-2cae-46d0-9881-d150cce68c7f | Address Redacted | First Class Mail |
| 793a7d45-8caf-4a8a-a84c-2b531d851279 | Address Redacted | First Class Mail |
| 79403db2-8d97-4cd3-9621-adb425ea001b | Address Redacted | First Class Mail |
| 7942fbd1-be0f-47a8-bc32-10e329af6927 | Address Redacted | First Class Mail |
| 79430cde-2c23-4f96-9d49-bd72160e6aa2 | Address Redacted | First Class Mail |
| 7943b746-6875-48ca-96ce-9477c55fd6dc | Address Redacted | First Class Mail |
| 7945e392-1777-4197-87ed-2341761ca7cd | Address Redacted | First Class Mail |
| 79471e20-230f-4048-84b5-50b2b20dcc63 | Address Redacted | First Class Mail |
| 7947b6d1-1d2f-405f-9290-13a7d42a685a | Address Redacted | First Class Mail |
| 794804dc-0ddf-498b-ba15-ca0eff35c640 | Address Redacted | First Class Mail |
| 79481b6b-5101-4a22-9699-50ae627b684b | Address Redacted | First Class Mail |
| 794a48aa-5b40-41ad-9ed8-2dd461aed674 | Address Redacted | First Class Mail |
| 794c6e97-c37e-4e61-a50a-404d3ff51023 | Address Redacted | First Class Mail |
| 795187f1-8f0a-416b-9f17-c891f538894c | Address Redacted | First Class Mail |
| 795350b8-fbad-43de-85ca-867cbd70b56a | Address Redacted | First Class Mail |
| 795350d2-6bd8-430b-8b1d-b50ea75e57d8 | Address Redacted | First Class Mail |
| 79536431-db70-42d2-a2b5-29cef4588a5f | Address Redacted | First Class Mail |
| 795a8ee2-6fe1-413b-814c-6ea93028259a | Address Redacted | First Class Mail |
| 795edddc-026b-4353-bdb4-295c1e374053 | Address Redacted | First Class Mail |
| 795f5dc4-29b9-4bf1-a4fc-9208bc0cc425 | Address Redacted | First Class Mail |
| 79602892-0c9f-4ffb-9d86-ae15d6c476ec | Address Redacted | First Class Mail |
| 79609bdc-312e-40f1-8f96-ccd0dbb20812 | Address Redacted | First Class Mail |
| 79610210-dccd-4766-9c32-9ade5122b7ce | Address Redacted | First Class Mail |
| 7961aeca-e28a-4843-b83c-1b0cb03834d9 | Address Redacted | First Class Mail |
| 7963bed-c67f-4324-905d-bcd34edd74c2 | Address Redacted | First Class Mail |
| 79670946-4aff-483a-8636-ea2111887a7e | Address Redacted | First Class Mail |
| 796a1f0f-4642-44b1-8b05-1d3c0389aa79 | Address Redacted | First Class Mail |
| 796c55d2-8d59-448a-be16-89461bad4153 | Address Redacted | First Class Mail |
| 796ce215-d38b-4e26-9544-26c7061039e6 | Address Redacted | First Class Mail |
| 7971faf6-d614-4049-bada-4334f07e7488 | Address Redacted | First Class Mail |
| 79726b87-22a6-49b2-b595-258f70934eaf | Address Redacted | First Class Mail |
| 7973d10b-7731-4e01-b2b3-78c54522953f | Address Redacted | First Class Mail |
| 7977541e-57f5-4161-b32d-b41222f54224 | Address Redacted | First Class Mail |
| 79781cc0-856e-4cf6-a89c-f8903b6f9499 | Address Redacted | First Class Mail |
| 79797c97-e777-4827-a2a8-e073d7c23d2d | Address Redacted | First Class Mail |
| 797bc30f-cc81-4528-87fa-8322d705ae1e | Address Redacted | First Class Mail |
| 797e6d9e-79f1-437d-967f-6f6d9d7356af | Address Redacted | First Class Mail |
| 797f0396-7af9-47b2-88b4-f98f372e6f30 | Address Redacted | First Class Mail |
| 79862bea-559f-4b46-8f4e-1e4d952ee136 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 79865003-1a85-47fc-9078-1e10222b20d8 | Address Redacted | First Class Mail |
| 798690c7-5706-4010-81b0-6c4e836cda77 | Address Redacted | First Class Mail |
| 7986e78e-453d-42cf-a3af-b9993aa5d6e9 | Address Redacted | First Class Mail |
| 7989a169-3c29-4abb-bb5a-f0aa7cf5712c | Address Redacted | First Class Mail |
| 79907d71-a5c8-4f3e-99f7-a686809ad5c3 | Address Redacted | First Class Mail |
| 7991b993-ad03-4aad-baef-ad6a01422fd9 | Address Redacted | First Class Mail |
| 79935139-4e80-453a-841f-7519986206cb | Address Redacted | First Class Mail |
| 7994114e-a751-4db0-b467-60f3133e8890 | Address Redacted | First Class Mail |
| 79941d04-ebce-41c0-8a3c-357c892c86e3 | Address Redacted | First Class Mail |
| 7996036e-fa78-42fc-adf6-d0db4e53474c | Address Redacted | First Class Mail |
| 7998397b-6092-4b2a-88c0-be8638dfdc5f | Address Redacted | First Class Mail |
| 7998f554-6f53-472a-b5c1-d8fbe39ab15b | Address Redacted | First Class Mail |
| 79993c2b-bbac-4248-a907-16942e9f2533 | Address Redacted | First Class Mail |
| 79a03087-b77d-4c15-bada-7334326cfc0a | Address Redacted | First Class Mail |
| 79a0d192-a0c6-4ef9-9cf2-a2683d478cb4 | Address Redacted | First Class Mail |
| 79a2e28f-a19e-4cc6-a02a-f2cb74fe320f | Address Redacted | First Class Mail |
| 79a39aed-8eda-49d1-8797-161b4095eb47 | Address Redacted | First Class Mail |
| 79a463f4-efc5-41a9-a256-3ce239df1080 | Address Redacted | First Class Mail |
| 79a47757-41b3-40f5-a516-f26234696705 | Address Redacted | First Class Mail |
| 79a74254-99c3-4c65-9604-7986641e73e4 | Address Redacted | First Class Mail |
| 79a8fdcd-5f1a-4300-b528-eaa0610c2d02 | Address Redacted | First Class Mail |
| 79abd51c-5392-43da-9591-3a32426daa8f | Address Redacted | First Class Mail |
| 79ad3a77-9fb4-49f9-831b-3fcb8bd24c95 | Address Redacted | First Class Mail |
| 79ae5648-db76-4888-8c8e-f89fdfdcf029 | Address Redacted | First Class Mail |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address Redacted | First Class Mail |
| 79b1b43b-8e0d-4a58-a90e-042b4b316324 | Address Redacted | First Class Mail |
| 79b32fa0-4ed4-4723-ba8a-e79ab69c3036 | Address Redacted | First Class Mail |
| 79b52309-270d-4788-8ead-4be5eb6a14c7 | Address Redacted | First Class Mail |
| 79b52a49-8468-4c8c-bcca-6c8110c94bf8 | Address Redacted | First Class Mail |
| 79b59743-0e4f-454c-982c-0518dbf0a0dc | Address Redacted | First Class Mail |
| 79b6b486-495c-4499-9e23-23bfa7bfe136 | Address Redacted | First Class Mail |
| 79b7956d-c5ec-4b13-98ca-f3786f8c4079 | Address Redacted | First Class Mail |
| 79b81c1e-d861-4afd-8e7c-c9b7728c923c | Address Redacted | First Class Mail |
| 79ba5981-7541-4af9-aa93-f99557d3be24 | Address Redacted | First Class Mail |
| 79bafb2e-e6b9-4d47-a685-775a0e946378 | Address Redacted | First Class Mail |
| 79bd591e-67cd-431e-8548-860809a00246 | Address Redacted | First Class Mail |
| 79c02bc2-9321-4326-b734-0be9e3dc07de | Address Redacted | First Class Mail |
| 79c1cc68-2a94-4f8d-b23a-0abb1bf39eac | Address Redacted | First Class Mail |
| 79c45099-0a51-493b-b40c-3341cdfee7c8 | Address Redacted | First Class Mail |
| 79c51d99-177f-4487-91ef-20151c6d455f | Address Redacted | First Class Mail |
| 79c9c277-43fd-4699-98b5-61a9971b35b8 | Address Redacted | First Class Mail |
| 79ca0153-5a72-4351-aa18-429afc59ff27 | Address Redacted | First Class Mail |
| 79ca98a2-02c0-4538-824a-4a69602ac73d | Address Redacted | First Class Mail |
| 79cfcf92-0234-473b-9fe7-ef0db7983ff5 | Address Redacted | First Class Mail |
| 79d2e154-0e9d-44ab-bc5c-f932338a2754 | Address Redacted | First Class Mail |
| 79d37d90-0f53-4906-b360-eed7cd09180b | Address Redacted | First Class Mail |
| 79d5e5c1-65f7-4254-8bcd-0c4f04992e14 | Address Redacted | First Class Mail |
| 79d77d48-394b-4d83-be4b-a20107e79edd | Address Redacted | First Class Mail |
| 79d77e25-22ce-4a97-8c72-2204ae08293b | Address Redacted | First Class Mail |
| 79dc3b1a-bcec-43f6-be81-0d6f33a32b91 | Address Redacted | First Class Mail |
| 79e02c6f-e09b-48e7-92fe-6188873ae55c | Address Redacted | First Class Mail |
| 79e15ff2-fc56-426e-9fd2-e72642d3546f | Address Redacted | First Class Mail |
| 79e1ac59-a291-4aa1-8cfe-1ee4f9d2fa0b | Address Redacted | First Class Mail |
| 79e32e3b-ad5c-4683-8066-320910b5fc39 | Address Redacted | First Class Mail |
| 79e6fdd6-a693-41a8-86b5-576dcaa3e6a9 | Address Redacted | First Class Mail |
| 79e9d78f-fa82-4f81-8236-d3586e51e346 | Address Redacted | First Class Mail |
| 79ea0f4f-57df-492a-a607-ffe077a3899d | Address Redacted | First Class Mail |
| 79ec8f68-77e7-45b6-8a8c-54f0acb8d170 | Address Redacted | First Class Mail |
| 79ef32e8-b2da-4442-acd5-8d3b058d45f8 | Address Redacted | First Class Mail |
| 79ef9b18-da26-41b8-ad08-af9428c4f475 | Address Redacted | First Class Mail |
| 79f2af1e-1795-464c-8388-fdb0e50ecb18 | Address Redacted | First Class Mail |
| 79f51cdb-6eb8-4825-962e-5f215c4a5c6a | Address Redacted | First Class Mail |
| 79f87c28-c134-4dcf-8303-47be5318d224 | Address Redacted | First Class Mail |
| 79f8a6d9-971b-4a41-8039-ee58f779ef5a | Address Redacted | First Class Mail |
| 79f93bd6-4a0d-421c-aafa-5e835b66eaaa | Address Redacted | First Class Mail |
| 79f9458a-5f32-464d-a430-59e0c1f9082e | Address Redacted | First Class Mail |
| 79f95bc1-76ed-45c1-a7df-ae0d8b92842a | Address Redacted | First Class Mail |
| 79f9fff02-753d-4be1-97f5-1d3860a62aa3 | Address Redacted | First Class Mail |
| 79fd1a68-4047-47c5-b75f-9f23da79290d | Address Redacted | First Class Mail |
| 79fda8da-924c-4a4b-ba7f-fa730bda2d04 | Address Redacted | First Class Mail |
| 79fe7db7-bd6b-4319-8fd8-6845de07650d | Address Redacted | First Class Mail |
| 79fecf75-f860-4ca1-9e3f-8f9eaee2e2b7 | Address Redacted | First Class Mail |
| 7a009ef3-e5a6-437f-9c24-46a6803f7f6e | Address Redacted | First Class Mail |
| 7a011b07-b8f6-4dd6-9e3b-88320a02c71f | Address Redacted | First Class Mail |
| 7a0123b8-3fe9-4619-a9f9-12ac22909226 | Address Redacted | First Class Mail |
| 7a01cbb9-3696-48b1-bf8f-84e1476c4d46 | Address Redacted | First Class Mail |
| 7a01f74f-a8d0-4b4e-8e9c-f05817db4a80 | Address Redacted | First Class Mail |
| 7a065b8e-69fb-4def-bd2b-a9246c04c3d6 | Address Redacted | First Class Mail |
| 7a06b65e-883d-4af3-a52c-c901025690c | Address Redacted | First Class Mail |
| 7a096663-2f51-4d5f-9d55-baa6c4930788 | Address Redacted | First Class Mail |
| 7a0b3899-e8f6-43f2-a549-d835b26c3d76 | Address Redacted | First Class Mail |
| 7a117429-e270-4222-aee5-6b15b4ddee7f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7a11fceb-cb30-418a-a335-536c63c0da8d | Address Redacted | First Class Mail |
| 7a14593a-48f3-46e2-9d45-cabb9852142a | Address Redacted | First Class Mail |
| 7a149a34-34e0-44e4-b7ed-554da8cd6ac8 | Address Redacted | First Class Mail |
| 7a161395-31aa-4e8a-9ccf-8af0f244f1a2 | Address Redacted | First Class Mail |
| 7a17bf42-e075-4ff5-a2d9-64abfde76cc1 | Address Redacted | First Class Mail |
| 7a1d445d-84f6-4361-b9db-90369a3ca57e | Address Redacted | First Class Mail |
| 7a26cf22-dda5-41a8-8b41-c4c72ce7881f | Address Redacted | First Class Mail |
| 7a28f8e6-36d0-42e0-8f25-e69150f08827 | Address Redacted | First Class Mail |
| 7a2b1be2-a4ea-4ab8-89ba-5d25bd414118 | Address Redacted | First Class Mail |
| 7a2b4a1e-9541-44d0-8a70-925232a5a4c8 | Address Redacted | First Class Mail |
| 7a2bbfe8-4649-41e2-8889-d2826ec484cb | Address Redacted | First Class Mail |
| 7a2da20a-fe57-415e-901c-261ad20cc4a9 | Address Redacted | First Class Mail |
| 7a2dedf7-3ddf-41a1-8255-1ebada05744e | Address Redacted | First Class Mail |
| 7a2ef4d9-a32b-417d-be66-e765fe1458b3 | Address Redacted | First Class Mail |
| 7a35e3c2-2aa6-44ef-8acd-087a0476fd30 | Address Redacted | First Class Mail |
| 7a39f18d-af97-4f06-8744-a4472c28c788 | Address Redacted | First Class Mail |
| 7a3a2afa-80a8-4072-ad30-41fb4e3f2218 | Address Redacted | First Class Mail |
| 7a3b6cea-f532-4c6f-996a-ba89e86136f7 | Address Redacted | First Class Mail |
| 7a3e0687-98ee-4a29-9657-27492e375572 | Address Redacted | First Class Mail |
| 7a3ea420-9ee4-4032-92a1-555d864cf34a | Address Redacted | First Class Mail |
| 7a410847-6baa-4fbc-90d1-14c45821c405 | Address Redacted | First Class Mail |
| 7a417645-cab3-4a50-bd36-ba469120dc71 | Address Redacted | First Class Mail |
| 7a417e01-0017-4f6b-bfdd-3f96df48d597 | Address Redacted | First Class Mail |
| 7a42291b-fd18-45c4-b10d-a2fa43e639c8 | Address Redacted | First Class Mail |
| 7a450d73-55eb-4e07-87e9-ac010c883fd4 | Address Redacted | First Class Mail |
| 7a451075-94c0-4168-ab66-cbcd4158fa89 | Address Redacted | First Class Mail |
| 7a466a04-00af-40ec-b948-f198f5f82665 | Address Redacted | First Class Mail |
| 7a47b4d3-72fb-4028-afa4-6ce67f142dfa | Address Redacted | First Class Mail |
| 7a496d4e-d485-42e2-bc4e-c583292921bc | Address Redacted | First Class Mail |
| 7a4b3224-9a4b-4ded-befe-fc22873e4670 | Address Redacted | First Class Mail |
| 7a4b9cfc-6bf0-4532-b9f7-d7cc031c5297 | Address Redacted | First Class Mail |
| 7a4bdc8c-507a-4cf6-8f1e-c6b9e941600b | Address Redacted | First Class Mail |
| 7a4eb79c-109f-45af-b4f7-0ba1af6d9bf2 | Address Redacted | First Class Mail |
| 7a4f0b70-4385-4ae8-abc0-1e41685ad139 | Address Redacted | First Class Mail |
| 7a520cc0-c051-404e-bd8e-d73c4de7dc56 | Address Redacted | First Class Mail |
| 7a52becc-00a1-481a-a234-9225b2d198ab | Address Redacted | First Class Mail |
| 7a53330e-cf9d-41f8-ad10-ff29af374d0b | Address Redacted | First Class Mail |
| 7a534e60-cf50-4f82-93b9-a7b47294f2d9 | Address Redacted | First Class Mail |
| 7a54e252-c442-41d8-9b3d-7bfc76764e6a | Address Redacted | First Class Mail |
| 7a54eaa2-8ef8-4460-939c-545ea3977a66 | Address Redacted | First Class Mail |
| 7a571f4f-78cc-41eb-9b19-59062dca687b | Address Redacted | First Class Mail |
| 7a587856-f583-4289-8eb5-8f79473fe198 | Address Redacted | First Class Mail |
| 7a5addaf-9c9c-46e0-a442-b4e740f782cf | Address Redacted | First Class Mail |
| 7a5b3e7a-e2aa-413b-833b-4e5fff10c461 | Address Redacted | First Class Mail |
| 7a5bc650-9bd0-45a1-a1ae-cf7a61fe0b4c | Address Redacted | First Class Mail |
| 7a5cebe7-7cf7-4e9f-a9db-d7c3ca36b490 | Address Redacted | First Class Mail |
| 7a6418be-9214-4d99-b423-30a1f88a225c | Address Redacted | First Class Mail |
| 7a665bad-c90e-46a4-803a-654fe8bedb16 | Address Redacted | First Class Mail |
| 7a66b71a-0c46-41f0-8757-01e05b7e25c6 | Address Redacted | First Class Mail |
| 7a66c494-aead-4a00-954e-22e4f2a6bef | Address Redacted | First Class Mail |
| 7a66fedd-90f2-4b0d-a7e3-818522f0de31 | Address Redacted | First Class Mail |
| 7a6a5848-335b-4258-9c05-29206b30ba5e | Address Redacted | First Class Mail |
| 7a6b67f3-bf49-4201-81e7-4d02b9c9e348 | Address Redacted | First Class Mail |
| 7a6b6d93-cadc-4ec6-bc99-d9bcfa53f928 | Address Redacted | First Class Mail |
| 7a6c4cad-8442-46c6-b73f-1f9fae7be58f | Address Redacted | First Class Mail |
| 7a6dca20-b355-43fc-8e06-8ef38a206f34 | Address Redacted | First Class Mail |
| 7a6e0bf2-49ff-4a06-a60a-8f2a3d4d9207 | Address Redacted | First Class Mail |
| 7a6e1da0-82e1-4b8f-80d8-f0fd31b691ac | Address Redacted | First Class Mail |
| 7a7070b6-d126-43bd-b19e-e7633cd7e1d6 | Address Redacted | First Class Mail |
| 7a71ea35-05f1-4f8a-a621-abd6580244a1 | Address Redacted | First Class Mail |
| 7a7222be-dd94-43e5-a7e1-50c739fda86a | Address Redacted | First Class Mail |
| 7a7246d7-5e6c-4ced-96d4-c6dcd159b38e | Address Redacted | First Class Mail |
| 7a72d1c0-9ff9-4bf0-a101-8c002f0d2113 | Address Redacted | First Class Mail |
| 7a736847-3c25-40e9-ab6a-90c18d160f2c | Address Redacted | First Class Mail |
| 7a74063e-3c01-424f-a231-29e90cbb223a | Address Redacted | First Class Mail |
| 7a74c7fb-5787-4053-a22e-a0a44eccaf87 | Address Redacted | First Class Mail |
| 7a7647b9-3f15-4931-aa4b-5d6ca06258c6 | Address Redacted | First Class Mail |
| 7a781dcd-6d02-47f2-afd6-106b590deaa3 | Address Redacted | First Class Mail |
| 7a78cb16-b944-4656-b795-97e2e364289f | Address Redacted | First Class Mail |
| 7a7ab21e-aa24-41d8-b2af-165e42dc8b4b | Address Redacted | First Class Mail |
| 7a7ebc76-e2ca-46c1-995b-b6a2ba0c8d65 | Address Redacted | First Class Mail |
| 7a7f9ce9-cbf5-4d1d-a69e-4c14089d2088 | Address Redacted | First Class Mail |
| 7a802de8-422e-4095-bd5e-4f5f176f36a9 | Address Redacted | First Class Mail |
| 7a83b4be-2b42-44e9-8c35-f5f1eb94cf3e | Address Redacted | First Class Mail |
| 7a83e623-d7b2-440c-9754-16992bf48d0f | Address Redacted | First Class Mail |
| 7a84c125-cf05-412d-8737-a0610c1a5ce4 | Address Redacted | First Class Mail |
| 7a85377d-c71a-49cf-ab70-83ce26a5cd52 | Address Redacted | First Class Mail |
| 7a863a7e-4580-4d59-bdc0-4b2b029a605c | Address Redacted | First Class Mail |
| 7a87114a-d417-4b84-8626-a0e15082129b | Address Redacted | First Class Mail |
| 7a880576-64b8-44e7-a4c6-c2be20d9ddcd | Address Redacted | First Class Mail |
| 7a8822cf-17b7-455e-aa52-bfd5a532fd5c | Address Redacted | First Class Mail |
| 7a8ca42e-cdb0-443c-b9ea-802a25869778 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7a8cbef0-dd72-4a97-9e76-99f577e5732f | Address Redacted | First Class Mail |
| 7a8d6340-b345-4f2d-83d3-926f8dbfe40f | Address Redacted | First Class Mail |
| 7a8dc66e-8a1e-45c2-9d14-7d205a59ec8a | Address Redacted | First Class Mail |
| 7a8e47ef-3b4a-4ea6-ac14-8719199daa67 | Address Redacted | First Class Mail |
| 7a8fd443-803c-4dbe-9ac4-1b1e4a205939 | Address Redacted | First Class Mail |
| 7a911576-a840-446d-8b1b-07e348d057d6 | Address Redacted | First Class Mail |
| 7a9490bc-fdd2-4a0e-bf75-90cebcb5e1f7 | Address Redacted | First Class Mail |
| 7a952454-acb4-4fc2-8bbb-85a13dd4e816 | Address Redacted | First Class Mail |
| 7a97367c-9a89-43d8-ae14-3ba066d36a80 | Address Redacted | First Class Mail |
| 7a9ab083-f075-4d33-8ad5-d88fdb612938 | Address Redacted | First Class Mail |
| 7a9b426d-e4de-4f5c-8c5c-db89996bdc46 | Address Redacted | First Class Mail |
| 7a9cb218-7ee8-4ff0-b4da-7b4761058c0b | Address Redacted | First Class Mail |
| 7a9d85b9-374c-4d27-9beb-98332637b417 | Address Redacted | First Class Mail |
| 7a9fb345-3ac1-45be-a692-755ef9d3e920 | Address Redacted | First Class Mail |
| 7aa4616b-70e0-44d4-96dd-68e429b05070 | Address Redacted | First Class Mail |
| 7aa4a188-4979-41e5-92e2-cc6464c8cb4e | Address Redacted | First Class Mail |
| 7aa6134f-bfef-438c-87a6-a10f7f17bc2d | Address Redacted | First Class Mail |
| 7aa8759a-a1f3-4380-adf8-4c4fc70ff007 | Address Redacted | First Class Mail |
| 7aa934cf-a6c3-4c77-bfb4-aff8de247901 | Address Redacted | First Class Mail |
| 7aabcd92-4734-4313-adfe-587508b09efc | Address Redacted | First Class Mail |
| 7ab0797e-7426-4b2f-b0eb-f7c1dd368c7a | Address Redacted | First Class Mail |
| 7ab2f983-0a75-40fb-8349-b14ef2ca50af | Address Redacted | First Class Mail |
| 7ab35a0f-de73-4ba9-9994-f43dbbde4f93 | Address Redacted | First Class Mail |
| 7ab3fee1-4c35-4a68-9034-db6d52404493 | Address Redacted | First Class Mail |
| 7ab44bde-b6d4-4af9-b8d5-a90cb87b7f0b | Address Redacted | First Class Mail |
| 7ab44f74-c635-4c30-9611-54536617882c | Address Redacted | First Class Mail |
| 7ab593f9-d293-4d5d-87d4-c77265d99c32 | Address Redacted | First Class Mail |
| 7ab6f767-5098-4eff-8f6e-a870be1146a5 | Address Redacted | First Class Mail |
| 7ab95d1d-ed08-4b78-a028-1026ed5d1269 | Address Redacted | First Class Mail |
| 7aba266a-21d1-458b-b9e0-87b2031cc7dc | Address Redacted | First Class Mail |
| 7abaf47e-9289-4050-9e89-23eafeb23ebc | Address Redacted | First Class Mail |
| 7abc859c-647a-4ce7-b144-757d0c6a2c16 | Address Redacted | First Class Mail |
| 7abd7609-b290-453d-80e1-525d95c9a4b4 | Address Redacted | First Class Mail |
| 7abe9e4b-6501-4dbd-9c19-ce79e781a6fb | Address Redacted | First Class Mail |
| 7ac07c00-da6c-463f-a536-d5752c4bd61b | Address Redacted | First Class Mail |
| 7ac24dc8-dac9-4ae1-9d2b-a264ab09dcfe | Address Redacted | First Class Mail |
| 7ac2e5e5-ca92-465f-8c3f-7b6c546edd02 | Address Redacted | First Class Mail |
| 7ac550c8-2ff2-4f89-9740-a834aca65d79 | Address Redacted | First Class Mail |
| 7ac844a3-ed2b-40d1-82a7-1147e5d54487 | Address Redacted | First Class Mail |
| 7aca051b-5dc2-448d-95f0-d2457c46aa92 | Address Redacted | First Class Mail |
| 7aca736d-85cb-4b27-b10b-ba33a73ea1b9 | Address Redacted | First Class Mail |
| 7acb45ab-8348-4cac-86d4-aa016d7333ea | Address Redacted | First Class Mail |
| 7acc8151-2d3e-4dad-b6fc-0853b34347ce | Address Redacted | First Class Mail |
| 7accb2e3-72b7-4971-8de0-a77382b22230 | Address Redacted | First Class Mail |
| 7acdda0c-7c3c-4f8e-989d-a81aad5ce7c4 | Address Redacted | First Class Mail |
| 7ace55ce-b6ea-4e27-aa1a-eb2bffa8488d | Address Redacted | First Class Mail |
| 7ace7f63-d358-4b3e-bac6-80150ed13238 | Address Redacted | First Class Mail |
| 7ad06760-f4bb-4bb6-a4fd-3eb7d481dbea | Address Redacted | First Class Mail |
| 7ad1e354-b30b-4769-9fc9-5796cbe26ab5 | Address Redacted | First Class Mail |
| 7ad1ece7-2b6b-4110-aa53-4ce30ddcd8fa | Address Redacted | First Class Mail |
| 7ad301fe-af4c-4e93-827a-0a07bf6ff00f | Address Redacted | First Class Mail |
| 7ad5435c-68e0-47dd-8229-9e917542d222 | Address Redacted | First Class Mail |
| 7ad557db-90e3-42a2-a84f-f8a7d776c6b6 | Address Redacted | First Class Mail |
| 7ad756c5-e7b0-4e9e-b3e7-5455a02118af | Address Redacted | First Class Mail |
| 7ad7f10f-9b46-492e-9885-ccdbf768364e | Address Redacted | First Class Mail |
| 7ad8f4ac-8b2e-4744-95f0-4aa9ecc14364 | Address Redacted | First Class Mail |
| 7ad95ee5-bedb-4262-98d1-e91cb249a72e | Address Redacted | First Class Mail |
| 7ad98b04-8258-417b-aa2a-19cb4b0b651c | Address Redacted | First Class Mail |
| 7adad052-0107-4157-a96c-55c0197610fa | Address Redacted | First Class Mail |
| 7adc46f7-7e50-484c-830d-3b251f5168af | Address Redacted | First Class Mail |
| 7adcc88e-88d9-44d1-8377-c4c20884d0da | Address Redacted | First Class Mail |
| 7adf3ade-a2fe-462f-a628-6d8cf77e81f8 | Address Redacted | First Class Mail |
| 7ae4c543-6205-4dc9-bdc8-4438cd59f34c | Address Redacted | First Class Mail |
| 7ae5f785-cd1d-440d-96e3-f0a65a650f6a | Address Redacted | First Class Mail |
| 7ae5fb12-985f-4988-8f88-24b835626e8a | Address Redacted | First Class Mail |
| 7ae62398-4e20-43a1-9619-3ecf1be546e5 | Address Redacted | First Class Mail |
| 7ae74373-83c3-4b41-8745-dd75d4bc8e3c | Address Redacted | First Class Mail |
| 7ae7b858-46bc-4b6f-8f59-6ae6f261de3c | Address Redacted | First Class Mail |
| 7aea3aca-b2ca-4b8b-bc91-32e7fcf853cc | Address Redacted | First Class Mail |
| 7aec41d8-3420-4276-8ec5-b8bf37d74f72 | Address Redacted | First Class Mail |
| 7aed2228-4b9c-4486-9f98-2306213c460f | Address Redacted | First Class Mail |
| 7aed816f-e6df-483f-8a20-98c11ff07101 | Address Redacted | First Class Mail |
| 7aef3ef6-771a-4cf3-b61b-d76944f86c98 | Address Redacted | First Class Mail |
| 7aef797f-161f-42c8-b692-a146b1ab4bc5 | Address Redacted | First Class Mail |
| 7aef9636-248b-4a77-af32-9c6b8bcc394a | Address Redacted | First Class Mail |
| 7af2cdbe-04d2-400c-b6cd-540ae7831a89 | Address Redacted | First Class Mail |
| 7af31934-602d-45bb-97cb-b60b1f8016e7 | Address Redacted | First Class Mail |
| 7af3a03f-05b0-4dcd-99af-e56b69e37dd6 | Address Redacted | First Class Mail |
| 7af6228f-a221-40bc-90ed-47408296fee8 | Address Redacted | First Class Mail |
| 7af8273b-aca0-46b4-a1e6-74316ce218f8 | Address Redacted | First Class Mail |
| 7af85527-d329-4111-a2a1-e60f527edc47 | Address Redacted | First Class Mail |
| 7afaa836-99d5-480c-a3c6-5a1029a153ac | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7afb49bf-9e16-4a97-8acb-96ef33d12e9d | Address Redacted | First Class Mail |
| 7aff2441-e907-4db5-8a1a-e702c5924eb3 | Address Redacted | First Class Mail |
| 7b0092dd-7cc1-47c0-bdd4-6d224e93daca | Address Redacted | First Class Mail |
| 7b00e450-e9b7-4645-9a4f-bcd5a489d3c2 | Address Redacted | First Class Mail |
| 7b0298f7-5ecd-4244-b789-3f017cd90e65 | Address Redacted | First Class Mail |
| 7b030fcc-3607-4932-871e-9d5192ad789c | Address Redacted | First Class Mail |
| 7b07a01e-f79e-4672-89be-8961cf517af7 | Address Redacted | First Class Mail |
| 7b09473a-c061-4751-bfca-5ef7a87b7559 | Address Redacted | First Class Mail |
| 7b0a7e72-af66-4c7d-be74-377a423aab84 | Address Redacted | First Class Mail |
| 7b0b125d-9fdd-46f2-bd2b-faf4942de61f | Address Redacted | First Class Mail |
| 7b0e4dbd-b68b-49d4-b21f-52a1d30b4f0b | Address Redacted | First Class Mail |
| 7b0efdbb-0e1b-47ea-8774-80f8c757e6a8 | Address Redacted | First Class Mail |
| 7b10a281-70c0-4e20-a01c-a4aba0d24159 | Address Redacted | First Class Mail |
| 7b13822d-c348-44c0-a425-6ad135f179f9 | Address Redacted | First Class Mail |
| 7b15acb5-ea74-4784-90da-fc885c359c12 | Address Redacted | First Class Mail |
| 7b1b3eb1-99fa-4d8a-af2f-b5dae5ec370d | Address Redacted | First Class Mail |
| 7b1c150c-1787-40f0-b916-c53628876888 | Address Redacted | First Class Mail |
| 7b1c521e-033a-481f-89ed-1232caec028f | Address Redacted | First Class Mail |
| 7b1e1c69-1c48-4716-aad3-b208d931f54d | Address Redacted | First Class Mail |
| 7b23f947-0301-457a-a8f7-b0890e0fafe2 | Address Redacted | First Class Mail |
| 7b2777af-d3e8-4358-9116-9e7abc54cf18 | Address Redacted | First Class Mail |
| 7b27d219-6842-4d57-a266-a26dc655626f | Address Redacted | First Class Mail |
| 7b285aa2-ec91-4a12-892d-d5e9244b0130 | Address Redacted | First Class Mail |
| 7b28c2ad-0862-4f6a-85bf-f9686f2b575d | Address Redacted | First Class Mail |
| 7b2a31c3-b88e-47ed-bd01-0307716c3959 | Address Redacted | First Class Mail |
| 7b2ac17a-ec87-4d2c-8d5e-548c6ae2d682 | Address Redacted | First Class Mail |
| 7b2ad5a1-f12d-4807-ac5c-02dd886f58da | Address Redacted | First Class Mail |
| 7b2b40dc-9f86-469e-b69b-3865d462c422 | Address Redacted | First Class Mail |
| 7b2df121-fa1e-41bc-958e-efff4f0bd47a | Address Redacted | First Class Mail |
| 7b2e0d7d-1fc6-476b-a780-f87f0e1891ab | Address Redacted | First Class Mail |
| 7b2ff255-3c42-452e-82c8-bd49e7692b4f | Address Redacted | First Class Mail |
| 7b319187-e193-4507-980f-74d4efbf678c | Address Redacted | First Class Mail |
| 7b327031-aac1-47ce-982f-590c1e0b8888 | Address Redacted | First Class Mail |
| 7b3338a3-33b3-4b56-b630-dc7ee6788545 | Address Redacted | First Class Mail |
| 7b338eaa-dcdf-4a21-a666-ab1476ead35a | Address Redacted | First Class Mail |
| 7b33ab80-861e-4293-a63d-53e95fef12dc | Address Redacted | First Class Mail |
| 7b34469b-c325-4e45-9c3e-575e7ea6b213 | Address Redacted | First Class Mail |
| 7b35bdb6-8334-4c87-ae59-457358333e0e | Address Redacted | First Class Mail |
| 7b36e872-4c02-43ab-a0f5-7d94c347e295 | Address Redacted | First Class Mail |
| 7b38e447-f975-41d2-b3b3-a37e0181383a | Address Redacted | First Class Mail |
| 7b395d49-bd95-4cb1-a3f4-8f7bac7d3fbd | Address Redacted | First Class Mail |
| 7b3e85c9-1fdd-4a1f-a172-b24c19a6bddd | Address Redacted | First Class Mail |
| 7b3f4c3e-f68a-43c9-b448-130c63d30faf | Address Redacted | First Class Mail |
| 7b3fe3dc-11b7-4a10-9282-4bc72d35f15a | Address Redacted | First Class Mail |
| 7b40a0f9-ab0b-4231-99ea-da8f46fc38a6 | Address Redacted | First Class Mail |
| 7b418c4c-df08-4afb-b24a-d90fcbedb6e5 | Address Redacted | First Class Mail |
| 7b449903-21e3-42d3-ae5f-ebdaefda9857 | Address Redacted | First Class Mail |
| 7b48255a-3236-41f0-ae54-fc127d0f14d9 | Address Redacted | First Class Mail |
| 7b49804b-17cd-4479-a5b8-46bff1fc55c1 | Address Redacted | First Class Mail |
| 7b4a500b-bf5e-43f1-b999-c25aa4a0c702 | Address Redacted | First Class Mail |
| 7b4afdae-16f1-40bd-bdab-3ea59fc41b8f | Address Redacted | First Class Mail |
| 7b4bc3f3-1004-4ce3-b5f1-d725e55136cc | Address Redacted | First Class Mail |
| 7b4e1bad-bf3c-4840-8ee7-153e057147f2 | Address Redacted | First Class Mail |
| 7b4f539b-fb5a-48f2-af36-1db22486d9d7 | Address Redacted | First Class Mail |
| 7b56e40d-9176-48c6-b57c-14729336bf00 | Address Redacted | First Class Mail |
| 7b5841bb-1475-4111-85ac-d13fb7b6f635 | Address Redacted | First Class Mail |
| 7b5857ad-f1d8-4651-a79c-8f1a3068ee35 | Address Redacted | First Class Mail |
| 7b5ae01f-e785-4e7d-934e-c49bd4f12593 | Address Redacted | First Class Mail |
| 7b5c4829-59f4-4e8b-b1ed-77554d352e5a | Address Redacted | First Class Mail |
| 7b5ce51c-2e68-4a9a-8e40-9bbd55423c8a | Address Redacted | First Class Mail |
| 7b5f7fd2-90d5-47d6-add2-b4c96014926f | Address Redacted | First Class Mail |
| 7b5ffab1-9ca3-433d-9ab2-568f416a4f49 | Address Redacted | First Class Mail |
| 7b600dc6-7d11-43a0-b8a5-692ab8738d6b | Address Redacted | First Class Mail |
| 7b601de6-794c-429e-8b89-f53236a11440 | Address Redacted | First Class Mail |
| 7b601e8d-e212-479e-9404-4d65b726a3ce | Address Redacted | First Class Mail |
| 7b6073fe-e9e2-4841-a515-a16a3c925b13 | Address Redacted | First Class Mail |
| 7b64dc9d-2556-4f28-9fd2-331f64f20336 | Address Redacted | First Class Mail |
| 7b665d7a-9e16-4a7e-bdcb-ddc560a669a7 | Address Redacted | First Class Mail |
| 7b673f70-e5df-457a-bdbe-445179ec1bf4 | Address Redacted | First Class Mail |
| 7b7af8b-93bc-4f20-9d45-a8278ae51382 | Address Redacted | First Class Mail |
| 7b6a8850-089b-4ade-b721-51be035d5ef0 | Address Redacted | First Class Mail |
| 7b6afc18-438a-41e9-aa6f-a3fea58d8ddf | Address Redacted | First Class Mail |
| 7b6d3e50-c3fe-4dcc-aac7-5e2c360b83ee | Address Redacted | First Class Mail |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | Address Redacted | First Class Mail |
| 7b6df34c-fdcc-4146-949e-7447d5c52041 | Address Redacted | First Class Mail |
| 7b6e9e09-4b82-435a-b985-ff5e9922c1b6 | Address Redacted | First Class Mail |
| 7b6f31d1-a6be-4403-bfd0-1c661a4516cb | Address Redacted | First Class Mail |
| 7b6f6fe2-7a93-4d3b-9b74-bdca524bf76a | Address Redacted | First Class Mail |
| 7b6f8423-08de-40a3-87fb-837f19a75d37 | Address Redacted | First Class Mail |
| 7b75084e-1c30-4dfd-a98b-82784712ecf3 | Address Redacted | First Class Mail |
| 7b7773f1-9c4d-4a1a-8ffe-e82823bdad96 | Address Redacted | First Class Mail |
| 7b7bf7d2-5882-448b-9d9c-b81abe5b19c7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7b7d05c5-ffb7-4973-a74c-ae9761e7ead7 | Address Redacted | First Class Mail |
| 7b80ed61-291b-4d7d-a0ea-afced5975bcd | Address Redacted | First Class Mail |
| 7b82f1d2-a53d-46a2-ba49-523c4019d6fc | Address Redacted | First Class Mail |
| 7b84b04f-a6d0-46c6-8166-5ebb0026df15 | Address Redacted | First Class Mail |
| 7b850271-9ce9-4931-8f54-380b94dca53c | Address Redacted | First Class Mail |
| 7b89463d-ac84-4f2f-b52f-ce2869d2309a | Address Redacted | First Class Mail |
| 7b8ba8ed-3e9a-4441-bf43-f3bcd509ef15 | Address Redacted | First Class Mail |
| 7b8c7bd5-2c2a-4a81-af92-6f5f3195dfee | Address Redacted | First Class Mail |
| 7b8e501a-7dff-4732-9ea6-3f25a70923f7 | Address Redacted | First Class Mail |
| 7b8f9a68-7034-4486-b3b1-4d0b2d48e20c | Address Redacted | First Class Mail |
| 7b90036b-33fb-4553-b643-35d92d69086c | Address Redacted | First Class Mail |
| 7b907857-b026-45d9-854d-46ecb0933a78 | Address Redacted | First Class Mail |
| 7b92d264-b7cf-47aa-b204-6a35bf173e76 | Address Redacted | First Class Mail |
| 7b931139-ff45-4522-ae9d-ffe0471fa4c3 | Address Redacted | First Class Mail |
| 7b9464d6-6360-459d-9c38-da8e9de4bf71 | Address Redacted | First Class Mail |
| 7b9545d2-8bec-474a-96ad-bc21d73741ab | Address Redacted | First Class Mail |
| 7b954c58-f8c5-459a-a88f-334 6d7eb2383 | Address Redacted | First Class Mail |
| 7b954d37-3163-493e-bc24-51342a7f1135 | Address Redacted | First Class Mail |
| 7b957e14-4426-4455-a08d-ef807e9b2b1e | Address Redacted | First Class Mail |
| 7b9594cc-dcd8-4ca8-aebb-3f762808e3b9 | Address Redacted | First Class Mail |
| 7b99607d-810f-4638-9936-d6acd9f1a2f8 | Address Redacted | First Class Mail |
| 7b9da46e-b232-414d-ad49-a17e5b143d6e | Address Redacted | First Class Mail |
| 7b9ef4e8-5c7d-4b45-be26-3f9990bdd3ca | Address Redacted | First Class Mail |
| 7b9f348b-df27-4384-9caf-b25acf0de094 | Address Redacted | First Class Mail |
| 7b9f41bf-5f0a-4ddb-9f6a-1b8fdbf1905e | Address Redacted | First Class Mail |
| 7b9f82af-f285-4291-bb2e-edf2187f572e | Address Redacted | First Class Mail |
| 7ba1aa0b-0d82-493d-a058-aefb037a9f56 | Address Redacted | First Class Mail |
| 7ba46f63-ca01-4680-a812-82ec66ca7447 | Address Redacted | First Class Mail |
| 7ba51521-cdda-4cfd-8bba-dceed1b0e139 | Address Redacted | First Class Mail |
| 7baad534-896a-4eb4-baf7-0916097aa793 | Address Redacted | First Class Mail |
| 7babaad7-a230-4228-85f4-634117637e5f | Address Redacted | First Class Mail |
| 7babda6a-396f-4d62-aac7-e6b85fb794f2 | Address Redacted | First Class Mail |
| 7bacce37-7e05-4610-a54c-a407e305da02 | Address Redacted | First Class Mail |
| 7bace9cd-4c30-4b3d-957e-1f9b98c73fb9 | Address Redacted | First Class Mail |
| 7baed5cf-9178-41e7-ad59-8fc153ce41f2 | Address Redacted | First Class Mail |
| 7baff7ca-f8b9-4fd5-aa95-c71192492923 | Address Redacted | First Class Mail |
| 7bb0da46-7d5a-44e7-bf9b-22216bbea6d8 | Address Redacted | First Class Mail |
| 7bb4fc00-f42c-4da1-a928-ab55b9fd15e6 | Address Redacted | First Class Mail |
| 7bb58d88-05b5-43da-9b34-989fa1304e35 | Address Redacted | First Class Mail |
| 7bb63347-a27b-4472-8aec-f8a738aa0e32 | Address Redacted | First Class Mail |
| 7bb80da1-85a0-4b64-94d8-4208e6448ae7 | Address Redacted | First Class Mail |
| 7bb86b72-a186-4261-aa0d-a4ff7c483349 | Address Redacted | First Class Mail |
| 7bb89ff6-96cf-4f9a-9bc7-9c2b779bebe3 | Address Redacted | First Class Mail |
| 7bba5cd0-1219-4126-94f7-60b19c09908b | Address Redacted | First Class Mail |
| 7bbabdc1-6e5b-47a3-82d9-d29369bdfacb | Address Redacted | First Class Mail |
| 7bbbcb92-8743-49e3-838e-05864a88dade | Address Redacted | First Class Mail |
| 7bbbe9b2-b5fa-492b-9d6f-96425904df81 | Address Redacted | First Class Mail |
| 7bbdadcf-5467-4132-b129-e0876725c47f | Address Redacted | First Class Mail |
| 7bbf0ffb-cb0e-44b1-a8e5-b080bd94d980 | Address Redacted | First Class Mail |
| 7bbf1982-d7af-43f9-af06-7466132c3fdf | Address Redacted | First Class Mail |
| 7bc38d98-ce97-4a92-9db6-522b0e63067c | Address Redacted | First Class Mail |
| 7bc3db70-b9b6-4f0d-97f2-f3f231b09ca0 | Address Redacted | First Class Mail |
| 7bc46b27-caed-4b16-8175-4369872d4ae8 | Address Redacted | First Class Mail |
| 7bc4a584-3673-4a27-ac24-8aa7b5567ce2 | Address Redacted | First Class Mail |
| 7bc59481-e124-4844-ae16-7036d97cc407 | Address Redacted | First Class Mail |
| 7bc69866-0483-40f9-a6d4-3a26a99a0636 | Address Redacted | First Class Mail |
| 7bc9b661-1f26-4d45-b611-fec8a6c1d13e | Address Redacted | First Class Mail |
| 7bcb0333-c260-4021-ab12-a5b3e18a4a8b | Address Redacted | First Class Mail |
| 7bcd5b90-75ce-4123-be0a-c90435aa3e23 | Address Redacted | First Class Mail |
| 7bd03989-aae5-47d7-87c5-7ccf612245c6 | Address Redacted | First Class Mail |
| 7bd13ae3-fdfd-4686-9313-496f7a794999 | Address Redacted | First Class Mail |
| 7bd5c59d-7caf-49e5-82bf-e6dbba34276f | Address Redacted | First Class Mail |
| 7bd797fb-f9d2-4a25-a5e4-09a56196c345 | Address Redacted | First Class Mail |
| 7bda65aa-816b-4af7-8060-1bcad74dc3dc | Address Redacted | First Class Mail |
| 7bdc5ecb-17a2-4b83-9f81-91552668a64d | Address Redacted | First Class Mail |
| 7bdcfc59-88f3-4b0e-a888-6b2a0ac33234 | Address Redacted | First Class Mail |
| 7bde4a1c-74fd-414e-be18-77b56a487b9b | Address Redacted | First Class Mail |
| 7bde4ec2-24bc-47eb-8886-b548b985ae11 | Address Redacted | First Class Mail |
| 7bdf43ab-b1ac-4f7b-9b10-559f659615fa | Address Redacted | First Class Mail |
| 7bdf5207-ed46-4f68-8c74-d65227f945e6 | Address Redacted | First Class Mail |
| 7be0e54d-19f1-48e0-9adf-0e22260ac9eb | Address Redacted | First Class Mail |
| 7be411fe-960b-4f9d-8487-5241a309c842 | Address Redacted | First Class Mail |
| 7be4e751-2c01-4436-9d0f-e5df58df1033 | Address Redacted | First Class Mail |
| 7be57733-2eb1-4d84-bd8c-9f6299ddfe41 | Address Redacted | First Class Mail |
| 7be79078-340b-4cd4-8be9-58c66110316d | Address Redacted | First Class Mail |
| 7be7e139-e483-4a25-bb96-28ce1e4d94c6 | Address Redacted | First Class Mail |
| 7beaa822-0109-432c-8930-708ab1f24af0 | Address Redacted | First Class Mail |
| 7bec83d9-5a25-4e34-b5f7-7fce13f8cd7e | Address Redacted | First Class Mail |
| 7beee628-c139-4269-b4e7-67ed049fdb22 | Address Redacted | First Class Mail |
| 7beff5d9-4e9f-45f0-8fb6-997f7bb91a06 | Address Redacted | First Class Mail |
| 7bf080aa-d3e9-4a13-8a75-d15525d3f19c | Address Redacted | First Class Mail |
| 7bf0827e-8a3c-4606-b500-0e4c2132a291 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7bf09d11-9e1c-4372-9bcd-e804b42f8d6f | Address Redacted | First Class Mail |
| 7bf0aee4-ae7d-4375-bc38-338d57b53a5e | Address Redacted | First Class Mail |
| 7bf32212-f8f9-40b1-bb3a-40099d527e1e | Address Redacted | First Class Mail |
| 7bf331ac-ffa0-4540-864d-29af87783b09 | Address Redacted | First Class Mail |
| 7bf39956-e65b-4804-a3a4-67fb5ee6f23f | Address Redacted | First Class Mail |
| 7bf68414-b74a-4ea7-a1fb-c1ef1cd7c499 | Address Redacted | First Class Mail |
| 7bf86a14-c164-4306-b07e-8f45cfca11e1 | Address Redacted | First Class Mail |
| 7bf8bd93-9909-42c2-8470-0f3c983d0cdd | Address Redacted | First Class Mail |
| 7bf9c3ef-d517-4b4b-b99d-742fd822c0f4 | Address Redacted | First Class Mail |
| 7bfa9cf2-95c6-41d3-850d-97f012d92955 | Address Redacted | First Class Mail |
| 7bfb3fa0-3b68-41fc-82f5-4117d83a7d1b | Address Redacted | First Class Mail |
| 7bfb6989-778e-4f5b-a5ea-04911e8509c0 | Address Redacted | First Class Mail |
| 7bfc107b-6ac8-4ad0-85c6-c4f07fe9a786 | Address Redacted | First Class Mail |
| 7bfd12c3-f1de-447d-b93c-f5a83c5b35e2 | Address Redacted | First Class Mail |
| 7bfdcad4-d70f-4270-955c-cf39078a3724 | Address Redacted | First Class Mail |
| 7bfe0e5c-5d25-4616-be23-7a91898688c6 | Address Redacted | First Class Mail |
| 7c000sca-00be-4217-9e53-52ee27cdcbf5 | Address Redacted | First Class Mail |
| 7c00c1c1-b885-4562-9831-ae2a1d0450ff | Address Redacted | First Class Mail |
| 7c03e671-dd8f-4133-921f-b649512bf79a | Address Redacted | First Class Mail |
| 7c05ad29-0f17-466e-8c42-6ce61a47ce7c | Address Redacted | First Class Mail |
| 7c06cbda-0f35-4999-b541-110fe6104723 | Address Redacted | First Class Mail |
| 7c071f9e-8830-4055-ad8c-a1fe1b1d604f | Address Redacted | First Class Mail |
| 7c08854b-3477-4ab9-86a7-206dc24ec2b7 | Address Redacted | First Class Mail |
| 7c0b372e-7d53-4157-998c-d307d7c0a137 | Address Redacted | First Class Mail |
| 7c0e63a8-a839-45f6-9b48-f01f2d274717 | Address Redacted | First Class Mail |
| 7c0ed88e-4c39-435b-8345-7c7e85bb69bc | Address Redacted | First Class Mail |
| 7c10364f-3efe-4a88-8da8-c8f1c5c1bda1 | Address Redacted | First Class Mail |
| 7c12343a-57a0-4ddc-85bc-999ea83917c4 | Address Redacted | First Class Mail |
| 7c13ef91-565a-4fa3-8c62-199e04c4f199 | Address Redacted | First Class Mail |
| 7c144f57-c0f4-40df-b78f-2caef3765e98 | Address Redacted | First Class Mail |
| 7c15e18e-8a2a-47b0-a1f4-20b8ac4dbee4 | Address Redacted | First Class Mail |
| 7c16e210-6e72-4777-abf5-d119f4d967ae | Address Redacted | First Class Mail |
| 7c17b04f-666b-4930-beb9-827a00c9e960 | Address Redacted | First Class Mail |
| 7c17da10-0d08-4307-9cb9-b70adede229d | Address Redacted | First Class Mail |
| 7c1955c1-04eb-4d48-9c68-a7a8e5e3c3dc | Address Redacted | First Class Mail |
| 7c1a5309-3dbd-4e02-bf4a-70ec9a24c98d | Address Redacted | First Class Mail |
| 7c200838-77c1-4586-8340-1c4d80195978 | Address Redacted | First Class Mail |
| 7c2098a6-6340-494d-822d-7276712f6959 | Address Redacted | First Class Mail |
| 7c2221ba-4651-469f-add9-2f9a0c47b8d5 | Address Redacted | First Class Mail |
| 7c25599f-f0e3-4c9e-a0de-cb00034b4b8a2 | Address Redacted | First Class Mail |
| 7c292410-a5e8-4dfe-b56b-d4c08cec146b | Address Redacted | First Class Mail |
| 7c292fb1-0a78-44e2-a8e7-c2e8681a2481 | Address Redacted | First Class Mail |
| 7c2ad572-8d1f-4222-adc5-2d9e39bded29 | Address Redacted | First Class Mail |
| 7c2c1bcb-c083-45d3-9df5-77f2d12a6c1e | Address Redacted | First Class Mail |
| 7c2ca941-7e1c-41e9-8fd2-528505e28561 | Address Redacted | First Class Mail |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address Redacted | First Class Mail |
| 7c30b2af-2f1b-43fb-b68a-e68ed1818a9c | Address Redacted | First Class Mail |
| 7c310a3e-4559-466d-b62d-2e5c0f5cfdd8 | Address Redacted | First Class Mail |
| 7c31b0bf-ee78-4096-b4b8-827855e36066 | Address Redacted | First Class Mail |
| 7c31b3c0-b75b-4a5e-a433-5dafc23228a7 | Address Redacted | First Class Mail |
| 7c327653-7c4e-4c1d-846e-7b7853d1419f | Address Redacted | First Class Mail |
| 7c33bc67-9b7c-4e91-b5b2-52c2c1e8319a | Address Redacted | First Class Mail |
| 7c3adbf9-fdd8-425a-bb5c-8cb2417c450b | Address Redacted | First Class Mail |
| 7c3c7d85-4e8f-4ea3-b253-62c614486810 | Address Redacted | First Class Mail |
| 7c3d4862-f198-46d8-864a-42120ef310d1 | Address Redacted | First Class Mail |
| 7c3d75b9-d59f-425a-95b7-5a6ff905a672 | Address Redacted | First Class Mail |
| 7c3f199b-118c-46af-8b08-8c9f39cf58ba | Address Redacted | First Class Mail |
| 7c3fd33e-013f-42f4-9193-d6a049572df6 | Address Redacted | First Class Mail |
| 7c4230b4-a911-4ae1-9150-30572222e69f | Address Redacted | First Class Mail |
| 7c42a08e-715b-4d87-bf9c-7adc482419d5 | Address Redacted | First Class Mail |
| 7c42dce6-24bd-4845-b3bf-14fd063145ff | Address Redacted | First Class Mail |
| 7c437176-423c-4b61-847c-b4f20fd9b6e3 | Address Redacted | First Class Mail |
| 7c452c4a-a3d7-4f9a-b567-efe14e257cec | Address Redacted | First Class Mail |
| 7c4ad63b-8196-4212-a90d-baabce34e41b | Address Redacted | First Class Mail |
| 7c4b7369-829c-4ff7-8229-a50cb5a521bf | Address Redacted | First Class Mail |
| 7c4c46e2-ad92-46fe-b1ef-a208593f807b | Address Redacted | First Class Mail |
| 7c4e9948-ac4f-4e19-aedb-62f95f2fb2d0 | Address Redacted | First Class Mail |
| 7c506bec-26a8-4419-9b5a-d8d3828376c7 | Address Redacted | First Class Mail |
| 7c558590-74fa-42d7-bddc-a5f5f27d1b5f | Address Redacted | First Class Mail |
| 7c558d24-c041-4833-89bb-6756857a8641 | Address Redacted | First Class Mail |
| 7c5847e0-984b-4b51-aa75-74618334c0e2 | Address Redacted | First Class Mail |
| 7c5a5ba0-a083-4693-adaf-89bf284f172c | Address Redacted | First Class Mail |
| 7c5b0a79-e499-4ffb-866c-a576bac7c76d | Address Redacted | First Class Mail |
| 7c5c2de2-4373-424f-995a-a4855d0d1dbe | Address Redacted | First Class Mail |
| 7c5c7956-a867-40c3-9fb7-4751db644501 | Address Redacted | First Class Mail |
| 7c5d2bb3-dbab-4928-9ede-34b1cfcb848d | Address Redacted | First Class Mail |
| 7c5e3cfb-fe26-4c78-ace8-2011b284a45c | Address Redacted | First Class Mail |
| 7c61415c-e661-41e3-9e34-965c49bdde0a | Address Redacted | First Class Mail |
| 7c64fe58-6067-4359-a737-a82d6ff4d8c2 | Address Redacted | First Class Mail |
| 7c658329-6342-4cc8-b680-39e751f265f0 | Address Redacted | First Class Mail |
| 7c673f4b-1f90-476b-88e2-98441aa2ae67 | Address Redacted | First Class Mail |
| 7c6807a7-a905-41c0-bd07-0e334145007b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7c6864ba-5c65-49a7-b232-6fb247024df6 | Address Redacted | First Class Mail |
| 7c699300-35e3-4333-b415-04fdb6d9b18d | Address Redacted | First Class Mail |
| 7c6a11aa-6bf4-4c2f-840b-dd8aa029180a | Address Redacted | First Class Mail |
| 7c6b03c8-8ce3-4054-9065-046fd35069b | Address Redacted | First Class Mail |
| 7c6b288e-db96-4727-8184-7cb2cf329455 | Address Redacted | First Class Mail |
| 7c6c6860-af87-4f8a-937d-d8937933c960 | Address Redacted | First Class Mail |
| 7c6d1544-4f98-4fdf-ad21-5dd3a02a8656 | Address Redacted | First Class Mail |
| 7c70f0e4-b07b-4e98-ae29-4ce28a5b8641 | Address Redacted | First Class Mail |
| 7c726ada-a65a-4605-ac62-c356d93644bc | Address Redacted | First Class Mail |
| 7c737c50-c17b-4cc9-ba3e-80709f34b00d | Address Redacted | First Class Mail |
| 7c748e15-7859-435c-b4c7-6386e3bfefcc | Address Redacted | First Class Mail |
| 7c76ff12-647d-44ea-96ad-c34fa6b315a4 | Address Redacted | First Class Mail |
| 7c794928-2564-45bc-a58b-96a18ad06413 | Address Redacted | First Class Mail |
| 7c7bf32c-f4e2-499e-81d8-88c2b7b3b774 | Address Redacted | First Class Mail |
| 7c7c6382-b025-44be-b9ce-3745633d84ad | Address Redacted | First Class Mail |
| 7c7cc462-0a92-4a0e-be3c-65dc0aae36bd | Address Redacted | First Class Mail |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address Redacted | First Class Mail |
| 7c816b4b-54d9-4075-89ba-814a925d1b4f | Address Redacted | First Class Mail |
| 7c86a0c9-b861-4082-ad5e-fa4ca6a84250 | Address Redacted | First Class Mail |
| 7c87d183-ad14-4484-aba6-6808bbb49e5f | Address Redacted | First Class Mail |
| 7c88ce40-f2db-4725-ab68-21b1fc16a841 | Address Redacted | First Class Mail |
| 7c89005f-2b8e-4a4c-a256-474a3a53a759 | Address Redacted | First Class Mail |
| 7c8ae00e-4d54-4ea2-a4b7-75ff45264974 | Address Redacted | First Class Mail |
| 7c8b9bea-6f69-4b5f-b051-5495a87a0311 | Address Redacted | First Class Mail |
| 7c8c9b5c-e3bf-4641-88e4-22aba577447b | Address Redacted | First Class Mail |
| 7c8f113a-e628-4784-a9da-595252fe5eb6 | Address Redacted | First Class Mail |
| 7c8fb1cd-0518-4a84-92ee-6b2358c73934 | Address Redacted | First Class Mail |
| 7c9075aa-ab60-4935-998b-88642883fa68 | Address Redacted | First Class Mail |
| 7c90ad0f-aac0-41f1-850e-c1bdeedd8868 | Address Redacted | First Class Mail |
| 7c91627b-bb59-4155-8e63-50a9992ce1fe | Address Redacted | First Class Mail |
| 7c916720-bbc7-438d-ae5a-75e14399b70d | Address Redacted | First Class Mail |
| 7c934bdf-56e1-489b-9c48-0cb6ac7c9e76 | Address Redacted | First Class Mail |
| 7c9487c0-a022-4650-8d73-e6d75579a469 | Address Redacted | First Class Mail |
| 7c97748b-5f55-40fc-ac58-137c322de4ce | Address Redacted | First Class Mail |
| 7c977d52-4ac9-4200-a565-e7ff8702bd8e | Address Redacted | First Class Mail |
| 7c9822f3-e40a-48e4-ad8f-286dfa756730 | Address Redacted | First Class Mail |
| 7c989745-c854-4406-94b6-7d886c8c5d28 | Address Redacted | First Class Mail |
| 7c9b8a68-a8b9-45a9-b2b2-dc21d54a11d4 | Address Redacted | First Class Mail |
| 7c9ea4b5-33fb-4fcd-8667-93bfb7e9d3b6 | Address Redacted | First Class Mail |
| 7c9f2e48-14f0-4f1c-b385-42d179142bb7 | Address Redacted | First Class Mail |
| 7ca076c1-9d01-439f-9bf6-3394606caa1a | Address Redacted | First Class Mail |
| 7ca13750-4066-42a1-8605-71857d7e7b58 | Address Redacted | First Class Mail |
| 7ca599fa-1f86-4a3f-872a-a8e55d6ec44c | Address Redacted | First Class Mail |
| 7cab065a-7911-48f4-aee4-e637d9537dbf | Address Redacted | First Class Mail |
| 7cab634a-8708-4243-b4d0-dfa6bbdb3d20 | Address Redacted | First Class Mail |
| 7cac3b14-e974-44a8-b19a-ca6b7c4b2a18 | Address Redacted | First Class Mail |
| 7cadbe00-9b89-4ad8-aca2-998ab3edf920 | Address Redacted | First Class Mail |
| 7cadd0a5-0be1-427a-b965-26bd2b2ba82e | Address Redacted | First Class Mail |
| 7cb08db9-caf0-4186-a39e-6852ca59f50f | Address Redacted | First Class Mail |
| 7cb1a6d6-08ac-40a1-8d5f-fb4168ea5d0f | Address Redacted | First Class Mail |
| 7cb3f012-4e89-44b6-b7ba-1a7d78d44d33 | Address Redacted | First Class Mail |
| 7cb40c58-ce57-4771-99eb-d7208e952120 | Address Redacted | First Class Mail |
| 7cb4db7f-3935-46aa-be3b-0698ec8332fe | Address Redacted | First Class Mail |
| 7cb61958-ed37-4cd2-b418-823ae041a280 | Address Redacted | First Class Mail |
| 7cb62bf2-5613-4d34-abb4-91c9cd3020b1 | Address Redacted | First Class Mail |
| 7cb6fb3d-030c-4c61-b842-4c304140bf9f | Address Redacted | First Class Mail |
| 7cb79470-843e-4c3b-83f3-a0a827e65e1a | Address Redacted | First Class Mail |
| 7cb9621c-d6b3-4279-af6f-9eab3147f097 | Address Redacted | First Class Mail |
| 7cb9fafd-7bf3-44bd-a36b-524bf32f6ddd | Address Redacted | First Class Mail |
| 7cbf45a1-d6b0-459f-ab7f-3aa65655ca20 | Address Redacted | First Class Mail |
| 7cc03f7f-7ad9-4a58-a236-8c68ce657ca3 | Address Redacted | First Class Mail |
| 7cc18c71-9396-4fd2-8846-46e2d062a0bf | Address Redacted | First Class Mail |
| 7cc4562d-f060-44aa-b886-4e4f6b218cdc | Address Redacted | First Class Mail |
| 7cc489dc-3908-4ce5-9923-d17939d7cedd | Address Redacted | First Class Mail |
| 7cc4f21b-6a18-4a48-9589-8035f75a62d6 | Address Redacted | First Class Mail |
| 7cc500c7-24e6-4ac7-8d30-8d3cb7349f4d | Address Redacted | First Class Mail |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | First Class Mail |
| 7cc9fb36-7bed-4256-9d56-b73ec3c56423 | Address Redacted | First Class Mail |
| 7ccad108-431c-4d51-8a79-44a38a312b05 | Address Redacted | First Class Mail |
| 7ccbe14d-5254-41dc-aa84-4ac86bdcd4a2 | Address Redacted | First Class Mail |
| 7ccccb39-ebd1-4c7e-b747-29d8c24691cd | Address Redacted | First Class Mail |
| 7cd0ff3d-443f-458d-8588-5aecc4af700f | Address Redacted | First Class Mail |
| 7cd1055a-4202-4fff-8b22-8eaadfbf52c4 | Address Redacted | First Class Mail |
| 7cd2e025-adb8-45b5-a022-77103c01102d | Address Redacted | First Class Mail |
| 7cd70543-5abc-45d5-a11b-d6216df12a35 | Address Redacted | First Class Mail |
| 7cd7898e-b740-4906-8b85-364b83489b5a | Address Redacted | First Class Mail |
| 7cd83308-02b9-40b8-a9b4-55c209cd1282 | Address Redacted | First Class Mail |
| 7cd85a65-e856-4984-b5b9-8b38428c48a2 | Address Redacted | First Class Mail |
| 7cd8b94a-9a74-45fa-84af-c082c2591d64 | Address Redacted | First Class Mail |
| 7cda4511-c46b-43ac-9e8d-ee4d985c7774 | Address Redacted | First Class Mail |
| 7cdb5dbd-81ef-4afb-b051-e411e102337d | Address Redacted | First Class Mail |
| 7cdbe573-1e04-43ea-af11-9f1cd6ab2815 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7cdbf68d-a3cd-4bb7-818d-551091e1cbf1 | Address Redacted | First Class Mail |
| 7ce21883-91f1-46fd-be23-c6d5c5a175b1 | Address Redacted | First Class Mail |
| 7ce28372-deda-4f61-b4e4-793e07a5bada | Address Redacted | First Class Mail |
| 7ce34c2c-f92c-48e6-a58a-423a69463491 | Address Redacted | First Class Mail |
| 7ce3e48d-161a-4509-ba54-a95cde8a2638 | Address Redacted | First Class Mail |
| 7ce4e2aa-b379-4833-909f-5e588038cd01 | Address Redacted | First Class Mail |
| 7ce75c34-c97a-455c-9c6d-18dac550b908 | Address Redacted | First Class Mail |
| 7ce8b176-b690-418a-a61f-70025ab06711 | Address Redacted | First Class Mail |
| 7ce96beb-c397-40f1-a6dd-ba31f6037a4a | Address Redacted | First Class Mail |
| 7cea4c20-11e7-4d02-a0cb-15dc6de31e6c | Address Redacted | First Class Mail |
| 7cea4cc3-093d-4a33-80a1-a3a79fd11aa1 | Address Redacted | First Class Mail |
| 7ceb032b-532b-4373-bb7a-1804ba392690 | Address Redacted | First Class Mail |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | Address Redacted | First Class Mail |
| 7cec1edf-8205-480a-a44d-f41c78d60466 | Address Redacted | First Class Mail |
| 7cecf4f9-216a-4e7e-8baa-16bdc5dd63b0 | Address Redacted | First Class Mail |
| 7cee637e-b55a-4814-8f8d-22e59d35ce12 | Address Redacted | First Class Mail |
| 7cee93b1-8e3c-4747-aad6-aa9b18766ea9 | Address Redacted | First Class Mail |
| 7cf1e4cc-bfd9-40ad-a264-46756b5cee46 | Address Redacted | First Class Mail |
| 7cf2e981-bd5a-40fa-81e4-fbfc1a69bc88 | Address Redacted | First Class Mail |
| 7cf69026-70a2-4ec2-8e64-be87c2dfb9ae | Address Redacted | First Class Mail |
| 7cf82515-c77f-4414-813b-31311a8a0063 | Address Redacted | First Class Mail |
| 7d051dee-ea48-4664-862a-fc9fbce23bb4 | Address Redacted | First Class Mail |
| 7d076cf4-86f8-4da9-a1fd-df76094dabac | Address Redacted | First Class Mail |
| 7d08daa2-d043-4ac8-b4bc-a593e67f88bf | Address Redacted | First Class Mail |
| 7d096306-7f8f-49cf-998e-5b6c4194a568 | Address Redacted | First Class Mail |
| 7d09ebe8-b1ee-4232-89c8-169ad9d539b3 | Address Redacted | First Class Mail |
| 7d0bef21-8c9b-4db6-b877-c32c07bc3dc6 | Address Redacted | First Class Mail |
| 7d0eb9ab-0bf1-4fb7-a08c-5c4a6301273c | Address Redacted | First Class Mail |
| 7d0f753f-7a60-41ec-8bd1-5cadddb41bae | Address Redacted | First Class Mail |
| 7d0fc028-07a5-4183-912b-232b1da8d6eb | Address Redacted | First Class Mail |
| 7d1140dc-3000-4b5b-aa23-a92fe56e037c | Address Redacted | First Class Mail |
| 7d126930-fd1f-4c0a-8170-b8ed32a5aaba | Address Redacted | First Class Mail |
| 7d145e66-6aa6-4b93-bbcb-091248f26144 | Address Redacted | First Class Mail |
| 7d15180a-2913-4181-80df-899ce42fdec2 | Address Redacted | First Class Mail |
| 7d16a773-ed97-4cba-b2af-d243091f71dc | Address Redacted | First Class Mail |
| 7d1b2dd5-4b12-4dfa-9342-3b872e5300a8 | Address Redacted | First Class Mail |
| 7d1fe452-4a75-42f4-bc3c-2951452ec8d5 | Address Redacted | First Class Mail |
| 7d2041dd-8cd1-4ed1-a993-1e8072362a0a | Address Redacted | First Class Mail |
| 7d20e942-95f9-49c6-b3a1-0769b230383f | Address Redacted | First Class Mail |
| 7d2186c2-3cce-46b2-8a55-b1d56e49dd9b | Address Redacted | First Class Mail |
| 7d21f2ac-fbe9-4a7b-863c-ee65e6fde73c | Address Redacted | First Class Mail |
| 7d23a6e8-02a0-49b0-893f-450bfaed703c | Address Redacted | First Class Mail |
| 7d244740-8054-4b70-a265-000b3548b9e9 | Address Redacted | First Class Mail |
| 7d25f856-0cb9-4c8b-aab9-64c8b0843969 | Address Redacted | First Class Mail |
| 7d27387f-b275-4c8a-8484-d89606997e31 | Address Redacted | First Class Mail |
| 7d283c8a-ac6d-40df-9429-27836778c677 | Address Redacted | First Class Mail |
| 7d2a22af-8f5c-4a0c-93c5-ce4f208b64ea | Address Redacted | First Class Mail |
| 7d2a4acc-8670-460c-a3b7-8f1283862952 | Address Redacted | First Class Mail |
| 7d2c7771-4b67-46b7-a702-71e122b62b61 | Address Redacted | First Class Mail |
| 7d2f313d-e77e-413e-835b-f89d1a79f391 | Address Redacted | First Class Mail |
| 7d326b13-c720-49dd-8b95-0a0ed9636f5d | Address Redacted | First Class Mail |
| 7d358ce1-b8c8-449e-83c1-2fc80a1d1d2a | Address Redacted | First Class Mail |
| 7d367b5d-3512-4cc1-95e9-8a3077a402b5 | Address Redacted | First Class Mail |
| 7d3852c8-8a69-45a2-8d70-80269bd44674 | Address Redacted | First Class Mail |
| 7d392604-e588-44b1-a724-69e863fb01e7 | Address Redacted | First Class Mail |
| 7d3da382-3f58-42f2-957b-7bf2b7370d73 | Address Redacted | First Class Mail |
| 7d41f844-94ec-4ca7-9aa6-437e1624fd3a | Address Redacted | First Class Mail |
| 7d43be02-3778-4d60-a882-3a02b2e829d4 | Address Redacted | First Class Mail |
| 7d45eba2-c0c2-4bdb-b831-3fbc9296897f | Address Redacted | First Class Mail |
| 7d461236-8b6b-474d-886a-e9362ef5ae20 | Address Redacted | First Class Mail |
| 7d4622fd-7556-481b-b112-0f4348966f4f | Address Redacted | First Class Mail |
| 7d4b234a-b6f5-48c4-b912-db9fd71cdc84 | Address Redacted | First Class Mail |
| 7d4c31d8-32ab-4b5a-bd6d-f2c30a8e0f51 | Address Redacted | First Class Mail |
| 7d4ccc53-c4df-4693-81db-82f0e4a1b355 | Address Redacted | First Class Mail |
| 7d4d9d46-43fb-49d4-ba6e-dd79c892c791 | Address Redacted | First Class Mail |
| 7d4de4e1-db5d-4990-a0eb-fc77f66ec846 | Address Redacted | First Class Mail |
| 7d4fa1a6-cd70-407b-9b34-995e93a62827 | Address Redacted | First Class Mail |
| 7d511b18-6699-4239-974a-fcac30bb13bb | Address Redacted | First Class Mail |
| 7d5386aa-b8bd-4685-83ed-c88f35f1afb1 | Address Redacted | First Class Mail |
| 7d55891d-ca66-469e-9980-54de562ba20f | Address Redacted | First Class Mail |
| 7d568e76-ad2c-41f0-bed3-baa8f2da93c2 | Address Redacted | First Class Mail |
| 7d573be3-782c-477b-9d1c-0b72b40c25cc | Address Redacted | First Class Mail |
| 7d574269-b416-43be-a0ef-81a9749030e5 | Address Redacted | First Class Mail |
| 7d594901-a05f-4464-ae66-3d36e7395964 | Address Redacted | First Class Mail |
| 7d598960-4fa7-45ad-9939-ca7bd7de950e | Address Redacted | First Class Mail |
| 7d59b86c-9a76-4e0d-b9ae-ca1292442ad2 | Address Redacted | First Class Mail |
| 7d5af42c-050a-43a6-acc2-eede365b1ef8 | Address Redacted | First Class Mail |
| 7d5cc8eb-f8ac-4b6b-aead-4351eb5a81ab | Address Redacted | First Class Mail |
| 7d5ee610-c93c-42b5-9837-db99321b6f97 | Address Redacted | First Class Mail |
| 7d62b41a-8f44-4fd0-a9a6-944d7c9a464f | Address Redacted | First Class Mail |
| 7d634e6a-a33c-49e6-99dd-39a69ee99254 | Address Redacted | First Class Mail |
| 7d63c62e-dc85-40a0-9848-18df8ae39fc6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7d65fa9f-06fa-4589-8dd8-8c8c71a2a9af | Address Redacted | First Class Mail |
| 7d679d04-4420-4dd2-97c3-efaf02b34825 | Address Redacted | First Class Mail |
| 7d67bd31-2b3d-4da2-a6cd-c746501c01e2 | Address Redacted | First Class Mail |
| 7d6ba071-a1ee-4610-89c0-9aea818049a6 | Address Redacted | First Class Mail |
| 7d6be01f-d1a8-448f-afba-52bd0442885e | Address Redacted | First Class Mail |
| 7d6d1f54-c0a0-493c-b24b-e86ebb8c8bc7 | Address Redacted | First Class Mail |
| 7d70401c-6836-4577-90ec-6fa64e9a7389 | Address Redacted | First Class Mail |
| 7d710359-9fec-4350-badd-b87b694484f1 | Address Redacted | First Class Mail |
| 7d72acac-c16a-43ab-b9f1-8aa9c32c4ab2 | Address Redacted | First Class Mail |
| 7d76ff03-9542-4a04-9e96-dd152765c2b8 | Address Redacted | First Class Mail |
| 7d788f5f-5e33-4799-826a-38a8a17bb743 | Address Redacted | First Class Mail |
| 7d7b9694-69cd-44ba-a75a-4898c3905141 | Address Redacted | First Class Mail |
| 7d7d5166-d2c5-4b58-8bcb-bdb23201070a | Address Redacted | First Class Mail |
| 7d7fc36d-1d5b-4ed8-b704-6a11ac27750b | Address Redacted | First Class Mail |
| 7d806b8d-c9f5-457d-b9d7-b64b18501f41 | Address Redacted | First Class Mail |
| 7d814492-9249-4514-a97e-5054b82f5914 | Address Redacted | First Class Mail |
| 7d821a40-e691-407e-9191-e0a661e331eb | Address Redacted | First Class Mail |
| 7d839815-8ffc-4fe9-9c32-64b7c8c57637 | Address Redacted | First Class Mail |
| 7d86dd2d-22aa-41d8-8c6e-92cf45fb7cfa | Address Redacted | First Class Mail |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | First Class Mail |
| 7d8d266c-688f-4f28-843d-e31f0ce9a486 | Address Redacted | First Class Mail |
| 7d915043-dc6e-46b0-8078-d7c93917da5e | Address Redacted | First Class Mail |
| 7d9222bf-7373-4238-a940-cf7a1c7b3b37 | Address Redacted | First Class Mail |
| 7d93c2aa-61db-48a9-b4da-96c5158886ee | Address Redacted | First Class Mail |
| 7d997a18-fd35-4ed1-95ba-43ed30ee7d60 | Address Redacted | First Class Mail |
| 7d9ae144-c379-4534-8af5-5afe5006b848 | Address Redacted | First Class Mail |
| 7d9be7c8-4660-45aa-96a6-b508c593995c | Address Redacted | First Class Mail |
| 7d9c6503-feb7-442f-9368-4b5e431af5c2 | Address Redacted | First Class Mail |
| 7d9d8857-22ac-4a16-8918-f9a1bda7cb6e | Address Redacted | First Class Mail |
| 7d9eff7d-7aa3-46ea-89fb-efd188d8d958 | Address Redacted | First Class Mail |
| 7da063c9-f5a4-4e8b-a797-948ca6b91335 | Address Redacted | First Class Mail |
| 7da3cac6-3168-42e4-9bdc-96ed43b5add0 | Address Redacted | First Class Mail |
| 7da4b8e5-ccf8-4177-af45-66925a5407f4 | Address Redacted | First Class Mail |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | Address Redacted | First Class Mail |
| 7da743ae-d070-4158-adad-ced1ac3a6448 | Address Redacted | First Class Mail |
| 7da9ca97-b63c-4981-9ae0-1cd1c188af0b | Address Redacted | First Class Mail |
| 7daa77de-e2b2-4e95-9ead-c9b5b14574ff | Address Redacted | First Class Mail |
| 7daab6b9-f01e-43db-9b6a-d8570ebb1f63 | Address Redacted | First Class Mail |
| 7dacae1a-1fef-42b0-97ab-d8d28691b0a5 | Address Redacted | First Class Mail |
| 7dad14b9-54c4-4131-8ad2-3fae483e2dc4 | Address Redacted | First Class Mail |
| 7dad22e9-891c-49a3-9d1e-f7e314cc7a1a | Address Redacted | First Class Mail |
| 7dade20b-2135-4301-a0c9-a6c5017ea7a3 | Address Redacted | First Class Mail |
| 7dae4cfe-24bb-4b44-9628-a7b593ac6d90 | Address Redacted | First Class Mail |
| 7daeccb9-ce95-4cf5-b06b-91eba3a2a78f | Address Redacted | First Class Mail |
| 7db1f4d1-e68a-48a7-a0fc-6ae189c6f563 | Address Redacted | First Class Mail |
| 7db2785e-1542-4100-b1dc-5b0968406584 | Address Redacted | First Class Mail |
| 7db29103-5d3d-44e1-b3fa-6010a3ef8b89 | Address Redacted | First Class Mail |
| 7db4592c-25a7-4867-931b-e6b3c5f9b508 | Address Redacted | First Class Mail |
| 7db6d1ba-12b4-4d46-aceb-7320c87eb0fb | Address Redacted | First Class Mail |
| 7db7e096-4bfa-48de-99db-36d91f924896 | Address Redacted | First Class Mail |
| 7dba66ce-231c-4e98-ab43-823590446746 | Address Redacted | First Class Mail |
| 7dc0e772-1680-456d-a069-5e3183ceac67 | Address Redacted | First Class Mail |
| 7dc1a474-2488-4409-bf62-c20c8df75c92 | Address Redacted | First Class Mail |
| 7dc781c5-befc-44d8-adcd-1e090b77c129 | Address Redacted | First Class Mail |
| 7dc914ce-97ae-488a-a88c-2eb7456ee16d | Address Redacted | First Class Mail |
| 7dc93fbe-52db-476c-953f-a91e29e79b1a | Address Redacted | First Class Mail |
| 7dc95d3c-4c80-43db-8fbf-62944127edd7 | Address Redacted | First Class Mail |
| 7dc96dbd-62e2-4982-b22c-2cc4a14aa50e | Address Redacted | First Class Mail |
| 7dccbe35-8d2a-4138-ab68-e09975201e59 | Address Redacted | First Class Mail |
| 7dd0fd25-797a-4e63-b691-6616d475e2f3 | Address Redacted | First Class Mail |
| 7dd16114-6777-4d37-8da2-a45ca274522c | Address Redacted | First Class Mail |
| 7dd2a707-9a83-4a73-a6b8-23e45bda6ead | Address Redacted | First Class Mail |
| 7dd5775e-64c5-4557-bcd1-4ac7f669e74c | Address Redacted | First Class Mail |
| 7dd72975-e4cf-4706-83f1-9132dad20293 | Address Redacted | First Class Mail |
| 7dd974a4-42d1-4c44-b02c-8e7fcab68dc2 | Address Redacted | First Class Mail |
| 7dda7c68-c10c-40a1-bbf5-92cef8909da3 | Address Redacted | First Class Mail |
| 7dda939f-dc9e-4394-b623-bf91014e2d0c | Address Redacted | First Class Mail |
| 7ddb261a-ba9b-4510-8739-577f30434659 | Address Redacted | First Class Mail |
| 7de008eb-dbca-4454-b7b6-5243fa452180 | Address Redacted | First Class Mail |
| 7de209d5-d7fd-4ab2-b608-896178ffbf86 | Address Redacted | First Class Mail |
| 7de2a396-fde7-439a-af9a-75fe59757803 | Address Redacted | First Class Mail |
| 7de2f233-31bc-4476-a78c-31e7dfd5efaf | Address Redacted | First Class Mail |
| 7de53746-a915-466c-a8b7-a617c0e306a8 | Address Redacted | First Class Mail |
| 7de5a3b2-2f24-472f-81a2-789639aa17dd | Address Redacted | First Class Mail |
| 7de61bb7-75dd-4152-9917-29cbfd0b3078 | Address Redacted | First Class Mail |
| 7de678cc-4627-48a4-90af-9a81e54ca056 | Address Redacted | First Class Mail |
| 7de6b69f-b81e-447f-8edb-70c731808421 | Address Redacted | First Class Mail |
| 7de6d688-dcaf-4414-b670-da15e4a6fc01 | Address Redacted | First Class Mail |
| 7de70701-75c3-41d1-8de8-d32578af0b98 | Address Redacted | First Class Mail |
| 7de8944d-95e4-4cbb-87e3-e2da2b9fc74e | Address Redacted | First Class Mail |
| 7dec198b-a9d6-4165-82b4-1211c18402b4 | Address Redacted | First Class Mail |
| 7decda25-4b6a-4898-b384-23d510899af0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7deceb32-778d-406f-877e-bd56a7b05109 | Address Redacted | First Class Mail |
| 7dee5583-9fbd-4468-9196-40c3f77b5698 | Address Redacted | First Class Mail |
| 7dee7fe7-1486-4e89-8d47-195597738738 | Address Redacted | First Class Mail |
| 7deea6cf-3fad-4149-9b78-67fd48976e56 | Address Redacted | First Class Mail |
| 7df12fdd-1bf6-4155-98a9-b03c932a0d58 | Address Redacted | First Class Mail |
| 7df45fe7-c7fa-473d-9065-c53872e792f6 | Address Redacted | First Class Mail |
| 7df5a8aa-e506-4bd1-b6c8-1d9b40a3d65f | Address Redacted | First Class Mail |
| 7df6089b-6b07-49e7-9338-588e7cbf1452 | Address Redacted | First Class Mail |
| 7df6b4e0-a205-4123-a8ee-8ebd8898234b | Address Redacted | First Class Mail |
| 7df8dbab-a8bd-40bc-9592-5138a6e812bd | Address Redacted | First Class Mail |
| 7df91794-8c2e-40ee-b53e-8ddd023d6c15 | Address Redacted | First Class Mail |
| 7dfaa7f5-7f0f-4538-aee3-c854ce3a3f42 | Address Redacted | First Class Mail |
| 7e00bfaf-4a79-4fdd-9efe-347df0dd060b | Address Redacted | First Class Mail |
| 7e019d04-ddfa-477c-ae5d-420e297687a3 | Address Redacted | First Class Mail |
| 7e01cb40-5d71-4668-8a27-8421340d626e | Address Redacted | First Class Mail |
| 7e02b03a-c26b-4a8a-aa23-2c8ece0ddc7d | Address Redacted | First Class Mail |
| 7e045261-5644-4052-b366-78900239a087 | Address Redacted | First Class Mail |
| 7e04a8e4-5031-4dec-9248-82b22c7a3f9b | Address Redacted | First Class Mail |
| 7e0ad61a-d643-471f-9872-fe05a89a1ec2 | Address Redacted | First Class Mail |
| 7e0b32ee-3c1e-4beb-8678-f8e38e90a063 | Address Redacted | First Class Mail |
| 7e0b42df-9ade-4bd7-9d1a-78ad465293ef | Address Redacted | First Class Mail |
| 7e0ba2e3-78c2-4a7e-badd-9605b0f556d3 | Address Redacted | First Class Mail |
| 7e0d008d-1cfc-466c-8615-c939b1eb9bf1 | Address Redacted | First Class Mail |
| 7e0d73da-a9f2-4d1c-a722-f2c604063f0f | Address Redacted | First Class Mail |
| 7e12b106-e1a9-4e05-97a6-229068eb3eab | Address Redacted | First Class Mail |
| 7e12feb2-57cc-4d7c-b389-6f4ea21aec83 | Address Redacted | First Class Mail |
| 7e13a171-6ee5-4794-bd96-e09a4c01e411 | Address Redacted | First Class Mail |
| 7e14d1ea-d669-4904-9bed-45452adbdb6f | Address Redacted | First Class Mail |
| 7e177995-478a-42d4-ab10-a720cabb05b7 | Address Redacted | First Class Mail |
| 7e1a0aac-ff5e-4c03-93fb-4284e9f422eb | Address Redacted | First Class Mail |
| 7e1a5d54-23f2-4d8d-9663-9f21be058a66 | Address Redacted | First Class Mail |
| 7e1ac7d1-3965-4cd7-bc40-59a6d35c2129 | Address Redacted | First Class Mail |
| 7e1b3d08-a9f9-4df0-af09-6fc29ba92fba | Address Redacted | First Class Mail |
| 7e1c43fb-d243-43d6-a491-33f0861b277e | Address Redacted | First Class Mail |
| 7e1da82e-404d-4c1f-8481-4e6c2f3617bc | Address Redacted | First Class Mail |
| 7e1f2a4b-4c2b-4ca3-8813-8fe3da0a7388 | Address Redacted | First Class Mail |
| 7e23e257-3243-47ac-a0c8-1e7057da96e2 | Address Redacted | First Class Mail |
| 7e2bef0d-e6a2-4225-aac4-898d42f07d4c | Address Redacted | First Class Mail |
| 7e2d0ec6-8d34-4a1b-b414-0bacdc714845 | Address Redacted | First Class Mail |
| 7e2e391d-ecd1-4b49-8ace-da5d63c88828 | Address Redacted | First Class Mail |
| 7e2fb587-363b-4556-b80b-2a8b484b2ad7 | Address Redacted | First Class Mail |
| 7e30bb6d-cf2c-40ed-99de-b54545d2ba9c | Address Redacted | First Class Mail |
| 7e31422a-ca47-419a-9974-bf54b3033de8 | Address Redacted | First Class Mail |
| 7e3211ee-9b80-4659-8a3d-7fe75325de55 | Address Redacted | First Class Mail |
| 7e323c23-85c8-4fdc-8aa9-357b7997977b | Address Redacted | First Class Mail |
| 7e326105-9361-4b6f-9e2a-1b4179db10a4 | Address Redacted | First Class Mail |
| 7e341f29-82b9-439f-a6ef-1f1d7ee5f591 | Address Redacted | First Class Mail |
| 7e3439cb-2096-4f9f-b351-3cb61cc9ad32 | Address Redacted | First Class Mail |
| 7e3776b4-6d49-445e-8ce9-640100e45ff9 | Address Redacted | First Class Mail |
| 7e3b6460-8d9a-4be1-a8d7-d3b21870d0fd | Address Redacted | First Class Mail |
| 7e3eb94d-7a1b-4812-ba7a-7f1584daae93 | Address Redacted | First Class Mail |
| 7e45fecf-539f-4664-a561-b3b97fdaa96e | Address Redacted | First Class Mail |
| 7e46ade9-034e-46fa-b782-43e6f963644e | Address Redacted | First Class Mail |
| 7e47a2f4-2e0e-46ab-b7f1-c1cbc66748e8 | Address Redacted | First Class Mail |
| 7e4977e3-757b-4216-925b-5510f18fba86 | Address Redacted | First Class Mail |
| 7e4a8462-37d1-48f7-a9bb-2ab4d54194ec | Address Redacted | First Class Mail |
| 7e4f0896-947c-4102-b594-4b328445a193 | Address Redacted | First Class Mail |
| 7e4fa08f-be5f-4bb9-845c-e2659a67de39 | Address Redacted | First Class Mail |
| 7e52bf22-bb44-4a82-a210-e1b67f2e4a5e | Address Redacted | First Class Mail |
| 7e538ac5-80ce-49de-8d4a-e5f4d857bc11 | Address Redacted | First Class Mail |
| 7e54d694-0aac-4da4-aafb-efbfa2b6854d | Address Redacted | First Class Mail |
| 7e5597bb-d0c3-44b6-89b1-54fb224f6e1e | Address Redacted | First Class Mail |
| 7e56253f-0ff2-4c38-9265-5cc9eb86e1a5 | Address Redacted | First Class Mail |
| 7e5638fa-2bfe-4eb5-9a3e-3bdd715d6a33 | Address Redacted | First Class Mail |
| 7e569922-78b4-4e7f-a1e4-4778cd093ab4 | Address Redacted | First Class Mail |
| 7e5809d3-0be0-4a19-88df-ce07cb6c73ac | Address Redacted | First Class Mail |
| 7e580deb-171f-4a67-b5a0-60c91651291f | Address Redacted | First Class Mail |
| 7e581683-f29c-4102-a4f4-e205deb1d229 | Address Redacted | First Class Mail |
| 7e58c87b-fc2c-4771-ae1a-a4e15f512904 | Address Redacted | First Class Mail |
| 7e593258-f44d-4f26-9707-1274c97525d3 | Address Redacted | First Class Mail |
| 7e59c13b-7a3a-48e7-8759-2b91ee6bad9c | Address Redacted | First Class Mail |
| 7e5ac7da-7932-49d4-9157-bf3f5a775ef5 | Address Redacted | First Class Mail |
| 7e5ae862-d46a-45de-991b-31798af15332 | Address Redacted | First Class Mail |
| 7e5b6c8c-d6a8-4c1e-b024-2069ba1643f8 | Address Redacted | First Class Mail |
| 7e5bcc6d-5854-45a5-9aed-89c8711e1e5a | Address Redacted | First Class Mail |
| 7e5d8c39-3aa6-4899-8cdc-ff9ede405429 | Address Redacted | First Class Mail |
| 7e5dc9d6-e8ae-4dba-9398-b2e5b2f14554 | Address Redacted | First Class Mail |
| 7e60882b-d3a4-4f33-a935-ee7d55d2cfbc | Address Redacted | First Class Mail |
| 7e60dbb4-4f06-4609-9fd2-98054e61b7c4 | Address Redacted | First Class Mail |
| 7e62a5ca-38e7-4301-8399-a53c9a558a0e | Address Redacted | First Class Mail |
| 7e66d053-eed5-476d-a217-225db2b5471f | Address Redacted | First Class Mail |
| 7e699cb7-a692-4fed-80be-60d11a24f868 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7e6b2fce-08d0-4676-ae4c-5a778392cf35 | Address Redacted | First Class Mail |
| 7e6cea41-6338-45b8-81e3-2b50a5223c9b | Address Redacted | First Class Mail |
| 7e6d0be7-57bd-468c-8ce5-08f015204c9f | Address Redacted | First Class Mail |
| 7e6e57ac-d96b-4065-b52c-e3533badfa57 | Address Redacted | First Class Mail |
| 7e6f99c9-e186-4881-9b15-7ba51b5b1e37 | Address Redacted | First Class Mail |
| 7e6fc04a-7a39-486e-abd0-e37b5916e8b0 | Address Redacted | First Class Mail |
| 7e6fd08d-6c68-4798-91f6-a4dedffa6762 | Address Redacted | First Class Mail |
| 7e70624c-da51-4678-a3d2-59c573c5bf77 | Address Redacted | First Class Mail |
| 7e71c80e-d02c-49ca-9433-6d74fabdc0c6 | Address Redacted | First Class Mail |
| 7e7451c0-9b1c-4fc5-8b49-b684a285c519 | Address Redacted | First Class Mail |
| 7e74d1b6-e22a-4237-836e-fcf838c37101 | Address Redacted | First Class Mail |
| 7e7633bc-d54b-44a2-b0c4-3a07354947ba | Address Redacted | First Class Mail |
| 7e76524d-67ba-467a-a732-d4c69badf451 | Address Redacted | First Class Mail |
| 7e76e1df-3959-4960-84fc-0e30d47a4227 | Address Redacted | First Class Mail |
| 7e781900-c070-431a-8fed-a093fed73551 | Address Redacted | First Class Mail |
| 7e79c700-e801-46b6-996d-bd602074aa56 | Address Redacted | First Class Mail |
| 7e7ae61c-05ac-43c5-8094-ee8a5a72eab9 | Address Redacted | First Class Mail |
| 7e80b748-7512-461e-ba85-d068de2b4897 | Address Redacted | First Class Mail |
| 7e81ffc9-4cae-440a-9e0d-90469a28fcc8 | Address Redacted | First Class Mail |
| 7e82c12a-1aa8-4301-8610-546667829e00 | Address Redacted | First Class Mail |
| 7e83e019-dda8-4c50-bb7f-16da8571e28a | Address Redacted | First Class Mail |
| 7e84228b-fa7c-4169-851e-f60f19985570 | Address Redacted | First Class Mail |
| 7e84d325-5213-46ca-abfd-27a78e407193 | Address Redacted | First Class Mail |
| 7e84f86e-e63a-4aab-adae-4cfa75332ed2 | Address Redacted | First Class Mail |
| 7e8502e9-1e7d-40df-aab1-e108ab7a9ac0 | Address Redacted | First Class Mail |
| 7e8505d2-73e8-48cf-8552-ab6efd1160db | Address Redacted | First Class Mail |
| 7e868d25-8ab5-488c-99b4-d3f84429ddaa | Address Redacted | First Class Mail |
| 7e899fd8-1fc6-4b83-9cf7-fdda0326e4c9 | Address Redacted | First Class Mail |
| 7e8b4148-cb64-4587-adee-77b46c709dfc | Address Redacted | First Class Mail |
| 7e8bb292-d523-4a6e-8ded-dbe7476ec23f | Address Redacted | First Class Mail |
| 7e8ddc14-0efe-4306-9e9e-fc2bfbc466e3 | Address Redacted | First Class Mail |
| 7e8e4eb9-8d4a-4d79-a855-f8da9b98b0c4 | Address Redacted | First Class Mail |
| 7e8e7227-27ae-4f15-b46c-63b8242687a4 | Address Redacted | First Class Mail |
| 7e903a19-4f88-4650-a899-7d3463944e5d | Address Redacted | First Class Mail |
| 7e940214-e02f-4a3d-9df3-060ecac7c999 | Address Redacted | First Class Mail |
| 7e94b703-5f11-463e-9a9d-8f102f4dcbe2 | Address Redacted | First Class Mail |
| 7e95ba22-2a08-490d-a71e-73c51da59fb5 | Address Redacted | First Class Mail |
| 7e969363-89ea-421c-a143-3ec16337a485 | Address Redacted | First Class Mail |
| 7e981511-08d4-4c22-93ff-6671f49d613e | Address Redacted | First Class Mail |
| 7e983e8c-bec3-4137-a322-d4c017cf0567 | Address Redacted | First Class Mail |
| 7e99be74-6712-4786-9980-d55072715839 | Address Redacted | First Class Mail |
| 7e9acfa9-2e26-45ab-9663-394ba64f89f8 | Address Redacted | First Class Mail |
| 7e9cc8eb-dea4-4435-aa54-33ca6badb696 | Address Redacted | First Class Mail |
| 7e9d83c3-5903-4bb0-aa60-504e82bcbf99 | Address Redacted | First Class Mail |
| 7e9ef394-33fb-4cca-b2df-966fa7ba440b | Address Redacted | First Class Mail |
| 7ea595ea-dfba-4411-a6f0-07c79a783e55 | Address Redacted | First Class Mail |
| 7ea5e94f-033f-4318-b616-e33c4eeef1d0 | Address Redacted | First Class Mail |
| 7ea6ffd8-49bb-44d3-a763-d360730dddd4 | Address Redacted | First Class Mail |
| 7ea71ac4-8e2f-4593-af11-59c850bbce94 | Address Redacted | First Class Mail |
| 7ea7b75b-aaf3-49b8-9464-51e041e370ae | Address Redacted | First Class Mail |
| 7ea7bbef-f051-4b04-bd1f-0a2ceea71fd6 | Address Redacted | First Class Mail |
| 7ea9e99c-7571-4c59-8e38-56b05b37bcb6 | Address Redacted | First Class Mail |
| 7eaa06e4-a294-4c0b-a2f9-16466f4f84be | Address Redacted | First Class Mail |
| 7eab02ed-19b2-4053-8004-000c62b3c678 | Address Redacted | First Class Mail |
| 7eabe5a8-c11f-4837-b20b-339707e74da0 | Address Redacted | First Class Mail |
| 7ead036b-842d-4330-a10d-021dac593a3e | Address Redacted | First Class Mail |
| 7eb1c018-2451-456f-85b1-0130615dd362 | Address Redacted | First Class Mail |
| 7eb2d2e4-e40b-4198-88f8-16a1d499ff75 | Address Redacted | First Class Mail |
| 7eb69751-17f3-4795-8210-1f4d93fb44e8 | Address Redacted | First Class Mail |
| 7eb7afe4-9c8c-4c63-ac36-0ace051edb9a | Address Redacted | First Class Mail |
| 7eb8b119-9ea0-4b00-af10-ddfa6b63fe9b | Address Redacted | First Class Mail |
| 7eb8bc45-21a8-4863-8e2e-95e72a826e8b | Address Redacted | First Class Mail |
| 7eb8daf7-1247-4efa-88c2-61b34f36b421 | Address Redacted | First Class Mail |
| 7eb96ae1-8b1b-422f-8789-563990b96b43 | Address Redacted | First Class Mail |
| 7eb99039-0810-4273-ac49-017f013b1a3f | Address Redacted | First Class Mail |
| 7ebc0b60-8c9e-4e87-9882-01977eb2e36f | Address Redacted | First Class Mail |
| 7ebe3b8f-7011-4c34-9d70-0ad2a44344c3 | Address Redacted | First Class Mail |
| 7ebf1e06-061f-442a-9d0e-829054143eb2 | Address Redacted | First Class Mail |
| 7ebff42a-9fe1-49fe-8302-10f523c23337 | Address Redacted | First Class Mail |
| 7ec5f7f0-4b02-43b0-8c30-4a4561da9532 | Address Redacted | First Class Mail |
| 7ec64ac7-a99d-49c8-91cf-bc2cb275798d | Address Redacted | First Class Mail |
| 7ec88582-f1d5-4c63-a491-bcf82e94bbc2 | Address Redacted | First Class Mail |
| 7ec8c012-5b77-44f8-9c3e-b5063c2e582d | Address Redacted | First Class Mail |
| 7ec93f8e-3857-43f5-9072-549b729b1c6a | Address Redacted | First Class Mail |
| 7ec9fc79-39e2-4d59-9f3c-2de81b701f6c | Address Redacted | First Class Mail |
| 7eca6da8-4306-4e37-b696-23d7013837e1 | Address Redacted | First Class Mail |
| 7ecb2f9b-fd58-46a1-b6f3-b934d62418b5 | Address Redacted | First Class Mail |
| 7eccbe9b-f7a5-47c2-867e-3de78609b83a | Address Redacted | First Class Mail |
| 7ed14600-9d5b-4cc9-b675-587911fcd8ba | Address Redacted | First Class Mail |
| 7ed15461-4f7b-4c2c-8c2f-470d16e7a97f | Address Redacted | First Class Mail |
| 7ed224db-1cfb-45e9-90fb-61d4719a8ba6 | Address Redacted | First Class Mail |
| 7ed24f85-cb0f-4bfc-813f-dd87d4a4e00e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7ed2900d-c28e-49c2-9928-b367437318d8 | Address Redacted | First Class Mail |
| 7ed42441-93f2-49cb-89b9-462cb8051290 | Address Redacted | First Class Mail |
| 7ed4bb81-1ac8-4059-98e3-98b0618e8b81 | Address Redacted | First Class Mail |
| 7ed73782-9fa6-4ddd-bb78-d2d8183426d2 | Address Redacted | First Class Mail |
| 7ed8d230-8fcb-412d-9be2-d4c822faecc9 | Address Redacted | First Class Mail |
| 7ed9a322-5f39-42d8-9948-4eec154b60a5 | Address Redacted | First Class Mail |
| 7edaa1e3-11ad-4086-975c-cda03d7d666e | Address Redacted | First Class Mail |
| 7edb0f70-0d50-4c20-9004-1b1afee10a07 | Address Redacted | First Class Mail |
| 7eddf4ee-5f95-4328-83c6-4608b483d022 | Address Redacted | First Class Mail |
| 7ee76730-d0c7-41db-9823-f80451ce9d50 | Address Redacted | First Class Mail |
| 7ee77885-d33c-4c5b-90ea-1b133cca3fb5 | Address Redacted | First Class Mail |
| 7ee7d049-28af-4db7-801a-5f07c5686fb9 | Address Redacted | First Class Mail |
| 7ee80869-c2a8-4731-bf87-d5ee99be8e79 | Address Redacted | First Class Mail |
| 7eea15ce-5a72-489e-babf-39f2b167f830 | Address Redacted | First Class Mail |
| 7eebb6a9-bd02-4899-8c40-967e5900ef0e | Address Redacted | First Class Mail |
| 7eebeccb-a34a-4b73-867b-760bec804968 | Address Redacted | First Class Mail |
| 7eec8972-2a9e-44a6-a993-47917b2244dd | Address Redacted | First Class Mail |
| 7eee35ee-4171-4abd-8824-cd410c91fc21 | Address Redacted | First Class Mail |
| 7eeeb11d-0856-41bc-a692-77590eca4700 | Address Redacted | First Class Mail |
| 7eeef816-256f-4468-b583-ee3f0c3f582c | Address Redacted | First Class Mail |
| 7eef5cbf-4631-4189-96f1-2934196b8991 | Address Redacted | First Class Mail |
| 7ef452d6-979f-4231-ac50-9ffe6b8f2e8f | Address Redacted | First Class Mail |
| 7ef4a29c-7e2c-40bd-a901-caff2d69bbaf | Address Redacted | First Class Mail |
| 7ef5297a-c77c-43aa-b03c-e42cbd227175 | Address Redacted | First Class Mail |
| 7ef5ba2b-aa5e-4e6c-bf8c-b20df52d2eb1 | Address Redacted | First Class Mail |
| 7efb9142-a69b-4eb3-b1ac-e4f0f365b385 | Address Redacted | First Class Mail |
| 7efc0101-2d23-434d-8f74-4510c8836172 | Address Redacted | First Class Mail |
| 7efd5d09-cace-4616-a93b-d98d4de52eae | Address Redacted | First Class Mail |
| 7eff971e-59e8-4bd6-a00d-02f539227097 | Address Redacted | First Class Mail |
| 7eff9872-9b67-4710-901c-b513fc354b1f | Address Redacted | First Class Mail |
| 7f0043b0-bd05-4d5b-81bd-fd0794587bd8 | Address Redacted | First Class Mail |
| 7f008e0d-8f33-4983-8edf-f6f47f97e349 | Address Redacted | First Class Mail |
| 7f00d9a9-f387-49da-8c99-8c6308e58ab2 | Address Redacted | First Class Mail |
| 7f0152ca-4722-4657-9ce9-764489162385 | Address Redacted | First Class Mail |
| 7f074dc8-30c7-4f71-9c8c-dca795bef468 | Address Redacted | First Class Mail |
| 7f07fba6-5ae8-4458-bce2-f5f9975405d7 | Address Redacted | First Class Mail |
| 7f080bfc-3812-4b87-aa56-669bbe4c7567 | Address Redacted | First Class Mail |
| 7f0921aa-0ee3-4c1a-97b2-76737ee7a54f | Address Redacted | First Class Mail |
| 7f09c7dd-0f16-4ae4-b84d-9320c673d493 | Address Redacted | First Class Mail |
| 7f09e0e1-cae3-48bb-9377-616e6068bb1c | Address Redacted | First Class Mail |
| 7f0b1562-7df0-471f-a153-1e63828f67b2 | Address Redacted | First Class Mail |
| 7f0c8f07-8fc1-4f8a-b0d9-ee0d1488a801 | Address Redacted | First Class Mail |
| 7f0cf4d9-89b4-4241-bcd9-7f9cd21fbd89 | Address Redacted | First Class Mail |
| 7f0d33bb-e339-4090-817c-03f08a351d76 | Address Redacted | First Class Mail |
| 7f1128b1-f207-422f-a8be-a52981b1dcb5 | Address Redacted | First Class Mail |
| 7f11d8c8-9ce9-4ed7-a61a-0249428318c4 | Address Redacted | First Class Mail |
| 7f15dde6-40b5-4b45-ad75-452b7b17456c | Address Redacted | First Class Mail |
| 7f161bde-0cfa-4e4b-8412-7f115e741bf5 | Address Redacted | First Class Mail |
| 7f1676db-eaa8-4c7d-9b75-80b9f30814c2 | Address Redacted | First Class Mail |
| 7f173a3d-18b8-4079-8c8e-c6f85bd134e6 | Address Redacted | First Class Mail |
| 7f18a0ad-c2f1-4cc4-9dd4-aa6acc670d14 | Address Redacted | First Class Mail |
| 7f19cb80-91fb-46ce-a5ce-ee1d2be4f016 | Address Redacted | First Class Mail |
| 7f1aed34-1704-42ab-8b76-4aa846fd7519 | Address Redacted | First Class Mail |
| 7f1e1059-c4fc-4706-8878-49aa2f3461fe | Address Redacted | First Class Mail |
| 7f1ed4b5-ff06-411f-b91c-e01d8823804e | Address Redacted | First Class Mail |
| 7f1fe114-ddc0-479c-80f9-e6c9bf43cbea | Address Redacted | First Class Mail |
| 7f25e851-6821-4b0f-b0e9-bf79afd1937f | Address Redacted | First Class Mail |
| 7f29871e-b1c0-4c5f-9b1f-24986365bf8c | Address Redacted | First Class Mail |
| 7f2aa862-c255-435f-9bee-a791e5e38f26 | Address Redacted | First Class Mail |
| 7f2e647c-7d72-4427-82c4-f8ef2678695b | Address Redacted | First Class Mail |
| 7f2e8d17-46c4-4254-8b66-5e9b9b5d211c | Address Redacted | First Class Mail |
| 7f2f07bf-48fb-49c3-875d-27eb8d3ea043 | Address Redacted | First Class Mail |
| 7f3026a0-d5e6-431d-86ad-5eec32b626b9 | Address Redacted | First Class Mail |
| 7f33620c-6d68-44da-b1db-0a8fc30b0300 | Address Redacted | First Class Mail |
| 7f33bc85-e1b4-495c-85bf-605208c0c37a | Address Redacted | First Class Mail |
| 7f34ce8b-2661-4083-a4a7-e1b100c39660 | Address Redacted | First Class Mail |
| 7f3627de-e401-4a30-8241-22642ae245fa | Address Redacted | First Class Mail |
| 7f39d0b5-701c-4796-a70e-51d0e559eb3f | Address Redacted | First Class Mail |
| 7f3a39cc-1219-4654-9a64-6637d9a4abb0 | Address Redacted | First Class Mail |
| 7f3a61db-42ca-47e9-b58f-6e6d8cb94f1f | Address Redacted | First Class Mail |
| 7f3b2983-f533-4901-8606-b5c46235873f | Address Redacted | First Class Mail |
| 7f3b33ef-3a26-459f-870a-fa2231041d6 | Address Redacted | First Class Mail |
| 7f3b5539-636c-4d64-b30f-fff464b6face | Address Redacted | First Class Mail |
| 7f3c041b-aa5f-484d-a627-14047d818dca | Address Redacted | First Class Mail |
| 7f3d2a39-4915-44ac-9a4e-d23a2665d9f3 | Address Redacted | First Class Mail |
| 7f3d5240-a3fd-4cff-ab7f-b327dca1eb97 | Address Redacted | First Class Mail |
| 7f3e0547-68cf-49a3-8c9b-e80166d07ac3 | Address Redacted | First Class Mail |
| 7f3e1234-a304-49fc-acc9-e9d3733abec8 | Address Redacted | First Class Mail |
| 7f3e9a49-493a-4755-a9ba-8ca464f7c819 | Address Redacted | First Class Mail |
| 7f3f4447-0020-4908-8c61-61a826123e4b | Address Redacted | First Class Mail |
| 7f4124a3-b5e7-4556-8d2b-df86224e3bc0 | Address Redacted | First Class Mail |
| 7f41593a-438a-4102-926b-e7e08297c50b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7f42edb4-e3f2-4ff0-947f-efba57be6787 | Address Redacted | First Class Mail |
| 7f456a43-15b7-4229-8f68-e17b33c27b0e | Address Redacted | First Class Mail |
| 7f465857-8bd6-43dc-9ece-28cef4e9583e | Address Redacted | First Class Mail |
| 7f46a220-4a9c-42e6-a00f-f51016802bdd | Address Redacted | First Class Mail |
| 7f46a5ad-5803-4879-a768-cfa17b20d3da | Address Redacted | First Class Mail |
| 7f49d563-c18b-4428-ae8d-7c8cb1fead81 | Address Redacted | First Class Mail |
| 7f49eb9c-6969-4145-a56a-d24a95d1e55b | Address Redacted | First Class Mail |
| 7f4b317c-a0ea-4d9d-b864-6c0452c9888b | Address Redacted | First Class Mail |
| 7f4b9172-2917-4c2f-9534-09bcecd3be75 | Address Redacted | First Class Mail |
| 7f511bb4-357a-433e-94b1-a9635c703c7b | Address Redacted | First Class Mail |
| 7f511f03-82ed-4c56-9f0f-1bfe2d331181 | Address Redacted | First Class Mail |
| 7f51a8da-ddb5-487d-bb97-a8a4b86770d0 | Address Redacted | First Class Mail |
| 7f5322e4-2960-4a7d-8c2c-b261f2470d4d | Address Redacted | First Class Mail |
| 7f53fb89-d312-4404-b2db-9343170002a3 | Address Redacted | First Class Mail |
| 7f541b3e-6e66-4cdf-9c50-d0acc5970770 | Address Redacted | First Class Mail |
| 7f568596-e4e6-4747-8e09-dd53f911873f | Address Redacted | First Class Mail |
| 7f568a2b-4266-4c8d-b414-caf5843dadad | Address Redacted | First Class Mail |
| 7f57bcb5-6a9c-48fa-835d-ad1de21c167b | Address Redacted | First Class Mail |
| 7f5a308c-8dd7-4068-9651-94500e1d87c3 | Address Redacted | First Class Mail |
| 7f5c2f8b-1e09-4022-88b6-077c1ee44266 | Address Redacted | First Class Mail |
| 7f5e7948-01b6-4038-9154-7db5f01253a2 | Address Redacted | First Class Mail |
| 7f5f36b2-a583-4f48-98e8-425b357f4bec | Address Redacted | First Class Mail |
| 7f5fa3a4-eedc-4686-bc2c-23ae1dc54c02 | Address Redacted | First Class Mail |
| 7f652ce7-41a8-43a2-9292-4b421424903a | Address Redacted | First Class Mail |
| 7f658e74-11cd-47d9-b2a0-9b2412115cf6 | Address Redacted | First Class Mail |
| 7f666955-5767-45d2-ace7-27f3527dd932 | Address Redacted | First Class Mail |
| 7f66c5c2-8a45-4835-a4fe-cfa8582af9c9 | Address Redacted | First Class Mail |
| 7f6896f1-4ae0-49ad-b3ad-fe703826681e | Address Redacted | First Class Mail |
| 7f6a8699-8fa2-487f-a35e-9963e6e48c2a | Address Redacted | First Class Mail |
| 7f7223e2-1aae-4718-a245-25c0a80efcc8 | Address Redacted | First Class Mail |
| 7f73c5b9-9743-40ea-bffb-1624748479f4 | Address Redacted | First Class Mail |
| 7f7444e8-7300-4900-8a86-fb6380f7f2a4a | Address Redacted | First Class Mail |
| 7f75b4ed-957b-49d4-a511-e00575e61156 | Address Redacted | First Class Mail |
| 7f7626be-d983-4151-8957-e684504a05dd | Address Redacted | First Class Mail |
| 7f779131-0bf7-4047-99bf-dddf6feced3e | Address Redacted | First Class Mail |
| 7f7a5a8c-fbb8-4800-b36b-e0b49c9df3e7 | Address Redacted | First Class Mail |
| 7f7b905c-d9c6-44c5-830e-0c873d2ed79e | Address Redacted | First Class Mail |
| 7f7e089c-6e35-47e4-a805-b6d473be6159 | Address Redacted | First Class Mail |
| 7f80fcc7-5af1-4286-89fc-9b59f346c250 | Address Redacted | First Class Mail |
| 7f81441c-1c95-4b30-8f60-2b0179f51cc8 | Address Redacted | First Class Mail |
| 7f81621a-d9c5-43bd-a026-01c9d5d3cbb6 | Address Redacted | First Class Mail |
| 7f8506dd-e755-41c9-920a-e8dc7aadfd56 | Address Redacted | First Class Mail |
| 7f851537-0797-4e32-b4b1-fac4c7e81d6f | Address Redacted | First Class Mail |
| 7f85fe15-8b5b-4a1c-9a8c-a78164608798 | Address Redacted | First Class Mail |
| 7f87464b-dceb-492e-b837-1cea75114cd6 | Address Redacted | First Class Mail |
| 7f87bf35-1778-4c3c-95d2-5505f7b1f585 | Address Redacted | First Class Mail |
| 7f8b39b1-a4f2-4294-9f87-a21b5d011f72 | Address Redacted | First Class Mail |
| 7f8cd98e-babd-4784-8a69-1520b6987d73 | Address Redacted | First Class Mail |
| 7f8fad61-db14-4554-80ce-8e13c8dd2c46 | Address Redacted | First Class Mail |
| 7f914072-191e-438d-8689-9a858a71ab2f | Address Redacted | First Class Mail |
| 7f93b21a-79a5-499a-8540-e3f58acb2d7e | Address Redacted | First Class Mail |
| 7f95b065-59e4-411e-86df-18e3df74ea43 | Address Redacted | First Class Mail |
| 7f95bd47-6615-4242-a3a6-a014a4926659 | Address Redacted | First Class Mail |
| 7f965110-268c-4d24-862e-8aebb5d52fb4 | Address Redacted | First Class Mail |
| 7f968e8b-63d4-4158-8ac2-c054cc8cd590 | Address Redacted | First Class Mail |
| 7f9b74e9-10bd-4880-b8a0-8935552dd971 | Address Redacted | First Class Mail |
| 7f9be167-b76b-487b-95fb-9bfd03685375 | Address Redacted | First Class Mail |
| 7f9c59d4-e3ef-407d-a061-2e069b15aac8 | Address Redacted | First Class Mail |
| 7f9d7cfd-f68f-4857-a8e2-5754a44e7f08 | Address Redacted | First Class Mail |
| 7f9e2da2-b4e6-4638-b13f-4774b4c355e8 | Address Redacted | First Class Mail |
| 7f9ed587-5495-4392-b34b-0735e35cc44d | Address Redacted | First Class Mail |
| 7f9f02c0-ad6b-4138-92a2-64b25ca34bc8 | Address Redacted | First Class Mail |
| 7fa1601d-a768-43e6-ad8d-d0a6b9771767 | Address Redacted | First Class Mail |
| 7fa342e8-24c4-4c20-822d-65832d921e9d | Address Redacted | First Class Mail |
| 7fa46d94-859f-42da-8c59-5c7fc5439e44 | Address Redacted | First Class Mail |
| 7fa4ce49-4f77-4b40-ba9d-a50cc24e9638 | Address Redacted | First Class Mail |
| 7fa7686f-202a-4c4b-a48d-7be7e196be24 | Address Redacted | First Class Mail |
| 7fa81628-899c-4b84-a118-3ed2e01a5222 | Address Redacted | First Class Mail |
| 7fafc530-4837-4333-a9c6-d1f2b1ee0058 | Address Redacted | First Class Mail |
| 7fb4d428-422d-4c8f-bb87-16dff2ed1641 | Address Redacted | First Class Mail |
| 7fb805df-748c-4eff-a99e-3adf9f8ad63c | Address Redacted | First Class Mail |
| 7fba5967-5eaf-43da-a88e-b6003b6a7d5b | Address Redacted | First Class Mail |
| 7fbc285a-beb4-4d62-b875-e6f0f9efd9f1 | Address Redacted | First Class Mail |
| 7fbdc935-4fcb-4c87-bb48-5c53e86c3b57 | Address Redacted | First Class Mail |
| 7fc1a508-dc73-45f0-a90c-b638e48b8281 | Address Redacted | First Class Mail |
| 7fc38416-bfeb-4edf-b38a-b8a0199b183f | Address Redacted | First Class Mail |
| 7fc765cb-133d-406a-a090-f30058c199e6 | Address Redacted | First Class Mail |
| 7fc7e286-a062-4c65-950b-6ad183a6298f | Address Redacted | First Class Mail |
| 7fcc27cd-d665-44d6-8858-20dadf3959e6 | Address Redacted | First Class Mail |
| 7fce5d52-eec9-43d0-947a-b75e04f6f3b9 | Address Redacted | First Class Mail |
| 7fcf0d84-75b1-477f-b629-9f7619425c03 | Address Redacted | First Class Mail |
| 7fd0821f-299c-431e-85a4-6a1f0a3c9e8d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7fd41241-db0b-410d-8083-bc8c7079f775 | Address Redacted | First Class Mail |
| 7fd505b6-c50b-4c69-9916-9343b5fa38ec | Address Redacted | First Class Mail |
| 7fd526af-e0e4-4871-8e2b-9c7cd5475b25 | Address Redacted | First Class Mail |
| 7fd57a2e-a368-41dd-aaac-55a6bed58363 | Address Redacted | First Class Mail |
| 7fd5c4a6-1c43-4d81-a1e0-ad87925882ed | Address Redacted | First Class Mail |
| 7fd5f289-7bf5-4314-abbf-de3c20efbdcb | Address Redacted | First Class Mail |
| 7fd7d798-18d4-4db3-8b49-e853bc5d0a76 | Address Redacted | First Class Mail |
| 7fd97f6b-68f8-4b25-8e54-97ba51a108c4 | Address Redacted | First Class Mail |
| 7fdac41d-373e-48a9-9f8c-49947438564d | Address Redacted | First Class Mail |
| 7fde07aa-644f-4aa3-81da-36b99701cee6 | Address Redacted | First Class Mail |
| 7fdea5bf-7813-4c8f-954d-8675c703d40a | Address Redacted | First Class Mail |
| 7fdeb177-b4eb-4358-b26b-edebbcf35176 | Address Redacted | First Class Mail |
| 7fdf39eb-f85d-4562-bb61-134fa3ee6aee | Address Redacted | First Class Mail |
| 7fe104ef-0157-4d93-852e-db7f58635a29 | Address Redacted | First Class Mail |
| 7fe2757d-d973-4831-9d53-7cd5a8b4a321 | Address Redacted | First Class Mail |
| 7fe4a107-c8f3-42ba-9091-dfcab0d684aa | Address Redacted | First Class Mail |
| 7fe5dea5-5495-4421-ab4f-6341070fa486 | Address Redacted | First Class Mail |
| 7fea9cf9-1bd8-48a1-bbc6-5c5d0720619a | Address Redacted | First Class Mail |
| 7feb7538-2259-4e1c-bb81-455c7d0cc887 | Address Redacted | First Class Mail |
| 7fec4317-ba90-423e-81bc-587d6a3752be | Address Redacted | First Class Mail |
| 7fee1f19-9506-43fd-9c70-acc725fc976f | Address Redacted | First Class Mail |
| 7fee51d1-21ef-4b32-ab84-bbc252c64c3d | Address Redacted | First Class Mail |
| 7ff01a06-b89f-4934-bbaa-0619db88ae68 | Address Redacted | First Class Mail |
| 7ff12797-8b15-4276-8ef8-0a6b13badc23 | Address Redacted | First Class Mail |
| 7ff1e80c-10b4-41b6-89c7-c8940f61c4e1 | Address Redacted | First Class Mail |
| 7ff249c-2fee-4f67-a36c-aef45fd5cce2 | Address Redacted | First Class Mail |
| 7ff4ff22-6c5e-427e-a8c3-c5511357221f | Address Redacted | First Class Mail |
| 7ff622ab-010c-45ec-923b-924bb9c80d9d | Address Redacted | First Class Mail |
| 7ff63595-540c-4413-aba1-d6e8cb688ed1 | Address Redacted | First Class Mail |
| 7ff74731-585c-47a7-8abd-b0ed3d1bde55 | Address Redacted | First Class Mail |
| 7ff9e71b-275c-4afa-ae43-7d7bfe239cbd | Address Redacted | First Class Mail |
| 7ffa329f-c566-47c2-a12a-fe43e77cb3dd | Address Redacted | First Class Mail |
| 7ffb8730-7c13-484d-90fb-e22862fc7616 | Address Redacted | First Class Mail |
| 7ffe4083-2bc0-4ef2-a30e-fc5800c7c560 | Address Redacted | First Class Mail |
| 7ffea390-7e36-44f0-b919-64d448bdea1d | Address Redacted | First Class Mail |
| 7fff25b7-4dc5-420a-978e-3f5b152842cd | Address Redacted | First Class Mail |
| 80010762-0458-4dde-950b-df604b4ad36e | Address Redacted | First Class Mail |
| 8001d02c-8c50-4680-8900-07fc155fe833 | Address Redacted | First Class Mail |
| 8003fc01-a371-403f-bd54-12baf47e9752 | Address Redacted | First Class Mail |
| 80051bf6-73ec-40ee-9dba-de1f254db9ef | Address Redacted | First Class Mail |
| 80098cd6-e687-4aed-a55f-66ff6207fd09 | Address Redacted | First Class Mail |
| 8009e0d0-01b7-4d8a-a356-d7b1eaf530c9 | Address Redacted | First Class Mail |
| 800b6465-4d7a-429a-a82e-c6778fbcebb5 | Address Redacted | First Class Mail |
| 800d0cc9-aab1-4845-8539-91142f6e1f38 | Address Redacted | First Class Mail |
| 800f0726-3404-42c6-93ff-6c75e3d46f32 | Address Redacted | First Class Mail |
| 80109767-daa1-4ec4-81c7-9fd0fbdf6346 | Address Redacted | First Class Mail |
| 8010cb68-f8af-4c8c-921d-3f99cd16f334 | Address Redacted | First Class Mail |
| 8013bc92-17a0-47c7-bd57-1a870429932b | Address Redacted | First Class Mail |
| 80146a2c-1a5c-455c-93b0-8784fdd158b2 | Address Redacted | First Class Mail |
| 8014a1d7-0c34-4b01-bdbb-a0fb7284d87d | Address Redacted | First Class Mail |
| 8014f4ce-2a82-43eb-89c0-9acf1ff01e50 | Address Redacted | First Class Mail |
| 8017d0e1-9d26-4c7c-bf70-97e3f678c289 | Address Redacted | First Class Mail |
| 801919e3-cab1-4061-800f-e8219f817cf5 | Address Redacted | First Class Mail |
| 80192e42-c33f-48b2-ab4b-6c2a315029cb | Address Redacted | First Class Mail |
| 801b5aa7-f8a6-4517-ac3c-c682de515702 | Address Redacted | First Class Mail |
| 801b6e2c-b1df-4fc9-8649-b8461f3d76c3 | Address Redacted | First Class Mail |
| 801c8ddb-e4a5-461a-bdef-94c9010cfbbf | Address Redacted | First Class Mail |
| 801ecbd2-3307-4810-a4a7-fa9a11862ff8 | Address Redacted | First Class Mail |
| 801f8b1b-4b1a-48ed-9498-24290943ce32 | Address Redacted | First Class Mail |
| 8021227b-3177-4444-adb0-18ddce234cce | Address Redacted | First Class Mail |
| 8023c482-404b-411f-9892-71097c8cc3dc | Address Redacted | First Class Mail |
| 8023cd1b-30ab-4b18-875e-e0a7993c92e5 | Address Redacted | First Class Mail |
| 80243756-cec9-4a86-8a4a-3d4f9da64671 | Address Redacted | First Class Mail |
| 8025a9d9-a4b7-4d10-86f1-e456bb20cc26 | Address Redacted | First Class Mail |
| 80274400-0e7f-4456-9939-18713842c02d | Address Redacted | First Class Mail |
| 80286008-546a-42ab-b428-33624a7b5ce8 | Address Redacted | First Class Mail |
| 8029f1c2-f3ed-43e8-914b-806cd6bd52e8 | Address Redacted | First Class Mail |
| 802b4015-df8b-4c12-b5cc-69aaa22f3a3f | Address Redacted | First Class Mail |
| 802dc08e-1c86-4989-8e6f-8147276929aa | Address Redacted | First Class Mail |
| 802eb8ba-c198-4d23-b962-1d2695424351 | Address Redacted | First Class Mail |
| 802fa059-474e-477d-9954-79ed00595cb1 | Address Redacted | First Class Mail |
| 8031b914-f555-4e50-b1be-2a757d2dad3b | Address Redacted | First Class Mail |
| 8032152d-ca55-42bc-8560-8b20dceac72d | Address Redacted | First Class Mail |
| 803429c0-8a00-400b-aeca-d19cdf7ac957 | Address Redacted | First Class Mail |
| 803521e0-b002-4ff6-a843-cddb49966bc6 | Address Redacted | First Class Mail |
| 8035f220-8342-403b-9454-a6932d3b1c9f | Address Redacted | First Class Mail |
| 803573e-275d-40b6-b81c-8ff533b6047 5 | Address Redacted | First Class Mail |
| 8037f0a2-b32c-452e-8eb6-39cd952f32ec | Address Redacted | First Class Mail |
| 803b2dc8-28e0-4488-990b-aa41a6bfe339 | Address Redacted | First Class Mail |
| 803b8f9b-5c9e-487f-ba8b-c9441f02e9ba | Address Redacted | First Class Mail |
| 803c15b7-c4ba-440a-8412-f20cb8fd779d | Address Redacted | First Class Mail |
| 803cbd38-179b-452a-b7d1-7f3d4aff55e5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 803cea13-a893-4293-8001-be427ee474f8 | Address Redacted | First Class Mail |
| 803cf8b8-cb56-43b1-9e08-a9d3c5367df6 | Address Redacted | First Class Mail |
| 803dea76-5e1b-4126-be59-0800c7a55b8a | Address Redacted | First Class Mail |
| 803e383c-4798-41f2-82d8-79044f9363f4 | Address Redacted | First Class Mail |
| 803f2a89-b5c3-4766-9d79-b25b19e96a08 | Address Redacted | First Class Mail |
| 803f320c-1a55-4f2c-8657-4770a54ba4e3 | Address Redacted | First Class Mail |
| 8041836b-f86b-43d3-ab9f-557c035467aa | Address Redacted | First Class Mail |
| 8041f30f-e163-4e0d-b8ee-02e791a4fa7d | Address Redacted | First Class Mail |
| 804503e3-984f-4ef3-a718-9cf9158a1434 | Address Redacted | First Class Mail |
| 8046652f-bab6-4681-9668-602de0864c8f | Address Redacted | First Class Mail |
| 80485604-7723-4bff-a2d2-039f7d8d2523 | Address Redacted | First Class Mail |
| 80495b39-3c6e-4096-bfdb-123d2d5ca1ec | Address Redacted | First Class Mail |
| 804a2c2a-ab30-4e6c-8d2e-61372d8ad8f2 | Address Redacted | First Class Mail |
| 804a53af-10c2-4a52-a562-e43d74c17a17 | Address Redacted | First Class Mail |
| 804a61f1-5d7f-4e05-bf6b-3e8db794c202 | Address Redacted | First Class Mail |
| 804a90c9-78e6-4363-b9db-dd31815e9b4a | Address Redacted | First Class Mail |
| 804aa91f-bf78-448b-ad1b-1e2e0ab0d677 | Address Redacted | First Class Mail |
| 804bdfd6-8604-4ab1-bdd7-d741b6981288 | Address Redacted | First Class Mail |
| 804d13f2-6202-4be6-b9dc-914613e4d78f | Address Redacted | First Class Mail |
| 804d66c7-c9cd-450c-a3cd-78754c04f46a | Address Redacted | First Class Mail |
| 804e1f10-d76f-45fb-b811-78ae8a23202c | Address Redacted | First Class Mail |
| 805157e6-3383-411d-92d8-27bc82f259d7 | Address Redacted | First Class Mail |
| 80517660-7ad0-4756-89bb-7aa4fe56d43f | Address Redacted | First Class Mail |
| 8051c7fb-6b08-4320-bbdd-f2a2660373e1 | Address Redacted | First Class Mail |
| 80580a3c-b2d5-47e6-a9c6-cca4827597d7 | Address Redacted | First Class Mail |
| 805a1e31-3e16-4f75-904c-7cbcf69891a4 | Address Redacted | First Class Mail |
| 805a209e-9255-41f5-a9af-0bdcf3159ad3 | Address Redacted | First Class Mail |
| 805a3f74-8fe9-4d29-98f4-3f43339be2b6 | Address Redacted | First Class Mail |
| 805adb98-891b-4581-a3f6-021b23cf0856 | Address Redacted | First Class Mail |
| 805ba989-f4f4-4d75-ba98-ec27b970c022 | Address Redacted | First Class Mail |
| 805c9d0f-ff3c-457c-8fa3-6e3f91c8ee11 | Address Redacted | First Class Mail |
| 805cb41c-0c6e-4162-a0ca-85f031e22011 | Address Redacted | First Class Mail |
| 805e6dc6-a9ca-4d64-8307-c3b3debc616a | Address Redacted | First Class Mail |
| 80611948-7bd5-4469-be5a-ebdffa1c2a87 | Address Redacted | First Class Mail |
| 80616a2f-bb9c-4f7f-807b-74259e9423bb | Address Redacted | First Class Mail |
| 80627f2d-f919-40ad-93ac-d657c45e9188 | Address Redacted | First Class Mail |
| 8063d4d8-fed2-49bb-a3a8-6cacc0d1c660 | Address Redacted | First Class Mail |
| 8064a8b0-f575-4611-9bcb-a3cd45d90384 | Address Redacted | First Class Mail |
| 806511e1-464a-4e9d-a375-f89ec8b35391 | Address Redacted | First Class Mail |
| 80678414-e8e0-4bd6-8bc0-33b0bb4f453d | Address Redacted | First Class Mail |
| 80684445-a8be-4a10-94be-1666949f5125 | Address Redacted | First Class Mail |
| 8068b6b4-6b1c-4e3a-bff5-3cffbde642c9 | Address Redacted | First Class Mail |
| 806960de-641c-4a5f-90a9-35e90e769925 | Address Redacted | First Class Mail |
| 806a01e1-f578-4dfa-9685-c82213df6371 | Address Redacted | First Class Mail |
| 806d70d5-e060-4f4c-8da0-02b3d8948857 | Address Redacted | First Class Mail |
| 8070f7ad-4fc5-43cd-b454-c12782a19a84 | Address Redacted | First Class Mail |
| 807134fa-ac10-48f8-b347-c9625677d8bd | Address Redacted | First Class Mail |
| 80736866-ae31-4225-9ebf-2ce6da9d81c4 | Address Redacted | First Class Mail |
| 8074cd67-01a9-4d06-aa02-ef6a0bc18ea8 | Address Redacted | First Class Mail |
| 8075d6f3-3e14-4f51-bda6-ea4d6fe7db12 | Address Redacted | First Class Mail |
| 8076ac67-42f4-43d0-96f5-c9ee9050aca3 | Address Redacted | First Class Mail |
| 8077c5cc-8c22-46fe-b203-64fa1a92a1a2 | Address Redacted | First Class Mail |
| 80786c54-2128-43a7-9301-5b863d375296 | Address Redacted | First Class Mail |
| 807905d1-dec1-44e3-a54f-aec77c76759b | Address Redacted | First Class Mail |
| 8079f489-60d6-4816-9173-99788beefd26 | Address Redacted | First Class Mail |
| 807cbd1b-e78a-4c8d-80aa-88b34b2ec881 | Address Redacted | First Class Mail |
| 807e50b2-fd5b-46c1-a743-a6e5a37e0804 | Address Redacted | First Class Mail |
| 80838fa1-8d61-4c7d-aabb-b9727e863e4b | Address Redacted | First Class Mail |
| 80856075-4b0b-4eed-919e-3adc25d0a06e | Address Redacted | First Class Mail |
| 8088d954-96c3-42e1-93a4-009b4952afde | Address Redacted | First Class Mail |
| 80895196-519b-412a-aeed-67b310e7f834 | Address Redacted | First Class Mail |
| 808b00b2-d1ed-4f4f-b996-8447f44ae239 | Address Redacted | First Class Mail |
| 808c71fd-98c2-4c0d-b325-1f3d1a0b0aef | Address Redacted | First Class Mail |
| 808d36e2-8818-4884-b526-0068d87650f6 | Address Redacted | First Class Mail |
| 809046cb-b8aa-4cee-96ea-c1e5522e6e0b | Address Redacted | First Class Mail |
| 80907b5b-73c6-4283-b1bc-b715609893ca | Address Redacted | First Class Mail |
| 8091655a-add5-45c7-825a-c36b50c8bad0 | Address Redacted | First Class Mail |
| 809273b2-9c80-47bf-a246-7083107e73e4 | Address Redacted | First Class Mail |
| 8093178f5-f343-4abf-9587-4c99ec77ede3 | Address Redacted | First Class Mail |
| 80933899-8aae-48dd-a122-961079dad08c | Address Redacted | First Class Mail |
| 8093a209-f819-4a66-b678-4fb82f79fa4f | Address Redacted | First Class Mail |
| 8093ce0c-de16-4b68-93a8-65e4a397b55b | Address Redacted | First Class Mail |
| 809470ce-f6a7-48e7-a82b-e724f576d3c6 | Address Redacted | First Class Mail |
| 8095e809-74b0-43ae-839b-76e2054a58fc | Address Redacted | First Class Mail |
| 80968a89-845a-460e-9933-cdf961fc1b92 | Address Redacted | First Class Mail |
| 809a3796-5785-44dd-ace9-ab7639b85504 | Address Redacted | First Class Mail |
| 809a728a-54c1-46fd-ad55-e3a2ea49c402 | Address Redacted | First Class Mail |
| 809a7b87-10ab-47aa-a9e6-b176836a3c5c | Address Redacted | First Class Mail |
| 809f4d46-8c3f-409f-bbce-20576e1c2e37 | Address Redacted | First Class Mail |
| 80a02180-4e15-488b-8628-3b48a55bca34 | Address Redacted | First Class Mail |
| 80a27a2f-1260-41ca-98ee-a1ba6dfbcf94 | Address Redacted | First Class Mail |
| 80a9007b-4a2b-41cf-ac95-1f8074a3feaf | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 80aaf623-2452-412f-9baa-ca452995a45b | Address Redacted | First Class Mail |
| 80ab6a81-2fd2-47b0-8465-a03b2d52c83a | Address Redacted | First Class Mail |
| 80b026c-1c60-44ba-9c99-0db3e1b60fc0 | Address Redacted | First Class Mail |
| 80b3c133-a109-492b-84f6-4086912b4910 | Address Redacted | First Class Mail |
| 80b62c4a-196d-4451-b269-e8392e4d6fc0 | Address Redacted | First Class Mail |
| 80b69df3-c427-4dc5-b967-42905fa34cd7 | Address Redacted | First Class Mail |
| 80b6a4fc-507d-4b5d-98d4-85808a4b51a6 | Address Redacted | First Class Mail |
| 80b8c13f-8110-4458-b532-4776bfc6e137 | Address Redacted | First Class Mail |
| 80ba1a89-f095-4752-a774-d56897b8b6e8 | Address Redacted | First Class Mail |
| 80ba7b82-d93c-4c50-90c4-7ab9d57bfefe | Address Redacted | First Class Mail |
| 80ba7efa-695b-4aae-833a-d22b660018e7 | Address Redacted | First Class Mail |
| 80babee7-2af1-4a02-9aed-a4fbe16b6690 | Address Redacted | First Class Mail |
| 80bbb73e-c845-4b3f-bef5-5915d43f62a2 | Address Redacted | First Class Mail |
| 80bfc158-8d51-4d89-a31c-a2efa221d136 | Address Redacted | First Class Mail |
| 80c1f8d8-1c8b-4df2-bf36-6a44620e40c8 | Address Redacted | First Class Mail |
| 80c41f7d-8743-4db1-a4ff-27b6019723d9 | Address Redacted | First Class Mail |
| 80c66daa-25cf-4925-a2fc-4001a98647c9 | Address Redacted | First Class Mail |
| 80c74a8b-3d59-41d9-9f8a-68f6590f4a0c | Address Redacted | First Class Mail |
| 80c7bb4f-3155-42bc-863f-e98b6f6ec027 | Address Redacted | First Class Mail |
| 80c9098a-5903-42f0-9bb9-a4c8c357cabf | Address Redacted | First Class Mail |
| 80c97eec-56f2-4c42-af0c-d5dd6385ae4d | Address Redacted | First Class Mail |
| 80c98cfd-f6ce-489b-8c0c-82aa8575defe | Address Redacted | First Class Mail |
| 80ccaeea-0b62-4395-bdf7-626a338b91ba | Address Redacted | First Class Mail |
| 80cd3918-05bd-47a9-9059-4fd6d7619294 | Address Redacted | First Class Mail |
| 80cd9834-aef7-4cbe-9860-899b257e375c | Address Redacted | First Class Mail |
| 80ce23e1-0475-49f2-b470-820d4c5c6cf5 | Address Redacted | First Class Mail |
| 80cfd6ca-e28e-4f3e-8176-759a0ee66256 | Address Redacted | First Class Mail |
| 80d15a66-1216-44d7-8267-55514c8fa4c6 | Address Redacted | First Class Mail |
| 80d16f58-586c-4a9a-a00e-ab81dbbbe540 | Address Redacted | First Class Mail |
| 80d1ea8a-e012-4b0e-9420-c7ad4f81158b | Address Redacted | First Class Mail |
| 80d2c8b6-439a-4536-b618-9e6ca0dec9e1 | Address Redacted | First Class Mail |
| 80d358df-0ebd-4506-9c5e-d79ab70140d8 | Address Redacted | First Class Mail |
| 80d3a595-08ed-4d36-aeef-07e272ed03ba | Address Redacted | First Class Mail |
| 80d88b40-3ce8-4d76-920a-cf1579083ea6 | Address Redacted | First Class Mail |
| 80db37f4-4cb7-4d2c-8023-49f4207138a6 | Address Redacted | First Class Mail |
| 80db7380-a323-4b07-9dc3-f117e6bd9218 | Address Redacted | First Class Mail |
| 80dc4609-2e6f-4e64-92fb-22862935331b | Address Redacted | First Class Mail |
| 80ddc148-9550-4c1a-817c-92f54a496ec8 | Address Redacted | First Class Mail |
| 80de9a91-700d-4334-a505-0ddc30215347 | Address Redacted | First Class Mail |
| 80e00125-110d-48fb-a15d-710b01943c37 | Address Redacted | First Class Mail |
| 80e018f5-93e8-43ed-a425-843ebacb1a03 | Address Redacted | First Class Mail |
| 80e4d95d-da5d-4c5c-a456-7e203da49d5e | Address Redacted | First Class Mail |
| 80e631f3-b7f0-4062-bd24-24f355cbe7cf | Address Redacted | First Class Mail |
| 80e810a4-03b3-4354-9990-bd4a90af2c5a | Address Redacted | First Class Mail |
| 80e839c9-0d83-4af5-ad28-79cb8a5f83d9 | Address Redacted | First Class Mail |
| 80eac6d5-f1f6-44c0-9d82-29c7babace48 | Address Redacted | First Class Mail |
| 80edfe12-cf35-4cab-b862-4993fd112a75 | Address Redacted | First Class Mail |
| 80ee837e-1785-4227-b6b7-71fb05810127 | Address Redacted | First Class Mail |
| 80f09bae-e9dd-4a94-a1ac-76587d130908 | Address Redacted | First Class Mail |
| 80f112c9-dfdd-4814-8ba3-ffaee25db17d | Address Redacted | First Class Mail |
| 80f12769-a6bc-48e7-a2b2-0b69e73e8bc8 | Address Redacted | First Class Mail |
| 80f3e781-da49-4733-9a6b-c49138ca1038 | Address Redacted | First Class Mail |
| 80f4718e-1668-4e09-8551-f9def24154c3 | Address Redacted | First Class Mail |
| 80f577c9-61fb-4d0c-95fe-d71ec08bf262 | Address Redacted | First Class Mail |
| 80f669e2-c0fd-49e5-9f08-13e679c461b6 | Address Redacted | First Class Mail |
| 80f6c3dd-bd74-4778-af8b-7a0ba497142f | Address Redacted | First Class Mail |
| 80f9e53a-c9ca-46a1-b8f0-3bb1d52459af | Address Redacted | First Class Mail |
| 80fa08f5-9b50-4d12-baee-a70b34e407e7 | Address Redacted | First Class Mail |
| 80faf4fe-1064-41d0-801d-f9cc295135e7 | Address Redacted | First Class Mail |
| 80fb9809-6af6-48ae-a6df-dcf10ba21a0f | Address Redacted | First Class Mail |
| 80fbbdf0-c8e9-4c23-bdba-4e68dba84280 | Address Redacted | First Class Mail |
| 80fc34cf-432b-4eed-8bd1-57752cd0453d | Address Redacted | First Class Mail |
| 80fda1d7-2413-459a-b818-e510068182a3 | Address Redacted | First Class Mail |
| 8101510e-58ca-4754-b52b-2166488a34c0 | Address Redacted | First Class Mail |
| 8102810a-1a6d-4a06-8351-1f6e7c95370c | Address Redacted | First Class Mail |
| 810399f7-f11f-49c6-9d99-f614e0ac5748 | Address Redacted | First Class Mail |
| 8103c277-eda7-444e-8a2c-68e726c4bbef | Address Redacted | First Class Mail |
| 8103de27-19ea-4bee-bc50-31c57c91b500 | Address Redacted | First Class Mail |
| 81044dbc-67ea-4a91-8ac4-5c5791c06604 | Address Redacted | First Class Mail |
| 8106e1d9-aee3-4504-b508-c826382c32f6 | Address Redacted | First Class Mail |
| 810827d9-b6e3-44d2-b863-43fbcb57ab5c | Address Redacted | First Class Mail |
| 81085f8d-be7d-4367-8ae4-79a7ffc05511 | Address Redacted | First Class Mail |
| 8108e812-afca-43c1-a9da-1cccc9e76d55 | Address Redacted | First Class Mail |
| 81097ac8-439b-4060-9c42-9fdc3c7d5d42 | Address Redacted | First Class Mail |
| 810bdc2d-b41f-4d0d-8179-1070129a1de6 | Address Redacted | First Class Mail |
| 810cadcf-8353-4055-bb83-f8133b9be0e8 | Address Redacted | First Class Mail |
| 810def1c-7bf5-4749-a8e9-1c23c69211f4f | Address Redacted | First Class Mail |
| 81120f72-652b-4bd0-ab79-2dda07f1f95a | Address Redacted | First Class Mail |
| 8114056c-4b1a-43b6-a1a4-5ec725e2ff89 | Address Redacted | First Class Mail |
| 8115375a-0e83-4b04-b93e-ddc8c53ebebc | Address Redacted | First Class Mail |
| 8118284c-d33b-46a2-b98c-e05394e065c0 | Address Redacted | First Class Mail |
| 81183ff4-aad0-40ce-a1d9-b89e070c3c5c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8118744e-115d-447c-82a9-9320565c14e3 | Address Redacted | First Class Mail |
| 8118f248-543e-49b1-ad22-75aa2ed8ffe9 | Address Redacted | First Class Mail |
| 81191934-ccee-40f1-8420-6795c178d579 | Address Redacted | First Class Mail |
| 811a9099-14db-4c0e-8154-350136be7b27 | Address Redacted | First Class Mail |
| 811bbcce-659c-4609-bc39-b63cf832a6ed | Address Redacted | First Class Mail |
| 811ce512-c648-42e3-85ed-2c876f546247 | Address Redacted | First Class Mail |
| 811dff40-eb34-4645-9def-06c8b4e15942 | Address Redacted | First Class Mail |
| 811e5537-7d25-4187-a146-a815b770fba8 | Address Redacted | First Class Mail |
| 81203c93-c3db-433e-8e6c-5a71c17a7c49 | Address Redacted | First Class Mail |
| 81211fcb-ede4-4e0e-a984-64eb4325b99e | Address Redacted | First Class Mail |
| 81233ffb-0256-47a1-aa30-90f70b0e21b3 | Address Redacted | First Class Mail |
| 8124df72-3bad-421c-89c2-d1b0e8cc9b56 | Address Redacted | First Class Mail |
| 812b7e75-a43b-4906-b359-78a5c56c97c9 | Address Redacted | First Class Mail |
| 812b867e-9d13-49a4-9ce6-29cfaf2de02c | Address Redacted | First Class Mail |
| 812d55fc-d36a-4c14-a58f-a5644c741558 | Address Redacted | First Class Mail |
| 812f74de-b641-46cc-ad29-073eeda77132 | Address Redacted | First Class Mail |
| 81308a79-ccc2-4b91-8969-8e3bb249d5ad | Address Redacted | First Class Mail |
| 81318e70-0196-409f-9e63-3e5dab80c576 | Address Redacted | First Class Mail |
| 8133ad86-39ae-41db-bf44-22e89abc2891 | Address Redacted | First Class Mail |
| 8134d3b9-7ec8-4d3c-9b96-d38ce1705f52 | Address Redacted | First Class Mail |
| 81352bd9-ec8e-4c3d-a51c-96800d1ab6ab | Address Redacted | First Class Mail |
| 81354d45-a7e8-417a-b2cd-2daa12a69120 | Address Redacted | First Class Mail |
| 8136683a-f0c5-491c-a5ca-80868886509b | Address Redacted | First Class Mail |
| 81372e2c-66b7-43b9-976b-b4f7c59b6b8e | Address Redacted | First Class Mail |
| 8139242d-c70a-44cb-9c8c-73c6120aa9d4 | Address Redacted | First Class Mail |
| 813d6c6f-7dfa-4be9-955a-707408073e3f | Address Redacted | First Class Mail |
| 813f2f92-977d-4349-aaee-4013042238c4 | Address Redacted | First Class Mail |
| 8140a6a0-76f3-4373-acba-2dd00bb3b348 | Address Redacted | First Class Mail |
| 814323d3-ce80-43fe-bbf8-33d42a196d5e | Address Redacted | First Class Mail |
| 81463387-6a07-4d83-abf5-0f7d7e889db3 | Address Redacted | First Class Mail |
| 8146fb24-626d-4e1d-b27e-dfa99e34b6cb | Address Redacted | First Class Mail |
| 8147bdfc-9eac-4157-a0df-e0a818e23e43 | Address Redacted | First Class Mail |
| 81497b75-5aa4-4c42-9cae-85983fafeb78 | Address Redacted | First Class Mail |
| 814bab3d-7f69-47ba-8e7c-d5d67bb56c94 | Address Redacted | First Class Mail |
| 814bcb65-a27c-43ea-9d14-5dfde1a75cf9 | Address Redacted | First Class Mail |
| 814ce283-0336-4cf4-bfd7-f0e8da146f8f | Address Redacted | First Class Mail |
| 814cf84d-6f3b-4661-afcc-84399bbe6895 | Address Redacted | First Class Mail |
| 814e222d-4c90-4fee-833f-9f082375d79f | Address Redacted | First Class Mail |
| 814e5720-c459-45ff-9d36-6ae6d2354798 | Address Redacted | First Class Mail |
| 8151232b-55c2-4d70-a5c2-bd6fb19f114d | Address Redacted | First Class Mail |
| 8151c0b3-06fc-4c74-8625-e04a66fd922c | Address Redacted | First Class Mail |
| 81528d3d-2422-4e07-8eaa-e04f1a9bd5c5 | Address Redacted | First Class Mail |
| 8152e009-858c-4d4b-a26e-f73889db5727 | Address Redacted | First Class Mail |
| 8153801a-19fb-4ad5-b851-be9618b90964 | Address Redacted | First Class Mail |
| 8154fa89-392b-40b8-8467-17eb7d4e50f6 | Address Redacted | First Class Mail |
| 8157b90a-ce18-4083-ad61-ddf3d7214306 | Address Redacted | First Class Mail |
| 8158f7dc-17e1-4671-8c5c-44c44007e523 | Address Redacted | First Class Mail |
| 815b2f2e-87a1-479c-94b2-3d5d679bee34 | Address Redacted | First Class Mail |
| 815b726c-a6ec-4a1a-bb9d-1c8a813b8fb1 | Address Redacted | First Class Mail |
| 815b98be-36a5-40f5-a4d4-ac8e314812af | Address Redacted | First Class Mail |
| 815ecbfe-4764-448d-b589-3ca273a9a2a1 | Address Redacted | First Class Mail |
| 815fd017-7ad0-4673-967d-026a2e93ea55 | Address Redacted | First Class Mail |
| 81608721-1de0-4f4a-ba92-d7a0003db1d1 | Address Redacted | First Class Mail |
| 816090db-4225-4518-bfad-3f6ab503b405 | Address Redacted | First Class Mail |
| 81621151-93f8-4c33-a356-36bc68b35ff9 | Address Redacted | First Class Mail |
| 8163320b-d5ae-4bac-93ed-e73bb07e7141 | Address Redacted | First Class Mail |
| 8163 7b11-8ab2-4474-ad19-cb9dba670635 | Address Redacted | First Class Mail |
| 81637bab-16ab-44b5-92f0-ffacc91a3b9a | Address Redacted | First Class Mail |
| 81691af3-ca3c-49bd-bb00-a04f2fd23a27 | Address Redacted | First Class Mail |
| 81693870-000c-4805-8c48-9660e22a98b5 | Address Redacted | First Class Mail |
| 816960f6-3de2-4664-b0c7-15a9aa4e2f47 | Address Redacted | First Class Mail |
| 816ba728-9252-4635-b11a-30e97450200c | Address Redacted | First Class Mail |
| 816c9cc2-24b4-4030-88a8-299c051a0cee | Address Redacted | First Class Mail |
| 816ee9ed-6be1-4b04-b371-e0e0a662f8e6 | Address Redacted | First Class Mail |
| 81719fc5-5e45-4f2e-8cf1-01a0a602d84e | Address Redacted | First Class Mail |
| 81731841-881d-4634-9f7d-7e67584b6b5d | Address Redacted | First Class Mail |
| 817593ca-6e05-46c1-88b5-84df0579d6dd | Address Redacted | First Class Mail |
| 8177b24c-da8d-49e9-9016-76c763128192 | Address Redacted | First Class Mail |
| 8178702b-b210-488b-8f87-23385bceb042 | Address Redacted | First Class Mail |
| 8178f963-193f-4c31-9bd9-a81df0db079f | Address Redacted | First Class Mail |
| 817aac79-0568-454b-85a8-5b0b805bc9db | Address Redacted | First Class Mail |
| 817b2f09-edba-460e-8728-32ea6ab1838e | Address Redacted | First Class Mail |
| 817b57e2-747b-4f1d-af01-04cdc4a9e65f | Address Redacted | First Class Mail |
| 817be456-1c75-426d-a12e-d86a9ad34731 | Address Redacted | First Class Mail |
| 817f2e34-0d93-487d-99ea-ccec43c3d269 | Address Redacted | First Class Mail |
| 817fe56f-706e-4333-ad19-b8d65e854f54 | Address Redacted | First Class Mail |
| 81857f0b-007f-4df9-85f9-01af41d032a5 | Address Redacted | First Class Mail |
| 8185aedc-4dea-4e28-8695-ed89132de847 | Address Redacted | First Class Mail |
| 81872cc6-588b-47ff-8c7e-9174f4b9750d | Address Redacted | First Class Mail |
| 818be524-d755-43a2-bf52-1afcbede7b35 | Address Redacted | First Class Mail |
| 818d6216-cda1-4a90-8169-7df2dd11dd75 | Address Redacted | First Class Mail |
| 818e3b1c-3c14-48fd-a4b0-23581903fe27 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 818f1aa2-4a25-4e6d-87fa-7937f08e4274 | Address Redacted | First Class Mail |
| 818f20bf-1013-4a45-8b46-12474edb1357 | Address Redacted | First Class Mail |
| 819192e1-0c30-4ec3-8740-cf169784cd2e | Address Redacted | First Class Mail |
| 8191aea9-f146-42fc-8369-76cbd8b13d7b | Address Redacted | First Class Mail |
| 8192f781-4366-4fff-8cfa-7d2ba39e9aa8 | Address Redacted | First Class Mail |
| 8194803c-3e21-4294-86c8-9c9f9ce202d1 | Address Redacted | First Class Mail |
| 81967902-c1c4-4db2-9f50-21315a575f4b | Address Redacted | First Class Mail |
| 8196a9b2-55b5-4a6c-bb0d-c1155c014b31 | Address Redacted | First Class Mail |
| 8196dfbf-3c06-426e-86ad-1b206fccffb3 | Address Redacted | First Class Mail |
| 819720fc-8b42-466d-84ea-35ad52a816f6 | Address Redacted | First Class Mail |
| 819b71ab-ebd6-4900-b695-e0d7f8945b6 | Address Redacted | First Class Mail |
| 819e263e-fdc1-4894-a944-b6015e03323a | Address Redacted | First Class Mail |
| 81a12b07-4402-42d2-b1c3-2514111dbab3 | Address Redacted | First Class Mail |
| 81a6a475-2949-44b2-8282-8f178072ce9f | Address Redacted | First Class Mail |
| 81a8bc1b-071e-40ac-bf68-0b14e4d21150 | Address Redacted | First Class Mail |
| 81aa8563-2a10-41d1-a9d7-35505c42fba9 | Address Redacted | First Class Mail |
| 81aefb5e-d677-449a-95ef-3b77360e1e21 | Address Redacted | First Class Mail |
| 81af0b58-93f1-4d36-b356-71cab6f10587 | Address Redacted | First Class Mail |
| 81afebf5-f4e3-445c-a4fc-e03e442c2ee9 | Address Redacted | First Class Mail |
| 81b093b3-56d0-41ab-a107-35ac491a024e | Address Redacted | First Class Mail |
| 81b55cd7-8e14-4a06-a14b-b1ca6dd2d5a6 | Address Redacted | First Class Mail |
| 81b66879-54b4-408c-84b8-a70572b8bae0 | Address Redacted | First Class Mail |
| 81b95b18-5977-4c80-828a-c7678907bff4 | Address Redacted | First Class Mail |
| 81ba5e49-7216-438e-ab72-f03e979a5df0 | Address Redacted | First Class Mail |
| 81bd863e-7497-4fa8-8299-cbcb3453c24a | Address Redacted | First Class Mail |
| 81be8fb0-4b8f-4fb3-8822-e550aba78732 | Address Redacted | First Class Mail |
| 81c43077-1824-40e0-bd52-301b092d1683 | Address Redacted | First Class Mail |
| 81c71ab2-9c9b-4d1c-b009-2c7eefbc4eed | Address Redacted | First Class Mail |
| 81c73921-8a41-48da-92ac-9e45e4cfc986 | Address Redacted | First Class Mail |
| 81c7a02e-dc61-4e08-adb9-32304e52334c | Address Redacted | First Class Mail |
| 81c7b3e4-e284-469b-af4e-0436f96e5c4a | Address Redacted | First Class Mail |
| 81c90124-1edd-43a7-b492-43753ba20c72 | Address Redacted | First Class Mail |
| 81cd1f4b-ecef-4e65-81ae-5b1d72d4ee6b | Address Redacted | First Class Mail |
| 81d0ec6b-8c63-43e3-ac31-d5f4fa1f825b | Address Redacted | First Class Mail |
| 81d35e29-77cb-4413-9260-59fa4bb49183 | Address Redacted | First Class Mail |
| 81d5201e-3e80-4eb5-b941-478942956073 | Address Redacted | First Class Mail |
| 81d6238d-8647-4c7d-937f-f5ff8e4e46c3 | Address Redacted | First Class Mail |
| 81db1c35-658f-4434-873b-be248e333d1b | Address Redacted | First Class Mail |
| 81db9bf2-9e3d-42c9-9592-c49ae6c0185d | Address Redacted | First Class Mail |
| 81e06cb4-6a98-4d6c-8da7-e68488d1322e | Address Redacted | First Class Mail |
| 81e1627d-e115-4039-92d3-a3bc65e97fae | Address Redacted | First Class Mail |
| 81e25a50-8c4d-4727-8eff-507ec473ed2f | Address Redacted | First Class Mail |
| 81e39eca-d78a-49fc-bf69-eac134e15bc3 | Address Redacted | First Class Mail |
| 81e8e15c-f3ba-4835-b00e-5a9bdd1cdbbd | Address Redacted | First Class Mail |
| 81e94fdd-a324-46c2-bb95-eadc7e08d609 | Address Redacted | First Class Mail |
| 81ea5e65-6782-490c-bc5c-46e681401319 | Address Redacted | First Class Mail |
| 81eae749-9a37-4265-99f4-34c18781a5bf | Address Redacted | First Class Mail |
| 81ecc8ad-d001-4d68-ba2d-eb6365525b1b | Address Redacted | First Class Mail |
| 81f0e6fd-7af7-4133-90de-56bb286f8d15 | Address Redacted | First Class Mail |
| 81f224f0-5700-42cc-a841-1a8fdb2dfb09 | Address Redacted | First Class Mail |
| 81f24b24-df24-4885-9672-fe07d0381813 | Address Redacted | First Class Mail |
| 81f49e96-b64d-4b00-8905-0d7c5a30c223 | Address Redacted | First Class Mail |
| 81f5b3ed-42de-488a-9856-5fdfa564b65e | Address Redacted | First Class Mail |
| 81f5bd05-f273-4520-8e0f-efceb52c9ff2 | Address Redacted | First Class Mail |
| 81f64834-5e45-476d-bd6c-e997cffb0b66 | Address Redacted | First Class Mail |
| 81f7f5a5-99f2-47fd-bf27-b7c9637291d2 | Address Redacted | First Class Mail |
| 81f96f06-6833-4dce-b6fd-92707de82403 | Address Redacted | First Class Mail |
| 81fdd987-081e-413b-92cf-a756d0e9c566 | Address Redacted | First Class Mail |
| 81fea017-565c-4d01-88a3-a2691e0b7522 | Address Redacted | First Class Mail |
| 81ffa670-383d-4dec-adc3-fff8865afa57 | Address Redacted | First Class Mail |
| 81ffd8ae-ee33-4989-8425-826d230d93f0 | Address Redacted | First Class Mail |
| 82039244-d6f5-4d40-9449-461c279c87f9 | Address Redacted | First Class Mail |
| 8203c314-4dad-47c6-a9bf-7e0dd8f2ef00 | Address Redacted | First Class Mail |
| 8205d54f-73cd-413a-919e-c180480e00f0 | Address Redacted | First Class Mail |
| 8208efdb-180f-492c-87b6-2f984a4f5315 | Address Redacted | First Class Mail |
| 820a02ec-2f77-41fc-9592-744d26a47747 | Address Redacted | First Class Mail |
| 820b2049-4d19-44b6-9677-d9ae61ce1444 | Address Redacted | First Class Mail |
| 820b689a-8c46-451c-8b16-2dc7f3ec2edf | Address Redacted | First Class Mail |
| 820bc619-c5ef-4112-acf4-cf57f23c6eb9 | Address Redacted | First Class Mail |
| 820e5836-4843-4e6c-a773-22be65e0e8c7 | Address Redacted | First Class Mail |
| 820f8650-6f36-44cb-854f-b9a2fb1e854a | Address Redacted | First Class Mail |
| 8211e3ed-bfee-425d-98a4-05525c70ce0d | Address Redacted | First Class Mail |
| 8212000c-bde5-40cd-9b75-fb2ff433912d | Address Redacted | First Class Mail |
| 82138301-2361-4a2e-b3dd-c1c0b33f5e5f | Address Redacted | First Class Mail |
| 82143a25-60c6-499a-bcb0-969879714f4b | Address Redacted | First Class Mail |
| 821949f4-fe48-4ec0-bfac-ef6046701516 | Address Redacted | First Class Mail |
| 8219d5d4-2a8f-4efa-92ee-b3fe7f20eaf1 | Address Redacted | First Class Mail |
| 821b58e7-3cc4-4586-915d-36ca5b39411a | Address Redacted | First Class Mail |
| 821c1ed6-6a74-4fd3-9020-cb0a70de4039 | Address Redacted | First Class Mail |
| 821fefc6-af54-45ea-96e1-518eb464f062 | Address Redacted | First Class Mail |
| 8221c52e-bfe1-4ec5-98eb-c02c136d4220 | Address Redacted | First Class Mail |
| 8221c861-ec0a-4a9b-ae02-4790735ae2d4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8221dd8e-0e51-44ea-9f3c-96314af37dbf | Address Redacted | First Class Mail |
| 82229421-4093-493f-81a0-20067a6a8964 | Address Redacted | First Class Mail |
| 82231c22-1d87-420d-b54f-eff11b840dcb | Address Redacted | First Class Mail |
| 8223f1d4-fc89-4c9b-a9a1-dbd3c4a92743 | Address Redacted | First Class Mail |
| 82246f92-36b4-4f5d-8a18-4efe2d43b8d1 | Address Redacted | First Class Mail |
| 8225e89e-d906-4ca5-a81c-aac73ad3364d | Address Redacted | First Class Mail |
| 822818f2-322e-49e7-ab2a-afad3dc53322 | Address Redacted | First Class Mail |
| 8228d085-d922-405d-a3d5-07652aaffb86 | Address Redacted | First Class Mail |
| 82297f09-542d-43c5-bc10-9ec101dc41bf | Address Redacted | First Class Mail |
| 822cdb85-6d43-4f5e-8b86-c45014284a0f | Address Redacted | First Class Mail |
| 822e5bb1-65d9-4b7f-9c7c-efa978a52759 | Address Redacted | First Class Mail |
| 8230a478-7123-452f-bd69-7c00ecb0c838 | Address Redacted | First Class Mail |
| 82313413-d6ed-48d6-8fd4-c85adeaf4e04 | Address Redacted | First Class Mail |
| 82330482-dadf-4e9b-aaab-2ee21deedda5 | Address Redacted | First Class Mail |
| 82394fed-a06e-4ad8-9a24-9b9604c23b57 | Address Redacted | First Class Mail |
| 823eb148-aaca-4c92-9c31-323c2c8a61fb | Address Redacted | First Class Mail |
| 823ec90e-3c68-47bb-83d1-09bb7d6d1c51 | Address Redacted | First Class Mail |
| 823f0e29-7ce0-46d0-9f55-ba4c571c0e84 | Address Redacted | First Class Mail |
| 8241bda0-6e1f-4ed7-84d6-e485a4dc4ddd | Address Redacted | First Class Mail |
| 8244bec5-a5e0-47a5-8439-7786d4fc4918 | Address Redacted | First Class Mail |
| 8249a4c7-090d-4f77-b107-89b9c61255e | Address Redacted | First Class Mail |
| 8249c238-264e-44e8-9fb5-e5c764e8fd78 | Address Redacted | First Class Mail |
| 824a48ef-2509-4f16-bd54-da6bfc4f2fb4 | Address Redacted | First Class Mail |
| 824a5d1f-f90f-4f96-b742-bb803fe5427d | Address Redacted | First Class Mail |
| 824a674a-2a2f-43a3-a66b-a0ddf3cdf9be | Address Redacted | First Class Mail |
| 824e877a-d407-4a09-b771-41c763d1729b | Address Redacted | First Class Mail |
| 824e95d9-231c-42ba-ae79-a7a041951176 | Address Redacted | First Class Mail |
| 824ed39b-5012-4d7e-b3bb-6e4c91794984 | Address Redacted | First Class Mail |
| 824ef5f4-904a-42cf-8a92-e6405a238d8f | Address Redacted | First Class Mail |
| 82511677-30af-46ad-a3ff-0d00de8b7237 | Address Redacted | First Class Mail |
| 82531585-165a-4593-8b30-62af9816e680 | Address Redacted | First Class Mail |
| 8255fd14-aca4-4ded-8fa1-af7e2d5ae079 | Address Redacted | First Class Mail |
| 8257d0f9-8580-489c-9e3b-de08e4bde328 | Address Redacted | First Class Mail |
| 8259054-c412-4ccb-8c12-3111ed54c761 | Address Redacted | First Class Mail |
| 8259f06c-4285-48b4-bb7c-20ab29f7279b | Address Redacted | First Class Mail |
| 825a3209-5b37-49c8-a182-492ff2a0b16a | Address Redacted | First Class Mail |
| 825c3c61-da14-4e9c-a9e3-5b5dd54218b9 | Address Redacted | First Class Mail |
| 825cc99b-a532-4532-aa77-dc48b4be9e5c | Address Redacted | First Class Mail |
| 825d56dc-39bb-487c-97e0-83cd6e835cf0 | Address Redacted | First Class Mail |
| 825d9293-3aaa-4035-88eb-0ac5018d4567 | Address Redacted | First Class Mail |
| 825dbc64-eddd-4e01-bb95-e72d11f29226 | Address Redacted | First Class Mail |
| 825de0c3-4e33-4a7b-8c59-23c9f217ed4c | Address Redacted | First Class Mail |
| 825dedc3-61e4-4af3-822c-b3dbbda3dbc4 | Address Redacted | First Class Mail |
| 825eebc2-4de7-40a6-a0c4-50aa78754571 | Address Redacted | First Class Mail |
| 825fec25-3653-4a34-b454-b800a46242f5 | Address Redacted | First Class Mail |
| 826035c2-b8f0-44b6-9ac2-a2a398b7d7f2 | Address Redacted | First Class Mail |
| 8262fe10-ed75-46bb-a967-ac5a0f5c792f | Address Redacted | First Class Mail |
| 8264accd-9780-456b-8a39-073f2c3ba458 | Address Redacted | First Class Mail |
| 8264acd6-a00f-491a-a620-87af83be6186 | Address Redacted | First Class Mail |
| 8267d0a6-c482-4da6-99aa-39c0d49d929b | Address Redacted | First Class Mail |
| 826831d8-a7f7-4c75-85ae-b628ed69f577 | Address Redacted | First Class Mail |
| 82689a7b-7d97-44c2-83cd-66fecc68e7d2 | Address Redacted | First Class Mail |
| 826ba2a6-c11f-4904-8764-3e516673f173 | Address Redacted | First Class Mail |
| 826be37d-6e3a-4db9-a444-54f98a13db03 | Address Redacted | First Class Mail |
| 826eaa22-832b-40d9-8a74-a3bf801b84f0 | Address Redacted | First Class Mail |
| 826f0a0f-c21e-461f-935f-198fe0331148 | Address Redacted | First Class Mail |
| 826f83dc-8b75-4b52-b5f8-d03c62031ccb | Address Redacted | First Class Mail |
| 826ff8c7-4f07-430d-bfbb-b6b095fc8dd3 | Address Redacted | First Class Mail |
| 827052fa-fdc9-4492-accd-c68e399bd258 | Address Redacted | First Class Mail |
| 82707538-2e4b-428f-89e9-33a3db34c532 | Address Redacted | First Class Mail |
| 8270ae95-deff-49bd-a7db-95b335d4f93e | Address Redacted | First Class Mail |
| 82713eb-0f21-4ba3-8375-7d28b8169f58 | Address Redacted | First Class Mail |
| 8273d9d2-fc9f-4d89-9dda-4a4953cd497e | Address Redacted | First Class Mail |
| 8274ebb1-059b-4dc3-b60c-46bfa679b8fe | Address Redacted | First Class Mail |
| 8275369c-c12a-40f6-86d9-b47cc3ead641 | Address Redacted | First Class Mail |
| 8275d035-2292-4504-834e-73ce85514c32 | Address Redacted | First Class Mail |
| 82772db5-eadf-45f2-92de-ad9e561cd11f | Address Redacted | First Class Mail |
| 82784767-a485-4a18-851f-c8909f3cabcc | Address Redacted | First Class Mail |
| 827b0435-d2cd-4f97-9d07-fc050b4ed17e | Address Redacted | First Class Mail |
| 827be2ca-a110-45cd-8139-8c9cf75eb7ba | Address Redacted | First Class Mail |
| 828024e2e-6adc-4ee1-8419-b0845ee535a1 | Address Redacted | First Class Mail |
| 8281719d-7f01-49f7-b51d-1efdf9fc3e61 | Address Redacted | First Class Mail |
| 2833ccc-5566-44b0-9ac7-810e283139b1 | Address Redacted | First Class Mail |
| 82852575-e401-419b-9d92-dcb9184944a1 | Address Redacted | First Class Mail |
| 82899448-3746-4cb8-90cb-d87cd031d647 | Address Redacted | First Class Mail |
| 828c8c4a-5807-4048-9e6b-a2b113b12ebd | Address Redacted | First Class Mail |
| 828d91d2-8ff1-45bd-a4f4-ac19fb41056b | Address Redacted | First Class Mail |
| 828e4362-5b98-40c6-b609-9b819021a15c | Address Redacted | First Class Mail |
| 828e8043-a861-4b43-8662-8364867f4f42 | Address Redacted | First Class Mail |
| 828f3b5b-ba52-442d-bf3d-e3cb583bca54 | Address Redacted | First Class Mail |
| 8290fe49-3204-43a8-968b-072a1b1fcfc0 | Address Redacted | First Class Mail |
| 82912f32-aac1-480a-9354-2aecef76da67 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8291bdb0-438a-4dd6-bfb2-668620eb2ce7 | Address Redacted | First Class Mail |
| 82925341-a7e0-4964-93d0-28ac4dd802be | Address Redacted | First Class Mail |
| 8292e6ce-aed1-484f-bce7-447131c699c7 | Address Redacted | First Class Mail |
| 8293d3a6-a323-4d1f-9b0c-aca882bd1e01 | Address Redacted | First Class Mail |
| 829960bf-2c0c-463a-9a37-b2cc0b312ec4 | Address Redacted | First Class Mail |
| 8299ff4b-69e5-45e8-ac03-affdea221309 | Address Redacted | First Class Mail |
| 829ab18c-2b3c-4730-9103-369a8ea92494 | Address Redacted | First Class Mail |
| 829c1178-e995-471f-bee6-5b177cdf9a7c | Address Redacted | First Class Mail |
| 829c26a5-663d-40a4-90c4-42b9dce0a41f | Address Redacted | First Class Mail |
| 829c546c-c2fc-4ec4-a400-649649dd97f1 | Address Redacted | First Class Mail |
| 829e521d-59b3-4a8b-b37d-ad641e5cee2d | Address Redacted | First Class Mail |
| 829eb6de-69c2-4122-989c-d0a8d16d8f0b | Address Redacted | First Class Mail |
| 82a2610d-5c58-4ec7-be44-efe695646054 | Address Redacted | First Class Mail |
| 82a28568-a1b6-4e18-bfa4-7cc0cf431c0f | Address Redacted | First Class Mail |
| 82a38e0e-d5fc-448e-8b80-992e94f3193d | Address Redacted | First Class Mail |
| 82a442a8-c0e2-4879-bb83-e5a2972d2e70 | Address Redacted | First Class Mail |
| 82a4dd2b-391d-47cf-9dc2-905eb9fad736 | Address Redacted | First Class Mail |
| 82a70ba3-92d3-441b-a175-010f99999bde | Address Redacted | First Class Mail |
| 82a89d5d-8e88-4c0e-996b-3775c55fd45a | Address Redacted | First Class Mail |
| 82aa817f-46eb-4458-8fd2-1c40d9712ac4 | Address Redacted | First Class Mail |
| 82acb93a-15e4-4ea0-b324-eca960741ca6 | Address Redacted | First Class Mail |
| 82af0c8e-4319-4622-9180-571fe6c768f4 | Address Redacted | First Class Mail |
| 82b01e63-8f7f-4495-b163-f9e8d5893330 | Address Redacted | First Class Mail |
| 82b0b676-522f-4a5a-a8de-b8bfe41f2bdf | Address Redacted | First Class Mail |
| 82b35e3d-58df-46ee-8a8f-85884abfb58f | Address Redacted | First Class Mail |
| 82b50fc9-33a6-405d-b8a5-7635001884a9 | Address Redacted | First Class Mail |
| 82b5f5c4-8749-4d23-b9a0-79e037775289 | Address Redacted | First Class Mail |
| 82b676ff-fbbb-4035-b1c0-7b9d634f5a6f | Address Redacted | First Class Mail |
| 82b70647-8ba1-4af3-90d4-476a6eba65a3 | Address Redacted | First Class Mail |
| 82b82e4f-a603-4c3f-8ba9-27758fb9bdea | Address Redacted | First Class Mail |
| 82b91ec1-4b3b-4e10-88f9-97aa8e579e89 | Address Redacted | First Class Mail |
| 82b920be-7433-4741-963e-b2c17f94a01a | Address Redacted | First Class Mail |
| 82bccabd-6603-4d53-81ae-575e5616e109 | Address Redacted | First Class Mail |
| 82bfae5e-52e0-4451-8065-e307920ea51b | Address Redacted | First Class Mail |
| 82c13451-5a8c-4372-a2a7-5a0fe43112c3 | Address Redacted | First Class Mail |
| 82c1db6e-c52d-4e42-a2b7-1d66e95c4f69 | Address Redacted | First Class Mail |
| 82c20f71-f320-4139-b594-289facdb8ca2 | Address Redacted | First Class Mail |
| 82c2afa0-a302-4fb0-93fc-ed248653f61f | Address Redacted | First Class Mail |
| 82c5db51-470a-47f7-93a4-6f8d07c5439d | Address Redacted | First Class Mail |
| 82c961c0-4a9c-4ed8-8d06-99d071b69e42 | Address Redacted | First Class Mail |
| 82cd169c-6b5d-4d4d-8213-62a3f2b6acd9 | Address Redacted | First Class Mail |
| 82cd19de-5220-4ce4-8303-7f8552330a11 | Address Redacted | First Class Mail |
| 82cd345c-7018-474c-bec0-028487b55642 | Address Redacted | First Class Mail |
| 82d548d8-40f8-41cb-a710-9dad0d8bd88e | Address Redacted | First Class Mail |
| 82d749e8-858b-4b3c-8dc3-abf39cecc3d9 | Address Redacted | First Class Mail |
| 82d82137-f242-4760-850e-297c26dc22af | Address Redacted | First Class Mail |
| 82d89b17-27a9-4e92-9112-6efea0caa173 | Address Redacted | First Class Mail |
| 82d93165-128f-4ac1-956e-c317ae062dc4 | Address Redacted | First Class Mail |
| 82d98119-e201-4954-8499-24149905746d | Address Redacted | First Class Mail |
| 82e6336c-8eac-4126-ae81-8c24244ecaa9 | Address Redacted | First Class Mail |
| 82e875a3-0053-4719-952a-0de65449c18f | Address Redacted | First Class Mail |
| 82e8ae99-dc02-4a8e-a77f-1be44c73b6a7 | Address Redacted | First Class Mail |
| 82e9a43e-6cbd-4074-a8f1-93f90bfc0de4 | Address Redacted | First Class Mail |
| 82ec1353-a72e-4494-8d87-d33389adc5cb | Address Redacted | First Class Mail |
| 82f07a78-1c55-4011-8464-fa340042c0d7 | Address Redacted | First Class Mail |
| 82f339df-217a-4d5d-8cc6-91da9ca7c12c | Address Redacted | First Class Mail |
| 82f3b09b-56fc-41a0-8b6b-d4c1e0c44b2b | Address Redacted | First Class Mail |
| 82f3bc03-58af-46a2-99c6-73387ce5937f | Address Redacted | First Class Mail |
| 82f4dd6a-c665-4e40-af5d-914197dfafcc | Address Redacted | First Class Mail |
| 82f6bcde-d166-4be5-86d1-2dad249d73b3 | Address Redacted | First Class Mail |
| 82f87b28-2205-46f1-8a01-852a5ae97d61 | Address Redacted | First Class Mail |
| 82f87f82-77e0-46c5-b8f0-a9b1eb69091c | Address Redacted | First Class Mail |
| 82fcad6e-75d4-416e-8b9e-8ba73933cc26 | Address Redacted | First Class Mail |
| 82fe0b6a-e5a6-4dec-b9ab-9175d097599b | Address Redacted | First Class Mail |
| 82fe30ec-8560-4cc1-8950-d839c1c39c8b | Address Redacted | First Class Mail |
| 82fee67e-cd84-4899-8714-cf007ddd88ab | Address Redacted | First Class Mail |
| 8301e6a0-d737-4595-91a7-f0d80a645d87 | Address Redacted | First Class Mail |
| 83023d8e-78c5-4f68-975e-86687ebab5c9 | Address Redacted | First Class Mail |
| 8303970d-4338-4d7e-a107-0f2975b7cdb0 | Address Redacted | First Class Mail |
| 83046b57-2f5a-4604-8ffa-6a9e21666d9f | Address Redacted | First Class Mail |
| 83053a5b-02f3-4ce3-9b93-1dd272d061d8 | Address Redacted | First Class Mail |
| 8305e6f0-8b0a-427c-9659-96aea98cc97d | Address Redacted | First Class Mail |
| 830a41ff-9354-4609-a3bf-3325ce320313 | Address Redacted | First Class Mail |
| 830d2773-e257-45db-8710-cafec684908f | Address Redacted | First Class Mail |
| 830d7c0c-4e36-4bdc-9caa-ec6486337731 | Address Redacted | First Class Mail |
| 830de41d-f3da-4e9c-9b58-525a68e832f5 | Address Redacted | First Class Mail |
| 830eabe6-d919-4044-83be-da9ae9b6dd41 | Address Redacted | First Class Mail |
| 831231bc-e8ff-4efa-8b9e-469d3eae8feb | Address Redacted | First Class Mail |
| 83137567-611b-4316-9ca8-cc49f195799e | Address Redacted | First Class Mail |
| 8315af14-e996-4a5a-aaa0-466df5367c07 | Address Redacted | First Class Mail |
| 831630e4-695a-4c0b-aaf4-34f976be1fb9 | Address Redacted | First Class Mail |
| 831a21b5-7b54-40c1-b4f8-da1db080d864 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 831a289f-d6df-439b-9fcb-9889f5b9b476 | Address Redacted | First Class Mail |
| 831fe31e-8076-425d-9590-ebf409abfb46 | Address Redacted | First Class Mail |
| 8321a2e1-08c1-4fe1-a7c3-42defb6278b5 | Address Redacted | First Class Mail |
| 8321ae91-7a12-41e2-ab59-c70233e87fd5 | Address Redacted | First Class Mail |
| 8321d260-db05-4fa3-abdd-a69f31165fce | Address Redacted | First Class Mail |
| 832552fd-6ca7-471f-9c15-b581ed80b8b5 | Address Redacted | First Class Mail |
| 83271615-8258-4702-bc4b-7a79e1fa9afc | Address Redacted | First Class Mail |
| 8328be0e-70d9-48df-b869-ef0cae9e530b | Address Redacted | First Class Mail |
| 8329cdc9-090a-4e6b-bf8a-6e470646ffff | Address Redacted | First Class Mail |
| 832aed3c-59ce-447b-827c-dc581c0d5e76 | Address Redacted | First Class Mail |
| 832c448b-d95d-4431-8485-95d147de43f9 | Address Redacted | First Class Mail |
| 832d55d6-e11c-48a0-aff3-6720eff3e95d | Address Redacted | First Class Mail |
| 832d99ea-c4bb-4ea6-b0ab-9a0cc7dbdf3a | Address Redacted | First Class Mail |
| 832fd42b-146d-4e23-8da3-a0d05e4acb3c | Address Redacted | First Class Mail |
| 83311c6f-edb2-4419-98b4-3993ec133fd5 | Address Redacted | First Class Mail |
| 8331709a-770d-404c-a14b-360d63e6bc04 | Address Redacted | First Class Mail |
| 8331c1ab-82ae-4f55-8a70-76c2c2627d36 | Address Redacted | First Class Mail |
| 8331f106-cccf-4c7d-9004-d24297e73167 | Address Redacted | First Class Mail |
| 8333920c-959e-4e6a-b430-bf7ddb0d30a0 | Address Redacted | First Class Mail |
| 83385e36-9bd3-4b5f-a737-ba66a795b398 | Address Redacted | First Class Mail |
| 833b0733-f0db-4a42-9b37-d3322c41aeda | Address Redacted | First Class Mail |
| 833d076b-2d4f-4f0d-bb8e-b8f471ea258e | Address Redacted | First Class Mail |
| 833e914d-7602-40b3-885f-3b08b59e0d29 | Address Redacted | First Class Mail |
| 833f143a-c90c-427e-bab3-9141b4011761 | Address Redacted | First Class Mail |
| 833f5336-012f-4634-ad62-0c1209868f60 | Address Redacted | First Class Mail |
| 83f828c-9a1c-42d6-93a1-60b6107964ac | Address Redacted | First Class Mail |
| 83408920-8f5a-4fac-8223-c18f4951c0f5 | Address Redacted | First Class Mail |
| 8342db31-4ebb-4fd8-b087-4ba7d97b5cab | Address Redacted | First Class Mail |
| 834317a2-3df8-40c3-ac74-e3063fb7c926 | Address Redacted | First Class Mail |
| 834357c1-4ff9-4ad1-b358-564eb55c9257 | Address Redacted | First Class Mail |
| 83445271-74c4-4960-b98f-900a08e252ef | Address Redacted | First Class Mail |
| 83458b1f-7332-4f25-9763-204ddd26f8ea | Address Redacted | First Class Mail |
| 83471317-9851-402e-a8ff-2edb1d98bc43 | Address Redacted | First Class Mail |
| 8349b6ae-ec3e-464f-9452-be45f0b878eb | Address Redacted | First Class Mail |
| 834a33ad-ed15-496c-8480-b58fd51f9ff4 | Address Redacted | First Class Mail |
| 834b820a-6302-4159-b41f-6fb90d8a11ce | Address Redacted | First Class Mail |
| 834efc20-7862-49bc-a496-1b8b370e1ce9 | Address Redacted | First Class Mail |
| 83505377-58eb-4218-a837-a9e2cbfbaff4 | Address Redacted | First Class Mail |
| 83550204-1a69-44be-b758-3e71005891e1 | Address Redacted | First Class Mail |
| 83562a95-6460-4f01-9cc4-0bb0a0b40237 | Address Redacted | First Class Mail |
| 835693a5-185a-470e-8253-d4627d62cc70 | Address Redacted | First Class Mail |
| 83571d09-a2db-4e27-bd97-3a687380f8b3 | Address Redacted | First Class Mail |
| 835869e3-3403-4e63-b1cf-423629eadccb | Address Redacted | First Class Mail |
| 835938de-3e0e-467b-80fc-28cb188728d3 | Address Redacted | First Class Mail |
| 8359f77f-955f-4a5c-a1e6-2abae86fb3d3 | Address Redacted | First Class Mail |
| 835a4003-1b24-4e0c-8587-190be10549dd | Address Redacted | First Class Mail |
| 835ad080-9b06-4bc9-a39f-b032accc7ac2 | Address Redacted | First Class Mail |
| 835b6eae-a1c9-4995-8ed1-da56b73ebbf7 | Address Redacted | First Class Mail |
| 835b9159-8c9f-4d24-92d8-f1755923b6ef | Address Redacted | First Class Mail |
| 835d6ad5-8352-48d5-9cad-81e19b762170 | Address Redacted | First Class Mail |
| 835d9d34-89dc-479b-935f-b08b19fcc072 | Address Redacted | First Class Mail |
| 835dfe24-94ee-4276-a51c-04ceb0bf81df | Address Redacted | First Class Mail |
| 835e37d8-ea76-45f0-855c-ad62bb382ab3 | Address Redacted | First Class Mail |
| 835ec997-1a8c-4b55-a733-962d995ad6f6 | Address Redacted | First Class Mail |
| 835fd76c-c0a2-472f-8cb3-74f3d5a25353 | Address Redacted | First Class Mail |
| 83607398-2476-43b7-bc0b-300648952ebf | Address Redacted | First Class Mail |
| 8360b4ad-b978-4428-9131-d958d619f078 | Address Redacted | First Class Mail |
| 836126ea-3ade-4f5f-b067-88650b0d147c | Address Redacted | First Class Mail |
| 83627d82-d5c1-4be1-8b14-2e5f0e54bfba | Address Redacted | First Class Mail |
| 8362b522-9503-4dbc-8fbe-fc5ac64bcd35 | Address Redacted | First Class Mail |
| 836699ce-1537-4d8d-9e7c-210d5336d1c0 | Address Redacted | First Class Mail |
| 8368ec53-d1c5-46bc-9d6b-928a716f5242 | Address Redacted | First Class Mail |
| 836938ab-20a3-4c52-8524-a542df9c8f61 | Address Redacted | First Class Mail |
| 836bff4f-cb9a-4f41-b9b6-54f7e9276167 | Address Redacted | First Class Mail |
| 836c56f0-4c5d-4738-90ce-9538345007e4 | Address Redacted | First Class Mail |
| 836d10e2-9d23-4d28-8446-4660cb67a2c5 | Address Redacted | First Class Mail |
| 8371d995-29ec-4e77-8041-aaad586e8562 | Address Redacted | First Class Mail |
| 83725f59-571d-4f4c-81c7-71669724f9af | Address Redacted | First Class Mail |
| 83730844-d718-44ce-bf4f-d3fa356bf3e8 | Address Redacted | First Class Mail |
| 83739155-44ef-4f33-984f-dd91e04c1947 | Address Redacted | First Class Mail |
| 83740ac0-1171-4875-803c-e177bc73bf36 | Address Redacted | First Class Mail |
| 837460a3-2083-4980-b03e-1626c0482225 | Address Redacted | First Class Mail |
| 83761d5b-ef64-401d-89d8-26e2ca42138f | Address Redacted | First Class Mail |
| 83763910-701f-46ee-a93b-46a3e04db2de | Address Redacted | First Class Mail |
| 83776c19-3ff7-4348-80d8-c88e759e92b2 | Address Redacted | First Class Mail |
| 837dbd6a-363f-4961-88c0-3c42710425a4 | Address Redacted | First Class Mail |
| 837ea53d-7586-4cce-b4af-1e3fbaf751f9 | Address Redacted | First Class Mail |
| 837ff90d-42be-46a0-84fd-e9d9d1780f1a | Address Redacted | First Class Mail |
| 83809480-7301-4b78-9b0a-e94176b96413 | Address Redacted | First Class Mail |
| 838177ef-655f-4596-9455-fe30dc13025e | Address Redacted | First Class Mail |
| 83835d93-8b79-4016-a516-daddea96b042 | Address Redacted | First Class Mail |
| 838416d3-9e19-466e-8764-4dbdcd4b1fd3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8385f580-fbd9-4e78-a2c1-84f5401880c5 | Address Redacted | First Class Mail |
| 83873108-9795-4742-9965-e8e3ca83eb48 | Address Redacted | First Class Mail |
| 83888945-4be8-4024-80de-33bb6c1e8dd6 | Address Redacted | First Class Mail |
| 838a2170-f624-4657-80c4-bb60395c3021 | Address Redacted | First Class Mail |
| 838b1996-9c01-4b65-9129-b7fda9595ee9 | Address Redacted | First Class Mail |
| 838cf2d9-d8fb-40b3-b754-453a1741ad90 | Address Redacted | First Class Mail |
| 838f3e93-25c3-42b5-b2a7-10bd999599aa | Address Redacted | First Class Mail |
| 838f78d2-8090-4f70-93a2-87286919387e | Address Redacted | First Class Mail |
| 838fe443-d3ff-4e04-b3ab-dcaf5889068c | Address Redacted | First Class Mail |
| 8391e827-24b0-47a3-9dd1-aac52d00a27e | Address Redacted | First Class Mail |
| 83948734-87ce-4488-8e1a-8956854f6f724 | Address Redacted | First Class Mail |
| 83962419-e1d4-4e6e-a7fa-ddedddac5e69 | Address Redacted | First Class Mail |
| 83962c74-b0c9-4bde-964e-5ba4058d1458 | Address Redacted | First Class Mail |
| 8396c661-d19e-4d94-970b-2ebd64993723 | Address Redacted | First Class Mail |
| 83991fa8-3237-4807-864a-1e1eae9054ee | Address Redacted | First Class Mail |
| 839bbb47-7cd6-4b01-8bb9-1402c809bd8f | Address Redacted | First Class Mail |
| 839d84f5-138e-4a00-85a7-6e7df244d4f6 | Address Redacted | First Class Mail |
| 839e2de2-895b-44df-8703-3b951268c152 | Address Redacted | First Class Mail |
| 83a4846d-8471-415e-b433-2acb36a626b2 | Address Redacted | First Class Mail |
| 83a4a859-1131-424e-a51b-744043d215c5 | Address Redacted | First Class Mail |
| 83a7fbe7-539d-4c21-b5bc-2baf0b27ab02 | Address Redacted | First Class Mail |
| 83b063a5-adeb-4e75-b5e5-824043c6f213 | Address Redacted | First Class Mail |
| 83b26a21-78f3-48c7-aca0-dbeacafcfce8 | Address Redacted | First Class Mail |
| 83b2b2d9-86f0-4988-8c8a-9db5a66746bc | Address Redacted | First Class Mail |
| 83b2d578-2c97-4fec-80cc-fa049e613446 | Address Redacted | First Class Mail |
| 83b4ced6-d9b5-4777-b659-ce4db05e87f5 | Address Redacted | First Class Mail |
| 83b513b9-a810-4102-9bb1-f802c2305f5c | Address Redacted | First Class Mail |
| 83b6f7ed-a754-44e9-9a46-c3ae8a3eb155 | Address Redacted | First Class Mail |
| 83b9d65d-b927-415c-af5d-cdbaa59fc11e | Address Redacted | First Class Mail |
| 83bbe6df-6b01-4da2-9907-5a838d448386 | Address Redacted | First Class Mail |
| 83bf461a-83aa-4fb4-bb5b-80ce31bc5428 | Address Redacted | First Class Mail |
| 83c0d5fb-ce9e-446e-99b6-2873cb2a889d | Address Redacted | First Class Mail |
| 83c44f94-13bc-46b8-b55c-a23029e2630d | Address Redacted | First Class Mail |
| 83c560ef-0d48-4552-b072-b876becee9bf | Address Redacted | First Class Mail |
| 83c78e19-1b21-4997-9aa6-d3589195e381 | Address Redacted | First Class Mail |
| 83c7ffe6-b762-4a90-8002-f1e35f5c7c41 | Address Redacted | First Class Mail |
| 83cfc4f2-eb22-49aa-aee5-e2979c4d3427 | Address Redacted | First Class Mail |
| 83cfe1df-c8e4-4305-8939-c7be78927605 | Address Redacted | First Class Mail |
| 83d1b8c0-becc-42f5-96f5-62c6c3e909c4 | Address Redacted | First Class Mail |
| 83d24267-d177-4964-8a94-cbbdacb8caad | Address Redacted | First Class Mail |
| 83d59983-3767-447a-84b3-528ee62c2762 | Address Redacted | First Class Mail |
| 83d59c69-8fb5-498e-a2bc-10e78c66f4f7 | Address Redacted | First Class Mail |
| 83d67f9e-733c-453b-9a42-337c0e73160a | Address Redacted | First Class Mail |
| 83d6e929-106c-45c8-8242-c960537c5f31 | Address Redacted | First Class Mail |
| 83d80da7-d8b5-490a-91e0-7d5e879809c5 | Address Redacted | First Class Mail |
| 83d8d4c7-edf1-444b-bac5-37e32ed5b178 | Address Redacted | First Class Mail |
| 83d9b8f7-5159-4b20-9508-08415c7d4ed6 | Address Redacted | First Class Mail |
| 83da597e-66d0-4360-b67f-9b1789143089 | Address Redacted | First Class Mail |
| 83da8c17-09a3-4c59-a472-b9f668456cab | Address Redacted | First Class Mail |
| 83df74de-7a77-4cee-ac42-4928861968 4d | Address Redacted | First Class Mail |
| 83e0f294-f4cb-41d1-96a9-d58f7fc56615 | Address Redacted | First Class Mail |
| 83e24cb5-0fa9-49d1-91ba-f037bcc1b97b | Address Redacted | First Class Mail |
| 83e2c294-532f-4645-95bd-0d57cf5f7dbc | Address Redacted | First Class Mail |
| 83e6fddc-7526-4075-9ffb-bd89ba7a0ec1 | Address Redacted | First Class Mail |
| 83e779b6-e3fa-476f-ab4e-d22c36e0134a | Address Redacted | First Class Mail |
| 83e7d1ca-5cec-4d2d-b138-c2ad4f728db3 | Address Redacted | First Class Mail |
| 83ea32cd-dc75-4101-9bc7-dd1a72aaf5d9 | Address Redacted | First Class Mail |
| 83ebf608-b26e-403c-a022-c972fdef6b68 | Address Redacted | First Class Mail |
| 83f02b8d-be85-4a7a-b815-c1e92b88dad6 | Address Redacted | First Class Mail |
| 83f0fec1-bd2f-447b-81cf-7e18fdb016ca | Address Redacted | First Class Mail |
| 83f1d423-5999-4e69-8013-05ab0f611275 | Address Redacted | First Class Mail |
| 83f3bfbc-a607-4bae-92dc-f7ef2944da34 | Address Redacted | First Class Mail |
| 83f44938-b0a6-4c83-bb5b-6678c4bfac19 | Address Redacted | First Class Mail |
| 83f89e03-734b-4f26-b960-ca8a1230cce0 | Address Redacted | First Class Mail |
| 83f95ef6-4449-40b3-b3f7-fabf4098b6f2 | Address Redacted | First Class Mail |
| 83ff16c0-2480-4ca4-ad26-15bef849c589 | Address Redacted | First Class Mail |
| 83fff121-267c-450c-be96-b849ebbea11a | Address Redacted | First Class Mail |
| 8401c5f7-17b4-4377-a1b0-17ebcf9faaa3 | Address Redacted | First Class Mail |
| 8407362d-4faa-447b-b235-a4356f698bae | Address Redacted | First Class Mail |
| 8408dce6-d87b-4ee1-b66b-245f5c03d0cc | Address Redacted | First Class Mail |
| 8408f09e-c1e1-4f80-9234-c463f1d7672e | Address Redacted | First Class Mail |
| 840993af-319f-4c65-b4c1-9020f11d986b | Address Redacted | First Class Mail |
| 840b9e38-d346-4d66-be37-d872039178b9 | Address Redacted | First Class Mail |
| 840ba953-e33d-4e28-b9f2-deaad01eff7d | Address Redacted | First Class Mail |
| 840c20d2-fe87-4c0c-9ca4-386a56a9de10 | Address Redacted | First Class Mail |
| 840f5bbe-3a21-4f89-8f0e-630f63b6878b | Address Redacted | First Class Mail |
| 84122688-212c-40bf-8d87-b26e65510917 | Address Redacted | First Class Mail |
| 84146b5b-b099-47c7-9d2b-8902f43cb092 | Address Redacted | First Class Mail |
| 841512b5-26b8-4bfd-8f70-2293e1b6aeb2 | Address Redacted | First Class Mail |
| 8416f2b6-6ff4-44fa-aac8-76992ecff4c7 | Address Redacted | First Class Mail |
| 8417d125-c585-4073-b337-2d505fab45df | Address Redacted | First Class Mail |
| 84191d1c-8707-4079-ab45-59fbda6f3980 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8419634d-251c-4307-bc1e-293d9fa82bb1 | Address Redacted | First Class Mail |
| 841a4bd9-b825-47db-9be2-ca9ad09a90b6 | Address Redacted | First Class Mail |
| 841b9968-3969-4404-99ad-3eb766a6b491 | Address Redacted | First Class Mail |
| 841c8374-d28e-4800-b3af-4d9eaaf165c0 | Address Redacted | First Class Mail |
| 84256de8-cdcb-49cb-9c32-fae2a27f9951 | Address Redacted | First Class Mail |
| 842a7ea0-f216-432c-98e2-38c9c86a5f27 | Address Redacted | First Class Mail |
| 842b4021-a2a6-41d7-89a6-a4d39c4ffab4 | Address Redacted | First Class Mail |
| 842b43bf-b242-4352-90b1-a69b3d2b9b4f | Address Redacted | First Class Mail |
| 842b96cd-21ca-4107-baf6-e5d61f183171 | Address Redacted | First Class Mail |
| 842d3cd0-7b6a-41b2-a57d-aeedee2e070d | Address Redacted | First Class Mail |
| 842f06a8-7ecc-4212-944a-2298b9a9cdad | Address Redacted | First Class Mail |
| 8435e99f-aa95-42fb-973d-2d96a5910f81 | Address Redacted | First Class Mail |
| 843b14ac-8ccc-4cc0-8249-c083e4083145 | Address Redacted | First Class Mail |
| 843c6585-87ed-46c4-bde8-db86a52129f8 | Address Redacted | First Class Mail |
| 843df861-3ea3-448d-a53a-3cc9485581fb | Address Redacted | First Class Mail |
| 844394a0-6837-4d59-b686-9b8ce8a8c000 | Address Redacted | First Class Mail |
| 8443d347-de43-4a5a-b147-86ac44e4f060 | Address Redacted | First Class Mail |
| 8444aeb7-5b6f-447c-be0a-f4c7696e964d | Address Redacted | First Class Mail |
| 8444f8ad-beb5-493b-8d39-e87248e37d92 | Address Redacted | First Class Mail |
| 8445721d-34cd-4148-bf92-4e72f901f1b5 | Address Redacted | First Class Mail |
| 84484688-dbb2-45be-a40f-fbc1cf212b1f | Address Redacted | First Class Mail |
| 844c7319-cdb2-49e0-8092-83b17e3058a4 | Address Redacted | First Class Mail |
| 844e6cf7-af79-44d0-a6af-85086b9b5e77 | Address Redacted | First Class Mail |
| 844f9ebd-4d35-4aef-8385-7143377316ea | Address Redacted | First Class Mail |
| 8453fba1-2f7b-4288-8265-c8d7587146f0 | Address Redacted | First Class Mail |
| 84545a5c-ae26-4584-a32e-27e389383d87 | Address Redacted | First Class Mail |
| 84546b40-6368-4877-b4be-448f91b3d679 | Address Redacted | First Class Mail |
| 8454db52-3582-4785-bd3f-433cc03fd849 | Address Redacted | First Class Mail |
| 84559e14-c593-4bc6-abe2-d9bdb185ea92 | Address Redacted | First Class Mail |
| 84574431-a326-43ee-9dab-5b3a218f2344 | Address Redacted | First Class Mail |
| 8458713d-7236-4aff-b106-bf6d9e5be40e | Address Redacted | First Class Mail |
| 84599aa4-b5db-47e4-a86d-7ba6eb6bb14c | Address Redacted | First Class Mail |
| 845d7bbc-a442-4a2c-a46b-7b4509b989d3 | Address Redacted | First Class Mail |
| 845dc5e3-2cc9-4e85-bbb2-e69141eccee9 | Address Redacted | First Class Mail |
| 845e8a50-a379-42b6-a470-880456212749 | Address Redacted | First Class Mail |
| 845f9f3a-fb5a-4a02-a8f8-7dfc52502f17 | Address Redacted | First Class Mail |
| 8460f3bd-4804-4844-b429-3e8f151b1f8c | Address Redacted | First Class Mail |
| 84612696-4647-46eb-82a7-9b5031a3c545 | Address Redacted | First Class Mail |
| 846210e3-60f7-47b7-b332-76314004ad88 | Address Redacted | First Class Mail |
| 8463f457-03d3-464d-bc5c-8de500ca17a1 | Address Redacted | First Class Mail |
| 8465a142-3aa4-45bf-aabd-1e0a43c18442 | Address Redacted | First Class Mail |
| 84660b4a-6a6f-4a88-9bb2-74e64738b6e0 | Address Redacted | First Class Mail |
| 84664bff-691b-471b-a627-a6a23ec12d0f | Address Redacted | First Class Mail |
| 846a69cb-3538-486a-8c0d-d310798fbdc1 | Address Redacted | First Class Mail |
| 846a7ee4-c117-42ac-a0fb-054d51ebb7c9 | Address Redacted | First Class Mail |
| 846ba567-0093-4995-a4f5-9b44bf160ee6 | Address Redacted | First Class Mail |
| 846d1821-7fc9-4730-a036-7e41cc3ea20d | Address Redacted | First Class Mail |
| 846e24d3-57d6-4e5e-bba0-8aab16d9bf03 | Address Redacted | First Class Mail |
| 846e9931-5823-4404-a701-e4f789b6ddfd | Address Redacted | First Class Mail |
| 8470254e-df20-4645-ae88-85811af04eee | Address Redacted | First Class Mail |
| 84744a0a-338a-4db7-bc8d-700e49fb2ac9 | Address Redacted | First Class Mail |
| 8478630d-45cd-44d3-ba7c-c5fb42f34451 | Address Redacted | First Class Mail |
| 847a72b4-89b0-43e6-99e2-5e5c23e3a0d1 | Address Redacted | First Class Mail |
| 847a80b0-33da-4f4f-87ce-c35385c2cfcb | Address Redacted | First Class Mail |
| 847ee201-c29b-45d0-acf5-3a6b4034ea56 | Address Redacted | First Class Mail |
| 847eed34-fa8a-454a-9e33-5eeea8cd0aeb | Address Redacted | First Class Mail |
| 847f24dc-3f31-4c89-93a4-fd0049fb0764 | Address Redacted | First Class Mail |
| 8481e0fa-7484-47d7-ae9f-441c1333bdff | Address Redacted | First Class Mail |
| 848327f4-40ef-47d1-b868-731b036c13df | Address Redacted | First Class Mail |
| 848709bd-c438-425b-b22f-d7343ce7851e | Address Redacted | First Class Mail |
| 84883520-0f40-49d7-9f76-1161b5a191ed | Address Redacted | First Class Mail |
| 848a474b-518c-4045-9965-02cb056e9b67 | Address Redacted | First Class Mail |
| 848aa6f2-a202-4aa0-9187-0819ff83116c | Address Redacted | First Class Mail |
| 848ad932-b844-4665-8222-38b8f0520d44 | Address Redacted | First Class Mail |
| 848d0c37-e2a0-497e-9e6c-ad813e2f7280 | Address Redacted | First Class Mail |
| 848d8472-fe36-441b-97e0-0a546c4f2765 | Address Redacted | First Class Mail |
| 848ec73e-7a1c-48c9-933a-5beb50454b6c | Address Redacted | First Class Mail |
| 848ef3ae-eb45-4df9-be9e-93032ee24af5 | Address Redacted | First Class Mail |
| 84911874-7e71-475d-ab6f-821b29b95ad7 | Address Redacted | First Class Mail |
| 849319b6-aeac-4074-980e-83ce4cc12853 | Address Redacted | First Class Mail |
| 8494604a-26b3-46c4-a7cb-e2ef23f9136e | Address Redacted | First Class Mail |
| 84957558-b5f7-49f3-b2bc-954456f970ae | Address Redacted | First Class Mail |
| 8495e307-2037-4cf2-9cb4-c957c69f142f | Address Redacted | First Class Mail |
| 8495eab3-5395-4254-ba81-8c957a9729d9 | Address Redacted | First Class Mail |
| 84969b3c-31b8-4b87-b423-aca41e716b21 | Address Redacted | First Class Mail |
| 8496f8ed-1261-4998-a1a5-ed59e28deea2 | Address Redacted | First Class Mail |
| 8497b967-36a4-479f-9139-66ec59260a50 | Address Redacted | First Class Mail |
| 84986d93-12a4-4c51-acd3-5f83d2dc646a | Address Redacted | First Class Mail |
| 849a0ef9-39e3-4364-90ec-1b94322bc71e | Address Redacted | First Class Mail |
| 849c41d5-6615-462e-9e69-4f5ccf1eef2e | Address Redacted | First Class Mail |
| 849cba18-e5e4-4e32-a92d-ec732b16e7cd | Address Redacted | First Class Mail |
| 849e2fd1-a4c1-492c-9415-4bb9fddcd122 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 849f3418-0608-41ce-b4da-f1c95a7a7046 | Address Redacted | First Class Mail |
| 849fd3e9-66b8-4ac7-8444-6e7f6162a143 | Address Redacted | First Class Mail |
| 84a0700f-bc09-4344-9543-98c129df1cc4 | Address Redacted | First Class Mail |
| 84a1c916-6861-41ee-addd-985c384fa1bd | Address Redacted | First Class Mail |
| 84a213bc-2457-41f8-b0e6-c755bbb5692f | Address Redacted | First Class Mail |
| 84a34729-9f6e-48c6-ba24-31c8ec49d8d3 | Address Redacted | First Class Mail |
| 84a3ce19-6273-44f9-8d29-4d943ec216d1 | Address Redacted | First Class Mail |
| 84a4be2c-9148-4756-bb28-5b45448b97f1 | Address Redacted | First Class Mail |
| 84a5322f-ebaf-444e-a5f6-0cd176f858cb | Address Redacted | First Class Mail |
| 84a5fae7-4f36-4f9d-842f-0a960595fb11 | Address Redacted | First Class Mail |
| 84a815fa-05c4-4c64-a742-fe36a3d9a426 | Address Redacted | First Class Mail |
| 84a86955-b00d-4500-a082-99cd7f8345bb | Address Redacted | First Class Mail |
| 84ab3526-e160-4408-b289-56e315f16e6c | Address Redacted | First Class Mail |
| 84acc5cf-69a0-48d5-a478-60c23ea53f69 | Address Redacted | First Class Mail |
| 84ad45fa-ccf4-4d65-bffd-f74bb1992e30 | Address Redacted | First Class Mail |
| 84b15e3d-213c-44bb-b02c-f366e41915fb | Address Redacted | First Class Mail |
| 84b27c28-2e78-43d2-b7de-4c3b316b2f3a | Address Redacted | First Class Mail |
| 84b4b732-da5b-4d42-91dc-028bd4df1284 | Address Redacted | First Class Mail |
| 84b7cc18-880d-40b4-9e7a-60ac09195882 | Address Redacted | First Class Mail |
| 84b912a9-2de5-451a-ba30-4706e91966bf | Address Redacted | First Class Mail |
| 84ba4f1e-a8b5-4f38-93cf-66a7b97df98d | Address Redacted | First Class Mail |
| 84bbdfee-b5ba-4053-bda7-735bb04ae585 | Address Redacted | First Class Mail |
| 84bd041c-4863-4bdc-8224-a496c2c026da | Address Redacted | First Class Mail |
| 84c1cec4-f00a-4c79-9754-65bd20bf63d6 | Address Redacted | First Class Mail |
| 84c52288-9e9e-4612-a902-1a01155929f5 | Address Redacted | First Class Mail |
| 84c6bceb-708f-415c-a797-39b0549e3889 | Address Redacted | First Class Mail |
| 84c6c7a8-b00b-4546-a1f1-2c3869a9de19 | Address Redacted | First Class Mail |
| 84c7d3e5-4dda-444f-90ff-798142903c83 | Address Redacted | First Class Mail |
| 84c8ef2d-fed0-4967-8752-b41b7cd31c38 | Address Redacted | First Class Mail |
| 84d053f5-cf01-49b2-81b2-5f4f8b776eed | Address Redacted | First Class Mail |
| 84d2261e-87b6-4125-af1f-b2d75f7bc3b5 | Address Redacted | First Class Mail |
| 84d30e9f-d7bb-4394-b655-591543e7adeb | Address Redacted | First Class Mail |
| 84d3258b-90bf-4557-9375-f40a6daeeac3 | Address Redacted | First Class Mail |
| 84d3476e-e16f-47e6-a237-77bfc8a35e0d | Address Redacted | First Class Mail |
| 84d37e3-1212-4c2f-b66d-1be61c4ebb84 | Address Redacted | First Class Mail |
| 84d4f5de-ec34-4213-82ae-a8bcf07d98a9 | Address Redacted | First Class Mail |
| 84d5ae54-78bb-49ea-8b41-c2ce6f105fdc | Address Redacted | First Class Mail |
| 84d6d859-f244-49ba-a012-8449db901aa2 | Address Redacted | First Class Mail |
| 84dc02ee-6441-4328-a7c5-eec022c002c3 | Address Redacted | First Class Mail |
| 84dd4e5f-2048-4554-bb38-bc1e21dc9f61 | Address Redacted | First Class Mail |
| 84def89c-6007-4a2a-8de5-7090fd9583b4 | Address Redacted | First Class Mail |
| 84e057b4-03db-4a9e-b061-0687c95270c6 | Address Redacted | First Class Mail |
| 84e0b3ce-d05d-481c-b171-656f5ed6ef27 | Address Redacted | First Class Mail |
| 84e154d2-6178-4f7c-86ff-193e98dd152b | Address Redacted | First Class Mail |
| 84e20406-74d9-4169-bbb1-deee15ae5db5 | Address Redacted | First Class Mail |
| 84e2241f-9e5c-41e7-a6a0-32008f25f71e | Address Redacted | First Class Mail |
| 84e4529d-28ba-4514-b0c8-3c0e33a1e987 | Address Redacted | First Class Mail |
| 84e4efd5-b46d-44ae-bf1e-2a5bcbdce536 | Address Redacted | First Class Mail |
| 84e74202-e010-4297-b011-14a16deeda73 | Address Redacted | First Class Mail |
| 84e7c8e7-ec09-4854-8fde-09434a4882bd | Address Redacted | First Class Mail |
| 84ea399c-ca3e-468a-aff8-289667d1be57 | Address Redacted | First Class Mail |
| 84ea6bc4-e3c8-4686-9763-70cb3b63813d | Address Redacted | First Class Mail |
| 84eb4975-a0f0-4928-8f95-ea1ad97c699a | Address Redacted | First Class Mail |
| 84ec65be-6f60-4e08-8531-f7c5f5811d1c | Address Redacted | First Class Mail |
| 84ec859f-5261-48cd-ba38-226855d0713d | Address Redacted | First Class Mail |
| 84ef5cd4-d11a-4076-871f-f1dbccfe3399 | Address Redacted | First Class Mail |
| 84ef6af6-428f-4d6c-946f-c20f56131d0f | Address Redacted | First Class Mail |
| 84ef9bcc-572b-4c92-a4e1-6455f9d0fc2f | Address Redacted | First Class Mail |
| 84f4b6fa-80c5-4428-bea7-3a87b7bb37dc | Address Redacted | First Class Mail |
| 84f51ea3-8cda-47b1-9346-2ce79a347740 | Address Redacted | First Class Mail |
| 84f5c11f-8812-4806-a385-d4b372834e7c | Address Redacted | First Class Mail |
| 84f5ef29-9851-4cb9-9f23-e69486ef588c | Address Redacted | First Class Mail |
| 84f9bbd5-7834-410c-844a-e79b46c6dea1 | Address Redacted | First Class Mail |
| 84fc6109-9846-47e5-b0d0-472f693695f0 | Address Redacted | First Class Mail |
| 84fe2a55-f353-4fcb-90a8-8bc64215e8e1 | Address Redacted | First Class Mail |
| 84fe5c82-21e3-4888-a0b4-e9d5b4226d07 | Address Redacted | First Class Mail |
| 84ff4c30-8061-4688-8a63-8998dacddbe1 | Address Redacted | First Class Mail |
| 84ff8338-5f47-4215-bcd7-542f9b9def72 | Address Redacted | First Class Mail |
| 84ff8c72-e9ff-430c-b088-2745bde0e87c | Address Redacted | First Class Mail |
| 84ff9b3f-4aae-41fe-8ef8-254a28899750 | Address Redacted | First Class Mail |
| 850014ba-98f4-41df-b9a7-2da804b7a6bd | Address Redacted | First Class Mail |
| 85005ecb-8aff-4bfb-a367-edf2fe5c39e9 | Address Redacted | First Class Mail |
| 8502b6a6-646d-4744-a6bd-a5ccf4a9aee0 | Address Redacted | First Class Mail |
| 8506705d-0254-4e49-b37f-1bf3c985407b | Address Redacted | First Class Mail |
| 850842a4-7d22-4abc-8b0f-cd95c624a384 | Address Redacted | First Class Mail |
| 850bb1a8-d632-49c5-a428-92167d51cca7 | Address Redacted | First Class Mail |
| 850c7e31-2fa6-485d-998e-01a81e029baf | Address Redacted | First Class Mail |
| 850df1c9-9fef-4dff-98e7-570dcefbffc3 | Address Redacted | First Class Mail |
| 850eb024-5c20-49e4-ae5f-96869fb7b2ea | Address Redacted | First Class Mail |
| 850f778e-ed2a-422f-a0ad-8db22b22e9b5 | Address Redacted | First Class Mail |
| 850fa42d-ced5-47c0-a630-d3338f17a9eb | Address Redacted | First Class Mail |
| 8510c8c9-1c75-4e17-9b44-e96cba1f44af | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 85115baa-bcaf-47cd-99a3-a2ac5ff739e2 | Address Redacted | First Class Mail |
| 85134bdb-b3e5-4cf8-99de-f681ec7d0b9b | Address Redacted | First Class Mail |
| 8519a3ab-308f-41a5-9352-f0d45e3c2166 | Address Redacted | First Class Mail |
| 851ba8e6-1bbc-4de3-8619-86e0254f0274 | Address Redacted | First Class Mail |
| 851e65da-a997-4d3d-83c2-025dc0afab0b | Address Redacted | First Class Mail |
| 852120ee-7cdc-4f04-9ec0-7cd35813ff14 | Address Redacted | First Class Mail |
| 85221ab6-dd08-4d2e-b18e-39713fef858f | Address Redacted | First Class Mail |
| 85223ad2-449c-4cec-944e-21c3e64948c0 | Address Redacted | First Class Mail |
| 8523b493-1fdc-4022-ae68-639516395f51 | Address Redacted | First Class Mail |
| 8526096e-e7af-4520-ba10-6fd4ee0a5761 | Address Redacted | First Class Mail |
| 85297ab-dc97-4678-a9b3-c1d6500d98f2 | Address Redacted | First Class Mail |
| 852a2ed5-30ec-48d2-aaca-e9438c657399 | Address Redacted | First Class Mail |
| 852a6697-0bb5-4bce-aa5d-dd1824b30d98 | Address Redacted | First Class Mail |
| 852b30bd-c783-4342-a912-c696fffba538 | Address Redacted | First Class Mail |
| 852ba948-4c28-4358-80da-ab4b28578ca8 | Address Redacted | First Class Mail |
| 852d0986-3dc8-4f5c-a934-0c1a1367ae37 | Address Redacted | First Class Mail |
| 852d5e09-53d1-4ebd-8b41-39d645f31f03 | Address Redacted | First Class Mail |
| 852d74b8-6392-4710-a6c1-03c1a3d11660 | Address Redacted | First Class Mail |
| 85318c76-4fd7-495b-ba59-545e01bb89c6 | Address Redacted | First Class Mail |
| 85319c68-5212-4def-93be-3be6cc386866 | Address Redacted | First Class Mail |
| 8531eee8-cb84-457e-ba7f-a7ddcdacb423 | Address Redacted | First Class Mail |
| 85331d65-d92e-4524-84c0-e56dece7c46e | Address Redacted | First Class Mail |
| 8535acba-1058-49a8-9859-63ee72d8a507 | Address Redacted | First Class Mail |
| 85390dd8-4e64-426d-83ca-545f85c25328 | Address Redacted | First Class Mail |
| 853ec9a9-9a57-467e-a021-c8711b8eea02 | Address Redacted | First Class Mail |
| 85403921-0e73-4dec-89b5-c78ce566a59f | Address Redacted | First Class Mail |
| 8540432c-9be3-41bd-95dc-9dac2b97d5b4 | Address Redacted | First Class Mail |
| 8541fb39-fa15-4575-b51a-e94e88082ea0 | Address Redacted | First Class Mail |
| 8542f455-4e3a-41d4-bd5a-90088e17c573 | Address Redacted | First Class Mail |
| 85450sdd-eb7c-4537-ae4b-231ee358829b | Address Redacted | First Class Mail |
| 85450ba0-35ff-4809-a7e9-7dd15f16965a | Address Redacted | First Class Mail |
| 85480441-c9a6-4bbc-af09-f50e4d962083 | Address Redacted | First Class Mail |
| 85483253-de65-4fcc-90e2-3a53cded93a0 | Address Redacted | First Class Mail |
| 8548f412-fc81-4012-8b6e-3c5da04782590 | Address Redacted | First Class Mail |
| 854bdef8-57a7-4ec3-8a91-43fc3cac36f6 | Address Redacted | First Class Mail |
| 854bf453-3d70-44de-b0c0-c5a1b965966c | Address Redacted | First Class Mail |
| 854e7608-b203-4684-a74a-9832bc570f5a | Address Redacted | First Class Mail |
| 8551a866-5771-44d1-8c63-d4491daa743f | Address Redacted | First Class Mail |
| 85533666-d010-49a5-8f3e-c51b5aa3dfbb | Address Redacted | First Class Mail |
| 85545060-9e8d-4075-a25e-9c7eb4ba7c38 | Address Redacted | First Class Mail |
| 85547680-cc63-47f4-8f85-fe36ebcdb758 | Address Redacted | First Class Mail |
| 8554f640-f447-43b2-845c-ca768bb47d85 | Address Redacted | First Class Mail |
| 5555862d-3648-4de2-83f1-08bc47bd816e | Address Redacted | First Class Mail |
| 8558fea5-0cc6-473a-981c-b04798da3e52 | Address Redacted | First Class Mail |
| 855919ca-8e6e-4b0b-bd59-c181258f7d8a8 | Address Redacted | First Class Mail |
| 855a63e9-4ec3-4aed-b947-9da588b30834 | Address Redacted | First Class Mail |
| 855aa01e-4138-428f-8cca-c96b8d13b6de | Address Redacted | First Class Mail |
| 855b9b3d-09b0-4acf-a545-0f2ab86553ee | Address Redacted | First Class Mail |
| 855c9b21-181d-4026-aba6-883309c2ae08 | Address Redacted | First Class Mail |
| 855cb1b6-8ea0-4810-acb0-1d9e0418bb0e | Address Redacted | First Class Mail |
| 855ee661-aa4c-45dc-a29f-7899837f332f | Address Redacted | First Class Mail |
| 855eea8a-2e72-4833-8426-cb30748854c3 | Address Redacted | First Class Mail |
| 85606eaa-138e-4943-b173-1a653ecbed02 | Address Redacted | First Class Mail |
| 8560ef38-fae0-4bf5-a6cd-59941fbe3384 | Address Redacted | First Class Mail |
| 8561df12-823f-4cba-8426-a32057db49d5 | Address Redacted | First Class Mail |
| 856201b7-c09b-4d09-84fc-6ae5eb93d006 | Address Redacted | First Class Mail |
| 85628b3f-d571-488c-930c-73eb4aa3eec2 | Address Redacted | First Class Mail |
| 8563a983-f9d4-45e4-b593-2b2499577bb1 | Address Redacted | First Class Mail |
| 8564a2fc-c9b4-4cb3-b25b-a3044a7344d6 | Address Redacted | First Class Mail |
| 8564b788-84c5-460f-b72c-7cc1982a8b90 | Address Redacted | First Class Mail |
| 85680a44-5561-4954-9803-887051829e7c | Address Redacted | First Class Mail |
| 8568bca9-0970-45bb-ba04-53d77e8a16b0 | Address Redacted | First Class Mail |
| 85691298-7e97-4877-8f54-74c7e2961cb7 | Address Redacted | First Class Mail |
| 8569bfb0-03d0-42c8-b47a-e2f69061d34c | Address Redacted | First Class Mail |
| 857463f3-308e-439e-9961-409b39b944ea | Address Redacted | First Class Mail |
| 85765ce7-6486-4488-b7ab-b4d0237d5582 | Address Redacted | First Class Mail |
| 85768e97-4e2b-44b7-869f-70ca06d110bf | Address Redacted | First Class Mail |
| 85782c09-83af-48a3-9ee7-1a6a74501625 | Address Redacted | First Class Mail |
| 857b6372-a592-4a2c-b444-d1143bdbb22f | Address Redacted | First Class Mail |
| 857b842b-9e65-4f7b-bed7-50f53576dc6a | Address Redacted | First Class Mail |
| 857cab3d-6f7b-46bf-8d99-bb8f21c5279b | Address Redacted | First Class Mail |
| 857cc58a-3f56-4963-b8e9-1bccb94fd7ea | Address Redacted | First Class Mail |
| 857cc624-051b-4666-81a0-4016d00ce377 | Address Redacted | First Class Mail |
| 857ff524-4c07-4818-82f9-8f5140425c43 | Address Redacted | First Class Mail |
| 858073a2-2bd3-449f-9fff-909dcc9dc34f | Address Redacted | First Class Mail |
| 85825aab-7e36-4670-b9b9-a7c090bcc0a6 | Address Redacted | First Class Mail |
| 858da495-b70c-4e44-a722-bfa4c28ff6ad | Address Redacted | First Class Mail |
| 858e19a2-cb1a-4b0b-add0-a265a99a7101 | Address Redacted | First Class Mail |
| 858f6ff6-1f63-446f-b12f-25f43539ee6f | Address Redacted | First Class Mail |
| 858f9134-8cde-47a1-b607-c192d39509b1 | Address Redacted | First Class Mail |
| 859409ef-144a-4954-bc2c-18974fd7e100 | Address Redacted | First Class Mail |
| 85951ef3-ff8d-47c0-8fdc-ec56ce852890 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 85975f91-5bef-4dbf-a4c5-b99cd5db847a | Address Redacted | First Class Mail |
| 859ba7e6-4021-4dd9-a86b-2fe52ac78a3e | Address Redacted | First Class Mail |
| 859a54e5-f1d4-42ed-b93b-886e21dccb93 | Address Redacted | First Class Mail |
| 859a7443-0b64-440f-80de-1e831957458f | Address Redacted | First Class Mail |
| 859b2288-28bc-4f4d-89c4-e41a8830b626 | Address Redacted | First Class Mail |
| 859b92af-beb0-4d7f-a503-6a39e9e8b161 | Address Redacted | First Class Mail |
| 859ed8dc-b228-44c2-89f7-c419cbfeebe0 | Address Redacted | First Class Mail |
| 859f0b26-848b-4586-8e01-b21cd736d8d1 | Address Redacted | First Class Mail |
| 859f77c7-9498-4a3f-8138-42b8987c1f83 | Address Redacted | First Class Mail |
| 859f79c4-d07a-4b05-917e-10499917c8f9 | Address Redacted | First Class Mail |
| 859fc210-d48d-445b-bf1c-6f4a4d37cf1c | Address Redacted | First Class Mail |
| 85a5498f-eb61-4466-87bc-dccc76fc3144 | Address Redacted | First Class Mail |
| 85a8820e-6674-40b2-bdf0-bb41ea3e96d4 | Address Redacted | First Class Mail |
| 85a9ea12-ef00-45de-9289-ce0a76a60bd8 | Address Redacted | First Class Mail |
| 85aae5eb-3602-4e1f-bf85-f9af810c6b40 | Address Redacted | First Class Mail |
| 85aaf311-a4a6-47bb-8d2e-b00da64d5722 | Address Redacted | First Class Mail |
| 85abf34a-0a9d-48a0-b2f8-7765e0143e2b | Address Redacted | First Class Mail |
| 85acc32e-362e-4f91-bb47-4dc06a07db9a | Address Redacted | First Class Mail |
| 85ad2691-de88-4b53-8830-652517496e9c | Address Redacted | First Class Mail |
| 85b21fa5-df1e-4ed5-89df-0e5f82c934b2 | Address Redacted | First Class Mail |
| 85b256ce-466a-436e-8616-42810f688740 | Address Redacted | First Class Mail |
| 85b2b9d3-4225-4e89-963e-83e56d3ef665 | Address Redacted | First Class Mail |
| 85b3ba78-b221-4a39-a2aa-3850c6a0c4cd | Address Redacted | First Class Mail |
| 85b63839-07cc-466d-85dd-0e662659eefe | Address Redacted | First Class Mail |
| 85b71974-16c0-4e8a-91c1-f7cb8c1c3412 | Address Redacted | First Class Mail |
| 85b7acb5-ea88-4132-849d-4191aed674ce | Address Redacted | First Class Mail |
| 85b9e248-27fc-4672-80f2-bc471f0ed273 | Address Redacted | First Class Mail |
| 85baa05f-433f-4aba-be35-3142ee4871cb | Address Redacted | First Class Mail |
| 85bb7ae9-a81d-40de-8b49-9bb1e9582a5b | Address Redacted | First Class Mail |
| 85bbb3c6-b78c-4c8f-b9c6-0473e86299bb | Address Redacted | First Class Mail |
| 85be729f-f4d6-485f-87ed-6df6119f6cfc | Address Redacted | First Class Mail |
| 85c297c0-8a22-4d62-84e4-525bfad95d48 | Address Redacted | First Class Mail |
| 85c34e58-c8e3-4614-8816-983a2bdc3b44 | Address Redacted | First Class Mail |
| 85c3e2c4-9f42-41a4-8165-4fbb1eb4c122 | Address Redacted | First Class Mail |
| 85c3ed1e-1feb-47a7-a7a6-4e2885141284 | Address Redacted | First Class Mail |
| 85c40c15-8c4e-46af-9baf-685cd783694a | Address Redacted | First Class Mail |
| 85c4e44c-72e8-4eb7-848b-855628672701 | Address Redacted | First Class Mail |
| 85c7671c-9b86-450a-99fb-219c86f6a2b9 | Address Redacted | First Class Mail |
| 85c947f6-e5c5-4047-9c00-0aab6e549c1e | Address Redacted | First Class Mail |
| 85d0c285-c6dd-4f7e-bdea-35c9f5dc2925 | Address Redacted | First Class Mail |
| 85d271a2-1c00-4a61-a4d9-a4fbecee3493 | Address Redacted | First Class Mail |
| 85d2869f-a32a-4adc-a57c-3cc819a39b10 | Address Redacted | First Class Mail |
| 85d360ff-abc5-4e61-9b5a-abdf9970e50b | Address Redacted | First Class Mail |
| 85d51cce-dfce-4e74-b042-48b268a768f8 | Address Redacted | First Class Mail |
| 85da32c5-0c22-4d82-9698-6b2ccea99122 | Address Redacted | First Class Mail |
| 85dadc73-c7ac-4b5e-8491-1a709ffcbba2 | Address Redacted | First Class Mail |
| 85db74af-4e92-43ea-96a7-5a350676e95f | Address Redacted | First Class Mail |
| 85dd7103-46d5-4e1c-af05-ce3fe840086c | Address Redacted | First Class Mail |
| 85dd9bf8-d625-4424-8c4e-90a751dc02dc | Address Redacted | First Class Mail |
| 85deccd4-e81e-4a0f-936e-a5c86aef3701 | Address Redacted | First Class Mail |
| 85e24ab7-4322-4f0b-9329-fd11e0b42677 | Address Redacted | First Class Mail |
| 85e78c62-6db5-4d9c-a2fa-aa2a5d6619aa | Address Redacted | First Class Mail |
| 85ea7488-b222-4781-8ee3-16c54beb686b | Address Redacted | First Class Mail |
| 85eb1aa3-8961-4e87-9a9f-77247438ce10 | Address Redacted | First Class Mail |
| 85ec2c7b-c5ca-4dc8-8d7a-108004a7fb78 | Address Redacted | First Class Mail |
| 85ee1d6e-4a3d-427f-aea7-a091d74dfdbc | Address Redacted | First Class Mail |
| 85f20847-2a18-44ca-bbc9-0ea029c6ff98 | Address Redacted | First Class Mail |
| 85f2c65a-5ef1-4f88-82f5-d87cb4cec5da | Address Redacted | First Class Mail |
| 85f67569-2888-4053-8b63-771c5fa98e3a | Address Redacted | First Class Mail |
| 85f93561-5570-4529-b2c6-0301168a3a99 | Address Redacted | First Class Mail |
| 85fa3b30-9ed2-4cf1-8bd2-a69f28dbb427 | Address Redacted | First Class Mail |
| 85fcb5c1-3742-4ebd-9aeb-ef56a483aa8a | Address Redacted | First Class Mail |
| 85fd099d-3c07-43dc-8bae-df64f90f6fd0 | Address Redacted | First Class Mail |
| 85fe38f7-e8bc-4f2e-b028-7cf2c9063c61 | Address Redacted | First Class Mail |
| 85ff4948-c0af-4078-ac42-a1704169f94a | Address Redacted | First Class Mail |
| 8603fc58-3cf8-4a98-83bb-399c0f99389e | Address Redacted | First Class Mail |
| 8604d5b0-4932-4f9d-bd0d-56412b2bf9d5 | Address Redacted | First Class Mail |
| 8604e391-f660-4a71-86fe-60dc001e4d95 | Address Redacted | First Class Mail |
| 8604fb7f-a276-4bae-b6a1-798efc3f1345 | Address Redacted | First Class Mail |
| 8607c2e7-37de-4f00-8923-a7fbaca4227c | Address Redacted | First Class Mail |
| 860a3f34-4009-400f-889e-06ed0b04e814 | Address Redacted | First Class Mail |
| 860de2ed-5eb0-4b75-810a-12733ae53f2a | Address Redacted | First Class Mail |
| 86134701-c7a0-430f-bc6a-590c2f830d86 | Address Redacted | First Class Mail |
| 86134958-1740-49fd-a3dd-abf32b456c1f | Address Redacted | First Class Mail |
| 8613bf13-fce9-48cd-a35c-ba190eebbda3 | Address Redacted | First Class Mail |
| 86168ccb-cbe2-4d14-a653-aa6c58dff51e | Address Redacted | First Class Mail |
| 861ac5a5-ab38-4346-9c37-1a06379ae5a9 | Address Redacted | First Class Mail |
| 861c90d9-1bf9-46f8-8e66-5d970ec0619e | Address Redacted | First Class Mail |
| 86216dc5-5e95-4520-a4bd-5c71eff653c0 | Address Redacted | First Class Mail |
| 86255f0c-f844-464e-aa3d-672ce67dd356 | Address Redacted | First Class Mail |
| 8625e48e-3f3b-4a0e-801c-646622256704 | Address Redacted | First Class Mail |
| 86276bff-0701-4ad3-9306-109101e7b6b3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 86276c3f-c304-4663-8433-d4dfcdcc62cc | Address Redacted | First Class Mail |
| 8627e573-563f-4c06-821c-29e7e3f94377 | Address Redacted | First Class Mail |
| 8628735c-e095-4763-8d66-747b973e3fc9 | Address Redacted | First Class Mail |
| 862a57f6-4160-4d35-bffa-f9a93903adf7 | Address Redacted | First Class Mail |
| 862a7473-0f92-4797-9c31-1ddcc15c71b2 | Address Redacted | First Class Mail |
| 862aa25e-d6f2-484a-a419-5701830b4ef1 | Address Redacted | First Class Mail |
| 862e1c64-dfe4-44be-ab73-491618efa685 | Address Redacted | First Class Mail |
| 862edba9-9435-43a7-96f2-a0cb2962163b | Address Redacted | First Class Mail |
| 86315339-1caf-463f-91c6-f956092590cd | Address Redacted | First Class Mail |
| 863169d1-90ad-4582-9e07-5a4ec649278d | Address Redacted | First Class Mail |
| 86333602-87ec-4b44-9a07-73dfd54673d1 | Address Redacted | First Class Mail |
| 86347195-30e7-4241-a875-6dff1ba9b8fc | Address Redacted | First Class Mail |
| 86348a6a-557d-49af-bdac-2dd4e0b265e2 | Address Redacted | First Class Mail |
| 8635e0a1-4359-4baf-a536-faad77a07293 | Address Redacted | First Class Mail |
| 863635fb-a76a-4618-b578-a8a9a2d051eb | Address Redacted | First Class Mail |
| 86367e45-a384-45fa-8050-c0faf2e16b33 | Address Redacted | First Class Mail |
| 8637430f-a56a-453f-9abd-ef01a5aba131 | Address Redacted | First Class Mail |
| 86384b9f-54be-4d80-b117-c80bc3cae282 | Address Redacted | First Class Mail |
| 863888a6-75a2-4f68-bd54-a42ba8b02a0a | Address Redacted | First Class Mail |
| 8638ba86-87ee-442e-9f80-a90392d0a661 | Address Redacted | First Class Mail |
| 86402f5e-1bd0-4596-960b-71404fb71d7e | Address Redacted | First Class Mail |
| 86424364-5b21-4fe0-b005-612cf506ee26 | Address Redacted | First Class Mail |
| 86433904-5fbd-47af-af77-b3c6b6998509 | Address Redacted | First Class Mail |
| 864435ff-5363-4103-822a-d78ed1c8b7f4 | Address Redacted | First Class Mail |
| 8644d5c2-7f5d-4c0b-8130-8d474020da32 | Address Redacted | First Class Mail |
| 86456558-a594-47c3-a992-e25c096bdbd3 | Address Redacted | First Class Mail |
| 86466210-e315-4f9e-b606-3c8b114e3833 | Address Redacted | First Class Mail |
| 8646cde5-97e5-4571-a0ec-3a0a90c72d1e | Address Redacted | First Class Mail |
| 86497d0e-ccaf-42f7-a4a5-b871b5bac49a | Address Redacted | First Class Mail |
| 864e2ae7-60a7-4e0e-ba3f-eaa6f64ea097 | Address Redacted | First Class Mail |
| 86505a2b-29b4-46fe-ae38-ad4556330f8b | Address Redacted | First Class Mail |
| 86505f4d-8908-4236-ba1e-b51a181cb84f | Address Redacted | First Class Mail |
| 8651f918-031a-4ac9-925f-0aa91e9fa711 | Address Redacted | First Class Mail |
| 86532c39-76d9-40cf-8194-7c2d1832a932 | Address Redacted | First Class Mail |
| 86533a20-1658-4c6e-90b7-31a9a0d85f5a | Address Redacted | First Class Mail |
| 865587ee-0105-43d4-8d34-2624059135fd | Address Redacted | First Class Mail |
| 8655df87-d041-4120-ae8c-a41eab33cbc4 | Address Redacted | First Class Mail |
| 865ab622-8ef9-42e1-b2bc-7635f3cae919 | Address Redacted | First Class Mail |
| 865d4974-24d3-4dfa-abc0-a2d16150fdc9 | Address Redacted | First Class Mail |
| 865d913f-8e56-4818-a955-6f1e4e6a8e01 | Address Redacted | First Class Mail |
| 865de5a8-a080-443c-8f0d-1cd9cafb4382 | Address Redacted | First Class Mail |
| 865f9eb9-0a1e-4975-aefb-201683e2bd0d | Address Redacted | First Class Mail |
| 86620fdf-e923-4619-afcf-6f5450d11ec8 | Address Redacted | First Class Mail |
| 8662335d-b89a-461b-9251-3f937d7feec2 | Address Redacted | First Class Mail |
| 86690b33-b7a3-4899-8413-67a6c6635b8c | Address Redacted | First Class Mail |
| 866a853a-0f1a-45fe-beff-0d1f83a453f8 | Address Redacted | First Class Mail |
| 866cf172-22df-4ecf-847e-8e3b94b81d6b | Address Redacted | First Class Mail |
| 866ec413-54d8-43ab-9940-6250fc035762 | Address Redacted | First Class Mail |
| 866edba2-75d4-4b5e-a257-d81a3eafef5a | Address Redacted | First Class Mail |
| 86701449-c69e-4ef5-b1cb-33639558cac0 | Address Redacted | First Class Mail |
| 86705187-54f9-4553-881c-2227f501548f | Address Redacted | First Class Mail |
| 8671f6ab-45b2-430b-803c-a3ed0c422b93 | Address Redacted | First Class Mail |
| 8672432c-a82d-47b1-b23f-ff8521405573 | Address Redacted | First Class Mail |
| 8673b6c0-c671-45fb-9ed8-c2c608a79682 | Address Redacted | First Class Mail |
| 8674e788-8fec-43f1-aedc-1ac361e433d1 | Address Redacted | First Class Mail |
| 867940a7-815d-45cd-ba5c-6299018c9b77 | Address Redacted | First Class Mail |
| 8679b8b1-ed65-48ad-9f6c-9806321120bc | Address Redacted | First Class Mail |
| 8679c90b-4baa-4253-878e-76748f39e272 | Address Redacted | First Class Mail |
| 867a8b7f-61ed-4843-9b07-2759b7833958 | Address Redacted | First Class Mail |
| 867d11c4-8bdd-4585-ab22-a820bbbac4a7 | Address Redacted | First Class Mail |
| 867d1938-8631-4488-8035-d8ba2ce699a5 | Address Redacted | First Class Mail |
| 867d65a7-2d84-4aa2-8389-38831679132c | Address Redacted | First Class Mail |
| 867f62dc-6dcd-41f5-9d68-f16c26730122 | Address Redacted | First Class Mail |
| 868014f0-9fa6-468b-9fb8-3c9161a0dabf | Address Redacted | First Class Mail |
| 8680cc21-ef1d-4f13-a927-3f4c5093e90d | Address Redacted | First Class Mail |
| 86813b5d-fbe4-47f4-a4ee-3c7b6bca8dd9 | Address Redacted | First Class Mail |
| 868141d9-da10-4a4a-a3c1-999c5e1560bb | Address Redacted | First Class Mail |
| 8681c92b-5aca-4fb3-aac5-a81cf15815b5 | Address Redacted | First Class Mail |
| 868308f9-8108-4d0c-adfe-3c0a691ccb5b | Address Redacted | First Class Mail |
| 86843850-aed7-4a82-b88d-9727fd0c3703 | Address Redacted | First Class Mail |
| 86851fe9-5c1a-44f4-a5a9-f995ab1960b6 | Address Redacted | First Class Mail |
| 868619ec-3ff7-4a29-8a2c-a963af952825 | Address Redacted | First Class Mail |
| 868aa7a2-2633-4f05-b77b-daabde0cbbcd | Address Redacted | First Class Mail |
| 868f2823-6dde-47a0-8c8d-88cc91d62eeb | Address Redacted | First Class Mail |
| 868f56c6-374d-4177-bd62-e82cb54ae991 | Address Redacted | First Class Mail |
| 869404ba-5424-458d-bd07-9abeab527a73 | Address Redacted | First Class Mail |
| 8694f828-bceb-4cdc-9a4e-3e0aa22484c5 | Address Redacted | First Class Mail |
| 8695dc01-0b43-4eee-8b3a-6bb5b952dc03 | Address Redacted | First Class Mail |
| 8697011f-967e-4810-8508-100d5e3ca3d4 | Address Redacted | First Class Mail |
| 86979f52-f731-4c0a-b8b3-7598bbc34171 | Address Redacted | First Class Mail |
| 86980dd7-ff03-44b1-835d-d5dbe8e3d505 | Address Redacted | First Class Mail |
| 8699bde7-9410-496b-89a5-c616a4e0473e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 869bb1b1-af90-4f75-86a3-784444713eb2 | Address Redacted | First Class Mail |
| 869e7912-8b7a-4de9-842c-8eaed906efba | Address Redacted | First Class Mail |
| 869fc40a-4d9e-447b-93ab-2750a8984f4f | Address Redacted | First Class Mail |
| 86a1a2b6-a7f9-4812-bb9f-8bc598ff5497 | Address Redacted | First Class Mail |
| 86a21cd7-4cc3-4c58-8944-e284e4e27cec | Address Redacted | First Class Mail |
| 86a58e4a-5658-420e-89e9-3724072f97ee | Address Redacted | First Class Mail |
| 86a75f19-9922-4279-8eee-ca70b9a953c0 | Address Redacted | First Class Mail |
| 86aa111b-6972-423c-9394-2db7dd40c5bb | Address Redacted | First Class Mail |
| 86aa4f57-6d7f-4204-93d9-8088ef3e7a45 | Address Redacted | First Class Mail |
| 86ab3a07-6269-412a-a4cc-1a1dd35e22e2 | Address Redacted | First Class Mail |
| 86aef103-8f30-4ad3-8624-fc400ebfcc05 | Address Redacted | First Class Mail |
| 86aef6c7-60d7-4a86-8194-e59001230e5d | Address Redacted | First Class Mail |
| 86af0c77-b805-41c0-a3b2-486d580f6b77 | Address Redacted | First Class Mail |
| 86b154d7-eff0-4d2e-be89-c92e14a81398 | Address Redacted | First Class Mail |
| 86b1e095-8f4f-4cc3-9ee3-824a74ef68b6 | Address Redacted | First Class Mail |
| 86b2475c-9399-42a1-9973-c53817477e7b | Address Redacted | First Class Mail |
| 86b65461-713a-4b09-9f7b-e80f182e3fdb | Address Redacted | First Class Mail |
| 86b6cd04-ec33-46a0-a782-da54d85422ec | Address Redacted | First Class Mail |
| 86b95420-9e5c-40e5-bdb5-39c1b931fef3 | Address Redacted | First Class Mail |
| 86b98750-a347-48cd-9239-6a3138c193aa | Address Redacted | First Class Mail |
| 86bd71b7-794c-4730-9983-38218af0cd6f | Address Redacted | First Class Mail |
| 86c2b7c0-584a-494c-ba29-fbea0ff82f44 | Address Redacted | First Class Mail |
| 86c434e8-681a-44ec-b5f9-9db4cf7c6bee | Address Redacted | First Class Mail |
| 86c49df9-878d-4767-a4c2-9aa63ddfa926 | Address Redacted | First Class Mail |
| 86c706d3-6f53-4db1-b333-407fb31b4994 | Address Redacted | First Class Mail |
| 86c8c13d-1358-49e9-bafb-e1f34f882f5b | Address Redacted | First Class Mail |
| 86c9bb0c-3648-4c06-9421-48b2fbe60f43 | Address Redacted | First Class Mail |
| 86ccbc7d-151a-4ce1-b017-a9c50a205e35 | Address Redacted | First Class Mail |
| 86cce09b-b244-45ab-9118-9fb966f5243f | Address Redacted | First Class Mail |
| 86cdd375-d187-4335-b753-306157b86d95 | Address Redacted | First Class Mail |
| 86d16475-2df5-480d-b9cb-5bf5fd0b289e | Address Redacted | First Class Mail |
| 86d34719-5e76-463a-a8b5-9979979a286a | Address Redacted | First Class Mail |
| 86d438ea-7805-4e0b-9bc9-169848831884 | Address Redacted | First Class Mail |
| 86d58278-c7cc-4809-a347-1941cd3af51a | Address Redacted | First Class Mail |
| 86d764d7-3e9d-4514-8401-fcb88c76b6fa | Address Redacted | First Class Mail |
| 86d7ef5c-471b-44f0-9ac0-762391a32b89 | Address Redacted | First Class Mail |
| 86d835cf-8b26-44eb-bc21-225ce94360a0 | Address Redacted | First Class Mail |
| 86d8ef46-ad53-46f0-bd5c-11c318f96d4b | Address Redacted | First Class Mail |
| 86da3da2-b724-4a60-be5f-2e5c524cad94 | Address Redacted | First Class Mail |
| 86dc668a-f808-49c7-974a-bb87bcec1572 | Address Redacted | First Class Mail |
| 86de15d1-5bce-48f4-9e43-1c8846f4a1aa | Address Redacted | First Class Mail |
| 86def7d6-b1b9-45a3-9a71-5c97314206f9 | Address Redacted | First Class Mail |
| 86df5bfd-517a-4eb6-9834-3a67817b1695 | Address Redacted | First Class Mail |
| 86e02374-399a-4750-baf7-a2acc6f06638 | Address Redacted | First Class Mail |
| 86e15b03-444b-4c32-a069-c0073011d115 | Address Redacted | First Class Mail |
| 86e19bc8-ee0b-4005-8fd1-c121e95d2039 | Address Redacted | First Class Mail |
| 86e450b9-3f58-4257-98a8-4bea09b82236 | Address Redacted | First Class Mail |
| 86e49529-4b76-47e5-b07e-007758693768 | Address Redacted | First Class Mail |
| 86e4f184-e425-4a82-8fac-b78c2a9a5751 | Address Redacted | First Class Mail |
| 86e5be86-86fb-4f20-bb11-67e4bdb45712 | Address Redacted | First Class Mail |
| 86e85337-0d07-4db1-9b79-2a46a2954f2e | Address Redacted | First Class Mail |
| 86e89b27-9c5d-42f3-a9a2-e1347b3de718 | Address Redacted | First Class Mail |
| 86eb593d-9f87-4959-a8b8-030f6f22c0e0 | Address Redacted | First Class Mail |
| 86ec0f0e-bb76-4b35-8eba-973df86bb3c8 | Address Redacted | First Class Mail |
| 86ef87dd-f9e6-4d34-923d-befa72b2f2a0 | Address Redacted | First Class Mail |
| 86f2c7a4-cda1-4f22-883c-6fed43f7163a | Address Redacted | First Class Mail |
| 86f3a976-158c-4b92-a0fa-13e8e7036c9f | Address Redacted | First Class Mail |
| 86f43e0d-caa4-4ef5-a4a3-aa86a5090fa5 | Address Redacted | First Class Mail |
| 86f61720-17aa-43fe-9c7c-76d3020a937a | Address Redacted | First Class Mail |
| 86f82c39-d54f-4474-be4d-35997521d05e | Address Redacted | First Class Mail |
| 86fb5ca5-618f-4c31-b0f5-8f18a9f83f91 | Address Redacted | First Class Mail |
| 86ff4161-187a-47ca-bfe4-79879f8a24b6 | Address Redacted | First Class Mail |
| 870159a4-435f-4282-be01-b7816d3ad0ff | Address Redacted | First Class Mail |
| 87022196-5cba-467f-a358-0cc48e49e458 | Address Redacted | First Class Mail |
| 87022385-5ebb-45c0-8c26-51666efad337 | Address Redacted | First Class Mail |
| 870329ad-be2d-44f7-825a-d29e48423a8b | Address Redacted | First Class Mail |
| 87039429-c44e-453e-8adc-1a5d338d7b80 | Address Redacted | First Class Mail |
| 87087e80-39e1-4d4b-9d56-20c7fc2ff3b1 | Address Redacted | First Class Mail |
| 870a1e7b-a852-4ad7-954d-01079977fee7 | Address Redacted | First Class Mail |
| 870b7a78-3c56-435d-be97-9ece52ec197a | Address Redacted | First Class Mail |
| 870be5c6-3e28-4c28-9607-6a4e452b436b | Address Redacted | First Class Mail |
| 870c3376-d406-4457-a9fb-02cbe307c19e | Address Redacted | First Class Mail |
| 870ca8cb-bf6b-4a7f-a34d-39c0bbced120 | Address Redacted | First Class Mail |
| 870cfff4-78cd-4fd8-9864-0eb755b6f250 | Address Redacted | First Class Mail |
| 870d9a7f-6c18-4fe5-b1c1-4b9cd521b683 | Address Redacted | First Class Mail |
| 870f0a98-383a-4c58-a480-0350c8940d67 | Address Redacted | First Class Mail |
| 870f3502-dcf1-4fdf-af9d-f666bb166c7b | Address Redacted | First Class Mail |
| 8710a798-d180-4db2-b872-cfbcdc3e006a | Address Redacted | First Class Mail |
| 8714d872-4a1a-413d-b718-8fa9119643b0 | Address Redacted | First Class Mail |
| 871536cb-bce0-4f27-9980-a1eba475765e | Address Redacted | First Class Mail |
| 8718c679-ebe8-45a9-bd05-5c8521ca8890 | Address Redacted | First Class Mail |
| 87193661-4d36-40d2-92ba-1bedcd9e4a41 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 871bdaa1-f523-4c7b-8e8e-9b584c954670 | Address Redacted | First Class Mail |
| 871ea68e-ac3c-404c-a294-c8fb3dd38183 | Address Redacted | First Class Mail |
| 8721798a-085e-492b-a87e-c67194ac9fc3 | Address Redacted | First Class Mail |
| 87228b1c-8a78-4498-ab4c-cc5af0379d31 | Address Redacted | First Class Mail |
| 8723f33d-237d-455c-89b5-9775799c1cb2 | Address Redacted | First Class Mail |
| 87259427-df77-4b0a-92da-f6fa91ed7982 | Address Redacted | First Class Mail |
| 8726a015-d3c4-415c-a896-286d44dbbe23 | Address Redacted | First Class Mail |
| 87275bf5-e47c-4efe-b881-4cb2edb9f6ec | Address Redacted | First Class Mail |
| 8729e679-42b0-419f-8b6b-5df616141e98 | Address Redacted | First Class Mail |
| 872f8c5c-41ce-4ccd-852f-c89c90170772 | Address Redacted | First Class Mail |
| 87302ed8-e0b7-4d37-a8db-1b38c0373137 | Address Redacted | First Class Mail |
| 87348627-fc06-4d20-b8a5-be9dd3dc3389 | Address Redacted | First Class Mail |
| 873d4392-7bae-4992-8a6f-0d595323796f | Address Redacted | First Class Mail |
| 873d61c9-baeb-4afa-a67b-4b4ca7eb3ae0 | Address Redacted | First Class Mail |
| 874170b9-9f68-4cd3-bedd-6708677b4e32 | Address Redacted | First Class Mail |
| 874320f3-8531-4466-ba12-35daddd5ff86 | Address Redacted | First Class Mail |
| 8748da5d-c633-46c5-946b-2fbb56d46781 | Address Redacted | First Class Mail |
| 874c7484-ac37-4074-8221-51128c4a3256 | Address Redacted | First Class Mail |
| 874d8604-5c79-423b-8594-c6348f964077 | Address Redacted | First Class Mail |
| 874d9386-e4c3-4e11-ac63-1803242ab04f | Address Redacted | First Class Mail |
| 87520a1a-de87-4907-b079-57c4f68a36b5 | Address Redacted | First Class Mail |
| 875837cf-b33a-4535-a645-9b95e8598d1c | Address Redacted | First Class Mail |
| 8758d35e-dd4b-438b-af1a-28dc2f41e57a | Address Redacted | First Class Mail |
| 875ab418-0466-4cfb-a258-748995fadec4 | Address Redacted | First Class Mail |
| 875af9bd-f09e-4108-8c5d-7bb9a4310f50 | Address Redacted | First Class Mail |
| 875d0504-6c6d-485f-98d8-cd274b90f87e | Address Redacted | First Class Mail |
| 875e74ea-9f53-4fc9-a2fd-870a144751fb | Address Redacted | First Class Mail |
| 8761f7e6-530e-4dc2-90e6-b3a8398dc41c | Address Redacted | First Class Mail |
| 8765765e-c0a2-432e-8526-e38d12b78d3d | Address Redacted | First Class Mail |
| 87660bd-bf87-401c-b9a6-420ceed4bacb | Address Redacted | First Class Mail |
| 8766e5bb-f72f-4842-8cb5-3b1907ee1b9d | Address Redacted | First Class Mail |
| 87676154-3bd9-465c-93ad-375570a8360f | Address Redacted | First Class Mail |
| 87690559-5b13-48a2-98bc-1ac8aeb1ff7c | Address Redacted | First Class Mail |
| 876b7233-a289-4b8a-82d6-6652a152a79d | Address Redacted | First Class Mail |
| 876b93ed-4e9d-499b-8cca-c311ea4ae2bd | Address Redacted | First Class Mail |
| 876d7c32-61ac-4103-8b69-a087013dd5d4 | Address Redacted | First Class Mail |
| 876da365-0436-4b7c-bc50-05a2bc9a4cd7 | Address Redacted | First Class Mail |
| 876f91b5-1866-4bfc-afd2-34c150d54c6a | Address Redacted | First Class Mail |
| 8770dc85-7525-4251-9fc2-179da42e84a8 | Address Redacted | First Class Mail |
| 87712e00-1c2e-423e-9855-3cd21bcaeb9e | Address Redacted | First Class Mail |
| 8775e31b-017e-40fe-b3b8-7e8d875cd08b | Address Redacted | First Class Mail |
| 87765a6f-4a30-4fdb-b2eb-2646501904c6 | Address Redacted | First Class Mail |
| 87670ac-6012-4e40-b73b-b2e26556b8ca | Address Redacted | First Class Mail |
| 877762c-2c68-4e76-acc0-d5d2b6d24a1f | Address Redacted | First Class Mail |
| 877882cc-6b9d-4211-8833-8e79e7d076e5 | Address Redacted | First Class Mail |
| 877a8854-bf9e-44a9-91b1-8b5450b2891b | Address Redacted | First Class Mail |
| 877bb76b-bf78-48ed-98eb-df779e9b5ede | Address Redacted | First Class Mail |
| 877cce2c-79a6-4fb7-bcfd-4fc5ad27d99c | Address Redacted | First Class Mail |
| 877d017b-5b47-4e3d-a1fe-08cee05c85e5 | Address Redacted | First Class Mail |
| 877db206-9e48-4e91-b015-c41c6b9808a3 | Address Redacted | First Class Mail |
| 877ec3e2-58ea-4cfe-8a8e-ba8ae6595fd9 | Address Redacted | First Class Mail |
| 877eeca0-f244-4a0a-b166-969ce45b938d | Address Redacted | First Class Mail |
| 8781d956-31ab-48b1-88b5-acda96443818 | Address Redacted | First Class Mail |
| 8784ceda-f706-45d8-80fa-2c3a870244d9 | Address Redacted | First Class Mail |
| 8784ed9e-3117-4bf3-9884-5bf4bcca9688 | Address Redacted | First Class Mail |
| 878514e6-fbc5-4be0-8d82-16ef4ca314e6 | Address Redacted | First Class Mail |
| 88529b3-3a21-4680-aa79-169f784f6d3d | Address Redacted | First Class Mail |
| 87854651-63c1-477b-9b02-5efb34bc7fff | Address Redacted | First Class Mail |
| 87865936-07da-4e50-8441-f83ada043f9b | Address Redacted | First Class Mail |
| 8788cdc6-a46f-4538-8805-eb798c636a4e | Address Redacted | First Class Mail |
| 8789c601-5c9d-4388-8654-f38eb664fde1 | Address Redacted | First Class Mail |
| 878d99ed-1ca5-4b1b-8b79-bca150b5747d | Address Redacted | First Class Mail |
| 878da9e5-c79b-40d1-b010-fa07ce82976a | Address Redacted | First Class Mail |
| 8792a789-9c31-42d0-8258-04f8afa0e543 | Address Redacted | First Class Mail |
| 879344d0-bff0-46e0-9e32-3c6a2a17a13f | Address Redacted | First Class Mail |
| 895364e-8a7a-4d86-8230-bb7e9ecb276d | Address Redacted | First Class Mail |
| 879554cc-3953-4ae0-b82f-ac21dfef58af | Address Redacted | First Class Mail |
| 8795caea-7164-4bc9-ab4f-09ef838db6fc | Address Redacted | First Class Mail |
| 87979913-b59d-426b-ad11-8b0e8c852f02 | Address Redacted | First Class Mail |
| 8799718b-b357-449a-ba6f-c8690d12bd04 | Address Redacted | First Class Mail |
| 879b7235-3350-49a2-8fe9-5fa05cc8772e | Address Redacted | First Class Mail |
| 879c6842-da5a-455c-80a7-8a70c8bc6c8e | Address Redacted | First Class Mail |
| 879dec07-a811-4574-87ac-805b2db80a19 | Address Redacted | First Class Mail |
| 87a01c98-f03c-4caa-a26e-3c870fc87fc1 | Address Redacted | First Class Mail |
| 87a07c70-af73-438c-b259-fdd4c2cc77a2 | Address Redacted | First Class Mail |
| 87a16754-1bd4-4852-ae2e-ec0fb07cc374 | Address Redacted | First Class Mail |
| 87a3300dc-7e86-43e0-9375-7e29bd1c3a9d | Address Redacted | First Class Mail |
| 87a490a0-b0bc-4c49-881b-5694ea66da06 | Address Redacted | First Class Mail |
| 87a513ea-009e-4eac-ae64-62b8b7ce44e4 | Address Redacted | First Class Mail |
| 87a6035b-9d5c-407a-b679-dea6da9297df | Address Redacted | First Class Mail |
| 87a768b6-9a6b-4c43-9b3a-01f750036b22 | Address Redacted | First Class Mail |
| 87a83c9a-f2f6-41d9-8e88-ee8cbc55cdb0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 87a9ffec-e8ed-4b98-ba50-46b70e261559 | Address Redacted | First Class Mail |
| 87aa1771-c55a-41aa-8208-8575ccd51897 | Address Redacted | First Class Mail |
| 87ac11f0-7cf1-4ae6-a374-3c41130641c0 | Address Redacted | First Class Mail |
| 87af6ea4-484d-447c-81ac-32a284102af7 | Address Redacted | First Class Mail |
| 87b0552c-6ca3-4f66-827a-9d453b74971b | Address Redacted | First Class Mail |
| 87b11e13-eefe-49b2-82fe-dc572089fae1 | Address Redacted | First Class Mail |
| 87b1243b-6c70-4a0e-b29d-c33dbb51750b | Address Redacted | First Class Mail |
| 87b170a0-4d45-4868-a4c5-aeabf0b89e1f | Address Redacted | First Class Mail |
| 87b1ea8e-a2c6-4a1f-9419-0b720fa7317b | Address Redacted | First Class Mail |
| 87b26899-416c-4627-aac6-6bce57e31c83 | Address Redacted | First Class Mail |
| 87b46cf4-174e-46e4-b029-f08e3f1dfb7d | Address Redacted | First Class Mail |
| 87b4989e-5d01-45e7-bd29-1510a1b0ca0f | Address Redacted | First Class Mail |
| 87b5f52c-6d9b-4a44-a11e-9167192d603e | Address Redacted | First Class Mail |
| 87b96094-d069-42e5-867d-0e939ba1189f | Address Redacted | First Class Mail |
| 87b98f56-40b5-4ea6-b3d3-19f91dfda254 | Address Redacted | First Class Mail |
| 87baefa2-9c59-4e11-ba99-3fc240d9b581 | Address Redacted | First Class Mail |
| 87bebe50-0741-4231-a886-d65941d2ed23 | Address Redacted | First Class Mail |
| 87c16062-5804-4468-9242-b5c931f1abac | Address Redacted | First Class Mail |
| 87c16e5d-694e-4297-b612-7fa512e92605 | Address Redacted | First Class Mail |
| 87c1b18d-56fe-48a7-a466-b63c4d4b7508 | Address Redacted | First Class Mail |
| 87c1cdce-5c8f-4462-8896-8d86524d0af5 | Address Redacted | First Class Mail |
| 87c4c545-0cc1-4d7b-8a30-a666474ee7f2 | Address Redacted | First Class Mail |
| 87c4e278-eb62-42e7-9c41-292ed765f8d6 | Address Redacted | First Class Mail |
| 87c74187-13af-41a8-ab13-75fb468ac867 | Address Redacted | First Class Mail |
| 87c77cdf-21fc-49d1-85ff-977bb92efa38 | Address Redacted | First Class Mail |
| 87c7b8a9-692b-41cf-a90c-06d04f307dc4 | Address Redacted | First Class Mail |
| 87c8ee44-5dcf-480a-a702-b17fb31b90bb | Address Redacted | First Class Mail |
| 87cac161-0c28-47fd-96c5-6883cc474762 | Address Redacted | First Class Mail |
| 87ce810c-2b1e-4fd1-b157-b296659b69e0 | Address Redacted | First Class Mail |
| 87cfe1d9-0eab-478e-822f-6fb0d24d8be8 | Address Redacted | First Class Mail |
| 87d08309-f823-4ec5-b779-aeda90c37370 | Address Redacted | First Class Mail |
| 87d0b6a9-d53f-4163-9396-8693dad02e73 | Address Redacted | First Class Mail |
| 87d18f80-532d-4874-bb49-2f9c37cba6ff | Address Redacted | First Class Mail |
| 87d34060-c3d6-4bf9-b998-4e861a87fad3 | Address Redacted | First Class Mail |
| 87d3a694-a969-432a-b165-440bb2776549 | Address Redacted | First Class Mail |
| 87d73063-e840-47e3-b075-9cda207938b3 | Address Redacted | First Class Mail |
| 87d77ddb-3147-4b67-8dd3-2132c297a7eb | Address Redacted | First Class Mail |
| 87d79f9e-1af2-4572-b89a-daeca0d70957 | Address Redacted | First Class Mail |
| 87d80678-27cd-4d49-a4ed-516f94354dc2 | Address Redacted | First Class Mail |
| 87da0fdc-e15d-4d0f-8afe-a36cd2493cac | Address Redacted | First Class Mail |
| 87db6fa0-f38f-4a4b-adc7-03bd07bbb6ee | Address Redacted | First Class Mail |
| 87dfcb13-ff9c-4b5a-a460-683341c43521 | Address Redacted | First Class Mail |
| 87e07749-2b1d-4900-ba87-55cd3e7a6642 | Address Redacted | First Class Mail |
| 87e258b9-ae1f-484e-ae6d-24ca3c961d0b | Address Redacted | First Class Mail |
| 87e4ce90-dff1-4e63-815f-5c8df7de979e | Address Redacted | First Class Mail |
| 87e67fd5-f946-42b3-95b5-f4236ffc6627 | Address Redacted | First Class Mail |
| 87e6f5a3-4994-45bc-937f-52dccfa4531d | Address Redacted | First Class Mail |
| 87e938f6-12a1-4b7b-8c43-24cf495642a | Address Redacted | First Class Mail |
| 87eb2194-e0a1-46ed-b080-bf40e25e4c2a | Address Redacted | First Class Mail |
| 87ebff0b-912c-4e82-b984-abc4397e03e7 | Address Redacted | First Class Mail |
| 87ecde5d-abeb-4cf6-a5f8-ef5b966b42f6 | Address Redacted | First Class Mail |
| 87eceae1-94ed-477f-bcd7-988f35a74105 | Address Redacted | First Class Mail |
| 87eda399-463a-4629-b394-32d5be506ee0 | Address Redacted | First Class Mail |
| 87ef1db6-f038-4dc9-a052-b4dd99cf7d9c | Address Redacted | First Class Mail |
| 87f21a3c-71c7-4881-b7e1-6ac27364e9dd | Address Redacted | First Class Mail |
| 87f2a4bc-702e-4d36-90fd-b9227d82c5f2 | Address Redacted | First Class Mail |
| 87f2c142-288c-4b98-9cf6-c5cdd7d641f7 | Address Redacted | First Class Mail |
| 87f32ba5-5560-4d1f-8551-d4e23ffecc2a | Address Redacted | First Class Mail |
| 87f3b1a5-01eb-4be8-823e-c498cd1e5ed0 | Address Redacted | First Class Mail |
| 87f4344c-7fe8-423d-b4c8-4a45d627d0d3 | Address Redacted | First Class Mail |
| 87f4993d-7d89-46ea-be8a-6b150af2815c | Address Redacted | First Class Mail |
| 87f52ab5-eba8-4991-8afb-d3e0f13f7947 | Address Redacted | First Class Mail |
| 87f5a355-6e12-41ed-b1dc-7dc42230b812 | Address Redacted | First Class Mail |
| 87f85c2a-6679-47b2-96c5-a2f3bf06d4a0 | Address Redacted | First Class Mail |
| 87fa1395-b4d6-484d-8d8a-9078c7263559 | Address Redacted | First Class Mail |
| 87fa6791-fc35-4dd1-93c0-50a875dd2848 | Address Redacted | First Class Mail |
| 87fb6983-f5d9-4aa2-9f77-84e10358b11c | Address Redacted | First Class Mail |
| 87fcfdef-80a8-4a46-8698-4887ddc68ab9 | Address Redacted | First Class Mail |
| 87ffb27d-141b-4fe6-ad97-47fe71befd24 | Address Redacted | First Class Mail |
| 88006c26-8852-4c9f-9356-8f4274cab6d0 | Address Redacted | First Class Mail |
| 88009de0-d5ef-47ab-8b98-b80a72bdde74 | Address Redacted | First Class Mail |
| 8800cd44-ecef-4315-b611-da9f9c4bf3bb | Address Redacted | First Class Mail |
| 88028325-a519-4465-aec0-108f9a7dabae | Address Redacted | First Class Mail |
| 8803491a-e19a-44f4-a9dc-fb68628832de | Address Redacted | First Class Mail |
| 88055fdd-4e4e-4949-868a-f6bc42cfc165 | Address Redacted | First Class Mail |
| 8805fdd5-7611-42e5-b6be-c545db80a6eb | Address Redacted | First Class Mail |
| 8806d8c1-5008-4f19-856e-cf948c49876b | Address Redacted | First Class Mail |
| 8808b800-8ca3-4d67-a447-4f8ef4f6f833 | Address Redacted | First Class Mail |
| 880b36e5-1483-4df7-b21c-65bd3fcb406c | Address Redacted | First Class Mail |
| 880cdbc3-8b9d-44d6-b03b-98c243d4601a | Address Redacted | First Class Mail |
| 880d2d3e-fd12-4d1e-8b07-1744ddb27b72 | Address Redacted | First Class Mail |
| 880d7651-ffe6-4e36-995e-35394df89a64 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 880d841d-6ef8-45a0-ac80-2cb9fdece897 | Address Redacted | First Class Mail |
| 880e1317-e839-40f5-a7c5-3442a62246b7 | Address Redacted | First Class Mail |
| 8812b443-be77-4dfc-af46-1196f798415c | Address Redacted | First Class Mail |
| 88139f08-ad13-49f2-a42c-9b645dd8879e | Address Redacted | First Class Mail |
| 8813e96f-930b-4a4d-b750-daf7e5717ec0 | Address Redacted | First Class Mail |
| 8814b841-a1ba-4214-ab04-90661bbc1108 | Address Redacted | First Class Mail |
| 8814e4e5-534b-4ad0-82e8-7326d15f3b41 | Address Redacted | First Class Mail |
| 8815a2bc-593b-48ab-b8d3-1bbebbb78b36 | Address Redacted | First Class Mail |
| 8817c92d-cd71-4f74-afd2-8007900a7ef9 | Address Redacted | First Class Mail |
| 88186bdd-d23a-4495-a756-57461ee6002a | Address Redacted | First Class Mail |
| 881ad1a7-c649-402c-89fa-348e9d60d32f | Address Redacted | First Class Mail |
| 881d53c8-06f8-4b38-aa58-8d1e6a275c31 | Address Redacted | First Class Mail |
| 881e98fd-288e-48cb-952a-f2b62e1854fb | Address Redacted | First Class Mail |
| 881e9d05-8939-47c2-a542-9a81dc407d18 | Address Redacted | First Class Mail |
| 8823832d-b41b-4e84-b925-fc5680dc57e1 | Address Redacted | First Class Mail |
| 882867ee-130f-4ea4-9a16-7a6ca743e5cb | Address Redacted | First Class Mail |
| 882a8967-c18e-481b-8ddc-4397add6501b | Address Redacted | First Class Mail |
| 882cf9d3-9c82-499b-9cdc-12e46f3a7109 | Address Redacted | First Class Mail |
| 882d74e2-e308-481c-94e7-477f34c607ca | Address Redacted | First Class Mail |
| 882e3b07-474a-459a-b8c7-a17d584e9e7b | Address Redacted | First Class Mail |
| 882ea47d-8441-4489-81c9-04502945fbb0 | Address Redacted | First Class Mail |
| 88346ef2-0059-4a6e-8429-ed4fd2bfa909 | Address Redacted | First Class Mail |
| 883683d5-03e6-4fb2-b463-a78307169dc1 | Address Redacted | First Class Mail |
| 8838ff66-d4d6-47bc-ab53-917fdf0093e3 | Address Redacted | First Class Mail |
| 883918c8-d440-4722-91a7-0a59ba9ca441 | Address Redacted | First Class Mail |
| 883cef4c-29d3-44fb-86cd-3b43026ec318 | Address Redacted | First Class Mail |
| 883dc13f-b350-4ede-89e2-02aa2d26174f | Address Redacted | First Class Mail |
| 883fca75-054c-4104-9a4e-25d15931d263 | Address Redacted | First Class Mail |
| 883ff910-9f82-48a4-a258-4630073a4832 | Address Redacted | First Class Mail |
| 8840b1bb-1dd5-4f42-9a24-e805207e62c0 | Address Redacted | First Class Mail |
| 88427e7c-d4a0-4d19-b69d-d42af7d665ef | Address Redacted | First Class Mail |
| 88448ccb-cb12-44e1-8b9a-3b52f01300ba | Address Redacted | First Class Mail |
| 8845d84e-e959-4717-913e-bcedee41c756 | Address Redacted | First Class Mail |
| 8849af77-d440-4c68-abf9-5134f28eae3d | Address Redacted | First Class Mail |
| 884a2d97-d0ea-4e7a-b7cd-78533fa2e06c | Address Redacted | First Class Mail |
| 884bece1-98af-42c7-98c2-d42c5217e77a | Address Redacted | First Class Mail |
| 884e45db-5d3a-4620-8eb3-18f24db47fb1 | Address Redacted | First Class Mail |
| 884fbfcc-ac05-47c6-9ff2-47c388d7f10f | Address Redacted | First Class Mail |
| 88520054-c497-4c68-a008-31faf2df899c | Address Redacted | First Class Mail |
| 88571285-3c35-4481-b748-16fa19e49bc7 | Address Redacted | First Class Mail |
| 8857c925-fc80-4f02-8e87-13ee8bd382fb | Address Redacted | First Class Mail |
| 8859aef9-5862-4486-98de-1f9557aff481 | Address Redacted | First Class Mail |
| 885a3992-d7d0-45d4-8c45-d477ee928229 | Address Redacted | First Class Mail |
| 885c07da-6599-445f-99e5-4847f0c73b9c | Address Redacted | First Class Mail |
| 885c12e3-c523-4aca-a8ee-d918b5236daa | Address Redacted | First Class Mail |
| 885e3c0c-6649-4589-a2dc-4828ca7820c3 | Address Redacted | First Class Mail |
| 88624386-9a4f-4fb2-a3c8-f263e9bc2878 | Address Redacted | First Class Mail |
| 8863c732-d0a5-4fc0-9130-9663dee2f40a | Address Redacted | First Class Mail |
| 886469c2-a7d2-4059-ad90-0730f9f800b2 | Address Redacted | First Class Mail |
| 8864aca9-7f72-4db5-b3b2-13a961b0d301 | Address Redacted | First Class Mail |
| 8865278c-38c9-4339-abdb-7fce22c42580 | Address Redacted | First Class Mail |
| 886589a1-3222-42bf-9c1f-94c59d78e829 | Address Redacted | First Class Mail |
| 8866ef12-e1a5-4a95-97fd-01f904b50aa1 | Address Redacted | First Class Mail |
| 88672b6a-c20c-44d6-9588-60996054b163 | Address Redacted | First Class Mail |
| 8867640e-1815-434d-be31-443098e87a33 | Address Redacted | First Class Mail |
| 88688b5c-48b7-4f19-8ea7-165ffa487592 | Address Redacted | First Class Mail |
| 8869890a-6380-4a43-9fb0-9498d8cebe27 | Address Redacted | First Class Mail |
| 886b1a4a-47fa-4bfe-9948-a0e04974f0c7 | Address Redacted | First Class Mail |
| 886ed75d-269b-4c16-ac9f-24964e64b7e2 | Address Redacted | First Class Mail |
| 886fffd4-ad5b-4467-acc6-889407d45188 | Address Redacted | First Class Mail |
| 8873590e-9fdc-4f27-b603-14a17f7cd162 | Address Redacted | First Class Mail |
| 887592f1-67ea-4e7d-8e09-267f5fd2064b | Address Redacted | First Class Mail |
| 8876d804-c248-487d-9824-641a3e41dc23 | Address Redacted | First Class Mail |
| 887769ba-65d6-4123-b613-93e0f3f1a462 | Address Redacted | First Class Mail |
| 887128c-68c4-44ba-b13e-6fd14bbe1f26 | Address Redacted | First Class Mail |
| 887a1f1b-fff1-4439-b136-343386e0206b | Address Redacted | First Class Mail |
| 887c32d3-c99a-40e9-9317-2bb3169f70c1 | Address Redacted | First Class Mail |
| 887d2863-c5f5-4be2-991f-28c4247d88ba | Address Redacted | First Class Mail |
| 887db991-f5c2-40c2-9216-b3572c8b599a | Address Redacted | First Class Mail |
| 887e4bbb-a56a-4b43-bf37-c7a2bce6f6a9 | Address Redacted | First Class Mail |
| 887e7b91-c3cc-45cc-aada-11aa1d3018b5 | Address Redacted | First Class Mail |
| 887ebf3b-f7d8-45bb-9065-489d46f14df4 | Address Redacted | First Class Mail |
| 8881688c-9c24-4a43-9b5c-7ab3c8e794bf | Address Redacted | First Class Mail |
| 88834e93-cb07-4ba5-9fac-d758d176bd7b | Address Redacted | First Class Mail |
| 88582fe-d53b-450d-af0c-d4cebfcca679 | Address Redacted | First Class Mail |
| 8886da75-e435-4d7a-998b-66475e08c462 | Address Redacted | First Class Mail |
| 8887ebdf-fe6c-4895-803b-fe88e19927bc | Address Redacted | First Class Mail |
| 88954ab-521b-43ba-80b3-076c5b84dcf4 | Address Redacted | First Class Mail |
| 888a9140-a710-42ba-97fb-7a40093fdbed | Address Redacted | First Class Mail |
| 888b4f0b-9d48-43df-b518-188e58b9f2be | Address Redacted | First Class Mail |
| 888bf139-ea31-4135-a8d1-40ad674f97c3 | Address Redacted | First Class Mail |
| 888c42d0-657e-495a-9656-5301bc444351 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 888db3c1-60f3-44d3-9a46-e0308fa4c0ae | Address Redacted | First Class Mail |
| 888dd93a-3d1a-4baf-a2be-443a5a87d914 | Address Redacted | First Class Mail |
| 888e6ad0-2019-45b5-9af9-9100d85e7da5 | Address Redacted | First Class Mail |
| 888f4a80-120d-431a-8ec2-389464eb0f82 | Address Redacted | First Class Mail |
| 8890f667-fa3e-49b5-be4b-e715aab5a319 | Address Redacted | First Class Mail |
| 88923cff-2499-4aaf-8cc5-47e5b76f9eb9 | Address Redacted | First Class Mail |
| 88944893-bcbf-4af7-970c-1525820ec1ac | Address Redacted | First Class Mail |
| 889457f3-3354-4bbd-8a5d-4845e5fbef51 | Address Redacted | First Class Mail |
| 88954b19-6a40-4fe5-a463-ee6e1cd5dc6b | Address Redacted | First Class Mail |
| 8899a574-4476-4a6d-8f7d-15a6e7c0d7e7 | Address Redacted | First Class Mail |
| 8899b52e-3107-4431-b20e-f87499d6d3e1 | Address Redacted | First Class Mail |
| 889da757-77fd-4b73-8bee-a859c993fe96 | Address Redacted | First Class Mail |
| 889ea9cb-90f2-42ff-a854-3fdb1d9dfcea | Address Redacted | First Class Mail |
| 88a048d8-cbdc-4a6c-8035-247f176ac579 | Address Redacted | First Class Mail |
| 88a3321a-8547-46cc-bc69-bfd1fb19a35c | Address Redacted | First Class Mail |
| 88a50342-7491-4f12-bc87-c3252810111b | Address Redacted | First Class Mail |
| 88a65c84-29be-41c2-9126-65d7119ba900 | Address Redacted | First Class Mail |
| 88a6ad43-ca0d-4f9c-ae63-99e32251a487 | Address Redacted | First Class Mail |
| 88a6aff3-4825-4b22-8ca3-8ab05dffe9da | Address Redacted | First Class Mail |
| 88a6f818-5542-4f9d-b5c7-743c87ab8cec | Address Redacted | First Class Mail |
| 88a6fee3-a04f-4d9a-87c2-f71eeb8d4bb9 | Address Redacted | First Class Mail |
| 88a733c0-5167-4db6-b926-a8873726b04e | Address Redacted | First Class Mail |
| 88a76939-8188-409e-ad73-5050e531261b | Address Redacted | First Class Mail |
| 88a8fd91-58d5-445a-a1bd-ea6b88c1a89b | Address Redacted | First Class Mail |
| 88ab0aec-bc4f-43af-86ba-abafbee5a697 | Address Redacted | First Class Mail |
| 88ab462c-702a-4f94-b2f6-6661140bca38 | Address Redacted | First Class Mail |
| 88ad6d03-1a33-46ed-bfaa-2fd81b5e3b90 | Address Redacted | First Class Mail |
| 88ad9cfa-ae08-4712-8c61-18df3d90a852 | Address Redacted | First Class Mail |
| 88af68d1-fddd-4dce-b03b-a215961f4757 | Address Redacted | First Class Mail |
| 88af94e1-d336-435a-8372-8a4b55a1e984 | Address Redacted | First Class Mail |
| 88b000dc-070a-4e21-b708-c57a894c04f1 | Address Redacted | First Class Mail |
| 88b00fd8-9c37-4a02-bb48-a0669661bcdb | Address Redacted | First Class Mail |
| 88b0894d-4a33-402b-9666-c1f0a84661ad | Address Redacted | First Class Mail |
| 88b0bc2c-d4c5-4548-8934-ec055dd67b4f | Address Redacted | First Class Mail |
| 88b293f0-3b02-40e7-8015-2bb3a696ccd2 | Address Redacted | First Class Mail |
| 88b3139f-bd6c-41f9-b9ff-639fd6aa4dc0 | Address Redacted | First Class Mail |
| 88b430b9-aace-420b-ad36-c0a86735cd92 | Address Redacted | First Class Mail |
| 88b6ca1e-970e-4c9b-b4e5-3b474360cd39 | Address Redacted | First Class Mail |
| 88b6d47b-1f5b-4336-a628-383d4a8ce00f | Address Redacted | First Class Mail |
| 88b8319e-ba2e-4ec0-b7c5-59e90a11bc9c | Address Redacted | First Class Mail |
| 88b83d32-0735-49ba-83d5-08f6c2a24a18 | Address Redacted | First Class Mail |
| 88b96495-ed7d-4bdb-ab3e-082fb871e45d | Address Redacted | First Class Mail |
| 88b9f740-1eb4-4758-b963-f98fc7a5e065 | Address Redacted | First Class Mail |
| 88ba3a02-453b-4292-957e-b74e01b7bc6a | Address Redacted | First Class Mail |
| 88bcad9d-197d-49ce-8de4-4bd115734cfe | Address Redacted | First Class Mail |
| 88bdd48e-e37a-45fa-94a5-cf741a1ea024 | Address Redacted | First Class Mail |
| 88be75c4-67cc-498c-9d39-b21a7d24ffb0 | Address Redacted | First Class Mail |
| 88bed7fd-0011-4107-9f4e-b900f0fa466f | Address Redacted | First Class Mail |
| 88bf5728-9a6e-42d2-a14c-b0c1fb634955 | Address Redacted | First Class Mail |
| 88bf7735-2a4f-4df8-9783-505f5f2580a6 | Address Redacted | First Class Mail |
| 88c01cee-5d30-4377-aa5c-08126614725f | Address Redacted | First Class Mail |
| 88c07567-e7cc-4f11-9f71-f5861a5f78a2 | Address Redacted | First Class Mail |
| 88c2539b-69d6-4f6a-b42c-92bc27d8e481 | Address Redacted | First Class Mail |
| 88c3d79b-a396-4fbd-a3cb-31ba6b02b80a | Address Redacted | First Class Mail |
| 88c461cc-f04c-4676-9e46-4fe3f188fe24 | Address Redacted | First Class Mail |
| 88c4cd37-e27e-4932-bc1c-bf71b5f98137 | Address Redacted | First Class Mail |
| 88c5b9e4-4d08-461b-8c2e-52257fff8cb6 | Address Redacted | First Class Mail |
| 88cebb45-cd3f-47c5-88ef-b9c80813cdec | Address Redacted | First Class Mail |
| 88ced9b8-8c12-468f-a979-4dca9f533752 | Address Redacted | First Class Mail |
| 88cf20b4-94b4-41dc-a353-34c1bb14fd89 | Address Redacted | First Class Mail |
| 88cfde23-d683-43ed-9e5f-95e6e49134ce | Address Redacted | First Class Mail |
| 88d04486-cc5e-48e0-983a-1933245da051 | Address Redacted | First Class Mail |
| 88d06928-0072-497f-846f-00b3be9b9d15 | Address Redacted | First Class Mail |
| 88d2439f-62c2-4866-a239-07e35ed360b6 | Address Redacted | First Class Mail |
| 88d2d528-451a-4a25-88af-e4b75e482dde | Address Redacted | First Class Mail |
| 88d544b8-0533-4f81-80ec-64600e9d6561 | Address Redacted | First Class Mail |
| 88d56a22-6e05-4023-bbd1-b76983153592 | Address Redacted | First Class Mail |
| 88d9ea1a-7a38-4e83-b07e-5e75e9ed90a4 | Address Redacted | First Class Mail |
| 88dbc830-e1ac-4f57-8ccc-77fd47cc34f6 | Address Redacted | First Class Mail |
| 88df2ad2-713e-482a-b4d4-0ae780100b08 | Address Redacted | First Class Mail |
| 88df87c5-8f9d-4b83-bef2-36bed2319204 | Address Redacted | First Class Mail |
| 88dfcb4d-1b09-40a2-b65e-d82a2ce08ab8 | Address Redacted | First Class Mail |
| 88dfdf2c-d8e8-4bb2-b76e-b0f2586187c7 | Address Redacted | First Class Mail |
| 88e0d1d6-fcc3-49a7-8d4d-224ca31856e9 | Address Redacted | First Class Mail |
| 88e1b487-ac16-4c4e-acfd-81f6e7d2b403 | Address Redacted | First Class Mail |
| 88e54835-b5b0-40fc-9c72-1c2f9ca4b096 | Address Redacted | First Class Mail |
| 88ea4663-e4e1-46e6-b049-f0b2b128d5c8 | Address Redacted | First Class Mail |
| 88eb0100-0033-4a18-a116-eaa09f032ca5 | Address Redacted | First Class Mail |
| 88eb6412-eccb-41e1-917e-f1a28d36f5ea | Address Redacted | First Class Mail |
| 88ed5e7e-50fb-4369-8181-22296e6eef09 | Address Redacted | First Class Mail |
| 88f02624-4f8d-42ca-9cbe-889f1bf25307 | Address Redacted | First Class Mail |
| 88f51d9b-d7cc-4cbf-8e83-12ae84e5e2a4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 88f5317c-53cd-4a67-aaac-1619125a99db | Address Redacted | First Class Mail |
| 88f7dc06-9012-4566-800d-577bf9d8c1fa | Address Redacted | First Class Mail |
| 88f8b623-333e-4713-9158-9726be60f26d | Address Redacted | First Class Mail |
| 88fa27a3-56a0-47c9-9c40-6b91d67424c8 | Address Redacted | First Class Mail |
| 88fb993c-2c4c-4810-842c-7da27345c0b6 | Address Redacted | First Class Mail |
| 88fd1975-3a16-4695-a912-b842bdd8874d | Address Redacted | First Class Mail |
| 89007e15-2cda-40f8-a47c-fb1f5c1803e3 | Address Redacted | First Class Mail |
| 8900dc39-e1b3-46da-871c-9c8ca686f86d | Address Redacted | First Class Mail |
| 8901ef7b-b74e-4e02-941b-3f037814c562 | Address Redacted | First Class Mail |
| 89022947-6bbd-49b0-9267-08631c88ed2c | Address Redacted | First Class Mail |
| 8902bc12-ed7b-4fc6-a0b6-b71202750cb4 | Address Redacted | First Class Mail |
| 890331da-1dd4-4876-8831-6cebe0390ea6 | Address Redacted | First Class Mail |
| 890404ca-7a22-4626-9e70-0227290cd520 | Address Redacted | First Class Mail |
| 89041670-4bdc-4cea-9856-4b2997812dce | Address Redacted | First Class Mail |
| 8904ad03-61bb-45c2-ace8-a809d8cb76a1 | Address Redacted | First Class Mail |
| 890925e9-f941-412a-8c2a-9ff9cc92a2b9 | Address Redacted | First Class Mail |
| 8909d65c-895b-419d-b3cd-a90a084bcc40 | Address Redacted | First Class Mail |
| 890b05c2-5496-47ed-8efa-90ca4d2fbb03 | Address Redacted | First Class Mail |
| 890b805a-2c98-446b-893d-77bd4b228d08 | Address Redacted | First Class Mail |
| 890b9766-a733-422f-b3e5-e1d902017254 | Address Redacted | First Class Mail |
| 890b9e85-eed3-4911-977a-5a7c2d011fc5 | Address Redacted | First Class Mail |
| 890bd18a-cfd6-4a2e-8e86-cb5c35c68cbc | Address Redacted | First Class Mail |
| 890ed043-940d-47d3-8c70-88eacbfb6337 | Address Redacted | First Class Mail |
| 8910e0a6-1575-4db3-a046-e10fcdafb2a8 | Address Redacted | First Class Mail |
| 8912579a-f88b-4a26-94e0-a3271c574540 | Address Redacted | First Class Mail |
| 891320bc-28fb-4b0b-9314-39525cb94c0a | Address Redacted | First Class Mail |
| 8915682e-037b-4a8d-98d1-1ae9ebaacc7a | Address Redacted | First Class Mail |
| 8915d4f0-7c62-4d56-8964-b2917152fa41 | Address Redacted | First Class Mail |
| 89167c0e-545f-4a93-8acc-209c535c254d | Address Redacted | First Class Mail |
| 89169fbe-5bd6-413d-ac3d-52831c88936f | Address Redacted | First Class Mail |
| 89179af4-dd2e-46b5-8ef3-82b2f85e8b9b | Address Redacted | First Class Mail |
| 8917ae2d-2083-4cf2-b687-561201452669 | Address Redacted | First Class Mail |
| 891957e8-0d9d-4f02-bc70-fdfad07170bf | Address Redacted | First Class Mail |
| 8919920b-e8b7-4fda-8eaa-60cfddbadedd | Address Redacted | First Class Mail |
| 8919cbef-c17a-416b-81dc-780d7ee08a47 | Address Redacted | First Class Mail |
| 891bc4e4-e8e2-4ffd-bdcc-47ed539d59a2 | Address Redacted | First Class Mail |
| 891f6c22-a890-4a2f-9686-419b7913a79b | Address Redacted | First Class Mail |
| 891fcfda-9fc4-4615-b288-9d51bd09bff9 | Address Redacted | First Class Mail |
| 892030d0-0722-433a-a8be-dd85ea5a588d | Address Redacted | First Class Mail |
| 892354be-5b6c-47c0-98d9-17442cc6740b | Address Redacted | First Class Mail |
| 89241Scb-e87e-4872-bebd-941fc2268c11 | Address Redacted | First Class Mail |
| 892545eb-62a3-4b5a-aa0b-debbf5310068 | Address Redacted | First Class Mail |
| 89262cd5-e309-4085-97f3-b403b179dc7e | Address Redacted | First Class Mail |
| 8927ef5c-a680-448b-a199-5d41df3e1901 | Address Redacted | First Class Mail |
| 892c5e1d-cea5-43e2-bf50-16d72b4d89f0 | Address Redacted | First Class Mail |
| 892ee79a-23a7-4489-9e2c-b6e5b3bd01a3 | Address Redacted | First Class Mail |
| 89308bbd-fec1-421c-b1b2-489190349a08 | Address Redacted | First Class Mail |
| 89324b0e-ba57-41ee-9d13-721a1efc9cd5 | Address Redacted | First Class Mail |
| 8932aca4-5399-41ea-8c9c-dd2d647177a4 | Address Redacted | First Class Mail |
| 89388dc1-c1c0-4565-8815-ade82847c353 | Address Redacted | First Class Mail |
| 89397c6a-bc8c-4d19-80a2-8329bdf2b740 | Address Redacted | First Class Mail |
| 8939eeb8-74e5-400a-842e-f54ecd9f735e | Address Redacted | First Class Mail |
| 893a442e-d6e3-4dec-ac6b-ad787830cac2 | Address Redacted | First Class Mail |
| 893c1ffd-2684-4290-95c2-24fd15d40c84 | Address Redacted | First Class Mail |
| 893f8ee0-f9cf-498c-92ff-8590dae006b5 | Address Redacted | First Class Mail |
| 8941ee3e-a006-4a1f-8198-4b8123d6d5bc | Address Redacted | First Class Mail |
| 89424ea2-d6fa-4ff3-8b47-14d0a9b57e27 | Address Redacted | First Class Mail |
| 89446e6d-02ab-4f59-99d6-8dd4d7933cf4 | Address Redacted | First Class Mail |
| 89450f74-11bd-4f37-ac83-59e49cb1362d | Address Redacted | First Class Mail |
| 894698ca-61cc-48a4-a686-3a6c70c0910d | Address Redacted | First Class Mail |
| 894b69a8-73c5-449b-9c13-60c838137d56 | Address Redacted | First Class Mail |
| 894cf51a-78af-405b-8f0c-898b8d905f36 | Address Redacted | First Class Mail |
| 894d45ee-46fc-4399-bdd6-401c386880a6 | Address Redacted | First Class Mail |
| 89501e84-254e-4aed-a269-2bf15c093c39 | Address Redacted | First Class Mail |
| 89508628-9b3d-4e32-b56d-557bb056ec40 | Address Redacted | First Class Mail |
| 895163e2-2154-4e32-a817-13f4a68dd5a6 | Address Redacted | First Class Mail |
| 89520baf-f1e2-4455-801d-2b5c4d05bec4 | Address Redacted | First Class Mail |
| 8952ca40-2515-4022-a328-5b6abb8a7d1b | Address Redacted | First Class Mail |
| 895493b2-11ec-4f8d-9653-b5a884121b16 | Address Redacted | First Class Mail |
| 895a0b36-dd4c-4a1f-88bc-7087c5aaf5cc | Address Redacted | First Class Mail |
| 895b3ea7-f1b6-4b6c-bb58-b533cd76f155 | Address Redacted | First Class Mail |
| 895b4c6-8c01-42bc-880d-342ea92a6257 | Address Redacted | First Class Mail |
| 895e3d19-725d-49d6-be32-043f8ab3c419 | Address Redacted | First Class Mail |
| 895f8119-68d7-41f9-b961-fe9474fe569c | Address Redacted | First Class Mail |
| 896026a2-dc8a-4779-a998-4ee443c309fe | Address Redacted | First Class Mail |
| 896651fb-4716-415f-b672-8ce7e71ff548 | Address Redacted | First Class Mail |
| 896851ad-b6bc-416d-a9a7-2e6b5c67f6da | Address Redacted | First Class Mail |
| 896935d-62df-4d51-a59b-42d487223645 | Address Redacted | First Class Mail |
| 896936fb-cec9-42a7-846f-316bc99e4781 | Address Redacted | First Class Mail |
| 896939ed-863e-4592-84ac-53f24539ed50 | Address Redacted | First Class Mail |
| 89697f81-4f34-45d9-a448-193bc3bc752a | Address Redacted | First Class Mail |
| 8969c3f2-8a29-4bed-9f7b-b2b2cee99481 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 896e0e4b-0020-4992-a7e5-d9ef25a57dc5 | Address Redacted | First Class Mail |
| 8972ef7a-04f5-4fe0-928c-5cfa3b3d93e1 | Address Redacted | First Class Mail |
| 89731c62-2981-4c2e-9a3d-9579b3b3e37d | Address Redacted | First Class Mail |
| 897501c7-4536-4539-8937-c719aabef262 | Address Redacted | First Class Mail |
| 897551cb-6891-45d9-b48b-56162e472f79 | Address Redacted | First Class Mail |
| 89794a69-6db1-44fc-bb66-48c51d1d948b | Address Redacted | First Class Mail |
| 897a91dc-4541-42e9-bde2-4d2dbfe237bf | Address Redacted | First Class Mail |
| 897bbcbd-7d56-4586-930e-767652e2a26f | Address Redacted | First Class Mail |
| 897c210b-7010-49de-9cf8-415ead8ab5d5 | Address Redacted | First Class Mail |
| 89801993-0b37-4083-8834-2fd70650cb72 | Address Redacted | First Class Mail |
| 89806552-27d3-4df1-b087-6d7a2452de52 | Address Redacted | First Class Mail |
| 89807404-bcad-439d-9b39-9798857ddd2a | Address Redacted | First Class Mail |
| 8982a1a3-d1ed-4bbf-853e-80c85e51329c | Address Redacted | First Class Mail |
| 89843957-58be-48cf-a3f0-89f1edc735da | Address Redacted | First Class Mail |
| 898602dd-0bf3-4851-8357-511150e29c21 | Address Redacted | First Class Mail |
| 8986fcff-800a-4b5c-a82f-69e734eb5b53 | Address Redacted | First Class Mail |
| 8988787b-21af-450a-86f8-ff543a7c231c | Address Redacted | First Class Mail |
| 8988e2c6-f86b-4447-ac99-ff2c1f5c8d1d | Address Redacted | First Class Mail |
| 898d22f8-fbd5-4f84-80dc-c66f291bb60d | Address Redacted | First Class Mail |
| 898d69b5-bd0f-41fb-8ae4-125191a2891f | Address Redacted | First Class Mail |
| 898eadd7-f332-4648-8ec3-6ff99eb5f2d1 | Address Redacted | First Class Mail |
| 898fd361-65cf-40db-a3dc-734eca03cb26 | Address Redacted | First Class Mail |
| 8990fe11-afdd-4db2-b726-4f0fb9f6a736 | Address Redacted | First Class Mail |
| 899317a7-56f4-4548-a053-5f19ad2f86be | Address Redacted | First Class Mail |
| 89932920-d1d5-42c2-9bd2-112bfb13392e | Address Redacted | First Class Mail |
| 8994b771-8c24-4870-9850-b18711f617e7 | Address Redacted | First Class Mail |
| 89951429-58d9-4e57-ad47-576b17a12b3f | Address Redacted | First Class Mail |
| 8996a450-fdc3-42fb-9246-ce25dd4e4ada | Address Redacted | First Class Mail |
| 899946ba-0e31-4ef5-90ce-322ad8d83186 | Address Redacted | First Class Mail |
| 8999cf85-32fd-44c2-bdde-c2aa1becb3e3 | Address Redacted | First Class Mail |
| 899bb870-52d4-449e-a9b1-2b0b1850d444 | Address Redacted | First Class Mail |
| 899bfedc-5fb4-4481-ab16-bac4692fc86d | Address Redacted | First Class Mail |
| 899ebb68-2081-40c7-a0a3-05df7ca8dcdc | Address Redacted | First Class Mail |
| 899ff244-c1d8-4898-bb51-b633d1a94c7c | Address Redacted | First Class Mail |
| 89a00d54-9333-4df4-96c1-0ea02f487878 | Address Redacted | First Class Mail |
| 89a0e3ba-dde1-4503-b3b2-8ae87580c7ca | Address Redacted | First Class Mail |
| 89a3f2f9-9a4d-4834-aa6e-aa64d5697d36 | Address Redacted | First Class Mail |
| 89a70299-c389-4d05-97de-55e1350c7a86 | Address Redacted | First Class Mail |
| 89a7c2e6-beda-4973-9a30-5eb256572e00 | Address Redacted | First Class Mail |
| 89a99464-d06b-4edc-8163-8597943870e1 | Address Redacted | First Class Mail |
| 89aac605-cc61-4c0f-8b9b-071193b7a29c | Address Redacted | First Class Mail |
| 89adac2d-7fbc-4389-97ea-8199baa8368c | Address Redacted | First Class Mail |
| 89afa2d3-9241-4a33-8da6-dabea162f2e9 | Address Redacted | First Class Mail |
| 89aff232-a27d-4590-8650-2a18b1382f6b | Address Redacted | First Class Mail |
| 89b0094c-60b5-492a-ad49-a4f82eb6afd3 | Address Redacted | First Class Mail |
| 89b2745e-05ed-4231-bf89-ec4f0240ef11 | Address Redacted | First Class Mail |
| 89b29d5e-0aef-4455-8585-968c2f9219f5 | Address Redacted | First Class Mail |
| 89b3a33f-7762-4878-940f-1211c639827c | Address Redacted | First Class Mail |
| 89b40775-f5db-48a4-8c7b-e48b0e9fe04f | Address Redacted | First Class Mail |
| 89b813d6-6ebc-4414-9e29-ad42f594bc24 | Address Redacted | First Class Mail |
| 89baba17-ef5c-4737-9722-296cb13d42e3 | Address Redacted | First Class Mail |
| 89bc6753-7c1c-41f4-8624-fd9b9c843a52 | Address Redacted | First Class Mail |
| 89be473a-e757-4f29-85f1-e2fd1c84590b | Address Redacted | First Class Mail |
| 89c483a1-6dfd-4b19-aaee-ca63e6b530ac | Address Redacted | First Class Mail |
| 89c5fecf-8c17-4dd3-9360-b594b70777d0 | Address Redacted | First Class Mail |
| 89c69fe8-81e7-4d5b-8035-4796d5114697 | Address Redacted | First Class Mail |
| 89c71afa-335d-4b65-bae3-1ebf68751226 | Address Redacted | First Class Mail |
| 89c7da63-4fbd-4ad5-a24c-54abf9c29f27 | Address Redacted | First Class Mail |
| 89caef6d-dfb1-4724-b61b-a0ada226246f | Address Redacted | First Class Mail |
| 89cb1e5c-ee03-49b2-8dad-bcb383b92b9f | Address Redacted | First Class Mail |
| 89ced69e-dda7-4671-9642-04ed4f7e8497 | Address Redacted | First Class Mail |
| 89cee4f3-f788-4220-88cc-d6113feb3601 | Address Redacted | First Class Mail |
| 89d00e93-29a2-409c-a9b4-48cdaaf7b51f | Address Redacted | First Class Mail |
| 89d3b4bd-7b59-4ca7-9afb-b87093b23b5e | Address Redacted | First Class Mail |
| 89d7677a-e771-45ba-afb1-fa81c4dbf7b1 | Address Redacted | First Class Mail |
| 89d77f7c-8ff4-4b68-a50a-97433f47771a | Address Redacted | First Class Mail |
| 89dae958-ce0d-419f-b266-4596854bc511 | Address Redacted | First Class Mail |
| 89dd43c1-a90b-49b0-a105-92a9740746b5 | Address Redacted | First Class Mail |
| 89de2f93-9311-4706-b856-a6d206479457 | Address Redacted | First Class Mail |
| 89e0b592-b0f4-4454-b3f9-23e677a33a21 | Address Redacted | First Class Mail |
| 89e0c218-9ef1-43f7-8848-f97794b124ab | Address Redacted | First Class Mail |
| 89e40a3e-37e3-44e7-9480-63cf82768ee1 | Address Redacted | First Class Mail |
| 89e4294e-de40-40c8-b359-c7d99b078df1 | Address Redacted | First Class Mail |
| 89e54bbc-4d0e-4701-bb22-05f8b4b032f0 | Address Redacted | First Class Mail |
| 89e634ad-2685-4719-97d3-bd5fadc7610e | Address Redacted | First Class Mail |
| 89e8159b-96b5-445b-854e-fdf87a3913d2 | Address Redacted | First Class Mail |
| 89e964eb-a339-46d7-8bd6-7c3166529fcf | Address Redacted | First Class Mail |
| 89e96ee2-eba7-49de-b122-dd1a90938c66 | Address Redacted | First Class Mail |
| 89eb50f2-e6c6-4e77-8219-e662045c4a1c | Address Redacted | First Class Mail |
| 89ed2759-32ff-401a-89ee-d0051f1354de | Address Redacted | First Class Mail |
| 89f68ca7-952b-4259-bd9f-5423972602c1 | Address Redacted | First Class Mail |
| 89f6fe81-c38f-49b3-bb2d-7bb2c2238ce0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 89f86128-5089-40fb-aeae-797411ae4176 | Address Redacted | First Class Mail |
| 89f8aa84-c719-4d5a-835a-a34fbce65c50 | Address Redacted | First Class Mail |
| 89f8eb30-07cd-4e6d-8826-beb77eb566d6 | Address Redacted | First Class Mail |
| 89fba3db-2ae5-414b-bf0c-b5742ec06492 | Address Redacted | First Class Mail |
| 89fc0b19-5320-4a2b-a066-6122d1f37f13 | Address Redacted | First Class Mail |
| 89fccf02-4b43-41de-95e7-faeb005edb77 | Address Redacted | First Class Mail |
| 89fd71a1-4c3e-40e8-a501-3c141f762998 | Address Redacted | First Class Mail |
| 89fec376-3e24-4842-8d29-f95103cb0fdb | Address Redacted | First Class Mail |
| 89ffcbea-5c89-4faf-8cef-d195ecbe6d51 | Address Redacted | First Class Mail |
| 8a00b2b9-d5d1-47c3-bf32-ac3c7dd905a6 | Address Redacted | First Class Mail |
| 8a017816-4f69-4929-beea-d2f9f4f07267 | Address Redacted | First Class Mail |
| 8a02304a-ca1a-47bc-86f7-4774ef486a6f | Address Redacted | First Class Mail |
| 8a0261ee-49ac-4829-8b45-24cfff3186fa | Address Redacted | First Class Mail |
| 8a0331f4-9ab4-40ad-b2ae-5e93fbae8581 | Address Redacted | First Class Mail |
| 8a05ef42-83d4-4949-a1c8-bb9acea8c676 | Address Redacted | First Class Mail |
| 8a05f290-05b7-472c-bb24-1352bb8c3e19 | Address Redacted | First Class Mail |
| 8a07a623-6622-49b8-afeb-f035384of84f | Address Redacted | First Class Mail |
| 8a084a76-7962-4f78-8d67-98076176b5b1 | Address Redacted | First Class Mail |
| 8a0894ae-ce43-443a-9aee-80e82b661dc0 | Address Redacted | First Class Mail |
| 8a09a953-1e5a-45ae-b170-f089c0377894 | Address Redacted | First Class Mail |
| 8a0afca9-2a35-4e63-9fe0-6effa4e8a66f | Address Redacted | First Class Mail |
| 8a0c0d44-2776-47a7-90c4-fac1927c8c96 | Address Redacted | First Class Mail |
| 8a0e98a6-b9e1-4ed1-a1cf-ce740e64eed4 | Address Redacted | First Class Mail |
| 8a117aa6-9d78-4b3e-939b-7505c9e24f6a | Address Redacted | First Class Mail |
| 8a136b57-d349-4dc0-b9cb-b402b7a70019 | Address Redacted | First Class Mail |
| 8a139720-9ab3-49e5-a9ec-38e27f7d5bc7 | Address Redacted | First Class Mail |
| 8a166fa8-f688-4297-99a1-3d78abc4c67d | Address Redacted | First Class Mail |
| 8a173334-e499-4f89-b619-3baf4fc1b8c2 | Address Redacted | First Class Mail |
| 8a19d7ad-d81c-4a13-9630-ec85eac81687 | Address Redacted | First Class Mail |
| 8a1b3572-a3bb-44d0-a0da-29dd66f438de | Address Redacted | First Class Mail |
| 8a1b8123-c90c-41c3-b224-50cbc9c7f506 | Address Redacted | First Class Mail |
| 8a1e25b6-bbc1-4323-98c9-97e641edc6f5 | Address Redacted | First Class Mail |
| 8a1e61ff-9386-4680-b7b0-3e93221e9bb4 | Address Redacted | First Class Mail |
| 8a1efb09-aa7a-496a-a625-8937d589ee9d | Address Redacted | First Class Mail |
| 8a1fa121-fc89-476c-898f-cd0104be4c1b | Address Redacted | First Class Mail |
| 8a2088e2-ad5b-4c12-bea1-6f2bb60a2474 | Address Redacted | First Class Mail |
| 8a20a52c-6473-46e9-8014-905c127c9d07 | Address Redacted | First Class Mail |
| 8a21d7db-3558-408d-8715-8368c925f6ca | Address Redacted | First Class Mail |
| 8a248ff2-bb5d-4bb2-b23d-6431288f8d6a | Address Redacted | First Class Mail |
| 8a2664b1-b1ce-48c7-94b8-24bec0cbb1ce | Address Redacted | First Class Mail |
| 8a2687fb-f5f1-4bdc-98c1-1b6df21c890e | Address Redacted | First Class Mail |
| 8a2799ff-61ca-4989-9ae9-065a08fb91d9 | Address Redacted | First Class Mail |
| 8a2b46f3-ae3d-40dc-ac31-cb3737a2c9a5 | Address Redacted | First Class Mail |
| 8a2bf453-0932-4863-ab39-becd78462429 | Address Redacted | First Class Mail |
| 8a2d1cfa-d4f2-4eb7-bbc5-05d5a4694b08 | Address Redacted | First Class Mail |
| 8a2d4049-648e-4d1d-bd2b-6beb8f8e69c2 | Address Redacted | First Class Mail |
| 8a2d6300-f86f-4e6f-94f6-d8b07487439e | Address Redacted | First Class Mail |
| 8a2dbe78-117e-45ca-9bc7-2e056effea07 | Address Redacted | First Class Mail |
| 8a318b64-ddc9-4763-ad91-500df876b38a | Address Redacted | First Class Mail |
| 8a31a667-56e1-4563-9d4f-b8559816d35b | Address Redacted | First Class Mail |
| 8a330afd-24bf-42d9-a7c5-44d5ba12e9d2 | Address Redacted | First Class Mail |
| 8a34843e-f488-4350-a6a3-88e2cfbe20a9 | Address Redacted | First Class Mail |
| 8a35c162-e33f-492e-875b-e3e2fe2e5078 | Address Redacted | First Class Mail |
| 8a3eb965-5423-4519-a2ce-a6fabb4138c6 | Address Redacted | First Class Mail |
| 8a459f50-dca4-4e49-9838-5db93d8693b9 | Address Redacted | First Class Mail |
| 8a46e7ac-1643-4b58-ba09-d870a13eeb8a | Address Redacted | First Class Mail |
| 8a47fb95-b2d2-4f02-abf5-3150a698e629 | Address Redacted | First Class Mail |
| 8a4a3e73-f066-48e5-888a-8aabe6ac493e | Address Redacted | First Class Mail |
| 8a4adc6d-b29a-4315-b44d-63b8b1a169cc | Address Redacted | First Class Mail |
| 8a4b1adf-23e6-4f8c-8726-a3baf72bea80 | Address Redacted | First Class Mail |
| 8a4b6485-fe4e-4769-b208-8a5591d7a074 | Address Redacted | First Class Mail |
| 8a4ba6fc-860b-4673-bb40-3c5147e7592e | Address Redacted | First Class Mail |
| 8a4c1cdc-5a7a-40e8-9986-04fd936206c2 | Address Redacted | First Class Mail |
| 8a4d2960-d5f4-4536-b07f-09d910ca7685 | Address Redacted | First Class Mail |
| 8a4ed10d-6435-45ac-927a-cf0672702908 | Address Redacted | First Class Mail |
| 8a504475-37c3-4212-9ad0-a0b316168e12 | Address Redacted | First Class Mail |
| 8a50ae50-a0bf-4a5d-8c0f-6d0d373c8ae5 | Address Redacted | First Class Mail |
| 8a517f89-323b-43dd-8186-3a7e93f9c066 | Address Redacted | First Class Mail |
| 8a5226b3-05fb-4892-83b0-0eb28c972209 | Address Redacted | First Class Mail |
| 8a54f338-77c8-4b3f-a0ca-b04ad965db9c | Address Redacted | First Class Mail |
| 8a55ec4a-d72b-414e-a023-f685f62b1507 | Address Redacted | First Class Mail |
| 8a5748cb-fa90-4f0f-bd53-e4effc7b0779 | Address Redacted | First Class Mail |
| 8a5820d8-61d1-4168-9dfc-95ba6109b6da | Address Redacted | First Class Mail |
| 8a589066-dd9c-4a92-bd27-f4290888e711 | Address Redacted | First Class Mail |
| 8a5b81e1-c49c-4790-8bc9-364f355e1c12 | Address Redacted | First Class Mail |
| 8a5bd933-52d9-4267-89a1-d3705b876269 | Address Redacted | First Class Mail |
| 8a5c0bd8-89b4-4a91-85f5-66ec23f5649c | Address Redacted | First Class Mail |
| 8a5e3a80-1d0a-4f19-973f-c86fc07fa74f | Address Redacted | First Class Mail |
| 8a5e4358-d1c6-43ba-990b-f42266cfd502 | Address Redacted | First Class Mail |
| 8a5e5c40-72ae-45e4-9984-8a0172b37505 | Address Redacted | First Class Mail |
| 8a5fd521-b654-47bd-90d4-448835e13088 | Address Redacted | First Class Mail |
| 8a630c9d-84b4-4fa3-9e18-0108769b43dd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8a633f3b-979a-4eb4-9f14-01587ab7aa79 | Address Redacted | First Class Mail |
| 8a639154-f5c0-4cd2-8d18-52d03b0261d3 | Address Redacted | First Class Mail |
| 8a68a7b5-b754-4a93-b17b-18a2698ac780 | Address Redacted | First Class Mail |
| 8a68d61a-fded-46e4-a98e-359b85cef0fe | Address Redacted | First Class Mail |
| 8a6ccce4-104a-4525-aa23-3e490fc006df | Address Redacted | First Class Mail |
| 8a6d5eb4-fd1a-4911-9018-a35d562aaf3d | Address Redacted | First Class Mail |
| 8a6f1ce8-cee6-4b3f-890a-95ff7738ad4c | Address Redacted | First Class Mail |
| 8a6f9341-0a44-422c-8513-581e548b13bd | Address Redacted | First Class Mail |
| 8a6fb8a2-ce77-4cd0-a55e-4f964596b1ff | Address Redacted | First Class Mail |
| 8a70bf57-f81f-4a53-9f99-78cb0eb5814e | Address Redacted | First Class Mail |
| 8a715ea0-67f3-44a2-8f11-bc146d939830 | Address Redacted | First Class Mail |
| 8a71d302-a053-4132-821d-5ccfddebdc4c | Address Redacted | First Class Mail |
| 8a746309-2fdc-42f2-99e1-3f34e79f6272 | Address Redacted | First Class Mail |
| 8a74ea20-07f2-450c-9e03-6d51bf4c4229 | Address Redacted | First Class Mail |
| 8a76a5c2-cb03-41ff-aaeb-eaa13a8c8935 | Address Redacted | First Class Mail |
| 8a76fe43-6054-478a-b635-fee6d5d54c50 | Address Redacted | First Class Mail |
| 8a7b3f33-c063-421b-ae0d-c2f0c74974bb | Address Redacted | First Class Mail |
| 8a7c4fb6-c9e1-4906-801c-dbd8ef9d69a4 | Address Redacted | First Class Mail |
| 8a7d0154-a518-4be0-9f85-b67445095103 | Address Redacted | First Class Mail |
| 8a7d44b0-3914-4c23-bce2-438911e1d818 | Address Redacted | First Class Mail |
| 8a7d7d42-a2c1-4047-a490-cbad74428e16 | Address Redacted | First Class Mail |
| 8a7ee4c4-6aee-4c6a-8e09-cc988e6119fc | Address Redacted | First Class Mail |
| 8a7f76a2-0d57-456c-900b-1cf17337d329 | Address Redacted | First Class Mail |
| 8a7f8abd-a8b6-480f-99b4-614938702160 | Address Redacted | First Class Mail |
| 8a7fedb7-f6fc-4e25-b2fa-17308cb60feb | Address Redacted | First Class Mail |
| 8a81cf8e-f983-485f-bb9e-5544aaf0227a | Address Redacted | First Class Mail |
| 8a82df14-af51-4560-88b3-9d79fa787d39 | Address Redacted | First Class Mail |
| 8a83474a-953d-4ff3-9f7a-d0a7c782128c | Address Redacted | First Class Mail |
| 8a83d833-4d7b-4991-8d10-04b0519f5d5b | Address Redacted | First Class Mail |
| 8a8408be-dd68-49d5-98ec-12710d89e0c6 | Address Redacted | First Class Mail |
| 8a86cbb2-f22e-4656-8486-ef677d3c8275 | Address Redacted | First Class Mail |
| 8a8a61c0-60bf-4676-aa58-90cd80741d7a | Address Redacted | First Class Mail |
| 8a8b1a9a-2d10-4ee2-b7bb-d91174d46c24 | Address Redacted | First Class Mail |
| 8a8c9649-667c-49e9-a38d-7cfe6e0b0d2e | Address Redacted | First Class Mail |
| 8a8d0cb2-c59e-481b-b4bd-e73ed0d066e9 | Address Redacted | First Class Mail |
| 8a8d622a-0600-4711-9f04-00970a5f2ba8 | Address Redacted | First Class Mail |
| 8a8f6578-aaa3-4da6-9cd2-26d5bcb673dc | Address Redacted | First Class Mail |
| 8a8f7e99-254d-4b18-abf3-6aec671c1de1 | Address Redacted | First Class Mail |
| 8a8ff287-02e7-4170-aab4-98e63ecbb732 | Address Redacted | First Class Mail |
| 8a904e6c-e4b9-472e-bd3d-e272db005a04 | Address Redacted | First Class Mail |
| 8a918403-b192-4f2c-9540-239b91972 3dd | Address Redacted | First Class Mail |
| 8a95c625-d861-4c84-8b8c-c470488 0912d | Address Redacted | First Class Mail |
| 8a9949c5-2cfb-4798-9a63-36e5d335b202 | Address Redacted | First Class Mail |
| 8a9f5d66-0049-4717-96e7-6684e05ec0ab | Address Redacted | First Class Mail |
| 8aa0d5f0-a7f3-411d-874e-4bd6cfa8645a | Address Redacted | First Class Mail |
| 8aa10021-9fc5-4a51-85e0-023c8593fec5 | Address Redacted | First Class Mail |
| 8aa2f8ae-2956-41b6-965e-cf5e282e045c | Address Redacted | First Class Mail |
| 8aa3767e-a70a-4f7b-9afa-349245d95e33 | Address Redacted | First Class Mail |
| 8aa8d5c5-0e9c-4f6a-9581-01ba456dad7c | Address Redacted | First Class Mail |
| 8aa927a8-214e-4235-8055-3a33be1b9e72 | Address Redacted | First Class Mail |
| 8aa935e0-7763-4320-aa2d-4efa24feecb4 | Address Redacted | First Class Mail |
| 8aaa3aa4-239f-4514-9ee7-b1812568abb8 | Address Redacted | First Class Mail |
| 8aaad563-001b-4b63-b4a4-4dd4a9066433 | Address Redacted | First Class Mail |
| 8aac832f-4cac-4050-8ebb-64be35561b6f | Address Redacted | First Class Mail |
| 8aae51a4-bddd-4519-9842-acda178abfd4 | Address Redacted | First Class Mail |
| 8aaf5859-09b7-4579-b039-0f761c80f97c | Address Redacted | First Class Mail |
| 8ab01dab-c89d-4b42-bcb7-dcc35e03cfab | Address Redacted | First Class Mail |
| 8ab03599-af2b-4559-839e-753803d0da29 | Address Redacted | First Class Mail |
| 8ab07ba1-1dfe-4b22-9257-c239feec2d3a | Address Redacted | First Class Mail |
| 8ab17846-6676-41c7-95d1-27198be4a347 | Address Redacted | First Class Mail |
| 8ab3e8ac-5a89-4eeb-9190-32bd726cf1cc | Address Redacted | First Class Mail |
| 8ab49ace-5b50-4017-a69f-66c7fc3f9a91 | Address Redacted | First Class Mail |
| 8ab56c9e-d820-4754-9553-76a086f46023 | Address Redacted | First Class Mail |
| 8ab73b01-ef3c-4976-afd1-83974010b338 | Address Redacted | First Class Mail |
| 8ab9f3d6-c3da-430c-8ef9-c1674383c94e | Address Redacted | First Class Mail |
| 8aba7518-44a3-4574-87ce-bea002b856f4 | Address Redacted | First Class Mail |
| 8abc9c51-38c1-412b-9878-fc084dc5ec40 | Address Redacted | First Class Mail |
| 8abe2a97-c81c-4ce5-bb05-aaccac9ea43a | Address Redacted | First Class Mail |
| 8ac09ec3-e90f-4548-93e8-67233f163f28 | Address Redacted | First Class Mail |
| 8ac1e5b5-95a6-462c-8728-49e2de1beb65 | Address Redacted | First Class Mail |
| 8ac3544a-d28f-46a4-b650-545d9b80090a | Address Redacted | First Class Mail |
| 8ac5dbb4-3c61-49bc-bcad-94011449cc78 | Address Redacted | First Class Mail |
| 8ac94103-a532-41de-b920-441e7a1095e7 | Address Redacted | First Class Mail |
| 8aca5755-29ae-4b56-916c-0ec71446ba6f | Address Redacted | First Class Mail |
| 8acb03c2-bd06-4a66-a7b5-5b6f66e93cb9 | Address Redacted | First Class Mail |
| 8acc476d-a41c-4deb-a002-405c80747004 | Address Redacted | First Class Mail |
| 8accd908-59e6-4f5c-a93a-a6f890b5b8f6 | Address Redacted | First Class Mail |
| 8ace06bb-6c9a-4bc9-bed7-e21693a38c2a | Address Redacted | First Class Mail |
| 8acebb25-6223-4c5c-b115-1786aefe620f | Address Redacted | First Class Mail |
| 8ad16147-596d-4659-8d30-37a9208f61fa | Address Redacted | First Class Mail |
| 8ad176fd-5be8-4fe1-82eb-feec68bb5bf0 | Address Redacted | First Class Mail |
| 8ad2bc06-be22-4323-b4ac-0f2311060373 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8ad46042-bae3-4e8b-ad7b-e0aa690bef66 | Address Redacted | First Class Mail |
| 8ada2d01-4600-4e5e-96a8-e2dd3580852c | Address Redacted | First Class Mail |
| 8adb8b8b-69cd-47b9-a6fc-3cd58decffea | Address Redacted | First Class Mail |
| 8adc115d-26f7-47a0-a7af-b83e5f25ba2c | Address Redacted | First Class Mail |
| 8adeac60-2d7f-4c01-a6a1-6fe71178a285 | Address Redacted | First Class Mail |
| 8ae0cefb-79c2-475f-ae86-79ea55fee2ad | Address Redacted | First Class Mail |
| 8ae0d110-8338-4fa8-bdea-2a4ceb236a1e | Address Redacted | First Class Mail |
| 8ae1892e-f909-4018-a9b8-436e884b3280 | Address Redacted | First Class Mail |
| 8ae4d0ff-0c14-4c62-b4c9-05569ed9c196 | Address Redacted | First Class Mail |
| 8ae62b8f-a72d-4a9f-8549-dfa97316eff7 | Address Redacted | First Class Mail |
| 8ae6b903-8d93-4258-b8d2-c1b291ea2450 | Address Redacted | First Class Mail |
| 8ae710ae-1171-4724-9f33-668905963b9c | Address Redacted | First Class Mail |
| 8ae8df64-9dab-4459-8c3e-455e722a8975 | Address Redacted | First Class Mail |
| 8ae91b12-867a-424a-ac1c-896abffa5ca6 | Address Redacted | First Class Mail |
| 8aea64c4-7bfe-48d0-8ea4-82501b73bcb7 | Address Redacted | First Class Mail |
| 8aeca2d9-9d49-4003-b7b2-e51c51bd4f64 | Address Redacted | First Class Mail |
| 8aecd936-ab74-4d20-96dc-6123735fe933 | Address Redacted | First Class Mail |
| 8aecde3b-1702-4f88-abc0-023c483bb5d8 | Address Redacted | First Class Mail |
| 8aee9306-6401-4381-8409-43501aecc335 | Address Redacted | First Class Mail |
| 8aefb0eb-45fb-4db2-8714-bf7baabe860b | Address Redacted | First Class Mail |
| 8af14024-49e0-47de-9524-6b4242abda69 | Address Redacted | First Class Mail |
| 8af22020-8390-4cc4-abb0-8a91fe926fa3 | Address Redacted | First Class Mail |
| 8af26bc1-a01e-4fae-8a02-b1ae4fb9415f | Address Redacted | First Class Mail |
| 8af6d78d-7ed3-4629-8ee0-729dac6dad67 | Address Redacted | First Class Mail |
| 8af6f2eb-55fa-4ce7-bd07-c03b862cdb7c | Address Redacted | First Class Mail |
| 8af7c416-6325-4e67-ac9b-08410663bbb2 | Address Redacted | First Class Mail |
| 8af87ad1-1091-447d-a5c7-0f9f12e52850 | Address Redacted | First Class Mail |
| 8af91dd7-73ce-406c-8c76-eb43f272ddb2 | Address Redacted | First Class Mail |
| 8af9d102-e061-4965-868e-afcdb6746c84 | Address Redacted | First Class Mail |
| 8afb504d-5d58-42f2-ae13-b2dd9ae34755 | Address Redacted | First Class Mail |
| 8afec743-7451-42e8-ac52-7ed5bd7ef883 | Address Redacted | First Class Mail |
| 8aff750e-557b-4d6e-b5c9-39adc6c396e7 | Address Redacted | First Class Mail |
| 8b003ef3-f082-422c-860f-847af3024260 | Address Redacted | First Class Mail |
| 8b0063cc-d7a2-4177-b468-136c17e7b075 | Address Redacted | First Class Mail |
| 8b00c3d5-55a2-4105-bb9b-aa59ed07eafe | Address Redacted | First Class Mail |
| 8b010bd2-0766-4876-a11c-2f389e0c2b91 | Address Redacted | First Class Mail |
| 8b01da97-8712-4c80-902e-25e9a79c457d | Address Redacted | First Class Mail |
| 8b02ad8c-d1b9-4817-994c-502021a9c0b0 | Address Redacted | First Class Mail |
| 8b062f27-a92c-4b81-a83c-6830b7e27f95 | Address Redacted | First Class Mail |
| 8b14a840-d46d-4a1a-827d-6636732f5d5b | Address Redacted | First Class Mail |
| 8b1521ca-7fdb-4b38-a4b8-f38242b7c876 | Address Redacted | First Class Mail |
| 8b16ad1e-c0bf-4a1c-9d9c-f0d51743f6a4 | Address Redacted | First Class Mail |
| 8b18c2e4-b980-42dd-b458-ae869ec89509 | Address Redacted | First Class Mail |
| 8b1af0f9-75cb-4100-a715-74ab3c489062 | Address Redacted | First Class Mail |
| 8b1b5d3d-f87e-42ee-986c-f57ea9f9a2d0 | Address Redacted | First Class Mail |
| 8b21a172-252a-4b31-a88f-4c280486d71e | Address Redacted | First Class Mail |
| 8b21b66c-cc19-4505-a5bc-3926dbc47ce4 | Address Redacted | First Class Mail |
| 8b2221c0-ded8-48cf-adff-743a103d4524 | Address Redacted | First Class Mail |
| 8b224931-bc45-4954-9c78-02701feb6254 | Address Redacted | First Class Mail |
| 8b2292a6-9c74-409e-b15b-c7db591d144c | Address Redacted | First Class Mail |
| 8b22adcb-7398-47f3-914f-ee101109f1c9 | Address Redacted | First Class Mail |
| 8b245122-8826-4c8a-9cfb-7be0603b0be8 | Address Redacted | First Class Mail |
| 8b261867-df19-4f9a-9974-23cc7ce8fbdd | Address Redacted | First Class Mail |
| 8b27c53a-1469-447b-b708-ebf7b9ca994f | Address Redacted | First Class Mail |
| 8b27fb12-2e27-4a5e-93fc-a872f172474f | Address Redacted | First Class Mail |
| 8b289111-60c1-4614-8b02-9f5d9546868a | Address Redacted | First Class Mail |
| 8b29922d-6cf4-4adc-8132-5ee905c73f7d | Address Redacted | First Class Mail |
| 8b29cb7b-6adb-4121-a813-79f6f6e234e7 | Address Redacted | First Class Mail |
| 8b2a9900-5daf-4aff-8ed2-3fddc0228f9e | Address Redacted | First Class Mail |
| 8b2c2a44-9855-4505-acba-ec32e0bd2885 | Address Redacted | First Class Mail |
| 8b2c9807-54c0-4efe-8df0-9302c678ace4 | Address Redacted | First Class Mail |
| 8b2d9589-a638-4f89-b769-ac72fa487ea2 | Address Redacted | First Class Mail |
| 8b310b66-5dea-4179-8d19-0234d61b07bc | Address Redacted | First Class Mail |
| 8b31364a-78f8-49c8-bcdb-c635f41c41bd | Address Redacted | First Class Mail |
| 8b31c929-9909-46d7-ac86-a9fbfa36e0c6 | Address Redacted | First Class Mail |
| 8b354c87-a4a1-4b2e-9551-b988ba0bf1c2 | Address Redacted | First Class Mail |
| 8b3634c9-b96c-4c0d-b85f-83e729e794f2 | Address Redacted | First Class Mail |
| 8b394f81-229d-4baf-b1cf-d9e006c0df17 | Address Redacted | First Class Mail |
| 8b39d386-6efd-4cc1-b58c-7da3369fec39 | Address Redacted | First Class Mail |
| 8b3b36a2-6c52-4d30-be25-72042d77a378 | Address Redacted | First Class Mail |
| 8b3f61ff-4458-47cd-b937-66be1e011566 | Address Redacted | First Class Mail |
| 8b3f964d-405e-4b0f-9952-1331840b5f07 | Address Redacted | First Class Mail |
| 8b41925c-881f-421a-9a8b-bbe01192db0e | Address Redacted | First Class Mail |
| 8b42ed4f-bfb4-4471-86ce-59ac3291d535 | Address Redacted | First Class Mail |
| 8b43c22f-48f3-482c-9cd4-e22a06c7d3f9 | Address Redacted | First Class Mail |
| 8b48434c-3d9a-4d4d-a661-5b776df79f40 | Address Redacted | First Class Mail |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | Address Redacted | First Class Mail |
| 8b491461-0ea3-4517-8595-90fe563a0653 | Address Redacted | First Class Mail |
| 8b497386-756e-454a-bd5f-6076d8a328b | Address Redacted | First Class Mail |
| 8b4caf2a-a4b4-43d8-919c-6d3d4c553b30 | Address Redacted | First Class Mail |
| 8b4d3257-9a95-49de-8b56-073535fe77ad | Address Redacted | First Class Mail |
| 8b528406-9bf1-48d7-b660-d1e61550252a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8b52e6ce-b364-4baa-a0c0-1b660b7aff4b | Address Redacted | First Class Mail |
| 8b54d2c5-6d28-4ed1-9f19-cd4bad1a74c8 | Address Redacted | First Class Mail |
| 8b54fb46-0af3-4f54-8ede-c3549134aeb8 | Address Redacted | First Class Mail |
| 8b57aa2c-d489-4110-adc1-b7b34d98f8a1 | Address Redacted | First Class Mail |
| 8b5a35e9-d3bd-4456-9c78-bd21ee92116f | Address Redacted | First Class Mail |
| 8b5bb0dc-b306-4447-8f9a-83369962e495 | Address Redacted | First Class Mail |
| 8b5d6245-1dbe-4564-9746-6732b3a08fad | Address Redacted | First Class Mail |
| 8b5fcd8b-36cc-4417-8e43-89075d078d26 | Address Redacted | First Class Mail |
| 8b600f56-cfe8-48ab-89a7-1e80a49aa732 | Address Redacted | First Class Mail |
| 8b6067eb-90ed-4acf-be29-405bafa3c468 | Address Redacted | First Class Mail |
| 8b669580-5a90-432c-ac34-73a56331a3ac | Address Redacted | First Class Mail |
| 8b6a5621-baae-4bc4-9dfa-390693031a1a | Address Redacted | First Class Mail |
| 8b6b94ed-2d04-4e40-ae07-358696d4ebe1 | Address Redacted | First Class Mail |
| 8b6d4a34-7cd0-4ec4-8a89-15be48f920ae | Address Redacted | First Class Mail |
| 8b6ff876-487a-42bb-9231-d36c17e21b05 | Address Redacted | First Class Mail |
| 8b71b287-ca92-478a-a271-4edd52a3cf63 | Address Redacted | First Class Mail |
| 8b738194-e8fa-4f4d-8cd1-bcea4f4d4366 | Address Redacted | First Class Mail |
| 8b73858a-2013-42ff-8709-d0e3b54a8cf8 | Address Redacted | First Class Mail |
| 8b74bb2b-0ab2-4711-ae9a-de6746ac852e | Address Redacted | First Class Mail |
| 8b795dc5-b2f4-4562-be69-fce2c4bd945f | Address Redacted | First Class Mail |
| 8b7f43d4-c6c2-4d84-b415-b86e0b940b7f | Address Redacted | First Class Mail |
| 8b81e35d-abd3-4523-a0f2-49fe1dff3541 | Address Redacted | First Class Mail |
| 8b825fe6-1031-41f2-b9a5-71e1d315810a | Address Redacted | First Class Mail |
| 8b82ce25-e2e1-4ea2-b928-2ec8f76128db | Address Redacted | First Class Mail |
| 8b82e97e-dc3b-4cab-b290-ae13b95896e9 | Address Redacted | First Class Mail |
| 8b340f0-261d-406d-9a34-612474da32a6 | Address Redacted | First Class Mail |
| 8b8363b4-c7b4-4e0c-b304-f1c2d40cf8e0 | Address Redacted | First Class Mail |
| 8b869186-ff2b-483a-a65f-b11621a4c9e6 | Address Redacted | First Class Mail |
| 8b8a3af9-4b4b-4945-911f-388264b51216 | Address Redacted | First Class Mail |
| 8b8b3caf-b933-4568-8bcb-e2c4528c3c1b | Address Redacted | First Class Mail |
| 8b8bb113-8576-4b5a-9e0c-2bbcf9305d4b | Address Redacted | First Class Mail |
| 8b8c93b4-0bd7-4f00-840c-b32bc18a2365 | Address Redacted | First Class Mail |
| 8b8d35c5-6b66-4510-98e1-35ae8aac1f09 | Address Redacted | First Class Mail |
| 8b8f0292-1659-462e-a527-f32ee015cc00 | Address Redacted | First Class Mail |
| 8b9287fe-ba9c-4d5c-8483-f02679ab0cbf | Address Redacted | First Class Mail |
| 8b9590a4-b811-4088-bb88-fe55ef0d81db | Address Redacted | First Class Mail |
| 8b9952d1-303a-41c2-9ad3-25af4e33e6e4 | Address Redacted | First Class Mail |
| 8b9552a-fb37-4eab-9041-473ef8f9d80f | Address Redacted | First Class Mail |
| 8b9d13e3-1462-4509-a1d2-cb79f6e8c7ce | Address Redacted | First Class Mail |
| 8b9e9f74-7fc5-4930-9775-712127e2b4e6 | Address Redacted | First Class Mail |
| 8b9ee4e9-4348-49fd-9822-2654a2350137 | Address Redacted | First Class Mail |
| 8b9f1032-e778-4bb1-aa7a-f3f87e50baa9 | Address Redacted | First Class Mail |
| 8b9f17af-9e3e-4add-bb44-77c0f49d913c | Address Redacted | First Class Mail |
| 8ba29f0d-9823-479b-bcbb-81fd4df68b48 | Address Redacted | First Class Mail |
| 8ba48e01-5eb6-4e1c-a117-4b94a91df1c4 | Address Redacted | First Class Mail |
| 8ba48f19-ecff-4107-8212-d04fb90ce338 | Address Redacted | First Class Mail |
| 8ba4f2e8-c25f-4fd4-abf7-0acc99cfd183 | Address Redacted | First Class Mail |
| 8ba5a8dd-6e44-4f21-ba87-5465587c808d | Address Redacted | First Class Mail |
| 8ba688cb-7759-44da-b5ad-1f5130cf04a9 | Address Redacted | First Class Mail |
| 8ba81be9-a681-4a2d-a13d-005ff38a9f85 | Address Redacted | First Class Mail |
| 8baaa750-c4e7-4c4a-b96e-c04a3dc0a029 | Address Redacted | First Class Mail |
| 8babce1c-cedc-48da-97dd-e0906292fb6c | Address Redacted | First Class Mail |
| 8bacd909-be54-4fb5-ac9a-b15f44e84081 | Address Redacted | First Class Mail |
| 8bad79ec-2974-4475-9df1-7e679040ae62 | Address Redacted | First Class Mail |
| 8badb299-e01d-4238-85f7-ef8b49db275a | Address Redacted | First Class Mail |
| 8baefc30-d0f8-440d-82f9-8dac2d3ec972 | Address Redacted | First Class Mail |
| 8bafa00e-b7df-43d9-baba-80ef06179a11 | Address Redacted | First Class Mail |
| 8bb02d5c-3702-40d5-bbad-ca142c16a955 | Address Redacted | First Class Mail |
| 8bb0de15-f9d1-4d6d-aab1-014e7439fcff | Address Redacted | First Class Mail |
| 8bb295d1-eb3e-45ad-837c-98f39d2d4303 | Address Redacted | First Class Mail |
| 8bb2aa0b-4f9f-4f87-8b9a-32a88bd1fd44 | Address Redacted | First Class Mail |
| 8bb2b21b-9447-452a-a4cd-f3a940911526 | Address Redacted | First Class Mail |
| 8bb71d69-f81a-48e3-95b8-0046e8dc08ba | Address Redacted | First Class Mail |
| 8bbbee5b-39c8-42c5-9938-cd2d2d88ce4b | Address Redacted | First Class Mail |
| 8bbe1bcb-451f-4b91-a02c-42fef047c32a | Address Redacted | First Class Mail |
| 8bbefa33-33b7-41b5-badc-affe8f89ad3c | Address Redacted | First Class Mail |
| 8bc0c8ca-f8d4-4c6f-b6a0-de0c6ed16620 | Address Redacted | First Class Mail |
| 8bc3bd82-fb73-426e-8e22-37f45826e95d | Address Redacted | First Class Mail |
| 8bc52002-7671-4a71-af95-54881b287046 | Address Redacted | First Class Mail |
| 8bc86ecd-05bf-430f-a184-0f4361b26298 | Address Redacted | First Class Mail |
| 8bcb7917-2f6f-4097-8d55-94098a32e16a | Address Redacted | First Class Mail |
| 8bccc5cb-9b91-4ad9-9952-2f1955e0d353 | Address Redacted | First Class Mail |
| 8bcdd24c-05ef-451e-bc5d-ee7dce471596 | Address Redacted | First Class Mail |
| 8bcebeb8-cf4d-456f-b651-21928446925c | Address Redacted | First Class Mail |
| 8bd07f8b-d74c-4a5f-bce5-b5706917ba2c | Address Redacted | First Class Mail |
| 8bd0aae6-bfb2-4e89-9037-17c5c5be746f | Address Redacted | First Class Mail |
| 8bd2cc25-9b62-4f2a-a539-892ca91f09e1 | Address Redacted | First Class Mail |
| 8bd3d908-6adf-4456-82ab-6cc7b91b6ca0 | Address Redacted | First Class Mail |
| 8bd995fb-4bf6-4987-a563-4fabbecac1f9 | Address Redacted | First Class Mail |
| 8bda018f-657b-41ca-83fb-bcacb5b4f2f8 | Address Redacted | First Class Mail |
| 8bda09fb-c078-4cfd-9134-cd8b0825d4e2 | Address Redacted | First Class Mail |
| 8bda8be3-0f6a-42e7-8213-d5b00438a95d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8bddc92c-5c7e-421c-bf6c-edd4580e2ec1 | Address Redacted | First Class Mail |
| 8be0f0ef-9af8-466f-9db3-31bf5d8a956d | Address Redacted | First Class Mail |
| 8be42c18-91f5-40e1-9cb8-bdc7d976d1c1 | Address Redacted | First Class Mail |
| 8be50df7-2add-4bc1-9bbf-2d4a0a2c1848 | Address Redacted | First Class Mail |
| 8be59966-e327-446b-9b69-34d9f235e93b | Address Redacted | First Class Mail |
| 8be5b853-26aa-423b-bc8b-c88c392fabed | Address Redacted | First Class Mail |
| 8be85fab-e52f-47e1-8431-efafec9ceac9 | Address Redacted | First Class Mail |
| 8be880c3-f3c4-4e31-8210-87cdffd8de1b | Address Redacted | First Class Mail |
| 8be965b8-0740-4f88-a8ea-ac0c9dbbfa3e | Address Redacted | First Class Mail |
| 8be989d4-6cc8-458e-bfcf-9e0d69cf5dd2 | Address Redacted | First Class Mail |
| 8beb8204-69a2-4bda-ad6f-7814469890ce | Address Redacted | First Class Mail |
| 8bebd0f9-564f-49f9-bcb4-bea64431431f | Address Redacted | First Class Mail |
| 8bed6c8a-26de-4023-afcd-953eec6c8e70 | Address Redacted | First Class Mail |
| 8bed8b68-72fd-47f5-ba88-38be2b8341e8 | Address Redacted | First Class Mail |
| 8bee503a-d05d-4cc9-88de-34017176ca9d | Address Redacted | First Class Mail |
| 8bef0996-9e19-44f6-8ee7-45137581c49f | Address Redacted | First Class Mail |
| 8bf04b58-881e-4ff7-9ee3-d5838eb292a9 | Address Redacted | First Class Mail |
| 8bf39013-8048-4266-a862-7390c2698ddf | Address Redacted | First Class Mail |
| 8bf4e4ef-bc60-4251-8e2d-28ca1d00291b | Address Redacted | First Class Mail |
| 8bf591c1-bf77-4e08-9789-d96aea97c76f | Address Redacted | First Class Mail |
| 8bf77a0a-6cc9-4a0e-917a-9108562e3414 | Address Redacted | First Class Mail |
| 8bfa7bfc-162b-494f-b3a8-4d8db8b91ce2 | Address Redacted | First Class Mail |
| 8bfb3b48-39ba-4485-b3b6-0df6da998c5e | Address Redacted | First Class Mail |
| 8bfbb10a-3615-4983-9e47-0886a0088465 | Address Redacted | First Class Mail |
| 8bfc8ba7-0793-45bc-bf6c-04292fca65b6 | Address Redacted | First Class Mail |
| 8c0193e0-e047-4dfd-9e41-342b8882cbcb | Address Redacted | First Class Mail |
| 8c031181-6bfe-4f15-a9a9-044f0587ce69 | Address Redacted | First Class Mail |
| 8c033a1f-4f43-4bb4-87dd-6a8156156bec | Address Redacted | First Class Mail |
| 8c0428d4-a4e1-4cfc-96d6-5403ddf68ee5 | Address Redacted | First Class Mail |
| 8c08f35d-0198-479e-a957-ff321bd9c1d2 | Address Redacted | First Class Mail |
| 8c099fe8-8aab-493e-848f-d797949969ce | Address Redacted | First Class Mail |
| 8c0bca18-d621-46e9-8219-dac443ed3750 | Address Redacted | First Class Mail |
| 8c0d06ed-0785-437e-b5a7-159e584914d1 | Address Redacted | First Class Mail |
| 8c0f3934-e180-4848-9d57-3810474efbe2 | Address Redacted | First Class Mail |
| 8c0f902d-6a78-40bc-80bb-e20d58c522c0 | Address Redacted | First Class Mail |
| 8c11bcc7-965f-4598-b04a-7628f97189f0 | Address Redacted | First Class Mail |
| 8c131306-6b76-45f1-95a3-ba05eb3b79d6 | Address Redacted | First Class Mail |
| 8c134115-d97b-4e2a-8c4a-893f05ed8a36 | Address Redacted | First Class Mail |
| 8c13c713-c47d-4a36-8cbb-c0704fd63602 | Address Redacted | First Class Mail |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address Redacted | First Class Mail |
| 8c17c433-323b-4147-aa5d-9a65dbc83be1 | Address Redacted | First Class Mail |
| 8c194c31-9ac5-4d5f-a2bd-f833f077c18f | Address Redacted | First Class Mail |
| 8c196ffb-461f-4850-9fa7-5176af098c39 | Address Redacted | First Class Mail |
| 8c1a8dac-9885-4a84-a8a0-0f91d5ef237d | Address Redacted | First Class Mail |
| 8c1b9d72-460b-4802-af55-ce526fed362e | Address Redacted | First Class Mail |
| 8c1d1b9b-9577-4abc-85af-306436056a63 | Address Redacted | First Class Mail |
| 8c1e16f3-750b-4ba5-9b68-936625b0e877 | Address Redacted | First Class Mail |
| 8c1fc956-4797-4295-910e-c6c55d3df34f | Address Redacted | First Class Mail |
| 8c205aef-311a-4112-b1be-9e4c684afa87 | Address Redacted | First Class Mail |
| 8c20c15e-1395-4264-a7cf-12ecfbfc6831 | Address Redacted | First Class Mail |
| 8c21ba3b-b95d-4e70-a3a1-6f2d8f434054 | Address Redacted | First Class Mail |
| 8c230d61-55ce-48ae-bdc9-a6c340367d28 | Address Redacted | First Class Mail |
| 8c23279e-186b-4e56-aa53-dac4a2d8dd94 | Address Redacted | First Class Mail |
| 8c23436c-0332-421e-b1b1-b341349713ce | Address Redacted | First Class Mail |
| 8c2509b8-4a38-4480-9fd4-5de8bbeb3b65 | Address Redacted | First Class Mail |
| 8c2721bd-8bdc-4b66-93e0-43d608c936ca | Address Redacted | First Class Mail |
| 8c2892da-cc3f-4887-beb5-16b0e5fee667 | Address Redacted | First Class Mail |
| 8c2bd2c3-ee81-4b55-8de6-4f800c2f412c | Address Redacted | First Class Mail |
| 8c2de03b-0f70-49b7-a388-92be47829ff7 | Address Redacted | First Class Mail |
| 8c2f0548-fad4-4325-b34e-dc9080ceb2a6 | Address Redacted | First Class Mail |
| 8c2fe072-6f4e-410f-9259-dd45205db3fa | Address Redacted | First Class Mail |
| 8c315d4a-f5b2-4761-87fc-9c658c5f75f1 | Address Redacted | First Class Mail |
| 8c330ae0-00dd-482f-8c58-0d3446e877ce | Address Redacted | First Class Mail |
| 8c343224-ca1b-4955-850b-a8d3623f288d | Address Redacted | First Class Mail |
| 8c34d819-ccbc-4302-86f2-621cc8bca8ee | Address Redacted | First Class Mail |
| 8c3589d6-1b91-45c7-963f-84527dacc7e0 | Address Redacted | First Class Mail |
| 8c36eb1f-be60-4827-828f-0117d0aac0c2 | Address Redacted | First Class Mail |
| 8c37e66e-254e-4be0-ab75-bc453c951c7f | Address Redacted | First Class Mail |
| 8c384de8-8025-4519-8739-4b3f3d93cab0 | Address Redacted | First Class Mail |
| 8c38e084-c0d0-4922-814e-d08e5a328cb6 | Address Redacted | First Class Mail |
| 8c395071-defd-4b04-8d87-5c81c9e9eaf3 | Address Redacted | First Class Mail |
| 8c397a54-42cb-4581-a5a9-079302c96579 | Address Redacted | First Class Mail |
| 8c3a217f-720f-402d-8bc1-ee06f8e6be7c | Address Redacted | First Class Mail |
| 8c3bdd10-bbb5-44e3-aa8e-7e47c41a5cab | Address Redacted | First Class Mail |
| 8c3dd4f9-2b3c-400a-803e-655a44547274 | Address Redacted | First Class Mail |
| 8c3e7610-8c8a-420b-aaea-4e7275f1fc74 | Address Redacted | First Class Mail |
| 8c3fc8ba-35fd-46fc-9f88-fabc5ae54d7e | Address Redacted | First Class Mail |
| 8c40272c-3e67-477f-be0d-41503c94208d | Address Redacted | First Class Mail |
| 8c47bc79-876b-4180-a6f2-21c44deeec79 | Address Redacted | First Class Mail |
| 8c486917-67c1-4a64-9c03-4f6e0b0aee5e | Address Redacted | First Class Mail |
| 8c4b9fbe-3caa-4340-b7f6-82d4493a58f8 | Address Redacted | First Class Mail |
| 8c4bce40-6fc4-4976-9dca-d030d4cf3537 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8c4ccbd9-5f9b-492f-84ac-2e7d637b04ea | Address Redacted | First Class Mail |
| 8c4ce1fc-f4c5-4e89-b9f7-b881a029a6f9 | Address Redacted | First Class Mail |
| 8c4d0a26-937f-465b-a15c-df7b83e566cc | Address Redacted | First Class Mail |
| 8c501718-fcb0-467d-a490-5e754af7a041 | Address Redacted | First Class Mail |
| 8c511084-3245-492c-a3da-556a2bd4180b | Address Redacted | First Class Mail |
| 8c518fb6-5da9-4d74-bbf2-1093bd122aad | Address Redacted | First Class Mail |
| 8c51a058-9da0-43e7-909e-6c5c1a4a5c3f | Address Redacted | First Class Mail |
| 8c51ec48-282a-4cf4-9af1-8ef01b6a9054 | Address Redacted | First Class Mail |
| 8c52e065-2548-4413-8e6a-f34a48987dfa | Address Redacted | First Class Mail |
| 8c55743a-be41-4c29-8d7e-b432e774bdd3 | Address Redacted | First Class Mail |
| 8c56effa-40de-4a96-bdc9-6e4df430e1d8 | Address Redacted | First Class Mail |
| 8c572d9f-1246-4d68-a8ff-4e63c6da0faf | Address Redacted | First Class Mail |
| 8c57be2d-f263-4d05-810e-c2c6d784445b | Address Redacted | First Class Mail |
| 8c58574d-2278-4ac5-b098-11bb756d5fbd | Address Redacted | First Class Mail |
| 8c58eddc-744c-4178-85a1-d221ad11a56f | Address Redacted | First Class Mail |
| 8c5998bc-d6ea-43cf-b1e8-c3ec838f70b3 | Address Redacted | First Class Mail |
| 8c5ba132-85ad-4ae7-bd62-999a7d0f7504 | Address Redacted | First Class Mail |
| 8c5c25fa-252b-43da-b9cc-b5e0bfe8359c | Address Redacted | First Class Mail |
| 8c5d3531-404b-43a1-999e-e868324b6c5c | Address Redacted | First Class Mail |
| 8c5f6a85-516c-4ced-9f71-7b3416448844 | Address Redacted | First Class Mail |
| 8c608f61-a6dd-4b22-bb82-f9bb5fa729ee | Address Redacted | First Class Mail |
| 8c631ef3-3286-46db-8fbb-06c4ac4756b2 | Address Redacted | First Class Mail |
| 8c63a313-d548-4e4b-84c5-7121a5801232 | Address Redacted | First Class Mail |
| 8c642809-cfd4-47a6-9d21-a6772752dfa7 | Address Redacted | First Class Mail |
| 8c642e9a-e70b-45e3-af5f-c12bad6f2e7c | Address Redacted | First Class Mail |
| 8c683442-5730-428e-a8c5-6ef7f9809cdb | Address Redacted | First Class Mail |
| 8c6a2a5f-d2bf-4797-a55e-c41cfd8c1a43 | Address Redacted | First Class Mail |
| 8c6b3d56-71fa-4e4f-967a-c375eb98e224 | Address Redacted | First Class Mail |
| 8c6f066d-1e9f-44b3-9688-30f23f0cddbb | Address Redacted | First Class Mail |
| 8c70f50b-f1e6-4c3a-ac59-c30a634f30ba | Address Redacted | First Class Mail |
| 8c728bd8-b09a-4c3a-ab2c-14ca75bacc09 | Address Redacted | First Class Mail |
| 8c74dc3e-a9e0-4422-b8d7-3339c9872cb1 | Address Redacted | First Class Mail |
| 8c75dcdf-3299-4474-85ef-abd340a42644 | Address Redacted | First Class Mail |
| 8c7cd244-9c43-4b8d-8afa-6a899d7370ba | Address Redacted | First Class Mail |
| 8c7d2e67-89dc-4220-aad4-47813c81a681 | Address Redacted | First Class Mail |
| 8c7e90e7-2665-48d0-bf78-2933e83a87bb | Address Redacted | First Class Mail |
| 8c805834-18b4-466f-8c6c-06e74d54bde0 | Address Redacted | First Class Mail |
| 8c817f0d-7410-4c5b-8936-9ca558472c90 | Address Redacted | First Class Mail |
| 8c81b256-7342-4818-bb01-9eee4df6739a | Address Redacted | First Class Mail |
| 8c81e935-422f-4624-a00b-d98579ee3f94 | Address Redacted | First Class Mail |
| 8c841381-b99d-4c03-96d5-c0d19235a7ab | Address Redacted | First Class Mail |
| 8c8b19cf-e761-428f-89a4-345f3b36445c | Address Redacted | First Class Mail |
| 8c8c8137-cee3-405f-a3bb-66c80487aa90 | Address Redacted | First Class Mail |
| 8c8f6ba8-8f70-4805-a3f6-4454b046e3b5 | Address Redacted | First Class Mail |
| 8c939dd9-cf53-48cc-a2a3-ce8c5cfc8b2d | Address Redacted | First Class Mail |
| 8c96312c-7854-4a02-8d23-fa5715d2ab41 | Address Redacted | First Class Mail |
| 8c97a85a-1543-4c92-94d6-99a226dd688d | Address Redacted | First Class Mail |
| 8c9bcf60-6c55-42a9-a4bf-a89939657044 | Address Redacted | First Class Mail |
| 8ca04d66-6575-46db-9b75-1d5b71bfa237 | Address Redacted | First Class Mail |
| 8ca105e0-204c-4f85-9bcf-523ae39fa9f3 | Address Redacted | First Class Mail |
| 8ca27c18-b4b6-456f-8391-62abbcbca83a | Address Redacted | First Class Mail |
| 8ca37551-9afa-4916-9add-41ae45cf51d4 | Address Redacted | First Class Mail |
| 8ca47ebf-01bf-47a3-8292-a6e96ba3644e | Address Redacted | First Class Mail |
| 8ca49e69-b502-4439-97c3-c60d81ffac36 | Address Redacted | First Class Mail |
| 8ca51124-19c5-4785-ba07-bb12678cf616 | Address Redacted | First Class Mail |
| 8ca84e65-e645-4d09-bad5-9cce4067bb6d | Address Redacted | First Class Mail |
| 8caaea28-07bb-4abb-8cc4-00fd1f0e9a6e | Address Redacted | First Class Mail |
| 8cab6564-9f71-469a-8cac-653365c2bf1c | Address Redacted | First Class Mail |
| 8cad8f74-2f6e-4cf8-9833-be0663a59e59 | Address Redacted | First Class Mail |
| 8caf3616-c493-4911-a16a-5af402200970 | Address Redacted | First Class Mail |
| 8caf6829-01fa-41dc-8972-0ab46c264cd2 | Address Redacted | First Class Mail |
| 8cb00796-1178-4692-b784-1181d00e96de | Address Redacted | First Class Mail |
| 8cb1b139-d602-4b3f-813e-b2077e637eff | Address Redacted | First Class Mail |
| 8cb3d455-6785-46d7-a7e6-abb16d848b13 | Address Redacted | First Class Mail |
| 8cb4b20f-f5bd-4bc1-a1f2-d1fae49bbee2 | Address Redacted | First Class Mail |
| 8cb5f25e-ea5c-432e-8e43-24003716c4ab | Address Redacted | First Class Mail |
| 8cb619f3-30ed-4194-97c3-2934f1930941 | Address Redacted | First Class Mail |
| 8cb62c5b-1fc5-4f8c-8c3e-5f45707086e3 | Address Redacted | First Class Mail |
| 8cb6f8ce-75a3-4319-a653-374ab82e2c57 | Address Redacted | First Class Mail |
| 8cbacbb4-d8aa-46aa-914c-ae54c2c0893f | Address Redacted | First Class Mail |
| 8cbd3aef-9de9-4800-a4fb-05d974574f48 | Address Redacted | First Class Mail |
| 8cbd63bb-0b26-42b3-bef5-5696f4a48686 | Address Redacted | First Class Mail |
| 8cbd9eb0-5059-4991-bda2-71539acc0353 | Address Redacted | First Class Mail |
| 8cbe6ee3-a288-4f8e-97b0-d206ba0a5f22 | Address Redacted | First Class Mail |
| 8cc1eca9-53cb-4324-9e06-a8e34f9787d3 | Address Redacted | First Class Mail |
| 8cc25f8e-7a10-4130-a76b-4badcfa94732 | Address Redacted | First Class Mail |
| 8cc6e4f0-d164-40d2-81aa-a9045fedc069 | Address Redacted | First Class Mail |
| 8cc88e7d-7e1b-41aa-9bbc-99d1707efd36 | Address Redacted | First Class Mail |
| 8cc9196a-1435-49bf-8863-c82ee58fad28 | Address Redacted | First Class Mail |
| 8ccad6bb-da79-4988-9ace-756c8b648019 | Address Redacted | First Class Mail |
| 8ccaded5-ff71-4913-8d68-d42eac595e11 | Address Redacted | First Class Mail |
| 8cd004f5-fcd1-4294-8c9c-91eb52d1b225 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8cd17724-e277-4137-a460-8fab1e398801 | Address Redacted | First Class Mail |
| 8cd1cdc8-f767-4253-9029-a52dca29e038 | Address Redacted | First Class Mail |
| 8cd2e49f-3d42-4c5d-9b79-10b8d8645aa5 | Address Redacted | First Class Mail |
| 8cd97d36-5e82-48d0-ada0-d6522b8e8a60 | Address Redacted | First Class Mail |
| 8cdd383c-5573-477b-802d-514e1de135a8 | Address Redacted | First Class Mail |
| 8cdd404e-e2e4-4387-ab10-ecbe4f40cacd | Address Redacted | First Class Mail |
| 8cdfe8f0-426a-441e-9b94-331a042db6cd | Address Redacted | First Class Mail |
| 8ce0a8aa-2814-4716-9e6b-ac300320f7a2 | Address Redacted | First Class Mail |
| 8ce320d7-35f6-4582-833f-fbf7c4b6a221 | Address Redacted | First Class Mail |
| 8ce71588-a948-4f5f-89a4-7e9a499f8fbd | Address Redacted | First Class Mail |
| 8ce792cf-27b9-40cf-8dcc-a6b1ee8f70d5 | Address Redacted | First Class Mail |
| 8ce8ec22-5bae-4b21-bb9f-619a947d21b9 | Address Redacted | First Class Mail |
| 8cebccc4-a2c3-4ed6-89a6-5ced645822db | Address Redacted | First Class Mail |
| 8cec3d9a-6506-4778-8b17-5f27c6577e64 | Address Redacted | First Class Mail |
| 8cf027d9-6424-486d-a083-a962bb77b096 | Address Redacted | First Class Mail |
| 8cf0d6c7-9987-4ced-bb8b-5afb6d06d61c | Address Redacted | First Class Mail |
| 8cf1a2bc-2455-47a6-88cd-bced455a4daf | Address Redacted | First Class Mail |
| 8cf20d18-d012-45ba-8ceb-fcc7b56def8d | Address Redacted | First Class Mail |
| 8cf4e303-301a-43da-b8d1-7777b4aac047 | Address Redacted | First Class Mail |
| 8cf4f371-79b9-4ba9-9d26-abee8a3b296a | Address Redacted | First Class Mail |
| 8cf652d7-b627-49f8-b934-77a7f65717a3 | Address Redacted | First Class Mail |
| 8cf679d4-b376-4b2b-abf2-2b1a6b75f91b | Address Redacted | First Class Mail |
| 8cf67ec4-b82a-4c83-be93-7b769f540812 | Address Redacted | First Class Mail |
| 8cf7e6b8-3a87-4883-9a40-b60f9bc58e1c | Address Redacted | First Class Mail |
| 8cf93ff0-1db1-4c14-abc8-b0cdf402908d | Address Redacted | First Class Mail |
| 8cfa0e50-9ff3-4069-ade8-5cf6c36f6eee | Address Redacted | First Class Mail |
| 8cfbba67-cfac-4605-a525-f902aee8e51a | Address Redacted | First Class Mail |
| 8cfcea5c-6777-4c16-b86a-7c963773daa4 | Address Redacted | First Class Mail |
| 8cff0497-48eb-4263-8737-fe933796831a | Address Redacted | First Class Mail |
| 8cff15f9-db33-4980-9133-37838eeb1b69 | Address Redacted | First Class Mail |
| 8d012441-4d91-4f78-b08e-eb9d07838909 | Address Redacted | First Class Mail |
| 8d01c636-6b15-4375-949c-0f9543ac0801 | Address Redacted | First Class Mail |
| 8d01db89-87ee-49be-bb17-c7ac6814f50 | Address Redacted | First Class Mail |
| 8d034c34-36f2-46ce-bfb0-468b23ce57f9 | Address Redacted | First Class Mail |
| 8d042e27-22a0-4aac-81cf-5f91705ea315 | Address Redacted | First Class Mail |
| 8d05ba0c-aec8-432d-9a18-6356993cd85d | Address Redacted | First Class Mail |
| 8d074dde-9dee-48f0-8556-77b8f731d04e | Address Redacted | First Class Mail |
| 8d0a950e-3973-4422-9213-75cc62d3c3f3 | Address Redacted | First Class Mail |
| 8d0a9c97-5e23-4d1e-ac15-c62fe7d2d36b | Address Redacted | First Class Mail |
| 8d0b3c57-13b9-4a87-b52f-95aaba6404ee | Address Redacted | First Class Mail |
| 8d0b6206-0041-4015-8bfc-bc242ccfdc66 | Address Redacted | First Class Mail |
| 8d0cd25d-994b-4d90-a1a4-f6d5b17d6b97 | Address Redacted | First Class Mail |
| 8d0e78e6-161b-4dcb-9f85-5c457f29411d | Address Redacted | First Class Mail |
| 8d0f7773-ec31-4a62-b419-371bbb92d450 | Address Redacted | First Class Mail |
| 8d0fd1a1-4ed6-4570-991c-ead7d99bbb8b | Address Redacted | First Class Mail |
| 8d1252f4-7b3e-4e01-a2cb-dfa69b0c2bfc | Address Redacted | First Class Mail |
| 8d125653-2f40-456e-bbd3-be57d81cc655 | Address Redacted | First Class Mail |
| 8d130a36-f97d-4016-815a-e4dc4ae573cc | Address Redacted | First Class Mail |
| 8d14fe84-44a3-4904-b96b-202213868f68 | Address Redacted | First Class Mail |
| 8d15667a-9aa8-4bf6-9587-9bc9789fb73f | Address Redacted | First Class Mail |
| 8d1787f2-0699-4096-9bbd-27dd7d8e6aee | Address Redacted | First Class Mail |
| 8d182510-ca94-4f30-b4a4-c4ba15ecabf0 | Address Redacted | First Class Mail |
| 8d18a533-5432-4584-be3a-98d81728326a | Address Redacted | First Class Mail |
| 8d1921ae-babf-46a1-af6b-73c0903b5ec2 | Address Redacted | First Class Mail |
| 8d1b1aae-b7f6-425d-91c1-76a8b2491a63 | Address Redacted | First Class Mail |
| 8d1c80fc-040f-4e7d-ac8c-506e243b79d1 | Address Redacted | First Class Mail |
| 8d1d1eb9-5afe-4325-8b83-005e5fbddcf0 | Address Redacted | First Class Mail |
| 8d1da0b3-5a0d-498f-8819-7b92f1b5135e | Address Redacted | First Class Mail |
| 8d202063-4828-432b-b488-1c35a25a54a7 | Address Redacted | First Class Mail |
| 8d208eec-6270-4af1-b5eb-49776c991a64 | Address Redacted | First Class Mail |
| 8d211609-f97e-481e-8ca6-6b246cde9f43 | Address Redacted | First Class Mail |
| 8d23d58f-9bab-46ef-8a9e-70e09cdda434 | Address Redacted | First Class Mail |
| 8d25aa84-f0fc-4ad1-aaf2-70bf4c5d8b66 | Address Redacted | First Class Mail |
| 8d287fad-eb9b-4b19-9e6d-595178f5e84a | Address Redacted | First Class Mail |
| 8d28e928-7d3f-4018-aa0c-60c5b24f03e1 | Address Redacted | First Class Mail |
| 8d292909-7b4b-4be6-a1aa-ae2104de7f5d | Address Redacted | First Class Mail |
| 8d298cce-3df6-4616-abd9-e228c8b41ebb | Address Redacted | First Class Mail |
| 8d2b8a17-f428-42ea-a402-ad6098334034 | Address Redacted | First Class Mail |
| 8d2c38cb-68a1-4603-b97e-71b1619cb648 | Address Redacted | First Class Mail |
| 8d305820-4713-4c11-9386-4a4336801403 | Address Redacted | First Class Mail |
| 8d34dc37-ec21-454d-8fbd-ea815d5fae75 | Address Redacted | First Class Mail |
| 8d3718b4-bd8e-4923-9943-120225f7f5c1 | Address Redacted | First Class Mail |
| 8d3d8224-831f-46fa-ac10-8d3265bddbad | Address Redacted | First Class Mail |
| 8d3f8ecb-086a-45c1-9d60-bb90c7b98707 | Address Redacted | First Class Mail |
| 8d413d86-f46a-494b-844d-2d2d8df95ae8 | Address Redacted | First Class Mail |
| 8d417db3-9dcd-41b5-bcf9-1eb796b33d57 | Address Redacted | First Class Mail |
| 8d418c4f-d79b-4462-8a67-40968d5113cf | Address Redacted | First Class Mail |
| 8d41d161-e186-4232-bacd-d918225ef463 | Address Redacted | First Class Mail |
| 8d429e4e-42d6-439f-9359-ba329c16d785 | Address Redacted | First Class Mail |
| 8d4831b0-e439-4fe9-a944-fe8a19ae2b99 | Address Redacted | First Class Mail |
| 8d4870ba-1eb5-4c9e-8170-e4b1130441ae | Address Redacted | First Class Mail |
| 8d48b8d7-daaa-4335-91aa-e2d25990d5e3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8d4d72bd-c23f-4f50-92f8-541151c9f639 | Address Redacted | First Class Mail |
| 8d4f5f11-5d2a-493b-8fea-8316638c6e0f | Address Redacted | First Class Mail |
| 8d4f91e3-4a78-4385-89d8-47c36364c4a5 | Address Redacted | First Class Mail |
| 8d4fd2ad-a645-4398-a317-ba0ff8f26911 | Address Redacted | First Class Mail |
| 8d508d3e-cac0-4ab1-bae7-f5ad60f25d11 | Address Redacted | First Class Mail |
| 8d519d97-c681-4b1c-8077-685289b491c9 | Address Redacted | First Class Mail |
| 8d52d79e-fb1e-4839-9288-d717a4170803 | Address Redacted | First Class Mail |
| 8d53efec-b0b1-4c3c-aaaf-00eae542978f | Address Redacted | First Class Mail |
| 8d59e76a-53e2-4157-99e4-285cc576d34a | Address Redacted | First Class Mail |
| 8d60a8e6-0c6d-4217-97de-5eabc6f61637 | Address Redacted | First Class Mail |
| 8d647781-9b2e-45da-9e96-387573f35202 | Address Redacted | First Class Mail |
| 8d651e77-4e2e-4ea8-b229-24cc148144fa | Address Redacted | First Class Mail |
| 8d659c9e-36a5-4766-94a7-083ec61d6a2b | Address Redacted | First Class Mail |
| 8d6a0dac-bc61-4c01-a1d6-0bcbe08d118c | Address Redacted | First Class Mail |
| 8d6c9ec4-2098-4432-818e-ecb915dc0ccc | Address Redacted | First Class Mail |
| 8d6e262c-39b1-4fa5-9858-5cbcfee9298f | Address Redacted | First Class Mail |
| 8d6e53c7-dcd9-4a25-9d84-fa484d91c073 | Address Redacted | First Class Mail |
| 8d6eeed8-afc5-49c9-8e83-7381ffbee6b6 | Address Redacted | First Class Mail |
| 8d6f25c9-0da7-4816-bd2c-76f3e27466ad | Address Redacted | First Class Mail |
| 8d6fc260-879b-4df8-babe-a69f9f518e01 | Address Redacted | First Class Mail |
| 8d6fc355-06bd-4d5f-9669-83c7fbc98532 | Address Redacted | First Class Mail |
| 8d74fa0b-fb8d-4fa2-b1f2-e58aa88995a5 | Address Redacted | First Class Mail |
| 8d766f7a-09ab-4bf0-ad12-d5ec5563645f | Address Redacted | First Class Mail |
| 8d768b27-cf77-421b-9eb5-27e983d28879 | Address Redacted | First Class Mail |
| 8d7733d2-da34-4e73-a9b1-436bde005f32 | Address Redacted | First Class Mail |
| 8d78a01f-f4d5-433c-9bed-12b9e1397352 | Address Redacted | First Class Mail |
| 8d78abe9-84b7-499e-98cb-58b52566b461 | Address Redacted | First Class Mail |
| 8d7a5da3-cd4a-4d6b-b963-e0e036f316e8 | Address Redacted | First Class Mail |
| 8d7b63b8-f860-4dd5-bf95-bb83c5890f88 | Address Redacted | First Class Mail |
| 8d804a65-bba3-4767-a8da-aabdac5cc1dd | Address Redacted | First Class Mail |
| 8d855516-415e-49d3-bd82-8a4855923cc3 | Address Redacted | First Class Mail |
| 8d87425c-60cc-4376-8976-69b7f5422e6b | Address Redacted | First Class Mail |
| 8d89f950-140f-4504-b709-80d163029679 | Address Redacted | First Class Mail |
| 8d8dcf90-5fb0-4298-821e-944aa7ee47aa | Address Redacted | First Class Mail |
| 8d91b1a7-3d06-4df0-8d72-c987977af60f | Address Redacted | First Class Mail |
| 8d91d8d3-554d-470e-a102-62be664febf6 | Address Redacted | First Class Mail |
| 8d925d6a-7e4e-483d-9778-617afe3a1ee6 | Address Redacted | First Class Mail |
| 8d944aa4-79cf-4b0b-a6b3-288f42f13aae | Address Redacted | First Class Mail |
| 8d9567f6-6884-4a6d-adda-eb067c8ec3b8 | Address Redacted | First Class Mail |
| 8d95d63e-cab6-4426-b578-1d9e18641601 | Address Redacted | First Class Mail |
| 8d966cec-0d9a-49d6-a06e-d72dd68763f6 | Address Redacted | First Class Mail |
| 8d972d21-d51c-4b16-8b77-8ac714a6e213 | Address Redacted | First Class Mail |
| 8d9ab582-d303-44c9-8829-d9285900cd75 | Address Redacted | First Class Mail |
| 8d9be21d-2a57-4164-8cae-ec485130c908 | Address Redacted | First Class Mail |
| 8d9d9295-63ce-4afd-838d-6fef36b0df48 | Address Redacted | First Class Mail |
| 8d9dadd5-3a67-491f-9299-ab66271d500d | Address Redacted | First Class Mail |
| 8d9f405a-d1c8-46df-813d-7995cee3c109 | Address Redacted | First Class Mail |
| 8da1a5a3-8f44-466b-a02f-e6403466fcef | Address Redacted | First Class Mail |
| 8da1c21e-3d42-45d3-abfd-b0111eae8a40 | Address Redacted | First Class Mail |
| 8da3e739-6e78-48e0-a77f-b1c508fbb295 | Address Redacted | First Class Mail |
| 8da42738-06ae-4c01-a3de-780ab03de88a | Address Redacted | First Class Mail |
| 8da49cc0-8326-40f1-b23a-d66a275e9694 | Address Redacted | First Class Mail |
| 8da7b974-3b85-4994-ab01-d7562e287fc6 | Address Redacted | First Class Mail |
| 8daa7cf5-2a23-444a-9daf-0bbb7bc2047e5 | Address Redacted | First Class Mail |
| 8daab9d7-1648-499a-9ef9-4573c7ab4a93 | Address Redacted | First Class Mail |
| 8dac8b46-ecd0-4171-b157-8f3d965d9dc7 | Address Redacted | First Class Mail |
| 8db4bfd7-7f7a-460e-9441-b4a677795682 | Address Redacted | First Class Mail |
| 8db6a436-6ed2-4c2e-98ad-447600c36439 | Address Redacted | First Class Mail |
| 8dbb2bc8-b156-43ee-870b-78d64a914c5d | Address Redacted | First Class Mail |
| 8dbc522c-67a2-445f-8cd0-d3469c7c1b58 | Address Redacted | First Class Mail |
| 8dbdcf8c-6591-4196-8ff0-fd83262a1685 | Address Redacted | First Class Mail |
| 8dc0efad-206f-4322-b1c4-a99f6153beac | Address Redacted | First Class Mail |
| 8dc4b4d1-a88b-480f-8670-1b1df52d0f14 | Address Redacted | First Class Mail |
| 8dc61b8f-a115-4dd6-bc55-be27a45d7331 | Address Redacted | First Class Mail |
| 8dc62d1e-6232-4707-8d2d-52d2a7d33679 | Address Redacted | First Class Mail |
| 8dc65b05-5c74-4c4f-8320-b8f72434dee7 | Address Redacted | First Class Mail |
| 8dc7a11e-768b-4d73-8c44-1ac3bbd5b906 | Address Redacted | First Class Mail |
| 8dc7b22f-ea71-402b-a15c-896f1e1d0b5e | Address Redacted | First Class Mail |
| 8dc85a37-4118-4544-a33f-6e90da3d496f | Address Redacted | First Class Mail |
| 8dcb465b-3d48-4fa7-8017-814f18df94f5 | Address Redacted | First Class Mail |
| 8dce3dc2-de3b-4870-9e93-581c8cfadbc3 | Address Redacted | First Class Mail |
| 8dcf1aac-6c18-4adb-b2aa-00294bceacfd | Address Redacted | First Class Mail |
| 8dd0f7cb-8a01-4d3d-9f83-eaedee607b9a | Address Redacted | First Class Mail |
| 8dd235df-63e4-4c18-9139-f70bb9e68164 | Address Redacted | First Class Mail |
| 8dd3b7cb-d303-4a16-8195-975a474453e5 | Address Redacted | First Class Mail |
| 8dd3c870-74a7-4738-8c7f-034ec270de47 | Address Redacted | First Class Mail |
| 8dd5a3d3-33c1-4cac-97c8-62aa6e2a9342 | Address Redacted | First Class Mail |
| 8dd6f5ba-03f6-41d1-bf2c-3fcec469534f | Address Redacted | First Class Mail |
| 8dda5d1a-81c2-4a7b-95f6-87f6b5cc2535 | Address Redacted | First Class Mail |
| 8dda7fc1-c4d7-466d-a6d4-fb497c0e82fc | Address Redacted | First Class Mail |
| 8ddace4c-7377-4790-a86b-1eaeff692b97 | Address Redacted | First Class Mail |
| 8ddb51cb-dd40-4f30-b8f0-6112b74283a8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8ddc1917-1aee-42b2-9f88-3091d0045735 | Address Redacted | First Class Mail |
| 8de1c6ca-c9b1-4fe1-baa0-2756e140fcfc | Address Redacted | First Class Mail |
| 8de44b7d-c5b3-4b17-9db3-6694d4a21bdb | Address Redacted | First Class Mail |
| 8de4815e-cbcb-438d-ab50-447d106c67c0 | Address Redacted | First Class Mail |
| 8de53905-aef5-48fb-8257-f826b5656b71 | Address Redacted | First Class Mail |
| 8de5cf37-459f-4b37-b37d-4151e8637b70 | Address Redacted | First Class Mail |
| 8de6451e-9984-4341-bbfa-b12e6c1db458 | Address Redacted | First Class Mail |
| 8de6b8e9-aad8-44f6-a6f2-b93268799799 | Address Redacted | First Class Mail |
| 8de6f1ee-d8f8-42d8-af9d-99ce68065ee9 | Address Redacted | First Class Mail |
| 8de7222b-ab1e-4511-a500-81b31bbfa2a2 | Address Redacted | First Class Mail |
| 8de898a4-8d71-4c47-ba57-403daa61bbb5 | Address Redacted | First Class Mail |
| 8dea3b41-25fc-4d04-b75b-0b993ef65b62 | Address Redacted | First Class Mail |
| 8dea67f4-0dbb-438b-af4d-acd9345fc4f5 | Address Redacted | First Class Mail |
| 8deab5e6-5a23-43e8-b4c3-0b2100f5cbdc | Address Redacted | First Class Mail |
| 8dead033-65de-4177-b815-ea6fc65c4e30 | Address Redacted | First Class Mail |
| 8decf514-2b30-4d24-9779-53bb24893b0f | Address Redacted | First Class Mail |
| 8decfe2f-b1e8-415d-b63f-b2d25c73124e | Address Redacted | First Class Mail |
| 8ded0716-1ec9-4a4b-954b-cfcfd4f30814 | Address Redacted | First Class Mail |
| 8ded49b5-9834-4cb0-9f19-548c2745fc01 | Address Redacted | First Class Mail |
| 8dee492a-9dac-4ba4-9820-b6d8da49671b | Address Redacted | First Class Mail |
| 8deebc9b-8d5c-4239-97f3-d762d45f6c2a | Address Redacted | First Class Mail |
| 8df20d42-3d71-4a7b-8297-eeac76e19ebc | Address Redacted | First Class Mail |
| 8df40060-5844-4b08-b856-f3ac6fe0fe21 | Address Redacted | First Class Mail |
| 8df42297-c0bf-4367-b11e-48684d0dffe3 | Address Redacted | First Class Mail |
| 8df815d3-43d3-49af-b041-61470fa1ebb2 | Address Redacted | First Class Mail |
| 8dfa3d16-e5f5-404f-898a-fabccb3f6431 | Address Redacted | First Class Mail |
| 8dfaa7b2-ba17-443f-abe4-64082eb377e2 | Address Redacted | First Class Mail |
| 8dfcc5c5-9322-47da-9073-cfcbf941da93 | Address Redacted | First Class Mail |
| 8dff0860-d65e-4694-a0c6-94bd6fe1286f | Address Redacted | First Class Mail |
| 8e022f27-93bd-4c8c-ba49-88964eea6608 | Address Redacted | First Class Mail |
| 8e055f08-157e-4612-a930-31542928a547 | Address Redacted | First Class Mail |
| 8e057aac-9bc7-4f4c-9ad7-e9ae27586366 | Address Redacted | First Class Mail |
| 8e06388c-8655-4b78-a1da-088fe5dd9442 | Address Redacted | First Class Mail |
| 8e06aef2-aaf1-44d3-990d-f7a273b7cc03 | Address Redacted | First Class Mail |
| 8e0b1ed0-6f33-4b5f-8eb0-e5e4d1aba412 | Address Redacted | First Class Mail |
| 8e0b7145-8f1c-4948-8067-8b19e2c31732 | Address Redacted | First Class Mail |
| 8e0e530a-a7cc-486f-8daa-770b21a97f1a | Address Redacted | First Class Mail |
| 8e157312-6a0c-4301-8786-b241b7ebf264 | Address Redacted | First Class Mail |
| 8e17abae-42a0-4786-9254-df9c53d6ba3b | Address Redacted | First Class Mail |
| 8e1a50db-be1a-4c68-8272-493a37a91c8e | Address Redacted | First Class Mail |
| 8e1af467-7195-461f-84f2-80063d79b4e1 | Address Redacted | First Class Mail |
| 8e212031-98b3-416c-9d24-1232657ae87a | Address Redacted | First Class Mail |
| 8e21b23c-b770-4058-98d6-c57052b12ab8 | Address Redacted | First Class Mail |
| 8e223b8c-25a0-408d-bc1b-6c11bda48de9 | Address Redacted | First Class Mail |
| 8e24d594-bfae-4686-b02d-5807b665ce6f | Address Redacted | First Class Mail |
| 8e2757e9-b005-4d5f-9503-25777d98862d | Address Redacted | First Class Mail |
| 8e29cabd-648d-4d54-9448-0b2415284e10 | Address Redacted | First Class Mail |
| 8e2b7072-772c-4087-8b3a-cd95d4f798fe | Address Redacted | First Class Mail |
| 8e2b8b44-dac5-4e0c-9f60-73e725d7c739 | Address Redacted | First Class Mail |
| 8e2d9c0c-bff3-4b13-a0c8-ee52e3748073 | Address Redacted | First Class Mail |
| 8e2e295e-7f2e-4138-8bf3-064457cca8c0 | Address Redacted | First Class Mail |
| 8e2ed1ff-482a-4e4a-9210-11f45b31fe33 | Address Redacted | First Class Mail |
| 8e310e42-7db2-4736-a0df-1a2bbdd432db | Address Redacted | First Class Mail |
| 8e31b98d-93b6-4a7e-a1e3-7eb4f6d3c7ec | Address Redacted | First Class Mail |
| 8e331540-19e5-445d-9d21-3244239b18a4 | Address Redacted | First Class Mail |
| 8e34a261-8fa9-4a85-9287-19519757450b | Address Redacted | First Class Mail |
| 8e34ffe5-a514-4ff5-94d2-bdba0e3f758f | Address Redacted | First Class Mail |
| 8e3563b9-5ee2-4052-b095-d2e4e7b96d25 | Address Redacted | First Class Mail |
| 8e367f53-06c6-4acb-ab03-3e051f63dd07 | Address Redacted | First Class Mail |
| 8e38a622-c357-4292-8f62-3540c8b65baf | Address Redacted | First Class Mail |
| 8e3af754-cff3-41ab-9466-3ee1fb41f927 | Address Redacted | First Class Mail |
| 8e3c6dc6-fbf1-4311-b86e-54ff52f70491 | Address Redacted | First Class Mail |
| 8e3c9370-c99e-49df-8424-9bc39f90eb60 | Address Redacted | First Class Mail |
| 8e3d4d33-916e-4517-b4fa-a8001c380fa2 | Address Redacted | First Class Mail |
| 8e3fc31e-5bc9-4978-827c-a6ea3c0bc8f0 | Address Redacted | First Class Mail |
| 8e400cb6-a8d0-40d5-afe4-8fc0d0cb4db9 | Address Redacted | First Class Mail |
| 8e414a3d-6633-4834-875d-5e46e9a92f94 | Address Redacted | First Class Mail |
| 8e41e697-8c35-4002-953e-0faaa35c2f24 | Address Redacted | First Class Mail |
| 8e425f5a-e2a3-408b-909c-ac4da3216464 | Address Redacted | First Class Mail |
| 8e43d42f-f82a-4876-9373-993efe096f73 | Address Redacted | First Class Mail |
| 8e44d137-397c-491f-b407-60dd50ad3d5c | Address Redacted | First Class Mail |
| 8e45fcf2-1601-4bf2-99da-54c96e68b569 | Address Redacted | First Class Mail |
| 8e4aeba6-790e-4918-b5f8-67e2c389631e | Address Redacted | First Class Mail |
| 8e4f5a27-f5e9-4a37-9068-ea038fdc8d88 | Address Redacted | First Class Mail |
| 8e51779e-1094-4a78-b5a5-0367d8e5d997 | Address Redacted | First Class Mail |
| 8e539676-4eeb-4cd3-945f-638d2aa8e6be | Address Redacted | First Class Mail |
| 8e544c1f-af46-40ab-b0b6-9a000f633742 | Address Redacted | First Class Mail |
| 8e5704d2-f8c3-4c06-b78a-c28c430d4059 | Address Redacted | First Class Mail |
| 8e571185-5b76-47df-bae3-4cce5b48281f | Address Redacted | First Class Mail |
| 8e57434a-d00b-4060-961d-2bc0cd17ba4f | Address Redacted | First Class Mail |
| 8e57c702-a9e4-43e8-be14-a3874dbe8894 | Address Redacted | First Class Mail |
| 8e5cd2c4-1c37-43c1-baf9-20fdd22309e8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8e5d4f23-50de-4cfe-8688-10c7db41c0f9 | Address Redacted | First Class Mail |
| 8e6021aa-36f9-42ad-9fa0-c710f863f79e | Address Redacted | First Class Mail |
| 8e6155f6-4f54-4077-a458-659f48d58e22 | Address Redacted | First Class Mail |
| 8e61ab00-95f9-4312-ba81-1bd6390a65cd | Address Redacted | First Class Mail |
| 8e6376a6-e8de-4b50-9822-a2203047c8f6 | Address Redacted | First Class Mail |
| 8e64bedf-a96f-4c81-8cba-188463aeeb42 | Address Redacted | First Class Mail |
| 8e6625f0-b4f4-4304-9740-3b3eb16b271f | Address Redacted | First Class Mail |
| 8e6669b1-36d8-46b4-8311-10465178eda8 | Address Redacted | First Class Mail |
| 8e67edc9-59f7-42df-8aad-cd073a975485 | Address Redacted | First Class Mail |
| 8e69c195-2cad-4cb6-b2d2-171ae4c1d6b1 | Address Redacted | First Class Mail |
| 8e6a31b3-acae-4762-b669-ac98cc7f37c5 | Address Redacted | First Class Mail |
| 8e6a7de4-7593-48f6-9a1f-2945a466a58c | Address Redacted | First Class Mail |
| 8e6cf2e4-c80d-45a0-82a5-7874ab3edcee | Address Redacted | First Class Mail |
| 8e6e3036-f7c3-4190-8ca4-d252952f2c33 | Address Redacted | First Class Mail |
| 8e6e30f5-c7b7-4266-8a3d-a60910363dcc | Address Redacted | First Class Mail |
| 8e6f2f36-3355-425c-9d75-7ccb991799fc | Address Redacted | First Class Mail |
| 8e6f6330-2a2f-4a88-9341-1f09386510c9 | Address Redacted | First Class Mail |
| 8e70cf77-fc8f-470a-906a-3678b2eab98e | Address Redacted | First Class Mail |
| 8e71f791-4518-4902-a48e-0d072e8b3e40 | Address Redacted | First Class Mail |
| 8e7405b4-7777-4c36-9e86-bc50d0ff5b10 | Address Redacted | First Class Mail |
| 8e747046-a1ba-4178-8095-f0e484a45951 | Address Redacted | First Class Mail |
| 8e74d1f7-8e9c-4438-a8a9-6a9b7e61e6cf | Address Redacted | First Class Mail |
| 8e75f10c-f4a2-4fb2-8862-e5b5e371ea7a | Address Redacted | First Class Mail |
| 8e77ed19-3ea4-43f6-8704-167f89f1659a | Address Redacted | First Class Mail |
| 8e7af83b-74ba-4697-94b8-0897c75cc661 | Address Redacted | First Class Mail |
| 8e7c2a11-3413-4d6f-ada7-65c3cc755120 | Address Redacted | First Class Mail |
| 8e7c7c6e-b044-494c-9d2f-9333bad3d3f0 | Address Redacted | First Class Mail |
| 8e7ce16b-a866-4a2d-b63e-eeacd8cc0208 | Address Redacted | First Class Mail |
| 8e7e451e-5210-47cc-891e-e85d279ee7d5 | Address Redacted | First Class Mail |
| 8e7e4f9b-0efc-43e8-9aa2-3a8cdf9420d0 | Address Redacted | First Class Mail |
| 8e806edd-7e76-4165-9f12-dc00319d41d4 | Address Redacted | First Class Mail |
| 8e8157bf-71aa-40f5-838e-39cab3c40312 | Address Redacted | First Class Mail |
| 8e817b98-3fdc-42d6-8a7f-1ae6f55dbefc | Address Redacted | First Class Mail |
| 8e838ea3-9513-4b28-988e-72905b14ac37 | Address Redacted | First Class Mail |
| 8e86e439-4240-4f23-8ec1-6236fe21d295 | Address Redacted | First Class Mail |
| 8e872ad4-8872-4402-829b-920e5e23b87d | Address Redacted | First Class Mail |
| 8e87ac55-9894-4248-8d34-82ea0cdda27b | Address Redacted | First Class Mail |
| 8e880518-1edc-45f5-bae9-926c798e09e9 | Address Redacted | First Class Mail |
| 8e8a1335-3a2e-4902-a1eb-abdfc1afc244 | Address Redacted | First Class Mail |
| 8e8b76cd-6b14-4b8b-9899-f9442c9dde18 | Address Redacted | First Class Mail |
| 8e9015ee-0321-4f70-85de-b7ac9732193c | Address Redacted | First Class Mail |
| 8e906591-144a-4266-94fb-742decbb0a03 | Address Redacted | First Class Mail |
| 8e92be8a-9160-4cf1-a649-11df18b69831 | Address Redacted | First Class Mail |
| 8e9431b2-5806-4b5f-a2cb-6be2ce749fa6 | Address Redacted | First Class Mail |
| 8e9778ef-bbee-43ce-b131-8cb1d2fca0d8 | Address Redacted | First Class Mail |
| 8e993059-855f-4cc3-845d-ea25072459ae | Address Redacted | First Class Mail |
| 8e9bd488-e85d-4ba4-8e58-28130a3e6296 | Address Redacted | First Class Mail |
| 8e9ca6f2-c06d-4df0-bd64-d289c824b23f | Address Redacted | First Class Mail |
| 8ea148c2-c5fe-4cfa-b2d8-7be9f4f03ed0 | Address Redacted | First Class Mail |
| 8ea1712f-26ed-48b6-bcc8-56e7dd0fbc15 | Address Redacted | First Class Mail |
| 8ea2d7bf-c3f4-4e61-82d8-887c006cc3c9 | Address Redacted | First Class Mail |
| 8ea3de45-fe65-4f1d-8698-6b45c78bb69d | Address Redacted | First Class Mail |
| 8ea7a417-9fb7-4b45-ba74-4e20d3dac573 | Address Redacted | First Class Mail |
| 8ea857be-4934-4a83-9acc-869b6489abd4 | Address Redacted | First Class Mail |
| 8ea8762a-6f8b-45c5-aca4-ca1f44492a40 | Address Redacted | First Class Mail |
| 8eaa45a5-4aae-4e39-b7c4-18328fbba28f | Address Redacted | First Class Mail |
| 8eab1a99-13b6-4a5a-8d7a-bc7c68a2b25c | Address Redacted | First Class Mail |
| 8eabd83a-4893-446a-9741-d3a7f2474929 | Address Redacted | First Class Mail |
| 8eac5aba-e25c-4231-9b6e-876d915d3bb7 | Address Redacted | First Class Mail |
| 8ead5201-2419-4642-9343-755c741e8aeb | Address Redacted | First Class Mail |
| 8eae6d37-53ca-4295-997f-c7da2ea63820 | Address Redacted | First Class Mail |
| 8eaef592-d95e-4780-bbd5-1d9d078b100d | Address Redacted | First Class Mail |
| 8eaefa75-17fe-4440-9e43-dc28b0351879 | Address Redacted | First Class Mail |
| 8eb0fcc0-f1fd-416b-b218-854fb1d5cdf0 | Address Redacted | First Class Mail |
| 8eb24204-1a49-4197-a77d-6010086656c4 | Address Redacted | First Class Mail |
| 8eb2c15b-f826-401a-bb08-43c4fe4e608d | Address Redacted | First Class Mail |
| 8eb442af-dc66-401c-a08b-ce08f1e148c3 | Address Redacted | First Class Mail |
| 8eb4db20-ff43-4b05-8a10-9b31e5b06364 | Address Redacted | First Class Mail |
| 8eb92275-f892-4078-b35c-d8b008ba9707 | Address Redacted | First Class Mail |
| 8eb9e406-1b4c-4aed-bad7-174aa8888899 | Address Redacted | First Class Mail |
| 8ebd074a-4ba7-4417-b545-a7b4754318ee | Address Redacted | First Class Mail |
| 8ebd1623-8057-4874-beb3-e5a35e6dc3ea | Address Redacted | First Class Mail |
| 8ebdfa5e-8317-43cb-b8b9-b17427b3d3ad | Address Redacted | First Class Mail |
| 8ec18d2c-1972-4f82-8659-cad14cf0d420 | Address Redacted | First Class Mail |
| 8ec6263f-8a2f-425b-98ee-6e37e9ee183a | Address Redacted | First Class Mail |
| 8ec63783-9d78-4561-aa30-c1037fb892fe | Address Redacted | First Class Mail |
| 8ec9692a-d449-481a-93b3-231878e6a8d9 | Address Redacted | First Class Mail |
| 8ec98b1d-f9cd-4773-afb3-c68bd17328c6 | Address Redacted | First Class Mail |
| 8eccc3ee-fc09-4d6c-b675-e42d4a00d91e | Address Redacted | First Class Mail |
| 8ecdb37b-195f-450a-8b83-af6a35bc85a4 | Address Redacted | First Class Mail |
| 8ed0197d-1ca4-4111-a1f4-b7d0272cda59 | Address Redacted | First Class Mail |
| 8ed0777b-9ac8-4a41-a385-e4612aaa622a6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8ed87ebd-573e-49fd-83d7-d85c2540a599 | Address Redacted | First Class Mail |
| 8ed8cb2d-25c8-4ab7-8a79-f7f8d71e9388 | Address Redacted | First Class Mail |
| 8ed9a385-e1ef-4f95-bf89-d8241a6e357b | Address Redacted | First Class Mail |
| 8edb611e-e5bb-467f-94ef-fe72e78aa111 | Address Redacted | First Class Mail |
| 8edbc522-dc24-442b-8b90-ac3cb1d8684c | Address Redacted | First Class Mail |
| 8edde4c5-f151-4d08-a19e-1868405b5d12 | Address Redacted | First Class Mail |
| 8edefa58-56e5-467e-80b6-a894a3c823ee | Address Redacted | First Class Mail |
| 8edefc8e-a506-4171-8d01-c0a0f27b6a08 | Address Redacted | First Class Mail |
| 8edf199e-688a-4312-bb20-903a85c96693 | Address Redacted | First Class Mail |
| 8ee1bbcb-d100-4f2e-951b-cd0ded3e474b | Address Redacted | First Class Mail |
| 8ee48579-ece2-433b-9f11-ff8a9e06e19b | Address Redacted | First Class Mail |
| 8ee8cf25-607d-4b62-8ce1-bac58a84bcbc | Address Redacted | First Class Mail |
| 8ee8d5c7-03fb-4173-bfd7-0e450086610c | Address Redacted | First Class Mail |
| 8ee9b7c0-1cc8-4862-9a2a-bd48ecd6707f | Address Redacted | First Class Mail |
| 8ee9ee20-37d8-41b8-8fda-4c44905a60a8 | Address Redacted | First Class Mail |
| 8eea9cc5-6d24-4f25-b0b2-7c8e6e6208e8 | Address Redacted | First Class Mail |
| 8eeb5940-276b-4bf3-87b0-bf07652dd1b8 | Address Redacted | First Class Mail |
| 8eee3fce-6b03-43e9-b2cd-d32f9716b3da | Address Redacted | First Class Mail |
| 8eef8cf8-efa1-49e7-af0f-0e7f2a4c9716 | Address Redacted | First Class Mail |
| 8ef125ac-10bd-4a3a-a150-ddd4909dc353 | Address Redacted | First Class Mail |
| 8ef14628-00f1-4ddb-8e8f-5fb9e8df709a | Address Redacted | First Class Mail |
| 8ef1e04c-cd5e-41a6-856a-0d8dd2b1795f | Address Redacted | First Class Mail |
| 8ef333b3-aeba-42d5-a607-891ec1fbeadc | Address Redacted | First Class Mail |
| 8ef3afe5-f63d-4f87-94ea-c5d29a53a293 | Address Redacted | First Class Mail |
| 8ef4c058-0d4f-4745-bd38-ca73bc47c798 | Address Redacted | First Class Mail |
| 8ef4c373-aa4f-489b-84e3-427ea612ba1e | Address Redacted | First Class Mail |
| 8ef88caf-46d1-41d5-8686-6050a7aa24b7 | Address Redacted | First Class Mail |
| 8ef8948c-b36a-460c-8860-3bd83583aa94 | Address Redacted | First Class Mail |
| 8efdcb2c-a7d9-4523-b5ef-fc657e4bb6be | Address Redacted | First Class Mail |
| 8efe22ea-e7ad-4e7e-8dc0-150bd6765469 | Address Redacted | First Class Mail |
| 8eff2d35-d5db-4699-93d3-9967ca879811 | Address Redacted | First Class Mail |
| 8f0408e6-69fd-49c1-beba-8822796298af | Address Redacted | First Class Mail |
| 8f04a2d2-6bd7-4b7d-a369-a0557c2388c4 | Address Redacted | First Class Mail |
| 8f05b73e-0b0a-4171-aeeb-6a647fa561e4 | Address Redacted | First Class Mail |
| 8f072061-0e97-4c2b-944d-c4c910dbb0fa | Address Redacted | First Class Mail |
| 8f076e5c-7494-46eb-a8d6-462f4cbac446 | Address Redacted | First Class Mail |
| 8f08903b-634e-4b42-8f48-fa127f2f43ae | Address Redacted | First Class Mail |
| 8f11ba1a-17bc-463a-82c9-fa11f0382ef7 | Address Redacted | First Class Mail |
| 8f133cf5-1408-4489-99a8-cc2ef716f1f5 | Address Redacted | First Class Mail |
| 8f148bae-28e5-40ca-b7cc-55e86c99ec20 | Address Redacted | First Class Mail |
| 8f18c0c8-0bba-48b3-adee-203df8e4837d | Address Redacted | First Class Mail |
| 8f1d28a2-81ee-4626-a335-de34ecc80670 | Address Redacted | First Class Mail |
| 8f1dbf7e-7c82-4086-ac5d-31be484e4da1 | Address Redacted | First Class Mail |
| 8f1e3a22-e263-48ef-b888-76821e2b640c | Address Redacted | First Class Mail |
| 8f1ed59b-0232-43ee-9473-5e71e7ec1890 | Address Redacted | First Class Mail |
| 8f1f4360-df08-4af8-b800-a6edefa05c5c | Address Redacted | First Class Mail |
| 8f1fc73c-c8ef-4415-a98f-9b16aae6fbb6 | Address Redacted | First Class Mail |
| 8f205202-8ad7-4883-bb79-8c531fdbaf5 | Address Redacted | First Class Mail |
| 8f208bf9-7151-497c-b018-fb576e97e801 | Address Redacted | First Class Mail |
| 8f232f07-4d5f-436d-92bb-ae8d72bf302f | Address Redacted | First Class Mail |
| 8f235aa8-c511-4732-b47e-cb2efa61eea5 | Address Redacted | First Class Mail |
| 8f2365e4-ea67-410f-bc86-89167b52dc7f | Address Redacted | First Class Mail |
| 8f23fddd-3477-4adc-83cd-15278dc062b5 | Address Redacted | First Class Mail |
| 8f250e5e-6c62-488e-93ce-be43106cd55f | Address Redacted | First Class Mail |
| 8f29fdad-1136-48e8-9c93-11872e091500 | Address Redacted | First Class Mail |
| 8f2a2997-6abc-4970-a35c-44fc8028598f | Address Redacted | First Class Mail |
| 8f346196-24fc-4151-a31a-df75d0bb961b | Address Redacted | First Class Mail |
| 8f34f61a-5d1d-4a9f-9204-237171cb5361 | Address Redacted | First Class Mail |
| 8f393a20-4248-428c-8d89-f0c4269d65a4 | Address Redacted | First Class Mail |
| 8f399ea9-8f17-479d-ade6-6b93a535ab5e | Address Redacted | First Class Mail |
| 8f3f128d-798f-447a-b54f-64c1b82403eb | Address Redacted | First Class Mail |
| 8f4357a6-524b-4e1d-89a3-63350374b90b | Address Redacted | First Class Mail |
| 8f48cde8-7091-406e-b64e-05f871aa91cd | Address Redacted | First Class Mail |
| 8f492783-eab4-4319-81ef-f09c3f330280 | Address Redacted | First Class Mail |
| 8f4f515f-6c71-458d-96d6-0056a68d46b5 | Address Redacted | First Class Mail |
| 8f51b708-e48e-48eb-8255-868c8782c55a | Address Redacted | First Class Mail |
| 8f53264d-c207-4d5b-a975-1501319cee22 | Address Redacted | First Class Mail |
| 8f537d62-a6f4-4dd4-9287-cef8b6eef1b7 | Address Redacted | First Class Mail |
| 8f541b93-1385-4ab1-bdc8-3b082d13ac45 | Address Redacted | First Class Mail |
| 8f54e823-00da-4c9f-bd2a-130a37b453c2 | Address Redacted | First Class Mail |
| 8f593b45-ed34-4ba8-a0c3-c16439574847 | Address Redacted | First Class Mail |
| 8f5b1b2a-8b6a-41ec-8eb8-387da5aeef6d | Address Redacted | First Class Mail |
| 8f5b9c12-00ff-4f54-8a02-fc983a8d5e38 | Address Redacted | First Class Mail |
| 8f5f1832-ec2d-4d40-bb89-34f5e5662941 | Address Redacted | First Class Mail |
| 8f5fa5f2-459d-48b1-9af8-a07c33ed7b39 | Address Redacted | First Class Mail |
| 8f64c9c1-a6bc-4455-9768-5c19016a2aa3 | Address Redacted | First Class Mail |
| 8f652367-9eb7-4d44-a7ab-62ce4ad0c273 | Address Redacted | First Class Mail |
| 8f6680b4-568e-4ef2-9754-6e5cf2608ff2 | Address Redacted | First Class Mail |
| 8f674994-d2d7-4a7d-9a2e-e4425e1ef698 | Address Redacted | First Class Mail |
| 8f67b81a-743e-4827-bcf5-e758ca66ad05 | Address Redacted | First Class Mail |
| 8f67cac0-d749-4e5f-875d-9c0d313b5bb0 | Address Redacted | First Class Mail |
| 8f68414d-6ab1-46cd-b37e-3bbb08f77b9a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8f6951ed-cb48-4af7-a1ac-a7f2ba1e6e85 | Address Redacted | First Class Mail |
| 8f6a63a6-d0c6-4c1e-9a0d-df602441b58e | Address Redacted | First Class Mail |
| 8f6b8d7f-1cee-4009-9b6d-3c91e55727ee | Address Redacted | First Class Mail |
| 8f6c6356-2e66-4f77-9771-bdfe7204cbad | Address Redacted | First Class Mail |
| 8f71c98f-19a7-4816-8965-32d25d8f07fc | Address Redacted | First Class Mail |
| 8f75a0f9-cb57-4ccd-aa17-622cb242dfb0 | Address Redacted | First Class Mail |
| 8f76ec14-f57c-4c9e-bd34-4294da231230 | Address Redacted | First Class Mail |
| 8f770d54-01b6-4005-b4dd-b4011ae70ca0 | Address Redacted | First Class Mail |
| 8f7b13bb-5253-41dc-a2c3-96038e8d07c0 | Address Redacted | First Class Mail |
| 8f7b5b1d-6bbf-4f67-b230-90e1847e2140 | Address Redacted | First Class Mail |
| 8f7bd101-8f89-47f9-b18c-04c5577e48a9 | Address Redacted | First Class Mail |
| 8f7dfa2a-31ec-4289-bd62-855d35dba9c2 | Address Redacted | First Class Mail |
| 8f7eb92a-0963-43db-ba6d-3291ddf4dd83 | Address Redacted | First Class Mail |
| 8f80f285-4f65-445d-860a-bb9a1d6b2fca | Address Redacted | First Class Mail |
| 8f810aee-eb3e-461c-9924-1afd64b4b78c | Address Redacted | First Class Mail |
| 8f81a235-a518-4e92-a14c-722222146533 | Address Redacted | First Class Mail |
| 8f81c3ba-7af6-4092-b082-91efdf07f386 | Address Redacted | First Class Mail |
| 8f83fe60-4ff7-4a42-9bfd-862fbbfd7b88 | Address Redacted | First Class Mail |
| 8f84a86f-5e11-48c1-aa2c-55290a8a805d | Address Redacted | First Class Mail |
| 8f85fe4c-1208-48ea-bd70-52fd9be8376f | Address Redacted | First Class Mail |
| 8f8660a8-bb19-42a9-8e6c-a7ffab3f7b45 | Address Redacted | First Class Mail |
| 8f886ed8-1ce3-4201-9d80-ebf82779c8e0 | Address Redacted | First Class Mail |
| 8f898179-4b7a-4d3c-a348-8fbb58258cbf | Address Redacted | First Class Mail |
| 8f8aefb9-23cc-4a2f-9935-caa0c3b1378d | Address Redacted | First Class Mail |
| 8f8c428e-d3c0-4653-8068-65a7e394d9b8 | Address Redacted | First Class Mail |
| 8f8ca0e6-6b99-49fe-ab80-bcbd40740ad2 | Address Redacted | First Class Mail |
| 8f8d7066-9ed1-44d1-a86a-604ba787ee31 | Address Redacted | First Class Mail |
| 8f8e03af-4246-4839-a27c-d57c3346fd10 | Address Redacted | First Class Mail |
| 8f8e54df-bc8b-49f2-8761-ce10b3fdddcb | Address Redacted | First Class Mail |
| 8f8ee3a9-074f-4b2b-b741-8d79f42238fd | Address Redacted | First Class Mail |
| 8f918604-acc6-4ff9-9edb-bbfa122062ec | Address Redacted | First Class Mail |
| 8f925201-8807-4bac-b730-de3c11f72c44 | Address Redacted | First Class Mail |
| 8f92ee41-d706-4f06-aa46-3453149b73c8 | Address Redacted | First Class Mail |
| 8f930566-4eac-4ab2-9f6f-7fdad73c4222 | Address Redacted | First Class Mail |
| 8f95712a-31e0-4ad8-9686-9cc47a01d26a | Address Redacted | First Class Mail |
| 8f95de11-dcc2-49f1-b3e5-8639db4f7f72 | Address Redacted | First Class Mail |
| 8f97150d-7bed-4bc9-a836-6f7293a25a4b | Address Redacted | First Class Mail |
| 8f97c7c9-b806-4942-ab9a-6f9e09e1e6e5 | Address Redacted | First Class Mail |
| 8f98abe5-8e26-4a64-a5b6-517eccfca8c9 | Address Redacted | First Class Mail |
| 8f99a04a-ecb4-4e31-b3ac-e996f8c3cce0 | Address Redacted | First Class Mail |
| 8f9a2912-4c45-4a9a-a632-8159be00d5aa | Address Redacted | First Class Mail |
| 8f9a90b6-b610-44fc-93d5-55c9795679e3 | Address Redacted | First Class Mail |
| 8f9b518c-b4ce-495c-9b14-aecbc9420f5c | Address Redacted | First Class Mail |
| 8f9f1679-3397-4578-bb59-f3af670e9dd6 | Address Redacted | First Class Mail |
| 8f9fbf82-5b55-4a31-af43-4a64e30854b2 | Address Redacted | First Class Mail |
| 8fa23533-df82-4dce-b2cc-9be02ac00398 | Address Redacted | First Class Mail |
| 8fa6dc34-b363-4a8b-a95f-35805aa457a1 | Address Redacted | First Class Mail |
| 8fa983ed-11bd-497c-96ab-17a0802e5dd9 | Address Redacted | First Class Mail |
| 8faacbc0-f822-45d9-9307-05c9304a1561 | Address Redacted | First Class Mail |
| 8faae794-f414-4ff7-843b-715a152dc6db | Address Redacted | First Class Mail |
| 8facce8a-1b1f-4a18-9411-f60ec66d2ea1 | Address Redacted | First Class Mail |
| 8fad944c-abc1-4db3-a5d1-f945afcc4ebe | Address Redacted | First Class Mail |
| 8fafe7e8-ee9e-4067-bb9d-ec07387b0585 | Address Redacted | First Class Mail |
| 8fb06789-97ba-4e50-976b-5b9c5f9fc05f | Address Redacted | First Class Mail |
| 8fb0ff9e-fb14-4592-930a-f578e04bf0cc | Address Redacted | First Class Mail |
| 8fb4bfaa-f910-4a52-a0ce-8046980168 2b | Address Redacted | First Class Mail |
| 8fb542e3-eab0-4184-9512-0849f8934e80 | Address Redacted | First Class Mail |
| 8fb89f29-be92-4f94-a946-88c04a599104 | Address Redacted | First Class Mail |
| 8fba3d4d-f0c2-40d4-8e59-9d8b266683bb | Address Redacted | First Class Mail |
| 8fbd7381-f527-4e73-b1bc-e2813543e33b | Address Redacted | First Class Mail |
| 8fc018cc-54bf-42ac-a51b-266d5d4ba94a | Address Redacted | First Class Mail |
| 8fc03846-bb8e-4617-a677-585cd8b36b85 | Address Redacted | First Class Mail |
| 8fc1a4b4-0856-4e41-99e4-c0db4a736b40 | Address Redacted | First Class Mail |
| 8fc1c214-5c9c-4073-acd4-997966490833 | Address Redacted | First Class Mail |
| 8fc2205d-6f5b-442c-9884-0a0f7dedff58 | Address Redacted | First Class Mail |
| 8fc5b30c-8b7e-4e3c-bc82-16baea4cadc0 | Address Redacted | First Class Mail |
| 8fc63c6a-9684-4086-9d0a-118e4d65d989 | Address Redacted | First Class Mail |
| 8fc6451d-4dea-47b8-ba1a-c617cd62a5b9 | Address Redacted | First Class Mail |
| 8fc735a2-6cf7-4606-8f69-de7a1d6ab306 | Address Redacted | First Class Mail |
| 8fc75af7-c95f-4613-ac19-59ece87795ed | Address Redacted | First Class Mail |
| 8fc9091e-44db-41ba-bafc-7328a51b1f6d | Address Redacted | First Class Mail |
| 8fc95528-772b-4742-8824-6b07ade25f30 | Address Redacted | First Class Mail |
| 8fc9e8da-910b-432e-8979-d730bf330430 | Address Redacted | First Class Mail |
| 8fc9ee28-2f3f-4d01-8c42-7a522c454da9 | Address Redacted | First Class Mail |
| 8fca56d1-9ea9-4d2a-9592-05d41ba51ae8 | Address Redacted | First Class Mail |
| 8fcba56a-7fd8-475c-8042-80059ea5f0e7 | Address Redacted | First Class Mail |
| 8fcc7922-b0b5-40fc-8787-9540e7761b8a | Address Redacted | First Class Mail |
| 8fcff501-7ad9-48d2-90c7-2b2ff727ded1 | Address Redacted | First Class Mail |
| 8fd34b62-618a-45d8-a49b-49a5a4993c8b | Address Redacted | First Class Mail |
| 8fd49043-55a6-4c21-9a03-01d0d0737180 | Address Redacted | First Class Mail |
| 8fd5a92b-32c9-48d4-a5cd-00fb54cf3d01 | Address Redacted | First Class Mail |
| 8fd70c45-3d07-4c77-bc1a-f48fd09c4808 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8fd9b4fe-ce8b-4c6e-a1be-d1b67627982c | Address Redacted | First Class Mail |
| 8fd9e617-4f55-4b78-9265-179a786eda86 | Address Redacted | First Class Mail |
| 8fdb8711-d4ac-41a5-90ee-81ecd7679e71 | Address Redacted | First Class Mail |
| 8fdc0d39-ad58-4e71-8f8f-8c9e078c6898 | Address Redacted | First Class Mail |
| 8fdc6ba8-bdde-402f-b1e9-a27022884727 | Address Redacted | First Class Mail |
| 8fde12eb-6071-4e93-86de-744e7f2aed78 | Address Redacted | First Class Mail |
| 8fe0ca61-4df4-4ede-a5f3-ffec6d312aa8 | Address Redacted | First Class Mail |
| 8fe338d9-596b-409f-a9f4-b4e01a98faf6 | Address Redacted | First Class Mail |
| 8fe3c083-c402-41cd-b70e-44ce0f273daf | Address Redacted | First Class Mail |
| 8fe4a089-48ea-4efd-b5ff-65186088412 | Address Redacted | First Class Mail |
| 8fe988c2-1d61-4ed0-b70b-d7d7287babe7 | Address Redacted | First Class Mail |
| 8fe99a94-b545-45c0-8f53-8d3fb7db9491 | Address Redacted | First Class Mail |
| 8fe9d7ec-438e-48a5-9f5b-5272f3930e9a | Address Redacted | First Class Mail |
| 8fea9ba4-1c16-44ca-9b11-89cf9785ca6e | Address Redacted | First Class Mail |
| 8feb6466-33b8-4b4f-bc00-1506d169ab4a | Address Redacted | First Class Mail |
| 8fecd495-e4fb-483c-bd97-444d9a45e4e4 | Address Redacted | First Class Mail |
| 8fed6e82-bc17-4f0e-899a-cc99941499a0 | Address Redacted | First Class Mail |
| 8fefbc02-e7e1-4c51-ba16-54a65afb38f7 | Address Redacted | First Class Mail |
| 8ff06bae-4c91-4518-8432-c59a66d08a7c | Address Redacted | First Class Mail |
| 8ff3a406-cc98-498c-bf8a-6d09b687fe8f | Address Redacted | First Class Mail |
| 8ff3e431-1db6-43bc-80f1-aeb7ed76cf2b | Address Redacted | First Class Mail |
| 8ff423f7-a431-4847-a2ae-f7a652841e8c | Address Redacted | First Class Mail |
| 8ff54b66-1b3a-4db9-9098-e563a9fc44d9 | Address Redacted | First Class Mail |
| 8ff71a83-0029-46d2-bbf7-00dba9b0208e | Address Redacted | First Class Mail |
| 8ff9436f-cf9d-45b4-bf86-ccbe71ac0bd5 | Address Redacted | First Class Mail |
| 8ffb1c3f-d8d6-41cb-9807-0e6e267a8b73 | Address Redacted | First Class Mail |
| 8fff4f24-c8ca-4c6c-b80c-8ddcecb0fb25 | Address Redacted | First Class Mail |
| 8fff5de2-c440-4df7-bc3f-e9c1ceea0ff3 | Address Redacted | First Class Mail |
| 8fff6818-a2fc-4fc9-b7ba-83a58a211939 | Address Redacted | First Class Mail |
| 8fff743f-27ba-4a92-b56e-69d9447f8344 | Address Redacted | First Class Mail |
| 9000fcbe-88ef-47dc-b512-3c18f877b915 | Address Redacted | First Class Mail |
| 900179e3-83e0-4bc2-8fe8-4e79feaa0cf4 | Address Redacted | First Class Mail |
| 90020588-b718-469e-8c44-021aa5a96e53 | Address Redacted | First Class Mail |
| 90021c9b-ce16-4d18-a762-d0d459e4d925 | Address Redacted | First Class Mail |
| 90035bcb-9267-4d6d-896c-7e4301aa411a | Address Redacted | First Class Mail |
| 900709c3-f354-4de0-bf1e-7eb2420bd2bb | Address Redacted | First Class Mail |
| 900b78ab-f540-4e47-aaea-d28f034daf72 | Address Redacted | First Class Mail |
| 900c4298-d295-4ec0-9a8f-7ef4983207bd | Address Redacted | First Class Mail |
| 900e3b43-735f-4955-baee-afe89ab8fc79 | Address Redacted | First Class Mail |
| 900e4e21-793e-4a0a-a1b2-095bcd4445ce | Address Redacted | First Class Mail |
| 900e701f-80c1-4194-9168-0dcc0a9dc66e | Address Redacted | First Class Mail |
| 900f6a13-224a-4996-9459-84d001c22cc1 | Address Redacted | First Class Mail |
| 9011dd25-6191-47a2-b0ea-139b61790a70 | Address Redacted | First Class Mail |
| 90128e35-67b2-4a03-9f4c-fdc838c4b920 | Address Redacted | First Class Mail |
| 90128fa2-787d-4c44-ac2d-c54a422b9459 | Address Redacted | First Class Mail |
| 9012bafe-aa14-44ae-a508-44ab88b175ca | Address Redacted | First Class Mail |
| 90130439-4331-4202-b030-d107899e300c | Address Redacted | First Class Mail |
| 9013d9b3-b842-4732-be23-53caa42883e6 | Address Redacted | First Class Mail |
| 9015c34f-a68c-4e42-a51d-9e3119f2a70f | Address Redacted | First Class Mail |
| 901c7c91-95bc-4fa1-b992-d7ab82253104 | Address Redacted | First Class Mail |
| 901d031d-12d7-4ecb-8c7b-e6a6198961c0 | Address Redacted | First Class Mail |
| 901fb63b-9d58-42ba-ac8f-0fe687d7f4ab | Address Redacted | First Class Mail |
| 90203beb-4509-47b3-b871-ae99efc06cac | Address Redacted | First Class Mail |
| 90227532-d07a-47d8-95fe-238a7551d5ac | Address Redacted | First Class Mail |
| 9022b12f-aa43-4290-bb39-1d8f0af22db9 | Address Redacted | First Class Mail |
| 9022b13f-3b8a-432f-afb9-c3e7d7079bc8 | Address Redacted | First Class Mail |
| 9026c4d3-7a72-4e93-a1ed-df658eed3f87 | Address Redacted | First Class Mail |
| 9028821f-c7be-43a5-a40a-9c7763f3cb51 | Address Redacted | First Class Mail |
| 902898cd-d5c7-4dda-9cca-7462cfd9856e | Address Redacted | First Class Mail |
| 902c60a3-ae41-4561-8c00-41a386b6f3dd | Address Redacted | First Class Mail |
| 902ee1b8-de9d-4fcb-af59-7e991d13a892 | Address Redacted | First Class Mail |
| 902f29a4-bed3-4aa0-8718-6b9700750e9c | Address Redacted | First Class Mail |
| 902f7ff7-6920-4351-ace6-923be7e5eeda | Address Redacted | First Class Mail |
| 902fb5a6-a88c-427a-b6bc-279af3ae241c | Address Redacted | First Class Mail |
| 90306918-7cb6-4216-b995-213a4a261f14 | Address Redacted | First Class Mail |
| 90328143-b787-4a18-8df7-698059b68c33 | Address Redacted | First Class Mail |
| 90344dc2-8822-4a22-9740-b9c051845c46 | Address Redacted | First Class Mail |
| 903472bb-a4ba-4de9-9095-e4ddac21f9a0 | Address Redacted | First Class Mail |
| 9036a485-cba2-4d1b-a43b-bb75cf3fe980 | Address Redacted | First Class Mail |
| 90390505-b326-4fa5-8acd-97e6e2053c84 | Address Redacted | First Class Mail |
| 903abbed-82bd-4959-a9bd-47ba5fca9529 | Address Redacted | First Class Mail |
| 903e3ea6-d074-47fe-baca-4d651386b696 | Address Redacted | First Class Mail |
| 903eceaf-3020-4fe7-9b20-fd12698a09f1 | Address Redacted | First Class Mail |
| 90400cc1-f2a4-49cf-b977-5733addb6c61 | Address Redacted | First Class Mail |
| 90403b00-7466-436f-a30f-35a0033d2ba8 | Address Redacted | First Class Mail |
| 9043e865-35de-4ab5-8ab1-e798b0eef47d | Address Redacted | First Class Mail |
| 9047580e-70b9-493e-a9d2-db05226be6af | Address Redacted | First Class Mail |
| 904839d8-3fcf-4925-93eb-eebae0c86486 | Address Redacted | First Class Mail |
| 9048d4b9-e679-4f60-95eb-77266b3fda5d | Address Redacted | First Class Mail |
| 9049ede0-3804-4b61-b4b3-4aebb2e992cb | Address Redacted | First Class Mail |
| 904c1544-f93a-4604-b96c-e76315dc4f7e | Address Redacted | First Class Mail |
| 904eabd4-f3f1-4ad2-84ae-a75bc1edd014 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9052abcf-5fab-47c6-8912-896f9ac14476 | Address Redacted | First Class Mail |
| 90531ccd-a5ee-4742-beb0-fd191bc2f9da | Address Redacted | First Class Mail |
| 9053d2d6-edc4-4393-be8a-20f108ee8c43 | Address Redacted | First Class Mail |
| 9054e5c5-41ea-457a-9983-2419ea5b8b0e | Address Redacted | First Class Mail |
| 90552d8a-b4fb-4c15-aee9-a0d4bdd5515f | Address Redacted | First Class Mail |
| 9056325b-c9d1-4e7c-8b75-d62dcba8a488 | Address Redacted | First Class Mail |
| 905740bd-c7dc-451f-a831-f3220685d57b | Address Redacted | First Class Mail |
| 90594f72-2492-464e-a231-691854beec79 | Address Redacted | First Class Mail |
| 905a01ad-eb52-410d-8bc0-0fd0d41621a3 | Address Redacted | First Class Mail |
| 905cd75b-57bd-42ce-ab67-f7c78fb26459 | Address Redacted | First Class Mail |
| 905ee481-0164-417c-a587-2bd9b87f7ca5 | Address Redacted | First Class Mail |
| 905fd9d7-d1d6-4cec-bb54-3cbdf7d35773 | Address Redacted | First Class Mail |
| 90613a2f-ec85-4d97-9cc2-1420fc89ab5e | Address Redacted | First Class Mail |
| 9062e338-c9fb-4e11-bc84-35c9e433e9d9 | Address Redacted | First Class Mail |
| 9064515b-5ff9-48f0-9ae5-9761f6de82c9 | Address Redacted | First Class Mail |
| 9065ac2d-c2c4-4096-a242-18beab7ba1cb | Address Redacted | First Class Mail |
| 90660159-3717-4258-8bc1-7f537450cd23 | Address Redacted | First Class Mail |
| 9067c281-f6e6-4646-b876-3e6de9c5bf2d | Address Redacted | First Class Mail |
| 90683675-7cd7-4f99-9959-5b7b0180347a | Address Redacted | First Class Mail |
| 90686803-cdd5-4b20-82b8-2849383936ac | Address Redacted | First Class Mail |
| 906895fb-ce2b-4cc3-b747-8da8db52359a | Address Redacted | First Class Mail |
| 906a6f3f-23bd-4a37-b949-e5634da5ba84 | Address Redacted | First Class Mail |
| 906a7b55-1584-4bc4-800a-7315d75ba677 | Address Redacted | First Class Mail |
| 906d0319-0c9a-4d67-b7ed-260121d89b2f | Address Redacted | First Class Mail |
| 906ef629-c7b0-4e9a-9445-7f8f4f47ddd5 | Address Redacted | First Class Mail |
| 906fef6b-6684-4555-840f-1c1f93d8bab6 | Address Redacted | First Class Mail |
| 907033f9-d744-40ad-81f5-373ee22cba9c | Address Redacted | First Class Mail |
| 9070cd67-1ad3-4561-9d60-b83a9d977f3d | Address Redacted | First Class Mail |
| 90716d24-5d5b-49ce-91b5-36980f8cfd27 | Address Redacted | First Class Mail |
| 9072d0ab-4199-4045-b0b4-2455419f4aac | Address Redacted | First Class Mail |
| 9072ee3d-3ce5-4d1b-80e5-96cfeb1611b5 | Address Redacted | First Class Mail |
| 9073 5c61-f548-4d73-b783-04570c2216e9 | Address Redacted | First Class Mail |
| 907463f1-8471-47b9-988c-5a8e34d38235 | Address Redacted | First Class Mail |
| 90748fed-84db-41f5-a76e-7f737d98c69d | Address Redacted | First Class Mail |
| 9074b534-7804-4551-8ab8-5bc775168d9e | Address Redacted | First Class Mail |
| 9077b6e5-c2c2-469c-9acc-277328819efd | Address Redacted | First Class Mail |
| 90787f3b-a140-41f3-9520-306a44e7c03f | Address Redacted | First Class Mail |
| 907a38f5-300e-436d-a2ef-075a475e3f94 | Address Redacted | First Class Mail |
| 907b221e-1ee5-4137-999d-63cb569007e9 | Address Redacted | First Class Mail |
| 907bbf8c-d005-45ba-ae5b-42edf2f7e33b | Address Redacted | First Class Mail |
| 907bd1b1-9d5b-4405-8822-a07363939ccd | Address Redacted | First Class Mail |
| 907bf7e6-ffe0-4b19-955c-7bbb6bcf1da5 | Address Redacted | First Class Mail |
| 90817380-be2d-4165-9081-02257324946f | Address Redacted | First Class Mail |
| 908362fa-19c8-4add-9f63-467c94451d79 | Address Redacted | First Class Mail |
| 9087c9fa-bef0-44e0-a2ba-5441c318c444 | Address Redacted | First Class Mail |
| 9087deef-5302-48d5-9ceb-a7afb65578a7 | Address Redacted | First Class Mail |
| 9087e0b9-0435-4910-a1de-9b18685bc9fd | Address Redacted | First Class Mail |
| 9089385a-162e-40f9-920d-604abb524de6 | Address Redacted | First Class Mail |
| 9089494f-3a36-4371-9a64-0f406c30ab83 | Address Redacted | First Class Mail |
| 908a7efc-bf93-4dde-a2c1-797def72fc8c | Address Redacted | First Class Mail |
| 908bf152-46a2-4463-8e5b-cba3aa03cb1a | Address Redacted | First Class Mail |
| 9090bb4a-b0e6-4c8d-b882-0ec9ef7c1553 | Address Redacted | First Class Mail |
| 9091ed21-235a-4c7e-b7fb-bbbe2b7b19b9 | Address Redacted | First Class Mail |
| 90938afa-b417-446d-9919-b48da5ece3a3 | Address Redacted | First Class Mail |
| 909533f9-f106-439d-9c0a-2f90b0579b1f | Address Redacted | First Class Mail |
| 9097bc54-9d54-48f3-ade6-a6644d2d1134 | Address Redacted | First Class Mail |
| 9099efd7-b783-40bc-837c-dd79759cab36 | Address Redacted | First Class Mail |
| 909a6e1b-8088-4fa3-828c-cbb91682bb50 | Address Redacted | First Class Mail |
| 909b7503-5da1-4512-903a-68398954023c | Address Redacted | First Class Mail |
| 909cc936-e79c-41aa-8c2b-57c8e4d9ba82 | Address Redacted | First Class Mail |
| 909e08d5-6b58-47c7-b0c0-e113614eb90e | Address Redacted | First Class Mail |
| 909e7c4a-83c5-4695-80a0-74f97d34b761 | Address Redacted | First Class Mail |
| 90a01112-40dd-4c08-8bcf-21255a0523a0 | Address Redacted | First Class Mail |
| 90a027d0-fbc5-4cc6-bf56-977fef4b3ab1 | Address Redacted | First Class Mail |
| 90a14211-ef57-4212-8dfa-1a8af8ec195d | Address Redacted | First Class Mail |
| 90a1d544-cb30-4b30-ada2-b95b0a489205 | Address Redacted | First Class Mail |
| 90a3cd4d-893e-4c4d-ba45-98f26371d94b | Address Redacted | First Class Mail |
| 90a3e557-9c6b-46b9-a5aa-bf3451456844 | Address Redacted | First Class Mail |
| 90a4beb2-79e1-4710-ba5f-17d45ec973dd | Address Redacted | First Class Mail |
| 90a7b4e3-d494-406a-88a4-63057407bf2b | Address Redacted | First Class Mail |
| 90a9a073-7fbc-495d-9799-679dcba8cd3a | Address Redacted | First Class Mail |
| 90aa35d8-cf01-4080-8251-6b56e3f8a17f | Address Redacted | First Class Mail |
| 90ade2d8-fa3e-4c46-b02e-c59b614103b5 | Address Redacted | First Class Mail |
| 90aecc62-dd02-45e7-bc5a-287eb1f29832 | Address Redacted | First Class Mail |
| 90af5c14-b3e2-40fc-b58b-a9fa7b9c9c0d | Address Redacted | First Class Mail |
| 90af7cf9-3281-4ccc-b8c3-b4a48045cc5b | Address Redacted | First Class Mail |
| 90b11d20-fa1a-4df8-9411-432be56dd678 | Address Redacted | First Class Mail |
| 90b2682b-16be-4d0c-ba7f-db0711397413 | Address Redacted | First Class Mail |
| 90b2d867-0bf9-485d-aa7a-136341cc0360 | Address Redacted | First Class Mail |
| 90b2f159-59b8-48fb-9be7-e713b6564f6e | Address Redacted | First Class Mail |
| 90b4d635-6eaa-451e-a230-1ff06e9591ad | Address Redacted | First Class Mail |
| 90b8b272-d094-4a7f-963f-f234aaa84fa3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 90b9589e-1723-4f2a-b3cc-6d9265b86ade | Address Redacted | First Class Mail |
| 90ba09eb-94dd-46c2-9aaa-6cd4cdeb3c9b | Address Redacted | First Class Mail |
| 90ba2747-10f3-4427-8955-972f0634b0a5 | Address Redacted | First Class Mail |
| 90bd26bd-8464-4898-956c-eb707005fa8c | Address Redacted | First Class Mail |
| 90bdc5ea-af8a-4947-8b5a-fcb54c934688 | Address Redacted | First Class Mail |
| 90be2301-2fb9-4152-b5f7-245fa4b35fd2 | Address Redacted | First Class Mail |
| 90c472e7-9d33-43a3-8c22-4b579903b072 | Address Redacted | First Class Mail |
| 90c77c6e-a28c-4231-a516-8fa64480eb90 | Address Redacted | First Class Mail |
| 90c964e9-23e3-4d47-bcc5-e2e1a0469848 | Address Redacted | First Class Mail |
| 90c9d2af-f272-4696-a2d2-f1d65e5d6782 | Address Redacted | First Class Mail |
| 90ca978c-8e05-48f3-ac37-11280212d925 | Address Redacted | First Class Mail |
| 90cda946-c29d-4539-a256-d1ea6a6ab615 | Address Redacted | First Class Mail |
| 90d563e7-cb98-4eb4-afdf-a3b3f8754706 | Address Redacted | First Class Mail |
| 90d68147-713b-4802-903c-bfa2140e5e5f | Address Redacted | First Class Mail |
| 90db9318-5df2-420b-a3ff-5db0186af516 | Address Redacted | First Class Mail |
| 90dc47a1-8ea8-41ef-be09-b9718280960f | Address Redacted | First Class Mail |
| 90deafa4-b9d3-4991-b1ac-1a11acbcc36e | Address Redacted | First Class Mail |
| 90dede87-94cb-417b-9578-c85d724a0406 | Address Redacted | First Class Mail |
| 90e020e2-17a4-4fbb-88d7-6f5fe43ab85d | Address Redacted | First Class Mail |
| 90e2de0d-c034-4f95-9e6e-a5b024002dca | Address Redacted | First Class Mail |
| 90e572e5-71b4-4112-a3b5-0165dc7c2f4b | Address Redacted | First Class Mail |
| 90e649f4-fbc3-40c4-b49a-d11828aff72b | Address Redacted | First Class Mail |
| 90edf8ac-5576-434c-b8ec-74846301d77f | Address Redacted | First Class Mail |
| 90ee1bab-1fd7-4f73-9874-bf8334968086 | Address Redacted | First Class Mail |
| 90efff6c-fb0e-4de2-ad0e-fe0f058b5ce8 | Address Redacted | First Class Mail |
| 90f4f1e5-2aec-41a5-a4aa-d40ab6fc3fb5 | Address Redacted | First Class Mail |
| 90f629e1-ea59-4a39-aeda-99af8b475cd9 | Address Redacted | First Class Mail |
| 90f7f4e3-859a-4efa-90fe-ba94711efc46 | Address Redacted | First Class Mail |
| 90ff4a76-5220-4efc-9dcf-8af76391c24e | Address Redacted | First Class Mail |
| 9100195d-cc68-4b56-b01a-702d5ed6fb4f | Address Redacted | First Class Mail |
| 910084d8-b695-420e-bf0e-0f8a87d25aca | Address Redacted | First Class Mail |
| 9100ec4a-474f-483b-9c6b-335c4912cc2f | Address Redacted | First Class Mail |
| 91016eea-58ba-4328-b812-1e14a1dc6207 | Address Redacted | First Class Mail |
| 91021960-e686-4d82-8690-0cfbde46396e | Address Redacted | First Class Mail |
| 9106aa07-6f5f-4c6e-ac80-07080a0bd4df | Address Redacted | First Class Mail |
| 91071713-e184-4fb4-991d-a112e362fceb | Address Redacted | First Class Mail |
| 910775e4-f20f-4efb-8de1-9a2c48008d57 | Address Redacted | First Class Mail |
| 910795aa-6e7f-4260-be0a-ed0059b23f53 | Address Redacted | First Class Mail |
| 910af6eb-9e44-44ce-9a62-82ccf8648a9d | Address Redacted | First Class Mail |
| 910be253-70fc-42e6-a99c-b316ec46fe70 | Address Redacted | First Class Mail |
| 910c4bc4-59a2-4df5-8bc3-3f8ba26c8731 | Address Redacted | First Class Mail |
| 910ecdae-74dd-4d04-8790-da1823717476 | Address Redacted | First Class Mail |
| 910fcdac-4da8-4f0b-9208-8fd43e7896f9 | Address Redacted | First Class Mail |
| 91114fe2-b05a-40ea-a602-ac6354b2127f | Address Redacted | First Class Mail |
| 9111a419-117a-4f35-b452-8cc29a3df7e6 | Address Redacted | First Class Mail |
| 9113ba81-4619-4049-bbee-c66e8d78ad5c | Address Redacted | First Class Mail |
| 911523a0-81ed-40cc-9f30-e7f4212d5a76 | Address Redacted | First Class Mail |
| 91158a70-d7bd-43d8-9a1b-3b1ac180260d | Address Redacted | First Class Mail |
| 9115be34-a42c-4cb2-accb-6680f8391bfc | Address Redacted | First Class Mail |
| 911a55eb-d7df-4847-b80e-511dbea4020d | Address Redacted | First Class Mail |
| 911a7818-5909-48e0-a2d6-8a9ed4b542ea | Address Redacted | First Class Mail |
| 911af5d4-4461-4780-b83e-b7f66cfde13c | Address Redacted | First Class Mail |
| 911b1dd4-0acc-4355-971e-88da6a985524 | Address Redacted | First Class Mail |
| 911b3ac7-f85a-4a9d-8316-5911e2903726 | Address Redacted | First Class Mail |
| 911b4b21-3d28-4e24-ba39-65fd9371b67b | Address Redacted | First Class Mail |
| 911d7150-bd9b-4963-9811-aa9abf2b154d | Address Redacted | First Class Mail |
| 911ec90e-8bf7-48ff-a5f3-697281dcef75 | Address Redacted | First Class Mail |
| 911f3731-70de-4916-91af-537c0b6c29d1 | Address Redacted | First Class Mail |
| 91229aef-9668-4634-94b0-0f4e568f28dd | Address Redacted | First Class Mail |
| 9126f4da-3f53-41b8-af2d-39ca67decc3d | Address Redacted | First Class Mail |
| 912a642c-56e9-42dd-be9f-c3235c721419 | Address Redacted | First Class Mail |
| 912c8782-6a0a-45d6-8f1f-866a5034e654 | Address Redacted | First Class Mail |
| 912ca92e-1efd-4440-ae10-67d0633dd6b4 | Address Redacted | First Class Mail |
| 912ee45a-49e0-47f8-8f9e-c12be4a66ef3 | Address Redacted | First Class Mail |
| 91361ee8-6642-4220-af49-8c5b8572e04b | Address Redacted | First Class Mail |
| 913662c2-ae46-40e3-956d-7b5f5971f71f | Address Redacted | First Class Mail |
| 91366bae-2993-4a45-a1b0-7d5e93680b26 | Address Redacted | First Class Mail |
| 9137d596-8b60-4da7-af4e-a90752ba656d | Address Redacted | First Class Mail |
| 913c743c-81a9-4bbc-bfbd-89685f683427 | Address Redacted | First Class Mail |
| 913d59c3-73cd-458f-9007-f65cfa1a55ed | Address Redacted | First Class Mail |
| 9141b96f-13fd-4fef-af55-475efa2fec64 | Address Redacted | First Class Mail |
| 91422e86-1f27-4606-95ca-7a77bb79b64f | Address Redacted | First Class Mail |
| 9142dc88-1d91-438b-9348-73571c8d935d | Address Redacted | First Class Mail |
| 9143e494-d7de-4a02-9a43-8a6b83777ff3 | Address Redacted | First Class Mail |
| 9144dc09-11c4-4c28-81a3-2229316f6db9 | Address Redacted | First Class Mail |
| 9144f822-5571-4122-a9ca-269fc058b442 | Address Redacted | First Class Mail |
| 914a84c7-6f28-4685-864d-e61973db73e7 | Address Redacted | First Class Mail |
| 914a8b0a-2b0b-4f89-981c-7fd7ad223581 | Address Redacted | First Class Mail |
| 914b6cd6-0e9e-4aeb-92b1-4af809869321 | Address Redacted | First Class Mail |
| 914b8ae5-3b9e-46c0-a4aa-221e581ae89e | Address Redacted | First Class Mail |
| 914e5ec2-be4a-4fb1-a199-1c8801766fd1 | Address Redacted | First Class Mail |
| 914ec082-4fa3-4180-a174-4ad2fc26811e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9155a786-ab97-4037-8d41-95faa773ca7a | Address Redacted | First Class Mail |
| 915a47de-40ef-424a-af00-215415cceeef | Address Redacted | First Class Mail |
| 915bb6df-5a4e-4529-b084-d47646c5a310 | Address Redacted | First Class Mail |
| 915dd8dc-c26e-4494-92c3-6deda291cd88 | Address Redacted | First Class Mail |
| 9160175d-4d46-4e6c-9561-e350e358ab98 | Address Redacted | First Class Mail |
| 91612aef-4066-45f9-8dee-9f5dcf020f55 | Address Redacted | First Class Mail |
| 9165062c-736d-4aff-9b8b-8f373142dafb | Address Redacted | First Class Mail |
| 9165a646-f924-4f27-932b-f84c11807362 | Address Redacted | First Class Mail |
| 9165b14f-526b-40ec-89f4-7fd6add56be4 | Address Redacted | First Class Mail |
| 916656b0-086b-4d41-9931-15642cfaebef | Address Redacted | First Class Mail |
| 91680d3e-4f2e-46b7-b3c7-195b7397bf97 | Address Redacted | First Class Mail |
| 916a1c20-5bdf-4779-b899-46543c1ccee9 | Address Redacted | First Class Mail |
| 916b33d4-2da1-4051-b0cb-2555a5e622ba | Address Redacted | First Class Mail |
| 916ccda1-6ed4-4929-9ff3-c58f4128125a | Address Redacted | First Class Mail |
| 916ef000-fc33-47e4-8d96-b7fef316fc86 | Address Redacted | First Class Mail |
| 9170729f-61ec-46b6-b2ef-0697ddb3c814 | Address Redacted | First Class Mail |
| 9171ce82-983d-4ee3-9532-53efc7d6fa62 | Address Redacted | First Class Mail |
| 917220bd-59ee-4425-8d6d-c0aae12e06b4 | Address Redacted | First Class Mail |
| 91734c4b-6299-4c91-83a8-7aceb7a7ccaa | Address Redacted | First Class Mail |
| 9173d9dc-69df-4030-90d5-563a8326208b | Address Redacted | First Class Mail |
| 9174f7d9-f404-4d79-99fa-3a0c1d799bdb | Address Redacted | First Class Mail |
| 91752aab-935b-4bfb-a747-2d1060b818ce | Address Redacted | First Class Mail |
| 9175f919-28ca-4da6-951e-97aeeee7f6fd | Address Redacted | First Class Mail |
| 91765379-b64c-4dd2-b262-fb6354e822d1 | Address Redacted | First Class Mail |
| 917763ba-a1cc-4668-a4a4-1272e4f7a7b2 | Address Redacted | First Class Mail |
| 917860a1-e100-4730-8330-b0d17a002144 | Address Redacted | First Class Mail |
| 91797494-d809-4d4f-9b09-c8d4479711fa | Address Redacted | First Class Mail |
| 917bbbb0-baf7-4bc8-8ba6-1fb8783639fd | Address Redacted | First Class Mail |
| 917c2c86-e5e1-4036-be0c-2bf6e05f766f | Address Redacted | First Class Mail |
| 917c96d2-5241-4014-9969-14b82b237217 | Address Redacted | First Class Mail |
| 91809c69-679b-4a8d-b26d-c6ad96991280 | Address Redacted | First Class Mail |
| 9180d57a-473c-4722-a79b-adb79beeca1e | Address Redacted | First Class Mail |
| 9182062b-c93a-499e-9b7c-4648f08f1e11 | Address Redacted | First Class Mail |
| 9182e696-344e-4a47-b5ee-28edf4db4f3a | Address Redacted | First Class Mail |
| 91833141-26b4-4a87-bba4-6265979264ab | Address Redacted | First Class Mail |
| 9184c522-2147-4bc2-a82a-c183fa4cf60b | Address Redacted | First Class Mail |
| 9187bd15-490d-4a65-8ab2-3531a3803579 | Address Redacted | First Class Mail |
| 91897a96-f6cf-46e9-86d9-9bcbc6870f09 | Address Redacted | First Class Mail |
| 918acdbc-f5f3-4c10-b43e-54d92349a63d | Address Redacted | First Class Mail |
| 918c05a9-1f40-4fb6-af0f-4601bbf510a4 | Address Redacted | First Class Mail |
| 918d611d-a9e3-46da-891b-bfbb37ccd91c | Address Redacted | First Class Mail |
| 9190ec1b-745e-4581-9e9b-1a9b4ba53891 | Address Redacted | First Class Mail |
| 91912087-69ae-4d56-8592-13e31b246133 | Address Redacted | First Class Mail |
| 9191eaf3-e2e1-469d-ae67-839ebb068391 | Address Redacted | First Class Mail |
| 9194c95d-e65c-4a16-a848-930377970ee5 | Address Redacted | First Class Mail |
| 9195f547-2a37-4914-a2b9-0ba4d723b449 | Address Redacted | First Class Mail |
| 9196ccd5-19fc-4f81-9198-709f822ac30b | Address Redacted | First Class Mail |
| 91997ed4-cd6f-4693-81ef-dfdc2064aec5 | Address Redacted | First Class Mail |
| 91a05aa1-b309-4e7c-b80d-960216e2f3e7 | Address Redacted | First Class Mail |
| 91a2aec4-6513-452b-99f0-8d6ec8e92b9a | Address Redacted | First Class Mail |
| 91a34897-074c-4c9f-872c-c50c940109c3 | Address Redacted | First Class Mail |
| 91a4b727-b985-4303-aed9-f64af5821cd0 | Address Redacted | First Class Mail |
| 91a78865-023f-41d2-b319-2ae99070ea67 | Address Redacted | First Class Mail |
| 91a7a3b0-d27d-47de-a565-70ff104c465f | Address Redacted | First Class Mail |
| 91a91efe-7415-4505-b612-561990605b28 | Address Redacted | First Class Mail |
| 91a93f43-c25b-44bd-8765-d42d6848805e | Address Redacted | First Class Mail |
| 91ad20ce-9ec6-42ab-bbfc-69fc4f5e197c | Address Redacted | First Class Mail |
| 91adf368-385d-42f2-a0eb-9d1b9ffabca1 | Address Redacted | First Class Mail |
| 91afc89d-971b-4343-bb82-fe4e4e539f1a | Address Redacted | First Class Mail |
| 91afc8b5-f6ca-46b0-aad0-94e16c7ea59f | Address Redacted | First Class Mail |
| 91b0bba9-c7be-43b9-8f57-9f3172e6a89b | Address Redacted | First Class Mail |
| 91b34f89-96f7-4864-871c-d9e9ebca0639 | Address Redacted | First Class Mail |
| 91b63b67-ffba-4b7a-964f-6c613f5651c2 | Address Redacted | First Class Mail |
| 91b7608c-a9c4-4d67-b752-2da628a3e3cf | Address Redacted | First Class Mail |
| 91b7d099-9f3f-49be-8090-8440ebbd11be | Address Redacted | First Class Mail |
| 91b96bb9-bbe6-4cb9-a335-7e22267320f9 | Address Redacted | First Class Mail |
| 91ba7727-cdba-43b5-aa1c-302247a02756 | Address Redacted | First Class Mail |
| 91ba7962-3226-49e3-a40e-1a4f48d115e4 | Address Redacted | First Class Mail |
| 91bacb97-4746-4a48-9ec9-f66bb4026fa4 | Address Redacted | First Class Mail |
| 91bbd754-7c8e-4261-a94c-73f20f0a1c94 | Address Redacted | First Class Mail |
| 91be2e7e-dcaa-49f3-b45f-5dedb6c1bd63 | Address Redacted | First Class Mail |
| 91c0d59d-5952-4fd6-92ad-0bb6829642f7 | Address Redacted | First Class Mail |
| 91c247b2-b6ab-4fc6-95dc-3d9130b565a8 | Address Redacted | First Class Mail |
| 91c38eff-2b5e-40e3-99cd-5f14f438be00 | Address Redacted | First Class Mail |
| 91c4bdd9-25e3-4b3d-8670-117264a8c9c5 | Address Redacted | First Class Mail |
| 91c79320-c508-447a-afb2-c3505445a252 | Address Redacted | First Class Mail |
| 91c8822b-1152-4fd2-95f5-c696e89f195e | Address Redacted | First Class Mail |
| 91c8ff8b-dc97-47fa-bc66-e53d890c186e | Address Redacted | First Class Mail |
| 91c95a94-f7f7-4cd4-a8fd-5f0f4a252377 | Address Redacted | First Class Mail |
| 91caec0b-58f4-4392-9bec-ae021ba016a4 | Address Redacted | First Class Mail |
| 91cb6961-e699-4802-b99f-4c6b8ccb7ae2 | Address Redacted | First Class Mail |
| 91cb738e-caf2-4e76-87c7-c8a3c0bbc61a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 91cdefca-9ef4-48f5-957b-24b81e5816dc | Address Redacted | First Class Mail |
| 91cf380a-a172-488b-b5ee-fa5449166dc3 | Address Redacted | First Class Mail |
| 91d05484-a880-47c2-8a06-7e42bae7420d | Address Redacted | First Class Mail |
| 91d085e4-152c-478b-8bb7-691edfddfa7c | Address Redacted | First Class Mail |
| 91d13027-c3eb-46d9-91ca-158553d9b981 | Address Redacted | First Class Mail |
| 91d1b5eb-7a47-4682-befd-8b1833ec3814 | Address Redacted | First Class Mail |
| 91d22847-451f-415b-9d05-58bbc6554530 | Address Redacted | First Class Mail |
| 91d23f8d-fb78-4213-bc8a-700ed8d6ab7f | Address Redacted | First Class Mail |
| 91d347de-60df-4a68-b604-640b89a5234d | Address Redacted | First Class Mail |
| 91d3d499-c279-4def-a7d4-d1aa0a1fa83c | Address Redacted | First Class Mail |
| 91d400be-1df4-4fd7-822a-fdd365c83566 | Address Redacted | First Class Mail |
| 91d45dea-4d56-43eb-b523-07a397a5d096 | Address Redacted | First Class Mail |
| 91d63bab-363d-4bfd-84ad-54bf376a3258 | Address Redacted | First Class Mail |
| 91d714df-b8ce-41e1-a3ee-582c3d00bb19 | Address Redacted | First Class Mail |
| 91d99678-4ce1-4f57-bdc6-14fd9fac5fc4 | Address Redacted | First Class Mail |
| 91d9fdfb-0a89-4f50-8b87-9ef064755485 | Address Redacted | First Class Mail |
| 91da484b-c057-4d70-9d11-2e17cdedf0bc | Address Redacted | First Class Mail |
| 91dc817e-df91-4f48-af39-ef39771feef3 | Address Redacted | First Class Mail |
| 91dd55cb-f443-40db-9661-7bbc8ce3c62f | Address Redacted | First Class Mail |
| 91dddf99-bb32-46f3-bbfc-6bca244ddddd | Address Redacted | First Class Mail |
| 91deb3ca-46cb-4c48-82c1-dfe492c1a675 | Address Redacted | First Class Mail |
| 91e05385-fa6a-48b5-95cd-34cb5d8b7bf8 | Address Redacted | First Class Mail |
| 91e0979e-4bd6-4b54-8614-6cf37cb91549 | Address Redacted | First Class Mail |
| 91e0b9dc-89c7-4ccb-a3f9-6277b9829539 | Address Redacted | First Class Mail |
| 91e122c5-af01-4a3d-b239-355ee54be6bc | Address Redacted | First Class Mail |
| 91e1c229-7b3b-4ece-9a92-732c6d3f7d56 | Address Redacted | First Class Mail |
| 91e269a9-e1ca-414e-9689-46d34f2abdc2 | Address Redacted | First Class Mail |
| 91e30491-a95a-4be3-a8ff-a8e125d18aba | Address Redacted | First Class Mail |
| 91e39073-0a45-4a05-b78b-aa8f465950a9 | Address Redacted | First Class Mail |
| 91e50a3b-637a-476a-864f-7142c2ea1905 | Address Redacted | First Class Mail |
| 91e65bdd-9647-40e9-93ba-12264dcbaea3 | Address Redacted | First Class Mail |
| 91e7877c-5f68-41fa-a249-766f8908f448 | Address Redacted | First Class Mail |
| 91eb1c6b-3981-4f20-8e80-a81ee3580c91 | Address Redacted | First Class Mail |
| 91edb1b0-bd49-4bb3-a122-b674149ce3d7 | Address Redacted | First Class Mail |
| 91ef5c6b-8741-47b6-b95a-4a9f3aa03010 | Address Redacted | First Class Mail |
| 91f2b623-49bf-486f-956d-dcf86b02ac81 | Address Redacted | First Class Mail |
| 91f2bd12-8da2-4be2-8ac8-4c91feb58640 | Address Redacted | First Class Mail |
| 91f50686-8c2e-49a3-800d-2d3bbb24193c | Address Redacted | First Class Mail |
| 91f742d2-65a9-457d-bfb7-8bc2cb09159c | Address Redacted | First Class Mail |
| 91f855b2-c394-4448-8db5-84ac0554b293 | Address Redacted | First Class Mail |
| 91f9e8b2-356a-465f-b68d-dcf959a05c20 | Address Redacted | First Class Mail |
| 91fc271a-d4ff-4fde-bed8-01088cf54f0e | Address Redacted | First Class Mail |
| 91fcbee1-d9fb-44ad-a708-4a7458e6fca8 | Address Redacted | First Class Mail |
| 9202a952-d603-454a-bc86-a07b7969f36c | Address Redacted | First Class Mail |
| 92090c58-06fb-4ee4-84f9-e0ea256f16ef | Address Redacted | First Class Mail |
| 920923ef-1617-490e-8556-10e13bd5e1f7 | Address Redacted | First Class Mail |
| 920b6238-31d3-47d3-80b2-29a62257065l | Address Redacted | First Class Mail |
| 920bfdfb-1ca3-4de1-810a-ff430b42c3bb | Address Redacted | First Class Mail |
| 920cbe3e-ce95-47e8-8c54-8006ae02cb5f | Address Redacted | First Class Mail |
| 920eda7e-d953-46a9-b102-fcfb9f95d4c4 | Address Redacted | First Class Mail |
| 921033ce-5ad7-4216-8835-21f15ca56f23 | Address Redacted | First Class Mail |
| 9215aa3e-c8d2-4eb1-88f1-13ff35ee9898 | Address Redacted | First Class Mail |
| 9215dce2-e935-4b56-9b5d-2c2e4d7ec33f | Address Redacted | First Class Mail |
| 921c59f7-dd19-4723-adde-56e6a66e9306 | Address Redacted | First Class Mail |
| 921d2c8b-24a6-4493-9b19-5ca314a4f6ec | Address Redacted | First Class Mail |
| 921e66ad-3713-4c10-bc8c-f12ba271c52e | Address Redacted | First Class Mail |
| 921f3ec9-4a02-46bb-baf5-c0eea84cdb7d | Address Redacted | First Class Mail |
| 92229a99-56a0-4456-87ed-c47985c95846 | Address Redacted | First Class Mail |
| 9223339c-86b3-4816-82f4-2908993f6b27 | Address Redacted | First Class Mail |
| 92234b80-5a29-49ea-965a-8ed1512dfe14 | Address Redacted | First Class Mail |
| 9229128a-cc63-4dc3-a754-480002fccda | Address Redacted | First Class Mail |
| 922e5490-0efc-4096-91cc-50640c724df3 | Address Redacted | First Class Mail |
| 92309b48-f1fc-4a7a-a7f6-7e05b62bd50e | Address Redacted | First Class Mail |
| 923105f5-1acd-404d-9bfb-c92ac257c34e | Address Redacted | First Class Mail |
| 923330c7-94fd-40dc-bc95-92e8d200be86 | Address Redacted | First Class Mail |
| 92337a33-07a0-49ed-af20-940c3b9f0594 | Address Redacted | First Class Mail |
| 9235e5a5-dd59-4efb-8a13-ed5a7eb5219e | Address Redacted | First Class Mail |
| 92372314-4cdc-4633-82e4-0de0ca933be6 | Address Redacted | First Class Mail |
| 923796d3-0fb0-410d-9ff9-879dad50231c | Address Redacted | First Class Mail |
| 9237cbb6-34a0-434a-8907-8a726e4ec8d9 | Address Redacted | First Class Mail |
| 9237d5be-15cf-44ba-ba45-50ea7bcc8e94 | Address Redacted | First Class Mail |
| 92395242-3109-4283-a46b-2aa1cf45f1ca | Address Redacted | First Class Mail |
| 92398604-2541-454e-96c6-ce36132738d8 | Address Redacted | First Class Mail |
| 9239aa97-f43e-4709-a0ba-1b9c1d0c1a5d | Address Redacted | First Class Mail |
| 923a4812-3d4f-4bb7-b67a-6825c07a2f0c | Address Redacted | First Class Mail |
| 923b8dfc-5eca-4f24-bbd1-2b1acc15233b | Address Redacted | First Class Mail |
| 923bea11-3376-45b9-9688-51d160686f4b | Address Redacted | First Class Mail |
| 923e95dd-0c18-4bd1-91f4-ac3aace93691 | Address Redacted | First Class Mail |
| 9240afd3-7cd5-4ec8-abf8-01102dc260bf | Address Redacted | First Class Mail |
| 92427323-ed91-435c-b99e-4fd6265c51b5 | Address Redacted | First Class Mail |
| 9242eb86-6890-401a-9550-23280a0e85fa | Address Redacted | First Class Mail |
| 9244d694-edd8-4b67-b566-107a85a99f90 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9244e010-3d0f-4029-8da3-35c940d5b35a | Address Redacted | First Class Mail |
| 9246742-2367-498a-bed9-711d8106a302 | Address Redacted | First Class Mail |
| 92473d0f-8132-4347-9d2d-4ce81d2be9f7 | Address Redacted | First Class Mail |
| 9247c14b-e11b-47f4-93fc-b6e9c4241bee | Address Redacted | First Class Mail |
| 9248b840-6867-4771-a479-847f61b983e2 | Address Redacted | First Class Mail |
| 924a6365-44ed-4e14-a1be-7fc5522b2ba9 | Address Redacted | First Class Mail |
| 924acd54-7657-4d24-afb1-32edd2c7c517 | Address Redacted | First Class Mail |
| 924c2727-c65f-4603-ae24-cc12425b62b2 | Address Redacted | First Class Mail |
| 924f4e23-513b-4517-903e-cb040fbd103b | Address Redacted | First Class Mail |
| 92513581-454a-447a-964a-69ee460e720b | Address Redacted | First Class Mail |
| 9252a66c-5e6f-48fc-971e-9df426a79a7f | Address Redacted | First Class Mail |
| 9254618b-3e30-4494-a618-5bfaa4b10a56 | Address Redacted | First Class Mail |
| 9258dd79-82f9-4c40-b6e3-b29e9cddcf4d | Address Redacted | First Class Mail |
| 9259b1df-1354-433e-b7b2-e31d2ab36548 | Address Redacted | First Class Mail |
| 925a11ff-e743-4e07-ac71-d253c8b1abbf | Address Redacted | First Class Mail |
| 925ae058-216c-406f-bba3-8892c3d068c6 | Address Redacted | First Class Mail |
| 925b3777-de4c-455d-952e-72f7c86d513d | Address Redacted | First Class Mail |
| 925df45f-9a1e-4ada-98fd-15a7090a868e | Address Redacted | First Class Mail |
| 92601c99-84ce-4723-b0d9-185a0fa62a8c | Address Redacted | First Class Mail |
| 9260ac69-d3be-4d28-be95-1d70ac33df10 | Address Redacted | First Class Mail |
| 92696b0f-ed8b-4efc-b456-01894d98c9ba | Address Redacted | First Class Mail |
| 926a4312-0643-4290-a13e-37d91e55013c | Address Redacted | First Class Mail |
| 926abd62-4234-43fa-b0d2-9b24ee717368 | Address Redacted | First Class Mail |
| 926aef27-dcac-4813-9109-1e450355fd48 | Address Redacted | First Class Mail |
| 926b49cc-ee5a-4af7-a66d-f1a47834586a | Address Redacted | First Class Mail |
| 926bba43-9c1c-4a9d-9625-c4cd8efefd5d | Address Redacted | First Class Mail |
| 926cdec0-4296-4caf-8eb6-c65375d8d db7 | Address Redacted | First Class Mail |
| 926d3599-6c2c-4f71-a112-9ae32c493840 | Address Redacted | First Class Mail |
| 926fe968-467e-45bc-8624-7408a7d16262 | Address Redacted | First Class Mail |
| 927108e1-869f-421c-a2f0-d7ff9c448fec | Address Redacted | First Class Mail |
| 9274cf96-1c85-4fe7-a9f2-7a83705e2c5d | Address Redacted | First Class Mail |
| 927616ad-7289-423f-a704-6c0005755840 | Address Redacted | First Class Mail |
| 9278e9c3-2233-4e97-8eec-20c8afb9175b | Address Redacted | First Class Mail |
| 927975a6-b7be-4bca-aec4-2160ed5c11e6 | Address Redacted | First Class Mail |
| 927bd977-f77a-4090-831e-6d753786f1a7 | Address Redacted | First Class Mail |
| 927d84dd-3fa8-4a6b-af0c-daa07bf11b1e | Address Redacted | First Class Mail |
| 927d8a61-fb7d-42c2-8d05-b8aa2a2e8668 | Address Redacted | First Class Mail |
| 927e744d-4c7e-4e69-99c9-87fcc1f5932f | Address Redacted | First Class Mail |
| 927e8403-3154-4391-939b-623de4dd91d9 | Address Redacted | First Class Mail |
| 927ef492-e458-427c-96f2-9a1e03fdfd36 | Address Redacted | First Class Mail |
| 927f44ab-e456-416c-9a66-709e7e661f98 | Address Redacted | First Class Mail |
| 9280a6f9-8482-486e-af09-37726ab9178c | Address Redacted | First Class Mail |
| 92810bd7-7e28-4d64-b2cc-fcc1f241620 | Address Redacted | First Class Mail |
| 9281b3d0-033d-4c65-820f-7332771e0c2b | Address Redacted | First Class Mail |
| 9282652e-93b5-45eb-9b59-01398bb64c1a | Address Redacted | First Class Mail |
| 928266d7-098d-4a47-99da-1cb8c9e2740a | Address Redacted | First Class Mail |
| 92844860-cf79-483d-8ff6-abd0a60794c0 | Address Redacted | First Class Mail |
| 928850c5-a19f-4ebd-b742-0a2f5a94abb0 | Address Redacted | First Class Mail |
| 92888501-2c30-4766-8d54-cf9c679b4b46 | Address Redacted | First Class Mail |
| 928a4c25-718c-47a0-a18c-be4a7f6bac9d | Address Redacted | First Class Mail |
| 928a54be-ae91-4622-a000-fd107397d991 | Address Redacted | First Class Mail |
| 928a87d8-b6d8-450e-8da8-41636ec92d83 | Address Redacted | First Class Mail |
| 928c1a8a-5efc-4c40-915d-a2a8f80cfef2 | Address Redacted | First Class Mail |
| 928cc067-fd2f-4e05-bca2-f63fbbf23ae2 | Address Redacted | First Class Mail |
| 928cdc6b-cc3e-4323-9143-2a45b271e8b2 | Address Redacted | First Class Mail |
| 928f7dac-04a0-471a-b48a-484a69e7af7f | Address Redacted | First Class Mail |
| 9290d59c-4826-417e-ae2d-31959244aed2 | Address Redacted | First Class Mail |
| 92927647-0a67-4248-ad30-ec03c017279f | Address Redacted | First Class Mail |
| 9293c679-3a8d-47c2-9a2e-cb34ff453fae | Address Redacted | First Class Mail |
| 92957c18-37de-4e89-97e9-f68516bf89fc | Address Redacted | First Class Mail |
| 9297241a-8193-4d88-9960-4c8458b7f598 | Address Redacted | First Class Mail |
| 9297391a-5f32-43ea-9b78-c2872d91303e | Address Redacted | First Class Mail |
| 9297dea3-cf3e-4157-bd54-8be7bd6061b7 | Address Redacted | First Class Mail |
| 929a5cdb-0e56-49de-9a5b-2fb7c16195a5 | Address Redacted | First Class Mail |
| 929fca86-194a-491c-92f3-3edace076af4 | Address Redacted | First Class Mail |
| 92a14f29-d6be-443d-8ff4-2391c66d89f4 | Address Redacted | First Class Mail |
| 92a70f45-ce2a-4768-895e-74969ab623e6 | Address Redacted | First Class Mail |
| 92a730ac-cf48-4317-9a3e-685d9a310f25 | Address Redacted | First Class Mail |
| 92a77bbc-e6c1-44be-9625-cb99beb2f5e1 | Address Redacted | First Class Mail |
| 92a791cd-184e-4b5b-9f07-6eb0db67355d | Address Redacted | First Class Mail |
| 92ab3e48-e1f9-4891-aea9-ed88241d8ca1 | Address Redacted | First Class Mail |
| 92afe386-b13e-4d31-a0d4-934ea63c78cf | Address Redacted | First Class Mail |
| 92b16093-cb6a-4c23-8f73-e8d72f1622cb | Address Redacted | First Class Mail |
| 92b17257-ab3d-456e-9285-e40601076ed2 | Address Redacted | First Class Mail |
| 92b1e24c-0daa-47a7-9eb5-5e11dd5094bf | Address Redacted | First Class Mail |
| 92b3bdb0-6afc-4302-bbb7-7d3592a3bc3a | Address Redacted | First Class Mail |
| 92b50f1a-2024-4313-96cc-a38cd81eb457 | Address Redacted | First Class Mail |
| 92b58cd5-011c-461f-96e0-195285c435e2 | Address Redacted | First Class Mail |
| 92b7f0aa-0c77-4201-ba60-f0a95a31ed17 | Address Redacted | First Class Mail |
| 92b8072e-9c85-43a1-9347-413066480553 | Address Redacted | First Class Mail |
| 92c004da-73e3-4f0f-b6e6-ed50f7277c0f | Address Redacted | First Class Mail |
| 92c0497e-ece5-40eb-9837-c598c0c78d32 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 92c25e11-b322-498d-82ff-1a21fcf13eec | Address Redacted | First Class Mail |
| 92c67837-aa8d-4675-b598-2858ce793bf1 | Address Redacted | First Class Mail |
| 92c70a5c-0622-49ef-a42d-498418abe583 | Address Redacted | First Class Mail |
| 92c929a7-d101-4350-9a7d-300c8323ab93 | Address Redacted | First Class Mail |
| 92cbdc74-1b32-4b9b-93cb-700b476b0dc1 | Address Redacted | First Class Mail |
| 92cdaea6-a95f-45ea-af34-239caa9fa550 | Address Redacted | First Class Mail |
| 92ce11b2-c940-4e2b-a8a0-a68bcd060926 | Address Redacted | First Class Mail |
| 92ceb5f3-9bbc-449d-be77-243543248a67 | Address Redacted | First Class Mail |
| 92cec932-f272-4be3-9ebf-c7d59f5708b1 | Address Redacted | First Class Mail |
| 92cf23bf-8b21-4b26-8421-11f64c99314c | Address Redacted | First Class Mail |
| 92d0482c-5cba-4f88-b235-04562edf3a5f | Address Redacted | First Class Mail |
| 92d10fa7-d9a7-4b75-88fe-f8f2182a958b | Address Redacted | First Class Mail |
| 92d22cdc-b520-4d8f-8302-d927da50d233 | Address Redacted | First Class Mail |
| 92d2d62d-bb6d-4f4e-833d-04516e85d301 | Address Redacted | First Class Mail |
| 92d3zacc-5637-4d6d-9e79-600679aed3be | Address Redacted | First Class Mail |
| 92d3559f-78da-49f1-ba93-bd37c4566f5c | Address Redacted | First Class Mail |
| 92d4f525-9c7e-48da-bb03-e10376670494 | Address Redacted | First Class Mail |
| 92d6353c-311f-484e-95c1-28041b8dfb3b | Address Redacted | First Class Mail |
| 92d69150-bc54-4a7c-996c-2756f3d0b4a6 | Address Redacted | First Class Mail |
| 92d7d146-a227-49bf-bc5e-01ba5622d227 | Address Redacted | First Class Mail |
| 92d99eb1-edad-4f90-a09d-d2564a985712 | Address Redacted | First Class Mail |
| 92d9dbae-b0f1-44cf-a343-a38d868d5751 | Address Redacted | First Class Mail |
| 92da43b7-288a-4870-b0c8-a84463314b5a | Address Redacted | First Class Mail |
| 92dabcbb-3b91-4edf-8a5b-fa579ba45581 | Address Redacted | First Class Mail |
| 92dac5ae-ac02-44ea-be36-527961aa4c5e | Address Redacted | First Class Mail |
| 92dc37d4-046d-4355-a509-b2b3171593c2 | Address Redacted | First Class Mail |
| 92dd2390-4066-4d63-b1f4-004b1e9941b4 | Address Redacted | First Class Mail |
| 92dd71ff-6f12-4955-8afb-b80d95179b4a | Address Redacted | First Class Mail |
| 92de5100-31dd-4f68-8a55-a050cf3f7d69 | Address Redacted | First Class Mail |
| 92df5e66-df1e-4272-8fc6-2617b45c5e18 | Address Redacted | First Class Mail |
| 92dfb287-c6d1-442d-a85c-2ca587a3918a | Address Redacted | First Class Mail |
| 92e03be3-d9ae-4ac0-8f7c-838a6508e389 | Address Redacted | First Class Mail |
| 92e0d3cd-3f8a-4863-b479-2c70736f3b2f | Address Redacted | First Class Mail |
| 92e19f46-1d26-41a2-8c26-51178ce025d9 | Address Redacted | First Class Mail |
| 92e8327e-9b87-44ee-951a-11e55400d5c2 | Address Redacted | First Class Mail |
| 92eab164-e5c3-4269-80f1-aa191458311e | Address Redacted | First Class Mail |
| 92eaf659-63f8-42cd-a1dc-f85e67cf305a | Address Redacted | First Class Mail |
| 92eafca9-9ba7-490f-9363-965e5eff34fd | Address Redacted | First Class Mail |
| 92ec18b6-2464-4d9e-9d29-7ca6a3ca148e | Address Redacted | First Class Mail |
| 92ec31ad-62b3-4a1e-8bc4-458c1a19ec5f | Address Redacted | First Class Mail |
| 92eca46b-6a3c-42cc-841f-f8ef93651279 | Address Redacted | First Class Mail |
| 92ecc68b-4152-4963-8962-5a9f88500330 | Address Redacted | First Class Mail |
| 92ecdfd1-d992-49aa-9ca3-613c6017d702 | Address Redacted | First Class Mail |
| 92eed1f8-1f69-403c-92ce-6cd82433dc7a | Address Redacted | First Class Mail |
| 92eee1e2-94bd-48c0-b4e5-c325d66c67bf | Address Redacted | First Class Mail |
| 92f1815b-848d-496e-a5c3-0edf5a6a2a56 | Address Redacted | First Class Mail |
| 92f5f645-a3ee-41ad-bdcc-08465357ea61 | Address Redacted | First Class Mail |
| 92f77a19-5363-43d0-9b8b-38066da785bd | Address Redacted | First Class Mail |
| 92f79d53-60b0-4a69-93a8-decbb52fb4af | Address Redacted | First Class Mail |
| 92fb0cb5-d475-4da2-85a1-ca70b69d459b | Address Redacted | First Class Mail |
| 92fb6bf3-1f07-4ef2-bad1-f9ce7df02016 | Address Redacted | First Class Mail |
| 92fd3d99-73b1-412c-9534-b1f20d940628 | Address Redacted | First Class Mail |
| 92fd40b7-23f5-47b7-9a12-1ff7b37134f5 | Address Redacted | First Class Mail |
| 92fd504e-50a6-41c7-b505-4874a2c9a9f5 | Address Redacted | First Class Mail |
| 92fdca59-7fbb-4658-9c59-acc00adf6d85 | Address Redacted | First Class Mail |
| 9300fed5-269d-431d-b839-4a42234d82f8 | Address Redacted | First Class Mail |
| 93015dbb-9bc8-4556-b134-f2601f897799 | Address Redacted | First Class Mail |
| 93018fd0-cd4b-4b71-a0f7-a910246922ad | Address Redacted | First Class Mail |
| 930355ee-3c91-4598-a52b-12d52f777307 | Address Redacted | First Class Mail |
| 93038885-e987-42f4-8d2c-d62b7e7e4418 | Address Redacted | First Class Mail |
| 930451ae-3ef8-4898-ad96-f71e4c71b1fc | Address Redacted | First Class Mail |
| 930553de-adb0-4069-a197-c43b2123813b | Address Redacted | First Class Mail |
| 9308fd29-fd18-4ab0-89f0-2361162a018e | Address Redacted | First Class Mail |
| 930be912-a401-4e52-88f2-c11f6eb59e30 | Address Redacted | First Class Mail |
| 930c7d26-15e8-48ba-b742-c7a0ebec79a6 | Address Redacted | First Class Mail |
| 93145a42-398d-421f-993a-9375ad296fb3 | Address Redacted | First Class Mail |
| 9315958c-f615-4342-a9fb-9675e7fb8c13 | Address Redacted | First Class Mail |
| 9317657e-798a-4f17-8b87-1ed9036cb135 | Address Redacted | First Class Mail |
| 931792a9-4128-4dfd-8df8-c29573a8094b | Address Redacted | First Class Mail |
| 9317adf9-6646-47f0-b3d0-6f667be627b1 | Address Redacted | First Class Mail |
| 93183f59-b9ce-4aa2-ac88-c0cc8693ab14 | Address Redacted | First Class Mail |
| 9318580c-a173-4fab-90f1-0358b51f27fb | Address Redacted | First Class Mail |
| 93186dd7-3314-44bd-9e0f-d01cddd9b0d7 | Address Redacted | First Class Mail |
| 931d2554-2b5d-4053-a64e-3f935d46f4d6 | Address Redacted | First Class Mail |
| 931d3f20-99ee-414d-8d64-a7eee724d478 | Address Redacted | First Class Mail |
| 931dc303-6afc-416d-b898-1f2f078af75b | Address Redacted | First Class Mail |
| 931ff8e8-1152-4e06-8e27-80489b46146a | Address Redacted | First Class Mail |
| 9322c540-f120-43fd-b9a3-790601c7e8e8 | Address Redacted | First Class Mail |
| 9323e5c6-6ee7-498a-bf5c-5fe569a9026c | Address Redacted | First Class Mail |
| 9323ff7d-4505-42ba-92b6-7f6ed2840fd2 | Address Redacted | First Class Mail |
| 93242462-63da-4e0f-9769-ca6273708d72 | Address Redacted | First Class Mail |
| 93257577-3dba-4377-b64d-7579d39e994a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9326a6c8-8de1-478f-92d2-e788128dfe1b | Address Redacted | First Class Mail |
| 9326c943-edc8-4451-b521-bc4c4923d0de | Address Redacted | First Class Mail |
| 9329666e-6cd1-4e3b-8317-ac5af3827ad8 | Address Redacted | First Class Mail |
| 932b798b-8334-4182-bb14-847c55766bb1 | Address Redacted | First Class Mail |
| 932c0cd4-7f58-4542-9e43-45d107259d9f | Address Redacted | First Class Mail |
| 932c2d90-9395-4bd6-b5a8-0cae12795315 | Address Redacted | First Class Mail |
| 932d7818-73fe-4e8c-8b07-1aa453677dac | Address Redacted | First Class Mail |
| 932f4b3a-1c23-47bb-b965-8152b66133e2 | Address Redacted | First Class Mail |
| 932faf9f-aaad-4ffc-9dd3-9cc2414ccc29 | Address Redacted | First Class Mail |
| 932fe571-7411-49dd-a4c6-aa270f488fec | Address Redacted | First Class Mail |
| 93315c3d-9b56-4199-be19-cd99fcb505ab | Address Redacted | First Class Mail |
| 933183ff-3bee-4bd0-8206-eeb9f6f8826c | Address Redacted | First Class Mail |
| 933240e6-e13d-4198-b934-06881973e9d3 | Address Redacted | First Class Mail |
| 93338f11-7f7c-46c7-b00a-931bc9204114 | Address Redacted | First Class Mail |
| 9337730d-95be-4f58-a372-e92230e86f8d | Address Redacted | First Class Mail |
| 9339f4df-2c31-4fa7-9fc5-0f7d25f6a07d | Address Redacted | First Class Mail |
| 933afa13-4b07-4472-b354-18951941eea4 | Address Redacted | First Class Mail |
| 933c5605-00b8-4cfb-ae1c-7dddaff683d8 | Address Redacted | First Class Mail |
| 933c5cde-d6c0-43b8-8f50-49531f5c890a | Address Redacted | First Class Mail |
| 933d2f9b-28f6-4d94-be21-95099e01a0d6 | Address Redacted | First Class Mail |
| 934392f5-9145-4d8b-8375-dfb88d9200f6 | Address Redacted | First Class Mail |
| 934463fc-2c1a-4202-93dd-15882784725f | Address Redacted | First Class Mail |
| 934584e4-16ca-4059-839d-f804c57bf104 | Address Redacted | First Class Mail |
| 9345ea0d-a2c1-4fe1-94e3-7fbfc6ccbe95 | Address Redacted | First Class Mail |
| 934a4a09-d4e7-46e2-8f1e-a5bd612e268d | Address Redacted | First Class Mail |
| 934b1048-4658-403c-bc85-ad5cbcc09e66 | Address Redacted | First Class Mail |
| 934bc6cd-726b-4493-ac49-e6a1ae6b3392 | Address Redacted | First Class Mail |
| 934c3fa7-a389-46ca-ba96-cd907cb7d4ff | Address Redacted | First Class Mail |
| 934deb64-d048-4654-9ccc-0b0c9e45310a | Address Redacted | First Class Mail |
| 934f6f5a-0870-4c6a-a6ee-5fff34bead3a | Address Redacted | First Class Mail |
| 9358f86e-0cef-4782-9b49-8da6bbbe0941e | Address Redacted | First Class Mail |
| 935a0a60-15ed-4814-9c3c-95de03b1df96 | Address Redacted | First Class Mail |
| 935a632f-2ec4-49f1-bf0b-a00f5f16d51b | Address Redacted | First Class Mail |
| 935af088-8d5b-4eba-9a13-207539175e87 | Address Redacted | First Class Mail |
| 935b9870-e6db-4206-836d-b1db8c21cb74 | Address Redacted | First Class Mail |
| 935d2035-0bd3-4aa6-9d0f-c89090977136 | Address Redacted | First Class Mail |
| 935de77f-20b2-4d49-ad18-df5c5a2ea263 | Address Redacted | First Class Mail |
| 935de7aa-10e4-4223-846d-7d16c2a84359 | Address Redacted | First Class Mail |
| 935f0b12-80b6-412d-9610-426247226540 | Address Redacted | First Class Mail |
| 93625a16-a194-4608-a6d3-89b36162ab4b | Address Redacted | First Class Mail |
| 93643d15-acc1-4122-b643-5258da82055d | Address Redacted | First Class Mail |
| 9366dab7-e0a9-48dc-8044-3e49c8884068 | Address Redacted | First Class Mail |
| 9368c61a-2f7e-47fa-b6f5-2835760bc8f1 | Address Redacted | First Class Mail |
| 93694aa5-e1c6-4f9e-9040-2fa8511f8c65 | Address Redacted | First Class Mail |
| 936cb25d-c4bc-40b2-9348-d882e61b72c8 | Address Redacted | First Class Mail |
| 936f6f6a-6104-47c7-890f-e997e12cdbb2 | Address Redacted | First Class Mail |
| 93714511-70d1-41ed-91eb-8cb549f16c19 | Address Redacted | First Class Mail |
| 93735644-86a8-4449-b174-b0bed756a630 | Address Redacted | First Class Mail |
| 93738904-477e-4a26-9639-078e48aa2be2 | Address Redacted | First Class Mail |
| 9376ff3f-6591-407b-bc79-d2570680a747 | Address Redacted | First Class Mail |
| 9379c737-43e8-4cb5-bafa-a195ac36dcba | Address Redacted | First Class Mail |
| 937a1797-ba57-4293-abbb-a20b433fefee | Address Redacted | First Class Mail |
| 937ab952-e28c-4556-b7f2-89c6a2d00c3b | Address Redacted | First Class Mail |
| 937cee6e-bac9-4d0a-a3ae-9ac35209b5af | Address Redacted | First Class Mail |
| 937d3d6c-e7d0-4308-bc43-2af4d6bf4e4f | Address Redacted | First Class Mail |
| 937d9624-1e98-4594-8350-5dc2e54c3fc5 | Address Redacted | First Class Mail |
| 93813517-49ff-4e60-b402-90fa56b8e24f | Address Redacted | First Class Mail |
| 93849052-d6f1-4cca-9aac-2fd79355e3d9 | Address Redacted | First Class Mail |
| 9384ebfd-a241-4e4f-8eef-55afede9751a | Address Redacted | First Class Mail |
| 9384fb82-ba26-40d2-8967-b52694a0a1ed | Address Redacted | First Class Mail |
| 938a21a4-40c8-4a75-b2b4-b80b532f5d6b | Address Redacted | First Class Mail |
| 938b02ed-3fb5-4d79-a7a6-971a256f59ec | Address Redacted | First Class Mail |
| 938c46ae-e90c-4a27-be04-c3f13168aa57 | Address Redacted | First Class Mail |
| 938dc23d-d1db-4448-8a1c-9e745040ca26 | Address Redacted | First Class Mail |
| 938ddf9a-1bb9-48ff-930c-758ffbaf47b0 | Address Redacted | First Class Mail |
| 938e5a61-8199-433f-992e-7480b3a19536 | Address Redacted | First Class Mail |
| 938ed51d-d5b0-44cd-9ead-9b61b8bda1fa | Address Redacted | First Class Mail |
| 939583dc-9ec6-47b8-b4eb-ad9e516a8027 | Address Redacted | First Class Mail |
| 9399419a-3283-47f6-abd3-499a320db482 | Address Redacted | First Class Mail |
| 939c99ea-37fc-4398-b8b2-3dc1ef52f4dd | Address Redacted | First Class Mail |
| 939d54ca-4832-47f0-99c8-a07c2359f819 | Address Redacted | First Class Mail |
| 939f902b-623c-491c-a9bb-e23f3c67eef8 | Address Redacted | First Class Mail |
| 93a1b418-de07-4f8a-9a00-5873d77a6285 | Address Redacted | First Class Mail |
| 93a27639-b4de-4272-b8f3-e35a12fa2bb4 | Address Redacted | First Class Mail |
| 93a2d943-6e6a-47e5-897a-5cd0314060aa | Address Redacted | First Class Mail |
| 93a5b6ef-dfb9-4b9e-9b90-3102519f51ab | Address Redacted | First Class Mail |
| 93a5ec23-29bb-40e2-8af8-99eb0b80e69b | Address Redacted | First Class Mail |
| 93a8a58f-2314-463e-a848-f28884095 1cd | Address Redacted | First Class Mail |
| 93a99424-7e51-4f40-8425-03a3a8635d1c | Address Redacted | First Class Mail |
| 93aba0bf-c78c-467a-bc4d-77564bcf2187 | Address Redacted | First Class Mail |
| 93ac4a3b-a8bb-4a86-93a3-3e4c0a11576b | Address Redacted | First Class Mail |
| 93ad2c33-1454-4f3e-952b-d9f6be9a1c1a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 93afa529-338c-4ff8-9052-2101a491ea1d | Address Redacted | First Class Mail |
| 93b080b3-7401-47e0-aad0-8ee54d7ac47a | Address Redacted | First Class Mail |
| 93b2447f-41ce-4342-aada-d8620faf5974 | Address Redacted | First Class Mail |
| 93b2e7e5-e92f-4bff-8e6f-e059518064de | Address Redacted | First Class Mail |
| 93b4085a-dd9a-4bd9-9caf-31435fa25649 | Address Redacted | First Class Mail |
| 93b54ae6-69d2-4faf-977b-148513c35d76 | Address Redacted | First Class Mail |
| 93b5acd8-ff27-4c57-a899-e982d583af6a | Address Redacted | First Class Mail |
| 93b9703b-aff4-47ef-b410-d3b99bc3b584 | Address Redacted | First Class Mail |
| 93bd2a16-7030-4e42-978f-9363cafadb4b | Address Redacted | First Class Mail |
| 93bd453e-b7fd-48c4-b11e-74a4febf682a | Address Redacted | First Class Mail |
| 93be5891-c78c-4880-9d7e-7782d00ca200 | Address Redacted | First Class Mail |
| 93bfceeb-b292-4fc3-96c5-f2e7a8820074 | Address Redacted | First Class Mail |
| 93c03b00-5b8e-41f5-9996-e48cdc13bb8e | Address Redacted | First Class Mail |
| 93c05119-c264-4c23-9f21-c8b41657d8a5 | Address Redacted | First Class Mail |
| 93c2bd11-afd3-495a-9eda-6c82b9271607 | Address Redacted | First Class Mail |
| 93c2d7c8-1626-4fff-9385-dfa2102ee1bc | Address Redacted | First Class Mail |
| 93c434d8-b56f-407d-aa97-76034525b692 | Address Redacted | First Class Mail |
| 93c4e907-3d03-48db-8e67-9415eb630c2b | Address Redacted | First Class Mail |
| 93c57bae-3555-4438-b098-ffc269319eba | Address Redacted | First Class Mail |
| 93c64b07-db80-4607-b84b-7fe52eb72515 | Address Redacted | First Class Mail |
| 93c66af0-177f-457a-ad41-cbdbc6b57a86 | Address Redacted | First Class Mail |
| 93c75eed-f2a2-4c0b-955e-6ecdb6b28afb | Address Redacted | First Class Mail |
| 93c761f6-f12b-4ced-8180-a53f7d62494c | Address Redacted | First Class Mail |
| 93ca5e11-61b3-4fd3-b27b-61fba96b76a5 | Address Redacted | First Class Mail |
| 93cadc0f-7758-4e06-8348-1284025c450e | Address Redacted | First Class Mail |
| 93ceb701-5c65-4d1e-b8dd-2b73fe5c3a32 | Address Redacted | First Class Mail |
| 93ceffe9-897c-4053-a924-a0c3c1f2d6c8 | Address Redacted | First Class Mail |
| 93cfd53e-edf7-46a1-a7ea-c5d6cac4e267 | Address Redacted | First Class Mail |
| 93d19c10-c218-4985-a103-7572261235f6 | Address Redacted | First Class Mail |
| 93d57b25-9950-4e83-868c-884e80d8f853 | Address Redacted | First Class Mail |
| 93d5b4a1-3d9e-48f6-8e2a-636d2d3bbb63 | Address Redacted | First Class Mail |
| 93d98e26-886f-4450-a8de-67bac94f7f2f | Address Redacted | First Class Mail |
| 93db3e00-09c8-422d-9815-a6866928064d | Address Redacted | First Class Mail |
| 93dda7e8-500e-4ea2-b8df-535bf70d4c39 | Address Redacted | First Class Mail |
| 93ddf8bd-9e5d-4562-bdf7-c2b5b78a355a | Address Redacted | First Class Mail |
| 93de578b-5358-4be1-a487-0f81d6eca0bc | Address Redacted | First Class Mail |
| 93e0d0dd-24f5-400d-a0bd-cce0c701fe07 | Address Redacted | First Class Mail |
| 93e1e0bd-d47a-4ee1-857e-0f0007ce3141 | Address Redacted | First Class Mail |
| 93e312b0-bdd4-4765-9192-242e942ece22 | Address Redacted | First Class Mail |
| 93e44f5a-49ae-4353-afc4-c8fdb341c95a | Address Redacted | First Class Mail |
| 93e5249e-9ab6-4fe9-8d1e-8e73bfa67baf | Address Redacted | First Class Mail |
| 93e5345c-263d-4db2-97e9-94b9bfe13c41 | Address Redacted | First Class Mail |
| 93e681f9-cdb8-4518-9cd1-79fbdae74bf8 | Address Redacted | First Class Mail |
| 93e7c17d-3959-4bc2-b595-83efc49b94c5 | Address Redacted | First Class Mail |
| 93e9f8c1-e1c8-47d2-b943-d70f077b0379 | Address Redacted | First Class Mail |
| 93eab044-e0a1-453b-96bb-bbe9955c15a2 | Address Redacted | First Class Mail |
| 93eab3bf-d89b-46c1-b253-4c70af32b39a | Address Redacted | First Class Mail |
| 93eb2a70-6e99-4344-8c7c-6400043924a4 | Address Redacted | First Class Mail |
| 93ec08be-8b6b-4441-b151-67af30e74c10 | Address Redacted | First Class Mail |
| 93ed9ac8-3edf-44d2-954b-62d38687f8e1 | Address Redacted | First Class Mail |
| 93edb418-0762-4709-a44b-b1b16fa772df | Address Redacted | First Class Mail |
| 93f2e49c-ad7f-444c-b329-940880c3b1a8 | Address Redacted | First Class Mail |
| 93f2e70d-ac52-4529-bf7a-cbbc97dd1547 | Address Redacted | First Class Mail |
| 93f38d98-9d53-4c42-bf7f-c321b453b20e | Address Redacted | First Class Mail |
| 93f4b3f2-4b63-437a-9ce2-c99de8e02cef | Address Redacted | First Class Mail |
| 93f51da0-b21b-4c8a-a610-5faeab1e1903 | Address Redacted | First Class Mail |
| 93f537da-a3d4-40e1-8821-f0ca7df49d94 | Address Redacted | First Class Mail |
| 93f53c80-ebf7-495b-bf71-b166a6860e82 | Address Redacted | First Class Mail |
| 93f5e1fa-6f9b-4d99-ac0b-d8964d4fef99 | Address Redacted | First Class Mail |
| 93f90985-0074-438d-bd9b-1ced52459263 | Address Redacted | First Class Mail |
| 93fb23af-8df6-4399-a51a-e7f966cd1e1d | Address Redacted | First Class Mail |
| 93fb319f-85f6-4344-a98c-1fd8db73201c | Address Redacted | First Class Mail |
| 93fc5922-62aa-40e2-acaf-9c8b172f93b4 | Address Redacted | First Class Mail |
| 93fc8145-8dbe-4301-b114-562074bef22b | Address Redacted | First Class Mail |
| 93fc8fd1-750e-4513-8ec9-f547c4db049c | Address Redacted | First Class Mail |
| 93fd848f-51b1-432f-9a09-ea6b58c92803 | Address Redacted | First Class Mail |
| 93ff0ea6-55c8-40e4-ac38-eafa122a3552 | Address Redacted | First Class Mail |
| 93ff3865-0bec-4f4c-8f7d-e1eafed12389 | Address Redacted | First Class Mail |
| 9400abce-b032-46ce-997a-89712917a6dc | Address Redacted | First Class Mail |
| 94039d80-c3e4-477e-ba93-b02faeacab4a | Address Redacted | First Class Mail |
| 94056c82-836c-4944-a787-439cfb1a0cd9 | Address Redacted | First Class Mail |
| 9405ce4b-9674-462a-bcce-0e11c1cc302c | Address Redacted | First Class Mail |
| 940ad685-dda7-49d6-b3cd-bb8884f37e45 | Address Redacted | First Class Mail |
| 940baf08-50cf-43e0-a00b-9de2ed1dc2c6 | Address Redacted | First Class Mail |
| 940c21fb-ed66-4c29-aa6f-1cbf400ac237 | Address Redacted | First Class Mail |
| 940ee023-66c6-463d-a42f-ee6936265c9 | Address Redacted | First Class Mail |
| 940f1086-a11b-4215-8050-e57184913278 | Address Redacted | First Class Mail |
| 940f8244-e32c-43a7-a340-2c92661ea3eb | Address Redacted | First Class Mail |
| 9410faae-5e8e-40e3-892f-b60e25c01fe1 | Address Redacted | First Class Mail |
| 94110b5e-98b4-4fc8-a5b2-bb87eeae69e8 | Address Redacted | First Class Mail |
| 9413bfc4-b411-4591-8dc1-d71a54bc797b | Address Redacted | First Class Mail |
| 9416fa51-7631-4cfd-af45-2c2e3d943479 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 94171fb7-b522-45f2-9125-6710e7474db2 | Address Redacted | First Class Mail |
| 9419da48-c00d-489e-9e97-fcd85ae917f6 | Address Redacted | First Class Mail |
| 941a7888-e5a2-4a84-91b9-57ab35fdb50e | Address Redacted | First Class Mail |
| 941c4de9-ab52-438e-afbd-598c19a106c5 | Address Redacted | First Class Mail |
| 941ca133-be56-4cb4-88e6-3aa7614ebbe0 | Address Redacted | First Class Mail |
| 941df85e-5995-498c-8ce4-db41b2eea646 | Address Redacted | First Class Mail |
| 941ee7d6-8056-46a0-96fc-c033acd4cfe8 | Address Redacted | First Class Mail |
| 9421c319-f954-4c48-a480-0845aa48bc05 | Address Redacted | First Class Mail |
| 942664a7-9c3d-4356-a53e-8563086060a8 | Address Redacted | First Class Mail |
| 9426a749-700b-4740-b087-537510a45f5e | Address Redacted | First Class Mail |
| 9427197d-8ea4-4f5d-91af-9d42b4fe4408 | Address Redacted | First Class Mail |
| 94276509-dab4-43e3-9f49-c8cbce08bacf | Address Redacted | First Class Mail |
| 9429f480-01ce-4d1e-809e-e9c3984ee33f | Address Redacted | First Class Mail |
| 942aaf68-7cc6-45ac-9254-9dfbd9d95773 | Address Redacted | First Class Mail |
| 942c18b1-fff6-4349-a864-b2e18caf1db3 | Address Redacted | First Class Mail |
| 942c7410-08d3-4a0e-b821-602be701ef49 | Address Redacted | First Class Mail |
| 942cdabc-97a3-47ba-96e0-5eba8a6ea859 | Address Redacted | First Class Mail |
| 942ff277-1e2a-4dee-8c61-2e9d27242b17 | Address Redacted | First Class Mail |
| 943361d0-3119-4418-a48c-e77b75a4ac9b | Address Redacted | First Class Mail |
| 94370dfc-ecb3-444d-84b1-abb2f54f8326 | Address Redacted | First Class Mail |
| 9437845e-a895-4e39-a46d-3023e82269ed | Address Redacted | First Class Mail |
| 9437d394-770d-49ca-8db7-c5a676828c52 | Address Redacted | First Class Mail |
| 94384d15-a33e-428b-a8c8-10385226ecf5 | Address Redacted | First Class Mail |
| 9439d332-3bc9-4f8e-bc63-75aee90dc011 | Address Redacted | First Class Mail |
| 943aaacb-1fff-408a-b3ed-86af38687689 | Address Redacted | First Class Mail |
| 943d6bea-9115-419a-a49c-a0625ceed936 | Address Redacted | First Class Mail |
| 943d77f1-dae6-4d75-a67b-fb13dba61d6b | Address Redacted | First Class Mail |
| 943eea73-b223-4012-879c-2bb610dde4c5 | Address Redacted | First Class Mail |
| 943efd15-3a1a-41fb-87d3-fe26801a0b88 | Address Redacted | First Class Mail |
| 9440570c-52be-4283-8d44-4f9df5b5e08d | Address Redacted | First Class Mail |
| 944119fb-8546-43cc-a406-1c9c32fbf89d | Address Redacted | First Class Mail |
| 944191ea-30b1-4c72-8649-652e6866207d | Address Redacted | First Class Mail |
| 94421aef-78f4-4f98-b046-ac04fec06bfb | Address Redacted | First Class Mail |
| 9442be88-9aca-4a18-8eaa-1ce942986ccc | Address Redacted | First Class Mail |
| 94445377-b9fa-4db3-b452-79a3c5a46621 | Address Redacted | First Class Mail |
| 9444eaad-cea6-4841-8dc1-f1a4495809f2 | Address Redacted | First Class Mail |
| 9445bd54-bc03-4310-adb3-de65daed6349 | Address Redacted | First Class Mail |
| 9445d4de-199c-44f4-99a5-39519bf2d5d4 | Address Redacted | First Class Mail |
| 9449b681-6687-4334-b0eb-ec37d7491d05 | Address Redacted | First Class Mail |
| 944a0446-c795-4f13-b762-283b38ed2285 | Address Redacted | First Class Mail |
| 944ae932-a555-449c-a65e-1cebc0b7ab3a | Address Redacted | First Class Mail |
| 944b5930-c3ff-455a-afad-a5d48224a67c | Address Redacted | First Class Mail |
| 944b690f-b8b0-4880-ac72-74b30347f8c3 | Address Redacted | First Class Mail |
| 944cc4f5-918d-401f-86bb-7ab1179ba0a6 | Address Redacted | First Class Mail |
| 944cd82e-7754-4aae-b43c-a3f91116b62c | Address Redacted | First Class Mail |
| 944d8a29-17ac-4f2b-86bc-1227a114b088 | Address Redacted | First Class Mail |
| 944f81c2-d449-4239-82be-2e36aeb17da3 | Address Redacted | First Class Mail |
| 94504f2d-57f6-4887-9221-9b663e11c373 | Address Redacted | First Class Mail |
| 94511f44-e433-4a12-858d-724f8754d16b | Address Redacted | First Class Mail |
| 94513473-287b-4053-837e-3587fdf7e238 | Address Redacted | First Class Mail |
| 9452a96d-a133-4c87-bc79-a9cc64442203 | Address Redacted | First Class Mail |
| 9458a073-acc2-425a-97d2-f9574f4aaa44 | Address Redacted | First Class Mail |
| 9458a5fd-8115-4d8e-b16a-0ee615d71ca2 | Address Redacted | First Class Mail |
| 945dd31e-9862-428e-a97d-6696b47d9243 | Address Redacted | First Class Mail |
| 946066e0-0d2b-46a0-8eee-5844b305308e | Address Redacted | First Class Mail |
| 9464d4f0-cfd2-4000-90d4-cb846aae6059 | Address Redacted | First Class Mail |
| 94657954-e3fb-4088-83b2-f6f870aba9c9 | Address Redacted | First Class Mail |
| 946add5f-b8a6-4ef6-acc1-ae0b2a9f7d75 | Address Redacted | First Class Mail |
| 946b46d4-aa8d-4778-be2b-0bf37b98ed48 | Address Redacted | First Class Mail |
| 946df2a2-a735-465c-8b35-7814767d0cca | Address Redacted | First Class Mail |
| 946f08d4-ea47-4937-82e3-5116cf32d604 | Address Redacted | First Class Mail |
| 9470c5e5-f8d6-4dce-9e4d-87cd6528d411 | Address Redacted | First Class Mail |
| 94717928-a193-4805-8352-572b0bf0d965 | Address Redacted | First Class Mail |
| 94722a1d-69c3-47b6-8759-f7cb35bce5ad | Address Redacted | First Class Mail |
| 947296cf-9180-471b-b004-fe5165d4a35a | Address Redacted | First Class Mail |
| 94740377-3ac3-4456-9cf9-579329748e65 | Address Redacted | First Class Mail |
| 94742de5-94d4-44a7-a4de-a661aeb283af | Address Redacted | First Class Mail |
| 94742ed0-83c5-465d-b8a0-b1bd6cb74574 | Address Redacted | First Class Mail |
| 94752fde-6e3b-4179-94c6-b71f8dcb6820 | Address Redacted | First Class Mail |
| 94778067-26df-4076-a91e-7d65adfd79d2 | Address Redacted | First Class Mail |
| 9479daa7-1d66-4f17-8486-66c2ec1376b3 | Address Redacted | First Class Mail |
| 947cb52f-1c3b-496c-9190-abb17ea4aa61 | Address Redacted | First Class Mail |
| 947d9faa-1fc6-49a2-9f3b-777ff370943f | Address Redacted | First Class Mail |
| 947e1346-562f-41f4-bc17-bc11cfc3fc46 | Address Redacted | First Class Mail |
| 94811f8c-41c5-459e-81f7-26a74fbf8024 | Address Redacted | First Class Mail |
| 9481faff-8642-4ba7-9030-bbbee4620d4c | Address Redacted | First Class Mail |
| 94823da7-79f4-4cea-8031-5498649f5985 | Address Redacted | First Class Mail |
| 94829c06-15d1-4356-8c24-0aaa40cea9fb | Address Redacted | First Class Mail |
| 9482d965-a035-4af1-90e5-39ad15dfea39 | Address Redacted | First Class Mail |
| 94834b31-631f-498b-a2e1-9cb5fd19cb9a | Address Redacted | First Class Mail |
| 9483bd3d-9946-4cc2-8167-28d2ce1b8f9f | Address Redacted | First Class Mail |
| 948419c5-4f63-46d9-8b74-eb458d71979f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 94850b77-7ba0-48aa-9410-3a04b74c6a07 | Address Redacted | First Class Mail |
| 948c5bc6-49b7-48fb-93fe-16af50c8b009 | Address Redacted | First Class Mail |
| 948ced44-7402-4ad8-8041-ba97bbbffcab | Address Redacted | First Class Mail |
| 948d4cf5-92df-4cbb-9202-816f146f135e | Address Redacted | First Class Mail |
| 948d58f6-092a-4a27-b189-a60be57a1b34 | Address Redacted | First Class Mail |
| 948d7605-b429-453d-8791-c1747d3889c2 | Address Redacted | First Class Mail |
| 948f409d-5a40-4ff2-95b7-0be7e44eaab7 | Address Redacted | First Class Mail |
| 949136bf-b520-43b7-9c52-eb1874a7dd31 | Address Redacted | First Class Mail |
| 9493ba4f-f27c-4ea0-936b-33499105333f | Address Redacted | First Class Mail |
| 9494c325-4dae-49e8-87f2-ff1cf249195f | Address Redacted | First Class Mail |
| 94988e9f-4d89-4956-ad74-168c909e70b1 | Address Redacted | First Class Mail |
| 949c92d1-1ec8-46e3-8790-56e94b3a23c7 | Address Redacted | First Class Mail |
| 949f5e1a-4d6b-4bdd-b818-926129ae3b7a | Address Redacted | First Class Mail |
| 94a03385-fc5a-4d7c-9e46-f74bd91f1fb5 | Address Redacted | First Class Mail |
| 94a6458b-54c3-4906-bd4f-63c67460feee | Address Redacted | First Class Mail |
| 94a6db63-59f3-4990-813f-a5c3c67d01ec | Address Redacted | First Class Mail |
| 94a95264-36ea-4587-8cb1-dee413889ca5 | Address Redacted | First Class Mail |
| 94af5e11-534d-4267-957e-e5fa310a8fcd | Address Redacted | First Class Mail |
| 94b04f08-c23d-4a64-a37b-8fedb8bbde7c | Address Redacted | First Class Mail |
| 94b0502f-3487-4cd0-860b-645f899aaee0 | Address Redacted | First Class Mail |
| 94b0bae0-4d7c-4e6c-b556-1bbbe91236f8 | Address Redacted | First Class Mail |
| 94b39b2e-286c-406d-8852-7ae906bbe094 | Address Redacted | First Class Mail |
| 94b4211a-5be7-428f-8a43-f1886efc5c6a | Address Redacted | First Class Mail |
| 94b44549-8d44-47c9-899b-8f73003426f4f | Address Redacted | First Class Mail |
| 94b6145d-35c7-4ab7-b270-ec54de5cdcf6 | Address Redacted | First Class Mail |
| 94b6f314-cb9d-463b-ba16-a6e374fe1340 | Address Redacted | First Class Mail |
| 94b8e6d1-7624-43ce-98ed-0ead178ee746 | Address Redacted | First Class Mail |
| 94b96e43-6c38-483b-915e-c512dd39d91d | Address Redacted | First Class Mail |
| 94ba7b7d-348f-4c8a-8ac2-47e229c2b32f | Address Redacted | First Class Mail |
| 94bb41ba-3767-41ca-ae12-6536455125c5 | Address Redacted | First Class Mail |
| 94bc4379-a21d-424c-824d-1a23ad55a454 | Address Redacted | First Class Mail |
| 94c013e7-7d12-432d-b8cb-95def1a2b12c | Address Redacted | First Class Mail |
| 94c2fd7f-6ca5-4c29-a925-157f7fd390a9 | Address Redacted | First Class Mail |
| 94c30f30-f20e-4530-afe7-4e42c6e70bd2 | Address Redacted | First Class Mail |
| 94c332a3-a9aa-43b5-9852-ab91a645149d | Address Redacted | First Class Mail |
| 94c38636-3992-4e78-9d34-ccc8f4bfe2a3 | Address Redacted | First Class Mail |
| 94c6eeb2-dd76-429f-b2d0-0bc34938d3d9 | Address Redacted | First Class Mail |
| 94c8307d-f65b-4029-b195-f6c3b780437b | Address Redacted | First Class Mail |
| 94c97f85-650b-4583-b624-1111c7f3663e | Address Redacted | First Class Mail |
| 94c9a7c0-c56d-440e-b6de-8585070053f1 | Address Redacted | First Class Mail |
| 94ca6c6e-9fda-4ef1-b55f-ef64528b5ac2 | Address Redacted | First Class Mail |
| 94cad4e8-9752-464d-ac68-0e2355c93eeb | Address Redacted | First Class Mail |
| 94cbc2d6-fa14-435c-abc0-8732913e3e05 | Address Redacted | First Class Mail |
| 94cdd98e-5537-403d-8a04-f60dced3218e | Address Redacted | First Class Mail |
| 94d3b745-23a4-42c1-99e7-9f83afbd995a | Address Redacted | First Class Mail |
| 94d4167a-f7a2-4551-a65f-c1dfbed3243b | Address Redacted | First Class Mail |
| 94d65915-f16a-4842-a57c-29214cba93b0 | Address Redacted | First Class Mail |
| 94d6eb74-9ebe-4459-9244-49d015d7793a | Address Redacted | First Class Mail |
| 94d7dd7f-f433-4885-9c4e-efa6c3244081 | Address Redacted | First Class Mail |
| 94d9410a-20c7-4171-aa52-3d6c36b9f53a | Address Redacted | First Class Mail |
| 94d9f82f-37ca-4eca-89c8-53642c5726f0 | Address Redacted | First Class Mail |
| 94daef7b-4512-4e2a-8517-5736041681c3 | Address Redacted | First Class Mail |
| 94dbc312-14f0-48f5-970d-3d52adb23720 | Address Redacted | First Class Mail |
| 94dbe094-ff5a-4a7a-82ee-9f8ee715aa99 | Address Redacted | First Class Mail |
| 94dc30a9-7828-4b66-9cd5-733800cec4fe | Address Redacted | First Class Mail |
| 94dc69f0-4c41-46f6-8044-b5ec88219e65 | Address Redacted | First Class Mail |
| 94de775f-6bc9-4490-9289-8cbea4ec822c | Address Redacted | First Class Mail |
| 94df0337-a31f-4eff-913c-b3536e3256d0 | Address Redacted | First Class Mail |
| 94e01404-e5a9-467b-9827-0a66959dd753 | Address Redacted | First Class Mail |
| 94e11bba-b919-4cb5-a4d3-0a627e3ed534 | Address Redacted | First Class Mail |
| 94e361f6-2239-4385-a8ea-94b634561761 | Address Redacted | First Class Mail |
| 94e55e3d-ca5b-46e3-836c-568d3071762b | Address Redacted | First Class Mail |
| 94e93eb2-4e50-4445-bf73-878150bf536c | Address Redacted | First Class Mail |
| 94e99ac3-88b8-4e92-b215-2cce43b7fc10 | Address Redacted | First Class Mail |
| 94ea6c38-3107-48cb-8a26-cbed96ce410c | Address Redacted | First Class Mail |
| 94ea96c2-d53a-4e83-b3b3-4f9a9a843951 | Address Redacted | First Class Mail |
| 94eae9ae-b594-4efe-ba27-7c9868ad0fbe | Address Redacted | First Class Mail |
| 94ed01db-13d2-4279-a26a-83abfd37f64b | Address Redacted | First Class Mail |
| 94f29ac4-a681-42e5-aaf1-f519aeb48bdf | Address Redacted | First Class Mail |
| 94f329e6-bf08-4235-8bfc-31e25bcaf407 | Address Redacted | First Class Mail |
| 94f7f26c-9c65-4edc-bc53-1cc72d725800 | Address Redacted | First Class Mail |
| 94f8f5dc-0a9b-40dd-9844-9032d1f1a9cc | Address Redacted | First Class Mail |
| 94fc566f-0e20-4efd-be19-d1e457d5fb2d | Address Redacted | First Class Mail |
| 94fc82cb-1cd1-493c-a516-b44356c15ee1 | Address Redacted | First Class Mail |
| 9502c222-2fbe-4aaa-9790-6b95b647b890 | Address Redacted | First Class Mail |
| 9506b2c2-4d65-437c-aa75-7a6c7a13ce2d | Address Redacted | First Class Mail |
| 95075d90-e871-45bd-a492-3df720da126e | Address Redacted | First Class Mail |
| 95088f57-68fd-460e-97e5-7fe6b53e4ada | Address Redacted | First Class Mail |
| 9508b00d-f8d7-463b-a86e-941ea939afda | Address Redacted | First Class Mail |
| 9508e7f3-32c1-4eac-a919-3fe5e5e5ab21 | Address Redacted | First Class Mail |
| 9509e543-2d8d-4c47-8482-983a83e4e9c5 | Address Redacted | First Class Mail |
| 950b49c6-7ca6-47c1-9ff1-8a5c054fa1cc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 950e4515-1405-4d5a-bffb-42143c936979 | Address Redacted | First Class Mail |
| 950f9e7b-181e-4498-962c-4f5b5700fab3 | Address Redacted | First Class Mail |
| 950fdd87-fe3c-4771-be9d-245d7374c290 | Address Redacted | First Class Mail |
| 9511f0dd-2709-4df6-ad74-37d44363c9fc | Address Redacted | First Class Mail |
| 95133570-5005-4343-a9f8-1bf2f43c6414 | Address Redacted | First Class Mail |
| 9514a428-c5a3-4665-8f44-901fef34e49b | Address Redacted | First Class Mail |
| 9517b948-249c-4052-a90d-8948eab28844 | Address Redacted | First Class Mail |
| 9518103c-a60f-455d-a3ff-d61e38af38ed | Address Redacted | First Class Mail |
| 95197418-87df-44d3-b9f2-fcd2371c3bff | Address Redacted | First Class Mail |
| 951af6f3-1b4a-432e-a7f7-d7d69a79adeb | Address Redacted | First Class Mail |
| 951b035d-c05a-48a0-8389-ea4a52bd7ef0 | Address Redacted | First Class Mail |
| 951c0ec0-c268-4f99-a9c6-aa965e1f439c | Address Redacted | First Class Mail |
| 951d9e89-8c07-412a-b253-f41e92ec0fe9 | Address Redacted | First Class Mail |
| 951db3b0-ba13-41f2-8f19-80ec3df00a2d | Address Redacted | First Class Mail |
| 951ef8c5-80c9-439e-942b-a93e68beb4c1 | Address Redacted | First Class Mail |
| 952175e4-89d2-4187-bfae-354dde62a95b | Address Redacted | First Class Mail |
| 9525e92e-b837-465a-a269-33f7e6a194fd | Address Redacted | First Class Mail |
| 95262203-3a88-4c16-8793-0f4df575965d | Address Redacted | First Class Mail |
| 9526fb90-480b-408f-93f2-17c358fce070 | Address Redacted | First Class Mail |
| 95282577-4b87-4cc1-9d8b-4f7c1a2b378f | Address Redacted | First Class Mail |
| 9529768c-da53-43dc-ab69-8477e36d768d | Address Redacted | First Class Mail |
| 952caa2b-f448-4a4d-913e-1a8366080a85 | Address Redacted | First Class Mail |
| 952db70f-cc80-48f2-aa25-c397c32814c3 | Address Redacted | First Class Mail |
| 952f03c6-0c78-406b-a384-459a4405d99f | Address Redacted | First Class Mail |
| 9531942c-9aaa-450f-a42e-31a1da6faef9 | Address Redacted | First Class Mail |
| 9531a856-1425-4808-bbcf-1a223e6fcb33 | Address Redacted | First Class Mail |
| 95320b94-6616-4c8b-b196-25d6f5a67118 | Address Redacted | First Class Mail |
| 95340d00-0841-495c-9b18-a90f190343d1 | Address Redacted | First Class Mail |
| 9534c339-7d14-471b-bc8a-67fcfa6089ed | Address Redacted | First Class Mail |
| 9538b3a3-6bd0-4cea-8ad6-ae09a78236b1 | Address Redacted | First Class Mail |
| 9539ef29-446f-4ac6-b527-3f7b03aca4a9 | Address Redacted | First Class Mail |
| 953a185b-26b6-4bb8-8ed0-6735333103ac | Address Redacted | First Class Mail |
| 953def5f-5b37-4a11-be6d-4e8ca8cf5211 | Address Redacted | First Class Mail |
| 954047b8-9471-4e8e-aec0-f7d2cb22bf97 | Address Redacted | First Class Mail |
| 95442d07-a618-44ed-ab7a-d27878e80f7e1 | Address Redacted | First Class Mail |
| 9545dd1f-608f-4ba5-9971-e5bb577305ad | Address Redacted | First Class Mail |
| 9548d54f-5b83-41f3-8b03-707d4b621bb4 | Address Redacted | First Class Mail |
| 954b3f8b-21f3-4eec-b912-d7ce6f96f3ae | Address Redacted | First Class Mail |
| 954e5ce7-b9c9-47e5-a77a-4b4d7e1d9559 | Address Redacted | First Class Mail |
| 9552a2c0-b43c-47cb-a49c-73a1bef928a1 | Address Redacted | First Class Mail |
| 9554ec9d-674f-4ecc-bead-d6ba42790a80 | Address Redacted | First Class Mail |
| 95570f13-d46f-41be-ae03-5f7506d260be | Address Redacted | First Class Mail |
| 955721c9-2715-4b68-a94d-cc36a363a98d | Address Redacted | First Class Mail |
| 9558782a-cc0f-42ff-8adf-ba0c1b97155f | Address Redacted | First Class Mail |
| 95595a38-0279-412c-bcdb-2ef28488f0cf | Address Redacted | First Class Mail |
| 9559bd89-3419-49f0-85b9-c34c2eb15fd9 | Address Redacted | First Class Mail |
| 9559cc47-2d00-4f78-ac4f-4bcc595e25ef | Address Redacted | First Class Mail |
| 955a09ca-c311-4597-ab78-d60f67a324aa | Address Redacted | First Class Mail |
| 955a32df-c7ca-44ff-8e42-4b1e8c4af009 | Address Redacted | First Class Mail |
| 955dde85-6256-4fd4-9ea2-605dca795f60 | Address Redacted | First Class Mail |
| 95606996-70ad-4c6d-b396-0c6ed696ad5c | Address Redacted | First Class Mail |
| 95636ae2-731a-4604-8369-d1c1ee9974ef | Address Redacted | First Class Mail |
| 95638012-e795-468d-bb3f-c3e559f5ba96 | Address Redacted | First Class Mail |
| 9564dc9d-4f68-424f-9401-07d66a080839 | Address Redacted | First Class Mail |
| 9566f83f-a184-4870-9aa4-15893ce03e4a | Address Redacted | First Class Mail |
| 9567ab31-17df-4f5c-85d2-5c95fc4dc80b | Address Redacted | First Class Mail |
| 9569cd40-340d-48d6-b753-54aac7c00d4d | Address Redacted | First Class Mail |
| 956ed7e5-e6e6-4927-a707-31766c3de5d6 | Address Redacted | First Class Mail |
| 95719158-2872-4b21-a73d-b45135341c88 | Address Redacted | First Class Mail |
| 95743855-68a1-40a0-a3b5-38ebd60a56ac | Address Redacted | First Class Mail |
| 95783a01-c212-4dec-a45d-2f55723783ac | Address Redacted | First Class Mail |
| 95794a10-6a88-4453-a1f3-e5bbee77a582 | Address Redacted | First Class Mail |
| 957cab7e-5f5b-4a5e-8c6a-adb245219306 | Address Redacted | First Class Mail |
| 957cad58-accd-42bc-b598-cbab0dc07fa3 | Address Redacted | First Class Mail |
| 957cce17-a242-4ceb-9979-63554570c82c | Address Redacted | First Class Mail |
| 957d2716-6e58-40f8-846e-1f463bf3fdf0 | Address Redacted | First Class Mail |
| 957d6a87-baa2-4abf-b59c-291e2964e915 | Address Redacted | First Class Mail |
| 957d8f9e-2a5b-46b6-9b6b-3526112a48c5 | Address Redacted | First Class Mail |
| 957e0c9c-280c-4948-9743-868f14ce6853 | Address Redacted | First Class Mail |
| 957ea834-cf87-457c-9f6b-333f213c1352 | Address Redacted | First Class Mail |
| 957f28ef-4f4a-48f1-b525-3809056355bb | Address Redacted | First Class Mail |
| 95808e73-0909-4c74-b7ee-59ef72141bab | Address Redacted | First Class Mail |
| 9580a7a3-9c44-4d10-bacc-517e3e9e01a1 | Address Redacted | First Class Mail |
| 9581f792-a31d-4e10-aed7-ccd121cb577c | Address Redacted | First Class Mail |
| 9583dfe8-41db-4e7c-9069-81c0f5af96ab | Address Redacted | First Class Mail |
| 9584ba25-9ce4-4629-b258-e125ef14dfd8 | Address Redacted | First Class Mail |
| 958619bf-a7d3-42f0-82b3-0b6121b3ca34 | Address Redacted | First Class Mail |
| 958630a2-09ac-409c-a749-e516b6914cea | Address Redacted | First Class Mail |
| 9586e10b-77e7-4cd7-ad7a-ea7659775610 | Address Redacted | First Class Mail |
| 9588d492-ee7d-4de4-8ae4-d67198f22f70 | Address Redacted | First Class Mail |
| 958ab967-f98e-4c84-acff-1ba03beab124 | Address Redacted | First Class Mail |
| 958bf17b-bd40-4e4b-992a-b9d20e646179 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 958f5943-0c87-4c1c-8bce-b372f119103a | Address Redacted | First Class Mail |
| 959259f1-7558-4c9c-9301-ecfb1b7ab0fb | Address Redacted | First Class Mail |
| 9593c229-f278-409b-9772-d414b3ffbfe0 | Address Redacted | First Class Mail |
| 95940640-a47f-48e4-9bbb-3a601c3954b3 | Address Redacted | First Class Mail |
| 95944be4-9e4b-4397-8d39-d54876b608cd | Address Redacted | First Class Mail |
| 9595220c-5f67-4294-9623-8be886700f4e | Address Redacted | First Class Mail |
| 9596a04b-4762-4b38-833c-cf999515320e | Address Redacted | First Class Mail |
| 959d4e9a-31a2-4073-961b-84eb5d93814c | Address Redacted | First Class Mail |
| 959e80c8-fb66-4591-8dfd-48c0694347c8 | Address Redacted | First Class Mail |
| 959f1e1c-3506-4537-82eb-3f4636eed66a | Address Redacted | First Class Mail |
| 95a0bb6d-1d64-4133-89e7-640374e03a5a | Address Redacted | First Class Mail |
| 95a295e2-9419-40b3-b353-52fba82a6e2c | Address Redacted | First Class Mail |
| 95a2a1f6-6182-40e0-a8a5-8190afde2bdf | Address Redacted | First Class Mail |
| 95a49afb-567d-405a-aa15-9fc3761cafe9 | Address Redacted | First Class Mail |
| 95a793eb-3ce8-43a3-93e4-5e648e30973e | Address Redacted | First Class Mail |
| 95a81382-8a3f-4b54-907a-aaca11dcae97 | Address Redacted | First Class Mail |
| 95a87efa-c7f4-4092-a585-066fcc8c480c | Address Redacted | First Class Mail |
| 95a8f4a6-1d63-4bbf-9059-4f4ac321944S | Address Redacted | First Class Mail |
| 95ae173e-3ad3-409e-855d-7783e54977f0 | Address Redacted | First Class Mail |
| 95af0659-dd2f-48f2-8554-52501756e242 | Address Redacted | First Class Mail |
| 95b11187-3a0d-42f6-881f-bf4d13be7016 | Address Redacted | First Class Mail |
| 95b227d0-14d4-4620-a675-1190549bc5f9 | Address Redacted | First Class Mail |
| 95b5849f-1901-4997-8603-1fda194baeb4 | Address Redacted | First Class Mail |
| 95b7e343-8a91-45c7-81d5-5490322dd48d | Address Redacted | First Class Mail |
| 95b7efe3-ef54-409e-878a-9293b76681d4 | Address Redacted | First Class Mail |
| 95b7fbbf-4340-4069-af3e-b8fae49443a7 | Address Redacted | First Class Mail |
| 95b83dd7-5e11-4a88-a2ba-f12016dcdf9b | Address Redacted | First Class Mail |
| 95b87236-bb94-4fa5-a402-af690f2aff2f | Address Redacted | First Class Mail |
| 95b8cc36-586e-40fc-94ac-1edcac323654 | Address Redacted | First Class Mail |
| 95ba4318-ea8f-4989-bc52-bfcda16d0fcf | Address Redacted | First Class Mail |
| 95bb4d8f-2f3e-4d31-b077-278828b2d4b2 | Address Redacted | First Class Mail |
| 95bc98c1-d2f3-4c96-9d32-0689300ac815 | Address Redacted | First Class Mail |
| 95be93e9-b931-48b2-8b58-992981410bf1 | Address Redacted | First Class Mail |
| 95c032ae-1bde-41e9-be26-6224b8a6454b | Address Redacted | First Class Mail |
| 95c0725b-1ffa-4b87-8652-001b1d7ad73d | Address Redacted | First Class Mail |
| 95c4b84c-f2c2-47f2-80c4-e2e7a2e2129f | Address Redacted | First Class Mail |
| 95c53bbb-7aa0-46b4-bda8-6298a71cacd5 | Address Redacted | First Class Mail |
| 95c573cd-9bb7-44e1-b306-25c9506b0ed1 | Address Redacted | First Class Mail |
| 95c6e2ac-27ff-4bcc-800d-e0446e149748 | Address Redacted | First Class Mail |
| 95cc177d-3fa9-4c47-81c0-0a314d3f008c | Address Redacted | First Class Mail |
| 95ce725f-c1af-4bbb-93c1-c165c00977f3 | Address Redacted | First Class Mail |
| 95d1e8fc-074b-41bb-9462-b5f8e13dee60 | Address Redacted | First Class Mail |
| 95d512ee-47e0-4f7d-a6c6-c2b1405fb6b9 | Address Redacted | First Class Mail |
| 95d53168-efc6-4e13-b37a-4aaa9acc5a86 | Address Redacted | First Class Mail |
| 95d56e3d-1987-4806-8659-4bdcebeb2eff | Address Redacted | First Class Mail |
| 95d619d3-67c8-4166-bd9d-3b9c61117a8c | Address Redacted | First Class Mail |
| 95d6bea6-8df1-4f03-834a-c418d49282af | Address Redacted | First Class Mail |
| 95d7800e-6c0d-4dcc-a069-eb66025b1b5a | Address Redacted | First Class Mail |
| 95d8c5c4-1d60-4de5-9f8e-fb8556ce8028 | Address Redacted | First Class Mail |
| 95dacf20-ae9f-41b5-96bb-84a90b7a955b | Address Redacted | First Class Mail |
| 95deb516-98b3-4644-ba32-b95a04eb7f4c | Address Redacted | First Class Mail |
| 95dfbfd9-c244-49aa-a60d-3ab6161b7bff | Address Redacted | First Class Mail |
| 95e01a06-e95d-4815-9260-1d16e4685ab7 | Address Redacted | First Class Mail |
| 95e23fe9-4a9c-49c9-b3e4-943373672824 | Address Redacted | First Class Mail |
| 95e36ffc-d774-47f7-b2e8-a8ff10d11610 | Address Redacted | First Class Mail |
| 95e3b559-9f35-4b79-a085-ade83a7b1efc | Address Redacted | First Class Mail |
| 95e3ff8a-ab8f-4b31-b98d-7c8cd76c24bf | Address Redacted | First Class Mail |
| 95e44e3b-fe35-4f8e-9718-642934d66b3f | Address Redacted | First Class Mail |
| 95e5687e-e614-46af-9884-4f1d7384dc7c | Address Redacted | First Class Mail |
| 95e66b5e-3cf2-48d8-939e-9427c05643ac | Address Redacted | First Class Mail |
| 95e7dac3-17e7-4d1f-92c2-19d7e9517888 | Address Redacted | First Class Mail |
| 95ed1f8f-8811-4823-82e1-3a47ba6f2fd1 | Address Redacted | First Class Mail |
| 95ee378a-29ee-4981-a9f4-56beb9104715 | Address Redacted | First Class Mail |
| 95eec083-c3f7-4426-955c-bda12d9ffa15 | Address Redacted | First Class Mail |
| 95f3bb3b-2950-46f2-bb01-8c0e7883408b | Address Redacted | First Class Mail |
| 95f63adb-f302-4b82-aa6a-e827961ccbb4 | Address Redacted | First Class Mail |
| 95f6409a-e989-439f-b2db-6319807f7d67 | Address Redacted | First Class Mail |
| 95f7dffd-4e07-41e3-93da-1ae59ae4517b | Address Redacted | First Class Mail |
| 95f8a18e-4e80-4169-873a-09fefd00db2c | Address Redacted | First Class Mail |
| 95fa1126-1200-41d1-b689-901492b3b26b | Address Redacted | First Class Mail |
| 95fb99cf-d9d9-45b1-a878-8e3caf0006f4 | Address Redacted | First Class Mail |
| 9605cde2-0305-400b-a001-465517636624 | Address Redacted | First Class Mail |
| 96067fb6-3823-4a68-ba01-fa4c802320d9 | Address Redacted | First Class Mail |
| 9606cac2-d1b3-4fa7-b384-e11be02f839c | Address Redacted | First Class Mail |
| 9607012c-4f40-4d01-9adf-3627689c83ca | Address Redacted | First Class Mail |
| 960893a3-8cb1-4669-8666-af3ee8afbfa5 | Address Redacted | First Class Mail |
| 9608bca7-f32d-472c-9cf0-eaab3fa2c789 | Address Redacted | First Class Mail |
| 9609ef56-8302-4751-ac78-945bebb392ce | Address Redacted | First Class Mail |
| 960a4eb6-5ec2-4ea7-af96-0ab0e1f66512 | Address Redacted | First Class Mail |
| 960ce2a4-1075-4a95-9539-2295e85d368f | Address Redacted | First Class Mail |
| 960d2d72-d6fb-4b2f-9814-0e72e74dd8f7 | Address Redacted | First Class Mail |
| 960dff5c-4341-4f06-b092-e7f76e4fbfe8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 960ec51d-e452-4418-8550-bc88c3f5252b | Address Redacted | First Class Mail |
| 960f0744-164f-4a7e-b9ae-4b6fdc3530c3 | Address Redacted | First Class Mail |
| 96127ad2-8fa1-445e-8b73-c42128fecf1a | Address Redacted | First Class Mail |
| 9612fa8a-fcf2-4c2e-a954-59826bb07bd0 | Address Redacted | First Class Mail |
| 96163365-6322-4fd4-8bf5-6f8afac20a5d | Address Redacted | First Class Mail |
| 9616e185-f961-4611-a5e2-aa4b476aafb6 | Address Redacted | First Class Mail |
| 96175454-1e08-45cb-92ff-4b741fd53645 | Address Redacted | First Class Mail |
| 9618308b-3d48-4b6d-9d59-b4d9450818c6 | Address Redacted | First Class Mail |
| 961ae255-bafd-4077-85c1-3c4fe03b33a8 | Address Redacted | First Class Mail |
| 961c8bd8-35fc-4885-be02-208ead5ea54b | Address Redacted | First Class Mail |
| 961cc3d6-f555-4de3-89e6-9e444e363935 | Address Redacted | First Class Mail |
| 961d2b1b-1504-4ca9-8c59-3aee30cf2dda | Address Redacted | First Class Mail |
| 961e8b41-9b2b-45da-9e4d-6fcc01f0344c | Address Redacted | First Class Mail |
| 961eb662-a6a6-45a0-a1c1-79a38c594e1f | Address Redacted | First Class Mail |
| 961eb66b-8915-4076-84e9-df75664291db | Address Redacted | First Class Mail |
| 961f2067-7623-417b-b59f-6a9f934867dc | Address Redacted | First Class Mail |
| 961ffe89-3cfe-47af-99d1-9d752985f6d9 | Address Redacted | First Class Mail |
| 9621f969-301d-4136-895d-e808f27c439a | Address Redacted | First Class Mail |
| 962633b1-4f59-43ff-ae7f-c525eec737b8 | Address Redacted | First Class Mail |
| 9628ccb5-ec41-4203-ae48-5b1e75ed4f87 | Address Redacted | First Class Mail |
| 96294616-68b3-46c4-8078-015a9d6f552a | Address Redacted | First Class Mail |
| 96295ifb-1b1f-4ad6-9406-a9e496f38f96 | Address Redacted | First Class Mail |
| 962def12-5c15-4512-91b6-66eccbec9613 | Address Redacted | First Class Mail |
| 962f1fe1-f466-44bb-91eb-94cb316e3bea | Address Redacted | First Class Mail |
| 962fbe57-0d5d-4a3a-9bde-8261971db3f1 | Address Redacted | First Class Mail |
| 96300947-b80d-4195-a8f7-0a70859d1175 | Address Redacted | First Class Mail |
| 9632cd1c-2d11-49a0-bcf8-172f04758837 | Address Redacted | First Class Mail |
| 9632db7f-0606-4c57-96a4-679d2422fc12 | Address Redacted | First Class Mail |
| 9634d259-729b-440f-8780-140b20f8be4a | Address Redacted | First Class Mail |
| 963814d4-b4c1-460b-bcc8-aa13b14e23ed | Address Redacted | First Class Mail |
| 9638d90b-2d09-411d-a9c7-ef1b32eb95f7 | Address Redacted | First Class Mail |
| 963a6043-d950-40e5-b02f-159399b6fc71 | Address Redacted | First Class Mail |
| 963ad986-84f5-4524-bf76-f3437ac157c8 | Address Redacted | First Class Mail |
| 963bb986-612d-4099-beac-c0edf0112519 | Address Redacted | First Class Mail |
| 963c8d07-3b46-497c-a015-e2e6293ee908 | Address Redacted | First Class Mail |
| 963e666d-6a50-4512-b2af-696362c9722e | Address Redacted | First Class Mail |
| 963f3b82-f63f-479a-afe0-6d365b4e6d36 | Address Redacted | First Class Mail |
| 963f9659-eda6-406a-9415-1fc4ed456a85 | Address Redacted | First Class Mail |
| 9642279d-f3a0-4a31-94cb-262361fde9cc | Address Redacted | First Class Mail |
| 9645ec7e-1680-4407-950f-954d2dcbce1d | Address Redacted | First Class Mail |
| 96475aca-5faa-4990-b950-02fa4792ce12 | Address Redacted | First Class Mail |
| 964b1d57-918a-4855-898e-e9a3a398fc2b | Address Redacted | First Class Mail |
| 964d3250-6fd4-48dd-bb2c-5f6fd87a3414 | Address Redacted | First Class Mail |
| 964d5da9-041f-4885-b0c1-ebb79c346e74 | Address Redacted | First Class Mail |
| 964e428d-8032-419b-94b5-9fa63020e0dd | Address Redacted | First Class Mail |
| 964eaf36-1532-4be3-9be9-76e4ddc06145 | Address Redacted | First Class Mail |
| 9652a7b9-71e6-4623-a87b-6b6bb749893a | Address Redacted | First Class Mail |
| 96539da1-57cc-4981-8f64-3491f5c13f73 | Address Redacted | First Class Mail |
| 9657b995-5e1a-44ab-af60-377207ad1519 | Address Redacted | First Class Mail |
| 96592286-389b-42d0-ae52-82cc1e7923b7 | Address Redacted | First Class Mail |
| 965b11dc-ac9a-4c7f-9f59-4ba076e7a46b | Address Redacted | First Class Mail |
| 965cfcd1-9351-48c3-981b-a2772ae91d16 | Address Redacted | First Class Mail |
| 965d25aa-1a6c-4049-86dc-2f0d808b5719 | Address Redacted | First Class Mail |
| 965d71ff-cf9c-4fef-b399-35d2bf02105d | Address Redacted | First Class Mail |
| 965e12b3-1a48-4447-afbe-a4b51b2f7594 | Address Redacted | First Class Mail |
| 965e75fe-89ab-4c63-b6c9-095ed07bb3af | Address Redacted | First Class Mail |
| 965edb69-ee5a-43c7-ac8e-c4d1a69451fe | Address Redacted | First Class Mail |
| 965f556d-a6de-4a67-ad39-7f3399b31061 | Address Redacted | First Class Mail |
| 9661b3d2-f462-4620-b9ea-e5852a1a607e | Address Redacted | First Class Mail |
| 96624475-4d17-40d9-81ac-ca3484ef0f0a | Address Redacted | First Class Mail |
| 96666afe-82ad-4f37-834a-d542365c901a | Address Redacted | First Class Mail |
| 9667f4f48-5406-4214-80cc-5dd48ba133db | Address Redacted | First Class Mail |
| 96680bb8-dcc1-43f2-9bb6-6f755a8dd5a4 | Address Redacted | First Class Mail |
| 9668f1eb8-b1f0-4727-8d9c-b2b418ccd3fe | Address Redacted | First Class Mail |
| 966ad362-0910-4456-9335-86ccfb60eac9 | Address Redacted | First Class Mail |
| 966c580c-6667-4134-9b33-4c3b8ef02b88 | Address Redacted | First Class Mail |
| 966eb112-e5e1-4529-9ee2-c360f45abc18 | Address Redacted | First Class Mail |
| 966f6c34-d7cf-486a-b1f2-dd545715bf2a | Address Redacted | First Class Mail |
| 96735ef6-b8d5-4b04-b0c3-f9d79f5a305e | Address Redacted | First Class Mail |
| 96740dd3-7bbb-4b71-849d-fc71fe28b425 | Address Redacted | First Class Mail |
| 9675b678-7a65-4984-ab72-abb332c5f56b | Address Redacted | First Class Mail |
| 9675f7c8-5a2a-4d7b-8c14-be4c1f8d6303 | Address Redacted | First Class Mail |
| 96761021-deee-4260-8c0a-d1feb6dedc5a | Address Redacted | First Class Mail |
| 96780f84-a996-4688-bd80-5aa120ae9cef | Address Redacted | First Class Mail |
| 9678dcd5-a03e-447b-a2d4-6813eafef7b0 | Address Redacted | First Class Mail |
| 9679747b-c9e0-46f0-9454-1b6c8b6df8bf | Address Redacted | First Class Mail |
| 96799be8-9841-447e-a909-75dd6bce2e68 | Address Redacted | First Class Mail |
| 967ac4b8-885c-4b5a-9ed2-e947b4cd7e7f | Address Redacted | First Class Mail |
| 967ad772-8977-4101-a616-4f3f57e3affe | Address Redacted | First Class Mail |
| 967d8e41-060f-416b-848b-8b69bc407208 | Address Redacted | First Class Mail |
| 967f46ea-75f5-4dd9-8764-7d9d5abe712e | Address Redacted | First Class Mail |
| 96818091-bfbf-43db-ade4-8da1caf8a1d7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 968254c6-3b55-47db-9395-9e6ff7abd26e | Address Redacted | First Class Mail |
| 968670dd-12a6-4f20-b6a2-b99e8d650ce2 | Address Redacted | First Class Mail |
| 9686fa44-d7e9-4fca-93d9-58c51b5fecf2 | Address Redacted | First Class Mail |
| 96878cc9-1c84-4db4-a53e-102e226214df | Address Redacted | First Class Mail |
| 9688f1d8-3624-46ed-9cae-10ea858c4a90 | Address Redacted | First Class Mail |
| 968a1789-e2cb-4f92-90a5-5a9151383867 | Address Redacted | First Class Mail |
| 9690ab58-8d1d-4a0a-b5d8-d7e53ce1b0d1 | Address Redacted | First Class Mail |
| 9691dfb5-e561-4f85-aa1a-9df75717fefa | Address Redacted | First Class Mail |
| 969360b9-701c-4eff-8700-2174b3d6146f | Address Redacted | First Class Mail |
| 9695704f-3c77-494f-b76e-fd0991ae85ef | Address Redacted | First Class Mail |
| 96958462-9229-4682-a07d-9953f6bf9914 | Address Redacted | First Class Mail |
| 969a1c86-136c-4adc-9fd7-9b4b3e112af2 | Address Redacted | First Class Mail |
| 969a3893-d324-4120-a741-74d6bf84f8be | Address Redacted | First Class Mail |
| 969aafd9-8cc6-4ab0-9692-8003f43826dc | Address Redacted | First Class Mail |
| 969b9cb4-3466-4e23-9259-a7438acf212 | Address Redacted | First Class Mail |
| 969c12f0-58aa-42f0-bb8c-f57a182461ef | Address Redacted | First Class Mail |
| 969e9f80-d12c-4bf2-a370-9f0faad719e0 | Address Redacted | First Class Mail |
| 96a39389-47b2-437e-b633-082c00d35cb6 | Address Redacted | First Class Mail |
| 96a79c32-f851-4183-baad-8b2cfa9dbf91 | Address Redacted | First Class Mail |
| 96a7b890-a3de-4d79-b5c9-9c2071ea11ce | Address Redacted | First Class Mail |
| 96a7e39d-21da-495b-aee1-55c1275d4370 | Address Redacted | First Class Mail |
| 96a88df5-603d-418f-b5c5-f3b00288e1a6 | Address Redacted | First Class Mail |
| 96aa3e5b-a28a-4ff6-b2bd-aebdc45ae6a2 | Address Redacted | First Class Mail |
| 96abf68d-95e2-4508-a343-0e2b720fc844 | Address Redacted | First Class Mail |
| 96ac5e9b-44b0-4028-b03a-03f0ff2fb585 | Address Redacted | First Class Mail |
| 96acae7e-459b-4341-aef9-ff3f1afc2f74 | Address Redacted | First Class Mail |
| 96adf555-fd59-4b06-8922-64426a456531 | Address Redacted | First Class Mail |
| 96ae271f-daa6-4a34-ac2e-d56787c7ee30 | Address Redacted | First Class Mail |
| 96aee65f-c8c4-4cdb-93c7-fb0c9f1503f1 | Address Redacted | First Class Mail |
| 96b00163-75a5-415e-a487-0613da1ba0ca | Address Redacted | First Class Mail |
| 96b0229c-f1f9-4907-9ed7-e61e47dd5c15 | Address Redacted | First Class Mail |
| 96b03353-fb04-4646-ae48-20bbae3e33bf | Address Redacted | First Class Mail |
| 96b14db8-10e5-4c8d-9a86-49e1fc7d106b | Address Redacted | First Class Mail |
| 96b17a9a-9a59-46ab-bf16-127730143990 | Address Redacted | First Class Mail |
| 96b32558-8311-4883-8db5-86d119d546a8 | Address Redacted | First Class Mail |
| 96b4c40b-a304-4cd6-9413-05756421d7a | Address Redacted | First Class Mail |
| 96baf296-2f3d-44ea-8ed6-9c0e210928a0 | Address Redacted | First Class Mail |
| 96bc0a24-74c0-461d-b485-65b141d521a4 | Address Redacted | First Class Mail |
| 96bc652f-2b07-4eb5-aeec-a4bc4989863c | Address Redacted | First Class Mail |
| 96bf56e8-8623-4ca1-b21c-806d1518e31a | Address Redacted | First Class Mail |
| 96c0f997-9a5b-48f5-8f07-a92b9e9865d5 | Address Redacted | First Class Mail |
| 96c1f58b-a417-4d51-8247-d4f8e7f5dca2 | Address Redacted | First Class Mail |
| 96c34a13-19ab-4518-bb5b-fbe4fcbac229 | Address Redacted | First Class Mail |
| 96c3b7e6-1e75-40eb-93f7-2a6136b41235 | Address Redacted | First Class Mail |
| 96c45609-9eeb-4275-8f0b-01af7b25fa5c | Address Redacted | First Class Mail |
| 96c5660d-365c-40cc-aaa5-6b7ba709b7d4 | Address Redacted | First Class Mail |
| 96c750ae-193b-4a82-bf3e-926cd6c1a4e5 | Address Redacted | First Class Mail |
| 96c7fe27-e57c-4113-abcd-97466e830f4e | Address Redacted | First Class Mail |
| 96ca0910-4211-49a2-b35a-cf9f808f8ba9 | Address Redacted | First Class Mail |
| 96cbaa4f-8ece-438a-bcee-3bb0b7ff0e35 | Address Redacted | First Class Mail |
| 96cbe735-cf54-4a26-a849-cd66a21340a9 | Address Redacted | First Class Mail |
| 96cc056e-1d62-4745-9a35-5ebcef647510 | Address Redacted | First Class Mail |
| 96cdee3d-bfee-4439-b53f-fbb8379fd801 | Address Redacted | First Class Mail |
| 96cdee4f-d07e-4819-9ab1-a27c68ad4d21 | Address Redacted | First Class Mail |
| 96d2fbbf-0195-46e2-a27c-60b366f3a0e8 | Address Redacted | First Class Mail |
| 96d45379-ee10-406e-b3e6-f6335a62663c | Address Redacted | First Class Mail |
| 96d523aa-f380-4657-8444-061962f138ab | Address Redacted | First Class Mail |
| 96d6ce31-bea4-4a01-afc3-b49bdd0facec | Address Redacted | First Class Mail |
| 96d71094-958b-441b-a568-db855e3ca216 | Address Redacted | First Class Mail |
| 96d97a94-c7df-4879-9970-ade015a8b8f6 | Address Redacted | First Class Mail |
| 96dabf5f-2213-4451-ae3e-b6a71c66c582 | Address Redacted | First Class Mail |
| 96dc1196-631c-4f7b-9ba1-7aa3831b0d8f | Address Redacted | First Class Mail |
| 96dde496-00b9-40e8-9d0d-5eded6a024b4 | Address Redacted | First Class Mail |
| 96df963e-e557-460b-8eef-8f4715bafa9b | Address Redacted | First Class Mail |
| 96e0fe6a-af17-4953-a86e-e6ad8c40cb2a | Address Redacted | First Class Mail |
| 96e16334-e5fc-4cac-bad0-b534444dd264 | Address Redacted | First Class Mail |
| 96e1a078-7fcd-4867-bce3-5b7575046258 | Address Redacted | First Class Mail |
| 96e1cbef-ceae-4959-aa65-5e1d82d55867 | Address Redacted | First Class Mail |
| 96e399f6-098b-4cf7-a123-0c58718d50d6 | Address Redacted | First Class Mail |
| 96e4737d-f677-4c66-9330-177c17003583 | Address Redacted | First Class Mail |
| 96e4b085-0bce-47b4-b634-b310aeb59451 | Address Redacted | First Class Mail |
| 96e4d394-af7b-40cf-8b44-85a12a0e50a8 | Address Redacted | First Class Mail |
| 96e6e6f2-5d31-4cae-b469-c128eaa9b810 | Address Redacted | First Class Mail |
| 96e955f4-3bfa-4333-8601-f414dc73c6d9 | Address Redacted | First Class Mail |
| 96ec93fc-ff04-4f87-8662-3e51e6ec62ad | Address Redacted | First Class Mail |
| 96ed0920-e2fb-43cd-b405-9b45950fa415 | Address Redacted | First Class Mail |
| 96ef6e33-db33-4a90-9cdf-c149f2d76c59 | Address Redacted | First Class Mail |
| 96f0ea44-1784-47af-aaff-58431416acae | Address Redacted | First Class Mail |
| 96f1c335-aa84-4c71-8392-51d3e7e2f901 | Address Redacted | First Class Mail |
| 96f15ed-d5df-4c84-bae6-a7baf98fd040 | Address Redacted | First Class Mail |
| 96f523d2-b360-4dae-9645-fc608a514bd5 | Address Redacted | First Class Mail |
| 96f58c75-ccb0-49f8-a7d9-9917494dea5b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 96f59eb4-b5d7-4d15-8ebe-9af085efac29 | Address Redacted | First Class Mail |
| 96fa0760-665e-4c94-bd88-f8cb51689ea0 | Address Redacted | First Class Mail |
| 96fb2a87-350d-49ac-9570-77c95c3dc25f | Address Redacted | First Class Mail |
| 96fd6292-36af-4936-9d82-8e4ef0a45d53 | Address Redacted | First Class Mail |
| 96fe849a-244d-4285-941b-ec26862352ff | Address Redacted | First Class Mail |
| 970042b1-4674-4d80-8f01-3eeff7de4ba6 | Address Redacted | First Class Mail |
| 97031e99-74db-4410-b821-878522ab898c | Address Redacted | First Class Mail |
| 97036cfd-b0ca-4600-8750-00ff24b35a3f | Address Redacted | First Class Mail |
| 97037f3a-c7a2-4d07-8ff4-5044a7c4c0b8 | Address Redacted | First Class Mail |
| 97053259-cf59-47f7-9078-63a00d71a0a0 | Address Redacted | First Class Mail |
| 97059e5d-7a45-4e8b-bb19-5c12af866ccb | Address Redacted | First Class Mail |
| 9707a149-fa27-4b71-817f-18ef458cbce7 | Address Redacted | First Class Mail |
| 9707f025-748e-4614-ae8b-fe09b5fa2294 | Address Redacted | First Class Mail |
| 970a2e08-5c11-4933-9a2d-1fefe93327af | Address Redacted | First Class Mail |
| 970adb10-14d8-44f9-8f1a-06cf48425226 | Address Redacted | First Class Mail |
| 970b0758-6a3a-40db-9ae9-9e6395813b3e | Address Redacted | First Class Mail |
| 970e836f-92c9-4f4e-9237-1aa0a1d790b2 | Address Redacted | First Class Mail |
| 970ed38d-4a63-40aa-86c8-9759e1bd1ae6 | Address Redacted | First Class Mail |
| 970f88d8-cef2-4c42-a8aa-cdeb40e420d5 | Address Redacted | First Class Mail |
| 97103084-3481-4df7-8ccf-1aa2258bed9d | Address Redacted | First Class Mail |
| 9710a236-e1c2-49a1-9256-b929225e635d | Address Redacted | First Class Mail |
| 9716358d-b49b-4aa8-ad57-d93139dbb780 | Address Redacted | First Class Mail |
| 9717d820-218b-4e41-8701-fd257b55dec5 | Address Redacted | First Class Mail |
| 9719bebf-53f7-423a-a496-e77ee3555055 | Address Redacted | First Class Mail |
| 971a6849-d53e-4f66-ae9b-09c83cd6cf08 | Address Redacted | First Class Mail |
| 971c2ed3-0160-4aab-aa54-7cf1c90a06a1 | Address Redacted | First Class Mail |
| 971e5d88-5f48-49d5-a578-5c48b6ffeb97 | Address Redacted | First Class Mail |
| 972047e3-709a-4367-892c-0eb15d15bfb7 | Address Redacted | First Class Mail |
| 9721067a-340f-4946-97cf-4ead8ab6a9cc | Address Redacted | First Class Mail |
| 9721d240-400d-48d5-9c19-b3a159fa1a71 | Address Redacted | First Class Mail |
| 9721867b-3a26-4066-b12a-23e1edddf738 | Address Redacted | First Class Mail |
| 972371d4-2577-43b0-9fae-3800503f6e3b | Address Redacted | First Class Mail |
| 9725506e-8703-4810-81f0-e04e8b85a575 | Address Redacted | First Class Mail |
| 972647a7-86e6-4292-993b-25962ca4ffba | Address Redacted | First Class Mail |
| 97268043-3464-46e0-8127-156770190f1c | Address Redacted | First Class Mail |
| 9726b5ec-00cd-44d4-ab7f-09b2a3f5c844 | Address Redacted | First Class Mail |
| 97286e19-1f74-4cb5-9aa6-6cd6167d77d1 | Address Redacted | First Class Mail |
| 972a882e-723d-4e63-ba60-e331e27f1033 | Address Redacted | First Class Mail |
| 972c7449-0baa-42ae-8590-775d0543acaa | Address Redacted | First Class Mail |
| 972cb046-d6b6-4197-ae0b-51dac97ef85e | Address Redacted | First Class Mail |
| 972cb4a4-404a-4d20-9ef4-3adc99f17571 | Address Redacted | First Class Mail |
| 972eec65-8c0f-4947-99e2-ff8abf65c6dd | Address Redacted | First Class Mail |
| 972fb09a-f3bd-4016-8c94-1e8b05d351d3 | Address Redacted | First Class Mail |
| 973279bf-13fc-4954-9365-db94ad9cb38f | Address Redacted | First Class Mail |
| 97345664-7aa3-495b-b270-d4ffffff68a96 | Address Redacted | First Class Mail |
| 9734901b-24d7-449a-9430-2b545fd43bb3 | Address Redacted | First Class Mail |
| 97379829-a773-4f3a-9d5f-6c0a8df8d1af | Address Redacted | First Class Mail |
| 9739abbf-58b2-45ab-8221-5d347422923f | Address Redacted | First Class Mail |
| 9739b416-f61d-45ef-a9a3-2685b5ec38b1 | Address Redacted | First Class Mail |
| 973a4445-84f4-43b4-a565-dcb9ff1f1fb6 | Address Redacted | First Class Mail |
| 973b73ba-22a0-4d5e-bae9-2486ec83b9b3 | Address Redacted | First Class Mail |
| 973bc3c5-2f5f-4612-8916-a15d7a0bac71 | Address Redacted | First Class Mail |
| 973cbc1e-fa8b-488c-9d2f-1fb33447100 | Address Redacted | First Class Mail |
| 973de6b2-d403-4cc5-9a90-ebcdeb2f0fce | Address Redacted | First Class Mail |
| 973eeedc-5da4-46f7-8c4a-56a583b03cca | Address Redacted | First Class Mail |
| 9741eeb9-df94-4bbc-93c2-7c8bdfa85513 | Address Redacted | First Class Mail |
| 97420db0-c1c0-4679-91ae-b580c86071e6 | Address Redacted | First Class Mail |
| 9742d129-89cd-43de-b50d-7ca348ac185b | Address Redacted | First Class Mail |
| 97477a84-aaa2-4121-ac11-19a510e7f925 | Address Redacted | First Class Mail |
| 974bceb9-e90e-4353-80a1-58ff0feb7422 | Address Redacted | First Class Mail |
| 974c7497-0efb-45ca-83ba-61d246b5db3c | Address Redacted | First Class Mail |
| 974dd4ca-0ff1-4901-8691-cd685b2dea14 | Address Redacted | First Class Mail |
| 974f30a7-5466-4f5b-bd88-845f304472f1 | Address Redacted | First Class Mail |
| 97507fb2-4fc5-4df6-a7a7-55594c8f2490 | Address Redacted | First Class Mail |
| 9750fedc-7f2d-4cdf-ba09-3c3c4d266243 | Address Redacted | First Class Mail |
| 9757c4a4-6c87-45fe-a2af-ec80710d3326 | Address Redacted | First Class Mail |
| 975c796e-4501-4354-9d95-5c2ad13b6dbd | Address Redacted | First Class Mail |
| 976000a6-5845-4008-97a3-707df4c9ab05 | Address Redacted | First Class Mail |
| 97618ccf-819a-4b81-b675-19e3c18544cf | Address Redacted | First Class Mail |
| 9762bde4-c4d9-44a5-8cd8-b896cdb940de | Address Redacted | First Class Mail |
| 976443f3-8116-474f-87b2-719009f16cc6 | Address Redacted | First Class Mail |
| 9765fed2-f72e-4c69-b6f4-15af4ae0dce2 | Address Redacted | First Class Mail |
| 9766b507-f4a6-4e15-bb22-c9d762d6a654 | Address Redacted | First Class Mail |
| 9767d106-5761-4422-8489-128c11d162d8 | Address Redacted | First Class Mail |
| 9768c64d-4c46-41b2-ac37-ca25b93012db | Address Redacted | First Class Mail |
| 976a8000-152c-4418-bd3a-b81dddc5b58e | Address Redacted | First Class Mail |
| 976ab5b9-1072-4068-b1bc-4ebd707c7065 | Address Redacted | First Class Mail |
| 976c6357-2a10-4525-b193-7df8b5ebea24 | Address Redacted | First Class Mail |
| 976e97f4-7a59-4db7-a334-b6cbf89963a3 | Address Redacted | First Class Mail |
| 976fefd9-9d90-45be-8174-cbb36d1d666f | Address Redacted | First Class Mail |
| 9770a69c-8642-4d11-8dd0-146b16d965a0 | Address Redacted | First Class Mail |
| 97713eb0-92d8-4bef-b17a-b68a74eb59d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9771bd0d-1929-4701-84cb-b37a6147f0e3 | Address Redacted | First Class Mail |
| 9771d620-6b5a-4d3b-b305-ba80d8646c4f | Address Redacted | First Class Mail |
| 9771f5b9-6132-4f04-b28a-4fbbaf513396 | Address Redacted | First Class Mail |
| 97723fb7-fb93-4424-a106-8d48deab5fc4 | Address Redacted | First Class Mail |
| 977429fa-0a6e-4843-bc33-59931f182a1c | Address Redacted | First Class Mail |
| 97744084-397f-4009-b88d-8844ab19c102 | Address Redacted | First Class Mail |
| 9776449e-c11f-4751-a152-9a1cf3aa791c | Address Redacted | First Class Mail |
| 97768dbb-d317-41c0-904b-dc482be74304 | Address Redacted | First Class Mail |
| 9777f1ac-063d-44c7-8f47-392ca395c96 | Address Redacted | First Class Mail |
| 977883e9-ede6-4152-b0db-8a0048c4080b | Address Redacted | First Class Mail |
| 977e2edd-4b9a-47ba-8c87-c25cf682ec8e | Address Redacted | First Class Mail |
| 977e6ebb-7c98-4290-84ef-977b226207c1 | Address Redacted | First Class Mail |
| 977f3d44-88fa-4892-8cf1-f452545b750e | Address Redacted | First Class Mail |
| 977f7c9a-d2d3-4427-864c-c46d9f71edc6 | Address Redacted | First Class Mail |
| 97817739-54f2-4c24-ab76-642f87808023 | Address Redacted | First Class Mail |
| 97818d03-891a-41a5-9a32-68d4107d1d6a | Address Redacted | First Class Mail |
| 9782b178-b62a-40dc-9321-d320f90ea58d | Address Redacted | First Class Mail |
| 9782db94-5862-4d23-b216-83696acf587c | Address Redacted | First Class Mail |
| 9782fceb-e54f-43c3-9903-74c24a9891b2 | Address Redacted | First Class Mail |
| 97867c8b-2fec-4a81-83af-32b14be68927 | Address Redacted | First Class Mail |
| 97871acf-8a0d-49d1-b266-8a525f60c6e6 | Address Redacted | First Class Mail |
| 9787442b-baba-4f58-b5ac-2119dadb225f | Address Redacted | First Class Mail |
| 97890639-4fcc-4a47-b59d-a83a40db3553 | Address Redacted | First Class Mail |
| 978c3937-8293-4252-8679-53fa1a39b368 | Address Redacted | First Class Mail |
| 978c8ccf-f8ed-4b8e-8f40-585ce3a1dac8 | Address Redacted | First Class Mail |
| 978d6b9c-e8c8-45dd-b1fc-8e2e66e45215 | Address Redacted | First Class Mail |
| 978e17a9-6b16-46ff-ad73-6e925850157c | Address Redacted | First Class Mail |
| 978fee1a-0eb9-4300-9e5e-4c52afad7ca7 | Address Redacted | First Class Mail |
| 979123ef-8de3-488f-abfc-b7f1e91b518b | Address Redacted | First Class Mail |
| 979155f8-d8af-4d36-9c1c-fed95a127bed | Address Redacted | First Class Mail |
| 97940479-3da3-4335-9d2f-b6b09cee9f7c | Address Redacted | First Class Mail |
| 97942727-9f4a-450b-bb41-9efbb88edca8 | Address Redacted | First Class Mail |
| 9797b82f-4d9a-4a52-aa01-b708ec110bc1 | Address Redacted | First Class Mail |
| 97986a55-f4db-4021-994f-82f7633c7fee | Address Redacted | First Class Mail |
| 97989ede-5c34-4d3c-9bab-226089ec5098 | Address Redacted | First Class Mail |
| 999942d2-f296-468e-934e-3546c63e9996 | Address Redacted | First Class Mail |
| 979e53c0-fee1-40fc-98e3-ee7edeb8eeae | Address Redacted | First Class Mail |
| 97a00118-6e3c-4454-9dd7-8b9553a72f2b | Address Redacted | First Class Mail |
| 97a1a8a7-c787-452f-950a-6b4778ff6887 | Address Redacted | First Class Mail |
| 97a4a871-4ce2-44c5-b243-90a3ff592da8 | Address Redacted | First Class Mail |
| 97a58299-91ee-4c8e-ade7-45e5d0e543bb | Address Redacted | First Class Mail |
| 97a587df-b499-4b27-bc7e-e8ebcdbad947 | Address Redacted | First Class Mail |
| 97a686b7-84d1-4423-9c45-8e786e1a23ac | Address Redacted | First Class Mail |
| 97a74388-80dd-4f41-83ad-b8f10573b386 | Address Redacted | First Class Mail |
| 97a79da4-8011-4e1b-a886-781cc897c761 | Address Redacted | First Class Mail |
| 97a7e5f8-bf51-4e6d-ac91-27070a12b9b4 | Address Redacted | First Class Mail |
| 97a9f970-9d78-4fc8-a700-5446b3aea0cd | Address Redacted | First Class Mail |
| 97aa2698-3906-40eb-b7de-dc3fcb4fa86b | Address Redacted | First Class Mail |
| 97aa7d87-a253-4b44-a010-9feec06af8e2 | Address Redacted | First Class Mail |
| 97aa80bf-19c1-4014-ba61-a238f1abe8eb | Address Redacted | First Class Mail |
| 97acbded-129a-4692-9652-e5eee1ed5d9f | Address Redacted | First Class Mail |
| 97adffe2-9590-4e4f-b9e8-f3750620182a | Address Redacted | First Class Mail |
| 97aeeacc-5b43-4250-9dab-68d8455df1d | Address Redacted | First Class Mail |
| 97af2729-1b56-43e1-9baf-86c5215b4ee1 | Address Redacted | First Class Mail |
| 97afdd82-74c9-443a-972c-790bcee42837 | Address Redacted | First Class Mail |
| 97b0e534-1dab-4e8c-8c86-c5a71ae2363b | Address Redacted | First Class Mail |
| 97b74cad-7067-4596-bad9-c3b694169fce | Address Redacted | First Class Mail |
| 97b835b4-b57d-42fc-9ecd-25106bbc3391 | Address Redacted | First Class Mail |
| 97b8b130-b094-4aad-a680-f6d2f2f3a588 | Address Redacted | First Class Mail |
| 97bb2cbe-27e6-4d13-8dac-a67a2ea816a0 | Address Redacted | First Class Mail |
| 97bd2cea-170f-42da-9818-9e4985a6c396 | Address Redacted | First Class Mail |
| 97bda17c-1bfb-48b7-90ac-11cb0dfcbbc9 | Address Redacted | First Class Mail |
| 97bf57c5-0352-4ecc-af59-a2b1ff2318a1 | Address Redacted | First Class Mail |
| 97c0537b-53fa-4e97-bd3e-f20a7f1272d9 | Address Redacted | First Class Mail |
| 97c3bebb-0bef-4020-a7bc-fa5b084de904 | Address Redacted | First Class Mail |
| 97c4b3cf-87da-48ef-a156-e90952ba89fb | Address Redacted | First Class Mail |
| 97c9242a-ad59-4ca0-bb85-1f25a262c605 | Address Redacted | First Class Mail |
| 97cad9d6-fece-4595-87c6-95919cc3d855 | Address Redacted | First Class Mail |
| 97cadbe7-8d9f-4f40-a0a9-a58fcc12f2c2 | Address Redacted | First Class Mail |
| 97cb98fa-0cd8-46b0-95c1-c34913bfbd23 | Address Redacted | First Class Mail |
| 97cc0acb-973c-4f56-bef4-c809831f7a36 | Address Redacted | First Class Mail |
| 97cc9647-5d8d-4a71-8b24-cf0cee07524e | Address Redacted | First Class Mail |
| 97cce0e9-d17c-4ec9-a947-5ccd05790d5e | Address Redacted | First Class Mail |
| 97cdeae5-5b8a-4b34-be08-f88fbb0c533f | Address Redacted | First Class Mail |
| 97cf7464-6203-4dab-9398-900434a17e97 | Address Redacted | First Class Mail |
| 97d09c24-e344-4cde-bae0-f2d38ef24c49 | Address Redacted | First Class Mail |
| 97d0e1f3-9c3f-4edc-b418-54d71201eff4 | Address Redacted | First Class Mail |
| 97d48d1f-69da-49c7-b7b4-1efde46472cf | Address Redacted | First Class Mail |
| 97d693fd-fded-4a6f-997d-03c212753b07 | Address Redacted | First Class Mail |
| 97db871d-0fbf-4f97-ac5e-50f74eed3138 | Address Redacted | First Class Mail |
| 97dd5d33-6ad9-4434-b046-faaecd14c37e | Address Redacted | First Class Mail |
| 97dd7a55-2408-4941-ac53-0a25a87c4425 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 97de8544-7898-4f05-8f57-b4f3201dccf3 | Address Redacted | First Class Mail |
| 97e012cd-19a5-49b5-ac25-117e78fed85b | Address Redacted | First Class Mail |
| 97e225ed-32d5-43da-b5a7-3c65424016a5 | Address Redacted | First Class Mail |
| 97e5cd06-5d25-47b4-8861-23e1ebba1ba3 | Address Redacted | First Class Mail |
| 97e68f77-5175-4601-b03e-de2434f0cb41 | Address Redacted | First Class Mail |
| 97e690df-4f07-44b8-8264-538e284b23bd | Address Redacted | First Class Mail |
| 97e7a228-3709-4802-8869-8856eea335a5 | Address Redacted | First Class Mail |
| 97e865fe-38d3-48bc-aacf-3d4f7c0088f2 | Address Redacted | First Class Mail |
| 97e86f1d-ee05-47cd-bddb-eb9f92e97b54 | Address Redacted | First Class Mail |
| 97e89591-2c3b-4efc-a55d-dfc0d490b751 | Address Redacted | First Class Mail |
| 97e8cefb-03b2-4c10-8f79-8d93252b4f84 | Address Redacted | First Class Mail |
| 97e8fc95-b25a-451e-9a5d-e7c1de48f163 | Address Redacted | First Class Mail |
| 97e9b468-e743-4f11-9bc1-2292ebe63a5b | Address Redacted | First Class Mail |
| 97ed4ba7-d581-4f56-929b-5c1eecfb8efa | Address Redacted | First Class Mail |
| 97ef64b4-7284-447a-8232-6639c0214961 | Address Redacted | First Class Mail |
| 97f104b1-4595-42ce-b7ef-e740ea5dcb16 | Address Redacted | First Class Mail |
| 97f1b966-3734-437f-ade2-452d3c2eb5c3 | Address Redacted | First Class Mail |
| 97f28a13-103d-4c41-83db-3cd125f33648 | Address Redacted | First Class Mail |
| 97f3ea92-1142-4a23-9217-7d2fcbf48e29 | Address Redacted | First Class Mail |
| 97f66f90-cd72-4589-9af5-c92767563713 | Address Redacted | First Class Mail |
| 97f7c5b3-1d45-4de4-b737-e77fbbc26865 | Address Redacted | First Class Mail |
| 97f826f3-c79c-4e60-9bce-93052861ef68 | Address Redacted | First Class Mail |
| 97f881b8-b20e-46f6-b99b-6d65ecb18780 | Address Redacted | First Class Mail |
| 97f99c31-a2e4-4146-b1e2-a6afc35163a2 | Address Redacted | First Class Mail |
| 97fa1e32-a4d1-40fd-ad35-88c9a6258bde | Address Redacted | First Class Mail |
| 97fc8c2e-da9a-4a87-aa1b-79ab70f9d7fe | Address Redacted | First Class Mail |
| 97fd7b98-bb46-4dbf-935e-2a75459df714 | Address Redacted | First Class Mail |
| 97fe660d-ea43-46e1-862f-66d093416553 | Address Redacted | First Class Mail |
| 9800ca33-da74-465e-825a-d0d570d2a2e2 | Address Redacted | First Class Mail |
| 9803476a-6f52-4d59-9fa6-bc423abc9901 | Address Redacted | First Class Mail |
| 9805edb9-e3bf-4e4d-bd78-8d313213eafd | Address Redacted | First Class Mail |
| 98076c00-7e87-43c6-87c0-2a3a1f03b93c | Address Redacted | First Class Mail |
| 9807c03c-d5d1-4ef1-9c2e-38f8a2832297 | Address Redacted | First Class Mail |
| 980afece-f6e4-4f2d-8a3b-82b650039f60 | Address Redacted | First Class Mail |
| 980e23f5-364b-4b95-b26c-5fb6cb3068fc | Address Redacted | First Class Mail |
| 980ed1c8-5549-4225-ba90-914a5053f0ac | Address Redacted | First Class Mail |
| 980f5130-c53a-4f05-a70c-f3761e802b49 | Address Redacted | First Class Mail |
| 980fd504-1c0d-4003-855e-a409efa62c14 | Address Redacted | First Class Mail |
| 981587e8-7673-4026-af83-24543ad2fe13 | Address Redacted | First Class Mail |
| 9816101b-785f-45d1-a51a-5e1bbd6268d1 | Address Redacted | First Class Mail |
| 98165714-aada-4b64-ba9e-936024e6f16a | Address Redacted | First Class Mail |
| 981666b1-3ba7-40d2-a616-9005a8cbab6a | Address Redacted | First Class Mail |
| 9817962b-eec2-4b36-88dd-891060514795 | Address Redacted | First Class Mail |
| 9817ed4c-8db1-4896-8268-e7d4f7a9f7c8 | Address Redacted | First Class Mail |
| 98192df3-c3b6-4cdd-b376-0496ce17b411 | Address Redacted | First Class Mail |
| 98195d72-c41e-4d49-9671-d19b28ee7f92 | Address Redacted | First Class Mail |
| 981b1a88-a694-459c-964a-3a4fba188b43 | Address Redacted | First Class Mail |
| 981b491d-a660-4db7-8fd8-624333c630db | Address Redacted | First Class Mail |
| 981b8d65-c563-44b5-92ce-83bbbd031124 | Address Redacted | First Class Mail |
| 981c0446-500d-4667-bd48-0ab0e4f0a469 | Address Redacted | First Class Mail |
| 981f7333-6a17-4853-a2d4-9356d456b84e | Address Redacted | First Class Mail |
| 98216cb0-f3fd-4b32-8abd-de4885968119 | Address Redacted | First Class Mail |
| 9821c6b1-7469-437c-b3de-aef9eeee30c0 | Address Redacted | First Class Mail |
| 98227bcb-a87d-41dc-b127-25c47b690200 | Address Redacted | First Class Mail |
| 9822eeb5-eb5c-42dd-b884-7e437e6cc4a3 | Address Redacted | First Class Mail |
| 9828126f-6af3-4c55-b620-4ea134f715b1 | Address Redacted | First Class Mail |
| 9828af7c-4a93-4caf-b2d8-29a5ac5bcf52 | Address Redacted | First Class Mail |
| 982925a8-96e0-4e13-8304-2357b29fb8ba | Address Redacted | First Class Mail |
| 982a4c9d-fc42-4144-86a4-3b4bb353ad16 | Address Redacted | First Class Mail |
| 982ba125-0a33-4b4e-96a1-4472cf9cb13c | Address Redacted | First Class Mail |
| 982ddddb-f3af-4ba8-b250-65d59d6431a2 | Address Redacted | First Class Mail |
| 98327585-cbdb-4466-9beb-08f55198749c | Address Redacted | First Class Mail |
| 9834e30e-fbeb-4383-b07a-b3576bc25b66 | Address Redacted | First Class Mail |
| 98358595-9ff5-49b1-84c2-696d1546b19e | Address Redacted | First Class Mail |
| 9835be1a-5240-470d-a090-461fe84e8982 | Address Redacted | First Class Mail |
| 9837921d-e18c-4c72-adbc-2ed16a573189 | Address Redacted | First Class Mail |
| 98394437-01cf-4784-a94a-642d600c2785 | Address Redacted | First Class Mail |
| 983b2de9-2985-468c-9821-1753b7436570 | Address Redacted | First Class Mail |
| 983eff2c-2f26-4595-9837-99286caed871 | Address Redacted | First Class Mail |
| 9842674e-35f5-462e-9939-e00c820b6721 | Address Redacted | First Class Mail |
| 98436f83-bc01-4a1b-adc7-8639000a18ef | Address Redacted | First Class Mail |
| 9848e245-4061-4ea9-86b5-80697d26f6ed | Address Redacted | First Class Mail |
| 984c0861-34c9-4418-9cb8-cf9570d82482 | Address Redacted | First Class Mail |
| 984e84ec-764c-4634-bc13-5168cc1e2b2a | Address Redacted | First Class Mail |
| 984f5d41-4bee-41fb-a154-a636fc5ebc66 | Address Redacted | First Class Mail |
| 985095c8-68b8-4df4-979c-00f213a38b58 | Address Redacted | First Class Mail |
| 9853a0be-7cd0-4148-a755-1d092f5e1f7b | Address Redacted | First Class Mail |
| 9853a80c-d8e9-4335-bd3a-2dcf3bbdf02a | Address Redacted | First Class Mail |
| 985502d9-a577-4ff4-a336-5d8003e1b247 | Address Redacted | First Class Mail |
| 98564c0a-1400-4481-a88e-d7bda2700972 | Address Redacted | First Class Mail |
| 9856fa61-402f-46fa-8362-3d01c5ec7185 | Address Redacted | First Class Mail |
| 9857b1b5-c4df-4bf6-873e-bd2db5c6c782 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9859532f-f6d8-43c9-b1c5-ce0d8fc7f4d2 | Address Redacted | First Class Mail |
| 98598c31-22e7-4567-a7c9-2a1749f9025d | Address Redacted | First Class Mail |
| 9859e16f-1c97-4d49-a097-fd95aa6d393e | Address Redacted | First Class Mail |
| 985a5bca-2bcf-4100-a6a4-88e774088957 | Address Redacted | First Class Mail |
| 985a7429-64dc-4be5-a59f-e5d7dea6fc96 | Address Redacted | First Class Mail |
| 985af9bf-1c14-42c7-b821-8b8d688bdee2 | Address Redacted | First Class Mail |
| 985f8f9b-3c0c-4b2f-95e8-b5bfe30df13f | Address Redacted | First Class Mail |
| 98636e20-20eb-48ef-8dc0-a3736cf1cdfc | Address Redacted | First Class Mail |
| 986491a1-3e6a-4cf5-bb35-63df473040ca | Address Redacted | First Class Mail |
| 9869edb9-6935-4fd7-940c-c5fdbfab427c | Address Redacted | First Class Mail |
| 986ab185-78eb-4ed6-b2c6-43911295c74b | Address Redacted | First Class Mail |
| 986abf4c-1771-4c0b-9491-afb015d07bff | Address Redacted | First Class Mail |
| 986e8a75-8f0f-4ad3-96d6-3aeaf8c47567 | Address Redacted | First Class Mail |
| 986ebb07-87c8-44cd-b313-73dac048da75 | Address Redacted | First Class Mail |
| 986f2a40-2aaa-45aa-9a62-ef0a3feb43a3 | Address Redacted | First Class Mail |
| 987068da-471c-4a0a-aa90-a57993bd9a36 | Address Redacted | First Class Mail |
| 9870a18c-7bdd-44fb-8cc5-c377b55cd04a | Address Redacted | First Class Mail |
| 9872b802-d85a-402a-a594-7c2abc3399da | Address Redacted | First Class Mail |
| 98735ab9-f7ea-4fb8-a4f8-b80ae5f157d8 | Address Redacted | First Class Mail |
| 987601e9-bd5a-4af3-95a9-a60eaea1bb6d | Address Redacted | First Class Mail |
| 987dcc10-cdf0-4f6e-a3a7-079bdb9503d0 | Address Redacted | First Class Mail |
| 987e116a-e73a-45dd-b81f-a448f37c9c39 | Address Redacted | First Class Mail |
| 987f3c10-7d57-4868-aa4d-3c2c4b194d8f | Address Redacted | First Class Mail |
| 98802ef7-0e57-407b-b0dc-3f2deda17a35 | Address Redacted | First Class Mail |
| 9880f2b1-d8c7-4957-a964-155e6493cfef | Address Redacted | First Class Mail |
| 9881c4e7-cc25-4d59-9bad-59f8373304a6 | Address Redacted | First Class Mail |
| 98853b5b-5e01-489a-9fad-a96242dcf062 | Address Redacted | First Class Mail |
| 98856577-73b9-4112-acb7-628b10f1a0fd | Address Redacted | First Class Mail |
| 988629b8-d3fd-4734-80f5-6ec02c9edc34 | Address Redacted | First Class Mail |
| 98868f43-a082-46f5-be7b-b154d324115a | Address Redacted | First Class Mail |
| 988812b2-d50e-4ec1-95f4-1adc5fe3b367 | Address Redacted | First Class Mail |
| 9888f377-4f66-4c24-8c8a-7d1987fdc5b1 | Address Redacted | First Class Mail |
| 988bb1fb-87cc-4ea6-8e13-bab0ffcf3ca7 | Address Redacted | First Class Mail |
| 988c4c02-bb0e-43f4-86f5-424d956e06db | Address Redacted | First Class Mail |
| 988d1e95-762f-4507-a11d-01db88895290 | Address Redacted | First Class Mail |
| 988e4fc5-b812-4743-b708-2740e7a5262b | Address Redacted | First Class Mail |
| 98920941-82ef-4c97-83ef-3331060d48c7 | Address Redacted | First Class Mail |
| 989459d4-7401-424d-85ce-82f8c5683695 | Address Redacted | First Class Mail |
| 9895160f-8319-49a5-ae6b-a1e5013e0a61 | Address Redacted | First Class Mail |
| 9897a779-ecf8-4264-b21c-cb0bc5627ce0 | Address Redacted | First Class Mail |
| 98993b9c-168f-4d77-ae56-9c8542071c96 | Address Redacted | First Class Mail |
| 989e3d0f-fb17-410a-91d0-1c7616fd6765 | Address Redacted | First Class Mail |
| 98a0cfb4-cd17-4aaf-a108-f83a541fc3a0 | Address Redacted | First Class Mail |
| 98a54882-f388-464d-b7a7-45ee66bd9b68 | Address Redacted | First Class Mail |
| 98a566a0-3eb6-420d-86e0-1894107cc962 | Address Redacted | First Class Mail |
| 98a8be7f-874c-4b54-9809-c4915bd96872 | Address Redacted | First Class Mail |
| 98a918a6-d7e5-49b1-b471-704bdb8cb509 | Address Redacted | First Class Mail |
| 98a9cdce-d0a8-4a19-81df-af96a6424a44 | Address Redacted | First Class Mail |
| 98aa6aa7-fbb5-46ef-8bdf-1bbccd526f26 | Address Redacted | First Class Mail |
| 98ac56af-e53b-4f93-9d12-e21d7cd47c06 | Address Redacted | First Class Mail |
| 98ace7e2-cda7-4621-95ac-b21b7291c309 | Address Redacted | First Class Mail |
| 98aeb095-b609-456e-82db-3083b6e5b25a | Address Redacted | First Class Mail |
| 98b05986-2697-43e2-a367-457baee1682b | Address Redacted | First Class Mail |
| 98b0b07d-776c-46d6-ab77-703126ba3bbe | Address Redacted | First Class Mail |
| 98b72780-fc47-434f-a21c-4433315ef631 | Address Redacted | First Class Mail |
| 98b79bf6-5f44-42be-8fb3-188ef5e3aed2 | Address Redacted | First Class Mail |
| 98b81f07-1d3a-4079-9db6-00854d31464f | Address Redacted | First Class Mail |
| 98b8584a-ce95-49dc-af2e-69f49d43a124 | Address Redacted | First Class Mail |
| 98b8b84f-ceef-496d-975e-071d4031e511 | Address Redacted | First Class Mail |
| 98ba86fa-9d1d-47f5-bb8c-f180ef4d5d17 | Address Redacted | First Class Mail |
| 98bae995-f345-42f4-abd0-4700b09b9ff2 | Address Redacted | First Class Mail |
| 98baf3d1-2107-4880-a356-2770177989f8 | Address Redacted | First Class Mail |
| 98baf95a-b668-4836-8aac-4f0b0ef441f4 | Address Redacted | First Class Mail |
| 98bcb589-9abf-4421-b786-027efd9dc22e | Address Redacted | First Class Mail |
| 98bda753-9c8c-4ec5-9fc2-436968ef26cd | Address Redacted | First Class Mail |
| 98be7159-1ff6-46b5-93ee-aeff10be409f | Address Redacted | First Class Mail |
| 98be9a48-c5a0-42d3-8105-340c6be6924e | Address Redacted | First Class Mail |
| 98bea3bb-7c94-426f-a1d1-635c2f886015 | Address Redacted | First Class Mail |
| 98bfdecf-6147-4ada-9dad-55ea106c90e4 | Address Redacted | First Class Mail |
| 98bff4c0-3040-4196-a836-f6c0fe316b90 | Address Redacted | First Class Mail |
| 98c1b31a-fc9e-41a0-a0cc-38affb4c766d | Address Redacted | First Class Mail |
| 98c1cbf6-e393-4233-8700-0af9b279c9e7 | Address Redacted | First Class Mail |
| 98c53064-7bb5-423a-9f42-7bbc7f94f5d8 | Address Redacted | First Class Mail |
| 98c630ea-698f-46bd-85c8-2361b66e0c83 | Address Redacted | First Class Mail |
| 98c8d0db-0d64-4819-a345-30be98c8788e | Address Redacted | First Class Mail |
| 98c8fc5c-eb21-4e60-855b-58134c0f3750 | Address Redacted | First Class Mail |
| 98c9b953-f911-44ab-9b9e-32e6965395cf | Address Redacted | First Class Mail |
| 98d001c0-08ab-4f75-968d-e9617ab83a66 | Address Redacted | First Class Mail |
| 98d17d8a-77b3-44a1-832c-8a5b8341679c | Address Redacted | First Class Mail |
| 98d30ddb-5eab-4862-9197-5cf471b76754 | Address Redacted | First Class Mail |
| 98d3d5d5-6ecd-406e-8d86-08cdce75643e | Address Redacted | First Class Mail |
| 98d53504-429e-4b7d-ba94-1af47e9f9ba4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 98d87720-3946-4b52-93d0-78c807108fc4 | Address Redacted | First Class Mail |
| 98d902e2-419b-4566-87b7-d507260ea7bb | Address Redacted | First Class Mail |
| 98d967ab-a2b0-41af-bfbb-da6f9c817101 | Address Redacted | First Class Mail |
| 98da8ef0-bbeb-4677-82ef-0873a4e68416 | Address Redacted | First Class Mail |
| 98de40ea-a6c6-4b87-b987-fe2a1c6f5d80 | Address Redacted | First Class Mail |
| 98de54c6-5982-4ee0-a39d-57ac92a38385 | Address Redacted | First Class Mail |
| 98deb65b-6d57-4219-a805-e945865285a7 | Address Redacted | First Class Mail |
| 98e01f85-357a-483e-884d-ae893c7d72aa | Address Redacted | First Class Mail |
| 98e1eea1-4332-4027-8bfe-bccfa7d0fc36 | Address Redacted | First Class Mail |
| 98e2069c-fc82-42df-9be1-30cd80d12713 | Address Redacted | First Class Mail |
| 98e3f39b-5a07-40b9-b519-7e335d579dc9 | Address Redacted | First Class Mail |
| 98e5e40f-91d9-4ac7-bbaa-2f1f1b46cbfe | Address Redacted | First Class Mail |
| 98e6e772-d833-4278-9262-9abfe1f69399 | Address Redacted | First Class Mail |
| 98e7d787-be98-48b3-a6c8-c72ff14ee1f6 | Address Redacted | First Class Mail |
| 98e99c71-21db-47d3-9a67-98bf2403b30d | Address Redacted | First Class Mail |
| 98eb6a49-3c1a-4475-a616-1a5e5d96de28 | Address Redacted | First Class Mail |
| 98eef6a1-92a9-47ed-b56c-808d819da5e7 | Address Redacted | First Class Mail |
| 98f21d5b-500d-42e0-bd7a-355b272688b2 | Address Redacted | First Class Mail |
| 98f26af9-2f24-4432-a4ad-49facde8843e | Address Redacted | First Class Mail |
| 98f3a263-56b6-4d52-90c4-6fa4e188359a | Address Redacted | First Class Mail |
| 98f61d3e-9f97-42b3-92af-7930ffecd5bd | Address Redacted | First Class Mail |
| 98f8d8dd-cd94-4def-bc36-369c4c0289e2 | Address Redacted | First Class Mail |
| 98f96619-6d38-4093-ba0a-04bd1a3a9b18 | Address Redacted | First Class Mail |
| 98fbac35-183c-4079-96dd-d90bdbbb5949 | Address Redacted | First Class Mail |
| 98fd47b4-22d7-4fb9-a3f6-fb407ebc0570 | Address Redacted | First Class Mail |
| 98fe9ba7-49ae-467f-9820-8bd7c71b4b8f | Address Redacted | First Class Mail |
| 9900edf6-8690-4455-9fcf-9ef52827f271 | Address Redacted | First Class Mail |
| 9902667d-c271-47d0-aff0-ee70ea96c7d3 | Address Redacted | First Class Mail |
| 9903a75a-cbba-4f4b-a276-53c3a3b87192 | Address Redacted | First Class Mail |
| 99050df8-95e2-4a0a-86f6-6183328ce9cb | Address Redacted | First Class Mail |
| 99081861-750b-47eb-b85d-0ccc551c7dca | Address Redacted | First Class Mail |
| 990a5d80-d946-4c3d-9450-f1fd46f40d5e | Address Redacted | First Class Mail |
| 990c274f-81d0-4d10-ba98-2921293957fc | Address Redacted | First Class Mail |
| 990ea2b6-e85a-4786-b903-a0c2605cb5ae | Address Redacted | First Class Mail |
| 990f12a5-b434-4e7a-86f9-c268ca4b01c0 | Address Redacted | First Class Mail |
| 9913c586-5f6b-4778-9d8a-704d8a55f39d | Address Redacted | First Class Mail |
| 991653d3-81b6-4cd2-8c3c-14e3ebf36579 | Address Redacted | First Class Mail |
| 991aa5fd-8334-4abd-b8f8-54824044d609 | Address Redacted | First Class Mail |
| 99214271-52a5-4409-b739-2b95a04a9616 | Address Redacted | First Class Mail |
| 992184ec-4c23-4e11-a5f0-944563d4ead8 | Address Redacted | First Class Mail |
| 9921b62f-c9a9-451a-a90f-80ffdc29528f | Address Redacted | First Class Mail |
| 99224a55-232e-4527-9339-7ddf519a95ea | Address Redacted | First Class Mail |
| 9922dfb2-92ef-4f72-94b4-7c42785a6ead | Address Redacted | First Class Mail |
| 99230297-791a-45f0-af2d-420c2a81ed19 | Address Redacted | First Class Mail |
| 99233312-0b10-48ef-92d9-399f335ea96f | Address Redacted | First Class Mail |
| 9926f045-0eaf-4ac2-8f2c-3e6b2b46b9a8 | Address Redacted | First Class Mail |
| 99285368-56b9-49eb-95a9-594fb846f899 | Address Redacted | First Class Mail |
| 9929aa62-e045-405a-8f4d-b3f429c9c00f | Address Redacted | First Class Mail |
| 9929bc30-2846-4e56-9a30-c2b11392cfc3 | Address Redacted | First Class Mail |
| 992b1b14-1c26-4caf-8d06-f1daf81bdf2a | Address Redacted | First Class Mail |
| 992daf58-3e23-419b-a747-fb1ae43ce825 | Address Redacted | First Class Mail |
| 992e8bc1-299d-4ccd-b7f5-2023a96d3671 | Address Redacted | First Class Mail |
| 992fb4ce-e2d6-483c-b795-1485b1fda407 | Address Redacted | First Class Mail |
| 9930610b-98bf-43ee-aec9-cc50ffa1252b | Address Redacted | First Class Mail |
| 99319dd3-9a9b-425f-bae7-1b4108baf4bd | Address Redacted | First Class Mail |
| 9933d0fc-f9dd-47ec-a0a6-20841d6ac83f | Address Redacted | First Class Mail |
| 9934a789-b9cd-4573-afed-77cd86acfd07 | Address Redacted | First Class Mail |
| 99354343-9310-4dd0-a11a-a13d256d3e3d | Address Redacted | First Class Mail |
| 9937e5ab-4654-49c2-a9a4-befd555826ad | Address Redacted | First Class Mail |
| 99385425-dbec-4f49-bdbe-acee3847d413 | Address Redacted | First Class Mail |
| 9938723e-251e-4d0f-a352-5338cda7a8eb | Address Redacted | First Class Mail |
| 993a1357-f8b7-4741-b92e-2e1e02a7d284 | Address Redacted | First Class Mail |
| 993a4672-73b5-495b-9184-f34b7eb192a6 | Address Redacted | First Class Mail |
| 993f23f9-8dce-42dd-8eea-d7c3f4a47f0b | Address Redacted | First Class Mail |
| 993fac0c-31d3-4dd8-981a-94649a0a81f2 | Address Redacted | First Class Mail |
| 9940cfa8-af62-4805-9ff1-55c64034c09d | Address Redacted | First Class Mail |
| 9943b2ca-9532-48db-9dd3-7ff5adaef4b2 | Address Redacted | First Class Mail |
| 9944ad44-8990-421c-a58e-d2b857d670a4 | Address Redacted | First Class Mail |
| 99463faf-87f8-4d4c-902d-5fa70d213b3c | Address Redacted | First Class Mail |
| 9946a8d9-337e-4558-9b14-7c2c90c9deeb | Address Redacted | First Class Mail |
| 9946e949-f8aa-49a0-b406-3938f02630e3 | Address Redacted | First Class Mail |
| 99478acd-7c28-41a4-b9a5-b0a139995884 | Address Redacted | First Class Mail |
| 9947c481-e0ec-4cbd-b095-94f4a47334f6 | Address Redacted | First Class Mail |
| 99485ce0-4610-4952-b99c-4cea155ea2dd | Address Redacted | First Class Mail |
| 9948cb7e-c16c-4c8b-b6c0-a78bdeaa283c | Address Redacted | First Class Mail |
| 9948d044-742c-4197-96d1-6eb22cb5bab0 | Address Redacted | First Class Mail |
| 994c1ba4-5e88-44cf-a516-eb493eacee95 | Address Redacted | First Class Mail |
| 994d0637-a77b-4928-861e-51ccb0fac9f0 | Address Redacted | First Class Mail |
| 994d8178-36a8-49c8-85ea-07d46fc9284d | Address Redacted | First Class Mail |
| 994e813c-dd8c-41c1-bee2-28f75af8ba19 | Address Redacted | First Class Mail |
| 99517a7d-af39-4646-954d-b8c531d63d85 | Address Redacted | First Class Mail |
| 9951fd8d-45b8-447d-9819-8b55992df08e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 99528564-d062-420d-ac18-7014a1c1aa81 | Address Redacted | First Class Mail |
| 995392a2-c245-42c8-949f-d38230f5f583 | Address Redacted | First Class Mail |
| 99541ff3-05af-4a23-8082-c1fee919f95 | Address Redacted | First Class Mail |
| 954b00b-08d4-4bab-9aa2-98e2b17abfe8 | Address Redacted | First Class Mail |
| 99557a04-ab59-4474-9b0c-08e4a0c18d4f | Address Redacted | First Class Mail |
| 9955bd8c-9559-49d1-abc8-4042c3b7b20e | Address Redacted | First Class Mail |
| 99571b64-a156-42e5-bbdd-5fdf484a8251 | Address Redacted | First Class Mail |
| 995a3ad2-963b-4e74-989d-31fb704e55fa | Address Redacted | First Class Mail |
| 995ab7c2-ce46-4fee-b830-8033eace74f3 | Address Redacted | First Class Mail |
| 995b3db9-08e2-4e9d-a9b0-39a07b129d3f | Address Redacted | First Class Mail |
| 995b3eee-2670-436e-afc3-ea4f3a1ab892 | Address Redacted | First Class Mail |
| 995fb0e7-cd24-4d3f-b0fb-07cd4b9a3133 | Address Redacted | First Class Mail |
| 99606220-d099-436a-bfdd-1520288cf0a5 | Address Redacted | First Class Mail |
| 9960c10a-3f95-4c58-8ae6-c265d003962d | Address Redacted | First Class Mail |
| 9962cf40-8e6a-4f08-a7be-f8a49baa843a | Address Redacted | First Class Mail |
| 9964af0c-5be0-4bb0-a1c1-446a21f6263c | Address Redacted | First Class Mail |
| 9967ce68-29d9-4107-bc1b-03725e71e430 | Address Redacted | First Class Mail |
| 996a16c0-2615-4865-9a92-d49de43448c0 | Address Redacted | First Class Mail |
| 996b2575-c780-4d82-8534-33cbc1f2f74f | Address Redacted | First Class Mail |
| 996db725-e026-4792-9458-fa54e8a24e2f | Address Redacted | First Class Mail |
| 9971b0f6-365a-4d7d-be70-cf0c1eea10df | Address Redacted | First Class Mail |
| 997377bc-55d2-4503-a099-d6a1d0d84351 | Address Redacted | First Class Mail |
| 99745ac4-0100-44fb-b689-fc0132c7151b | Address Redacted | First Class Mail |
| 9976ec69-81c5-419a-a77f-9d763c6f50dd | Address Redacted | First Class Mail |
| 99786508-f6b9-4015-8c0a-5f84431fab9a | Address Redacted | First Class Mail |
| 99791308-dfaf-47b3-b39f-93287b1d00e0 | Address Redacted | First Class Mail |
| 997db30c-c2bf-48a0-8c6f-734d89f5ceb6 | Address Redacted | First Class Mail |
| 99807564-84fe-4e79-b8bf-5140255efddb | Address Redacted | First Class Mail |
| 9981e4ad-305a-4164-b860-6c723f55d44a | Address Redacted | First Class Mail |
| 9981f104-2e6c-431c-9dd6-0af52d12aac5 | Address Redacted | First Class Mail |
| 99824581-4428-4d7f-af01-fefcccd29ab9 | Address Redacted | First Class Mail |
| 9982ba68-57ad-4b25-9597-11109d3db065 | Address Redacted | First Class Mail |
| 998e89d3-1a6e-4b02-bd7c-ee64d4b88a57 | Address Redacted | First Class Mail |
| 998f6858-4783-41ea-b612-f6a92d9aae11 | Address Redacted | First Class Mail |
| 99904e80-26cf-4803-9e58-e6572331378c | Address Redacted | First Class Mail |
| 9990d5d2-31ce-4090-9f11-ea756e0ae074 | Address Redacted | First Class Mail |
| 999114cf-2bfd-44b3-b630-a6f85c0fdf25 | Address Redacted | First Class Mail |
| 999169bd-12f3-4b18-a98f-1b90f735c434 | Address Redacted | First Class Mail |
| 999204c0-8d32-470a-a31c-519ff3dec5ef | Address Redacted | First Class Mail |
| 9994f880-6881-486e-9c14-806ac937109a | Address Redacted | First Class Mail |
| 99951c79-803e-4a2c-ba52-efde2d3ecfb0 | Address Redacted | First Class Mail |
| 99969d67-eb93-4f42-b8d6-cc211feaf585 | Address Redacted | First Class Mail |
| 99971fc9-6dad-481f-a85b-38d7521537e1 | Address Redacted | First Class Mail |
| 9998ea0e-bd8c-45b0-9e28-490090c47086 | Address Redacted | First Class Mail |
| 999a3aed-1d3c-46f3-aa5b-1fce1e715cd8 | Address Redacted | First Class Mail |
| 999aa172-e62e-4308-84dc-5504c60b7f6c | Address Redacted | First Class Mail |
| 999ace52-9e44-46bb-8443-560c612a02b5 | Address Redacted | First Class Mail |
| 999d11de-8333-4dee-befb-f872891cbbb4 | Address Redacted | First Class Mail |
| 999d7c58-67c7-4e10-9f75-fac46b4ca6bb | Address Redacted | First Class Mail |
| 999f192d-95bb-466e-87ba-eaef470161a0 | Address Redacted | First Class Mail |
| 999f611c-52e5-49b6-8a34-64fc0a0551bc | Address Redacted | First Class Mail |
| 99a2db04-f0dd-4b1e-8f65-d2cb849d8399 | Address Redacted | First Class Mail |
| 99a56dd5-fb5c-4e52-a14a-adf88615a4d9 | Address Redacted | First Class Mail |
| 99a838fd-84f9-4332-a367-396ef9a24aa0 | Address Redacted | First Class Mail |
| 99a8b683-c7f8-4f47-b43e-a5effb477121 | Address Redacted | First Class Mail |
| 99a919ee-9a21-46b9-a014-10517d583de5 | Address Redacted | First Class Mail |
| 99a9834e-c4fb-4898-830d-7d5fc0808b26 | Address Redacted | First Class Mail |
| 99af027b-7661-476c-a6cb-d425c578af1b | Address Redacted | First Class Mail |
| 99af5fbe-e9bb-4947-843b-4dfa95f59d4a | Address Redacted | First Class Mail |
| 99b001b3-3a64-49da-8d7e-bf6cf73ebc6c | Address Redacted | First Class Mail |
| 99b014a8-a09c-4e12-bf80-1dde59b7442d | Address Redacted | First Class Mail |
| 99b0f36c-a31a-4384-a96e-72c3b6ac56dd | Address Redacted | First Class Mail |
| 99b2f3b4-b1ad-4fc6-a860-ae2ec5a9f6d1 | Address Redacted | First Class Mail |
| 99b3748 5-f817-4aac-b63b-32e59d055ff2 | Address Redacted | First Class Mail |
| 99b55547-5ddd-4483-973c-78ec241802ef | Address Redacted | First Class Mail |
| 99b647bc-55da-4a84-9c42-9ac38bc2b5c5 | Address Redacted | First Class Mail |
| 99b6ea68-661c-4b3f-807c-ca6bc3ac9f9b | Address Redacted | First Class Mail |
| 99bd4817-05f8-4d2c-aa27-e25d3438bb7f | Address Redacted | First Class Mail |
| 99bdb62f-0582-4e52-9f8a-6fd34406192a | Address Redacted | First Class Mail |
| 99be4228-ea59-436e-b0b9-6a313e671ce8 | Address Redacted | First Class Mail |
| 99bf13df-3d93-4682-bd8a-655fac9620b9 | Address Redacted | First Class Mail |
| 99c2768a-fd56-42e5-89ca-1578f68aedd7 | Address Redacted | First Class Mail |
| 99c2c38b-3424-48c5-a7d6-0847f8f9c5a2 | Address Redacted | First Class Mail |
| 99c33397-fb67-4a84-93b6-2b53883da7be | Address Redacted | First Class Mail |
| 99c357a5-f3d1-4769-b0ca-d7ed83d7efb0 | Address Redacted | First Class Mail |
| 99c38239-7b70-482c-91d5-c3db692039b1 | Address Redacted | First Class Mail |
| 99c59d3e-5640-4468-9d2e-ecacee79cfa | Address Redacted | First Class Mail |
| 99c645c4-116b-47d0-a92e-4bf924d43b6c | Address Redacted | First Class Mail |
| 99c69f9a-8927-4719-b68b-c54ea5f9f880 | Address Redacted | First Class Mail |
| 99c9cb8b-3495-47cd-93bd-0087064b9ed1 | Address Redacted | First Class Mail |
| 99c9fc3c-7a0e-4904-8d24-c1d9b7dbb8ad | Address Redacted | First Class Mail |
| 99ca59ba-7a54-4402-bbe9-3db66b50aded | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 99ca9b49-007c-4bd7-b70e-5f675c01d097 | Address Redacted | First Class Mail |
| 99cab2e5-9c69-4208-ac14-cd04377bff2d | Address Redacted | First Class Mail |
| 99cb3ee6-f506-43cd-ab86-249a31de0768 | Address Redacted | First Class Mail |
| 99cdcb69-2e57-4134-8cec-73aea6aa7dcd | Address Redacted | First Class Mail |
| 99cdfa7b-b190-4482-8a60-ace465105cf7 | Address Redacted | First Class Mail |
| 99ce6e7e-f09f-4c04-b59c-eb6e2ab51d24 | Address Redacted | First Class Mail |
| 99d01d11-ea7c-48f4-bf50-6ba1b65077bd | Address Redacted | First Class Mail |
| 99d144ef-ccaa-4382-aec7-9f4c25e00f38 | Address Redacted | First Class Mail |
| 99d1a766-1efd-4dca-9884-557b6817c59c | Address Redacted | First Class Mail |
| 99d1e7f5-a3cb-45bc-8629-124723d5ce75 | Address Redacted | First Class Mail |
| 99d26657-4282-4710-9008-7846c3959f3f | Address Redacted | First Class Mail |
| 99d26ee2-ec7d-4751-ba98-08bac8433efa | Address Redacted | First Class Mail |
| 99d47378-184f-411e-bdfc-4ddfa14ae1b8 | Address Redacted | First Class Mail |
| 99d715bd-ad3e-4304-b9b1-07c0d816057c | Address Redacted | First Class Mail |
| 99d880ec-ea5c-433c-9134-956898073d8d | Address Redacted | First Class Mail |
| 99d95f03-26b9-4a72-9d9d-9fc50233ac9a | Address Redacted | First Class Mail |
| 99db73cf-9410-4e4a-b5b0-16c42655365e | Address Redacted | First Class Mail |
| 99dc9c54-d0e8-435a-b047-391f6775dd70 | Address Redacted | First Class Mail |
| 99dd4d61-21cf-4384-b219-4bb6079dbdad | Address Redacted | First Class Mail |
| 99dd5920-a46e-4a04-89da-a15f1fa533bb | Address Redacted | First Class Mail |
| 99dd8697-4f0c-41c5-9641-580ded46049f | Address Redacted | First Class Mail |
| 99de01c9-85e3-4806-b224-ca8b4454ef9b | Address Redacted | First Class Mail |
| 99dfd17a-6ed6-4b5b-919f-e7c58c4542bf | Address Redacted | First Class Mail |
| 99e2592d-5e8e-4785-9a0f-3594230c5601 | Address Redacted | First Class Mail |
| 99e2e327-9246-43aa-958c-eaab78cde8c7 | Address Redacted | First Class Mail |
| 99e51258-1eef-455e-865e-a23149b52eb0 | Address Redacted | First Class Mail |
| 99e58621-467e-4332-b0e9-67b9c70dee4d | Address Redacted | First Class Mail |
| 99e699fc-0f41-4ba6-b753-7902d16375a1 | Address Redacted | First Class Mail |
| 99e6f40e-dd72-4615-bc56-95c0fd86c0a6 | Address Redacted | First Class Mail |
| 99ebd9e2-5abe-421d-9148-353d636bfb7b | Address Redacted | First Class Mail |
| 99ebf3c5-ac47-4c78-8f17-291e7e717988 | Address Redacted | First Class Mail |
| 99eca4ad-06a6-4b39-8723-259935e57683 | Address Redacted | First Class Mail |
| 99ee1bcd-813f-4159-b29a-592e210ae38a | Address Redacted | First Class Mail |
| 99efb176-30ea-40ba-be4f-1c3e9f402cd3 | Address Redacted | First Class Mail |
| 99f14fa1-e027-4cb9-86cd-4a6984f5dfa2 | Address Redacted | First Class Mail |
| 99f310cb-ab40-4554-ba82-dae91c5de8d9 | Address Redacted | First Class Mail |
| 99f33cf6-6e29-4abc-bc0c-84d52cf09590 | Address Redacted | First Class Mail |
| 99f439cf-31b1-4bc4-ac89-a43e49bbb783 | Address Redacted | First Class Mail |
| 99f565e8-d9b4-4a6f-bc0d-1f939f7ad1db | Address Redacted | First Class Mail |
| 99f5cfdd-cf43-44aa-9e8d-8f4860acdbbd | Address Redacted | First Class Mail |
| 99f71854-cf23-418d-a8ab-5373f87dd7d6 | Address Redacted | First Class Mail |
| 99fa1b91-454b-44f4-97a7-ea9c7b10177a | Address Redacted | First Class Mail |
| 99fa5561-6b28-47d0-871f-dcb159b90123 | Address Redacted | First Class Mail |
| 99fb65d9-c559-40cd-b43e-b7cd75a55686 | Address Redacted | First Class Mail |
| 99fc10e1-94d1-4fed-a0f5-c19bcf4987e0 | Address Redacted | First Class Mail |
| 99fd582d-8f43-4c7e-a970-1ce53e04bf4b | Address Redacted | First Class Mail |
| 99fd8fe7-354b-4279-a9d5-995ae9f7d233 | Address Redacted | First Class Mail |
| 99feb6a4-1ea3-4b5c-83c2-78eca330b59d | Address Redacted | First Class Mail |
| 99fef75e-08c4-4090-a6e4-1e91643355d9 | Address Redacted | First Class Mail |
| 99ff5e8d-452c-442f-b32e-e84c2f91cb7b | Address Redacted | First Class Mail |
| 9a001fd0-009e-47ca-9ee4-1771c86e2529 | Address Redacted | First Class Mail |
| 9a00d0da-eeba-4020-8faf-05af38ea0d54 | Address Redacted | First Class Mail |
| 9a00e828-368f-4522-8168-9e39f6cf8ae1 | Address Redacted | First Class Mail |
| 9a0159f5-5276-450e-a13a-2bea52d65970 | Address Redacted | First Class Mail |
| 9a01aa75-b6e7-4570-bd26-08a029590883 | Address Redacted | First Class Mail |
| 9a0251c5-79f3-41fb-b8c3-81b9b0175a68 | Address Redacted | First Class Mail |
| 9a02a4c3-b6f4-4c6f-bbc6-03c30caeaf94 | Address Redacted | First Class Mail |
| 9a0544e0-ee42-4c95-a50c-51e5aca6444e | Address Redacted | First Class Mail |
| 9a058835-3726-462d-a486-3fcd514c6ffb | Address Redacted | First Class Mail |
| 9a060572-5ba9-4b87-8dfd-124e4be6b75a | Address Redacted | First Class Mail |
| 9a069605-695a-4563-a3b8-c8798e99f577 | Address Redacted | First Class Mail |
| 9a09cd38-fbba-4421-90e5-535d27a75f67 | Address Redacted | First Class Mail |
| 9a09f03f-2eaf-4f23-ace1-9434fe768047 | Address Redacted | First Class Mail |
| 9a0a0ba2-5245-4a60-8132-b0485aedd43b | Address Redacted | First Class Mail |
| 9a0d94ad-33d2-4b3e-a959-de3b45ff87d0 | Address Redacted | First Class Mail |
| 9a1408ef-2be3-4fc8-a0a0-b9cad51394c3 | Address Redacted | First Class Mail |
| 9a18b39a-aebc-4e59-b9ff-4d224ca788eb | Address Redacted | First Class Mail |
| 9a18da86-4eb1-4723-9acd-23cacc1f7a01 | Address Redacted | First Class Mail |
| 9a1a6b23-0186-4528-ab71-6a4764d429a8 | Address Redacted | First Class Mail |
| 9a1a9843-fbae-4d9a-b9d3-966c4577ae27 | Address Redacted | First Class Mail |
| 9a1aa6da-c7eb-4e7b-aea5-99dfe1eab3b8 | Address Redacted | First Class Mail |
| 9a1b0d27-eb5d-4d19-99cb-3ae67bc96640 | Address Redacted | First Class Mail |
| 9a1b3cd9-dfd6-45a7-97c9-743339b4a2de | Address Redacted | First Class Mail |
| 9a1bce5a-b9a8-49e2-b42d-d52c21a3b797 | Address Redacted | First Class Mail |
| 9a1bf057-57c1-43a8-8435-96f07361e330 | Address Redacted | First Class Mail |
| 9a1e98f0-8bdc-4f20-b6d0-4b964abb73ba | Address Redacted | First Class Mail |
| 9a1f345e-3eda-4caa-86c7-197807a47d90 | Address Redacted | First Class Mail |
| 9a2047c7-ff4a-4d3b-9adc-7ae81495ff9a | Address Redacted | First Class Mail |
| 9a23334c-6bf5-4833-bad0-4bbc24ceb789 | Address Redacted | First Class Mail |
| 9a29f090-2bf1-4d4b-917f-e200b48d7500 | Address Redacted | First Class Mail |
| 9a2b3a65-937b-4f6a-aa00-70937cc1658a | Address Redacted | First Class Mail |
| 9a2ecaef-d9f2-4d8c-a261-43f0a5cc7e65 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9a30f687-4bc1-4289-8a75-335cd7ce9a99 | Address Redacted | First Class Mail |
| 9a32fefd-2e18-4014-984b-e6c8dd5f8dae | Address Redacted | First Class Mail |
| 9a3bd3f9-c6b6-47b7-a8d4-39d46f639985 | Address Redacted | First Class Mail |
| 9a3cb797-12b8-48dd-a023-475f1f249932 | Address Redacted | First Class Mail |
| 9a3ec4fb-0832-407c-a6f1-27e667d26570 | Address Redacted | First Class Mail |
| 9a4366d3-afcc-4f99-a541-db5bfc19a49c | Address Redacted | First Class Mail |
| 9a437ea0-87b5-43f3-b8c3-f09d9dd75576 | Address Redacted | First Class Mail |
| 9a44771e-6b95-4ef0-b5fb-4fb66b5cdc77 | Address Redacted | First Class Mail |
| 9a48b88a-38af-460e-9dd4-942c0c1c2d8b | Address Redacted | First Class Mail |
| 9a4936ca-44ff-4bd3-b207-0c49769787bb | Address Redacted | First Class Mail |
| 9a4ab8ce-68df-47f7-91ce-eaeec15584a7 | Address Redacted | First Class Mail |
| 9a4ca531-de1c-4040-9afa-ac11ce7ba877 | Address Redacted | First Class Mail |
| 9a52847f-21b3-462a-b239-e9909b5b8a69 | Address Redacted | First Class Mail |
| 9a536e7b-d6b3-4c8e-b5ad-a93dc544292b | Address Redacted | First Class Mail |
| 9a53a481-4ae8-452b-97b1-b9ddfd182d30 | Address Redacted | First Class Mail |
| 9a54dc3e-4b65-4b7b-aaed-15252ebfe9c3 | Address Redacted | First Class Mail |
| 9a55d225-48e4-456e-9601-46b95c7ab128 | Address Redacted | First Class Mail |
| 9a566e90-ee5a-4d1f-94d7-9b5078da84ef | Address Redacted | First Class Mail |
| 9a56a448-76fe-47de-a08d-09c4a883644f | Address Redacted | First Class Mail |
| 9a56e006-2916-40e1-a510-7bc9f5876e98 | Address Redacted | First Class Mail |
| 9a58a3c4-d7ab-4a9d-88ac-4e2cb0f0a6be | Address Redacted | First Class Mail |
| 9a5c1bdc-1bbc-4cb3-8863-2d5ccebbddf2 | Address Redacted | First Class Mail |
| 9a5d4866-ea56-4f9d-9dcb-a4a9ca8a6d74 | Address Redacted | First Class Mail |
| 9a5f8a8b-f25c-4182-9d81-6b8a3a033c7a | Address Redacted | First Class Mail |
| 9a6079d2-02ca-4f15-98cc-79d1dc903d30 | Address Redacted | First Class Mail |
| 9a612241-a058-47ba-b2e4-c108eb337ea8 | Address Redacted | First Class Mail |
| 9a612bc4-aec3-41f9-8858-1f2103a4b001 | Address Redacted | First Class Mail |
| 9a62f4a1-b43f-40a6-96ba-8c310d9017db | Address Redacted | First Class Mail |
| 9a665101-81df-48bb-a29a-1bcc2f43adce | Address Redacted | First Class Mail |
| 9a68b358-5181-4114-8f78-0726a8972087 | Address Redacted | First Class Mail |
| 9a6a47f9-4a2f-40ed-a3cf-02680ef69fb0 | Address Redacted | First Class Mail |
| 9a6ad288-242e-4463-9c21-0f217f245eb1 | Address Redacted | First Class Mail |
| 9a6b2295-92ef-4cd4-b8a8-a80bf852cd14 | Address Redacted | First Class Mail |
| 9a6e7a2e-4ee8-4d82-a787-ed69e183e3d2 | Address Redacted | First Class Mail |
| 9a6f4273-3f07-4f0e-9e32-04cf5f3c9699 | Address Redacted | First Class Mail |
| 9a72ed3e-69a6-4f9a-af5b-0c7541c1691d | Address Redacted | First Class Mail |
| 9a75cb28-e904-4977-a673-b57a39c7d9dd | Address Redacted | First Class Mail |
| 9a760f44-7e37-40e9-8839-758abd878eb6 | Address Redacted | First Class Mail |
| 9a765ba1-5c5b-4a35-82cd-7f5ab26e26ac | Address Redacted | First Class Mail |
| 9a76c864-cf91-44f7-8576-afa3277a2170 | Address Redacted | First Class Mail |
| 9a79e39d-ec38-4886-b5bb-97d8a437ca3a | Address Redacted | First Class Mail |
| 9a7a1b2e-2b71-415b-9a14-f090807d2789 | Address Redacted | First Class Mail |
| 9a7bc828-5fe6-4597-af0a-0cc534a9c020 | Address Redacted | First Class Mail |
| 9a7cd7be-24c6-4fc8-bc8c-462135a2e44b | Address Redacted | First Class Mail |
| 9a7ec5ff-70af-4bd6-8c01-2a254cd325a9 | Address Redacted | First Class Mail |
| 9a7f549a-fbb8-498e-91b3-529ee16c2fa8 | Address Redacted | First Class Mail |
| 9a7fc963-445b-4c36-b638-b07079164859 | Address Redacted | First Class Mail |
| 9a82b0d9-171e-472a-a903-dbca6315efcd | Address Redacted | First Class Mail |
| 9a836251-61af-462b-9ed9-3448b55b87fc | Address Redacted | First Class Mail |
| 9a867024-2029-4bab-80a6-93b152d7b9f8 | Address Redacted | First Class Mail |
| 9a8dc9a0-6c1a-49a2-85c0-f96560ad5819 | Address Redacted | First Class Mail |
| 9a8dd0d1-a341-4128-ab89-ad11b5571a2d | Address Redacted | First Class Mail |
| 9a90271e-2f35-4a9f-81a8-8be5d4a19ab8 | Address Redacted | First Class Mail |
| 9a920163-d2d5-4c42-a54f-d43a3fdba6bd | Address Redacted | First Class Mail |
| 9a966434-545b-464a-b7b2-dbd22c517928 | Address Redacted | First Class Mail |
| 9a9667ac-394e-4ac9-a114-34614f0177c3 | Address Redacted | First Class Mail |
| 9a9818e7-c55b-4278-84ba-3ed2f69e5f96 | Address Redacted | First Class Mail |
| 9a9a058d-ee8b-47d8-956a-74d1d49f66af | Address Redacted | First Class Mail |
| 9a9bcb21-06ad-4c6b-8f3b-dda53fe3c2d0 | Address Redacted | First Class Mail |
| 9a9cd5fd-02af-4b99-8e44-bf4879b1149f | Address Redacted | First Class Mail |
| 9a9f7e39-adad-4de4-bc6e-8a78bd91e68f | Address Redacted | First Class Mail |
| 9a9fa649-50be-40e2-91e9-861a671efd25 | Address Redacted | First Class Mail |
| 9aa1980a-1227-42e5-b735-810ebe8040c2 | Address Redacted | First Class Mail |
| 9aa23df1-7e12-4415-b5dd-553ff5cca1f6 | Address Redacted | First Class Mail |
| 9aa2bb82-bf3b-4fb4-a07d-343ae874dcae | Address Redacted | First Class Mail |
| 9aa41f2c-40d4-4f1d-959d-6d85c0ea9555 | Address Redacted | First Class Mail |
| 9aa42177-1b17-4050-a671-d4c1625d8495 | Address Redacted | First Class Mail |
| 9aa44074-72f6-4599-9192-b25a77758da1 | Address Redacted | First Class Mail |
| 9aa53fe1-84f2-4e07-87ad-1a6925903d83 | Address Redacted | First Class Mail |
| 9aa83a90-dbcd-42c1-b075-617db0889f3c | Address Redacted | First Class Mail |
| 9aab12f9-7695-40a8-88a9-f2b88d8b85aa | Address Redacted | First Class Mail |
| 9aaf7224-c0a2-42cc-b2ad-2ad89a819590 | Address Redacted | First Class Mail |
| 9ab00220-b36c-4b4c-ad0a-843cc906b369 | Address Redacted | First Class Mail |
| 9ab23d3a-e554-4efc-bdd1-42851b626f87 | Address Redacted | First Class Mail |
| 9ab6e490-5073-435b-937d-1f13a9fb3486 | Address Redacted | First Class Mail |
| 9ab81656-1ede-44f1-9768-b3e472da0ab4 | Address Redacted | First Class Mail |
| 9ab91561-1e8d-4f7f-a7da-b96dfcc285a1 | Address Redacted | First Class Mail |
| 9abdf0b4-21b8-446f-b949-4652ec1bbd1a | Address Redacted | First Class Mail |
| 9abeefcc-e919-49c3-8cdd-023d902ded54 | Address Redacted | First Class Mail |
| 9ac156fb-23e0-422a-adda-4ad7c4e0ebb6 | Address Redacted | First Class Mail |
| 9ac19612-8eff-4b60-90d3-618872fb99de | Address Redacted | First Class Mail |
| 9ac1c7f6-05f4-4f2f-8d4b-d6b09331ab78 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9ac21dc5-2563-4b44-a69b-d7849ad6d9d2 | Address Redacted | First Class Mail |
| 9ac234e6-0d63-4fd0-8be4-851551a23dd6 | Address Redacted | First Class Mail |
| 9ac2d264-5fa2-4f3f-ac8a-9e5950dd391e | Address Redacted | First Class Mail |
| 9ac5b745-fcd0-477c-be85-4f242bb6ec60 | Address Redacted | First Class Mail |
| 9ac7e736-7935-4174-9fec-6a92c74d7400 | Address Redacted | First Class Mail |
| 9ac7f40d-1d9b-44fc-8c33-105644b6f5aa | Address Redacted | First Class Mail |
| 9aca42e1-58d4-4fa4-b4cd-03a94f477fe7 | Address Redacted | First Class Mail |
| 9acb32cf-24d8-4e9c-b661-60fd5c9ced1d | Address Redacted | First Class Mail |
| 9ace1e8f-9319-4454-b473-8ece4223d2c2 | Address Redacted | First Class Mail |
| 9ad01c00-16da-4f51-adec-17666e967a84 | Address Redacted | First Class Mail |
| 9ad14a04-c83e-4492-9cb4-b2b444bc2284 | Address Redacted | First Class Mail |
| 9ad174b8-d053-446b-aafc-d80b9fddfda1 | Address Redacted | First Class Mail |
| 9ad19255-f6df-4968-81a4-0f6a18a91179 | Address Redacted | First Class Mail |
| 9adaeb07-519e-42d3-875a-6766c7031a72 | Address Redacted | First Class Mail |
| 9adb95ad-fda7-4566-93e7-e2fc22d38266 | Address Redacted | First Class Mail |
| 9adc51b0-c66a-4242-ac9a-122cfe21cb8f | Address Redacted | First Class Mail |
| 9add7287-778a-43a9-91c9-5f5c0cc7e8ed | Address Redacted | First Class Mail |
| 9ae23d80-a7a1-44b9-9d45-51c20679a882 | Address Redacted | First Class Mail |
| 9ae40c92-5db8-4cb0-a54e-8e217580f495 | Address Redacted | First Class Mail |
| 9ae5ca17-b2ec-4cfe-a807-a190b410c33b | Address Redacted | First Class Mail |
| 9ae75e2b-c4ea-4973-a941-8b5a7fe23b01 | Address Redacted | First Class Mail |
| 9ae81739-3ac9-4716-b657-b0ce9c816c0e | Address Redacted | First Class Mail |
| 9aeaf9e4-9379-4bac-8dac-e2a1592b81d7 | Address Redacted | First Class Mail |
| 9aebabf3-144d-48d3-a811-df1370535654 | Address Redacted | First Class Mail |
| 9aec6d0a-a16f-449e-b5c9-94b53b246901 | Address Redacted | First Class Mail |
| 9aec8507-1a14-4dc3-85ca-45be5c7939b1 | Address Redacted | First Class Mail |
| 9aedd20d-f26f-4b53-9f30-8aa17c65609c | Address Redacted | First Class Mail |
| 9aef4508-b769-4911-bf8c-65dc1e60ad3b | Address Redacted | First Class Mail |
| 9af1c1fd-ceae-4687-96b9-1e4fd0867c2c | Address Redacted | First Class Mail |
| 9af2de09-ab6d-4e08-8b4f-9015f0b869b8 | Address Redacted | First Class Mail |
| 9af3cc64-7243-425e-a48a-b27b30eb9a6c | Address Redacted | First Class Mail |
| 9af456c3-1dd7-46b6-b645-cfc322ed3484 | Address Redacted | First Class Mail |
| 9af4ac5b-5a2c-4275-8386-6fea4ee9c82d | Address Redacted | First Class Mail |
| 9af5fc07-2efd-4e6d-a309-07ba8db050df | Address Redacted | First Class Mail |
| 9af65c7f-c26b-4663-a2e8-09b565e4dada | Address Redacted | First Class Mail |
| 9afa0c0f-ee45-459f-9b36-8e0ab2fb2012 | Address Redacted | First Class Mail |
| 9afc8b7f-a273-4ed4-a23b-3ec8fcfdb791 | Address Redacted | First Class Mail |
| 9afcaa3a-4ef2-4d5d-a688-98fe72bb15cd | Address Redacted | First Class Mail |
| 9afee4b2-b63c-4ebe-a187-0e098298dca3 | Address Redacted | First Class Mail |
| 9aff3042-a5aa-4e3c-a9a4-394a8f0a78ad | Address Redacted | First Class Mail |
| 9b043aa9-2aa0-474a-9329-a40eae1b5120 | Address Redacted | First Class Mail |
| 9b06911e-5416-4ec4-9932-a5db450448e9 | Address Redacted | First Class Mail |
| 9b073a15-fb59-4985-8509-f315518fbf94 | Address Redacted | First Class Mail |
| 9b08c827-1ee3-4c64-9433-459885c6c824 | Address Redacted | First Class Mail |
| 9b0a9cb3-af03-49ba-9c58-36e9adfe2570 | Address Redacted | First Class Mail |
| 9b0c27a6-7115-4268-a0d0-5a841c23a3e5 | Address Redacted | First Class Mail |
| 9b0d3e43-fed0-4870-888e-4b9b032e339b | Address Redacted | First Class Mail |
| 9b0d7041-abde-403e-94a6-cdbe01aaba14 | Address Redacted | First Class Mail |
| 9b0fbfb5-a716-4c5b-b785-c638debe4990 | Address Redacted | First Class Mail |
| 9b10ad0c-cd29-469b-bbac-23a68c765ce6 | Address Redacted | First Class Mail |
| 9b12f33e-e1b5-4383-88f7-1c213056bfd9 | Address Redacted | First Class Mail |
| 9b152407-93a0-4c7a-a50e-4bf6482523d4 | Address Redacted | First Class Mail |
| 9b187e56-ea42-4029-ad47-2feaf51c6955 | Address Redacted | First Class Mail |
| 9b190a04-6d25-4408-8d83-0f8ab0a72e82 | Address Redacted | First Class Mail |
| 9b19ab43-115d-482a-970b-22cebea0a954 | Address Redacted | First Class Mail |
| 9b19e7ee-dfb8-410f-b342-f0fe57a1b202 | Address Redacted | First Class Mail |
| 9b1bbd98-ef79-456a-b272-eb802262e1ee | Address Redacted | First Class Mail |
| 9b1d01d2-0ff6-4df2-93a0-c9f8fcfb3f7f | Address Redacted | First Class Mail |
| 9b1d5cad-d1f1-4af1-9b6f-724a3f2eed91 | Address Redacted | First Class Mail |
| 9b1e9471-8194-4d28-9146-7659b938df2a | Address Redacted | First Class Mail |
| 9b1ec14f-1e27-40cb-ba2e-d0a245c6947e | Address Redacted | First Class Mail |
| 9b207ac8-b386-47e8-9f67-e5d1caaa7bcc | Address Redacted | First Class Mail |
| 9b20909b-a225-4f28-bc85-b620e37d96cb | Address Redacted | First Class Mail |
| 9b20ac4f-cf61-4c1e-99c3-91fc45fc4ddd | Address Redacted | First Class Mail |
| 9b2431b2-b85e-4c7d-bf03-99c0c681fec0 | Address Redacted | First Class Mail |
| 9b2879b0-a390-4833-959f-a8eefad4cd3f | Address Redacted | First Class Mail |
| 9b2cb7e6-1386-4a18-ba43-357be0346e34 | Address Redacted | First Class Mail |
| 9b322aae-2b2a-4981-b302-0709274d9a3f | Address Redacted | First Class Mail |
| 9b3324ff-9d0b-4105-b88d-eb7cbaa9c170 | Address Redacted | First Class Mail |
| 9b344244-1e20-4241-82b0-871f9850d54d | Address Redacted | First Class Mail |
| 9b348856-46d4-423e-93aa-0739dec76160 | Address Redacted | First Class Mail |
| 9b358331-35b6-4372-8c8b-7f3b84d334fc | Address Redacted | First Class Mail |
| 9b358410-465d-483d-a4d3-5d32c1490c0a | Address Redacted | First Class Mail |
| 9b370049-f660-45fb-ab65-27da80cce6c6 | Address Redacted | First Class Mail |
| 9b37afb0-43fd-47ca-947e-22567df7cf13 | Address Redacted | First Class Mail |
| 9b3a3e3c-6e7e-4071-8ce1-21b9a963bbb5 | Address Redacted | First Class Mail |
| 9b3c7ea0-17af-42b2-9940-d2a48d26e665 | Address Redacted | First Class Mail |
| 9b3cf036-e57b-4679-b6a4-467770889aaf | Address Redacted | First Class Mail |
| 9b3e0c88-fba1-44ed-8b9b-2d84f5346572 | Address Redacted | First Class Mail |
| 9b3e73ad-7ec6-4bab-a4d4-f85cd56faeb6 | Address Redacted | First Class Mail |
| 9b3f733b-c0dc-4153-a0b6-a588d6344f65 | Address Redacted | First Class Mail |
| 9b415c13-43b6-45da-a8c1-8f5df404fb46 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9b41d3ff-9a87-45ad-b368-23d71af700fd | Address Redacted | First Class Mail |
| 9b41f96a-fb17-4240-9a8b-14e41cb4ea68 | Address Redacted | First Class Mail |
| 9b443ec2-8cb4-4344-a481-df894114499c | Address Redacted | First Class Mail |
| 9b464e8f-5a52-421a-acc0-3dbdbc949ae0 | Address Redacted | First Class Mail |
| 9b47a74a-e93f-443b-929c-d6a60a790bde | Address Redacted | First Class Mail |
| 9b4a6c8f-f856-4778-bf45-96dec1b510bf | Address Redacted | First Class Mail |
| 9b4a7090-5843-44dc-834b-4583dfb53171 | Address Redacted | First Class Mail |
| 9b4d90c8-6305-440b-b774-fb3348f5e01e | Address Redacted | First Class Mail |
| 9b4e1a69-dd22-450f-828c-3be18d55a5ef | Address Redacted | First Class Mail |
| 9b4f4b8a-38c5-4527-8704-b039b476b2fd | Address Redacted | First Class Mail |
| 9b4f8f55-c31a-4869-aa03-42c9e313e0c6 | Address Redacted | First Class Mail |
| 9b5173ba-c987-4be4-a012-241e71e904cc | Address Redacted | First Class Mail |
| 9b580744-1037-45c1-ae04-427c72f308bd | Address Redacted | First Class Mail |
| 9b5814eb-be30-4d4e-bfaa-8ee73b44a679 | Address Redacted | First Class Mail |
| 9b585ec-3f39-4810-8b21-2f8ddfca2d96 | Address Redacted | First Class Mail |
| 9b58caf5-fe5b-4766-adfc-3ac42e47b625 | Address Redacted | First Class Mail |
| 9b5996fa-31f4-429e-b092-d2a600c86260 | Address Redacted | First Class Mail |
| 9b5bd998-2f34-46d6-a23e-517c48c401c6 | Address Redacted | First Class Mail |
| 9b5fe42f-02c3-46a7-9adc-3bf1f1de9fd2 | Address Redacted | First Class Mail |
| 9b608cdd-9c86-45ba-a5f0-1bdae92498f9 | Address Redacted | First Class Mail |
| 9b615274-be5e-45cf-aaeb-56541af7b635 | Address Redacted | First Class Mail |
| 9b62841d-39b9-4d9f-9cdd-aacf96ddd9ee | Address Redacted | First Class Mail |
| 9b646034-4e8b-4f01-b275-69db8fc72e10 | Address Redacted | First Class Mail |
| 9b646442-068d-48de-b07a-fd90d7eee8c6 | Address Redacted | First Class Mail |
| 9b64ef6c-c296-4abf-a30d-0e969202ea14 | Address Redacted | First Class Mail |
| 9b653d76-099d-4825-a112-a8fbd194134d | Address Redacted | First Class Mail |
| 9b655d2e-6cb3-42ad-b66c-6a667c7bef3e | Address Redacted | First Class Mail |
| 9b658ba0-92a7-4b41-8d6c-512580afe9ce | Address Redacted | First Class Mail |
| 9b663cbc-b585-4583-b4ed-e87b592cdfef | Address Redacted | First Class Mail |
| 9b663d15-3a7e-430c-834d-fbb5bc925275 | Address Redacted | First Class Mail |
| 9b68384e-effc-42a0-8e9a-041392709a73 | Address Redacted | First Class Mail |
| 9b697871-3620-4199-b46e-9f13b1ca4fc2 | Address Redacted | First Class Mail |
| 9b6b54f6-5753-4e99-a885-3c59c6e17eda | Address Redacted | First Class Mail |
| 9b6bb639-94d1-42c1-af9f-9db2a1147c3a | Address Redacted | First Class Mail |
| 9b6c3f8f-b9d8-40ff-85b7-15f9a9871bbe | Address Redacted | First Class Mail |
| 9b6e90aa-bc20-44b8-9b86-a6a821604567 | Address Redacted | First Class Mail |
| 9b704419-f79d-4d35-811f-ecdf210409f3 | Address Redacted | First Class Mail |
| 9b70ea14-8920-4a35-8621-74a6c480d9ea | Address Redacted | First Class Mail |
| 9b713bc0-64fd-44a3-ad89-2a8c9cc79ebe | Address Redacted | First Class Mail |
| 9b7243c0-90b8-4b42-a5e3-c3b0d0c5ea45 | Address Redacted | First Class Mail |
| 9b73be13-58e0-4a1e-8981-94974a453262 | Address Redacted | First Class Mail |
| 9b759a18-6911-4665-8ead-3b1e2ac980c2 | Address Redacted | First Class Mail |
| 9b779939-c9e6-4d35-b079-c2162ad50e7d | Address Redacted | First Class Mail |
| 9b785828-0f6c-4184-afbd-ddd5c6599bf2 | Address Redacted | First Class Mail |
| 9b78eedc-9092-4188-ab67-671d341ac32e | Address Redacted | First Class Mail |
| 9b7965bf-b6fc-45f3-9971-8806cd4aa079 | Address Redacted | First Class Mail |
| 9b7bcf7c-48d7-4726-9974-979e04e4fc4d | Address Redacted | First Class Mail |
| 9b7e1c28-0b9b-4f31-af4d-ab33fb3e9f25 | Address Redacted | First Class Mail |
| 9b7ec141-be23-49d9-b9ee-663657226302 | Address Redacted | First Class Mail |
| 9b7f71f2-f5cd-457a-927f-dba06fee445b | Address Redacted | First Class Mail |
| 9b7fd0d7-2559-42d4-bce8-fd0326abf544 | Address Redacted | First Class Mail |
| 9b81d02c-8be5-48d1-b50d-433f36851935 | Address Redacted | First Class Mail |
| 9b81d8e0-fc72-4432-84bc-f4af1f967fa6 | Address Redacted | First Class Mail |
| 9b81fbaa-267b-4886-a7a0-5ea20be6edd4 | Address Redacted | First Class Mail |
| 9b833676-99bf-4059-b4cd-7c8ce3a68c26 | Address Redacted | First Class Mail |
| 9b83fa36-76bf-49ae-ae09-4f9f8d244e20 | Address Redacted | First Class Mail |
| 9b84758b-a44e-4152-a780-530a6329378a | Address Redacted | First Class Mail |
| 9b8552a6-f3d6-4e29-af55-929e3876e35e | Address Redacted | First Class Mail |
| 9b8998a5-6b21-455f-8f8b-09b04d92fb55 | Address Redacted | First Class Mail |
| 9b8b108c-4767-46e1-824f-b11b16e36be7 | Address Redacted | First Class Mail |
| 9b8d4369-8e06-437a-9ed0-861d33407854 | Address Redacted | First Class Mail |
| 9b8f5446-83c4-43f9-b3a8-8eb87890ffce | Address Redacted | First Class Mail |
| 9b90b9bf-3f6a-4003-80c0-7655f0f770b4 | Address Redacted | First Class Mail |
| 9b92c989-d622-456b-bcfe-b43478747d82 | Address Redacted | First Class Mail |
| 9b92fabc-c1fb-437b-a776-9d94a239dc04 | Address Redacted | First Class Mail |
| 9b95c7f5-1160-4b55-937c-f50522ee26d1 | Address Redacted | First Class Mail |
| 9b95d5b0-81d4-4b77-ba5c-ffc3d1a3b431 | Address Redacted | First Class Mail |
| 9b960935-d3d5-4201-afc4-729543b3338c | Address Redacted | First Class Mail |
| 9b99ca23-32d1-4c91-a78b-fcbb52943c29 | Address Redacted | First Class Mail |
| 9b9ab87b-a0eb-4457-a269-2404e38aa96b | Address Redacted | First Class Mail |
| 9b9b81c7-53d9-4177-8138-0d50d4906506 | Address Redacted | First Class Mail |
| 9b9eba20-c245-4472-a66c-f845ed2a04a6 | Address Redacted | First Class Mail |
| 9b9f3c18-acd9-4243-b382-88be37b226cd | Address Redacted | First Class Mail |
| 9ba0d53c-62e5-4362-a425-a332f7d77656 | Address Redacted | First Class Mail |
| 9ba1e458-9d42-43f0-b269-26cc51d0d679 | Address Redacted | First Class Mail |
| 9ba208c4-f437-4bbb-873a-adef9c605adf | Address Redacted | First Class Mail |
| 9ba40cfb-8120-4777-833a-b19c9361753d | Address Redacted | First Class Mail |
| 9ba50bd9-ec2d-4cfa-baba-54212e385922 | Address Redacted | First Class Mail |
| 9ba516bf-e661-4617-9cef-615ae8a404c8 | Address Redacted | First Class Mail |
| 9ba51da4-0a69-4e31-b9a5-dcfe589403dc | Address Redacted | First Class Mail |
| 9ba54e64-f2d9-4b0c-bbb0-f59b56e36cc1 | Address Redacted | First Class Mail |
| 9ba5acae-65d7-4ec8-a11e-3cb4cc1a58f7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9ba780c2-d527-4502-8e19-7133f692bab1 | Address Redacted | First Class Mail |
| 9ba8206a-a01e-4145-8010-ee3debf926a1 | Address Redacted | First Class Mail |
| 9ba90469-34ba-457d-9c39-f061707b60e1 | Address Redacted | First Class Mail |
| 9baa3771-580d-42e7-868f-db0ed02d3a4e | Address Redacted | First Class Mail |
| 9bae6173-7063-410b-aec4-008b6e65262a | Address Redacted | First Class Mail |
| 9baf28c6-2690-4715-85b1-b6a0db1247c7 | Address Redacted | First Class Mail |
| 9bb29e62-41f7-49d7-a72b-bdfecd00e89c | Address Redacted | First Class Mail |
| 9bb7228f-c3c6-49d7-9123-d3340d6f327a | Address Redacted | First Class Mail |
| 9bb761d9-165f-4374-8d7e-c731f73d1184 | Address Redacted | First Class Mail |
| 9bb8fec1-29e9-4a00-943e-940a5001b371 | Address Redacted | First Class Mail |
| 9bb9bb11-4ec7-4500-9fdc-441716ef44e4 | Address Redacted | First Class Mail |
| 9bbad218-c098-4022-afb2-4fe637e8d1a8 | Address Redacted | First Class Mail |
| 9bbb36d3-0e2c-41cd-9754-5d23797742ad | Address Redacted | First Class Mail |
| 9bbc5acc-b1b0-42fb-b4ef-25961f820bad | Address Redacted | First Class Mail |
| 9bbcbed0-43c9-4000-b066-07bd52d3def2 | Address Redacted | First Class Mail |
| 9bbe9198-388b-4dd8-9c66-fbdb72bf850e | Address Redacted | First Class Mail |
| 9bc16764-9896-42de-aadc-77a796a4d494 | Address Redacted | First Class Mail |
| 9bc292d8-91d9-40e3-83f9-b55194cc42b0 | Address Redacted | First Class Mail |
| 9bc5daec-fec5-4d22-9861-7a1ef800cf04 | Address Redacted | First Class Mail |
| 9bc8677f-fecc-4907-94e0-bc1f7995446d3 | Address Redacted | First Class Mail |
| 9bca74f8-e6ba-4215-9624-7466562773bd | Address Redacted | First Class Mail |
| 9bcc8c21-a530-447b-a4ec-2bcc9e8147e2 | Address Redacted | First Class Mail |
| 9bcd8a44-9ac9-49df-8cef-feb3cbdfa782 | Address Redacted | First Class Mail |
| 9bd1f617-f6f2-4d13-b57f-ea1c022139c4 | Address Redacted | First Class Mail |
| 9bd289e1-faec-42c2-aea8-a7a4f80a58bc | Address Redacted | First Class Mail |
| 9bd69f3e-e02b-4eac-a0c7-7b98a6432fc4 | Address Redacted | First Class Mail |
| 9bdcb3e6-7e97-4327-ac83-2c3669b8ae83 | Address Redacted | First Class Mail |
| 9bde849f-b949-4b83-b480-52224442f74 | Address Redacted | First Class Mail |
| 9bdeb6c6-026f-4c8d-b7a6-cc8f35525e8b | Address Redacted | First Class Mail |
| 9bdfb65a-cad6-4766-b183-7d4d0955a0fd | Address Redacted | First Class Mail |
| 9be01286-9f15-4e68-aa50-59222e8b0090 | Address Redacted | First Class Mail |
| 9be04e91-169c-49ab-b1e0-bd7983be5238 | Address Redacted | First Class Mail |
| 9be14df3-cd62-43ab-9a17-63aed8378a72 | Address Redacted | First Class Mail |
| 9be1567b-f260-4484-92a4-8366ffd9b515 | Address Redacted | First Class Mail |
| 9be2720f-2faf-4165-a08a-fe32825661d8 | Address Redacted | First Class Mail |
| 9be3de19-b902-492b-aada-624e5bae95c4 | Address Redacted | First Class Mail |
| 9be4b436-0871-4ea6-85cd-4dca3b41d7bb | Address Redacted | First Class Mail |
| 9be861f2-05a5-4460-80f4-c0fdb46e0d36 | Address Redacted | First Class Mail |
| 9be9b928-559f-4149-bbc8-8b7e2ac56cef | Address Redacted | First Class Mail |
| 9bea70f1-e6b9-4e82-acc1-afe38643caed | Address Redacted | First Class Mail |
| 9beaa741-bfc0-46af-a7d7-650c935fc525 | Address Redacted | First Class Mail |
| 9bedaa74-f03b-4662-b749-ed97bac65308 | Address Redacted | First Class Mail |
| 9bee121d-ea74-4ac6-ab69-e7e01bf935dd | Address Redacted | First Class Mail |
| 9beeff07-265c-4811-8f36-4dede75581a7 | Address Redacted | First Class Mail |
| 9bf08643-45b8-4364-9a74-aa7b9624f9a6 | Address Redacted | First Class Mail |
| 9bf24d09-7074-4b3f-a69c-fb5f5441b592 | Address Redacted | First Class Mail |
| 9bf2e6e6-7710-439a-9632-1c7226beffe4 | Address Redacted | First Class Mail |
| 9bf2f1a6-1552-4b0d-b883-56e9c8ec3ee5 | Address Redacted | First Class Mail |
| 9bf2f313-2a7b-4543-a385-60764ff82eaa | Address Redacted | First Class Mail |
| 9bf459ee-d967-4156-93dc-9cb4b6350509 | Address Redacted | First Class Mail |
| 9bf71a7f-0035-4614-9c0b-6ea2e021eb08 | Address Redacted | First Class Mail |
| 9bf9344c-ca50-4b06-8423-1810ed703d40 | Address Redacted | First Class Mail |
| 9bfadab3-d09f-426f-b47b-0044694e0f40 | Address Redacted | First Class Mail |
| 9bfbbf53-d89f-4449-b29c-e032372936d9 | Address Redacted | First Class Mail |
| 9bfc2297-94af-4b12-8459-d16723904083 | Address Redacted | First Class Mail |
| 9bfe14bd-d36a-401b-9665-7d1ca8558a77 | Address Redacted | First Class Mail |
| 9bff1637-3eac-4868-9b38-431aec038129 | Address Redacted | First Class Mail |
| 9bffd529-7ec5-4f21-adfa-b1f0fe7f6271 | Address Redacted | First Class Mail |
| 9c04be48-980f-4268-ab18-4a7a14fa1eb9 | Address Redacted | First Class Mail |
| 9c06c1c9-6f73-45b8-ad9e-630669260b94 | Address Redacted | First Class Mail |
| 9c06db35-cb2a-488f-8146-d2beab86705d | Address Redacted | First Class Mail |
| 9c070b63-2c5c-4ff2-898b-e865733ee5d7 | Address Redacted | First Class Mail |
| 9c071379-aad1-4595-b2f7-82fa753f912b | Address Redacted | First Class Mail |
| 9c0903c5-e6c3-4099-80d8-d4a98bc96d2e | Address Redacted | First Class Mail |
| 9c09c965-4b26-414d-9f29-eda40697713a | Address Redacted | First Class Mail |
| 9c0ad7b5-0ba8-4a35-8a93-5f827a95a7d0 | Address Redacted | First Class Mail |
| 9c0d4638-05de-4aba-af84-dcf7466bebc2 | Address Redacted | First Class Mail |
| 9c0e259e-3345-47f1-8039-5cfdcf0fd292 | Address Redacted | First Class Mail |
| 9c0fc0a0-27fe-41b2-9697-8ac52aa1606d | Address Redacted | First Class Mail |
| 9c163862-28e8-4683-966b-df8df9e3cc34 | Address Redacted | First Class Mail |
| 9c17b58d-b5a7-47fb-8a06-fb5dce551ad3 | Address Redacted | First Class Mail |
| 9c19ca0f-4729-46e0-b23d-101a8636d4e9 | Address Redacted | First Class Mail |
| 9c1bac0a-3e04-46da-8eae-db3880e4d3cf | Address Redacted | First Class Mail |
| 9c1c0c41-ea9b-45bb-ae07-ebf82fb6806b | Address Redacted | First Class Mail |
| 9c1d4603-6266-4bdd-90d0-dde90fa947bb | Address Redacted | First Class Mail |
| 9c1d78bc-824a-45e3-8faa-c678e2d16262 | Address Redacted | First Class Mail |
| 9c21576b-b139-442e-871d-316e9db9c868 | Address Redacted | First Class Mail |
| 9c23362e-81e0-4178-ac23-b2f03ac357d8 | Address Redacted | First Class Mail |
| 9c245774-0a1d-48c3-8107-951cee453e93 | Address Redacted | First Class Mail |
| 9c256fc6-1172-4479-96bc-e12f8ac5247d | Address Redacted | First Class Mail |
| 9c259d4f-38ed-4f68-9f98-4fa01257d79f | Address Redacted | First Class Mail |
| 9c25ce89-2e01-489c-b07e-b4e4a510d2f5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9c28e753-d4cc-4962-bb2b-b809e6bb7773 | Address Redacted | First Class Mail |
| 9c28e99d-82c4-425c-8b42-45083017ddfe | Address Redacted | First Class Mail |
| 9c2b6fe5-0d3d-42a5-9d47-0115604cd4ba | Address Redacted | First Class Mail |
| 9c2dceba-e92a-4462-bb4a-b3685fbbd2ca | Address Redacted | First Class Mail |
| 9c2f2510-a984-4a47-8031-4cf644c4c9d8 | Address Redacted | First Class Mail |
| 9c302442-66f1-4346-85ed-42ea1a02e30d | Address Redacted | First Class Mail |
| 9c33bcce-c556-43ca-93c2-80d7a0c45a3f | Address Redacted | First Class Mail |
| 9c3475c6-07be-4e0c-a237-fdfb99b33101 | Address Redacted | First Class Mail |
| 9c34db35-7c40-4de2-9599-fbfbc8215873 | Address Redacted | First Class Mail |
| 9c37d30c-a68f-452d-b752-6c5ba02d8383 | Address Redacted | First Class Mail |
| 9c382b73-73ba-4e23-939d-77b777e12fc5 | Address Redacted | First Class Mail |
| 9c3acb1d-35d1-477e-893e-f8b48317b003 | Address Redacted | First Class Mail |
| 9c3c57ad-1da9-4480-b678-b3d174756a82 | Address Redacted | First Class Mail |
| 9c3c6ed9-9bfc-428a-84f2-ccb5d890b44e | Address Redacted | First Class Mail |
| 9c3ccada-a4ec-45b2-870f-433d625bdb57 | Address Redacted | First Class Mail |
| 9c3df8c0-f1d5-484b-8340-55ce2a4b1816 | Address Redacted | First Class Mail |
| 9c3f0eda-075c-4321-aa9d-30bd96e75889 | Address Redacted | First Class Mail |
| 9c412be5-409e-405d-b7cb-54d82c97312d | Address Redacted | First Class Mail |
| 9c43821e-9e0f-4f8e-ade5-6f638d3ba7bf | Address Redacted | First Class Mail |
| 9c45dc36-0f04-4708-aaca-8fd4447c01a3 | Address Redacted | First Class Mail |
| 9c46b28a-d52c-4cdd-8e91-27fafa9d79a6 | Address Redacted | First Class Mail |
| 9c46eaee-6d5b-4e06-b345-038a160d79d4 | Address Redacted | First Class Mail |
| 9c47c71b-ed21-4895-843f-36ecb50a76cd | Address Redacted | First Class Mail |
| 9ca1e3c-78ca-442d-a7f2-efa79f5a7927 | Address Redacted | First Class Mail |
| 9c4d6e2d-332c-44e3-a3c0-ad0d025ca05b | Address Redacted | First Class Mail |
| 9c4e6a17-40e5-40f4-a9c3-a0e15f140021 | Address Redacted | First Class Mail |
| 9c539e6a-cc65-41ea-94c2-db5ba1cbfa4b | Address Redacted | First Class Mail |
| 9c56e822-51af-4c45-94a4-6999ceddd681 | Address Redacted | First Class Mail |
| 9c5779e9-ca4c-4a2d-bb23-32c3df1a8eef | Address Redacted | First Class Mail |
| 9c5846eb-838d-4783-857a-058864acce2f | Address Redacted | First Class Mail |
| 9c59df37-2374-492e-a8df-c1da2271a509 | Address Redacted | First Class Mail |
| 9c5c2d86-8480-49c5-92c5-5a000ef3b288 | Address Redacted | First Class Mail |
| 9c5cbce6-2ce6-4603-8245-cd2769b87532 | Address Redacted | First Class Mail |
| 9c5e34b7-6a41-412f-bdb0-c15d54b607a9 | Address Redacted | First Class Mail |
| 9c5f8f07-ff3b-418a-90bc-2163eaff2e4f | Address Redacted | First Class Mail |
| 9c6005fb-157d-46a9-9ce2-90095e29b773 | Address Redacted | First Class Mail |
| 9c602c12-3135-4cca-b39f-8988bbee209b | Address Redacted | First Class Mail |
| 9c60492f-e95c-49b8-809f-1e6f66f60446 | Address Redacted | First Class Mail |
| 9c617466-0d07-4de9-80f1-d480fdd9ee5c | Address Redacted | First Class Mail |
| 9c61e552-4722-4810-8fff-549c7acbed4d | Address Redacted | First Class Mail |
| 9c627705-470d-43da-9bb2-7e25dd6bd40c | Address Redacted | First Class Mail |
| 9c627eb4-7d84-4c57-9ecc-6d864e0eea02 | Address Redacted | First Class Mail |
| 9c63885e-3ead-40d8-9f1c-87119725cfde | Address Redacted | First Class Mail |
| 9c64761f-7203-45f0-ac53-13f18f303ce7 | Address Redacted | First Class Mail |
| 9c6578ff-3f17-460f-9ac1-271ed822b9a0 | Address Redacted | First Class Mail |
| 9c6afdad-893e-4bfd-ac89-e7cf281f9aab | Address Redacted | First Class Mail |
| 9c6edd10-51f0-4520-b610-656960a8820d | Address Redacted | First Class Mail |
| 9c70ba9f-2139-415c-8aca-ad86ca0a91c5 | Address Redacted | First Class Mail |
| 9c734348-c41c-4066-9688-5d41d9231f84 | Address Redacted | First Class Mail |
| 9c73df5f-d57a-4b14-9e85-4903341e9d35 | Address Redacted | First Class Mail |
| 9c73f98c-1649-49b9-9b1d-f3d99c314867 | Address Redacted | First Class Mail |
| 9c741c53-7d05-4c12-ab59-2a6f00adc328 | Address Redacted | First Class Mail |
| 9c75ab47-dcbd-4c00-a8ad-0018dc4b7504 | Address Redacted | First Class Mail |
| 9c775a65-87e5-46e7-8c95-a9d676ee9543 | Address Redacted | First Class Mail |
| 9c779fa6-4f2e-4482-ba9c-ac61eccfe20d | Address Redacted | First Class Mail |
| 9c77aeac-3fac-4531-aa76-3f1169ffeb8a | Address Redacted | First Class Mail |
| 9c7a0498-b1eb-4466-96b0-63a62dcef59d | Address Redacted | First Class Mail |
| 9c7c3789-0228-4a0c-979c-64c32274aea2 | Address Redacted | First Class Mail |
| 9c7cc4d8-d2d4-48b6-8900-41a9489d93b3 | Address Redacted | First Class Mail |
| 9c7d5b7e-07e1-44bb-83e0-f0a189e85bd0 | Address Redacted | First Class Mail |
| 9c7dff3e-e515-44a2-9345-1f89907acbd9 | Address Redacted | First Class Mail |
| 9c822796-f732-4b91-8ed4-cff685a90d8f | Address Redacted | First Class Mail |
| 9c853155-342b-4dbe-825f-985e7b52525b | Address Redacted | First Class Mail |
| 9c86f416-4f71-4305-b6a0-ac653e9466bc | Address Redacted | First Class Mail |
| 9c87dd05-2bea-4190-b07c-ade53ce32093 | Address Redacted | First Class Mail |
| 9c88904a-e0c2-4499-80e2-d38a202ef8b6 | Address Redacted | First Class Mail |
| 9c891e17-002d-46a9-bf40-8f460e260684 | Address Redacted | First Class Mail |
| 9c8a0d84-0182-41e8-8d6a-ea092140b296 | Address Redacted | First Class Mail |
| 9c8e3975-8b4a-4f73-bd8d-d105d1a24901 | Address Redacted | First Class Mail |
| 9c8f47e6-175b-48dc-82da-9d26654c059e | Address Redacted | First Class Mail |
| 9c8fa4bd-f260-49fe-bcef-08c7c43ca502 | Address Redacted | First Class Mail |
| 9c901385-144f-400f-b65a-56cde4630347 | Address Redacted | First Class Mail |
| 9c902b99-eb4e-400f-b61f-61e434593e1c | Address Redacted | First Class Mail |
| 9c90af65-17b4-42a9-9a66-626e433213e3 | Address Redacted | First Class Mail |
| 9c951c0d-e6c0-42b7-967e-4928219c9a26 | Address Redacted | First Class Mail |
| 9c965f7d-b394-4aa5-a9ba-8ec94f3f7cfd | Address Redacted | First Class Mail |
| 9c9c6f98-8752-4cdd-85fb-ec5d25965f50 | Address Redacted | First Class Mail |
| 9c9f9313-66c9-41d1-922d-a6915dbc6802 | Address Redacted | First Class Mail |
| 9ca10b2a-efc7-4fc8-a442-75c631d4b52c | Address Redacted | First Class Mail |
| 9ca12d20-2ee1-4519-9196-5ce871f9a2db | Address Redacted | First Class Mail |
| 9ca4fa73-212c-4189-92d2-8b70f9e0ca1d | Address Redacted | First Class Mail |
| 9ca58acf-06f7-4011-8e7e-cc62e879961d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9ca5cff6-1e72-4c4d-b65b-a63486061d29 | Address Redacted | First Class Mail |
| 9ca5fa6c-6de2-48f4-8b26-5d9fee4e0ff9 | Address Redacted | First Class Mail |
| 9ca7871c-15f1-4df8-90e2-c03b23e9451f | Address Redacted | First Class Mail |
| 9ca88b7e-6a1d-4ad3-b65d-1f41d03c0988 | Address Redacted | First Class Mail |
| 9ca8cfb4-9e4b-4312-9e2a-c91142ade9cc | Address Redacted | First Class Mail |
| 9caa6068-fde1-4c4c-90c9-57b86ac45228 | Address Redacted | First Class Mail |
| 9cab9615-afc0-4fa3-9773-18900dc3a464 | Address Redacted | First Class Mail |
| 9cabc6f1-cde9-43df-b4f3-c51b8faef9d8 | Address Redacted | First Class Mail |
| 9caf1e58-9280-4f6a-a829-0324eb156c5a | Address Redacted | First Class Mail |
| 9cafde48-d951-400b-8aba-e78ff6af5ac7 | Address Redacted | First Class Mail |
| 9cb0808d-c838-4502-bba1-c7043ae70ebf | Address Redacted | First Class Mail |
| 9cb28cd4-755b-4c4b-b863-3ec9f30e557d | Address Redacted | First Class Mail |
| 9cb3f3fd-e9b3-40be-9cde-b983cacc9449 | Address Redacted | First Class Mail |
| 9cb54b2a-f13c-4a0b-8561-1b22ec8e576c | Address Redacted | First Class Mail |
| 9cb6f10f-d173-489d-9864-69cc78399508 | Address Redacted | First Class Mail |
| 9cb70338-e9c6-44cb-8804-3aab0371003f | Address Redacted | First Class Mail |
| 9cb79005-989b-4ac9-a229-4bd7a4118c84 | Address Redacted | First Class Mail |
| 9cb8446f-288a-4384-bab4-c180106d3312 | Address Redacted | First Class Mail |
| 9cb95493-692b-4ff6-9c51-6a8cc2783acc | Address Redacted | First Class Mail |
| 9cbcbc07-f6f2-4e0d-a3db-227640cf6767 | Address Redacted | First Class Mail |
| 9cbece39-cc03-4b0d-bc9d-9cf15499413e | Address Redacted | First Class Mail |
| 9cbfcb9b-1d30-46dd-9629-8cf647f7798c | Address Redacted | First Class Mail |
| 9cc2b2c7-04fe-4be2-a608-5d6c90bf6f94 | Address Redacted | First Class Mail |
| 9cc3a6e5-d2cb-4ee9-8ac4-bfc10f5ce5c6 | Address Redacted | First Class Mail |
| 9cc3f041-33b6-475a-911e-f91b72ebe799 | Address Redacted | First Class Mail |
| 9cc49d9e-e4a6-4e07-a42f-a6cd9539772f | Address Redacted | First Class Mail |
| 9cc5bf36-8b08-442e-8b80-f29fd3818271 | Address Redacted | First Class Mail |
| 9cc6b58f-1258-4d8f-b324-f18b0aed9cbd | Address Redacted | First Class Mail |
| 9cc8192e-655e-4f1b-aa45-273d8421a145 | Address Redacted | First Class Mail |
| 9cca2a3b-1ba8-44da-9649-71a70198ad95 | Address Redacted | First Class Mail |
| 9ccc51d3-1654-42e6-9c3a-07133601d0d0 | Address Redacted | First Class Mail |
| 9ccc7626-a70c-4de4-b95b-a3e37f8b9d84 | Address Redacted | First Class Mail |
| 9cce17b4-ab7a-4f32-8e4b-103ec0f0a2ed | Address Redacted | First Class Mail |
| 9cce916d-bc1d-4a18-8dc8-a54e8869d873 | Address Redacted | First Class Mail |
| 9ccf4c3e-2923-4e64-99dd-5b406bb4aa3d | Address Redacted | First Class Mail |
| 9cd64173-992b-4edd-aecc-4f737de4ab21 | Address Redacted | First Class Mail |
| 9cd8110f-926f-43da-826d-f84cc2f64387 | Address Redacted | First Class Mail |
| 9cd8a51a-c112-4825-835e-844d8bf9ecd4 | Address Redacted | First Class Mail |
| 9cdddad0-6e37-49e9-8c4a-279e8e01e4c9 | Address Redacted | First Class Mail |
| 9ce36d44-d166-464e-9a04-d9253c4dfcd8 | Address Redacted | First Class Mail |
| 9ce5278c-048f-496e-990f-44c791e7d465 | Address Redacted | First Class Mail |
| 9ce54db9-fe75-4acc-9a80-3fde7a449d9c | Address Redacted | First Class Mail |
| 9ce669f5-0b2d-49bd-95e9-c4e62f94a634 | Address Redacted | First Class Mail |
| 9ce8af89-2b0a-4f59-bd09-db243f2acef3 | Address Redacted | First Class Mail |
| 9ceab281-a519-44e7-94ee-746ecccc8deb | Address Redacted | First Class Mail |
| 9ceac0bb-5cb3-489b-8016-5b718ddf7145 | Address Redacted | First Class Mail |
| 9ced9dad-6671-4374-8577-81b509d58644 | Address Redacted | First Class Mail |
| 9cee37ac-1ad0-460f-bf80-62e1daa86561 | Address Redacted | First Class Mail |
| 9ceedfc5-b0c2-4ed2-a603-80b5059d196f | Address Redacted | First Class Mail |
| 9ceee494-b2f1-4326-85dc-b120dc261a10 | Address Redacted | First Class Mail |
| 9cf2231f-3d27-47f9-8f35-866b9de874b8 | Address Redacted | First Class Mail |
| 9cf43850-3629-418e-a980-f1c544326b90 | Address Redacted | First Class Mail |
| 9cf48277-2a84-4592-a2ff-c0219b0acfa5 | Address Redacted | First Class Mail |
| 9cf50431-ab5f-4f07-abbd-81ad8207b3c2 | Address Redacted | First Class Mail |
| 9cf65f22-76b6-493e-980d-a02820e04819 | Address Redacted | First Class Mail |
| 9cf6febb-e19b-4428-9900-da18e55b6bf1 | Address Redacted | First Class Mail |
| 9cf80e6e-0631-4960-84dd-9d948cad9776 | Address Redacted | First Class Mail |
| 9cf878fe-ed4d-4cbd-8096-f6bfed8e7201 | Address Redacted | First Class Mail |
| 9cf90b82-a5a5-46f7-b481-6b762fcef8e6 | Address Redacted | First Class Mail |
| 9cfb03b4-45f5-48e5-80ac-14704870403c | Address Redacted | First Class Mail |
| 9cfb8643-7255-4a64-8028-0a208ecc047b | Address Redacted | First Class Mail |
| 9cfbbcee-7bff-4f6d-9958-6ad3700227d6 | Address Redacted | First Class Mail |
| 9cfbca4a-da50-488e-bfeb-0d2b48989963 | Address Redacted | First Class Mail |
| 9cfde59b-d38d-4234-887a-51f0859d78fe | Address Redacted | First Class Mail |
| 9cfebb43-d14f-4d33-bcd5-1b4aef3ba666 | Address Redacted | First Class Mail |
| 9cffb075-3987-4be0-af24-a8d3c8f0fcb3 | Address Redacted | First Class Mail |
| 9d00aef3-d4db-44cf-962e-2c51e61bdf80 | Address Redacted | First Class Mail |
| 9d01fb91-3e18-4de3-b1ba-d0cd07113120 | Address Redacted | First Class Mail |
| 9d067b5c-aab1-4998-9c0f-e67449c96d7b | Address Redacted | First Class Mail |
| 9d074bbe-4afa-4ac6-9e75-75dd463d5aa0 | Address Redacted | First Class Mail |
| 9d08891f-f742-4cf5-941a-021f503e8b52 | Address Redacted | First Class Mail |
| 9d0aa137-4d57-4ca1-a53c-b66138d50f01 | Address Redacted | First Class Mail |
| 9d0b75d7-75c4-407b-b474-d8029cef3777 | Address Redacted | First Class Mail |
| 9d0bd03f-821d-4df9-b9c3-9dcfaa2b861a | Address Redacted | First Class Mail |
| 9d0c6a08-a1a0-4ac6-bf85-5cd0c7f00c01 | Address Redacted | First Class Mail |
| 9d0ce2ea-0a6b-4936-b428-673bfff79e74 | Address Redacted | First Class Mail |
| 9d0d9b43-80ad-4696-a398-7be672e0585b | Address Redacted | First Class Mail |
| 9d0eb9f8-d4a0-486a-b72a-c624b3dc1ce5 | Address Redacted | First Class Mail |
| 9d1007b6-684f-4e33-91ac-5e50eb2e0c58 | Address Redacted | First Class Mail |
| 9d10bf89-d3c3-4630-b520-8d119d2d0292 | Address Redacted | First Class Mail |
| 9d128bab-0114-4539-b826-57a035bbb084 | Address Redacted | First Class Mail |
| 9d12ee94-ece1-467c-9803-416766ead383 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9d14a8c8-a7e3-4224-ae0e-76b890694a11 | Address Redacted | First Class Mail |
| 9d156b5f-ca26-468b-b444-394b0d131f4a | Address Redacted | First Class Mail |
| 9d15cdb8-a8d5-4040-9deb-065778f6f482 | Address Redacted | First Class Mail |
| 9d19cb59-8708-4163-8a20-c1eac6f9be7e | Address Redacted | First Class Mail |
| 9d1a2fe4-39a0-43e1-b5f4-e241de74f542 | Address Redacted | First Class Mail |
| 9d1b2297-822c-4ce2-9d2e-88d30416871d | Address Redacted | First Class Mail |
| 9d1dde22-e9df-4bb3-8064-8c1b70dcdf3c | Address Redacted | First Class Mail |
| 9d1f9a9b-31ec-4c02-953d-ebf701e98acc | Address Redacted | First Class Mail |
| 9d20dbc8-fdc1-4c19-94dc-a8236d546d33 | Address Redacted | First Class Mail |
| 9d23072c-31be-42a8-91b0-8b5a0d3cf95d | Address Redacted | First Class Mail |
| 9d24633f-01e1-463d-8a9c-a605649088e | Address Redacted | First Class Mail |
| 9d24e062-d1e1-4182-93da-b47b4e4895db | Address Redacted | First Class Mail |
| 9d256fdc-ef80-4fb8-b550-baa1eae3bdca | Address Redacted | First Class Mail |
| 9d270688-d09c-4c13-982b-8a9165409fb3 | Address Redacted | First Class Mail |
| 9d294bfb-d247-42bc-8237-a4f9d62a42ad | Address Redacted | First Class Mail |
| 9d2a8a8f-6f04-4f63-b898-6e230960e94b | Address Redacted | First Class Mail |
| 9d2bfc8a-e313-4154-ac70-72bde89e92b1 | Address Redacted | First Class Mail |
| 9d2e8095-175d-4f28-800e-a6b1b253f88a | Address Redacted | First Class Mail |
| 9d2e9280-4ed6-4b41-bf9a-44e18c7cf6b1 | Address Redacted | First Class Mail |
| 9d31363d-8535-4cce-8f59-060009a439ee | Address Redacted | First Class Mail |
| 9d3157fd-7c09-431a-b24c-9ee180d57ba2 | Address Redacted | First Class Mail |
| 9d31a8c0-332e-41d8-a137-96b00e714452 | Address Redacted | First Class Mail |
| 9d32c02b-08ab-4dca-96de-eabf98a48c3c | Address Redacted | First Class Mail |
| 9d359262-7a51-4a2a-bd9a-9a78ec8ea432 | Address Redacted | First Class Mail |
| 9d359921-6a07-4058-aba2-c2e1a0f4490a | Address Redacted | First Class Mail |
| 9d373b96-1f0e-42b4-9d8e-17502ca470cd | Address Redacted | First Class Mail |
| 9d3ab4e1-a2a9-4888-aae1-c0f618cff99e | Address Redacted | First Class Mail |
| 9d3c5775-2cd4-459b-bd96-24120a048d33 | Address Redacted | First Class Mail |
| 9d3da8ee-4705-46a5-a201-3acf4e097889 | Address Redacted | First Class Mail |
| 9d3e11c1-b504-4d99-95db-f6df1fd0dc81 | Address Redacted | First Class Mail |
| 9d3e489e-d070-4e14-a331-c9af2688d5f0 | Address Redacted | First Class Mail |
| 9d3f1e56-4151-4c16-91f8-fee7a1d1f4a8 | Address Redacted | First Class Mail |
| 9d414cff-a5b0-4677-8370-00f230293b36 | Address Redacted | First Class Mail |
| 9d41583f-f40c-4a52-97ce-1686011fd73c | Address Redacted | First Class Mail |
| 9d422246-c1d7-4148-b834-31351925e591 | Address Redacted | First Class Mail |
| 9d4233a7-654a-4f4b-86bf-28ede29a27b1 | Address Redacted | First Class Mail |
| 9d42637e-63bd-4d93-b089-2fb8b88a70df | Address Redacted | First Class Mail |
| 9d42704d-c883-41f9-8f73-1a4126c7282c | Address Redacted | First Class Mail |
| 9d43da33-979c-4f06-811c-6d2acda75734 | Address Redacted | First Class Mail |
| 9d482877-b4c4-49c9-b82f-789b0ea78910 | Address Redacted | First Class Mail |
| 9d484fb2-9ea1-4463-88b3-de5ba35c1262 | Address Redacted | First Class Mail |
| 9d48dc66-db67-4d84-9512-ef75ebc5f8e8 | Address Redacted | First Class Mail |
| 9d48fe11-6b14-4e24-bae8-74851645ba97 | Address Redacted | First Class Mail |
| 9d4998d3-ede4-452b-9fea-d4308a2615da | Address Redacted | First Class Mail |
| 9d4b467a-6cfc-458c-92df-4d9d9956aa21 | Address Redacted | First Class Mail |
| 9d4f5604-a362-4c3b-b698-157703638c0d | Address Redacted | First Class Mail |
| 9d4f71aa-a9d9-4ff1-8061-cc781e0eb81d | Address Redacted | First Class Mail |
| 9d50a012-246e-48f9-b63d-190bf965ce6d | Address Redacted | First Class Mail |
| 9d512833-d7f2-4a9a-8801-b4df6ac6f800 | Address Redacted | First Class Mail |
| 9d51c46a-b025-44a4-adf5-73e69a710a6a | Address Redacted | First Class Mail |
| 9d51fbbd-eafe-437d-8423-ab67a1aebcb5 | Address Redacted | First Class Mail |
| 9d5347ef-e8e4-474e-a574-b4c7c2ffd956 | Address Redacted | First Class Mail |
| 9d54de0a-7ced-4084-953d-f97b33b19d13 | Address Redacted | First Class Mail |
| 9d550b4f-d543-475a-8bfa-dd2a6c45902f | Address Redacted | First Class Mail |
| 9d558599-1bf4-4659-9140-078583a69c36 | Address Redacted | First Class Mail |
| 9d56172c-a9bd-4b9b-ae04-2c51cdae1770 | Address Redacted | First Class Mail |
| 9d598d2c-e785-4ade-8018-b2e993039b79 | Address Redacted | First Class Mail |
| 9d599dd6-dae3-4113-a89f-904ac7827cce | Address Redacted | First Class Mail |
| 9d59ca06-f19d-4394-867a-c95def3c4d3f | Address Redacted | First Class Mail |
| 9d5a367e-7594-446d-b390-2edcc975dde8 | Address Redacted | First Class Mail |
| 9d5c51c7-26c4-4344-b064-0d8e122b2ce7 | Address Redacted | First Class Mail |
| 9d5e00e5-cf09-46b4-8181-e0fd3c013552 | Address Redacted | First Class Mail |
| 9d5e5bdd-75f5-4ab7-a890-950d2e2083c9 | Address Redacted | First Class Mail |
| 9d5f5fef-7129-4288-9cf1-37780f567708 | Address Redacted | First Class Mail |
| 9d608a62-2e5b-4b86-92d3-80080f0af21d | Address Redacted | First Class Mail |
| 9d617cb8-8f92-4da6-8d0f-bbd0d746882b | Address Redacted | First Class Mail |
| 9d61c38a-69fd-40cd-a5a6-1bca6690a402 | Address Redacted | First Class Mail |
| 9d64582d-863d-4d4a-af9e-e51486c002b2 | Address Redacted | First Class Mail |
| 9d6a96a9-7965-4b78-b13f-f1deb6b2fd47 | Address Redacted | First Class Mail |
| 9d6affb0-352d-4b07-bef7-afabe4103c6f | Address Redacted | First Class Mail |
| 9d6d0992-c350-4c1f-b75b-59a321f31fa8 | Address Redacted | First Class Mail |
| 9d6d6ef7-5c4c-4ace-a94a-b6a551c75373 | Address Redacted | First Class Mail |
| 9d725d2d-998f-474e-9600-a0eb273f8ff1 | Address Redacted | First Class Mail |
| 9d765cd9-a9cb-4bfd-b992-ecb533cf1259 | Address Redacted | First Class Mail |
| 9d78d530-c7cd-4f0e-9325-f03d34e8196f | Address Redacted | First Class Mail |
| 9d7bbc5b-b52d-4b58-875e-702eb97a195f | Address Redacted | First Class Mail |
| 9d7c17a6-c396-4485-a4a0-eb93e6065bce | Address Redacted | First Class Mail |
| 9d7cf901-836e-4e15-a5c6-643edec410de | Address Redacted | First Class Mail |
| 9d7d920e-614c-4510-bd60-ff001b992922 | Address Redacted | First Class Mail |
| 9d7edc0f-c759-4781-8b4e-8b2b4976281c | Address Redacted | First Class Mail |
| 9d7fadf2-662e-4cad-8f54-cfe35001e6f8 | Address Redacted | First Class Mail |
| 9d831100-25d9-45f3-b76a-b7ad4fbd358d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9d841396-44a0-4180-a4fb-364ba6078831 | Address Redacted | First Class Mail |
| 9d888c1a-889e-44c4-b689-d32aa2c51e98 | Address Redacted | First Class Mail |
| 9d8a36f3-1597-48b7-96cf-acfdd5af3dcb | Address Redacted | First Class Mail |
| 9d8bc5a9-b941-41f1-92bc-25ed3cf7d8a1 | Address Redacted | First Class Mail |
| 9d8e3f17-e8df-4125-8d58-d90b8de7d283 | Address Redacted | First Class Mail |
| 9d8eaff8-9c72-41d3-9e6f-142d50de30a2 | Address Redacted | First Class Mail |
| 9d8fa837-8ebd-4175-9856-0bda0b5ab27c | Address Redacted | First Class Mail |
| 9d91d5aa-9167-4a7d-91a1-85ee10e0c898 | Address Redacted | First Class Mail |
| 9d933dca-0c88-4ca8-8cc7-d7fa6cdce76f | Address Redacted | First Class Mail |
| 9d946739-cc5c-421b-8065-5b5b427609bd | Address Redacted | First Class Mail |
| 9d9492cf-0f79-4e84-a775-140bf648d347 | Address Redacted | First Class Mail |
| 9d962393-c9fa-4bdc-9206-41adf5e76ec6 | Address Redacted | First Class Mail |
| 9d96683f-cab4-451f-958f-e81b9a0d3c83 | Address Redacted | First Class Mail |
| 9d96e11b-52de-41d6-9754-621e832a7d83 | Address Redacted | First Class Mail |
| 9d97adae-103c-4cc8-af74-fe9ae9419db9 | Address Redacted | First Class Mail |
| 9d985688-c2af-4c08-bccb-e78fc68e668d | Address Redacted | First Class Mail |
| 9d995ee0-3370-4ef4-bb68-5ccd887b4972 | Address Redacted | First Class Mail |
| 9d9b676d-95d8-4fbf-95a5-f17925a15f58 | Address Redacted | First Class Mail |
| 9da0c479-e745-4046-82ad-b76c6ce6dbe6 | Address Redacted | First Class Mail |
| 9da0e0fd-857c-4895-abe2-925bc3034eb6 | Address Redacted | First Class Mail |
| 9da5f1ef-2e1e-4c05-a4c5-ba2dd5405252 | Address Redacted | First Class Mail |
| 9da6b6be-fd2f-43f2-8f89-dc4183dd8f38 | Address Redacted | First Class Mail |
| 9dab46af-6e96-47c4-ab6a-c65dc618492e | Address Redacted | First Class Mail |
| 9dabdc13-1ae9-4aab-868f-ba6d16047409 | Address Redacted | First Class Mail |
| 9dabf229-932a-449f-ac4a-0780d203c980 | Address Redacted | First Class Mail |
| 9dac3eaa-dd83-41bd-b803-2ed666d06460 | Address Redacted | First Class Mail |
| 9dad0b69-c247-43a9-94fb-338c6084147f | Address Redacted | First Class Mail |
| 9dadc6dc-5a64-48f4-be53-426da691b8c5 | Address Redacted | First Class Mail |
| 9daeda53-9758-4edd-92a9-90e16aefddb5 | Address Redacted | First Class Mail |
| 9daf4ba4-66a4-4c06-80f7-5616bfd2b153 | Address Redacted | First Class Mail |
| 9db05667-0bbe-4d57-b08b-438acac1aca0 | Address Redacted | First Class Mail |
| 9db27e80-ac69-40c9-a2a5-1f79c7538cb2 | Address Redacted | First Class Mail |
| 9db588c4-5cb3-4457-8fef-a75e42c61994 | Address Redacted | First Class Mail |
| 9db64dd4-4337-4f13-8cd2-6763f68610d5 | Address Redacted | First Class Mail |
| 9db72d2f-4b78-4546-ac75-5e28d9132608 | Address Redacted | First Class Mail |
| 9dbc42aa-60a1-4412-8932-f828edac4307 | Address Redacted | First Class Mail |
| 9dc28900-da84-4ead-8ba6-e738512178d0 | Address Redacted | First Class Mail |
| 9dc3a6c9-fe36-48f0-a518-84737bcc2999 | Address Redacted | First Class Mail |
| 9dc3a9a6-23d7-4196-81f2-6644d423cfdf | Address Redacted | First Class Mail |
| 9dc4f045-e451-4366-b106-e27658472eec | Address Redacted | First Class Mail |
| 9dc525b0-0ab5-4c8a-bc7b-c4eb16298f04 | Address Redacted | First Class Mail |
| 9dc77ffc-af5f-46df-9ff8-bbf44d4e8267 | Address Redacted | First Class Mail |
| 9dc9b23b-f552-4d65-bf4c-2e00fef5fa25 | Address Redacted | First Class Mail |
| 9dcce00d-8132-48bc-a93d-6303de7c5916 | Address Redacted | First Class Mail |
| 9dcf8270-f15f-43b8-ae97-a46e7a9cbb19 | Address Redacted | First Class Mail |
| 9dd01a31-592b-4da3-a6c1-b3e817a65837 | Address Redacted | First Class Mail |
| 9dd20a88-e5f3-493d-896e-f41d1d9278bb | Address Redacted | First Class Mail |
| 9dd25a6f-be7d-46b1-a77b-99a0f2bb22fd | Address Redacted | First Class Mail |
| 9dd39f5e-d6f8-4c94-9a36-ee75ad58928f | Address Redacted | First Class Mail |
| 9dd4509d-23aa-4875-af65-79e5b5ac58d7 | Address Redacted | First Class Mail |
| 9dd4d00f-df07-4d53-b31c-5baa934472e0 | Address Redacted | First Class Mail |
| 9dd59531-c5b0-4e74-8d38-b5c4dc1f0f1b | Address Redacted | First Class Mail |
| 9dd5c6ea-deef-426f-ad90-ad9c6767d84b | Address Redacted | First Class Mail |
| 9dd62b9b-7ace-47b4-91df-06238e60ed51 | Address Redacted | First Class Mail |
| 9dd804e5-1792-4cb5-bdbd-cc4da10d2db6 | Address Redacted | First Class Mail |
| 9dd8bc08-db21-4494-9b04-3b52ccc87872 | Address Redacted | First Class Mail |
| 9dd9c512-6645-4660-89bb-7587992e99e7 | Address Redacted | First Class Mail |
| 9dda890d-63a1-4e45-a77d-e0259e197dec | Address Redacted | First Class Mail |
| 9ddb93b7-63ab-4b20-80a1-e8742b776d18 | Address Redacted | First Class Mail |
| 9ddd631c-df75-40a3-8044-7fad66e76aef | Address Redacted | First Class Mail |
| 9de225bf-c5f7-473d-ab22-0c660affd053 | Address Redacted | First Class Mail |
| 9de5af84-4c6a-4461-875b-4d5c977a9fb9 | Address Redacted | First Class Mail |
| 9de92939-88f8-4571-a4d3-511c8e7345c0 | Address Redacted | First Class Mail |
| 9dea0b2a-2857-4765-bd03-da7e786a7a1f | Address Redacted | First Class Mail |
| 9deabd4e-4f41-4621-a1f1-be1587c56c5f | Address Redacted | First Class Mail |
| 9deb9a3c-bc38-4cae-831a-5d4a9b1fb055 | Address Redacted | First Class Mail |
| 9debaf73-4850-42a6-b804-19d67b625f1d | Address Redacted | First Class Mail |
| 9dee11ce-be48-4648-b501-36c2b115c548 | Address Redacted | First Class Mail |
| 9deef7b3-c235-4ba9-970d-f1cc94f4df84 | Address Redacted | First Class Mail |
| 9df12a17-3888-4a8a-8964-a5f8337fbfe9 | Address Redacted | First Class Mail |
| 9df496a2-00a5-402d-a516-2cc5c8fc912a | Address Redacted | First Class Mail |
| 9df4a537-ca18-4954-933b-4f247bf8d5bf | Address Redacted | First Class Mail |
| 9df99221-6ddb-44ae-8f3c-5b7782afe67d | Address Redacted | First Class Mail |
| 9dfab0f7-b412-468b-9aaf-38873b68ce52 | Address Redacted | First Class Mail |
| 9dfb8527-247c-4f1d-801c-28c4d3fa7fe8 | Address Redacted | First Class Mail |
| 9dfc0703-7050-459d-90a5-d2ebca75b1db | Address Redacted | First Class Mail |
| 9dfdabf9-ce2c-4d4a-b989-2ed604d60952 | Address Redacted | First Class Mail |
| 9dfe830c-52ee-451d-a132-84cbc21624a4 | Address Redacted | First Class Mail |
| 9dff3c26-d42f-4ddf-8299-8efdfd274972 | Address Redacted | First Class Mail |
| 9e03806d-6db6-4671-b676-eb7af34111ec | Address Redacted | First Class Mail |
| 9e042c5a-8a4f-43ee-a9f5-fc710919f763 | Address Redacted | First Class Mail |
| 9e058fc7-8b60-4dc9-930b-3f48ecf675de | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9e064d4e-89ac-4058-940f-67bf08ce4f11 | Address Redacted | First Class Mail |
| 9e069d75-52b3-47ab-b955-d3ed8246cb01 | Address Redacted | First Class Mail |
| 9e081de7-526f-4515-b3dd-a07fba984dfd | Address Redacted | First Class Mail |
| 9e0bc97e-1deb-4e02-9dc1-1c3764498060 | Address Redacted | First Class Mail |
| 9e0c2086-a231-496f-823a-80854008773c | Address Redacted | First Class Mail |
| 9e10c314-83d9-4093-b5d1-1211bc7cfd26 | Address Redacted | First Class Mail |
| 9e12dc83-2766-486b-b55b-64e7afb29229 | Address Redacted | First Class Mail |
| 9e13bb2b-fe37-492a-9ce5-b9a74e1fe43a | Address Redacted | First Class Mail |
| 9e153804-55a3-4b93-911c-8f07cc10a154 | Address Redacted | First Class Mail |
| 9e15dd4a-95e3-4a76-bb61-2e60f9b3721f | Address Redacted | First Class Mail |
| 9e1ad77d-ef4c-4b29-9ecf-b7ca31cea7b3 | Address Redacted | First Class Mail |
| 9e1b8cbc-5cf3-4449-a5d4-ae46fd6f7103 | Address Redacted | First Class Mail |
| 9e1d42a7-3a95-4154-a436-60a4048fcf80 | Address Redacted | First Class Mail |
| 9e1e4b09-c23e-4d79-afe9-5e6409d15fa1 | Address Redacted | First Class Mail |
| 9e20102b-94ec-4be3-bf6f-8f34b8fc2414 | Address Redacted | First Class Mail |
| 9e204ace-df58-4809-b1e2-9fc1483ef529 | Address Redacted | First Class Mail |
| 9e212dc9-9cf7-436d-9c0a-91cb4aec2fa0 | Address Redacted | First Class Mail |
| 9e2146cc-9f57-4943-be0c-3316c7722b6f | Address Redacted | First Class Mail |
| 9e248dd2-24a5-47d1-a86d-e78e6b65cc14 | Address Redacted | First Class Mail |
| 9e25d917-d6c1-4911-857f-87978f5a6b1d | Address Redacted | First Class Mail |
| 9e262bcc-38bc-45e1-b8d5-50b4e246ad68 | Address Redacted | First Class Mail |
| 9e277db4-a4ad-42b3-886b-841e04206759 | Address Redacted | First Class Mail |
| 9e289f15-1448-4600-bc43-fe26ac6b500d | Address Redacted | First Class Mail |
| 9e2aba7c-e142-431b-bb39-e3f32ca611ba | Address Redacted | First Class Mail |
| 9e2dc89a-fa8b-42b9-b8cb-5f6c6d7af512 | Address Redacted | First Class Mail |
| 9e2f08e7-d431-457a-9f93-da8d675e5655 | Address Redacted | First Class Mail |
| 9e3361e8-5f68-46a4-848e-6666076b78a7 | Address Redacted | First Class Mail |
| 9e33a136-d3b5-4358-b635-18059a1d414d | Address Redacted | First Class Mail |
| 9e33e7aa-74bd-42aa-9754-c24bdb01d984 | Address Redacted | First Class Mail |
| 9e33f065-4cba-4c41-a6fe-bd0cb89eebd1 | Address Redacted | First Class Mail |
| 9e341d58-1e44-4f17-add8-bafd36ba774b | Address Redacted | First Class Mail |
| 9e352ba1-638b-4045-8277-196e26e702b7 | Address Redacted | First Class Mail |
| 9e35df88-0c7a-4764-9469-00dce29ce998 | Address Redacted | First Class Mail |
| 9e37fefd-fe66-40c1-9f1b-c2d53b3a9e75 | Address Redacted | First Class Mail |
| 9e382bea-d079-4ab4-9cc1-e511c9e14c28 | Address Redacted | First Class Mail |
| 9e39b4f5-d37e-4e33-9cd1-80ddb432de78 | Address Redacted | First Class Mail |
| 9e3bb0a5-e11f-4f97-8b27-56f55459be7e | Address Redacted | First Class Mail |
| 9e3e77d2-bbf5-47c8-a833-b263491bbe80 | Address Redacted | First Class Mail |
| 9e4186e2-f443-4299-9c07-69a7eefd91c4 | Address Redacted | First Class Mail |
| 9e41fc88-07a6-4982-b9a3-586098da2827 | Address Redacted | First Class Mail |
| 9e4243b5-6737-4b39-ad1b-361e475e43b1 | Address Redacted | First Class Mail |
| 9e42f688-5949-47a8-97f3-f3a4a2c202d2 | Address Redacted | First Class Mail |
| 9e4405b4-f297-4258-847d-1383c82dd1ca | Address Redacted | First Class Mail |
| 9e44c508-1697-48c8-8f71-43cfce5de795 | Address Redacted | First Class Mail |
| 9e451753-5ea0-4801-ba7a-5610ba20ca41 | Address Redacted | First Class Mail |
| 9e478907-569b-4e17-a792-933a825705f0 | Address Redacted | First Class Mail |
| 9e483db0-b338-4152-b217-9701a31be1f8 | Address Redacted | First Class Mail |
| 9e484fb9-d0ec-42e7-9d2c-f40eeabbe221 | Address Redacted | First Class Mail |
| 9e4d3b70-4cbd-48f5-9224-3622e9aa02f1 | Address Redacted | First Class Mail |
| 9e4dde26-a739-477c-993b-4011fef3fd60 | Address Redacted | First Class Mail |
| 9e4faf18-d9f1-4684-afbd-cd033c725ea4 | Address Redacted | First Class Mail |
| 9e51be72-3272-49fc-9093-2d403a84787c | Address Redacted | First Class Mail |
| 9e54f620-76aa-43d5-aa0a-1e31393fa270 | Address Redacted | First Class Mail |
| 9e57700a-ccc6-4ef7-a290-0630d550c3ce | Address Redacted | First Class Mail |
| 9e5a5942-83b9-4743-a240-35415e4a3405 | Address Redacted | First Class Mail |
| 9e5ad829-92ec-4667-b063-5e99e1bd836a | Address Redacted | First Class Mail |
| 9e5e47d9-64d0-4bcc-8952-14f5fcf81d15 | Address Redacted | First Class Mail |
| 9e5e4c7e-5ab1-4a2b-85bf-3eeb31051878 | Address Redacted | First Class Mail |
| 9e5f2fb2-eb75-4276-926b-fb2144189bf7 | Address Redacted | First Class Mail |
| 9e60d524-9a48-43fa-8c21-74aaa217bc8e | Address Redacted | First Class Mail |
| 9e61d4d6-c5a0-48d1-aee2-6dc0436774ee | Address Redacted | First Class Mail |
| 9e64bbc2-8044-4e18-a9d7-842d660052f7 | Address Redacted | First Class Mail |
| 9e673176-a545-4346-99ec-236fc4addd34 | Address Redacted | First Class Mail |
| 9e682736-d657-496c-9953-cfd54bbc4d9a | Address Redacted | First Class Mail |
| 9e6d1fca-4571-49fc-9ddf-896fd814f527 | Address Redacted | First Class Mail |
| 9e6d5f50-6b05-4b9a-a55b-4311de180b48 | Address Redacted | First Class Mail |
| 9e6de933-954a-4c36-b1e3-a5916f90b775 | Address Redacted | First Class Mail |
| 9e6f7735-a85c-4040-a366-a75013916cf1 | Address Redacted | First Class Mail |
| 9e7058d5-0309-4037-958d-24da28910789 | Address Redacted | First Class Mail |
| 9e747c62-288c-4dd7-b2af-4916991b8a9d | Address Redacted | First Class Mail |
| 9e747da2-c8b5-4ad2-a763-20fd538b4fc9 | Address Redacted | First Class Mail |
| 9e779895-85d9-4637-8019-8c352f202275 | Address Redacted | First Class Mail |
| 9e783242-c52a-4e01-b3a7-c9b530a68f28 | Address Redacted | First Class Mail |
| 9e788fd8-846b-457c-8be7-68566b168816 | Address Redacted | First Class Mail |
| 9e78c801-6890-49ef-9232-3c7d13cc34e3 | Address Redacted | First Class Mail |
| 9e79bc57-8cc8-496e-b1c9-839488a335bc | Address Redacted | First Class Mail |
| 9e79ee34-11eb-4a6a-90ca-c6b070f97316 | Address Redacted | First Class Mail |
| 9e7b54ed-1def-475e-8cdc-d7680ad9e676 | Address Redacted | First Class Mail |
| 9e7c475a-32f5-4e96-ad52-0cecdeb3ec42 | Address Redacted | First Class Mail |
| 9e7d6937-43f3-4b7a-b55e-26a066be8dba | Address Redacted | First Class Mail |
| 9e80e356-3c7a-4574-b4aa-8c9dc72dfeee | Address Redacted | First Class Mail |
| 9e890ccc-b691-4409-ab49-10256fa36832 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9e8cfe77-143d-4bf8-b05d-7e374da7aaac | Address Redacted | First Class Mail |
| 9e8fb26a-0942-4768-8eea-31829a8da7c4 | Address Redacted | First Class Mail |
| 9e907fab-3355-4a29-841d-3629737e486a | Address Redacted | First Class Mail |
| 9e908c68-c251-4cbf-9a2b-3732d4b693ef | Address Redacted | First Class Mail |
| 9e926998-82fa-495a-9e60-5ebf1d5b9442 | Address Redacted | First Class Mail |
| 9e943580-997f-4939-96e2-36d1457c4471 | Address Redacted | First Class Mail |
| 9e98686e-9aef-4122-9ed4-1f814648a50d | Address Redacted | First Class Mail |
| 9e992c1f-4f6c-40d0-9ce3-d32a592685fe | Address Redacted | First Class Mail |
| 9e9aef08-0a41-4907-965c-52770bccdb0a | Address Redacted | First Class Mail |
| 9e9c0e76-f254-4ad2-91fd-0879d44b3e8c | Address Redacted | First Class Mail |
| 9e9dc9c7-65d0-4d39-ad93-8a3a36501ed4 | Address Redacted | First Class Mail |
| 9e9e7ad2-e5fa-47bc-81da-595204398661 | Address Redacted | First Class Mail |
| 9e9f35d7-57f3-4292-be52-fed468078796 | Address Redacted | First Class Mail |
| 9e9f69b7-9ca8-4aff-9232-7b315837df06 | Address Redacted | First Class Mail |
| 9ea069a8-3089-45b0-8e2a-b8c318f8cfc6 | Address Redacted | First Class Mail |
| 9ea1448d-1bf4-4e79-9b3a-db815c2e9bb6 | Address Redacted | First Class Mail |
| 9ea30e49-4d92-4913-b8f4-d79b52d7b5b1 | Address Redacted | First Class Mail |
| 9ea407c2-4a7b-4e1c-aa49-61db7d3245a0 | Address Redacted | First Class Mail |
| 9ea6ba30-07b4-4ab5-85bf-43f36762e069 | Address Redacted | First Class Mail |
| 9ea71f62-9d3d-46b5-9fd1-5c3c7ba3f7c2 | Address Redacted | First Class Mail |
| 9ea7a418-1c48-44d3-b245-098e85d45c90 | Address Redacted | First Class Mail |
| 9eaefe22-7657-4c2c-a447-d1a5204e8dc8 | Address Redacted | First Class Mail |
| 9eaf1fb2-2c8d-40d7-88fe-24f91bdb172f | Address Redacted | First Class Mail |
| 9eaf5163-86e9-4964-b204-5702102e1972 | Address Redacted | First Class Mail |
| 9eafd5b9-67d9-47cd-a279-449b12fc5095 | Address Redacted | First Class Mail |
| 9eb3fda3-771f-4755-b8b0-2a70e1a45259 | Address Redacted | First Class Mail |
| 9eb4da68-7292-4a31-9ff8-f24566394445 | Address Redacted | First Class Mail |
| 9eb525fff-fdb7-440f-af20-46ae088dd8da | Address Redacted | First Class Mail |
| 9eb5591c-d97d-437c-ac09-c0c5db1071a4 | Address Redacted | First Class Mail |
| 9eb63e05-9e84-4c46-8450-18e12f25537c | Address Redacted | First Class Mail |
| 9eb64cb5-e0cd-41a7-beff-0afed0b532e7 | Address Redacted | First Class Mail |
| 9eb7abdd-4315-449e-8d51-101bd2573e2a | Address Redacted | First Class Mail |
| 9eb84b1a-f04f-4d6d-b94e-ce213a78cba4 | Address Redacted | First Class Mail |
| 9ebb85ae-dfa8-4755-adec-29a46aeed511 | Address Redacted | First Class Mail |
| 9ebbe965-9029-4a1d-a780-1289eb8394bc | Address Redacted | First Class Mail |
| 9ebc1fb6-30db-4b08-bd39-8223dc2c1549 | Address Redacted | First Class Mail |
| 9ebd4ed2-4920-4e80-9c01-1110ab718f91 | Address Redacted | First Class Mail |
| 9ebd8440-930f-44b3-a6e8-48babd53314f | Address Redacted | First Class Mail |
| 9ebd8713-7607-401b-bd44-85269d3de8b1 | Address Redacted | First Class Mail |
| 9ebe2d2c-5a8c-4a10-855c-ea95c6ce13f4 | Address Redacted | First Class Mail |
| 9ec64942-f027-48f9-89ad-a02a8945b86a | Address Redacted | First Class Mail |
| 9ec6cf8c-adb9-4067-b852-b28a90678d20 | Address Redacted | First Class Mail |
| 9ec755ed-72ac-412b-96f5-3a2b0b6f5bfa | Address Redacted | First Class Mail |
| 9ec9892c-2649-4681-972d-fe8af74d4ebc | Address Redacted | First Class Mail |
| 9eca2058-5822-4ebf-8a68-4a5f4e846b0b | Address Redacted | First Class Mail |
| 9ecb4cab-bc08-444d-96c6-82808579f27e | Address Redacted | First Class Mail |
| 9ecd96df-a7e9-4e44-93e9-04b0d83332d6 | Address Redacted | First Class Mail |
| 9ece19cc-d09a-40e7-9e58-7447d5563c0b | Address Redacted | First Class Mail |
| 9ece4aab-9486-4434-b023-0d2dd4cb3f70 | Address Redacted | First Class Mail |
| 9ed08fe0-95e1-4ebe-850c-5e48391d5517 | Address Redacted | First Class Mail |
| 9ed0e811-0c8b-47c0-b377-cc202729022f | Address Redacted | First Class Mail |
| 9ed1c371-3b71-4bd5-8f93-8378137e475a | Address Redacted | First Class Mail |
| 9ed30ac0-49c0-495f-9d80-4cf2b51a99da | Address Redacted | First Class Mail |
| 9ed44c1b-94a4-4983-aadb-4bac8e98eb3f | Address Redacted | First Class Mail |
| 9ed6b5e0-7474-459f-a4af-5431805865dc | Address Redacted | First Class Mail |
| 9ed6c3c2-a57e-4962-9c3b-60e8f580ad59 | Address Redacted | First Class Mail |
| 9ed703c1-1676-426c-a023-651c7cb16a83 | Address Redacted | First Class Mail |
| 9ed8049a-4f62-4270-aa27-144acdc79535 | Address Redacted | First Class Mail |
| 9edb9d94-2424-4095-8165-2e9729c94306 | Address Redacted | First Class Mail |
| 9edbffdf-f3bb-4a63-948a-67f09edf2ddf | Address Redacted | First Class Mail |
| 9eddbf28-9387-4e19-b46d-d3333e81d390 | Address Redacted | First Class Mail |
| 9ee19fbb-19bf-4b18-82b9-c5bf03a0d236 | Address Redacted | First Class Mail |
| 9ee38e28-54dc-41df-90f3-96d62e96a03d | Address Redacted | First Class Mail |
| 9ee7134d-47b7-4e59-9cd5-c59337511bc6 | Address Redacted | First Class Mail |
| 9ee83d85-318e-42e8-8a90-e5c186ee1227 | Address Redacted | First Class Mail |
| 9ee87ea4-fa32-4361-9cff-4d9566c19efc | Address Redacted | First Class Mail |
| 9eec50bf-3858-49c4-9682-e6b0b6ede380 | Address Redacted | First Class Mail |
| 9eefef8e-cc86-400f-bd64-7fec45403c1a | Address Redacted | First Class Mail |
| 9ef029ec-af9b-4576-8322-bf5467792a5b | Address Redacted | First Class Mail |
| 9ef07847-a268-4a63-b4c0-fb454b340ce5 | Address Redacted | First Class Mail |
| 9ef08f42-75f0-4dea-96d6-446621bf9f6f | Address Redacted | First Class Mail |
| 9ef8c464-c2ce-4fed-8565-b23761008a23 | Address Redacted | First Class Mail |
| 9efac486-f1a1-4bd4-8085-8643a87bc66f | Address Redacted | First Class Mail |
| 9eff9fee-1114-4007-836e-3ef26f108316 | Address Redacted | First Class Mail |
| 9f00d76a-2aed-451b-b00f-213ce31678f0 | Address Redacted | First Class Mail |
| 9f01bbd2-a86c-41f6-ac97-7ef4240f2633 | Address Redacted | First Class Mail |
| 9f01eda8-73dc-4c66-94d2-a035fcef46ad | Address Redacted | First Class Mail |
| 9f022ab9-a009-4de1-a8b1-744ebc99794b | Address Redacted | First Class Mail |
| 9f030ec6-1058-4ee4-a189-de9c5caf6c84 | Address Redacted | First Class Mail |
| 9f046606-9ca8-4806-a057-6cb4f706c1d0 | Address Redacted | First Class Mail |
| 9f048647-e5ad-47a4-94bd-34da61e255d2 | Address Redacted | First Class Mail |
| 9f04b1d3-3c8d-4348-b9ba-9497b211eb97 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9f05c958-e9bc-4403-86cf-f39dcb37dc79 | Address Redacted | First Class Mail |
| 9f05f0dd-bd2c-4294-8b02-e516a9e11d57 | Address Redacted | First Class Mail |
| 9f0d4860-a6bf-4034-aba7-877b74fe8179 | Address Redacted | First Class Mail |
| 9f0df032-70be-4b31-949f-5077767ee0f0 | Address Redacted | First Class Mail |
| 9f0e6f85-2dd3-443c-900d-a1d5cfb80cf0 | Address Redacted | First Class Mail |
| 9f13a7d5-78ed-4220-9566-06844b3c54e8 | Address Redacted | First Class Mail |
| 9f149691-ad08-44b0-8e9d-016e612fc3c9 | Address Redacted | First Class Mail |
| 9f15293b-2b49-44e7-b244-95c73e006b61 | Address Redacted | First Class Mail |
| 9f1621ec-78e7-46d7-9703-e8de599b10e6 | Address Redacted | First Class Mail |
| 9f16b971-0bfc-4668-ac3f-19a9c7f07aad | Address Redacted | First Class Mail |
| 9f17f87e-e638-44a2-814c-b827954c76e8 | Address Redacted | First Class Mail |
| 9f1ae0e7-2198-44c9-b52b-221b21549778 | Address Redacted | First Class Mail |
| 9f1c7d62-62bc-4315-9eeb-c2b67f5ed74e | Address Redacted | First Class Mail |
| 9f1f7e94-6e58-40a5-aabf-812c4993c108 | Address Redacted | First Class Mail |
| 9f20efb4-06c5-4d22-b888-326861c30312 | Address Redacted | First Class Mail |
| 9f22426e-7653-40dd-aac0-9a998a621ec0 | Address Redacted | First Class Mail |
| 9f22a431-69cf-4723-b332-408f2127a62c | Address Redacted | First Class Mail |
| 9f2334a6-c82a-4d18-908d-f69612ef3fd4 | Address Redacted | First Class Mail |
| 9f24db01-fdc1-410a-8ecb-b4bd05c0754e | Address Redacted | First Class Mail |
| 9f24f4ea-6d48-4834-b53c-4860e0124f64 | Address Redacted | First Class Mail |
| 9f26e83b-605d-438a-a760-1a266a74a074 | Address Redacted | First Class Mail |
| 9f280dfc-6a85-40cb-bc41-8679bc716a83 | Address Redacted | First Class Mail |
| 9f293735-fee5-4f9b-8c5d-ac61e6f3d8a9 | Address Redacted | First Class Mail |
| 9f2a125d-69f7-47e7-8c53-4bf698f449c1 | Address Redacted | First Class Mail |
| 9f2bee39-7d90-433a-9cbf-f875cac7ed1f | Address Redacted | First Class Mail |
| 9f2bfbae-50cd-471b-86f6-2a27529864ce | Address Redacted | First Class Mail |
| 9f2d8dd6-e852-4270-bf7d-1380dc1218c5 | Address Redacted | First Class Mail |
| 9f2f4c67-4c5d-4a92-b212-c55fdd326e17 | Address Redacted | First Class Mail |
| 9f3029f9-7b09-4b6e-b701-97d54d95bbe9 | Address Redacted | First Class Mail |
| 9f306896-af68-4edc-836f-9f512efecb76 | Address Redacted | First Class Mail |
| 9f33c517-4d59-4ce4-a313-cbfb13adc1f5 | Address Redacted | First Class Mail |
| 9f358f95-30b8-42b0-a4cb-a28a4fefe5fa | Address Redacted | First Class Mail |
| 9f38ffd9-8d58-4ab8-9ebf-f1ace6ae2d75 | Address Redacted | First Class Mail |
| 9f3a96f9-a8d6-41ff-94bd-8993c662a5cc | Address Redacted | First Class Mail |
| 9f3badfd-66f2-46eb-aa33-11d5be8cb9ed | Address Redacted | First Class Mail |
| 9f3bbc5d-a5b1-4f9c-af0a-e4a5f911aca0 | Address Redacted | First Class Mail |
| 9f3c582c-3303-4d10-922b-13952e597f04 | Address Redacted | First Class Mail |
| 9f3dccb0-c1c5-49ff-ab94-84f408a1527c | Address Redacted | First Class Mail |
| 9f4177bb-6e71-4a12-aba8-121fba9c153e | Address Redacted | First Class Mail |
| 9f422bc8-5459-4f55-9a5c-617c942ef86e | Address Redacted | First Class Mail |
| 9f430c09-99d2-4d1f-a35f-7460c182bc87 | Address Redacted | First Class Mail |
| 9f46f689-450e-4316-b51a-26d7289ee07b | Address Redacted | First Class Mail |
| 9f4776a3-1240-440e-be77-9094c63fce30 | Address Redacted | First Class Mail |
| 9f4ad043-eb8c-46fc-877b-8744a8274c57 | Address Redacted | First Class Mail |
| 9f4af4b2-9ada-4307-9308-9bc36a76b01e | Address Redacted | First Class Mail |
| 9f4c18cb-e9f1-40aa-811a-090e6f89a798 | Address Redacted | First Class Mail |
| 9f4c894f-636c-4862-b255-e5ff0cd2ab22 | Address Redacted | First Class Mail |
| 9f4e92c0-0d80-4fcf-a40d-979b8c631777 | Address Redacted | First Class Mail |
| 9f4efefa-983a-4753-afea-2f3043679e40 | Address Redacted | First Class Mail |
| 9f4fa7c1-7c1b-4cea-8379-bd9cce5354f3 | Address Redacted | First Class Mail |
| 9f4fc6f6-8275-4211-a8d9-06b57a3bd960 | Address Redacted | First Class Mail |
| 9f513a83-f0d7-4b62-bf51-dea936fe601d | Address Redacted | First Class Mail |
| 9f51bc36-9797-4779-89d2-5c09b57e3e24 | Address Redacted | First Class Mail |
| 9f5398b9-c446-4bf0-b89b-1a03683be4c6 | Address Redacted | First Class Mail |
| 9f54e5fa-0cc7-4bdc-ad84-030d70d54cb6 | Address Redacted | First Class Mail |
| 9f55b7b2-6dd6-4e8a-b6d8-8b67c35e3879 | Address Redacted | First Class Mail |
| 9f5931b3-f417-49ab-b98a-67e2d6fdb4eb | Address Redacted | First Class Mail |
| 9f59324f-be29-4810-961e-e46a594de983 | Address Redacted | First Class Mail |
| 9f5acb93-0b6f-4313-84b8-31905d2b6a08 | Address Redacted | First Class Mail |
| 9f5d2fa7-36e6-4ec8-8d8f-138fe5849a1f | Address Redacted | First Class Mail |
| 9f5d402a-f70d-498c-a5a9-1d7c6d39ba6d | Address Redacted | First Class Mail |
| 9f5da2cf-0d49-4c19-b43e-c230a0c4ee5c | Address Redacted | First Class Mail |
| 9f605b7b-b6a1-405e-96b0-f099fa089f9b | Address Redacted | First Class Mail |
| 9f625354-1d9a-4357-880d-a7d52dabe0e1 | Address Redacted | First Class Mail |
| 9f62f269-d7e5-4fb3-8009-a06df99e116f | Address Redacted | First Class Mail |
| 9f637b5a-c1f5-4c50-8111-fa1ece9b1883 | Address Redacted | First Class Mail |
| 9f6579b4-5df9-4fc3-b39d-1840bab74f7c | Address Redacted | First Class Mail |
| 9f66d46e-a422-41ae-93fc-5bfa73d6a813 | Address Redacted | First Class Mail |
| 9f68dc46-2113-4ac3-866a-ccf605df1c04 | Address Redacted | First Class Mail |
| 9f6b29ae-4f56-45e1-9951-0d3db0232b3d | Address Redacted | First Class Mail |
| 9f6b371d-06c9-4e65-b8a2-e85484b4f7bc | Address Redacted | First Class Mail |
| 9f6b4812-f035-4c50-94b7-33497ebe6c8a | Address Redacted | First Class Mail |
| 9f6c1cba-4ea8-4eb0-90c3-b193f0c0119d | Address Redacted | First Class Mail |
| 9f6de620-4154-41d6-b2f3-ffcc5fc5a42a | Address Redacted | First Class Mail |
| 9f6de9d6-aec7-422c-8ed0-964733717b39 | Address Redacted | First Class Mail |
| 9f709624-1823-45b3-8dd5-d2f632958280 | Address Redacted | First Class Mail |
| 9f7166cb-0bdf-46b7-afc5-d74e803f17b9 | Address Redacted | First Class Mail |
| 9f7405c8-73d9-4a29-8274-63348885c5d9 | Address Redacted | First Class Mail |
| 9f7835f1-bc6f-4b03-8477-cf0c4066624e | Address Redacted | First Class Mail |
| 9f7d3a06-92e7-4520-85be-af9572fa7893 | Address Redacted | First Class Mail |
| 9f7e5e64-64c5-4a2a-a11d-cdccb51fd28e | Address Redacted | First Class Mail |
| 9f7ed1c2-4fd3-45d6-900f-f22222764309 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9f7f0074-2d6b-420e-8d18-9b407e617fb3 | Address Redacted | First Class Mail |
| 9f80445c-cbd8-4004-857b-7615f973a04a | Address Redacted | First Class Mail |
| 9f846470-c1c5-4edf-843c-532adb48b8b1 | Address Redacted | First Class Mail |
| 9f850943-75eb-4f93-baf8-4c122f78eb6f | Address Redacted | First Class Mail |
| 9f85eee9-dd51-4c0d-baf2-0fa517dd8ce3 | Address Redacted | First Class Mail |
| 9f8832e8-c2da-4bab-9dc2-c17bb76a0d2f | Address Redacted | First Class Mail |
| 9f891c6e-8327-41e7-9483-939cedd14bdf | Address Redacted | First Class Mail |
| 9f89bc84-0154-4022-ba58-b53ad34c7603 | Address Redacted | First Class Mail |
| 9f8a3d6b-824c-49fb-baff-1097c3afbdee | Address Redacted | First Class Mail |
| 9f958782-7acf-4dc4-b257-62bd8787eb83 | Address Redacted | First Class Mail |
| 9f9620f0-58a2-4262-9eb0-9b41f5740126 | Address Redacted | First Class Mail |
| 9f967617-49e2-468b-9de2-e5d5fac55f91 | Address Redacted | First Class Mail |
| 9f96dfa4-4784-4ea6-9444-d450f3762994 | Address Redacted | First Class Mail |
| 9f96f90f-ce98-4873-ba09-ad7d7ddd795b | Address Redacted | First Class Mail |
| 9f97e863-729a-404e-9cb9-780a0036f742 | Address Redacted | First Class Mail |
| 9f9cc6ef-fb3a-4f1e-a188-466c7e72ee93 | Address Redacted | First Class Mail |
| 9f9e0f04-f61f-486d-a7e9-33b1113da5b9 | Address Redacted | First Class Mail |
| 9f9e4003-98d5-4f84-a399-02210879df52 | Address Redacted | First Class Mail |
| 9fa08af1-d263-4660-8ab3-5d3dae7a1d55 | Address Redacted | First Class Mail |
| 9fa21144-8f70-4f8c-92e1-422c1834045d | Address Redacted | First Class Mail |
| 9fa40e36-1cc6-497e-aed1-26cf0b183863 | Address Redacted | First Class Mail |
| 9fa4c9e9-4db0-4130-9bcc-849bc251f518 | Address Redacted | First Class Mail |
| 9fa51641-fe22-436f-887e-8b2c3cce161f | Address Redacted | First Class Mail |
| 9fa5a625-c7e7-4b7b-bf80-c2ae3dc16852 | Address Redacted | First Class Mail |
| 9fa60f60-26a2-4606-abfc-276e121a0757 | Address Redacted | First Class Mail |
| 9fa68d7e-cb5b-45a2-8cad-84dbf75c36b7 | Address Redacted | First Class Mail |
| 9fa72a1c-0063-40df-b4be-58bce12d5d38 | Address Redacted | First Class Mail |
| 9fa7cb70-dbd9-4447-ae46-32e363bf05e4 | Address Redacted | First Class Mail |
| 9faa7879-6674-4ee7-b551-92a2c371e22f | Address Redacted | First Class Mail |
| 9fabcab9-f9d6-4f2f-b6aa-493f6732621f | Address Redacted | First Class Mail |
| 9fabd69b-c7ee-4390-a472-99dee2702a1e | Address Redacted | First Class Mail |
| 9faebe06-1a15-46b0-9718-af31eca105b8 | Address Redacted | First Class Mail |
| 9faefa17-4976-4fae-9755-f10d4553f5ea | Address Redacted | First Class Mail |
| 9fb0e649-c106-4c6b-bf6a-621485ce3147 | Address Redacted | First Class Mail |
| 9fb1336b-36ad-4aa4-97e2-bfefb97a7f89 | Address Redacted | First Class Mail |
| 9fb5452b-81ad-43a3-a19d-7fa398e9b85b | Address Redacted | First Class Mail |
| 9fb6b424-d1b0-4572-9903-f275c747340f | Address Redacted | First Class Mail |
| 9fb705e0-87a9-4862-8527-0fd4446622ba | Address Redacted | First Class Mail |
| 9fb82307-df4a-4f4a-bc12-290b40a965e0 | Address Redacted | First Class Mail |
| 9fb98649-749d-40c7-9f16-91f8633530c6 | Address Redacted | First Class Mail |
| 9fba2e5f-44fb-4e20-b7df-c2101f9daa4f | Address Redacted | First Class Mail |
| 9fbc807c-7021-4567-bffc-15bf7f4fd696 | Address Redacted | First Class Mail |
| 9fbe7ad1-632e-4222-ba7f-87666bfe088b | Address Redacted | First Class Mail |
| 9fc0b334-26bb-406f-bb74-78ae3f0212b3 | Address Redacted | First Class Mail |
| 9fc37027-8961-4064-b49f-024842ec3172 | Address Redacted | First Class Mail |
| 9fc3d593-55b8-4454-ba0e-610513aefc9f | Address Redacted | First Class Mail |
| 9fc3fac1-a71e-4df6-b1dc-7cfacf19f413 | Address Redacted | First Class Mail |
| 9fc40ff8-5bbc-4b34-81f9-956d776d84b0 | Address Redacted | First Class Mail |
| 9fc5454f-5b88-448e-8ae8-91707b44b4a1 | Address Redacted | First Class Mail |
| 9fc5c13f-5a0b-4811-8c21-56cc708eecda | Address Redacted | First Class Mail |
| 9fc61943-a60e-433e-98ff-03d55f6d0c05 | Address Redacted | First Class Mail |
| 9fc65c7d-6642-4296-913d-cee5df3780d1 | Address Redacted | First Class Mail |
| 9fc7289c-9867-4ee0-a4f6-1a730b251d62 | Address Redacted | First Class Mail |
| 9fcbd51a-e97a-4a97-b1a0-dd26bad5a92f | Address Redacted | First Class Mail |
| 9fcbe672-5f47-4c90-ba4f-2c316799f7a0 | Address Redacted | First Class Mail |
| 9fcccb93-9cf4-44bb-a978-44a3a344a967 | Address Redacted | First Class Mail |
| 9fcff213-69f0-4126-b585-c5e0aea444ec | Address Redacted | First Class Mail |
| 9fd037ef-0f6a-4b49-a345-6e02b2372c47 | Address Redacted | First Class Mail |
| 9fd616eb-e6aa-4049-9fdd-c096e115148f | Address Redacted | First Class Mail |
| 9fd64237-53c3-4a30-a7e8-bbfee72bc9e6 | Address Redacted | First Class Mail |
| 9fd6f569-7b67-4da7-bab9-882cf7bb9313 | Address Redacted | First Class Mail |
| 9fd8383a-bcd4-49b0-b07e-7b65462908b | Address Redacted | First Class Mail |
| 9fdaf4d0-23b9-4695-90f5-c1a91acc8213 | Address Redacted | First Class Mail |
| 9fdc7da1-580c-4b65-84d0-621d27327948 | Address Redacted | First Class Mail |
| 9fdc8cbf-128c-40fd-9ec2-1268a4ffabd6 | Address Redacted | First Class Mail |
| 9fdcb208-9a64-4417-a515-1b97c3ca5b32 | Address Redacted | First Class Mail |
| 9fdd503d-462b-4af0-a296-3df22e7a0c33 | Address Redacted | First Class Mail |
| 9fe04774-e291-4e17-b682-bda1c5c95bff | Address Redacted | First Class Mail |
| 9fe04ff7-c9d8-49d5-b211-4665b4999a4f | Address Redacted | First Class Mail |
| 9fe07ae2-f324-42b3-8f52-edb14b250caf | Address Redacted | First Class Mail |
| 9fe38b43-71a4-4e77-a7be-44a0e4328082 | Address Redacted | First Class Mail |
| 9fe7764e-dac1-4b19-b45c-a9b390e47152 | Address Redacted | First Class Mail |
| 9fe92314-b508-4269-ac9d-992a888b902 | Address Redacted | First Class Mail |
| 9fe9e4af-44d2-4a14-b6a0-7b8e5f4a7b89 | Address Redacted | First Class Mail |
| 9feb8d1f-a275-485d-ac5d-73ee47463c1b | Address Redacted | First Class Mail |
| 9feba05e-1375-4a4c-a1d6-f5589918d094 | Address Redacted | First Class Mail |
| 9fec1ddf-6c0c-49f7-8a41-db04ac7e8894 | Address Redacted | First Class Mail |
| 9fed42e1-944c-4bea-9665-a91887d68eb1 | Address Redacted | First Class Mail |
| 9fee86e8-76f0-43a3-b2e4-d6ca78007b0b | Address Redacted | First Class Mail |
| 9fef0226-5a8a-4177-96cb-fa006ab44663 | Address Redacted | First Class Mail |
| 9ff007d0-9b0a-47b3-8454-539e6141e0a8 | Address Redacted | First Class Mail |
| 9ff1a8dd-cc52-492f-8822-0d0bdbacf94f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9ff3dc03-05d2-462f-b8e2-c843a983e685 | Address Redacted | First Class Mail |
| 9ff4b34e-c3e5-4c9f-a422-0fe638507425 | Address Redacted | First Class Mail |
| 9ff56dd2-8f11-4a94-bba0-8dd0d49de736 | Address Redacted | First Class Mail |
| 9ff87b04-d85f-4a48-b606-7710b53cca2f | Address Redacted | First Class Mail |
| 9ffe8de5-9b5d-4e3e-8f28-7de8268c786a | Address Redacted | First Class Mail |
| a00236b5-d9f9-4e87-bb2e-75195c1e2390 | Address Redacted | First Class Mail |
| a0032b82-07f7-41c6-98e9-d3315b7b1e8c | Address Redacted | First Class Mail |
| a004f24d-e131-452c-9d3c-e0ec8a1a0381 | Address Redacted | First Class Mail |
| a0051138-0991-43c0-9c16-85ba02b6c07c | Address Redacted | First Class Mail |
| a005daa1-2c55-41ca-931e-d969a8e8f328 | Address Redacted | First Class Mail |
| a0077b05-078b-4ba1-8930-85d9dbbe3e95 | Address Redacted | First Class Mail |
| a00a5919-a0e7-4587-b554-521c6a87ce87 | Address Redacted | First Class Mail |
| a00d270c-34ac-4c3a-ba00-a40ddb99c779 | Address Redacted | First Class Mail |
| a0106b2a-3787-4f24-b7eb-9174c6456797 | Address Redacted | First Class Mail |
| a01158ec-b3ba-494f-b92f-4ed2687b350c | Address Redacted | First Class Mail |
| a011bc8b-b1d6-43b2-a3d7-53024fe11ba3 | Address Redacted | First Class Mail |
| a012beaa-6b54-4b7c-a3e2-f46b5d6cbb02 | Address Redacted | First Class Mail |
| a0158cdf-ec4d-4d1b-84e3-a6a1da0b7ffb | Address Redacted | First Class Mail |
| a017d66c-57ff-44e5-8a96-a349c52b3072 | Address Redacted | First Class Mail |
| a018be99-88da-40b7-8905-3ca743e24b78 | Address Redacted | First Class Mail |
| a01bf72c-017b-454d-92f9-2393ed58f695 | Address Redacted | First Class Mail |
| a01ccea7-d912-4c8e-b1b2-addb8c46ef50 | Address Redacted | First Class Mail |
| a01d79a3-04cc-48ad-b84b-20b7008733c5 | Address Redacted | First Class Mail |
| a01e2303-98a2-4b7d-8462-7bf53d3685d2 | Address Redacted | First Class Mail |
| a0208fe8-c4a7-4149-8775-790cb42997a4 | Address Redacted | First Class Mail |
| a022483f-3af9-46d9-9ca8-cc26e11dbc34 | Address Redacted | First Class Mail |
| a02323a7-5d72-42cd-916b-da0d85d6e66f | Address Redacted | First Class Mail |
| a0233efb-88a8-4299-b5e9-b7066754f738 | Address Redacted | First Class Mail |
| a0250a90-a621-41e1-b469-7de923f072e9 | Address Redacted | First Class Mail |
| a02a945c-b911-4615-b99d-e4c27960e840 | Address Redacted | First Class Mail |
| a02ab212-f066-4e9c-a073-92a24801fd16 | Address Redacted | First Class Mail |
| a02b2887-e41a-4a28-874d-bbff54a2f4b6 | Address Redacted | First Class Mail |
| a02f65fb-74ac-4295-aa9f-75fa69b3e924 | Address Redacted | First Class Mail |
| a039261c-3bd9-4a14-991c-02a385b562ec | Address Redacted | First Class Mail |
| a03c5eea-8c07-4c97-9132-842e91e7eb84 | Address Redacted | First Class Mail |
| a0425eda-65c4-489c-8bad-b9fe1ba2745c | Address Redacted | First Class Mail |
| a0439e11-686e-4d83-98d7-3ca897b7b852 | Address Redacted | First Class Mail |
| a043e56f-8720-4436-9c9d-afa5656355e1 | Address Redacted | First Class Mail |
| a048159e-1561-4417-8937-604f22dd9b75 | Address Redacted | First Class Mail |
| a04aecdc-fb86-49fd-8607-8017ead37372 | Address Redacted | First Class Mail |
| a04bbaf3-e3e9-47a9-a476-8b730bd8942a | Address Redacted | First Class Mail |
| a04c22fd-6ded-41e9-a852-f62c5f6e04a6 | Address Redacted | First Class Mail |
| a050e044-a6ee-42c9-a83a-dbf1aa5bc04a | Address Redacted | First Class Mail |
| a0539b2c-bc9d-4431-aa50-cfe42ef878b8 | Address Redacted | First Class Mail |
| a05479b9-474f-4cf2-9ead-d5b960890d8b | Address Redacted | First Class Mail |
| a0549b88-fbd1-429a-a39c-6c57d84f163b | Address Redacted | First Class Mail |
| a054dbbc-cb91-49d8-8c94-bac7846cad69 | Address Redacted | First Class Mail |
| a055cc4b-a080-489f-9091-f7146477eaff | Address Redacted | First Class Mail |
| a0570bdd-6ed0-471f-a9c7-c3f4f2e253c6 | Address Redacted | First Class Mail |
| a0598150-db0f-46ba-b4b2-7b0c241be4b3 | Address Redacted | First Class Mail |
| a05a173d-acdc-4f17-925b-a1cb50d9aad0 | Address Redacted | First Class Mail |
| a05b28a3-5fa1-43ba-88b4-3510d5e782a9 | Address Redacted | First Class Mail |
| a05c516b-ce24-41bf-b578-120a9fc69692 | Address Redacted | First Class Mail |
| a05d06d9-9138-4073-8b4c-7393b66a9418 | Address Redacted | First Class Mail |
| a05d960e-6f9b-4b1f-8166-6b27c70f0d70 | Address Redacted | First Class Mail |
| a05ef000-ec2f-4a6e-b8ef-f0d3a90c4c71 | Address Redacted | First Class Mail |
| a05fc225-2f3b-4a6d-ab0c-9701531e86dc | Address Redacted | First Class Mail |
| a060d77b-327c-4805-a30e-dc9f1a80ad43 | Address Redacted | First Class Mail |
| a06382cf-54d3-45c0-97b9-264b52d73533 | Address Redacted | First Class Mail |
| a0639687-5c02-4b40-a4ae-0eb3df7aecea | Address Redacted | First Class Mail |
| a06477ca-f89f-443a-98dd-4ec52b84d404 | Address Redacted | First Class Mail |
| a0660890-c2f0-42ff-87ca-8564a15e928b | Address Redacted | First Class Mail |
| a0661082-6c3b-4627-92ec-68232910faf2 | Address Redacted | First Class Mail |
| a066a172-c522-495f-a3c7-c91014d49001 | Address Redacted | First Class Mail |
| a0672388-5059-48b8-9125-f84affc59576 | Address Redacted | First Class Mail |
| a0682659-22c0-4aee-83ab-542203fb5c1f | Address Redacted | First Class Mail |
| a0686bcd-8fc4-4088-afff-4fa35fecbc74 | Address Redacted | First Class Mail |
| a06927c2-9d50-446e-b7fb-b7dc47a0c8da | Address Redacted | First Class Mail |
| a06c1792-6885-4c2d-aaef-691f1c001fe1 | Address Redacted | First Class Mail |
| a06eaeb4-df20-4ba1-b676-1ee98d6323ce | Address Redacted | First Class Mail |
| a06eda64-f17c-4dbd-9aec-811fde0605dc | Address Redacted | First Class Mail |
| a0715067-b96f-4ffd-aa94-1300fed19ca0 | Address Redacted | First Class Mail |
| a0716600-2057-400b-ada3-034685bd85af | Address Redacted | First Class Mail |
| a0723a1c-0c5c-4c20-85d7-ef3a46564aa4 | Address Redacted | First Class Mail |
| a07258a8-8463-4b3a-b963-8ea939aa7880 | Address Redacted | First Class Mail |
| a074143d-51df-4c5f-9222-431c2a389cbc | Address Redacted | First Class Mail |
| a074d6b9-ef24-4a62-ae1b-5a4dbebcad5e | Address Redacted | First Class Mail |
| a0760adb-ba6c-4653-96d2-e156a1576e78 | Address Redacted | First Class Mail |
| a07667ae-85b7-477a-ba9b-377bf828ee90 | Address Redacted | First Class Mail |
| a07a16c9-daca-453c-8b1d-23a19a14eb35 | Address Redacted | First Class Mail |
| a07bcc16-6f1f-46ed-9be7-71c666294799 | Address Redacted | First Class Mail |
| a07c1721-f58d-491e-a7fd-1617aab35a4f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a07cff83-5285-4adc-bcd8-292d478010a1 | Address Redacted | First Class Mail |
| a07dd30b-0f76-4892-862a-6f0d2b308322 | Address Redacted | First Class Mail |
| a079ebf-a219-4f00-af77-4292663a6420 | Address Redacted | First Class Mail |
| a0818ef3-09d7-41ca-bb20-40ac04f53781 | Address Redacted | First Class Mail |
| a083ed46-c311-42ca-8dfd-e15439b12ea9 | Address Redacted | First Class Mail |
| a085e22a-05df-441a-ba0f-5dc9c6b1d510 | Address Redacted | First Class Mail |
| a08649f0-ce1a-4a9c-bb90-9be717c15a82 | Address Redacted | First Class Mail |
| a0889539-996a-4091-9af3-fbe4e1c6c03f | Address Redacted | First Class Mail |
| a088ebf6-379a-4f57-9821-bd5c5b8d9aa8 | Address Redacted | First Class Mail |
| a08a16d7-9acc-41c0-b9f2-fb4d0593908f | Address Redacted | First Class Mail |
| a08b4679-dd28-436a-a71a-60d730847e10 | Address Redacted | First Class Mail |
| a08ce666-3585-45f5-b6b3-aa817fa3fa15 | Address Redacted | First Class Mail |
| a08dc17b-126f-4ae8-bd5c-cdc5d3fd43da | Address Redacted | First Class Mail |
| a08f31e6-c5f3-45c5-b3df-29426e8519e7 | Address Redacted | First Class Mail |
| a09025e7-6832-4ba4-8538-86660737e462 | Address Redacted | First Class Mail |
| a0903cd2-a603-4e96-b374-21b9c2881c9f | Address Redacted | First Class Mail |
| a090fb99-f4a8-4666-ac4f-f12b77b4d3e4 | Address Redacted | First Class Mail |
| a0913a7d-2e6c-43c4-8f80-82f20d619a0a | Address Redacted | First Class Mail |
| a0961e76-770e-43e7-be83-3d194c2d569a | Address Redacted | First Class Mail |
| a0969a1d-5bb2-4e25-b2ab-532702cce7dd | Address Redacted | First Class Mail |
| a096dae7-6549-426d-bcf8-284bbddf17e3 | Address Redacted | First Class Mail |
| a097bef1-ce1f-4d24-b1c7-053173604e3a | Address Redacted | First Class Mail |
| a097cbc6-13c5-4a25-ba22-d50e2182762a | Address Redacted | First Class Mail |
| a0981726-692f-40a4-9288-62354773a955 | Address Redacted | First Class Mail |
| a0a29e15-1781-4432-9aa7-1453a563a518 | Address Redacted | First Class Mail |
| a0a3c325-1288-4245-866e-8efb3ab43d53 | Address Redacted | First Class Mail |
| a0a4fad4-ba74-48d0-86f8-b1b01a920c82 | Address Redacted | First Class Mail |
| a0a54712-9c4e-45a8-bc8b-32de388891ee | Address Redacted | First Class Mail |
| a0a626b7-0953-4a40-8c0b-d8641cc22c1d | Address Redacted | First Class Mail |
| a0a9283f-1bda-4554-a07d-c53dc00bb629 | Address Redacted | First Class Mail |
| a0a98183-d154-406e-92d0-b7e03dbc5ec0 | Address Redacted | First Class Mail |
| a0a9f14c-8e7e-4e8d-97f0-aaee8d82808b | Address Redacted | First Class Mail |
| a0ac75ec-9492-4b86-b7f1-a9c0cdd2ff7e | Address Redacted | First Class Mail |
| a0ad950f-d287-4b73-b7f6-57de42fdd556 | Address Redacted | First Class Mail |
| a0af7ea3-f2eb-4d91-a170-955d000e1378 | Address Redacted | First Class Mail |
| a0afb4ef-41dc-441d-8bf1-8f77c31ccf3e | Address Redacted | First Class Mail |
| a0b1f86f-be6b-4618-8859-9a1e7d855f7b | Address Redacted | First Class Mail |
| a0b31de6-93ff-4a5a-969d-a2bd52ec039e | Address Redacted | First Class Mail |
| a0b320be-bee3-48c9-babc-87e313aa414a | Address Redacted | First Class Mail |
| a0b39710-5d24-4046-bf4b-a6925ddd6452 | Address Redacted | First Class Mail |
| a0b4fbd2-21f1-45a1-89aa-fea3427c007e | Address Redacted | First Class Mail |
| a0b7458b-4fb3-4ec0-84ac-00ecf52bd048 | Address Redacted | First Class Mail |
| a0b7f9a6-ce40-47e9-92ee-31278e9492e2 | Address Redacted | First Class Mail |
| a0bb0e6e-fa60-4baa-9cf9-8b446b7cb3db | Address Redacted | First Class Mail |
| a0c003e0-e404-4561-85f5-4edbf7e7ade8 | Address Redacted | First Class Mail |
| a0c11cb8-8935-4f14-8bc4-31a2e7bd7f8d | Address Redacted | First Class Mail |
| a0c3110d-0545-4dd2-b3cc-99916fdd401b | Address Redacted | First Class Mail |
| a0c4a3b4-4ded-4a41-9043-23c3fd4af3ee | Address Redacted | First Class Mail |
| a0c5001b-f504-4431-acda-223f03ef80d2 | Address Redacted | First Class Mail |
| a0c51c6f-10b4-42e9-888e-654cc67ed05a | Address Redacted | First Class Mail |
| a0c83905-d0f1-4eac-a905-d4ee2f7a1d0d | Address Redacted | First Class Mail |
| a0cc76ca-1abf-47e9-9af9-c9ce2e30ef19 | Address Redacted | First Class Mail |
| a0ce05cc-cff6-4f68-bd75-a6704856181e | Address Redacted | First Class Mail |
| a0d0847e-5be0-48ec-895a-85012b59a726 | Address Redacted | First Class Mail |
| a0d0abd2-add3-4068-84a5-875de4613537 | Address Redacted | First Class Mail |
| a0d0bf2b-84d4-40eb-8a48-1f3676927c3e | Address Redacted | First Class Mail |
| a0d21dca-f656-43f6-851e-a6eaf819661e | Address Redacted | First Class Mail |
| a0d2441f-ea5a-4e8b-9916-ebb3ac881df7 | Address Redacted | First Class Mail |
| a0d84968-389a-4af5-9e8b-7d2fffcd4450 | Address Redacted | First Class Mail |
| a0d9e6d2-5d7f-4797-8bfb-aab80054e30a | Address Redacted | First Class Mail |
| a0da3f91-1fc4-47a9-80c8-92c767201a12 | Address Redacted | First Class Mail |
| a0da9d9e-f507-4137-b832-efeb642748d8 | Address Redacted | First Class Mail |
| a0de0884-cfeb-43ec-bd9f-6f88ec8bd392 | Address Redacted | First Class Mail |
| a0de8ee1-b510-436e-afc8-b598561b22cc | Address Redacted | First Class Mail |
| a0e0284e-d67c-4082-9a11-a345a1822cae | Address Redacted | First Class Mail |
| a0e1e011-d88a-47a5-ac58-f43e96a94ad4 | Address Redacted | First Class Mail |
| a0e47c0b-5ed0-4a46-ae9e-65bb7789e74a | Address Redacted | First Class Mail |
| a0e60c50-0b41-4fd0-bb33-668e3ba3adbe | Address Redacted | First Class Mail |
| a0e614a9-9b45-4d96-81e8-2ddfefb0f58a | Address Redacted | First Class Mail |
| a0e6463b-a444-45e1-91be-1599e4c9fbf1 | Address Redacted | First Class Mail |
| a0e66a07-18a9-4d0d-9505-1c00db17be9a | Address Redacted | First Class Mail |
| a0e81324-9494-4f4a-8b64-1af748ebc6b7 | Address Redacted | First Class Mail |
| a0e8d94e-39f2-4759-a2ba-daa855493a84 | Address Redacted | First Class Mail |
| a0edf2cb-b4ec-4d85-97f0-0bef8d896f9e | Address Redacted | First Class Mail |
| a0f213c5-0934-4438-9064-b064bb40ff7b | Address Redacted | First Class Mail |
| a0f2f15c-eaa9-4263-b966-495251461445 | Address Redacted | First Class Mail |
| a0f58566-8107-4bef-88ee-e2770808e995 | Address Redacted | First Class Mail |
| a0f5ad94-95cf-47b3-a04a-5a372d31e009 | Address Redacted | First Class Mail |
| a0f814d2-5a22-48d8-ae56-f23d16138c6b | Address Redacted | First Class Mail |
| a0f9324c-b854-4d03-809a-10096d005768 | Address Redacted | First Class Mail |
| a0fc4e8a-ab80-4090-b347-32d466f54184 | Address Redacted | First Class Mail |
| a0fedb72-74e0-4e75-a2ba-ef1b69393603 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a100db14-7487-4c3c-8b6c-7c6ef58b6fb2 | Address Redacted | First Class Mail |
| a1029d40-96da-4a8d-8b5b-983ad38edfef | Address Redacted | First Class Mail |
| a106aa3c-607f-4eef-b56f-ed56ece589e1 | Address Redacted | First Class Mail |
| a10abb2c-ec1c-4cee-8c0a-14edbacdc398 | Address Redacted | First Class Mail |
| a10b7859-75f0-43d2-8b7e-64661b45ef76 | Address Redacted | First Class Mail |
| a10d8563-1273-4683-8d17-f8de20ff7bba | Address Redacted | First Class Mail |
| a10dcdd8-5b92-48f1-a381-8cf04e51f4b9 | Address Redacted | First Class Mail |
| a111dd55-81a4-4a59-b539-99941d9fefe4 | Address Redacted | First Class Mail |
| a112b4a3-7dec-412c-8197-83fd5d7cb94e | Address Redacted | First Class Mail |
| a112fe57-3992-43a7-aa31-b5042bd514ad | Address Redacted | First Class Mail |
| a11429e6-a42b-4d7f-af78-8472ce604c06 | Address Redacted | First Class Mail |
| a1148592-fa86-475e-94ba-c8dfe78047de | Address Redacted | First Class Mail |
| a115a879-2192-4975-ab49-88d63d3e83de | Address Redacted | First Class Mail |
| a1177d50-c63b-4f65-8506-d22287d820e7 | Address Redacted | First Class Mail |
| a1179de6-9c4f-4c47-aaa7-19f67a3ec771 | Address Redacted | First Class Mail |
| a117c865-b111-4577-8852-08e20b9aa2f6 | Address Redacted | First Class Mail |
| a1191d7b-15fc-4e58-a6d6-95495e5dc528 | Address Redacted | First Class Mail |
| a11bf95f-c328-45b6-b42d-0f69bb8e7d5a | Address Redacted | First Class Mail |
| a11e60aa-61c2-4f7a-b74a-675726dba80b | Address Redacted | First Class Mail |
| a11ffd44-0f15-42c1-a59e-058260c03d14 | Address Redacted | First Class Mail |
| a121a19b-9303-4132-9c1a-8b3272aa4884 | Address Redacted | First Class Mail |
| a122a021-ce0f-4d7b-8df1-fdd71e1244bb | Address Redacted | First Class Mail |
| a12355e3-e6cc-4ea7-80bb-b1a04094f38f | Address Redacted | First Class Mail |
| a12361bc-69c8-4f08-b188-0ea7bda4ffc9 | Address Redacted | First Class Mail |
| a125a178-1f73-484d-940f-2b9f8c42cd2b | Address Redacted | First Class Mail |
| a127abf3-3308-43b4-aebd-06401c2b022c | Address Redacted | First Class Mail |
| a128b5d7-3d07-4ffd-adc3-b3c3bfe39029 | Address Redacted | First Class Mail |
| a1291196-4405-4cf3-b048-848e726cd5e5 | Address Redacted | First Class Mail |
| a12dd951-9e8a-49d6-b8b9-e47ba80a2fd8 | Address Redacted | First Class Mail |
| a1320f98-41a9-44c4-aaf5-bdca189d9ac0 | Address Redacted | First Class Mail |
| a13312bf-29e2-45f5-b3f6-3d2f9cf751c9 | Address Redacted | First Class Mail |
| a1333992-45e3-4635-aec1-7898003fa4ac | Address Redacted | First Class Mail |
| a133a8ea-d2f7-4ea7-96b9-3da5fce05cfc | Address Redacted | First Class Mail |
| a133ef1c-67aa-46ff-ba88-96af945abec8 | Address Redacted | First Class Mail |
| a133fc9e-a711-4e1f-9a30-79ec811f5f85 | Address Redacted | First Class Mail |
| a134436b-999b-4706-9497-af2d10953ad5 | Address Redacted | First Class Mail |
| a1358226-8d85-4341-9131-8c670b5cb6f3 | Address Redacted | First Class Mail |
| a137449d-8bbe-4ebb-9bf2-b428e236c735 | Address Redacted | First Class Mail |
| a13b0c51-f0c3-4bf9-b6a5-a1bd2bcd1f93 | Address Redacted | First Class Mail |
| a13d3a92-9864-4565-95e6-ab227b853ca8 | Address Redacted | First Class Mail |
| a13dc8f2-b74f-4c09-967d-3c7dbf050720 | Address Redacted | First Class Mail |
| a13e2e57-0e48-4726-b592-9dda448cf791 | Address Redacted | First Class Mail |
| a1414adc-1724-46a3-9666-0f308e087ff9 | Address Redacted | First Class Mail |
| a142d4ac-fd8b-4e57-85d1-af87674c617c | Address Redacted | First Class Mail |
| a1485fb1-7541-4cdf-a27b-965b2e7b70ab | Address Redacted | First Class Mail |
| a148703a-b427-46c6-9fb2-8a3ebe88f30d | Address Redacted | First Class Mail |
| a148fcb8-37fb-43b7-b5dd-1730609ff46 | Address Redacted | First Class Mail |
| a14a3b5a-16ac-4756-8fb1-dbd45da84109 | Address Redacted | First Class Mail |
| a14bdf70-66c4-4fbd-8020-3ac0bf544f12 | Address Redacted | First Class Mail |
| a14dbea4-8ad6-4438-bb59-afe5ef725196 | Address Redacted | First Class Mail |
| a14e0346-0c0b-4047-a6ad-6220c746fb26 | Address Redacted | First Class Mail |
| a14e4943-410d-4789-bf4d-39f3cedc2e86 | Address Redacted | First Class Mail |
| a14fbe37-4e18-45c1-8bfa-0daa5c5926e9 | Address Redacted | First Class Mail |
| a1512063-5db5-4e71-97f3-ec84b6d7e3c0 | Address Redacted | First Class Mail |
| a152096c-8f32-4e98-8bdf-7b7ef51e5876 | Address Redacted | First Class Mail |
| a152dfbf-ab8a-462e-b625-9c5959c81a65 | Address Redacted | First Class Mail |
| a1551d50-596f-49d3-85a4-d209e63cc806 | Address Redacted | First Class Mail |
| a15593e8-fbd4-4d92-9689-82e2dcf88fde | Address Redacted | First Class Mail |
| a155988a-8e2b-4190-b229-9df9d84cbe4b | Address Redacted | First Class Mail |
| a155b01e-415c-48d5-934e-ff478f0a634e | Address Redacted | First Class Mail |
| a155f79e-9c54-4cca-999b-f22b5c79f2f1 | Address Redacted | First Class Mail |
| a1562a48-12ca-4cd8-9507-34ad6c4cf48d | Address Redacted | First Class Mail |
| a158d376-ce04-4346-abe4-f289d043e1cd | Address Redacted | First Class Mail |
| a15a5c3e-fb21-44b8-9e18-30b7aa30f1b1 | Address Redacted | First Class Mail |
| a15abd88-f819-414a-b36e-fbebf3d9903e | Address Redacted | First Class Mail |
| a15b8ac8-e6e2-42b1-aad5-aefe68f38408 | Address Redacted | First Class Mail |
| a15dd58a-3a51-4973-90c6-0fa4b2b18f94 | Address Redacted | First Class Mail |
| a15e9a6a-9c89-4a1f-9d32-82e248369778 | Address Redacted | First Class Mail |
| a15edb82-687c-4376-aeed-cced609cfa27 | Address Redacted | First Class Mail |
| a1602cc3-3f9d-44ba-b049-3423ed993618 | Address Redacted | First Class Mail |
| a1610e92-dab2-419c-975f-9846add03786 | Address Redacted | First Class Mail |
| a1630667-5e9d-4884-9098-ad08dfd5ab2a | Address Redacted | First Class Mail |
| a163d4fb-2768-4f32-929e-a5b72d11030b | Address Redacted | First Class Mail |
| a1656de0-f82e-4baf-adb4-d1d6738012d4 | Address Redacted | First Class Mail |
| a165ee23-43ff-4e60-8676-f779291ea178 | Address Redacted | First Class Mail |
| a167407a-6d55-4517-b2b6-3b0e14709f27 | Address Redacted | First Class Mail |
| a16c45b3-02c6-4568-85a9-6773c63cbed5 | Address Redacted | First Class Mail |
| a16c9a00-1aa4-4ba9-9ec7-a0b4ef9cbdea | Address Redacted | First Class Mail |
| a16fcf5e-9195-4969-a513-7c48066873e4 | Address Redacted | First Class Mail |
| a17053a3-3a16-4405-a420-e5a387700615 | Address Redacted | First Class Mail |
| a174676f-7419-4347-99c9-219b9d909303 | Address Redacted | First Class Mail |
| a1748883-de7d-47f8-95eb-2cc0496c7b10 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a17a0556-1698-4abc-9994-e2e2e76bcf3e | Address Redacted | First Class Mail |
| a17b5861-f660-4367-bc84-86079c1e747f | Address Redacted | First Class Mail |
| a17d3e98-18a1-4586-9245-788dc89069bf | Address Redacted | First Class Mail |
| a17d51f3-8354-4149-a207-d18ec59e58bd | Address Redacted | First Class Mail |
| a17e65cd-0035-42dd-aa11-0cec052885e8 | Address Redacted | First Class Mail |
| a17ea3c6-8014-4d0c-96dc-05658ad4c29e | Address Redacted | First Class Mail |
| a17ec859-e761-4dd1-90fc-9943a92749c6 | Address Redacted | First Class Mail |
| a17f318d-7c5a-4496-a469-93165e6e1710 | Address Redacted | First Class Mail |
| a17f8c2a-08ca-43ed-9209-1a32239e51cd | Address Redacted | First Class Mail |
| a17f9d0e-8896-453f-812d-ec43e1d415c3 | Address Redacted | First Class Mail |
| a17fe5ce-891e-4366-9480-a56108398132 | Address Redacted | First Class Mail |
| a181bd76-3532-4557-ac2e-626176e41f7e | Address Redacted | First Class Mail |
| a1827901-2850-4265-9fb1-57e0d4dfe5e2 | Address Redacted | First Class Mail |
| a1850553-fc30-4d09-9eff-d7e418313575 | Address Redacted | First Class Mail |
| a1860b04-8b65-4d65-bfd7-d358d40506dd | Address Redacted | First Class Mail |
| a18854fa-eb78-43ed-ac5a-b74c47d1b765 | Address Redacted | First Class Mail |
| a188e983-01dc-49c2-9cbf-0434854b9fd5e | Address Redacted | First Class Mail |
| a18a0e89-1ba5-4f4b-95b8-af2aa9fe2c99 | Address Redacted | First Class Mail |
| a18ef2a9-3b8b-4bfb-b422-c497c187fbc4 | Address Redacted | First Class Mail |
| a190f117-3f7d-4c84-8b11-6083804f968c | Address Redacted | First Class Mail |
| a191400c-3b86-4acb-b691-7071069e8990 | Address Redacted | First Class Mail |
| a191770a-0210-4790-b53a-09192731a6e5 | Address Redacted | First Class Mail |
| a1975696-5a8c-4dbd-b865-163f0707a3a5 | Address Redacted | First Class Mail |
| a198e008-aee7-4236-a3af-7ee372dd0180 | Address Redacted | First Class Mail |
| a198ea32-7ab9-4535-bb2e-73f2c7661575 | Address Redacted | First Class Mail |
| a1995b16-2c04-4a52-bb77-4cd866968224 | Address Redacted | First Class Mail |
| a1998706-9c5e-45f2-9b28-41a62c498246 | Address Redacted | First Class Mail |
| a19e23da-7af1-4619-9677-8378fa0f2ee9 | Address Redacted | First Class Mail |
| a19e7d57-939e-4654-9b6c-504830d83222 | Address Redacted | First Class Mail |
| a19ed575-5b16-4837-8c06-9ac5f8665e7a | Address Redacted | First Class Mail |
| a19f860d-b55c-4acb-8baf-f6eb473d9d3f | Address Redacted | First Class Mail |
| a19ff5fa-5809-4191-a947-a2320e5aa358 | Address Redacted | First Class Mail |
| a1a03bf8-49df-4d96-b2a0-3bfb56060692 | Address Redacted | First Class Mail |
| a1a0ad06-f383-4833-afb5-00f3fc39a2f1 | Address Redacted | First Class Mail |
| a1a2fcf9-f859-406d-9eb2-f9f7cdee08fa | Address Redacted | First Class Mail |
| a1a349a5-020d-4350-bfba-60ba093c8ad6 | Address Redacted | First Class Mail |
| a1a4781b-d6e6-4081-aea0-977ec106dff6 | Address Redacted | First Class Mail |
| a1a4ed76-69f6-4fc4-918c-5fcafa96d067 | Address Redacted | First Class Mail |
| a1a691a3-05cd-4abc-af44-1748253d976a | Address Redacted | First Class Mail |
| a1a8300c-2f11-4453-8a12-88ec52ac9744 | Address Redacted | First Class Mail |
| a1a948fc-0019-4b73-b7fb-06802feeaee4 | Address Redacted | First Class Mail |
| a1a9fee1-8249-4bd4-a25a-c16a4e655acb | Address Redacted | First Class Mail |
| a1ab4496-a362-4d9f-a01a-23635df52950 | Address Redacted | First Class Mail |
| a1abd1e2-6900-4f85-811b-b77ea2af4cc6 | Address Redacted | First Class Mail |
| a1ad666f-964f-4f93-a98c-3e50bd609b4b | Address Redacted | First Class Mail |
| a1ae1946-9ae0-4e7a-a739-5771cbd28578 | Address Redacted | First Class Mail |
| a1af6b4e-ea55-43de-809f-98dfd0ee4de3 | Address Redacted | First Class Mail |
| a1b263ed-26c5-473a-83e5-280ca2cff49f | Address Redacted | First Class Mail |
| a1b2798e-cbce-41ea-8277-e29dabf4755e | Address Redacted | First Class Mail |
| a1b2cf0b-1508-4349-80a5-803b78963c76 | Address Redacted | First Class Mail |
| a1b31597-2c3a-4d39-9a87-7dfc3b2d812a | Address Redacted | First Class Mail |
| a1b4608d-631e-46dc-bac8-1ae2c3dd9134 | Address Redacted | First Class Mail |
| a1b51aa3-3d99-4338-959b-cf37ccd59720 | Address Redacted | First Class Mail |
| a1b6e462-6e82-4495-b8a0-583a9637b7d3 | Address Redacted | First Class Mail |
| a1b6fa2c-d620-4bc2-96d3-089ea5ce2cb3 | Address Redacted | First Class Mail |
| a1b7ec20-b5a4-4349-8c43-2286c5329ae9 | Address Redacted | First Class Mail |
| a1bf3e04-bd2b-4cf8-8a07-a18b83f34fa9 | Address Redacted | First Class Mail |
| a1c3fbfc-202e-42ce-9590-c22d2f9aa42a | Address Redacted | First Class Mail |
| a1c43449-93ac-425c-8426-086c2e5903e2 | Address Redacted | First Class Mail |
| a1c48142-109e-4c90-b602-59f5d9f7a5cf | Address Redacted | First Class Mail |
| a1c4edc9-8b61-4812-9084-f18be5314fd4 | Address Redacted | First Class Mail |
| a1c989d3-5619-48f8-a57d-d861c72ee59f | Address Redacted | First Class Mail |
| a1ca4894-418a-45ac-9284-03ad42e1e678 | Address Redacted | First Class Mail |
| a1cd54ca-8707-4572-b1c8-dd7114f335d2 | Address Redacted | First Class Mail |
| a1d124bb-5637-447d-83bb-dc5355a1c4e0 | Address Redacted | First Class Mail |
| a1d3a225-0ceb-49e8-8e52-7cd9fd64ece0 | Address Redacted | First Class Mail |
| a1d5f09b-954b-46a9-b38c-103ecc426c80 | Address Redacted | First Class Mail |
| a1d6b7cf-4de8-4d0b-a753-980719513a34 | Address Redacted | First Class Mail |
| a1d7113e-f6de-47d5-af07-a6b54b3eaf6f | Address Redacted | First Class Mail |
| a1da1f10-9518-4204-a151-df4db75a814b | Address Redacted | First Class Mail |
| a1db51cd-dd98-4d20-b304-ee8b14bc7c20 | Address Redacted | First Class Mail |
| a1dcbab2-cada-446e-b2fa-3468081d44e0 | Address Redacted | First Class Mail |
| a1dcd601-5c3f-4f51-88b7-3f471fd52bda | Address Redacted | First Class Mail |
| a1ddd480-453f-4930-9554-0ee9f2226a2e | Address Redacted | First Class Mail |
| a1dec095-b523-4846-95e1-9966c4df7dd5 | Address Redacted | First Class Mail |
| a1df7c4b-4e40-4399-b05e-a77feafe3118 | Address Redacted | First Class Mail |
| a1df8492-c976-4c97-bb9c-06b7a2582068 | Address Redacted | First Class Mail |
| a1e0c389-9c47-491d-8105-13521f97e585 | Address Redacted | First Class Mail |
| a1e0d541-3929-48ef-a052-ed0fccba6141 | Address Redacted | First Class Mail |
| a1e49710-f912-4f74-a662-bf6f29cc5455 | Address Redacted | First Class Mail |
| a1e4e300-6d57-4c1d-8ef3-9959b11c79c6 | Address Redacted | First Class Mail |
| a1e56e3d-25cc-424f-9ec8-7cbd0fa3bc1d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a1e6acc4-4843-4d1f-8c26-33384db5e57e | Address Redacted | First Class Mail |
| a1e88b97-b387-453a-985c-26673870f6b | Address Redacted | First Class Mail |
| a1e92bce-f2d8-4f45-bfaa-13a412718144 | Address Redacted | First Class Mail |
| a1ebdea6-e27b-4dd1-81ee-6932340374c8 | Address Redacted | First Class Mail |
| a1ecd5bc-6c27-41b4-a2e5-4a6edacc27d8 | Address Redacted | First Class Mail |
| a1ecf39d-a8e8-41c0-b9df-4eaf2720afd8 | Address Redacted | First Class Mail |
| a1ede906-e1a3-46a4-8a92-87f8186f6291 | Address Redacted | First Class Mail |
| a1ef5435-3aa1-4ccf-a641-6664ceb8b160 | Address Redacted | First Class Mail |
| a1f02d05-aaeb-466a-b5ae-b15f86be7320 | Address Redacted | First Class Mail |
| a1f1e481-3f75-4d39-bcff-f54986e543b7 | Address Redacted | First Class Mail |
| a1f4505e-b45e-40ee-b0b3-9df49f2ae9b2 | Address Redacted | First Class Mail |
| a1f52d98-7870-42c1-b58d-7233f367b0c7 | Address Redacted | First Class Mail |
| a1f8d48c-ce41-40f3-85bb-b78693149f59 | Address Redacted | First Class Mail |
| a1fa0628-c0b1-4ce8-91c8-5b7c038b9021 | Address Redacted | First Class Mail |
| a1fa9cc3-4927-4777-b2b1-b85c65ad3f01 | Address Redacted | First Class Mail |
| a1faa1ef-9dd8-4c22-9674-d4e1ca5f6294 | Address Redacted | First Class Mail |
| a1fb945d-73f0-4f1c-a30c-2b7cd3317b2a | Address Redacted | First Class Mail |
| a1fbc1f3-9755-4128-8a30-0109069c053f | Address Redacted | First Class Mail |
| a1fe2e94-37e3-4a3c-a99d-140d09ac3caa | Address Redacted | First Class Mail |
| a1fe335f-50e0-49c9-a290-d04335af5625 | Address Redacted | First Class Mail |
| a1ff0801-ec19-4802-b4d0-844addaabe46 | Address Redacted | First Class Mail |
| a1ff6870-5ede-4226-a32a-8a2b9fdf45b6 | Address Redacted | First Class Mail |
| a1ffaed5-e883-4195-b552-30fd5b0a3219 | Address Redacted | First Class Mail |
| a200177d-7df2-460e-9047-d6328994884b | Address Redacted | First Class Mail |
| a200c0fc-e4e4-4665-aaba-11db193d2b6e | Address Redacted | First Class Mail |
| a200c208-bdb4-46f2-a5f5-d6e864b648ec | Address Redacted | First Class Mail |
| a2013e6a-a3ee-4a4d-b77f-990caf960c52 | Address Redacted | First Class Mail |
| a201db3e-f02a-4bd7-bbd5-e5e9adb6556a | Address Redacted | First Class Mail |
| a2072bb4-632a-4430-96bf-022b0f17f8b3 | Address Redacted | First Class Mail |
| a20b38b2-dad6-41e4-b9a4-1e28fa2d8a79 | Address Redacted | First Class Mail |
| a20f79c9-296a-4841-907f-5ca11528be63 | Address Redacted | First Class Mail |
| a21169fd-0430-49c3-99f2-bccd718bf0c9 | Address Redacted | First Class Mail |
| a212dfed-dcec-4497-be51-c6fc8acc3e21 | Address Redacted | First Class Mail |
| a213bf39-4fb5-499b-bf7f-874bcc3cb617 | Address Redacted | First Class Mail |
| a215bb36-a9d3-4a82-9da9-35fe60c435ec | Address Redacted | First Class Mail |
| a215dc9e-be9f-46a2-9bfa-8cf0595e6261 | Address Redacted | First Class Mail |
| a216d432-99f3-4c17-990d-7dcd92dbf033 | Address Redacted | First Class Mail |
| a218d24f-c66b-42cc-b44b-763cb1cfe866 | Address Redacted | First Class Mail |
| a218fe2c-b9f8-4cbb-9861-a078e6950266 | Address Redacted | First Class Mail |
| a2191ce8-b0b4-476f-9448-1a7fdaf6f17a | Address Redacted | First Class Mail |
| a21a3250-5c08-43d5-93b3-9468dca0fbfd | Address Redacted | First Class Mail |
| a21a9855-98f4-4a95-a168-b6d27efe52c4 | Address Redacted | First Class Mail |
| a21b3e62-c457-4fef-882b-63daf95e549d | Address Redacted | First Class Mail |
| a21c5141-e5fe-48a7-8991-3ce063b26531 | Address Redacted | First Class Mail |
| a21cbfee-9ca2-4e57-9fb0-f2705c36e4d6 | Address Redacted | First Class Mail |
| a21e98be-3c6e-4f86-ab6c-5085c9b3fe09 | Address Redacted | First Class Mail |
| a21f89c9-4871-4e75-87ab-31c317d53c30 | Address Redacted | First Class Mail |
| a227bdeb-9fa7-4b3b-86c5-8d03bdd9f2ef | Address Redacted | First Class Mail |
| a2298deb-4c8f-46dc-8d66-2aea654f840d | Address Redacted | First Class Mail |
| a22c216f-f084-4bc7-b54d-468796b8fcc3 | Address Redacted | First Class Mail |
| a22c8521-f148-4bfe-9658-ea25ed949573 | Address Redacted | First Class Mail |
| a22e1026-f397-4416-a6b6-c4a535ce4ac8 | Address Redacted | First Class Mail |
| a22fe57d-460f-482e-a1cb-3c8e46940328 | Address Redacted | First Class Mail |
| a23045e2-b8f0-486e-9e4b-1ddda2994fdc | Address Redacted | First Class Mail |
| a233032c-ae0f-4f9b-a0ec-7b61e1bc862b | Address Redacted | First Class Mail |
| a2331b42-7a5e-4a37-ad63-1440bac6766b | Address Redacted | First Class Mail |
| a2379d87-4e09-431b-8e25-4dc2947d5a55 | Address Redacted | First Class Mail |
| a23a116f-d2f0-47b8-ae51-392bf06fe8c3 | Address Redacted | First Class Mail |
| a23a7b70-af01-43a9-a4ff-cac8146c52a7 | Address Redacted | First Class Mail |
| a23b39c3-5715-4700-95bf-4f803a27019b | Address Redacted | First Class Mail |
| a23d0de6-1deb-44ef-84b8-0ca09540c761 | Address Redacted | First Class Mail |
| a23d2262-8b88-4c29-b993-c070dad31b8a | Address Redacted | First Class Mail |
| a23df89b-84bd-4fa6-bd93-9d11276d4bca | Address Redacted | First Class Mail |
| a23fd956-4e3a-4349-9b0b-660b5795e576 | Address Redacted | First Class Mail |
| a24350f1-458d-473d-b64d-8defc64104c0 | Address Redacted | First Class Mail |
| a2450ba1-c382-45fd-b562-5292003dabc6 | Address Redacted | First Class Mail |
| a245c3cf-a088-4078-a3d4-dd6d59ea6735 | Address Redacted | First Class Mail |
| a246a613-36af-47ad-9d5a-bf6fe3dadca3 | Address Redacted | First Class Mail |
| a2490ee4-35e6-4c7f-9a46-ad4cc6dae229 | Address Redacted | First Class Mail |
| a24acfad-8e8a-4662-ad32-953197489b57 | Address Redacted | First Class Mail |
| a24b70d4-e96a-4ace-b57c-aaec17d07f2b | Address Redacted | First Class Mail |
| a24e1e0f-5ae7-44c3-8e00-69fe4464b60c | Address Redacted | First Class Mail |
| a24f8524-7e3f-45f4-863e-8feeadf158cc | Address Redacted | First Class Mail |
| a24fc4b8-aeb7-4088-9f10-91239198ffc3 | Address Redacted | First Class Mail |
| a25566e6-8290-49ce-ae01-d3c054df4a95 | Address Redacted | First Class Mail |
| a255aff4-4d8a-490a-a776-6dd3b3bdf566 | Address Redacted | First Class Mail |
| a259174a-9abf-4a51-8805-4c4a1fd55082 | Address Redacted | First Class Mail |
| a25990f7-8e3f-4f7a-9485-d9d1e9c8d1ec | Address Redacted | First Class Mail |
| a25ab1c5-4ca3-447e-a5b3-4cc79bc97a46 | Address Redacted | First Class Mail |
| a25ae7a6-861c-4f2a-881f-d796a057c3e6 | Address Redacted | First Class Mail |
| a25c4f94-e9a0-41b1-8be6-7f93c8a6d8fe | Address Redacted | First Class Mail |
| a25e4769-ebf8-484e-b039-1443f1315ba9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a25eca76-3fca-4e4f-b8c3-f000546ee324 | Address Redacted | First Class Mail |
| a25f8c13-8053-42c6-abbd-a0bc9d47366b | Address Redacted | First Class Mail |
| a260209a-ebf8-4c7c-b9a8-5500d4f6329c | Address Redacted | First Class Mail |
| a261622-fc88-4e1b-89ac-c3fe8664b235 | Address Redacted | First Class Mail |
| a261c5c3-ad62-429b-8343-3d003adbd114 | Address Redacted | First Class Mail |
| a263164e-1e58-4a7f-8163-a4c70a63b547 | Address Redacted | First Class Mail |
| a26831fc-0de6-47bf-a4de-f07e1814349d | Address Redacted | First Class Mail |
| a26b893c-945a-456d-a9fe-19c41d7b19cf | Address Redacted | First Class Mail |
| a26ececa-1989-44cd-b59c-69539b06ef2c | Address Redacted | First Class Mail |
| a27003b4-dce3-4240-80c9-48fa71931f77 | Address Redacted | First Class Mail |
| a2716ad6-23df-4cae-b348-5c491cb672c6 | Address Redacted | First Class Mail |
| a276c55e-774e-40e9-8283-bcec55334009 | Address Redacted | First Class Mail |
| a277c3cb-3404-4d6e-ad46-2196fd23aaf8 | Address Redacted | First Class Mail |
| a277f980-6a99-4995-9d48-ac75ff35e28c | Address Redacted | First Class Mail |
| a279a19d-6ff4-45e8-ba1b-c511f4d70d5b | Address Redacted | First Class Mail |
| a28083af-cd38-4ba8-896d-aa35e4a70c7d | Address Redacted | First Class Mail |
| a280a23f-cbde-43ef-9157-00da816c0822 | Address Redacted | First Class Mail |
| a283048e-aff7-4c26-9712-78b0aee8f048 | Address Redacted | First Class Mail |
| a284b8e1-f722-4336-91cc-ff956684277b | Address Redacted | First Class Mail |
| a285db4c-4fe7-4085-9dc7-e926d7410394 | Address Redacted | First Class Mail |
| a285dbb1-3a92-42d9-bce4-5b0e910a8325 | Address Redacted | First Class Mail |
| a28601a5-9e89-4b22-84cd-e363a5298d95 | Address Redacted | First Class Mail |
| a2861660-67f9-45a0-9a14-d800399b7f1f | Address Redacted | First Class Mail |
| a2862fa7-ff7c-4a18-81fa-7629f02e5b27 | Address Redacted | First Class Mail |
| a2863514-4f70-4ecf-9fe6-37ee2841d2e0 | Address Redacted | First Class Mail |
| a288e872-611a-4002-a7bc-5a104ec63486 | Address Redacted | First Class Mail |
| a28c7230-90da-4e31-9c62-bf073a8b0ad6 | Address Redacted | First Class Mail |
| a28e158d-741d-4533-a142-15f91704f41d | Address Redacted | First Class Mail |
| a28fc4c7-f31b-43c8-b826-708294ee9183 | Address Redacted | First Class Mail |
| a291bbf8-42a2-4228-93f3-55b7a81f844f | Address Redacted | First Class Mail |
| a294ab0f-5c95-406b-b769-82b22e5f4085 | Address Redacted | First Class Mail |
| a296c89e-fbe0-4788-95d0-cc0ae56af455 | Address Redacted | First Class Mail |
| a298ebc2-23a9-4489-8223-f6e31f9d0560 | Address Redacted | First Class Mail |
| a29b4d08-cff1-4442-80b2-7a0e2b8c2e14 | Address Redacted | First Class Mail |
| a29dd44c-ba36-4709-ab3c-73f4e851152f | Address Redacted | First Class Mail |
| a29df2b0-9475-48c0-8f68-40811bb87a70 | Address Redacted | First Class Mail |
| a2a03469-14fd-444f-93a0-5feecabeef7d | Address Redacted | First Class Mail |
| a2a5f912-cbf8-482f-b51f-01f63b21c42a | Address Redacted | First Class Mail |
| a2a6d2b1-fd0b-47e8-81b5-6c01705b283d | Address Redacted | First Class Mail |
| a2a7b691-81ca-4c45-97d4-7e32bd0d6664 | Address Redacted | First Class Mail |
| a2a974c0-c529-419a-bcff-27de3a8c8606 | Address Redacted | First Class Mail |
| a2a99e8e-bd55-44e8-b3e0-2832de893800 | Address Redacted | First Class Mail |
| a2aac566-0fb1-4ed5-b970-3e353b61cfd2 | Address Redacted | First Class Mail |
| a2acaad4-109a-471d-9314-0a8a809f2bc9 | Address Redacted | First Class Mail |
| a2acc6e0-5cd7-449c-9946-95f99ffa9adb | Address Redacted | First Class Mail |
| a2ad3344-70e3-47d3-9b75-8bc93d865586 | Address Redacted | First Class Mail |
| a2ad6077-11b1-4857-b799-bba3969ef0e5 | Address Redacted | First Class Mail |
| a2adefe9-00bd-4acb-a914-60f792874f64 | Address Redacted | First Class Mail |
| a2aeeeb8-b578-471a-ab55-987e9ca00e1e | Address Redacted | First Class Mail |
| a2afa282-bae7-470f-b047-2f9fb3bfb1d5 | Address Redacted | First Class Mail |
| a2b48c41-fda0-4744-970a-00c1051891da | Address Redacted | First Class Mail |
| a2b5acc5-4760-44af-a970-9ac6040b9acf | Address Redacted | First Class Mail |
| a2b5d2f9-3ae2-4d1b-ac2f-34587063c962 | Address Redacted | First Class Mail |
| a2b8S405-45eb-4bca-9464-ae2e04b7fb0e | Address Redacted | First Class Mail |
| a2b8645f-8f71-44bc-b037-91dd6e8d5b46 | Address Redacted | First Class Mail |
| a2bba40f-d3a5-4a90-83c5-67b425a7ecfa | Address Redacted | First Class Mail |
| a2bc19d8-7aaa-4e8e-b13c-55a52b5bad58 | Address Redacted | First Class Mail |
| a2bff32f-21d3-45c0-8985-2793a556b3b4 | Address Redacted | First Class Mail |
| a2c26caf-6780-4bb2-b3a6-3f689bb4d518 | Address Redacted | First Class Mail |
| a2c45426-3926-4e38-b70e-ac5fac3410f3 | Address Redacted | First Class Mail |
| a2c50ca7-76e7-4bcb-9577-d6c4aa7e0daa | Address Redacted | First Class Mail |
| a2c66180-304d-4c3e-9404-cc913d657c8b | Address Redacted | First Class Mail |
| a2c91bea-db90-4b28-994c-f5ece832f9b6 | Address Redacted | First Class Mail |
| a2ca4dcb-beb7-43ce-be6d-8f8d93067640 | Address Redacted | First Class Mail |
| a2ca846e-3cc4-4c68-a6c4-f1325b4ddf2b | Address Redacted | First Class Mail |
| a2cafc12-1938-4792-a543-9f684b1f856d | Address Redacted | First Class Mail |
| a2cb9c18-6101-4365-b1cf-ddb560638d46 | Address Redacted | First Class Mail |
| a2cc2f5e-a61e-402f-963d-80312805069e | Address Redacted | First Class Mail |
| a2cd8f50-83a2-42dc-81dd-60029babaed7 | Address Redacted | First Class Mail |
| a2cee2df-7059-4649-8b46-8ad7ba13be61 | Address Redacted | First Class Mail |
| a2d1075c-c47e-4cf5-8e31-1d0e6dfb03c5 | Address Redacted | First Class Mail |
| a2d141a5-504d-4089-b203-e681485d6255 | Address Redacted | First Class Mail |
| a2d270cd-8bbb-498c-ac3e-a93ca6f564f6 | Address Redacted | First Class Mail |
| a2d6a0b2-a4ed-4685-9287-1b907b8163fc | Address Redacted | First Class Mail |
| a2d7f066-2762-43f3-ab05-9ba26262e224 | Address Redacted | First Class Mail |
| a2daf035-8d79-4312-897b-122a255263b6 | Address Redacted | First Class Mail |
| a2e15c02-088c-4f0c-83b6-6039f7e096c1 | Address Redacted | First Class Mail |
| a2e16390-5d80-4484-b2ac-f05f787e43ec | Address Redacted | First Class Mail |
| a2e1c9be-f926-4c81-b2d6-633804cae004 | Address Redacted | First Class Mail |
| a2e4493b-c3ec-4c2d-9a0a-72b5e3767d4b | Address Redacted | First Class Mail |
| a2e5eea1-13d8-4e55-8def-27f3d6bebe50 | Address Redacted | First Class Mail |
| a2e71fbd-cf6f-462c-b798-5a1587bf4f12 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a2e901d0-4cf1-4b05-8ad6-05415a30a199 | Address Redacted | First Class Mail |
| a2e9715b-92dd-4c9b-8c56-ec962c6e9fcf | Address Redacted | First Class Mail |
| a2ea19ad-1e19-474f-b9b5-2b3d3d10f219 | Address Redacted | First Class Mail |
| a2eb7fbf-7aa2-4896-b2e1-d4e6b9cf084b | Address Redacted | First Class Mail |
| a2f0901b-7de6-40dc-852a-3a8b06830321 | Address Redacted | First Class Mail |
| a2f1085a-b52d-4b02-a86f-3174ce8f05f9 | Address Redacted | First Class Mail |
| a2f15d41-b49d-4c05-b7f4-59f2352f23de | Address Redacted | First Class Mail |
| a2f226de-e160-487d-b596-7cf508b6a6b7 | Address Redacted | First Class Mail |
| a2f2b4c2-7268-41c0-b4df-f1699aa9379e | Address Redacted | First Class Mail |
| a2f2f052-dda0-44ab-b009-edcca8c45fa6 | Address Redacted | First Class Mail |
| a2f3bb7a-6563-4e0c-8e95-bb1ea73dd5f0 | Address Redacted | First Class Mail |
| a2f57294-6de9-4855-87a2-19dc325e1401 | Address Redacted | First Class Mail |
| a2f5eb92-95ab-42fb-bae8-031eb3253e85 | Address Redacted | First Class Mail |
| a2f8b662-10f2-4b1d-b277-1aebc2ec1f77 | Address Redacted | First Class Mail |
| a2fa359a-c7c0-47d2-bf58-b55125075be4 | Address Redacted | First Class Mail |
| a2fa683f-33b6-4549-9068-3aec3600e348 | Address Redacted | First Class Mail |
| a2fea2af-d498-43dc-869d-cb74173c73dd | Address Redacted | First Class Mail |
| a3007f3a-06f5-473a-b950-412fa98b40af | Address Redacted | First Class Mail |
| a300ce62-092c-497b-8b41-75732596b7e2 | Address Redacted | First Class Mail |
| a300d1d2-cb93-4b5d-abec-23265283332a | Address Redacted | First Class Mail |
| a3014258-b484-4fe9-bdbe-b4562a250b60 | Address Redacted | First Class Mail |
| a30177d1-8149-4d4c-a50a-6a3265245d50 | Address Redacted | First Class Mail |
| a30197b6-d69e-454b-b315-0b7bced06b44 | Address Redacted | First Class Mail |
| a302a9aa-866d-47f4-9c1c-ec040be499a2 | Address Redacted | First Class Mail |
| a30595d5-f27c-4291-add8-8c90c2fcadb5 | Address Redacted | First Class Mail |
| a307a04b-cea9-47a8-8a7b-ada43fb9a950 | Address Redacted | First Class Mail |
| a307ddab-38a3-4c81-8ec6-bba35ea4a9ba | Address Redacted | First Class Mail |
| a308d0c0-6747-49ec-bcac-4c7beae42158 | Address Redacted | First Class Mail |
| a30978e2-ca31-4d80-b366-723dd18516cb | Address Redacted | First Class Mail |
| a309bc50-0dd0-4505-b9f5-e23a0ce5f280 | Address Redacted | First Class Mail |
| a30c7620-852c-49d7-8536-cc9d7e4e4a8b | Address Redacted | First Class Mail |
| a30e16bb-deeb-4bcf-a920-d2c42e9cd520 | Address Redacted | First Class Mail |
| a30e8250-8bdf-4d34-8f88-34cb05476754 | Address Redacted | First Class Mail |
| a30ed5da-eea0-4412-8daa-82eab317711c | Address Redacted | First Class Mail |
| a30f2a20-2d9c-4548-81a9-b5bfcc3cc710 | Address Redacted | First Class Mail |
| a310c350-f6f9-46b1-a81d-f124f21de31b | Address Redacted | First Class Mail |
| a31179c4-ee30-4df6-bf7c-638604ad5400 | Address Redacted | First Class Mail |
| a312e47e-7979-4de1-be30-faf6124e4f0a | Address Redacted | First Class Mail |
| a3172d17-4fcc-41d5-ba3f-391ceacaf3f4 | Address Redacted | First Class Mail |
| a317af5c-edb9-4630-8642-f692343ca560 | Address Redacted | First Class Mail |
| a3180f0a-31d8-4adc-baff-4d5bd751c83d | Address Redacted | First Class Mail |
| a31a1518-77e2-4e2f-b193-612fa08fa41e | Address Redacted | First Class Mail |
| a31bd918-8adc-4b5a-8d10-24cbb0c7655d | Address Redacted | First Class Mail |
| a31bdb7f-21bf-4da1-a750-3cd1281c7ff5 | Address Redacted | First Class Mail |
| a31c1201-62eb-4537-bd9c-377e08e5fde3 | Address Redacted | First Class Mail |
| a31c4734-aff4-46d4-b7a9-b173b2d45cb6 | Address Redacted | First Class Mail |
| a31dc9d3-97bd-4da7-8233-b3fe00456212 | Address Redacted | First Class Mail |
| a31e0270-c16f-4cc6-835b-07267327c22d | Address Redacted | First Class Mail |
| a31e3de0-d0cf-4800-a5f6-60e31d190c91 | Address Redacted | First Class Mail |
| a320a1a2-5ee0-40a8-95df-7132743c133a | Address Redacted | First Class Mail |
| a3244263-d8ae-4f68-ba98-e8e4ca6875bc | Address Redacted | First Class Mail |
| a3244451-9491-4786-acc3-92e0a3cf2e42 | Address Redacted | First Class Mail |
| a32605ac-9234-4e6d-994b-9f9719fc922d | Address Redacted | First Class Mail |
| a328dff2-c7d0-40f9-b68e-438c264d382b | Address Redacted | First Class Mail |
| a32a6b98-d4fd-4f78-a1f0-5265ab245247 | Address Redacted | First Class Mail |
| a32d4f0c-2bda-403d-a014-cf781b445d9a | Address Redacted | First Class Mail |
| a32d9978-5450-44d9-abdd-8737e9bd36b2 | Address Redacted | First Class Mail |
| a32e1b07-cc15-4563-816f-27acee94ee51 | Address Redacted | First Class Mail |
| a32eba66-a1e1-4b49-b5dd-b2acc9b86852 | Address Redacted | First Class Mail |
| a330523e-9ce9-407e-81d0-d2be96c2bc3d | Address Redacted | First Class Mail |
| a3325a86-52ca-4354-9490-6012b54ca7db | Address Redacted | First Class Mail |
| a3341602-00ed-457b-a60b-f9b234968d8d | Address Redacted | First Class Mail |
| a335911d-d090-46aa-b406-e19b019cbbe7 | Address Redacted | First Class Mail |
| a336aae9-cde8-4f23-8410-f907e5019ade | Address Redacted | First Class Mail |
| a33a9eed-70ed-48cd-9e9f-420d4a8a9f58 | Address Redacted | First Class Mail |
| a33ac658-8981-4616-b231-24e2c3247afe | Address Redacted | First Class Mail |
| a33b4e00-b7a7-4db9-8f4f-1f21d4fa9793 | Address Redacted | First Class Mail |
| a33b93a3-9117-4605-9f38-1ffec4c89064 | Address Redacted | First Class Mail |
| a33d493a-4bb9-4233-a02a-5d85d844b79f | Address Redacted | First Class Mail |
| a340b070-7703-4d81-9dc9-62b44cc4bc25 | Address Redacted | First Class Mail |
| a34174e-0fd2-4890-90db-e8cd0f29781b | Address Redacted | First Class Mail |
| a3419d3c-9181-46a3-bfc3-5c637cad4e98 | Address Redacted | First Class Mail |
| a34341be-0753-4c9b-83c7-dfdae52c64e2 | Address Redacted | First Class Mail |
| a3448dcb-dbba-4d5b-9d5c-af63980f4771 | Address Redacted | First Class Mail |
| a345638f-1803-4644-8ca7-e690a95e7762 | Address Redacted | First Class Mail |
| a3492c72-0fc4-4531-9140-98a43ad73813 | Address Redacted | First Class Mail |
| a34bffc8-406d-4d0e-b7b4-2761a3ff1267 | Address Redacted | First Class Mail |
| a34d5feb-0c17-4c32-afed-49b710bc72d1 | Address Redacted | First Class Mail |
| a355199f-bdbe-4b1d-911e-980dec462681 | Address Redacted | First Class Mail |
| a356d5f9-2895-4810-8e78-7173a7492bc1 | Address Redacted | First Class Mail |
| a3585c3e-f9fd-403e-895c-1ac2fd40bd49 | Address Redacted | First Class Mail |
| a35c1f46-2c1d-4e86-be38-78bd73e57451 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a35d9fbf-e3a5-4ff3-8be6-bad90db5d411 | Address Redacted | First Class Mail |
| a35db6f9-ba49-4ac9-9059-b8d2f3fd51e0 | Address Redacted | First Class Mail |
| a35ec5d8-8410-4360-a7f4-4c7b235a26b3 | Address Redacted | First Class Mail |
| a35f7b52-5dcf-4a7a-b6e1-8a88dfcb2c55 | Address Redacted | First Class Mail |
| a35fd8a5-73cc-4b1d-a882-ce88e734f895 | Address Redacted | First Class Mail |
| a3613231-7549-4da8-909e-12dd3fc1b363 | Address Redacted | First Class Mail |
| a367222f-4ea2-4f63-8457-e818d3d47fed | Address Redacted | First Class Mail |
| a367e9fc-5cc7-449f-a861-9be192cf1da4 | Address Redacted | First Class Mail |
| a368c061-655a-4741-aafb-643d098db6fc | Address Redacted | First Class Mail |
| a36983de-7378-4884-a121-bf9f34fc2079 | Address Redacted | First Class Mail |
| a369d167-9b8d-4ed3-8067-83791141b18b | Address Redacted | First Class Mail |
| a36a50b2-fa8b-4dce-a67f-c2579634fefb | Address Redacted | First Class Mail |
| a36c44a7-3fd3-471b-a6d0-37fc8275e7f5 | Address Redacted | First Class Mail |
| a36db0bf-dddb-4222-ae35-022fa519dbdb | Address Redacted | First Class Mail |
| a36dd204-4bb5-4698-960b-61df5c8079a6 | Address Redacted | First Class Mail |
| a36f94c6-fd8a-4b5d-864c-306f2a56aa98 | Address Redacted | First Class Mail |
| a3705912-d733-437a-b93d-158c7bf81498 | Address Redacted | First Class Mail |
| a3725fa9-00e2-439f-ac8a-dff71942d5a6 | Address Redacted | First Class Mail |
| a3733aa6-c3bf-40f5-b06d-656488c98a85 | Address Redacted | First Class Mail |
| a373dcdc-a307-44a7-ab4a-7c7276c33244 | Address Redacted | First Class Mail |
| a3774ad5-8778-4394-aa07-7f2f60887652 | Address Redacted | First Class Mail |
| a37a24a0-9371-4b9e-8f51-ab0f8ecabee6 | Address Redacted | First Class Mail |
| a37d4196-69a1-4da3-8ca9-508bc7f93325 | Address Redacted | First Class Mail |
| a37eb344-71d8-47ff-b00f-31b449f39f74 | Address Redacted | First Class Mail |
| a380d32e-093b-4444-9a23-10bf9044039d | Address Redacted | First Class Mail |
| a3832292-1d6d-459d-aca6-5b23bf407e4e | Address Redacted | First Class Mail |
| a3838520-e33e-4124-965d-cb11bf27f526 | Address Redacted | First Class Mail |
| a38388f8-f07f-41e4-a9fa-18e5adcd45ef | Address Redacted | First Class Mail |
| a3862458-7c69-41c0-bfed-4be3b92d02d1 | Address Redacted | First Class Mail |
| a3892820-e89f-427e-903b-5c72c95d6f46 | Address Redacted | First Class Mail |
| a3897faa-365d-44bd-b76a-74db9c97b300 | Address Redacted | First Class Mail |
| a38a8fd6-76e9-4ebf-a64f-88b2ea362f96 | Address Redacted | First Class Mail |
| a38a98c4-388f-4e55-9db2-c2c0c3ee6624 | Address Redacted | First Class Mail |
| a38babae4-8fc8-454c-93f3-159d4a3f8923 | Address Redacted | First Class Mail |
| a38c7779-4f65-4fb5-8710-b6547b9d3c66 | Address Redacted | First Class Mail |
| a38ce7c4-8920-4846-acba-79d3433f546e | Address Redacted | First Class Mail |
| a38d3eff-b1f9-4f42-b574-eebf0baade12 | Address Redacted | First Class Mail |
| a38d7222-51c3-40a8-bfbf-36be624f6f47 | Address Redacted | First Class Mail |
| a38e32ea-1866-4704-a597-9d0b268714a9 | Address Redacted | First Class Mail |
| a38e504a-d3b3-4aaa-bf3c-d4834fd28d68 | Address Redacted | First Class Mail |
| a38f69d9-97ec-4746-a20b-6272d429c470 | Address Redacted | First Class Mail |
| a390091c-4867-411c-a445-e754d7f62b48 | Address Redacted | First Class Mail |
| a3907542-6d0f-47a8-bd1f-fee03e5861c8 | Address Redacted | First Class Mail |
| a3952f67-367a-4bd3-8eb8-0a8f2a173058 | Address Redacted | First Class Mail |
| a397ba81-a314-4677-a860-ce47f55bc1bd | Address Redacted | First Class Mail |
| a3992d9d-a0ee-44c3-b9a5-7da897c10acd | Address Redacted | First Class Mail |
| a39bcc1e-c53a-4aba-a0fd-59b1376f92b9 | Address Redacted | First Class Mail |
| a39d6414-6038-409c-a632-23c8c2eb6127 | Address Redacted | First Class Mail |
| a39f09a2-c1aa-4bf4-8dd3-9b17dd0149d7 | Address Redacted | First Class Mail |
| a39f4712-9ae9-41a1-9752-780d06c306bb | Address Redacted | First Class Mail |
| a39f62e5-054e-4235-9eae-c26000add6c4 | Address Redacted | First Class Mail |
| a3a57153-be30-43a8-a275-97aadcd02502 | Address Redacted | First Class Mail |
| a3a6c783-6a0a-466d-8ef7-9a84dc82593d | Address Redacted | First Class Mail |
| a3a73fee-dff8-48e7-b459-d7d81f3d9a78 | Address Redacted | First Class Mail |
| a3a85463-5c18-4a8e-9cf7-3e2e0aded163 | Address Redacted | First Class Mail |
| a3a8af03-bf70-4ef8-bd61-18c8d579b40c | Address Redacted | First Class Mail |
| a3a913de-3c73-400c-9fd9-42b5bd51c485 | Address Redacted | First Class Mail |
| a3ab0408-4e0f-4279-b0b9-e3490b8403c7 | Address Redacted | First Class Mail |
| a3ad1597-96fe-40f6-a350-a680f4155dec | Address Redacted | First Class Mail |
| a3ad35a8-3b82-4689-a725-8883f9d9ec1a | Address Redacted | First Class Mail |
| a3ad68bf-8a47-4073-9e06-179a04c4e564 | Address Redacted | First Class Mail |
| a3ad6949-62f7-457c-8849-23e9c12c7d46 | Address Redacted | First Class Mail |
| a3aef019-8dc9-4f0b-bd58-ac11d9705081 | Address Redacted | First Class Mail |
| a3af3a01-1765-4507-a589-06bb5610515c | Address Redacted | First Class Mail |
| a3af4c87-7685-4351-9301-eb781a3f5f89 | Address Redacted | First Class Mail |
| a3af5629-1912-4b38-9a42-bd746ed12731 | Address Redacted | First Class Mail |
| a3b1851c-0597-4345-b0c6-d35c49cda728 | Address Redacted | First Class Mail |
| a3b4a98a-a2c0-46a2-aeba-7c78f3013a98 | Address Redacted | First Class Mail |
| a3b4f0ab-4bcc-4174-a16b-35c3ce25e9d9 | Address Redacted | First Class Mail |
| a3b590dd-0423-420d-b7e6-3db4cd8fac82 | Address Redacted | First Class Mail |
| a3b6b86a-a323-40a3-ab44-e438b9949111 | Address Redacted | First Class Mail |
| a3b712bb-1ad3-4511-9ec3-26b0e76af1c5 | Address Redacted | First Class Mail |
| a3b81df2-1726-4fa2-920d-786958a7fb0f | Address Redacted | First Class Mail |
| a3b92e38-b4ab-4320-97c7-e1afe2c68ad0 | Address Redacted | First Class Mail |
| a3bbbd32-7e32-4258-b333-fb74a03ebeb7 | Address Redacted | First Class Mail |
| a3bd97b6-2cbb-4be1-b597-99aab0bec451 | Address Redacted | First Class Mail |
| a3bf71d8-7f81-463c-ab7b-6381903d4a0b | Address Redacted | First Class Mail |
| a3c0b29b-daef-40ed-9eaf-72d5752792ea | Address Redacted | First Class Mail |
| a3c1fb4e-e3ed-4df3-ba25-ba1f15350657 | Address Redacted | First Class Mail |
| a3c24c1a-5abb-4976-88da-7823bc99015d | Address Redacted | First Class Mail |
| a3c72a3c-c642-4081-b867-1b89122ce9fb | Address Redacted | First Class Mail |
| a3c75ca7-c7be-46a0-9d2c-e4ea2700dbb0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a3c768b1-98cf-426b-accd-88373fe2820b | Address Redacted | First Class Mail |
| a3c77acb-6676-4b1d-baf5-71f2f502786c | Address Redacted | First Class Mail |
| a3ca0857-eed7-4766-9286-8fef5a7020e0 | Address Redacted | First Class Mail |
| a3ca445d-b176-47e3-a757-f8c976405067 | Address Redacted | First Class Mail |
| a3ca7410-1c99-4ade-a5e3-b67dbc529ca8 | Address Redacted | First Class Mail |
| a3ca7ca0-ee84-43b7-a59c-5b674677d8b9 | Address Redacted | First Class Mail |
| a3cbe85d-a33b-487e-a53e-eae8cc5640d2 | Address Redacted | First Class Mail |
| a3cc11af-3a9a-4b5d-940e-4b2176b559e0 | Address Redacted | First Class Mail |
| a3cd24c8-35f1-43d2-970e-f12c26a5b7e0 | Address Redacted | First Class Mail |
| a3cd5550-dcf2-40c0-9c44-b4eccaa91db5 | Address Redacted | First Class Mail |
| a3cf74da-fc71-4d0a-aa16-e9f8cb4a2012 | Address Redacted | First Class Mail |
| a3d259d4-ae37-4669-9700-5d0440e57493 | Address Redacted | First Class Mail |
| a3d4fba9-2253-4705-8a83-a4d67b521489 | Address Redacted | First Class Mail |
| a3d56753-7540-4612-b89c-13967ccb8bfd | Address Redacted | First Class Mail |
| a3d86ce4-9f28-419a-8c52-cc47a539c5c5 | Address Redacted | First Class Mail |
| a3dbf624-09f0-4005-9f28-4e70bf86f7a5 | Address Redacted | First Class Mail |
| a3dd352e-2061-458d-9ed2-6e7f75a2ead3 | Address Redacted | First Class Mail |
| a3e201df-7ec3-46b1-89cf-a008e580d123 | Address Redacted | First Class Mail |
| a3e2c63a-2543-4d13-9366-a3685768ca1e | Address Redacted | First Class Mail |
| a3e9686e-6451-4d9c-adc3-36398f1da1fd | Address Redacted | First Class Mail |
| a3ea101e-3bcd-4d8d-a3ec-ed82c6836f48 | Address Redacted | First Class Mail |
| a3ea9bca-de0d-471c-86e3-4a48bac0a69c | Address Redacted | First Class Mail |
| a3ebb8c8-b2dd-4162-a6f1-9df068052704 | Address Redacted | First Class Mail |
| a3ec3bed-11c0-4c63-a923-fb127d5c1d4d | Address Redacted | First Class Mail |
| a3ec91c3-671e-4887-84f2-7fcc4e685ac9 | Address Redacted | First Class Mail |
| a3ecec9e-8867-4859-bdc2-5f526c7c43c3 | Address Redacted | First Class Mail |
| a3ee6fdf-f840-45da-bc68-e08b2190b841 | Address Redacted | First Class Mail |
| a3ef6758-db95-417e-947f-edb3cbc98a6a | Address Redacted | First Class Mail |
| a3f3c79c-eb6d-48ec-91d6-daeb24105b53 | Address Redacted | First Class Mail |
| a3f4d03d-2a65-40e2-a497-57c8e72e01e0 | Address Redacted | First Class Mail |
| a3f58842-8319-4418-9dac-013624bd62ce | Address Redacted | First Class Mail |
| a3f7fb2f-3ca0-4f89-8444-f2e931715204 | Address Redacted | First Class Mail |
| a3f8ddbd-0c17-49e4-a6ff-3ff12a7d08c6 | Address Redacted | First Class Mail |
| a3fc2bf8-ab81-442e-bfaa-6eb7cb59781d | Address Redacted | First Class Mail |
| a3fd27bb-6b28-410b-acd4-d0c659d6918f | Address Redacted | First Class Mail |
| a3ff8029-5972-41a2-b29a-a79f5b92589f | Address Redacted | First Class Mail |
| a401836a-0588-4b2c-a0d9-cda018b5bcb8 | Address Redacted | First Class Mail |
| a402ec2f-41ec-4940-884c-aef64fb3c43e | Address Redacted | First Class Mail |
| a402f4c7-0fe0-490d-a938-89ce377818ef | Address Redacted | First Class Mail |
| a4032680-9c11-49bb-8c6d-637806898054 | Address Redacted | First Class Mail |
| a4047edb-c214-4346-be60-6560b220891f | Address Redacted | First Class Mail |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address Redacted | First Class Mail |
| a4073032-d376-4f5d-aa6b-47f04bca9f28 | Address Redacted | First Class Mail |
| a40745e3-37f5-4120-95bc-c010f813bdd4 | Address Redacted | First Class Mail |
| a4085b29-45da-4f09-9aa4-a509e4889a3b | Address Redacted | First Class Mail |
| a408d8f9-f0b1-43b8-b18e-5ca2bbf799f1 | Address Redacted | First Class Mail |
| a409e1df-ac59-414d-b8bf-c98393e5fb3a | Address Redacted | First Class Mail |
| a40aa2a6-1abf-4859-94f3-4c57bd89cc30 | Address Redacted | First Class Mail |
| a40b2a04-35ce-4008-ada8-deece68f3eae | Address Redacted | First Class Mail |
| a40c1b34-46a8-402d-b03b-783ed46b82a4 | Address Redacted | First Class Mail |
| a41040bd-9042-4cca-af03-7c3544693408 | Address Redacted | First Class Mail |
| a4117742-7bb3-48cb-98d5-a94ab0c6af05 | Address Redacted | First Class Mail |
| a412cb37-7787-4a74-bc40-6d5b7b834dd2 | Address Redacted | First Class Mail |
| a41b27ca-79d3-4206-9a50-b2cae83f2ba4 | Address Redacted | First Class Mail |
| a41bd707-8f4d-4038-bbbb-2549d49c57c7 | Address Redacted | First Class Mail |
| a41c3df3-c9b6-4399-ac2e-20039afbcdd5 | Address Redacted | First Class Mail |
| a41c9ac6-e287-4ece-b952-d8864170242c | Address Redacted | First Class Mail |
| a41f0cf1-f0d8-472e-ad98-979891420f19 | Address Redacted | First Class Mail |
| a422018b-9b8a-4368-846d-40602f4a44a4 | Address Redacted | First Class Mail |
| a4252d26-d611-4074-940e-6912819a6354 | Address Redacted | First Class Mail |
| a427bb25-ca8e-4802-9169-0b382c8a7b02 | Address Redacted | First Class Mail |
| a429e06f-243b-4795-a108-5e126ca70054 | Address Redacted | First Class Mail |
| a42c2beb-0164-4950-81ba-9f102794d32b | Address Redacted | First Class Mail |
| a42ebb76-d302-4617-a309-a26398df6ca8 | Address Redacted | First Class Mail |
| a4310063-2b10-454f-9fd2-6ecd72453b8f | Address Redacted | First Class Mail |
| a432132d-e028-4317-9c35-18917fdde80f | Address Redacted | First Class Mail |
| a4322600-a251-4ec4-b6e0-aeb8de53d074 | Address Redacted | First Class Mail |
| a4328a96-a8f0-471e-9986-8ec17e641119 | Address Redacted | First Class Mail |
| a4333ebe-972f-49f6-97c7-cb67db58d0cf | Address Redacted | First Class Mail |
| a434763e-241b-4356-a4cb-b6cdba744824 | Address Redacted | First Class Mail |
| a434acd5-93c6-4236-b943-2eb9aefb7990 | Address Redacted | First Class Mail |
| a436b468-a9e2-46ab-a292-766b8087d7bc | Address Redacted | First Class Mail |
| a438135e-aca9-4b39-ac6f-31c730874b73 | Address Redacted | First Class Mail |
| a439fac5-48e6-4948-a33c-7a88f07fb864 | Address Redacted | First Class Mail |
| a43b521a-25cb-46de-86c9-41843aa688f2 | Address Redacted | First Class Mail |
| a43e3e9b-5dbb-4e3f-94d2-70471d2517bd | Address Redacted | First Class Mail |
| a43e7d6d-008c-4588-9b35-3323b4bd3984 | Address Redacted | First Class Mail |
| a43ea94a-3396-4202-925e-07de529147a6 | Address Redacted | First Class Mail |
| a440656e-2261-48be-bee2-b42fa6d7f71f | Address Redacted | First Class Mail |
| a4419e52-855d-4ea7-9f64-6d083eea23be | Address Redacted | First Class Mail |
| a4424f3e-f9f6-4314-b5d0-ed4c8e0eedb3 | Address Redacted | First Class Mail |
| a444bb41-ac2a-43ab-9be1-b6c7dd8013e8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a44674e9-0799-4a10-b199-ab63dda93420 | Address Redacted | First Class Mail |
| a4487f16-2401-42be-a572-3d91674c8255 | Address Redacted | First Class Mail |
| a449006a-c354-4412-9860-c7f9aa59b23b | Address Redacted | First Class Mail |
| a44b73ad-3b32-42bf-96a0-abd2699d1af7 | Address Redacted | First Class Mail |
| a44e4a8d-e674-4aab-96b9-7f8fd7ea29ac | Address Redacted | First Class Mail |
| a44fdcb7-0c83-4072-bf15-e023d98828b2 | Address Redacted | First Class Mail |
| a459cedf-502c-4e4e-8748-10052d7bda85 | Address Redacted | First Class Mail |
| a459e277-4a02-4a5e-ac5b-bb9c33ec918a | Address Redacted | First Class Mail |
| a45c1b2b-b3c9-4d81-9d7f-2e0b4b70c9db | Address Redacted | First Class Mail |
| a45d11c9-9fdf-4a4a-96ae-c17a81ffdbf2 | Address Redacted | First Class Mail |
| a45d1765-79ad-43a0-add8-ded08127fb9c | Address Redacted | First Class Mail |
| a45d6d0f-3f9d-4454-bfaa-3074a16190bf | Address Redacted | First Class Mail |
| a4614db1-1b32-495a-85e4-30b54c2ae984 | Address Redacted | First Class Mail |
| a461f23c-d82e-46d7-b561-c854ed8b03ac | Address Redacted | First Class Mail |
| a4665e4c-194f-459a-aa33-2a2a4ad67e4a | Address Redacted | First Class Mail |
| a468ad0e-d31d-46ef-b4bb-b60e47894bd3 | Address Redacted | First Class Mail |
| a468bd97-4d15-4902-8645-05b840a3c612 | Address Redacted | First Class Mail |
| a46a0cdf-0273-4575-8065-06f25a4f0f17 | Address Redacted | First Class Mail |
| a46e10bf-7cad-49a2-9511-5eb3a700f4ce | Address Redacted | First Class Mail |
| a470b013-c38d-44dd-9101-a6bcbfa69ec9 | Address Redacted | First Class Mail |
| a4716e7d-6ad7-4c6d-a792-baa110a15766 | Address Redacted | First Class Mail |
| a474fb96-419a-4910-b1cc-920be73f23e9 | Address Redacted | First Class Mail |
| a475de57-6675-476b-81f8-b6eafb9c31a8 | Address Redacted | First Class Mail |
| a476faaf-628a-43d2-9677-021db84e831a | Address Redacted | First Class Mail |
| a47b8d2d-cb5d-478b-b36e-281840bd889e | Address Redacted | First Class Mail |
| a47bf38f-c9cc-4864-b1f8-65a4f3f2fc51 | Address Redacted | First Class Mail |
| a47dae0f-349c-4569-9ed3-2e94a59ab436 | Address Redacted | First Class Mail |
| a47e4cc8-297a-4a45-a102-24408b8d75f2 | Address Redacted | First Class Mail |
| a47e584c-9191-416b-b835-c60ee57dbd7f | Address Redacted | First Class Mail |
| a47ee6d2-fe6d-4ea6-8090-943db806eb5b | Address Redacted | First Class Mail |
| a48a0dab-9e45-4578-90b0-943da4bcf8a9 | Address Redacted | First Class Mail |
| a48be0e9-8051-4dae-a61a-94e83d5a8664 | Address Redacted | First Class Mail |
| a48c7a10-c2c6-4fdc-a6f7-ea8b60da3532 | Address Redacted | First Class Mail |
| a48e40c9-e1d4-4af1-9137-4af0b3750464 | Address Redacted | First Class Mail |
| a48f3128-0257-4f87-9c06-6b5817d106a7 | Address Redacted | First Class Mail |
| a4905ff9-21be-4a80-81a2-1dea9ce7b13f | Address Redacted | First Class Mail |
| a491dd2e-d6f9-4676-af06-adedd60fe83e | Address Redacted | First Class Mail |
| a4925f0d-8837-4f9b-b51e-6c404cf38384 | Address Redacted | First Class Mail |
| a4939b0d-e2b3-4d5f-bed1-9958ae42b79b | Address Redacted | First Class Mail |
| a494447d-85e5-453e-92e7-fd461080166f | Address Redacted | First Class Mail |
| a4944e57-0a44-4256-b13f-19a08562a395 | Address Redacted | First Class Mail |
| a4948944-4192-4e03-ae3d-c96576e639c5 | Address Redacted | First Class Mail |
| a4952ee9-2987-4262-93a4-567fb86c4c60 | Address Redacted | First Class Mail |
| a4965ea8-f18d-41ab-a92d-744a9b3889e7 | Address Redacted | First Class Mail |
| a497caee-7561-49c4-90b5-c166d844d9b3 | Address Redacted | First Class Mail |
| a4983185-b362-4368-90da-e6a73da6ecb1 | Address Redacted | First Class Mail |
| a4999eef-42c6-431f-8a04-dbbe66612bf1 | Address Redacted | First Class Mail |
| a49a24b6-ea2e-4bc7-b4b4-a81f75ebf1a9 | Address Redacted | First Class Mail |
| a49c6395-2e7c-4a42-aa87-5936edd4ea41 | Address Redacted | First Class Mail |
| a49f29e2-4286-4521-b4b7-6a6525405e52 | Address Redacted | First Class Mail |
| a4a05ef4-ea4f-4846-b47e-a4cce24f4e7f | Address Redacted | First Class Mail |
| a4a0a653-e9ce-4d24-adc8-c1a355cd7d9b | Address Redacted | First Class Mail |
| a4a21c46-d809-43b8-a815-3f4b8bb6343e | Address Redacted | First Class Mail |
| a4a235b7-fcaa-49e5-9d76-ece5365c02a4 | Address Redacted | First Class Mail |
| a4ab9273-5478-44fe-b913-337de2176404 | Address Redacted | First Class Mail |
| a4adf688-a118-4e92-b878-63bea247226b | Address Redacted | First Class Mail |
| a4b0118a-178f-4629-8550-461e8a4559a6 | Address Redacted | First Class Mail |
| a4b1a388-8316-49d4-a196-61340cee8411 | Address Redacted | First Class Mail |
| a4b2e6b5-46c0-4799-ab28-7d64efbf6976 | Address Redacted | First Class Mail |
| a4b53e38-d4fe-40b9-9f0c-cc64f354fbe8 | Address Redacted | First Class Mail |
| a4b546c1-57a8-4267-996d-3ab81f2f92f5 | Address Redacted | First Class Mail |
| a4b74a0f-b6ca-4a2e-a953-c317282fb4cf | Address Redacted | First Class Mail |
| a4b8275e-f026-4083-928f-33ab391715da | Address Redacted | First Class Mail |
| a4b91e4c-39ce-49d2-8e3e-524c8159b59a | Address Redacted | First Class Mail |
| a4ba80ba-24b6-4d0b-8631-3d3e18f6bab2 | Address Redacted | First Class Mail |
| a4bb398e-f4a2-4f1a-bd43-a1647624d94a | Address Redacted | First Class Mail |
| a4bdd137-abfc-45b9-a670-32329b54fbe3 | Address Redacted | First Class Mail |
| a4bf3df7-4416-4541-87ee-d486c9bda272 | Address Redacted | First Class Mail |
| a4bf56ff-53d9-4fdc-a848-0d971ec50b79 | Address Redacted | First Class Mail |
| a4bf85d5-598b-467c-983b-075e2d0970d2 | Address Redacted | First Class Mail |
| a4c0be87-ef5e-493b-ab1a-f1382378fef4 | Address Redacted | First Class Mail |
| a4c94019-8a80-44ba-b418-e5b28f3e16c2 | Address Redacted | First Class Mail |
| a4cbceca-64d9-42c4-b832-b921a7fbf899 | Address Redacted | First Class Mail |
| a4cc4bd3-ab61-438b-b075-a1c010d9b2ad | Address Redacted | First Class Mail |
| a4cd3c46-5c99-4cc4-a0ba-ff2e1b3b8771 | Address Redacted | First Class Mail |
| a4cff147-9693-474f-a5a0-85b8c1c402f4 | Address Redacted | First Class Mail |
| a4d381c7-5c74-4ffe-8021-0fad89a7a6f4 | Address Redacted | First Class Mail |
| a4d494bd-24c8-4235-b41d-8a1cb4b7e668 | Address Redacted | First Class Mail |
| a4d68368-0bad-404e-b732-354cc9e89da4 | Address Redacted | First Class Mail |
| a4d85108-0278-4cee-ba61-a5e935bc339e | Address Redacted | First Class Mail |
| a4d9d76a-849f-42b2-b1c4-8811921215d1 | Address Redacted | First Class Mail |
| a4da4c41-3bcf-4575-987e-e70d2b0afef9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a4da64dd-4a19-49a0-a45b-123263fd97c6 | Address Redacted | First Class Mail |
| a4dc0151-18e4-41b2-83a9-acc0b4899403 | Address Redacted | First Class Mail |
| a4dc7154-e202-44c6-a956-bad3ed576094 | Address Redacted | First Class Mail |
| a4dddd4c9-da5f-4aa8-96d4-cafc8babffb8 | Address Redacted | First Class Mail |
| a4e232c7-3ca1-4995-ad0c-a38c65da712b | Address Redacted | First Class Mail |
| a4e3db47-8b79-4b0f-b4f7-98ae3ffe4a55 | Address Redacted | First Class Mail |
| a4e67aa3-0617-4bb6-8e7d-9fb3b238c56b | Address Redacted | First Class Mail |
| a4e9290d-fb47-46e9-83c3-c1e03939f06d | Address Redacted | First Class Mail |
| a4eaff31-46fa-4385-8e27-4dd3027788c0 | Address Redacted | First Class Mail |
| a4ee60f6-5f33-413e-a1ca-fb5a65a4df8e | Address Redacted | First Class Mail |
| a4efb505-e3f4-48eb-81ee-bd8741e60a0b | Address Redacted | First Class Mail |
| a4f6278b-1893-4f1f-89fe-ea080aad2867 | Address Redacted | First Class Mail |
| a4f6c93f-8979-42da-9749-5dc299bca7cd | Address Redacted | First Class Mail |
| a4f8c303-67e3-44ff-b0a0-95ec8276d82b | Address Redacted | First Class Mail |
| a4fc1192-fbda-4cbc-8696-75477636e6ee | Address Redacted | First Class Mail |
| a4fd0edf-6929-4f62-9a99-68ad7fc7c3bd | Address Redacted | First Class Mail |
| a4fec96d-0d83-4464-8f12-624ea4cd3bd9 | Address Redacted | First Class Mail |
| a5005ca9-9984-4dfe-b715-d6e749a25caf | Address Redacted | First Class Mail |
| a501f6a9-3a30-407a-8682-2a02fec2b0ce | Address Redacted | First Class Mail |
| a503cbab-b177-4d82-ae79-21436681faa9 | Address Redacted | First Class Mail |
| a5093fe1-155e-49b8-9a3f-2fac8314863f | Address Redacted | First Class Mail |
| a509d117-f62f-43d8-8069-b4bc16b8390b | Address Redacted | First Class Mail |
| a50a2e7e-3364-4a76-950a-61e7c4a778d9 | Address Redacted | First Class Mail |
| a50c1bf1-b20b-4548-bdb3-ed8015179301 | Address Redacted | First Class Mail |
| a50c64a9-c440-4b49-af38-1eb07775e4ce | Address Redacted | First Class Mail |
| a50e54e2-cb19-40a2-acd4-63f0f66ec52c | Address Redacted | First Class Mail |
| a5101ef1-ee12-4aac-a302-d828589c9bea | Address Redacted | First Class Mail |
| a510270f-cdf0-4b47-8475-f126daeed156 | Address Redacted | First Class Mail |
| a51121dc-f7a8-4ed9-86b3-e8f7b7b4067e | Address Redacted | First Class Mail |
| a514dccf-65bc-4c12-b79c-a0f3ecff9bf2 | Address Redacted | First Class Mail |
| a515c314-0662-488c-a4ea-425fcdcbdb33 | Address Redacted | First Class Mail |
| a515c5a4-f037-4acd-b849-def50c03a8f5 | Address Redacted | First Class Mail |
| a5161d93-92b7-4be8-aca1-3d2129ca3725 | Address Redacted | First Class Mail |
| a51674ab-0187-4255-9925-99e4bac3398b | Address Redacted | First Class Mail |
| a51c6267-71c5-4989-81d8-5ae93d85eb35 | Address Redacted | First Class Mail |
| a51d5ddf-65b6-48ce-bd18-b527b52d6f5d | Address Redacted | First Class Mail |
| a51eba47-51b1-427c-96e6-e8f32e4fb7cc | Address Redacted | First Class Mail |
| a520b601-9358-4edb-9c6c-d05b740bccb8 | Address Redacted | First Class Mail |
| a5218de7-dc61-4ef8-838f-83dc7c4e652a | Address Redacted | First Class Mail |
| a5249857-1562-4519-8ba6-418cb19b2345 | Address Redacted | First Class Mail |
| a5287250-4a49-4c8c-a73d-0b0864e6f22a | Address Redacted | First Class Mail |
| a5288c5e-eac5-4e0e-9ccc-1be270b2f592 | Address Redacted | First Class Mail |
| a529d569-a144-49d7-b4e2-1119bd7e068d | Address Redacted | First Class Mail |
| a529da09-c88f-46f9-b6dc-9556ddf2185a | Address Redacted | First Class Mail |
| a529e3ab-d88d-4db4-af64-a48dea233f1a | Address Redacted | First Class Mail |
| a52a9f6b-c6a9-4b77-ad5c-343461858273 | Address Redacted | First Class Mail |
| a52b9af6-6af1-4684-b877-b3304bce99ed | Address Redacted | First Class Mail |
| a52d22e8-7c39-4263-ab44-ff3ca5c2c617 | Address Redacted | First Class Mail |
| a52f3293-0c55-4970-a44f-db2ab09ed7e7 | Address Redacted | First Class Mail |
| a537af78-fd07-4395-ad20-20bc43ce55f6 | Address Redacted | First Class Mail |
| a5387ce8-2d8b-404c-8deb-ef42c21e3fda | Address Redacted | First Class Mail |
| a538b012-3e69-4c2c-b476-768245265f2 | Address Redacted | First Class Mail |
| a5390be0-7800-4d58-8816-1a25449bb455 | Address Redacted | First Class Mail |
| a53bc735-eb8f-453d-a379-f12bec4674bb | Address Redacted | First Class Mail |
| a53c03c8-657e-46f4-8f4e-526ab7e4a97d | Address Redacted | First Class Mail |
| a53c128d-fc0b-4216-a2ae-596d149e105c | Address Redacted | First Class Mail |
| a540cd18-ce3e-445a-93ed-109a21349337 | Address Redacted | First Class Mail |
| a5427d45-3cda-4044-8db4-7fd4e6b5da7a | Address Redacted | First Class Mail |
| a5428865-8b08-44f2-9f54-b4868c06cca1 | Address Redacted | First Class Mail |
| a542ef02-c579-4e49-8691-357ce4e63943 | Address Redacted | First Class Mail |
| a545d087-69cf-4167-bfce-e135fb513aa8 | Address Redacted | First Class Mail |
| a5470a18-3527-475b-8ba8-0709877de3a8 | Address Redacted | First Class Mail |
| a548c442-58d5-4a3c-bf94-2e02168e9092 | Address Redacted | First Class Mail |
| a549f334-09a4-47d4-af5c-9735bd05f54f | Address Redacted | First Class Mail |
| a54aef1b-b25c-4281-b457-5fe81f9a4174 | Address Redacted | First Class Mail |
| a54b2e1d-3b56-4d7a-a962-691a418df858 | Address Redacted | First Class Mail |
| a54b877a-1363-4383-84c5-49ba01ab6102 | Address Redacted | First Class Mail |
| a54c73b5-4bfd-4f6b-835b-44d8efac3a73 | Address Redacted | First Class Mail |
| a54c90a6-a215-4449-a04d-7e090869bc7b | Address Redacted | First Class Mail |
| a54e0cee-c865-448e-8e48-48ee57599516 | Address Redacted | First Class Mail |
| a54e5f47-bc43-4b50-ae7e-29b4f51300bf | Address Redacted | First Class Mail |
| a54e6a87-ec32-4783-9af3-203cd87f3d8 | Address Redacted | First Class Mail |
| a54f887f-527e-447b-b1bc-f53d94cae277 | Address Redacted | First Class Mail |
| a55011bf-f670-49e8-8270-9fc7015cc498 | Address Redacted | First Class Mail |
| a552afd9-cf56-4a1c-b923-9c82ecaa550c | Address Redacted | First Class Mail |
| a555b104-e0a4-4f87-b05a-b1170da14f25 | Address Redacted | First Class Mail |
| a556d4f0-3578-43bf-850c-669202e98ac3 | Address Redacted | First Class Mail |
| a556d9db-50b4-4b4c-a9fb-3402f3151a4a | Address Redacted | First Class Mail |
| a5575c90-e98b-4701-8b40-26c1236e217d | Address Redacted | First Class Mail |
| a55801d8-c982-452b-a90a-c09b9ea43e12 | Address Redacted | First Class Mail |
| a558b0ef-5ebb-47ae-87c7-c6bb57117623 | Address Redacted | First Class Mail |
| a55c327b-96bf-4368-ab34-f9b630f023b6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a55c6290-e194-44ad-95ae-e11675abdc8d | Address Redacted | First Class Mail |
| a55d6a92-785f-4a43-8f03-85c584ab5586 | Address Redacted | First Class Mail |
| a56032e7-0e59-4710-922c-a2951016ea84 | Address Redacted | First Class Mail |
| a560e225-47c2-483b-a679-c01c9f5240d6 | Address Redacted | First Class Mail |
| a562d751-12e0-45b7-a516-7e782753db6c | Address Redacted | First Class Mail |
| a563b52d-cbfd-4c69-9cfc-2803a3217d52 | Address Redacted | First Class Mail |
| a563bffe-1195-4580-86cf-44af1b42faf5 | Address Redacted | First Class Mail |
| a565d4ea-80be-4c5b-aef5-a9470b965004 | Address Redacted | First Class Mail |
| a566ad5c-f9d8-49ed-a365-1f1cd463173f | Address Redacted | First Class Mail |
| a5676f1f-4a63-45c1-856d-9a3e86e70285 | Address Redacted | First Class Mail |
| a5677b20-05a5-48a8-a1c0-d78902cd6686 | Address Redacted | First Class Mail |
| a568061f-df2a-4d92-af0f-c27433148cc5 | Address Redacted | First Class Mail |
| a56aa9d0-f910-4038-aef2-1c896cd8ac93 | Address Redacted | First Class Mail |
| a56d502e-d8a0-4dbf-84ab-c1c1fbbd5a75 | Address Redacted | First Class Mail |
| a56d777e-9af6-4aea-b045-8c120e459985 | Address Redacted | First Class Mail |
| a571af1a-42c9-49cb-9a6c-f6f60845dbb5 | Address Redacted | First Class Mail |
| a57356cd-c771-44f1-a5ee-06ae0900b381 | Address Redacted | First Class Mail |
| a575ada1-eef0-4625-94d4-7a772121502d | Address Redacted | First Class Mail |
| a576494a-30ce-47d9-867e-bf4ca721eeb3 | Address Redacted | First Class Mail |
| a57833cb-1961-404c-a88d-0e03663e3f6d | Address Redacted | First Class Mail |
| a57855a8-24eb-44a1-8f0b-7157a335f91c | Address Redacted | First Class Mail |
| a57ada5f-4222-4079-ad94-f24b2c12d1fc | Address Redacted | First Class Mail |
| a57d7e29-725d-4809-83f0-3db9d062a2ec | Address Redacted | First Class Mail |
| a57e4249-0cee-4aa7-ba1f-4f6a1a67085a | Address Redacted | First Class Mail |
| a5806e81-6777-48fe-a5c2-398c02255189 | Address Redacted | First Class Mail |
| a582f5c5-a063-49bc-862d-ec1400d6cd03 | Address Redacted | First Class Mail |
| a584365f-e907-463e-9709-e4b5cdc452a7 | Address Redacted | First Class Mail |
| a5856373-b082-4050-b6b6-d52cb2019210 | Address Redacted | First Class Mail |
| a5869d14-aa4a-437c-a6c5-04e1040765d6 | Address Redacted | First Class Mail |
| a586dcd3-b300-452f-80a1-0242e04ee1fa | Address Redacted | First Class Mail |
| a586eefa-3c3e-4c6a-a2b9-4194c1ccf63b | Address Redacted | First Class Mail |
| a58795e8-ae72-4670-8d27-4a3a6468c85b | Address Redacted | First Class Mail |
| a58ec508-1aaa-4d6b-a5a6-3f2dd6b5ffd6 | Address Redacted | First Class Mail |
| a58f6100-f622-45e3-876b-54c955eca698 | Address Redacted | First Class Mail |
| a593856d-7175-4805-b64f-b3e6d0bf6c1b | Address Redacted | First Class Mail |
| a59504ca-a6a9-43fb-8c54-40c36cfe311d | Address Redacted | First Class Mail |
| a59607ac-9051-4a6c-837c-8514a2fad63a | Address Redacted | First Class Mail |
| a596e7f3-64b4-4721-bd47-38cd95e30a6a | Address Redacted | First Class Mail |
| a597d72e-60b3-456c-9107-a4617b5fc454 | Address Redacted | First Class Mail |
| a5984fdb-b0fa-4c62-884b-fe9da1e7e737 | Address Redacted | First Class Mail |
| a5990f51-327e-435a-a527-308338113345 | Address Redacted | First Class Mail |
| a59988b4-f784-4eae-8b60-1dff87e5b172 | Address Redacted | First Class Mail |
| a59a94cc-cd43-437e-a86e-662f48d29fe5 | Address Redacted | First Class Mail |
| a59d1fed-183b-4dc7-a793-75afa46282eb | Address Redacted | First Class Mail |
| a59d7132-83ad-47a1-bafe-819359192c15 | Address Redacted | First Class Mail |
| a59d99bb-0ed8-4fff-b2f7-f0c0a2552cda | Address Redacted | First Class Mail |
| a59e5216-c7ac-40e7-8ab5-33a84aad79bc | Address Redacted | First Class Mail |
| a5a112e6-69c9-4bb9-9d8c-1e2777f591ed | Address Redacted | First Class Mail |
| a5a2db37-801e-4f4e-86dd-062063049443 | Address Redacted | First Class Mail |
| a5a8be2e-2cf2-444b-8839-25b9d82df332 | Address Redacted | First Class Mail |
| a5a8dcc1-d0af-4013-b869-5e897e3d7b0a | Address Redacted | First Class Mail |
| a5a9f844-7268-489c-9322-dd7b02f68263 | Address Redacted | First Class Mail |
| a5af6c97-2c0e-4dc1-8136-22d8f5f9284e | Address Redacted | First Class Mail |
| a5b025a7-1047-493c-8eb1-5f6f62b4aab5 | Address Redacted | First Class Mail |
| a5b0a365-d8e9-4c98-9140-e383cf0359eb | Address Redacted | First Class Mail |
| a5b16f1e-c91c-4afa-b8bf-45f9260236d8 | Address Redacted | First Class Mail |
| a5b438cb-a998-41a5-aaf5-ec6ec9fd668f | Address Redacted | First Class Mail |
| a5b43b13-1118-4a21-989c-b2ceabae2dbf | Address Redacted | First Class Mail |
| a5b6d43a-373c-40e9-86a4-330ab5b0f060 | Address Redacted | First Class Mail |
| a5b923df-e9a0-4d86-b1fb-f82dd96e518c | Address Redacted | First Class Mail |
| a5ba1fc7-072c-45d8-a5e4-47bc0952cc9a | Address Redacted | First Class Mail |
| a5bc433f-0e5d-4f54-a319-01a72d0f4af3 | Address Redacted | First Class Mail |
| a5bd903e-45ee-4f0c-aecf-d57af5acf895 | Address Redacted | First Class Mail |
| a5bf881f-7dd0-4d73-afd8-99dba08de860 | Address Redacted | First Class Mail |
| a5bfb83a-3ad9-418a-a8eb-8d443318dac6 | Address Redacted | First Class Mail |
| a5c0e5f5-c517-4979-97c6-9eb71c6ed498 | Address Redacted | First Class Mail |
| a5c444bf-b3ab-4e39-9ab4-01ef89d72dc2 | Address Redacted | First Class Mail |
| a5c467c4-8775-4b37-9004-1554e59924db | Address Redacted | First Class Mail |
| a5c48d8c-5e88-42c7-b4ae-ff483ec7bf2d | Address Redacted | First Class Mail |
| a5c4d031-7f47-412e-8411-162b08fa928d | Address Redacted | First Class Mail |
| a5c74a1f-b318-4456-91a0-85f49af0c0f8 | Address Redacted | First Class Mail |
| a5c768fc-125e-4c3c-910c-69dc2ebbe415 | Address Redacted | First Class Mail |
| a5c8b56c-a9ae-435d-9b3d-19037d40f33e | Address Redacted | First Class Mail |
| a5c8d01d-fc53-4a9b-a194-6f1908fc25f1 | Address Redacted | First Class Mail |
| a5c90fcb-841b-4a13-a740-1ff12e46d869 | Address Redacted | First Class Mail |
| a5cdcce3-ef9f-4bad-bb9b-2dfd35346ed3 | Address Redacted | First Class Mail |
| a5ce00fe-72f1-48cd-8771-7f486b8db9c8 | Address Redacted | First Class Mail |
| a5ce22d3-2a92-4782-bbb0-089d1c57f0d7 | Address Redacted | First Class Mail |
| a5ce23c4-667b-47b1-b20f-2aec860a38a9 | Address Redacted | First Class Mail |
| a5d0a28f-73a7-4606-b515-6e10683bf1b1 | Address Redacted | First Class Mail |
| a5d38863-23be-4f6f-a49e-537299aac3e7 | Address Redacted | First Class Mail |
| a5d3dc32-7036-42ab-85d8-c9e1d86cb36d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a5d4953c-4c0b-4ce3-a9cb-2e6de5eee6f3 | Address Redacted | First Class Mail |
| a5d4ba02-3997-49f0-acc9-26857d20449f | Address Redacted | First Class Mail |
| a5d68aa9-2df6-48b0-bf5a-bd53b07e5599 | Address Redacted | First Class Mail |
| a5d7f784-f474-46d4-ba16-0723ccbcd748 | Address Redacted | First Class Mail |
| a5d8cde6-7f13-4585-9712-8e9a40b7850c | Address Redacted | First Class Mail |
| a5d8e766-669b-4821-aab9-d1541b2bf049 | Address Redacted | First Class Mail |
| a5d99be6-2b51-473c-b5ac-6d0d67d99eec | Address Redacted | First Class Mail |
| a5dc55c8-1ca0-44c3-a6aa-a106e78c44e0 | Address Redacted | First Class Mail |
| a5ddc56b-d559-4a8e-80c1-5e78e9f9d82d | Address Redacted | First Class Mail |
| a5ddedd1-1051-435d-ace8-078d1553c981 | Address Redacted | First Class Mail |
| a5dfa559-70a6-43c4-9b29-107cf73cd6ef | Address Redacted | First Class Mail |
| a5e0d607-a14d-4f7d-b3bc-3d4e689b8b32 | Address Redacted | First Class Mail |
| a5e6129d-fff5-4580-8a42-6e45325ca77f | Address Redacted | First Class Mail |
| a5e68088-6f41-409d-8334-c0510c1eab3e | Address Redacted | First Class Mail |
| a5eab673-b769-40ef-9c66-57e93a4fa8af | Address Redacted | First Class Mail |
| a5eb93be-b856-4ecd-8b16-025f0824c13e | Address Redacted | First Class Mail |
| a5ed5497-4c4e-4e1e-8341-b26bc269638b | Address Redacted | First Class Mail |
| a5ed56c8-80f3-407b-96bb-3df2b4993442 | Address Redacted | First Class Mail |
| a5ed8ca6-f6a1-498c-aa3a-95db0e6d7379 | Address Redacted | First Class Mail |
| a5ee84f3-8628-48e1-8983-89fb1352a44e | Address Redacted | First Class Mail |
| a5f29a6d-b5cd-4ffb-9484-304c28e67691 | Address Redacted | First Class Mail |
| a5f7bc05-96ee-4419-ba8d-b433faeb1b55 | Address Redacted | First Class Mail |
| a5f7c0c5-64e3-44e9-ba89-c6bea9123d12 | Address Redacted | First Class Mail |
| a5fa2ba8-b272-435a-b890-d3c29a8a75f0 | Address Redacted | First Class Mail |
| a5fa5e89-0225-48f0-b249-8060b83827a2 | Address Redacted | First Class Mail |
| a5fd4147-bc6c-4ab2-a295-99309e997a2a | Address Redacted | First Class Mail |
| a5fe49ff-bf83-4276-879b-b3d6b895c17f | Address Redacted | First Class Mail |
| a5fed709-d965-4a5e-8fa8-9f04a5c0cd49 | Address Redacted | First Class Mail |
| a5ff4b80-ab66-4053-93cd-33e1ae9bb0e9 | Address Redacted | First Class Mail |
| a5ff7ce2-207e-45bd-b1ca-2c156d9bb2cf | Address Redacted | First Class Mail |
| a5ffe30a-fd2a-45c7-85a3-48230288b772 | Address Redacted | First Class Mail |
| a60024ab-66fe-4276-bfd2-b722cefd411b | Address Redacted | First Class Mail |
| a600a004-c3f7-4e55-9045-bc43ab21c9b3 | Address Redacted | First Class Mail |
| a602975b-9015-43ac-a48d-f5e3f0911f6f | Address Redacted | First Class Mail |
| a602ee90-7d65-4091-a586-64171f5a2f95 | Address Redacted | First Class Mail |
| a6037fa2-77e0-4b95-9b63-5c6a6638ce72 | Address Redacted | First Class Mail |
| a604cf32-8abe-4309-a9ee-ad22d196390c | Address Redacted | First Class Mail |
| a6090b41-7a33-40ff-9b7f-8d1d98bbb083 | Address Redacted | First Class Mail |
| a60ad437-b08a-4f1c-add1-b79332e92916 | Address Redacted | First Class Mail |
| a612dd8c-ad03-44b4-b3c9-df70dc543f76 | Address Redacted | First Class Mail |
| a6150601-aab8-4d97-b2fc-239d5ae32c04 | Address Redacted | First Class Mail |
| a6153065-e43f-4ed7-b642-04b30fdd5b3f | Address Redacted | First Class Mail |
| a618f1d5-ca5d-405d-8210-18d04f5c9e50 | Address Redacted | First Class Mail |
| a61914d3-20a0-4800-9274-9613e2eac7d5 | Address Redacted | First Class Mail |
| a61a4605-945e-4b1e-b98e-c9b055ac13ea | Address Redacted | First Class Mail |
| a61b2ee1-6800-410e-a40b-0f5f2dc0fd23 | Address Redacted | First Class Mail |
| a61b623e-e1a3-45c1-8755-19de2cb7f2b7 | Address Redacted | First Class Mail |
| a61cf488-5a10-4687-9a5f-6e102427cb3f | Address Redacted | First Class Mail |
| a61ddf14-ce0d-41ed-9f36-5b2cb1c4eb22 | Address Redacted | First Class Mail |
| a61ef409-b3e1-4260-accd-09db4f1534f5 | Address Redacted | First Class Mail |
| a6203988-7c46-4885-b8d6-75a6d214766a | Address Redacted | First Class Mail |
| a6205a2c-22f3-4825-b76e-f14f7bb14741 | Address Redacted | First Class Mail |
| a6213999-6d0f-49b2-a432-a6d6e3517d8e | Address Redacted | First Class Mail |
| a6230b58-3d63-423d-b836-c9bf164b1bd7 | Address Redacted | First Class Mail |
| a62385a7-1624-4e5b-83d5-33c44a579b55 | Address Redacted | First Class Mail |
| a6255293-6b57-402e-a4fd-4333a00b0016 | Address Redacted | First Class Mail |
| a62554b0-84b1-4607-b01c-1ee20950cc75 | Address Redacted | First Class Mail |
| a62631db-b2bb-4022-bdf3-7d39bd2293c4 | Address Redacted | First Class Mail |
| a6263c50-8520-455c-b24e-7891f0b919d9 | Address Redacted | First Class Mail |
| a62688ca-e0aa-4649-8385-b28ccd13ae41 | Address Redacted | First Class Mail |
| a62a0ed6-e358-4dee-bd1c-4643c9cb81f4 | Address Redacted | First Class Mail |
| a62a4d8d-5ead-4af8-a520-9531e779c0b0 | Address Redacted | First Class Mail |
| a62bf530-5e2a-49fe-92ac-c59e9833f71e | Address Redacted | First Class Mail |
| a62ce929-672f-48f4-b273-578c3fc2da52 | Address Redacted | First Class Mail |
| a62d4ef9-915e-4e98-95d9-608485c67b89 | Address Redacted | First Class Mail |
| a63380c5-e0db-45ab-bf57-26ce5edcea65 | Address Redacted | First Class Mail |
| a633df85-6f8f-4216-bfe6-0323273fd612 | Address Redacted | First Class Mail |
| a634536c-5db8-4718-a1de-635fa41f7df9 | Address Redacted | First Class Mail |
| a634f3b0-a3b7-4bdb-afe2-dcc52732d10f | Address Redacted | First Class Mail |
| a6385f25-410b-4c4e-a51f-b37c6d43f6fa | Address Redacted | First Class Mail |
| a63ff1e0-f571-4ec3-afe6-497a7b40f1a2 | Address Redacted | First Class Mail |
| a6401666-dfc7-48ba-ac65-3193851eab89 | Address Redacted | First Class Mail |
| a6404b59-16db-4b4b-8d2d-919bb2db23ca | Address Redacted | First Class Mail |
| a641a7be-9fa3-4dd0-9cde-e44087ed04c4 | Address Redacted | First Class Mail |
| a641c17c-eeea-48ef-9e27-e6ff18df2fd8 | Address Redacted | First Class Mail |
| a642a48a-b5f8-4073-842f-a6f6ff737557 | Address Redacted | First Class Mail |
| a64479fb-ccf2-40cd-9f6c-b1adc3788943 | Address Redacted | First Class Mail |
| a644993a-6297-4231-b373-52fc65a53a64 | Address Redacted | First Class Mail |
| a644b7a8-64d8-4214-83a5-e6c21027c979 | Address Redacted | First Class Mail |
| a644be32-83b0-4d6b-807c-8a530c4affd9 | Address Redacted | First Class Mail |
| a6456e1b-4fe0-4f0c-9f4a-2ddf9e89a82c | Address Redacted | First Class Mail |
| a64897e4-afa0-4b9a-a14e-4b98765275f2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a64b59e8-ef9f-4efb-ad8d-cf803c5c66e4 | Address Redacted | First Class Mail |
| a64c4f2c-8796-431e-bb70-a5c89d39aad6 | Address Redacted | First Class Mail |
| a64c7965-24ab-41d1-afdd-d9d9b4057714 | Address Redacted | First Class Mail |
| a64d86cf-d7ae-48fc-be9a-47a0318f027e | Address Redacted | First Class Mail |
| a64f41c9-668b-4340-9a00-2b3ebd577272 | Address Redacted | First Class Mail |
| a64f645b-434c-40bd-9b69-bcce4b1dbaf9 | Address Redacted | First Class Mail |
| a64fe518-ce0b-434b-9427-6a229dde7c25 | Address Redacted | First Class Mail |
| a6548994-5340-422b-8a5c-bb150f0043c1 | Address Redacted | First Class Mail |
| a6554e99-9f14-446b-b2fe-0294a706ae6d | Address Redacted | First Class Mail |
| a6555e9c-1a6b-443b-bd69-54738f483d9f | Address Redacted | First Class Mail |
| a655d9c7-c2ca-4604-958a-e9f4ce7e69e6 | Address Redacted | First Class Mail |
| a6569334-46c1-4853-8941-d6dbe8eef4b1 | Address Redacted | First Class Mail |
| a656e1a4-57af-47ef-a624-6f51e1b87a83 | Address Redacted | First Class Mail |
| a65797e2-5eae-458b-b863-a2d6257ee475 | Address Redacted | First Class Mail |
| a658c776-7a51-4b94-acf1-30ade2c6c9ec | Address Redacted | First Class Mail |
| a658e51d-92ed-4799-8b8f-1fca850bb13b | Address Redacted | First Class Mail |
| a6592af1-8872-4492-abdc-3302308fb86d | Address Redacted | First Class Mail |
| a65c2d5e-dd54-4ee8-96e2-b76b94279d42 | Address Redacted | First Class Mail |
| a65f8431-df6f-4d28-b0b9-c2041d395596 | Address Redacted | First Class Mail |
| a6610850-2b4e-4238-ac92-44d3df52f1b9 | Address Redacted | First Class Mail |
| a662732e-47ba-4263-bea1-411dd2304827 | Address Redacted | First Class Mail |
| a66478b8-72f4-4157-82b6-08f3f81baa8b | Address Redacted | First Class Mail |
| a6669d7e-8e3a-46a9-a6c9-28d6598c4549 | Address Redacted | First Class Mail |
| a669a9b8-1561-4164-8403-3947253019b | Address Redacted | First Class Mail |
| a66a9d40-1d9f-492c-ba0a-d73732c3b18c | Address Redacted | First Class Mail |
| a66e96f0-8223-4f98-9e89-72accba71c88 | Address Redacted | First Class Mail |
| a66eaf8f-a781-4ecc-96cd-c51d6c5e64ff | Address Redacted | First Class Mail |
| a66f2859-f435-4229-85ca-e4c715d0f8a1 | Address Redacted | First Class Mail |
| a66feea6-b0cb-446c-a364-9361e58560f0 | Address Redacted | First Class Mail |
| a6722c1d-b7f5-46bb-88eb-7ae6f13901ce | Address Redacted | First Class Mail |
| a673c794-d1e1-4d65-8b0f-a120185b4e18 | Address Redacted | First Class Mail |
| a674d65d-62a2-41d8-aa99-6dc75eb6b62f | Address Redacted | First Class Mail |
| a676f673-d911-466b-be55-99949847d7d6 | Address Redacted | First Class Mail |
| a676fe72-f1c5-4302-903e-57ed87d47440 | Address Redacted | First Class Mail |
| a6784cb5-518f-4cae-9676-4dcfb7b385a8 | Address Redacted | First Class Mail |
| a679961f-b2ed-4a02-bdc4-68aef08b2ba2 | Address Redacted | First Class Mail |
| a67b3549-b7a7-4321-bf14-948f60babbfa | Address Redacted | First Class Mail |
| a67be90b-463d-4a48-8ece-16ce8c968b27 | Address Redacted | First Class Mail |
| a67c661e-0376-4578-a27f-35450264ad7b | Address Redacted | First Class Mail |
| a67cb5c9-7c74-4817-af6d-0fe506672c90 | Address Redacted | First Class Mail |
| a67cee92-cf81-46bf-81c7-11b03ff2c185 | Address Redacted | First Class Mail |
| a67cfc06-5b4a-418d-bed5-ac0abda48040 | Address Redacted | First Class Mail |
| a67ea7b3-8a2e-4168-a2fb-7590a9167a93 | Address Redacted | First Class Mail |
| a67f36d4-aec8-4d7a-9de7-4f3d882b73ee | Address Redacted | First Class Mail |
| a68269a0-93a5-4251-aa4c-c3d225231528 | Address Redacted | First Class Mail |
| a683e367-7b63-4fab-b427-e7e0352cde56 | Address Redacted | First Class Mail |
| a684f2e5-3b4e-472a-a372-e4385779679c | Address Redacted | First Class Mail |
| a685425c-904b-45f9-aad7-6c130022053 | Address Redacted | First Class Mail |
| a687a197-8685-4ac9-8ffa-72e1146b0c30 | Address Redacted | First Class Mail |
| a68828a7-0a25-477a-8ba5-13dd6541359a | Address Redacted | First Class Mail |
| a688dab0-198f-43d3-8b2a-248bbe2fc3bd | Address Redacted | First Class Mail |
| a689d752-7fbd-4838-9d70-9a1968111640 | Address Redacted | First Class Mail |
| a68ab66d-d333-463a-8ac3-121363c0e340 | Address Redacted | First Class Mail |
| a68bb53d-0461-48b0-be31-36aa94f1224f | Address Redacted | First Class Mail |
| a68bfdb3-9801-4d49-9a8f-252e099bf2ed | Address Redacted | First Class Mail |
| a68c2943-b96d-4109-a50d-32bc5a3846e8 | Address Redacted | First Class Mail |
| a68f4ef2-c003-441e-802d-f15bbc86bb5e | Address Redacted | First Class Mail |
| a6904be5-8dc4-4adf-a56c-64cb507600c8 | Address Redacted | First Class Mail |
| a6917464-ee53-4408-91c3-4ce203e6070f | Address Redacted | First Class Mail |
| a691a667-b210-421e-8253-ec0408757a32 | Address Redacted | First Class Mail |
| a6925702-4512-43dd-8d89-318467e892a8 | Address Redacted | First Class Mail |
| a692dedc-647f-4e0f-9a1f-8b15fbbd4db5 | Address Redacted | First Class Mail |
| a696191f-808c-4168-a39f-20c4e967e680 | Address Redacted | First Class Mail |
| a697943f-33ac-47b4-9934-dceef0395589 | Address Redacted | First Class Mail |
| a698e7b2-67f0-4478-9a9f-ef92bc5628c2 | Address Redacted | First Class Mail |
| a6991f00-adbf-4d3e-910f-0b07441023ff | Address Redacted | First Class Mail |
| a699b9bb-f3ef-462e-9210-f7b68401f4fb | Address Redacted | First Class Mail |
| a69a171e-8c9e-43d6-8a2e-44c7f91217ff | Address Redacted | First Class Mail |
| a69dec4b-6e4d-4fa2-8a54-e3179889efab | Address Redacted | First Class Mail |
| a69e1205-710d-4d0d-8fc4-108a844f3444 | Address Redacted | First Class Mail |
| a69f86c5-7f73-42ce-b033-cf2cdc60ead7 | Address Redacted | First Class Mail |
| a69fe758-3da4-4bc5-a162-77fb204de4c7 | Address Redacted | First Class Mail |
| a6a20005-7801-41ad-8cf7-d93063a6d372 | Address Redacted | First Class Mail |
| a6a6277a-51ea-416c-8e07-401f1e71478c | Address Redacted | First Class Mail |
| a6a687ff-0a9a-43ff-a243-2362a02bc225 | Address Redacted | First Class Mail |
| a6abdb74-d322-42c2-a3fc-19f512649b23 | Address Redacted | First Class Mail |
| a6aea8ec-cc19-4993-a6ba-6dc43237c2c0 | Address Redacted | First Class Mail |
| a6af1713-5ab5-4be3-b1fd-aa05fa5597c1 | Address Redacted | First Class Mail |
| a6af3167-0d60-4d6e-bccd-a56ad4caa162 | Address Redacted | First Class Mail |
| a6af4e5b-9f3f-4942-8c68-989a48b80090 | Address Redacted | First Class Mail |
| a6b1121b-c420-4441-9823-f825bced4ae4 | Address Redacted | First Class Mail |
| a6ba68be-e1fd-482f-958d-9091795eb1e7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a6ba86ce-0a4c-432f-8a1a-ea067071a86c | Address Redacted | First Class Mail |
| a6bb0abc-d1e4-4c11-8e4e-7dd908428198 | Address Redacted | First Class Mail |
| a6bca370-1a7d-4e72-8151-03d0b7c6ded1 | Address Redacted | First Class Mail |
| a6bd55f4-272f-4d26-a536-2c7e19d9c0e0 | Address Redacted | First Class Mail |
| a6be3d0a-89c1-458d-81b4-07d7532739d7 | Address Redacted | First Class Mail |
| a6c158a2-11ca-4f30-b01b-a96301b9efad | Address Redacted | First Class Mail |
| a6c30c9e-755f-4d9b-a825-d766b81b0668 | Address Redacted | First Class Mail |
| a6c329eb-8211-4ba8-8641-d774cc5f75ff | Address Redacted | First Class Mail |
| a6c4498a-c039-4209-8a9d-559f1d4138d4 | Address Redacted | First Class Mail |
| a6c47e6b-d625-4920-b0b2-2f59411bfb1d | Address Redacted | First Class Mail |
| a6c480e8-2ee8-4ec9-8cfa-65d4ae855a75 | Address Redacted | First Class Mail |
| a6c4b575-1acd-4399-928b-5000b9bfb5b2 | Address Redacted | First Class Mail |
| a6c6a288-1a65-4a33-bfd2-645c816a009e | Address Redacted | First Class Mail |
| a6c777db-70b1-46eb-9f92-d574f25ae3b6 | Address Redacted | First Class Mail |
| a6c80a5f-5509-4e1b-8df9-d865e736eca7 | Address Redacted | First Class Mail |
| a6c8b331-a296-4bf3-8f64-7f0023beaf63 | Address Redacted | First Class Mail |
| a6c8bfd1-692a-4eb7-af76-fe4087328275 | Address Redacted | First Class Mail |
| a6cdad1b-d16e-4988-9fd5-5e702c9c65d3 | Address Redacted | First Class Mail |
| a6d3a0c6-0eee-4eb0-b14f-6ed4dc4148fa | Address Redacted | First Class Mail |
| a6d3f3c2-5d4e-49ab-b5d7-7ba439360287 | Address Redacted | First Class Mail |
| a6d4367e-b5d1-4452-9481-b711602b039b | Address Redacted | First Class Mail |
| a6d65cdc-2c06-467b-b7ef-5b8198a79e6a | Address Redacted | First Class Mail |
| a6d7f2ee-70cc-444c-9b35-4d0b72669486 | Address Redacted | First Class Mail |
| a6d98b25-d592-4f32-9815-df10ed8d98d0 | Address Redacted | First Class Mail |
| a6da465e-1b1a-4639-9048-20dfd32c1da0 | Address Redacted | First Class Mail |
| a6dcd8d5-adea-486c-87f8-b5a0268fbe56 | Address Redacted | First Class Mail |
| a6dec831-c186-4506-90bc-90b51f9c293e | Address Redacted | First Class Mail |
| a6e01da2-76fc-4b4b-bb64-2dc0fba7aa19 | Address Redacted | First Class Mail |
| a6e10cf3-3213-4cb7-97a7-58e93c2664bd | Address Redacted | First Class Mail |
| a6e350b4-8c19-42b0-8171-52ff8ee66258 | Address Redacted | First Class Mail |
| a6e36ded-f44b-49e0-ae9f-b44f27e98d66 | Address Redacted | First Class Mail |
| a6e3b09d-2f05-4c03-82e2-998390d30849 | Address Redacted | First Class Mail |
| a6e73316-456a-4307-aa95-9ad2cc1d90a9 | Address Redacted | First Class Mail |
| a6eb8025-6cbc-4482-a66a-4118fc7b78aa | Address Redacted | First Class Mail |
| a6ecbbd1-8bd3-4700-809d-c1b3c71fa5ea | Address Redacted | First Class Mail |
| a6ed6e1e-c9be-4e35-915e-b136f4b3c5ce | Address Redacted | First Class Mail |
| a6f0a4b1-14d3-405f-a5e1-7ab36cc410e4 | Address Redacted | First Class Mail |
| a6f0fa03-f9d0-4530-ab22-e30a97915a9c | Address Redacted | First Class Mail |
| a6f34955-1d82-44f7-bd49-1f3c4764bf9b | Address Redacted | First Class Mail |
| a6f3a64b-e694-41d8-80c4-d7313093045 | Address Redacted | First Class Mail |
| a6f7161e-3b4b-4f2f-9ca2-06337507356b | Address Redacted | First Class Mail |
| a6f812ff-f001-4330-ad50-a7389220e369 | Address Redacted | First Class Mail |
| a6f82c13-0195-4095-a395-a5e033f5f2db | Address Redacted | First Class Mail |
| a6f93bd9-1a3f-4112-b76b-a9f1ce09bca8 | Address Redacted | First Class Mail |
| a6fb8d7e-0c6e-4c5f-86fd-69478eab9026 | Address Redacted | First Class Mail |
| a6fc1988-71a5-4333-b4a4-013a0f48289b | Address Redacted | First Class Mail |
| a6fd1837-71b7-48df-8617-7bcbecb75a69 | Address Redacted | First Class Mail |
| a6fd9f58-113e-427c-a689-86108f36bc45 | Address Redacted | First Class Mail |
| a6ff51dd-fcce-4167-86b6-789323e9fc4b | Address Redacted | First Class Mail |
| a700683a-ba0e-48ea-8994-659f24c46312 | Address Redacted | First Class Mail |
| a700c570-7a8e-4312-9102-9baeb8a5e85d | Address Redacted | First Class Mail |
| a700de8b-df42-4071-ac0c-42d02837f8a2 | Address Redacted | First Class Mail |
| a7029624-f217-49cb-bb95-499da47c1d3d | Address Redacted | First Class Mail |
| a7058f19-923e-4444-b8d7-7ec075a35898 | Address Redacted | First Class Mail |
| a707e8ea-51f0-4111-afdf-50ce396a522a | Address Redacted | First Class Mail |
| a70865c5-e1ca-4962-988b-1a1bf1fbca12 | Address Redacted | First Class Mail |
| a708f814-bd1a-434c-91fc-3f07686179e7 | Address Redacted | First Class Mail |
| a709ce0b-08a7-4291-af4d-7ef4a9c6f9ee | Address Redacted | First Class Mail |
| a709ff6d-424d-435d-b127-3ffcfed173e5 | Address Redacted | First Class Mail |
| a70a7c0e-6d7a-4cf8-9256-efd9d2235a43 | Address Redacted | First Class Mail |
| a70ca3ca-a758-4cca-9395-35acf43283cc | Address Redacted | First Class Mail |
| a70d6adb-24dd-4c89-bc35-fc82d2d16ef0 | Address Redacted | First Class Mail |
| a70d71e0-c5dd-45de-906a-9adf00610539 | Address Redacted | First Class Mail |
| a71217fc-6425-4cb3-be09-011cf13ebd0b | Address Redacted | First Class Mail |
| a7138293-5005-47e7-a293-1c106fcb6066 | Address Redacted | First Class Mail |
| a718225f-469a-4c38-b650-3bbaba2365a5 | Address Redacted | First Class Mail |
| a718cab8-2f6e-4c8e-aac0-f8a68486a453 | Address Redacted | First Class Mail |
| a71a0aaa-4040-4e7d-90cf-d0be821db820 | Address Redacted | First Class Mail |
| a71a5e1e-4ebd-43b0-881b-c079dab0e7c4 | Address Redacted | First Class Mail |
| a7233298-be34-4cc1-883a-e7980b322e0c | Address Redacted | First Class Mail |
| a72385f3-b367-45ea-84ac-1440959873e5 | Address Redacted | First Class Mail |
| a72732fc-ad0f-4da3-bde6-07ddbfac94f8 | Address Redacted | First Class Mail |
| a72a8e52-d070-4e34-91d6-63f6beb2ddf8 | Address Redacted | First Class Mail |
| a72bbc94-b925-4502-b192-7fedc3f93120 | Address Redacted | First Class Mail |
| a72c5067-3bc9-4879-8dce-e227f6b694c0 | Address Redacted | First Class Mail |
| a72feec2-b727-4c7c-8f9b-c8d8616b1c28 | Address Redacted | First Class Mail |
| a7314ce9-8afd-4711-a023-f834c5952562 | Address Redacted | First Class Mail |
| a73531be-7418-41fd-9cca-7dda049ce360 | Address Redacted | First Class Mail |
| a73611ac-eddc-4877-aa5b-d6f083b473e1 | Address Redacted | First Class Mail |
| a737422b-e4ae-4bb4-8663-deb1e1f4b713 | Address Redacted | First Class Mail |
| a73b8989-b370-4486-8442-c913f1981c54 | Address Redacted | First Class Mail |
| a73c1700-efd2-49ac-ba28-4f8202ebd9d2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a73c78e3-7ba8-4ba8-9676-a8ae1d8d15d4 | Address Redacted | First Class Mail |
| a73e39ea-5048-425c-aa31-8378fc89d68a | Address Redacted | First Class Mail |
| a73fc3bd-e08c-4930-8af1-3311579e7e49 | Address Redacted | First Class Mail |
| a7417749-4c0f-4cd0-9e5d-9136cda14b64 | Address Redacted | First Class Mail |
| a742208e-ccec-44a3-acf4-b1e64f1dea5a | Address Redacted | First Class Mail |
| a7444661-39a7-41a4-a99b-7cf15df5ddf3 | Address Redacted | First Class Mail |
| a745d485-62cb-48da-a46b-124b313a20af | Address Redacted | First Class Mail |
| a7464f0f-4351-407d-96f9-ef731d01e8d3 | Address Redacted | First Class Mail |
| a7466e71-ca06-42d0-bfe9-1421ec574a18 | Address Redacted | First Class Mail |
| a748d4d3-df93-422d-9e1b-d1cfcbcd261f | Address Redacted | First Class Mail |
| a74a0945-1bbe-4137-936c-fab2a118db96 | Address Redacted | First Class Mail |
| a74af599-1f67-4b65-b302-637025619246 | Address Redacted | First Class Mail |
| a74c6c2c-0176-47d0-9f76-21e068e23c27 | Address Redacted | First Class Mail |
| a74d0785-ee72-4dc3-a9bf-8bb7ae7ffe91 | Address Redacted | First Class Mail |
| a74dc993-7af1-4318-8fd0-f7d8b4073954 | Address Redacted | First Class Mail |
| a74fc9bc-d558-4feb-8bc1-fa5575f5b0d6 | Address Redacted | First Class Mail |
| a7507a01-d67d-4790-b052-3626d0e3b6be | Address Redacted | First Class Mail |
| a755e8b4-4b3f-4a09-8e83-3c955dc9b35e | Address Redacted | First Class Mail |
| a75709a2-856d-4306-bea6-8b3fa9744740 | Address Redacted | First Class Mail |
| a7599f9f-c18d-4639-8fed-6a2fe81a9450 | Address Redacted | First Class Mail |
| a75b700f-d8bc-4702-9e0e-9d29adc682f9 | Address Redacted | First Class Mail |
| a75ba02a-14b7-4dde-9107-b63b7513ab05 | Address Redacted | First Class Mail |
| a75d0fab-a78c-4f9c-8e3e-332f07c95a54 | Address Redacted | First Class Mail |
| a75d2c71-7793-4b9c-9855-d58a80103bdb | Address Redacted | First Class Mail |
| a75fc0af-35b9-4617-afd8-dfa2e478d68d | Address Redacted | First Class Mail |
| a766b97f-32c0-4525-b555-07ce51d5f032 | Address Redacted | First Class Mail |
| a7670d20-9486-45f8-8dd3-1982002ad0c5 | Address Redacted | First Class Mail |
| a76cc9da-cd6c-441b-bf12-168268300b0f | Address Redacted | First Class Mail |
| a7717507-9992-46b4-a418-6f987c0a038e | Address Redacted | First Class Mail |
| a77184df-4eaf-46f8-8b91-4848a6b77199 | Address Redacted | First Class Mail |
| a771ef49-5e94-4c86-bc63-5b8ca41015bd | Address Redacted | First Class Mail |
| a7734632-4316-4741-bf8e-59b4091b2614 | Address Redacted | First Class Mail |
| a773a97a-a9ac-4058-824e-3c9023175596 | Address Redacted | First Class Mail |
| a7743367-0c6b-4318-9e63-03fbb38c0c77 | Address Redacted | First Class Mail |
| a774382b-a6af-4cb3-a180-ed0f88c9f34f | Address Redacted | First Class Mail |
| a7755bac-c050-4755-bd0f-9b7466600077 | Address Redacted | First Class Mail |
| a775a851-7fcd-4f5a-9925-6ed3c1ee7b3e | Address Redacted | First Class Mail |
| a77777d9-2f3b-4036-a943-0049c062d777 | Address Redacted | First Class Mail |
| a77b9c1f-e13f-401b-aedd-5f1896616c75 | Address Redacted | First Class Mail |
| a77c260a-5c1c-4e55-a091-566c0b030171 | Address Redacted | First Class Mail |
| a77c2b11-9ef8-479c-85b4-dcc5cbb79106 | Address Redacted | First Class Mail |
| a77d36f1-a9fa-47a0-b420-fe7141c68d61 | Address Redacted | First Class Mail |
| a77f9751-639b-47e2-8dea-fef0119dad1d | Address Redacted | First Class Mail |
| a781a7c5-ca24-4c8c-9725-c884d05f0bd9 | Address Redacted | First Class Mail |
| a78366f8-eb7b-48d9-967a-ddd73d683aba | Address Redacted | First Class Mail |
| a7892b11-5b77-4953-94cd-2f2a0b41da7d | Address Redacted | First Class Mail |
| a78ae308-5621-4474-baf1-6551ccdb195a | Address Redacted | First Class Mail |
| a78c377f-1bdd-446b-b158-dc2a4c254d3a | Address Redacted | First Class Mail |
| a78d1b4c-3fbf-4ad9-8b2a-18ab14115ebd | Address Redacted | First Class Mail |
| a78e22ea-4fc4-46d5-822b-ce337ed1f960 | Address Redacted | First Class Mail |
| a78f99c7-43db-4f6d-8989-33e29381f45f | Address Redacted | First Class Mail |
| a791ac7b-141f-40a2-88be-455bde957f30 | Address Redacted | First Class Mail |
| a795b524-4443-45c1-a041-5ac31bd5b7a7 | Address Redacted | First Class Mail |
| a796c3c1-382c-4963-a38e-4ad303c18c72 | Address Redacted | First Class Mail |
| a796d3a4-c17e-4f71-a516-f5c9c9278637 | Address Redacted | First Class Mail |
| a797f4ea-4218-47d8-9d20-478e48287859 | Address Redacted | First Class Mail |
| a798a801-7502-4faf-917b-4f01132bf653 | Address Redacted | First Class Mail |
| a798c2e0-4d8b-46d9-92d2-8b14f224bdec | Address Redacted | First Class Mail |
| a799b730-013f-4671-bc1d-808efd2db01e | Address Redacted | First Class Mail |
| a799eab4-1ad1-496d-8ca6-9811eed7f3ca | Address Redacted | First Class Mail |
| a79a6ba4-228b-462e-8ff7-4649f03344f5 | Address Redacted | First Class Mail |
| a79b6c5c-b5bc-4143-88b9-ae91b954238a | Address Redacted | First Class Mail |
| a79bbb2e-a617-480d-802d-899cbe973a31 | Address Redacted | First Class Mail |
| a79cea05-f033-4993-b4dc-f5fdb41fa022 | Address Redacted | First Class Mail |
| a79f509b-d41d-42b3-a620-1280e13fa96d | Address Redacted | First Class Mail |
| a79fb237-370f-440a-8694-a693a602a73c | Address Redacted | First Class Mail |
| a7a13515-1f7c-4040-881a-5e79e9aaa936 | Address Redacted | First Class Mail |
| a7a2a818-cb29-48c7-8de1-2c74f2fb2c26 | Address Redacted | First Class Mail |
| a7a4082c-5fd9-4bad-b0fb-4c53ed587abb | Address Redacted | First Class Mail |
| a7a41834-631e-4f8b-af96-db0ae8e9dcd7 | Address Redacted | First Class Mail |
| a7a44dd5-c040-40f9-be75-7affaa6b84ac | Address Redacted | First Class Mail |
| a7a5aed1-6c08-4e16-9bb5-b35eab17df97 | Address Redacted | First Class Mail |
| a7a95358-42a2-4875-89ec-09c64ff17193 | Address Redacted | First Class Mail |
| a7a95485-a429-4f63-a239-9470f7034cab | Address Redacted | First Class Mail |
| a7abc882-af81-46cf-9441-bef4d41cada9 | Address Redacted | First Class Mail |
| a7ac7e2d-a00a-44c9-b13d-5547f45a3925 | Address Redacted | First Class Mail |
| a7ae8bce-0d09-47e8-a8a5-5d5548e08fea | Address Redacted | First Class Mail |
| a7af1f81-3d95-427c-adb2-36b4ab174adc | Address Redacted | First Class Mail |
| a7b03aca-2bbb-406b-939f-887a0ac6e42f | Address Redacted | First Class Mail |
| a7b2320e-58f0-43d3-9e97-2a5864506cec | Address Redacted | First Class Mail |
| a7b4c920-977d-47d9-b459-a79431b5f902 | Address Redacted | First Class Mail |
| a7b5b754-73a2-4afc-a615-fce924f0e515 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a7b6b1d6-da4d-4a60-a8ff-5859ec1af749 | Address Redacted | First Class Mail |
| a7ba1f64-06e9-442c-825a-6578cfde7d5f | Address Redacted | First Class Mail |
| a7bbe8bd-b1b5-4a82-a116-e7e285aa43bb | Address Redacted | First Class Mail |
| a7bc7549-268a-4247-9d8f-d528ab5f5dc2 | Address Redacted | First Class Mail |
| a7bcef25-d0a2-428b-8d89-f3e53ac37596 | Address Redacted | First Class Mail |
| a7c1e7c6-9d8c-43a6-a590-60059d6b51e1 | Address Redacted | First Class Mail |
| a7c41f0e-5866-4947-90cf-0ad99677e686 | Address Redacted | First Class Mail |
| a7c48552-e169-4833-b448-d4478368a9ce | Address Redacted | First Class Mail |
| a7c6cdcb-7a2e-40d5-aab5-02fd11ef181c | Address Redacted | First Class Mail |
| a7c7c1a6-a019-46d8-aeed-52fdde92ee77 | Address Redacted | First Class Mail |
| a7c7eb34-4992-41bb-8936-2d2bcf3b975c | Address Redacted | First Class Mail |
| a7cb82a3-4ee9-4197-af0a-42a8b600d38b | Address Redacted | First Class Mail |
| a7cebc0d-2595-4dd7-8a04-84cddb35a287 | Address Redacted | First Class Mail |
| a7cfda9a-c1b8-4ab2-a46f-cd33c0e5b894 | Address Redacted | First Class Mail |
| a7d04da3-0ce8-4466-a721-7a242bd0c2ac | Address Redacted | First Class Mail |
| a7d08bb0-e9c1-4bf1-8e56-ce25499e9743 | Address Redacted | First Class Mail |
| a7d0b99e-550f-4182-a428-8f282da3b2c6 | Address Redacted | First Class Mail |
| a7d11556-7c9c-4f88-b16a-a85d44608898 | Address Redacted | First Class Mail |
| a7d16585-617e-4cfa-b465-5e81105936d8 | Address Redacted | First Class Mail |
| a7d32f45-d8f9-459f-9796-6f7b844b1ca8 | Address Redacted | First Class Mail |
| a7d3f3a2-7575-4ea2-8027-c626f89f19f4 | Address Redacted | First Class Mail |
| a7d46494-3cc2-40db-946a-3b00a8a96ca4 | Address Redacted | First Class Mail |
| a7d4e258-57cc-45c2-aadb-6bbc5ecbe4ae | Address Redacted | First Class Mail |
| a7d62a46-f66e-4f43-bd21-316da3993a14 | Address Redacted | First Class Mail |
| a7d750da-b5f0-4d18-9105-5f8311f94fe9 | Address Redacted | First Class Mail |
| a7d8f257-73c4-4a8a-8ed6-d22c6126c090 | Address Redacted | First Class Mail |
| a7da4bdd-6c51-4cc6-821b-bb4a52cbdd55 | Address Redacted | First Class Mail |
| a7db0e00-8ed5-4400-b60a-842172e1e749 | Address Redacted | First Class Mail |
| a7dc5609-00bd-4a88-bc6c-e7b4b446d40f | Address Redacted | First Class Mail |
| a7ddf770-f944-455b-b359-e489aaa3db7e | Address Redacted | First Class Mail |
| a7de31c9-6c3f-4e83-b3e2-23a37eda24db | Address Redacted | First Class Mail |
| a7df13c8-dae3-466e-9123-6ad742180da1 | Address Redacted | First Class Mail |
| a7e3af7c-8f55-4f2a-8d61-82b0df04a8d4 | Address Redacted | First Class Mail |
| a7e4adab-1be8-4c01-b524-a9d1a31c1d92 | Address Redacted | First Class Mail |
| a7e605df-7d26-46a9-a5f8-59e6e87c84ee | Address Redacted | First Class Mail |
| a7e64610-35a5-4442-9737-ff098a75ccca | Address Redacted | First Class Mail |
| a7ecabf6-ebc0-4123-b5ae-949221638be0 | Address Redacted | First Class Mail |
| a7ed81b9-1ee2-4569-9263-0ff28ee3255f | Address Redacted | First Class Mail |
| a7f03833-1254-492d-a75c-cd46581eca0b | Address Redacted | First Class Mail |
| a7f0a6e2-4944-4e6c-9a55-22c67b69e954 | Address Redacted | First Class Mail |
| a7f10667-2083-4981-b72b-63ba7659bf2c | Address Redacted | First Class Mail |
| a7f49527-44f5-4404-b7e7-736b02298d96 | Address Redacted | First Class Mail |
| a7f5796c-032f-4ccd-b071-4c9fd22d838e | Address Redacted | First Class Mail |
| a7f7968e-84b6-4a4f-8ee6-58a711bd0838 | Address Redacted | First Class Mail |
| a7f8715c-5c9c-42b0-b205-b5e1210f4fa0 | Address Redacted | First Class Mail |
| a7f925fa-1c7b-4bf1-b1b8-d7da6e5b828e | Address Redacted | First Class Mail |
| a7fb7923-ef9e-4611-8074-5ee6e91c75ef | Address Redacted | First Class Mail |
| a7fc3f71-9ae1-49f9-b69d-c59f3290a716 | Address Redacted | First Class Mail |
| a7fc6031-a49e-48ff-bc27-52fbcadda800 | Address Redacted | First Class Mail |
| a7fcbbf8-97bf-4263-a7c6-b0477bbf69f9 | Address Redacted | First Class Mail |
| a7fe08cf-8a0e-4f6c-8cd9-3e5782f179a0 | Address Redacted | First Class Mail |
| a7fee363-deee-402b-8087-1979abd94e5b | Address Redacted | First Class Mail |
| a8002a57-f917-4a23-a385-fac4a62a4e67 | Address Redacted | First Class Mail |
| a8017b77-731b-42e5-9b97-ead735f298b7 | Address Redacted | First Class Mail |
| a8053081-1567-45a8-a38b-fbbae81ca991 | Address Redacted | First Class Mail |
| a8053d41-a840-4116-81c9-2b6f70ebcc75 | Address Redacted | First Class Mail |
| a805b9cc-1d3a-43c6-b8b8-5203dad0d2c3 | Address Redacted | First Class Mail |
| a809cc6a-2eda-474a-b3c2-b47a95cf86cf | Address Redacted | First Class Mail |
| a80a8d1c-6e33-40b4-a76d-839051e57325 | Address Redacted | First Class Mail |
| a80c7dbd-cd01-4961-8166-8b6f52a3c7e8 | Address Redacted | First Class Mail |
| a80de7f1-167b-4f77-b939-2fcfb9b0745a | Address Redacted | First Class Mail |
| a80e70ff-efd3-4514-9f56-a8e008f10cb7 | Address Redacted | First Class Mail |
| a80f185a-fa9e-47da-9d6d-775be453c7ef | Address Redacted | First Class Mail |
| a812c987-e7bd-4aa5-9538-dede059c0528 | Address Redacted | First Class Mail |
| a8139c4d-b61a-4f19-bd99-a97b4c319c57 | Address Redacted | First Class Mail |
| a8153018-f509-435b-bac1-f5948943ce0d | Address Redacted | First Class Mail |
| a8162603-7eda-4a47-9461-0947747a25c5 | Address Redacted | First Class Mail |
| a818dbbe-9f71-457a-9cba-8aca09c8e032 | Address Redacted | First Class Mail |
| a81d82f4-1c42-4194-bb2f-37e47c7c6383 | Address Redacted | First Class Mail |
| a81f18d6-28b8-4796-a425-1736e1d08145 | Address Redacted | First Class Mail |
| a8226495-eb35-44ba-bc63-f26a03905d2 | Address Redacted | First Class Mail |
| a824e365-8f39-4805-b93a-f2ea1f31bcd9 | Address Redacted | First Class Mail |
| a825be55-a426-407f-8d79-be800f91494a | Address Redacted | First Class Mail |
| a825ca6c-7048-4a46-89aa-dfdcfde39544 | Address Redacted | First Class Mail |
| a82669ca-8bce-42a0-9277-3bf9e9e7f632 | Address Redacted | First Class Mail |
| a827cdff-7285-48fe-afe5-5db4e943815d | Address Redacted | First Class Mail |
| a829773d-6c7b-4997-b75b-cb4c5929ac26 | Address Redacted | First Class Mail |
| a82c3a63-8a2f-46f1-99ba-aadcf735d0d1 | Address Redacted | First Class Mail |
| a82da9b0-c3aa-46d7-b5ce-54b7739640df | Address Redacted | First Class Mail |
| a82f6f14-0c48-4211-a313-addffeab5d76 | Address Redacted | First Class Mail |
| a830c39c-400e-4b08-83e6-479393701574 | Address Redacted | First Class Mail |
| a832ece9-cfc6-449d-b897-91ca3c8a4142 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a833cf02-a468-4452-bda1-196dd656fd23 | Address Redacted | First Class Mail |
| a8354814-a7d0-4815-9ad9-5ca0fb0e661d | Address Redacted | First Class Mail |
| a835b05c-fce0-4a90-88ad-67651f91cc22 | Address Redacted | First Class Mail |
| a8360983-88f0-40aa-8875-045633b87a8e | Address Redacted | First Class Mail |
| a8361826-3238-4fe2-915f-71da47bc1f99 | Address Redacted | First Class Mail |
| a836b733-670c-4aa8-ad10-d16b7207fd89 | Address Redacted | First Class Mail |
| a837903e-2f51-43b8-972f-3159173870be | Address Redacted | First Class Mail |
| a83b599f-b85e-4196-b5b9-044337c1e81f | Address Redacted | First Class Mail |
| a83eb3e7-bb69-4a35-b7ab-df43204beabe | Address Redacted | First Class Mail |
| a83fa00a-db33-4071-a00b-ecc7b0a76ca4 | Address Redacted | First Class Mail |
| a83fe87a-47c6-4a89-ba84-df9c75dc0578 | Address Redacted | First Class Mail |
| a840a9ad-f49d-4aec-9190-6bed4f4c99e9 | Address Redacted | First Class Mail |
| a841126f-d822-4a98-99c7-d8329f6742f2 | Address Redacted | First Class Mail |
| a8429d75-d777-4adf-b773-436659ca1c4c | Address Redacted | First Class Mail |
| a848a226-8739-4e24-9fef-24b358e216bd | Address Redacted | First Class Mail |
| a84aaf79-b914-42e2-998b-bf089e9947b6 | Address Redacted | First Class Mail |
| a84bddec-f71a-41d8-b55b-e8c2f6809fd6 | Address Redacted | First Class Mail |
| a84c2466-fc2f-44d2-86e7-8044a14dec40 | Address Redacted | First Class Mail |
| a855a5ba-6708-40de-b3a2-e2f4e0a552e7 | Address Redacted | First Class Mail |
| a85607e8-916e-435c-bf85-3fe67f4a7ef5 | Address Redacted | First Class Mail |
| a857da55-06b3-451f-89e5-b4dc9b9a7576 | Address Redacted | First Class Mail |
| a858c3ba-ef18-42ff-a2f2-11ed393be8fe | Address Redacted | First Class Mail |
| a85b406f-5622-40da-b45e-fb15ce762b63 | Address Redacted | First Class Mail |
| a85f59ad-2008-4858-8e21-dd86c9490bb0 | Address Redacted | First Class Mail |
| a86104dc-e173-4b29-bb9f-4a683872b836 | Address Redacted | First Class Mail |
| a8610e9c-5f32-43d4-ae91-126a36c419cf | Address Redacted | First Class Mail |
| a8628075-18bf-46d6-b02f-9a4bca269e4d | Address Redacted | First Class Mail |
| a863d177-75cd-41a9-bcc0-49b5a4615037 | Address Redacted | First Class Mail |
| a8659573-75a6-4982-bec3-4b8ea1cb908b | Address Redacted | First Class Mail |
| a865dcf3-7243-46e3-966a-9fc66f89487e | Address Redacted | First Class Mail |
| a869e635-5443-4ff3-b80a-a4cb101e3250 | Address Redacted | First Class Mail |
| a86ac5ee-7a3d-472c-b214-8a4996afa32c | Address Redacted | First Class Mail |
| a86b576b-d151-4fbe-aad7-c4350a0cadd1 | Address Redacted | First Class Mail |
| a86cb59e-0e7e-4cf7-9102-13635e65a734 | Address Redacted | First Class Mail |
| a86d7ce1-bad6-486b-bc2e-dc7432ece068 | Address Redacted | First Class Mail |
| a86ddacc-5940-4df3-be08-1ec1dc4a4715 | Address Redacted | First Class Mail |
| a871def4-b9d5-4f86-830e-fcd8e93db7ff | Address Redacted | First Class Mail |
| a871f0b6-745b-484d-8d3c-00bd736d654d | Address Redacted | First Class Mail |
| a8735e7d-f2a9-454e-bd11-43b3b3c356bd | Address Redacted | First Class Mail |
| a8746c12-fe0f-42e0-ba5e-063e485d31d0 | Address Redacted | First Class Mail |
| a874a133-2729-4a95-b3b8-68dc223c18d3 | Address Redacted | First Class Mail |
| a8762d91-cd42-4338-95ce-f20604b497e5 | Address Redacted | First Class Mail |
| a87708db-0c7e-4031-bee7-a130fb840390 | Address Redacted | First Class Mail |
| a87887ed-34a6-41ac-b310-9998abf96f71 | Address Redacted | First Class Mail |
| a87bb514-290a-4306-af06-80ecf5da10c1 | Address Redacted | First Class Mail |
| a87c3660-ef18-4fd1-8fa3-f18b368e6f51 | Address Redacted | First Class Mail |
| a87c6c72-89c9-483e-a505-300bc2cf490a | Address Redacted | First Class Mail |
| a87db7f9-d083-459d-9197-9445c590acdb | Address Redacted | First Class Mail |
| a87dff7d-dd7d-46b0-9484-9d8414e2918b | Address Redacted | First Class Mail |
| a87ea331-5ee9-4398-8350-ae9a33c48374 | Address Redacted | First Class Mail |
| a87fca72-1f6c-4748-b35a-1c09411d7d36 | Address Redacted | First Class Mail |
| a8807e2d-5914-40bc-9fe0-3f6e8bc49084 | Address Redacted | First Class Mail |
| a881cbf7-4e80-4963-a44c-11adbc9f3ea5 | Address Redacted | First Class Mail |
| a8898082-d4a8-4f8b-bf84-fa997bfce3aa | Address Redacted | First Class Mail |
| a88c57ff-25b0-4dfa-b72b-314d56f75b29 | Address Redacted | First Class Mail |
| a88c6f4a-ea8d-4a93-bb8a-7d83c6b5978b | Address Redacted | First Class Mail |
| a88c9e18-c53a-4037-940f-470d0678652c | Address Redacted | First Class Mail |
| a88e4d56-c9bc-451f-ab77-4fc176b4e60c | Address Redacted | First Class Mail |
| a88ea7a9-b032-42a7-b46b-349464cdcd2b | Address Redacted | First Class Mail |
| a88f0f57-e2b6-4761-b9c7-964f7f1ad402 | Address Redacted | First Class Mail |
| a88f4d9a-bde6-448b-84a4-21f3286ac6db | Address Redacted | First Class Mail |
| a890f839-2e75-48c2-bed5-fc5e09285a22 | Address Redacted | First Class Mail |
| a892b5d4-9137-42a6-8c5b-3a4d0bd863b0 | Address Redacted | First Class Mail |
| a8939f99-c746-4be2-bbc7-6f885fe19027 | Address Redacted | First Class Mail |
| a893a78b-770c-433a-a770-aaea1f2d8b6a | Address Redacted | First Class Mail |
| a8973404-a459-40e7-b146-9256773cd56e | Address Redacted | First Class Mail |
| a89b4a85-ead7-4b95-8079-58e1ec3afad3 | Address Redacted | First Class Mail |
| a89c820d-0f48-49c3-b6a3-ea117cbda6d2 | Address Redacted | First Class Mail |
| a89d0da1-ab4e-4a00-b99f-140c7c09376f | Address Redacted | First Class Mail |
| a89efc3e-890b-4eae-bc58-ec7cb177f7c0 | Address Redacted | First Class Mail |
| a8a11b39-621a-4ef6-9c00-ef51a4b2aa17 | Address Redacted | First Class Mail |
| a8a13dfd-4ef7-473d-87f5-8cd4723ef215 | Address Redacted | First Class Mail |
| a8a2a127-328c-459b-b639-b0b32be24e71 | Address Redacted | First Class Mail |
| a8a39411-4345-46f0-b8ed-81f0f11e2bfb | Address Redacted | First Class Mail |
| a8a3ef6e-ddb0-49c7-991c-4d2a5cf10b1f | Address Redacted | First Class Mail |
| a8a4ce39-8ab4-4472-bdd6-e1c9c82aee4c | Address Redacted | First Class Mail |
| a8a53c53-f0f0-4f19-ab69-0064e8f7d890 | Address Redacted | First Class Mail |
| a8a7edd4-5f15-43bc-a2a0-d008ce1c6ff8 | Address Redacted | First Class Mail |
| a8a811f7-d494-4199-8919-13ba15f168d6 | Address Redacted | First Class Mail |
| a8a980ea-65c5-4dc0-bb24-3a5a2d1c44ff | Address Redacted | First Class Mail |
| a8aba286-7e68-402e-b5e7-14a543f3eacf | Address Redacted | First Class Mail |
| a8ad6f14-fa9f-402c-97ac-373e9f600b29 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a8aee681-5d55-4d5c-8748-8fa8b2379c45 | Address Redacted | First Class Mail |
| a8b19fa1-ab1a-4ac2-af4c-21864bc0111f | Address Redacted | First Class Mail |
| a8b39f7f-de21-4cda-83b9-4118ea8d3b04 | Address Redacted | First Class Mail |
| a8b3cd92-fc6f-428e-ba8c-b021c379e247 | Address Redacted | First Class Mail |
| a8bd1bf-b690-4bb2-a522-53e7b6f22a47 | Address Redacted | First Class Mail |
| a8b65e54-6fc4-426d-8d57-922e07e17c0c | Address Redacted | First Class Mail |
| a8b96cb4-9d96-4f03-844f-5523f195d0f3 | Address Redacted | First Class Mail |
| a8b9a1ee-d030-42bb-8cf4-7acde1c00a2f | Address Redacted | First Class Mail |
| a8baad95-ea53-4be4-b574-01c8ecdcaee6 | Address Redacted | First Class Mail |
| a8bcfa55-9dd6-47b4-a52b-1ef37d7153f4 | Address Redacted | First Class Mail |
| a8c527af-f48f-45ef-a2af-9e6d866eeda3 | Address Redacted | First Class Mail |
| a8c84769-8b5e-4f05-bc18-bf66c42057a8 | Address Redacted | First Class Mail |
| a8c93cd6-b90c-420d-b0da-13437a375e0e | Address Redacted | First Class Mail |
| a8ca3703-8dcf-4404-9727-2ae3f6838756 | Address Redacted | First Class Mail |
| a8caad49-518f-475f-85fd-bde9312d67b3 | Address Redacted | First Class Mail |
| a8cb311e-7438-49c8-879e-a3c5ce355d11 | Address Redacted | First Class Mail |
| a8cc4510-f726-4561-95b7-ad14a5ef4d21 | Address Redacted | First Class Mail |
| a8cd6fdf-ca05-490d-8a8e-6915280b2c3c | Address Redacted | First Class Mail |
| a8ce0126-3632-4f76-8ba8-d7dcc12011fe | Address Redacted | First Class Mail |
| a8cf22f3-9b17-417f-9f28-20fb9db6dde4 | Address Redacted | First Class Mail |
| a8d19eef-394d-4717-9e04-1a72dabbdd7d | Address Redacted | First Class Mail |
| a8d2019b-4fcc-47ba-bf6c-c529a2663e7a | Address Redacted | First Class Mail |
| a8d3e449-5b7f-4e01-865a-160df02575e1 | Address Redacted | First Class Mail |
| a8d667e4-ae0a-452b-aace-18ef4064bffb | Address Redacted | First Class Mail |
| a8d71205-4682-43eb-b6b5-cadc685669e8 | Address Redacted | First Class Mail |
| a8d866e2-85b5-43fc-b4f9-5a56b908d7dd | Address Redacted | First Class Mail |
| a8db4e13-8a2f-49c5-8adb-84684b8982ec | Address Redacted | First Class Mail |
| a8de2f17-20fe-4766-947b-31f3605ca253 | Address Redacted | First Class Mail |
| a8de74ec-f1fc-4bc7-b683-3d5856ce0c95 | Address Redacted | First Class Mail |
| a8e09ada-2c88-4d1a-8c31-bb833d103e85 | Address Redacted | First Class Mail |
| a8e0e46c-6541-4314-8026-6ed5e53a989b | Address Redacted | First Class Mail |
| a8e11a71-7f62-48c3-bc5a-3cd464dac9f7 | Address Redacted | First Class Mail |
| a8e475a4-9e32-43a9-8630-3f269aa1468b | Address Redacted | First Class Mail |
| a8e687d5-76e3-485f-be15-bfb1f224b65a | Address Redacted | First Class Mail |
| a8e8cbaf-4ab4-49f4-b750-bab0aeb8321c | Address Redacted | First Class Mail |
| a8eb1229-99e1-4dc2-8c7f-01e60a478f73 | Address Redacted | First Class Mail |
| a8eb611d-5e68-4eef-9ddc-b5fb6e06e32f | Address Redacted | First Class Mail |
| a8ec4308-869c-460f-869f-fb88a6a518ee | Address Redacted | First Class Mail |
| a8ec73c8-5f0f-4409-a568-82219724a692 | Address Redacted | First Class Mail |
| a8eebec5-fe26-47b0-a07a-dfc142b135a7 | Address Redacted | First Class Mail |
| a8f1f5e0-9b2a-4361-a8bc-4293a0d6969d | Address Redacted | First Class Mail |
| a8f47aa7-3ae1-4f41-8789-2d5dc7b2c90e | Address Redacted | First Class Mail |
| a8f4cdec-44a1-4724-8796-aa1698a6ce6f | Address Redacted | First Class Mail |
| a8f6418d-3084-46f9-9c4f-e1de75ca0b1d | Address Redacted | First Class Mail |
| a8f6ba43-b2d2-41d9-962e-f36eb585894e | Address Redacted | First Class Mail |
| a8f72f8b-cc57-408c-b971-f34596b75f2b | Address Redacted | First Class Mail |
| a8f8a555-7add-4742-a619-c652f19c366a | Address Redacted | First Class Mail |
| a8f9160c-db5f-4d6d-9197-59dea184e2a2 | Address Redacted | First Class Mail |
| a8f9daed-8c03-40d5-bb6f-6784cd7dce95 | Address Redacted | First Class Mail |
| a8f9fc8f-bdbf-4272-847a-262c25efb46e | Address Redacted | First Class Mail |
| a8fac5fa-07dd-4563-bb00-e740d4b5c558 | Address Redacted | First Class Mail |
| a8fb4fef-8164-4b97-a9bb-0a2db5e75851 | Address Redacted | First Class Mail |
| a8fc9237-0d31-4172-b1ca-a0622e68ffd3 | Address Redacted | First Class Mail |
| a8fcd7d7-4f1a-400c-b8c0-059b023c73a9 | Address Redacted | First Class Mail |
| a904a9e9-6900-4ea2-a184-ba207d495ae0 | Address Redacted | First Class Mail |
| a904fc8a-5314-403e-ac4b-455dfd6a7ce0 | Address Redacted | First Class Mail |
| a907415a-a87f-4abd-b66f-b8b43ca11ea9 | Address Redacted | First Class Mail |
| a9077a5d-8663-486c-8a56-2fca13d692fb | Address Redacted | First Class Mail |
| a908a3e7-8d74-4ca3-9c27-f711f7d38fbb | Address Redacted | First Class Mail |
| a908c34d-fc73-4f13-856c-dea089ce5b9f | Address Redacted | First Class Mail |
| a9096fc9-0f9d-472a-8870-52e164128cf5 | Address Redacted | First Class Mail |
| a9097008-22a3-4138-9961-1b35cab80f57 | Address Redacted | First Class Mail |
| a90a3da6-15ab-4627-a212-75c97763858d | Address Redacted | First Class Mail |
| a912443a-4d82-4152-bb19-d720558cd17b | Address Redacted | First Class Mail |
| a9126a6a-7081-4b31-9817-748cc3daf4b8 | Address Redacted | First Class Mail |
| a915c6a6-1a4a-4a0d-9d5b-bbeb692b0507 | Address Redacted | First Class Mail |
| a91631fb-f94d-4a71-847d-6c9c3c732fef | Address Redacted | First Class Mail |
| a9167a29-5de3-4252-b62d-e55614c6e95d | Address Redacted | First Class Mail |
| a9177c7d-4b7e-4548-8096-e734ec02d0ff | Address Redacted | First Class Mail |
| a91832ea-f3ef-402e-8d02-0d14d5cdaaa0 | Address Redacted | First Class Mail |
| a9183a98-b2ca-446a-ad10-5df0251d0cb1 | Address Redacted | First Class Mail |
| a91a8210-cb57-4629-b0b6-f94c85b22a8a | Address Redacted | First Class Mail |
| a91b121b-174d-408e-9fde-1338fc7035a2 | Address Redacted | First Class Mail |
| a91c21e2-0ea1-4630-9943-b0b577305bc0 | Address Redacted | First Class Mail |
| a91c5ef4-de70-435b-9496-59861b0cb945 | Address Redacted | First Class Mail |
| a91ebedd-7c58-43f6-84dd-f30159647c1b | Address Redacted | First Class Mail |
| a9211bcf-907c-4a46-a148-69068c4e24b0 | Address Redacted | First Class Mail |
| a9222adf-05af-45cb-b085-cd4eaf98c601 | Address Redacted | First Class Mail |
| a92581f6-9f33-4a94-b49e-904bb559df3f | Address Redacted | First Class Mail |
| a92ad83a-1341-40cc-8dfc-608f40c25a2d | Address Redacted | First Class Mail |
| a92aecd2-0c61-4bbe-8c9b-fc0c391c9c08 | Address Redacted | First Class Mail |
| a92d6865-f7bb-40a3-9dbe-db22f3ef84db | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a92f4614-2a32-49e2-9095-7bed0db663b1 | Address Redacted | First Class Mail |
| a92f7896-d02d-4668-aafd-333c43b6b648 | Address Redacted | First Class Mail |
| a9315297-6e2a-4536-9fb1-9cd894da1867 | Address Redacted | First Class Mail |
| a9324543-7c75-4b14-ac80-cb552079ca72 | Address Redacted | First Class Mail |
| a933a397-2d8a-45a1-bc03-298693a886f7 | Address Redacted | First Class Mail |
| a93843af-a745-48ba-be92-3863c0ac3f8f | Address Redacted | First Class Mail |
| a9397785-3d73-4da9-8e67-78c4b8b2328f | Address Redacted | First Class Mail |
| a939d17c-8f0c-4b7e-8f73-7a19a723df45 | Address Redacted | First Class Mail |
| a93a2da4-426b-4dca-aeb3-4fbfdc779d91 | Address Redacted | First Class Mail |
| a93ba2f8-52d7-4236-a05b-94c004eb6601 | Address Redacted | First Class Mail |
| a93e073e-18da-4df2-8382-62b6115fd795 | Address Redacted | First Class Mail |
| a9403bcb-35d2-4d5f-94ae-ef23ce233161 | Address Redacted | First Class Mail |
| a94057b6-a38b-4d4b-a510-a1f922d524c4 | Address Redacted | First Class Mail |
| a94065cf-de18-4647-8fa0-11b6ccabc195 | Address Redacted | First Class Mail |
| a9407901-55d2-41b2-b3fb-49ae9b86c26f | Address Redacted | First Class Mail |
| a9407e92-eb07-4102-8476-d2e6c0f8fef4 | Address Redacted | First Class Mail |
| a940864a-e2b2-4649-8f9e-42f7ce5d7fc1 | Address Redacted | First Class Mail |
| a9410186-016e-4962-8eb4-66e1fe222210 | Address Redacted | First Class Mail |
| a9426f2c-e6d9-4ed3-a431-ae3fec8c1661 | Address Redacted | First Class Mail |
| a942fef6-ef6c-48b0-a77a-3a53102fe224 | Address Redacted | First Class Mail |
| a9430a63-842d-424f-b99c-a1bcf62911bf | Address Redacted | First Class Mail |
| a9436e49-0781-4351-af0c-cfe4f19fd9ba | Address Redacted | First Class Mail |
| a948869f-04be-4e35-bbf2-d27834b8fc7e | Address Redacted | First Class Mail |
| a94a22ab-8f12-4b26-9471-bb7ea4638dde | Address Redacted | First Class Mail |
| a94e7d03-bad0-4801-8e11-fc4c705a83ed | Address Redacted | First Class Mail |
| a95035e2-dcba-4a48-a19d-d1311f0c4603 | Address Redacted | First Class Mail |
| a95157ab-3f92-4918-8517-8bcd92457b4c | Address Redacted | First Class Mail |
| a9521b82-12e1-433d-ba16-9c8abf853183 | Address Redacted | First Class Mail |
| a9522e26-b207-4355-9c8c-d609c6beb638 | Address Redacted | First Class Mail |
| a95647f8-ba21-46ec-9948-2355eea27ccb | Address Redacted | First Class Mail |
| a95a0ba0-381d-4192-8c24-d3bde57a8202 | Address Redacted | First Class Mail |
| a95aa852-8269-4cad-890c-52f6e1600e40 | Address Redacted | First Class Mail |
| a95d0b6b-5065-448b-8c1f-173a7e02941d | Address Redacted | First Class Mail |
| a95f6a8f-bc18-4552-96c4-62b8e1d31713 | Address Redacted | First Class Mail |
| a95f98b7-ef7f-469e-855a-ad43a3530657 | Address Redacted | First Class Mail |
| a9602692-c595-4936-bb8a-4db296275f83 | Address Redacted | First Class Mail |
| a9618ed8-2b23-455b-8c9b-26735ab6ca0b | Address Redacted | First Class Mail |
| a9623927-c09e-4867-8b1e-835c65395f9a | Address Redacted | First Class Mail |
| a962511c-dd17-46ab-81d0-f8d42ce59b51 | Address Redacted | First Class Mail |
| a963e476-f5f3-4ee6-9295-66c0039222fa | Address Redacted | First Class Mail |
| a964b3aa-ac18-462d-a7f3-a24f1048f091 | Address Redacted | First Class Mail |
| a964ed24-907e-4466-acf3-8adb80abc4a5 | Address Redacted | First Class Mail |
| a96bfd52-16fc-4e83-80c2-57b0163f0a02 | Address Redacted | First Class Mail |
| a96d8a39-ebc7-4311-a3d4-3bcf343d1abe | Address Redacted | First Class Mail |
| a970cde6-e260-4fa8-9b5a-16641ad04046 | Address Redacted | First Class Mail |
| a971ec75-1a0b-4d15-bd33-04dfe6b25120 | Address Redacted | First Class Mail |
| a977a757-2df0-4b84-b1f6-98e32e5af2c3 | Address Redacted | First Class Mail |
| a977c8f7-74eb-44bb-99d3-a915167c2651 | Address Redacted | First Class Mail |
| a978ed66-b631-405a-8463-b7f8c81deada | Address Redacted | First Class Mail |
| a97acdcc-17cd-4b95-9403-aea154481ed5 | Address Redacted | First Class Mail |
| a97ca91f-8d87-4907-9f31-1e34bd952be4 | Address Redacted | First Class Mail |
| a982242b-1f85-4f5d-bbff-c1ba5247b7ad | Address Redacted | First Class Mail |
| a98356d0-28d3-4cce-919f-e92801fb0d11 | Address Redacted | First Class Mail |
| a98397ef-edbb-4299-b852-f12275050cad | Address Redacted | First Class Mail |
| a985e424-79cd-4de2-b701-e4ded1a1ad83 | Address Redacted | First Class Mail |
| a9862549-320d-47e3-8d47-00765b18ed52 | Address Redacted | First Class Mail |
| a986c3e7-7b23-42f0-b55f-f4dddd61421a | Address Redacted | First Class Mail |
| a98996ef-2cba-41bc-9a39-636467985fe9 | Address Redacted | First Class Mail |
| a989e71d-3547-4bbd-9fbe-272e340d140c | Address Redacted | First Class Mail |
| a98a781d-f19f-41d9-b485-fbb4cd7a56b8 | Address Redacted | First Class Mail |
| a98c7985-85fb-4631-bc26-0a3039d0ae55 | Address Redacted | First Class Mail |
| a98ca5a5-2ff1-4bff-9b52-f8bf569c0a03 | Address Redacted | First Class Mail |
| a98dec1c-10c9-48b7-b781-ce9f72de46ec | Address Redacted | First Class Mail |
| a98ff04d-159d-45e3-9112-fc021eef6863 | Address Redacted | First Class Mail |
| a99034b6-df52-4cd2-86ac-d6b2785fec83 | Address Redacted | First Class Mail |
| a992d5d0-0f18-4509-bf0f-53436ca994f4 | Address Redacted | First Class Mail |
| a9931f0d-0392-467c-afa2-5fe36198c1dd | Address Redacted | First Class Mail |
| a993b779-72d5-4ffb-b93e-2053cdcd4cae | Address Redacted | First Class Mail |
| a994e102-8636-4713-8796-de8a16bc1250 | Address Redacted | First Class Mail |
| a9952556-4d88-4708-aed7-3610959c53bb | Address Redacted | First Class Mail |
| a9981272-9688-49eb-89a5-8d75966d3def | Address Redacted | First Class Mail |
| a99a58f2-97a2-4257-b232-45664b7850c9 | Address Redacted | First Class Mail |
| a99ad6a4-e172-4f3a-b434-adfad97d5f35 | Address Redacted | First Class Mail |
| a9a02d7a-c304-4628-8905-02165892bdc9 | Address Redacted | First Class Mail |
| a9a3876d-ec73-42e3-8410-931ac6576564 | Address Redacted | First Class Mail |
| a9a55e8a-6a41-4ac8-afba-427e3029585c | Address Redacted | First Class Mail |
| a9a56360-2b6a-49b5-888d-52c4b47f9368 | Address Redacted | First Class Mail |
| a9a81a1d-4f77-4d53-9d7c-d193a4a393d4 | Address Redacted | First Class Mail |
| a9a82673-d92f-4a5a-814d-aba316a87d2c | Address Redacted | First Class Mail |
| a9a8b2ae-4086-4cc8-83f1-ff8b53a16e91 | Address Redacted | First Class Mail |
| a9ab41ba-4842-4d33-a56e-e5da3db255d0 | Address Redacted | First Class Mail |
| a9af9f19-6529-4378-867b-6f02553e3e54 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a9b10ea5-663c-41c6-b54b-850604dbe443 | Address Redacted | First Class Mail |
| a9b2237a-1982-4a01-aba6-27c0dfd3c0eb | Address Redacted | First Class Mail |
| a9b597b2-e16d-4a30-9f17-4cb3db8cef6c | Address Redacted | First Class Mail |
| a9b67aa9-0321-4554-85ae-099326d9c1d8 | Address Redacted | First Class Mail |
| a9b7c50c-8790-41cc-bde5-ae00209def3d | Address Redacted | First Class Mail |
| a9bb4b83-0fdd-4e52-a0cc-43505b8ed297 | Address Redacted | First Class Mail |
| a9bfe626-7fb0-47ea-80c2-1a4e24e948a5 | Address Redacted | First Class Mail |
| a9c06f77-8a8e-45d9-9631-4288858ab661 | Address Redacted | First Class Mail |
| a9c122ed-c97e-4ea1-b24e-a71a946eb52c | Address Redacted | First Class Mail |
| a9c3a9da-83f8-42a6-9cc6-011897a5b6cb | Address Redacted | First Class Mail |
| a9c57596-3bc1-4334-842d-68e953b10c94 | Address Redacted | First Class Mail |
| a9c91f4f-3517-4d64-8553-f1f3bf3671c2 | Address Redacted | First Class Mail |
| a9d05eb3-51f5-4381-be9e-3ae76dfb4477 | Address Redacted | First Class Mail |
| a9d21f4e-b624-4975-a602-e788ccfdd5f3 | Address Redacted | First Class Mail |
| a9d7d7d-96a5-44a8-8557-fd656261806a | Address Redacted | First Class Mail |
| a9d7d0f4-2d1a-469d-9d2f-a632b8785441 | Address Redacted | First Class Mail |
| a9d8bddd-c8d3-44a0-ac7b-6ef7fa021762 | Address Redacted | First Class Mail |
| a9d94aa3-3e46-4bb1-a872-970a2f2f4edc | Address Redacted | First Class Mail |
| a9da8b89-8e3f-40b1-aaaf-3794ee7b221b | Address Redacted | First Class Mail |
| a9dad394-a080-4d53-8df3-b0a9caa97cad | Address Redacted | First Class Mail |
| a9db01b3-d422-453e-84bd-897499ea3fdc | Address Redacted | First Class Mail |
| a9dbf64b-ba18-43c5-bcd5-532d0169b657 | Address Redacted | First Class Mail |
| a9dc0466-791f-4c7a-9c6c-d0cc79bad76a | Address Redacted | First Class Mail |
| a9dc1042-ccfd-4e44-a97e-40e545fbe21d | Address Redacted | First Class Mail |
| a9dc8743-79c8-4ee9-898e-c33f9b89748b | Address Redacted | First Class Mail |
| a9dc8d06-a97c-415a-933e-b2455730bcee | Address Redacted | First Class Mail |
| a9de79f5-87fc-4c48-8001-e6e0c025a5bb | Address Redacted | First Class Mail |
| a9e07051-21f4-4747-8beb-cc47015d7a1b | Address Redacted | First Class Mail |
| a9e47624-05e3-43a5-a550-b40580c3bb51 | Address Redacted | First Class Mail |
| a9e5ed05-79dc-42eb-a102-dce235623af2 | Address Redacted | First Class Mail |
| a9e75abc-38b8-4f4a-b1c7-a59865819ef1 | Address Redacted | First Class Mail |
| a9ec4e91-ecc5-4b38-ae6e-e6f5e388e3c4 | Address Redacted | First Class Mail |
| a9eccbbb-682b-4e27-9a55-de3755b1411c | Address Redacted | First Class Mail |
| a9eccf03-9687-405a-85a0-4937c24cbd93 | Address Redacted | First Class Mail |
| a9ef10bf-73f1-40ce-b9be-bdcc3c09d59e | Address Redacted | First Class Mail |
| a9ef6849-a768-4c22-9e5f-076209f0fe7c | Address Redacted | First Class Mail |
| a9f034fb-2861-47cb-a06f-9558178740b0 | Address Redacted | First Class Mail |
| a9f22382-53ae-4b05-8e7b-2227c0ba454c | Address Redacted | First Class Mail |
| a9f260e4-0c1e-4adc-ae41-97908636b161 | Address Redacted | First Class Mail |
| a9f3e2a4-2d39-4023-b39f-527c2f5c5fcd | Address Redacted | First Class Mail |
| a9f44fd6-fdbd-40fe-8c67-6a6e230639e6 | Address Redacted | First Class Mail |
| a9f56da4-ec84-472a-97ca-2bebe515301f | Address Redacted | First Class Mail |
| a9f6f2e7-427f-47dd-b064-43f9e8b2dde3 | Address Redacted | First Class Mail |
| a9fa15a9-06d6-4b7e-8497-61f251eee22a | Address Redacted | First Class Mail |
| a9feb87d-ec12-4aa6-a536-28cb3424eddd | Address Redacted | First Class Mail |
| a9feb955-3ccf-4888-898a-94de0d768d42 | Address Redacted | First Class Mail |
| a9feff72-9d28-469d-adaa-c00ec0cb6982 | Address Redacted | First Class Mail |
| a9ff9c46-384e-4d68-a230-a96aa157e5f4 | Address Redacted | First Class Mail |
| aa01fb0b-40df-4fac-baa1-2266e47d22e4 | Address Redacted | First Class Mail |
| aa05a229-986d-4cd5-82fd-94647b7fde48 | Address Redacted | First Class Mail |
| aa07fada-4c74-42e8-a0d3-709314caafa7 | Address Redacted | First Class Mail |
| aa089569-f2e5-49ee-85f5-14b822705bfe | Address Redacted | First Class Mail |
| aa094f4d-68f5-4761-84a7-0768c8142043 | Address Redacted | First Class Mail |
| aa0be6b5-0b5e-4587-82aa-53906ad26153 | Address Redacted | First Class Mail |
| aa0c62e9-d243-4eb0-b31a-dc3418d57109 | Address Redacted | First Class Mail |
| aa0d79cd-0b54-4bc2-b0cb-684bd2a68922 | Address Redacted | First Class Mail |
| aa0f6794-8255-498b-a168-38156fc5ffa5 | Address Redacted | First Class Mail |
| aa0ffdec-cdce-4fe7-989a-cd451762bd1e | Address Redacted | First Class Mail |
| aa11157e-a069-4319-b66f-4adeff04eb6d | Address Redacted | First Class Mail |
| aa11318b-ab0c-4b22-9a12-668bfdeb299c | Address Redacted | First Class Mail |
| aa1272c9-21fc-40cc-b22a-979e4b7d3d2a | Address Redacted | First Class Mail |
| aa13bbc2-6306-4a53-a458-bac00d0cb67f | Address Redacted | First Class Mail |
| aa147ec9-2436-435f-83cb-6799292a9f7b | Address Redacted | First Class Mail |
| aa17a357-db94-4e16-af2c-379984575c7a | Address Redacted | First Class Mail |
| aa182d7f-e80d-4d85-92de-3b7cb0ebe237 | Address Redacted | First Class Mail |
| aa1908cf-4ab3-4b57-93ed-069d05212685 | Address Redacted | First Class Mail |
| aa1a227f-c2cc-48b1-bce0-fc88334198ca | Address Redacted | First Class Mail |
| aa1b7837-7aab-4288-a8c3-0b4a3fa1464a | Address Redacted | First Class Mail |
| aa1be246-f231-43dd-8c91-8f0320e53437 | Address Redacted | First Class Mail |
| aa1dbd0f-56f7-4098-96db-67eaf0e3ede7 | Address Redacted | First Class Mail |
| aa210f3b-b444-4b97-895e-16e9aeddbd78 | Address Redacted | First Class Mail |
| aa224d3e-cf99-4ce4-b688-31d3275d3220 | Address Redacted | First Class Mail |
| aa238fa5-7774-46f4-9b1e-1d23aba25fe4 | Address Redacted | First Class Mail |
| aa24a4cb-393c-472d-abc7-9de24ef70cee | Address Redacted | First Class Mail |
| aa24d83d-f9a2-48a6-820a-2c25404622b0 | Address Redacted | First Class Mail |
| aa2732be-6a27-46b5-9be7-760d5cccc57e | Address Redacted | First Class Mail |
| aa2859de-f1b0-4011-8c7d-55c7b8ccdffe | Address Redacted | First Class Mail |
| aa291f79-caf8-4691-931b-20ac89ac9dbc | Address Redacted | First Class Mail |
| aa29e674-ce6a-470e-bae1-950e9935200e | Address Redacted | First Class Mail |
| aa2b7a85-7ac8-4702-96fe-fd51d8f3e4e2 | Address Redacted | First Class Mail |
| aa2e8315-1072-4aed-a534-7ca112f882f4 | Address Redacted | First Class Mail |
| aa317614-ea7b-4c0b-8839-9649f9f865ab | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| aa31813d-826d-4313-b46f-62e1de582986 | Address Redacted | First Class Mail |
| aa3397ae-1f92-46d2-9179-35ba4d6bd14b | Address Redacted | First Class Mail |
| aa33be82-d2e6-4a06-981f-b6b900e917e6 | Address Redacted | First Class Mail |
| aa341322-1f81-4dff-96b2-b0b7fb9cc033 | Address Redacted | First Class Mail |
| aa3617cd-5892-4686-a1d6-51b70f4e9ba6 | Address Redacted | First Class Mail |
| aa362fca-a367-4dda-aafd-be7114bc181d | Address Redacted | First Class Mail |
| aa371ce2-d7ea-4c37-9120-545713f5c6ab | Address Redacted | First Class Mail |
| aa3b6bf3-bcc0-4d2f-b50c-fa42bfbc0d29 | Address Redacted | First Class Mail |
| aa3c07a4-58b7-4c42-a18b-8ba986033218 | Address Redacted | First Class Mail |
| aa3cec6e-6400-4838-8da4-25867b5aa23f | Address Redacted | First Class Mail |
| aa3ea4e6-1088-4ed4-95c1-f899db366717 | Address Redacted | First Class Mail |
| aa3f3bd0-86c8-425c-8fd3-8668ece89972 | Address Redacted | First Class Mail |
| aa4126ac-0bd4-49df-a028-4f1ced5472f9 | Address Redacted | First Class Mail |
| aa41ac00-3b23-4033-ab9e-970633bf8a0b | Address Redacted | First Class Mail |
| aa42bd6a-e9d2-44ef-a418-6ea341236770 | Address Redacted | First Class Mail |
| aa445e34-3e9c-4314-9d1f-d06a40c200a8 | Address Redacted | First Class Mail |
| aa44b04b-33d7-4bc5-b250-6faddffc2565 | Address Redacted | First Class Mail |
| aa463203-5864-4107-9b2a-a6b197593b13 | Address Redacted | First Class Mail |
| aa4651f7-ea9d-4ff7-8d94-a9a78bb289c6 | Address Redacted | First Class Mail |
| aa484387-8f52-4ecb-938b-8b32639e91b2 | Address Redacted | First Class Mail |
| aa49bc2f-dabc-404b-9fde-81480ab32aed | Address Redacted | First Class Mail |
| aa4b2c91-beab-4550-bbe7-2586b0573f3f | Address Redacted | First Class Mail |
| aa4b79b1-63cc-480a-becf-346b54f9d39d | Address Redacted | First Class Mail |
| aa4c284e-0902-4217-9efd-e1b1c1ef17ba | Address Redacted | First Class Mail |
| aa4cba41-dcd4-4d75-bf5c-40927f69bfe5 | Address Redacted | First Class Mail |
| aa4d7a24-4dbc-4515-8572-1e9bf150371f | Address Redacted | First Class Mail |
| aa4df47d-e5dd-4f17-a9d3-ed0b1258cd5f | Address Redacted | First Class Mail |
| aa4f2c90-5546-49e1-8d19-2db333c5bbb7 | Address Redacted | First Class Mail |
| aa50ba3c-6b0b-493e-97a5-f44ee0b99077 | Address Redacted | First Class Mail |
| aa5145c7-8919-4099-aa69-0b8d5a8bdb7f | Address Redacted | First Class Mail |
| aa52597e-b330-4c1b-898f-4e5e28377e83 | Address Redacted | First Class Mail |
| aa5298e9-705f-4014-a80a-6777e93abcd6 | Address Redacted | First Class Mail |
| aa53e7a0-1c54-4433-b754-6f8c57f2e1c3 | Address Redacted | First Class Mail |
| aa548ad2-6887-40e4-b825-f2d151ea2a04 | Address Redacted | First Class Mail |
| aa575292-f3cb-4b0b-af93-4ca4f219c915 | Address Redacted | First Class Mail |
| aa57bae4-3462-42a9-ab18-c9a8133b88af | Address Redacted | First Class Mail |
| aa58158b-e949-42eb-87ec-191d3de65f70 | Address Redacted | First Class Mail |
| aa595ce4-bde9-43f4-a5b2-95d10b1efe0a | Address Redacted | First Class Mail |
| aa5baf9b-6d7a-4765-8e39-c06e404b2d5b | Address Redacted | First Class Mail |
| aa5d31dd-dc70-4ff0-ad08-067c62aa3a2f | Address Redacted | First Class Mail |
| aa5e3c64-7986-44aa-b35d-f9b64be2982f | Address Redacted | First Class Mail |
| aa5e59c3-8950-480e-8039-9637ac2ec497 | Address Redacted | First Class Mail |
| aa5ef1e6-8bf5-4de7-b26f-2949e2ca43a9 | Address Redacted | First Class Mail |
| aa5fdb8b-6431-4488-afc9-f13b49f77315 | Address Redacted | First Class Mail |
| aa5ff84f-c24a-453a-8254-13bbd3af9c1a | Address Redacted | First Class Mail |
| aa620110-8158-42f2-b0c0-c061c83c138d | Address Redacted | First Class Mail |
| aa6239a8-222d-414f-bc0e-e5dd98e86cef | Address Redacted | First Class Mail |
| aa6a03ae-947b-474e-a79f-0b65c0423209 | Address Redacted | First Class Mail |
| aa6a5871-6885-4174-9cea-a4fee3f8717d | Address Redacted | First Class Mail |
| aa6dc8b1-cd07-4b23-a0f2-acb885879951 | Address Redacted | First Class Mail |
| aa6dfa7a-53b6-416a-9f3b-f74861dae2ea | Address Redacted | First Class Mail |
| aa6f657d-1adc-4679-904d-b8654cc458cd | Address Redacted | First Class Mail |
| aa6ff737-d79c-4221-92c9-61b0bd16e2f8 | Address Redacted | First Class Mail |
| aa706e04-adec-4ced-931c-156c8a6c351e | Address Redacted | First Class Mail |
| aa7248a1-c7d6-4380-921f-31d1ab591a2a | Address Redacted | First Class Mail |
| aa744c85-f461-4605-b56b-02bc50ff4088 | Address Redacted | First Class Mail |
| aa7585e9-ab85-49dd-9ae0-69e111f5ded6 | Address Redacted | First Class Mail |
| aa75f204-d189-4f55-90c4-b72fab56180e | Address Redacted | First Class Mail |
| aa78ec89-92b2-4d56-bdcf-306c110e7f53 | Address Redacted | First Class Mail |
| aa792e72-c760-4ad9-95b3-cd10e895c9ba | Address Redacted | First Class Mail |
| aa79864a-044e-4676-bf09-7702938b3bb9 | Address Redacted | First Class Mail |
| aa79de8d-32d7-4c5d-93b2-38995e258e16 | Address Redacted | First Class Mail |
| aa7a29d1-86ad-476c-97c5-37bc004fb8d5 | Address Redacted | First Class Mail |
| aa7a8447-d48f-40d3-b994-b32f80339d0c | Address Redacted | First Class Mail |
| aa7d7df0-ee0e-4337-980f-a9e76bd7b79b | Address Redacted | First Class Mail |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | Address Redacted | First Class Mail |
| aa7f57ee-d8c9-4c23-b151-d58210e89003 | Address Redacted | First Class Mail |
| aa81f3cb-9d63-4b22-bd8a-845384a8fd40 | Address Redacted | First Class Mail |
| aa826fa1-ba61-48a5-a08f-f25e92275782 | Address Redacted | First Class Mail |
| aa82cb57-7dea-4c34-84ea-145928b67a3e | Address Redacted | First Class Mail |
| aa8485c0-4ac1-4f82-9c5e-19ad690c2830 | Address Redacted | First Class Mail |
| aa88eb51-b385-4917-87c8-4e54f72207ad | Address Redacted | First Class Mail |
| aa890221-2e80-43fb-9814-545e80e33fa8 | Address Redacted | First Class Mail |
| aa8b56bb-61bb-4ff1-a0ce-7a5ddff1b475 | Address Redacted | First Class Mail |
| aa8e340c-d686-438e-8ada-3c6a2d9e5ff6 | Address Redacted | First Class Mail |
| aa91149c-51f9-440a-8b6f-1ca8f235f2f4 | Address Redacted | First Class Mail |
| aa95cda2-c55d-4277-84ac-d5490b7f42c4 | Address Redacted | First Class Mail |
| aa96d8c2-b7b2-4611-8cbc-83b566456fe3 | Address Redacted | First Class Mail |
| aa98d9eb-1120-437f-9a0f-79d33a9b368a | Address Redacted | First Class Mail |
| aa992e7d-c410-44f8-803b-5b53478f094c | Address Redacted | First Class Mail |
| aa9bf152-3b34-464a-9bc9-43a8ba3714a5 | Address Redacted | First Class Mail |
| aa9d43cf-de2f-4808-8a8b-e1191a44ca3e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| aa9e4c8c-f02b-4056-ab21-b629f8ee4c1b | Address Redacted | First Class Mail |
| aa9ecc3a-3d20-41e8-84d7-a6c788862cf9 | Address Redacted | First Class Mail |
| aa9f1da5-fbc6-40b1-82c2-e88e7a74609b | Address Redacted | First Class Mail |
| aaa1678c-7c51-4085-b02a-3bc29c898e4f | Address Redacted | First Class Mail |
| aaa20e45-df45-44ce-be8d-8fd6eaa32dfd | Address Redacted | First Class Mail |
| aaa29009-1481-4ed4-89bd-d8ed52d95c88 | Address Redacted | First Class Mail |
| aaa6fe06-cc73-4f04-95ca-d5280177c798 | Address Redacted | First Class Mail |
| aaa71a6a-ce38-4431-9490-5cc6764e205a | Address Redacted | First Class Mail |
| aaa86047-f095-45cc-8f30-9745b5e633ec | Address Redacted | First Class Mail |
| aaa9510f-d78b-4cd3-8503-6b68fb8046b5 | Address Redacted | First Class Mail |
| aaa96691-1977-49e0-ac49-1119050d90ff | Address Redacted | First Class Mail |
| aaaa59cc-9f50-40c8-9db9-67b20e050021 | Address Redacted | First Class Mail |
| aaae9813-2265-4f4e-95f4-a6c1aafe8aa2 | Address Redacted | First Class Mail |
| aab04049-6fa9-4944-9b66-c81daa64215d | Address Redacted | First Class Mail |
| aab1ed65-3958-4367-a60c-b7601c08e4ea | Address Redacted | First Class Mail |
| aab208f1-8489-493c-8825-5d457c5c9fcf | Address Redacted | First Class Mail |
| aab22e4d-fa99-4a75-b32c-ca8da366d33c | Address Redacted | First Class Mail |
| aab3da5a-6573-4d53-a99b-9f9c64d25f6f | Address Redacted | First Class Mail |
| aab976d0-25cc-4e4f-b5c5-14ec10b64f9c | Address Redacted | First Class Mail |
| aabe05fd-23c5-423a-a874-f1735de2c92f | Address Redacted | First Class Mail |
| aabf995b-7a1d-4246-b6d0-af8447158894 | Address Redacted | First Class Mail |
| aabff310-a2fd-4195-bcf9-783a60ec6c3e | Address Redacted | First Class Mail |
| aac064b6-dd69-494d-95c7-76663d5985cc | Address Redacted | First Class Mail |
| aac3ac32-a704-4c97-a9f6-503fd41d1c53 | Address Redacted | First Class Mail |
| aac55034-6f5f-4547-b4bb-b4fe3c520c6b | Address Redacted | First Class Mail |
| aac5f04c-1794-4860-a40b-4ae1dd77f3b5 | Address Redacted | First Class Mail |
| aac7509d-cec8-49d7-8937-8b5a11442940 | Address Redacted | First Class Mail |
| aacde8c9-fb74-49df-a9e0-6cc7c5d978a1 | Address Redacted | First Class Mail |
| aacf3160-e071-427a-bb3d-4a58c6e8c91d | Address Redacted | First Class Mail |
| aad14e48-9b25-4181-9d2d-963ea0966082 | Address Redacted | First Class Mail |
| aad1e545-aeb2-4d0a-b8d7-18f5a303a6d8 | Address Redacted | First Class Mail |
| aad49320-136a-4f0c-b7c3-f298a7e6c8ce | Address Redacted | First Class Mail |
| aad8fcf2-0faa-4790-b17c-21726da3b270 | Address Redacted | First Class Mail |
| aada37b1-91ac-45d4-8a79-2c5c4470a349 | Address Redacted | First Class Mail |
| aadc1fa9-3275-414c-b73a-8a5005df56db | Address Redacted | First Class Mail |
| aadc5b74-a3f5-49fc-9566-3cd623292176 | Address Redacted | First Class Mail |
| aadd662c-4038-4b81-87f3-37e2dd69d1e6 | Address Redacted | First Class Mail |
| aade0445-6e0e-4963-a284-96b66906e0dc | Address Redacted | First Class Mail |
| aae0c8f2-cf57-4017-ba81-8d554b4c9448 | Address Redacted | First Class Mail |
| aae2a2a6-12ed-4826-bc74-a2c8781143f4 | Address Redacted | First Class Mail |
| aae36ab3-6b17-425d-8374-cffc64329284 | Address Redacted | First Class Mail |
| aae398b6-276a-41c5-8cb4-8d4f3e30669f | Address Redacted | First Class Mail |
| aae72856-0963-4fa7-b13c-accce1df283a | Address Redacted | First Class Mail |
| aae859c7-44dc-439c-a051-1812551eb573 | Address Redacted | First Class Mail |
| aae9ee0b-cd58-42eb-b1b8-9e9ab6b02267 | Address Redacted | First Class Mail |
| aaeaec9d-a622-422b-b6d7-bd53a15f5e77 | Address Redacted | First Class Mail |
| aaeb8558-06fa-424b-8a69-5f32a9497ca7 | Address Redacted | First Class Mail |
| aaf10f7e-dc61-4b0e-87b2-42efd454d10c | Address Redacted | First Class Mail |
| aaf137a8-8840-4528-b6af-67ed3238c88d | Address Redacted | First Class Mail |
| aaf54a47-ea82-4816-822a-40c89bf8fe62 | Address Redacted | First Class Mail |
| aaf5f211-a5c4-4199-9b78-1132e29921ca | Address Redacted | First Class Mail |
| aaf5ffc6-f026-4cab-b6c9-0373fbb1ac56 | Address Redacted | First Class Mail |
| aaf8b98c-aaa4-4c01-8e96-f9176e8e7e01 | Address Redacted | First Class Mail |
| aafc1a5e-667c-434c-bc0b-3c3f02eae850 | Address Redacted | First Class Mail |
| aafe9b2d-435f-4eaa-9c88-5727d24febeb | Address Redacted | First Class Mail |
| ab00a1e5-4b7e-4406-bd3d-ae697a2e5f6f | Address Redacted | First Class Mail |
| ab01fa76-45de-4cfc-bbcc-2dc19dad044a | Address Redacted | First Class Mail |
| ab033ce5-70b5-4e32-ab5a-4a1c109e3578 | Address Redacted | First Class Mail |
| ab041124-5af1-473d-9965-5b40cf016f11 | Address Redacted | First Class Mail |
| ab048324-af8e-417d-b3db-578112afbdf2 | Address Redacted | First Class Mail |
| ab04b4ab-fdf0-4d25-af11-90ed17270daf | Address Redacted | First Class Mail |
| ab071b46-f137-456b-9a75-9ebfe7b35fcb | Address Redacted | First Class Mail |
| ab083630-c9cb-49a8-9f81-fe9ff67cf6c | Address Redacted | First Class Mail |
| ab0a4bea-732e-4919-a97a-b23c470cc845 | Address Redacted | First Class Mail |
| ab0bcc4c-0850-4762-bfa7-ec6a7693db11 | Address Redacted | First Class Mail |
| ab0e3413-8673-484f-ba10-5c4463a9cca3 | Address Redacted | First Class Mail |
| ab1395e4-e40d-48ab-8f83-d653105e797c | Address Redacted | First Class Mail |
| ab15c588-bd6f-44f1-9039-f2d70c35c909 | Address Redacted | First Class Mail |
| ab17332c-57e5-4628-b022-f1f49a807ee0 | Address Redacted | First Class Mail |
| ab187bf1-1414-4824-9baa-e32fbe5af341 | Address Redacted | First Class Mail |
| ab1988de-f209-40af-a0e9-bab47744c87e | Address Redacted | First Class Mail |
| ab1acc3c-6d81-4208-ad3b-7c0ed09a34d4 | Address Redacted | First Class Mail |
| ab1bb6d4-53aa-4f03-8bd1-c3b7ae1651e8 | Address Redacted | First Class Mail |
| ab1bc496-7bbd-41f0-b63c-43579df7913f | Address Redacted | First Class Mail |
| ab1c40c0-b757-44af-bdcb-d31544f0c6b2 | Address Redacted | First Class Mail |
| ab1c6407-0e63-46a5-ac1f-2225f169208b | Address Redacted | First Class Mail |
| ab1da5b6-58d9-4920-900c-7aa10ba53cc1 | Address Redacted | First Class Mail |
| ab1fe618-2542-4d39-898c-aa33a81797dc | Address Redacted | First Class Mail |
| ab21b501-b32e-496a-a253-1200d53355a3 | Address Redacted | First Class Mail |
| ab235684-6933-442a-8360-ea83e05cdfb0 | Address Redacted | First Class Mail |
| ab25bd8e-149b-4400-86b8-b94dbc6fb0b2 | Address Redacted | First Class Mail |
| ab267e78-7c9c-4a6a-9d0f-f613ce1fd0c5 | Address Redacted | First Class Mail |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ab26fe5f-b54c-4628-a46e-60899cfe04f5 | Address Redacted | First Class Mail |
| ab29e671-0bc9-421f-aff9-971f5957cf24 | Address Redacted | First Class Mail |
| ab2d87d7-aecd-4ae7-8c93-adb2c969e57a | Address Redacted | First Class Mail |
| ab2d9c68-df89-4882-940b-f9ca5f8e503b | Address Redacted | First Class Mail |
| ab30058a-112d-4260-bef6-fb78badb85df | Address Redacted | First Class Mail |
| ab30b888-d0e5-47de-a548-c2126e19d248 | Address Redacted | First Class Mail |
| ab31a53b-9e37-4274-aaff-6db0bbc06556 | Address Redacted | First Class Mail |
| ab33f55d-fcc7-4173-b778-461e5347377c | Address Redacted | First Class Mail |
| ab38e2dc-ab80-47eb-bc49-7a112afd6663 | Address Redacted | First Class Mail |
| ab39541d-15a2-4a1a-ab63-5f5ccd22cda4 | Address Redacted | First Class Mail |
| ab3af836-8413-475f-a5b0-ffbdba6c8020 | Address Redacted | First Class Mail |
| ab3c1db2-c9d5-45ec-8438-a80189ae1a37 | Address Redacted | First Class Mail |
| ab3eaeb0-25b2-4f5a-b40a-c322366df1bf | Address Redacted | First Class Mail |
| ab3f5ced-4917-4c31-ab40-6a9303afa0c9 | Address Redacted | First Class Mail |
| ab3fab94-08a1-4b1f-a8cf-7eb04212b79e | Address Redacted | First Class Mail |
| ab41b491-7f06-472e-88aa-78f3281bb1c6 | Address Redacted | First Class Mail |
| ab439b8b-65b5-475c-8180-4af961ad928c | Address Redacted | First Class Mail |
| ab45dcac-fae7-4afb-8cc1-7c4970c89b80 | Address Redacted | First Class Mail |
| ab475087-6147-4d67-bb1c-3c289696f895 | Address Redacted | First Class Mail |
| ab47eff5-ce01-44da-b196-6af4573da700 | Address Redacted | First Class Mail |
| ab4abe06-2cb8-4c7f-ac81-0bfe7313747d | Address Redacted | First Class Mail |
| ab4b4b71-0e8e-49dd-8c5e-767c5ffa4dd8 | Address Redacted | First Class Mail |
| ab4f0c5e-e25e-45d8-b2bb-b4f62dff0875 | Address Redacted | First Class Mail |
| ab4f35a3-11f0-4cd4-ae7f-d7ba487b5788 | Address Redacted | First Class Mail |
| ab51cb7f-aa1a-49fb-85d5-e0c5bf007ac6 | Address Redacted | First Class Mail |
| ab51fe73-72c5-4267-869d-8080dbcf0216 | Address Redacted | First Class Mail |
| ab52b070-2485-407f-a74b-3cf9415d661d | Address Redacted | First Class Mail |
| ab571ce4-0753-4101-ba95-95eea80dc884 | Address Redacted | First Class Mail |
| ab576e5a-821d-4ac5-aea3-fc0c9473bfe1 | Address Redacted | First Class Mail |
| ab5a7161-e258-4282-9cad-0c9b60bd35c7 | Address Redacted | First Class Mail |
| ab5b74b2-69e4-4977-b8ed-302fad241276 | Address Redacted | First Class Mail |
| ab5ebc48-8b69-4bd9-8c82-9d045bae010c | Address Redacted | First Class Mail |
| ab621e71-67b4-477d-a09f-09b349d7282b | Address Redacted | First Class Mail |
| ab638fdf-0836-4695-a51c-56c3a16567dc | Address Redacted | First Class Mail |
| ab63dcc2-40f0-4c0a-8242-acae837a5342 | Address Redacted | First Class Mail |
| ab653076-1442-4cfe-bd7b-9e9b0d5a29aa | Address Redacted | First Class Mail |
| ab658193-1698-4375-8673-a5a981711997 | Address Redacted | First Class Mail |
| ab684f31-0b94-4ecc-84d3-83a9ac35744e | Address Redacted | First Class Mail |
| ab6a878f-9c07-4a60-b8d0-2891219db939 | Address Redacted | First Class Mail |
| ab6e7211-557b-49d9-b363-5f4f0e822871 | Address Redacted | First Class Mail |
| ab6f4c3e-b2d8-4b5f-b4c1-c8ccf73acbbc | Address Redacted | First Class Mail |
| ab6fa355-3ff2-49fe-b80f-8dd4436cde8b | Address Redacted | First Class Mail |
| ab70dd50-38da-41ad-9c74-9d2cacd9b3d3 | Address Redacted | First Class Mail |
| ab7147fc-1bdb-47a0-8856-dd1f34e9e9bf | Address Redacted | First Class Mail |
| ab717037-1d18-46c9-babd-9202efec877e | Address Redacted | First Class Mail |
| ab762559-9c3c-4f19-a4b3-8d4c15073a64 | Address Redacted | First Class Mail |
| ab76a1e4-76fd-4d82-a0ed-91d97b8317f2 | Address Redacted | First Class Mail |
| ab778c8c-ae6a-4a2d-a308-980505da05ad | Address Redacted | First Class Mail |
| ab780d9a-9654-48fe-83ac-26a39d3de725 | Address Redacted | First Class Mail |
| ab787deb-4fbd-40f1-a627-0322e284dd59 | Address Redacted | First Class Mail |
| ab79bdf1-dc84-4c81-92ea-f24518992fb9 | Address Redacted | First Class Mail |
| ab7a6a9d-4964-4fa4-87c7-55dd9024e7e8 | Address Redacted | First Class Mail |
| ab7c6989-37a1-4348-b3da-e1595c38926f | Address Redacted | First Class Mail |
| ab7d1a60-e362-4424-ba13-7121d987955a | Address Redacted | First Class Mail |
| ab7d5b27-1d8c-4bf4-ab71-d34feb56efbc | Address Redacted | First Class Mail |
| ab7fdea5-ec5c-43fd-8a18-168ca9064d5f | Address Redacted | First Class Mail |
| ab81836b-db94-467b-8059-fdc1cf79d26e | Address Redacted | First Class Mail |
| ab8522de-87a7-49bc-9fa3-3880c44c4042 | Address Redacted | First Class Mail |
| ab857827-873f-4a0f-95a8-c282a6b12599 | Address Redacted | First Class Mail |
| ab869e01-dbd9-40e9-b9b7-b758fff867879 | Address Redacted | First Class Mail |
| ab86d1f1-1b5b-4b74-bee7-f7873e066a60 | Address Redacted | First Class Mail |
| ab880926-456f-4d7b-9d61-fe9638a70689 | Address Redacted | First Class Mail |
| ab8a436e-a915-49f1-b291-6760b09d0817 | Address Redacted | First Class Mail |
| ab8c6523-2cee-4374-b474-73f057113971 | Address Redacted | First Class Mail |
| ab8c8f02-ccd4-4795-a7d5-d77447598868 | Address Redacted | First Class Mail |
| ab8d9973-4953-42b7-bca8-ffd38c636087 | Address Redacted | First Class Mail |
| ab8df51b-2b13-4c39-a265-500d71b60ebf | Address Redacted | First Class Mail |
| ab90761a-30b9-4e73-8a93-920ae895b053 | Address Redacted | First Class Mail |
| ab91f780-ab26-4014-bf10-4df1c1fc69a5 | Address Redacted | First Class Mail |
| ab928b19-abe8-43b8-876f-356e5a6f4cde | Address Redacted | First Class Mail |
| ab930e14-e977-4c0a-bad8-685149b24604 | Address Redacted | First Class Mail |
| ab93adaa-705a-499a-b0b1-78345fa3c3cc | Address Redacted | First Class Mail |
| ab955a8f-ac91-4d9e-a7e3-857fea22e932 | Address Redacted | First Class Mail |
| ab95da07-71dd-4e5a-a7d1-a17a55530f1d | Address Redacted | First Class Mail |
| ab95f061-000d-479f-a80c-e16039e4c8b5 | Address Redacted | First Class Mail |
| ab982c8b-990d-46e7-87f2-3a07fb5322d9 | Address Redacted | First Class Mail |
| ab9bdab6-082d-4e9c-aa18-6d84be5804da | Address Redacted | First Class Mail |
| ab9bef73-3143-4de3-90b3-89986543fcf3 | Address Redacted | First Class Mail |
| ab9cc4ee-9d6b-4484-a3f4-4d8d1c260585 | Address Redacted | First Class Mail |
| ab9fb4a8-7cea-4df3-8104-398b78684aa5 | Address Redacted | First Class Mail |
| ab9fdfa3-6595-4eec-8c08-94dd8f64dc75 | Address Redacted | First Class Mail |
| ab9fea26-9ece-4614-a816-92a9a9034259 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| aba1c988-31a0-4382-b471-4531efb2f9dd | Address Redacted | First Class Mail |
| aba2596f-dea2-43f5-a8ca-7c2261296a60 | Address Redacted | First Class Mail |
| aba41079-046b-4a15-a926-c1a06493c49b | Address Redacted | First Class Mail |
| aba669c5-58f2-4d5e-a6c4-48def9f9e5ca | Address Redacted | First Class Mail |
| abb04a4b-b297-45b6-ac25-8dab247463e7 | Address Redacted | First Class Mail |
| abb0c2bb-9be2-4a9a-b1f0-b04d73994972 | Address Redacted | First Class Mail |
| abb0dbad-9dba-4749-8241-0506ddbf69b7 | Address Redacted | First Class Mail |
| abb3012e-5b2d-4188-a847-f1a1252d8d49 | Address Redacted | First Class Mail |
| abb5bbc1-0d51-4051-9770-a6b73c43de84 | Address Redacted | First Class Mail |
| abb865d6-deee-4d6e-b7f9-dbe52a320dd3 | Address Redacted | First Class Mail |
| abb97975-9aef-4233-8ee0-8b2976f15d83 | Address Redacted | First Class Mail |
| abbc7f85-1107-49e2-bb80-6577ccb7f3b5 | Address Redacted | First Class Mail |
| abbd33b4-3cbb-4da2-810f-b2f9b3566743 | Address Redacted | First Class Mail |
| abc08646-54f9-4e11-87cc-2d47ffee51b9 | Address Redacted | First Class Mail |
| abc1ba59-1fe8-4577-ae30-537b5a8695c5 | Address Redacted | First Class Mail |
| abc1f6b1-daa0-4bf2-ab3a-e4b4d2fe5cd9 | Address Redacted | First Class Mail |
| abc2ab15-3913-4cbc-8028-f541e721ec32 | Address Redacted | First Class Mail |
| abc35480-64eb-4463-9076-afc2d3c54201 | Address Redacted | First Class Mail |
| abc411fc-5b24-46c0-bdc5-80336c2e27c1 | Address Redacted | First Class Mail |
| abc45296-6a91-403d-b39a-9a1df232b604 | Address Redacted | First Class Mail |
| abc5824a-c668-4af0-b211-62c4db6aaa98 | Address Redacted | First Class Mail |
| abc5860f-52ed-4683-83c8-4db2fca37560 | Address Redacted | First Class Mail |
| abc60514-9827-4cb4-8cd8-b28ecfcaf96f | Address Redacted | First Class Mail |
| abc683a8-b36c-4acf-b11d-f23914ea2cee | Address Redacted | First Class Mail |
| abc8f6fd-2911-4c8f-8e84-b2188755714c | Address Redacted | First Class Mail |
| abc94dad-370c-4066-8ad4-9d883b5d9442 | Address Redacted | First Class Mail |
| abc96bbd-91de-47ca-aef8-c662b0aef9ed | Address Redacted | First Class Mail |
| abc9b488-8c78-4215-8354-d2850ba8e365 | Address Redacted | First Class Mail |
| abc9c7d6-53dd-4daf-8a0b-17b318aed1db | Address Redacted | First Class Mail |
| abca8585-394f-4a58-a86c-cc8d638eade1 | Address Redacted | First Class Mail |
| abcb7b95-6435-40bd-8a48-6fee9672eda5 | Address Redacted | First Class Mail |
| abcd25c9-61b5-428d-a468-58e6e47419da | Address Redacted | First Class Mail |
| abcdeaf5-eea3-450b-adbe-e3f139a46ec7 | Address Redacted | First Class Mail |
| abcf32ec-cb1e-4880-a65d-b72ff0a44268 | Address Redacted | First Class Mail |
| abd15ba1-14f8-42d8-9d35-7e817385fda1 | Address Redacted | First Class Mail |
| abd31b73-a2e4-4de6-8153-47ef36699889 | Address Redacted | First Class Mail |
| abd36a1e-de4e-4867-928b-1399a49c9d21 | Address Redacted | First Class Mail |
| abd6acc8-6dd5-4493-8def-a397135e3772 | Address Redacted | First Class Mail |
| abda7f0b-0fba-400e-b35f-6ae5561e1212 | Address Redacted | First Class Mail |
| abdd6346-28c3-4e52-b001-7caea8aa8a03 | Address Redacted | First Class Mail |
| abe02eb5-6ace-45df-8f8b-4ce6ffa485aa | Address Redacted | First Class Mail |
| abe139e4-87ce-469d-94a6-7b58fbfa9b86 | Address Redacted | First Class Mail |
| abe250dd-5791-4e00-b6df-17700979687b | Address Redacted | First Class Mail |
| abe344c2-6123-4c96-9a15-d759745602d0 | Address Redacted | First Class Mail |
| abe51904-2ed7-419a-ae8b-812f3d8fa4e2 | Address Redacted | First Class Mail |
| abe61c57-f9fe-4b1e-ad00-8292ef7792bb | Address Redacted | First Class Mail |
| abe8f9b4-fa22-4b32-b124-53077201fc0e | Address Redacted | First Class Mail |
| abeccdc9-82fc-45e4-b424-ea73417b49c2 | Address Redacted | First Class Mail |
| abecfbb6-43bc-47ce-97af-cdcf6eef00eb | Address Redacted | First Class Mail |
| abee9f01-04b2-40a1-9f02-a5a13d9c267f | Address Redacted | First Class Mail |
| abefc0ac-c666-420e-88e7-0ef6ddc236ff | Address Redacted | First Class Mail |
| abf2ac8e-f139-46c3-8c5f-dda315dfeb30 | Address Redacted | First Class Mail |
| abf37223-0646-49a9-8ade-dba58fef7b5e | Address Redacted | First Class Mail |
| abf3f610-d278-4ce2-94c6-75538b5c0af2 | Address Redacted | First Class Mail |
| abf41f79-d6a4-4f98-b2d0-4689b5278129 | Address Redacted | First Class Mail |
| abf649dc-343f-44b5-a58f-f46de44b9321 | Address Redacted | First Class Mail |
| abfa0d0b-d70a-4adb-84f2-ff719655a51b | Address Redacted | First Class Mail |
| abfab821-4448-4820-b232-4d012e71136b | Address Redacted | First Class Mail |
| abfc9149-d4db-43ed-b63d-11ccb83e0768 | Address Redacted | First Class Mail |
| abfccd76-26bf-4b6c-9495-9b940fa13ebb | Address Redacted | First Class Mail |
| abfe9eb2-763a-4758-a715-39134099e71c | Address Redacted | First Class Mail |
| abfea9b3-41a5-4cc9-8413-e7b6f9d56abf | Address Redacted | First Class Mail |
| abffe75a-2efc-40f4-ba3a-1df0d4554b53 | Address Redacted | First Class Mail |
| ac008eba-d811-416c-9e37-e93ba50e7685 | Address Redacted | First Class Mail |
| ac00b33e-8bdf-47c1-91c7-e4c7e63129c5 | Address Redacted | First Class Mail |
| ac02aff7-e17d-4557-965c-d215a69c5814 | Address Redacted | First Class Mail |
| ac0511e2-58d2-4cf8-90d0-7a7b2793bf3c | Address Redacted | First Class Mail |
| ac059462-9e0b-4ed6-9143-6960433b940f | Address Redacted | First Class Mail |
| ac066c3d-9331-4218-8d26-a5d0e067cdab | Address Redacted | First Class Mail |
| ac08e4e9-9594-426b-a525-ff8321b6a5d5 | Address Redacted | First Class Mail |
| ac0ab92a-7a3f-4324-af3d-bdf27b335d55 | Address Redacted | First Class Mail |
| ac0bc5c5-7ce2-40a0-b2b9-15202e6010e1 | Address Redacted | First Class Mail |
| ac0cc728-6ea1-4f54-9a18-75a7c46e6569 | Address Redacted | First Class Mail |
| ac0cf6ee-6548-4170-a68b-ffa5e61ca83f | Address Redacted | First Class Mail |
| ac0f9750-8d1d-42b2-b266-c44d67e4d305 | Address Redacted | First Class Mail |
| ac1243bd-37ff-4767-a423-83c78de598bd | Address Redacted | First Class Mail |
| ac1453bb-81e8-4343-bad3-2c6c9b88a62f | Address Redacted | First Class Mail |
| ac1515ca-1333-4bdc-9a34-d95d147944d0 | Address Redacted | First Class Mail |
| ac17ecf0-e96f-4531-ae79-61e011278798 | Address Redacted | First Class Mail |
| ac1833ca-6cdc-4e7a-9e8b-50086c9c34ac | Address Redacted | First Class Mail |
| ac1a6a55-34d2-4497-a45b-aaf8b62fe876 | Address Redacted | First Class Mail |
| ac1c1407-eba7-4384-9924-6ca3ea283746 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ac1d1a57-6999-4a89-829f-668d4ef66580 | Address Redacted | First Class Mail |
| ac1e075c-39a5-4ac0-a714-7c2c38f189e8 | Address Redacted | First Class Mail |
| ac20bdd9-050f-4ced-a1cb-f0f45dfce933 | Address Redacted | First Class Mail |
| ac21ac9f-7e06-4d96-aa60-6d04c5f41554 | Address Redacted | First Class Mail |
| ac24f9ab-bae8-43ea-97f4-2a27375657de | Address Redacted | First Class Mail |
| ac253243-e738-4183-a63b-16a2bf4c7e52 | Address Redacted | First Class Mail |
| ac263c26-0d26-4dbb-9588-e9a8f19ab466 | Address Redacted | First Class Mail |
| ac2735d1-e9cd-47a0-9dbe-f0bc12712a71 | Address Redacted | First Class Mail |
| ac29ab9d-3b91-48b8-b1e2-b1624b4f49bf | Address Redacted | First Class Mail |
| ac2aacc0-e1d9-4955-9965-e1517f982f99 | Address Redacted | First Class Mail |
| ac2b12f6-8c6a-493c-a2cc-7753eebe8c11 | Address Redacted | First Class Mail |
| ac2f3d31-b278-4f47-8796-9e68dbf127a5 | Address Redacted | First Class Mail |
| ac305455-e656-448b-a065-8bde3343ceff | Address Redacted | First Class Mail |
| ac34997d-744a-481b-aa45-f45df9005ea5 | Address Redacted | First Class Mail |
| ac37437e-0dfe-4efa-9937-97d433850630 | Address Redacted | First Class Mail |
| ac379bb3-5a90-4662-af18-5b2ead297fe3 | Address Redacted | First Class Mail |
| ac3a2a20-7418-4948-a5cb-81385b34a792 | Address Redacted | First Class Mail |
| ac3b6eb2-6419-46d0-b357-68b8ce48adf2 | Address Redacted | First Class Mail |
| ac3bd5c7-b6d8-4545-bc3a-47296836a3d4 | Address Redacted | First Class Mail |
| ac3dac28-9be0-4423-be4b-37a1e0a3ebd6 | Address Redacted | First Class Mail |
| ac3ed900-bff0-41ed-9476-9237d7266c90 | Address Redacted | First Class Mail |
| ac41d259-61b7-47ba-82db-bc0f2b58f699 | Address Redacted | First Class Mail |
| ac42e8f9-f071-451c-a605-0d1ec42d044a | Address Redacted | First Class Mail |
| ac45381b-4464-44ac-b37c-99868ee91a05 | Address Redacted | First Class Mail |
| ac457a7b-257d-46e8-816f-57df0776de34 | Address Redacted | First Class Mail |
| ac45c0ba-c76d-46aa-b0c3-0d4465a1b09d | Address Redacted | First Class Mail |
| ac45c867-71b8-452c-b94e-b2cabf5d7e48 | Address Redacted | First Class Mail |
| ac465073-d342-4d75-a1a1-7031186a7b07 | Address Redacted | First Class Mail |
| ac4b6b57-4d70-4a6d-9570-aa78b73971cc | Address Redacted | First Class Mail |
| ac4c93bd-37f2-4da6-8316-c4c067e33a88 | Address Redacted | First Class Mail |
| ac4cb530-75e7-4327-8c2f-a6e7f224f960 | Address Redacted | First Class Mail |
| ac4ee2d2-c2cb-47d1-a139-0a001539fa26 | Address Redacted | First Class Mail |
| ac4f1fa0-e883-46e7-af2f-548560cffe69 | Address Redacted | First Class Mail |
| ac50a671-230c-426d-9e44-1f31fd867ce5 | Address Redacted | First Class Mail |
| ac51e00d-bef5-48f1-8165-b7505cab723c | Address Redacted | First Class Mail |
| ac54ccf0-9e31-4944-9c55-2602f064f456 | Address Redacted | First Class Mail |
| ac574a62-1a5e-4862-b8c4-e25362749dbf | Address Redacted | First Class Mail |
| ac584e0d-311f-4da3-a22b-09019f6d9fea | Address Redacted | First Class Mail |
| ac5bc4fc-e033-45a5-b372-c2a9b464ba5a7 | Address Redacted | First Class Mail |
| ac5c0e08-a553-414e-8df0-f355161bf500 | Address Redacted | First Class Mail |
| ac5e68df-c36b-44e9-baa1-ed7510f7d40e | Address Redacted | First Class Mail |
| ac5f4722-a9cf-4052-ae65-988c74ce9274 | Address Redacted | First Class Mail |
| ac6125ae-8373-4a9a-96d1-80485fe5dcb6 | Address Redacted | First Class Mail |
| ac67ad46-d012-4c30-ac3c-af3051fbf62a | Address Redacted | First Class Mail |
| ac6c0038-93a9-42f0-a85a-1c4e9799544c | Address Redacted | First Class Mail |
| ac6d8814-a95e-4589-8318-a640f5e0c3be | Address Redacted | First Class Mail |
| ac6e7ec2-0e9a-4480-9b49-529330077d06 | Address Redacted | First Class Mail |
| ac6ec922-de24-4e63-a9a8-9bb25b9ccb5a | Address Redacted | First Class Mail |
| ac702f94-4896-4a45-98df-5751f3883cfd | Address Redacted | First Class Mail |
| ac720dc6-932b-43b5-9931-0c9207cafb55 | Address Redacted | First Class Mail |
| ac721ccf-e2b4-4f5a-9a4b-6def2195d5b1 | Address Redacted | First Class Mail |
| ac75bfff-8f9a-40b5-aca0-dfda250e445a | Address Redacted | First Class Mail |
| ac76058d-6e63-4e05-8fe1-3fc68283602c | Address Redacted | First Class Mail |
| ac76593c-5d34-45a5-bbf6-84cec3aeca4c | Address Redacted | First Class Mail |
| ac779f31-46a8-4ea7-b17e-2017963aea9f | Address Redacted | First Class Mail |
| ac7801e6-e7bd-4cf7-b5bd-b2501e79d81b | Address Redacted | First Class Mail |
| ac79fab6-0095-4fd0-aeba-c6f9b27dece7 | Address Redacted | First Class Mail |
| ac7c5da9-7fb7-4633-8420-41a43a19820f | Address Redacted | First Class Mail |
| ac7d411b-f297-4d13-bbef-376482f75c05 | Address Redacted | First Class Mail |
| ac7dd1dd-cc3a-4f9f-ae79-3fcd4d248619 | Address Redacted | First Class Mail |
| ac7e9c7c-06ba-4eeb-9a15-db386c2120d8 | Address Redacted | First Class Mail |
| ac7ecc1f-df56-4616-ab92-fad0c35e1568 | Address Redacted | First Class Mail |
| ac806783-a67c-4a1d-b64a-32c90d99f7df | Address Redacted | First Class Mail |
| ac8120ad-bc7b-4e89-aba1-be15058d3bd0 | Address Redacted | First Class Mail |
| ac845397-f775-4b7c-a83b-fdbadde9b4c0 | Address Redacted | First Class Mail |
| ac84b7d8-9c13-4eda-adbe-a41a38546ba9 | Address Redacted | First Class Mail |
| ac854a25-9d73-4fe3-8d6f-5d9efd533303 | Address Redacted | First Class Mail |
| ac8608de-94fd-4ce3-98d0-1a03f0d5b978 | Address Redacted | First Class Mail |
| ac86c220-674e-49ee-935d-18c0da9cddeb | Address Redacted | First Class Mail |
| ac877a10-05aa-4542-9c4a-fdc3dffed4e5 | Address Redacted | First Class Mail |
| ac898cdf-9a21-49a2-8dd2-bec39a32e9b0 | Address Redacted | First Class Mail |
| ac8bbb07-a6d3-4a5d-b623-450f1fc4f8a3 | Address Redacted | First Class Mail |
| ac8d1be6-4927-4cb1-b660-f6fcc896a899 | Address Redacted | First Class Mail |
| ac8e19af-0cf2-4454-9068-8bf75fe0325d | Address Redacted | First Class Mail |
| ac8e8160-5248-4f9c-92c3-be99528f33d7 | Address Redacted | First Class Mail |
| ac930cce-dcca-4bc5-8c05-44e8e4d1fa23 | Address Redacted | First Class Mail |
| ac93e1fe-eee4-4250-b14c-3499b3ebaff6 | Address Redacted | First Class Mail |
| ac94b421-ddfb-4c4c-af81-353e35115274 | Address Redacted | First Class Mail |
| ac94ead6-4275-4142-9220-c28f95e99f8a | Address Redacted | First Class Mail |
| ac9591d1-d89d-4b7f-8e20-33daf74287ef | Address Redacted | First Class Mail |
| ac96566b-bcc4-4bf0-9fae-a72801764329 | Address Redacted | First Class Mail |
| ac96cac8-f9e8-40cd-a8ea-1b949e5124e6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ac9ce53b-87d0-4699-89a8-de8411bf1328 | Address Redacted | First Class Mail |
| ac9ff518-7381-4b82-a91e-7f883a2294a4 | Address Redacted | First Class Mail |
| aca2fe85-c0ff-492a-b2cf-73ff36bbdf0d | Address Redacted | First Class Mail |
| aca4c4e6-3431-4497-9f7c-720285a7677f | Address Redacted | First Class Mail |
| aca87af9-f3e4-4078-a565-afb052bbdda0 | Address Redacted | First Class Mail |
| acaab7da-8dbb-42bf-ba3c-3da9a473d20d | Address Redacted | First Class Mail |
| acab3b8c-ed9c-4b6f-8059-6b6e49ee8d5e | Address Redacted | First Class Mail |
| acabbdf6-1a1b-42f5-94af-8ff5a9c0cf33 | Address Redacted | First Class Mail |
| acacffff-1757-4b10-9a02-02cb98b14a12 | Address Redacted | First Class Mail |
| acad6c1b-2ece-42c1-9234-5af1a08fddf6 | Address Redacted | First Class Mail |
| acad6ea9-359e-42c1-b9fa-487d863 7ff84 | Address Redacted | First Class Mail |
| acadf831-9d47-42db-bb2f-2c3c3a32f421 | Address Redacted | First Class Mail |
| acaeeac7-3f25-475b-83fd-73d2f3745f58 | Address Redacted | First Class Mail |
| acaf0458-eb5b-4594-8e3b-c102f82636ce | Address Redacted | First Class Mail |
| acb0b006-b7c7-423f-825c-bd82c95f828b | Address Redacted | First Class Mail |
| acb364ea-c463-4b57-a322-8ddf04b23df4 | Address Redacted | First Class Mail |
| acb8aeb7-a84d-446e-ad38-e4643f5021d8 | Address Redacted | First Class Mail |
| acb9f1ed-1b0c-4374-9201-48223d232e82 | Address Redacted | First Class Mail |
| acba3bc9-e172-4d6d-b5a1-18229a8e2e99 | Address Redacted | First Class Mail |
| acbb29e7-465b-4bc7-8a03-6a9094c4feba | Address Redacted | First Class Mail |
| acbc31fb-4d3d-437d-b9cb-1861678131e6 | Address Redacted | First Class Mail |
| acbc9eb9-9827-4fdb-9c3d-c66e2f0d71d7 | Address Redacted | First Class Mail |
| acbea74a-7f2b-4daf-991f-287bbb7bc575 | Address Redacted | First Class Mail |
| acbf27fb-768a-4d50-b287-928148a08ba7 | Address Redacted | First Class Mail |
| acc056a4-5efa-4d55-879e-d44a10ba253a | Address Redacted | First Class Mail |
| acc06ea9-e9b2-4006-a384-f476a4364880 | Address Redacted | First Class Mail |
| acc0d688-1d07-49c6-9aa5-1d77b044469e | Address Redacted | First Class Mail |
| acc1d87a-2502-4ec1-8bde-b0ff165a674a | Address Redacted | First Class Mail |
| acc1f74c-e7fd-4eea-bfa2-399e585f9cee | Address Redacted | First Class Mail |
| acc3a587-fa95-4009-b207-564f3d157550 | Address Redacted | First Class Mail |
| acc4da4c-28a8-4e2a-a6f1-e74164161692 | Address Redacted | First Class Mail |
| acc811c8-02c8-40cb-ada5-19f756948bf8 | Address Redacted | First Class Mail |
| acca2bfe-81cc-4630-891b-c6d94bd52895 | Address Redacted | First Class Mail |
| accc4640-f342-475a-9e84-cdb5d27a57cd | Address Redacted | First Class Mail |
| accc4676-0593-414e-8e91-b3d98cbc8481 | Address Redacted | First Class Mail |
| accd32c1-de04-4e2f-ae0f-4956590ed542 | Address Redacted | First Class Mail |
| acd3896a-7ca7-41e7-ad22-b0d8dd9b0fb8 | Address Redacted | First Class Mail |
| acd5d2a1-6a90-4a7e-b442-929ecb958ce3 | Address Redacted | First Class Mail |
| acd5f681-c9f7-4178-a34e-6b314f05ccd6 | Address Redacted | First Class Mail |
| acd7b608-d1bf-4533-8ab4-b659b07f45a2 | Address Redacted | First Class Mail |
| acd8c188-e2af-431b-9da4-42ed6536b087 | Address Redacted | First Class Mail |
| acd90726-f810-494f-a33b-2b80219d263c | Address Redacted | First Class Mail |
| acda3a72-7bb6-4cb5-9909-63dc0775fdcc | Address Redacted | First Class Mail |
| acdc6ba9-ca61-4d05-9199-b5b53615df3f | Address Redacted | First Class Mail |
| acdd80bc-9a21-4f72-9588-89e55f759c17 | Address Redacted | First Class Mail |
| acde3a30-3fb5-477a-824d-2bf1964875d6 | Address Redacted | First Class Mail |
| acdea5ed-e090-44ed-9d38-e7f94a470ce1 | Address Redacted | First Class Mail |
| ace38905-4418-4f03-8a11-4bd89c54e507 | Address Redacted | First Class Mail |
| ace405a9-d541-4e8e-b72a-40eb0d971bec | Address Redacted | First Class Mail |
| ace6e275-5623-42b1-8f75-6d3304dffe87 | Address Redacted | First Class Mail |
| acea1352-5c5c-4622-b000-6b37e3e53c8e | Address Redacted | First Class Mail |
| acec94c3-50d4-4fc5-91cc-e669901fd6de | Address Redacted | First Class Mail |
| acecfe45-d1fa-4fe1-864e-e115070bb460 | Address Redacted | First Class Mail |
| acee083a-4944-4bf9-a248-5053e770d916 | Address Redacted | First Class Mail |
| acf01ebe-a5c6-4946-9f74-025292768c80 | Address Redacted | First Class Mail |
| acf02f40-24f9-4e90-8f7f-672429b89d21 | Address Redacted | First Class Mail |
| acf15bdb-a299-4890-beef-3644105155d9 | Address Redacted | First Class Mail |
| acf18221-8789-485b-846a-78492ce1287d | Address Redacted | First Class Mail |
| acf222ab-86d4-4820-9103-72343b276349 | Address Redacted | First Class Mail |
| acf4135d-1a37-4927-9de6-cdb64483f37c | Address Redacted | First Class Mail |
| acf6b1c1-ebe3-4d5a-af88-211dc6f188ce | Address Redacted | First Class Mail |
| acf76abb-a3cd-46a4-b9c2-409bff545528 | Address Redacted | First Class Mail |
| acfa10e1-50e6-408d-9460-82dc55cec605 | Address Redacted | First Class Mail |
| acfa524d-6952-46aa-ad1c-d2f96c1db80d | Address Redacted | First Class Mail |
| acfbe4cb-2c59-4268-ab18-9df8a1edd09e | Address Redacted | First Class Mail |
| acfd7f3e-4284-4d44-9efb-be6f034816eb | Address Redacted | First Class Mail |
| ad018cfd-fb99-4d66-911a-41992a14dd17 | Address Redacted | First Class Mail |
| ad0392db-dcde-4963-bfb1-33716f41cd3e | Address Redacted | First Class Mail |
| ad04d5a6-31bc-478c-b7c7-3a344b5cfbbe | Address Redacted | First Class Mail |
| ad0591e1-0022-412e-acc5-9cb550161972 | Address Redacted | First Class Mail |
| ad05cbfb-0c74-4c03-8d91-45a5a210a778 | Address Redacted | First Class Mail |
| ad05e168-a516-4236-a9e7-ac6a29d71f3a | Address Redacted | First Class Mail |
| ad066269-319d-4094-aaee-b78cbb8a5e72 | Address Redacted | First Class Mail |
| ad07a6e4-96d6-44a5-8590-db1f9ee97c76 | Address Redacted | First Class Mail |
| ad09e3a3-7e9c-4c40-bd6e-3173767 1085f | Address Redacted | First Class Mail |
| ad0be167-7b41-41b9-af8b-1fcb59f0279c | Address Redacted | First Class Mail |
| ad0cbbef-a2ff-4826-8b09-20ece0a4b146 | Address Redacted | First Class Mail |
| ad110113-2cff-4eba-9d21-0ab1a4520d3a | Address Redacted | First Class Mail |
| ad126e33-2c32-4458-93fd-2f49a5c1fb5b | Address Redacted | First Class Mail |
| ad13128f-af94-497d-a507-544bb2358f5f | Address Redacted | First Class Mail |
| ad16be37-4236-4dc0-8768-7bcafb949604 | Address Redacted | First Class Mail |
| ad17124c-6d68-4532-bc22-441d45d29974 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ad180e63-7971-49ee-a105-0e727890d775 | Address Redacted | First Class Mail |
| ad1a7281-510d-46d6-810e-86f0a042e792 | Address Redacted | First Class Mail |
| ad1b8616-d1f1-4771-b1ec-61ec2528036f | Address Redacted | First Class Mail |
| ad21869e-d981-433b-b3b0-251d267fb913 | Address Redacted | First Class Mail |
| ad2683a4-24ec-4a85-a424-8e19eda16c9c | Address Redacted | First Class Mail |
| ad298946-4cf4-46c0-80f3-8a4d66df760b | Address Redacted | First Class Mail |
| ad29c84c-4786-4b25-9d7c-ba664bacef64 | Address Redacted | First Class Mail |
| ad2d3842-8c7f-429c-8853-27e4660d432d | Address Redacted | First Class Mail |
| ad30ccb6-2f72-45cf-9f71-e21753678586 | Address Redacted | First Class Mail |
| ad34144d-da79-46ba-bd35-e14d0c1ef60c | Address Redacted | First Class Mail |
| ad358599-d50a-41cd-bd01-8f6a12f43335 | Address Redacted | First Class Mail |
| ad3588be-9129-46a7-8c83-d160706a5b70 | Address Redacted | First Class Mail |
| ad380044-63fa-4fd7-9104-003115044990 | Address Redacted | First Class Mail |
| ad389e71-8a98-4d2e-9bbd-ad77fd43ff82 | Address Redacted | First Class Mail |
| ad3c2ff3-5581-4c86-a6da-cb7ae9fd7f99 | Address Redacted | First Class Mail |
| ad3cbcb9-689a-4bce-add5-2d275347c827 | Address Redacted | First Class Mail |
| ad3ee493-195a-4ef4-aaf0-dfadd80809f5 | Address Redacted | First Class Mail |
| ad4192a1-655d-4306-8ebf-1cc500f6b697 | Address Redacted | First Class Mail |
| ad4199bf-80e9-4b9c-868d-ffd7a6217114 | Address Redacted | First Class Mail |
| ad436198-0cc8-4346-93c4-83563f1a45d6 | Address Redacted | First Class Mail |
| ad453f87-b407-4d94-83ef-5cf79f17e6ae | Address Redacted | First Class Mail |
| ad45ac05-803a-4ea3-880b-b2f68cdf7939 | Address Redacted | First Class Mail |
| ad461b8b-1b21-4078-9e52-e6118caf7f23 | Address Redacted | First Class Mail |
| ad472fd0-a486-4e8d-88db-6b629c9fab56 | Address Redacted | First Class Mail |
| ad477c69-3d2f-4733-b241-e4dc5acc6eac | Address Redacted | First Class Mail |
| ad74c45e-b55c-4b21-9359-01b739bacdf1 | Address Redacted | First Class Mail |
| ad485def-0a3a-4d52-bee5-5d221537d5ee | Address Redacted | First Class Mail |
| ad489821-38c6-49bf-93f1-a263d333d1a9 | Address Redacted | First Class Mail |
| ad4a3c6a-0801-420b-be18-ae75492c29eb | Address Redacted | First Class Mail |
| ad4d95d5-8dfe-4dd7-8132-e7edf88816fe | Address Redacted | First Class Mail |
| ad4eb1d8-6ea1-4923-87f4-95350860dac6 | Address Redacted | First Class Mail |
| ad4ec8d6-11e1-4e76-97a1-7c735e5e0abe | Address Redacted | First Class Mail |
| ad4ecb30-d7fb-413f-a69d-8d61d09ed928 | Address Redacted | First Class Mail |
| ad503853-2319-45c2-a841-c41e73d96c06 | Address Redacted | First Class Mail |
| ad50b2a2-a04f-4bf8-beee-6f65f147f214 | Address Redacted | First Class Mail |
| ad50ef36-7711-4a2b-9bd4-f68bbcee5dad | Address Redacted | First Class Mail |
| ad55432a-349f-41ed-973b-8c0d7c8d8590 | Address Redacted | First Class Mail |
| ad5621c2-4d02-4727-838e-ab5dde36b644 | Address Redacted | First Class Mail |
| ad56258e-2eef-4aff-91e6-f94ba353ca28 | Address Redacted | First Class Mail |
| ad566e28-9acc-4124-b1e2-abdcfcfb046e | Address Redacted | First Class Mail |
| ad578b50-fd83-40c3-a1d1-423536c448ba | Address Redacted | First Class Mail |
| ad58b445-f886-402f-9111-11039ae3a7f0 | Address Redacted | First Class Mail |
| ad58b81c-60c1-4834-ad27-a2195f73b7bb | Address Redacted | First Class Mail |
| ad595539-2fc5-4a8f-bb17-6a611e50b220 | Address Redacted | First Class Mail |
| ad5b13d6-dd60-491f-b371-c45bbc5a387e | Address Redacted | First Class Mail |
| ad5b5f91-c19b-445d-ab3b-2f9744f6cb59 | Address Redacted | First Class Mail |
| ad5bbaf1-aec4-4a9b-852d-0cd039f62ae6 | Address Redacted | First Class Mail |
| ad5da4ef-571e-4219-a80c-eb9eddfd44be | Address Redacted | First Class Mail |
| ad5dd00a-6d95-4d72-b293-79ccc12f7e14 | Address Redacted | First Class Mail |
| ad5e463c-e36f-4e05-9786-8f8f96397ae2 | Address Redacted | First Class Mail |
| ad5e81b3-ad19-4b68-854c-5be88ec44250 | Address Redacted | First Class Mail |
| ad5efc88-71ad-4b04-8924-ce9ec11ae531 | Address Redacted | First Class Mail |
| ad5f3925-70f6-4256-a8c2-ea391eed17b1 | Address Redacted | First Class Mail |
| ad5fd229-7e08-439f-a2bb-e4b99d70c673 | Address Redacted | First Class Mail |
| ad614098-5727-4ffa-a4db-98a9f0c0c669 | Address Redacted | First Class Mail |
| ad621555-693c-4b2b-ba2a-dd6d74454d11 | Address Redacted | First Class Mail |
| ad62a042-b70b-4e65-927d-df6fe37a5b00 | Address Redacted | First Class Mail |
| ad64f57-b221-46f2-8a0c-4fc992f1147f | Address Redacted | First Class Mail |
| ad661ddc-8f01-49fa-9931-6f847ea38a89 | Address Redacted | First Class Mail |
| ad67c8d2-5118-4aad-82ec-21ba43361427 | Address Redacted | First Class Mail |
| ad6b0da6-99d6-409b-be1e-bb7407700d69 | Address Redacted | First Class Mail |
| ad6c913c-d8b6-473a-8e30-e7e70ad8b67e | Address Redacted | First Class Mail |
| ad6e09d0-e722-43d7-86e4-569c002e584a | Address Redacted | First Class Mail |
| ad75d48a-191e-4b7e-81da-557b30696d9b | Address Redacted | First Class Mail |
| ad771b40-250c-43b0-a148-e4a4bf6644d7 | Address Redacted | First Class Mail |
| ad77edc0-5e16-4c36-92cb-d4ed9971988b | Address Redacted | First Class Mail |
| ad785171-4528-4709-87aa-853d2b52cad4 | Address Redacted | First Class Mail |
| ad79c26c-bfff-4f56-b76c-9c1c12a2c6b2 | Address Redacted | First Class Mail |
| ad79d3b6-bcee-4002-94cf-7e0fc9023b37 | Address Redacted | First Class Mail |
| ad7c777a-2998-4450-967s-17e466ad15c5 | Address Redacted | First Class Mail |
| ad7cc831-0c9b-451e-89ba-fc8d0c454b64 | Address Redacted | First Class Mail |
| ad7d7419-3270-430b-8cc7-c83b073d6861 | Address Redacted | First Class Mail |
| ad7e3fb3-a904-4ec4-8d4d-75c255069e80 | Address Redacted | First Class Mail |
| ad81408b-8300-4696-8e22-bc79d91dc2b8 | Address Redacted | First Class Mail |
| ad898273-6aa6-4d7f-8103-466600726d51 | Address Redacted | First Class Mail |
| ad8e13b5-6717-4a97-b9a9-d148348ee799 | Address Redacted | First Class Mail |
| ad90ec5f-0cce-42bd-bf65-f443e2adec6d | Address Redacted | First Class Mail |
| ad913bb7-5f06-448c-b8d8-bfddcb249d7a | Address Redacted | First Class Mail |
| ad94daf3-3e01-4b50-a2b6-31e81ed82fbc | Address Redacted | First Class Mail |
| ad9621a5-a003-4daf-8bc3-260857242065 | Address Redacted | First Class Mail |
| ad96f0db-1eb2-43a9-a2b1-c8490de7b6c2 | Address Redacted | First Class Mail |
| ad9929af-41f2-4401-a387-d6036560c094 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ad9bbad9-dee0-46a0-a4e2-36433e3e5714 | Address Redacted | First Class Mail |
| ad9d20c9-7214-4df6-a591-c0985addbe20 | Address Redacted | First Class Mail |
| ada32cfe-8681-41b6-b85e-89156a25d4fb | Address Redacted | First Class Mail |
| ada3ca25-2c6b-4ff7-bc78-205b8dafbcc2 | Address Redacted | First Class Mail |
| ada3e746-a4ef-4328-864c-c1fff4c5bae3 | Address Redacted | First Class Mail |
| ada52c6f-4d8a-46b9-8bbe-22198949ae10 | Address Redacted | First Class Mail |
| ada646a1-e8a5-459f-afc2-5ae95bdd2ac4 | Address Redacted | First Class Mail |
| ada70640-d3e0-487c-ae8a-2ac0e7824ef3 | Address Redacted | First Class Mail |
| ada70924-c9e8-44d3-a286-e0caea9a675e | Address Redacted | First Class Mail |
| adab3ea6-a43d-47f6-86af-807e63bb347d | Address Redacted | First Class Mail |
| adad622d-8b6e-4abc-9491-70c6f2405cd4 | Address Redacted | First Class Mail |
| adb008bb-955c-4906-ad33-879b42cc7c00 | Address Redacted | First Class Mail |
| adb09b9f-1f30-4656-b543-72ac19056028 | Address Redacted | First Class Mail |
| adb0b939-c7e1-4f24-9d56-b7db52de4604 | Address Redacted | First Class Mail |
| adb0ecbd-cc74-4986-9254-76359d469ac1 | Address Redacted | First Class Mail |
| adb4bb18-55c1-47ed-9ec1-235995bbdafa | Address Redacted | First Class Mail |
| adb50b94-349c-4cba-81f1-be49d67d9070 | Address Redacted | First Class Mail |
| adb586a1-8896-4985-91d1-2196af40f370 | Address Redacted | First Class Mail |
| adb92bbe-35f1-4d8f-8f0d-0ddb605d93a9 | Address Redacted | First Class Mail |
| adba30fd-2d32-4867-bf9d-8fd152d8c26f | Address Redacted | First Class Mail |
| adba6233-2995-40de-829f-2540677f031b | Address Redacted | First Class Mail |
| adbce9f7-4ba7-4c19-913f-b46db8ae03e3 | Address Redacted | First Class Mail |
| adc1dd76-fc06-490e-9cf8-31798cf1da0d | Address Redacted | First Class Mail |
| adc52798-06fc-478b-aa13-7698b2bf79ea | Address Redacted | First Class Mail |
| adc5ae17-6a62-4d3d-b913-8a8ff094f790 | Address Redacted | First Class Mail |
| adc72ac5-1799-4a9f-9d24-dc5dc47854cb | Address Redacted | First Class Mail |
| adc869ab-46ce-4484-a158-b1997aa12ecd | Address Redacted | First Class Mail |
| adcacd63-aefb-4c5b-97ae-ec6ae61c8411 | Address Redacted | First Class Mail |
| adcd6101-32cb-4bfd-9762-ee2cccbdd447 | Address Redacted | First Class Mail |
| adcfeb7b-9640-4fa7-887b-b7a12e1ec387 | Address Redacted | First Class Mail |
| add24b21-88c4-4057-bd20-51e0cd0f7bda | Address Redacted | First Class Mail |
| add4ce47-0670-4e8d-9bc3-f47fb5734fa3 | Address Redacted | First Class Mail |
| add53451-e08a-4680-acb5-b3797da3caf1 | Address Redacted | First Class Mail |
| add5601a-1e83-4680-9637-74e1d5e3c277 | Address Redacted | First Class Mail |
| add564b3-53d7-442b-ba9d-f307361e6789 | Address Redacted | First Class Mail |
| add5e31c-b16d-494c-b37e-f27904bccef2 | Address Redacted | First Class Mail |
| addba6fc-63d7-4ab3-ba83-9354e417152b | Address Redacted | First Class Mail |
| addc885d-0acb-45ae-bfcc-2c76102a5e31 | Address Redacted | First Class Mail |
| addce715-d22f-485f-84ae-1d1e18300dce | Address Redacted | First Class Mail |
| addd458a-4f88-4e16-b3f1-7b9330e77187 | Address Redacted | First Class Mail |
| addd6b06-9f7a-498d-8f25-20760024b801 | Address Redacted | First Class Mail |
| addd8792-96e7-491b-af0e-24fa9ceec624 | Address Redacted | First Class Mail |
| ade0b5dd-8bd4-4866-a253-26d1238b5436 | Address Redacted | First Class Mail |
| ade1f5ac-22cd-462c-9b21-be2c130b70a8 | Address Redacted | First Class Mail |
| ade3fe09-dbee-46cc-a32f-c01d8fdeb21e | Address Redacted | First Class Mail |
| ade73f7b-9dcf-4a91-927f-c375c7a64a7e | Address Redacted | First Class Mail |
| ade7b148-20f6-4594-89c3-939915e7eb30 | Address Redacted | First Class Mail |
| ade7f6cd-b0c2-43cb-afc4-c319f5779e98 | Address Redacted | First Class Mail |
| adeb726a-a3f2-49fd-83e6-9fa9c1479657 | Address Redacted | First Class Mail |
| adeb8d18-f05c-4007-a5a7-4c5ccc3f9021 | Address Redacted | First Class Mail |
| adebc791-9b74-4ff9-b6e1-daa3311d0db2 | Address Redacted | First Class Mail |
| adec508b-43b3-4a50-ab5e-ea642d40d4b6 | Address Redacted | First Class Mail |
| aded07b7-c9c4-4961-99aa-27f4200dbf8f | Address Redacted | First Class Mail |
| adefff59-f431-43f0-9af1-13e0d5cbe786 | Address Redacted | First Class Mail |
| adf773c8-7f7e-4aeb-85b9-6b5184846f17 | Address Redacted | First Class Mail |
| adf9d04e-88a4-4823-8d88-d521b6e93725 | Address Redacted | First Class Mail |
| adfaa5ae-3f04-4231-b118-b6fe878ab04e | Address Redacted | First Class Mail |
| adfabee2-d4c0-4cbe-87d1-d28fdde59d9c | Address Redacted | First Class Mail |
| adfbf717-7876-4047-a0c3-8c465ba14f9d | Address Redacted | First Class Mail |
| adfd3f85-ebea-4fd5-8b7a-c63213f92cda | Address Redacted | First Class Mail |
| ae014c4c-5ed3-45e6-8447-b0bdde17cc41 | Address Redacted | First Class Mail |
| ae01a08a-69d4-46c1-8484-060ecc6d1599 | Address Redacted | First Class Mail |
| ae04267e-3db4-4edf-9bcb-9b7b2cb1f7b2 | Address Redacted | First Class Mail |
| ae044dc1-7fd6-4ae3-b3ab-f163f3f3572a | Address Redacted | First Class Mail |
| ae050e13-2e94-4acf-a4d9-1d2edaf6ea25 | Address Redacted | First Class Mail |
| ae062298-0f3b-4b18-bba2-75c1ee4287c6 | Address Redacted | First Class Mail |
| ae06bae0-b540-4762-9460-c609bc947c57 | Address Redacted | First Class Mail |
| ae08a3ef-1dd4-4c1a-9417-cf3f15d4bfd2 | Address Redacted | First Class Mail |
| ae08c6d2-95bb-4fae-a7a2-041e4875a2e9 | Address Redacted | First Class Mail |
| ae0a8cad-b5ad-4103-a65f-8b49383e93ad | Address Redacted | First Class Mail |
| ae0b6d16-c37a-4d37-a6c3-675a1fa56685 | Address Redacted | First Class Mail |
| ae0ebf48-a8d7-45d1-90e3-92cda7ebe19d | Address Redacted | First Class Mail |
| ae10cf28-36d1-44b5-95f1-bd21953a298f | Address Redacted | First Class Mail |
| ae145bbf-9960-4043-9b20-215c34d85642 | Address Redacted | First Class Mail |
| ae171594-457f-426e-acbb-783ed8865a88 | Address Redacted | First Class Mail |
| ae17350c-20fb-4db6-b671-fb4de7633330 | Address Redacted | First Class Mail |
| ae1852aa-3b9c-49ee-aa8f-6ab880c6f07a | Address Redacted | First Class Mail |
| ae1a3590-1b49-4fc1-8d1d-281940Sed406 | Address Redacted | First Class Mail |
| ae1e13cb-af5f-4c52-a5b7-9f52a7b07925 | Address Redacted | First Class Mail |
| ae1edde8-e1ca-4ae2-a61d-112593618e28 | Address Redacted | First Class Mail |
| ae1fed85-61bf-4f67-af45-eee53071321e | Address Redacted | First Class Mail |
| ae234c44-37d6-4f83-8e90-33cc40fede5b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ae242cdc-a6c4-4e3d-b8db-7aaf41603b02 | Address Redacted | First Class Mail |
| ae26e828-2c33-4c91-bcba-ed86572ff51a | Address Redacted | First Class Mail |
| ae2820ea-461b-42f9-af21-1d71629a912a | Address Redacted | First Class Mail |
| ae2953f4-4e0e-4089-8f0a-36fbecb5bfeb | Address Redacted | First Class Mail |
| ae2b0605-0e41-431a-b6c4-e5a81e8743cd | Address Redacted | First Class Mail |
| ae2c4a3c-24bb-4810-bd48-eaa43a28c5e7 | Address Redacted | First Class Mail |
| ae2d3056-18cc-4225-b818-43cdd996a047 | Address Redacted | First Class Mail |
| ae2d8ae6-4673-41c1-8227-2d2e8f6dbb6e | Address Redacted | First Class Mail |
| ae2dd202-a75e-45d9-b49f-4e33dcab97b7 | Address Redacted | First Class Mail |
| ae2e173c-b983-48b5-926f-09e00be615d5 | Address Redacted | First Class Mail |
| ae2f7146-3bc0-4162-8679-af5f4d1fc44a | Address Redacted | First Class Mail |
| ae2f9c83-32e9-4b6e-b29b-96be960ed167 | Address Redacted | First Class Mail |
| ae31eca3-7649-4396-95b9-99ca766a703b | Address Redacted | First Class Mail |
| ae3498a0-f675-4971-a776-2f9ec6503aea | Address Redacted | First Class Mail |
| ae3565bd-fe1a-4a91-8cd1-0c2b8cea4fce | Address Redacted | First Class Mail |
| ae36c2d7-7191-4484-9be9-24fc1ffdebff | Address Redacted | First Class Mail |
| ae3a5b13-e8ba-4e47-a306-5a7cd5c977c3 | Address Redacted | First Class Mail |
| ae3d1ff2-3cb2-45e3-87b2-d85695c742fc | Address Redacted | First Class Mail |
| ae3db71a-834e-4e55-9f24-b2fc506f24f5 | Address Redacted | First Class Mail |
| ae3e4c5a-cd2c-4256-98e0-cfadd6e73ca5 | Address Redacted | First Class Mail |
| ae3fa25b-a633-4502-9927-57129a483778 | Address Redacted | First Class Mail |
| ae41022f-082d-46bd-90d5-37251baa1d11 | Address Redacted | First Class Mail |
| ae426829-b40d-417f-a39e-9372011d0606 | Address Redacted | First Class Mail |
| ae42d256-6c53-469d-9e91-7350b259783d | Address Redacted | First Class Mail |
| ae43061b-370b-458e-b0e4-1b1ccbb37046 | Address Redacted | First Class Mail |
| ae45c5ee-06f4-490d-a6b3-31ba73f8e938 | Address Redacted | First Class Mail |
| ae46eea3-73f5-447d-a733-67705e6a5e2f | Address Redacted | First Class Mail |
| ae4824c2-75ef-43fd-965f-11263039c2c2 | Address Redacted | First Class Mail |
| ae487b55-c153-4afc-aed5-52ac5a286c0f | Address Redacted | First Class Mail |
| ae4a5de5-7b1d-4607-9ce8-249c904ab1aa | Address Redacted | First Class Mail |
| ae4e46f7-3e36-429c-a853-bc8fb2c2f734 | Address Redacted | First Class Mail |
| ae4f0014-0a3f-448a-843c-8d8c1838ed61 | Address Redacted | First Class Mail |
| ae5309f8-69b1-422d-ab98-b6a1218ea676 | Address Redacted | First Class Mail |
| ae53a11a-3ff7-4337-a3d4-839afa94cebe | Address Redacted | First Class Mail |
| ae57752c-f5e0-4c08-bb2a-5a68be1abdbb | Address Redacted | First Class Mail |
| ae5a574a-1ad0-498d-94a6-c33e86064735 | Address Redacted | First Class Mail |
| ae5c2023-53e5-4292-b8e4-467639f25eeb | Address Redacted | First Class Mail |
| ae5c96b1-3689-42f5-8b12-003990db334d | Address Redacted | First Class Mail |
| ae5f9a6f-b245-4932-b3d9-973a49af42cf | Address Redacted | First Class Mail |
| ae616e2c-ecf0-47e5-9803-186409f2df8a | Address Redacted | First Class Mail |
| ae6370da-e4ed-4088-98d1-4534cee49c81 | Address Redacted | First Class Mail |
| ae6576b4-d00e-4c91-854e-d1c270d8f5fb | Address Redacted | First Class Mail |
| ae66c9b5-87b0-42f7-9593-fbd497f66ecb | Address Redacted | First Class Mail |
| ae6833f0-9c56-48bb-bc5d-1926feb9bcd8 | Address Redacted | First Class Mail |
| ae685623-c100-4e9a-b010-8f25e049dfb3 | Address Redacted | First Class Mail |
| ae6a7287-2a90-4aea-ad53-6a45cb967b67 | Address Redacted | First Class Mail |
| ae6ae7cf-0eff-4ebe-a2b1-87206ca4282e | Address Redacted | First Class Mail |
| ae6b300a-2aba-494e-91c3-c5eab9684bb5 | Address Redacted | First Class Mail |
| ae6cad91-0aa4-463e-9882-e4a8dd6a6f37 | Address Redacted | First Class Mail |
| ae6cf860-58c1-4ac5-a9d5-3c8ffe9feba1 | Address Redacted | First Class Mail |
| ae6cfb43-08e8-4c5c-af86-7140e5642074 | Address Redacted | First Class Mail |
| ae6d2a8b-89dc-46d2-adf1-c60a476d70ca | Address Redacted | First Class Mail |
| ae6d7f3e-a579-4878-aba5-30ea3ee4b87a | Address Redacted | First Class Mail |
| ae7043b0-84b0-45cd-b592-1e65c7ff98c5 | Address Redacted | First Class Mail |
| ae71e2c3-a099-49d1-bf5a-019dddd5e8e8 | Address Redacted | First Class Mail |
| ae72a042-8268-4b6c-8491-8f60d22e9aed | Address Redacted | First Class Mail |
| ae73c588-a1e2-4640-afc8-5c811c448fcd | Address Redacted | First Class Mail |
| ae76860c-e41d-493c-a438-138f568fa590 | Address Redacted | First Class Mail |
| ae76dca7-d27f-4c5a-8cb5-6e00a2075997 | Address Redacted | First Class Mail |
| ae776214-9a9e-4781-ad99-ade249ba1133 | Address Redacted | First Class Mail |
| ae7c30de-53f2-40aa-8d09-b3652e2317d6 | Address Redacted | First Class Mail |
| ae7e6cb5-96ce-49cc-885c-816e22cc8508 | Address Redacted | First Class Mail |
| ae8291ca-2d02-410c-b394-3cd4896eac3c | Address Redacted | First Class Mail |
| ae829de2-3127-47de-a546-f4128b7d0672 | Address Redacted | First Class Mail |
| ae82ae42-2b79-4d95-988b-1eea16e5b069 | Address Redacted | First Class Mail |
| ae83608d-b6df-4c87-b73e-e2949dca074c | Address Redacted | First Class Mail |
| ae8444ed-dc0d-43c8-a76a-db9e024f2a2d | Address Redacted | First Class Mail |
| ae849b5c-6a02-4ac0-8032-6df347d98ada | Address Redacted | First Class Mail |
| ae84b5c4-53cb-409c-b69d-78035969f0fa | Address Redacted | First Class Mail |
| ae853362-4a84-4385-a298-91ea613db90a | Address Redacted | First Class Mail |
| ae87e4fb-4cf4-4da2-b7d3-6fe9a59348c2 | Address Redacted | First Class Mail |
| ae8b213d-ca2b-4dd3-ae80-fde7e7e0c740 | Address Redacted | First Class Mail |
| ae8c0bce-bb96-4546-8cda-2bbc4da1f053 | Address Redacted | First Class Mail |
| ae8c1897-f462-4095-96c1-be2f4be39840 | Address Redacted | First Class Mail |
| ae8ce457-924c-4960-b973-918a84f2913b | Address Redacted | First Class Mail |
| ae8d2fb4-8590-4e10-b5bd-c3d4af32feac | Address Redacted | First Class Mail |
| ae8e29a7-f416-4368-8ecb-8fc885e22e43 | Address Redacted | First Class Mail |
| ae95d8bb-a2f2-4573-a507-7e650b96158b | Address Redacted | First Class Mail |
| ae96ae21-ef64-42ef-8155-236a9c380d27 | Address Redacted | First Class Mail |
| ae97b732-9d95-48ca-b6ce-23a52ad885c8 | Address Redacted | First Class Mail |
| ae984248-4a8f-4a27-a98b-c0c7936e1e3f | Address Redacted | First Class Mail |
| ae9a0276-fa45-4b52-ae7f-b8d3a4d868a7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ae9c2591-21e3-4b16-ac6a-215f1af5b6aa | Address Redacted | First Class Mail |
| ae9c2eef-5c9b-485a-a700-35b395492e64 | Address Redacted | First Class Mail |
| ae9e0856-e913-4181-8e12-41c2d7c51f77 | Address Redacted | First Class Mail |
| ae9f0ed0-4912-4d7e-b4e0-ba3c0508b521 | Address Redacted | First Class Mail |
| ae9f9f5f-3727-49dc-8673-52d9cad4d325 | Address Redacted | First Class Mail |
| aea23032-71e9-46de-869b-3e1ee85a9a79 | Address Redacted | First Class Mail |
| aea36afe-1bf4-4066-9f9e-9994686a0841 | Address Redacted | First Class Mail |
| aea46d22-2b78-46cb-971b-c4e38c48b36d | Address Redacted | First Class Mail |
| aea4f810-ae39-41b3-91d3-396b8c9984ef | Address Redacted | First Class Mail |
| aea65325-8d5c-4ea7-9068-a70f0b1d4288 | Address Redacted | First Class Mail |
| aea9268d-6a3c-4d3f-af6b-55f6350498ff | Address Redacted | First Class Mail |
| aea9ac5a-9d11-4145-a6c3-f2ac28ef23b4 | Address Redacted | First Class Mail |
| aea9bf90-93f3-419e-aea8-5d0a09b0759c | Address Redacted | First Class Mail |
| aeab91e1-dd7c-4663-90a9-d836189352f3 | Address Redacted | First Class Mail |
| aeaccd3c-d818-4856-8c21-ffe9788dae86 | Address Redacted | First Class Mail |
| aeaed1a6-c0ff-4106-981d-da5fe5b1112a | Address Redacted | First Class Mail |
| aeb12952-eeac-4c2c-976d-7162883925a8a | Address Redacted | First Class Mail |
| aeb1e664-41f4-45f3-84dd-f312162f40cb | Address Redacted | First Class Mail |
| aeb21bca-f9fa-4bbc-9c5f-ddb25d8e3ad2 | Address Redacted | First Class Mail |
| aeb271cb-ff47-4ab9-8fd4-d529d54c7955 | Address Redacted | First Class Mail |
| aeb2bd59-b90e-4b8c-88b1-a636675216e1 | Address Redacted | First Class Mail |
| aeb366ae-d5d6-438f-8be6-56f3f638b018 | Address Redacted | First Class Mail |
| aeb6dc6d-f839-4dd5-ae21-08b7a56e73f3 | Address Redacted | First Class Mail |
| aeb93c7b-81e9-43b8-a383-9559cbf5f52f | Address Redacted | First Class Mail |
| aeba889a-4ed5-4ef8-85d5-372d5933345f | Address Redacted | First Class Mail |
| aebc37ef-4c8c-41c4-8449-31a51f2f5e22 | Address Redacted | First Class Mail |
| aebd13d8-c43f-453c-bb41-ce33e9881e84 | Address Redacted | First Class Mail |
| aec08b26-8073-4fd0-af16-f501106a76ac | Address Redacted | First Class Mail |
| aec0adcf-e9d6-4617-9bb7-9634da10d2b8 | Address Redacted | First Class Mail |
| aec0f43d-cb93-4288-9e35-0b1602fee049 | Address Redacted | First Class Mail |
| aec10ea7-97dd-4e87-94e8-6193b6bdc8e0 | Address Redacted | First Class Mail |
| aec1fe68-8502-4361-babb-6565ec30a0b9 | Address Redacted | First Class Mail |
| aec4ff02-59e4-4280-b5fb-e516c16cc92a | Address Redacted | First Class Mail |
| aec64a0a-6b10-40ae-a14e-8d2a9540f3ef | Address Redacted | First Class Mail |
| aec8090c-46a5-445d-afac-ff005aada501 | Address Redacted | First Class Mail |
| aec8d0e4-93fe-4e67-b7e8-059da2f85686 | Address Redacted | First Class Mail |
| aec96ff0-348e-46c6-9496-e070543ebbc7 | Address Redacted | First Class Mail |
| aec9ac26-2adb-4fc8-b372-2bbe74fce34b | Address Redacted | First Class Mail |
| aecb010f-9d54-4307-abd5-6c4ca2f816d6 | Address Redacted | First Class Mail |
| aecb81a2-6608-4eeb-92c8-3e2f638b1767 | Address Redacted | First Class Mail |
| aece8e23-67fb-48f2-b15b-098c779f4e91 | Address Redacted | First Class Mail |
| aeceb021-095e-4312-bf44-39f581582c1a | Address Redacted | First Class Mail |
| aecf227d-dcbb-4849-86f4-f2455a134b57 | Address Redacted | First Class Mail |
| aecf43eb-03e2-4581-a9f3-e6b67ca050fd | Address Redacted | First Class Mail |
| aecf77e3-92c1-45d6-ba6e-d8db26afe482 | Address Redacted | First Class Mail |
| aed09b6c-0640-4dcb-8562-2f18485491d0 | Address Redacted | First Class Mail |
| aed63fbb-a5d1-4d13-8d81-27941ddbe02e | Address Redacted | First Class Mail |
| aed6dc92-0105-4971-b7c3-86fe89b4b373 | Address Redacted | First Class Mail |
| aed6e921-0bcd-41e4-ae99-5ad89b279b29 | Address Redacted | First Class Mail |
| aed7a609-df7c-4fba-8b4f-9b6d7e1140b3 | Address Redacted | First Class Mail |
| aed80f01-5b6c-4925-aa5f-0d77d369ee3d | Address Redacted | First Class Mail |
| aed86e2e-a30a-4a71-bdc8-251c93f09f60 | Address Redacted | First Class Mail |
| aed93d2b-8fc3-4d94-924b-00ec59a19bf6 | Address Redacted | First Class Mail |
| aed991e5-7bcd-4d74-b4e4-8ab783f9c253 | Address Redacted | First Class Mail |
| aedc1a99-12c7-4eb6-8fd9-e2b31b6da796 | Address Redacted | First Class Mail |
| aedcec16-f7ab-4dd8-9765-a2be4a77dc71 | Address Redacted | First Class Mail |
| aeded3f7-31a2-4b76-a924-ae244c8183bb | Address Redacted | First Class Mail |
| aedfaa10-848e-477a-a98a-7c47ecdbde92 | Address Redacted | First Class Mail |
| aee06fc8-28d9-4b5d-9192-471c9a0f12fb | Address Redacted | First Class Mail |
| aee0eda7-1529-4eb2-b654-f7cf33d1577c | Address Redacted | First Class Mail |
| aee0f088-3ece-4422-be68-660c77e97793 | Address Redacted | First Class Mail |
| aee196a5-3a71-4c67-a178-74ef3de97219 | Address Redacted | First Class Mail |
| aee26056-3ae8-4caa-be52-1d753b95c2b7 | Address Redacted | First Class Mail |
| aee46c56-4ea1-4f7b-9e4c-968d615d5d8a | Address Redacted | First Class Mail |
| aee50b09-68d2-451d-adbc-af4cadcfdcc9 | Address Redacted | First Class Mail |
| aee9795c-4f98-47b4-af86-0a1c58622668 | Address Redacted | First Class Mail |
| aeed09b8-3ae4-4afd-bde0-2828adf3f891 | Address Redacted | First Class Mail |
| aeed7d3c-e1e3-4ca6-92aa-71c8fff77b7d | Address Redacted | First Class Mail |
| aef1a4c5-c7fa-45ea-9671-8410eb229c57 | Address Redacted | First Class Mail |
| aef1ca99-2706-481b-a487-8ab954d6d570 | Address Redacted | First Class Mail |
| aef2d2fa-eb4b-4665-adb0-077b771c12cc | Address Redacted | First Class Mail |
| aef3dbfc-3f7e-46cd-a2f0-06ba984296e4 | Address Redacted | First Class Mail |
| aef4ed82-a636-4070-af75-bfc43f6adf73 | Address Redacted | First Class Mail |
| aefaf775-a9c8-447b-b024-6539e92151c6 | Address Redacted | First Class Mail |
| aefbf9c6-fe81-4ff2-a8ca-19465a6d8239 | Address Redacted | First Class Mail |
| aefc0889-a88f-4c60-94e6-2b9553bbd14b | Address Redacted | First Class Mail |
| aefdb526-b12c-465c-b77c-d1492e578fe8 | Address Redacted | First Class Mail |
| aefdd540-6d03-4cb4-8126-400873f5b4f7 | Address Redacted | First Class Mail |
| af003b53-9bbf-4ca7-832b-11ab7ea2aa0f | Address Redacted | First Class Mail |
| af0089aa-025e-4a5a-980a-15e044903743 | Address Redacted | First Class Mail |
| af04106f-91e2-40be-a08a-5a0eaf4bbfed | Address Redacted | First Class Mail |
| af094c96-7517-4193-b4e8-8c38ab81d046 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| af0b39c4-9c64-458e-a906-e1fa2e291382 | Address Redacted | First Class Mail |
| af0cb58f-0735-4d78-8d0a-59b4a250baa3 | Address Redacted | First Class Mail |
| af0f55a1-9c19-4661-a177-b59cda7396f6 | Address Redacted | First Class Mail |
| af103bb8-b1cd-442b-9680-455eb6ace9cf | Address Redacted | First Class Mail |
| af116aa3-1d82-48ea-ad35-a49dd0f8c19f | Address Redacted | First Class Mail |
| af12fe48-be60-465a-9941-32d76c8c631e | Address Redacted | First Class Mail |
| af13b68b-676e-44a3-9370-86642572620c | Address Redacted | First Class Mail |
| af14612d-eee0-449b-a260-58f19c91bdd5 | Address Redacted | First Class Mail |
| af14c625-5b03-4137-9e48-e8ac94a05fd6 | Address Redacted | First Class Mail |
| af150074-34b8-4ff0-b425-cfc086784c93 | Address Redacted | First Class Mail |
| af174ef4-686a-42bb-bb3c-500bfb1ecb13 | Address Redacted | First Class Mail |
| af18f726-a22e-4d84-a692-b396ad8a2ed7 | Address Redacted | First Class Mail |
| af1a815c-e988-4966-a858-8bb20de025cb | Address Redacted | First Class Mail |
| af1af866-c507-4c66-963d-deead1dd8a1d | Address Redacted | First Class Mail |
| af1e0b51-56fa-4512-a98d-6f5a21338097 | Address Redacted | First Class Mail |
| af1e7642-02f3-4391-a938-6cc6afa5d6e5 | Address Redacted | First Class Mail |
| af1f865e-3521-4f24-8390-ce69d95a661f | Address Redacted | First Class Mail |
| af1fb665-5d2f-4941-9963-971553909492 | Address Redacted | First Class Mail |
| af208602-05bf-48fd-babe-4b9cf91c4fa4 | Address Redacted | First Class Mail |
| af21c323-4900-4b0f-be3e-cbe1af28528d | Address Redacted | First Class Mail |
| af2231d8-7e93-4813-a59b-c2b4e30b9f7b | Address Redacted | First Class Mail |
| af246b2b-8630-48b8-ad68-020d11b791e6 | Address Redacted | First Class Mail |
| af257cfb-55de-4be8-b7fa-594ecb431d7a | Address Redacted | First Class Mail |
| af2667c8-a6fc-4917-b63e-535fff9ecf2a | Address Redacted | First Class Mail |
| af2975e0-ea66-4a6f-8b5b-779c67db8356 | Address Redacted | First Class Mail |
| af29d76b-48a1-44fe-a693-97f0f2215ac5 | Address Redacted | First Class Mail |
| af2a033c-3de6-4c84-b0aa-a168f0bb259a | Address Redacted | First Class Mail |
| af2d9018-8720-4f0a-b5a3-367621833c71 | Address Redacted | First Class Mail |
| af31ed88-05c5-44f0-be02-45fd4e8a543c | Address Redacted | First Class Mail |
| af3269ea-d1e5-4bcb-936d-ec5f1b661b1d | Address Redacted | First Class Mail |
| af3355bc-3f28-4f29-a415-4ecd6566a82a | Address Redacted | First Class Mail |
| af35b50a-1e7d-4820-8f5e-ec0df327e73c | Address Redacted | First Class Mail |
| af3bdeed-8d53-4a95-b5d2-e767dc524228 | Address Redacted | First Class Mail |
| af3cf7c0-dc9b-4252-9304-8eb82c956899 | Address Redacted | First Class Mail |
| af3cfc1f-020c-48f0-86ba-e7474c4e98e1 | Address Redacted | First Class Mail |
| af3e1eeb-05d4-4df3-ab03-07566932d04d | Address Redacted | First Class Mail |
| af3ee0ae-b6ea-409c-91e6-1f1d4d0d5ddb | Address Redacted | First Class Mail |
| af3f578b-708e-4596-9315-dfed6a3d4650 | Address Redacted | First Class Mail |
| af412ef0-4dc0-4de4-9194-2f00eb4e9e33 | Address Redacted | First Class Mail |
| af415be5-3165-4f66-9b20-3bc9cb8c0dcf | Address Redacted | First Class Mail |
| af420c5b-abed-4fc8-ac16-eabbe21a400a | Address Redacted | First Class Mail |
| af4321e1-12f4-4f13-855d-309a5b8f6b79 | Address Redacted | First Class Mail |
| af43a3aa-26b9-4028-a3fa-ce7f82a454b5 | Address Redacted | First Class Mail |
| af449c43-0755-4274-a63c-3cea29de9fb9 | Address Redacted | First Class Mail |
| af449d3f-2ef2-4501-9543-23584e327b2c | Address Redacted | First Class Mail |
| af466352-d75a-4103-acac-cc3f93a663ea | Address Redacted | First Class Mail |
| af478a15-a6c5-4928-88ff-5e08c3f1e341 | Address Redacted | First Class Mail |
| af49cf6f-30cd-4b52-a341-ae8103cd7d42 | Address Redacted | First Class Mail |
| af4aea54-edb2-41bb-8ef8-07f5c07f4c48 | Address Redacted | First Class Mail |
| af4b32f6-1330-44b8-ba33-8ece63898740 | Address Redacted | First Class Mail |
| af4c5cd0-b6eb-4600-965f-a883ef1b75e2 | Address Redacted | First Class Mail |
| af4c69ae-90db-4042-bbfb-55f7a394cd86 | Address Redacted | First Class Mail |
| af4d6f30-edcd-4e89-a414-c4cff33378b7 | Address Redacted | First Class Mail |
| af4eb065-13f8-4aeb-8f58-fb0ea6957182 | Address Redacted | First Class Mail |
| af52ac0a-7ef7-4816-9ce1-d11582e8f9d2 | Address Redacted | First Class Mail |
| af55e45f-6198-417d-8fce-e8f0f0cc38ca | Address Redacted | First Class Mail |
| af58824a-bce3-4c5b-bcae-c5e6fa006b7f | Address Redacted | First Class Mail |
| af595df6-395e-4a16-b880-333a7c5614af | Address Redacted | First Class Mail |
| af5af238-9e5f-4d4b-a3ae-04f906960b66 | Address Redacted | First Class Mail |
| af5efe6d-fd33-4848-9ab2-d083d96d243e | Address Redacted | First Class Mail |
| af646af3-b31f-490b-8ff7-4623bef0025d | Address Redacted | First Class Mail |
| af651832-33a9-4c0c-b611-072c9d4eeeb0 | Address Redacted | First Class Mail |
| af655a26-a680-4bbf-a363-fed75bc2abca | Address Redacted | First Class Mail |
| af682180-0b9e-4d72-9fc1-86e84d1461f7 | Address Redacted | First Class Mail |
| af6a2da6-76cd-419c-b5dc-7e7f803343cc | Address Redacted | First Class Mail |
| af6c8a9a-0683-4cb7-ac04-86328a9e7137 | Address Redacted | First Class Mail |
| af6cb9a6-0964-4c0f-a7bb-dd64e746d3fb | Address Redacted | First Class Mail |
| af6df01b-3841-4db3-b6be-60f552f95813 | Address Redacted | First Class Mail |
| af6fa77f-73a8-4e6c-9be2-d825fd0666e3 | Address Redacted | First Class Mail |
| af701510-5d7f-44ca-ad30-b2d66501464f | Address Redacted | First Class Mail |
| af713ee0-e2a9-4c90-afc8-8890b0a6c4b5 | Address Redacted | First Class Mail |
| af742099-89dd-494e-9ddd-f38cc8585bc2 | Address Redacted | First Class Mail |
| af77b060-40df-4450-9cd7-f7c5c2ae50c6 | Address Redacted | First Class Mail |
| af78437c-08cd-494d-a402-7c220d3a322c | Address Redacted | First Class Mail |
| af7b80b1-e091-44d2-9b76-72e24bdb6701 | Address Redacted | First Class Mail |
| af7bcec1-2bac-46f0-b08c-6a75679cd745 | Address Redacted | First Class Mail |
| af7c6dd0-d047-41ce-a8c0-871bef6ff990 | Address Redacted | First Class Mail |
| af7d3713-3f3a-4645-8014-5e46947dffb9 | Address Redacted | First Class Mail |
| af7f0ba0-4133-4025-8252-edcabdd6ef217 | Address Redacted | First Class Mail |
| af80f6e8-b833-4db0-b262-625b04c58f04 | Address Redacted | First Class Mail |
| af855280-c338-4931-a92d-75fecccf21b6 | Address Redacted | First Class Mail |
| af86f260-7f17-4359-be13-e516065ab391 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| af88caf2-c321-449d-aaaa-eba3866c15e5 | Address Redacted | First Class Mail |
| af8c4799-d1eb-42cf-bc5e-ab95a6d1ee1d | Address Redacted | First Class Mail |
| af8ea134-ff87-4a48-a370-ebb74e4f5cd7 | Address Redacted | First Class Mail |
| af8f713a-71dc-4492-b601-cafd6318fda7 | Address Redacted | First Class Mail |
| af9174ae-0162-4ec9-9ba1-ba7d2e5cba8e | Address Redacted | First Class Mail |
| af918c41-d838-4454-891e-64e74a7464c5 | Address Redacted | First Class Mail |
| af929dbb-e82c-449b-b8a5-80639c6c7d29 | Address Redacted | First Class Mail |
| af967404-8410-455b-907c-cb568192de0e | Address Redacted | First Class Mail |
| af976eb0-2dc9-4f1c-9c33-78fd6c7bc1f1 | Address Redacted | First Class Mail |
| af981826-ec57-4b26-9f1e-54be72f87409 | Address Redacted | First Class Mail |
| af9cc95f-d19a-42fc-b267-ea9bee44c2ff | Address Redacted | First Class Mail |
| af9f2b37-f940-4921-bb57-a7cff3765353 | Address Redacted | First Class Mail |
| af9f6aa2-8588-4ce3-89f5-fde54f9715a6 | Address Redacted | First Class Mail |
| afa09e01-cf2c-44a7-891b-97b3c8ead82c | Address Redacted | First Class Mail |
| afa1ff32-f82a-4209-8df2-2bebf8e1a199 | Address Redacted | First Class Mail |
| afa2dac9-bf57-4c9f-a5dd-c643007e6a86 | Address Redacted | First Class Mail |
| afa3b6f9-b2e3-4ae9-b3cc-4672f9be389c | Address Redacted | First Class Mail |
| afa4066c-8a16-470e-840c-446cf09d2761 | Address Redacted | First Class Mail |
| afa63ce7-5d84-4096-a3ce-fde244072d8f | Address Redacted | First Class Mail |
| afab117f-fd50-4d9c-ad75-05088f7ecd26 | Address Redacted | First Class Mail |
| afacefa2-2aea-4275-a106-374e466abea7 | Address Redacted | First Class Mail |
| afad2e1b-2604-4489-a494-9b4f77f62ab7 | Address Redacted | First Class Mail |
| afad925b-4ce9-422b-99f9-67557fcea5ff | Address Redacted | First Class Mail |
| afae1e7d-07db-4ac6-9d79-7ece00f3a7c7 | Address Redacted | First Class Mail |
| afaeef5d-3a34-4580-b128-821c3090b455 | Address Redacted | First Class Mail |
| afaf6d9d-adc5-4e61-83af-833b38f0f46d | Address Redacted | First Class Mail |
| afb36138-4a9f-4f7a-b498-e513b7f27036 | Address Redacted | First Class Mail |
| afb48278-267b-4d93-acb7-72a82516092f | Address Redacted | First Class Mail |
| afb4a5d8-58d4-4192-8abb-bbf25cfd16e0 | Address Redacted | First Class Mail |
| afb51437-fd8a-450b-ba65-1749d50c4238 | Address Redacted | First Class Mail |
| afb65048-f941-476f-9b0c-9c13d71605a6 | Address Redacted | First Class Mail |
| afb79dea-c9b0-4e14-92b1-90abc5194848 | Address Redacted | First Class Mail |
| afbdee49-a81c-4e37-8f0c-a627631c51e0 | Address Redacted | First Class Mail |
| afc3221f-5d69-4653-8894-c2de55661998 | Address Redacted | First Class Mail |
| afc332ac-bdd2-404f-8e1c-d5f4d1fb69ab | Address Redacted | First Class Mail |
| afc594c5-7936-4210-a853-48cbb3534017 | Address Redacted | First Class Mail |
| afc6e594-0d24-4d34-bd9d-c48be4a6a79f | Address Redacted | First Class Mail |
| afc7cbe7-12c2-48c5-9ef0-0f867dae78b9 | Address Redacted | First Class Mail |
| afca06b1-bdaa-4c6a-9cf2-1ad525e47a36 | Address Redacted | First Class Mail |
| afcb55cc-6b5c-4226-ba40-7fcad3fafc09 | Address Redacted | First Class Mail |
| afced799-b19d-4821-9312-3252f230234e | Address Redacted | First Class Mail |
| afd02357-3f4f-479a-ad1b-b2921305ec7c | Address Redacted | First Class Mail |
| afd16dc2-b126-4768-93b6-836ca8ffd656 | Address Redacted | First Class Mail |
| afd45585-fb14-4bac-9d17-b1e7081bfdb1 | Address Redacted | First Class Mail |
| afd6e60e-9c9c-4187-84c6-bbfa043b15ac | Address Redacted | First Class Mail |
| afd79b86-9cf1-44cc-9292-cf6d6b5b13e7 | Address Redacted | First Class Mail |
| afd8bc55-fb09-4538-b7b3-4d21a850f288 | Address Redacted | First Class Mail |
| afdd1fc1-728a-4843-95d7-615d99ac0491 | Address Redacted | First Class Mail |
| afde8a3c-d02e-40db-83c5-51cef4efa862 | Address Redacted | First Class Mail |
| afe045a3-9117-4b0b-8a37-117c2fedbb3f | Address Redacted | First Class Mail |
| afe0c36f-62f2-482a-87ee-c84ad08f7e27 | Address Redacted | First Class Mail |
| afe30a5e-df69-4b6b-9528-67ec31bf3c4b | Address Redacted | First Class Mail |
| afe33f8f-ed0b-48dc-bd21-6fb9c0fc37d3 | Address Redacted | First Class Mail |
| afe3605c-06de-49ea-9f74-d3f3ef269d10 | Address Redacted | First Class Mail |
| afe3b52e-0089-4595-9a54-111057d0420c | Address Redacted | First Class Mail |
| afe78418-c375-480b-8627-58739fb23cc3 | Address Redacted | First Class Mail |
| afe91c74-5693-427d-b846-73a3b030eadf | Address Redacted | First Class Mail |
| afe9a240-7688-4e0a-93fd-5e063ad7fed5 | Address Redacted | First Class Mail |
| afe9fa73-44fe-42d8-ad15-65dd5f2c39f7 | Address Redacted | First Class Mail |
| afea348e-8289-41f5-8209-7e00a33570f1 | Address Redacted | First Class Mail |
| afef2a36-f485-4729-9a06-2bf21f9e8247 | Address Redacted | First Class Mail |
| afef60bd-2460-41b4-bc9d-008fefa636e9 | Address Redacted | First Class Mail |
| afef780b-9976-4b91-9616-1b73f6339efc | Address Redacted | First Class Mail |
| afef784a-7277-4e17-8b01-ca28595b8cee | Address Redacted | First Class Mail |
| afefd644-ff93-4c9b-bd1d-54c4832bde70 | Address Redacted | First Class Mail |
| aff038d7-cbb7-4811-ac86-69158fda44d1 | Address Redacted | First Class Mail |
| aff135dc-4a68-41f6-ae7f-68e501762e6f | Address Redacted | First Class Mail |
| aff20ed1-0aaf-444a-8b5f-71e7b5110498 | Address Redacted | First Class Mail |
| aff28307-6552-4a1a-a7d7-3433ab61ee99 | Address Redacted | First Class Mail |
| aff56c3f-bdcb-4c72-a2dd-be8cfc4e278f | Address Redacted | First Class Mail |
| aff64adf-5fab-4dab-9f89-2d7d764f05b0 | Address Redacted | First Class Mail |
| aff6993d-b9c6-4cab-bad6-19aeeaadf0a8 | Address Redacted | First Class Mail |
| aff721c6-f145-4375-81e8-808f89719644 | Address Redacted | First Class Mail |
| aff8b190-41c7-4952-b2b8-e3f1286009a6 | Address Redacted | First Class Mail |
| affabb27-86f0-4785-a839-fb5ac3146a4e | Address Redacted | First Class Mail |
| affc13d9-203c-4e4a-8078-497e10cbce43 | Address Redacted | First Class Mail |
| affc8927-4078-4387-aaa5-2d0699909fdb | Address Redacted | First Class Mail |
| affef72b-0819-4871-a969-1ef190c7ce22 | Address Redacted | First Class Mail |
| b0005bd1-43ea-4e54-a948-944905239251 | Address Redacted | First Class Mail |
| b0005c45-7c2f-4119-a0bd-fd4e8abe93ab | Address Redacted | First Class Mail |
| b0011e10-d1eb-4d9e-bfcb-6169062d5b11 | Address Redacted | First Class Mail |
| b0023a90-e7c3-47a4-90d0-da34d9a9c506 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b00602ec-4b41-4005-aa5e-775ffd9c5df1 | Address Redacted | First Class Mail |
| b006d808-6cd7-4410-9ac3-bb196a4723d6 | Address Redacted | First Class Mail |
| b006eecb-ad5a-4382-b29b-329c677d1b17 | Address Redacted | First Class Mail |
| b007cb85-5abf-40d1-b11b-cbbbb7739de3 | Address Redacted | First Class Mail |
| b008453c-d771-4e9f-8955-32ffab472547 | Address Redacted | First Class Mail |
| b00e3e82-301e-4f2d-ac05-519da478cb3d | Address Redacted | First Class Mail |
| b00e4790-4819-4539-83e8-bb8de0c2f7a5 | Address Redacted | First Class Mail |
| b01574ad-e6eb-44ee-86ee-ed7a0091e857 | Address Redacted | First Class Mail |
| b01687d6-1fa2-45c5-938d-4217ee55641d | Address Redacted | First Class Mail |
| b01885a8-e4a8-418b-81d3-00d200f89d46 | Address Redacted | First Class Mail |
| b0189d57-d5ee-4d2a-ae52-faca4b00e7b0 | Address Redacted | First Class Mail |
| b0192ee9-6181-495a-b70d-8e2e980df61d | Address Redacted | First Class Mail |
| b0195a29-5993-4c25-a3a3-730e0362dbfd | Address Redacted | First Class Mail |
| b019eb13-2150-45bb-8611-a11920b275b2 | Address Redacted | First Class Mail |
| b01eefa3-5907-43ad-8ef7-13e8a40b06c1 | Address Redacted | First Class Mail |
| b01f08aa-022c-46d0-ad3d-7967a3bb3ec9 | Address Redacted | First Class Mail |
| b0204a09-14f0-4406-9331-1455207b8611 | Address Redacted | First Class Mail |
| b0250eac-88a1-478e-940b-d93707c6594c | Address Redacted | First Class Mail |
| b025c997-3b7f-4ef6-b8f8-01ecea1caeec | Address Redacted | First Class Mail |
| b026c1e7-ddfe-4d98-b1e4-305782b2966f | Address Redacted | First Class Mail |
| b026eb17-69e2-4379-82f3-44e391d259fa | Address Redacted | First Class Mail |
| b0275772-2da4-4090-a95c-bf6ac78dc6a2 | Address Redacted | First Class Mail |
| b0285723-cc85-4b90-9bca-94bab3aac8fa | Address Redacted | First Class Mail |
| b02b0736-ac82-4e11-9d2a-d0b6fe989f56 | Address Redacted | First Class Mail |
| b02bda8c-611f-4068-9d19-afe5748982c7 | Address Redacted | First Class Mail |
| b02cdab5-98e5-4988-ba84-6db7f833ffe2 | Address Redacted | First Class Mail |
| b02d4baa-4197-4a5f-a2f7-0d06ad77d3ff | Address Redacted | First Class Mail |
| b02fd33a-fdb0-41d3-8242-25e9b33276b8 | Address Redacted | First Class Mail |
| b030e642-c129-421d-a5fc-a23af158dd27 | Address Redacted | First Class Mail |
| b03114cc-4f86-43b1-ac89-244a9ff2d1e0 | Address Redacted | First Class Mail |
| b0311c0d-c2f6-4e4f-95de-d6ccd241c4dc | Address Redacted | First Class Mail |
| b03133ba-175f-42f0-8971-1bdab3be8c89 | Address Redacted | First Class Mail |
| b031ba09-ac51-4fa8-b572-c4b2831fa1c2 | Address Redacted | First Class Mail |
| b031fa96-b09c-43e6-8860-a353588857d2 | Address Redacted | First Class Mail |
| b035720f-fae4-4a02-b8ee-8fb4e8f8dd3e | Address Redacted | First Class Mail |
| b036725b-6a6d-448f-b683-49eebecf78ee | Address Redacted | First Class Mail |
| b0390c19-b4e9-46cb-a517-865ae2b8a2d6 | Address Redacted | First Class Mail |
| b03b665d-96ea-41ef-acee-1a2ecad1e3b9 | Address Redacted | First Class Mail |
| b03c1673-011c-4b62-a050-5ca9b4ddc500 | Address Redacted | First Class Mail |
| b03ea1b8-ef56-44ed-922f-5e7489204791 | Address Redacted | First Class Mail |
| b03eb662-d6ea-4247-a9bd-903f9bcac7f1 | Address Redacted | First Class Mail |
| b040d23b-34c9-4335-b480-670f712d52f4 | Address Redacted | First Class Mail |
| b0431ba0-266e-4d14-b711-e359a99d146e | Address Redacted | First Class Mail |
| b043e9ff-c9fa-4516-a788-84851db327df | Address Redacted | First Class Mail |
| b0441b38-fa5b-465f-9331-283eb7e58553 | Address Redacted | First Class Mail |
| b044f517-2241-4432-b8b2-04ee47ea04b4 | Address Redacted | First Class Mail |
| b048b72a-f032-48a5-bbed-41e79239e6be | Address Redacted | First Class Mail |
| b04a8015-f5e9-4bae-8d3d-ddf4fd831b39 | Address Redacted | First Class Mail |
| b04aed78-2b5b-4947-8776-b028192c3804 | Address Redacted | First Class Mail |
| b04af6d1-1ba8-4098-89f2-cb8eb3ac7202 | Address Redacted | First Class Mail |
| b04d7cb9-9d3e-4a6a-8eeb-24e8a8972a7d | Address Redacted | First Class Mail |
| b04e1ac5-7c63-43fd-9ed6-ab615d3792a7 | Address Redacted | First Class Mail |
| b04e2be6-f99c-4d02-b48f-a10116345616 | Address Redacted | First Class Mail |
| b04e49c6-15f3-42f9-a969-a33c434a2cab | Address Redacted | First Class Mail |
| b04ebf84-59a4-4914-89e5-d7b3c24f579a | Address Redacted | First Class Mail |
| b04f0cef-4822-476c-8f66-88fa6bffb9fa | Address Redacted | First Class Mail |
| b05023ea-7c58-42ae-af4f-9c84bbf84829 | Address Redacted | First Class Mail |
| b0512923-2466-4476-afdb-27e631a87e3f | Address Redacted | First Class Mail |
| b0558da4-0332-4f66-b87f-6c9351592a89 | Address Redacted | First Class Mail |
| b05ba416-3022-49b8-a1fd-262634377e1e | Address Redacted | First Class Mail |
| b05be933-77ea-444f-80d2-e04c5e620104 | Address Redacted | First Class Mail |
| b05c27ac-3e0f-45a6-9213-981caafe89e8 | Address Redacted | First Class Mail |
| b05c57d1-4bf2-47a7-a899-a43d045512ce | Address Redacted | First Class Mail |
| b05e077b-6717-44f6-988b-6913d0110ed0 | Address Redacted | First Class Mail |
| b05f72b0-930c-42f9-8b0a-30edb3457c02 | Address Redacted | First Class Mail |
| b05fbc58-b78b-4437-8324-c530e4d1906b | Address Redacted | First Class Mail |
| b0607685-2dab-4d70-bbe5-c23bd6702d26 | Address Redacted | First Class Mail |
| b0615af5-e1eb-412c-ac91-2a127b480b4a | Address Redacted | First Class Mail |
| b0634966-58d1-437b-9895-3ff470007246 | Address Redacted | First Class Mail |
| b063f284-c6f5-4a65-9c04-3595b39d8b8b | Address Redacted | First Class Mail |
| b06554a0-ca3a-4f5a-a456-e5cdedef3c7b | Address Redacted | First Class Mail |
| b0656947-bc97-4c52-8a04-f0702afa81a9 | Address Redacted | First Class Mail |
| b066da84-8a4e-4278-9db8-045d7092a1fa | Address Redacted | First Class Mail |
| b067f5b0-d35f-4fbf-8666-f3c0dae805e6 | Address Redacted | First Class Mail |
| b068585e-dbac-48f0-bce1-132d7bbf2dda | Address Redacted | First Class Mail |
| b06b18db-57b2-45a2-b017-804ad1e89d0f | Address Redacted | First Class Mail |
| b06b5c40-1de0-4219-bfb7-160db2e7255a | Address Redacted | First Class Mail |
| b06be2cf-749a-4b8c-b669-3f95d826a3e | Address Redacted | First Class Mail |
| b06e742d-822b-4c1f-a246-a73de89adec9 | Address Redacted | First Class Mail |
| b0707523-3bc4-4e68-b27a-1d7c335da408 | Address Redacted | First Class Mail |
| b0720fdc-01f7-4419-89f7-ed6dfe4738bf | Address Redacted | First Class Mail |
| b072d54e-4551-4d35-99cd-4a2691b3d18d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b073d381-d2d1-4ca7-94a2-b8c2a5c49243 | Address Redacted | First Class Mail |
| b0746c31-ac19-44bf-b7c4-402d5946baae | Address Redacted | First Class Mail |
| b074733d-59ee-4fab-adcb-eb5449d12ffc | Address Redacted | First Class Mail |
| b075591c-91b1-4105-a997-80ec7ed4748e | Address Redacted | First Class Mail |
| b076323c-c5fa-4d7d-9e02-af96a70f66bc | Address Redacted | First Class Mail |
| b0772c14-5be1-4a14-87a0-3024e62e8fcb | Address Redacted | First Class Mail |
| b0781610-9a3c-41fd-b6df-7141337dfb49 | Address Redacted | First Class Mail |
| b07896d3-5c5a-4b14-a6d3-92621f3b0675 | Address Redacted | First Class Mail |
| b07eee98-c10e-4b3c-b46c-4038be39f257 | Address Redacted | First Class Mail |
| b0813222-e49c-48c1-9d96-5660081ada7a | Address Redacted | First Class Mail |
| b08277b4-76f5-4b7f-a8fe-cf70fb30c8b3 | Address Redacted | First Class Mail |
| b0827e85-2c70-4e9d-a96f-8125d7318538 | Address Redacted | First Class Mail |
| b0846136-9bac-464b-9807-a05eb0a5e0b2 | Address Redacted | First Class Mail |
| b0850575-d7d3-4b8d-a40f-c3b2b57f2524 | Address Redacted | First Class Mail |
| b086c910-aae6-4058-bf75-c0543269be5a | Address Redacted | First Class Mail |
| b0891937-1d4e-483c-8062-1a3633c354f6 | Address Redacted | First Class Mail |
| b08b72ea-364f-4ff0-975f-4c7f827cf3b2 | Address Redacted | First Class Mail |
| b08e3e87-ef79-40b5-903c-e09f7555abcf | Address Redacted | First Class Mail |
| b08f1e46-c706-4c10-b83e-10cfa6c5a1a8 | Address Redacted | First Class Mail |
| b08f2033-30dd-4bed-833d-b6f2fb34aea8 | Address Redacted | First Class Mail |
| b08fcf2f-f105-441f-ab81-ccc88f783474 | Address Redacted | First Class Mail |
| b09083ac-1ac8-4967-a66e-598e969d479e | Address Redacted | First Class Mail |
| b0925ce0-bc17-469b-8728-fd91d4262abc | Address Redacted | First Class Mail |
| b092f477-a77c-4d60-85e7-61272066c5d5 | Address Redacted | First Class Mail |
| b0948dce-0578-49b8-936f-07db90c859d7 | Address Redacted | First Class Mail |
| b0968492-1fd8-426a-ba2b-95141791fbaf | Address Redacted | First Class Mail |
| b09a722a-b987-4e6d-99a0-19dc57b4a38a | Address Redacted | First Class Mail |
| b09c9414-19bf-4b2b-9154-261e78b0ecf9 | Address Redacted | First Class Mail |
| b09fdbc8-261a-41bd-bc0f-26b4cd1f5a8c | Address Redacted | First Class Mail |
| b0a07047-daf4-4971-b05f-57f940dfa87c | Address Redacted | First Class Mail |
| b0a15dd5-077c-454f-ada5-32932df3f316 | Address Redacted | First Class Mail |
| b0a19495-2156-4235-8b54-382d4fc11cc5 | Address Redacted | First Class Mail |
| b0a23fd4-7bf1-4b55-9979-480610191810 | Address Redacted | First Class Mail |
| b0a3490f-a21f-40ef-aefb-a456e67c1688 | Address Redacted | First Class Mail |
| b0a3a25a-db41-4d48-9c1a-748ff4ae4d46 | Address Redacted | First Class Mail |
| b0a44a99-6e62-40e9-9434-5994f88bccc7 | Address Redacted | First Class Mail |
| b0a46544-fe4f-4188-a765-537885422022 | Address Redacted | First Class Mail |
| b0a49444-b918-40d0-aa21-399d6c2d5dda | Address Redacted | First Class Mail |
| b0a9cff-0036-420d-a95b-c94bca28424b | Address Redacted | First Class Mail |
| b0a4ad9b-4e2c-495d-93d6-99d0e43fcca7 | Address Redacted | First Class Mail |
| b0a52560-038b-4978-9298-1846241ccbf3 | Address Redacted | First Class Mail |
| b0a5bca1-3712-4afc-b6f4-6fe41565f10d | Address Redacted | First Class Mail |
| b0a76c52-bc17-4265-b035-68d7f8288919 | Address Redacted | First Class Mail |
| b0a8732b-e5dc-4d1a-9cd1-7f47ef3249c5 | Address Redacted | First Class Mail |
| b0a8ac5d-3c5f-412c-a3b3-30ac591d67bc | Address Redacted | First Class Mail |
| b0a8ae70-c13b-4e8f-bc06-86a9034512e3 | Address Redacted | First Class Mail |
| b0a91107-d258-4aee-840c-2e19fe23f69f | Address Redacted | First Class Mail |
| b0aa1660-eadf-4063-aa71-afa5decc06ff | Address Redacted | First Class Mail |
| b0ae264d-0465-4d74-91ff-4397e6ae2c3f | Address Redacted | First Class Mail |
| b0ae7130-3f7f-4f06-a886-c6dc6ccac0ef | Address Redacted | First Class Mail |
| b0b15270-6591-4824-aba1-0580a5e8355f | Address Redacted | First Class Mail |
| b0b46030-c356-45ae-8e11-06341cbe901a | Address Redacted | First Class Mail |
| b0b54ef8-859e-4375-af6d-faf4878fd0c8 | Address Redacted | First Class Mail |
| b0b58daa-8a44-4300-bd74-14980fffadcb | Address Redacted | First Class Mail |
| b0b75c88-f034-4376-a5f6-8a8d24fd8703 | Address Redacted | First Class Mail |
| b0ba063c-46c6-453e-bddc-16bf3c54165c | Address Redacted | First Class Mail |
| b0bac3ee-9924-44ef-939a-3df02d4e27f8 | Address Redacted | First Class Mail |
| b0baec3e-8ba9-4d04-bb5c-8d782cf8792a | Address Redacted | First Class Mail |
| b0be254b-055f-458f-859f-c5de0253d27f | Address Redacted | First Class Mail |
| b0bed6aa-3934-40e4-90d5-61e8bda8e897 | Address Redacted | First Class Mail |
| b0c25fbc-5d7b-481d-9044-bb6eace92eb5 | Address Redacted | First Class Mail |
| b0c727cc-44b5-4463-9bc4-2fc43558a949 | Address Redacted | First Class Mail |
| b0c784a7-11cd-49be-aa96-f2c1b13eda1e | Address Redacted | First Class Mail |
| b0c7c7c6-098e-4447-b41d-55a0b3792843 | Address Redacted | First Class Mail |
| b0c7e4ec-f0eb-40e2-8b71-06084a10a072 | Address Redacted | First Class Mail |
| b0ca073a-c042-4193-865c-56a03bc00e98 | Address Redacted | First Class Mail |
| b0ca859a-0d80-4f95-ad94-ebbc5b6712af | Address Redacted | First Class Mail |
| b0cae647-0229-497c-950f-5b58783b94d1 | Address Redacted | First Class Mail |
| b0caec9b-b7ec-468c-a55b-5551c6a97d01 | Address Redacted | First Class Mail |
| b0cd01c9-51fb-4d6b-a736-17417d449ff3 | Address Redacted | First Class Mail |
| b0d051fc-a405-41e9-9294-653dc6e98885 | Address Redacted | First Class Mail |
| b0d1246f-9873-4db4-8cd5-bc0b886bb1bd | Address Redacted | First Class Mail |
| b0d17012-0013-4c34-8300-0736211ca7eb | Address Redacted | First Class Mail |
| b0d24657-d290-4e93-8675-716484434108 | Address Redacted | First Class Mail |
| b0d523f4-b198-43a2-9e2e-71c294e6348f | Address Redacted | First Class Mail |
| b0d8013d-a6df-4014-b93b-22ae2b4579ea | Address Redacted | First Class Mail |
| b0d89572-ece4-41aa-8598-1548d57e4e5c | Address Redacted | First Class Mail |
| b0da38c4-3826-4c3f-891a-c99af84e88ff | Address Redacted | First Class Mail |
| b0da394d-fe94-4184-b361-960f4dbb431c | Address Redacted | First Class Mail |
| b0daf861-8d42-47b7-a57b-bd52a5699dd8 | Address Redacted | First Class Mail |
| b0dbb4b4-8305-43ba-bec5-009b6fce9648 | Address Redacted | First Class Mail |
| b0dbc4dc-edce-4a27-ba96-557c9f057b3f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b0dc21af-c47f-40e5-9a95-48737564aa41 | Address Redacted | First Class Mail |
| b0dd2cdf-6734-4903-9981-042f6619de6f | Address Redacted | First Class Mail |
| b0dddb82-30f4-4df9-8090-d527d4ec583c | Address Redacted | First Class Mail |
| b0de7a6f-024b-4c71-8a2f-3141ae757077 | Address Redacted | First Class Mail |
| b0deed82-9752-4f6f-885d-acb82ede8aad | Address Redacted | First Class Mail |
| b0df1793-8f9b-469d-8c59-de8866217754 | Address Redacted | First Class Mail |
| b0e21a78-0c69-4f58-83eb-f87d7f5c414a | Address Redacted | First Class Mail |
| b0e58e01-bab4-44f1-9518-2c916df405d6 | Address Redacted | First Class Mail |
| b0e69ddd-da3b-471f-920e-a015d2ecbfdd | Address Redacted | First Class Mail |
| b0e6b820-bca6-44a1-95d1-e1728ccfff6f | Address Redacted | First Class Mail |
| b0e7b694-d23b-4b73-aaf7-f3b40e580a3e | Address Redacted | First Class Mail |
| b0ec70f2-20bc-42d6-86e0-231509b2e76c | Address Redacted | First Class Mail |
| b0ec8762-81fa-421c-8fa7-de1c704a58bf | Address Redacted | First Class Mail |
| b0ed7439-41dc-4061-adc3-2f7e374a3c8d | Address Redacted | First Class Mail |
| b0eddfbd-de0c-45d4-ae4b-705d4763d1cf | Address Redacted | First Class Mail |
| b0efe49c-8b6f-492f-b9bb-0ecc79d39c8c | Address Redacted | First Class Mail |
| b0efee93-0361-4343-99ce-c6b315f5cde8 | Address Redacted | First Class Mail |
| b0f30336-bf07-4a3a-b6b1-b412d124c8f7 | Address Redacted | First Class Mail |
| b0f45822-ed9a-44a3-8b7d-f36af1fe98e6 | Address Redacted | First Class Mail |
| b0f4ee5e-3e23-4caf-bb32-fbe37e3705f6 | Address Redacted | First Class Mail |
| b0f5f3c3-3347-49fd-bb4b-5355b5489510 | Address Redacted | First Class Mail |
| b0f91940-4aa9-43d4-bf20-6b5b88309e36 | Address Redacted | First Class Mail |
| b0f92eae-0394-4fe2-a49c-22e5c3af6cc8 | Address Redacted | First Class Mail |
| b0fa564f-0537-4081-9576-352631da73c5 | Address Redacted | First Class Mail |
| b0fd401e-011e-492a-9d9d-27fff1766ade | Address Redacted | First Class Mail |
| b0fe65c2-27f5-4805-a878-5efaf8a19011 | Address Redacted | First Class Mail |
| b0feecd0-ac3f-4012-8d01-bd38e9202ddf | Address Redacted | First Class Mail |
| b0fef9c4-1113-4943-9527-a6e353a538cb | Address Redacted | First Class Mail |
| b0ff2566-4d9f-488a-a3e2-c71f1d8fe4b8 | Address Redacted | First Class Mail |
| b101427c-a90a-4c4a-b304-9a1bbd0e1df3 | Address Redacted | First Class Mail |
| b1019bca-0878-43d5-ac66-127affc14a4c | Address Redacted | First Class Mail |
| b10328a2-0f33-4fab-aa46-842fb08200fe | Address Redacted | First Class Mail |
| b1060499-78e7-4399-acb9-1f1c7c6fabdf | Address Redacted | First Class Mail |
| b1072ed8-a33a-4b49-8b18-b20172831673 | Address Redacted | First Class Mail |
| b107cb2b-dc38-4e9d-acf9-735f479524fe | Address Redacted | First Class Mail |
| b109ad38-647b-4fbb-b718-cb7dee76de20 | Address Redacted | First Class Mail |
| b109bbe8-7606-4582-8117-270c4f570de4 | Address Redacted | First Class Mail |
| b10df697-d124-4ce6-90c1-d80a0700cb63 | Address Redacted | First Class Mail |
| b10e805f-c87e-4fb8-bc2a-d0b11afd63a8 | Address Redacted | First Class Mail |
| b10eb17b-05ca-4f2f-a976-814b74796914 | Address Redacted | First Class Mail |
| b110bfac-7821-458b-a168-f5ae70f31a65 | Address Redacted | First Class Mail |
| b110f74d-9659-4a34-8fac-4930fa31a07e | Address Redacted | First Class Mail |
| b113ea97-513f-49a3-84ec-5fb28a0756e2 | Address Redacted | First Class Mail |
| b1142250-4d58-4eb5-b65a-97f5955777a0 | Address Redacted | First Class Mail |
| b1160704-3642-4855-8aa9-2d8179e1e90b | Address Redacted | First Class Mail |
| b1185973-e1af-4493-bfe5-2164a2b86c14 | Address Redacted | First Class Mail |
| b11a6b26-0846-4077-8d3b-785a5e0f7878 | Address Redacted | First Class Mail |
| b11ac253-2093-4443-a35e-4248b3e48438 | Address Redacted | First Class Mail |
| b1b1b8e-6a9d-4a7d-81d2-fb8941ab87bc | Address Redacted | First Class Mail |
| b11f87d5-49a2-47bb-be38-f6aa63f162a4 | Address Redacted | First Class Mail |
| b1211235-e1e9-43c8-b884-8d7e67fcfbc8 | Address Redacted | First Class Mail |
| b12166ed-b029-4bff-a469-0861597e4822 | Address Redacted | First Class Mail |
| b123b379-5572-4789-9332-d4cd362f91f2 | Address Redacted | First Class Mail |
| b12655be-9e85-449c-bc68-ae50338625d6 | Address Redacted | First Class Mail |
| b1279fef-f929-47aa-8907-30e5e3b7e60b | Address Redacted | First Class Mail |
| b12965fe-435c-4503-9bf0-33ffa8544c93 | Address Redacted | First Class Mail |
| b1297bef-1d9b-4924-b193-8321fe137dfd | Address Redacted | First Class Mail |
| b12a6c03-ac11-4ed7-a0dc-852ac6a9fa27 | Address Redacted | First Class Mail |
| b12b37ae-bebc-4a52-a0db-d1550bcd08a2 | Address Redacted | First Class Mail |
| b12f0d9c-646c-4703-a01d-d1d1aa7fc502 | Address Redacted | First Class Mail |
| b1304043-aeee-4b8d-934e-491fe20c63bd | Address Redacted | First Class Mail |
| b13423ad-1a8a-4c81-805a-49c8d2f40181 | Address Redacted | First Class Mail |
| b134f8d3-4c47-47a1-bd56-529f46b86ede | Address Redacted | First Class Mail |
| b135dab3-9b0e-40e9-b760-2a6fff854674 | Address Redacted | First Class Mail |
| b13625c9-775b-4dba-8d72-c96432a25a64 | Address Redacted | First Class Mail |
| b136937e-4495-4b9a-9bcb-a818ad2b81f0 | Address Redacted | First Class Mail |
| b136a5e3-cd09-417c-8c89-d857d0e2ce09 | Address Redacted | First Class Mail |
| b1393016-6a96-4dcd-b22e-68d46126ac8a | Address Redacted | First Class Mail |
| b13a067f-3c54-41f3-90e3-91e379c7ad6a | Address Redacted | First Class Mail |
| b13a2f21-94cb-4df6-a83a-01ba831a0a29 | Address Redacted | First Class Mail |
| b13a85ea-7c4f-4bee-8097-f411fa8c05ee | Address Redacted | First Class Mail |
| b13c4d2a-d44b-4598-afc8-7b8dce3f8ff4 | Address Redacted | First Class Mail |
| b13c9b1c-fd1c-48c4-801e-ae4a9cf89084 | Address Redacted | First Class Mail |
| b13cfd45-295f-479a-9c26-6fbeb7548451 | Address Redacted | First Class Mail |
| b13e9293-b51c-40b3-a52c-c9ec9a5f4224 | Address Redacted | First Class Mail |
| b13eb5d7-cf3e-435b-a5a5-eb26e0eafabb | Address Redacted | First Class Mail |
| b141e3b9-de1d-4a85-922c-9dcfc3de03ba | Address Redacted | First Class Mail |
| b14259e6-2a7d-4359-9e86-cb891a3f124c | Address Redacted | First Class Mail |
| b1440e2c-2099-4e92-b2e3-2f2cf944b8d7 | Address Redacted | First Class Mail |
| b1444cdf-8617-4f1a-9931-d7bccdffdb7e | Address Redacted | First Class Mail |
| b144e61e-0d8c-43a7-abd5-58070bf2e83a | Address Redacted | First Class Mail |
| b1460c1c-09f3-4b53-9cbf-c79d5b29c844 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b14696ff-9a0d-471e-96ae-e98bc7deb836 | Address Redacted | First Class Mail |
| b1481c6c-7f81-4f27-abba-d67f38383502 | Address Redacted | First Class Mail |
| b14a185d-ff45-4f6d-b8eb-6ea2c13306ce | Address Redacted | First Class Mail |
| b14b5a0c-d343-4cb0-8756-9e1383f54340 | Address Redacted | First Class Mail |
| b14dc86f-0c6a-4729-a504-81e06ed4997d | Address Redacted | First Class Mail |
| b14fe57e-ff71-4672-a9b6-e5948d3a2429 | Address Redacted | First Class Mail |
| b152ce6b-c75b-4ef3-8b55-cabf7b01c741 | Address Redacted | First Class Mail |
| b153eacd-0a46-49ff-9ce2-f544ba8bee42 | Address Redacted | First Class Mail |
| b153f00b-b483-4988-9bd9-9c492ee38e94 | Address Redacted | First Class Mail |
| b154ce86-4a03-49c8-9939-fb2267c5737c | Address Redacted | First Class Mail |
| b1555c81-fd0a-4b37-a14e-0448eb2f6ece | Address Redacted | First Class Mail |
| b155ac2b-ca7e-4635-b7e5-b821d69c796d | Address Redacted | First Class Mail |
| b15605b2-aaea-4c7e-b99a-09de15e6f882 | Address Redacted | First Class Mail |
| b1563292-ddae-4e65-a852-8757fff6617a | Address Redacted | First Class Mail |
| b1571e47-c702-4e4f-84a0-efaef328b70f | Address Redacted | First Class Mail |
| b1593428-55ae-4fd5-a9af-87f6b2e01ae9 | Address Redacted | First Class Mail |
| b15a7b26-928f-4e21-b2ba-c2a985b816d8 | Address Redacted | First Class Mail |
| b15b89aa-e7da-438d-b29b-2677378e19b2 | Address Redacted | First Class Mail |
| b15d980f-686b-43b9-8d57-f38d7b0d0d86 | Address Redacted | First Class Mail |
| b15ee152-dce2-42eb-b874-d69c7ab94afe | Address Redacted | First Class Mail |
| b15fb3f1-b65c-41bc-8123-aa864c7caa56 | Address Redacted | First Class Mail |
| b160a616-7ea9-419a-8ba3-718f62cc4caf | Address Redacted | First Class Mail |
| b1629f38-38a2-40ab-8fee-dba14df589a3 | Address Redacted | First Class Mail |
| b166952b-9eeb-4df9-8fff-8171398a638a | Address Redacted | First Class Mail |
| b1672adb-e848-40f5-8cd9-8f9bdd51a861 | Address Redacted | First Class Mail |
| b1675275-8101-4722-aeee-9672ab500de3 | Address Redacted | First Class Mail |
| b16ad12b-f5c7-4615-85ca-30d778079e56 | Address Redacted | First Class Mail |
| b16f4571-15ff-4003-8d93-10685a8d9c0b | Address Redacted | First Class Mail |
| b16fd148-fd32-4f34-a7db-d423ae30e52c | Address Redacted | First Class Mail |
| b16fd7f7-2114-443d-a3d2-aea0bef2bac9 | Address Redacted | First Class Mail |
| b170c6f8-2543-4b26-bbd5-a1301138825 7 | Address Redacted | First Class Mail |
| b7194 69-1117-43dd-92ac-ea0b616214a3 | Address Redacted | First Class Mail |
| b17252ba-bfe5-42bc-acb7-929b67085fda | Address Redacted | First Class Mail |
| b1729b37-c0e8-4660-8791-e72458b6f8d4 | Address Redacted | First Class Mail |
| b17307f1-faf3-4bd3-a54d-24a5087caca5 | Address Redacted | First Class Mail |
| b1731493-9e95-4781-88b7-0ed44e6f3054 | Address Redacted | First Class Mail |
| b173fc31-c682-4f8d-adef-d0ed91028d80 | Address Redacted | First Class Mail |
| b174228f-032f-40cd-a98f-0a1b9002eeea | Address Redacted | First Class Mail |
| b1749377-525f-48cd-8a96-a0634ccbbe56 | Address Redacted | First Class Mail |
| b1764795-d045-4eb6-b54b-c53c6e3dfb42 | Address Redacted | First Class Mail |
| b176ad8a-accc-41dd-963a-e6b33a7987cc | Address Redacted | First Class Mail |
| b1779068-abcd-4cb5-a393-1831ded86f69 | Address Redacted | First Class Mail |
| b1790095-589a-4d6a-a805-010b3c102233 | Address Redacted | First Class Mail |
| b179e0d8-f252-44f7-af77-74f349ac440f | Address Redacted | First Class Mail |
| b17a3c4c-f7c3-447a-9dcf-81905193ac9c | Address Redacted | First Class Mail |
| b17a4b4d-0efe-4115-9221-fc89fe362385 | Address Redacted | First Class Mail |
| b7b36b0-8386-4905-91e8-218bf083e6cf | Address Redacted | First Class Mail |
| b17bd3af-3f53-4f8f-8814-e4dd055e7837 | Address Redacted | First Class Mail |
| b17be4ac-44e0-4f7a-beb8-363a0eaa7344 | Address Redacted | First Class Mail |
| b17d9d2f-c3f2-4e97-90f1-87b0f9dcf24b | Address Redacted | First Class Mail |
| b17e1e8c-d04c-4189-85b6-10ae0d64e1e0 | Address Redacted | First Class Mail |
| b17f6733-b977-4e6d-934c-3c4bfee9a729 | Address Redacted | First Class Mail |
| b181311d-ed9c-4e90-8ae5-bdc19e8913e2 | Address Redacted | First Class Mail |
| b18229ee-86b3-44fc-adb5-25a6b494d7c4 | Address Redacted | First Class Mail |
| b18322ee-1001-45e6-af88-d4b092f45134 | Address Redacted | First Class Mail |
| b184e905-f93a-4501-89b4-42fdcc1e7623 | Address Redacted | First Class Mail |
| b187d46a-c653-4ea1-a245-e174c7c24856 | Address Redacted | First Class Mail |
| b18969b1-e983-4940-b1cd-c6f541c6c358 | Address Redacted | First Class Mail |
| b189ea1f-4b57-4356-96f8-16de489b9f50 | Address Redacted | First Class Mail |
| b18a2318-4479-456d-9142-e2a804011f78 | Address Redacted | First Class Mail |
| b18a422b-4c54-43cc-9590-b8885f066f89 | Address Redacted | First Class Mail |
| b18be959-660c-4699-9d9c-a90951c713c3 | Address Redacted | First Class Mail |
| b18c43b5-5c74-4f52-9e14-387072f5980f | Address Redacted | First Class Mail |
| b18f3a9b-45c0-4084-8941-5b2a9835689d | Address Redacted | First Class Mail |
| b18f80ca-451f-4804-b31d-cabfdeda346c | Address Redacted | First Class Mail |
| b191cdc3-153d-4ec8-a02e-5c78ab061e85 | Address Redacted | First Class Mail |
| b195fd2a-d054-43fc-aa38-9201d9aa812b | Address Redacted | First Class Mail |
| b1988080-dc92-4ea7-9b07-e4d84057042d | Address Redacted | First Class Mail |
| b1994188-8004-4b6d-94a7-f5ca01700a1c | Address Redacted | First Class Mail |
| b199d717-a81e-40fb-bbbd-3fb81083657e | Address Redacted | First Class Mail |
| b199ee50-26cb-4cc9-9c94-6f8501adf6fa | Address Redacted | First Class Mail |
| b19a810f-ccd0-476e-98dc-a7321f1754bb | Address Redacted | First Class Mail |
| b19bc664-a8ae-484a-b94f-fa3b21628dbe | Address Redacted | First Class Mail |
| b1a1d63e-ba92-468b-97bb-84a2f3395603 | Address Redacted | First Class Mail |
| b1a2dd8f-a1a2-46ce-8ee5-4e26319676e7 | Address Redacted | First Class Mail |
| b1a38a3e-4f1d-4064-a0a0-50f142f1b419 | Address Redacted | First Class Mail |
| b1a8e14c-94a4-42ca-81b2-78930361c0f7 | Address Redacted | First Class Mail |
| b1abf5dc-8bdc-422a-bac1-fe0edab32664 | Address Redacted | First Class Mail |
| b1ac1972-3742-4a2e-b358-625450d1efbb | Address Redacted | First Class Mail |
| b1ad8296-bd81-4f38-a4c6-06ab91c91738 | Address Redacted | First Class Mail |
| b1adb676-a57d-43d2-baf4-8a28d83cb092 | Address Redacted | First Class Mail |
| b1ae5c3f-8f5c-4b3c-b7b9-e7b46dfe8e14 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b1aec01d-b5f0-4f04-8744-6b2871620e87 | Address Redacted | First Class Mail |
| b1b04d4c-a15e-488b-9d20-4552aeb99b2f | Address Redacted | First Class Mail |
| b1b0b766-a0d8-43b3-8d3b-31aac9d07611 | Address Redacted | First Class Mail |
| b1b34111-e41c-4517-8cc5-97f6b5cb1bec | Address Redacted | First Class Mail |
| b1b4bb7b-305b-40b5-b943-d513d1703d0d | Address Redacted | First Class Mail |
| b1b93f40-3966-4b0d-8d5d-a80872f8bdd6 | Address Redacted | First Class Mail |
| b1bc0d13-55bf-4d49-87a1-3f15ef432cfd | Address Redacted | First Class Mail |
| b1be0e7c-9a83-4f7f-b6af-e33e3a4243e4 | Address Redacted | First Class Mail |
| b1beaa3e-6697-4dfb-b3ac-9705421 7f592 | Address Redacted | First Class Mail |
| b1c123df-dcb9-4519-8554-cd9a1f499b52 | Address Redacted | First Class Mail |
| b1c2c83d-aa57-4052-876d-8f72db4ce1cc | Address Redacted | First Class Mail |
| b1c352f4-8ed0-4396-b2b6-841126e1f6bb | Address Redacted | First Class Mail |
| b1c3de42-be93-4bd5-a24c-4926f836e632 | Address Redacted | First Class Mail |
| b1c432b8-8106-42b4-9d46-1f20883383ca | Address Redacted | First Class Mail |
| b1c6639b-79d6-4005-bff0-42806a8a84c3 | Address Redacted | First Class Mail |
| b1c66ce4-9f17-4ab7-8237-b5cee956260f | Address Redacted | First Class Mail |
| b1c7fcea-dc52-4b72-9936-8eddb42fee1a | Address Redacted | First Class Mail |
| b1c80e02-1798-4366-b476-4b3e0277fa39 | Address Redacted | First Class Mail |
| b1c8c4a2-4806-48a2-b126-30ae336b9a2c | Address Redacted | First Class Mail |
| b1c9f49e-ddb8-4ce3-b520-996ae1b1cf78 | Address Redacted | First Class Mail |
| b1ca23b4-08c3-4a4c-89a2-1d9a45c22ac6 | Address Redacted | First Class Mail |
| b1ca2fc4-2419-41b1-94f7-7f0c7cf0c486 | Address Redacted | First Class Mail |
| b1ce816a-2c87-47ae-8c7d-e3dca83ad237 | Address Redacted | First Class Mail |
| b1d29ac2-b393-41ed-af3e-3bf22f35c6e4 | Address Redacted | First Class Mail |
| b1d2be98-00b7-4322-93ba-9eebee7db21a | Address Redacted | First Class Mail |
| b1d338e6-a1c9-447f-aa09-d696e292ab58 | Address Redacted | First Class Mail |
| b1d3b7b9-1c84-4279-9bff-e68fc78b73eb | Address Redacted | First Class Mail |
| b1d53515-59e5-4d60-935f-d67655bcc5b8 | Address Redacted | First Class Mail |
| b1d6117d-40e5-4ab6-a200-07d14799cf69 | Address Redacted | First Class Mail |
| b1d8e569-f428-4343-9168-2e255390a5b9 | Address Redacted | First Class Mail |
| b1da58ab-4a35-4d49-8867-9fe89d999c65 | Address Redacted | First Class Mail |
| b1dba415-c5ca-4859-aa28-2fa9529ea422 | Address Redacted | First Class Mail |
| b1df73ac-fb64-4366-9ad9-f0ff96efe77a | Address Redacted | First Class Mail |
| b1df7688-3285-442a-8ffa-37f9e4ab8f7c | Address Redacted | First Class Mail |
| b1df8fea-31fc-4124-b014-6748d73ae163 | Address Redacted | First Class Mail |
| b1e1cce5-e5a7-4869-841d-98d8cf5dd68f | Address Redacted | First Class Mail |
| b1e2d224-363f-4379-b74f-092dbbe6c62f | Address Redacted | First Class Mail |
| b1e34538-f669-4cf2-9a1e-fea5706ea286 | Address Redacted | First Class Mail |
| b1e38fe1-a097-46ff-b490-5b636f60ab42 | Address Redacted | First Class Mail |
| b1e821a3-53dc-4ff2-a51b-e4bcc121e375 | Address Redacted | First Class Mail |
| b1e9b29e-d408-4310-9798-ab342ef001fe | Address Redacted | First Class Mail |
| b1e974e-40a1-4621-a59b-d0fbe1031b6f | Address Redacted | First Class Mail |
| b1eb787d-cee8-4b0a-8985-985ffbdfb60f | Address Redacted | First Class Mail |
| b1eb8363-86da-42a0-ad5f-f1ea0b75b438 | Address Redacted | First Class Mail |
| b1edba12-8839-4b19-b001-29be3ba229c3 | Address Redacted | First Class Mail |
| b1ef338b-a625-42bb-b8b4-a0d85556201b | Address Redacted | First Class Mail |
| b1f11265-875d-4f80-83b4-8f7b621fc65b | Address Redacted | First Class Mail |
| b1f89e2f-8a4f-49f8-92ff-d0a56d0bd4d8 | Address Redacted | First Class Mail |
| b1f8da93-75db-49d1-8c32-18d435c1b358 | Address Redacted | First Class Mail |
| b1fb4412-568f-49f1-8193-1cb44d805e39 | Address Redacted | First Class Mail |
| b1fdd1c2-1274-4e8c-8ad1-5ef261020a26 | Address Redacted | First Class Mail |
| b1fe0aca-be5d-4ddd-a508-c39cb0d7b040 | Address Redacted | First Class Mail |
| b1feb424-4dad-493f-97da-bba4de636541 | Address Redacted | First Class Mail |
| b1ffe1d1-72ab-4c79-bf8b-fd09389f37e4 | Address Redacted | First Class Mail |
| b1fff076-9b63-4cc7-97c5-bfda559aa5f1 | Address Redacted | First Class Mail |
| b201deac-515f-4f46-af37-9038e69c3c6f | Address Redacted | First Class Mail |
| b2032e15-1f9b-43eb-9657-97da20624364 | Address Redacted | First Class Mail |
| b2038490-24c1-4a26-a435-3a7700eaee11 | Address Redacted | First Class Mail |
| b20414b4-9751-44ef-ab1e-25a08aa80bd3 | Address Redacted | First Class Mail |
| b205e4e5-ed8c-4ba6-8e7c-3d80347b6980 | Address Redacted | First Class Mail |
| b2069572-e274-4171-b806-b469667b2692 | Address Redacted | First Class Mail |
| b2084066-9495-4585-adc1-559ff3dbb1d5 | Address Redacted | First Class Mail |
| b208d89c-a95d-4b82-b72b-2b2c4ffdd8e8 | Address Redacted | First Class Mail |
| b2090a78-6b51-44d9-acdf-c2fbacf5fbdc | Address Redacted | First Class Mail |
| b209abf9-0170-49e1-b1db-237309262dc7 | Address Redacted | First Class Mail |
| b209db43-4d49-48af-ae5d-d243b5057fa1 | Address Redacted | First Class Mail |
| b20a2afa-615b-4f30-ad53-98e2ec596a27 | Address Redacted | First Class Mail |
| b20b076f-8bea-4b84-b921-d94c8fee2966 | Address Redacted | First Class Mail |
| b20db413-ab45-403a-bcf4-1fae93d11d8c | Address Redacted | First Class Mail |
| b20e519b-45b2-474f-8e7b-e2b389cadffe | Address Redacted | First Class Mail |
| b20eeb0a-9896-42aa-aa9f-820cd9e9f8e8 | Address Redacted | First Class Mail |
| b20ef380-182e-4a98-a05c-4eeb317b419d | Address Redacted | First Class Mail |
| b20f3670-5650-4704-97a9-999d99260f41 | Address Redacted | First Class Mail |
| b21181 1e-f1f9-40fa-b3da-452586b2a91c | Address Redacted | First Class Mail |
| b2142dbc-6465-4289-a938-d080c7a415ea | Address Redacted | First Class Mail |
| b214a07b-3df5-4558-a8d0-79f510c6c4f3 | Address Redacted | First Class Mail |
| b2153d2b-27c0-4b34-aa1d-59bfa256f6de | Address Redacted | First Class Mail |
| b215a33c-b972-4151-ac61-ce6d1f9bed11 | Address Redacted | First Class Mail |
| b216269d-ee77-4b79-b14b-45e974d7a2a1 | Address Redacted | First Class Mail |
| b2166759-3c5e-41aa-ac4d-cdfbbfec56a0 | Address Redacted | First Class Mail |
| b219ef34-d304-4d4f-8c61-b80be3829e33 | Address Redacted | First Class Mail |
| b21a8121-0047-40d2-8acd-4448585c6c36 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b21d2b0f-65d6-46f8-b956-e4642cbda197 | Address Redacted | First Class Mail |
| b21ea6ed-8a5a-45ce-b9ff-42fe99bb3230 | Address Redacted | First Class Mail |
| b21ec841-c191-4db9-abc4-a6473958c70c | Address Redacted | First Class Mail |
| b221861f-0a14-4ea1-894c-98174c3deada | Address Redacted | First Class Mail |
| b221f1c9-fb2a-4437-9392-a9ffa5b3afaa | Address Redacted | First Class Mail |
| b221f606-fb2c-4bcf-9e2a-e4f870e49d42 | Address Redacted | First Class Mail |
| b2229c8b-acb6-41b9-966e-c670dc30a943 | Address Redacted | First Class Mail |
| b2237da2-4635-482c-811d-2616c33c4e41 | Address Redacted | First Class Mail |
| b224e221-d57c-4aaa-9da1-9da717a47756 | Address Redacted | First Class Mail |
| b2260c49-9a3c-4b1f-9133-d7143e066458 | Address Redacted | First Class Mail |
| b279346-ab10-44e2-8bc0-96032104f232 | Address Redacted | First Class Mail |
| b22a0482-86fc-481e-84ed-6ce85f5e9ad5 | Address Redacted | First Class Mail |
| b22a4462-8c78-4ea9-a6db-b428e20fb64e | Address Redacted | First Class Mail |
| b22a6cd6-0f85-4b83-8cce-7d088a6f5cb2 | Address Redacted | First Class Mail |
| b22a7940-9566-497e-95ed-f33ce8c9aef3 | Address Redacted | First Class Mail |
| b22e42af-84d0-4246-9847-7f8e08d34bf3 | Address Redacted | First Class Mail |
| b22e6d1f-bb7f-4bce-bc58-695c868916ac | Address Redacted | First Class Mail |
| b2f0189-fe8e-4ed4-bd63-b8fa5f2ef778 | Address Redacted | First Class Mail |
| b22f1d82-adc5-4cfc-8384-a1fc40396226 | Address Redacted | First Class Mail |
| b23084a3-1d64-4cda-bd68-057e68392096 | Address Redacted | First Class Mail |
| b230f175-4fee-41ae-aa2e-3a50aa6b16ac | Address Redacted | First Class Mail |
| b2318947-f4cb-4392-ba2c-6e60793b7fcb | Address Redacted | First Class Mail |
| b2323c2d-2dba-4dae-ac8a-b493a09f5fa2 | Address Redacted | First Class Mail |
| b236eb18-f595-47a4-b1f9-6703b7f4933e | Address Redacted | First Class Mail |
| b3ea48f-c4bb-4b9e-8d09-70a50e259585 | Address Redacted | First Class Mail |
| b24010cf-4065-4b1f-ae3e-76a0bf23a1cf | Address Redacted | First Class Mail |
| b2402ed2-cd4f-44e0-bb5f-644cdf1cd50e | Address Redacted | First Class Mail |
| b240f371-a016-4282-8954-ab9b7a4def2c | Address Redacted | First Class Mail |
| b2419c97-e7a6-4d21-aaf6-c25c8b8516e4 | Address Redacted | First Class Mail |
| b2426029-248e-45a0-8296-9513e7ccb650 | Address Redacted | First Class Mail |
| b2434240-c0f8-4856-bef0-96e6d49a7875 | Address Redacted | First Class Mail |
| b243a4a3-45c5-4efe-8056-6a58eebdce79 | Address Redacted | First Class Mail |
| b2450c70-8d8e-43a0-bfed-842bf7f026fc | Address Redacted | First Class Mail |
| b24519c6-b9a9-4680-b82a-5c916bcc445e | Address Redacted | First Class Mail |
| b24917be-398d-4531-a11a-ff09d6a831e8 | Address Redacted | First Class Mail |
| b2495ee6-71bc-455a-b86f-6508e133c1ac | Address Redacted | First Class Mail |
| b249fdbc-cf7f-49e2-ba72-ece48c18ac42 | Address Redacted | First Class Mail |
| b24a1586-91dc-47af-9b57-39bc6634c058 | Address Redacted | First Class Mail |
| b24adfb8-1bd0-49e7-ada3-63f821b1bbb3 | Address Redacted | First Class Mail |
| b24cca66-e2af-4547-8b7c-442463622549 | Address Redacted | First Class Mail |
| b24cd125-3374-4789-806e-bd5ad453c2c0 | Address Redacted | First Class Mail |
| b24f7157-052e-45b8-8b9d-e5981e666742 | Address Redacted | First Class Mail |
| b24ffd58-636e-4740-bbaa-5ee68626b430 | Address Redacted | First Class Mail |
| b2507eb5-5491-4c53-a400-1bf5b352756f | Address Redacted | First Class Mail |
| b25100fa-84d5-4679-b477-d5779fdc0381 | Address Redacted | First Class Mail |
| b251ed4d-4c8e-420c-ad9e-c0a4c143b4e8 | Address Redacted | First Class Mail |
| b2551371-cdee-4504-99e8-0400fe3bada8 | Address Redacted | First Class Mail |
| b255d6ee-2df5-4066-b7bd-ad4af67ad3c4 | Address Redacted | First Class Mail |
| b255fa1b-9640-4e08-923a-32c958701d36 | Address Redacted | First Class Mail |
| b258a23c-96e8-4874-a6ec-05465d6614fe | Address Redacted | First Class Mail |
| b25b1880-ff54-4f87-8780-78111db86043 | Address Redacted | First Class Mail |
| b25d6a11-7501-482d-9071-f169bcf8debe | Address Redacted | First Class Mail |
| b25ef7bc-9440-4f63-a92c-16c1eb808b66 | Address Redacted | First Class Mail |
| b25f2bdf-534a-4069-a033-886b5b313f9c | Address Redacted | First Class Mail |
| b25fb83f-5a49-4050-a6ba-8dcc750d145b | Address Redacted | First Class Mail |
| b260627d-ffbb-4bcb-a765-467fffc78ebe | Address Redacted | First Class Mail |
| b2670543-b66b-4f91-baba-c56d9b25ce4f | Address Redacted | First Class Mail |
| b2673808-6026-4375-8d5c-51109bd1889e | Address Redacted | First Class Mail |
| b26761b0-64f5-40b2-9295-cbb5d1a2345e | Address Redacted | First Class Mail |
| b269b46e-ba5e-460d-83cf-65f3327c8b3a | Address Redacted | First Class Mail |
| b26a7982-a838-46a4-8041-bb6c1d394dbf | Address Redacted | First Class Mail |
| b26b14ce-bfd2-4138-9871-ceef82e04c2f | Address Redacted | First Class Mail |
| b26b2c72-c22a-4544-8f5f-c82f9ae65e63 | Address Redacted | First Class Mail |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | Address Redacted | First Class Mail |
| b26e62dd-1686-4458-a1d4-cb97f3cba3e1 | Address Redacted | First Class Mail |
| b26ea5d5-7bd9-46e7-804e-39dc5273ec70 | Address Redacted | First Class Mail |
| b26f9d66-5777-469b-a783-7fbd62168aff | Address Redacted | First Class Mail |
| b271f051-c3a4-4a43-a57a-32e3ec948a56 | Address Redacted | First Class Mail |
| b273a345-5003-4a5d-b839-5d04ba9295ea | Address Redacted | First Class Mail |
| b2746d92-d08b-469c-9501-3d8b3a54c958 | Address Redacted | First Class Mail |
| b2750dd1-5d16-4776-811a-3f65b4d2bce9 | Address Redacted | First Class Mail |
| b27556d5-ab2a-4649-8b5c-ac23a60b7ecc | Address Redacted | First Class Mail |
| b276d0f8-64c8-4430-acc4-80191a656bdb | Address Redacted | First Class Mail |
| b277d85d-7981-4f0e-99a9-6ae49f81ffc1 | Address Redacted | First Class Mail |
| b2787f7c-d174-449e-9f95-74aebd382789 | Address Redacted | First Class Mail |
| b27bb29b-09a0-4bb2-bece-be743db86af2 | Address Redacted | First Class Mail |
| b27c9718-bac3-44f0-9747-a4c1bda34493 | Address Redacted | First Class Mail |
| b27d4bf1-d969-4e77-8eac-121af5886b81 | Address Redacted | First Class Mail |
| b27d7e3d-94ba-4879-8a5a-b8cd6dc0e72e | Address Redacted | First Class Mail |
| b27e17f1-4dae-42d9-8241-aaf0d17cd13b | Address Redacted | First Class Mail |
| b27e91c6-2023-45c8-aabd-9ecca8d11c94 | Address Redacted | First Class Mail |
| b280705b-4746-4afd-bcb8-cab538d948fe | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b284872f-92e8-4081-96e3-9d5140ac82c3 | Address Redacted | First Class Mail |
| b2887852-a30f-4d1f-8a2e-48aae89061b2 | Address Redacted | First Class Mail |
| b28a5859-d61b-4441-a9a5-1f9a06752274 | Address Redacted | First Class Mail |
| b28dc169-3db1-4311-b300-a6756d306a3d | Address Redacted | First Class Mail |
| b2900a35-88c6-458c-9f33-89215a08ae4b | Address Redacted | First Class Mail |
| b2909168-5725-4664-a511-9d04566cf054 | Address Redacted | First Class Mail |
| b291fa93-320d-4143-85ac-4023d4611e7c | Address Redacted | First Class Mail |
| b29504ab-42be-42e8-8554-7748f63ff3a8 | Address Redacted | First Class Mail |
| b29827e1-df91-486c-895f-7e4f65a2bbdf | Address Redacted | First Class Mail |
| b299bae5-01b7-424c-aab1-d2c0f2254f2e | Address Redacted | First Class Mail |
| b299c68d-b99b-4316-a860-9fda0c45c8ad | Address Redacted | First Class Mail |
| b29b227a-8db4-417d-b16d-cb3a65e922e9 | Address Redacted | First Class Mail |
| b29c4fdf-99e6-43de-9a99-7efdfadb49b2 | Address Redacted | First Class Mail |
| b29c892d-ddc6-4da2-8b5c-bba64dbc87ee | Address Redacted | First Class Mail |
| b29f95df-d85b-4cf7-b9fc-ccca86f69144 | Address Redacted | First Class Mail |
| b2a07cc2-d9c9-4b58-95c9-17622340b912 | Address Redacted | First Class Mail |
| b2a208f5-f6be-46f8-acf8-66bf53cd3115 | Address Redacted | First Class Mail |
| b2a22243-739c-4fc5-83c4-ee41b932999a | Address Redacted | First Class Mail |
| b2a3bf5f-ad54-4eed-837e-710cc88b752e | Address Redacted | First Class Mail |
| b2a63146-895c-4e6b-914c-bec869bb2237 | Address Redacted | First Class Mail |
| b2a68735-d32e-42ec-9fcf-34c7581c27ba | Address Redacted | First Class Mail |
| b2aa4ac4-eb01-40b8-8b96-1d00325addc0 | Address Redacted | First Class Mail |
| b2aa9d26-6f3b-4864-b3cc-f695794a497d | Address Redacted | First Class Mail |
| b2aab5dc-beca-41bc-9fd8-8890dabebcca | Address Redacted | First Class Mail |
| b2ac29aa-a55c-4755-bf18-c098561606fb | Address Redacted | First Class Mail |
| b2acecdf-e78c-4838-85e3-06687d76a126 | Address Redacted | First Class Mail |
| b2aebfd9-d26f-4b10-9b7a-7349a8eaf10e | Address Redacted | First Class Mail |
| b2b5b6c3-2e31-4a25-a10f-e38ce30a2b05 | Address Redacted | First Class Mail |
| b2b6e8f5-3669-4d0a-a381-7d26a6f31915 | Address Redacted | First Class Mail |
| b2b80b9f-9ab0-4cce-bc99-342b2a6db6c7 | Address Redacted | First Class Mail |
| b2b81f3f-6d8f-4dcc-8a2d-f5e75fa401ee | Address Redacted | First Class Mail |
| b2b94ef6-c96d-4656-97a1-a5a88409a1dd | Address Redacted | First Class Mail |
| b2ba82db-5949-44b6-8bb0-1653fc549643 | Address Redacted | First Class Mail |
| b2baac80-5baf-428e-a478-12185825c438 | Address Redacted | First Class Mail |
| b2bb380d-b44b-4e6a-8ffe-07a819355ee1 | Address Redacted | First Class Mail |
| b2bb833b-c985-458d-9613-233230bd0c86 | Address Redacted | First Class Mail |
| b2be4150-092d-4f69-803f-0ee7c765541a | Address Redacted | First Class Mail |
| b2c10153-a1c9-4c65-a706-722e32b2fb2e | Address Redacted | First Class Mail |
| b2c1e5ce-83ac-4dc2-9bc3-047f8f5210e3 | Address Redacted | First Class Mail |
| b2c29f21-705c-4b14-820c-57a01ccd4f77 | Address Redacted | First Class Mail |
| b2c349f2-a680-4f29-8247-c47379f747d0 | Address Redacted | First Class Mail |
| b2c36f07-8974-4988-860b-014f5635bee5 | Address Redacted | First Class Mail |
| b2c3ba8d-52ed-4029-8066-c0d847243bf8 | Address Redacted | First Class Mail |
| b2c5b6e0-ff62-4b2a-98bb-a1b312d74485 | Address Redacted | First Class Mail |
| b2c5ef1e-7cbe-40a9-b3fd-f1749d65da9e | Address Redacted | First Class Mail |
| b2c68e08-e738-49c9-b1c9-f19f0a71660f | Address Redacted | First Class Mail |
| b2c804a8-ea7f-4338-a3a9-eb7e54defd28 | Address Redacted | First Class Mail |
| b2ca025e-a9e0-444d-b3bb-eea0b9a2289e | Address Redacted | First Class Mail |
| b2cab657-28aa-4519-a446-30db173a270f | Address Redacted | First Class Mail |
| b2cb40d7-07ab-4bb8-9ad9-9e4f64ff4f9c | Address Redacted | First Class Mail |
| b2cbca87-8f84-4483-bf8e-dd8bf96cd6f6 | Address Redacted | First Class Mail |
| b2cbe333-cf1b-4e2a-9dc6-9f389539edeb | Address Redacted | First Class Mail |
| b2cc3cdf-e75e-4243-aa86-7215988b8744 | Address Redacted | First Class Mail |
| b2ccb2aa-2660-4ba2-b267-6c9ab4a9afe7 | Address Redacted | First Class Mail |
| b2d06462-590b-437c-9747-2b78e9902650 | Address Redacted | First Class Mail |
| b2d203ec-e101-4c86-8d5d-4ef8fabe67b3 | Address Redacted | First Class Mail |
| b2d2d49c-599c-4154-a480-cac22386629c | Address Redacted | First Class Mail |
| b2d4bece-2a59-43cd-a198-137303cc6d06 | Address Redacted | First Class Mail |
| b2d51fcc-f4aa-44f8-8ad9-395c0106018e | Address Redacted | First Class Mail |
| b2d66712-09eb-4956-85c4-595783f64f83 | Address Redacted | First Class Mail |
| b2d73af9-cd73-43de-952f-c6f6c571d4d2 | Address Redacted | First Class Mail |
| b2d99bd1-d6a5-4c40-8c6d-2e838109ac23 | Address Redacted | First Class Mail |
| b2d9eff4-d64c-40db-894f-be14693a7605 | Address Redacted | First Class Mail |
| b2dc5b20-8948-4e96-9b59-b0a16cb095ea | Address Redacted | First Class Mail |
| b2dd3c9e-f0a4-4b27-b085-46cd6dfbdcbe | Address Redacted | First Class Mail |
| b2ddaaac-d349-4143-9f35-020179c08aad | Address Redacted | First Class Mail |
| b2de6529-407d-4e1d-a17e-e70210e5e3c6 | Address Redacted | First Class Mail |
| b2e07ab2-926b-4bf0-aab9-c2b9f4f9efa5 | Address Redacted | First Class Mail |
| b2e0faa6-f1d5-4004-8d27-202d05bb1775 | Address Redacted | First Class Mail |
| b2e10404-f798-48ec-ab3c-e2062f80eef7 | Address Redacted | First Class Mail |
| b2e28087-5404-4087-833b-25bbf6631977 | Address Redacted | First Class Mail |
| b2e31f9f-0c20-4a8a-a21e-d1273ec3db37 | Address Redacted | First Class Mail |
| b2e3d175-56db-4e60-a56a-a1d1f04552b6 | Address Redacted | First Class Mail |
| b2e3e368-db9c-426e-841a-5c754204151a | Address Redacted | First Class Mail |
| b2e3f0c8-ff9c-4b89-bee4-1b9b7cd33159 | Address Redacted | First Class Mail |
| b2e4833f-3c83-4310-a51e-a0d0986fc0e5 | Address Redacted | First Class Mail |
| b2e5a31f-343a-481b-9c55-fe95884f5b16 | Address Redacted | First Class Mail |
| b2e74d45-a4f7-48b9-bb3a-a6f58d43f113 | Address Redacted | First Class Mail |
| b2e8c044-edc2-4e2f-b530-8531e72e3de9 | Address Redacted | First Class Mail |
| b2eb451b-d210-4224-a679-900f0cb0fbc4 | Address Redacted | First Class Mail |
| b2ed88f3-cd0b-4c8c-85a6-397dffdaa279 | Address Redacted | First Class Mail |
| b2ede2d9-04d5-4e5c-b273-9d37c7b3098c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b2ee1cff-1fca-4b37-b790-00c74fe7b852 | Address Redacted | First Class Mail |
| b2f16335-9637-490d-997b-5c7fe6351f4b | Address Redacted | First Class Mail |
| b2f1ec17-86f2-402b-b8ef-25e7e58956a2 | Address Redacted | First Class Mail |
| b2f312da-1723-4ec5-9c03-53cdc3082a02 | Address Redacted | First Class Mail |
| b2f33f2f-181d-4697-875a-0477f4ea18f8 | Address Redacted | First Class Mail |
| b2f6ce74-ab4d-48c2-8d28-41b15eef87f7 | Address Redacted | First Class Mail |
| b2f8f4a4-c057-4a4c-88c0-9605674172aa | Address Redacted | First Class Mail |
| b2f9a86a-6e57-4c6e-a49c-374cab7c4dbe | Address Redacted | First Class Mail |
| b2fa271d-f909-46a0-809d-bec6a25c5635 | Address Redacted | First Class Mail |
| b2fa80ee-92f0-4d2b-808e-1b9edced7944 | Address Redacted | First Class Mail |
| b2fb074b-e928-4283-95da-7be15720d133 | Address Redacted | First Class Mail |
| b2fc7be2-aed4-4cb1-aef0-1b968e276412 | Address Redacted | First Class Mail |
| b2fe09e9-3e63-4ef4-886f-100a09061598 | Address Redacted | First Class Mail |
| b2fefa78-f8b7-4e2e-b137-bf8a52713353 | Address Redacted | First Class Mail |
| b30113f2-e5fa-4a49-8b89-9562b99f788f | Address Redacted | First Class Mail |
| b302d930-bdb8-4fa5-beea-dec374925649 | Address Redacted | First Class Mail |
| b302dc66-e39b-472d-aa3b-9cc9e2938fa4 | Address Redacted | First Class Mail |
| b071f1d-a54c-4700-a4d5-fd0fd8c7039e | Address Redacted | First Class Mail |
| b307421b-2cf5-4086-a585-d78d5c860f9c | Address Redacted | First Class Mail |
| b307771d-04c3-41f9-818c-709a08eb5ef0 | Address Redacted | First Class Mail |
| b3078fa5-d69a-4c6e-aa19-9e712afbd8db | Address Redacted | First Class Mail |
| b309157f-03e6-4f11-a952-e04a33ce5501 | Address Redacted | First Class Mail |
| b309580d-c096-4b83-9025-66989c2a3d30 | Address Redacted | First Class Mail |
| b30a3590-5d51-4ce2-9c50-03ff96e66091 | Address Redacted | First Class Mail |
| b30afd37-2af8-48b2-bc6e-34bcb22283c7 | Address Redacted | First Class Mail |
| b30b5940-9fd4-4432-9cde-9e9243fdfd0f | Address Redacted | First Class Mail |
| b30c20c4-76aa-4bc6-bcd8-be65dd1d95e1 | Address Redacted | First Class Mail |
| b30d24df-df42-496b-9b8a-3b80f7c04c42 | Address Redacted | First Class Mail |
| b30d281d-db3b-4a1f-94f5-5eae772d0563 | Address Redacted | First Class Mail |
| b30e25e7-c18c-405d-b7f3-bbc1c9e621fc | Address Redacted | First Class Mail |
| b310c411-bb56-4cfc-92c5-b9c452933b20 | Address Redacted | First Class Mail |
| b3119178-da08-42e1-b49b-f759a52b5445 | Address Redacted | First Class Mail |
| b311a3f6-ea68-4d79-bffd-b63c333d66fb | Address Redacted | First Class Mail |
| b311bf8a-144a-47d2-827d-29d56bb91028 | Address Redacted | First Class Mail |
| b31404c4-a18f-4925-9aaf-53dbc4ed5d0e | Address Redacted | First Class Mail |
| b3145daa-cc5c-465d-98d5-10f98fc25f29 | Address Redacted | First Class Mail |
| b31514a7-339c-4003-990b-e340a23b50f7 | Address Redacted | First Class Mail |
| b31bcbf9-24c0-4412-9f9c-6e984e4cfe50 | Address Redacted | First Class Mail |
| b31be5f4-3f70-45ab-b242-eb40462a635c | Address Redacted | First Class Mail |
| b31cbd92-6d42-4acb-9e45-5bcefbada982 | Address Redacted | First Class Mail |
| b31ce59b-acff-4aa0-90e0-b36cfaf4908e | Address Redacted | First Class Mail |
| b31f7819-84ac-4744-884e-c413bf7454ad | Address Redacted | First Class Mail |
| b324a46f-751b-45a9-ac83-d0f8ff65666b | Address Redacted | First Class Mail |
| b3270e13-82a3-4580-af06-ce0f7370561d | Address Redacted | First Class Mail |
| b327defa-a958-4e8f-94b3-bd1e8bdd741c | Address Redacted | First Class Mail |
| b3293068-64e0-4521-b930-3eb7aafbb21f | Address Redacted | First Class Mail |
| b329cb43-9746-418f-9cc9-232b20505d5d | Address Redacted | First Class Mail |
| b32bb91b-b34c-4a08-a89b-5774285b146c | Address Redacted | First Class Mail |
| b32c491d-23ff-4221-8b8a-3ea7ea36529d | Address Redacted | First Class Mail |
| b32c5e09-c7ed-481f-8f70-e1631ba7f26c | Address Redacted | First Class Mail |
| b32dd6b5-bbea-4d72-9b2e-3ddd5f54704d | Address Redacted | First Class Mail |
| b32e23db-7f22-4eb8-bd16-542e2f091ac2 | Address Redacted | First Class Mail |
| b32e8038-33e3-4c61-8ca5-361ee34fce37 | Address Redacted | First Class Mail |
| b3303bd9-de64-4672-9ed3-62fc037e32b0 | Address Redacted | First Class Mail |
| b3316fb1-62ce-45a8-b9a9-8c9720ebdd72 | Address Redacted | First Class Mail |
| b333cd6c-2cc8-45d8-9c1c-5c0e4a8ca0e9 | Address Redacted | First Class Mail |
| b3341dae-2b97-4809-be3c-d6aadd6a741e | Address Redacted | First Class Mail |
| b3360337-bb41-4f32-bec8-b8fe95c8c5fa | Address Redacted | First Class Mail |
| b33b3cfb-76a5-4481-9cc1-7106d3bb7107 | Address Redacted | First Class Mail |
| b3400b60-94b3-4da3-ace3-2a31687d3379 | Address Redacted | First Class Mail |
| b342c7fc-5ae1-4d6a-b620-dff8be89d39c | Address Redacted | First Class Mail |
| b3457795-e3e7-4e98-b2a0-03bd36ebee75 | Address Redacted | First Class Mail |
| b462f00-6440-409c-9c05-c4687b559d51 | Address Redacted | First Class Mail |
| b346d466-a15a-474c-be14-ba9b69ffa431 | Address Redacted | First Class Mail |
| b3471a36-c375-456c-b76f-b184764501a | Address Redacted | First Class Mail |
| b349ae6a-2581-4720-b81f-062467409f0 | Address Redacted | First Class Mail |
| b34c0fb2-673a-4522-ac86-21ab82634567 | Address Redacted | First Class Mail |
| b34c4dbc-4ca7-41c7-ac07-982422deedb2 | Address Redacted | First Class Mail |
| b34da4c1-df10-4fee-b69c-3cdcd66e3b5a | Address Redacted | First Class Mail |
| b34eab6c-c3c2-4326-89b2-61ecf834e79d | Address Redacted | First Class Mail |
| b3506405-ee00-4ac5-87f1-c1ea3d8a7e18 | Address Redacted | First Class Mail |
| b351f3a7-09c6-4e4f-9fcc-775e67ebb156 | Address Redacted | First Class Mail |
| b3540bce-1046-489a-b56c-1689b1c9cef0 | Address Redacted | First Class Mail |
| b3546c3f-27e8-4a73-ad93-9f0425d264b6 | Address Redacted | First Class Mail |
| b35773d9-ee7c-4d43-81f9-26b35c1dc8c7 | Address Redacted | First Class Mail |
| b35bdd6e-e3db-4d91-b6ec-66b86971d3bf | Address Redacted | First Class Mail |
| b35d6987-f7a4-48c7-bc70-09bd369b35eb | Address Redacted | First Class Mail |
| b35e0d22-635d-4255-aaf8-70cd0cc8fa12 | Address Redacted | First Class Mail |
| b35f16fe-06f5-4de9-a8f6-1fd70394a2dd | Address Redacted | First Class Mail |
| b36226af-28cf-4def-82e3-145770df00bd | Address Redacted | First Class Mail |
| b362fd27-41d1-4094-b62d-6e9325b329c7 | Address Redacted | First Class Mail |
| b3659674-74ef-4122-b490-6bae2b1e1a3f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b3662256-bbf6-4740-9396-216374e2c6ea | Address Redacted | First Class Mail |
| b36753ec-782a-462f-a083-56d3c121e166 | Address Redacted | First Class Mail |
| b3677c8b-1415-489e-b28d-b204ddaf5de5 | Address Redacted | First Class Mail |
| b3682ca0-fe0a-4736-b132-8d4d24c9bb8c | Address Redacted | First Class Mail |
| b3686a02-1d0b-4b8d-b335-01f8f18b6c5f | Address Redacted | First Class Mail |
| b3eaed5c-5f92-4d3a-bafa-86a8e5f6eb50 | Address Redacted | First Class Mail |
| b36e31b2-fb4e-4057-bcdf-b5c4a9f81111 | Address Redacted | First Class Mail |
| b36fd0f0-401e-4a68-aceb-3e8e578587a1 | Address Redacted | First Class Mail |
| b3765419-0f6a-4c4c-9288-4b34071348 7b | Address Redacted | First Class Mail |
| b37789a8-ce33-4136-9ca2-8b20323a05bb | Address Redacted | First Class Mail |
| b37974fd-dca6-4d72-a8f8-e67763263cf2 | Address Redacted | First Class Mail |
| b37bcfff-6844-4f66-aee4-205666538295 | Address Redacted | First Class Mail |
| b3816cbb-e5e2-48e1-bea2-fb9e0d61902e | Address Redacted | First Class Mail |
| b3827ba8-7e4a-471d-8a56-6b0059b25345 | Address Redacted | First Class Mail |
| b3827d3e-508a-435f-9482-73f6c3d5d301 | Address Redacted | First Class Mail |
| b383fa94-246e-4e96-8bcb-5b44f7b978c3 | Address Redacted | First Class Mail |
| b383ff5a-3972-4390-973d-4f1829c7fa3f | Address Redacted | First Class Mail |
| b3845f06-3b91-4613-aee5-775eede8b3d6 | Address Redacted | First Class Mail |
| b386522b-22a1-4f3e-bcb9-7c30730d3057 | Address Redacted | First Class Mail |
| b38a95d5-c1ff-4e1e-a1db-97de6a48ef38 | Address Redacted | First Class Mail |
| b38c130e-d0e3-4575-8b80-c1d773ef1519 | Address Redacted | First Class Mail |
| b38c76e3-c715-4136-b0c1-0f6a98a04ada | Address Redacted | First Class Mail |
| b38eb63d-0ee8-4e3a-9338-840cdfbfd4ea | Address Redacted | First Class Mail |
| b39024b7-3878-43bf-b385-f661213d86cc | Address Redacted | First Class Mail |
| b393b71c-7df6-4090-bac8-a75251a32e7e | Address Redacted | First Class Mail |
| b3963db0-cfb6-470c-b19c-5ae72f87fb71 | Address Redacted | First Class Mail |
| b396b218-a8fc-4d83-9037-b8273fa9db79 | Address Redacted | First Class Mail |
| b39bbe33-a070-443c-91c3-c40dfdb7feb7 | Address Redacted | First Class Mail |
| b39f04d5-2c3f-4c22-b589-09656388dd77 | Address Redacted | First Class Mail |
| b3a10d15-c15f-45ab-8bab-93b076708b78 | Address Redacted | First Class Mail |
| b3a17ee6-2e3a-41ed-a083-e04c9905d68d | Address Redacted | First Class Mail |
| b3a48c9d-5bdc-4911-aabd-42ade583964b | Address Redacted | First Class Mail |
| b3a69993-611d-4069-b295-aa2a57844d4c | Address Redacted | First Class Mail |
| b3a75248-6608-4516-b556-0f22c99e6020 | Address Redacted | First Class Mail |
| b3aa6360-8e4b-49f9-975f-9e2cce9447b5 | Address Redacted | First Class Mail |
| b3aad384-3b83-4f11-9048-2b1f0379a347 | Address Redacted | First Class Mail |
| b3acfdab-5a3e-4924-af77-efe27b8b29df | Address Redacted | First Class Mail |
| b3af4571-1a9b-4fa3-9334-ba58a3333ee3 | Address Redacted | First Class Mail |
| b3b23ff8-34dd-4ce0-a5d4-154116fbb4cc | Address Redacted | First Class Mail |
| b3b37887-7324-4ca9-acfb-c58e55bac6f4 | Address Redacted | First Class Mail |
| b3b5e31b-6231-49d5-8492-58cfec9e6a4a | Address Redacted | First Class Mail |
| b3b7796e-6221-4e6c-8352-68b403c15b97 | Address Redacted | First Class Mail |
| b3b8a48e-ce17-4bf8-831f-f636625b04a1 | Address Redacted | First Class Mail |
| b3bb01cb-eaa6-48ff-a2f8-3cfbd5b88c00 | Address Redacted | First Class Mail |
| b3bbaae3-0aba-46e9-b30f-caff7eb72a0c | Address Redacted | First Class Mail |
| b3be5619-84f2-47a1-a629-b2ee426ea0ba | Address Redacted | First Class Mail |
| b3c1985d-759f-4a37-b77f-5900ac289e78 | Address Redacted | First Class Mail |
| b3c467dc-f998-424c-b8a1-8590b43ed69d | Address Redacted | First Class Mail |
| b3c51566-2310-4a97-9e17-d6d7a77b26f2 | Address Redacted | First Class Mail |
| b3c61c57-b970-4630-8af1-ec3372fc350b | Address Redacted | First Class Mail |
| b3c786dd-ce32-478c-b8fa-8ac430a85f52 | Address Redacted | First Class Mail |
| b3c9f676-275f-44af-b089-c0c1ecb13dab | Address Redacted | First Class Mail |
| b3ccadd4-6c3b-4e6d-989f-7b6389a8e05c | Address Redacted | First Class Mail |
| b3cda4ee-c8c9-450e-b7f7-ac9b78e685f6 | Address Redacted | First Class Mail |
| b3d03db3-cf39-47fb-adfb-182811a0f07a | Address Redacted | First Class Mail |
| b3d19a3c-abf7-4419-9580-2235a631ab53 | Address Redacted | First Class Mail |
| b3d2ab6d-1f7c-457b-9668-22d9e8b289e5 | Address Redacted | First Class Mail |
| b3d2ca4f-9a4e-49c0-9b4c-0de36288443e | Address Redacted | First Class Mail |
| b3d2ed9f-16e1-4621-8ae4-31d482f43270 | Address Redacted | First Class Mail |
| b3d4cfc5-d11f-468c-8b66-664e66bde780 | Address Redacted | First Class Mail |
| b3d58522-61cd-4947-b867-932e5f7a7358 | Address Redacted | First Class Mail |
| b3d6563f-ae31-4622-8628-5e4998cc30b9 | Address Redacted | First Class Mail |
| b3d7318d-f39b-47cd-9458-6b67c4f1509c | Address Redacted | First Class Mail |
| b3d7891f-9c73-4f34-981a-2e842b8680a0 | Address Redacted | First Class Mail |
| b3d79531-d9f4-49a0-8442-265b5ef75272 | Address Redacted | First Class Mail |
| b3d7aea1-4825-4dbb-894c-d9584fbe28d6 | Address Redacted | First Class Mail |
| b3d7cb25-fabb-4879-968a-7ffd72a12e66 | Address Redacted | First Class Mail |
| b3d8f6f4-2b62-46be-b498-185a7e3e5a43 | Address Redacted | First Class Mail |
| b3d94c00-7cad-423a-b601-5a150ef69373 | Address Redacted | First Class Mail |
| b3d9cb89-5d6f-42c9-80b4-fa970ed56d33 | Address Redacted | First Class Mail |
| b3db3f42-d210-473f-8538-51a13ef87f88 | Address Redacted | First Class Mail |
| b3db69dd-4c9c-44ab-83ca-ecdfdb5fad48 | Address Redacted | First Class Mail |
| b3dc3cce-07e5-48f8-89f7-c10e8ba6755c | Address Redacted | First Class Mail |
| b3dfb5b6-a6f8-4a1f-938b-d3a53463df64 | Address Redacted | First Class Mail |
| b3e08eef-952d-4c97-b4ae-69adc5d51b84 | Address Redacted | First Class Mail |
| b3e26a5b-950f-4c5d-85ac-3fbb4a8a84d3 | Address Redacted | First Class Mail |
| b3e5e7b1-bbd0-4f4f-9e24-21e4ee2fa009 | Address Redacted | First Class Mail |
| b3e6113b-efe4-404b-9c24-da991f6aee44 | Address Redacted | First Class Mail |
| b3f3d769-a988-46c9-a7fc-654b8836b0ce | Address Redacted | First Class Mail |
| b3f49891-8624-4e9b-8927-fb598b944cb1 | Address Redacted | First Class Mail |
| b3f50cb8-d9ea-4f98-b1aa-e8175e328f42 | Address Redacted | First Class Mail |
| b3f7c8f4-efb4-4c76-8f60-5c087bb259d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b3f8cfc2-9f56-4bc1-8bb1-068a6f101cd2 | Address Redacted | First Class Mail |
| b3fc2f3d-3643-4ec3-a2fe-6c6f91f710ee | Address Redacted | First Class Mail |
| b3fc9b01-c327-4307-aac5-04c71b104e1a | Address Redacted | First Class Mail |
| b3fdab97-d6b2-448b-b256-95df1c41a37a | Address Redacted | First Class Mail |
| b3ffc0fe-c919-4668-92cf-4097a18bc773 | Address Redacted | First Class Mail |
| b4012b5c-bb35-4466-bc48-67da7aeae240 | Address Redacted | First Class Mail |
| b4018781-d363-4ee3-b386-337f83e73b91 | Address Redacted | First Class Mail |
| b4060c4c-0c4c-475b-9d3f-db674b366689 | Address Redacted | First Class Mail |
| b4078a8b-0c7c-4ff3-b484-77352f1e4301 | Address Redacted | First Class Mail |
| b407c177-bdcc-461f-8af7-5e74913413c3 | Address Redacted | First Class Mail |
| b407eb15-026e-46c7-93bf-2e66b8f955b7 | Address Redacted | First Class Mail |
| b40805cb-595b-4169-81da-c1c712d862cc | Address Redacted | First Class Mail |
| b408e51c-8487-4a3e-beab-58b5cfc34896 | Address Redacted | First Class Mail |
| b409b8a5-1bc8-46e4-89e9-9bd5cc67687b | Address Redacted | First Class Mail |
| b40bb65b-2049-4d12-8802-1eb92f90a8df | Address Redacted | First Class Mail |
| b410712a-9e67-403f-b849-9bf881209ef3 | Address Redacted | First Class Mail |
| b411a642-695b-4be6-a967-b8bef1cde4c9 | Address Redacted | First Class Mail |
| b4146496-858c-478c-8d44-fed17e520e7d | Address Redacted | First Class Mail |
| b41795d9-7a41-4492-9536-5ae688298ecf | Address Redacted | First Class Mail |
| b4187cbf-b6cf-401f-b87e-fb9e85561067 | Address Redacted | First Class Mail |
| b418c9ff-9b6c-42bd-b627-af3d579e080a | Address Redacted | First Class Mail |
| b4190b13-a598-4676-9534-3f0b8c4a6e84 | Address Redacted | First Class Mail |
| b419320a-b1f6-4a1b-937a-156659906323 | Address Redacted | First Class Mail |
| b4197cb8-5709-445d-bc15-78a20191b695 | Address Redacted | First Class Mail |
| b41dfc84-00fb-42b0-900f-74294ecbd928 | Address Redacted | First Class Mail |
| b41e97c2-1c69-4ae8-aa56-9f8e9e932a68 | Address Redacted | First Class Mail |
| b42619d1-c6d2-4b8b-abe9-869e71f1e58f | Address Redacted | First Class Mail |
| b4262457-50a3-4b37-a6c3-0286220a9499 | Address Redacted | First Class Mail |
| b42993c7-4b7e-40fd-bacd-c5fe9537dbb4 | Address Redacted | First Class Mail |
| b42a832f-f313-4e4c-9ce3-349ab8d2983d | Address Redacted | First Class Mail |
| b42ca1af-30aa-4c2b-a468-fddd33fb2c3a | Address Redacted | First Class Mail |
| b42ef22b-28da-41e2-a3c5-f25d423cd8b2 | Address Redacted | First Class Mail |
| b42f8b5c-5434-4157-be31-7cdb7b8e72c8 | Address Redacted | First Class Mail |
| b42fe702-4570-4c72-89be-5dd776590cd0 | Address Redacted | First Class Mail |
| b430a8ce-49bb-4b5b-89fe-52b9b47a4b18 | Address Redacted | First Class Mail |
| b431b03e-ef67-4af5-b126-5f0a50b152d2 | Address Redacted | First Class Mail |
| b43240de-d8f6-4a93-b015-bdd5ff65f433 | Address Redacted | First Class Mail |
| b436186b-e176-4487-909a-aab727df3487 | Address Redacted | First Class Mail |
| b43b49fa-b437-4c45-8e4e-b958f4fce98b | Address Redacted | First Class Mail |
| b43d4961-3f9d-48a1-a3bf-28d760b3bcc4 | Address Redacted | First Class Mail |
| b43d58a7-defb-4863-8ab0-1a07368bcd18 | Address Redacted | First Class Mail |
| b43e3286-c747-4c07-a6dd-65646c38213e | Address Redacted | First Class Mail |
| b441fcbc-07d3-4b10-9615-375fc94ec27d | Address Redacted | First Class Mail |
| b443b0a1-a8b0-4eb7-b7e0-952c8ef32f6c | Address Redacted | First Class Mail |
| b4464334-e51f-45f2-9cf3-84bf56eee6218 | Address Redacted | First Class Mail |
| b446fc7e-d1ed-4927-a31b-c543aa462fe8 | Address Redacted | First Class Mail |
| b447d709-d00e-47c9-a5b0-53f9db13bf76 | Address Redacted | First Class Mail |
| b448a482-0b7b-4fd6-bdeb-60e34ccb51d7 | Address Redacted | First Class Mail |
| b49981f7-5280-46ae-9ca9-af68b2765a96 | Address Redacted | First Class Mail |
| b449a5cd-beb9-4405-83a1-c0e841602c5b | Address Redacted | First Class Mail |
| b44b48cf-5ef5-4fd9-a2b1-696a86822143 | Address Redacted | First Class Mail |
| b44b493e-24d2-4c61-832f-7614b553adb7 | Address Redacted | First Class Mail |
| b4505fa8-87f3-4063-bea0-3d625cb225b7 | Address Redacted | First Class Mail |
| b452213f-b9d9-4af2-b983-bd5a34b8f0f9 | Address Redacted | First Class Mail |
| b4534273-69c0-4857-8992-bb34b96e80e9 | Address Redacted | First Class Mail |
| b4551dc8-ddc7-4e59-85ac-9e7930b74982 | Address Redacted | First Class Mail |
| b457ea8b-43e9-4d6f-b014-8b78063d57c3 | Address Redacted | First Class Mail |
| b459e876-0bef-4432-af7a-7b41975272ac | Address Redacted | First Class Mail |
| b459ee94-715a-4bcb-9199-33f9a32ad2a2 | Address Redacted | First Class Mail |
| b45aacbd-0c9a-4006-a616-8fa1c1c9aaf6 | Address Redacted | First Class Mail |
| b45adf46-27ff-4352-a7c7-7711bec4d865 | Address Redacted | First Class Mail |
| b45d80db-a793-423b-9414-4f952b19c176 | Address Redacted | First Class Mail |
| b45d8ed9-c3b5-4c99-baa8-ac05bd46e797 | Address Redacted | First Class Mail |
| b45e05f0-b83e-4d3b-8ed9-3e764e4f27c2 | Address Redacted | First Class Mail |
| b45e8111-5cee-41d3-afa2-a9b0701e7ff6 | Address Redacted | First Class Mail |
| b45f887c-8727-4296-8e72-01e454c6d5cc | Address Redacted | First Class Mail |
| b4640d8e-0d3e-4eeb-bbf9-b5dc55c2bcf6 | Address Redacted | First Class Mail |
| b464b83e-076e-4196-a07e-0b7f59e5ca3a | Address Redacted | First Class Mail |
| b4673086-aaca-45a1-9d07-5209bcb383f1 | Address Redacted | First Class Mail |
| b46952a9-e9c6-4c9f-b21e-835f3e3f5268 | Address Redacted | First Class Mail |
| b469a2b5-6ea5-4916-ab7d-5be1fd0db8a2 | Address Redacted | First Class Mail |
| b46b5c97-bf6d-4759-99bd-eaa0c5b36c6d | Address Redacted | First Class Mail |
| b46c3a3b-909e-41ab-87b3-89bda08da180 | Address Redacted | First Class Mail |
| b46c4ce8-acdf-4de8-8cd3-276372b82400 | Address Redacted | First Class Mail |
| b46ced6b-9c1e-4dee-9c39-76eac2af6f51 | Address Redacted | First Class Mail |
| b46d9184-3055-4082-a3fb-6eaf3c3570a9 | Address Redacted | First Class Mail |
| b46db0a8-b7c1-4b1d-8ed6-cffcfc52109d | Address Redacted | First Class Mail |
| b46e6925-b70c-4cb6-9823-0687545a76e4 | Address Redacted | First Class Mail |
| b46e714a-cab3-488c-969c-b8b6d9a1fe29 | Address Redacted | First Class Mail |
| b46f7c0a-a6f1-42b3-a567-6aa46114cdb1 | Address Redacted | First Class Mail |
| b46fbf2b-c0e5-44ef-b5b6-50ebc09d3ecf | Address Redacted | First Class Mail |
| b4712563-f2eb-4004-8e23-8cb7c1502286 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b4717af5-8d72-4697-8118-25d64f2ac8e5 | Address Redacted | First Class Mail |
| b4730f16-3b3a-45c3-b86b-936a5ae9989f | Address Redacted | First Class Mail |
| b4739ad4-f6f2-4e6a-ac31-82ed3e00f0af | Address Redacted | First Class Mail |
| b475a399-1979-43ca-8b1f-5788f03b1815 | Address Redacted | First Class Mail |
| b475d5b8-f409-41ed-89d0-8c8ba1831095 | Address Redacted | First Class Mail |
| b4772e62-d7d2-424a-bd9f-e465fa6c8d53 | Address Redacted | First Class Mail |
| b478d4e3-8767-4f16-aa5c-e1d92740b92d | Address Redacted | First Class Mail |
| b47ca8e9-1859-45d2-9413-22da3ccf1ce3 | Address Redacted | First Class Mail |
| b47ef176-4d3b-42c3-b556-a6b12c33e751 | Address Redacted | First Class Mail |
| b480d55e-8d5f-43df-b13f-ed5a30ea4e0c | Address Redacted | First Class Mail |
| b481e3b7-5508-4961-94a8-75bfc865cf8b | Address Redacted | First Class Mail |
| b482f96d-f378-4d2e-a91e-06b3b139ba27 | Address Redacted | First Class Mail |
| b4837d2f-d3c6-4c93-8777-67973c95bc63 | Address Redacted | First Class Mail |
| b4843b08-12e4-4022-a8d6-aa4c9392b0aa | Address Redacted | First Class Mail |
| b4852883-1763-4464-9aef-a13f743f9923 | Address Redacted | First Class Mail |
| b4859448-4bc0-4f1c-a2ef-8ad7acd8ab5a | Address Redacted | First Class Mail |
| b485f47f-996c-436a-ae3d-f31d5b8acea4 | Address Redacted | First Class Mail |
| b486af6c-b30e-47de-b4a8-0a1abb402630 | Address Redacted | First Class Mail |
| b48703bb-5879-428d-91b6-c05659b63c41 | Address Redacted | First Class Mail |
| b487da33-15ae-4983-82bd-c5f15b02da81 | Address Redacted | First Class Mail |
| b48b69c9-2cb3-4343-90c8-3106a54dcdfc | Address Redacted | First Class Mail |
| b48c3a35-2eb9-44f6-8297-c6d7ab39122e | Address Redacted | First Class Mail |
| b48dd2c1-9e51-4266-8ba2-444065b9ca34 | Address Redacted | First Class Mail |
| b48ec7f5-7744-4551-9d69-d1c0cdb7753d | Address Redacted | First Class Mail |
| b48ee4d7-2939-4d0c-acfe-f23894982e5 | Address Redacted | First Class Mail |
| b4912054-e605-4ef8-a100-c045ea5085be | Address Redacted | First Class Mail |
| b491717d-db14-4db4-a24c-78dc55337ee3 | Address Redacted | First Class Mail |
| b49304b7-913d-42e9-a0b9-3739de1f61b4 | Address Redacted | First Class Mail |
| b4930500-0dfc-44d9-9ce2-ecbc3fc656ba | Address Redacted | First Class Mail |
| b4936937-4230-4943-9af6-756c17d023cb | Address Redacted | First Class Mail |
| b493d712-1875-45a8-89c8-446856248679 | Address Redacted | First Class Mail |
| b4953197-5060-408a-b3c6-752d35c72fbd | Address Redacted | First Class Mail |
| b4970f2e-cc98-4b98-bf7d-2f78915260ef | Address Redacted | First Class Mail |
| b49740bb-1c9f-4b96-b401-932c92980b63 | Address Redacted | First Class Mail |
| b497cd02-b5e9-4dd9-8cba-2c4ea2a083f8 | Address Redacted | First Class Mail |
| b4986402-c2aa-4c29-8f51-f401afab42e0 | Address Redacted | First Class Mail |
| b498dbb7-8ebb-4c6a-98da-097ac68b8896 | Address Redacted | First Class Mail |
| b49adf55-a7ec-4285-b659-4f545d192bca | Address Redacted | First Class Mail |
| b49bbd74-46f8-41e1-a042-dac28a9e9bbc | Address Redacted | First Class Mail |
| b49bf489-d9e0-4af5-92f6-e0fda890d985 | Address Redacted | First Class Mail |
| b49e86be-0eaf-41f0-891a-2dcdc3de8036 | Address Redacted | First Class Mail |
| b4a03ab3-759d-42d0-a2ed-922620f2e941 | Address Redacted | First Class Mail |
| b4a27dd7-ece6-4923-90dc-5018d9090789 | Address Redacted | First Class Mail |
| b4a37a55-c1f8-4d8b-944f-1bf95cf6b384 | Address Redacted | First Class Mail |
| b4a3d779-6487-410e-b98f-672f5fee8f17 | Address Redacted | First Class Mail |
| b4ae0de4-999f-48cd-837c-0779aa7aa7e2 | Address Redacted | First Class Mail |
| b4b0a2dd-b78e-44f1-befe-d2b71d6c2af8 | Address Redacted | First Class Mail |
| b4b0accc-d4e9-4ad9-b1fd-ea6fcfb064a2 | Address Redacted | First Class Mail |
| b4b2c90c-8823-4151-94ea-770c13e7c0b0 | Address Redacted | First Class Mail |
| b4b34545-e653-4e42-b041-d9b35fd175ac | Address Redacted | First Class Mail |
| b4b34872-3c52-430c-a65d-47d900287ee5 | Address Redacted | First Class Mail |
| b4b5bb0e-3fcd-493b-86bf-7a98b3e8a9c2 | Address Redacted | First Class Mail |
| b4b6900a-6896-416c-8a73-0cbb01fbb127 | Address Redacted | First Class Mail |
| b4b6ceb8-1d1f-41be-af77-25408357c1a0 | Address Redacted | First Class Mail |
| b4baad06-9633-412b-a583-d2ec939e6f0e | Address Redacted | First Class Mail |
| b4bb0113-8cd6-4136-8eda-7ddb58f63707 | Address Redacted | First Class Mail |
| b4bc27fc-79b7-4a46-bf59-423cb2ec6a7e | Address Redacted | First Class Mail |
| b4bc92d3-9c5e-4629-8a55-f53c5e049e2e | Address Redacted | First Class Mail |
| b4bc9333-0b53-4df3-b130-e03a5b293092 | Address Redacted | First Class Mail |
| b4bee258-8090-42f3-bc55-a5d782e69c4d | Address Redacted | First Class Mail |
| b4bf5947-3943-42f9-9168-68063a6f6dc8 | Address Redacted | First Class Mail |
| b4bff0cc-91b8-4bc1-a605-ace75becb9ed | Address Redacted | First Class Mail |
| b4c1d875-a098-419f-bc30-954d27c6353e | Address Redacted | First Class Mail |
| b4c1eb78-26ad-44aa-bf7f-a6988c11d53b | Address Redacted | First Class Mail |
| b4c38cc6-6618-4182-90dd-309e56bf3796 | Address Redacted | First Class Mail |
| b4c45959-a59b-4262-9e53-5e4749e1207f | Address Redacted | First Class Mail |
| b4c52a8f-f546-4456-966c-8ce5cc5c02ad | Address Redacted | First Class Mail |
| b4c81b32-f5f2-49b5-83e0-3a802ea08163 | Address Redacted | First Class Mail |
| b4c9bf5c-2b29-49df-93ce-85ddd93367cf | Address Redacted | First Class Mail |
| b4ca6747-48e8-4e9e-b91a-4be01549fda9 | Address Redacted | First Class Mail |
| b4cd7315-2691-4aad-aaee-21ab14f893f6 | Address Redacted | First Class Mail |
| b4cf4c80-408c-4bb2-87a8-220f9eba6c8d | Address Redacted | First Class Mail |
| b4d17314-8fb9-44f4-95a2-88f568677712 | Address Redacted | First Class Mail |
| b4d47a3b-2411-483c-8155-292ea48a95d7 | Address Redacted | First Class Mail |
| b4d82fc8-21ad-495f-ac60-74321faf971c | Address Redacted | First Class Mail |
| b4dbbcab-69ee-431e-8179-d3b52a4183a8 | Address Redacted | First Class Mail |
| b4dcb1f0-947f-469c-9239-18e98e9d8215 | Address Redacted | First Class Mail |
| b4dea218-6685-439a-9a8a-acb6eeee30b5 | Address Redacted | First Class Mail |
| b4e0761a-5482-4a01-932e-3237c43f1942 | Address Redacted | First Class Mail |
| b4e20c40-72ac-49a9-9dd4-5ddb6c13e4b2 | Address Redacted | First Class Mail |
| b4e3e823-c5ca-417f-8644-ccb7710c9332 | Address Redacted | First Class Mail |
| b4e48868-4ad6-4c40-86d1-aa2f2dc68ae1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b4e56d53-bf7a-4b32-823d-5744792d6431 | Address Redacted | First Class Mail |
| b4e60eaa-a74b-4bea-81b6-f0d400d3254b | Address Redacted | First Class Mail |
| b4e6e337-ffe6-414e-b61e-c53770badfb6 | Address Redacted | First Class Mail |
| b4e75aeb-1d39-452f-9803-3948d71289e3 | Address Redacted | First Class Mail |
| b4e77727-bed5-4d98-a36d-5d7076d4e5aa | Address Redacted | First Class Mail |
| b4e7e972-86bd-4522-b5d2-a47af570c860 | Address Redacted | First Class Mail |
| b4e7fcd8-69a5-4934-b4ea-97b3d802d76e | Address Redacted | First Class Mail |
| b4e84556-3395-4f8e-90d3-af24deab6c91 | Address Redacted | First Class Mail |
| b4e89d11-4745-4b27-b610-ebe3193560ec | Address Redacted | First Class Mail |
| b4eb0034-9160-420c-bff6-c049a308c793 | Address Redacted | First Class Mail |
| b4ecbde3-0d61-4215-a4be-2164bd360b20 | Address Redacted | First Class Mail |
| b4ed5c80-3e98-4047-9241-798e193fbb72 | Address Redacted | First Class Mail |
| b4ee3c92-7b7f-40b2-9df9-1fd226b01168 | Address Redacted | First Class Mail |
| b4efdeea-5147-4e1d-bf99-0876cafd4a4c | Address Redacted | First Class Mail |
| b4f05d58-d3dd-4655-a6bb-4c8ec562c9b8 | Address Redacted | First Class Mail |
| b4f0bc00-59a2-46a1-833d-676f01ef48cc | Address Redacted | First Class Mail |
| b4f32609-b076-480b-a3ea-d3bf611f88b2 | Address Redacted | First Class Mail |
| b4f4efd7-c1d6-441e-888a-5625cd3a4f29 | Address Redacted | First Class Mail |
| b4f7ef95-b3ff-403e-94f7-be79ed89f0cb | Address Redacted | First Class Mail |
| b4f7f4ce-4aed-4153-86ec-51660e78fd24 | Address Redacted | First Class Mail |
| b4f861d1-47ee-4e98-a908-8167605cf781 | Address Redacted | First Class Mail |
| b4f9cbaa-ad2a-4fab-bfa4-8994f7565851 | Address Redacted | First Class Mail |
| b4fa47f1-b86f-4078-92a7-562eda89357c | Address Redacted | First Class Mail |
| b4ff5bcf-9553-48ec-a24c-cfdff923b755 | Address Redacted | First Class Mail |
| b4ff9f52-cd53-40db-a81e-d70cac1827cf | Address Redacted | First Class Mail |
| b500ef1f-195d-4f52-93b2-30d8c72d23b2 | Address Redacted | First Class Mail |
| b501e75c-4a66-4e8c-a264-19406ba74b0f | Address Redacted | First Class Mail |
| b507a088-60bf-4660-95fa-ec4b1bde6fed | Address Redacted | First Class Mail |
| b5082639-a5a9-463a-84f3-a17acdcb41bf | Address Redacted | First Class Mail |
| b5099ca9-9286-4321-aeae-11b43cc3c397 | Address Redacted | First Class Mail |
| b509d414-8378-41d0-af83-812fce6fb35c | Address Redacted | First Class Mail |
| b50a5a28-17ba-47b7-a756-093ebf838d82 | Address Redacted | First Class Mail |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address Redacted | First Class Mail |
| b5113ed5-7219-4b20-9163-08c7eb3c4223 | Address Redacted | First Class Mail |
| b511f5e8-71a6-46a4-9651-385e7175175e | Address Redacted | First Class Mail |
| b512ea96-1934-4131-a682-e5a66844fd8c | Address Redacted | First Class Mail |
| b5135fa6-8f3e-4c03-870e-a7d225e106d8 | Address Redacted | First Class Mail |
| b515c22e-0786-479b-a8df-e2ff56fd2c4c | Address Redacted | First Class Mail |
| b51a018c-92b2-4776-9a7f-b5013bfc236d | Address Redacted | First Class Mail |
| b51a3d7c-d05a-49fe-b947-326f0d1e7ffd | Address Redacted | First Class Mail |
| b51a56b1-7015-41b7-8692-15fc8c8bcc1a | Address Redacted | First Class Mail |
| b51b50d0-af3e-45eb-b742-e7e92a196ca0 | Address Redacted | First Class Mail |
| b51f16c9-ec3f-4694-b93f-c645b184e8f7 | Address Redacted | First Class Mail |
| b51ff647d-509e-4ae1-983d-f8b6db54798d | Address Redacted | First Class Mail |
| b51ff250-09a6-45d9-815e-51c551045d16 | Address Redacted | First Class Mail |
| b5222ebb-4086-4e7f-b59a-3ab33b118553 | Address Redacted | First Class Mail |
| b523acc0-1d4c-4fce-9e10-2ad06c3df06d | Address Redacted | First Class Mail |
| b52b9841-675d-4c5c-9f0b-7a9db77ab16e | Address Redacted | First Class Mail |
| b52d9820-a162-41a2-8d6d-3ba9c7d059b7 | Address Redacted | First Class Mail |
| b52f5b96-f92e-4b6d-b325-44eeb5a14741 | Address Redacted | First Class Mail |
| b53272d7-7156-44b6-9972-11903b71c903 | Address Redacted | First Class Mail |
| b533a107-cbde-4ffc-b568-5b9bba7a5875 | Address Redacted | First Class Mail |
| b536f11a-42b6-4c64-8821-c50e225c3315 | Address Redacted | First Class Mail |
| b539d4da-4c9e-42f0-b90c-1716dc475761 | Address Redacted | First Class Mail |
| b539d561-490b-4994-901a-f9610c9b6891 | Address Redacted | First Class Mail |
| b53a202d-2812-408a-9eac-305d23400b43 | Address Redacted | First Class Mail |
| b53a2c79-5c58-4f80-a6c6-263094713aba | Address Redacted | First Class Mail |
| b53a4e4e-21a8-437a-a55c-a2fa41c53b05 | Address Redacted | First Class Mail |
| b53af02a-c681-4353-81c3-f85d867c4196 | Address Redacted | First Class Mail |
| b53b2742-7be4-4aed-9939-64c1b70a14f7 | Address Redacted | First Class Mail |
| b53c14e7-d703-4707-9bbe-74659bec73da | Address Redacted | First Class Mail |
| b53d09b6-492f-47be-8f18-76a548e5a9dc | Address Redacted | First Class Mail |
| b53e1f56-d7a1-4044-9fe0-f21e1fe63222 | Address Redacted | First Class Mail |
| b53e28d1-6702-4b7a-bc69-4f4799772be3 | Address Redacted | First Class Mail |
| b53e3942-c964-4727-a355-743e812e259a | Address Redacted | First Class Mail |
| b53ed08c-4e3e-491b-ae9d-f8c4cb916ddc | Address Redacted | First Class Mail |
| b53fc21f-6619-4a73-9d25-ff3cafe68735 | Address Redacted | First Class Mail |
| b540f1c8-682f-4dbe-a0dd-8e2751888f6e | Address Redacted | First Class Mail |
| b542d065-78a2-4063-a659-51a3cb85cfc0 | Address Redacted | First Class Mail |
| b542e8b8-89e1-45ef-9299-f36b8a616bf1 | Address Redacted | First Class Mail |
| b5432406-a592-4013-830a-aa07d9f70859 | Address Redacted | First Class Mail |
| b5436e7b-a229-4157-87cd-8128a08a3bb2 | Address Redacted | First Class Mail |
| b5440706-f306-447f-afa5-1ab590084e08 | Address Redacted | First Class Mail |
| b544b414-a8b5-4e22-bf38-6b4f7a826b08 | Address Redacted | First Class Mail |
| b544d2ea-265c-4bbc-95b2-5b90cbd83809 | Address Redacted | First Class Mail |
| b5459b1a-5bfb-4f5c-b789-acebd4c3b3e3 | Address Redacted | First Class Mail |
| b545c778-62b4-4273-bcb1-c711622be34d | Address Redacted | First Class Mail |
| b547228d-a2c6-46a3-91b1-adaf0a7d461c | Address Redacted | First Class Mail |
| b5485ba3-3488-48db-800e-6dbe611b3a67 | Address Redacted | First Class Mail |
| b548acef-b4e6-4441-b407-fdcd3ff527aa | Address Redacted | First Class Mail |
| b5497071-e35a-4b54-b531-dca68453ff1c | Address Redacted | First Class Mail |
| b550036b-134c-4853-a2cf-7f646104300c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b5502969-01be-4a25-bb7c-91cfb6b7da83 | Address Redacted | First Class Mail |
| b5565eab-1adb-46ef-8c45-8510db518f95 | Address Redacted | First Class Mail |
| b556fbb1-83f1-42d7-a8b8-3999b58a4cad | Address Redacted | First Class Mail |
| b5571b20-a04c-4d3a-bfe4-be4f5bb5d309 | Address Redacted | First Class Mail |
| b557bda2-55db-4bbf-a297-fabc04e61251 | Address Redacted | First Class Mail |
| b55be7a1-c136-4df0-9386-1afa372d2d0e | Address Redacted | First Class Mail |
| b55c4be7-9b21-4c3b-b6a8-9016e0a01a74 | Address Redacted | First Class Mail |
| b55ec5f3-8398-43db-8134-18e628d8d2ea | Address Redacted | First Class Mail |
| b5645392-5c8c-4003-bd55-34b9b0b6134f | Address Redacted | First Class Mail |
| b5648b00-a743-4bd0-9e90-5f619949cfa0 | Address Redacted | First Class Mail |
| b564b3e6-4e5e-41b3-9ec1-a184fa977d03 | Address Redacted | First Class Mail |
| b5669ae5-601a-43df-a880-6084d69aea0a | Address Redacted | First Class Mail |
| b5687c29-1bf4-48d5-99d5-3351a156c513 | Address Redacted | First Class Mail |
| b5698df0-e623-443b-987f-4f3e8659d852 | Address Redacted | First Class Mail |
| b56af862-dbe8-4d29-af9c-c755e27ffa43 | Address Redacted | First Class Mail |
| b56c89ae-ca0c-401b-89c6-d7837768b53d | Address Redacted | First Class Mail |
| b56cb2a5-49a0-4392-a50d-4eb680b17964 | Address Redacted | First Class Mail |
| b56d9b22-a2cc-4ff5-b594-46980711f30d | Address Redacted | First Class Mail |
| b56e4a3b-6575-421f-9a32-5b61c899d80a | Address Redacted | First Class Mail |
| b56ed98a-4e30-4836-992b-4a9c4576cc71 | Address Redacted | First Class Mail |
| b56eef1a-af61-48fa-b7e7-4d9191f58a82 | Address Redacted | First Class Mail |
| b5720c78-899c-4981-97e0-836928d69a71 | Address Redacted | First Class Mail |
| b5728125-b7e9-42cd-baba-f1f87f7d4daa | Address Redacted | First Class Mail |
| b57293f3-791e-4fa5-abd6-dcad54ff6980 | Address Redacted | First Class Mail |
| b5731 5df-0c9a-41c1-9cdd-4be86b1c0c62 | Address Redacted | First Class Mail |
| b576ad40-c7a0-49e2-9705-be6c82db66ef | Address Redacted | First Class Mail |
| b576e9d2-0672-4593-96c5-7399b18d81f3 | Address Redacted | First Class Mail |
| b578802a-2451-4c82-a430-98454a2fcc64 | Address Redacted | First Class Mail |
| b579c831-db7f-4bbc-8617-3c589bbe0b3a | Address Redacted | First Class Mail |
| b57a400b-63f3-4c14-8e8c-028c0f5006d2 | Address Redacted | First Class Mail |
| b5815b2c-32a2-4a30-a241-b80c27bf1540 | Address Redacted | First Class Mail |
| b5821f60-6843-4994-956d-98bcedca1079 | Address Redacted | First Class Mail |
| b5828eaa-cd57-49e2-90bd-faa5697c9567 | Address Redacted | First Class Mail |
| b58292be-4840-4246-9a10-6fc3b09e9725 | Address Redacted | First Class Mail |
| b5843070-2db3-459f-8430-194d5ffadcea | Address Redacted | First Class Mail |
| b5894d9f-20ed-4407-81f5-643de3b9f74e | Address Redacted | First Class Mail |
| b58a40fa-81fb-49fb-b8bb-d27d81a1002c | Address Redacted | First Class Mail |
| b58a7150-7420-4d1a-974c-1a003c153d8b | Address Redacted | First Class Mail |
| b591d62d-023a-44e0-b071-7927b28d422c | Address Redacted | First Class Mail |
| b5921890-3f74-45fa-953d-f93a2dd1fe01 | Address Redacted | First Class Mail |
| b5941c66-2b9d-4943-ac28-71bee7c55357 | Address Redacted | First Class Mail |
| b594c09f-617a-48ef-8ce5-629a868c16dd | Address Redacted | First Class Mail |
| b5996edd-911a-48ad-8ad8-6c81b270e82b | Address Redacted | First Class Mail |
| b59a26b5-09a5-4270-b6e1-80b3e693c9c1 | Address Redacted | First Class Mail |
| b59a81a0-7335-4a79-8aa4-22b8b5bd2f95 | Address Redacted | First Class Mail |
| b59ac277-10e5-43e6-8dad-f623158850c3 | Address Redacted | First Class Mail |
| b59bafdb-e579-4fce-a4e7-4e113b108f32 | Address Redacted | First Class Mail |
| b59c97ff-b920-433a-8690-f5feeb72c060 | Address Redacted | First Class Mail |
| b59cd53b-17e9-4bfc-aeb7-72573f39259c | Address Redacted | First Class Mail |
| b5a0aa6f-2b55-4714-a2d1-75ae2213be5c | Address Redacted | First Class Mail |
| b5a0fa9b-8432-4a98-8e25-6bbe9c417bda | Address Redacted | First Class Mail |
| b5a2c64b-c14e-4639-8544-3c2570e2b637 | Address Redacted | First Class Mail |
| b5a355ef-8da3-4065-b96f-6d503cbfb673 | Address Redacted | First Class Mail |
| b5a3a3b2-857f-412b-935e-dd1c439badc7 | Address Redacted | First Class Mail |
| b5a43b89-3195-4f20-8e8d-daf7fbee7579 | Address Redacted | First Class Mail |
| b5a856b9-2edc-4845-9904-ac247160610c | Address Redacted | First Class Mail |
| b5a8951e-1b56-4fe2-bc15-fa906761c2ae | Address Redacted | First Class Mail |
| b5abe487-3e25-4679-8bf0-dff9285697f2 | Address Redacted | First Class Mail |
| b5ac3119-a484-45d8-9674-dfa0e7baf5d0 | Address Redacted | First Class Mail |
| b5ae3ce6-b684-4a23-b1b3-87699e19e7ab | Address Redacted | First Class Mail |
| b5ae766a-a003-4eae-821d-f032a4664e93 | Address Redacted | First Class Mail |
| b5afb974-5ed7-4d44-a417-d3ccf76f0442 | Address Redacted | First Class Mail |
| b5b0502a-2b70-4bb9-89f7-28797f89682a | Address Redacted | First Class Mail |
| b5b0a99b-37b6-4d74-bf9a-3138d1ec9df0 | Address Redacted | First Class Mail |
| b5b0b9e6-e77c-49ba-99ae-0c9be8acb396 | Address Redacted | First Class Mail |
| b5b23cd6-df73-4cbe-8f54-cd035f1415d1 | Address Redacted | First Class Mail |
| b5b8e643-7002-4f59-b9d6-f753004dc6dd | Address Redacted | First Class Mail |
| b5b9d49d-f380-4748-abcf-6cb55b004301 | Address Redacted | First Class Mail |
| b5bb5a13-e490-4a65-aef7-fb0558a04043 | Address Redacted | First Class Mail |
| b5bdc1ad-49ef-4c8a-8a37-47567979b839 | Address Redacted | First Class Mail |
| b5bdcabb-8de3-40cd-990b-387804dc106c | Address Redacted | First Class Mail |
| b5bf899c-a922-4ef6-b69d-5576fd064a72 | Address Redacted | First Class Mail |
| b5c0829a-5bb5-4289-8efd-ee0572d46419 | Address Redacted | First Class Mail |
| b5c0d38b-b7f3-498a-9156-1564348d870a | Address Redacted | First Class Mail |
| b5c0d930-ce12-4c40-87cc-c3bd0e5b28d6 | Address Redacted | First Class Mail |
| b5c15d6a-3757-412e-92f3-f16737d516e3 | Address Redacted | First Class Mail |
| b5c4f745-f2c2-48e2-8cd7-ad507235fe08 | Address Redacted | First Class Mail |
| b5c570e6-672e-4210-847f-f4c39da975bc | Address Redacted | First Class Mail |
| b5c63193-3d0f-42a3-9f72-775e7f21acf2 | Address Redacted | First Class Mail |
| b5c654b2-f05d-4c52-83ea-fd332d57020a | Address Redacted | First Class Mail |
| b5c6e616-2855-4f2b-8c9e-d33a93775923 | Address Redacted | First Class Mail |
| b5c7251d-1fa2-4e99-a914-d1414a5e3ced | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b5c745d0-f932-4866-b014-2b50baff2731 | Address Redacted | First Class Mail |
| b5c830a1-e639-4734-b601-27c25ca4e8e0 | Address Redacted | First Class Mail |
| b5c95913-203d-493b-9569-6ce25d54af44 | Address Redacted | First Class Mail |
| b5caee3d-bd9c-4a99-9079-8c10b3d73f6c | Address Redacted | First Class Mail |
| b5cbaa4b-e54c-4892-b6d4-ede45f60f8a7 | Address Redacted | First Class Mail |
| b5ccf45d-d78d-4296-b4e5-63cbff6fe9c2 | Address Redacted | First Class Mail |
| b5ccf5d3-5719-4113-b4d9-4e78aadabf85 | Address Redacted | First Class Mail |
| b5cfb646-7a69-4baa-9600-0482a3b4228c | Address Redacted | First Class Mail |
| b5d0b667-46e6-41fb-880a-be084b97e2bf | Address Redacted | First Class Mail |
| b5d5bc7c-bfdb-417b-ae30-1a3d916134d8 | Address Redacted | First Class Mail |
| b5dc227f-d63c-4ebd-80b0-6f28c3643b0d | Address Redacted | First Class Mail |
| b5dcc9ca-b276-4f50-95b6-8a3a2ad3c742 | Address Redacted | First Class Mail |
| b5dd8a6e-ae1f-43d9-834c-0e2b62147e0c | Address Redacted | First Class Mail |
| b5df07d2-768d-4538-96cd-a9353534de31 | Address Redacted | First Class Mail |
| b5dfd9b8-92a7-4860-afcf-8d3c54ddfe98 | Address Redacted | First Class Mail |
| b5e083b6-1ff8-441e-bd93-2da26f57eb0f | Address Redacted | First Class Mail |
| b5e19ff2-8bd7-48d0-87a1-c2da058c902b | Address Redacted | First Class Mail |
| b5e69957-3547-4921-a3a4-9d9274237ce6 | Address Redacted | First Class Mail |
| b5e72611-8cd6-4556-bfd2-0d1fd88825bd | Address Redacted | First Class Mail |
| b5e89614-c3f5-4913-9656-a5f82d9b9dea | Address Redacted | First Class Mail |
| b5e89964-83e4-4ced-ba3f-2a7e123f25ea | Address Redacted | First Class Mail |
| b5e9c150-a6bc-483d-857e-1d46c22e7186 | Address Redacted | First Class Mail |
| b5e9ffef-e5af-4ce8-a352-a2c222eff9f2 | Address Redacted | First Class Mail |
| b5eb0834-7651-44cc-8f22-9d574edb3f5e | Address Redacted | First Class Mail |
| b5eff287-5ebf-4c03-94cc-a17e933a21e3 | Address Redacted | First Class Mail |
| b5f0cd4d-4a1a-4c1b-b577-295bd9cd0b81 | Address Redacted | First Class Mail |
| b5f0f5b8-6ef4-4a59-89d9-e949d04ba991 | Address Redacted | First Class Mail |
| b5f117ab-63fe-4ba4-a704-3df8cff1e81e | Address Redacted | First Class Mail |
| b5f1db55-df93-405d-a0ed-07bd76e11825 | Address Redacted | First Class Mail |
| b5f2b2a9-61d6-4606-95e3-0643aad385d8 | Address Redacted | First Class Mail |
| b5f547d8-1de1-4e77-a7a1-94493db220a0 | Address Redacted | First Class Mail |
| b5f6ffae-3975-46a7-a4f9-45aa5abb3278 | Address Redacted | First Class Mail |
| b5fa115a-6619-4fc4-a3cd-a1cad7cfbed5 | Address Redacted | First Class Mail |
| b5fa271c-f20b-4d35-9724-015fa2393c3e | Address Redacted | First Class Mail |
| b600eb31-aab6-4b18-a6b4-a52588afc4da | Address Redacted | First Class Mail |
| b60234bc-4d58-4911-a93b-78ade569b0aa | Address Redacted | First Class Mail |
| b603847d-5e50-46c1-994a-023f12c7988b | Address Redacted | First Class Mail |
| b603f2d1-d8a0-4e14-89b2-11c8d640aed3 | Address Redacted | First Class Mail |
| b604383f-f282-471f-8a8b-fc46586ab0b6 | Address Redacted | First Class Mail |
| b606843b-789f-4bbd-a544-ebdb287459fb | Address Redacted | First Class Mail |
| b60d0c42-d03a-4843-b45d-639cd134c2ef | Address Redacted | First Class Mail |
| b60e04f6-aa8f-41b7-addf-899932e218fd | Address Redacted | First Class Mail |
| b60f1f10-3944-43d7-a79f-b9bd768bd3b1 | Address Redacted | First Class Mail |
| b60faf4c-dc90-41fd-b8b9-5ea33102cd3f | Address Redacted | First Class Mail |
| b60fe4bc-2d4f-47ee-a9ab-f97c9456bc44 | Address Redacted | First Class Mail |
| b6123d4e-9cf4-443f-b97e-fa1a46b5843e | Address Redacted | First Class Mail |
| b6127837-9dbd-41c7-be3a-337c92f69e1c | Address Redacted | First Class Mail |
| b61393e4-81ba-47b0-a868-dcbed62c8e7f | Address Redacted | First Class Mail |
| b613e950-3e09-40ee-9a42-d42076084c12 | Address Redacted | First Class Mail |
| b614730b-e81f-4cae-9f6c-52267ca88383 | Address Redacted | First Class Mail |
| b6186b9e-3814-4159-ae24-9550a3b6f5f8 | Address Redacted | First Class Mail |
| b61c3c30-af3f-4810-8edb-40c9e10964ae | Address Redacted | First Class Mail |
| b61cdb76-14de-4c0e-b10b-c7893b1c0dcf | Address Redacted | First Class Mail |
| b61d521b-4ad0-4965-85bc-adee37b979ed | Address Redacted | First Class Mail |
| b61eb4a9-6b30-46e1-8b9d-3f556512cb7f | Address Redacted | First Class Mail |
| b6202431-3e0b-45f8-9e1f-d1091b213e53 | Address Redacted | First Class Mail |
| b6234d5e-eb88-4b49-8933-2dceb0ab8b08 | Address Redacted | First Class Mail |
| b6245f8e-826c-43de-bb40-3bbb2facabc0 | Address Redacted | First Class Mail |
| b62532c2-18cb-49d7-a8ea-93dc90c72922 | Address Redacted | First Class Mail |
| b6255c14-1b1e-4cfb-aa8a-8af9e70619e5 | Address Redacted | First Class Mail |
| b626ab63-01af-4760-ae98-48b04f1266e5 | Address Redacted | First Class Mail |
| b628a5d5-a25c-4730-998c-d9c7be985a88 | Address Redacted | First Class Mail |
| b629f332-df12-47bc-a62f-6f47e1fcea34 | Address Redacted | First Class Mail |
| b62bf5fc-ee92-4267-8296-b6388468e840 | Address Redacted | First Class Mail |
| b62d395e-4bc5-4af9-b092-42d1bddb37b2 | Address Redacted | First Class Mail |
| b6353d17-04a7-466d-8e8d-164f9dbec51c | Address Redacted | First Class Mail |
| b6355e12-f36f-4f0d-9b17-6d086aece18f | Address Redacted | First Class Mail |
| b636f74f-82e7-4347-b5cd-c8ec3badff6e | Address Redacted | First Class Mail |
| b6375f16-e0c9-4a2d-a201-fde62168d663 | Address Redacted | First Class Mail |
| b6399727-001e-4e9e-a1ee-333a424cc4e6 | Address Redacted | First Class Mail |
| b63a96d0-9f88-4fb8-a72c-97b794c3b092 | Address Redacted | First Class Mail |
| b63b101c-bbb5-4f48-a9c6-8d6c4763cb59 | Address Redacted | First Class Mail |
| b63c95ec-0e1e-445b-b161-ff2b1c98f0cf | Address Redacted | First Class Mail |
| b63cd1af-161c-4a4b-bc30-4376366183ed | Address Redacted | First Class Mail |
| b63cfa28-7943-4434-91cd-e927686264c4 | Address Redacted | First Class Mail |
| b6416ed5-4ab5-4884-ac85-a1dae773c000 | Address Redacted | First Class Mail |
| b6433bde-946a-49fe-96a7-1a2833816cdc | Address Redacted | First Class Mail |
| b6414ab-edf2-4c50-b383-982720abd06e | Address Redacted | First Class Mail |
| b6471873-c16d-4614-9cf5-063cf068fef1 | Address Redacted | First Class Mail |
| b6479dba-585d-422b-a4c5-4f23123a2503 | Address Redacted | First Class Mail |
| b64818fc-c400-474c-b311-4a02cf4046d6 | Address Redacted | First Class Mail |
| b64891ba-646f-4196-a8ad-5ba8f8ae4a64 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b64969fc-1258-4d8e-a431-81cf2fb52943 | Address Redacted | First Class Mail |
| b64c6392-4c06-40bb-8693-63df560a5892 | Address Redacted | First Class Mail |
| b650689d-f75b-483e-a534-e279ded74612 | Address Redacted | First Class Mail |
| b650b0d9-31f2-423f-ab35-fff153c2a620 | Address Redacted | First Class Mail |
| b653a71d-4900-48d4-af0f-cfa0c4c9a37f | Address Redacted | First Class Mail |
| b6552e92-d410-49ab-ab9b-b40f28e41748 | Address Redacted | First Class Mail |
| b6587ab4-80f4-4be0-b06a-3ca9cc00e81e | Address Redacted | First Class Mail |
| b658c336-0134-4a51-9365-99dfb8ceeabc | Address Redacted | First Class Mail |
| b65d8a09-9eaa-488e-a7f7-738880a3ce51 | Address Redacted | First Class Mail |
| b65ea07d-74eb-4daf-8ec5-30ce18dd35e4 | Address Redacted | First Class Mail |
| b66293de-19e8-4d2b-a384-b6e37f1af583 | Address Redacted | First Class Mail |
| b6637c7f-c9ec-415e-a0ea-74f8abeecfee | Address Redacted | First Class Mail |
| b663f42a-2aa9-46a9-9414-160090259ca2 | Address Redacted | First Class Mail |
| b665747d-1371-44f5-b8b7-baa499a5476f | Address Redacted | First Class Mail |
| b668b614-851e-4bfe-a6c6-6382be38fa04 | Address Redacted | First Class Mail |
| b6690c04-04d8-4c04-bcb4-d6807a3505d4 | Address Redacted | First Class Mail |
| b691513-3511-4114-b036-8e375ff188ef | Address Redacted | First Class Mail |
| b669a69b-922a-4d33-b065-02d7ad433e63 | Address Redacted | First Class Mail |
| b669ae55-7e90-437e-b2c1-1293272d5d7c | Address Redacted | First Class Mail |
| b669b43c-3097-44fa-8bd6-b50639d60814 | Address Redacted | First Class Mail |
| b66a24ac-7407-499d-aef2-58f88f85446a | Address Redacted | First Class Mail |
| b66ae26a-3550-4d0b-8ecb-41b6d74d2374 | Address Redacted | First Class Mail |
| b66ae720-0eaf-4ead-aa6f-32e8daac262b | Address Redacted | First Class Mail |
| b66c0b4e-0c58-4713-a184-b98f10cc850d | Address Redacted | First Class Mail |
| b66cfe50-8646-4b7c-8c71-c536fbcfbdc9 | Address Redacted | First Class Mail |
| b66f6b55-87a4-4931-a8f8-e72fe88515ef | Address Redacted | First Class Mail |
| b67092c6-2ff6-40f0-a16c-829e4648cbb1 | Address Redacted | First Class Mail |
| b6723370-9245-4e50-b59a-f41f2f64b32c | Address Redacted | First Class Mail |
| b6727d51-3cb0-459d-b7bc-c4bc1b8a73ec | Address Redacted | First Class Mail |
| b6735a9c-51f1-4b6f-8fcb-76c91023fab2 | Address Redacted | First Class Mail |
| b6744c97-4268-4b7c-b1e9-8ab0c062dfbf | Address Redacted | First Class Mail |
| b674af8a-a2a6-4b9b-aca6-c87a751ddff5 | Address Redacted | First Class Mail |
| b675907a-32e3-4b92-9bb6-b4d37f5ab7df | Address Redacted | First Class Mail |
| b676c5f2-a0ab-4614-9316-720ed939bff0 | Address Redacted | First Class Mail |
| b6782ca7-b616-41a6-aba3-9cf4417d7435 | Address Redacted | First Class Mail |
| b678d807-0981-4fae-9d01-10489a5b23c0 | Address Redacted | First Class Mail |
| b6790719-f9f2-409a-b80f-b77f5b1dc563 | Address Redacted | First Class Mail |
| b67947cc-6ee2-4542-8895-6c585b7910e0 | Address Redacted | First Class Mail |
| b67b759e-f765-4e47-b2bc-7797082a14f2 | Address Redacted | First Class Mail |
| b67bc4fc-6edd-4414-b14b-23129a03f3f8 | Address Redacted | First Class Mail |
| b67c2123-2253-41ab-a4ab-0d3a5f88c15d | Address Redacted | First Class Mail |
| b67d8f98-51aa-4bfb-a1be-b68103d90122 | Address Redacted | First Class Mail |
| b67f393f-b3d2-46e7-9dce-294f9b40f9d8 | Address Redacted | First Class Mail |
| b681ad7b-5014-46ab-9967-00637f8e7d83 | Address Redacted | First Class Mail |
| b6825fad-d09e-46ed-adc6-ec583605358a | Address Redacted | First Class Mail |
| b6845a5f-84cc-4c22-a837-409a601f7f97 | Address Redacted | First Class Mail |
| b6850f2a-9e08-4a57-a734-586e80ad4dda | Address Redacted | First Class Mail |
| b6857d0b-c6bc-4d02-ac19-9009dd04b26b | Address Redacted | First Class Mail |
| b68705a8-a10f-4a50-91f7-676f488b7ef1 | Address Redacted | First Class Mail |
| b6885dd9-3c96-410d-9a0b-c20e6dcede3a | Address Redacted | First Class Mail |
| b6885e24-caa2-4df1-aca0-9bc432634ceb | Address Redacted | First Class Mail |
| b68cb71d-5b58-406f-ae1a-407ef47c08a1 | Address Redacted | First Class Mail |
| b68e983c-808c-404f-9290-3eb659be5744 | Address Redacted | First Class Mail |
| b68ed93d-bca0-43dc-9c74-a0500e3e2f6e | Address Redacted | First Class Mail |
| b6910079-db20-4d63-ba15-9efb1b627bf0 | Address Redacted | First Class Mail |
| b6945184-e762-45c2-a6a3-cdc1f4b6fd63 | Address Redacted | First Class Mail |
| b696569d-a868-4d95-9acf-1792112ea96c | Address Redacted | First Class Mail |
| b69a3670-a456-425a-a05a-481c84807dab | Address Redacted | First Class Mail |
| b69a380f-634a-42d5-b41c-d49ab201a0ee | Address Redacted | First Class Mail |
| b69a69b5-8ec2-49e9-a0f6-ea320ec9c64d | Address Redacted | First Class Mail |
| b69b7058-9f1f-4479-b314-2c0aeb48f128 | Address Redacted | First Class Mail |
| b69e2579-0c86-4bb7-94ad-2d6375246e8f | Address Redacted | First Class Mail |
| b69f6cf7-5470-4413-9ecc-6406e65b5e42 | Address Redacted | First Class Mail |
| b69fb5d4-75b4-4cbd-9ba3-4dea1daeda27 | Address Redacted | First Class Mail |
| b6a2faed-4da8-41c4-bdc2-298273723710 | Address Redacted | First Class Mail |
| b6a3b347-9bab-4aa8-a770-93e8001b831a | Address Redacted | First Class Mail |
| b6a52539-325d-4c76-be89-393a24f03248 | Address Redacted | First Class Mail |
| b6a630a5-c12a-4b41-aa97-8ff5a6222987 | Address Redacted | First Class Mail |
| b6ac8480-b2ff-46e7-8e56-0c33247646d3 | Address Redacted | First Class Mail |
| b6ae848d-a08f-48f9-84b0-1698b9343685 | Address Redacted | First Class Mail |
| b6b007e0-552c-4c88-8ce8-1c9c51c7dffa | Address Redacted | First Class Mail |
| b6b22094-e857-4efc-97d0-ccae54353352 | Address Redacted | First Class Mail |
| b6b26981-64ce-4a50-8967-d60d5ad53fb2 | Address Redacted | First Class Mail |
| b6b3ddac-5d73-4e66-b2f4-9ce172d486f9 | Address Redacted | First Class Mail |
| b6b6c6ba-efd5-49da-81ae-6fbb3689e2c2 | Address Redacted | First Class Mail |
| b6b8c644-eb98-4cf8-96f3-fec6ea647a50 | Address Redacted | First Class Mail |
| b6bac38c-412c-4593-8611-2ae32e8274f0 | Address Redacted | First Class Mail |
| b6bb5e17-68cd-4e93-87fc-9f442a3aed93 | Address Redacted | First Class Mail |
| b6bc40fe-14f5-45e3-9aaf-23da4356fc48 | Address Redacted | First Class Mail |
| b6bcd858-0dbb-4a59-9f37-6639707fe296 | Address Redacted | First Class Mail |
| b6c05dc0-8689-43ad-8b63-4ba4e2b7ae59 | Address Redacted | First Class Mail |
| b6c32cef-1281-47af-a515-ccd861d1e952 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b6c3b578-9bcd-405a-809a-c672fcecf0c1 | Address Redacted | First Class Mail |
| b6c44715-ad9a-4132-964a-ecc9444ed8b9 | Address Redacted | First Class Mail |
| b6c48404-b7e4-48ef-b188-11dee1deeb01 | Address Redacted | First Class Mail |
| b6c6555f-51f6-45de-94e8-96186c12e981 | Address Redacted | First Class Mail |
| b6c677ed-e107-4114-a851-8df5a4f30eab | Address Redacted | First Class Mail |
| b6c697e8-406d-4c41-86c5-9efe3b2f971d | Address Redacted | First Class Mail |
| b6c70d2a-3999-410d-b7fd-a59ea65a7796 | Address Redacted | First Class Mail |
| b6c81995-79d9-4adf-9e13-5a0cd37824a5 | Address Redacted | First Class Mail |
| b6ca7ffe-0fb1-4cd7-b15e-9393e500a67d | Address Redacted | First Class Mail |
| b6ca94ef-ca90-402e-a762-6ece5766f709 | Address Redacted | First Class Mail |
| b6cb643a-343c-433b-a537-7a83b5115b94 | Address Redacted | First Class Mail |
| b6ce104d-df90-4f4f-b807-b531ba72303c | Address Redacted | First Class Mail |
| b6ce1d55-e3ef-4c71-8e74-8dc335085444 | Address Redacted | First Class Mail |
| b6cfdc71-00e4-494d-a0d1-f5a4242541e9 | Address Redacted | First Class Mail |
| b6d3e707-641d-4bb9-98fd-ebf93473a07a | Address Redacted | First Class Mail |
| b6d3f48e-fe32-4bdd-b20f-7835a52ed5ac | Address Redacted | First Class Mail |
| b6d416d0-f977-4534-81f7-734512c95d14 | Address Redacted | First Class Mail |
| b6d451f7-0b2b-413f-b85f-b1c1d8624fe0 | Address Redacted | First Class Mail |
| b6d7d914-4aeb-42b3-8238-59b1c5269c6f | Address Redacted | First Class Mail |
| b6d8e625-70d4-43ba-a38a-72ac70fe51a5 | Address Redacted | First Class Mail |
| b6d911ce-644a-4800-820c-1d5a889934df | Address Redacted | First Class Mail |
| b6de1aa4-f928-4203-85db-f0ae7fe8cb60 | Address Redacted | First Class Mail |
| b6e24b3e-d3cc-493c-8a53-32366f1414e9 | Address Redacted | First Class Mail |
| b6e43a7d-44f9-45a6-8877-c5d1c8cf208b | Address Redacted | First Class Mail |
| b6e4e139-6321-49d0-b2ff-8c59ac887bd7 | Address Redacted | First Class Mail |
| b6e6f50c-67f4-4e76-ba7f-7469a2a3bc9e | Address Redacted | First Class Mail |
| b6eab5dc-0976-4b7e-8d29-fa0355db4883 | Address Redacted | First Class Mail |
| b6ebc9b4-f773-4e1c-8718-ce5661a29da6 | Address Redacted | First Class Mail |
| b6f0c5e8-9a7c-44f0-a9ae-519acbba8189 | Address Redacted | First Class Mail |
| b6f0d628-6673-4b80-9a94-1070dc2496ba | Address Redacted | First Class Mail |
| b6f18ccd-745a-498b-a7b5-71817f6c0c16 | Address Redacted | First Class Mail |
| b6f2f512-7454-4d3c-ab0d-95b1f70b09f9 | Address Redacted | First Class Mail |
| b6f47be7-05a4-4975-9ae9-24bc75889d38 | Address Redacted | First Class Mail |
| b6f56ee7-926c-4371-a6d4-93f9b8530636 | Address Redacted | First Class Mail |
| b6f5d809-775e-43ed-a204-458c49a97a14 | Address Redacted | First Class Mail |
| b6f6e996-1fc8-48c9-8d5f-b6d19ed3979e | Address Redacted | First Class Mail |
| b6f88c3c-8c9a-41bd-9261-0981f377244f | Address Redacted | First Class Mail |
| b6fcbbeb-7171-4488-918f-28ca7152dfc3 | Address Redacted | First Class Mail |
| b6fd9454-5a83-47bf-a7e8-3df333aa2a8a | Address Redacted | First Class Mail |
| b6fe37f1-09d6-40cb-8df3-721bde1d3545 | Address Redacted | First Class Mail |
| b6ff86be-80c6-445c-a963-633c245d38c6 | Address Redacted | First Class Mail |
| b7035e7b-9c09-499e-9857-a5f4a4c5e77a | Address Redacted | First Class Mail |
| b7088d8f-90cc-4b06-b236-228060935bbe | Address Redacted | First Class Mail |
| b70a5729-d9b4-431a-8a8c-c5e6b7011cc3 | Address Redacted | First Class Mail |
| b70ca9b5-e5e3-4f80-80fa-167b900ae8e7 | Address Redacted | First Class Mail |
| b70d6c0d-e95c-4f70-bc15-d40aadb9d334 | Address Redacted | First Class Mail |
| b70db743-566c-493d-90d1-96190050bde2 | Address Redacted | First Class Mail |
| b70fff64-333e-42f9-8738-2caf5d9fe799 | Address Redacted | First Class Mail |
| b710ab7d-db56-41ca-9ec4-55b12b7acde6 | Address Redacted | First Class Mail |
| b711d8d0-5bba-450b-900d-64d4f11fcc5e | Address Redacted | First Class Mail |
| b7139140-2f96-4dfd-8b71-3ab0f14bfd14 | Address Redacted | First Class Mail |
| b71405f8-f025-4eb7-9b47-74cf4029526d | Address Redacted | First Class Mail |
| b715b8dc-fef3-41a4-90ff-0fb5057bc2bf | Address Redacted | First Class Mail |
| b7190771-81ec-4e29-86f9-43bc64ec2bc3 | Address Redacted | First Class Mail |
| b71b023c-2e42-4581-bb3d-982976964e6f | Address Redacted | First Class Mail |
| b71b92b7-47bb-444f-a504-02e9cd90c891 | Address Redacted | First Class Mail |
| b71c9c8a-f878-42c3-908b-7c61ee105fdf | Address Redacted | First Class Mail |
| b7213947-c5cc-428e-9b89-927e98fd5db2 | Address Redacted | First Class Mail |
| b721ba03-7c1d-47a2-84ff-f069a3cf8b5a | Address Redacted | First Class Mail |
| b7225fbd-b268-4c39-aff3-4eb364041d9e | Address Redacted | First Class Mail |
| b72335ef-5d6a-4861-99cf-36d560555498 | Address Redacted | First Class Mail |
| b7772ea1-ded8-4749-892e-1adc777e8d36 | Address Redacted | First Class Mail |
| b727c562-6de0-4604-887d-bc2fbd248991 | Address Redacted | First Class Mail |
| b72a9377-e6df-4761-907d-00e0bd21073e | Address Redacted | First Class Mail |
| b72aeec0-9cde-4854-85e6-210f252dd84b | Address Redacted | First Class Mail |
| b72b5aee-c045-4969-b65c-4613f738f235 | Address Redacted | First Class Mail |
| b72ce790-e0c2-4843-80e3-03a33f2cbd81 | Address Redacted | First Class Mail |
| b72d2d8e-995c-4365-8e0b-2a29f0adff0a | Address Redacted | First Class Mail |
| b72dc697-a1dd-429a-96ae-57edaea49923 | Address Redacted | First Class Mail |
| b730f9c2-6436-45e3-b52a-8fe1dbf5393a | Address Redacted | First Class Mail |
| b73463e7-ebd2-4bf0-9fed-7f639273840d | Address Redacted | First Class Mail |
| b7361c32-56e9-4ba0-bde8-1c8fa98edae2 | Address Redacted | First Class Mail |
| b7369254-fa24-4f1b-bea2-420febd4f6d6 | Address Redacted | First Class Mail |
| b737f840-fdc8-46ea-a006-75614a9bc201 | Address Redacted | First Class Mail |
| b73aa159-f82b-45a5-9b6e-895564678ee6 | Address Redacted | First Class Mail |
| b73b15dd-b10b-4432-a3f2-f0227cd8731e | Address Redacted | First Class Mail |
| b73cf9a7-1654-4365-86a8-cad0acaec5e1 | Address Redacted | First Class Mail |
| b73f1bd6-1a52-4777-98a6-9c766e21910f | Address Redacted | First Class Mail |
| b73fe362-a43a-4b5e-a016-d52a8a935ad7 | Address Redacted | First Class Mail |
| b740b570-8f15-4af9-bba1-9161a2de51f0 | Address Redacted | First Class Mail |
| b7423970-1ee9-470b-832c-129a7ea3045a | Address Redacted | First Class Mail |
| b74260a1-5ba3-43ce-a0d5-2b5320d66b66 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b742614a-b6d7-47a7-b94e-8e1927372e9a | Address Redacted | First Class Mail |
| b743b4cf-5f62-4533-b16c-5bd8fd29ec12 | Address Redacted | First Class Mail |
| b744eb87-349c-4772-a0cf-850bab3c71f5 | Address Redacted | First Class Mail |
| b7454d6a-7777-41b6-9b57-efe3bdde80ef | Address Redacted | First Class Mail |
| b748afcc-8738-41d1-aaee-895232de5525 | Address Redacted | First Class Mail |
| b74a5e4e-6ce2-416e-8c00-a3c9df2210a4 | Address Redacted | First Class Mail |
| b74ba745-4306-497c-b27a-6737d69950d1 | Address Redacted | First Class Mail |
| b74bb78c-088f-452b-a487-e04f5dee8f74 | Address Redacted | First Class Mail |
| b74c04b7-d499-48e6-a5ed-57a559afc2b2 | Address Redacted | First Class Mail |
| b74ed552-d085-4f5c-8991-08072f24db1f | Address Redacted | First Class Mail |
| b750ef1c-348d-4922-9bc8-3047f1fb2c39 | Address Redacted | First Class Mail |
| b7562032-100a-4085-82bc-3291ddf4aa7e | Address Redacted | First Class Mail |
| b75758de-e9f6-4a50-acf3-84d3bfc0acd0 | Address Redacted | First Class Mail |
| b758c12f-b5fb-45da-9d20-b63e8e8f507a | Address Redacted | First Class Mail |
| b758e8b6-8804-46b5-9096-9121e9813fcd | Address Redacted | First Class Mail |
| b75942c4-4e59-4bd8-a5fa-4dfca45b6862 | Address Redacted | First Class Mail |
| b75a217f-984e-4706-9290-4125685afbe0 | Address Redacted | First Class Mail |
| b75a4a7e-3276-4a4f-ac04-18296774078a | Address Redacted | First Class Mail |
| b75c8c16-2437-4a58-96a2-b62f63ef001e | Address Redacted | First Class Mail |
| b75dda3b-ef91-46e6-8b0a-5accd20568f5 | Address Redacted | First Class Mail |
| b75e01e0-1e7a-4d34-bbf3-5b0874712d7d | Address Redacted | First Class Mail |
| b75e0b2d-4040-4a71-a3a3-617beb320ef3 | Address Redacted | First Class Mail |
| b761d7af-762b-46bb-8eb8-fb7422643c22 | Address Redacted | First Class Mail |
| b7628e61-291b-46a9-b26d-d301618588fd | Address Redacted | First Class Mail |
| b762abc5-5050-42b6-9b35-7835a329dab8 | Address Redacted | First Class Mail |
| b76334f7-cc3c-4ee3-a00e-b1dd194c4666 | Address Redacted | First Class Mail |
| b7653ff5-fdef-44ad-ae61-28de5ec7d377 | Address Redacted | First Class Mail |
| b7662dd1-4661-4382-be07-b8873d5f5c63 | Address Redacted | First Class Mail |
| b76673ee-544d-477b-8f10-709cfe6eb872 | Address Redacted | First Class Mail |
| b76746a7-61ac-425a-b61d-ffba489a7d06 | Address Redacted | First Class Mail |
| b767c8f0-c2dc-45a7-9638-360c6898e87e | Address Redacted | First Class Mail |
| b7686209-d5f2-47cd-908c-f86b21255960 | Address Redacted | First Class Mail |
| b76ded0b-fdc2-44c6-9a61-1499f8f90200 | Address Redacted | First Class Mail |
| b6f9ffc-ffcc-4bc2-ae95-dc202bd4cbfb | Address Redacted | First Class Mail |
| b7704571-75c5-4292-bae3-b0e47c201acb | Address Redacted | First Class Mail |
| b770e311-d459-4c01-ace0-a7888c76f1e6 | Address Redacted | First Class Mail |
| b7737323-8d4d-4ef2-a22e-e9b900bc34ba | Address Redacted | First Class Mail |
| b774fb14-c3db-4285-a76b-80becf5b132c | Address Redacted | First Class Mail |
| b77505ba-713b-45f2-9a48-c24ad52decb2 | Address Redacted | First Class Mail |
| b77a4e5f-423d-484d-9af2-84d3129ac374 | Address Redacted | First Class Mail |
| b77b5a92-0c54-4878-901d-a60cfd1b8e2d | Address Redacted | First Class Mail |
| b77d56ad-495f-4330-8d9f-6fd2ed2466fd | Address Redacted | First Class Mail |
| b77d6edf-ad43-40cb-b454-6b3887840871 | Address Redacted | First Class Mail |
| b77dc3fb-38fb-4e79-a8dd-3ff74e24e0fa | Address Redacted | First Class Mail |
| b77ec069-2bcc-4a0b-b65b-4e1bd3fb3812 | Address Redacted | First Class Mail |
| b77f459c-cd24-4737-a2d8-0a501a43826d | Address Redacted | First Class Mail |
| b77f5aa4-a1da-45a4-9f75-7a6d4b24b397 | Address Redacted | First Class Mail |
| b781cf8f-41a1-48af-99b2-7286756128d | Address Redacted | First Class Mail |
| b782616b-fb7a-4862-b505-503bf8d6ac46 | Address Redacted | First Class Mail |
| b7830001-76e0-4798-a7fb-0c273cbb5a9b | Address Redacted | First Class Mail |
| b7884578-ef9e-4794-bd2c-8399ea4f1407 | Address Redacted | First Class Mail |
| b7895eec-7a89-4da0-b8f0-8bc2789c44ab | Address Redacted | First Class Mail |
| b79083cc-5021-4065-bf56-9dbcc22436c7 | Address Redacted | First Class Mail |
| b7936fe1-59e8-4f56-aa98-5fdca36dd8d7 | Address Redacted | First Class Mail |
| b7938878-d07c-4a62-a6dc-96015226f2fd | Address Redacted | First Class Mail |
| b794f591-5c85-4972-9c4c-889e39bb197f | Address Redacted | First Class Mail |
| b795f077-139c-4b66-9f5b-be5db09a1912 | Address Redacted | First Class Mail |
| b79b2935-56ea-4db0-ad67-b600dae36eed | Address Redacted | First Class Mail |
| b79bc412-b8c3-45c9-981b-bc938f8925b8 | Address Redacted | First Class Mail |
| b7a2a3fa-5b21-490c-9077-a99a63678c2f | Address Redacted | First Class Mail |
| b7a58fc5-1851-4875-990a-6d61ba784b70 | Address Redacted | First Class Mail |
| b7a63599-f5f6-4c61-adef-d87a2672a0b3 | Address Redacted | First Class Mail |
| b7a63ab8-16b0-4e3c-9162-b599bd2fdd64 | Address Redacted | First Class Mail |
| b7a7c0da-bb4f-4d9b-8520-aad3cf73df1c | Address Redacted | First Class Mail |
| b7a8ff89-50a0-4578-ba38-b6b1860ad701 | Address Redacted | First Class Mail |
| b7aaa920-e5eb-4a7b-a5b1-0ad233f96cc3 | Address Redacted | First Class Mail |
| b7ac172e-1fe8-4439-aeec-cc1d506045ee | Address Redacted | First Class Mail |
| b7ad9922-b6d1-4b2f-86b0-d17e3a0706d4 | Address Redacted | First Class Mail |
| b7ae72d2-cb60-4183-9829-3bd8a78fa056 | Address Redacted | First Class Mail |
| b7b01ab7-8ff0-45f7-9dae-513719d92583 | Address Redacted | First Class Mail |
| b7b1704a-2190-41c3-a6da-5f04cace2cf7 | Address Redacted | First Class Mail |
| b7b4e848-c748-4c3a-a85e-af8f886def6c | Address Redacted | First Class Mail |
| b7b724a0-41a0-45b9-90b0-ed25abc721e9 | Address Redacted | First Class Mail |
| b7b964dd-fb5c-40a5-b00b-c00d96761de1 | Address Redacted | First Class Mail |
| b7ba4599-5ba7-4725-83d5-9426ea4b7b72 | Address Redacted | First Class Mail |
| b7bda6ed-16d9-48f5-9212-6dcef59779cb | Address Redacted | First Class Mail |
| b7be1615-548f-45d3-91bb-26c42a1569fc | Address Redacted | First Class Mail |
| b7be8c74-e9b6-4154-83cc-bdd949d6b26c | Address Redacted | First Class Mail |
| b7beaecc-c3e5-4038-a490-a55b5fe1fa97 | Address Redacted | First Class Mail |
| b7bf8fc9-5867-452f-8ff9-cb36255cf527 | Address Redacted | First Class Mail |
| b7c02af7-4c80-40fd-8b36-a5d0aedf4295 | Address Redacted | First Class Mail |
| b7c4610c-201e-40d5-931d-de25b41fb52e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b7c6b26a-b0c0-498d-b95e-93c842032642 | Address Redacted | First Class Mail |
| b7c7e8a5-ddf3-4412-b6f6-94a13654153d | Address Redacted | First Class Mail |
| b7cae691-a69e-48be-ba51-ea052f811d07 | Address Redacted | First Class Mail |
| b7cb26c3-0330-4f71-8750-3aa1a82d747b | Address Redacted | First Class Mail |
| b7cc8dcb-1e1a-40d5-b0b3-138a69150e6b | Address Redacted | First Class Mail |
| b7cc93d4-3900-4276-a404-d7589b1a96e5 | Address Redacted | First Class Mail |
| b7d1600a-e2d2-4297-b632-e00735b86366 | Address Redacted | First Class Mail |
| b7d46a4b-f38a-4583-81a8-50d98391d8ae | Address Redacted | First Class Mail |
| b7d60d94-04b0-4557-b60f-3db0ded50274 | Address Redacted | First Class Mail |
| b7d82576-7a69-4d91-9dc7-89913fcd81e0 | Address Redacted | First Class Mail |
| b7da3377-b068-4142-a521-dbf9a27f76f2 | Address Redacted | First Class Mail |
| b7dbf54f-a20f-4aac-ba6d-e89459c7c8cc | Address Redacted | First Class Mail |
| b7dc5197-e6e7-438f-a937-e5cd41edf499 | Address Redacted | First Class Mail |
| b7e03497-130c-4e13-8544-c754e5554795 | Address Redacted | First Class Mail |
| b7e1af06-6742-4883-a5f1-6cacf8fc69a5 | Address Redacted | First Class Mail |
| b7e2b682-351b-4ae3-85b7-c0f2c2f8c36e | Address Redacted | First Class Mail |
| b7e32714-1a6e-4920-8d1c-43e4cddc8275 | Address Redacted | First Class Mail |
| b7e4eb55-0d7f-492b-ba00-bc4298257d6 | Address Redacted | First Class Mail |
| b7e6caa5-eeb8-4058-81a7-186e5037dbe8 | Address Redacted | First Class Mail |
| b7e75c04-a706-4564-b2ae-ea2c17734dbd | Address Redacted | First Class Mail |
| b7e81a2c-bd23-4e03-916b-1075c830ad2c | Address Redacted | First Class Mail |
| b7ea8438-acd8-4303-83f2-ae2a1db9c0bb | Address Redacted | First Class Mail |
| b7edd38a-13b8-4b21-b93c-9214a13dae0e | Address Redacted | First Class Mail |
| b7edd9ba-9caf-4896-8232-8246e1c1e152 | Address Redacted | First Class Mail |
| b7edfd35-aab8-4d04-b007-2bbfcf480f49 | Address Redacted | First Class Mail |
| b7ef10c7-a325-4f8f-bc2b-e9f669c05239 | Address Redacted | First Class Mail |
| b7ef67af-ebf7-4acb-852d-d10e295a4fb5 | Address Redacted | First Class Mail |
| b7f0a33f-8ad4-46c6-9ff3-ef36feda85ca | Address Redacted | First Class Mail |
| b7f0b411-24b4-448a-8cf6-0a2a3abb4f8a | Address Redacted | First Class Mail |
| b7f0e246-2b28-4989-be56-bc310c6c71c2 | Address Redacted | First Class Mail |
| b7f12025-bf27-4291-a891-a481261b1347 | Address Redacted | First Class Mail |
| b7f34598-8133-45a9-bfbf-62a3781e73cd | Address Redacted | First Class Mail |
| b7f38029-e6ac-4c24-bbdc-f629e339c751 | Address Redacted | First Class Mail |
| b7f679bf-58b4-4b85-bb6e-5a4746c802d4 | Address Redacted | First Class Mail |
| b7f924cb-e877-4e19-be7a-474694cc1408 | Address Redacted | First Class Mail |
| b7f96fa1-4f9b-47a5-8ce6-56fd7cce8571 | Address Redacted | First Class Mail |
| b7fa2e0f-0cac-49f1-b6ac-21fd4547b65f | Address Redacted | First Class Mail |
| b7fb2f8c-3447-48f2-b81e-779de0db8595 | Address Redacted | First Class Mail |
| b7fdaee6-a8c0-493b-b35f-73c08ee9ebf0 | Address Redacted | First Class Mail |
| b803c761-c4a9-4c32-a060-409209627800 | Address Redacted | First Class Mail |
| b803cd5f-3264-4c34-a1c1-d57599be4b4d | Address Redacted | First Class Mail |
| b80578cf-aff5-42fd-b6d0-eb4d183f453b | Address Redacted | First Class Mail |
| b8095edd-c903-45c9-849d-e4df8996a780 | Address Redacted | First Class Mail |
| b80b6d92-b673-4403-a8ed-380a67d3377c | Address Redacted | First Class Mail |
| b80bdb17-fe7b-4a14-b617-51b29f89d3d2 | Address Redacted | First Class Mail |
| b80bf485-7ce7-423a-be64-2bfef240f23b | Address Redacted | First Class Mail |
| b80cfaec-7935-456c-a9d5-f34339262fc2 | Address Redacted | First Class Mail |
| b80e7639-d9a2-4b85-b73c-5e789b71970d | Address Redacted | First Class Mail |
| b810cddc-fd61-46a6-bff3-614fbf899c05 | Address Redacted | First Class Mail |
| b8115d2f-112d-40e9-99bc-60f311915464 | Address Redacted | First Class Mail |
| b8175f22-a166-4f9a-be76-0047fcd02e56 | Address Redacted | First Class Mail |
| b818637c-66a6-42ec-bb1c-47ba32a462c1 | Address Redacted | First Class Mail |
| b8199804-89bb-4e3f-9402-8f929cfe14fd | Address Redacted | First Class Mail |
| b8199d83-17f1-4825-967b-7b63cb6a889d | Address Redacted | First Class Mail |
| b81bb62a-3e50-4829-9339-f16a9bf5e121 | Address Redacted | First Class Mail |
| b81ebc8c-115b-414f-b207-dc48b933ed0c | Address Redacted | First Class Mail |
| b81fa877-5126-4ed4-9d14-33c117d0ae87 | Address Redacted | First Class Mail |
| b8207eac-1f01-4a68-a80e-d3b4384b584d | Address Redacted | First Class Mail |
| b821e6cf-f980-4bd9-b2aa-79870dfa7cd3 | Address Redacted | First Class Mail |
| b824a01c-3a86-4b67-a51f-529c6f82caaf | Address Redacted | First Class Mail |
| b8255b20-b9a6-44d1-a00b-6e426e1aee20 | Address Redacted | First Class Mail |
| b827f113-f5ab-412b-b7a9-bd6c3c56d48a | Address Redacted | First Class Mail |
| b829bdaa-9416-4a58-9aaa-d3d9a78947c5 | Address Redacted | First Class Mail |
| b82bd969-af67-42ff-bcbb-4b0dc68d923d | Address Redacted | First Class Mail |
| b82ced97-77e3-4a0b-bdcf-b721554c739d | Address Redacted | First Class Mail |
| b831ec38-dab9-4357-9b10-dfd816b4b39b | Address Redacted | First Class Mail |
| b832c714-a8da-44c9-befe-165557485f22 | Address Redacted | First Class Mail |
| b834e2b7-9bf2-456b-a3a4-71c40ddbfa3a | Address Redacted | First Class Mail |
| b8363ea6-c3d7-4e4b-a0a1-b965a565ab34 | Address Redacted | First Class Mail |
| b838bdb5-745c-4332-adee-f5370ac23982 | Address Redacted | First Class Mail |
| b839a472-060b-4220-a3cd-83e8157ff093 | Address Redacted | First Class Mail |
| b83e6510-60f6-4498-a41f-3252709c422b | Address Redacted | First Class Mail |
| b83f8272-1679-4f16-8074-2a01f029b6d8 | Address Redacted | First Class Mail |
| b842189d-8c84-43f0-a39f-9fd44090a9ae | Address Redacted | First Class Mail |
| b842d01a-7564-43f8-ba54-217a526db451 | Address Redacted | First Class Mail |
| b844886e-e39d-4a83-80fc-e24d37916fe1 | Address Redacted | First Class Mail |
| b8460e50-0a73-4ddb-8286-025cd8cae473 | Address Redacted | First Class Mail |
| b847f3d7-b139-4374-b125-9099e3c1145a | Address Redacted | First Class Mail |
| b848678d-467b-4008-bfe7-dc329f008ba6 | Address Redacted | First Class Mail |
| b848da85-bf57-4140-a2bf-85d1ae61dcd1 | Address Redacted | First Class Mail |
| b8490970-73cb-44ef-9a9f-caa0bb13e8b1 | Address Redacted | First Class Mail |
| b8493f55-fd99-4422-acbf-3f0434b6eb15 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b84c98d4-0d10-4df1-9d3e-401ec04db041 | Address Redacted | First Class Mail |
| b84eae6d-0cee-4669-9c16-e7cb34d37470 | Address Redacted | First Class Mail |
| b8537493-ba92-4ce5-ad5d-d80ae8778e4e | Address Redacted | First Class Mail |
| b856fc20-3aaa-4491-a688-16e74a7c303d | Address Redacted | First Class Mail |
| b85866a8-8aed-4533-8a69-18e2a68d7415 | Address Redacted | First Class Mail |
| b858c38b-8856-40f3-9e00-b4ff516b3bcb | Address Redacted | First Class Mail |
| b859effc-e485-48a0-88a6-2a029f9c28af | Address Redacted | First Class Mail |
| b85ab928-20f6-4a23-9f59-b509130afa4a | Address Redacted | First Class Mail |
| b85b6198-8bf3-427d-8207-11c63dd5ae76 | Address Redacted | First Class Mail |
| b85e13f7-0982-443b-82f2-4daa6c45ed65 | Address Redacted | First Class Mail |
| b85e738a-fb51-4758-b925-5a61077df7ef | Address Redacted | First Class Mail |
| b85e8214-8ae7-4cfd-a168-abbb246ac091 | Address Redacted | First Class Mail |
| b85ea1d8-4fce-4c13-b8f0-19d687c2338d | Address Redacted | First Class Mail |
| b85ea6fa-8b03-479b-825c-0ba6ba4e9632 | Address Redacted | First Class Mail |
| b85ecfe7-c281-4e7a-935f-46ca8a3ad595 | Address Redacted | First Class Mail |
| b860253f-a123-46bd-93c6-1fa0344e239d | Address Redacted | First Class Mail |
| b8619675-41ad-4488-9989-06897e03246a | Address Redacted | First Class Mail |
| b8621e07-4735-41e2-9944-461842b917ea | Address Redacted | First Class Mail |
| b862b7e6-aa13-4f04-a426-9b5d528d06a5 | Address Redacted | First Class Mail |
| b862c1d7-551a-4010-9c6c-8eff211d6d9a | Address Redacted | First Class Mail |
| b863696a-e6d3-4434-82e4-9fe59608997a | Address Redacted | First Class Mail |
| b8645933-2bc2-43e4-92fa-ea939220d3e3 | Address Redacted | First Class Mail |
| b8648339-e505-4ce2-a3e9-e58c7e3496eb | Address Redacted | First Class Mail |
| b8648541-f9a0-441e-869b-1e36dd8828aa | Address Redacted | First Class Mail |
| b86501cb-cf4f-456f-bd36-4aa88f8cf55f | Address Redacted | First Class Mail |
| b8655899-5e13-408f-855f-75f338dab150 | Address Redacted | First Class Mail |
| b86ab18e-2e55-468f-8e70-4516cdd9e557 | Address Redacted | First Class Mail |
| b87252f2-fd9c-40b8-97b8-3fc75c760c6e | Address Redacted | First Class Mail |
| b874c1a2-c44b-453d-b7ac-ecd3d8a35d80 | Address Redacted | First Class Mail |
| b874d19d-0bed-4b4f-91a4-fefdd1383df3 | Address Redacted | First Class Mail |
| b874d682-b330-4964-9434-8d6f4a687a25 | Address Redacted | First Class Mail |
| b8754ce2-134c-4fab-aba3-3fe0d55f35fb | Address Redacted | First Class Mail |
| b875ee2c-077b-401d-9c5e-a05d43d80eed | Address Redacted | First Class Mail |
| b8763155-4cca-4ae5-9e88-86989a6abea4 | Address Redacted | First Class Mail |
| b876c0b5-118e-4e29-be24-8c8ad8e02ca5 | Address Redacted | First Class Mail |
| b87879a8-22e8-4e38-8e10-52194ec69a81 | Address Redacted | First Class Mail |
| b87a57c4-9390-4777-8423-7742dc44b50a | Address Redacted | First Class Mail |
| b8828f08-1cb2-42ed-9ece-119a0fb70ce4 | Address Redacted | First Class Mail |
| b8840d8d-d7fa-4cbc-a852-2e332c669c47 | Address Redacted | First Class Mail |
| b8861f21-3138-4ed2-89ab-204c72488be2 | Address Redacted | First Class Mail |
| b886a916-b40b-4774-967a-42041d793a0b | Address Redacted | First Class Mail |
| b887ab24-eab1-4346-9cc7-df08e3becf48 | Address Redacted | First Class Mail |
| b88a15b2-8096-4ebf-8b5d-7aadfe7823d6 | Address Redacted | First Class Mail |
| b88ae189-f8c6-4626-aed7-38cd00cc5b2a | Address Redacted | First Class Mail |
| b88db2a6-e137-4b8e-9724-ab08a3bc7ed7 | Address Redacted | First Class Mail |
| b88fcbc0-8fea-4437-a00e-9f99510e81fe | Address Redacted | First Class Mail |
| b890348e-1b55-4bbf-b027-e19b727625d2 | Address Redacted | First Class Mail |
| b8924af7-f77a-45b7-a040-3fab67bd8b8c | Address Redacted | First Class Mail |
| b8988af9-8e18-4729-8b3a-a2f88c0da10a | Address Redacted | First Class Mail |
| b898c2b0-d7db-41c5-bec2-8c67423fca6a | Address Redacted | First Class Mail |
| b899a305-8928-4ccb-855b-62648c4c6af6 | Address Redacted | First Class Mail |
| b89bd1af-5d2e-476d-8707-458919cfa738 | Address Redacted | First Class Mail |
| b89d2aaa-d08b-4fbc-bcd0-7a34d65ed19e | Address Redacted | First Class Mail |
| b89edbb7-32e2-4333-a4bd-a49eea739383 | Address Redacted | First Class Mail |
| b89f0184-d458-4f42-9d47-832520ea949e | Address Redacted | First Class Mail |
| b89fbeef-8ac0-48cf-9a84-c46e5b4638b1 | Address Redacted | First Class Mail |
| b8a1491b-1585-4c22-997a-51537c298abf | Address Redacted | First Class Mail |
| b8a2afa7-cb44-4a2a-ac96-8cc0579bfc92 | Address Redacted | First Class Mail |
| b8a3e0be-8f37-44f6-9d8d-9bf61a0b5974 | Address Redacted | First Class Mail |
| b8a44106-1ef5-450f-aaad-d272876e17b2 | Address Redacted | First Class Mail |
| b8a6734e-cfb7-43de-a815-3099cdf420f5 | Address Redacted | First Class Mail |
| b8a7d353-651d-4bb9-a042-c494b54b2530 | Address Redacted | First Class Mail |
| b8a8c652-dfc8-4f95-aeec-88c1ba6f5389 | Address Redacted | First Class Mail |
| b8a95126-ee4b-4a6e-a8db-029e4c8fa3cf | Address Redacted | First Class Mail |
| b8aa2714-b3f2-4d23-b5e8-ae85fd97eadc | Address Redacted | First Class Mail |
| b8afae2e-82f8-4969-be7f-45eaaa81c4b28 | Address Redacted | First Class Mail |
| b8afcd1a-6ee1-4c08-bf94-5e651ceea74b | Address Redacted | First Class Mail |
| b8b07cd0-cd7c-433c-8828-a82a95c9e4c8 | Address Redacted | First Class Mail |
| b8b0c20e-2b9e-4270-919f-7bf39ca77338 | Address Redacted | First Class Mail |
| b8b0f25e-343e-417b-b053-4e28bee9c008 | Address Redacted | First Class Mail |
| b8b197cb-e71d-460b-b378-540c5941ddb | Address Redacted | First Class Mail |
| b8b1ae24-0bb2-4ccc-b41a-dc7b15c0a591 | Address Redacted | First Class Mail |
| b8b1d439-00df-4774-9240-62dcf52e0508 | Address Redacted | First Class Mail |
| b8b3490f-4d6b-45bf-900b-4398b881b04b | Address Redacted | First Class Mail |
| b8b486db-ca3e-45c4-9891-2703594303a8 | Address Redacted | First Class Mail |
| b8b733c6-e9c5-4084-b0d2-8d1f0752e211 | Address Redacted | First Class Mail |
| b8b88de2-6ea7-4417-b318-2bd8affe7f99 | Address Redacted | First Class Mail |
| b8b983c5-1392-4b19-aabd-d8155c66e857 | Address Redacted | First Class Mail |
| b8bdef10-7438-442d-a90c-dfa265d4012a | Address Redacted | First Class Mail |
| b8bfa7ed-a9f8-4341-a017-5db266a61f29 | Address Redacted | First Class Mail |
| b8c072b3-7a73-4d7b-9239-70325bc64ee9 | Address Redacted | First Class Mail |
| b8c07fe7-9982-4684-bc81-b1eceb2eae30 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b8c16812-9589-4764-a376-cfc6f7cef2a9 | Address Redacted | First Class Mail |
| b8c1d2d5-6d57-4aa0-9b33-77ddbdef3d9c | Address Redacted | First Class Mail |
| b8c26954-fc0e-454e-9aca-d53025710d71 | Address Redacted | First Class Mail |
| b8c27bc7-b954-4d1b-8eb3-126cb7a032b1 | Address Redacted | First Class Mail |
| b8c2acfe-69f3-4b60-941c-7e567f34f0fc | Address Redacted | First Class Mail |
| b8c54f21-808b-4a67-b24c-e907481bda0a | Address Redacted | First Class Mail |
| b8c84b3f-7ed0-4a2d-823f-8c31a679dde5 | Address Redacted | First Class Mail |
| b8c9ff5a-675c-4474-b40b-dddc6f4f5419 | Address Redacted | First Class Mail |
| b8cab91a-2af8-4f97-8c64-322147124bf0 | Address Redacted | First Class Mail |
| b8cb0386-bf6e-4dc2-bb06-007ca1da6b84 | Address Redacted | First Class Mail |
| b8cb4257-d3cb-42f9-9c41-e4c36cf3f1c4 | Address Redacted | First Class Mail |
| b8ccfe1a-0aa8-4fa4-be31-db8913f21beb | Address Redacted | First Class Mail |
| b8cee354-cfbb-419b-8d71-2d86c000ae5f | Address Redacted | First Class Mail |
| b8cf166b-8d17-4add-aced-2dd6d1c5a868 | Address Redacted | First Class Mail |
| b8cf575c-1c38-45b0-aa07-ef6f781f8664 | Address Redacted | First Class Mail |
| b8cf6065-d69e-40a9-a102-94e3f13eca45 | Address Redacted | First Class Mail |
| b8cfe319-e295-4fbe-8912-92180ac78d42 | Address Redacted | First Class Mail |
| b8d06363-587b-4b1f-8f30-6bc25063729d | Address Redacted | First Class Mail |
| b8d08fd5-f121-4334-a108-e186ca6ac010 | Address Redacted | First Class Mail |
| b8d36821-a9c8-46d6-8957-b5e8a0871d3c | Address Redacted | First Class Mail |
| b8d77fef-72c9-437b-ae8c-9a6e60efcea9 | Address Redacted | First Class Mail |
| b8d8a3b8-e76f-4b2f-ab6b-5f0f245f836d | Address Redacted | First Class Mail |
| b8da7470-e84a-45b4-8c89-27003d423470 | Address Redacted | First Class Mail |
| b8dcbd19-71ed-40f4-ad13-e22f8d06d81d | Address Redacted | First Class Mail |
| b8dd4557-1606-4242-8d87-e4aba12d6456 | Address Redacted | First Class Mail |
| b8dee633-5fc2-487c-ba26-16652e688df6 | Address Redacted | First Class Mail |
| b8dfd2ca-794b-49d2-be80-aae634bcf790 | Address Redacted | First Class Mail |
| b8dfd593-2888-43e6-b108-0139f7d8a490 | Address Redacted | First Class Mail |
| b8e04446-9268-4e0f-9d81-3aab00fd36da | Address Redacted | First Class Mail |
| b8e246be-52b3-45d0-b416-d3e889f1ee5b | Address Redacted | First Class Mail |
| b8e28046-29c7-4676-9b31-6ea1e5607da2 | Address Redacted | First Class Mail |
| b8e46ee2-51f6-47c4-ad13-36c9f726d9dc | Address Redacted | First Class Mail |
| b8e664f1-b27a-4088-a41f-37ee708a7291 | Address Redacted | First Class Mail |
| b8e78976-f200-4ec7-91bd-0847de138090 | Address Redacted | First Class Mail |
| b8e78d12-98f1-4c5e-920d-7e02e105a2e3 | Address Redacted | First Class Mail |
| b8e9c6e6-e053-48a7-92e6-3c539d6ee2b7 | Address Redacted | First Class Mail |
| b8ebbc35-d2c8-4f9f-95f3-383a4c113b00 | Address Redacted | First Class Mail |
| b8eec175-3666-4c9a-8bb6-ea02bdf318b2 | Address Redacted | First Class Mail |
| b8efb8bb-4a84-4a04-9e97-37fbeb8444a2 | Address Redacted | First Class Mail |
| b8f15548-aed4-4655-9257-a2ac8c3f07be | Address Redacted | First Class Mail |
| b8f2a905-332b-4392-b4b6-4a18d37d1d90 | Address Redacted | First Class Mail |
| b8f2e83a-f52d-48c7-a7d8-516e5bec48a3 | Address Redacted | First Class Mail |
| b8f42ace-d15a-44db-b65e-2b18d5caf96b | Address Redacted | First Class Mail |
| b8f5707c-3243-42ff-99f4-74eba304acca | Address Redacted | First Class Mail |
| b8f6b4c-2026-49f2-b495-fad1b2bef340 | Address Redacted | First Class Mail |
| b8f7a4a9-cadb-4f2a-ba10-5e559ac53c2c | Address Redacted | First Class Mail |
| b8f7bcdb-c7d9-4da0-b98d-7205779c20b3 | Address Redacted | First Class Mail |
| b8f7ce56-3537-49e6-8563-11d146cbae62 | Address Redacted | First Class Mail |
| b8fde007-e34f-455e-adbf-e40d20203b5b | Address Redacted | First Class Mail |
| b8fe985a-f610-4098-8d45-d9cf5420e6a0 | Address Redacted | First Class Mail |
| b8ffa0d2-4878-4fe1-a789-4de2246e08af | Address Redacted | First Class Mail |
| b8ffbad1-1ae6-4cb5-96ae-158c9f66ee8a | Address Redacted | First Class Mail |
| b900d910-e1be-4f88-889d-48c1d3d29466 | Address Redacted | First Class Mail |
| b900e0a7-4756-49f1-b65d-82ae845c617a | Address Redacted | First Class Mail |
| b904c0c2-b940-424c-b867-7752225b289a | Address Redacted | First Class Mail |
| b905e48b-9cf4-4b1e-80ec-bd1b4805bf80 | Address Redacted | First Class Mail |
| b907d560-2ee7-45c4-beaf-ce39fe189ada | Address Redacted | First Class Mail |
| b90a78ae-87b6-4159-a3e7-927d4b75d8bc | Address Redacted | First Class Mail |
| b90f90ca-1dac-409a-a07c-0a9588988419 | Address Redacted | First Class Mail |
| b9145672-1025-4d7b-b2a3-463e161d9467 | Address Redacted | First Class Mail |
| b91898ad-7c21-4513-afeb-7ee5816398c6 | Address Redacted | First Class Mail |
| b918f296-3217-45a0-b592-7aa954ae2720 | Address Redacted | First Class Mail |
| b91bcb06-afaa-4ac7-b131-4b830d386241 | Address Redacted | First Class Mail |
| b91c033f-4dcd-4f46-84cb-202e4a23fd53 | Address Redacted | First Class Mail |
| b9220ad9-1a8a-4a9d-a58f-143412514be7 | Address Redacted | First Class Mail |
| b922bdb4-bb87-4c2b-8e9c-77029cee8799 | Address Redacted | First Class Mail |
| b9234e82-dcb5-4485-be38-521919898095 | Address Redacted | First Class Mail |
| b923fe9d-385f-4fee-a1d3-3cf19f784291 | Address Redacted | First Class Mail |
| b92617f2-dac9-4ff9-846b-adc550e13fa9 | Address Redacted | First Class Mail |
| b92636b6-7a51-437e-a0d0-3432e1061e95 | Address Redacted | First Class Mail |
| b926cf7b-c8c6-492f-a00d-0360bef2abba | Address Redacted | First Class Mail |
| b92721a3-3f89-452f-91c2-79bd0dc07054 | Address Redacted | First Class Mail |
| b9272617-6cff-4ed0-8c1b-3a825ab1e3f7 | Address Redacted | First Class Mail |
| b9278a1a-6512-453d-8a79-daa2aa8e5693 | Address Redacted | First Class Mail |
| b928b90e-6b70-4cd5-9383-152cddc39d57 | Address Redacted | First Class Mail |
| b928cd87-84fa-44d7-a216-1311446c5fa1 | Address Redacted | First Class Mail |
| b92bd5cd-c962-4a6b-be31-9df5173faadf | Address Redacted | First Class Mail |
| b92c2cd2-d721-447c-b873-03345f6b4eea | Address Redacted | First Class Mail |
| b92c3c50-0b11-4d19-9a64-7d1db5428d96 | Address Redacted | First Class Mail |
| b92c478b-bb8f-45c3-9518-143e91651f1d | Address Redacted | First Class Mail |
| b92c9fef-064a-4c4a-9248-ba48cd453e54 | Address Redacted | First Class Mail |
| b92e0f1e-88b4-42c2-847d-1304aeb22030 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b92f60a8-85d4-47c6-a7ff-8c74b88e2394 | Address Redacted | First Class Mail |
| b93197b2-095f-44a7-93bd-010013a04886 | Address Redacted | First Class Mail |
| b933aba7-0a86-4d69-909e-b4acce127ea4 | Address Redacted | First Class Mail |
| b93584fd-44ad-4044-86e6-0bbb5ee946e5 | Address Redacted | First Class Mail |
| b935cb6f-a3f8-4ffc-bb8b-3b1ef451d025 | Address Redacted | First Class Mail |
| b9361e5d-5b1e-48ab-966b-a8384307b61d | Address Redacted | First Class Mail |
| b93a3ad5-16d8-4d70-b0d8-4f4c115f7d07 | Address Redacted | First Class Mail |
| b93ab5fa-123f-4bc8-ab8b-a82b092fcf42 | Address Redacted | First Class Mail |
| b93c0f44-36ba-449a-9f80-41ca3435324c | Address Redacted | First Class Mail |
| b93fbc17-3634-44f8-8213-d1609655013d | Address Redacted | First Class Mail |
| b9431cc2-60d7-4069-b1e0-30c0ff355103 | Address Redacted | First Class Mail |
| b946e537-e3f5-48ec-a586-8c13b7b52a65 | Address Redacted | First Class Mail |
| b947fad0-924b-486b-aa44-2802824cd98b | Address Redacted | First Class Mail |
| b94a67e4-1dcd-405f-8ee0-4d52a2768931 | Address Redacted | First Class Mail |
| b94c81f9-73a3-458f-ab54-067c6a060a33 | Address Redacted | First Class Mail |
| b94ca1f5-7822-47fe-91b9-df2316bb4411 | Address Redacted | First Class Mail |
| b94da5ef-1ae9-44a2-a205-536201007662 | Address Redacted | First Class Mail |
| b94efb1f-e934-4203-90f6-68ccfa9b2eb9 | Address Redacted | First Class Mail |
| b9505ed3-151d-4bed-8cba-e6dc55b2f9e5 | Address Redacted | First Class Mail |
| b9522838-9d4a-4ace-b9ef-b0f029b5eb1b | Address Redacted | First Class Mail |
| b95359d5-bdd7-4489-8713-a732f480866e | Address Redacted | First Class Mail |
| b957a7d7-aade-4772-9c22-0590e940dc2f | Address Redacted | First Class Mail |
| b95a4f74-9870-43c3-ab45-45a7beb6f1f2 | Address Redacted | First Class Mail |
| b95ae2e5-22ad-4f44-8a51-ea9744a359e1 | Address Redacted | First Class Mail |
| b95c7772-246f-4d45-9810-0326ca1a5d69 | Address Redacted | First Class Mail |
| b95ce6fb-3d23-4443-a3ed-0199f286d213 | Address Redacted | First Class Mail |
| b95faa8f-8fae-47b9-ae0a-c9d341d177ca | Address Redacted | First Class Mail |
| b9606c39-1939-4bdc-8d49-bd57e9e8c373 | Address Redacted | First Class Mail |
| b9616494-0fdf-479c-af5a-8060e6b5e8bc | Address Redacted | First Class Mail |
| b963d83e-0b6a-4853-8326-4181af19f366 | Address Redacted | First Class Mail |
| b9666c36-bfab-4ca2-9fc6-1a04d5325821 | Address Redacted | First Class Mail |
| b9679f7e-8284-4ec4-8dc6-f3df0be01a53 | Address Redacted | First Class Mail |
| b96b74e1-ab1e-49a7-ba11-04a4cf86902d | Address Redacted | First Class Mail |
| b96ce8e8-7991-4dad-b2ba-cf16541a0c75 | Address Redacted | First Class Mail |
| b96f7c51-7058-405f-84a6-11be0e17c083 | Address Redacted | First Class Mail |
| b96fa4fd-c929-48a9-9ff2-23670dd18e90 | Address Redacted | First Class Mail |
| b96fdaab-b9b0-4e3c-920d-d7b2f41f1628 | Address Redacted | First Class Mail |
| b9727ff7-9cdc-4c92-adf3-4f47a23b18e7 | Address Redacted | First Class Mail |
| b9763c47-9ef6-472e-8fad-867bf4663bfc | Address Redacted | First Class Mail |
| b97b633c-3f44-4cea-a128-ab2eb270d81e | Address Redacted | First Class Mail |
| b97e925c-6243-4236-9b69-22d0f2879a72 | Address Redacted | First Class Mail |
| b9804621-ed3d-4aab-86da-bcd64d26f7cc | Address Redacted | First Class Mail |
| b981319a-d25a-4cbe-998c-08c90cd610b6 | Address Redacted | First Class Mail |
| b981c20e-07a4-4589-98b5-98560e5e143a | Address Redacted | First Class Mail |
| b982f418-a549-47f9-b98b-a7581e1748c9 | Address Redacted | First Class Mail |
| b9848627-7440-4ee6-b06a-a590ac78fb5b | Address Redacted | First Class Mail |
| b984a250-25a0-44a7-89e9-8069b85fcacd | Address Redacted | First Class Mail |
| b984a388-d9b1-4c0f-ba14-c57db7c73618 | Address Redacted | First Class Mail |
| b9882535-0782-4f66-82af-003b38659c1f | Address Redacted | First Class Mail |
| b992924a-df0b-4d9b-84b1-9fa2dc7080fc | Address Redacted | First Class Mail |
| b99482b5-708d-4d82-b8fe-cf8e13606b2b | Address Redacted | First Class Mail |
| b994ba5c-ffbe-44ec-abee-5a069b89dbb0 | Address Redacted | First Class Mail |
| b994be0c-c946-45bb-a563-d524375b958e | Address Redacted | First Class Mail |
| b99591cb-67a3-474a-affc-8490fe41e808 | Address Redacted | First Class Mail |
| b995b6a0-6adf-4682-8af9-3d39d1f0f5e0 | Address Redacted | First Class Mail |
| b9970db6-222d-49c5-b472-ba1aeb9d9b14 | Address Redacted | First Class Mail |
| b9972c52-3f7f-414f-99ee-6680f26423cb | Address Redacted | First Class Mail |
| b9975597-7f2f-462e-b344-a2f9f575e9b5 | Address Redacted | First Class Mail |
| b997cfcf-b77f-4b40-9d06-dc2af3ec5d49 | Address Redacted | First Class Mail |
| b99f56f3-dd67-442a-9517-32912e38abaa | Address Redacted | First Class Mail |
| b9a28117-1a2b-440c-977b-2782958ecd07 | Address Redacted | First Class Mail |
| b9a3582b-4d73-48d9-90d4-c8b353c0c68f | Address Redacted | First Class Mail |
| b9a42f3a-974c-4d96-b088-20a1276b92e7 | Address Redacted | First Class Mail |
| b9a48ca9-63d7-4d55-8373-b655ba1b742d | Address Redacted | First Class Mail |
| b9a5cf0b-29f3-48bb-8483-8c84093ad4e2 | Address Redacted | First Class Mail |
| b9a88005-a3b3-4a42-b79a-f913eb1f0522 | Address Redacted | First Class Mail |
| b9ad2f09-6dc6-4d6f-a5b6-0bb423ca091b | Address Redacted | First Class Mail |
| b9ad722a-d5db-4da9-8c04-b05ba420dfb7 | Address Redacted | First Class Mail |
| b9ae5200-27fc-40c7-a380-bd9d40c9d12c | Address Redacted | First Class Mail |
| b9aed335-93ea-4b72-970d-2a44a7aee0a0 | Address Redacted | First Class Mail |
| b9b1bc79-33d0-4abf-9d3b-1b9ff553713d | Address Redacted | First Class Mail |
| b9b1c228-884a-43a1-afe9-637d488d9751 | Address Redacted | First Class Mail |
| b9b1e4d1-d4e3-4f7d-9e72-83ecf03b894e | Address Redacted | First Class Mail |
| b9b30768-1f83-4cd8-83bd-16791c0e6387 | Address Redacted | First Class Mail |
| b9b4cd88-6bda-4f03-b5c6-5e325bbd501b | Address Redacted | First Class Mail |
| b9b50225-a0ca-48c2-bce8-5e5a8e965770 | Address Redacted | First Class Mail |
| b9b58af3-14d9-422a-a0a2-142300067c4b5 | Address Redacted | First Class Mail |
| b9b883d1-8373-45d6-b68b-350a1f07365e | Address Redacted | First Class Mail |
| b9babdbe-7432-423b-b46f-ca9d0c4795b8 | Address Redacted | First Class Mail |
| b9bc29c0-c2ba-41ed-ae17-449cc28de546 | Address Redacted | First Class Mail |
| b9bc8552-cc48-429a-9aeb-f2c8f5b38305 | Address Redacted | First Class Mail |
| b9bce0fa-58aa-400c-8b1e-f6ced08aef7f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b9bd7d81-3b10-42fb-bfa5-7cde696dbfdc | Address Redacted | First Class Mail |
| b9bf4b3c-b301-442f-a5b1-c483da164b9b | Address Redacted | First Class Mail |
| b9c08acf-c66c-4106-8c1c-fd6b469b2b3c | Address Redacted | First Class Mail |
| b9c1397b-ea88-4443-925b-24e7d3aeb600 | Address Redacted | First Class Mail |
| b9c1a4fd-ce8c-4010-afcf-e644f19caef2 | Address Redacted | First Class Mail |
| b9c2738f-fdd1-425e-818f-82d237287a9d | Address Redacted | First Class Mail |
| b9c59fae-ae29-41ea-8e69-7cfdd06905b3 | Address Redacted | First Class Mail |
| b9c5afdd-3c96-4959-be50-6fb992800b14 | Address Redacted | First Class Mail |
| b9c6ec3e-5f0c-49a5-9d4d-b6f329cbd13b | Address Redacted | First Class Mail |
| b9c72d50-e6a3-482b-a6db-d22a6de8c5e2 | Address Redacted | First Class Mail |
| b9c7fa7a-cc04-4b5f-af43-1a46c787c4cd | Address Redacted | First Class Mail |
| b9c82e09-32a9-4f1c-b516-a471ece6848b | Address Redacted | First Class Mail |
| b9c91c08-03ab-42c0-90a2-5fd9ce092d5a | Address Redacted | First Class Mail |
| b9c981eb-d03d-4ed6-8002-8e8f1cacac63 | Address Redacted | First Class Mail |
| b9cd4047-e6a1-455e-bb66-d9613fb869a4 | Address Redacted | First Class Mail |
| b9d10770-2d0f-420c-9557-4513e313652d | Address Redacted | First Class Mail |
| b9d11e6c-419d-4f44-b5d5-0174ef881621 | Address Redacted | First Class Mail |
| b9d1e31b-4dd7-4ab8-b334-aca5506fccc9 | Address Redacted | First Class Mail |
| b9d2591c-112a-4546-b7f2-5aaf82470499 | Address Redacted | First Class Mail |
| b9d3e76e-f9a0-43a7-8116-cee324c73470 | Address Redacted | First Class Mail |
| b9d45ea3-11d0-4113-965d-20414d696d37 | Address Redacted | First Class Mail |
| b9d53c6e-3368-4480-a477-5292e3eb055f | Address Redacted | First Class Mail |
| b9d5cfaf-427b-4e0a-b913-047f4c813818 | Address Redacted | First Class Mail |
| b9d65aea-2d54-4b6a-9c77-73a9e4330012 | Address Redacted | First Class Mail |
| b9d78776-8f77-4b28-b9c1-482b8fd60b78 | Address Redacted | First Class Mail |
| b9d7d83b-2b4a-4419-ac64-68889a93751e | Address Redacted | First Class Mail |
| b9da4e8b-b2c3-448f-b293-0d55f8491b68 | Address Redacted | First Class Mail |
| b9dd692f-c39f-4987-85d6-4757a947ee60 | Address Redacted | First Class Mail |
| b9dd9316-cd79-4173-80c3-471d39219ef7 | Address Redacted | First Class Mail |
| b9ddfbfd-6312-42c7-800f-04d908256a82 | Address Redacted | First Class Mail |
| b9de2fb9-d1c1-41ed-99ed-cd66318b337 | Address Redacted | First Class Mail |
| b9e08dbf-f451-41a1-9de3-2a31fb62a2ea | Address Redacted | First Class Mail |
| b9e1961f-7f2f-4fa1-8bc3-edb9c5c1f928 | Address Redacted | First Class Mail |
| b9e462c0-dab1-4913-9930-491cbec07685 | Address Redacted | First Class Mail |
| b9e665c8-72b5-4873-9ea4-9f1a1795f035 | Address Redacted | First Class Mail |
| b9e69c09-140e-4c8d-ad3c-b47c8930317c | Address Redacted | First Class Mail |
| b9ead3c5-630e-4a86-8370-a1987db96b63 | Address Redacted | First Class Mail |
| b9eb572a-7f3f-4b37-b6ba-6610729128d0 | Address Redacted | First Class Mail |
| b9ebfa9f-aca1-4dbd-a13a-fa888b754106 | Address Redacted | First Class Mail |
| b9ecd08a-0705-49d3-9ee6-1dbfa3630d49 | Address Redacted | First Class Mail |
| b9ed0190-2eca-4f55-a27e-a267efe1fcb8 | Address Redacted | First Class Mail |
| b9ed37f4-0e5f-4d78-9a26-845cfdd3d63c | Address Redacted | First Class Mail |
| b9eeacd2-8333-40ae-9c3f-f1b9bff7896c | Address Redacted | First Class Mail |
| b9ef5fa0-79b3-4d58-a7ab-a8e9815142f3 | Address Redacted | First Class Mail |
| b9f440e1-927b-4a54-97b6-42534ab4e098 | Address Redacted | First Class Mail |
| b9f560d0-6e60-448d-a9d9-e627b097f6f9 | Address Redacted | First Class Mail |
| b9f68e30-0998-4b28-8950-1595722721be | Address Redacted | First Class Mail |
| b9f6f8f5-5194-40f1-b4c3-14be9f62b64f | Address Redacted | First Class Mail |
| b9f788b1-4ad1-4821-944c-9c4d3df43b9c | Address Redacted | First Class Mail |
| b9fc70fb-d90f-403f-abe5-1f3fba9c90f3 | Address Redacted | First Class Mail |
| b9fc990d-0f11-4820-aa49-c2b7e6e5afb9 | Address Redacted | First Class Mail |
| b9fce22c-eb74-4451-b310-60e58f55176b | Address Redacted | First Class Mail |
| b9fdfc04-4649-4570-9842-49c0cddc37c5 | Address Redacted | First Class Mail |
| b9fe9356-6d67-4840-91ea-881bac2b72d3 | Address Redacted | First Class Mail |
| ba00ab17-4d2e-4bda-918e-05d94b5680d7 | Address Redacted | First Class Mail |
| ba010f0a-0920-44a6-9b41-9a3a96f71f03 | Address Redacted | First Class Mail |
| ba05bc67-155b-4873-8299-457ebe4b232e | Address Redacted | First Class Mail |
| ba07d7e-18e2-4fc7-a2b5-d409354f74fa | Address Redacted | First Class Mail |
| ba0df31e-c562-4d7c-86db-177b3841d57d | Address Redacted | First Class Mail |
| ba0f200c-be60-4dba-aa21-aa534133a9c7 | Address Redacted | First Class Mail |
| ba104e75-ab93-4009-a7c2-b56faf6f59a5 | Address Redacted | First Class Mail |
| ba121732-a7a9-49e7-8558-9370a82fcbdb | Address Redacted | First Class Mail |
| ba1289e0-1478-4f72-9dd5-de9a93342b7d | Address Redacted | First Class Mail |
| ba13dd58-2dfe-4e4d-b2c3-b9bbcdc3560f | Address Redacted | First Class Mail |
| ba1458a4-7ec6-4346-b7b5-4962b7edeac2 | Address Redacted | First Class Mail |
| ba17bfd0-f69f-4efb-830c-5484e65201a8 | Address Redacted | First Class Mail |
| ba1977c4-6fb7-4c9e-8693-ac3618b4b0d1 | Address Redacted | First Class Mail |
| ba1a1ae4-0cad-4e6f-81b0-384219aa7d88 | Address Redacted | First Class Mail |
| ba1a605f-a6c1-4d36-9614-f6891ff26b82 | Address Redacted | First Class Mail |
| ba1be652-f893-460e-b514-f7bbfa042909 | Address Redacted | First Class Mail |
| ba1c90d2-9d2e-4955-970c-01565679c988 | Address Redacted | First Class Mail |
| ba1ca44b-7d83-4752-8554-e52046a14ae9 | Address Redacted | First Class Mail |
| ba1da2f5-1c2e-4bab-ab58-197647104b3d | Address Redacted | First Class Mail |
| ba1edf98-8638-4d3e-8cf5-8432fa78872d | Address Redacted | First Class Mail |
| ba1efe95-a5e3-4357-a745-80fa693061e2 | Address Redacted | First Class Mail |
| ba219907-92af-4568-9256-8d1d3e81229a | Address Redacted | First Class Mail |
| ba2200a7-780c-4e34-b113-8065e5fc2a6a | Address Redacted | First Class Mail |
| ba22fb6f-d1fa-4ef5-b495-e3b93b4279de | Address Redacted | First Class Mail |
| ba2549bd-af79-4e96-a1a0-eed551e8739a | Address Redacted | First Class Mail |
| ba284f5d-cc41-48b5-ac73-b2d66fa48773 | Address Redacted | First Class Mail |
| ba2a3102-0750-4d73-9d4a-67861670ca3d | Address Redacted | First Class Mail |
| ba2a4444-254b-4497-8b53-90a5fc3b878e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ba2db613-03c6-4d40-9260-71e72b4ae8c2 | Address Redacted | First Class Mail |
| ba2e3509-d4e1-4aeb-a36f-366cf1de3029 | Address Redacted | First Class Mail |
| ba2f3c11-0895-4371-a209-cf453344ed51 | Address Redacted | First Class Mail |
| ba2fc0c3-3fc6-444f-a762-940640650bc4ad | Address Redacted | First Class Mail |
| ba305b44-e1fd-4502-b31b-044b5c78e7f2 | Address Redacted | First Class Mail |
| ba312974-c3e6-4b16-ae03-4088518e4cd5 | Address Redacted | First Class Mail |
| ba3231c0-2e43-47a2-a9a0-2dfcc7762d55 | Address Redacted | First Class Mail |
| ba333669-06ca-4c48-b2b5-b85236df1338 | Address Redacted | First Class Mail |
| ba404dc0-47dc-4420-9a53-d24f82466283 | Address Redacted | First Class Mail |
| ba422868-597a-45da-926a-efa1a96ba916 | Address Redacted | First Class Mail |
| ba4415d2-1b3e-448a-a379-b3f2e9fc0dbb | Address Redacted | First Class Mail |
| ba4430d6-3691-4acc-adbf-47a920ccd6c2 | Address Redacted | First Class Mail |
| ba479f2c-4610-45cc-ba71-43bc3fdcbcd0 | Address Redacted | First Class Mail |
| ba47ca4c-a199-4032-87b1-148fe63a5c19 | Address Redacted | First Class Mail |
| ba4a6ba8-fb58-4cfb-bb35-af21023ec847 | Address Redacted | First Class Mail |
| ba4c2d37-90b5-4a23-bef9-ed82b240162e | Address Redacted | First Class Mail |
| ba4c471f-3cab-4d40-801b-27bbeee816c2 | Address Redacted | First Class Mail |
| ba50c296-db7b-4789-950a-2f5ad14b88a8 | Address Redacted | First Class Mail |
| ba52cd96-0e3a-4dd9-b14a-2ddb9a56d9eb | Address Redacted | First Class Mail |
| ba5487a5-58e2-4a86-8b83-dd9a0ab52534 | Address Redacted | First Class Mail |
| ba54de1d-6c7c-4129-8b28-06f4bc4ac430 | Address Redacted | First Class Mail |
| ba5754ce-d2d3-406d-a142-ea021d23dee2 | Address Redacted | First Class Mail |
| ba57e4db-8ed7-4c06-a17a-5904b2a954ac | Address Redacted | First Class Mail |
| ba585190-0e02-4ba5-9520-729c833513f8 | Address Redacted | First Class Mail |
| ba59691d-56aa-4dd4-b852-d7ca9dabc09a | Address Redacted | First Class Mail |
| ba59d5b4-e7b2-4443-8793-3ba81326ea24 | Address Redacted | First Class Mail |
| ba59d98e-4f5e-40c1-bb99-bb99e3f7b785 | Address Redacted | First Class Mail |
| ba5a04a4-b759-4151-9e70-f35a7fd5b1a7 | Address Redacted | First Class Mail |
| ba5c2a13-1c84-4938-9e4a-dea9c7dcb2e7 | Address Redacted | First Class Mail |
| ba5ca681-e36a-4265-b23b-364639d85002 | Address Redacted | First Class Mail |
| ba5d5d18-ea53-491d-9ba6-a93975ca54e1 | Address Redacted | First Class Mail |
| ba5d81f0-a841-4948-8f78-3288944e049a | Address Redacted | First Class Mail |
| ba5d8712-16a7-45f6-9586-c9acbc346625 | Address Redacted | First Class Mail |
| ba5de298-3d68-4736-8500-0676231004c3 | Address Redacted | First Class Mail |
| ba634b24-be65-4aa4-850b-b507eb434dca | Address Redacted | First Class Mail |
| ba65ef83-a58f-49ec-b81f-268230bfbdf6 | Address Redacted | First Class Mail |
| ba667efe-a018-40a4-a808-30004151d17b | Address Redacted | First Class Mail |
| ba68S033-a2de-43f3-9f40-c8b5f36bb5b4 | Address Redacted | First Class Mail |
| ba69326f-adbc-4c32-a723-68c2e59b754d | Address Redacted | First Class Mail |
| ba6c88e7-b9b2-4849-a096-2371c6a3cf79 | Address Redacted | First Class Mail |
| ba729948-010f-42be-8267-239b2c4b5411 | Address Redacted | First Class Mail |
| ba73686a-e1f0-4528-a36f-078ce8c5650e | Address Redacted | First Class Mail |
| ba77f0f2-6a4b-4e32-9e93-287465ee423c | Address Redacted | First Class Mail |
| ba783cf4-fdaf-4d44-b463-0177757bd534 | Address Redacted | First Class Mail |
| ba7c08e8-e299-4e06-8fc0-b77a642497e9 | Address Redacted | First Class Mail |
| ba7f6277-8d7b-4444-b249-50c7d631e286 | Address Redacted | First Class Mail |
| ba7fa3a3-99d4-465f-a061-44d2c458e3be | Address Redacted | First Class Mail |
| ba809f0d-4c1f-449a-9856-288b169da4c6 | Address Redacted | First Class Mail |
| ba81461b-b0e3-4d20-be4a-09dc4b67f3d6 | Address Redacted | First Class Mail |
| ba82eda0-3623-4c42-9b5c-09eb48261809 | Address Redacted | First Class Mail |
| ba8581e4-a25c-4148-94ee-4051567e2208 | Address Redacted | First Class Mail |
| ba866da3-0696-4407-b602-f532504d618d | Address Redacted | First Class Mail |
| ba86f263-dbf4-4202-8efe-f37bb8b9fae4 | Address Redacted | First Class Mail |
| ba8a3edd-620a-495c-8094-9ae7fb0bbc00 | Address Redacted | First Class Mail |
| ba8d6849-8d66-4a44-b567-d6547e984fce | Address Redacted | First Class Mail |
| ba8d95bd-da2f-4f2b-a31c-ddf3377e0eb0 | Address Redacted | First Class Mail |
| ba8f57d0-905b-4713-8bf3-de6d2ceeaa07 | Address Redacted | First Class Mail |
| ba8fe3b7-69fe-4e70-8f1b-9a59621d7e6c | Address Redacted | First Class Mail |
| ba900238-066a-49cf-abb7-dbd6f63278bb | Address Redacted | First Class Mail |
| ba902d3f-5734-4bab-a834-c3f3d79a40ca | Address Redacted | First Class Mail |
| ba90cae0-d9fe-4409-96f9-4aab22f17b93 | Address Redacted | First Class Mail |
| ba913d39-969b-41ae-87b1-122870b1a0fc | Address Redacted | First Class Mail |
| ba924b2d-7a63-4638-9190-5f9abd9e160e | Address Redacted | First Class Mail |
| ba92ae9e-0507-4549-ab3b-2ffde4170f7e | Address Redacted | First Class Mail |
| ba93f1d2-6951-4437-801d-49c60203b1cb | Address Redacted | First Class Mail |
| ba93fa3f-484f-442d-9e80-b858391a5a52 | Address Redacted | First Class Mail |
| ba9942fd-1f9e-45fc-a9d3-898ccbcc2d66 | Address Redacted | First Class Mail |
| ba9aff52-7b57-4cfb-a033-adf6ca042d8d | Address Redacted | First Class Mail |
| ba9d475e-8df7-4b9f-934e-af76728d90a8 | Address Redacted | First Class Mail |
| ba9d8d99-120a-4cb1-a91a-f4bc7876698e | Address Redacted | First Class Mail |
| ba9e722d-eecb-43f6-a4f8-1b9b013bdd0c | Address Redacted | First Class Mail |
| ba9e7c44-7adc-454d-80c5-017e276a9181 | Address Redacted | First Class Mail |
| ba9f3d9e-9560-455a-8c95-c6afff8de357 | Address Redacted | First Class Mail |
| baa00621-f3e4-47b3-9d78-2d31d4512ffd | Address Redacted | First Class Mail |
| baa0df35-8f99-47b5-aa07-90cdc405ba55 | Address Redacted | First Class Mail |
| baa4e917-b792-4396-8cb4-71693e45087a | Address Redacted | First Class Mail |
| baa57289-3957-4d05-8eb2-4d973d7ad2e4 | Address Redacted | First Class Mail |
| baa57f9c-12c0-40ad-a5f9-7d8ee1766bc4 | Address Redacted | First Class Mail |
| baa77a08-48e1-4978-bfde-2cec264d02fb | Address Redacted | First Class Mail |
| baa945aa-5665-4e91-9b15-646402ded7cb | Address Redacted | First Class Mail |
| baa982b3-d768-44af-8fa3-321ce7bd19b5 | Address Redacted | First Class Mail |
| baaad298-ad86-4a3a-b1d9-b2f81b9e48f1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| baad6f8c-4612-47fd-96fb-8e3a8acf3db4 | Address Redacted | First Class Mail |
| baad781b-a488-45f7-a15e-a7ab14e2c1eb | Address Redacted | First Class Mail |
| baafa087-35fa-4179-ae55-3afff4d6cc67 | Address Redacted | First Class Mail |
| baaff44b-9e51-4a39-9e39-f820a35884fb | Address Redacted | First Class Mail |
| bab34eff-743b-418b-9bff-724a1d170d56 | Address Redacted | First Class Mail |
| bab4f1ec-e2cb-4929-ab98-79b99f5d0ad4 | Address Redacted | First Class Mail |
| bab58b64-a596-4db4-80eb-039cc644e8c9 | Address Redacted | First Class Mail |
| bab6bbcf-45eb-43eb-9464-d6352cdf13de | Address Redacted | First Class Mail |
| bab71aa2-8fab-4e25-96e7-2505f837daef | Address Redacted | First Class Mail |
| bab92fc5-45a5-4990-bf24-ea2dc5f49330 | Address Redacted | First Class Mail |
| babb2fbe-2876-43c4-aa65-2e9f3054ca9c | Address Redacted | First Class Mail |
| babe8e9c-f540-401c-801d-ddc0f5eabb07 | Address Redacted | First Class Mail |
| babfb817-6f2a-41e8-9bc9-3c04d469a5e1 | Address Redacted | First Class Mail |
| bac05857-f183-4b57-a846-806439a455de | Address Redacted | First Class Mail |
| bac1726c-1b8f-49e8-bc70-d67f8ea8f996 | Address Redacted | First Class Mail |
| bac66804-6f7c-4aaa-bd0e-ecb55a81fe28 | Address Redacted | First Class Mail |
| bac7d797-c40f-4d56-a76a-83cc2a407011 | Address Redacted | First Class Mail |
| bac7e818-3342-4594-b399-cbcfb544b4f2 | Address Redacted | First Class Mail |
| bac901d1-67d4-4602-8e8d-f1b918accbcb | Address Redacted | First Class Mail |
| bac9ac56-70d5-465f-866c-e06c14bae5bf | Address Redacted | First Class Mail |
| bac9b010-5603-4c45-a265-135829219e58 | Address Redacted | First Class Mail |
| bacb0286-bc79-4d94-82ea-1ed01402f337 | Address Redacted | First Class Mail |
| bacbd274-a0a8-461f-84aa-5ed9ff67e35b | Address Redacted | First Class Mail |
| bace4d06-cfbc-4775-8d48-11dd4a4c71e9 | Address Redacted | First Class Mail |
| baced158-cf8a-46a8-a7ac-fafb8c3cb5d3 | Address Redacted | First Class Mail |
| bacef576-81e3-41d7-8f75-22d6a19a5689 | Address Redacted | First Class Mail |
| bad0038a-7a4e-47d1-b01a-1fcbc2506918 | Address Redacted | First Class Mail |
| bad395bf-f4ed-47ba-93ba-e2864e9d73be | Address Redacted | First Class Mail |
| bad9be57-080b-406d-95c3-423cba17973c | Address Redacted | First Class Mail |
| bada09f2-5b60-4518-913c-970fe3fb4c76 | Address Redacted | First Class Mail |
| badaac2d-cc89-400a-aef7-990c7e082747 | Address Redacted | First Class Mail |
| badb038f-f0a4-4df3-bf9c-0cdeb30ecf60 | Address Redacted | First Class Mail |
| badd21b7-c16b-4f7a-9d80-5ee321684f31 | Address Redacted | First Class Mail |
| bae210f1-7f55-4bbb-9fe4-520d1ebe68a4 | Address Redacted | First Class Mail |
| bae2ff1d-1a76-4815-82e7-6355b1459d4a | Address Redacted | First Class Mail |
| bae48309-7f10-4f03-86c3-018d70122485 | Address Redacted | First Class Mail |
| bae5fdd1-7c72-4f46-b148-b66e7add0886 | Address Redacted | First Class Mail |
| bae6890d-3e0f-4295-9cf8-1a9f703a3d47 | Address Redacted | First Class Mail |
| bae8ec7e-4a33-4168-9171-d4b4e407cbfd | Address Redacted | First Class Mail |
| bae92670-c17b-4b86-bef3-7a1c5ae35154 | Address Redacted | First Class Mail |
| bae9530c-fae6-4723-adf3-bb4eafaa9e89 | Address Redacted | First Class Mail |
| baea75c4-1710-45d1-9f1c-d39365a217ef | Address Redacted | First Class Mail |
| baea7b57-3628-49b9-9884-6d9a008dc8b2 | Address Redacted | First Class Mail |
| baec4d81-eecc-4ade-a068-fbe810081c2e | Address Redacted | First Class Mail |
| baedde00-ba64-43cb-9709-bfd8d5436c7e | Address Redacted | First Class Mail |
| baee4547-e74a-43f6-b24c-bb83b24350b5 | Address Redacted | First Class Mail |
| baf4d0a4-ef1f-46f4-98ad-ddb31b2ccb9d | Address Redacted | First Class Mail |
| baf7adac-4fb1-4966-a9d0-04bf85ee3c54 | Address Redacted | First Class Mail |
| bafc8d19-2cad-4cf0-8ae6-6424de27650a | Address Redacted | First Class Mail |
| bafdc24e-466d-480b-ba8b-d6d1d9b5a54a | Address Redacted | First Class Mail |
| bafe1936-5a93-4e8b-af29-c7aee22c835c | Address Redacted | First Class Mail |
| bafe4164-443e-4ef0-bbed-38d4dc234f96 | Address Redacted | First Class Mail |
| bafebdd5-3fd2-432c-b4f0-4f67232c3704 | Address Redacted | First Class Mail |
| bafef337-8526-4e3e-a2cb-14e79511c0ee | Address Redacted | First Class Mail |
| bb016db4-ac9d-4459-9c2f-e9117b9b27ef4 | Address Redacted | First Class Mail |
| bb04c236-5fda-4875-8153-b0d6ba6e9997 | Address Redacted | First Class Mail |
| bb054910-c2d9-4979-9a36-c8468cafd5d4 | Address Redacted | First Class Mail |
| bb07e3ff-466d-4ff0-859a-a01254045793 | Address Redacted | First Class Mail |
| bb093882-5a49-4e5d-82f3-51c968a22e63 | Address Redacted | First Class Mail |
| bb0b16fb-babe-4577-afdf-e40d1578fae1 | Address Redacted | First Class Mail |
| bb0c3196-90f3-45ed-918b-d76c5985b191 | Address Redacted | First Class Mail |
| bb0c45b6-0f78-44de-9eb3-6dee9a1d4bca | Address Redacted | First Class Mail |
| bb1037c7-ef3f-4eed-b010-6c97a2787322 | Address Redacted | First Class Mail |
| bb104f28-d218-4cb9-b494-29caf6b3a843 | Address Redacted | First Class Mail |
| bb1082fc-7f8e-47d9-87b6-dfc992087a70 | Address Redacted | First Class Mail |
| bb12fe15-b5fb-4ed6-9bf7-f5a86af2a202 | Address Redacted | First Class Mail |
| bb153df1-730b-4b11-9dcf-5abed4ec604e | Address Redacted | First Class Mail |
| bb156a27-349e-494b-a78f-484f4cedd8dd | Address Redacted | First Class Mail |
| bb1620e0-48a6-431c-be0e-b788ec6b9197 | Address Redacted | First Class Mail |
| bb163095-33bf-4408-9b3e-d6127ea70df5 | Address Redacted | First Class Mail |
| bb16ffe2-3126-43e2-b6ee-b6e2351f3e1b | Address Redacted | First Class Mail |
| bb17349e-c91f-4874-abb8-c5b1b2e7abe5 | Address Redacted | First Class Mail |
| bb185db1-4ae1-4b80-a36c-c0531a9b21a8 | Address Redacted | First Class Mail |
| bb192d9d-45f9-48d7-bae4-7b6b95a47540 | Address Redacted | First Class Mail |
| bb1fb283-807d-4dd0-a18a-9e3bb253b1bb | Address Redacted | First Class Mail |
| bb23d787-ff94-494d-a5de-5ddd03bf9ade | Address Redacted | First Class Mail |
| bb27dff3-8252-4d3c-ab06-3648e515c8bf | Address Redacted | First Class Mail |
| bb27fe5c-ddc8-4c82-9f68-19fdfb9796e9 | Address Redacted | First Class Mail |
| bb2a2927-634f-4a3b-aa11-48b3ac843960 | Address Redacted | First Class Mail |
| bb2ac262-63e2-43ef-aee6-543b779a433a | Address Redacted | First Class Mail |
| bb2c7cea-ba5b-42db-87e4-b85f2b363e0e | Address Redacted | First Class Mail |
| bb2d4fa4-ec49-40ed-8e02-88002bc32c1a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bb337b81-384b-4615-9255-6fae2901fec1 | Address Redacted | First Class Mail |
| bb36cdcc-a3b9-4b67-86fb-ef9be6fc9cfe | Address Redacted | First Class Mail |
| bb3753f0-be5d-46f0-9b32-4e4a1b201a42 | Address Redacted | First Class Mail |
| bb37fbc2-049f-4543-854a-63a30f3cf733 | Address Redacted | First Class Mail |
| bb3a6677-6ff5-4302-90ab-3b7884ba59ce | Address Redacted | First Class Mail |
| bb3bfc2a-bd0a-4136-af4c-d07d3f587d67 | Address Redacted | First Class Mail |
| bb3d7f6e-35aa-404c-905f-6dd7609997c2 | Address Redacted | First Class Mail |
| bb3da51e-a863-4e71-9617-806432aed7be | Address Redacted | First Class Mail |
| bb3dfce5-6c7e-4636-68e8-da1fea67ef58 | Address Redacted | First Class Mail |
| bb3f707c-f811-41db-9934-f4f519f3d977 | Address Redacted | First Class Mail |
| bb401426-5019-41ee-8ef4-05e80797d2d1 | Address Redacted | First Class Mail |
| bb4032b3-59d2-4fae-b2dd-77d3daba33c0 | Address Redacted | First Class Mail |
| bb4184e9-b0db-4e58-9e9d-4f389eece281 | Address Redacted | First Class Mail |
| bb438a1d-e0d4-476b-a9e7-98628acae122 | Address Redacted | First Class Mail |
| bb43f9b6-6e4a-4142-9efc-ddfc8bb0c0dc | Address Redacted | First Class Mail |
| bb44712a-c24e-4f74-8714-872aa9e7d5ba | Address Redacted | First Class Mail |
| bb44e0ea-c36b-45d4-944c-a1d5ef8a83b7 | Address Redacted | First Class Mail |
| bb47cded-9405-4220-9416-41ed566fe555 | Address Redacted | First Class Mail |
| bb49a9a5-ccd1-4cbb-9d15-76c7f0ab88a2 | Address Redacted | First Class Mail |
| bb4a8604-e31e-41c5-a176-cc452a5522d8 | Address Redacted | First Class Mail |
| bb4b6fdd-ae40-423a-bc3a-eb74284e6dc9 | Address Redacted | First Class Mail |
| bb508ee5-3c7b-45a2-8d2d-1ad590d983d2 | Address Redacted | First Class Mail |
| bb515b0d-3a4a-45df-aa7d-05304d4ce611 | Address Redacted | First Class Mail |
| bb529113-6c7e-473a-b3c9-d29ad619c637 | Address Redacted | First Class Mail |
| bb53dc12-34fb-4696-8167-2cd92452bf9a | Address Redacted | First Class Mail |
| bb54777e-5d21-4b76-8f6e-38257b76a687 | Address Redacted | First Class Mail |
| bb554933-3124-4125-94b1-9ce65f5f5657 | Address Redacted | First Class Mail |
| bb564bb2-fc21-4675-8bdb-606c2118fafb | Address Redacted | First Class Mail |
| bb58798d-1b5b-4f0a-853c-0819294ac0fa | Address Redacted | First Class Mail |
| bb59cf64-b94e-4b80-9cec-6b6dece01d4b | Address Redacted | First Class Mail |
| bb5c68d3-f82a-4a06-9933-06bae080e6d7 | Address Redacted | First Class Mail |
| bb5c9868-f465-4cdc-aaef-6fc252552410 | Address Redacted | First Class Mail |
| bb5f632b-4ca7-41fe-841d-6e87dfb29890 | Address Redacted | First Class Mail |
| bb600799-5105-4131-80e1-f693ba2fb2da | Address Redacted | First Class Mail |
| bb612ecf-e0a3-49de-8ff7-df9047673f87 | Address Redacted | First Class Mail |
| bb62bbd3-b43a-4c3c-bf21-3220a9e5f4a4 | Address Redacted | First Class Mail |
| bb631330-2a63-4ba6-a5ed-60cdef6a1a96 | Address Redacted | First Class Mail |
| bb656a98-52a2-4b5d-9d3d-fd3dddeef5de | Address Redacted | First Class Mail |
| bb67beb0-235d-48c7-8706-d8fb9e675ce8 | Address Redacted | First Class Mail |
| bb6cabb5-3b03-482c-a498-93f0d727575 | Address Redacted | First Class Mail |
| bb7382d5-570b-4d0e-9655-cbb1d9713e51 | Address Redacted | First Class Mail |
| bb738c86-82d2-4de5-9439-bc8ce11fb53f | Address Redacted | First Class Mail |
| bb73db15-0e27-467b-baa2-a42a7bfd1fa6 | Address Redacted | First Class Mail |
| bb744fd5-fc5f-4ea8-b0eb-6565b5ce0382 | Address Redacted | First Class Mail |
| bb752b5c-3ef7-4192-bc55-625264b54c7c | Address Redacted | First Class Mail |
| bb75eefb-0122-4cf6-868b-96b43a8448bc | Address Redacted | First Class Mail |
| bb7825df-2d2f-4b1f-a343-f0289cff8ecf | Address Redacted | First Class Mail |
| bb7ee177-7aa7-4941-b037-06bb2c15b2af | Address Redacted | First Class Mail |
| bb818777-a09b-41fe-8d1d-d0ec610da79a | Address Redacted | First Class Mail |
| bb82d4b4-8d44-4586-b4d2-48ce65ec153b | Address Redacted | First Class Mail |
| bb837a28-93cb-41d4-a34a-22af28fa7db1 | Address Redacted | First Class Mail |
| bb83cb73-bc65-436b-b05e-86ed778089f4 | Address Redacted | First Class Mail |
| bb843191-328c-41a0-bcd2-ff5d549d77a2 | Address Redacted | First Class Mail |
| bb853965-2679-4815-a317-1bc0f0dc66c1 | Address Redacted | First Class Mail |
| bb86ff5c-7500-4daf-a5a1-87f106297b09 | Address Redacted | First Class Mail |
| bb8731ce-2363-4245-819a-96b74fab8bb2 | Address Redacted | First Class Mail |
| bb87a453-7413-41ff-b297-098f6bd42994 | Address Redacted | First Class Mail |
| bb87b5ff-72ef-4c89-aa22-d13ea094c027 | Address Redacted | First Class Mail |
| bb88b10d-ce52-441a-a08f-749dc55321ec | Address Redacted | First Class Mail |
| bb8d216d-5ced-49f9-9e3b-67727874751c | Address Redacted | First Class Mail |
| bb9161e1-5eef-403c-b568-7e9eb1b17b09 | Address Redacted | First Class Mail |
| bb92465e-ae62-48a6-8730-602cb107a80f | Address Redacted | First Class Mail |
| bb927cf6-54e0-4bba-9f9b-ee8771b50677 | Address Redacted | First Class Mail |
| bb928bde-8cdb-4053-9a22-a0d7df33ac60 | Address Redacted | First Class Mail |
| bb940b49-8917-4523-8db3-35159f7f8d4d | Address Redacted | First Class Mail |
| bb996265-f838-4480-9abe-601df5f3cb04 | Address Redacted | First Class Mail |
| bb9a7993-498b-45f2-bc58-acfb9d78af7a | Address Redacted | First Class Mail |
| bb9c4673-4427-4ee3-8f1c-0ecf0d4487a7 | Address Redacted | First Class Mail |
| bb9c7286-2ecb-4bc4-87a3-114bf018b830 | Address Redacted | First Class Mail |
| bb9def8c-9319-416c-8725-08e153cfef55 | Address Redacted | First Class Mail |
| bb9f1117-3bd1-456c-b179-79e59a0dd304 | Address Redacted | First Class Mail |
| bba24575-e9e3-4cf9-b213-c756bfd43aa3 | Address Redacted | First Class Mail |
| bba3ec9a-a1ae-44ef-9eef-e4b2f2521ea1 | Address Redacted | First Class Mail |
| bba4a5a7-f792-4136-a84e-e6d93721b131 | Address Redacted | First Class Mail |
| bba72607-d48f-4b62-a1f5-2719f646a970 | Address Redacted | First Class Mail |
| bba7a4a2-4116-471f-a074-033be893e361 | Address Redacted | First Class Mail |
| bba9176f-2ada-40db-96e3-fbf0925ca96f | Address Redacted | First Class Mail |
| bbaa118d-8d61-49ad-a79d-cdbc849a9299 | Address Redacted | First Class Mail |
| bbaaafb5-6a10-4d10-99c6-94062b0a21fe | Address Redacted | First Class Mail |
| bbad665c-11e4-43c4-bd82-f082b9a82791 | Address Redacted | First Class Mail |
| bbb01c17-4544-4675-b87a-55958ea312d7 | Address Redacted | First Class Mail |
| bbb2241b-812b-440c-a371-bcd66468f381 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bbb22b40-02e6-4070-9fb0-47a3d998bfb3 | Address Redacted | First Class Mail |
| bbb31934-0619-43fe-a4eb-c1a64cd6760c | Address Redacted | First Class Mail |
| bbb528ca-a232-47b2-b780-3f205db8a690 | Address Redacted | First Class Mail |
| bbb55626-da2b-4332-acbc-129ff74fee4e | Address Redacted | First Class Mail |
| bbb5a745-ce28-4e7c-87ea-405fd0b2cabd | Address Redacted | First Class Mail |
| bbb80ae1-8095-421a-ba3c-e250f7e81534 | Address Redacted | First Class Mail |
| bbbb6a56-d242-4415-b908-bfb210269c92 | Address Redacted | First Class Mail |
| bbbe0c50-69bc-48ef-aebb-bc5c504e7c60 | Address Redacted | First Class Mail |
| bbbfced5-19af-4987-b253-86e9e189c232 | Address Redacted | First Class Mail |
| bbc04091-cfcc-46ed-9c29-89a47576c6b9 | Address Redacted | First Class Mail |
| bbc539B0-23c2-47e6-a667-883a5b0339dc | Address Redacted | First Class Mail |
| bbc809b2-abb2-4c38-beee-ebb8357c75c4 | Address Redacted | First Class Mail |
| bbc9847e-4567-4a5f-84ff-2d6fb777d87e | Address Redacted | First Class Mail |
| bbc9d416-a884-47a6-8a05-f3d0e995266b | Address Redacted | First Class Mail |
| bbca20e5-40d5-43a9-b250-c4a57885cc1a | Address Redacted | First Class Mail |
| bbca792c-a13a-40e2-9604-d4fb2fd9ee8c | Address Redacted | First Class Mail |
| bbca9654-2b01-48ab-91a8-931f16a11ad7 | Address Redacted | First Class Mail |
| bbcaf18f-7b1e-4265-81b9-066410cc6363 | Address Redacted | First Class Mail |
| bbcc5176-ffe5-458e-b196-b98a3233c0f4 | Address Redacted | First Class Mail |
| bbcd723b-f44c-49f5-921c-7368e28a764f | Address Redacted | First Class Mail |
| bbcdd9af-373f-4241-a28e-ef2364cafe5d | Address Redacted | First Class Mail |
| bbcffcc1-c371-448a-975d-245e6a387e40 | Address Redacted | First Class Mail |
| bbd161ab-313e-4a11-8f94-22ec87e384d6 | Address Redacted | First Class Mail |
| bbd1afab-c0a0-4256-a717-ae8b49942f9c | Address Redacted | First Class Mail |
| bbd1e07c-510d-4675-be87-68d734c7abee | Address Redacted | First Class Mail |
| bbd395e2-7553-46db-b05a-6f569e660c4b | Address Redacted | First Class Mail |
| bbd59853-67dc-4603-9ce1-fc0356861fec | Address Redacted | First Class Mail |
| bbd59c54-7ace-4562-846b-b27676e0519c | Address Redacted | First Class Mail |
| bbd66959-95cc-4633-8b7f-669cdc5d1315 | Address Redacted | First Class Mail |
| bbd79c06-911d-4720-9559-3078fa6a8ceb | Address Redacted | First Class Mail |
| bbde2517-4575-48f8-924e-08635a935b3d | Address Redacted | First Class Mail |
| bbdfa212-6350-4295-a897-a76d36b50b00 | Address Redacted | First Class Mail |
| bbe06523-970f-45fb-a11d-d2f13dd1a863 | Address Redacted | First Class Mail |
| bbe0cc07-0056-4894-bcc2-624c21688c34 | Address Redacted | First Class Mail |
| bbe5905c-75fc-4cb8-9829-ac22ef987659 | Address Redacted | First Class Mail |
| bbe5c5e7-db73-4b87-a2e1-6d34e8cb2840 | Address Redacted | First Class Mail |
| bbe6b2e6-c57e-4825-b0c3-4c6eb1f93f00 | Address Redacted | First Class Mail |
| bbe92f33-125f-401a-96e0-59f12438d8cc | Address Redacted | First Class Mail |
| bbe947e7-0971-4e67-af5d-ad9fd24041f8 | Address Redacted | First Class Mail |
| bbeaa03d-7317-4a6c-ae5b-99f7364348ad | Address Redacted | First Class Mail |
| bbeb73a9-e1a5-414e-8dc3-1f541b744163 | Address Redacted | First Class Mail |
| bbecd707-666e-42b4-98f3-d878c1abccf8 | Address Redacted | First Class Mail |
| bbee8cd6-721a-464f-b5c9-452692e48506 | Address Redacted | First Class Mail |
| bbefe067-a3e2-4f77-9d65-bdfbcd6fd7e4 | Address Redacted | First Class Mail |
| bbf2f463-8174-4f81-aa62-bbde2371e398 | Address Redacted | First Class Mail |
| bbf422cb-6c14-4ca1-8417-c906d260c214 | Address Redacted | First Class Mail |
| bbf46809-5db9-4f77-8ffa-fe61728S8ff4 | Address Redacted | First Class Mail |
| bbf46e1a-e874-495b-ae39-181078c852f9 | Address Redacted | First Class Mail |
| bbf6f8a3-a146-4448-b51a-aed5b865550f | Address Redacted | First Class Mail |
| bbf96293-0bc7-4c34-bb06-10cacd6e5caf | Address Redacted | First Class Mail |
| bbfaadd1-d794-400d-8605-588a62668110 | Address Redacted | First Class Mail |
| bbfb3c54-054d-4511-ae12-05edc043121d | Address Redacted | First Class Mail |
| bbfda489-ae95-41de-9ba9-0204e18dfd94 | Address Redacted | First Class Mail |
| bbff1b06-77a8-4a4d-91f8-4732296677dd | Address Redacted | First Class Mail |
| bc0106c0-72ab-47f2-81b5-a868da78fc94 | Address Redacted | First Class Mail |
| bc0221b2-f2d7-4be0-b1f8-0caaea7df0d9 | Address Redacted | First Class Mail |
| bc0526e2-3532-4359-8219-e77438de1e9d | Address Redacted | First Class Mail |
| bc05732a-c1ab-4751-9e71-313526fe8f52 | Address Redacted | First Class Mail |
| bc058b72-5ed3-495c-922f-e7afb5ffe5a0 | Address Redacted | First Class Mail |
| bc0a9652-c47d-45b3-99d6-cf5d5adc7454 | Address Redacted | First Class Mail |
| bc0abbd8-a83c-447a-84a9-aed6c31f82c7 | Address Redacted | First Class Mail |
| bc0ad06d-5317-41fd-94cb-6d83d6f1ee4a | Address Redacted | First Class Mail |
| bc0d1628-9fae-400c-af11-e6f330a95c87 | Address Redacted | First Class Mail |
| bc0d57b9-6949-4de5-9851-6f38bf3da421 | Address Redacted | First Class Mail |
| bc10772e-3b2a-44f6-8648-fdaa03a3a048 | Address Redacted | First Class Mail |
| bc10c0d5-dab7-4782-8589-c9719ccd2d2c | Address Redacted | First Class Mail |
| bc119cd9-698b-45be-a04d-ebe294fe198c | Address Redacted | First Class Mail |
| bc11dbee-414e-4aed-a082-6445ccbd672c | Address Redacted | First Class Mail |
| bc1480f9-eae2-4e43-943c-c4bcb68b18b4 | Address Redacted | First Class Mail |
| bc14cda5-dbfd-4577-8511-68f2c87cfbf1 | Address Redacted | First Class Mail |
| bc15b9d1-717e-491b-8282-833af07582f4 | Address Redacted | First Class Mail |
| bc16a096-ceba-48f7-b261-7d4a3b1c6423 | Address Redacted | First Class Mail |
| bc16a5db-f2fa-40d7-9d92-335b1be713f0 | Address Redacted | First Class Mail |
| bc184de6-f558-4636-8cd9-c0591d02cd63 | Address Redacted | First Class Mail |
| bc19658d-468e-4ee0-9839-0c54a3830f5d | Address Redacted | First Class Mail |
| bc1a5af9-7ad9-40d0-bf6e-76f0550c6175 | Address Redacted | First Class Mail |
| bc1b4fbd-f63b-4675-b66c-b48632df21b0 | Address Redacted | First Class Mail |
| bc223d43-8d40-4927-850f-2dac58165868 | Address Redacted | First Class Mail |
| bc228498-b9f4-464a-b3a7-917f9e6e9c83 | Address Redacted | First Class Mail |
| bc25def4-569b-4aa0-8c31-493e6a5435dd | Address Redacted | First Class Mail |
| bc267b7f-dd56-44f9-9001-3dd7e3eed826 | Address Redacted | First Class Mail |
| bc27dc7f-5fee-4ce7-b1cb-55de8ff9839a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bc28605b-17d1-4731-ae61-2384b279affe | Address Redacted | First Class Mail |
| bc2b8d62-0e7b-4736-a08b-62364132da18 | Address Redacted | First Class Mail |
| bc2beba7-b883-4a40-b76d-8faef281af2f | Address Redacted | First Class Mail |
| bc2d19ec-539b-4a60-a405-90ecd83a6bdc | Address Redacted | First Class Mail |
| bc2d755e-92e3-499f-8a7b-7f54f441a6ce | Address Redacted | First Class Mail |
| bc2d84f9-0d7f-4ad8-ab96-b471f4f7152e | Address Redacted | First Class Mail |
| bc2d881b-443d-4b90-b53f-eb3a079faada | Address Redacted | First Class Mail |
| bc2ebb4f-b4ac-43f8-8ba3-d5df7a838f56 | Address Redacted | First Class Mail |
| bc327392-0d66-4566-abf0-e0085fceb10b | Address Redacted | First Class Mail |
| bc36ebd9-7628-4a67-90c2-ca2544899c70 | Address Redacted | First Class Mail |
| bc370cec-fc7d-4394-bd99-3e5ccf345334 | Address Redacted | First Class Mail |
| bc37b029-fe76-4f78-aad3-3804fc8a35ad | Address Redacted | First Class Mail |
| bc398e85-3019-40fe-880b-08a1fb08bc10 | Address Redacted | First Class Mail |
| bc3e0518-350b-41d5-9d4a-0835d66656230 | Address Redacted | First Class Mail |
| bc3ef205-7bcc-4503-9d5a-4cdc24e2f83b | Address Redacted | First Class Mail |
| bc41f152-55ca-4206-b93d-1fd558690cf2 | Address Redacted | First Class Mail |
| bc472301-1841-4e8e-a288-dd3b9c228062 | Address Redacted | First Class Mail |
| bc472330-cfb5-40ec-8be4-b92788b8fc5a | Address Redacted | First Class Mail |
| bc472e6f-687e-44d1-973f-f06cc5234b6d | Address Redacted | First Class Mail |
| bc474db7-5de9-49c9-9b02-92208d388082 | Address Redacted | First Class Mail |
| bc47518f-19f6-4930-a7e1-9ac610a4ff8d | Address Redacted | First Class Mail |
| bc4f9a99-a6e0-4502-b5c3-03fe8b0d6e5e | Address Redacted | First Class Mail |
| bc519e2f-ef8a-4176-84b6-e36279d12b18 | Address Redacted | First Class Mail |
| bc544e66-ceb1-4614-b942-d292eaee05dc | Address Redacted | First Class Mail |
| bc54bcc5-35a6-41e7-b586-d39409fb98a1 | Address Redacted | First Class Mail |
| bc57562-003b-4371-acaf-80da2d90731b | Address Redacted | First Class Mail |
| bc57b4fc-1762-495a-bb59-1fcc5a89b587 | Address Redacted | First Class Mail |
| bc58475a-1b76-4ce1-af4f-85ce001a07cd | Address Redacted | First Class Mail |
| bc5c978b-b092-4c74-8b49-8443e8f0f13e | Address Redacted | First Class Mail |
| bc5ee345-56c5-42db-80ac-73011e42a1ea | Address Redacted | First Class Mail |
| bc6056aa-fa00-40e4-ad98-dd4c15984dbc | Address Redacted | First Class Mail |
| bc61aa4b-701e-4799-90f2-c693f66dc9d7 | Address Redacted | First Class Mail |
| bc63a602-5381-4bb7-911f-605ec9d495f9 | Address Redacted | First Class Mail |
| bc66f57d-d157-4a51-b820-bd87b24c3183 | Address Redacted | First Class Mail |
| bc6857c2-820a-45ac-892b-6bccf3bc4961 | Address Redacted | First Class Mail |
| bc698660-8cc5-45fa-bb4a-273e4ff8b2fd | Address Redacted | First Class Mail |
| bc69b4f9-9d6f-4351-abfd-78d2ce873c18 | Address Redacted | First Class Mail |
| bc69dedb-b5cf-48e3-8d72-c5446588f7b6 | Address Redacted | First Class Mail |
| bc69f532-cd3c-414d-b666-17a77be6ed5c | Address Redacted | First Class Mail |
| bc703722-1e89-4d19-8f96-20149c3f6e67 | Address Redacted | First Class Mail |
| bc709a16-fb01-41fc-a896-ca6b251f9dc5 | Address Redacted | First Class Mail |
| bc70fa02-3760-4dfd-bf22-97977e5d853c | Address Redacted | First Class Mail |
| bc7379c3-3d89-4f85-b5f9-4f7481365bbe | Address Redacted | First Class Mail |
| bc746ac5-40fe-4df2-8f9b-18cc17084d21 | Address Redacted | First Class Mail |
| bc75d3ac-f034-4ddc-b4b7-0bc5306d5766 | Address Redacted | First Class Mail |
| bc75e4c1-2941-4682-a043-49f4b43bceea | Address Redacted | First Class Mail |
| bc799f4e-94af-4d76-ae12-20e62baa0d0e | Address Redacted | First Class Mail |
| bc79f111-6780-45d3-b2df-a3ccfc6863a4 | Address Redacted | First Class Mail |
| bc7baa1c-ff5f-4e32-9084-58bf7620b209 | Address Redacted | First Class Mail |
| bc7d68cd-0755-4eb9-8750-95d5e40fb01a | Address Redacted | First Class Mail |
| bc7fe944-85be-4cf1-a3f1-4dd5a3dcdadc | Address Redacted | First Class Mail |
| bc801d28-984f-4500-adcc-f66991678b88 | Address Redacted | First Class Mail |
| bc81ab30-a60a-4941-b025-0fbb5cf0b6e4 | Address Redacted | First Class Mail |
| bc81b7cc-9f80-4d5c-85d3-1b5966d6cdde | Address Redacted | First Class Mail |
| bc81ed73-ca89-4188-841b-55d22812d545 | Address Redacted | First Class Mail |
| bc827985-872c-41cb-a599-0804a58f4fb3 | Address Redacted | First Class Mail |
| bc82af0c-a1a3-4fc9-b999-b933d38ae49f | Address Redacted | First Class Mail |
| bc8668e3-b195-4be0-8961-8ac9b4fb6140 | Address Redacted | First Class Mail |
| bc892e28-2a17-44f6-82fb-a18f87a778f0 | Address Redacted | First Class Mail |
| bc896f6b-7542-48bc-9e4b-f33d02f1375a | Address Redacted | First Class Mail |
| bc8a13cb-4aec-4aee-89fa-ef4286ed18e4 | Address Redacted | First Class Mail |
| bc8bd2fa-fbc4-4620-9643-2cd796ab85a8 | Address Redacted | First Class Mail |
| bc8c3ffd-8837-474e-96fa-56520d9b101e | Address Redacted | First Class Mail |
| bc8d2f98-31b1-47f7-9bda-716c4b441832 | Address Redacted | First Class Mail |
| bc8d53a0-4786-4499-ac9b-c485dcb12d0b | Address Redacted | First Class Mail |
| bc8f08c2-b41b-4c35-9f5e-8649f365647b | Address Redacted | First Class Mail |
| bc98e586-6f5b-48fe-a7ad-df963b5d4d91 | Address Redacted | First Class Mail |
| bc9934e0-7e4e-470a-822a-4aeb2c54fa7f | Address Redacted | First Class Mail |
| bc9a8566-77a3-4a4f-8d7a-bc4d39fac880 | Address Redacted | First Class Mail |
| bc9acdba-9883-49dc-87b5-c4e375a2b83f | Address Redacted | First Class Mail |
| bc9b194b-e745-4845-a2ac-bcffab3463d4 | Address Redacted | First Class Mail |
| bc9bae41-ac4c-42c4-a325-b4ff67b1803d | Address Redacted | First Class Mail |
| bc9d6544-49b5-4f10-9cfb-a849cc32b788 | Address Redacted | First Class Mail |
| bc9d8cca-c93b-436e-8436-5aca58a9ca33 | Address Redacted | First Class Mail |
| bc9def88-8dfe-4820-9ee0-0590a3e2cd3c | Address Redacted | First Class Mail |
| bc9f5426-6ed0-4faa-afba-44f9799c3a89 | Address Redacted | First Class Mail |
| bc9fc5bd-a4dc-4d9f-8400-371a6bf4c0c8 | Address Redacted | First Class Mail |
| bca1120c-51f9-4d9f-a45f-f0354be01fa5 | Address Redacted | First Class Mail |
| bca146bf-239c-44be-b77f-f7f008733438 | Address Redacted | First Class Mail |
| bca2128f-6f71-405a-9c68-842727a7448a | Address Redacted | First Class Mail |
| bca711bb-4bf7-4495-b72a-1e01367d7ac1 | Address Redacted | First Class Mail |
| bca9ccc0-5b4b-41d9-b443-11cc84111490 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bcabc15e-6f0a-4de2-bf39-2ff9eaebaf35 | Address Redacted | First Class Mail |
| bcadb7b9-b309-48b1-9ab5-aaf9e26a3f5d | Address Redacted | First Class Mail |
| bcadc12f-199e-4653-bde0-841c0de8aae7 | Address Redacted | First Class Mail |
| bcaea36a-29fd-427a-9784-5359e35015b3 | Address Redacted | First Class Mail |
| bcb1c73c-95fc-4ec7-a680-1b0c428a01c1 | Address Redacted | First Class Mail |
| bcb27a8b-7add-44e1-aa6c-e9ba742622e0 | Address Redacted | First Class Mail |
| bcb37402-cd7b-4f51-bb4f-872c099acd6a | Address Redacted | First Class Mail |
| bcb43b18-dcdf-423a-b18f-aabf1f151ff0 | Address Redacted | First Class Mail |
| bcb4974a-3b88-413f-a8f4-873efe13d199 | Address Redacted | First Class Mail |
| bcb61768-6589-45f5-8624-fda21becfee3 | Address Redacted | First Class Mail |
| bcb84908-a96e-4a53-85d6-342846839ff5 | Address Redacted | First Class Mail |
| bcb8ad5f-7dfe-48fa-a9d3-ef11098aa6c7 | Address Redacted | First Class Mail |
| bcbbdbdf-a638-4639-b190-0521c62d7122 | Address Redacted | First Class Mail |
| bcbc8760-7fbc-4e5f-95b4-1683413b5f1d | Address Redacted | First Class Mail |
| bcbd609e-c080-4bda-a7a0-4290e8261d64 | Address Redacted | First Class Mail |
| bcbf9478-7b16-4dd2-8298-4d5a3db9422e | Address Redacted | First Class Mail |
| bcc179df-7f19-4475-b586-28a207f3752f | Address Redacted | First Class Mail |
| bcc23725-e8e4-4924-9d40-53098d0dfb1d | Address Redacted | First Class Mail |
| bcc432d5-fe9b-44fd-be7d-eb97d3352150 | Address Redacted | First Class Mail |
| bcc54757-0a98-43ff-898d-e11ccf13ee5e | Address Redacted | First Class Mail |
| bcc5af35-62e3-4248-bed1-c5852d640a38 | Address Redacted | First Class Mail |
| bcc9ed4c-6124-4279-b413-316aaaea1cb6 | Address Redacted | First Class Mail |
| bcca2d70-982e-490c-83a8-429c948ae63e | Address Redacted | First Class Mail |
| bccabfb1-3012-424c-84f7-6907c39378d5 | Address Redacted | First Class Mail |
| bccc412f-18cd-4fbc-ac71-350ff023d5f6 | Address Redacted | First Class Mail |
| bcce7540-d979-4dbf-a7ab-af0d1b14d193 | Address Redacted | First Class Mail |
| bcce9bcd-4a9e-4ae3-ae5a-51577fa59d4b | Address Redacted | First Class Mail |
| bccf7217-0ae4-446e-a5e4-48b13e44f516 | Address Redacted | First Class Mail |
| bcd10643-955c-4c4c-841d-eedc999c12a7 | Address Redacted | First Class Mail |
| bcd23936-6905-4231-85a4-c875bd8739a3 | Address Redacted | First Class Mail |
| bcd2fece-6aa0-48ed-a490-867b35b22fea | Address Redacted | First Class Mail |
| bcd37ad4-6076-4297-842a-5a0fe04bad63 | Address Redacted | First Class Mail |
| bcd383df-4c3d-463b-b071-b5c83b5f81f8 | Address Redacted | First Class Mail |
| bcd38a8f-b44c-4594-bcb8-2f22b74e244f | Address Redacted | First Class Mail |
| bcd43b4c-2655-4944-be7b-9fbfb3fcbd18 | Address Redacted | First Class Mail |
| bcd461e0-0ee6-4c36-b152-949a219eecb6 | Address Redacted | First Class Mail |
| bcd46caa-0e7a-4aaa-b996-253770a32c02 | Address Redacted | First Class Mail |
| bcd63bf8-c70a-447f-8e1d-9bf1231dcb44 | Address Redacted | First Class Mail |
| bcd6b519-4c4b-4fdf-bc6b-9f7beeeeb360 | Address Redacted | First Class Mail |
| bcd77105-68f8-499c-b9b2-6c8399a53d8e | Address Redacted | First Class Mail |
| bcd9bcef-7cbc-4a9e-a604-78ce2b8ba567 | Address Redacted | First Class Mail |
| bcda934b-0126-4662-b471-47c2a893873d | Address Redacted | First Class Mail |
| bcdb2a22-6444-447e-a8aa-a01a345f2788 | Address Redacted | First Class Mail |
| bcdb91fc-92a8-4410-932c-4faedf254881 | Address Redacted | First Class Mail |
| bcdce24e-8ed3-4eff-b62a-cd433cbeec05 | Address Redacted | First Class Mail |
| bcde33bf-f90a-4560-aefb-6f06f2d6b4ca | Address Redacted | First Class Mail |
| bce16d94-98c4-4185-862e-c6ae63ca5e9a | Address Redacted | First Class Mail |
| bce4307f-a6e0-4063-8295-3f2a2bada73e | Address Redacted | First Class Mail |
| bce45e61-7010-449d-8bae-83135a191129 | Address Redacted | First Class Mail |
| bce57bf1-c077-4d33-a70d-03a92641a317 | Address Redacted | First Class Mail |
| bce6bd41-4815-4e64-8bfc-18f3dcfe1e0a | Address Redacted | First Class Mail |
| bce7c5ee-e394-4c2b-8a06-d10a46b604a0 | Address Redacted | First Class Mail |
| bce8d6db-ccba-4750-b394-0e48249bfc1c | Address Redacted | First Class Mail |
| bce9f52a-4b7f-4edf-8940-85e4392b2037 | Address Redacted | First Class Mail |
| bcea0212-f802-4200-8d93-2a454a253137 | Address Redacted | First Class Mail |
| bcea1436-222a-4ac0-b617-f99d2a8be810 | Address Redacted | First Class Mail |
| bcea58c5-fd72-4300-8455-cd5f7fd80fe9 | Address Redacted | First Class Mail |
| bcece698-41c8-400b-bf09-2cb2c0034976 | Address Redacted | First Class Mail |
| bcedb32b-ada0-43cb-8ef2-a1d7775eb49b | Address Redacted | First Class Mail |
| bcee130e-2d98-4ee5-a1e5-bcc4435647ab | Address Redacted | First Class Mail |
| bcefb292-4c2d-4566-984f-b5a90bc45e14 | Address Redacted | First Class Mail |
| bcf292e3-24b9-4347-8d24-0b9672662267d | Address Redacted | First Class Mail |
| bcfa25b9-e0d6-473c-b0ec-5bcd7ded7d7c | Address Redacted | First Class Mail |
| bcfae9fa-7618-4275-9727-8e4d96c12edc | Address Redacted | First Class Mail |
| bcfb3c55-3527-414c-801b-a20f8150e7d7 | Address Redacted | First Class Mail |
| bcfb54f3-abcc-4f7d-b7b1-e66feb358cac | Address Redacted | First Class Mail |
| bd002cfd-d6af-43b9-acb8-be9ab081fcc6 | Address Redacted | First Class Mail |
| bd009eae-4601-4c79-8745-bb5a203cefe5 | Address Redacted | First Class Mail |
| bd020551-9d99-4890-aa0b-323d35ee2669 | Address Redacted | First Class Mail |
| bd05c8f3-0102-4db7-9fba-886089958645 | Address Redacted | First Class Mail |
| bd0a7cf9-1d8d-43dd-b877-5c895c1196df | Address Redacted | First Class Mail |
| bd0bd789-fa2c-4178-a374-5dfacf0220c5 | Address Redacted | First Class Mail |
| bd0bdd69-afe4-41ed-947f-5cb34bb8777b | Address Redacted | First Class Mail |
| bd0e956f-66e1-42b8-bbb3-ecde272baedf | Address Redacted | First Class Mail |
| bd11ed7c-278d-4185-941c-1f62e9d2a27e | Address Redacted | First Class Mail |
| bd128cf0-7cc5-43e6-b640-a4ee3ba8af7c | Address Redacted | First Class Mail |
| bd128d1d-d18f-4645-b040-f64d2a320766 | Address Redacted | First Class Mail |
| bd129d7c-8fd9-4e2b-b4b3-76cbc3a832b4 | Address Redacted | First Class Mail |
| bd12cad1-d811-4b31-823a-de73aa9eddb5 | Address Redacted | First Class Mail |
| bd15ab55-0890-4f27-a10d-df8902175f5 | Address Redacted | First Class Mail |
| bd192bd3-d668-47a3-b003-f2cc1b96e032 | Address Redacted | First Class Mail |
| bd1e6088-7d9b-495a-8bd1-5b7c59e872f7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bd2845a6-ad9a-4d0c-bc2d-fab05ac7bcc9 | Address Redacted | First Class Mail |
| bd291021-3aad-44ae-ae8c-e877050f80ee | Address Redacted | First Class Mail |
| bd2a2331-cd82-4f50-92e7-a25a160abd47 | Address Redacted | First Class Mail |
| bd2b2f01-0b82-4229-81e0-03c82edb8597 | Address Redacted | First Class Mail |
| bd2d4e83-40c9-4346-bc83-c2b5fad3ceb3 | Address Redacted | First Class Mail |
| bd31ddef-eb32-4d73-8b3f-93d86f5137a4 | Address Redacted | First Class Mail |
| bd32c371-b794-4213-a98f-3b5cd60bfab4 | Address Redacted | First Class Mail |
| bd32c3e6-662f-41a5-9f87-84f91dce9805 | Address Redacted | First Class Mail |
| bd341efe-fefe-45bc-b15e-2267394893c2 | Address Redacted | First Class Mail |
| bd34d717-a63c-4b08-9960-9a6deb624d5f | Address Redacted | First Class Mail |
| bd35b4d0-8760-4067-adf7-2b8cd707948a | Address Redacted | First Class Mail |
| bd3810bb-4549-4d77-99f6-752c03fd9379 | Address Redacted | First Class Mail |
| bd38509f-ac32-461e-afcc-e9dd938e9444 | Address Redacted | First Class Mail |
| bd39f56a-1841-43c1-b934-cfdf826e6369 | Address Redacted | First Class Mail |
| bd3a18e3-d9a5-4f53-9d85-f8dc14658374 | Address Redacted | First Class Mail |
| bd3bf605-a5c1-49f1-b4b8-a5a4d84c2744 | Address Redacted | First Class Mail |
| bd41bebd-f192-45aa-b58c-60b6fe0359c4 | Address Redacted | First Class Mail |
| bd430c2a-a994-4a6b-b959-c116c1cddfce | Address Redacted | First Class Mail |
| bd45b2ff-ccec-4875-8338-da20dac60202 | Address Redacted | First Class Mail |
| bd46693d-1ecd-40b2-9152-193ca2053bd5 | Address Redacted | First Class Mail |
| bd48133a-437a-4178-a519-6f9f73b07b7d | Address Redacted | First Class Mail |
| bd487068-19ec-4237-868b-fca41c6285ea | Address Redacted | First Class Mail |
| bd49c129-dcdf-4fa1-940d-2fc84fd02922 | Address Redacted | First Class Mail |
| bd4a1bc2-09ab-4988-9aba-754e76ddaf83 | Address Redacted | First Class Mail |
| bd4aeea1-1a9a-4422-b3bc-0421fe6ad47c | Address Redacted | First Class Mail |
| bd4b5d17-9eb1-4545-bb96-91a06202d96c | Address Redacted | First Class Mail |
| bd4d2f9e-dc45-4670-876f-43d32bb83f12 | Address Redacted | First Class Mail |
| bd4ed801-8c22-417f-a0a3-1e4be7899876 | Address Redacted | First Class Mail |
| bd50c74b-84aa-4bed-bcec-ae3800994a95 | Address Redacted | First Class Mail |
| bd50c9c5-7e9e-4125-924c-37916b49d087 | Address Redacted | First Class Mail |
| bd531dab-90c3-466b-90f6-e8426e475720 | Address Redacted | First Class Mail |
| bd53dc36-93f7-4470-b1c8-6c670596b2b6 | Address Redacted | First Class Mail |
| bd551890-a47f-47a9-8d96-e20ee26d5ca6 | Address Redacted | First Class Mail |
| bd57b1a8-e229-4dc9-9223-404d23611585 | Address Redacted | First Class Mail |
| bd5be3ba-24ee-4a24-97ca-9d388ec8498e | Address Redacted | First Class Mail |
| bd5c4243-15e6-442a-b568-6d927b64ee74 | Address Redacted | First Class Mail |
| bd5c8e5e-55d6-4acc-bf58-1bcb7e74b6a7 | Address Redacted | First Class Mail |
| bd5df5ad-d611-4f11-bb76-16fd7171d222 | Address Redacted | First Class Mail |
| bd5e8f55-f4f4-4ab4-ae01-53932492b41d | Address Redacted | First Class Mail |
| bd5f6098-d6df-4954-be17-483c0e03cbb5 | Address Redacted | First Class Mail |
| bd605f92-256f-46e3-8c55-dc1d7961250f | Address Redacted | First Class Mail |
| bd61572a-c38d-4f6d-b48e-9d2d268483ef | Address Redacted | First Class Mail |
| bd645100-1224-40e6-9569-e2acf5889adb | Address Redacted | First Class Mail |
| bd646844-c611-48c8-a022-ed1f71cd6478 | Address Redacted | First Class Mail |
| bd647de1-9d3c-4016-ba62-ad36c8205706 | Address Redacted | First Class Mail |
| bd693534-2456-41d6-bfdd-c2001ff0bc21 | Address Redacted | First Class Mail |
| bd6afa04-edcb-4a7e-ba40-8eed3493d45b | Address Redacted | First Class Mail |
| bd6b94ab-0f28-49b2-b664-31a81ad43e08 | Address Redacted | First Class Mail |
| bd6d0b64-de26-4cf1-b4ec-fed77fc72128 | Address Redacted | First Class Mail |
| bd6daab5-61a8-42f9-8d21-a34128f59882 | Address Redacted | First Class Mail |
| bd6de628-69d7-45e5-bdcb-a34790940922 | Address Redacted | First Class Mail |
| bd6f3d66-575a-4e92-8d64-d22e53bf162c | Address Redacted | First Class Mail |
| bd70746b-e769-430f-a97b-afca465e0dea | Address Redacted | First Class Mail |
| bd753786-b47b-4362-973d-b94cdb98f808 | Address Redacted | First Class Mail |
| bd75a4dd-3536-477a-957d-d9a443aa1082 | Address Redacted | First Class Mail |
| bd765b18-e286-4562-be14-83d82bc9d90c | Address Redacted | First Class Mail |
| bd76bbc8-fcad-4fdf-a709-96b7f2cf7946 | Address Redacted | First Class Mail |
| bd76e518-02aa-420f-90a5-0a1fe25aeedb | Address Redacted | First Class Mail |
| bd77c4b7-8f39-4fcd-b862-01e6666de9e6 | Address Redacted | First Class Mail |
| bd78e461-bb13-414c-9047-f2d9bfff06c6 | Address Redacted | First Class Mail |
| bd79b89b-f813-4e9d-bceb-267b061283dd | Address Redacted | First Class Mail |
| bd7a288e-97e2-4c33-a48d-dd0234953ea5 | Address Redacted | First Class Mail |
| bd7ae687-c7ff-4565-a1db-6e9cc5ef9842 | Address Redacted | First Class Mail |
| bd7ba904-ca80-4234-a043-88cea178ceca | Address Redacted | First Class Mail |
| bd7d68e4-1159-4f90-9962-7fea119f056f | Address Redacted | First Class Mail |
| bd7f0084-39da-43ba-883d-b6fc13615f90 | Address Redacted | First Class Mail |
| bd7f036d-6842-4e8b-9759-09628508b0d5 | Address Redacted | First Class Mail |
| bd81fedc-00c5-401a-b145-bd427b2095c4 | Address Redacted | First Class Mail |
| bd85abfa-9daa-4877-87dc-fcddd8872054 | Address Redacted | First Class Mail |
| bd85e3f6-9555-4f66-90ca-bdcbf34597cb | Address Redacted | First Class Mail |
| bd862d32-b328-46e0-a648-987605f55ef4 | Address Redacted | First Class Mail |
| bd8808f9-d951-4577-b261-b86d3d329da0 | Address Redacted | First Class Mail |
| bd886313-40de-4885-803b-5c1d1ecc2938 | Address Redacted | First Class Mail |
| bd89ccd0-b48e-48ab-963f-b517ae9ac9c1 | Address Redacted | First Class Mail |
| bd8cb249-eaef-47ad-8fec-3e851f794ad2 | Address Redacted | First Class Mail |
| bd8e45a0-7057-42c4-a1e1-4150c96d2a4b | Address Redacted | First Class Mail |
| bd8e498e-06ce-4283-bf8f-925380b70b7b | Address Redacted | First Class Mail |
| bd8e5e09-71e2-4d2b-98e7-233d606b56c6 | Address Redacted | First Class Mail |
| bd8e830c-7c26-4ab5-9530-8ffea1e1fe20 | Address Redacted | First Class Mail |
| bd8ecd7b-ce8c-4bf3-92e4-99734d7e72b5 | Address Redacted | First Class Mail |
| bd8f184a-f15c-4529-8ab1-0eb2afa13b45 | Address Redacted | First Class Mail |
| bd8fa898-7413-41ef-b86b-d98594e426f4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bd8fcacb-dafa-4e9f-a4c3-610bb3e40fd7 | Address Redacted | First Class Mail |
| bd92d936-9a89-45e8-bf98-e6045dd508c9 | Address Redacted | First Class Mail |
| bd94ddc2-0bfe-4ab1-ad9d-8b4df46f9c5e | Address Redacted | First Class Mail |
| bd96b5af-41dc-4d88-88a6-a9f085f82b64 | Address Redacted | First Class Mail |
| bd96b858-2f42-4ce4-88e1-0ece4d485168 | Address Redacted | First Class Mail |
| bd9723c4-9380-4e20-a875-0747adde5a84 | Address Redacted | First Class Mail |
| bd98c5fa-b85b-4876-8b43-a0ac4f4ded77 | Address Redacted | First Class Mail |
| bd9a3570-384b-495f-8cf8-fdf710f82c22 | Address Redacted | First Class Mail |
| bd9aba01-4e2c-4336-a029-d3b8937c7f17 | Address Redacted | First Class Mail |
| bd9c66d1-1643-422b-ad09-09c1480ac6de | Address Redacted | First Class Mail |
| bda08b35-6bce-4da2-ab08-4b287629dfba | Address Redacted | First Class Mail |
| bda0d770-df72-478c-8147-3aa9e6e6d85c | Address Redacted | First Class Mail |
| bda5b6da-2f43-4c24-a100-4a806acd5820 | Address Redacted | First Class Mail |
| bda5fe8f-cdc5-409c-80ee-f683a546ec2d | Address Redacted | First Class Mail |
| bda6795e-23c2-48a9-9a83-0ebce672fff7 | Address Redacted | First Class Mail |
| bda9e0fa-4876-405d-b20a-55d31bb52daf | Address Redacted | First Class Mail |
| bdaedccd-39cd-4119-a24c-9d42c39b13df | Address Redacted | First Class Mail |
| bdaf8e39-3fd2-4aa7-adbe-7fc021be5043 | Address Redacted | First Class Mail |
| bdb272c2-681d-4573-8add-f82ed9995666 | Address Redacted | First Class Mail |
| bdb3778e-cf35-4584-b03d-f14a47112781 | Address Redacted | First Class Mail |
| bdb4b95f-6948-480d-a66f-989dea710d68 | Address Redacted | First Class Mail |
| bdb64bd7-e400-49e9-9359-c379ca8c50c5 | Address Redacted | First Class Mail |
| bdb64e39-48fb-4398-97c9-1de37505d47f | Address Redacted | First Class Mail |
| bdb95fb2-2b6c-4d1e-96ab-0fada17fbf62 | Address Redacted | First Class Mail |
| bdbb5e7f-43f2-42b0-881f-6994526a256c | Address Redacted | First Class Mail |
| bdbb63ab-33ed-4b22-90fe-f69e33b9966e | Address Redacted | First Class Mail |
| bdbcd43d-b1b7-4098-b183-ddefb7213862 | Address Redacted | First Class Mail |
| bdbcefbf-f997-466c-9420-d2c175ca8f00 | Address Redacted | First Class Mail |
| bdbe2a9b-d2c7-4901-a86e-698ff0f151bf | Address Redacted | First Class Mail |
| bdbf039f-e1b2-4dee-9374-fd451a577bf4 | Address Redacted | First Class Mail |
| bdc241eb-709f-4659-9302-ff1994acbccc | Address Redacted | First Class Mail |
| bdc2c9e7-542f-4c8e-9c1e-e73506501c2e | Address Redacted | First Class Mail |
| bdc521ae-a66a-4614-a567-85a868d2f09d | Address Redacted | First Class Mail |
| bdc695ad-dc4f-4868-adf9-3ed384ee84e7 | Address Redacted | First Class Mail |
| bdc75839-8ec2-4d3a-a3ea-f9d5e1831242 | Address Redacted | First Class Mail |
| bdca0eaa-33d3-4ff2-b9e8-83c51151722e | Address Redacted | First Class Mail |
| bdca31c6-9139-4e1f-970a-2329ee66e6fd | Address Redacted | First Class Mail |
| bdcae1de-dfa3-43ef-b32c-426f22edcbdf | Address Redacted | First Class Mail |
| bdccd4a1-a475-4863-9983-4d0dc5c1105b | Address Redacted | First Class Mail |
| bdcd5b62-4f43-4fbc-bfdc-54ab53ce5a90 | Address Redacted | First Class Mail |
| bdce3b48-3741-4e61-be03-f6baf479dbac | Address Redacted | First Class Mail |
| bdce3f74-3dc1-4683-b62d-22bd34f8d804 | Address Redacted | First Class Mail |
| bdce833c-5442-4646-a834-26fc2454f72e | Address Redacted | First Class Mail |
| bdcfd5a3-0ca0-470c-bd0f-af03d4bfa7e7 | Address Redacted | First Class Mail |
| bdd3d43b-483a-450b-8059-276c54e562ac | Address Redacted | First Class Mail |
| bdd407c1-32d5-43a4-8b2b-39b48a9e46be | Address Redacted | First Class Mail |
| bdd48402-cfa6-4d87-af17-ccfc77f14c9b | Address Redacted | First Class Mail |
| bdd498c1-4343-4e5c-b5a4-4129866269ed | Address Redacted | First Class Mail |
| bdd5025c-96ad-46d9-a7b7-74de87241316 | Address Redacted | First Class Mail |
| bdd66d97-b750-4409-98ca-fc3f2f1e6613 | Address Redacted | First Class Mail |
| bdd8b587-5345-4658-a261-cf1479ab25b6 | Address Redacted | First Class Mail |
| bdd90898-569d-4897-be4c-4e862fc33dca | Address Redacted | First Class Mail |
| bdd98f78-ebb8-4403-b5f6-dcfb2afa5e84 | Address Redacted | First Class Mail |
| bddac9ad-1e0e-4aa9-98f3-878d554ed776 | Address Redacted | First Class Mail |
| bddb970c-b8c0-42e4-9539-a28e8fdd6e18 | Address Redacted | First Class Mail |
| bddc52ad-58c4-48af-a858-a25d0e353a9f | Address Redacted | First Class Mail |
| bdddb7e7-6094-45c1-bbb7-3d85fe72e0f8 | Address Redacted | First Class Mail |
| bddf4522-e4ed-490d-ac15-10e93a7adcf4 | Address Redacted | First Class Mail |
| bde0004e-20a7-4411-9c91-62d8f2a39002 | Address Redacted | First Class Mail |
| bde1d178-84ba-4e81-aa45-d56587a2dba6 | Address Redacted | First Class Mail |
| bde1e089-c772-4984-9839-2f1216c16a1a | Address Redacted | First Class Mail |
| bde246da-23fe-4c99-8acc-dd5a92b87ec1 | Address Redacted | First Class Mail |
| bde3f9b2-448d-4c6a-b19f-b7129445a43b | Address Redacted | First Class Mail |
| bde576bd-9636-4550-944c-af65bdcc8c17 | Address Redacted | First Class Mail |
| bde660ef-9181-4734-94b6-053c0ef721e1 | Address Redacted | First Class Mail |
| bded50f6-7287-4061-a7b2-241bbe25c939 | Address Redacted | First Class Mail |
| bdee5439-3889-41b2-ab3b-a6de960d4b38 | Address Redacted | First Class Mail |
| bdee6ea7-b2a4-4dc7-92cb-87738f66aa8c | Address Redacted | First Class Mail |
| bdef3c9e-8d91-4f59-bd32-dabe647e1f50 | Address Redacted | First Class Mail |
| bdf0fbe7-563b-4841-abcf-807883e5e221 | Address Redacted | First Class Mail |
| bdf2bf13-8437-4f3b-900d-89da4b3121f6 | Address Redacted | First Class Mail |
| bdf60ab0-027e-48e4-bea4-d3848607bcd5 | Address Redacted | First Class Mail |
| bdf8c8a8-78ac-4dba-9c9b-2e106f465fd1 | Address Redacted | First Class Mail |
| bdf9cc5a-41a7-4ef9-af01-bb830622a66a | Address Redacted | First Class Mail |
| bdfa4d7f-9668-4675-8fa4-05ddf069da7f | Address Redacted | First Class Mail |
| bdfa6ae5-62a1-45e8-9959-fa0de7b5f763 | Address Redacted | First Class Mail |
| bdfa93e3-4f0b-4fe8-bd26-468fffc52d10 | Address Redacted | First Class Mail |
| bdfb6a9b-cb02-46d7-8f05-1b140e082166 | Address Redacted | First Class Mail |
| bdfbc0cf-8ebb-4f4c-ac41-b132e1230809 | Address Redacted | First Class Mail |
| bdfffe87-ed06-4774-9ef6-82623bbb0c8b | Address Redacted | First Class Mail |
| be015fb2-b5fb-4cd6-97dd-7b16eec5f380 | Address Redacted | First Class Mail |
| be03df14-da61-4749-903a-8832f2435f93 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| be073490-0026-4dbc-b94f-f50779395e88 | Address Redacted | First Class Mail |
| be0be16d-2823-4c84-bce3-47cf38baa229 | Address Redacted | First Class Mail |
| be0d0bd5-330e-410d-b82c-f01de146d995 | Address Redacted | First Class Mail |
| be0eb7b0-dcb3-4a39-bc45-be169dd20bbc | Address Redacted | First Class Mail |
| be103464-31e1-4749-b2e5-7fa418debe7b | Address Redacted | First Class Mail |
| be11bb01-e01a-4c01-ae61-845e1a00117a | Address Redacted | First Class Mail |
| be122230-a87a-4311-b035-63770dbc232c | Address Redacted | First Class Mail |
| be12a656-2d5c-4bd8-9715-87ce493bd1d7 | Address Redacted | First Class Mail |
| be130ee1-6b60-4e20-ad0f-6a0549a63cc8 | Address Redacted | First Class Mail |
| be1539e9-4675-48b3-9187-e883d2dec43b | Address Redacted | First Class Mail |
| be15623d-6f4a-46b2-a6d9-db59cf96ad3b | Address Redacted | First Class Mail |
| be15ff99-12a0-4601-aa25-b21dcfbdb171 | Address Redacted | First Class Mail |
| be1bfcec-e212-407a-a53f-0bdfa480729b | Address Redacted | First Class Mail |
| be1c305b-6a44-40a2-bef9-4eb36fe6e16a | Address Redacted | First Class Mail |
| be1fe741-77f3-4c9c-8197-58cf6fa58362 | Address Redacted | First Class Mail |
| be201571-dc47-4727-8ea8-91ff7dc72fe4 | Address Redacted | First Class Mail |
| be2086d2-9805-42f8-8bb7-4f65a6ba66dc | Address Redacted | First Class Mail |
| be20d41c-f4cd-4c95-a0ab-36d3052d79a1 | Address Redacted | First Class Mail |
| be21608e-2336-482c-a3cc-527151d986ec | Address Redacted | First Class Mail |
| be2561d4-4ecb-4b83-800f-6df135f1b640 | Address Redacted | First Class Mail |
| be2579c3-e0d6-41f0-a3de-70278364046d | Address Redacted | First Class Mail |
| be26dff3-291d-4d09-bdd6-84f219bdc650 | Address Redacted | First Class Mail |
| be28318a-9cad-4218-83ae-7f89c635a340 | Address Redacted | First Class Mail |
| be2de26e-0a2b-4dfa-811a-3c4ed2239327 | Address Redacted | First Class Mail |
| be3056f2-b499-4e1c-81d7-412108f4e01c | Address Redacted | First Class Mail |
| be31165f-22d9-482a-8e2b-5708e77d9bdd | Address Redacted | First Class Mail |
| be33d8c7-cf93-4cb7-9395-11ca490a7cec | Address Redacted | First Class Mail |
| be33eec9-39a5-4f2f-a712-5d62e9220b12 | Address Redacted | First Class Mail |
| be35290a-662c-4000-b973-82d692d7a2bf | Address Redacted | First Class Mail |
| be3d37a8-e5b3-4823-af12-08fab7c61a87 | Address Redacted | First Class Mail |
| be3eabd3-8efe-4b87-82f6-3e9a1397d391 | Address Redacted | First Class Mail |
| be40ccf9-edea-4bd9-8e44-31866fa03304 | Address Redacted | First Class Mail |
| be414343-0da6-4d67-b531-61b7175f0557 | Address Redacted | First Class Mail |
| be425e9e-3722-422a-820f-2e38b5539106 | Address Redacted | First Class Mail |
| be42a315-3f6d-4c6d-b818-33db912b1e42 | Address Redacted | First Class Mail |
| be44877b-f8c0-4425-ae32-97d13cf3f1fe | Address Redacted | First Class Mail |
| be44a5c0-16a7-42b0-a6ea-ec065a75b7e7 | Address Redacted | First Class Mail |
| be48e596-29dd-4d5e-98cb-70101f08321 | Address Redacted | First Class Mail |
| be49df42-c339-49c7-8f98-74f33d37d220 | Address Redacted | First Class Mail |
| be4a3f29-613b-493c-83f6-6cc2c0a4fb62 | Address Redacted | First Class Mail |
| be4caa6d-33e6-4d89-b67e-d41c557bc241 | Address Redacted | First Class Mail |
| be4f5b70-5545-4172-8942-024c8836aeef | Address Redacted | First Class Mail |
| be542d31-42a3-4b9c-b348-aca378eb28c4 | Address Redacted | First Class Mail |
| be568743-c5af-444e-9916-538ac3b15408 | Address Redacted | First Class Mail |
| be5708b1-5a43-4f72-859f-63fdb8fb7176 | Address Redacted | First Class Mail |
| be58e1f8-2f8d-4544-8b2d-0330f3543442 | Address Redacted | First Class Mail |
| be58ff05-9822-4526-a2f1-5b9c63123b46 | Address Redacted | First Class Mail |
| be5944fa-8952-4978-8154-9707cb61770d | Address Redacted | First Class Mail |
| be5a9dac-770e-4386-a06c-76930e6cdd5e | Address Redacted | First Class Mail |
| be5bf45f-bc6b-42f3-a8e9-a36e3ff698e2 | Address Redacted | First Class Mail |
| be5e8716-d2ac-45a9-afec-90649dea0b69 | Address Redacted | First Class Mail |
| be60e517-0ca1-41ee-8c23-b9399a44255f | Address Redacted | First Class Mail |
| be61ba21-0b91-4215-98d0-123c0e57b00d | Address Redacted | First Class Mail |
| be64f8ca-ad30-4642-9ae2-256e1b9acebf | Address Redacted | First Class Mail |
| be65068d-5ff6-4dae-aa8b-f52260f1abc9 | Address Redacted | First Class Mail |
| be660fe5-25c8-4ab9-9eb3-6fad86c76088 | Address Redacted | First Class Mail |
| be67957a-43a8-4a81-8fa1-3e8f091b571b | Address Redacted | First Class Mail |
| be69a665-632b-427a-b019-ecdbdab9749f | Address Redacted | First Class Mail |
| be6b0f30-c318-4b50-9f2d-22a37ee584a1 | Address Redacted | First Class Mail |
| be6e7a7c-a0ee-4005-b946-a053f7d8c5bc | Address Redacted | First Class Mail |
| be6f4504-58fb-459c-ac59-b059162d5787 | Address Redacted | First Class Mail |
| be70b6d3-c60a-4fbf-99e8-6fb253a1a325 | Address Redacted | First Class Mail |
| be715216-edab-4eb4-9b40-124633zd61f2 | Address Redacted | First Class Mail |
| be71ef83-61eb-4397-9e2b-33e59115c2f1 | Address Redacted | First Class Mail |
| be724bfe-c29d-49aa-bc65-a4e113a935ba | Address Redacted | First Class Mail |
| be72ad44-8825-4950-b7ae-491be873085e | Address Redacted | First Class Mail |
| be74ca06-b5cc-4e8f-9c27-b890956e1975 | Address Redacted | First Class Mail |
| be74ca61-4f4e-432a-b39d-be796532f51d | Address Redacted | First Class Mail |
| be75fc2d-6b7e-4a47-b98e-58f932a13d3d | Address Redacted | First Class Mail |
| be780ae7-f035-4451-81a0-8f28896386cd | Address Redacted | First Class Mail |
| be79925a-af04-4afa-915f-5acdb8f73b3c | Address Redacted | First Class Mail |
| be7b2be0-53a8-4b0b-90bb-4f2b60e0caaa | Address Redacted | First Class Mail |
| be7c1af9-30df-4afb-bf83-f521084a8fbf | Address Redacted | First Class Mail |
| be7ce9ac-e2cc-49c4-8cd0-c90760d8a998 | Address Redacted | First Class Mail |
| be7f2106-c38d-4da8-8c9a-3c42072b4037 | Address Redacted | First Class Mail |
| be7f24e7-0252-4889-8d60-125de05e6d0d | Address Redacted | First Class Mail |
| be838bab-e0fe-4f8e-a69b-52303f6a651a | Address Redacted | First Class Mail |
| be83d73e-fed6-4c01-8d8a-bccbc512dda7 | Address Redacted | First Class Mail |
| be84b2c1-77fd-4fc0-971d-d496c1bb6878 | Address Redacted | First Class Mail |
| be877b58-4e9a-449e-9ced-d2c5088c389a | Address Redacted | First Class Mail |
| be87e706-2cd2-45a5-8237-83c0ca482cc0 | Address Redacted | First Class Mail |
| be889bcf-c550-4560-bbfb-60cfc5a01c7e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| be8a9bb8-b316-417a-9926-570a8c54ef09 | Address Redacted | First Class Mail |
| be8b123a-4f46-4251-894f-84d80b3f9f1a | Address Redacted | First Class Mail |
| be8b28ae-595f-4193-8dd6-a2ccfffda05a | Address Redacted | First Class Mail |
| be8b7ec6-294a-4b88-b0db-bcb2cbb2774d | Address Redacted | First Class Mail |
| be8c74af-7c1e-4efd-adc7-464e26ee3312 | Address Redacted | First Class Mail |
| be8f1621-2dee-4512-99cb-31e69c933890 | Address Redacted | First Class Mail |
| be90d68c-83fd-49f2-83c6-258245e2206d | Address Redacted | First Class Mail |
| be92fa6b-c938-4691-8d07-984540aaf65a | Address Redacted | First Class Mail |
| be930d99-2c23-43b8-81b1-92e85d632a36 | Address Redacted | First Class Mail |
| be944596-7d86-4ab0-8f9b-69e4f76aaea1 | Address Redacted | First Class Mail |
| be968c73-3d00-493c-bcdb-b8619c166b65 | Address Redacted | First Class Mail |
| be982f1b-8fac-4045-b396-fc4c44d89d9e | Address Redacted | First Class Mail |
| be984f58-8104-4a21-84c6-9ccc2e75e1ed | Address Redacted | First Class Mail |
| be9b0431-8b89-438c-8699-7660d44e5f42 | Address Redacted | First Class Mail |
| be9bd33d-e169-4a4e-9811-8cf21eb5c7b3 | Address Redacted | First Class Mail |
| be9cd5de-0e54-4d09-b3ab-8e74a8f3bb26 | Address Redacted | First Class Mail |
| be9d62a1-c70a-4b69-977b-474344afe6f0 | Address Redacted | First Class Mail |
| be9f3987-9ff1-4ea2-84df-7bf07652cbe4 | Address Redacted | First Class Mail |
| bea442be-927c-47f2-ae46-4905fa2bc0e2 | Address Redacted | First Class Mail |
| bea60506-1191-4272-b1b7-2a4d659704aa | Address Redacted | First Class Mail |
| bea6ae46-388e-41a1-b95c-2cae3e3c9158 | Address Redacted | First Class Mail |
| beac9a4c-ff99-4499-be8a-0230f0763c69 | Address Redacted | First Class Mail |
| beaceb4b-add1-467e-8adf-5dd0ebdfc4f0 | Address Redacted | First Class Mail |
| bead0e4e-e0c0-418f-8c52-e4d5b68182d9 | Address Redacted | First Class Mail |
| beadd9fb-a5aa-418d-b3f4-f1fa36e18e1a | Address Redacted | First Class Mail |
| beb16bf8-d9f6-4829-8d17-d69edb4e2afb | Address Redacted | First Class Mail |
| beb4f1a2-8b3a-4ed7-b731-c48389b750da | Address Redacted | First Class Mail |
| beb5dc02-d3be-4a96-971a-7b142fe15d08 | Address Redacted | First Class Mail |
| beb896ce-0345-427f-a90a-ad3292719719 | Address Redacted | First Class Mail |
| beb9d1da-8694-4fea-a992-01a926e61898 | Address Redacted | First Class Mail |
| bebae9c4-e38e-484a-a620-a4ed384441b4 | Address Redacted | First Class Mail |
| bebb3835-b634-48e8-8c9f-ca4181c1460c | Address Redacted | First Class Mail |
| bebc706d-e19b-4fad-8aa8-a460a241131b | Address Redacted | First Class Mail |
| bebe7537-a41b-429f-98bd-29a55f459b3c | Address Redacted | First Class Mail |
| bec027f4-a3cc-47fc-9bb4-ca0530991483 | Address Redacted | First Class Mail |
| bec3b218-e29b-477b-8fd8-f1b2efda064d | Address Redacted | First Class Mail |
| bec42bde-034d-43c9-ac01-0f9428d089ed | Address Redacted | First Class Mail |
| bec572f0-8c13-47d4-8058-232d56cbae6c | Address Redacted | First Class Mail |
| bec6a521-aa6a-494a-b09f-f77465629ed4 | Address Redacted | First Class Mail |
| bec6c6ef-9582-4108-ac29-1b36d83ffb81 | Address Redacted | First Class Mail |
| bec758ae-fd0e-4a4c-8d64-7b4ee1fab75e | Address Redacted | First Class Mail |
| bec77e9c-4020-46d8-ae4c-f583bde168d4 | Address Redacted | First Class Mail |
| bec7ce39-ec89-4108-8c11-5a37a0332d4c | Address Redacted | First Class Mail |
| bec7dbd9-7b94-4481-b904-f9154efe8f05 | Address Redacted | First Class Mail |
| bec9469b-9425-4812-8b10-5dd2937af34d | Address Redacted | First Class Mail |
| bec94f75-5a6a-40bb-845a-6bcc5e6ea0f | Address Redacted | First Class Mail |
| bec9ab09-a66e-4a05-b9cf-117e125eff1e | Address Redacted | First Class Mail |
| becbd894-b983-4d20-bbd4-21473813fe15 | Address Redacted | First Class Mail |
| becd1f70-8fa1-4256-997d-997230bbb44f | Address Redacted | First Class Mail |
| beceb711-a2bb-4f03-ab71-ec7dd1b7f143 | Address Redacted | First Class Mail |
| becf0377-e6b5-457e-b387-d69b584ef128 | Address Redacted | First Class Mail |
| becf5a47-0773-4b53-af48-af906f36d879 | Address Redacted | First Class Mail |
| bed157c8-fb78-4893-884d-af91df4ae3ca | Address Redacted | First Class Mail |
| bed25d5c-2b3c-42b4-9899-29acbf72a5e9 | Address Redacted | First Class Mail |
| bed5aaa0-b2dd-4206-b484-2bdcb78153d9 | Address Redacted | First Class Mail |
| bed750a2-a6f6-4428-9a65-7534491e8f7b | Address Redacted | First Class Mail |
| beda4ba4-ce89-436e-b9a7-f66ccff3300c | Address Redacted | First Class Mail |
| beda807d-b59a-4dd0-b9ed-4b163b5fed39 | Address Redacted | First Class Mail |
| bedaf7f3-de0e-4cc3-b7fc-3c02408d8949 | Address Redacted | First Class Mail |
| beddc90e-ad26-463f-901a-71a1d28d1f6a | Address Redacted | First Class Mail |
| bede6f3f-a9d0-4470-809a-1fd44e5d1c7e | Address Redacted | First Class Mail |
| bedf52e7-7d55-4c27-80cb-f50be3287c45 | Address Redacted | First Class Mail |
| bedfd86d-bc2f-408e-8135-b058640ebb71 | Address Redacted | First Class Mail |
| bee2f58e-2727-40f7-ad5a-99a204e8b4df | Address Redacted | First Class Mail |
| bee367aa-5d48-4410-9399-46cfb67e1f57 | Address Redacted | First Class Mail |
| bee63d48-5b66-43a8-8dda-d09356Sabef3 | Address Redacted | First Class Mail |
| bee730ee-8c48-4f00-9d36-e64cd7d78180 | Address Redacted | First Class Mail |
| bee835b0-bd19-44f2-9418-3535236b9a9a | Address Redacted | First Class Mail |
| bee9e89f-3313-4197-b5c0-951f16f7edfe | Address Redacted | First Class Mail |
| beec1091-a390-49e2-8914-3d503deb0bf4 | Address Redacted | First Class Mail |
| beed0f20-abc5-45d0-983c-c6c66ad80d04 | Address Redacted | First Class Mail |
| beef89ca-e407-454b-9f24-5ee9da23c9a6 | Address Redacted | First Class Mail |
| beefb4d6-da72-4aca-930a-d9afa59e39c7 | Address Redacted | First Class Mail |
| beeffd77-59d4-4d27-9991-09dcd7409073 | Address Redacted | First Class Mail |
| bef14ac5-bf24-4f33-a9e8-f21da2bf6eba | Address Redacted | First Class Mail |
| bef28418-43c6-411a-803a-7d93595c13ef | Address Redacted | First Class Mail |
| bef42c87-0915-4297-a6ba-0f123b640648 | Address Redacted | First Class Mail |
| bef437ee-40df-4449-82c0-2ea4859af32d | Address Redacted | First Class Mail |
| bef83048-1dd7-41c1-a631-55ce6f607339 | Address Redacted | First Class Mail |
| bef9ba26-2458-4fe3-b7bd-bb77e6fba0bf | Address Redacted | First Class Mail |
| befa740f-40ab-4c02-afc9-cdeffdecda9b | Address Redacted | First Class Mail |
| befebe34-09a4-48b5-8ad8-87b435c4e65b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| beff3643-becb-43c9-b34e-39f396bf089d | Address Redacted | First Class Mail |
| bf01bb69-e103-434c-b0cb-67273d395f96 | Address Redacted | First Class Mail |
| bf023ff1-3fe7-4e28-96cc-11f9232109d9 | Address Redacted | First Class Mail |
| bf026fab-9439-4aba-835f-b096175b8682 | Address Redacted | First Class Mail |
| bf05a049-6d66-4dbd-a08d-066eaafd7e5c | Address Redacted | First Class Mail |
| bf080a54-44c5-497d-b787-39e01e189872 | Address Redacted | First Class Mail |
| bf090373-cdfb-4cf2-a206-5521efe1c963 | Address Redacted | First Class Mail |
| bf090fbd-9c76-46ac-8db0-ac0bb3f4afd6 | Address Redacted | First Class Mail |
| bf0b42b9-522b-4f6a-b9c9-c89e51358f1f | Address Redacted | First Class Mail |
| bf0ca903-3c4e-4bac-ae48-5993a4a9246e | Address Redacted | First Class Mail |
| bf10ea06-cbee-4aca-b6a5-4605c23ef904 | Address Redacted | First Class Mail |
| bf1493f8-1c90-4040-ad0b-2c792095e0f7 | Address Redacted | First Class Mail |
| bf15dcda-821a-4d94-b932-29ef191d0e2d | Address Redacted | First Class Mail |
| bf1bda9c-16d8-4ed6-b607-67d1984e975f | Address Redacted | First Class Mail |
| bf1e39b4-a071-4375-a6a1-9760775ebd2c | Address Redacted | First Class Mail |
| bf1e41c0-7451-43ad-9e9c-a4cd0b40ec32 | Address Redacted | First Class Mail |
| bf21c370-7327-45db-a0fc-da0e21c9fca6 | Address Redacted | First Class Mail |
| bf236ffc-6a0f-49ff-89d7-e059ef9dd39b | Address Redacted | First Class Mail |
| bf238d5d-cd64-45c2-8d64-c07a9cf78225 | Address Redacted | First Class Mail |
| bf24d122-ed25-4ffe-a34b-05d0be7ed9b1 | Address Redacted | First Class Mail |
| bf28c939-bde8-49d8-b667-1e3968876e52 | Address Redacted | First Class Mail |
| bf291f4f-dfe4-4b95-a3b8-da55404fcc64 | Address Redacted | First Class Mail |
| bf2b6f45-7ccb-4fd9-a915-c6ec6c851f47 | Address Redacted | First Class Mail |
| bf2b9ca2-2ca3-416d-87ce-f3a7e4b36ce6 | Address Redacted | First Class Mail |
| bf2d0b2a-d5e3-4256-8dd3-59039f530190 | Address Redacted | First Class Mail |
| bf3012fe-10c6-42d4-bc9d-1897d31a944a | Address Redacted | First Class Mail |
| bf345436-89f5-4333-a7a4-3e0dece1f9a4 | Address Redacted | First Class Mail |
| bf35ba0b-328d-4144-8357-e65e6dd5f793 | Address Redacted | First Class Mail |
| bf360bfe-399e-4a5e-970f-f10aedb43912 | Address Redacted | First Class Mail |
| bf3624e0-f7f5-408c-85c6-912a8fe96ece | Address Redacted | First Class Mail |
| bf37aa84-a2e9-400a-a792-4f6e4b144c68 | Address Redacted | First Class Mail |
| bf3a91df-0f4f-41dc-bc5c-935f55c5b5c3 | Address Redacted | First Class Mail |
| bf3e8dc7-1d89-4a87-8d16-c16919cbe7d6 | Address Redacted | First Class Mail |
| bf400b86-fef8-4dca-a41d-a3c282f53180 | Address Redacted | First Class Mail |
| bf4028c2-fa32-4073-ae1f-dfc54d063e7d | Address Redacted | First Class Mail |
| bf414ad7-d68a-4451-b4f1-4cc01bdc6f72 | Address Redacted | First Class Mail |
| bf432eb4-f440-4d54-95e9-9572ddb4a675 | Address Redacted | First Class Mail |
| bf437d1c-b5b7-4bbb-839f-450e35555a1a | Address Redacted | First Class Mail |
| bf439843-401d-48c9-99b5-7c4ebe831c3a | Address Redacted | First Class Mail |
| bf43a087-8e8d-42f1-84ff-ab45781d7246 | Address Redacted | First Class Mail |
| bf4564b9-215f-4632-941d-e057fc704ec6 | Address Redacted | First Class Mail |
| bf459669-d948-44f5-92d0-545ab72f510e | Address Redacted | First Class Mail |
| bf46ff8c-e267-48d0-b869-55d0d8e9cc22 | Address Redacted | First Class Mail |
| bf48f6b7-4053-48e5-83b0-2a81b5ee87b2 | Address Redacted | First Class Mail |
| bf4baae8-ba74-4241-b94a-fb8a5a23715c | Address Redacted | First Class Mail |
| bf4be37c-df0e-4a50-9e4e-ce10413d413e | Address Redacted | First Class Mail |
| bf4d1004-748a-4728-a6a5-4af2fa8a3dd8 | Address Redacted | First Class Mail |
| bf4d2838-aa21-4768-84e2-e251e6d4946f | Address Redacted | First Class Mail |
| bf4e2aa5-1e05-4426-a59e-cb60595dcab5 | Address Redacted | First Class Mail |
| bf4e5ab3-f729-4d4e-a657-a7276e71b113 | Address Redacted | First Class Mail |
| bf508c59-2011-47b7-96af-da777672a756 | Address Redacted | First Class Mail |
| bf5256d9-79a8-458f-9a6b-42cbc8284d9c | Address Redacted | First Class Mail |
| bf537382-9e8d-4e7f-9274-b2f5793b0d76 | Address Redacted | First Class Mail |
| bf53a3dd-3e36-47f9-8c96-2c5352996dee | Address Redacted | First Class Mail |
| bf53cfd2-7a5d-4739-a165-bed072c1cacb | Address Redacted | First Class Mail |
| bf54b380-86fd-4ce2-b273-79d3f09a32e6 | Address Redacted | First Class Mail |
| bf559789-f26b-4928-a95d-be78dfa4c802 | Address Redacted | First Class Mail |
| bf5964e0-f01f-4a1f-a9df-c44ef94db034 | Address Redacted | First Class Mail |
| bf5da686-1be7-4b4c-b962-c5fa424089e9 | Address Redacted | First Class Mail |
| bf5e391e-2757-4c61-9ccd-a307750949fa | Address Redacted | First Class Mail |
| bf5ecfb1-8dba-467f-ae55-0ff2a6a0033b | Address Redacted | First Class Mail |
| bf5efe99-3571-4cf7-99fb-456962c2b582 | Address Redacted | First Class Mail |
| bf5f698b-f732-4851-a5d9-0278f9684033 | Address Redacted | First Class Mail |
| bf61d3e4-9ef2-4466-a230-051d3b030119 | Address Redacted | First Class Mail |
| bf6340fd-e548-41f3-aa2d-4664633a6458 | Address Redacted | First Class Mail |
| bf635b93-53cc-4099-a27a-bfae5d3a6207 | Address Redacted | First Class Mail |
| bf66c5df-ae82-411b-919d-1b3dbc23731c | Address Redacted | First Class Mail |
| bf66fa98-7304-459e-9bf2-429816fbda99 | Address Redacted | First Class Mail |
| bf67f39f-019a-41ff-9d1e-ccf246b63383 | Address Redacted | First Class Mail |
| bf68a5ed-b098-4da6-b089-bc0b46e85e74 | Address Redacted | First Class Mail |
| bf6b3938-1dad-4f5e-952b-813f0e150287 | Address Redacted | First Class Mail |
| bf6bbcc7-ed62-48ee-9ad7-eddbdc0c7dff | Address Redacted | First Class Mail |
| bf6bd8d6-f009-477a-bf4e-53f3aa956763 | Address Redacted | First Class Mail |
| bf6cf7f8-8bcf-4426-b4ee-295befdc7c34 | Address Redacted | First Class Mail |
| bf6f31d6-655d-4b30-9c12-ac291d2dec5a | Address Redacted | First Class Mail |
| bf71ba7f-ff01-4d4d-810b-dbc410de4d80 | Address Redacted | First Class Mail |
| bf76c1cf-f5f4-43a0-8dd8-ef6d466217fb | Address Redacted | First Class Mail |
| bf78c427-f670-4f54-9dd6-22aa6ddc79f1 | Address Redacted | First Class Mail |
| bf795971-9945-4b17-ab1c-8fa35408a6c1 | Address Redacted | First Class Mail |
| bf79bada-db5c-4f4c-a4bd-2d065c627eba | Address Redacted | First Class Mail |
| bf7c14f8-42aa-4d5b-a744-2cfea5ee20d1 | Address Redacted | First Class Mail |
| bf7f93cf-03ad-4d96-b95d-f070a7767dc2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bf804653-74b7-4e82-b564-341a9e76b54e | Address Redacted | First Class Mail |
| bf80ab22-7972-4290-a1e1-d51c9b721f15 | Address Redacted | First Class Mail |
| bf80f2bb-fd0a-4b3c-9981-d877fb954d1f | Address Redacted | First Class Mail |
| bf81f8a5-c649-445e-b846-0e2c3c66fc26 | Address Redacted | First Class Mail |
| bf820474-d76d-4a1e-9e5f-a83724b139bf | Address Redacted | First Class Mail |
| bf826bba-9199-46b9-aa87-a5e50d659b40 | Address Redacted | First Class Mail |
| bf8582c8-64b2-408e-8eb7-13bd90ac40c9 | Address Redacted | First Class Mail |
| bf863823-0350-4aaf-905b-3e53f240f188 | Address Redacted | First Class Mail |
| bf87254e-2868-4b60-adfd-f562f042abd5 | Address Redacted | First Class Mail |
| bf895d20-158c-47ad-a20b-71299b33eafb | Address Redacted | First Class Mail |
| bf8a04bf-4cf9-45e1-973e-fbb80a70e2b5 | Address Redacted | First Class Mail |
| bf8d1518-3503-423e-b37d-4181d3328e37 | Address Redacted | First Class Mail |
| bf8dcd5f-1be9-4ecc-819c-1266a1d511f0 | Address Redacted | First Class Mail |
| bf8f4d49-f53e-4279-bf4b-0808d265fb6d | Address Redacted | First Class Mail |
| bf8f6366-8b53-46a2-bfe4-38d21b190030 | Address Redacted | First Class Mail |
| bf911399-3ade-41d0-83b6-51690343730b | Address Redacted | First Class Mail |
| bf91c75d-7691-44a4-9024-fd8422cb5bc5 | Address Redacted | First Class Mail |
| bf9274da-f681-467b-a482-ed99ad7edbe6 | Address Redacted | First Class Mail |
| bf92b18e-8946-4cbd-b119-1ac1d4b9d141 | Address Redacted | First Class Mail |
| bf933c92-3284-4a79-aa17-704a8e2c4c64 | Address Redacted | First Class Mail |
| bf9504af-2384-497f-bf1f-d579c1472399 | Address Redacted | First Class Mail |
| bf95c3c0-5c0c-421f-bc47-1c35ab6d3d75 | Address Redacted | First Class Mail |
| bf98b7f4-ed93-44e1-8579-258962b6c794 | Address Redacted | First Class Mail |
| bf991254-704c-4acf-a117-54ba2852a882 | Address Redacted | First Class Mail |
| bf9d7510-3e16-48d3-8f95-ec029940fee | Address Redacted | First Class Mail |
| bf9edb8c-9837-4e5f-b290-ae9730e5c744 | Address Redacted | First Class Mail |
| bfa012a4-4aef-4b0e-b9c6-fc342f4e27e8 | Address Redacted | First Class Mail |
| bfa058e4-f259-4f97-940f-cd417d59c46c | Address Redacted | First Class Mail |
| bfa2e4b0-63b5-40f9-b0a0-c4bbad924013 | Address Redacted | First Class Mail |
| bfa443f0-4c6d-4638-a470-1e57fde33318 | Address Redacted | First Class Mail |
| bfa77012-0e2b-446b-ba79-c9554dd32ef5 | Address Redacted | First Class Mail |
| bfa96521-3673-4982-a193-a79c09571bcf | Address Redacted | First Class Mail |
| bfa9c7f7-6676-4153-b787-a41257497ed8 | Address Redacted | First Class Mail |
| bfac5a29-f8fd-472a-96d2-5f044aaa2d7d | Address Redacted | First Class Mail |
| bfb13265-60b3-480a-a311-ba4505cb54f9 | Address Redacted | First Class Mail |
| bfb361b5-f6c7-4def-8f1b-9676254c7723 | Address Redacted | First Class Mail |
| bfb519d6-ea01-4721-a77b-29fff7d935d3 | Address Redacted | First Class Mail |
| bfb70ea6-d3b6-4ced-b995-d9a78ba76ef1 | Address Redacted | First Class Mail |
| bfb8c63c-f945-40f4-8b7c-644447ecc19c | Address Redacted | First Class Mail |
| bfb8d80e-62f2-4d5f-afc1-637e52a7fafe | Address Redacted | First Class Mail |
| bfba7fcb-c1fe-467b-bbd5-0df91519e4b2 | Address Redacted | First Class Mail |
| bfbc80b8-46b6-4fe4-af8c-205a3a50e50c | Address Redacted | First Class Mail |
| bfbc8751-0787-4e3d-9cd2-eba0593762fe | Address Redacted | First Class Mail |
| bfbf239d-8dc1-467f-bd3e-da2d0bdee446 | Address Redacted | First Class Mail |
| bfc01288-513d-4627-ba60-d4f728fe9b3a | Address Redacted | First Class Mail |
| bfc03cd6-edd8-49d9-b136-9ef2c7df51bb | Address Redacted | First Class Mail |
| bfc2f773-4514-408d-bc36-a9731c495781 | Address Redacted | First Class Mail |
| bfc428c0-ddd2-4fdb-8dbf-a3da43e95462 | Address Redacted | First Class Mail |
| bfc7f601-bd38-4753-9e32-0e4e6e0ac6e0 | Address Redacted | First Class Mail |
| bfc8c383-72fc-49fc-8a5e-5a0e6491ef17 | Address Redacted | First Class Mail |
| bfc9dcbb-d9d8-4482-ab77-8056969cce11 | Address Redacted | First Class Mail |
| bfcb3e4e-a97e-44da-ba01-26ceccebd779 | Address Redacted | First Class Mail |
| bfcb924a-401e-4701-bf9f-e9d275bd505d | Address Redacted | First Class Mail |
| bfce6c53-20b0-47e8-a043-3ff65a995c14 | Address Redacted | First Class Mail |
| bfce83d2-849d-471e-9bcf-3bb2dc6d29c7 | Address Redacted | First Class Mail |
| bfcee185-214a-4c6c-abdd-a39f8d3932dd | Address Redacted | First Class Mail |
| bfd11209-f53d-4f30-b535-50619ef8ebed | Address Redacted | First Class Mail |
| bfd446f1-33bb-493c-88a9-b64953d213c6 | Address Redacted | First Class Mail |
| bfd4526e-0bf0-4d8e-bd61-131c53158a56 | Address Redacted | First Class Mail |
| bfd597d8-faf4-47b8-a973-099f7f582d7e | Address Redacted | First Class Mail |
| bfd5a1e1-6b88-46be-b10c-0b2955e1ce9a | Address Redacted | First Class Mail |
| bfd64dff-b6e3-4405-8276-b20cad874cdc | Address Redacted | First Class Mail |
| bfd8ce09-1d17-47f4-ae37-ebefc2314b83 | Address Redacted | First Class Mail |
| bfdca255-9b4b-479d-b41c-bcc376d2e85e | Address Redacted | First Class Mail |
| bfdd9e38-3a76-495b-975f-4e81e473c14c | Address Redacted | First Class Mail |
| bfdec744-5b5f-421d-8231-7ef4c99c6cbd | Address Redacted | First Class Mail |
| bfdefe45-7bd9-4a78-8fa0-c233b4bc2550 | Address Redacted | First Class Mail |
| bfe58679-2e2d-49b1-8646-cd9e9f37be6f | Address Redacted | First Class Mail |
| bfe682c7-c5ea-4485-93ff-58c56851b3e3 | Address Redacted | First Class Mail |
| bfe81f57-ea21-4604-a277-e44be91a0da7 | Address Redacted | First Class Mail |
| bfe86b32-a421-4481-8164-fd50302eb6b6 | Address Redacted | First Class Mail |
| bfe8f22f-5a18-4592-9311-55c2a708b86f | Address Redacted | First Class Mail |
| bfeaea9b-bb48-436b-90d5-e544f2ee71b6 | Address Redacted | First Class Mail |
| bfebb619-22bb-4537-9d09-e4ddf2b09356 | Address Redacted | First Class Mail |
| bfebda96-69fd-472e-b4d8-b120976b4c03 | Address Redacted | First Class Mail |
| bfecea7e-c508-4e35-b569-56bcb6e659c7 | Address Redacted | First Class Mail |
| bfed82aa-a2af-487b-a2da-43ad65ddbc3b | Address Redacted | First Class Mail |
| bfef6a05-2b93-46dc-b83f-c6dd0cc86397 | Address Redacted | First Class Mail |
| bfefff26-38cb-47ac-8516-cc1164109c6f | Address Redacted | First Class Mail |
| bff006f3-2539-4d9d-b701-7b1498ee6229 | Address Redacted | First Class Mail |
| bff0ee6f-04b8-4a4b-8f94-190de6e9021c | Address Redacted | First Class Mail |
| bff25daf-a5bd-4f99-9719-8e257b0e5006 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bff5e3de-803b-471e-af6b-50aab24643f9 | Address Redacted | First Class Mail |
| bff63b9-7dfe-424b-9124-8a3f918833f5 | Address Redacted | First Class Mail |
| bff69883-151a-4181-b884-2790928fe807 | Address Redacted | First Class Mail |
| bffab582-933c-4d81-805f-6bba8596f13b | Address Redacted | First Class Mail |
| bffc8314-22f0-45e9-abbf-2ada602f8980 | Address Redacted | First Class Mail |
| bffd63a8-5289-4b4b-bf4c-18b5c21756b8 | Address Redacted | First Class Mail |
| bffe0596-7c11-44c9-ae9c-74f7f6d56648 | Address Redacted | First Class Mail |
| bffe647f-711b-4099-b486-4956fe8aab1b | Address Redacted | First Class Mail |
| bfffe174-6315-43f6-8d0b-c760372e82d8 | Address Redacted | First Class Mail |
| c000139f-9076-4a0f-ad85-3b26087bf303 | Address Redacted | First Class Mail |
| c001d092-cbd2-48d9-8083-b9ab357fab91 | Address Redacted | First Class Mail |
| c002735b-5d57-4fbc-9e75-fdb37560b2bf | Address Redacted | First Class Mail |
| c00310d7-3c3f-404f-a2f3-7f1744a8ba2 | Address Redacted | First Class Mail |
| c003181f-a616-4e02-991e-54a661f0db30 | Address Redacted | First Class Mail |
| c0063b96-1061-40d9-9596-a7e87af99e07 | Address Redacted | First Class Mail |
| c007e978-d62f-4cbb-916c-9676c697d7c3 | Address Redacted | First Class Mail |
| c0081266-9940-4ffe-8c5f-be56c801d2c1 | Address Redacted | First Class Mail |
| c0095e7a-f711-42bc-a0d7-ac1e1e65537f | Address Redacted | First Class Mail |
| c009aad8-644e-4256-97ae-0f1e4dc39fbf | Address Redacted | First Class Mail |
| c009e20f-28c4-48af-bc03-abb5ea68fa0d | Address Redacted | First Class Mail |
| c00ca60f-a19f-4173-9dac-6997d54594e4 | Address Redacted | First Class Mail |
| c00f0933-7c98-4d4f-ace1-59276d75bb66 | Address Redacted | First Class Mail |
| c010c687-ff88-411d-a00b-d6dd72fb3fc9 | Address Redacted | First Class Mail |
| c01366da-14f0-474c-826f-3a8273a85937 | Address Redacted | First Class Mail |
| c01458ba-7511-4521-ae05-30b940b29540 | Address Redacted | First Class Mail |
| c01726de-0333-4402-817f-d0c57b3be592 | Address Redacted | First Class Mail |
| c01808bc-7791-4fb1-b2d1-f4ef9c2da109 | Address Redacted | First Class Mail |
| c018c16b-84c8-487b-a731-16f170dc5616 | Address Redacted | First Class Mail |
| c01a4c57-4dad-4a25-bfcf-1c6197ada276 | Address Redacted | First Class Mail |
| c01c240a-6257-410c-bc2c-fcdafd04b8cd | Address Redacted | First Class Mail |
| c01de03a-ef0a-456c-80fc-3adf7e9aa953 | Address Redacted | First Class Mail |
| c01f0be8-6e9f-42e3-8b49-d15299c426a1 | Address Redacted | First Class Mail |
| c02673dc-d3fa-4c09-add4-03edcae660c2 | Address Redacted | First Class Mail |
| c028010d-4441-4c98-8f3a-0b739e2b1475 | Address Redacted | First Class Mail |
| c0287c6c-db4a-4de5-b418-07a43ee204f4 | Address Redacted | First Class Mail |
| c02bcc30-acfb-48c1-ad7a-e43993777354 | Address Redacted | First Class Mail |
| c02ddfaa-2890-4200-9b63-2dc79fee1c21 | Address Redacted | First Class Mail |
| c02e4738-2283-4ded-8fc0-5e772ffd2c8c | Address Redacted | First Class Mail |
| c02fcc03-24f4-46a8-a45c-a688681bc570 | Address Redacted | First Class Mail |
| c03356aa-b819-4ab9-9a3a-dcb48e21f3f7 | Address Redacted | First Class Mail |
| c034db85-116a-4200-886f-89d24d7ce55f | Address Redacted | First Class Mail |
| c035a93b-eda2-4874-b2d1-e1c082bee388 | Address Redacted | First Class Mail |
| c03705b2-cc55-43f4-966b-856f47f67d8a | Address Redacted | First Class Mail |
| c03838b7-12f4-4a6d-aaca-6c744511a804 | Address Redacted | First Class Mail |
| c038a823-16c6-4bbc-8db0-8293d29955c1 | Address Redacted | First Class Mail |
| c039d98f-54b9-49fe-9271-7c1025f15d94 | Address Redacted | First Class Mail |
| c03b351d-4f4d-41f2-8d70-335912a4753d | Address Redacted | First Class Mail |
| c03ce10e-1601-43e5-b553-1ef164014758 | Address Redacted | First Class Mail |
| c0407b95-0e08-412d-add8-cb5fc874039b | Address Redacted | First Class Mail |
| c044575c-7682-4fdf-8957-d07650a21f7b | Address Redacted | First Class Mail |
| c0461275-e85c-4b9f-85b8-c6630d80ee68 | Address Redacted | First Class Mail |
| c046c2f9-56ee-4bf6-9173-c9b573f27548 | Address Redacted | First Class Mail |
| c0488fab-2bfa-446a-93eb-3d7565f5d32d | Address Redacted | First Class Mail |
| c048b511-d2ee-4218-abdf-6b4c057c7234 | Address Redacted | First Class Mail |
| c0490d56-6dd5-4ea9-a019-fc35bdea8402 | Address Redacted | First Class Mail |
| c049ac1b-6e78-47c6-b112-31049d9ac804 | Address Redacted | First Class Mail |
| c04a7c09-60f0-45f3-ac41-e7873535e5e0 | Address Redacted | First Class Mail |
| c04d362c-fe5f-489c-ab07-b9d188ef9f11 | Address Redacted | First Class Mail |
| c04ddcfa-cf0d-410a-a3b1-f12e63c9d480 | Address Redacted | First Class Mail |
| c04e40ae-1da0-4a3d-a0f2-86ff452036c6 | Address Redacted | First Class Mail |
| c04f5e56-a77c-4a3d-8b95-7933a627b15f | Address Redacted | First Class Mail |
| c04f8911-f9df-4532-b310-2caec584174d | Address Redacted | First Class Mail |
| c04fae69-fe09-4da3-ab17-87ca3910495b | Address Redacted | First Class Mail |
| c054b87e-94a8-4ab6-b79d-10e5b804a8a7 | Address Redacted | First Class Mail |
| c0551cb4-31f1-4fdc-a3d0-9db3470bdd09 | Address Redacted | First Class Mail |
| c055bbac-bde6-4ebe-9c29-c1d04d914448 | Address Redacted | First Class Mail |
| c0586594-d275-4323-938f-0b16955722c0 | Address Redacted | First Class Mail |
| c0590a7f-aff9-4410-bd4f-a9933e254459 | Address Redacted | First Class Mail |
| c0593100-db93-4308-ace1-9a0e628d1c13 | Address Redacted | First Class Mail |
| c05a46d9-6c75-414d-ab98-613ed76ac265 | Address Redacted | First Class Mail |
| c05b92d1-a04c-45d2-a6ba-00d1b88e246b | Address Redacted | First Class Mail |
| c05c8c5a-84b4-4461-a371-15896580a179 | Address Redacted | First Class Mail |
| c05d3343-ea78-4fe5-abd0-2ecb42d75792 | Address Redacted | First Class Mail |
| c05d629e-0c9a-4dd3-9974-a2d89be0da68 | Address Redacted | First Class Mail |
| c05e6418-b055-4381-87f0-208f5c43fddd | Address Redacted | First Class Mail |
| c05e9c7d-e790-4403-b1e4-060442e4c8ad | Address Redacted | First Class Mail |
| c05fbb27-1001-4c1e-8c46-f38eb6254d9e | Address Redacted | First Class Mail |
| c062fd53-9b2f-4a67-90b0-d6aed17d4a3e | Address Redacted | First Class Mail |
| c06398c4-7e84-4b74-8a7b-c0e77475a3b7 | Address Redacted | First Class Mail |
| c063b720-3748-4f26-81fc-0320fff17402 | Address Redacted | First Class Mail |
| c064294e-7322-40ea-9972-3b5006c2e620 | Address Redacted | First Class Mail |
| c0650153-1caf-4905-89bd-feb7d2d17282 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c06542d6-9d67-4a86-a866-e905859baf52 | Address Redacted | First Class Mail |
| c067909a-e76d-425f-9b95-81d46443f0da | Address Redacted | First Class Mail |
| c0699193-23ec-4d72-a518-1b376c3b512f | Address Redacted | First Class Mail |
| c06a9983-5148-43d1-98fb-965f4fcca82c | Address Redacted | First Class Mail |
| c06ed3c2-7a4e-4976-8e54-664e0a9f1163 | Address Redacted | First Class Mail |
| c0746ac5-20df-4d7b-b0eb-993d8fd1a5ef | Address Redacted | First Class Mail |
| c07712a2-0ec0-4303-85d8-533d41064a61 | Address Redacted | First Class Mail |
| c0779dd8-ecd7-475a-9468-423ebc60ca06 | Address Redacted | First Class Mail |
| c0796866-4fa7-4705-8d07-43ef0078a9fa | Address Redacted | First Class Mail |
| c079a5a0-0166-423a-82a8-7154c4a68582 | Address Redacted | First Class Mail |
| c07a0484-e9f8-44d4-8ab3-22fbe864646c | Address Redacted | First Class Mail |
| c07ab42d-5beb-4476-b496-11d230d750c5 | Address Redacted | First Class Mail |
| c07c56b2-8cd0-438d-91e1-57249be9188a | Address Redacted | First Class Mail |
| c07dcade-ef23-493c-818d-bc9a048cf82c | Address Redacted | First Class Mail |
| c07ebe1f-809d-444b-a388-6e1713fa7bf4 | Address Redacted | First Class Mail |
| c0855eab-e677-4bf7-8926-8a9424a37f31 | Address Redacted | First Class Mail |
| c088e71f-af46-4e34-876b-1aaa234af236 | Address Redacted | First Class Mail |
| c0891724-5c2f-4aad-812d-fedc19319b03 | Address Redacted | First Class Mail |
| c0895170-8f17-404e-90b8-035c9cd128a1 | Address Redacted | First Class Mail |
| c08a3cb1-30fa-4547-b47d-77b358a840b5 | Address Redacted | First Class Mail |
| c08b3c5a-ee72-437c-ad61-6d3a869f4f30 | Address Redacted | First Class Mail |
| c08c699a-5cdf-4fba-8908-c4209e99a7c1 | Address Redacted | First Class Mail |
| c08ca187-4d80-4846-a574-7f90565f7408 | Address Redacted | First Class Mail |
| c08ce2f1-d5ab-417e-b9c5-9dd2eeb4843a | Address Redacted | First Class Mail |
| c08d2e75-5076-43c3-8920-82600c5c8ddf2 | Address Redacted | First Class Mail |
| c08eb043-1afb-4c76-a946-47611aff8836 | Address Redacted | First Class Mail |
| c09251ba-bccd-4d90-b03b-095effa62ae7 | Address Redacted | First Class Mail |
| c0928545-7660-4dec-a86b-3ad76bd4fc60 | Address Redacted | First Class Mail |
| c09594c9-045a-4ba7-adca-4aabbe8ca46a | Address Redacted | First Class Mail |
| c095fda8-8b6b-4b9b-8a1f-2a091126e4c4 | Address Redacted | First Class Mail |
| c09716b6-8b05-45ec-9d2b-6df47ebac0ca | Address Redacted | First Class Mail |
| c097b06b-6e04-4620-9f5f-ce943bff479a | Address Redacted | First Class Mail |
| c0996726-ae25-47cb-954f-b41a4d911688 | Address Redacted | First Class Mail |
| c09add16-29ea-46a8-898c-3ac0ea9aa5db | Address Redacted | First Class Mail |
| c09d6e0c-cfc8-4e17-85b4-e14bcf901c83 | Address Redacted | First Class Mail |
| c09e4c78-ce80-4736-bff6-8b30a509b41c | Address Redacted | First Class Mail |
| c09ff6df-5900-474e-aab5-535331775dc2 | Address Redacted | First Class Mail |
| c0a1578c-6124-497f-92e5-74abebbb59f9 | Address Redacted | First Class Mail |
| c0a16cef-f3cb-4b04-a9cd-cf3ea1530827 | Address Redacted | First Class Mail |
| c0a5c632-df8b-463a-a643-ed70a3c0de7d | Address Redacted | First Class Mail |
| c0a62a5a-fedc-42e1-8231-6838981cd1eb | Address Redacted | First Class Mail |
| c0a85721-ed78-417b-80bd-19a3d23d1c06 | Address Redacted | First Class Mail |
| c0a86c58-2d96-40e9-9914-da308b711991 | Address Redacted | First Class Mail |
| c0acb60d-7128-4f16-9a09-702ec6cb278b | Address Redacted | First Class Mail |
| c0ae092b-789c-4fc5-9f6b-cd8b4a4d1b4c | Address Redacted | First Class Mail |
| c0b36654-4921-4ce4-b45a-174c7bbe42ca | Address Redacted | First Class Mail |
| c0b829ef-4d79-4635-8297-119d7194e2b6 | Address Redacted | First Class Mail |
| c0b88670-01fd-4e59-a2ec-ef1287dab2d | Address Redacted | First Class Mail |
| c0b9b5a3-6270-40c7-842d-496bf28fef99 | Address Redacted | First Class Mail |
| c0bdd5fd-2bb4-494a-802c-791394f6d099 | Address Redacted | First Class Mail |
| c0be1b15-bdda-4ae2-884e-82ec21a40fbd | Address Redacted | First Class Mail |
| c0be6098-2d91-448f-a90e-1e050e954e17 | Address Redacted | First Class Mail |
| c0be910f-76a9-4746-b5b7-b4c0a7727640 | Address Redacted | First Class Mail |
| c0beb8c9-5c86-4a0a-82b6-c754fdcb7fc9 | Address Redacted | First Class Mail |
| c0beee05-ea32-4b57-a57d-03bf1c57303a | Address Redacted | First Class Mail |
| c0bfcd8f-3856-49b8-aca4-390fe7e507fa | Address Redacted | First Class Mail |
| c0c1182c-5fe8-462c-9b4b-f0fdea05c4fa | Address Redacted | First Class Mail |
| c0c28c45-52f5-4a50-b2b3-1c5cce0e355d | Address Redacted | First Class Mail |
| c0c40b2c-b143-418e-bf34-bae5cc6ffcad | Address Redacted | First Class Mail |
| c0c598fb-abdd-4dbd-b295-b881779c702f | Address Redacted | First Class Mail |
| c0c7c7a8-498c-40a0-85f4-0093bddb6205 | Address Redacted | First Class Mail |
| c0c82a23-f4e5-4a27-bd23-26cf9d82f0b5 | Address Redacted | First Class Mail |
| c0c91c6a-1f05-4c07-add3-4a50c3ff2ca8 | Address Redacted | First Class Mail |
| c0c93802-0990-40cb-8af4-517eb16e854b | Address Redacted | First Class Mail |
| c0d40409-e225-43b0-8370-4d927751faef | Address Redacted | First Class Mail |
| c0d4b51c-bcd6-4ecb-9763-2d2d342dc77d | Address Redacted | First Class Mail |
| c0d500fa-4a87-4584-b334-5109c5dd5ef3 | Address Redacted | First Class Mail |
| c0d6c438-59b2-4c04-8b60-cb25a957d754 | Address Redacted | First Class Mail |
| c0da7564-d548-4730-a9fb-812f0f6416b5f | Address Redacted | First Class Mail |
| c0dc1393-add8-44ca-9a91-98bb5457b2a4 | Address Redacted | First Class Mail |
| c0e04e2a-ee92-47f3-adb2-f1cb23b07080 | Address Redacted | First Class Mail |
| c0e38d5c-5c89-42ac-8566-61f0aa52409f | Address Redacted | First Class Mail |
| c0e478d0-597e-4afe-9027-a6f630bd66a4 | Address Redacted | First Class Mail |
| c0e66c87-aeb3-4d6c-82cb-f5840d530d94 | Address Redacted | First Class Mail |
| c0e970a6-f042-45e8-a56f-f7eb55dfbf04 | Address Redacted | First Class Mail |
| c0ea5ff5-fd83-4501-a92b-8b4ea01e34a7 | Address Redacted | First Class Mail |
| c0ed46e6-5a6a-4bf1-b53d-f1221ababd4d | Address Redacted | First Class Mail |
| c0ef7492-1d3f-4ba8-a97d-0eb695d109f6 | Address Redacted | First Class Mail |
| c0f08a4b-52af-46e5-bd03-1d8b7132cad5 | Address Redacted | First Class Mail |
| c0f0ef90-ac13-4a98-96ae-e20b225f0eb1 | Address Redacted | First Class Mail |
| c0f5685b-db22-4662-abf7-d62639b97a8c | Address Redacted | First Class Mail |
| c0f61dea-d226-4872-a47a-dfc882a302d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c0f6c029-25ed-43c5-9ec3-745ad4ce0123 | Address Redacted | First Class Mail |
| c0f9318e-096a-4675-ad6e-7949f6ec3911 | Address Redacted | First Class Mail |
| c0f9a4be-a847-4e52-aef9-1d41612d2424 | Address Redacted | First Class Mail |
| c0fa9c8e-7ed1-41c6-a25c-eacd91e20d02 | Address Redacted | First Class Mail |
| c0fc3139-c107-48b1-ab89-36f3a118dda1 | Address Redacted | First Class Mail |
| c0fc9b07-37d8-4325-84a2-49eac20398bc | Address Redacted | First Class Mail |
| c0fd0521-51b2-4224-9251-19898208d670 | Address Redacted | First Class Mail |
| c0ff1a5f-e36c-457f-a930-b3d72f244a20 | Address Redacted | First Class Mail |
| c1002f30-4a5a-4d93-be88-7f488e6ee3fa | Address Redacted | First Class Mail |
| c10232d8-43f6-4446-a9d4-fe963568491 | Address Redacted | First Class Mail |
| c1055cfe-ee3c-40c2-995c-03501a8f8241 | Address Redacted | First Class Mail |
| c108dbd0-cff2-4299-be08-ce9a22cefe7b | Address Redacted | First Class Mail |
| c10a7198-7e07-4162-8897-7cc8ad5e2ed4 | Address Redacted | First Class Mail |
| c10a834a-27f7-46e3-86b7-f7bf16d99bd8 | Address Redacted | First Class Mail |
| c10ae0c3-0038-4df9-b234-7a9d4979c37e | Address Redacted | First Class Mail |
| c10b989d-3faf-4f50-a844-5674606e72ee | Address Redacted | First Class Mail |
| c10cf064-a786-474f-9862-6542f631f49d | Address Redacted | First Class Mail |
| c111e7eb-a210-4968-9f6d-07623a63e92d | Address Redacted | First Class Mail |
| c113a31f-344a-4867-a123-95bf0fa16ab0 | Address Redacted | First Class Mail |
| c1155663-422d-4bcf-b143-93685ea605af | Address Redacted | First Class Mail |
| c116443b-3f66-4824-afab-bc88eeb56e16 | Address Redacted | First Class Mail |
| c1166be4-582b-44e5-be66-831b7320d076 | Address Redacted | First Class Mail |
| c117c386-e080-452d-9d62-fc4d3f4ea918 | Address Redacted | First Class Mail |
| c117dc95-f4bb-4b71-9848-7c794b4f0243 | Address Redacted | First Class Mail |
| c117f45e-e814-447c-a1f4-06baad1d0893 | Address Redacted | First Class Mail |
| c117fabf-2f27-4da7-8f04-b63bd924cb0b | Address Redacted | First Class Mail |
| c118f208-285c-4a2c-8c8a-1ccc3d42d1c6 | Address Redacted | First Class Mail |
| c11942f0-c287-47fb-bc23-b21e84469e44 | Address Redacted | First Class Mail |
| c11a2140-fb93-443e-8943-c438363b08b | Address Redacted | First Class Mail |
| c11b653e-c908-47c7-ad45-288c7a76b53e | Address Redacted | First Class Mail |
| c11c5999-cc73-4477-9a41-b069405d3c34 | Address Redacted | First Class Mail |
| c11d330e-45f1-4be6-9115-4699405ed29e | Address Redacted | First Class Mail |
| c11e4f86-a11b-42a1-b9a3-b8b2ebf3d512 | Address Redacted | First Class Mail |
| c12041c2-9f7d-45ce-b5d8-7069f1eaeb3c | Address Redacted | First Class Mail |
| c12337f4-fb20-4399-974a-3f7ecf7149eb | Address Redacted | First Class Mail |
| c1236bd3-4bd8-418e-9760-c9b0c1a1a0c4 | Address Redacted | First Class Mail |
| c12447Sc-d854-4236-b711-e79372cba8e0 | Address Redacted | First Class Mail |
| c124c75d-8e04-4df2-adb0-9fd2da68fac3 | Address Redacted | First Class Mail |
| c127b30a-2712-4344-bc81-c26b2ede15ab | Address Redacted | First Class Mail |
| c128309a-0e5b-4724-bdab-b60a4ca5ae06 | Address Redacted | First Class Mail |
| c129e55b-79d3-4a71-8195-ed3dda9da3f5 | Address Redacted | First Class Mail |
| c129e8ea-fd19-4407-a961-229f771bb58b | Address Redacted | First Class Mail |
| c12a456b-c7a4-460b-a9b0-2a6bef75c08c | Address Redacted | First Class Mail |
| c12a8d4e-f058-4f3c-a1cc-05a81301c564 | Address Redacted | First Class Mail |
| c12e1d11-ecba-4482-9289-7510ae7333ba | Address Redacted | First Class Mail |
| c12e236d-c634-42c0-a74f-1926f6740c6d | Address Redacted | First Class Mail |
| c1304c57-b4f6-441c-8ed1-d0a316f284e4 | Address Redacted | First Class Mail |
| c1311638-b6b0-40d0-bfd7-7d5d7c7a2967 | Address Redacted | First Class Mail |
| c132c8c0-f661-411f-8f59-60eacfd475c7 | Address Redacted | First Class Mail |
| c136b7d7-c4d3-4736-9187-e94b7b057941 | Address Redacted | First Class Mail |
| c13a45fc-6af9-4c9d-9c66-096c4738ac45 | Address Redacted | First Class Mail |
| c13c2c15-4a91-4c2c-a202-bb4cb26a9b21 | Address Redacted | First Class Mail |
| c13d101a-0a1e-4182-847b-a339a383c08b | Address Redacted | First Class Mail |
| c13d9b89-545f-4122-9e70-30f9baf50ed4 | Address Redacted | First Class Mail |
| c13e62a8-a90b-4a96-a64d-d244772b5663 | Address Redacted | First Class Mail |
| c13f069d-2deb-41ad-84d7-a4887a3e9c3a | Address Redacted | First Class Mail |
| c13f6107-95c0-4b27-a0e1-ef9940f0ed2a | Address Redacted | First Class Mail |
| c1414b36-7783-47b0-8e3c-cb0026611bec | Address Redacted | First Class Mail |
| c14257b3-1438-418e-a27b-882b8731da1f | Address Redacted | First Class Mail |
| c145a180-c46a-4fcf-8300-1fbb4a4961bf | Address Redacted | First Class Mail |
| c1474a31-f4ae-48a3-98e6-bb5b9e943486 | Address Redacted | First Class Mail |
| c147681a-fd6e-497d-987c-49a856035671 | Address Redacted | First Class Mail |
| c149ad13-19b4-419e-8f69-622b08217d7 | Address Redacted | First Class Mail |
| c14b796c-4f9b-469b-8ca6-941d7d88f970 | Address Redacted | First Class Mail |
| c14c60db-4934-4cf6-9ac2-9fea1d2c179c | Address Redacted | First Class Mail |
| c14e144e-1472-48b2-a13b-944aaa044b7a | Address Redacted | First Class Mail |
| c15097f0-033d-4b47-94c8-86670f3fa7af | Address Redacted | First Class Mail |
| c151f9db-aaae-4961-9c68-475a31aa3f0c | Address Redacted | First Class Mail |
| c1535afd-88e5-49a9-b9a2-7a6f9616cedc | Address Redacted | First Class Mail |
| c1548807-f583-4fa5-9385-4d430821d3a1 | Address Redacted | First Class Mail |
| c1556b8a-1aa9-4c4c-b612-122f2a0ccfd0 | Address Redacted | First Class Mail |
| c1572a95-22b9-41d0-90bc-7222ab0c2b2c | Address Redacted | First Class Mail |
| c15756c-1d21-4688-9c95-abd17d253027 | Address Redacted | First Class Mail |
| c1590054-a676-4b6e-8a42-96836b76a365 | Address Redacted | First Class Mail |
| c1595934-953c-4c2e-9c70-0ec8f71fed71 | Address Redacted | First Class Mail |
| c15bb4e7-31eb-41c4-87a3-4084f633b792 | Address Redacted | First Class Mail |
| c15c2300-ecf5-44ee-b58b-18bbe3347e1a | Address Redacted | First Class Mail |
| c15caf40-e626-4ae1-b42f-7e5191a39b53 | Address Redacted | First Class Mail |
| c15ede5a-3359-44dd-be2b-e33ab3ec8a40 | Address Redacted | First Class Mail |
| c1632a5b-60fd-445a-84c6-5a4e1c088454 | Address Redacted | First Class Mail |
| c1665ad0-f625-4fd9-b59d-fe480cd9e473 | Address Redacted | First Class Mail |
| c167d665-82b5-4e67-85b7-6d6ad5f96318 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c168701a-38c8-4727-99a7-101702699616 | Address Redacted | First Class Mail |
| c169ed31-65bd-404a-bc53-ec3294f6a686 | Address Redacted | First Class Mail |
| c16da205-c5ca-4d5e-95c8-2d055a5cf132 | Address Redacted | First Class Mail |
| c16dd93c-42e8-46c8-b083-6d74ef3bb699 | Address Redacted | First Class Mail |
| c1700f9f-ec1e-44d5-9b25-dcb1fac59ad2 | Address Redacted | First Class Mail |
| c1710fab-1e99-43e1-97e3-fbe47c1a3f61 | Address Redacted | First Class Mail |
| c172759d-975b-43ea-818f-9d678178890c | Address Redacted | First Class Mail |
| c17a60f6-7449-4cc6-a03d-4b52fabb8f2e | Address Redacted | First Class Mail |
| c17b19b9-b68a-4451-95fb-c50f73e955ff | Address Redacted | First Class Mail |
| c17d744d-90a9-4516-8596-b977666fd7e2 | Address Redacted | First Class Mail |
| c17dc79e-dfc8-4e41-9e5e-67c9565812fc | Address Redacted | First Class Mail |
| c17e6205-ddff-40bd-8a48-e0071bfbddb8 | Address Redacted | First Class Mail |
| c180285c-a73c-47ef-a8d2-0bd29beed552 | Address Redacted | First Class Mail |
| c1833670-73b6-4abd-b371-a3834e1a3c1e | Address Redacted | First Class Mail |
| c183762d-c784-4aa2-8107-ed851b953063 | Address Redacted | First Class Mail |
| c1859643-3a0b-4d8c-b8c7-c4c40a5bf2a5 | Address Redacted | First Class Mail |
| c185a475-e8aa-466d-8850-0e0eabafa922 | Address Redacted | First Class Mail |
| c187bcf5-ab34-4917-b499-9de91b699058 | Address Redacted | First Class Mail |
| c189b698-6daa-479f-a836-5273b11957c7 | Address Redacted | First Class Mail |
| c18a0166-3b53-40c8-a6d3-b8a069c3623d | Address Redacted | First Class Mail |
| c18aff9b-e3f7-4dac-86b0-45a409043608 | Address Redacted | First Class Mail |
| c18b4190-b4c5-4224-85e0-ad92035ccea6 | Address Redacted | First Class Mail |
| c19097b0-8c12-432b-bab7-e9468f31296a | Address Redacted | First Class Mail |
| c19117d8-da8a-4492-8724-11f22e56de63 | Address Redacted | First Class Mail |
| c19580f3-d5c4-481e-b6d3-62979 1d36819 | Address Redacted | First Class Mail |
| c1966928-9cf3-49d9-82f1-1a357b7547e4 | Address Redacted | First Class Mail |
| c19670f3-6d04-47ba-a5da-aeb3ba6df186 | Address Redacted | First Class Mail |
| c1973f59-a4ce-48ec-82e9-ccc70ba913c3 | Address Redacted | First Class Mail |
| c1979b61-b33d-4cad-86a7-593c6855e335 | Address Redacted | First Class Mail |
| c19eb0f9-6a61-4771-9dc2-d0f60e6fc35a | Address Redacted | First Class Mail |
| c1a21dba-47cf-4c7e-a63a-b3fba0449597 | Address Redacted | First Class Mail |
| c1a222f3-0615-4d43-b5fa-24ecd3cb4eef | Address Redacted | First Class Mail |
| c1a29216-9d31-4538-a525-21e55f96a917 | Address Redacted | First Class Mail |
| c1a3ca85-b8b4-47b2-a8f3-853a045659c3 | Address Redacted | First Class Mail |
| c1a4ced8-69db-470e-899c-0d64399dd7a2 | Address Redacted | First Class Mail |
| c1a57841-747d-44b3-8f16-b7280761f171 | Address Redacted | First Class Mail |
| c1a584fa-a299-47b8-85e8-38d0a2b3e86b | Address Redacted | First Class Mail |
| c1a6da8d-5fc1-409b-a0fb-241f255c7e68 | Address Redacted | First Class Mail |
| c1a92fba-3f27-4611-adc5-b64c1b0ead06 | Address Redacted | First Class Mail |
| c1aa1a52-f37b-4162-91e1-c8b6cf2a5e97 | Address Redacted | First Class Mail |
| c1aa98d1-4199-4c39-9d79-045720287de3 | Address Redacted | First Class Mail |
| c1aaffa0-4121-4b4f-ba33-9be97f318b5d | Address Redacted | First Class Mail |
| c1ad0585-d7fb-47dd-ba62-b17406783884 | Address Redacted | First Class Mail |
| c1afa51e-b648-48aa-b8f5-74c5ab8127ba | Address Redacted | First Class Mail |
| c1afea90-311d-4b92-8b77-2702139b5f18 | Address Redacted | First Class Mail |
| c1b110a1-6f5c-4ac5-abb3-1dee100f89e1 | Address Redacted | First Class Mail |
| c1b146d6-b3f5-4200-9e11-86bf432d383a | Address Redacted | First Class Mail |
| c1b494a3-f1ac-4e08-a395-3da3cf81c81c | Address Redacted | First Class Mail |
| c1bb744a-5e04-4464-95bf-c92346b1c493 | Address Redacted | First Class Mail |
| c1bd8f20-6e9b-4cd6-9ce7-65ef52579c72 | Address Redacted | First Class Mail |
| c1c31f9f-9c72-42c5-ab78-09828e1833c0 | Address Redacted | First Class Mail |
| c1c3de71-6f20-4ffc-9160-1bce2d1ca807 | Address Redacted | First Class Mail |
| c1c4981d-8f2f-4ce5-ba5f-02f329ae0c59 | Address Redacted | First Class Mail |
| c1c4fa08-8979-4433-a798-7d0e20bc2082 | Address Redacted | First Class Mail |
| c1c54d8c-5733-416e-81a4-2b20abdfe239 | Address Redacted | First Class Mail |
| c1c5939d-8345-4671-a8f1-a43ee96684b0 | Address Redacted | First Class Mail |
| c1c71d3a-c761-4857-b6f4-2bfa43e8be27 | Address Redacted | First Class Mail |
| c1c7247c-646d-4096-8157-aee926bd547d | Address Redacted | First Class Mail |
| c1c9097f-8f9f-4827-954b-73b119d39953 | Address Redacted | First Class Mail |
| c1c94e4b-ebcf-4113-bfcf-2339084bd500 | Address Redacted | First Class Mail |
| c1c98da9-0498-4ddc-b50a-ef38cbf72fda | Address Redacted | First Class Mail |
| c1ca2e8d-f87a-4202-a13c-924fefc892f2 | Address Redacted | First Class Mail |
| c1cc5818-d1bf-4ad0-a30f-a48f7e6dbac3 | Address Redacted | First Class Mail |
| c1cedbf1-8423-4e30-ad58-51e0f30c387b | Address Redacted | First Class Mail |
| c1d00289-50ee-41a2-b553-cf193da7fb80 | Address Redacted | First Class Mail |
| c1d46a89-7881-437b-b30a-457c61fbe632 | Address Redacted | First Class Mail |
| c1d4c310-f02c-408b-a160-70866dc7a511 | Address Redacted | First Class Mail |
| c1da278b-21b6-44f9-a1fb-d13f37317420 | Address Redacted | First Class Mail |
| c1dd4dd8-c071-4ccb-b07e-9ca9c2a3a9cb | Address Redacted | First Class Mail |
| c1e33cdf-9b52-48c6-a588-feed7e289593 | Address Redacted | First Class Mail |
| c1e4d1cf-24d9-4e12-a3dc-d860ae41baae | Address Redacted | First Class Mail |
| c1e95c29-6984-4845-a56c-ad87fec6a2ba | Address Redacted | First Class Mail |
| c1ecea60-d919-4b4f-93b8-7b7a9ff8b5c8 | Address Redacted | First Class Mail |
| c1eceac1-e698-461b-a52c-29adb5018303 | Address Redacted | First Class Mail |
| c1eddf66-e055-4087-a1c2-a2a92ad1ec7d | Address Redacted | First Class Mail |
| c1ef5bbb-3b98-49bc-9c11-472bdcbd5e39 | Address Redacted | First Class Mail |
| c1f0d3ae-6a70-4341-b6f6-f9abfaff3c5f | Address Redacted | First Class Mail |
| c1f23f0f-8dcc-4357-8b9b-26b45ad5798d | Address Redacted | First Class Mail |
| c1f4178e-ff50-4f5a-8b2e-0912e2d277fe | Address Redacted | First Class Mail |
| c1f4c1cf-9778-4b6c-8e58-fcb909d6dd25 | Address Redacted | First Class Mail |
| c1f80ae9-5352-4ca0-8ea9-d5a9b8894662 | Address Redacted | First Class Mail |
| c1f80d52-c48a-4713-85db-d948f038be3b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c1f92806-2da0-40e0-8e01-c87e54f3d349 | Address Redacted | First Class Mail |
| c1fa6f14-00de-4fcd-b4c7-5cbf03462760 | Address Redacted | First Class Mail |
| c1faf546-a572-4094-ab6a-dc00f3d9017f | Address Redacted | First Class Mail |
| c1fb4e8a-3d29-4655-97b4-4be8a2e973d9 | Address Redacted | First Class Mail |
| c1fbce1a-829b-4d77-bd8b-9543f267ba88 | Address Redacted | First Class Mail |
| c1fcd8d1-db7a-42d0-b5bd-b4e67cd11eeb | Address Redacted | First Class Mail |
| c1fe4e34-2eaa-4aed-aa01-42b2375d9100 | Address Redacted | First Class Mail |
| c1ff0632-6e82-4ed1-bd7b-6553862dc541 | Address Redacted | First Class Mail |
| c1ffb327-1449-452c-be8c-2b28a4c5dd08 | Address Redacted | First Class Mail |
| c200d0f1-f195-4b44-a0e3-6375dadfe2d3 | Address Redacted | First Class Mail |
| c2045d96-4f2c-4988-a97b-ef9a80d70457 | Address Redacted | First Class Mail |
| c204920a-b763-46ad-b524-d6745589c99b | Address Redacted | First Class Mail |
| c205f709-acde-407e-934e-2fb65e4bf805 | Address Redacted | First Class Mail |
| c2084f02-01f3-4559-9114-3f06210509af | Address Redacted | First Class Mail |
| c20a6eb1-439e-4445-ab56-35c68c3933d8 | Address Redacted | First Class Mail |
| c20b6e61-60af-4340-bb01-6fb888d5306d | Address Redacted | First Class Mail |
| c20d099b-0daf-4474-8775-4161b754e5db | Address Redacted | First Class Mail |
| c20df3ac-6e6c-4b6f-a598-d793ec3b9b3f | Address Redacted | First Class Mail |
| c20e4502-b6cb-4f8b-ae1c-4f10c3ff3e39 | Address Redacted | First Class Mail |
| c20e70fa-bbb7-439b-88db-62eec47221f6 | Address Redacted | First Class Mail |
| c20f67fb-fa96-4dfb-a217-e47e9c1df07d | Address Redacted | First Class Mail |
| c20f8bd8-0ea9-4df6-9bb6-43a4920fa2ae | Address Redacted | First Class Mail |
| c2106b8a-9f7c-43a3-bb91-59dea5b9089f | Address Redacted | First Class Mail |
| c2107d75-1fa2-48b1-ba69-20f921ae4c57 | Address Redacted | First Class Mail |
| c2131bd-8154-4ab2-a39d-3c513a41bffe | Address Redacted | First Class Mail |
| c212bd5e-aab6-454d-9fc2-c867a5384f19 | Address Redacted | First Class Mail |
| c2153566-f74b-4aec-8c51-dc553eca686b | Address Redacted | First Class Mail |
| c215b97c-a23e-4f36-9fc6-fe0c5262f70b | Address Redacted | First Class Mail |
| c216fbf5-7968-44e9-90d9-3c5957d59c7b | Address Redacted | First Class Mail |
| c21a89e6-5408-4a82-ac19-a9ddd69e3976 | Address Redacted | First Class Mail |
| c21e05f7-8529-4be0-b3fd-8b02de1478ea | Address Redacted | First Class Mail |
| c21fff48-4def-47f4-9303-845d9363e8e0 | Address Redacted | First Class Mail |
| c2234928-8d96-4332-a40b-696e2e5f35cef | Address Redacted | First Class Mail |
| c2251a90-5fe8-4394-a23d-b1039306cda9 | Address Redacted | First Class Mail |
| c2255095-0536-44fb-b51a-a90ad1d21a8c | Address Redacted | First Class Mail |
| c2275614-3721-45b4-8197-86cc839148bf | Address Redacted | First Class Mail |
| c228be80-71b8-439c-b0c7-de8ada6c1074 | Address Redacted | First Class Mail |
| c22b21a5-ab66-45e7-8d6e-642d93080444 | Address Redacted | First Class Mail |
| c22c5ddb-e1e6-451a-86b5-3573042c1e7d | Address Redacted | First Class Mail |
| c2d2669-3f13-4b26-9f9a-a8e21466a598 | Address Redacted | First Class Mail |
| c2ebd62-de5f-4847-bd2e-65f43d17b1ec | Address Redacted | First Class Mail |
| c22f8b4d-3534-4203-a96b-6d2916e44093 | Address Redacted | First Class Mail |
| c23061ac-0688-4dab-81de-01c32739d256 | Address Redacted | First Class Mail |
| c230a728-9b8b-427b-970e-cbe7d65d6e96 | Address Redacted | First Class Mail |
| c233e31e-2245-41a8-bcc0-36d9e9c92fc9 | Address Redacted | First Class Mail |
| c23433e1-7d8e-4fd9-ae84-d49cccb74168 | Address Redacted | First Class Mail |
| c2390a24-fd63-4c3d-9e62-fda4e5afc9aa | Address Redacted | First Class Mail |
| c2398d02-cc0a-418c-b939-74154d05726c | Address Redacted | First Class Mail |
| c3af1ba-f9b1-4063-9522-c3e29d50a9fc | Address Redacted | First Class Mail |
| c23b2a55-4f2c-4586-a6e7-7d35d455ec91 | Address Redacted | First Class Mail |
| c23be1f3-8de0-445c-9096-fb54165652dc | Address Redacted | First Class Mail |
| c23be5f7-c0c1-49b5-bac6-912b06172874 | Address Redacted | First Class Mail |
| c23c6b34-a700-4257-9f55-81d001ef4c87 | Address Redacted | First Class Mail |
| c23d7144-71e1-4566-8683-e8183edc176c | Address Redacted | First Class Mail |
| c24015b1-00d5-4297-8c1f-19346c11d2be | Address Redacted | First Class Mail |
| c2407af8-a6dc-4719-b293-f3b92b521daa | Address Redacted | First Class Mail |
| c2408b9d-ce73-47cc-bae2-04008493388e | Address Redacted | First Class Mail |
| c2428138-58ca-4846-9877-cd59f7dbd72f | Address Redacted | First Class Mail |
| c2443978-5570-47c8-b2a0-4ccbdbe584c6 | Address Redacted | First Class Mail |
| c2444d4f-1053-4099-a98c-ca27bdecca5f | Address Redacted | First Class Mail |
| c24f042f-ccad-4176-ab48-ee1e71644541 | Address Redacted | First Class Mail |
| c24fd001-0796-4800-806c-053f6dcaf407 | Address Redacted | First Class Mail |
| c24fe5e1-2dd4-4508-9bf4-a91649348fbf | Address Redacted | First Class Mail |
| c2511be3-c57e-4b9c-9b27-d0746e455b49 | Address Redacted | First Class Mail |
| c251460b-5910-4cb5-bbe5-c24b9b364650 | Address Redacted | First Class Mail |
| c2558a21-3b44-4eb9-9a46-09220fcae062 | Address Redacted | First Class Mail |
| c255bd1a-36d9-4496-b16c-037dd852d85b | Address Redacted | First Class Mail |
| c25654b9-7b56-41de-9b4f-ce225e7be911 | Address Redacted | First Class Mail |
| c257f9e7-6a6d-4bab-a2b5-33a5869cc602 | Address Redacted | First Class Mail |
| c258355f-0f97-4bd5-a704-9e9a07a8c5c9 | Address Redacted | First Class Mail |
| c258e470-b434-4fd7-a4d6-826f274be646 | Address Redacted | First Class Mail |
| c258ffe4-f504-4b0a-ab21-f38edb784734 | Address Redacted | First Class Mail |
| c25cfc74-fef8-400e-ada5-09a22a17b866 | Address Redacted | First Class Mail |
| c25eaa06-a86b-4222-b6c1-b545ad2c1558 | Address Redacted | First Class Mail |
| c262a68e-1a8c-428c-aff5-09752de7406b | Address Redacted | First Class Mail |
| c2636a88-bc8a-47fb-b9b8-3f0e9ecdfa91 | Address Redacted | First Class Mail |
| c2674a3f-1c37-40d4-b51f-b63042b78752 | Address Redacted | First Class Mail |
| c2674e6e-c3fa-4f6e-949b-e8e40f582da1 | Address Redacted | First Class Mail |
| c268b2e1-e599-4db3-83b8-15cddabf11e0 | Address Redacted | First Class Mail |
| c2712059-02ae-474e-9c1b-906b0ec41488 | Address Redacted | First Class Mail |
| c2714064-63a5-41f3-8ae9-ceaca11cb7b9 | Address Redacted | First Class Mail |
| c27313ce-3134-460c-858f-0511cac884c5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c2737566-1037-44bf-90d6-01a5bb307aa0 | Address Redacted | First Class Mail |
| c273cb72-4e26-4ecf-afd1-e954c458dc71 | Address Redacted | First Class Mail |
| c273d170-6d8f-4850-8cc3-13594c414926 | Address Redacted | First Class Mail |
| c2768fd0-516f-4077-91d1-b30116dddaa0 | Address Redacted | First Class Mail |
| c278a323-aae1-4293-82ea-e0b49b638407 | Address Redacted | First Class Mail |
| c27d4208-5bb6-4626-bf76-dbbfb849b0b8 | Address Redacted | First Class Mail |
| c27fdded-747a-4787-ae60-6ed38ec5f64a | Address Redacted | First Class Mail |
| c280f0e4-d88a-415b-857c-73e479c81351 | Address Redacted | First Class Mail |
| c2812bbd-fd82-4452-9fe3-cd3a1d87363a | Address Redacted | First Class Mail |
| c281541b-49cf-4454-ae1a-58d2f5a7d3c9 | Address Redacted | First Class Mail |
| c2839425-dd54-4625-931c-21054f689ed7 | Address Redacted | First Class Mail |
| c841246-be11-484c-87c0-dce54aa28c4b | Address Redacted | First Class Mail |
| c2866830-72ac-43a4-9734-ef6358dfe847 | Address Redacted | First Class Mail |
| c286d5fa-d625-4c84-82f0-b0ff92d41be4 | Address Redacted | First Class Mail |
| c2876914-7f1c-4b66-a4b5-37f781d9d153 | Address Redacted | First Class Mail |
| c287c496-1efb-4199-8a2a-92e6164e2897 | Address Redacted | First Class Mail |
| c2883a9f-71e6-451b-a20b-7ca46d4fe59a | Address Redacted | First Class Mail |
| c2883bb9-7a17-453b-9184-bacec56ec355 | Address Redacted | First Class Mail |
| c28b4881-d4cf-4ec2-ac88-15e3978f8e0a | Address Redacted | First Class Mail |
| c28c9317-d488-47ed-9d95-a6a1d47a3d28 | Address Redacted | First Class Mail |
| c28c9536-134b-44a1-bd14-ea458904db79 | Address Redacted | First Class Mail |
| c28e56f9-d125-4e19-a8bb-c295fdd1399d | Address Redacted | First Class Mail |
| c294719f-3b7f-48ae-bfee-a3fd82da9e5d | Address Redacted | First Class Mail |
| c2947e7c-c414-4aa8-846e-fbde8e26d333 | Address Redacted | First Class Mail |
| c2953e05-dce4-471e-aae9-5a65fed1128e | Address Redacted | First Class Mail |
| c29592bc-aa0c-407d-9278-dfed6c84fb82 | Address Redacted | First Class Mail |
| c297c1df-7f36-4d14-93e9-4efabaa712aa | Address Redacted | First Class Mail |
| c297dda8-e9cc-45b7-a8d4-eda6383b9a8a | Address Redacted | First Class Mail |
| c29d3288-a1b1-4a63-a23a-48acba56e24d | Address Redacted | First Class Mail |
| c2a37300-9b45-4e3a-943f-29abfc8164e7 | Address Redacted | First Class Mail |
| c2a40caf-c824-424b-9527-8aafe025ea8c | Address Redacted | First Class Mail |
| c2a440d9-7d88-41ea-8e67-a720b5470b8d | Address Redacted | First Class Mail |
| c2a4b0a9-7475-4def-9afb-59459327073e | Address Redacted | First Class Mail |
| c2a4c8e3-3751-4da2-b957-71bc79b452cc | Address Redacted | First Class Mail |
| c2a74679-9303-41d7-a0ee-069240dd9d50 | Address Redacted | First Class Mail |
| c2a841ba-4626-46ab-bfc6-f521bbcc5d57 | Address Redacted | First Class Mail |
| c2aa5c79-a9a5-4d19-90e1-b3d00593165c | Address Redacted | First Class Mail |
| c2aaabd3-7858-4316-9aa4-f29a5896a738 | Address Redacted | First Class Mail |
| c2ab691d-4b44-45f3-867a-98324ebfc623 | Address Redacted | First Class Mail |
| c2abc98d-3841-4a86-877b-5da10d467363 | Address Redacted | First Class Mail |
| c2ac1b38-dbcd-4e7e-8692-4be5f6fa61be | Address Redacted | First Class Mail |
| c2ac6332-1e63-432e-8393-4b7653a8cb4b | Address Redacted | First Class Mail |
| c2ad28c3-08e2-4d5d-b955-b685d8d9bcf4 | Address Redacted | First Class Mail |
| c2ad834c-ec61-4d61-b952-32866ea0f529 | Address Redacted | First Class Mail |
| c2aef681-c15c-433b-80af-21f57ffe4d46 | Address Redacted | First Class Mail |
| c2afd3b6-f706-4881-895a-d850606cd86e | Address Redacted | First Class Mail |
| c2b24950-608b-43e5-8678-f88d7d621207 | Address Redacted | First Class Mail |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | Address Redacted | First Class Mail |
| c2b3fe10-7d54-4281-83c9-ab458a7a9f0b | Address Redacted | First Class Mail |
| c2b4d40a-12a2-4c1f-be4b-ea53af3a4a2a | Address Redacted | First Class Mail |
| c2b85ec7-356d-4c6f-b9fd-64ecc1ade055 | Address Redacted | First Class Mail |
| c2bc34aa-664e-4473-bcca-1c3c766ac32f | Address Redacted | First Class Mail |
| c2bccea0-8fb1-49fc-b348-ef233ef86963 | Address Redacted | First Class Mail |
| c2c0cd04-4a37-4d44-b123-a586b48f81de | Address Redacted | First Class Mail |
| c2c1af40-3abe-486d-9e58-13ee79de88c9 | Address Redacted | First Class Mail |
| c2c94828-f382-4a62-a133-7bc6c1eec47f | Address Redacted | First Class Mail |
| c2ca8340-74f8-47ba-9752-a4d48541a2b1 | Address Redacted | First Class Mail |
| c2cce160-13da-403e-ba4d-8b9403f643c5 | Address Redacted | First Class Mail |
| c2ce55fa-6216-46bb-a4e5-6de16f4776c2 | Address Redacted | First Class Mail |
| c2ced3f4-39f3-497d-a1c4-f2ae5e4e4a83 | Address Redacted | First Class Mail |
| c2cf1e6d-4103-4e66-a66b-177b772ddb0d | Address Redacted | First Class Mail |
| c2cf56a0-417b-4909-926e-968d4b5ca09a | Address Redacted | First Class Mail |
| c2d01d1b-372e-455b-bc8c-025d9bbee227 | Address Redacted | First Class Mail |
| c2d0823f-9105-423b-9ca2-fd9dd95e9ac2 | Address Redacted | First Class Mail |
| c2d0f9fd-51b6-40a4-b19b-5b50d038ee49 | Address Redacted | First Class Mail |
| c2d35071-495e-454b-840d-29fe1f89b5be | Address Redacted | First Class Mail |
| c2d6da8d-ee2e-41cd-9dc7-44f1b7d25476 | Address Redacted | First Class Mail |
| c2d6ec5f-cc79-442f-b996-7e6f9abec68d | Address Redacted | First Class Mail |
| c2d7a3c5-1cf6-4fab-b8b0-544de44e1f4ec | Address Redacted | First Class Mail |
| c2d830b7-c9c2-47e6-b4e8-f8d00693dc75 | Address Redacted | First Class Mail |
| c2d9bf84-fef4-4c92-84c0-dbf8af87aa44 | Address Redacted | First Class Mail |
| c2dba1e0-8f05-4d91-a974-9744bed37e3c | Address Redacted | First Class Mail |
| c2ddcaf9-7fa8-4de3-a348-afa4c7a6b98b | Address Redacted | First Class Mail |
| c2def945-f03b-4dbe-9f7b-2b4ece182613 | Address Redacted | First Class Mail |
| c2e18617-ec63-41a5-8977-c56bf0cd15b9 | Address Redacted | First Class Mail |
| c2e4ae23-2288-4b41-bb91-106199549f5f | Address Redacted | First Class Mail |
| c2e5fe52-94bd-4827-97bf-07a5a90a0674 | Address Redacted | First Class Mail |
| c2e73ccb-52e4-40a7-a790-712dd5fd6197 | Address Redacted | First Class Mail |
| c2e979f0-55ea-4a69-b778-58d269fea6dc | Address Redacted | First Class Mail |
| c2ea3169-76aa-4b08-be8f-cedcac7fe88e | Address Redacted | First Class Mail |
| c2ea403b-ce7d-4920-8e4e-98b597757edb | Address Redacted | First Class Mail |
| c2ee1ed7-d7e0-40c5-a33f-1e30b1d3f84b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c2f073ea-36bf-4c92-8bbe-9b6a4e5363f1 | Address Redacted | First Class Mail |
| c2f3abfb-392f-49a4-9c9f-a9e908059d73 | Address Redacted | First Class Mail |
| c2f7b24a-b7c6-4b30-a0a0-0e753dd1ae91 | Address Redacted | First Class Mail |
| c2f7da7f-d2b1-4286-b51a-0d1cc79c1dd3 | Address Redacted | First Class Mail |
| c2f97aa7-23f0-4fe4-97a8-07a346f150cc | Address Redacted | First Class Mail |
| c2fa2178-bcaf-4681-9915-96a4c3a0ab0e | Address Redacted | First Class Mail |
| c2fab923-695d-4af7-ab97-1a8ef4efb60f | Address Redacted | First Class Mail |
| c2fc30e1-22d6-4f52-8049-a1983b3d8c57 | Address Redacted | First Class Mail |
| c2fd2a87-8d3b-4601-9d75-1d1b18646277 | Address Redacted | First Class Mail |
| c2fda22c-a7bd-478f-bfe3-db337822260a | Address Redacted | First Class Mail |
| c2fda345-b853-47a0-8fc7-657f52dc9866 | Address Redacted | First Class Mail |
| c2ff73a6-8f4d-4191-a4e8-94ec26e9b479 | Address Redacted | First Class Mail |
| c3015e75-8d4e-4ae3-b6bc-8d9c2fa4d18e | Address Redacted | First Class Mail |
| c3064438-522c-415e-837c-36b2d64aef22 | Address Redacted | First Class Mail |
| c30879f5-3782-4486-9637-e934377798d1 | Address Redacted | First Class Mail |
| c3095d57-12f4-43dd-978b-d1742740f322 | Address Redacted | First Class Mail |
| c30a15a6-40b1-483d-81d1-1ffa4ca62435 | Address Redacted | First Class Mail |
| c30bcaa8-5b24-48cb-9d3a-0dcc73d8de67 | Address Redacted | First Class Mail |
| c30c7be5-2866-49de-82b7-e34ffc3393a1 | Address Redacted | First Class Mail |
| c30d0bb6-b598-41bf-a999-aeaa2a1dd1cf | Address Redacted | First Class Mail |
| c30f3cd1-f9c5-4433-9934-ec9e5e0604d5 | Address Redacted | First Class Mail |
| c31159fe-f036-48c8-a8ed-e7eb962f8f87 | Address Redacted | First Class Mail |
| c311a1bb-1b6d-4a2e-8e6c-47f983c2781b | Address Redacted | First Class Mail |
| c3146b0b-ba2e-40d7-80ca-f2ee9d783e43 | Address Redacted | First Class Mail |
| c31571b7-4de1-4265-a03c-f5d540362e1a | Address Redacted | First Class Mail |
| c315f64e-0f8c-4e37-aff3-038d398fbd49 | Address Redacted | First Class Mail |
| c31644e6-814e-4ccb-9d0d-0822a4cb15a0 | Address Redacted | First Class Mail |
| c3176339-5918-4543-a6b1-3426c32ea5f1 | Address Redacted | First Class Mail |
| c31d9bcd-9b03-4c75-9ff4-b1d3619b7aef | Address Redacted | First Class Mail |
| c31db301-c5c4-493a-a636-9cf31e8b41d9 | Address Redacted | First Class Mail |
| c31fbcf7-0eb3-430a-aa17-6314eaf7ba4d | Address Redacted | First Class Mail |
| c3203068-8838-483d-a221-b88e23795d35 | Address Redacted | First Class Mail |
| c3221e69-4ab0-4f06-aa8a-702051c4f8ad | Address Redacted | First Class Mail |
| c3224af1-791c-4730-b398-bcdf2dddf449 | Address Redacted | First Class Mail |
| c322d738-fe31-4cf5-ba61-8af7a222590f | Address Redacted | First Class Mail |
| c3231754-7c6e-465f-bb0c-8ea7303c272f | Address Redacted | First Class Mail |
| c326792e-1f08-419c-a982-db4472a5d7ce | Address Redacted | First Class Mail |
| c326fcd5-587f-4b3d-ad89-a27215d022fc | Address Redacted | First Class Mail |
| c32e1064-f602-4b48-9c29-29d37d8b9b7f | Address Redacted | First Class Mail |
| c32eca d0-9de2-4074-9e4a-1731d716aece | Address Redacted | First Class Mail |
| c3305fa7-5621-4d2b-8fd0-325906d517cd | Address Redacted | First Class Mail |
| c3329c39-9590-4063-b2e9-42b7235e4e05 | Address Redacted | First Class Mail |
| c332c586-be59-4599-83ed-5a6efb1112c6 | Address Redacted | First Class Mail |
| c3334a12-4442-4e3e-be06-38feab0050d9 | Address Redacted | First Class Mail |
| c336bad4-4dd4-4f7e-90a2-55ef3017f2c1 | Address Redacted | First Class Mail |
| c337068c-485e-4b6e-889e-f49abfbac14b | Address Redacted | First Class Mail |
| c3386c79-8fc5-4e89-be3c-6ae9a7dc8c54 | Address Redacted | First Class Mail |
| c33a6abd-e5ed-4339-96e9-b738fd84e216 | Address Redacted | First Class Mail |
| c33bb632-f289-43ac-ae52-9c641e8b0afd | Address Redacted | First Class Mail |
| c33d22e1-a12c-4e65-ac93-f8dd10aa3c21 | Address Redacted | First Class Mail |
| c33f4c59-74eb-4256-8557-02ecbe09011c | Address Redacted | First Class Mail |
| c34005de-896e-4042-bf29-e89bbd8a43e4 | Address Redacted | First Class Mail |
| c34151a8-2098-4f3b-b26b-e31d4ebd274c | Address Redacted | First Class Mail |
| c34513eb-0610-4ae3-b03f-acaa22a0bd65 | Address Redacted | First Class Mail |
| c345b354-eb15-44ed-8281-327fcef287c6 | Address Redacted | First Class Mail |
| c346d1b3-e08b-4fd3-91cf-0669856321d | Address Redacted | First Class Mail |
| c34724b4-69e6-4e95-9dc6-8acb77808b51 | Address Redacted | First Class Mail |
| c347f76e-fa44-42c6-aec9-afe02dc429f0 | Address Redacted | First Class Mail |
| c34a4754-d4e0-48b0-8a61-28f0a67160ed | Address Redacted | First Class Mail |
| c34a4f6d-d487-4af8-b9af-e74b07a3a9d5 | Address Redacted | First Class Mail |
| c34b5c61-a6a1-4e42-9716-2269a5eebd8c | Address Redacted | First Class Mail |
| c34b9164-1c08-4371-9191-a2767c8c0878 | Address Redacted | First Class Mail |
| c3501fa3-e00a-4609-b020-e67efcfd97dc | Address Redacted | First Class Mail |
| c3509ca3-3bae-44f1-87aa-9436d0b90772 | Address Redacted | First Class Mail |
| c3556578-96c3-4f9c-a648-8caf2c0b84ab | Address Redacted | First Class Mail |
| c355c841-9487-45ed-8a65-c4cbec22e347 | Address Redacted | First Class Mail |
| c358ccdb-eec2-41e5-9694-4f354c8421ac | Address Redacted | First Class Mail |
| c359619a-9a2f-4523-b918-01b41a3504b2 | Address Redacted | First Class Mail |
| c35b0808-60bd-4433-a034-4257f84e2ee6 | Address Redacted | First Class Mail |
| c35b08a4-1fbb-40c9-a2dd-a18c1013d667 | Address Redacted | First Class Mail |
| c35b162f-70aa-45e3-8143-19949f9c21d2 | Address Redacted | First Class Mail |
| c35bc27e-f4bf-49e4-899b-b8b46aed684c | Address Redacted | First Class Mail |
| c35d153b-d1b5-41bf-aad5-f2d407974c8a | Address Redacted | First Class Mail |
| c35e0292-e4ec-46f9-940c-46b4e7b4de45 | Address Redacted | First Class Mail |
| c35f2751-51c0-4839-bad4-7b811dcf1993 | Address Redacted | First Class Mail |
| c35f711c-e185-4e08-a0b4-2c50000f9a2e | Address Redacted | First Class Mail |
| c3607c4f-5182-480a-b381-6e3f1c6f9e27 | Address Redacted | First Class Mail |
| c3639fff-bb69-4fea-9f5f-79c7a23cc71a | Address Redacted | First Class Mail |
| c364f9aa-fa51-4f85-94ab-f187ea7a5907 | Address Redacted | First Class Mail |
| c364f9b5-aaf7-4f84-a54a-105c70ac862b | Address Redacted | First Class Mail |
| c365ab09-ef83-48a8-930b-14ec20fd6077 | Address Redacted | First Class Mail |
| c367338d-62aa-411f-a0d4-c470111079aa | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c3680634-c471-46a1-9ff4-d68f156cea91 | Address Redacted | First Class Mail |
| c369963e-4f51-455a-b6f0-3306130ca0da | Address Redacted | First Class Mail |
| c36a7982-263c-44fa-938c-a8eb0184c979 | Address Redacted | First Class Mail |
| c36adf41-e016-448b-b67e-aea184131623 | Address Redacted | First Class Mail |
| c36b395e-e0b4-4f3a-b7f8-9e6cacd3f9b7 | Address Redacted | First Class Mail |
| c36bd1b1-f32c-4232-830c-2d78e21a089d | Address Redacted | First Class Mail |
| c36d82f0-e1bb-4523-adf3-e089d256e8b0 | Address Redacted | First Class Mail |
| c36e2174-7c7d-4959-8f40-bec924f5ffc0 | Address Redacted | First Class Mail |
| c36e831b-dd6f-48dc-b98e-65745e8e05fe | Address Redacted | First Class Mail |
| c370341e-a0ad-4245-8c52-9fcd7941f2ca | Address Redacted | First Class Mail |
| c371160b-130c-4c8d-86a6-bbf0bb4d8bb1 | Address Redacted | First Class Mail |
| c3712826-d2ad-4658-a17d-192d7dd9ab1d | Address Redacted | First Class Mail |
| c37188ee-75f9-4c69-95d4-a9816ce5a5f8 | Address Redacted | First Class Mail |
| c371d1ec-9595-4227-8a91-8b45ab432b26 | Address Redacted | First Class Mail |
| c37221df-3c87-4cf1-8662-c357131e37f6 | Address Redacted | First Class Mail |
| c374b415-4f60-4074-9428-f645ade25e4d | Address Redacted | First Class Mail |
| c374ef9c-60fe-4e79-af1a-358cce709e74 | Address Redacted | First Class Mail |
| c3754138-4078-4935-898a-287bc3f0527a | Address Redacted | First Class Mail |
| c3781fa6-7408-47cc-948c-1f9b5c2ed05f | Address Redacted | First Class Mail |
| c379a442-666e-41ba-8f09-1b83dc9bcb32 | Address Redacted | First Class Mail |
| c37b0bc0-287e-474b-9aa7-aecfe453f919 | Address Redacted | First Class Mail |
| c37b77f4-0eef-4dfa-af3e-75657f787f00 | Address Redacted | First Class Mail |
| c37d9bde-2bcd-4c08-a4c7-6ef34798a589 | Address Redacted | First Class Mail |
| c37da636-69cc-46b5-86bf-9df690369f56 | Address Redacted | First Class Mail |
| c37e56c6-cf48-4eeb-981e-41b3b82b15b8 | Address Redacted | First Class Mail |
| c37ee2ff-67c3-4ebc-9b1c-46f9be0db4de | Address Redacted | First Class Mail |
| c37f3f7a-d244-4b1a-8453-e899d130fc8c | Address Redacted | First Class Mail |
| c3818dcf-a65b-47cc-a7ee-0ca828aa21e7 | Address Redacted | First Class Mail |
| c38550b7-422b-4275-8a5a-178171935227 | Address Redacted | First Class Mail |
| c3859b24-5dd4-41d4-9265-8e69689b037d | Address Redacted | First Class Mail |
| c38666f0-f0d7-4e31-8464-7bce017b7f73 | Address Redacted | First Class Mail |
| c389c9a6-3bef-44b1-b36b-7cd0111822cd | Address Redacted | First Class Mail |
| c38ba22e-f14a-434a-bf57-c7cdeb8b69d1 | Address Redacted | First Class Mail |
| c38bbf59-db63-4264-abed-42dbe2487802 | Address Redacted | First Class Mail |
| c38d297d-0bf8-4302-8c46-ee6beece7e1f | Address Redacted | First Class Mail |
| c38f87c0-6ba2-4fa8-938f-388d60be219f | Address Redacted | First Class Mail |
| c391cada-a57f-4042-a7d3-2e4ea6351527 | Address Redacted | First Class Mail |
| c3923783-27d0-4689-b602-1a8ffb02de84 | Address Redacted | First Class Mail |
| c39339a9-f1af-4435-98a4-3c0c7787c9d3 | Address Redacted | First Class Mail |
| c3940c24-722e-4b7e-bf47-ff5e26feabef | Address Redacted | First Class Mail |
| c395577a-c9af-4269-b8a3-0953b484bedd | Address Redacted | First Class Mail |
| c397bea7-b14b-4f51-b12d-192ada23f911 | Address Redacted | First Class Mail |
| c39990a7-358d-4ab3-a74a-5c999ec1fd76 | Address Redacted | First Class Mail |
| c39bae21-967a-4e79-a1cd-66a6b1d5278f | Address Redacted | First Class Mail |
| c39d2c15-9a67-486a-8301-1cbb289a6377 | Address Redacted | First Class Mail |
| c3a0a5d1-194e-446d-9584-bbcb3def9415 | Address Redacted | First Class Mail |
| c3a0c583-8676-4ff8-a3b0-9ff334a38aed | Address Redacted | First Class Mail |
| c3a10327-c967-4d7a-b36d-a16e7b96c915 | Address Redacted | First Class Mail |
| c3a249f8-5609-4593-8b9a-15058b711fd2 | Address Redacted | First Class Mail |
| c3a37945-6e32-4f11-a7d9-8e6aa2900e90 | Address Redacted | First Class Mail |
| c3a3b9c2-aeac-4d13-8642-55368ab824e5 | Address Redacted | First Class Mail |
| c3a580e4-2872-4bf2-a079-84b75e4a9a34 | Address Redacted | First Class Mail |
| c3a6b315-d557-4d4a-8369-b485f286b2a1 | Address Redacted | First Class Mail |
| c3a83233-7297-4343-be46-f700cd6a6b30 | Address Redacted | First Class Mail |
| c3ad7a96-c3f4-45a8-b764-730e646f2cfb | Address Redacted | First Class Mail |
| c3ae89b9-0293-4dd2-b6f2-cad38fdc3d06 | Address Redacted | First Class Mail |
| c3b1b288-ab50-4d8a-a1e7-12725f69d00e | Address Redacted | First Class Mail |
| c3b4a8d9-d1d4-4d7c-9e1e-ca5d1500fc60 | Address Redacted | First Class Mail |
| c3b5c85b-29d5-4650-a865-9d19dfb0f912 | Address Redacted | First Class Mail |
| c3b66476-d8ca-45d6-a517-aa1a2c0ba9da | Address Redacted | First Class Mail |
| c3b6c375-e443-44ea-afdc-580f0cb7cf73 | Address Redacted | First Class Mail |
| c3b74790-bf24-41a0-9d9e-ef775cbf37eb | Address Redacted | First Class Mail |
| c3b89683-e409-48d1-8b2f-f21abc10b35d | Address Redacted | First Class Mail |
| c3b8b669-4193-4dfd-8932-dacbb32ac098 | Address Redacted | First Class Mail |
| c3b8c1f0-47fe-40f8-9908-89aac7bb00ff | Address Redacted | First Class Mail |
| c3b91df8-6489-4800-b412-ed8355befe38 | Address Redacted | First Class Mail |
| c3ba768e-fda9-4d9d-b172-3e9282cbd952 | Address Redacted | First Class Mail |
| c3bae62f-a620-48e8-8c9b-9600161675bf | Address Redacted | First Class Mail |
| c3bd6a4f-ea18-4939-bbf1-aac74447d67c | Address Redacted | First Class Mail |
| c3bde55a-1364-417d-b5ec-ef1e4ddcacf9 | Address Redacted | First Class Mail |
| c3bea08a-7b4f-424d-818b-0f1de67c0d0c | Address Redacted | First Class Mail |
| c3bec2c8-2b09-49b4-9f97-25c91adb7483 | Address Redacted | First Class Mail |
| c3bf7e13-eefa-47ff-8aec-e36d7ef6a365 | Address Redacted | First Class Mail |
| c3bfb9a0-87a9-4b41-aaa1-e621de448bec | Address Redacted | First Class Mail |
| c3c058fd-6aca-4814-b792-3a1e1c0f7c5d | Address Redacted | First Class Mail |
| c3c23f7b-071d-45a6-ae32-ef44d701400c | Address Redacted | First Class Mail |
| c3c3dd5c-30fb-4061-8d7f-a561c6560f30 | Address Redacted | First Class Mail |
| c3c68a57-4b40-4885-9253-69c4ebd272b2 | Address Redacted | First Class Mail |
| c3c769ae-4f34-4050-8120-ccc8401f03be | Address Redacted | First Class Mail |
| c3c8216d-d921-498d-8352-f691211401eb | Address Redacted | First Class Mail |
| c3c99a17-f2ce-4919-9c6d-62445d6b3b0f | Address Redacted | First Class Mail |
| c3c2b70-965b-4d3d-812f-2869c19388b5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c3ce4d8c-a3dd-4dc1-914f-b6d52e3c37f8 | Address Redacted | First Class Mail |
| c3cec9af-3e51-47ff-ad81-9057edf53f3e | Address Redacted | First Class Mail |
| c3cf6b82-528c-4c03-8759-b1074a9765dc | Address Redacted | First Class Mail |
| c3d22aac-9143-4f27-a1ab-f5b3b3e8a2f0 | Address Redacted | First Class Mail |
| c3d3284a-75b6-4e38-9022-b005bd5ad2c3 | Address Redacted | First Class Mail |
| c3d3636c-c238-4bf0-9f9d-dcd422946618 | Address Redacted | First Class Mail |
| c3d4631a-6b8e-4cd5-9f89-56ce8d18b598 | Address Redacted | First Class Mail |
| c3d7b354-9b69-4b6a-9933-5e3b6510d8d8 | Address Redacted | First Class Mail |
| c3d9d56b-d4ed-43f8-a6bf-7eb3ab00ad14 | Address Redacted | First Class Mail |
| c3dba924-e832-4296-bca0-328cb1ad3785 | Address Redacted | First Class Mail |
| c3dce07a-a36d-4eca-9e1c-4c6221339697 | Address Redacted | First Class Mail |
| c3dd1519-a191-4ae5-8a99-7d7ac6c66661 | Address Redacted | First Class Mail |
| c3dd3f6f-819c-4955-b713-fd941ffe9117 | Address Redacted | First Class Mail |
| c3dec90c-4db0-4818-8863-657dac366f02 | Address Redacted | First Class Mail |
| c3dfd3e0-c444-47c3-8c25-46b39ef25716 | Address Redacted | First Class Mail |
| c3e0f0b0-312d-439c-9f49-bdc2618fc97b | Address Redacted | First Class Mail |
| c3e14b2a-2798-4145-9aa6-c9d6f912de9e | Address Redacted | First Class Mail |
| c3e4b13a-50ac-4094-ab31-ed991e22e505 | Address Redacted | First Class Mail |
| c3e56203-c8ca-4ca8-9136-a91105816bc5 | Address Redacted | First Class Mail |
| c3e5b09d-a166-49fc-823d-b78151b82d70 | Address Redacted | First Class Mail |
| c3e740d8-12ed-4d48-9225-96e0a0bbbe87 | Address Redacted | First Class Mail |
| c3e8ed0c-83c8-4406-9331-efbb103eebfe | Address Redacted | First Class Mail |
| c3ec0efc-7fab-45d5-b0ef-0d852e61225e | Address Redacted | First Class Mail |
| c3ee7cd6-a3bb-48e8-9504-f7d061e808f5 | Address Redacted | First Class Mail |
| c3f070f8-3450-4aeb-87dd-f958026ce6e7 | Address Redacted | First Class Mail |
| c3f1762b-0210-456a-ae72-e4075bee2304 | Address Redacted | First Class Mail |
| c3f387b7-61de-430a-a43f-c752c9bff40d | Address Redacted | First Class Mail |
| c3f40223-3af4-4b31-b46d-e55b784cd876 | Address Redacted | First Class Mail |
| c3f40ee2-6453-4fa5-824a-3d85ef298a6f | Address Redacted | First Class Mail |
| c3f4981a-89c0-4ea3-a09a-56601e95e4de | Address Redacted | First Class Mail |
| c3f60484-746d-4c58-93bd-34fc36703c39 | Address Redacted | First Class Mail |
| c3f60c54-a5e1-4657-bc7e-c0dbd06a4a9d | Address Redacted | First Class Mail |
| c3f8ef77-768c-40f5-b050-a6e46b5c8cb3 | Address Redacted | First Class Mail |
| c3fa54c8-07b5-4cf1-8b3b-c1d4d03914e3 | Address Redacted | First Class Mail |
| c3fb77fb-f580-4469-8853-be5c1d51b112 | Address Redacted | First Class Mail |
| c3fd5b54-8d81-46fa-861e-e3d4667fa83e | Address Redacted | First Class Mail |
| c3fdaea8-facb-43a6-8a60-3d6a9934429d | Address Redacted | First Class Mail |
| c3fe150f-9892-4b8e-a31b-2a0e559fa5b3 | Address Redacted | First Class Mail |
| c3ff2e00-95da-4a16-ba2c-3806f246e4c4 | Address Redacted | First Class Mail |
| c402bebc-d004-4d56-a8c7-e607db60c7b1 | Address Redacted | First Class Mail |
| c4041671-44ca-44a7-9dad-26feff3b587b | Address Redacted | First Class Mail |
| c40520be-790d-4479-8b14-e7b69d6f7045 | Address Redacted | First Class Mail |
| c405afe8-f59f-4493-8b19-fca95a4eb2c9 | Address Redacted | First Class Mail |
| c406a979-898f-470e-b5bb-1be08742a64c | Address Redacted | First Class Mail |
| c4096ca9-5096-45c2-8a48-c38312b4351f | Address Redacted | First Class Mail |
| c40b8e74-0ab7-4e92-ba47-f26eeafc6467 | Address Redacted | First Class Mail |
| c40cef53-facc-4102-990d-74e15f1d4258 | Address Redacted | First Class Mail |
| c40e8651-2296-4ec3-95e4-98b2eead34fc | Address Redacted | First Class Mail |
| c40ff7d5-23ac-42ae-9178-a1f70bd5ac8c | Address Redacted | First Class Mail |
| c4115e3e-bf08-400d-a497-7dc859fdd7f6 | Address Redacted | First Class Mail |
| c412ca91-9583-4d8e-8f65-8b5831e77162 | Address Redacted | First Class Mail |
| c4135206-6972-4ba0-a6a7-62dc2fd7544d | Address Redacted | First Class Mail |
| c4136add-7119-4a3e-a913-1255dd0fe3f2 | Address Redacted | First Class Mail |
| c416f9e0-8a0e-4766-9842-302e8a72a985 | Address Redacted | First Class Mail |
| c41989df-648a-4291-bd94-3256def58fdd | Address Redacted | First Class Mail |
| c41c153f-6336-4007-a9d3-b482cb46588e | Address Redacted | First Class Mail |
| c41d8d90-75a7-4996-8d40-becfd803b2e3 | Address Redacted | First Class Mail |
| c41dca56-49a1-420b-b9a1-f5326d800072 | Address Redacted | First Class Mail |
| c41e62da-48da-46b1-a993-af60bb016eea | Address Redacted | First Class Mail |
| c41f8ab6-e1a2-40c7-a676-e32c441d151a | Address Redacted | First Class Mail |
| c42038b4-d2aa-4dd4-9df2-8f302d2c9eeb | Address Redacted | First Class Mail |
| c4252601-b46d-4715-a0c7-646daf440cb8 | Address Redacted | First Class Mail |
| c4255487-70ef-4411-bfa2-b022d82d4abd | Address Redacted | First Class Mail |
| c4277acd-0a70-42ec-ac19-e781e167685e | Address Redacted | First Class Mail |
| c4285e25-c512-4ce6-bf44-841bb6b3ab5c | Address Redacted | First Class Mail |
| c4296f82-571e-4605-b6b8-9d41e7a07d15 | Address Redacted | First Class Mail |
| c42a0503-f5a5-4e79-8607-bef31275e61a | Address Redacted | First Class Mail |
| c42b15b5-7a27-4bae-99a8-a9be7d8cdfd9 | Address Redacted | First Class Mail |
| c42e0aa8-b195-4d32-bce1-3d8ffda61fa7 | Address Redacted | First Class Mail |
| c42f7a45-d77f-4bc0-9c4a-65e49adc2263 | Address Redacted | First Class Mail |
| c431aa25-3b25-4399-a290-8ef3cf92aba3 | Address Redacted | First Class Mail |
| c4331fa0-82a1-458b-ac91-b6b0d28ae85f | Address Redacted | First Class Mail |
| c4345042-6152-4e3d-8eeb-94ace41f8ed0 | Address Redacted | First Class Mail |
| c43780aa-2131-4416-a642-7c5071686cc4 | Address Redacted | First Class Mail |
| c438bbd2-b68d-4bed-ac2c-432bee37a65b | Address Redacted | First Class Mail |
| c43a3075-d3bc-4040-92fe-17c67af5dec4 | Address Redacted | First Class Mail |
| c43a33d2-2d9f-46e5-a431-410713b5543f | Address Redacted | First Class Mail |
| c43b6339-f281-4d13-93c2-d9709ccccc9 | Address Redacted | First Class Mail |
| c43b9e6e-c20f-4115-a47c-77cd690febf0 | Address Redacted | First Class Mail |
| c43ede1e-73e5-48dc-b2dd-3164d4d4feca | Address Redacted | First Class Mail |
| c43effd9-7a6e-4605-8949-f0aa8c8b2676 | Address Redacted | First Class Mail |
| c43f226f-e478-41e0-afbb-ace09c7fceb8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c441fe76-2ed8-4838-9208-d77d64d5bd1d | Address Redacted | First Class Mail |
| c445930a-f963-4091-abf5-b492b9434870 | Address Redacted | First Class Mail |
| c488682-927a-4007-a7fd-49e966ecb923 | Address Redacted | First Class Mail |
| c4490710-6ead-423e-823e-ad7f7a0ea140 | Address Redacted | First Class Mail |
| c449999f-a428-47cb-a793-b0dfd7b65dce | Address Redacted | First Class Mail |
| c44aa369-947f-4c1d-a4a4-7f377e638661 | Address Redacted | First Class Mail |
| c44d7040-e2e5-4448-964a-531287522d4c | Address Redacted | First Class Mail |
| c4511ddf-c73b-4662-9ed3-5e1aa706fab0 | Address Redacted | First Class Mail |
| c451d5e1-1663-472e-9557-89923817f772 | Address Redacted | First Class Mail |
| c4523bad-39d5-49bf-8f3f-082b1f4575d0 | Address Redacted | First Class Mail |
| c4527153-3bb9-42b7-a406-895973bcbc7b | Address Redacted | First Class Mail |
| c4553aae-5365-4414-8ecd-53a76e8d61d2 | Address Redacted | First Class Mail |
| c456dc52-2cbe-4892-9400-494b2923e08f | Address Redacted | First Class Mail |
| c4572f34-7f93-4146-91a6-6804355e125c | Address Redacted | First Class Mail |
| c4575b36-1c61-4266-b5b1-08287263dc35 | Address Redacted | First Class Mail |
| c457650e-0897-4862-98b4-8a8e63ed550b | Address Redacted | First Class Mail |
| c4584aac-24e8-460c-8533-9a4c3d5a46f8 | Address Redacted | First Class Mail |
| c458760e-9206-467a-9a54-908a241819e8 | Address Redacted | First Class Mail |
| c4587b20-7519-47cc-8f9a-b941efe0a74c | Address Redacted | First Class Mail |
| c45905b3-d9ed-4cbd-97dc-cb3d79c79760 | Address Redacted | First Class Mail |
| c4593553-96a2-4c88-98ee-c79152f1a90a | Address Redacted | First Class Mail |
| c45a18e0-e4d0-4324-b0f7-c6fa35819379 | Address Redacted | First Class Mail |
| c45c67db-b3d8-4aaa-9773-a61d48d13374 | Address Redacted | First Class Mail |
| c45cc532-d346-4c40-8842-42d1fb5904d5 | Address Redacted | First Class Mail |
| c45db7a2-efd3-432b-8788-c955d1816945 | Address Redacted | First Class Mail |
| c45f465B-29f5-4c43-88ba-67e60a6652d5 | Address Redacted | First Class Mail |
| c4602ed7-ccd3-4784-aab2-1c2e6f1bfa18 | Address Redacted | First Class Mail |
| c461754e-13b0-419d-a048-80e90fc78bbd | Address Redacted | First Class Mail |
| c466048c-f13a-411a-b54a-8b23249e99de | Address Redacted | First Class Mail |
| c4679299-4597-428e-8ee5-e310d7c3f2d7 | Address Redacted | First Class Mail |
| c4699e2f-eb36-4f55-88e6-aa4aac331e3f | Address Redacted | First Class Mail |
| c4699f43-88e8-4344-a072-b44a74fa6fb7 | Address Redacted | First Class Mail |
| c469f41c-3c1e-4a62-8abb-b9fd9eda8b7a | Address Redacted | First Class Mail |
| c46bf3ca-38b8-4b7a-acd2-d424ac1dc113 | Address Redacted | First Class Mail |
| c46e2682-fb5a-4c0d-b3bf-8a79bfd653be | Address Redacted | First Class Mail |
| c46fee6f-1581-4293-8b2d-3f1ccff18087 | Address Redacted | First Class Mail |
| c4708998-76f5-4eda-8ba9-cada64b89a95 | Address Redacted | First Class Mail |
| c471343c-d741-44dc-bdf6-58d734182c43 | Address Redacted | First Class Mail |
| c471ffb1-423a-497f-85ec-b368498ce910 | Address Redacted | First Class Mail |
| c4726dbf-8229-48bc-953c-6ebaf4865324 | Address Redacted | First Class Mail |
| c473e014-5fd4-4b79-a65e-da12b7856f0d | Address Redacted | First Class Mail |
| c474c9e8-ecd4-42e9-bce3-dad3b273290c | Address Redacted | First Class Mail |
| c474ebb4-58ba-4769-8b85-a61177d595a9 | Address Redacted | First Class Mail |
| c475dbe3-83c5-4eba-b834-cef3bb9dbc08 | Address Redacted | First Class Mail |
| c4763b00-f596-45ec-8d15-f39303d04136 | Address Redacted | First Class Mail |
| c47713b5-410a-4e09-a185-1b66f2bdff30 | Address Redacted | First Class Mail |
| c4771de5-3527-4f03-816e-c8b4b923617b | Address Redacted | First Class Mail |
| c4779c8b-a37f-49b8-a291-e4c1d14f605e | Address Redacted | First Class Mail |
| c478c13d-fe24-4fc2-94a7-fc82ade61536 | Address Redacted | First Class Mail |
| c4793f13-da16-4674-b6a5-c35de115e5cd | Address Redacted | First Class Mail |
| c4794f23-a0f7-4746-8004-8be9e69a3af2 | Address Redacted | First Class Mail |
| c47c6425-8e08-4db8-bb2b-3c01d8f1c96b | Address Redacted | First Class Mail |
| c47f4eb8-9d03-45b5-8e2c-cdfbfce13094 | Address Redacted | First Class Mail |
| c47ffd13-b49b-45f3-9900-99e952c79b5e | Address Redacted | First Class Mail |
| c48344e8-fff4-4982-bb7f-14afc521abc9 | Address Redacted | First Class Mail |
| c4854b6b-6ee0-45b1-8bf2-43ab5852bb10 | Address Redacted | First Class Mail |
| c485ad89-d25e-4eb9-a1fb-8dc9bdfb320d | Address Redacted | First Class Mail |
| c488906e-05e1-409b-ba30-5af063a1073d | Address Redacted | First Class Mail |
| c48ae677-bfa0-4498-bfcd-778acf7901db | Address Redacted | First Class Mail |
| c48ae9c0-34eb-4211-b984-c634df507bbd | Address Redacted | First Class Mail |
| c48b6701-63f9-4ffc-bf48-0f1e8d131a5c | Address Redacted | First Class Mail |
| c48e652f-9a72-407d-a765-4fa52fccc835 | Address Redacted | First Class Mail |
| c48fc435-27af-4613-b059-a63e48a89011 | Address Redacted | First Class Mail |
| c490668d-6737-47d2-96fe-9656dacc6276 | Address Redacted | First Class Mail |
| c490c044-19c3-4bd7-82c6-baf598881316 | Address Redacted | First Class Mail |
| c492fb32-722d-46fe-b7fa-d2aee5068955 | Address Redacted | First Class Mail |
| c497cf25-cd93-48f6-93a2-a283bb509b67 | Address Redacted | First Class Mail |
| c4985202-0c46-4d13-9189-1c73d9f01006 | Address Redacted | First Class Mail |
| c4985bc1-1768-4239-b82a-5e39bb986889 | Address Redacted | First Class Mail |
| c498ce6d-f320-4bb0-9c1e-ca3c09369e2a | Address Redacted | First Class Mail |
| c4995b7a-abeb-4a40-86f9-926e58f2a7fc | Address Redacted | First Class Mail |
| c49b2575-7a2a-4bd4-ac18-aff836bf2a83 | Address Redacted | First Class Mail |
| c49bf53d-3031-4209-8e2c-6e223ebe0793 | Address Redacted | First Class Mail |
| c49c2985-3438-4b08-b731-d33cc244d6f3 | Address Redacted | First Class Mail |
| c4a44bd0-bf8b-4491-810b-72f26d46201d | Address Redacted | First Class Mail |
| c4a6209c-404c-4827-9d24-59f529a93703 | Address Redacted | First Class Mail |
| c4a6ea2f-9d62-4f27-9393-7061e117a2bd | Address Redacted | First Class Mail |
| c4a7a619-9828-4f61-a096-1ab3892cce5c | Address Redacted | First Class Mail |
| c4a8150f-fa84-412b-b2d3-b2d13f0eb35a | Address Redacted | First Class Mail |
| c4a8b455-0d08-4c96-8b5a-70d93f18b23d | Address Redacted | First Class Mail |
| c4a9687c-b4f8-4771-b894-7737b3f42a7b | Address Redacted | First Class Mail |
| c4ac3517-6cf2-4fac-b58d-aca5a1c23a89 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c4ae01c8-f926-4a8b-8892-9cde93d6815f | Address Redacted | First Class Mail |
| c4ae8782-2af9-4519-9662-0e32a9082649 | Address Redacted | First Class Mail |
| c4aeb521-97c5-4dd4-aba6-fd15357a8b8d | Address Redacted | First Class Mail |
| c4aedcfb-a785-41a3-ab1c-88740baba233 | Address Redacted | First Class Mail |
| c4b02aad-bf8e-47e0-ac1c-3a607ada230c | Address Redacted | First Class Mail |
| c4b4174f-8184-4a41-8d2b-8325e676747c | Address Redacted | First Class Mail |
| c4b49649-7012-4ac6-85b4-00c872b3d816 | Address Redacted | First Class Mail |
| c4b5cb84-3cf6-4a95-98cf-2813f7ed3611 | Address Redacted | First Class Mail |
| c4b5d8a3-e4bb-4c5e-9cbb-cf38fc5e7813 | Address Redacted | First Class Mail |
| c4b5e1a7-cf3d-4658-ac2e-af50706637c | Address Redacted | First Class Mail |
| c4ba7e91-8e6d-4d73-b498-f08eb49eddc3 | Address Redacted | First Class Mail |
| c4bad652-34dd-4a4a-ab12-c111e5773a4a | Address Redacted | First Class Mail |
| c4bd6f9f-9a6f-497a-bdab-a9fecfaa2fe4 | Address Redacted | First Class Mail |
| c4bd8a29-9943-488b-aeba-d570321a6add | Address Redacted | First Class Mail |
| c4bd9160-6681-488d-a6b5-73b439e87bf4 | Address Redacted | First Class Mail |
| c4be4631-418c-4ec5-9823-2ffa832bbe51 | Address Redacted | First Class Mail |
| c4be96be-27b4-4e2a-ba43-d64f4af8a1fb | Address Redacted | First Class Mail |
| c4c0c9ec-bfe5-439c-9522-5aa77d0382c9 | Address Redacted | First Class Mail |
| c4c25080-af83-4569-b130-d327e2fd72f4 | Address Redacted | First Class Mail |
| c4c332b4-aa3f-408a-ba64-cda2b2b57a26 | Address Redacted | First Class Mail |
| c4c4b619-5fdb-4c6d-a1dd-df87009bbfcd | Address Redacted | First Class Mail |
| c4c4b97b-cb6d-4ae1-9557-29a6e873b60e | Address Redacted | First Class Mail |
| c4c541de-0a74-42da-9262-2e92f5324ee8 | Address Redacted | First Class Mail |
| c4c711e0-d4aa-4bfb-bc38-813b8b6bd975 | Address Redacted | First Class Mail |
| c4c7bb0d-95c1-481d-a652-8d8e5637c8dc | Address Redacted | First Class Mail |
| c4c90b51-2312-4f3b-9b73-677b20000718 | Address Redacted | First Class Mail |
| c4c94982-dd51-4f82-8b9b-523c7296b4f8 | Address Redacted | First Class Mail |
| c4ccdf2c-d066-4cc8-ac84-18f517c4bd66 | Address Redacted | First Class Mail |
| c4ceb951-93a4-435d-9c6a-2e3ce4656bb5 | Address Redacted | First Class Mail |
| c4cf8d57-ae4a-437a-b479-838442e56eb4 | Address Redacted | First Class Mail |
| c4d1f706-9106-4d02-9874-1fa25773282b | Address Redacted | First Class Mail |
| c4d6a0fb-472b-4a24-837a-185487f6add0 | Address Redacted | First Class Mail |
| c4d82b88-4403-42aa-aabb-5be8bd686dea | Address Redacted | First Class Mail |
| c4d88d49-a34b-416d-b02a-a0676c7fd6de | Address Redacted | First Class Mail |
| c4dd922e-d203-4f7f-8afe-d7e1f995abde | Address Redacted | First Class Mail |
| c4de19c3-d3be-4cad-89d8-83a5b2f46441 | Address Redacted | First Class Mail |
| c4ded885-db06-4f8c-86bd-640012a46fa3 | Address Redacted | First Class Mail |
| c4df4fab-a293-4c5d-af22-62e6ea7df8a6 | Address Redacted | First Class Mail |
| c4e04b96-bae4-4756-99ca-240496a3a1f8 | Address Redacted | First Class Mail |
| c4e4df2e-6e66-4b9a-a7fb-dc64fe895f1f | Address Redacted | First Class Mail |
| c4e5e87f-40f1-496e-8c5b-ed012a25316e | Address Redacted | First Class Mail |
| c4e6336a-2d72-4c84-84f0-3be0b73a4d9e | Address Redacted | First Class Mail |
| c4e8c2a3-cd1a-408e-a6f0-a625a739229e | Address Redacted | First Class Mail |
| c4ec62ad-c1bf-465e-b5d9-43afe83f7009 | Address Redacted | First Class Mail |
| c4ec6b82-0552-4390-a43c-bd9d714fc220 | Address Redacted | First Class Mail |
| c4f0e85f-691b-4c63-8fed-2040667ea0f8 | Address Redacted | First Class Mail |
| c4f146a8-def7-4c36-aa1c-04db299c9d83 | Address Redacted | First Class Mail |
| c4f294e5-fde6-47d6-8f63-8f678f903049 | Address Redacted | First Class Mail |
| c4f32454-59e6-4bb8-b81d-9126899d5160 | Address Redacted | First Class Mail |
| c4f41a44-054f-4231-8a51-8602ccc77c13 | Address Redacted | First Class Mail |
| c4f517a5-0dfc-4838-b999-2d1dd14adb7b | Address Redacted | First Class Mail |
| c4f959be-579c-43fa-97eb-ff8c1c2e8076 | Address Redacted | First Class Mail |
| c4faba30-20c0-43f8-aef4-c87acac2bef8 | Address Redacted | First Class Mail |
| c4fb5894-1a2c-4e6f-9de7-dde2ad8580d4 | Address Redacted | First Class Mail |
| c4fd7523-0124-41ad-8da2-bb444128b8e5 | Address Redacted | First Class Mail |
| c504e255-18f5-4079-81a5-eb88fd7e619b | Address Redacted | First Class Mail |
| c508b680-ae1e-43c1-a4cc-cf8deda16adf | Address Redacted | First Class Mail |
| c508bf92-89da-43ca-a632-d38e92d973ef | Address Redacted | First Class Mail |
| c50b6797-73b8-4a42-9d7d-4bc2c00f21ce | Address Redacted | First Class Mail |
| c50e9e55-f817-4ca8-af96-9b7333c7910f | Address Redacted | First Class Mail |
| c50fc234-7cd3-49fa-ba6d-68ac056f0307 | Address Redacted | First Class Mail |
| c5100747-7ce4-46a8-8641-435b6b7d96cd | Address Redacted | First Class Mail |
| c51091f4-fec3-4567-ba9e-7aad09aff826 | Address Redacted | First Class Mail |
| c5129506-ba08-44c1-97e8-d0e951bc60bd | Address Redacted | First Class Mail |
| c513cf21-8037-474f-aa12-7d4c14f0fdc9 | Address Redacted | First Class Mail |
| c514a0da-dee5-4c4d-a9cb-81b692ed1b94 | Address Redacted | First Class Mail |
| c516e08e-3543-4e68-b65b-32440339ec2f | Address Redacted | First Class Mail |
| c518bd3f-1e53-450e-b728-664886c54c9d | Address Redacted | First Class Mail |
| c5195dce-05d8-41bf-a579-c7ba29f51e73 | Address Redacted | First Class Mail |
| c519c2f5-3ce0-4f67-b01b-9797af94da84 | Address Redacted | First Class Mail |
| c51b6651-3ab1-4d44-a26f-c725e25a496e | Address Redacted | First Class Mail |
| c51cb17c-efbd-41c7-bf22-e64e678c6cca | Address Redacted | First Class Mail |
| c51efc62-0e39-4e85-9094-a3a5d657c668 | Address Redacted | First Class Mail |
| c51f321d-f8b7-4653-aac6-6400f3c75075 | Address Redacted | First Class Mail |
| c520b1c4-da58-4d54-bd07-e03de64c826a | Address Redacted | First Class Mail |
| c521f702-53cf-45be-bc38-b8ad6b3ff6c0 | Address Redacted | First Class Mail |
| c5225479-3cd8-41b3-ac64-e69a45caa1f8 | Address Redacted | First Class Mail |
| c525135a-dc77-4bf4-beeb-6259d020e466 | Address Redacted | First Class Mail |
| c525b713-9950-44c9-8758-5f08a920aca5 | Address Redacted | First Class Mail |
| c526717d-4916-43db-bf67-4b1187f68d48 | Address Redacted | First Class Mail |
| c527e195-4840-4e60-8288-48f2b1e64e00 | Address Redacted | First Class Mail |
| c52a9499-fdda-41f3-b323-029839efbdf3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c52aa988-3fe4-4d40-a85b-f37917c8b0bd | Address Redacted | First Class Mail |
| c52b0e50-8ff6-474f-bc9f-b6b770c35439 | Address Redacted | First Class Mail |
| c52c7246-1eaf-47e1-b6cc-ae052adb620f | Address Redacted | First Class Mail |
| c52d5bc9-a75a-4266-afa5-94eea9c2d336 | Address Redacted | First Class Mail |
| c52ee94c-76d9-4bac-a8a0-b950a1e97ef3 | Address Redacted | First Class Mail |
| c530756c-eb81-4642-9cfc-472a783291ab | Address Redacted | First Class Mail |
| c530a06e-c2c9-429b-ae4f-dbaead6cedda | Address Redacted | First Class Mail |
| c532388c-57ad-4bc9-a87c-c0c6a7f36770 | Address Redacted | First Class Mail |
| c5323ba2-055f-4c0b-9983-38516de5f4c8 | Address Redacted | First Class Mail |
| c5353ecd-d706-4269-85d0-78e8ac211620 | Address Redacted | First Class Mail |
| c5367834-08cb-4019-971f-7adf79cbca7e | Address Redacted | First Class Mail |
| c536f702-15d2-46a5-b055-3d20b4c8dec1 | Address Redacted | First Class Mail |
| c538f40c-243b-4073-ad21-750184518d90 | Address Redacted | First Class Mail |
| c53afa49-6c04-417b-8c6f-de0530015885 | Address Redacted | First Class Mail |
| c53d8302-1a79-4fba-ab3e-42d75c416915 | Address Redacted | First Class Mail |
| c53fe659-9bd0-46a0-97b2-b1ba67abaf22 | Address Redacted | First Class Mail |
| c540a870-f9cd-4f9f-82e6-7b490dfc437d | Address Redacted | First Class Mail |
| c54230c6-4bea-43f2-9c50-6f9a99d4b49e | Address Redacted | First Class Mail |
| c542b75b-7f40-4707-9e21-65bbabb45534 | Address Redacted | First Class Mail |
| c543c7e6-5f6b-421d-b671-8f498bde6c69 | Address Redacted | First Class Mail |
| c545b807-30a5-4765-a303-58d7dea4fccf | Address Redacted | First Class Mail |
| c54729f-845f-4abc-9762-e9736df2dfde | Address Redacted | First Class Mail |
| c54750f1-0df7-4358-8903-a0d4c24a0738 | Address Redacted | First Class Mail |
| c54e399-590f-4145-ab15-404acd9d0070 | Address Redacted | First Class Mail |
| c5482761-37a4-4bf2-8f63-d59628a91256 | Address Redacted | First Class Mail |
| c54947f4-1132-415a-9393-4d1686228891 | Address Redacted | First Class Mail |
| c54a0086-c78f-46cf-948c-46110db029d4 | Address Redacted | First Class Mail |
| c54a2fae-5179-40a9-aa2d-86bf7ca2be8c | Address Redacted | First Class Mail |
| c54b9938-ca06-4b6a-8077-5fa6c4800706 | Address Redacted | First Class Mail |
| c54e2898-bc51-42c9-851f-19d134195706 | Address Redacted | First Class Mail |
| c54e9f4f-4700-4dc3-bda9-15b18f8543ba | Address Redacted | First Class Mail |
| c54f347f-0e5b-44a8-bf0a-cccdcb43ce33 | Address Redacted | First Class Mail |
| c54fe3f8-a92e-4215-a5c3-89b8124f4ca6 | Address Redacted | First Class Mail |
| c550a2ee-9064-4dd0-bcd0-44c6eca90545 | Address Redacted | First Class Mail |
| c550eb76-3214-422c-ba95-edf16afa2b9f | Address Redacted | First Class Mail |
| c550f180-cc56-446c-977e-dd20022bb7c0 | Address Redacted | First Class Mail |
| c552bb75-b111-4ced-b4d7-95f824ed1af0 | Address Redacted | First Class Mail |
| c5534357-8428-41d6-903c-f78a6bef02e3 | Address Redacted | First Class Mail |
| c553ef63-b230-43f5-b278-3a6436792f1b | Address Redacted | First Class Mail |
| c555ba64-0b14-466c-9bd4-5ccdb2919aa0 | Address Redacted | First Class Mail |
| c555f228-9d0c-422a-90b2-09ae976f8c21 | Address Redacted | First Class Mail |
| c55738ae-3fb1-4dfb-8d0e-d7c33833d4ef | Address Redacted | First Class Mail |
| c559339f-2449-44ef-8e3f-d6b7bbccb67a | Address Redacted | First Class Mail |
| c5598b47-8c41-4c06-ac74-ea0788b5a530 | Address Redacted | First Class Mail |
| c55c94cc-755c-4879-a612-16e4086550dc | Address Redacted | First Class Mail |
| c55d2b26-f0cb-439c-a20b-43d44b273798 | Address Redacted | First Class Mail |
| c55d9ca1-00d0-44dc-bed7-addbf17ab0d0 | Address Redacted | First Class Mail |
| c55e9494-b8cc-4a6b-a477-6a0cbfe2afa4 | Address Redacted | First Class Mail |
| c5606db3-65b1-4817-8a76-22bce38c8324 | Address Redacted | First Class Mail |
| c5677fbf-af6e-4881-8314-60fe457c349b | Address Redacted | First Class Mail |
| c56b4941-e9ae-445a-913f-3d823e603efb | Address Redacted | First Class Mail |
| c56dad44-5a29-4cb5-b13a-8f3524bfc780 | Address Redacted | First Class Mail |
| c56f4341-da5f-4515-823f-d1c5785b4203 | Address Redacted | First Class Mail |
| c57087aa-d322-43ec-83e5-8c1558c73043 | Address Redacted | First Class Mail |
| c571e73f-d4cf-460f-adab-352b1eeff7e5 | Address Redacted | First Class Mail |
| c5736625-cba2-40f9-8bfa-8c54969c628 | Address Redacted | First Class Mail |
| c57397a3-a972-4d19-bcc7-b83fdf42135e | Address Redacted | First Class Mail |
| c5772c22-1e84-41ab-b912-aee46bbfda64 | Address Redacted | First Class Mail |
| c57a4915-685a-4ee3-ae36-7ba185495e82 | Address Redacted | First Class Mail |
| c57b57a0-6c46-49cc-9d46-bd327f65ef15 | Address Redacted | First Class Mail |
| c5821175-8e9f-43fc-87a9-e3cc8d1aeecb | Address Redacted | First Class Mail |
| c5828d17-d005-4a20-ae2d-b16ebf137949 | Address Redacted | First Class Mail |
| c5851c7e-20a2-4922-aa11-769e5d1944f0 | Address Redacted | First Class Mail |
| c5876c34-0f69-4a79-9be9-5fbefa57dfe8 | Address Redacted | First Class Mail |
| c5881bd7-8122-46ef-930f-10f232d77609 | Address Redacted | First Class Mail |
| c589b5d7-0bf5-4643-a4d9-80910e492c2b | Address Redacted | First Class Mail |
| c58b4570-63ed-412c-b5a7-f3a67c2539dc | Address Redacted | First Class Mail |
| c58d669c-5f8f-4bd9-9f53-20e005bdfce6 | Address Redacted | First Class Mail |
| c590440c-f930-414f-a65b-1e507e99cab9 | Address Redacted | First Class Mail |
| c590f823-cd73-4532-96ca-5f588dafd9b3 | Address Redacted | First Class Mail |
| c59340dc-aa42-4294-863a-1851814d13b7 | Address Redacted | First Class Mail |
| c59413c2-8412-46dc-8b34-07263bf1b0e1 | Address Redacted | First Class Mail |
| c5943c89-0f79-4b93-9ee4-27526103925e | Address Redacted | First Class Mail |
| c5967bfe-8fa0-4050-b68f-13eedcb3fb64 | Address Redacted | First Class Mail |
| c59a300c-40b4-4228-8a80-fbe3812406da | Address Redacted | First Class Mail |
| c59a44b7-0d78-46f0-9e39-6937b828b09f | Address Redacted | First Class Mail |
| c59b2f64-4d45-4a01-9fc6-686463965cc6 | Address Redacted | First Class Mail |
| c59dec48-e412-44ca-979e-a8172be04681 | Address Redacted | First Class Mail |
| c59ffd6d-d978-4141-9ef7-5a98d72e3a7e | Address Redacted | First Class Mail |
| c5a08c82-83f6-4952-9482-5e98b47b7bd9 | Address Redacted | First Class Mail |
| c5a1819b-c030-47cd-a305-d9b6cd703654 | Address Redacted | First Class Mail |
| c5a37928-ba8f-47a7-b2b0-e1b659c9ee96 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c5a95ed1-2a3f-4917-871d-295b9580e20b | Address Redacted | First Class Mail |
| c5af6b16-5395-48f2-afc8-8f607ed63680 | Address Redacted | First Class Mail |
| c5b03aac-17c0-4abd-b453-444f01e23099 | Address Redacted | First Class Mail |
| c5b07a56-3aff-475f-9d7c-b8e22849b6d7 | Address Redacted | First Class Mail |
| c5b09ee7-9cbe-4a0c-b1b8-44baf2140041 | Address Redacted | First Class Mail |
| c5b0bc79-802f-4ee7-a3aa-509ee37bebc4 | Address Redacted | First Class Mail |
| c5b321b9-ff88-4433-83e8-28784188b9ed | Address Redacted | First Class Mail |
| c5b3f79a-2f77-4b85-a662-9aecd473e8f7 | Address Redacted | First Class Mail |
| c5b43024-b1bf-4a29-8e64-ff51951bfac1 | Address Redacted | First Class Mail |
| c5b8b32a-9f54-410f-89be-aa8f33ea008a | Address Redacted | First Class Mail |
| c5bad0b4-1e6d-4ce5-af8e-1a180713b51d | Address Redacted | First Class Mail |
| c5bd22b0-7f8e-4fce-94d8-8380e9574c3c | Address Redacted | First Class Mail |
| c5be13cc-7db8-4ff0-8695-be8f919b2cab | Address Redacted | First Class Mail |
| c5be17ec-f544-4b95-bb3e-b25b26b76f10 | Address Redacted | First Class Mail |
| c5bf6ddf-300c-4c59-a49e-f227a0427e05 | Address Redacted | First Class Mail |
| c5c05fcf-07c9-4469-8a2e-7e705b831cff | Address Redacted | First Class Mail |
| c5c4a919-2f01-4c52-a704-6406ecbad3ae | Address Redacted | First Class Mail |
| c5c5082c-f716-4055-a69d-ad814e594dd4 | Address Redacted | First Class Mail |
| c5c69cd7-b28e-4383-8e5c-dbf580ee46e2 | Address Redacted | First Class Mail |
| c5c796ff-cabd-4a5b-88d2-7a641139ef4a | Address Redacted | First Class Mail |
| c5c7e4ab-fde8-4a72-9ed1-8592506d0284 | Address Redacted | First Class Mail |
| c5c8afb5-f567-48e6-aba2-9d267f0da0f0 | Address Redacted | First Class Mail |
| c5c8db7e-1c0d-4fde-a640-f6be44edfc53 | Address Redacted | First Class Mail |
| c5c8f7a2-f506-4797-bc00-d9e8116c39e9 | Address Redacted | First Class Mail |
| c5cda5d2-0b5d-4d2e-b0fb-427491e95aa2 | Address Redacted | First Class Mail |
| c5cddb9e-10bc-47d7-96d9-61f98fde0c22 | Address Redacted | First Class Mail |
| c5ce0a1b-506f-4dfe-821d-1ad0340e9147 | Address Redacted | First Class Mail |
| c5cf2767-c211-4e70-9269-5f3cf8e15306 | Address Redacted | First Class Mail |
| c5d09950-f7c3-4371-8f6d-beb9a62d7867 | Address Redacted | First Class Mail |
| c5d0b6a5-256f-42d0-912d-49509834d879 | Address Redacted | First Class Mail |
| c5d6b588-b6ab-41f2-982d-20ff2e0a66ef | Address Redacted | First Class Mail |
| c5d80cbf-9c97-401a-bf9d-9e1f619a64a8 | Address Redacted | First Class Mail |
| c5d8f7e2-1ae3-4701-b6a6-e460f5247f4c | Address Redacted | First Class Mail |
| c5da1e1f-e525-4b26-91b6-3415a1b5d8b3 | Address Redacted | First Class Mail |
| c5dafd87-ba56-4f50-bc19-435046dd2a20 | Address Redacted | First Class Mail |
| c5db295d-0840-434d-8e89-05477582d942 | Address Redacted | First Class Mail |
| c5dba638-4268-4537-9c0c-e6556d3e2161 | Address Redacted | First Class Mail |
| c5dd9a11-12df-459f-bcb4-e0c9af0ffa0b | Address Redacted | First Class Mail |
| c5dfabe3-89be-4532-9b9e-85fc87b48458 | Address Redacted | First Class Mail |
| c5e1703d-c92d-40bf-a738-19093b228757 | Address Redacted | First Class Mail |
| c5e1fba6-bb21-42ac-b6b4-a48080d420f9 | Address Redacted | First Class Mail |
| c5e20ddd-f377-4b63-b0e0-fa028500155d | Address Redacted | First Class Mail |
| c5e22c22-53f1-43d9-af57-34e86cb8371c | Address Redacted | First Class Mail |
| c5e2aec1-29e6-4c48-9a3f-40972d3a62aa | Address Redacted | First Class Mail |
| c5e344d4-d0c7-4d26-9154-dca4be7baebd | Address Redacted | First Class Mail |
| c5e437a9-56cc-472c-9664-6ef23ce909e5 | Address Redacted | First Class Mail |
| c5e51e70-0d43-4b8e-a2d9-a7dc62379c7f | Address Redacted | First Class Mail |
| c5e5d88b-750f-46b8-869f-f5503c153056 | Address Redacted | First Class Mail |
| c5e6158a-1ae4-467d-9d08-de7d3e7dce22 | Address Redacted | First Class Mail |
| c5e6693b-cf31-4574-b062-0ed5707658c2 | Address Redacted | First Class Mail |
| c5e67750-e499-49d8-acd1-1727b8f247c8 | Address Redacted | First Class Mail |
| c5e9135b-bfd3-4df6-b11f-1857a5cd0686 | Address Redacted | First Class Mail |
| c5e94ed0-e1b9-4075-bc1f-f8e60ff9282e | Address Redacted | First Class Mail |
| c5e97e4a-13bc-4a5d-95b3-f3ee29c8a917 | Address Redacted | First Class Mail |
| c5eb4107-fbf6-4143-b5f1-7525663a0a42 | Address Redacted | First Class Mail |
| c5ec9707-1772-4162-af1c-21366358d6c1 | Address Redacted | First Class Mail |
| c5ed2e3e-d58b-4d62-b3e6-9423bbf09f93 | Address Redacted | First Class Mail |
| c5ef0af1-803b-4f0c-9f6a-ee0d228172f7 | Address Redacted | First Class Mail |
| c5ef9b96-1b3b-4f4c-a7fb-c6d69b70e89e | Address Redacted | First Class Mail |
| c5f033c1-63b6-4e56-b59b-6fad93fd6e64 | Address Redacted | First Class Mail |
| c5f1a13-c113-4389-98ad-100b87b3cc15 | Address Redacted | First Class Mail |
| c5f16d52-3df5-41f2-8d4d-65c4c22377a1 | Address Redacted | First Class Mail |
| c5f1d54e-6809-4dc5-9a41-48ab07455915 | Address Redacted | First Class Mail |
| c5f33b60-e710-4849-8bb5-4db16080b2d0 | Address Redacted | First Class Mail |
| c5f73fd-7ba5-4842-845f-8eb295aec5ff | Address Redacted | First Class Mail |
| c5f73f26-a6e2-44b3-84c2-17a7a63c35c9 | Address Redacted | First Class Mail |
| c5f7dcab-e2bf-4934-b933-d15e52377674 | Address Redacted | First Class Mail |
| c5fab754-eaff-4c25-81d1-d9f0d172e281 | Address Redacted | First Class Mail |
| c5fcb360-ea98-4794-96c3-a305750c1f96 | Address Redacted | First Class Mail |
| c5ffa550-d4a4-4196-9561-310e959afc1c | Address Redacted | First Class Mail |
| c601e2f4-8601-4307-9563-f8244ba8026d | Address Redacted | First Class Mail |
| c604c2ca-799f-4965-af80-1f7b67916b5a | Address Redacted | First Class Mail |
| c60509ff-a201-425f-859e-e73905ee8a25 | Address Redacted | First Class Mail |
| c6055c25-6c03-4651-9df2-22631bf407c5 | Address Redacted | First Class Mail |
| c605da51-28da-49e6-ac26-0902b21e5d31 | Address Redacted | First Class Mail |
| c605daf3-83b9-44ee-a26a-c3005380847f | Address Redacted | First Class Mail |
| c6065d5e-88c8-4db1-87ed-ac5bc9626082 | Address Redacted | First Class Mail |
| c6066252-0d53-43d2-8fe0-b0a9a1e35616 | Address Redacted | First Class Mail |
| c609fb8c-abbb-432f-877e-961946314fec | Address Redacted | First Class Mail |
| c60a19fb-0f8e-461b-958c-658f130f1651 | Address Redacted | First Class Mail |
| c60d7dc1-bf16-42bb-86a9-8e46c3c11499 | Address Redacted | First Class Mail |
| c60dfa4a-2772-4bb6-a92d-f7aca7c2e62e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c60ee3d0-1be3-49f6-b4d7-ffeb95e6e06c | Address Redacted | First Class Mail |
| c611e02b-7e0a-402f-bc6a-939c346bf387 | Address Redacted | First Class Mail |
| c6132f0c-b1f3-428f-a9e2-bef0c5d4f8b9 | Address Redacted | First Class Mail |
| c615286 1-a785-4454-adb2-835d7f6fc72c | Address Redacted | First Class Mail |
| c61764f6-cd78-4292-a563-969e978f505d | Address Redacted | First Class Mail |
| c61d8067-4a96-4805-a2b8-1ee43bb2d8d9 | Address Redacted | First Class Mail |
| c61e06a2-8f6d-46ec-b555-d33be5608aab | Address Redacted | First Class Mail |
| c61e7afc-334f-405d-b428-c581573eecba | Address Redacted | First Class Mail |
| c620bfbc-a84f-475c-a77d-e0bfb0931055 | Address Redacted | First Class Mail |
| c62194ff-8bcc-4640-9b97-cb1e7f29c56f | Address Redacted | First Class Mail |
| c62591 3d-1bbd-46e9-ac44-2d1b1e44d990 | Address Redacted | First Class Mail |
| c627d696-2cb5-4677-b0f0-8bcb3f9683ba | Address Redacted | First Class Mail |
| c629c89b-94a1-4e7e-b34a-f71e6a5eb319 | Address Redacted | First Class Mail |
| c62b1165-e83a-489f-9983-8a1878a4f410 | Address Redacted | First Class Mail |
| c62d27b1-2666-4cf5-b794-3ae2a60e8518 | Address Redacted | First Class Mail |
| c62ee0ee-6301-4062-9466-ee6df6b521e6 | Address Redacted | First Class Mail |
| c6313afa-9db9-43f2-8bc7-a5c9b125e627 | Address Redacted | First Class Mail |
| c631d24f-4088-4645-b2fe-7191912e1f17 | Address Redacted | First Class Mail |
| c631d2db-fac3-4e58-ae36-abba32bb72eb | Address Redacted | First Class Mail |
| c323165-d434-4be7-ab9e-27fe443fbd93 | Address Redacted | First Class Mail |
| c63235aa-501d-4527-a9d8-b7f7c7d7ee45 | Address Redacted | First Class Mail |
| c633baa1-ee9d-4a6b-b713-addfe8491368 | Address Redacted | First Class Mail |
| c636b875-0e66-4850-a7fe-e7a728e3c555 | Address Redacted | First Class Mail |
| c637277-1ee6-4e79-8a65-8229ea65b279 | Address Redacted | First Class Mail |
| c638b15a-bc1f-49fc-b76c-529b069a6165 | Address Redacted | First Class Mail |
| c63a4912-9a3e-4a82-8d89-f5404d41196a | Address Redacted | First Class Mail |
| c63a7936-21cf-4f85-a1f9-f1c00b8f0f15 | Address Redacted | First Class Mail |
| c63b9645-58e5-457f-af87-ffb9cc14767e | Address Redacted | First Class Mail |
| c63c4ffe-1c5f-4df3-8215-fc29909352b5 | Address Redacted | First Class Mail |
| c63dea11-e846-488d-86b3-80d8299ce404 | Address Redacted | First Class Mail |
| c63fc7c8-2c1d-4f6c-8350-1747a15f92b4 | Address Redacted | First Class Mail |
| c641a95a-c7d9-4b91-8693-6baa6bd77518 | Address Redacted | First Class Mail |
| c642735e-8e4d-41a7-9a26-b46fde889c9f | Address Redacted | First Class Mail |
| c64316cb-4c28-4b8f-b533-d4407a74966c | Address Redacted | First Class Mail |
| c644a275-da1b-4159-9094-e17c2eb69bb6 | Address Redacted | First Class Mail |
| c6459905-7b62-4024-a40c-4e589368e42d | Address Redacted | First Class Mail |
| c646de5a-77eb-4f19-b1fc-4eff7a00bcbf | Address Redacted | First Class Mail |
| c6492202-1c85-4218-9de8-32de5e6574db | Address Redacted | First Class Mail |
| c649a8db-f4a7-4083-8e05-0fbed3bba846 | Address Redacted | First Class Mail |
| c64c867f-9b11-4436-a1ca-c5207c16d11b | Address Redacted | First Class Mail |
| c64d450a-c236-4186-a47a-2664d1c1276b | Address Redacted | First Class Mail |
| c65158e6-2e99-4d24-bcb5-831f058f5de2 | Address Redacted | First Class Mail |
| c6520731-1931-445b-a7d5-48cc9a00a831 | Address Redacted | First Class Mail |
| c6536467-2e59-40fe-806d-66cead8150ff | Address Redacted | First Class Mail |
| c653a1d9-1dcd-4aa7-af4d-a9232f1c4b65 | Address Redacted | First Class Mail |
| c653d5c6-c030-439a-91c4-af715a80ac01 | Address Redacted | First Class Mail |
| c6540552-3557-4e0b-8a75-c6889524cbbd | Address Redacted | First Class Mail |
| c6547206-6464-4dfb-900e-40196c3da228 | Address Redacted | First Class Mail |
| c654e03f-c6d9-498d-8a65-ee897be0fb99 | Address Redacted | First Class Mail |
| c6571366-c582-4f75-803b-84ba03667bc1 | Address Redacted | First Class Mail |
| c674335-f3af-4321-9909-d19e825aee3b | Address Redacted | First Class Mail |
| c659229a-8687-481d-b336-35d79e1218c0 | Address Redacted | First Class Mail |
| c65d8a0c-4151-4a5f-9206-799f47444ae8 | Address Redacted | First Class Mail |
| c65ef526-2982-4d0c-a717-a24604558ce6 | Address Redacted | First Class Mail |
| c6600efa-ca44-4c29-bf88-c6ec7fa25367 | Address Redacted | First Class Mail |
| c602424-c043-4278-8fd7-0ac885474cd8 | Address Redacted | First Class Mail |
| c66122e5-4b4a-42ba-89a5-65612bb85dc6 | Address Redacted | First Class Mail |
| c662c190-a90b-4135-acf1-5e6de46c5e48 | Address Redacted | First Class Mail |
| c66722cb-3de3-429a-897e-d576f5df4698 | Address Redacted | First Class Mail |
| c6686b8d-8b9c-41fb-ad53-f1da47bf741e | Address Redacted | First Class Mail |
| c66a1bf1-de3c-401e-9f7f-15f1d473fc43 | Address Redacted | First Class Mail |
| c66aadc0-c9ea-4010-952f-e62ea381cd94 | Address Redacted | First Class Mail |
| c66acdb0-8a00-41fe-9d70-90166528e4cb | Address Redacted | First Class Mail |
| c66b6a60-77c1-49cf-a812-6cc4e619b6d3 | Address Redacted | First Class Mail |
| c66b6d1d-f16b-434a-9739-55d375481edd | Address Redacted | First Class Mail |
| c66e223f-5387-46d0-9be7-a10417248318 | Address Redacted | First Class Mail |
| c66f3dbc-6279-4daa-8910-4b7bef284a89 | Address Redacted | First Class Mail |
| c6708da0-4207-43bb-a82c-d18a8d680838 | Address Redacted | First Class Mail |
| c6738d40-7ad1-49b1-adb0-a8c20d123509 | Address Redacted | First Class Mail |
| c6744b32-0533-48a4-ace3-2d5b048992 2d | Address Redacted | First Class Mail |
| c674bdfb-56b1-4a90-8949-d321faf81ff1 | Address Redacted | First Class Mail |
| c67879b0-9553-417c-b920-15715a8a8e1b | Address Redacted | First Class Mail |
| c6799304-e7e3-43b1-b182-2aab312ced7f | Address Redacted | First Class Mail |
| c679bbe6-e71b-4f56-8853-50d644eb7f4e | Address Redacted | First Class Mail |
| c67a3dd4-e564-42ed-92dd-55f7975e0467 | Address Redacted | First Class Mail |
| c67a4092-0815-4639-9cdd-5c1a73ffe3b6 | Address Redacted | First Class Mail |
| c67cc605-7bfb-4b4a-8e79-1f5e82d7a62b | Address Redacted | First Class Mail |
| c67d359c-b154-4be5-a9fe-23c6660621e4 | Address Redacted | First Class Mail |
| c67d6f15-1980-49e0-bc42-cb076ac9af12 | Address Redacted | First Class Mail |
| c67de214-b68c-42b2-9ce1-66ec4656ca84 | Address Redacted | First Class Mail |
| c6870f34-9248-4075-8a39-c3e84afe8f08 | Address Redacted | First Class Mail |
| c6887e70-6b86-41d9-aa66-7d5fedf985e5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c68cef3e-9b7b-42bc-a1ae-e8a58257598d | Address Redacted | First Class Mail |
| c68de153-68f3-457d-9cf8-8fbf309219f3 | Address Redacted | First Class Mail |
| c68f338a-1004-4cae-9434-4e2e5a5a9fa4 | Address Redacted | First Class Mail |
| c6913dae-a003-4f9e-8b05-16f7343701a0 | Address Redacted | First Class Mail |
| c6953865-8771-4c95-be32-c5e9c4c2ed7f | Address Redacted | First Class Mail |
| c696a292-a04c-41da-90ae-79a891758ee8 | Address Redacted | First Class Mail |
| c69967f5-e284-4244-bed4-970ac4aa0c90 | Address Redacted | First Class Mail |
| c699e48d-016f-428d-9eef-0e7cf92eef9a | Address Redacted | First Class Mail |
| c69acf9e-cba4-4bcf-950f-5713e5ae92ff | Address Redacted | First Class Mail |
| c69cd1d0-82be-4506-9e7f-32f37396b04b | Address Redacted | First Class Mail |
| c69d359b-cc1f-48e2-b49e-add1a0b036b3 | Address Redacted | First Class Mail |
| c69d8d22-a47f-452a-9766-c6398be081a4 | Address Redacted | First Class Mail |
| c69f6bac-8e7b-487c-984f-7e39cc55450b | Address Redacted | First Class Mail |
| c6a014a2-4d1c-4b2f-bec2-1bc07dad4813 | Address Redacted | First Class Mail |
| c6a56ccc-f000-4344-841b-d863bb993905 | Address Redacted | First Class Mail |
| c6a5a38e-5fb2-4228-a4ed-7b5f2b21216f | Address Redacted | First Class Mail |
| c6aa0ed8-8417-4cba-a693-fec73d479af8 | Address Redacted | First Class Mail |
| c6adc512-b322-49c8-855d-447c3b18dc6a | Address Redacted | First Class Mail |
| c6b0ab45-761e-4a8b-885c-86c0a5541daa | Address Redacted | First Class Mail |
| c6b117d9-cccf-42d7-ad34-6f3e119bbc1a | Address Redacted | First Class Mail |
| c6b1fd3c-2d60-4791-ac44-be8f4bbe39b5 | Address Redacted | First Class Mail |
| c6b3abfa-f39c-4b9b-b0e0-4c723d1834e1 | Address Redacted | First Class Mail |
| c6b420da-c0dd-4b15-9d14-8add33a55636 | Address Redacted | First Class Mail |
| c6b45cd1-f712-49cb-a226-a0e49597641d | Address Redacted | First Class Mail |
| c6b5aa3b-ea01-4310-800d-f44aba8522de | Address Redacted | First Class Mail |
| c6b75550-1030-4909-b705-03417f1bda58 | Address Redacted | First Class Mail |
| c6b9280d-d60c-4fb4-8ed0-828a53a05caa | Address Redacted | First Class Mail |
| c6ba6f18-adb5-4fee-a352-d8e2a1ecb8e9 | Address Redacted | First Class Mail |
| c6bb4808-fce9-46f7-8517-49104c6f7767 | Address Redacted | First Class Mail |
| c6bb8bb2-7af6-4259-97ab-ea82959dcd44 | Address Redacted | First Class Mail |
| c6bcca8b-0c6b-49e4-9c35-d5ac90a77ce9 | Address Redacted | First Class Mail |
| c6bdbecf-296d-4fc5-8c95-e54c2ae38f33 | Address Redacted | First Class Mail |
| c6c1a9ec-574b-4df0-8a73-c611a4abcbda | Address Redacted | First Class Mail |
| c6c28d8c-0133-4c67-92fa-98ba8445a4ab | Address Redacted | First Class Mail |
| c6c3e306-7e9a-48ef-a9d3-cc29416f9287 | Address Redacted | First Class Mail |
| c6c6aa56-401a-4870-b643-a91ac1ba55b3 | Address Redacted | First Class Mail |
| c6ca8137-daa4-4f1f-91b5-a3f9b016c8c1 | Address Redacted | First Class Mail |
| c6cb0392-6d67-4721-aab7-c54f9790ab7b | Address Redacted | First Class Mail |
| c6cb20a0-3b68-440c-a78b-016226e99cef | Address Redacted | First Class Mail |
| c6cbb144-b739-4ddc-8ef6-c1bf176fc56d | Address Redacted | First Class Mail |
| c6cc27de-f354-434b-ad2a-e0d017cdbf6a | Address Redacted | First Class Mail |
| c6cc62fb-d1f2-46c0-8086-1b16fb12f63a | Address Redacted | First Class Mail |
| c6cc74ab-fa21-431f-8b5c-5a1f4b6a18c6 | Address Redacted | First Class Mail |
| c6cd37be-7ba2-4333-b810-02047341ea43 | Address Redacted | First Class Mail |
| c6ce5f37-2ad4-4bcc-87fb-ff601ad1c34d | Address Redacted | First Class Mail |
| c6cee166-0d5e-4319-90d6-fccf198a4ac4 | Address Redacted | First Class Mail |
| c6cef295-d374-4e13-a850-8bf67a1db681 | Address Redacted | First Class Mail |
| c6cf355a-96a8-44bc-b297-2c9fd59b6ca2 | Address Redacted | First Class Mail |
| c6d00942-6cf9-42d9-8581-f2c5caf9d071 | Address Redacted | First Class Mail |
| c6d0c5c1-3230-4ed2-bdfd-4259ce8bb3c6 | Address Redacted | First Class Mail |
| c6d0eeba-16f1-4cbd-868a-ec89c497c4eb | Address Redacted | First Class Mail |
| c6d951f1-c871-46c2-af57-d2fafd30f875 | Address Redacted | First Class Mail |
| c6d9636d-9061-49fd-a467-816aa06a8125 | Address Redacted | First Class Mail |
| c6dbfd62-1b32-4667-a8ef-ec6485f3e3dc | Address Redacted | First Class Mail |
| c6e212e9-d1f6-4524-bdbd-9cdaedd9975b | Address Redacted | First Class Mail |
| c6e34c0a-1884-4062-a4d6-0b5165d6389b | Address Redacted | First Class Mail |
| c6e3b94a-d387-45e3-ab38-470034340f5a | Address Redacted | First Class Mail |
| c6e3bf5e-e41c-4a59-bbc9-caaca29cfb31 | Address Redacted | First Class Mail |
| c6e42f99-7d0f-4bc5-9bfb-e62fdf9a86ac | Address Redacted | First Class Mail |
| c6e5a728-c945-4bb9-aa1d-0ca3e5ca0eb5 | Address Redacted | First Class Mail |
| c6e616f4-0dee-4301-8d82-b7bcdad31605 | Address Redacted | First Class Mail |
| c6e6d14d-5331-4ed8-990d-0df752ec3359 | Address Redacted | First Class Mail |
| c6e76b79-8c10-4052-9c7c-3d1fa9c74d1f | Address Redacted | First Class Mail |
| c6e9afc6-bff5-4d28-bd0b-f17edd6be805 | Address Redacted | First Class Mail |
| c6eb7b9f-9e62-4b30-9796-ebfd5fb0b30d | Address Redacted | First Class Mail |
| c6ec3df5-a12a-4c54-ad7a-601e5c877214 | Address Redacted | First Class Mail |
| c6ed45a8-dfc8-4348-acf8-0ca35b9f1d36 | Address Redacted | First Class Mail |
| c6eeea82-84fc-455b-ab54-cb46b30bc37d | Address Redacted | First Class Mail |
| c6ef25a1-3199-4f89-bfa0-9cc3d0d25955 | Address Redacted | First Class Mail |
| c6f15a65-35ae-4e13-b987-231bce6ab85b | Address Redacted | First Class Mail |
| c6f33caa-9a06-4f36-9fa7-3a9d66c9a618 | Address Redacted | First Class Mail |
| c6f479ad-d0db-439d-b52e-59b75cd32abf | Address Redacted | First Class Mail |
| c6f58874-b6d8-481c-915b-af9924df10c2 | Address Redacted | First Class Mail |
| c6f70943-f3b9-4865-8178-79f7d036d103 | Address Redacted | First Class Mail |
| c6f740e3-0aef-41ff-a059-c09535ef7d74 | Address Redacted | First Class Mail |
| c6f7f456-fcff-430c-9f6f-8ba225e08bc2 | Address Redacted | First Class Mail |
| c6fa4146-8194-40ac-a8f9-d9b026ed17f5 | Address Redacted | First Class Mail |
| c6fa6d8a-c4a1-4ba2-8cfe-2a37cc88644f | Address Redacted | First Class Mail |
| c6fc2d89-8561-497a-97c7-e0186b52298a | Address Redacted | First Class Mail |
| c6fe884b-60fc-420c-ad60-68c5411960ba | Address Redacted | First Class Mail |
| c7043e88-99dc-4b84-b0c8-fa0108ba9d2d | Address Redacted | First Class Mail |
| c704af87-4851-4fab-a726-7eab9832e43e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c704c05c-c4fd-422d-b34e-07fe72425b9a | Address Redacted | First Class Mail |
| c706fbff-4378-4b7b-b219-d4526757f63b | Address Redacted | First Class Mail |
| c707fb6d-522d-4e1e-887b-fa5d77dcaca8 | Address Redacted | First Class Mail |
| c7091103-d3d9-4af9-870e-30a1a3aea36e | Address Redacted | First Class Mail |
| c70924fb-a44a-44e9-b8c7-7c3476ba4d47 | Address Redacted | First Class Mail |
| c7096c36-ea4e-4516-90f1-078b4ddd653e | Address Redacted | First Class Mail |
| c70a1cd5-51dc-425d-8c73-944cd750938f | Address Redacted | First Class Mail |
| c70d32df-8dae-43ef-8cc4-4e1e3830dc6c | Address Redacted | First Class Mail |
| c7120076-f773-4753-b27c-e6f5bca50916 | Address Redacted | First Class Mail |
| c7124d17-ef2a-4b47-a609-08efc8ecf00f | Address Redacted | First Class Mail |
| c71292e9-074e-41ee-9c49-c2347da54dc0 | Address Redacted | First Class Mail |
| c7135782-95b4-458e-a3f6-89a5e36a7ca1 | Address Redacted | First Class Mail |
| c7138f58-5839-4d8f-8aa3-bee269ed602a | Address Redacted | First Class Mail |
| c713a7a3-5b18-4f3c-a244-1e207cadf62e | Address Redacted | First Class Mail |
| c713fd82-4466-4e05-937f-ad22aa4dd46c | Address Redacted | First Class Mail |
| c714c28c-7a03-4fc8-8eff-14c947ce1044 | Address Redacted | First Class Mail |
| c715eaa8-5f75-4a0f-819e-2dcea852f44e | Address Redacted | First Class Mail |
| c7169cec-7669-4c2d-9a3d-3ea9bea1ad4c | Address Redacted | First Class Mail |
| c716aa36-f9aa-48bc-8bfa-3a8b3588fa70 | Address Redacted | First Class Mail |
| c7171b93-5b8e-4250-9d8a-1dcd001d7e89 | Address Redacted | First Class Mail |
| c718b3f6-6e3d-4ea4-bca9-94bddab5512e | Address Redacted | First Class Mail |
| c718ba94-e67a-4d11-a811-873826a53b0c | Address Redacted | First Class Mail |
| c71ad63e-3e8f-4335-ac15-b8ab369ebea2 | Address Redacted | First Class Mail |
| c71b67bb-4d51-4eb8-95cc-d058b7cf4f1e | Address Redacted | First Class Mail |
| c71bf4f3-1889-4fc0-bea1-540a90e1f207 | Address Redacted | First Class Mail |
| c71ccb1a-1339-430d-b70c-0d7ec4e0cf66 | Address Redacted | First Class Mail |
| c71d646b-5ad9-46d7-b643-6f3efcf4a3b8 | Address Redacted | First Class Mail |
| c71f5377-b7f4-4187-a6ea-1f90f8ebf93e | Address Redacted | First Class Mail |
| c721ae2e-5e1a-496e-9c33-af7ce862361b | Address Redacted | First Class Mail |
| c722abf2-dd9b-4da5-950c-c09930755b0d | Address Redacted | First Class Mail |
| c723e86b-ff52-43f9-9cb7-36e8dfe3c23d | Address Redacted | First Class Mail |
| c72667a5-48bb-46bf-8c73-59893d8449d6 | Address Redacted | First Class Mail |
| c7275129-da20-4bba-a262-52d9562b3b96 | Address Redacted | First Class Mail |
| c727c9b5-d372-4457-82bf-a28285d16fca | Address Redacted | First Class Mail |
| c727f322-cd2f-429b-a342-d33bee14a104 | Address Redacted | First Class Mail |
| c7280ab6-8627-4f10-a0b2-b2d77d7d39b3 | Address Redacted | First Class Mail |
| c728c513-4489-4549-8d67-df017851d7f0 | Address Redacted | First Class Mail |
| c72988e9-89e4-484a-b078-87accfa478b8 | Address Redacted | First Class Mail |
| c72a2b07-c6e0-45fd-9db3-863f8efc819e | Address Redacted | First Class Mail |
| c72a380f-dcee-4591-80e1-e799096a3b4f | Address Redacted | First Class Mail |
| c72ad286-a3f9-4077-9c72-f314c63e7af2 | Address Redacted | First Class Mail |
| c72b7fc0-a3ec-4009-8713-42f43c5c5a12 | Address Redacted | First Class Mail |
| c72dde6b-836b-4275-8274-00651d3639b1 | Address Redacted | First Class Mail |
| c72ea527-82e2-44b6-b102-2d29d5f54137 | Address Redacted | First Class Mail |
| c733b3ce-cc56-4375-84cb-5184f8ca7310 | Address Redacted | First Class Mail |
| c734fe5a-a1b8-4241-b9c7-8a024fa6e977 | Address Redacted | First Class Mail |
| c735e7ad-6d9f-422d-a305-85607ea8136d | Address Redacted | First Class Mail |
| c73655a4-2c8d-4b17-9f52-bf8e32ca63a9 | Address Redacted | First Class Mail |
| c738bca4-fe6e-4f42-a79e-70bf888d8559 | Address Redacted | First Class Mail |
| c73befc8-0bb1-478a-a38a-53d19d56cfc7 | Address Redacted | First Class Mail |
| c73e8e14-f994-4bb0-9b75-43331c402b62 | Address Redacted | First Class Mail |
| c73ee7ab-f8f3-4718-9b05-46ed40fa840e | Address Redacted | First Class Mail |
| c73f3b92-22fe-4194-ba68-69e5a53ac94e | Address Redacted | First Class Mail |
| c7423bcc-9589-4818-b65a-de24b3f48c4a | Address Redacted | First Class Mail |
| c74abdcd-19cd-4840-9940-0b5f740b28c6 | Address Redacted | First Class Mail |
| c74d8e03-90e6-4dbc-b59f-b250eac0fe58 | Address Redacted | First Class Mail |
| c74e9260-f88a-4d38-b5c1-56ab86f4ce6e | Address Redacted | First Class Mail |
| c74eb03b-7601-4b4d-a650-2a2df4483689 | Address Redacted | First Class Mail |
| c74fc368-ea65-42e1-b343-e027d8acb84d | Address Redacted | First Class Mail |
| c7508877-0976-40e5-bb72-bbec0fbe4618 | Address Redacted | First Class Mail |
| c75208ec-8d8c-4312-a633-f1c05c6473f3 | Address Redacted | First Class Mail |
| c758854c-8b90-47d9-86e4-2d282c91be48 | Address Redacted | First Class Mail |
| c75a5e9f-0408-42bf-a75d-163f21033f24 | Address Redacted | First Class Mail |
| c75b8877-5262-4400-be39-2a4a4fbc1224 | Address Redacted | First Class Mail |
| c75db3ca-13ee-4ada-ada7-3a810ad70e95 | Address Redacted | First Class Mail |
| c75e93d5-83bf-4c8c-a332-03305a8c7539 | Address Redacted | First Class Mail |
| c75efc4b-8026-49f5-8cad-4c33c33ad2cb | Address Redacted | First Class Mail |
| c760305d-3338-41ed-a090-484ae33dc15b | Address Redacted | First Class Mail |
| c7607830-403f-44ae-81bb-0a869b8ac4db | Address Redacted | First Class Mail |
| c7633e28-da7f-459f-9b79-2f8e49d9e54a | Address Redacted | First Class Mail |
| c763f270-33a8-4d15-a33d-1ef407cd31d2 | Address Redacted | First Class Mail |
| c7640962-cbd7-441b-9bd9-8b2ef9c80571 | Address Redacted | First Class Mail |
| c765eac7-6e10-4da5-a312-9c7f5b96154d | Address Redacted | First Class Mail |
| c76688bd-b884-49be-9da9-45dd4c6ad6ac | Address Redacted | First Class Mail |
| c768989e-8d3f-4951-b784-aeb24224ace9 | Address Redacted | First Class Mail |
| c768e02c-70c0-4ee6-81aa-95bc4c46125a | Address Redacted | First Class Mail |
| c76933e6-5ba8-4d5f-a488-72e35689e7e5 | Address Redacted | First Class Mail |
| c769876a-c2b5-4165-895f-f8268e8f92c6 | Address Redacted | First Class Mail |
| c76cae11-b1a0-4032-8bb1-3051c696b64b | Address Redacted | First Class Mail |
| c76cc33b-f0f9-443a-8b89-854749034bae | Address Redacted | First Class Mail |
| c76f0dc7-4ddd-487a-ac34-3b38a3a0a0d2 | Address Redacted | First Class Mail |
| c76f6187-418f-4853-9c4f-b51855e1286b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c76fa4ff-851a-4c8f-87a1-1a003e5f0d8d | Address Redacted | First Class Mail |
| c77384ae-7082-43cc-acf9-71ad93a42408 | Address Redacted | First Class Mail |
| c7746ac1-ac22-404b-b2a9-f6b1c47aa0aa | Address Redacted | First Class Mail |
| c774e368-bb30-4e41-a1cd-b890e2607cf5 | Address Redacted | First Class Mail |
| c775b28f-4dce-4019-b264-de08b653ec0e | Address Redacted | First Class Mail |
| c7760487-952f-44ca-a438-16da419b1fa3 | Address Redacted | First Class Mail |
| c7763ece-cfe9-4b91-bae0-216ee6d0af42 | Address Redacted | First Class Mail |
| c7791a09-a8ad-4713-a4a4-4d39a69933fd | Address Redacted | First Class Mail |
| c7799594-df26-491b-80bc-9c0037fcf909 | Address Redacted | First Class Mail |
| c77b19e9-2647-4c07-aba9-d793e087f9dd | Address Redacted | First Class Mail |
| c77b7a6f-d152-4b14-aae2-9a0d4a28783d | Address Redacted | First Class Mail |
| c77c0920-0cf9-4b3c-9251-fb21a6c94452 | Address Redacted | First Class Mail |
| c77d94ab-96ff-4080-b1f7-d3a7d48f477b | Address Redacted | First Class Mail |
| c77e36ff-dc85-4b03-9bb0-80c4f8f9e739 | Address Redacted | First Class Mail |
| c77ec380-6fa2-476e-aaf5-348b06895727 | Address Redacted | First Class Mail |
| c78232f2-4a21-4737-a2ee-642d37bcf335 | Address Redacted | First Class Mail |
| c782a089-2410-45e6-8f56-e61310a19d5b | Address Redacted | First Class Mail |
| c78309b7-22d0-4b2f-8ef2-e855bedeb9df | Address Redacted | First Class Mail |
| c7844bad-76c4-45c8-819a-17b0dc956d96 | Address Redacted | First Class Mail |
| c7846bf6-f7bc-49a4-bccd-1bd2ca478b80 | Address Redacted | First Class Mail |
| c78566e3-0c71-4a93-97f3-c9a01ed83b81 | Address Redacted | First Class Mail |
| c7867ade-f2e7-4875-9c8b-863851b6b41f | Address Redacted | First Class Mail |
| c786ef61-02f1-4420-8b9a-42ee5d59d117 | Address Redacted | First Class Mail |
| c788adf3-8287-4355-a7a9-1342a0ed573c | Address Redacted | First Class Mail |
| c78b682b-306a-4b7f-8433-015a01e3ee3a | Address Redacted | First Class Mail |
| c78bf7b1-d7f3-4580-b654-98a016b5648e | Address Redacted | First Class Mail |
| c78c11e7-6016-44e1-af8f-1e4835aa6ee5 | Address Redacted | First Class Mail |
| c78c7383-d06a-4b5d-9de2-0a70a55403af | Address Redacted | First Class Mail |
| c78dbe1d-7ea4-4f68-99dc-9e25620772f6 | Address Redacted | First Class Mail |
| c78e4147-63c0-4889-afe6-eb980abdc147 | Address Redacted | First Class Mail |
| c78eabef-fd88-4398-935f-c2aff65c1e98 | Address Redacted | First Class Mail |
| c7952952-a923-4229-a418-fb4237e268f3 | Address Redacted | First Class Mail |
| c796ea08-ceb4-4455-b73a-1453493ce160 | Address Redacted | First Class Mail |
| c7979540-8784-49e6-bcc4-adb7248c095c | Address Redacted | First Class Mail |
| c798e46c-ad98-4554-bd32-767fabc51694 | Address Redacted | First Class Mail |
| c7997c1d-cd67-4deb-8a54-9d134bf92f66 | Address Redacted | First Class Mail |
| c799aec8-c434-45e3-af90-ad73e020513c | Address Redacted | First Class Mail |
| c79b5a65-d618-431e-968a-7c975332e87f | Address Redacted | First Class Mail |
| c79d2c82-f9ca-4ff9-b5fb-1fc420e00a06 | Address Redacted | First Class Mail |
| c79d3134-6cd4-4ba4-a34c-3f0f0c74853f | Address Redacted | First Class Mail |
| c79e51d1-f415-4ec2-8b3e-b9e69476c235 | Address Redacted | First Class Mail |
| c7a69d72-118f-48a1-aaff-f13f223dd514 | Address Redacted | First Class Mail |
| c7a70e84-0f66-4ed3-a447-7cb64cd0739f | Address Redacted | First Class Mail |
| c7ab30c9-5372-4a54-abc9-4e3c55c8a084 | Address Redacted | First Class Mail |
| c7ab38ca-26c6-4f4e-8f6c-0f15d74c72a8 | Address Redacted | First Class Mail |
| c7ab66e9-e6ce-4e71-98de-6c86ad93dca6 | Address Redacted | First Class Mail |
| c7ac15d2-c191-427a-aa19-662295bf4399 | Address Redacted | First Class Mail |
| c7adc4a0-cfc9-4d72-b46f-624c21b86743 | Address Redacted | First Class Mail |
| c7ae28f8-cfc1-4a06-98ef-46bad2882f35 | Address Redacted | First Class Mail |
| c7af2351-7c9b-45ad-a191-05998cb91897 | Address Redacted | First Class Mail |
| c7aff0fb-cddf-4c8f-81eb-c199efbac007 | Address Redacted | First Class Mail |
| c7b0920e-4570-40f2-9aee-366c61cea19b | Address Redacted | First Class Mail |
| c7b0d432-1a04-4f24-b97f-a2ba7e3b8031 | Address Redacted | First Class Mail |
| c7b16b81-b646-41be-96c7-8c338a1ad036 | Address Redacted | First Class Mail |
| c7b1c255-ee7c-45fb-a18e-c9733a4cb474 | Address Redacted | First Class Mail |
| c7b464db-426e-48b8-a340-9fc63b82989e | Address Redacted | First Class Mail |
| c7b599cd-ed94-42d4-8596-ca5d1a965a54 | Address Redacted | First Class Mail |
| c7bb1d57-d744-403a-811e-804717b74619 | Address Redacted | First Class Mail |
| c7bc9a0a-5751-4db5-94f9-56307198abd0 | Address Redacted | First Class Mail |
| c7bcfc00-ece2-42bb-945c-5916724cba81 | Address Redacted | First Class Mail |
| c7bd010f-8ce3-40b1-86f7-4292dd892c23 | Address Redacted | First Class Mail |
| c7c10605-6c18-4be3-9b16-1d90c0a5d080 | Address Redacted | First Class Mail |
| c7c4a484-7b32-4376-b64e-bb0e20d47f32 | Address Redacted | First Class Mail |
| c7c6aa1b-ba6a-48c2-abb9-41724fd5d75c | Address Redacted | First Class Mail |
| c7c70daa-6f7f-4a79-98d4-0d6b0978551d | Address Redacted | First Class Mail |
| c7c88e53-2269-4868-97df-1e22cb4eddb3 | Address Redacted | First Class Mail |
| c7c92727-940c-4d60-a34b-0661a1b1470a | Address Redacted | First Class Mail |
| c7c9472f-f3e7-4593-9dc9-c55fa8eb26da | Address Redacted | First Class Mail |
| c7cb2fe2-c3d9-413c-ac84-93dce88542ae | Address Redacted | First Class Mail |
| c7cb5a1f-d37b-470a-b9f7-cf1c6e429be3 | Address Redacted | First Class Mail |
| c7cc6644-96a9-421d-bc53-3873996d3736 | Address Redacted | First Class Mail |
| c7ce0fb7-c6e3-49ce-8649-9091f0574664 | Address Redacted | First Class Mail |
| c7cedfd8-99a9-4990-a00e-95bd15afccae | Address Redacted | First Class Mail |
| c7d07eb1-697b-4bab-b2ae-d87f8486fa53 | Address Redacted | First Class Mail |
| c7d0d2d4-6a7a-48b0-b28b-91eda60f2e6d | Address Redacted | First Class Mail |
| c7d22fc1-4bce-4944-b489-84fa863e5cd2 | Address Redacted | First Class Mail |
| c7d32dcb-e309-4995-ac56-067e522dec44 | Address Redacted | First Class Mail |
| c7d59eed-d324-4f42-bb2d-6ca81596a701 | Address Redacted | First Class Mail |
| c7d64ca1-4db4-4f5f-af1a-663777303b6b7 | Address Redacted | First Class Mail |
| c7d7bb7e-94fc-473c-a0f5-b50f213cf5b2 | Address Redacted | First Class Mail |
| c7d8107a-f3f8-4c35-b900-90db73e0f623 | Address Redacted | First Class Mail |
| c7d9fbb7-403c-4764-af41-7dae55e33da2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c7da6a9b-9390-4957-a5af-e26b534b1b2c | Address Redacted | First Class Mail |
| c7dbea00-1b86-40ba-bd2b-c84211ae5ba7 | Address Redacted | First Class Mail |
| c7dc1e46-6c26-4e2d-95ed-2f50f1a827fa | Address Redacted | First Class Mail |
| c7de1476-52f8-4b83-8774-e641baf9aff8 | Address Redacted | First Class Mail |
| c7e1d2a1-846a-487e-a888-d38cab6c9b47 | Address Redacted | First Class Mail |
| c7e31771-19fb-4c25-829a-bc52fea8d91d | Address Redacted | First Class Mail |
| c7e63c72-2ee9-4765-9d5b-d444d31985a8 | Address Redacted | First Class Mail |
| c7e78ad8-1d20-416d-a942-ff95fc7b28b9 | Address Redacted | First Class Mail |
| c7e83326-ccc3-42df-8fcc-c1ab0a0adb41 | Address Redacted | First Class Mail |
| c7e8153-4661-49c3-b890-24e0633903e1 | Address Redacted | First Class Mail |
| c7ea239d-9e1d-48d4-bb8e-612cb152e449 | Address Redacted | First Class Mail |
| c7ed439f-5429-4eb3-8b51-deaca2bc7bbc | Address Redacted | First Class Mail |
| c7ed8d91-d274-4dee-8783-a77156c9d5c1 | Address Redacted | First Class Mail |
| c7ee5cdd-dde3-479a-aa67-d029a04e74c0 | Address Redacted | First Class Mail |
| c7eee064-ff1e-45ae-a59f-f442b3d95bc4 | Address Redacted | First Class Mail |
| c7f2c94a-4c59-4b3d-b2fa-1f01bd68f070 | Address Redacted | First Class Mail |
| c7f379b2-2242-42f0-9ae6-0fd5e601aa64 | Address Redacted | First Class Mail |
| c7f48f07-ff02-4c5f-baf8-0b88b7c54dca | Address Redacted | First Class Mail |
| c7f4cf26-88e9-4db7-9c51-1e23e2a1a5fd | Address Redacted | First Class Mail |
| c7f5c485-0bec-40b6-b5ef-83910b8a8e73 | Address Redacted | First Class Mail |
| c7f5f6bd-5460-4031-8e52-b81144460856 | Address Redacted | First Class Mail |
| c7f600f7-a940-48dd-ac39-d82eac35f359 | Address Redacted | First Class Mail |
| c7f6f71d-32f1-4bc3-a79f-4c494fee14a1 | Address Redacted | First Class Mail |
| c7f86343-6504-49ce-b7b6-d95f85010b6f | Address Redacted | First Class Mail |
| c7f8c352-dfdb-45e6-b904-da9ae576ecfa | Address Redacted | First Class Mail |
| c7f9e55c-e986-404d-99a6-ba84c7e88c79 | Address Redacted | First Class Mail |
| c7fb4bc1-0420-41eb-88de-641a02ff797b | Address Redacted | First Class Mail |
| c7fcd6e7-52bc-40fc-a7a2-d14154dd56e3 | Address Redacted | First Class Mail |
| c7fcdc00-bb54-40cb-9f6a-d3ffe31b4e18 | Address Redacted | First Class Mail |
| c7fd1d26-3f47-44af-9b8c-1882b26882ec | Address Redacted | First Class Mail |
| c800cdb9-99b2-4587-9daa-e06c338a1f1c | Address Redacted | First Class Mail |
| c801065b-bb8d-4658-9c82-16019baab9ac | Address Redacted | First Class Mail |
| c8022d57-fbec-455b-867a-2e42002b61e8 | Address Redacted | First Class Mail |
| c8028e72-22e3-4d3b-af5e-e7b57c8bb297 | Address Redacted | First Class Mail |
| c802b1dd-7b57-4fbb-b48e-b174ef343e98 | Address Redacted | First Class Mail |
| c803c008-79ae-49ac-9bde-24b76f6dd38b | Address Redacted | First Class Mail |
| c805af73-a95a-4192-868b-08843dbb3e02 | Address Redacted | First Class Mail |
| c80638e0-d760-4ab9-ac62-fe49a9cd232c | Address Redacted | First Class Mail |
| c807154e-891c-4168-a258-cb28fcc2491f | Address Redacted | First Class Mail |
| c8082a4f-cb11-4fb5-a25c-55fe97b8d760 | Address Redacted | First Class Mail |
| c8086854-501f-4f2c-891b-fe22a65c5c30 | Address Redacted | First Class Mail |
| c808d120-be14-4c3e-9ae5-70ba4e868e4e | Address Redacted | First Class Mail |
| c8099792-645a-46cf-9e7c-77a4263c4de2 | Address Redacted | First Class Mail |
| c809dffb-6efa-4a4a-992a-aacc1887ff01 | Address Redacted | First Class Mail |
| c80af203-2b5d-4d95-b1f8-42141a0db9d9 | Address Redacted | First Class Mail |
| c80d9f88-5087-4560-9a00-d95b162afa66 | Address Redacted | First Class Mail |
| c80e74ed-40f5-4bf5-86c2-657c5d661f9c | Address Redacted | First Class Mail |
| c80ee13a-c133-4dc5-a14e-a29b699f63d0 | Address Redacted | First Class Mail |
| c81075e-f1ed-426f-a43d-8b30c9d988f9 | Address Redacted | First Class Mail |
| c8151ee0-422e-465a-8746-c04ca642956e | Address Redacted | First Class Mail |
| c815bfbb-67e7-48d8-86ab-073e6d650f76 | Address Redacted | First Class Mail |
| c81683bf-1484-4fcb-9ff6-a4d2f2fcb0ea | Address Redacted | First Class Mail |
| c819699d-8e84-4eea-9261-4294ffa5566e | Address Redacted | First Class Mail |
| c81a3cfd-8ad4-4829-b385-d27c8a0aa3a5 | Address Redacted | First Class Mail |
| c81a48b6-c4a7-47db-a5f7-0a7ba50f0c2e | Address Redacted | First Class Mail |
| c81a9b41-672d-43fc-97ae-7a8e37ffa497 | Address Redacted | First Class Mail |
| c81b8f38-d6c8-460b-9c93-b9e67034a13e | Address Redacted | First Class Mail |
| c81bb322-66fb-4d77-873c-d6ce0b01079d | Address Redacted | First Class Mail |
| c81be057-d6c8-4a3c-9534-788a6703fc1c | Address Redacted | First Class Mail |
| c81cad49-2cac-432c-945d-be5d9f227935 | Address Redacted | First Class Mail |
| c81f768d-954a-4e51-9385-e0024f26dd86 | Address Redacted | First Class Mail |
| c81f9108-805f-4ca4-aa72-460f42b20f8f | Address Redacted | First Class Mail |
| c82286ea-504e-4b8b-9557-714ff55a2ead | Address Redacted | First Class Mail |
| c8229459-8304-47e2-ac99-ca51bd88244f | Address Redacted | First Class Mail |
| c8237fc9-26d4-4acb-8374-7d549332fd5d | Address Redacted | First Class Mail |
| c824639a-2efe-4adb-add1-32a510489558 | Address Redacted | First Class Mail |
| c825f2af-1f1a-45a0-bad7-f54b5bbba547 | Address Redacted | First Class Mail |
| c8279147-9f57-49ec-bb02-1cc0b397cac8 | Address Redacted | First Class Mail |
| c8286418-1eb1-488b-9740-29fde5fe9d12 | Address Redacted | First Class Mail |
| c828a77a-e377-4958-8c0e-f0c112b661c9 | Address Redacted | First Class Mail |
| c828eed5-88f1-4d8d-abd7-bc2d5475c36d | Address Redacted | First Class Mail |
| c8296d33-0d0f-4380-80dc-299901cfbf08 | Address Redacted | First Class Mail |
| c82bd8cd-8706-4d68-ae1d-707647f20493 | Address Redacted | First Class Mail |
| c82cf3fc-80c1-45f3-aedb-54a7d1ba0708 | Address Redacted | First Class Mail |
| c82e2d80-ff55-4abe-bd2d-ecd0b8142c0f | Address Redacted | First Class Mail |
| c830a255-4df5-4d48-afb8-f70d885a5f99 | Address Redacted | First Class Mail |
| c8350ff6-25e9-4c1f-9ad6-7dbf696bf122 | Address Redacted | First Class Mail |
| c83605a2-e78a-4e4c-824a-61d1688c555b | Address Redacted | First Class Mail |
| c836d947-0cb3-4472-9dbc-10cc4b85f274 | Address Redacted | First Class Mail |
| c837dbcd-b8a5-44a6-9241-3b9e087438bb | Address Redacted | First Class Mail |
| c8382227-5770-416a-9a2a-dcff51a2df3a | Address Redacted | First Class Mail |
| c83932c7-32ce-45b0-b507-661315597650 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c8397af9-f38d-4fab-a6ba-52826d080d47 | Address Redacted | First Class Mail |
| c83bfdfb-cc0c-4e6f-8eba-b94cd82653d9 | Address Redacted | First Class Mail |
| c83c70c9-0fc1-48ec-8ec5-95e7e1804c57 | Address Redacted | First Class Mail |
| c83dcaa7-d687-40ae-a4e9-8f797b3a7eef | Address Redacted | First Class Mail |
| c83e12a6-1739-4ac0-88d5-3064080fdc19 | Address Redacted | First Class Mail |
| c8408fbc-bc5e-45f2-860a-f3bf63162e47 | Address Redacted | First Class Mail |
| c842c6b1-042c-41c6-b0cd-536d6e2f6e48 | Address Redacted | First Class Mail |
| c8456941-7578-43c8-9571-a37b04fa5a3b | Address Redacted | First Class Mail |
| c8461f83-b886-42e1-8078-8d1091f38e6f | Address Redacted | First Class Mail |
| c84e1dbc-e263-4f7d-bf9e-9b572ffc95d0 | Address Redacted | First Class Mail |
| c84e66e1-fb91-451b-b0b0-1959c5d12cc7 | Address Redacted | First Class Mail |
| c84ff25d-b2a8-402e-96b0-9d82f34373e1 | Address Redacted | First Class Mail |
| c850d9d1-1f1d-44b2-99a0-8cd5aa823366 | Address Redacted | First Class Mail |
| c851cf3d-7a20-47db-ac9c-58a3ecab8c24 | Address Redacted | First Class Mail |
| c8530c0d-7152-468e-b3b3-5200fc066dbe | Address Redacted | First Class Mail |
| c853474f-0cc9-4752-bd23-95e1f9c239c3 | Address Redacted | First Class Mail |
| c853914e-7840-4dd0-85c1-58dad0380d30 | Address Redacted | First Class Mail |
| c8541ff3-36f3-436b-9025-36258b15aab1 | Address Redacted | First Class Mail |
| c855fafa-3f5b-44b2-9245-0bc343dbe20f | Address Redacted | First Class Mail |
| c856da38-1355-43ba-9606-da72b1c9bc2b | Address Redacted | First Class Mail |
| c8576745-549d-45c7-bd4d-76b34a0a7cbe | Address Redacted | First Class Mail |
| c85868a4-99ce-4e30-ac70-2b0e76546809 | Address Redacted | First Class Mail |
| c85aa21d-675a-42bf-87c9-f61233f2f33c | Address Redacted | First Class Mail |
| c85ecd7c-c739-4d28-8c70-6176291f5eb3 | Address Redacted | First Class Mail |
| c85efe0a-3ac9-4edd-86d2-25ef67781529 | Address Redacted | First Class Mail |
| c8605a2b-c2a7-4e3a-ae7b-49f266459b80 | Address Redacted | First Class Mail |
| c860629d-5bb5-4f9a-9d52-f190c737106a | Address Redacted | First Class Mail |
| c8621834-cdff-4cd5-a623-b625ba63eead | Address Redacted | First Class Mail |
| c863f7a0-15f4-4617-bfbf-7857cf1518c3 | Address Redacted | First Class Mail |
| c86521c4-6dc4-4e28-81a3-38d474204377 | Address Redacted | First Class Mail |
| c867efde-8761-4243-8e35-a40aef92f591 | Address Redacted | First Class Mail |
| c86a90c9-5f00-4281-b4cc-fe5935d25a26 | Address Redacted | First Class Mail |
| c86b6a6d-9f14-4244-a35c-fd1f712107c6 | Address Redacted | First Class Mail |
| c86c7d8e-d03f-4c0d-b77e-20fb0f20c409 | Address Redacted | First Class Mail |
| c86f5822-99ee-4811-a33e-401f0f87f669 | Address Redacted | First Class Mail |
| c87295ad-cefc-4e4b-aa92-b8c5c1538f95 | Address Redacted | First Class Mail |
| c87546e9-4bba-442c-ab43-b833e6d74444 | Address Redacted | First Class Mail |
| c87631bb-857c-471a-98bd-1ce6ca1cce28 | Address Redacted | First Class Mail |
| c87689f0-549c-4bce-a424-3e16ae2dd03c | Address Redacted | First Class Mail |
| c8769d13-419b-443c-869d-b70dd8690010 | Address Redacted | First Class Mail |
| c878b6fe-da9c-4c48-8cca-568c9e5e12ad | Address Redacted | First Class Mail |
| c87a9a8c-4fc4-4028-95f8-875b902e38fc | Address Redacted | First Class Mail |
| c87b82e3-f131-4851-9ea1-7b15acfb0d98 | Address Redacted | First Class Mail |
| c87dcadc-f208-436a-92c2-fa394d64c650 | Address Redacted | First Class Mail |
| c87df2cd-86d8-4eb9-ade7-6ad78df2c1f8 | Address Redacted | First Class Mail |
| c87e638d-5a46-4bed-8df5-1d99484fb305 | Address Redacted | First Class Mail |
| c87f7f6a-fd2a-46ff-b556-ebb6667229b9 | Address Redacted | First Class Mail |
| c87fa1ce-8760-4cb5-99c1-5062681e9cc9 | Address Redacted | First Class Mail |
| c87fb173-528e-4e79-a90c-23fe3964fecc | Address Redacted | First Class Mail |
| c8033bb-0e4d-436a-8d11-b6dc86db18ac | Address Redacted | First Class Mail |
| c880dbcf-775c-48c2-ada5-fe40dc34fba1 | Address Redacted | First Class Mail |
| c8847210-9d4e-46ec-8e2f-0faf3e17d18e | Address Redacted | First Class Mail |
| c8852120-7080-433c-a0cf-f81503e72ffa | Address Redacted | First Class Mail |
| c88558e6-bbd2-48d5-80ae-388c998b5d3a | Address Redacted | First Class Mail |
| c8864b19-9cfd-4c9c-9db0-3c2bf7ba228d | Address Redacted | First Class Mail |
| c88675fe-e4de-496f-b611-b25822701f49 | Address Redacted | First Class Mail |
| c8875f45-1805-4952-ad1a-4ae89a9a6e64 | Address Redacted | First Class Mail |
| c887e1a9-98f8-42b2-8727-cc7e48767ac0 | Address Redacted | First Class Mail |
| c8898674-1692-4a52-a8ca-12bf23c229d1 | Address Redacted | First Class Mail |
| c889d3a7-3b4e-40f7-8fd2-6dddd71347e4 | Address Redacted | First Class Mail |
| c88c8673-2034-4759-b67c-057c98d7b436 | Address Redacted | First Class Mail |
| c88e026f-07d5-4a4d-86ce-fa2062b6a255 | Address Redacted | First Class Mail |
| c88f80ad-31a8-40af-8e0b-6ac36c068b64 | Address Redacted | First Class Mail |
| c8902c29-a296-4a48-9292-65391c7d0320 | Address Redacted | First Class Mail |
| c8906be8-b678-4c2d-8928-53bcfdca229f | Address Redacted | First Class Mail |
| c891748c-17ef-4973-a481-ac7333c48175 | Address Redacted | First Class Mail |
| c89399ef-0777-4c20-a3bc-8acc491f6c5a | Address Redacted | First Class Mail |
| c895ac67-0ac8-49d2-beff-6f42947866a4 | Address Redacted | First Class Mail |
| c8974533-c412-4e89-be30-e71e70d315de | Address Redacted | First Class Mail |
| c8983b0d-a94e-41b9-88e7-8e0264508092 | Address Redacted | First Class Mail |
| c89952f0-6f32-4a84-87ea-42651952bc42 | Address Redacted | First Class Mail |
| c89bffcd-f10a-467f-b5c1-ca710c08b92f | Address Redacted | First Class Mail |
| c89d0a75-82a9-40cd-868b-eec4dd2fb273 | Address Redacted | First Class Mail |
| c89d1fbb-6418-4424-8721-fd02549f187e | Address Redacted | First Class Mail |
| c89f2dbd-5fef-4159-a8b5-d0d36d5f1957 | Address Redacted | First Class Mail |
| c8a1784a-b5c4-4cc8-97a6-7298de6ba207 | Address Redacted | First Class Mail |
| c8a2c225-b2e5-4399-a9a1-50b428ea018e | Address Redacted | First Class Mail |
| c8a37733-0573-455d-8884-f094a4f6c115 | Address Redacted | First Class Mail |
| c8a495f6-b836-4ed2-b2f3-55747a6b7049 | Address Redacted | First Class Mail |
| c8a8302b-4986-48dc-9866-d8b3d51daa06 | Address Redacted | First Class Mail |
| c8a87605-16df-48f1-81cb-e59cfb4cd815 | Address Redacted | First Class Mail |
| c8a96d28-1652-4c48-a0c2-448820f2539d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c8a98f03-8652-4931-b37c-0d273e79b0dc | Address Redacted | First Class Mail |
| c8a9a358-37dd-4459-8edb-e7cd48cfdfa7 | Address Redacted | First Class Mail |
| c8aad426-de71-4ef1-8576-f2ddb6b2fada | Address Redacted | First Class Mail |
| c8afa246-f9ac-4e2f-ac28-c0c43ca552e7 | Address Redacted | First Class Mail |
| c8afdef2-f29f-4ed1-a304-cc5bf478fbb1 | Address Redacted | First Class Mail |
| c8b24a8a-9512-4a62-ae35-eb19e268de98 | Address Redacted | First Class Mail |
| c8b51ea8-0731-468f-82a0-728712952540 | Address Redacted | First Class Mail |
| c8b5c91d-3258-4462-a883-3a9ff686b218 | Address Redacted | First Class Mail |
| c8b6deff-bb7f-4df1-8d12-b4038a6ff27b | Address Redacted | First Class Mail |
| c8b8fe92-c790-484b-9093-0e160c582248 | Address Redacted | First Class Mail |
| c8b91e01-26ee-48ec-b194-df791ad8e853 | Address Redacted | First Class Mail |
| c8ba28de-147e-441d-b471-72b2e382e538 | Address Redacted | First Class Mail |
| c8bc90c5-6dd9-4e1f-92ed-2ab08e93ba9d | Address Redacted | First Class Mail |
| c8bcb954-14ff-48a0-aa13-1dddb0518545 | Address Redacted | First Class Mail |
| c8bcd999-0a06-4a09-b3dc-c003bd0d505f | Address Redacted | First Class Mail |
| c8c0e677-688d-4c26-8acf-f1fe309d1b83 | Address Redacted | First Class Mail |
| c8c1ff5d-9bdc-43b9-994e-ae3744392e3a | Address Redacted | First Class Mail |
| c8c3d4cf-43fe-4b7b-a68a-36639b5dc4de | Address Redacted | First Class Mail |
| c8c6e808-2f89-4a0e-a363-9085361b64f6 | Address Redacted | First Class Mail |
| c8c89379-43fa-4faa-bd25-0142aafc6b67 | Address Redacted | First Class Mail |
| c8cb3f94-d7ef-4991-b5d0-f0a909e5b24a | Address Redacted | First Class Mail |
| c8cd5e50-f080-4086-81c5-b5cb43786ce1 | Address Redacted | First Class Mail |
| c8cf38b6-0b97-46db-9438-2c15c730aa3b | Address Redacted | First Class Mail |
| c8d03504-02f5-4d1f-a5b7-24cb05ba9de8 | Address Redacted | First Class Mail |
| c8d89bc9-fadb-4ef1-8072-0d4cd7e7db32 | Address Redacted | First Class Mail |
| c8dbb581-46c0-4c4c-b086-61cf3a8d18c8 | Address Redacted | First Class Mail |
| c8dd0eac-d40c-477a-b4dc-977cbff0c29b | Address Redacted | First Class Mail |
| c8de07b5-bf89-4f72-8d9c-d95656ba96f9 | Address Redacted | First Class Mail |
| c8de0bff-6ab5-430b-8a19-f061712b1c22 | Address Redacted | First Class Mail |
| c8de9d87-f16d-43c1-9710-32a61eed302c | Address Redacted | First Class Mail |
| c8e096b4-d74b-4554-8887-ce380af06f8e | Address Redacted | First Class Mail |
| c8e0f52b-7225-433c-a015-6e6c4f73ea5c | Address Redacted | First Class Mail |
| c8e50475-c31c-4d40-b87f-421712a2cdb3 | Address Redacted | First Class Mail |
| c8e615ce-9d89-4f6e-a89d-fb24d2bcebb9 | Address Redacted | First Class Mail |
| c8e61b38-15c1-4719-b2f7-9ea93a8a4547 | Address Redacted | First Class Mail |
| c8e7eeb6-c90e-4eb8-ae52-aa5209f9231c | Address Redacted | First Class Mail |
| c8e7f0cc-af47-44f9-9a40-b640af4bc861 | Address Redacted | First Class Mail |
| c8e7f9a6-040f-48ae-9c8e-40035bf9395d | Address Redacted | First Class Mail |
| c8e8be3a-5463-4c7d-920e-09fb85088b7f | Address Redacted | First Class Mail |
| c8ea80d4-eafc-4115-ba4f-c22a2df93c7c | Address Redacted | First Class Mail |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | Address Redacted | First Class Mail |
| c8ec8865-0acd-4451-9709-6591a8973707 | Address Redacted | First Class Mail |
| c8ed5593-06e8-4d76-b829-8175d4aac2ed | Address Redacted | First Class Mail |
| c8ed70d3-0263-4a9f-b88e-9da8f7db797a | Address Redacted | First Class Mail |
| c8eddb19-6a9e-41e9-92e8-6ab0d7deabed | Address Redacted | First Class Mail |
| c8f0096a-37d5-481d-986f-543b786fa2e7 | Address Redacted | First Class Mail |
| c8f02a02-da71-43fe-80a8-cb445d5c88f1 | Address Redacted | First Class Mail |
| c8f04133-eb21-49ce-bc5a-4dadb596602b | Address Redacted | First Class Mail |
| c8f18c6e-dde8-4dce-b3be-a171350dcedd | Address Redacted | First Class Mail |
| c8f2340b-f1f1-4024-b401-90c8e7919933 | Address Redacted | First Class Mail |
| c8f2b99c-5c5e-4075-a4bb-0e3c865de2e9 | Address Redacted | First Class Mail |
| c8f2db1e-f708-4242-8b91-2fc85c8740a8 | Address Redacted | First Class Mail |
| c8f31e33-e501-4f90-9891-c7c32f5290d7 | Address Redacted | First Class Mail |
| c8f4e19e-59c9-404b-b7ef-0308ce378f41 | Address Redacted | First Class Mail |
| c8f5033e-8993-4182-85fe-1b8fc9509831 | Address Redacted | First Class Mail |
| c8f53923-96dc-426c-b9a2-7476d243a8b1 | Address Redacted | First Class Mail |
| c8f5c221-ac6a-464d-950b-94a9a0082b8e | Address Redacted | First Class Mail |
| c8f77040-18db-49be-9057-3e5f40f50fef | Address Redacted | First Class Mail |
| c8f7acca-0b08-45db-a339-e4f04017e1e5 | Address Redacted | First Class Mail |
| c8f9597e-a1b7-4cb5-b006-b87f52faf44c | Address Redacted | First Class Mail |
| c8f9700e-e0a4-4d55-9743-40ab603e2b1c | Address Redacted | First Class Mail |
| c8fa3042-08af-463c-b789-4270caa1a34b | Address Redacted | First Class Mail |
| c8fad1f1-7b69-4dab-8fbe-9b9972d38a53 | Address Redacted | First Class Mail |
| c8fbf644-2703-4706-8b45-716f2924ad53 | Address Redacted | First Class Mail |
| c90094ca-6aaf-47fa-8605-40ff2c93eb93 | Address Redacted | First Class Mail |
| c901f3f8-52ec-4d93-a442-311dbfb21f66 | Address Redacted | First Class Mail |
| c9022d04-8b85-41be-bca3-3445ae05f487 | Address Redacted | First Class Mail |
| c9026d37-6c69-4ed9-afb5-edc3f263b1d0 | Address Redacted | First Class Mail |
| c903b214-d7b8-4278-a43d-ec7b1edffbc2 | Address Redacted | First Class Mail |
| c904e79a-419c-4caf-8884-4557680b5b89 | Address Redacted | First Class Mail |
| c905f313-c826-4774-b907-5dfa01351203 | Address Redacted | First Class Mail |
| c9061995-65d8-4b93-a285-4f14e6ef37e2 | Address Redacted | First Class Mail |
| c9063950-9842-4bbe-89f2-1cfc0f031d3c | Address Redacted | First Class Mail |
| c906f4aa-d965-417a-bba4-b825a19753c6 | Address Redacted | First Class Mail |
| c9071ca6-1af5-47fc-97a8-bb5e5322e864 | Address Redacted | First Class Mail |
| c9075082-0908-4fb3-8ff7-d3739d5a567b | Address Redacted | First Class Mail |
| c9075c0a-26ef-4e0f-a74b-2ab58f8d9ddb | Address Redacted | First Class Mail |
| c908a1fe-2649-482c-a55d-6bb0c461cdfd | Address Redacted | First Class Mail |
| c9092d7b-7f1c-4ce4-be79-24bebf2d74d9 | Address Redacted | First Class Mail |
| c90d47af-cc4b-406a-8ac3-aa7dda435d14 | Address Redacted | First Class Mail |
| c90eb00f-f3bc-4ed6-85a3-d6150ebc1243 | Address Redacted | First Class Mail |
| c90ed8d2-f199-4130-9796-0389138dc548 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c90fb380-20ab-478d-a834-69ec9aee0164 | Address Redacted | First Class Mail |
| c91471ef-0626-4066-b3c3-36f529e4ab8c | Address Redacted | First Class Mail |
| c91502a3-71ee-4c9c-9bb7-e2d4d6a87e7b | Address Redacted | First Class Mail |
| c9166290-c3d1-42c0-8347-d23b4e790deb | Address Redacted | First Class Mail |
| c91721a3-d30c-4bae-bad0-66d39728fb7a | Address Redacted | First Class Mail |
| c9178a24-5cae-4fb2-a8de-440e106898f4 | Address Redacted | First Class Mail |
| c9178a77-4538-4858-b6d6-39e1b686e1ff | Address Redacted | First Class Mail |
| c9192517-6b6e-4df6-8e5b-2c40bba1a6cd | Address Redacted | First Class Mail |
| c9199555-b13b-485a-acdb-c8e7a223dcb1 | Address Redacted | First Class Mail |
| c91aafce-5d4a-47a5-bd2a-65fe50f25db0 | Address Redacted | First Class Mail |
| c91c7b54-d3a9-4a07-8d40-ea544f199fdb | Address Redacted | First Class Mail |
| c923cf63-0934-482b-a793-e510699809b0 | Address Redacted | First Class Mail |
| c9250017-ff6e-41f0-b9c4-f273df953d19 | Address Redacted | First Class Mail |
| c925ed9f-0c4f-453a-91bd-2df83f630453 | Address Redacted | First Class Mail |
| c9276e0e-4b2b-4e54-984e-97163609009d | Address Redacted | First Class Mail |
| c92944d2-8d43-4ac9-b433-1344ae476c09 | Address Redacted | First Class Mail |
| c92ac68e-cee8-4a79-9c0b-97039c461684 | Address Redacted | First Class Mail |
| c92ddfd0-61e2-4738-b493-f2f420f40b42 | Address Redacted | First Class Mail |
| c9320ead-2342-47c6-8e77-d32f14fb09a7 | Address Redacted | First Class Mail |
| c9331cb6-2724-4b48-beb0-b9845241aa3a | Address Redacted | First Class Mail |
| c9332f62-db27-451b-a0d0-879e6e618026 | Address Redacted | First Class Mail |
| c933318d-3b02-40af-93fc-f91e9072454a | Address Redacted | First Class Mail |
| c9345775-6b57-48ed-a14c-fc89575d123c | Address Redacted | First Class Mail |
| c93544fe-196d-40ca-884c-54c9ba560c9b | Address Redacted | First Class Mail |
| c93b14e0-1b34-4d8d-8eef-2687159d5205 | Address Redacted | First Class Mail |
| c93bf8fc-d17e-4acc-8374-bd9feb692daa | Address Redacted | First Class Mail |
| c93c0b91-2429-421c-acbc-56e9f8b81e28 | Address Redacted | First Class Mail |
| c93da3fb-fb31-4c3b-b8c0-43e981b54850 | Address Redacted | First Class Mail |
| c9442fa4-42b4-45ef-9542-ce26143421dc | Address Redacted | First Class Mail |
| c944e774-5af3-4753-ac8b-dd8247593682 | Address Redacted | First Class Mail |
| c9485d8b-13f5-4d52-b2d8-7b819502d812 | Address Redacted | First Class Mail |
| c94884bb-ce73-4ec5-80ab-ab32159b8a27 | Address Redacted | First Class Mail |
| c94c1c53-4699-4bff-a6b2-4d1bbe0ffdb6 | Address Redacted | First Class Mail |
| c94cb8f2-f9bd-4deb-95a3-999c61f47c67 | Address Redacted | First Class Mail |
| c94cc4cc-22ac-44e0-b5eb-501e0ee4d9ff | Address Redacted | First Class Mail |
| c94d627b-db4e-482e-8f9c-a652f09e8446 | Address Redacted | First Class Mail |
| c94d7cc9-6217-4451-92c1-aa5621db2f74 | Address Redacted | First Class Mail |
| c94fbe69-2168-4802-9708-2b5ef86c69d2 | Address Redacted | First Class Mail |
| c951b025-e129-4194-ba12-a59b32002042 | Address Redacted | First Class Mail |
| c951cdd8-10ef-4172-8038-9c9b4c73e8c3 | Address Redacted | First Class Mail |
| c955ab13-5181-4fa6-89f9-dc7d1d66eacd | Address Redacted | First Class Mail |
| c9587ba2-d5fc-4fbd-b5b1-e90974b57c30 | Address Redacted | First Class Mail |
| c9588d6b-cc07-4342-9095-583a3b937294 | Address Redacted | First Class Mail |
| c95945a1-3d59-481e-b4a3-bfd490f9536a | Address Redacted | First Class Mail |
| c95b6742-eb16-44aa-987f-ec3412faf663 | Address Redacted | First Class Mail |
| c95cb79d-3984-45c2-aa5b-589f3d8b6493 | Address Redacted | First Class Mail |
| c95da133-b231-454a-a488-2a2470d6cb6f | Address Redacted | First Class Mail |
| c95dc734-3fdb-4f7b-94b6-ff0cedbf052f | Address Redacted | First Class Mail |
| c95e2d60-7ee7-4d21-afb1-6e6d44332e57 | Address Redacted | First Class Mail |
| c95e63a1-c913-48af-ab72-1c6d0e260782 | Address Redacted | First Class Mail |
| c95fc902-0aea-4ec4-b818-ae56053875ee | Address Redacted | First Class Mail |
| c960017c-7a20-44c6-8305-72fc4dab1b68 | Address Redacted | First Class Mail |
| c9606ed2-5434-462a-8d74-cb9deae3aafc | Address Redacted | First Class Mail |
| c967d95f-0058-485d-83a7-9cd2cc59aab8 | Address Redacted | First Class Mail |
| c969db1d-1996-42eb-b8a9-27968ae7ac3b | Address Redacted | First Class Mail |
| c96a0f11-7d8c-4eee-bd6c-2386948d1d82 | Address Redacted | First Class Mail |
| c96bae88-0ad8-40d6-8840-ef6e09a02cfd | Address Redacted | First Class Mail |
| c96dc4f8-fb90-4d51-8fd3-ba6af6fae8fe | Address Redacted | First Class Mail |
| c96faeb7-6f81-49be-8665-2bd1cf1e2a77 | Address Redacted | First Class Mail |
| c97024d9-5f38-4d94-a483-68d1c0da02de | Address Redacted | First Class Mail |
| c971e157-060a-4ff1-8374-18a9f8df5f29 | Address Redacted | First Class Mail |
| c972024b-5ddc-4127-93a1-bfea912bcdac | Address Redacted | First Class Mail |
| c9720b77-04a5-44e7-b005-d55aea8dfb85 | Address Redacted | First Class Mail |
| c972aaed-446b-45a5-a2c6-5cec138bb0e5 | Address Redacted | First Class Mail |
| c973bb96-4de0-4e05-a36c-aa4ede668305 | Address Redacted | First Class Mail |
| c976d2f8-9ea0-4372-ba5a-1278fca53593 | Address Redacted | First Class Mail |
| c980f795-a9ea-4510-be70-886e7120780c | Address Redacted | First Class Mail |
| c9815ba7-7f57-4ccd-a7aa-142dc708d9ea | Address Redacted | First Class Mail |
| c98339f3-f1d8-42d7-9e28-b8ebf139cb24 | Address Redacted | First Class Mail |
| c98477b9-f9f8-48d4-8b39-19294444e312 | Address Redacted | First Class Mail |
| c98ab943-9916-4f26-9b04-d926718a77ab | Address Redacted | First Class Mail |
| c98c6660-1bcb-441a-b7e6-ac0f90f07819 | Address Redacted | First Class Mail |
| c98c6ee0-47d2-4cd3-96f9-48f4de02713b | Address Redacted | First Class Mail |
| c98d1ffe-ded6-4aca-b48e-bfb6771657a1 | Address Redacted | First Class Mail |
| c98e5a95-357f-4d2c-95ef-1c57cb3f78c4 | Address Redacted | First Class Mail |
| c98eb8e2-f200-4cf6-8a15-ef25cbe9c044 | Address Redacted | First Class Mail |
| c98fa59f-be65-4ac7-a499-2d027ec298c0 | Address Redacted | First Class Mail |
| c99153a6-1d72-4f0c-b818-03c6a08b1a7e | Address Redacted | First Class Mail |
| c993876a-8c48-4f61-8071-a91db20ee7f9 | Address Redacted | First Class Mail |
| c99387d1-6c7e-4f9d-8f86-be96f292fd4d | Address Redacted | First Class Mail |
| c9953ca3-1c46-4d6d-8f95-d595203e6031 | Address Redacted | First Class Mail |
| c996d505-9af6-4720-8ecb-62133bd92502 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c99b26a3-3ba9-4585-9d6a-b12a7ebe78d4 | Address Redacted | First Class Mail |
| c99bf523-195d-4b15-a1ea-61286d8d7acd | Address Redacted | First Class Mail |
| c99c93ca-9ce7-4f73-9775-4071a12c47ed | Address Redacted | First Class Mail |
| c99e90cc-4e79-47f5-a984-62c27abc6380 | Address Redacted | First Class Mail |
| c9a135a9-71b6-4e36-aa6d-7da87f713029 | Address Redacted | First Class Mail |
| c9a29a11-d022-4980-b941-2b32be57329f | Address Redacted | First Class Mail |
| c9a31f03-42dc-4ee6-ab8f-988ba4c5ade0 | Address Redacted | First Class Mail |
| c9a3bd4e-2db5-47c5-bc70-5c6e13bd1e6b | Address Redacted | First Class Mail |
| c9a79d19-d581-4625-9f24-73b9cef6a76c | Address Redacted | First Class Mail |
| c9a7a391-8065-4f72-9a7b-2dd259777fb2 | Address Redacted | First Class Mail |
| c9a7e1ac-82b4-4b78-aac9-fd20fce9deb0 | Address Redacted | First Class Mail |
| c9acf776-75d4-4965-9e0d-10c2e9144ac3 | Address Redacted | First Class Mail |
| c9ae0ace-098e-4293-9297-d04fe10095f5 | Address Redacted | First Class Mail |
| c9af5acf-cd79-495a-bf04-427e68c55c35 | Address Redacted | First Class Mail |
| c9afb2a0-dbea-4178-bf20-504fcf4f3988 | Address Redacted | First Class Mail |
| c9b166b2-7c1a-4ce8-8ab2-6431634d5979 | Address Redacted | First Class Mail |
| c9b34955-1b9a-4889-a16a-09c746ca7fe2 | Address Redacted | First Class Mail |
| c9b5d7df-af94-4817-8f0c-b1e930832c3d | Address Redacted | First Class Mail |
| c9b822a4-5b47-48cd-a215-529d96686161 | Address Redacted | First Class Mail |
| c9b9da29-e8ff-41cc-89a7-4955050127f8 | Address Redacted | First Class Mail |
| c9ba953b-cf8e-4b09-bc7e-c9504b2a89b2 | Address Redacted | First Class Mail |
| c9be462a-ab8d-4407-8a39-cfd138e92413 | Address Redacted | First Class Mail |
| c9bee6a4-abac-40f5-a36c-874605861ed5 | Address Redacted | First Class Mail |
| c9bef131-58dd-4ef8-a05c-140993b1c755 | Address Redacted | First Class Mail |
| c9c0aa9d-c3eb-4552-a306-47df851e25df | Address Redacted | First Class Mail |
| c9c2e104-c8dd-4471-a1dd-1a240dccb733 | Address Redacted | First Class Mail |
| c9c3abb3-9cde-4538-91ee-8a6381680ffc | Address Redacted | First Class Mail |
| c9c5eb7a-25e2-41ff-a261-5f653ba85bdc | Address Redacted | First Class Mail |
| c9c69bb3-723e-4709-b086-2a48568965b2 | Address Redacted | First Class Mail |
| c9c9135c-e04c-4f97-a3c7-f07c626f8abe | Address Redacted | First Class Mail |
| c9cb5b18-9b4f-4c45-8447-1b8cb2bb995b | Address Redacted | First Class Mail |
| c9cc83f6-653a-4d58-8b7b-9812e466c45d | Address Redacted | First Class Mail |
| c9cc9cae-8eaf-49d0-bd54-011e9058560a | Address Redacted | First Class Mail |
| c9cddba5-08a3-4f6b-95a3-c45f5c0439ea | Address Redacted | First Class Mail |
| c9cefca2-e4a8-4e0a-b5b9-f85699ef5121 | Address Redacted | First Class Mail |
| c9cfac41-03d8-4140-bf3f-d123ecac5dc9 | Address Redacted | First Class Mail |
| c9cff5a2-cf29-4686-bb18-8054b8c98044 | Address Redacted | First Class Mail |
| c9d11a16-0231-4967-9627-62be65755234 | Address Redacted | First Class Mail |
| c9d1f969-f238-45fe-b1eb-b6a4bf9fae75 | Address Redacted | First Class Mail |
| c9d29658-9482-49ff-8a23-c589badc06c9 | Address Redacted | First Class Mail |
| c9d299bc-e059-4edd-9159-6670fdd885e4 | Address Redacted | First Class Mail |
| c9d542bd-086d-45ed-b110-ff37f77a142b | Address Redacted | First Class Mail |
| c9d55dea-4022-466b-818b-c7d46754a698 | Address Redacted | First Class Mail |
| c9d5a7a7-b464-46f2-a99d-d32c271c3595 | Address Redacted | First Class Mail |
| c9d5fb80-6b1f-4c81-95f2-1a84d839f652 | Address Redacted | First Class Mail |
| c9d6c70b-d307-4a73-ba45-8527de02e438 | Address Redacted | First Class Mail |
| c9d6e15e-2343-44a4-962e-f965b7374350 | Address Redacted | First Class Mail |
| c9d786e4-c5d0-4650-9b25-f2babc6cdc6d | Address Redacted | First Class Mail |
| c9d85bc2-dfb3-4e8d-bd3d-8f03198629c2 | Address Redacted | First Class Mail |
| c9dc3b9d-ec44-4b1d-91b1-26b74f274b4f | Address Redacted | First Class Mail |
| c9dc4bda-3246-4d30-a5a8-4289e4ccfb4f | Address Redacted | First Class Mail |
| c9dcf584-98e7-47d8-8dae-55ac06da6486 | Address Redacted | First Class Mail |
| c9dee7c2-66df-4688-8018-75c3ba8dc741 | Address Redacted | First Class Mail |
| c9dfb16b-ee81-4849-a872-6f4fe867f07b | Address Redacted | First Class Mail |
| c9dfe849-45a0-451e-8a55-b27696aee73 | Address Redacted | First Class Mail |
| c9e01729-2848-426a-a52d-9065456363ff | Address Redacted | First Class Mail |
| c9e0d4f9-d58c-4d37-8450-b5bece9504bf | Address Redacted | First Class Mail |
| c9e23ea2-6795-4995-a492-d1103e141214 | Address Redacted | First Class Mail |
| c9e3b890-5cea-465a-8b92-90772a40146e | Address Redacted | First Class Mail |
| c9e58600-e043-4544-bd8c-ba804b437a3b | Address Redacted | First Class Mail |
| c9e8b8e9-db66-4038-b49f-ca78aee2c0b7 | Address Redacted | First Class Mail |
| c9e8d640-53e1-44fa-884c-0a0fdc327a3c | Address Redacted | First Class Mail |
| c9e983d5-72b5-452c-8c90-239e9ec91089 | Address Redacted | First Class Mail |
| c9ec2204-9622-4f35-b2a3-248abe14f8a8 | Address Redacted | First Class Mail |
| c9ecb16f-b390-4ddc-8c5d-9c57b20f5833 | Address Redacted | First Class Mail |
| c9ef27d7-4131-4f85-be00-0096603b4ab9 | Address Redacted | First Class Mail |
| c9f22bdb-25b5-4244-a61a-5ca977558d17 | Address Redacted | First Class Mail |
| c9f57124-5974-4fc5-9b85-859e3ca005cf | Address Redacted | First Class Mail |
| c9f6e0b8-a5c6-4298-88c7-55bfe10c0c05 | Address Redacted | First Class Mail |
| c9f7ea02-c3e5-4e55-9f43-f6f43a5ed436 | Address Redacted | First Class Mail |
| c9f9092b-b09a-4ac3-9955-b16a0f5fb1c9 | Address Redacted | First Class Mail |
| c9fa790e-b935-4823-b070-7f5d8fc52b53 | Address Redacted | First Class Mail |
| c9fc45ad-0ddd-4241-95ef-c3439c2949f8 | Address Redacted | First Class Mail |
| c9fc9d56-063a-43df-880e-e5dc5e9c453c | Address Redacted | First Class Mail |
| c9fcfa6a-1549-41ea-a817-62447eceebe2 | Address Redacted | First Class Mail |
| c9fd2736-c857-40f2-b4c8-50ad843ff213 | Address Redacted | First Class Mail |
| ca014e5f-628e-4537-8734-58489fc7ee66 | Address Redacted | First Class Mail |
| ca01c58d-4b23-4993-be68-b25bb17b65fa | Address Redacted | First Class Mail |
| ca03295b-58b1-4fdc-86e2-9fdb593f7c6f | Address Redacted | First Class Mail |
| ca0510ca-b632-464f-8551-24bac53b5ac2 | Address Redacted | First Class Mail |
| ca0b90bd-d6c5-4365-b351-b828a907781a | Address Redacted | First Class Mail |
| ca0bc32f-bf08-4e91-aa3e-e805214d04f1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ca0d607d-b207-47e2-86d9-dcfa9f002d33 | Address Redacted | First Class Mail |
| ca0ea89a-4d76-4372-a342-5f424353f045 | Address Redacted | First Class Mail |
| ca0f426a-a7ad-46d3-b1c4-e56d853aa096 | Address Redacted | First Class Mail |
| ca0f5064-b38b-4f39-a75c-c826d98d7f53 | Address Redacted | First Class Mail |
| ca103df7-1c02-43dd-9516-54a8e23a22db | Address Redacted | First Class Mail |
| ca120802-b947-4d2a-8e41-7d0a40fd92a6 | Address Redacted | First Class Mail |
| ca1567b4-c477-4032-8416-3f686f85627e | Address Redacted | First Class Mail |
| ca17de86-660a-4ef2-9de4-82cafd50cba8 | Address Redacted | First Class Mail |
| ca17f954-7b8f-4790-813b-461f19b609ae | Address Redacted | First Class Mail |
| ca19ccd1-08bf-41b0-a976-5dd0a7b1e120 | Address Redacted | First Class Mail |
| ca19d062-54fb-4cc1-953f-760e4f54c14f | Address Redacted | First Class Mail |
| ca19d2a2-f4c4-4048-8431-872ab1be1d33 | Address Redacted | First Class Mail |
| ca1b5fed-0fb4-46db-8a66-e9fbe8f03586 | Address Redacted | First Class Mail |
| ca1baa27-5f0b-4e79-979d-921901acf887 | Address Redacted | First Class Mail |
| ca1c04b1-afc2-4bb8-a08f-026b85864e32 | Address Redacted | First Class Mail |
| ca1c317d-60dd-4d48-b871-9664c062511f | Address Redacted | First Class Mail |
| ca1e0981-2092-44b3-b2b0-8dd0a425bb95 | Address Redacted | First Class Mail |
| ca2006c7-3226-4579-b0db-c6cc5a4e97eb | Address Redacted | First Class Mail |
| ca219c3b-6cf4-40b7-9b89-bb272822cdc2 | Address Redacted | First Class Mail |
| ca252dbb-18e7-4fa4-a46a-cca704a40d3b | Address Redacted | First Class Mail |
| ca27be46-3d11-49cf-8cd5-3f56b0b97803 | Address Redacted | First Class Mail |
| ca281ff0-014a-4e7d-bcfd-51d6773717b2 | Address Redacted | First Class Mail |
| ca2844fa-c8fc-4f67-bf4f-bf7f114cd69c | Address Redacted | First Class Mail |
| ca28d5be-5f80-435a-a26d-5027ad0e8ec7 | Address Redacted | First Class Mail |
| ca28e5a2-48b0-43d3-b186-d7eb35532ecf | Address Redacted | First Class Mail |
| ca299eaa-7c3e-4bd8-b77a-164ced78097a | Address Redacted | First Class Mail |
| ca2d3d5f-64e9-4db9-bb20-cd5a8f487cff | Address Redacted | First Class Mail |
| ca2f0eeb-296c-456c-90ea-8bd861dc76a0 | Address Redacted | First Class Mail |
| ca2f7e33-beef-4f1a-b4e5-4b4fc93b8cad | Address Redacted | First Class Mail |
| ca2fe044-3069-430b-8d41-526597117892 | Address Redacted | First Class Mail |
| ca308e33-d276-4b12-9c2f-17b2bfccb6e1 | Address Redacted | First Class Mail |
| ca324730-39c6-4a88-9ab1-754f696e21ef | Address Redacted | First Class Mail |
| ca32ec78-aaa8-47c4-ba0d-27ca7c3e2d5c | Address Redacted | First Class Mail |
| ca3330a9-9444-4582-8cda-10e752f40a9a | Address Redacted | First Class Mail |
| ca33a77a-609d-4c28-902e-c24e450d5db0 | Address Redacted | First Class Mail |
| ca34feb1-76ce-4e92-93fb-5462daad3aeb | Address Redacted | First Class Mail |
| ca352fb3-5142-4f0f-8e74-7ee36d09c86e | Address Redacted | First Class Mail |
| ca36c7b7-54a0-48b6-a326-72a4fb0b4374 | Address Redacted | First Class Mail |
| ca38dabe-599c-4c8a-94ea-96df6de853c8 | Address Redacted | First Class Mail |
| ca391497-0f7a-4523-bd1a-cc0db6880272 | Address Redacted | First Class Mail |
| ca39ec07-fc76-4030-923f-0dfcfb15c67e | Address Redacted | First Class Mail |
| ca3cd683-02af-4768-a599-7c4be88cf9f4 | Address Redacted | First Class Mail |
| ca3eba98-5c7d-4d7d-9752-50a55ffd74a6 | Address Redacted | First Class Mail |
| ca3ee961-a804-410d-9337-7f3d7cdf9d3c | Address Redacted | First Class Mail |
| ca3f170d-de6d-4ea8-a6b9-4cf2c2215285 | Address Redacted | First Class Mail |
| ca3f49f0-7b43-433f-828c-d3c9422d6db9 | Address Redacted | First Class Mail |
| ca404d92-743d-4327-90e1-1ed6e0889143 | Address Redacted | First Class Mail |
| ca414d5e-ed20-4035-8a7d-cbad7b41d6c9 | Address Redacted | First Class Mail |
| ca419513-0688-433f-88ba-6784e577a79c | Address Redacted | First Class Mail |
| ca43010a-e7b5-4e99-9f09-9e28b5fc4014 | Address Redacted | First Class Mail |
| ca47ec99-acbb-4ae6-9674-f23831e6018f | Address Redacted | First Class Mail |
| ca49f338-2fb6-43d4-9420-a38dd1f056f5 | Address Redacted | First Class Mail |
| ca4e2f56-0ef7-471f-8f77-fb35037496aa | Address Redacted | First Class Mail |
| ca4f33c2-f231-4b32-ab8a-ff9f1b92ec80 | Address Redacted | First Class Mail |
| ca50226e-76c6-4a45-b5a0-230a3b840579 | Address Redacted | First Class Mail |
| ca50bf95-36b0-4cf3-b881-bcc598e5eec2 | Address Redacted | First Class Mail |
| ca584858-67bb-40c8-ba04-0fe23db589cb | Address Redacted | First Class Mail |
| ca5a9316-71d5-4f1d-aae7-1a82a5abf568 | Address Redacted | First Class Mail |
| ca5b5cdd-9e1d-42fa-95ef-6b1641b92466 | Address Redacted | First Class Mail |
| ca5c3367-d970-4868-be43-02fe1c6e46dd | Address Redacted | First Class Mail |
| ca5ef031-31fa-4649-81c4-8bddd49f093f | Address Redacted | First Class Mail |
| ca5f33af-deac-4b6a-be13-1bbf78a60f75 | Address Redacted | First Class Mail |
| ca664a1c-c86f-4821-80fb-db2c28ea7017 | Address Redacted | First Class Mail |
| ca679d24-3ae6-4147-80c0-09c2273555cc | Address Redacted | First Class Mail |
| ca68e2d0-79d9-47fc-b447-ba54109c2ae0 | Address Redacted | First Class Mail |
| ca69dd55-1190-4725-ba6a-245d9e3a7034 | Address Redacted | First Class Mail |
| ca6be76a-5abc-447b-9929-fa22dc2ca036 | Address Redacted | First Class Mail |
| ca6e9e26-fb60-4244-aede-c46be09fca1f | Address Redacted | First Class Mail |
| ca6e9fe6-67ba-4766-86b3-e4de0c07519a | Address Redacted | First Class Mail |
| ca6f47b0-b1e4-44c7-9e89-becfcea9ccd1 | Address Redacted | First Class Mail |
| ca7039ed-6872-4811-9427-8eed268ad54f | Address Redacted | First Class Mail |
| ca718a39-0738-4512-982a-da6609b11a8f | Address Redacted | First Class Mail |
| ca738063-139e-457f-a700-21d197aa0bca | Address Redacted | First Class Mail |
| ca76f2f1-10dc-4702-8180-270ac1415e89 | Address Redacted | First Class Mail |
| ca7a3a5c-204b-4024-960c-4d5a374a2bce | Address Redacted | First Class Mail |
| ca7a3a99-eba4-4989-8fc5-0a45f476cf12 | Address Redacted | First Class Mail |
| ca7cded3-4c4b-4957-bb87-fe25f91c8f01 | Address Redacted | First Class Mail |
| ca7de851-dc06-471e-aabd-5a4329795786 | Address Redacted | First Class Mail |
| ca7f2b2f-50b7-4aba-81a8-275e072a7562 | Address Redacted | First Class Mail |
| ca7f49e4-5af7-4d21-ae83-28075ec809bd | Address Redacted | First Class Mail |
| ca7f8e13-d2b0-42b4-a2dd-0251dd476b5d | Address Redacted | First Class Mail |
| ca7fb356-232b-4cb9-acd9-11479fc22f2c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ca82c388-28f6-49de-8d0d-52eb58c4625e | Address Redacted | First Class Mail |
| ca85f502-2a4f-4ef8-8d3a-b067f168ce5f | Address Redacted | First Class Mail |
| ca8843db-43cf-4a11-b404-5ebf31c3a684 | Address Redacted | First Class Mail |
| ca888dc8-b4e9-409c-b850-3648eca37ffa | Address Redacted | First Class Mail |
| ca8a8c2d-bdce-4e6c-8e5f-4a98d3672b9f | Address Redacted | First Class Mail |
| ca8b99a3-6308-458e-9c58-ce2c87e83ac7 | Address Redacted | First Class Mail |
| ca8d3260-9f58-4b0b-81f6-a1c9ec3f8c2f | Address Redacted | First Class Mail |
| ca8d7ead-2398-4102-abec-11466a3371f3 | Address Redacted | First Class Mail |
| ca8d89a9-bef6-45bc-b1f8-aef92e202a5d | Address Redacted | First Class Mail |
| ca93cb63-b10a-425c-9e49-ffe8c72b7c09 | Address Redacted | First Class Mail |
| ca953b0a-267e-451e-98ca-ec39e66b6841 | Address Redacted | First Class Mail |
| ca9595cc-c1dd-44ae-b6f1-e016dda8d569 | Address Redacted | First Class Mail |
| ca97d8e0-7f45-4700-b63a-829f561cf88f | Address Redacted | First Class Mail |
| ca984837-65a9-408d-9ba4-e552cd6f9856 | Address Redacted | First Class Mail |
| ca988bd3-9f3d-4660-839b-91dcf2a780e8 | Address Redacted | First Class Mail |
| ca98e17a-5afb-4886-9577-cba9774915d5 | Address Redacted | First Class Mail |
| ca9c2b76-a0ab-4774-9fb0-06efb388a8ad | Address Redacted | First Class Mail |
| ca9c6b2a-d933-45df-8744-5309141d7404 | Address Redacted | First Class Mail |
| ca9cefce-953b-46a8-ae2f-246d1865bcb3 | Address Redacted | First Class Mail |
| ca9e5fca-5aff-4901-b06b-2962deeb3586 | Address Redacted | First Class Mail |
| ca9f9d10-90d7-4217-b70b-9fb6ce60e8f9 | Address Redacted | First Class Mail |
| caa14cb9-2d92-4f77-83ee-9b15af0823e9 | Address Redacted | First Class Mail |
| caa1f9e2-9d2a-4f09-b016-bb07b26e8767 | Address Redacted | First Class Mail |
| caa47a01-82f6-40e1-b5c1-00ca0d988dc7 | Address Redacted | First Class Mail |
| caa5fcec-3006-4bfa-83c0-d6f2522efa11 | Address Redacted | First Class Mail |
| caa9e6cd-df2c-46d4-9d9c-58b159c9c191 | Address Redacted | First Class Mail |
| caaaa274-444f-4bc9-9683-706c8168fcb0 | Address Redacted | First Class Mail |
| caabb1bf-84ea-4fbc-a549-e90ab991a00a | Address Redacted | First Class Mail |
| caac4c21-4992-4a40-b258-09d887956458 | Address Redacted | First Class Mail |
| caacbd82-5ad7-4ff6-af5a-2160f7806765 | Address Redacted | First Class Mail |
| caad7f94-7fb3-4003-9ec6-3ac46188693f | Address Redacted | First Class Mail |
| cab01778-00a0-4be3-9b8a-6ae6824be2c8 | Address Redacted | First Class Mail |
| cab1cca1-77f3-4652-a93e-432fc2c9314d | Address Redacted | First Class Mail |
| cab2bafe-4dcb-4bf1-b3ae-45c07eb27bcf | Address Redacted | First Class Mail |
| cab4cab0-ac5d-4e5c-ba5e-80f6597800c4 | Address Redacted | First Class Mail |
| cab5028d-cb94-43a8-8aa3-a2586372875b | Address Redacted | First Class Mail |
| cab95c53-984f-46c2-944d-c2b177c5ce8e | Address Redacted | First Class Mail |
| cab9804a-a762-4c89-a77f-5851d8bf5089 | Address Redacted | First Class Mail |
| cab9aebc-1193-4584-9941-927b8b6df7a0 | Address Redacted | First Class Mail |
| cabb17ef-dae0-410a-bd7e-c20f01ba9479 | Address Redacted | First Class Mail |
| cac1ce7b-2cef-439b-b034-ae84899801e5 | Address Redacted | First Class Mail |
| cac6587b-c690-4efb-9c08-630d3cb07995 | Address Redacted | First Class Mail |
| cac79957-1561-4a92-ab9a-5de95020fe81 | Address Redacted | First Class Mail |
| cac7f08c-6360-4df7-a3aa-4a1b4face944 | Address Redacted | First Class Mail |
| cad4a26d-1a16-4183-b6c7-b20747704e35 | Address Redacted | First Class Mail |
| cad4fa57-0da1-4659-8f9d-621394134c68 | Address Redacted | First Class Mail |
| cad54dc9-046e-445c-8672-2ad049fe15d8 | Address Redacted | First Class Mail |
| cad77865-a374-4fd5-a7ba-ef4a22661014 | Address Redacted | First Class Mail |
| cad89ec7-82a3-4e85-b0c3-3770566361dc | Address Redacted | First Class Mail |
| cad9128b-8577-4c5e-988a-7a2059aaa295 | Address Redacted | First Class Mail |
| cad9c3ca-5e38-49fc-8c45-6bb41c131a8e | Address Redacted | First Class Mail |
| cade7ca3-33ad-4d3b-8c34-0d410e1a1523 | Address Redacted | First Class Mail |
| cae13468-8028-46f4-9543-dfb98b9d4109 | Address Redacted | First Class Mail |
| cae1fcbe-4586-4920-b1e0-a67ebec1adea | Address Redacted | First Class Mail |
| cae5842e-1af1-4bf5-89b6-459d14ff8dd3 | Address Redacted | First Class Mail |
| cae617d8-3930-4ac7-95d0-5e62f64673e8 | Address Redacted | First Class Mail |
| cae621d8-ffa1-4899-8fd0-e6646b2bd813 | Address Redacted | First Class Mail |
| cae6f4dc-c033-42c3-95b9-a2665c7f4e3b | Address Redacted | First Class Mail |
| cae819d3-79cf-4a22-ac00-9715bb527ea1 | Address Redacted | First Class Mail |
| cae8b743-507e-4c92-904a-421922c8fd22 | Address Redacted | First Class Mail |
| cae8c4b4-8375-4698-902f-33548f37d5d3 | Address Redacted | First Class Mail |
| cae98068-b10f-45ab-b16e-1c2eb7d6cfdb | Address Redacted | First Class Mail |
| caea46e8-1ba9-4a4d-9325-499376ffe58f | Address Redacted | First Class Mail |
| caeb3925-8d7d-4a4d-a0c5-41dc52e8a7bd | Address Redacted | First Class Mail |
| caebc6e3-6d2f-4e1c-999a-9ed250661241 | Address Redacted | First Class Mail |
| caf14e0f-8108-42cb-a54f-9235e319a1b0 | Address Redacted | First Class Mail |
| caf1bbfa-c745-4d28-9c45-6f4ec02aad48 | Address Redacted | First Class Mail |
| caf1e3f0-a509-4de1-9c66-e3bcb3cae517 | Address Redacted | First Class Mail |
| caf5f07a-d8c0-496f-88d8-e6afcf99ba2d | Address Redacted | First Class Mail |
| caf62306-e583-4ca4-8e38-ab6838c35369 | Address Redacted | First Class Mail |
| caf76e94-1dfb-40bb-9d83-10801dc7a474 | Address Redacted | First Class Mail |
| caf7df7a-bcab-4652-a586-9b62d5cefbc3 | Address Redacted | First Class Mail |
| cafb8ec1-eae4-4ad9-9368-0ce8392f02a6 | Address Redacted | First Class Mail |
| cafe362a-05ad-4613-94c2-f79b04849b87 | Address Redacted | First Class Mail |
| cafe94ac-53c6-4d19-a1cc-3834642d3f7e | Address Redacted | First Class Mail |
| cb00a072-39eb-4526-8ab7-734ad5908ff3 | Address Redacted | First Class Mail |
| cb0226d3-d014-42b8-9b2c-6a7fb9b4d6c9 | Address Redacted | First Class Mail |
| cb02d1b9-60d1-4aa1-928e-aec761b85ec1 | Address Redacted | First Class Mail |
| cb03401e-8e93-4443-895e-dc331d21b3c2 | Address Redacted | First Class Mail |
| cb0578c8-5e63-44e7-abae-a8be75ea9873 | Address Redacted | First Class Mail |
| cb0c21df-192a-4558-a880-6f220ea3eeed | Address Redacted | First Class Mail |
| cb0ed93e-3fbf-4cc7-a46b-bfbccafdb3ca | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cb10fa6a-7764-4b02-8b5c-8a1df84a1017 | Address Redacted | First Class Mail |
| cb119a99-073e-4362-9b35-3db550e50272 | Address Redacted | First Class Mail |
| cb135a5d-f503-4769-8dab-572eb2aa509c | Address Redacted | First Class Mail |
| cb148f8f-e312-400c-92db-60c783e70312 | Address Redacted | First Class Mail |
| cb17db4b-d5db-4ca0-a908-e20e2361921f | Address Redacted | First Class Mail |
| cb18ce5d-37cb-4865-95d0-70f92eec4f25 | Address Redacted | First Class Mail |
| cb1d22b6-c432-4412-b63b-10c20c19a652 | Address Redacted | First Class Mail |
| cb213349-dd91-4bb9-a7e0-7457c8aa6c2a | Address Redacted | First Class Mail |
| cb214d03-6676-40ab-bad9-d53dc902540d | Address Redacted | First Class Mail |
| cb245f7d-eab6-4c18-8f60-72f2b013784c | Address Redacted | First Class Mail |
| cb25bd66-369e-46b1-af22-de3e7e4401ab | Address Redacted | First Class Mail |
| cb27e7b6-a16f-4156-ba8a-22d31eff2bf9 | Address Redacted | First Class Mail |
| cb2adb5e-0f14-45dc-bd39-75825d8832ee | Address Redacted | First Class Mail |
| cb2c301b-3aeb-46a5-9390-416c82c96962 | Address Redacted | First Class Mail |
| cb2dbdab-3d0e-4969-8322-aa643c0c1754 | Address Redacted | First Class Mail |
| cb2ecda9-78b0-4da3-83c3-a9e302caead2 | Address Redacted | First Class Mail |
| cb303727-9207-4040-a528-86a757fff01e | Address Redacted | First Class Mail |
| cb31a469-6eb8-499f-912e-1d887fbb6381 | Address Redacted | First Class Mail |
| cb338120-cae5-4c61-91ee-fdd65c0d7df6 | Address Redacted | First Class Mail |
| cb358072-cf24-4657-a350-202478d9a178 | Address Redacted | First Class Mail |
| cb3653b3-77cb-46ae-a5c0-19235bc6da57 | Address Redacted | First Class Mail |
| cb36c818-1c19-4b9b-9a3f-23029b9a63c6 | Address Redacted | First Class Mail |
| cb372c64-a032-40a8-8a7b-12f764c17e32 | Address Redacted | First Class Mail |
| cb3b701e-d8ce-4165-8d56-375f0cce426d | Address Redacted | First Class Mail |
| cb3bf833-4a53-49b7-9c58-a6411e7cce2b | Address Redacted | First Class Mail |
| cb3c134b-e49d-4cba-94d8-1dbb52d124f0 | Address Redacted | First Class Mail |
| cb3d2472-d0c8-4680-ae37-0fd3b6b2a4aa | Address Redacted | First Class Mail |
| cb3d64fe-d0d2-4e36-bdaa-581921a71618 | Address Redacted | First Class Mail |
| cb3d8961-8ffa-45cf-9e01-44872768ad7c | Address Redacted | First Class Mail |
| cb3dfed0-0441-4d67-a33f-07c73cc7e013 | Address Redacted | First Class Mail |
| cb42f5c5-582c-430f-a1d7-18a7b0c8b2f3 | Address Redacted | First Class Mail |
| cb434642-662c-4e10-b872-88230994c56f | Address Redacted | First Class Mail |
| cb444aad-e023-4a1f-a468-d1e8a1c71c6d | Address Redacted | First Class Mail |
| cb45fde6-24e0-4d43-aeb7-ea7fb42c53b7 | Address Redacted | First Class Mail |
| cb46b5bd-800e-434d-bee4-923d0efc39c6 | Address Redacted | First Class Mail |
| cb473106-b7b6-4cc8-9951-6fdfc7409464 | Address Redacted | First Class Mail |
| cb49ddba-0043-4ff4-ab2c-ac2bc148de1e | Address Redacted | First Class Mail |
| cb4a2789-8cd5-45f4-8146-f44b3350a883 | Address Redacted | First Class Mail |
| cb4d3b85-302c-4934-be9b-89a6bcdabbef | Address Redacted | First Class Mail |
| cb4d7231-6650-46ba-a622-4931276ed360 | Address Redacted | First Class Mail |
| cb4d9a17-8d1f-4230-a0bf-0c7e82b53943 | Address Redacted | First Class Mail |
| cb4dac86-02aa-4a9c-9581-d993f1daf547 | Address Redacted | First Class Mail |
| cb56b38e-0096-476a-b838-1dda286d3250 | Address Redacted | First Class Mail |
| cb59a3ed-8960-4342-9616-dfe090d433ca | Address Redacted | First Class Mail |
| cb5e42bc-bf93-4f35-93e8-44f5ecbc7aaa | Address Redacted | First Class Mail |
| cb602a5a-8777-4ade-9ad9-fd7396658afd | Address Redacted | First Class Mail |
| cb60a107-843f-4436-b70e-237e8fabea8c | Address Redacted | First Class Mail |
| cb60e184-901a-4fd2-8378-ae5a4d45956e | Address Redacted | First Class Mail |
| cb61fd11-5374-44ca-afa3-e5b140a7c8bc | Address Redacted | First Class Mail |
| cb65c087-5fd7-428b-a025-41abd5889bf1 | Address Redacted | First Class Mail |
| cb664584-4dbc-41f8-8fbd-a8b038ec4f1e | Address Redacted | First Class Mail |
| cb68c3ef-73af-485e-a18e-2199ea273658 | Address Redacted | First Class Mail |
| cb697b0a-bdfd-4629-8e40-608d3e9b0c48 | Address Redacted | First Class Mail |
| cb69b33e-874c-439f-ae3f-eb2bb6277f21 | Address Redacted | First Class Mail |
| cb6b392a-04ca-4fe1-80fd-f1c676a425fd | Address Redacted | First Class Mail |
| cb6e82a7-489e-4512-a4cd-5a54e12ae65e | Address Redacted | First Class Mail |
| cb6ee7e6-05ea-4979-a516-34a73dbbd735 | Address Redacted | First Class Mail |
| cb70461e-7268-4dc4-b12a-3433dbcd9e2e | Address Redacted | First Class Mail |
| cb70bf27-72dc-47f2-90ee-2d766e06ec33 | Address Redacted | First Class Mail |
| cb71b198-6431-4af6-99fb-a731a47b817f | Address Redacted | First Class Mail |
| cb73a917-f194-466f-a2ba-236af46e4ec6 | Address Redacted | First Class Mail |
| cb741dc1-a922-4ff2-a066-f2a0366a23ac | Address Redacted | First Class Mail |
| cb746bd9-f544-4a33-a35b-3378c7f2781e | Address Redacted | First Class Mail |
| cb75f132-0dab-444a-b962-537d70053a62 | Address Redacted | First Class Mail |
| cb763b41-b6cc-492f-8696-db587fa799f8 | Address Redacted | First Class Mail |
| cb7750e5-b1b8-4bf3-9f34-5cf0ea77a3ae | Address Redacted | First Class Mail |
| cb77e6c3-41f6-4eb8-9768-23a38d7689ee | Address Redacted | First Class Mail |
| cb78d225-1eba-4c6a-bc20-4f47cc577f7a | Address Redacted | First Class Mail |
| cb796b29-afe8-471b-9f7b-7230f59340c5 | Address Redacted | First Class Mail |
| cb7addb3-ffdc-4b8c-aee6-98355b7142bb | Address Redacted | First Class Mail |
| cb800316-e24a-4f44-b22e-f0ba20c5d8e6 | Address Redacted | First Class Mail |
| cb81317d-00d4-4416-afd3-7a3847ff63ae | Address Redacted | First Class Mail |
| cb81733a-1dbd-4b3e-bc75-ded4ae8bb47c | Address Redacted | First Class Mail |
| cb8518a1-d988-45a2-86db-ad35ac637d72 | Address Redacted | First Class Mail |
| cb853838-c4e5-42d3-9d9e-b327c61d93a1 | Address Redacted | First Class Mail |
| cb863799-5d73-4dd8-8665-8234fb83ef45 | Address Redacted | First Class Mail |
| cb8a5d15-2a7a-478d-8aa5-69ea1767144d | Address Redacted | First Class Mail |
| cb8b2ee8-7a9b-4819-876a-5727d0104141 | Address Redacted | First Class Mail |
| cb8b3c60-9dd2-4b5a-b53a-9a3c813017ae | Address Redacted | First Class Mail |
| cb8bb981-2655-44ce-9ad4-9eb51ec16b67 | Address Redacted | First Class Mail |
| cb8bfa16-370a-453f-8232-3a7924a7b9d3 | Address Redacted | First Class Mail |
| cb8c0b6b-bbd2-46da-ac66-4a35c2fbb863 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cb8c4a46-6cad-4fc8-893b-b475292a28d0 | Address Redacted | First Class Mail |
| cb917a32-7872-4905-8dce-0dbe4a877f47 | Address Redacted | First Class Mail |
| cb926981-a416-404d-8083-c2d99908084d | Address Redacted | First Class Mail |
| cb929bd7-d441-4e42-a327-168ba058ef57 | Address Redacted | First Class Mail |
| cb98a5bb-4275-4e27-ba71-5d9169808488 | Address Redacted | First Class Mail |
| cb98aa0d-0e9c-42b8-ae59-16d480dd6df6 | Address Redacted | First Class Mail |
| cb98fa2d-65b3-4824-b955-3756a29c0e7a | Address Redacted | First Class Mail |
| cb9a8d05-8729-41c7-9e23-89a8be71ee44 | Address Redacted | First Class Mail |
| cb9c16f9-4995-40a9-9883-9f295d82895e | Address Redacted | First Class Mail |
| cb9cc62d-6618-4db6-9698-0e4bf387dd1b | Address Redacted | First Class Mail |
| cb9fa4a2-9b9c-427d-b4ed-a4add84e5358 | Address Redacted | First Class Mail |
| cb9ff5e1-f096-4034-9ee0-c7128afff79f | Address Redacted | First Class Mail |
| cba0216c-a3ed-4c07-b558-75661a330cf3 | Address Redacted | First Class Mail |
| cba16375-4a55-47e4-a60d-4a78c3408157 | Address Redacted | First Class Mail |
| cba2e195-18ad-4e3d-9155-326e7ee3d0d1 | Address Redacted | First Class Mail |
| cba77d3e-d2fa-4c5c-91f0-396f637dc30a | Address Redacted | First Class Mail |
| cbaccaa0-a6d9-4bc5-894b-c9a98197da1d | Address Redacted | First Class Mail |
| cbae6695-c250-4c5f-ab0e-16152024fd42 | Address Redacted | First Class Mail |
| cbaed69d-6d77-45df-ba5d-a42d69cf273a | Address Redacted | First Class Mail |
| cbafc7e8-085b-49b4-b8d2-768577e415c9 | Address Redacted | First Class Mail |
| cbb07268-f3b1-4dbc-8124-12680a08c66e | Address Redacted | First Class Mail |
| cbb1bb6d-ade6-4e57-b900-2fef69e63683 | Address Redacted | First Class Mail |
| cbb1e72e-b0f7-4ca8-89af-4d236f9392a7 | Address Redacted | First Class Mail |
| cbb32d79-b753-45ed-a87b-0681a0efce50 | Address Redacted | First Class Mail |
| cbb49bae-f36b-4d53-99a6-e6d0dfeba30f | Address Redacted | First Class Mail |
| cbb4d994-24b7-46b6-901c-4582dfddad3c | Address Redacted | First Class Mail |
| cbb63fca-9dd0-425c-ae2e-f146e8677ded | Address Redacted | First Class Mail |
| cbb70aeb-9dfd-40bd-9589-acdedeabd9bf | Address Redacted | First Class Mail |
| cbb86441-6c96-4164-aeba-76b8669c8680 | Address Redacted | First Class Mail |
| cbb87843-7f48-406d-bd18-7785e80f21a2 | Address Redacted | First Class Mail |
| cbb9b652-04d7-4c0b-a4bf-c33e8dc75d05 | Address Redacted | First Class Mail |
| cbbb1145-a2e1-40cd-95b9-2db7a07d5835 | Address Redacted | First Class Mail |
| cbbb9ad4-7261-4474-8def-0de58d210e41 | Address Redacted | First Class Mail |
| cbbba5c6-b56b-42af-ad3b-ee2adc63e882 | Address Redacted | First Class Mail |
| cbbbfc05-f05f-45c3-a03a-949407dea269 | Address Redacted | First Class Mail |
| cbbda6f6-bdd9-4cfe-99d0-27534ce7f524 | Address Redacted | First Class Mail |
| cbc0443e-3f08-42ff-96f5-1c987a4e3cfe | Address Redacted | First Class Mail |
| cbc0f0a3-10bd-48e3-83cb-5a46bc1f9110 | Address Redacted | First Class Mail |
| cbc14b3c-d53a-4d66-b15c-441233930639 | Address Redacted | First Class Mail |
| cbc54c4d-2160-4ac7-9640-8d1366a73567 | Address Redacted | First Class Mail |
| cbc6ce73-19d5-45af-b961-03a37b5bc8c7 | Address Redacted | First Class Mail |
| cbc73805-ca5b-4157-8a28-9851a237cb06 | Address Redacted | First Class Mail |
| cbc7e758-8807-44c6-860a-f1a23e7c3ec4 | Address Redacted | First Class Mail |
| cbc8d258-e625-4a8c-92d0-8e75f6c60878 | Address Redacted | First Class Mail |
| cbcae1c4-d922-4644-864e-72675945aa6f | Address Redacted | First Class Mail |
| cbcb136f-c391-4634-83e7-d9ecb38b9a3b | Address Redacted | First Class Mail |
| cbcceb1a-a1e3-4af2-9027-645d3dd47bd8 | Address Redacted | First Class Mail |
| cbcd1e63-9101-4165-b0be-f2e571aa18ad | Address Redacted | First Class Mail |
| cbd0780a-d0be-4834-9a76-64d931d6439d | Address Redacted | First Class Mail |
| cbd36408-e3f9-4681-b14e-6263c14550b0 | Address Redacted | First Class Mail |
| cbd8376d-1a35-4f33-ac82-a9ab1aca8a5d | Address Redacted | First Class Mail |
| cbdb294d-afd4-4489-9bf1-cf60bce42161 | Address Redacted | First Class Mail |
| cbdd7a45-c337-44d7-b210-ae4ca6946727 | Address Redacted | First Class Mail |
| cbe03424-65be-4ebb-8226-e82e40eacae7 | Address Redacted | First Class Mail |
| cbe61e21-e4ff-4b8d-a2e7-fcc851f4e3b6 | Address Redacted | First Class Mail |
| cbe7f769-f2ec-4949-8676-f1f29283b465 | Address Redacted | First Class Mail |
| cbee09a0-fa2b-4aac-8c40-8bf925b2025b | Address Redacted | First Class Mail |
| cbee18e5-3824-4817-b057-7ec063e37961 | Address Redacted | First Class Mail |
| cbef512e-7df8-4a81-bd2f-9599039c0eb7 | Address Redacted | First Class Mail |
| cbf056ca-20f6-4f5e-815e-82a2ec15c841 | Address Redacted | First Class Mail |
| cbf08ab3-376f-4ee6-8832-13dbebed290e | Address Redacted | First Class Mail |
| cbf151ae-7b04-416e-932a-d98a0c97cbdd | Address Redacted | First Class Mail |
| cbf5aa58-1359-476d-ae6a-36e02099e1c8 | Address Redacted | First Class Mail |
| cbf5df16-a4f2-49b8-b05b-9217fd4eac52 | Address Redacted | First Class Mail |
| cbf5e53a-9256-4b77-931a-3f1633b8b18a | Address Redacted | First Class Mail |
| cbf73198-a1dc-42d9-985e-132b799040dc | Address Redacted | First Class Mail |
| cbf7bc99-373f-4f0c-90b1-31ee3cceaffb | Address Redacted | First Class Mail |
| cbf7d717-9244-40ba-b2d7-3f9c5ef6791a | Address Redacted | First Class Mail |
| cbf8220a-5b1f-4768-b5ba-7de125c74e5e | Address Redacted | First Class Mail |
| cbf9e268-b177-479d-8206-117c1a1ad5fa | Address Redacted | First Class Mail |
| cbfbdc53-0e75-4002-9682-ea866d544082 | Address Redacted | First Class Mail |
| cc00b256-ec1e-4982-a55b-c7d7e6293b90 | Address Redacted | First Class Mail |
| cc018479-4081-4320-9db7-1794310874c7 | Address Redacted | First Class Mail |
| cc034226-10d7-4a8d-8754-607f926fe74a | Address Redacted | First Class Mail |
| cc034c61-89fe-4f8c-8831-50396f1a7624 | Address Redacted | First Class Mail |
| cc041443-2695-4043-86cb-611aef4a479b | Address Redacted | First Class Mail |
| cc04515f-105d-4a4b-b8cb-908e77fb23b4 | Address Redacted | First Class Mail |
| cc06759f-eb19-49e1-a44b-5cad6f82741c | Address Redacted | First Class Mail |
| cc070cf0-60ee-4953-a1f5-4af22f42d07f | Address Redacted | First Class Mail |
| cc08b07f-0b2c-43e0-b9c6-5a1c2eacb8dc | Address Redacted | First Class Mail |
| cc0a7716-5060-4373-a2b2-581a52e4083b | Address Redacted | First Class Mail |
| cc0b28f0-c26b-4ef3-9f57-694e32124aeb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cc0b2e39-da5c-4f0d-a120-30875f1ef340 | Address Redacted | First Class Mail |
| cc0ec630-416e-4710-9737-32c35ad82b04 | Address Redacted | First Class Mail |
| cc0eed54-d08b-41df-bf90-6b2914b39ec4 | Address Redacted | First Class Mail |
| cc0f34d2-e429-42b6-9d07-dfb962183527 | Address Redacted | First Class Mail |
| cc107dca-e8b7-4bbd-8cc3-bedd0673c07d | Address Redacted | First Class Mail |
| cc112182-7e43-4f1b-bccf-3accf660ba2a | Address Redacted | First Class Mail |
| cc1191dd-869c-4cc6-ab86-f596008def0c | Address Redacted | First Class Mail |
| cc1275aa-9059-4ed3-9558-988a1c8c863b | Address Redacted | First Class Mail |
| cc14c216-ed43-4731-a6c6-ee82a050ab1e | Address Redacted | First Class Mail |
| cc15072e-fe09-40a3-ae76-c8d678aead75 | Address Redacted | First Class Mail |
| cc15686d-fc88-4c90-9b7d-48d9b0c75068 | Address Redacted | First Class Mail |
| cc1649bd-dc95-4fb0-9bb5-b95dd243a931 | Address Redacted | First Class Mail |
| cc175425-bb07-4dfd-899d-d5ac12e11fed | Address Redacted | First Class Mail |
| cc17cd2c-45ad-49ca-acd9-95e84c245151 | Address Redacted | First Class Mail |
| cc1970ab-ebaf-4338-bfb4-f9cbafba14cb | Address Redacted | First Class Mail |
| cc1b839b-b8d1-445f-8f4c-b2c4121e17c7 | Address Redacted | First Class Mail |
| cc1cb400-ceda-4acb-a8e4-586c276c558d | Address Redacted | First Class Mail |
| cc209aeb-055b-481b-adbf-db40b74b7007 | Address Redacted | First Class Mail |
| cc21051b-4190-4daf-a7fb-708c4230a3b6 | Address Redacted | First Class Mail |
| cc2112e3-9cf3-40a2-81a6-0a1c6036ae27 | Address Redacted | First Class Mail |
| cc22648d-f212-4a43-9297-e90b3e7b2b5c | Address Redacted | First Class Mail |
| cc2704f7-aac5-4dd1-bcee-7e94fbaede72 | Address Redacted | First Class Mail |
| cc2ab1e4-b950-4e48-96e9-319a0ef9fe91 | Address Redacted | First Class Mail |
| cc2bb15d-d434-47d3-951a-ef7ec95474f0 | Address Redacted | First Class Mail |
| cc2d57 1d-752b-4aca-b06b-2d4604f79082 | Address Redacted | First Class Mail |
| cc2e3a76-69d6-4e69-8e49-3023a679388d | Address Redacted | First Class Mail |
| cc331924-45ba-4388-ae57-1a0437b4e9a9 | Address Redacted | First Class Mail |
| cc357983-63ee-4256-b2ed-d3501f3e7eb0 | Address Redacted | First Class Mail |
| cc3ae757-7e1a-4b4f-b53c-9dce36aabff1 | Address Redacted | First Class Mail |
| cc3f4100-60e0-4095-b9f6-71690b773cf3 | Address Redacted | First Class Mail |
| cc40f255-2318-4cc6-a2b3-9d0efff6d93c | Address Redacted | First Class Mail |
| cc434502-30fc-4535-943b-1eec363ce233 | Address Redacted | First Class Mail |
| cc44bb5d-a315-4029-be98-2c27abc727c2 | Address Redacted | First Class Mail |
| cc45e42d-134b-4958-83da-8a8c2fee79c5 | Address Redacted | First Class Mail |
| cc470b1d-a799-426e-8486-04fc17c5e331 | Address Redacted | First Class Mail |
| cc485b07-ff99-4d90-9483-1427f56d75ce | Address Redacted | First Class Mail |
| cc48ac74-bfd6-48f6-a18e-05981250b3da | Address Redacted | First Class Mail |
| cc494195-dec7-4385-a570-951593d55fb9 | Address Redacted | First Class Mail |
| cc495d9f-f084-4f0e-a760-3464ab3bb9ee | Address Redacted | First Class Mail |
| cc4b745b-f9c7-47ee-b62d-1f9c278e1059 | Address Redacted | First Class Mail |
| cc4d0b43-a687-4e1d-b401-100fefbae2f2 | Address Redacted | First Class Mail |
| cc4da538-bdaa-497b-9fb1-2244269cf2f9 | Address Redacted | First Class Mail |
| cc51a57f-2216-4b09-925a-62f1bb863935 | Address Redacted | First Class Mail |
| cc526c09-4e20-4e2b-a223-2e45f6deb18a | Address Redacted | First Class Mail |
| cc52b22f-5e9c-412a-8a5e-58e1266770d3 | Address Redacted | First Class Mail |
| cc540ba9-5c92-410e-8fc3-068555da14bd | Address Redacted | First Class Mail |
| cc54f409-96f0-45b6-927a-9c40d9e4c5df | Address Redacted | First Class Mail |
| cc55d0a6-1f48-4f40-919d-0139732495e4 | Address Redacted | First Class Mail |
| cc570061-762e-41ba-bb82-d34de8ce3ecd | Address Redacted | First Class Mail |
| cc583da3-de78-4c59-bc56-cf1b23bcbab5 | Address Redacted | First Class Mail |
| cc591b49-d18c-4928-b550-5819646f663d | Address Redacted | First Class Mail |
| cc5b9932-736a-432a-8d1b-e6f46ab190ef | Address Redacted | First Class Mail |
| cc6055a8-de4b-445c-b999-7f5a3199efb9 | Address Redacted | First Class Mail |
| cc637e08-c8a7-4f99-b1d4-df0c418944ee | Address Redacted | First Class Mail |
| cc671038-fd8d-43ce-8a12-39a79704ced4 | Address Redacted | First Class Mail |
| cc68d10e-252c-47da-8ae4-a6f32b577cd0 | Address Redacted | First Class Mail |
| cc69a3e9-c2ab-4f69-9539-6e0437ba52cf | Address Redacted | First Class Mail |
| cc6c6de1-8ed1-4da0-b5f3-9c9cf789c5b8 | Address Redacted | First Class Mail |
| cc6c7f1d-a97d-41ae-9adf-a7ecc1734255 | Address Redacted | First Class Mail |
| cc6cdc1e-8ce6-4d83-875c-ebffdb8275ff | Address Redacted | First Class Mail |
| cc6d51d3-0a32-4100-aeb0-8a24806dbe9d | Address Redacted | First Class Mail |
| cc6faf8f-e023-4ea5-a508-a7f0abf78659 | Address Redacted | First Class Mail |
| cc701842-43be-4469-ab51-17c02e92178d | Address Redacted | First Class Mail |
| cc728fac-4373-4460-a911-abff46f345ec | Address Redacted | First Class Mail |
| cc729d85-663e-48d9-8aeb-cb1c45934009 | Address Redacted | First Class Mail |
| cc72d9f4-3fd5-4e19-b5c5-2df621e5c1c7 | Address Redacted | First Class Mail |
| cc74cb0d-f098-4db4-8976-3438246ca316 | Address Redacted | First Class Mail |
| cc75f3ba-59f7-4777-a830-df994c4c39f2 | Address Redacted | First Class Mail |
| cc76b06b-31ff-4b0c-9e78-f65ab4ac1ab1 | Address Redacted | First Class Mail |
| cc76da7f-599f-4dd0-bd3f-e7eab86f0cbf | Address Redacted | First Class Mail |
| cc7889ce-ae12-46fa-875e-21e43e35b7f0 | Address Redacted | First Class Mail |
| cc78fd4d-65c4-4cbd-9a98-e7813f019270 | Address Redacted | First Class Mail |
| cc7e587c-d5de-4176-b72a-9f7fa544b387 | Address Redacted | First Class Mail |
| cc7ecedf-fb07-4568-a3a8-75838eb70f71 | Address Redacted | First Class Mail |
| cc80563b-3375-40c7-9a26-a233b373b69d | Address Redacted | First Class Mail |
| cc84eebf-bed6-4a0e-851e-5cc847f05b13 | Address Redacted | First Class Mail |
| cc8825f2-380c-41cd-9793-3046437abb05 | Address Redacted | First Class Mail |
| cc8961ba-c6b6-4f9b-9260-ffc3bad95e41 | Address Redacted | First Class Mail |
| cc8a3649-e47a-48b6-aff9-dd8fa47321c5 | Address Redacted | First Class Mail |
| cc8a3786-f0b0-4df2-a991-c85e0464fb84 | Address Redacted | First Class Mail |
| cc8b3bbb-51d4-4294-8ce1-384a6d3af3ad | Address Redacted | First Class Mail |
| cc8c8c31-9686-4d58-b45f-8f9fabd3c440 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cc8d2220-a932-4762-827a-5432986f097d | Address Redacted | First Class Mail |
| cc8d3daf-85a4-4d71-87a0-c8a693adad59 | Address Redacted | First Class Mail |
| cc8e235b-9ae9-4107-8c26-56bd25bc1cfe | Address Redacted | First Class Mail |
| cc8ef08c-65cc-4883-9665-9cef82afcbde | Address Redacted | First Class Mail |
| cc8fc492-14bd-411f-b266-b5bd27d3a2b1 | Address Redacted | First Class Mail |
| cc8fd15d-7693-4aed-bc82-d1a58b91f049 | Address Redacted | First Class Mail |
| cc902252-5d96-4030-8862-a86ef4f45ff7 | Address Redacted | First Class Mail |
| cc908105-75a1-439a-8ce4-dce8a9e78661 | Address Redacted | First Class Mail |
| cc923c49-379f-4f50-a0fb-153d6cc28c2f | Address Redacted | First Class Mail |
| cc9247b4-83e3-409a-8106-f63467376191 | Address Redacted | First Class Mail |
| cc92a9c2-5619-4b2f-b013-b008bd34888b | Address Redacted | First Class Mail |
| cc949cc6-7d9f-4a37-b1d3-135b798d906b | Address Redacted | First Class Mail |
| cc958b84-1ce1-4234-88c9-80999ee1e932 | Address Redacted | First Class Mail |
| cc98f9b2-3b3d-4a39-9761-bd095dea4dfa | Address Redacted | First Class Mail |
| cc99693d-0307-4808-87bd-1feb160073fd | Address Redacted | First Class Mail |
| cc9aa4ae-2362-4a07-9477-17e597c340bf | Address Redacted | First Class Mail |
| cca1590a-bfc9-4533-ba08-a903caf11a21 | Address Redacted | First Class Mail |
| cca5e649-76d1-4578-b34c-8790fe97b9ae | Address Redacted | First Class Mail |
| cca637fc-c725-41a8-a76a-62153c3c9d0a | Address Redacted | First Class Mail |
| cca787b6-d62f-4cef-899d-6487a081db44 | Address Redacted | First Class Mail |
| cca7df34-0972-4255-87b3-4d91f07baabd | Address Redacted | First Class Mail |
| cca7ee4e-ce26-4c86-b080-10f3905bea30 | Address Redacted | First Class Mail |
| cca92d50-f857-473f-9ebc-8bd95309fdbb | Address Redacted | First Class Mail |
| ccaa9a3b-eca2-4bd0-85d9-d425be379bfd | Address Redacted | First Class Mail |
| ccabd844-c83d-4871-86af-f04d48d5dcc9 | Address Redacted | First Class Mail |
| ccae83c7-e38c-4a46-b21d-6ea3463cc546 | Address Redacted | First Class Mail |
| ccaf705b-6141-4f4b-8f39-b545acfb441f | Address Redacted | First Class Mail |
| ccb041ae-230e-43a4-8215-30cb8d2cc16e | Address Redacted | First Class Mail |
| ccb27012-ab2c-4b31-9982-7e94b1bd3350 | Address Redacted | First Class Mail |
| ccb2ebe7-ef8d-4a72-ae25-4a69913dea5f | Address Redacted | First Class Mail |
| ccb7b213-8435-40b7-943e-c16786f5a253 | Address Redacted | First Class Mail |
| ccba36de-aee1-4f74-a507-4f6a4b87c190 | Address Redacted | First Class Mail |
| ccbadf6d-0b1a-46ee-aeda-1185a2e43d7c | Address Redacted | First Class Mail |
| ccbf7026-564c-46fc-98cc-46dc9e765e1c | Address Redacted | First Class Mail |
| ccc20f0d-2012-41bf-a1b9-399b91d055c2 | Address Redacted | First Class Mail |
| ccc296e2-1994-4eee-9040-bff4ab5b9d76 | Address Redacted | First Class Mail |
| ccc5852e-e22f-4ad3-aa0c-049cbcf61248 | Address Redacted | First Class Mail |
| ccc655a0-1edf-461e-a46d-8e1d2a0c30a8 | Address Redacted | First Class Mail |
| ccce31e7-a5f5-4741-b75b-44db4034eaa1 | Address Redacted | First Class Mail |
| ccd0a7cc-e953-4b7f-9849-ca6bd1cce182 | Address Redacted | First Class Mail |
| ccd10347-8678-4f9c-bc0d-9eab0ee5723b | Address Redacted | First Class Mail |
| ccd2ef31-c77a-4598-a9a2-1f4507bee03d | Address Redacted | First Class Mail |
| ccd32062-aa77-4dd0-a500-488a5e4c84ac | Address Redacted | First Class Mail |
| ccd33d43-da82-4e64-9707-a22524d2411d | Address Redacted | First Class Mail |
| ccd54934-22c2-4052-9b5d-177071fb3d74 | Address Redacted | First Class Mail |
| ccd74c12-f91e-4191-8275-0ef48bd25053 | Address Redacted | First Class Mail |
| ccd74ffa-6daa-4f0e-a5fc-db4ad31eed5d | Address Redacted | First Class Mail |
| ccd7b5ce-b60f-48d3-bd9e-9c2a997a4811 | Address Redacted | First Class Mail |
| ccdcfefc-3123-42ac-ac70-64be216c7308 | Address Redacted | First Class Mail |
| cce0327f-edc2-4e3f-ab89-a29af0063aeb | Address Redacted | First Class Mail |
| cce0972f-887e-45e5-b59b-724ec4157efb | Address Redacted | First Class Mail |
| cce12451-6d71-48db-836a-dd45dda41afe | Address Redacted | First Class Mail |
| cce13a95-9d69-427f-b276-61ad9d808c81 | Address Redacted | First Class Mail |
| cce46199-e4cb-4f05-8ad3-698d8090a441 | Address Redacted | First Class Mail |
| cce494d0-1886-4691-a038-69ea9e7e78e4 | Address Redacted | First Class Mail |
| cce5c614-40b6-4c41-a917-242ec3e5d05c | Address Redacted | First Class Mail |
| cce5df79-ea6f-49aa-b858-3b438e5ce7c9 | Address Redacted | First Class Mail |
| cce8171b-1cce-4920-a9bd-59f06e179413 | Address Redacted | First Class Mail |
| cce8e357-8cc7-463d-a735-5acaa96cd02b | Address Redacted | First Class Mail |
| cce9779d-eb85-4695-bd7a-426ea7e42992 | Address Redacted | First Class Mail |
| ccebacf8-538a-4fb5-aa08-9c4e588da3d8 | Address Redacted | First Class Mail |
| ccee87aa-be66-47b7-9514-414921cb86b1 | Address Redacted | First Class Mail |
| ccf130ab-3fa1-40fa-abfa-d104f19f368b | Address Redacted | First Class Mail |
| ccf1eed5-770d-4e3a-92fa-ec0c8924c454 | Address Redacted | First Class Mail |
| ccf58d9a-fac4-4357-aae4-6e5dd3e0eb38 | Address Redacted | First Class Mail |
| ccf5995b-f478-4d0c-8502-56ba7b211000 | Address Redacted | First Class Mail |
| ccf676e3-e277-4da9-92e8-c811c3765fa0 | Address Redacted | First Class Mail |
| ccf795f4-9e52-4e45-a4ba-5db7bdb8d38e | Address Redacted | First Class Mail |
| ccf99a0c-3342-4fe6-ad2a-da97a59bc471 | Address Redacted | First Class Mail |
| ccfa946e-56ea-4c91-9638-fa6bba229f27 | Address Redacted | First Class Mail |
| ccfdc1c0-804c-4d05-a2c2-e4a343ee2196 | Address Redacted | First Class Mail |
| ccfe0832-2f33-4dfe-a51b-b892065eb3ee | Address Redacted | First Class Mail |
| ccfe82cb-13bf-405b-ac5a-68e026bba221 | Address Redacted | First Class Mail |
| ccfeab71-6829-46c7-ac58-58ce00ee5c4b | Address Redacted | First Class Mail |
| cd0078ec-11be-47ae-a06d-f367dd32d2f6 | Address Redacted | First Class Mail |
| cd01ef5c-f1ef-43f5-8923-94a80d0b4b3d | Address Redacted | First Class Mail |
| cd0592e3-6288-4b96-b9e4-b8547644724b | Address Redacted | First Class Mail |
| cd07e4e9-79e4-45db-926e-cc481ef0308e | Address Redacted | First Class Mail |
| cd089b4d-907c-4718-a872-c94b8fd25bc9 | Address Redacted | First Class Mail |
| cd09fa4a-e566-42d1-9e85-3392c7070502 | Address Redacted | First Class Mail |
| cd0a4f82-add7-485b-a7ab-699be1882722 | Address Redacted | First Class Mail |
| cd0d8449-e3ba-447f-8a70-cdacd52549bb | Address Redacted | First Class Mail |

| Name | Address | Method of Service |
|------|---------|-------------------|
| cd0ee305-a264-4ed1-89d7-f30efb23016c | Address Redacted | First Class Mail |
| cd0fa2f8-d846-45b0-8288-c3df3ea64d7e | Address Redacted | First Class Mail |
| cd12c250-0121-4ef7-afdd-56694c1f4326 | Address Redacted | First Class Mail |
| cd13f452-73b7-4122-ac6d-efe084be661a | Address Redacted | First Class Mail |
| cd169730-dd63-4b7e-b17b-56af8a774b63 | Address Redacted | First Class Mail |
| cd16dcf0-d648-4432-93c6-87ea383f41f0 | Address Redacted | First Class Mail |
| cd182559-4607-44fa-a98e-f369fd78db61 | Address Redacted | First Class Mail |
| cd191a42-41b0-44e7-a3c2-daebbea1f9bd | Address Redacted | First Class Mail |
| cd198d75-8fc2-4669-9d2b-19466cc12828 | Address Redacted | First Class Mail |
| cd1b073d-303c-4e9e-9331-c4a7a274ae3f | Address Redacted | First Class Mail |
| cd1ce835-6e72-46d4-9999-08660e308e5f | Address Redacted | First Class Mail |
| cd1f2dc3-b835-42dc-97a2-96280220f788 | Address Redacted | First Class Mail |
| cd1f40a4-02e1-4418-af29-56fe2ec52e71 | Address Redacted | First Class Mail |
| cd2091c2-7919-4d0f-821d-174da116e853 | Address Redacted | First Class Mail |
| cd20dfd1-3ea0-4e39-aa89-010c7b7cbd08 | Address Redacted | First Class Mail |
| cd213086-833d-45bc-87d9-164bf23c0833 | Address Redacted | First Class Mail |
| cd213e83-0c84-4480-ad5c-a33cc53a3830 | Address Redacted | First Class Mail |
| cd236aac-1971-4772-a867-5e2fc9c88490 | Address Redacted | First Class Mail |
| cd246e0f-a135-4a20-94a2-d7864ad8b745 | Address Redacted | First Class Mail |
| cd26493b-9783-4ef1-8bc1-f7ded7adaf4f | Address Redacted | First Class Mail |
| cd287615-cbf3-4ebf-9956-a25abcd92fce | Address Redacted | First Class Mail |
| cd299b4c-196a-4687-99bf-88efa6ebfb6d | Address Redacted | First Class Mail |
| cd29f448-542f-4b51-9920-ba8f42163b7b | Address Redacted | First Class Mail |
| cd2ac656-ae77-4b5c-b614-1bf9c91d9277 | Address Redacted | First Class Mail |
| cd2b25f4-4dff-4127-ac95-f31008c166a2 | Address Redacted | First Class Mail |
| cd2b66fa-b338-4b96-ad70-9f89a80be9b8 | Address Redacted | First Class Mail |
| cd2bd2f9-1261-4d2b-8baf-7e1d1830c181 | Address Redacted | First Class Mail |
| cd2beb2c-849b-4eb8-a25d-2dc6df7cb42b | Address Redacted | First Class Mail |
| cd2c36f2-27a2-4782-b2dd-7f368d8e8338 | Address Redacted | First Class Mail |
| cd302240-9dbe-4459-aad8-548d63aad0fe | Address Redacted | First Class Mail |
| cd332337-db63-4376-aa28-401a81967012 | Address Redacted | First Class Mail |
| cd353677-8b23-4798-acbc-da722d77f228 | Address Redacted | First Class Mail |
| cd3654c8-cc09-46c9-a00a-ab34d2510c2d | Address Redacted | First Class Mail |
| cd37d9fd-436f-46b7-ad9b-84845ee5a3a0 | Address Redacted | First Class Mail |
| cd387557-2477-4cd1-9f2a-fe24958dcd11 | Address Redacted | First Class Mail |
| cd3a2f1a-ff97-417a-99f9-19e6321dfb75 | Address Redacted | First Class Mail |
| cd3b3902-8f20-4ad6-bdf8-540ad2cbe3a8 | Address Redacted | First Class Mail |
| cd3b65cf-8d24-4c32-be3d-07a11cad0126 | Address Redacted | First Class Mail |
| cd40bb74-8453-43fe-8ad7-5bab7d63114f | Address Redacted | First Class Mail |
| cd435719-b852-45a8-84da-ae7b2da1fd83 | Address Redacted | First Class Mail |
| cd4688a9-4f19-435d-a415-34cd84e1fec3 | Address Redacted | First Class Mail |
| cd46bdcf-fb3a-4809-bf96-a36747114569 | Address Redacted | First Class Mail |
| cd47d325-6536-494e-9644-aeec036a7aa2 | Address Redacted | First Class Mail |
| cd47db60-c6dc-4b70-9db3-0e1b2a8c90c1 | Address Redacted | First Class Mail |
| cd48d716-b2e2-4aff-b771-4993d984acbf | Address Redacted | First Class Mail |
| cd4b0f35-ec85-4216-865e-ae576cfa9b76 | Address Redacted | First Class Mail |
| cd4e4355-c624-4ec6-9467-12eea5b6c744 | Address Redacted | First Class Mail |
| cd4e72bb-b55f-4248-9241-412ded9bb03b | Address Redacted | First Class Mail |
| cd501026-6db6-43cd-b092-2782d93bdd42 | Address Redacted | First Class Mail |
| cd5264ac-832b-4e0e-bfcc-89ec91b42ca2 | Address Redacted | First Class Mail |
| cd56fae4-1c68-43d4-9f03-7da00c32051f | Address Redacted | First Class Mail |
| cd5a4254-0e50-424f-b10d-1de4932cdd19 | Address Redacted | First Class Mail |
| cd5ba80b-261a-4946-b5a9-507661c344e4 | Address Redacted | First Class Mail |
| cd5bdf77-ab8e-4ecf-b289-297c49b3e8de | Address Redacted | First Class Mail |
| cd5ec620-d406-41f9-bdf9-9d31235176a4 | Address Redacted | First Class Mail |
| cd602cdd-0dd7-4f3d-8d6e-1ff5e063ce13 | Address Redacted | First Class Mail |
| cd61de79-194a-4d62-b885-39e98489dcad | Address Redacted | First Class Mail |
| cd625474-0dc5-492f-8660-b349fb322184 | Address Redacted | First Class Mail |
| cd636414-413c-4365-a557-5bf9c44dd3c9 | Address Redacted | First Class Mail |
| cd665521-f1c8-4113-b806-849c2848f66b | Address Redacted | First Class Mail |
| cd6676c8-b04c-4b06-be74-2f44c5c9132a | Address Redacted | First Class Mail |
| cd66ddb0-1982-4a99-87b0-69363619c1e2 | Address Redacted | First Class Mail |
| cd69607d-7803-4940-b6f3-677381130988 | Address Redacted | First Class Mail |
| cd69edf2-b952-424a-a87a-9a03037dcdc7 | Address Redacted | First Class Mail |
| cd6b4d58-0b7f-4727-b8e4-b67c27209a94 | Address Redacted | First Class Mail |
| cd6c0e11-a4d1-4cd7-9e21-b2585d1622ec | Address Redacted | First Class Mail |
| cd6c5ff4-8dbe-465f-9081-e23d5012f634 | Address Redacted | First Class Mail |
| cd6c6973-26b4-45fd-8c6f-8f12819d32d6 | Address Redacted | First Class Mail |
| cd6da306-e13f-4b32-8184-faca1b86a5ea | Address Redacted | First Class Mail |
| cd6e80cc-fd45-4f89-a0be-b609e186e206 | Address Redacted | First Class Mail |
| cd6f6527-1451-40da-b580-c67ddfc61f75 | Address Redacted | First Class Mail |
| cd70584f-4335-4d3e-8425-892dfb5d96a2 | Address Redacted | First Class Mail |
| cd706d5d-9d53-4b52-82e1-ba3f9178bbca | Address Redacted | First Class Mail |
| cd729344-0408-4d5e-b01d-56b93330354c | Address Redacted | First Class Mail |
| cd7305ed-3182-4854-a7be-e89cab751e72 | Address Redacted | First Class Mail |
| cd731c34-c5b2-4cc2-86dc-a60f6b2f2f64 | Address Redacted | First Class Mail |
| cd73dd58-8e6d-4d14-98ed-db9bcd989fa6 | Address Redacted | First Class Mail |
| cd769900-4ac6-4070-9c66-585121662dc9 | Address Redacted | First Class Mail |
| cd773796-5398-47bc-b5a6-316378118fb8 | Address Redacted | First Class Mail |
| cd77ca59-cd92-492c-9602-e55a15ab079c | Address Redacted | First Class Mail |
| cd7866dc-f458-49b7-b4c3-0c069fb449b4 | Address Redacted | First Class Mail |
| cd797719-4b2f-4096-ac95-b39c5f96bd48 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cd797eac-99a0-4571-a809-6f5338ae98c8 | Address Redacted | First Class Mail |
| cd7a3d86-4e01-4fcd-85a2-5e228f96794d | Address Redacted | First Class Mail |
| cd7b7bad-243f-4544-a0d5-2193097d61b0 | Address Redacted | First Class Mail |
| cd7d946f-337d-43aa-afff-a7389026ecaf | Address Redacted | First Class Mail |
| cd7e0ab3-197d-46ae-9d85-cac94501ef15 | Address Redacted | First Class Mail |
| cd7e6da3-4072-4e96-afbf-1b4e1fd79cba | Address Redacted | First Class Mail |
| cd7f18ba-0dd3-4d87-99c4-bbf41a2f38ab | Address Redacted | First Class Mail |
| cd823934-4848-4e8d-9de4-ec1ec02a9cbc | Address Redacted | First Class Mail |
| cd8253ff-b806-4ff4-a7be-089f7bc18abe | Address Redacted | First Class Mail |
| cd836fa2-7432-4d97-bd21-363f7d237b51 | Address Redacted | First Class Mail |
| cd839e89-ab7d-428b-8d80-3db6fbab688c | Address Redacted | First Class Mail |
| cd840d28-7d80-4b25-a2c3-c16a09da9db0 | Address Redacted | First Class Mail |
| cd894333-f84d-4395-bd33-b9490d1378b0 | Address Redacted | First Class Mail |
| cd8ae2be-50f1-4e0d-98d9-027336b73285 | Address Redacted | First Class Mail |
| cd8b12c7-c46b-4f55-bfa7-854186a11618 | Address Redacted | First Class Mail |
| cd8ba196-e16a-4b4d-aad0-d4ed6c83682f | Address Redacted | First Class Mail |
| cd8d57bf-32f5-4556-9cf2-702f592fbef6 | Address Redacted | First Class Mail |
| cd8ee4cd-8ef9-4b0a-acfa-3a48cc4d8576 | Address Redacted | First Class Mail |
| cd8fcda2-9b95-462f-8f45-3f25e77ec4c3 | Address Redacted | First Class Mail |
| cd9016c8-14f6-4d40-ba20-80fc566c7564 | Address Redacted | First Class Mail |
| cd9159de-23cc-4579-a957-9b3dc3b194ba | Address Redacted | First Class Mail |
| cd9203e3-4178-4892-9c7f-4ad7a9a8abc9 | Address Redacted | First Class Mail |
| cd96c3e1-0eff-48b8-942e-387607bf9919 | Address Redacted | First Class Mail |
| cd9907ab-1269-4058-8f57-75ed970a836c | Address Redacted | First Class Mail |
| cd9cc488-b7bb-4c0d-b691-b66717cd5771 | Address Redacted | First Class Mail |
| cda206e4-4e4e-44af-ae5e-8c5bc21855c6 | Address Redacted | First Class Mail |
| cda5d7bc-1379-49eb-b259-3add13187e73 | Address Redacted | First Class Mail |
| cda71d4c-1a24-46a4-a298-993ea4af085f | Address Redacted | First Class Mail |
| cdab452b-11ef-42dd-a0cb-f1957d3f253d | Address Redacted | First Class Mail |
| cdab6e09-9ece-4751-9c05-8d3996ef9386 | Address Redacted | First Class Mail |
| cdac0e64-de95-493a-bfad-c3d57fee6e7a | Address Redacted | First Class Mail |
| cdac74f2-0d0c-4b48-ba33-374acb1b3602 | Address Redacted | First Class Mail |
| cdace42d-3abd-4e6f-a6ad-4388ac0ffb81 | Address Redacted | First Class Mail |
| cdb7426f-e3cd-42ef-beb1-3a04053ac103 | Address Redacted | First Class Mail |
| cdb81d96-c5b9-416b-8d30-1d36c58ef6a7 | Address Redacted | First Class Mail |
| cdb9dd4a-0aff-4211-9206-e28661a1d9c7 | Address Redacted | First Class Mail |
| cdbcd891-4a23-4450-a33b-cb02da8199d9 | Address Redacted | First Class Mail |
| cdbe2240-3f07-46c5-8181-cae4d7cbade7 | Address Redacted | First Class Mail |
| cdbeb103-800a-4e8d-9f0c-88df470165d4 | Address Redacted | First Class Mail |
| cdbfbee0-71a7-4d56-94c5-933bd1b8bba3 | Address Redacted | First Class Mail |
| cdc198f9-0554-4e16-9c32-06c4f0d01b83 | Address Redacted | First Class Mail |
| cdc58aef-6063-4ab6-835b-8a03e2aa384b | Address Redacted | First Class Mail |
| cdc5d191-8a5b-44a8-907c-5488979f9981 | Address Redacted | First Class Mail |
| cdc7850f-6aaa-41a9-b6ce-b0e9bf8fa1c7 | Address Redacted | First Class Mail |
| cdc85d7e-7fda-4359-881f-2c951f314c99 | Address Redacted | First Class Mail |
| cdc8e6f1-d3de-42fc-a5db-c95cd410b036 | Address Redacted | First Class Mail |
| cdcc31a9-1e99-41ea-a941-e3a8988ddae1 | Address Redacted | First Class Mail |
| cdce8384-477c-4575-888e-4eaacb6fb653 | Address Redacted | First Class Mail |
| cdcf1dea-52f5-4a41-a5a7-fcc16e22a0d7 | Address Redacted | First Class Mail |
| cdd135ca-1905-4c78-8de8-31af99521d23 | Address Redacted | First Class Mail |
| cdd18d0b-e4a2-4275-8992-4706ba41d8b8 | Address Redacted | First Class Mail |
| cdd23cf1-8168-4992-8329-d156c50bedcb | Address Redacted | First Class Mail |
| cdd2e399-fdc1-47d4-8f75-3650d1fe7d27 | Address Redacted | First Class Mail |
| cdd34670-5720-452d-bdcc-6ec081334299 | Address Redacted | First Class Mail |
| cdd6dee6-4049-493a-aa30-e8a09304e334 | Address Redacted | First Class Mail |
| cdd97e2e-52bf-4a5f-90d5-6c766394fdcc | Address Redacted | First Class Mail |
| cdd9855f-dba4-4149-94db-99148edfd03d | Address Redacted | First Class Mail |
| cdd9b8c5-414f-41b0-92d7-d43ae680ecc7 | Address Redacted | First Class Mail |
| cde0e1ce-8139-42f5-b4d3-da9400a52d17 | Address Redacted | First Class Mail |
| cde1c5b0-7fc4-4c17-8128-9246b9f88270 | Address Redacted | First Class Mail |
| cde26842-50fc-47b3-96df-f93ccc37b655 | Address Redacted | First Class Mail |
| cde4bd3f-b17d-4910-9629-7549061092d4 | Address Redacted | First Class Mail |
| cde5ba3c-134a-41d0-bec0-0b3e575ad68c | Address Redacted | First Class Mail |
| cdedf13c-c5f7-4489-9703-069d3efe4604 | Address Redacted | First Class Mail |
| cdee2e56-cf06-48a7-8102-4e53b72e4b02 | Address Redacted | First Class Mail |
| cdeeb7d1-3787-45d5-8cc8-7a99a8a1ec0e | Address Redacted | First Class Mail |
| cdeec0f3-0868-4282-83bd-e47e3c595ec8 | Address Redacted | First Class Mail |
| cdef1a5f-bb03-4da1-a0d3-4baf8eeb5494 | Address Redacted | First Class Mail |
| cdef7cdd-7be5-4c21-b0c1-43ca555e33af | Address Redacted | First Class Mail |
| cdf1290a-2006-45a4-ba9d-715e99d8521d | Address Redacted | First Class Mail |
| cdf1405e-0ba4-490a-887a-1d42c34053c6 | Address Redacted | First Class Mail |
| cdf162d8-c62d-4e12-b9a3-80104c328605 | Address Redacted | First Class Mail |
| cdf1bb29-bab3-46d3-9bb0-a14f8eb53199 | Address Redacted | First Class Mail |
| cdf258dc-20f7-4214-86c1-b43ed1d49cb9 | Address Redacted | First Class Mail |
| cdf31db6-b034-4a5a-8eac-b95fc5e1fb9b | Address Redacted | First Class Mail |
| cdf5274b-1d0f-4804-a348-063781a777f1 | Address Redacted | First Class Mail |
| cdf5683b-9163-4fb2-9282-e0212ca54586 | Address Redacted | First Class Mail |
| cdf6386d-deef-4bd7-b622-a2dbeedfda38 | Address Redacted | First Class Mail |
| cdf7427d-d1a6-4bdc-bbf6-b1d065ff73cc | Address Redacted | First Class Mail |
| cdf854b6-b1b9-45a9-a9ea-6b8276592a5f | Address Redacted | First Class Mail |
| cdf976db-0b28-4010-8f33-2ae5671b527a | Address Redacted | First Class Mail |
| cdfa6ba3-cdc2-4bb2-9aed-bb873d6beeb2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cdfad8d1-2467-41b3-8852-8457a092cd5b | Address Redacted | First Class Mail |
| cdfb10b8-8ae2-44bd-97fe-157356e364b8 | Address Redacted | First Class Mail |
| cdfc0964-f929-4819-b54b-4195c6258296 | Address Redacted | First Class Mail |
| cdfc0d7b-64b4-434f-842d-cd08eba509ac | Address Redacted | First Class Mail |
| cdfc3720-3fd1-4cd4-8752-ef197b7e282f | Address Redacted | First Class Mail |
| cdfe388c-e3a6-4238-9cc9-b28c2e56a2c0 | Address Redacted | First Class Mail |
| cdfe4936-0205-46de-b3bc-55b655af312e | Address Redacted | First Class Mail |
| cdffa672-7e48-45fc-91a4-8c82f893455e | Address Redacted | First Class Mail |
| ce0026c4-299f-4b8f-9dcc-3039c470ab14 | Address Redacted | First Class Mail |
| ce032464-c851-4b25-815c-bb766c371e65 | Address Redacted | First Class Mail |
| ce04c4d0-c9a0-4f7c-90a8-e7cee694ddc3 | Address Redacted | First Class Mail |
| ce0536be-902d-4795-bdbd-29f852138a69 | Address Redacted | First Class Mail |
| ce073c24-2afc-417a-b42b-0de49640254e | Address Redacted | First Class Mail |
| ce094e29-ec8c-4fd6-8d0d-e823645cfbc8 | Address Redacted | First Class Mail |
| ce09594f-bc7b-417d-8897-37deee11973b | Address Redacted | First Class Mail |
| ce097c03-dc53-4ff7-a732-dd88363dfb4b | Address Redacted | First Class Mail |
| ce098598-a4d0-46d2-953c-e51401e1d27a | Address Redacted | First Class Mail |
| ce09fe19-fe3a-49c4-961f-fcc6507d936e | Address Redacted | First Class Mail |
| ce0a803e-3220-4b36-9cfd-2563ee884bc2 | Address Redacted | First Class Mail |
| ce105e81-6df7-43c3-9cae-856a25caee26 | Address Redacted | First Class Mail |
| ce10a059-c5c1-448d-9577-7a50c4f9048a | Address Redacted | First Class Mail |
| ce13af75-56da-43a6-865a-63e0ed7d0472 | Address Redacted | First Class Mail |
| ce152bac-6c55-45e5-9362-e440737a22e4 | Address Redacted | First Class Mail |
| ce15ce03-ad7d-424a-bbd4-2095ceadc716 | Address Redacted | First Class Mail |
| ce1682f7-9da2-408d-8200-dda8c8c7d138 | Address Redacted | First Class Mail |
| ce194456-30cf-4e5c-816a-6111e7ec408b | Address Redacted | First Class Mail |
| ce19677d-877b-4fcc-aef0-85161b125c81 | Address Redacted | First Class Mail |
| ce1afa06-bc12-43ab-9b1b-eadb03e3c087 | Address Redacted | First Class Mail |
| ce1b5e99-728d-4a8a-ab9e-4dfd4d218574 | Address Redacted | First Class Mail |
| ce1be3d6-e871-47f5-a25a-f8848723e03a | Address Redacted | First Class Mail |
| ce1c02d3-9e49-44eb-bee4-eb9ea5e3badd | Address Redacted | First Class Mail |
| ce1d5f29-8c8e-40bf-8ad6-87518584f9da | Address Redacted | First Class Mail |
| ce1f5642-04d6-4d1c-983e-5305a17d74c4 | Address Redacted | First Class Mail |
| ce2061f0-acc6-4617-ab93-6643e14d0065 | Address Redacted | First Class Mail |
| ce207fef-617a-4bf2-ac90-a56c10349104 | Address Redacted | First Class Mail |
| ce20d2f6-91c5-473b-9cc8-76422332a799 | Address Redacted | First Class Mail |
| ce237b91-4a68-472b-b25f-dbdef884fad9 | Address Redacted | First Class Mail |
| ce26ddfa-c706-4adc-be07-ca6a9bae6eb0 | Address Redacted | First Class Mail |
| ce270f2a-726b-4c20-b83a-6e66afbd941c | Address Redacted | First Class Mail |
| ce2920fe-83c1-4838-9872-01aea468c604 | Address Redacted | First Class Mail |
| ce29d81d-6070-41c3-80e3-6d27c07ee292 | Address Redacted | First Class Mail |
| ce2be326-5364-4314-9333-903653cc1216 | Address Redacted | First Class Mail |
| ce2d5550-7a13-43c1-a5ec-bef7049e902c | Address Redacted | First Class Mail |
| ce2e30bc-1be8-4790-9dff-191b1a4ea8aa | Address Redacted | First Class Mail |
| ce319a36-bbcc-4ac0-a5f7-0401fbbe6eb2 | Address Redacted | First Class Mail |
| ce341d4c-f428-46d1-9031-252f55bcaa59 | Address Redacted | First Class Mail |
| ce3423c6-f391-47ca-b95a-872054343eac | Address Redacted | First Class Mail |
| ce3733f5-abec-4c43-a99a-f14b45004ce6 | Address Redacted | First Class Mail |
| ce37e561-62ec-470f-8575-b5553a295717 | Address Redacted | First Class Mail |
| ce39081b-5c96-4c91-9c68-ac59f9b0fd0a | Address Redacted | First Class Mail |
| ce39f90f-e135-4b7d-9397-cf67f36c86ed | Address Redacted | First Class Mail |
| ce3bd986-d69d-411e-a7e1-4fa69f0d46a2 | Address Redacted | First Class Mail |
| ce3c3c05-d0ab-4bcb-89c9-94e00ecbce7c | Address Redacted | First Class Mail |
| ce3eb541-7066-49a7-b60d-dc0d16f11473 | Address Redacted | First Class Mail |
| ce4063d0-4e34-4488-80da-e21d2c571cfe | Address Redacted | First Class Mail |
| ce416df3-229e-49d2-9542-4831e466aa7b | Address Redacted | First Class Mail |
| ce4473ef-0c60-4ecd-ba7e-9f22333962eb | Address Redacted | First Class Mail |
| ce452751-9637-410d-9e74-6411f52bd6dd | Address Redacted | First Class Mail |
| ce454756-10ea-43a1-9983-450f6f3af810 | Address Redacted | First Class Mail |
| ce465d91-189f-4635-ac7c-2c7757d793c5 | Address Redacted | First Class Mail |
| ce4693b6-feff-4c6c-8fcb-b828a202314b | Address Redacted | First Class Mail |
| ce47bd14-5d99-4ae3-8c6e-5b670a0321db | Address Redacted | First Class Mail |
| ce47c22e-3030-47af-b2a2-2b52d5acc979 | Address Redacted | First Class Mail |
| ce4b29bd-6147-4fb1-8d19-6691a1a3c12c | Address Redacted | First Class Mail |
| ce4ec0e9-6347-45cd-ad9b-b2b84402c1d8 | Address Redacted | First Class Mail |
| ce50cfaf-379e-4ced-9478-4e62b804a9b6 | Address Redacted | First Class Mail |
| ce526ab5-7094-46ad-880f-502744c8e4a0 | Address Redacted | First Class Mail |
| ce5630ec-5b1c-4869-9850-5e4e6f756f36 | Address Redacted | First Class Mail |
| ce58c8ec-026d-423c-af5d-8464c3d2a582 | Address Redacted | First Class Mail |
| ce5c1386-4105-45ee-bfcc-d8c5ee329a2f | Address Redacted | First Class Mail |
| ce5d90e5-2a56-42c5-b126-74b84e366356 | Address Redacted | First Class Mail |
| ce615712-7295-4b67-a3b0-6db6793e6bab | Address Redacted | First Class Mail |
| ce62cabd-6956-4805-ad69-cd9a9faef28b | Address Redacted | First Class Mail |
| ce65ae27-174f-40b4-aaea-1fee1450426e | Address Redacted | First Class Mail |
| ce6629e2-0347-4736-98fc-2d9446f7e9da | Address Redacted | First Class Mail |
| ce677f58-cbf5-48bc-9745-2dffef0c06eb | Address Redacted | First Class Mail |
| ce67b204-df87-40a6-9307-67a49d08a5d8 | Address Redacted | First Class Mail |
| ce6a10c4-f58b-4c29-aa16-ebe2564d14ae | Address Redacted | First Class Mail |
| ce6a6da1-0165-4369-8209-017ad3e1a0b5 | Address Redacted | First Class Mail |
| ce6aac58-c044-4c87-a2cf-d34468191d5f | Address Redacted | First Class Mail |
| ce6c80a1-6b1f-4eb5-9a43-3c8673086df9 | Address Redacted | First Class Mail |
| ce6dffe9-3d2e-4066-a83d-f97da20f6813 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ce6ea80e-74f5-4c3f-9778-26e13e124aaad | Address Redacted | First Class Mail |
| ce6fb4ae-c836-472a-b8ef-ab5799b46e59 | Address Redacted | First Class Mail |
| ce715d57-df99-4de3-a964-185f89f88a9b | Address Redacted | First Class Mail |
| ce71be16-26c6-4e29-a001-2c258b7684a5 | Address Redacted | First Class Mail |
| ce7252f0-a6b9-4364-aab0-d87612218879 | Address Redacted | First Class Mail |
| ce7360b7-45df-464b-a42c-15d0c93dc320 | Address Redacted | First Class Mail |
| ce73cf0f-65d4-4f7d-bbc6-143030f5e7c3 | Address Redacted | First Class Mail |
| ce747444-26c4-44e6-ab55-a02503358651 | Address Redacted | First Class Mail |
| ce74b8d0-190a-41ae-ac8d-c4919dd9d626 | Address Redacted | First Class Mail |
| ce75ed1a-5551-484e-9c8c-27ee8d6c93b9 | Address Redacted | First Class Mail |
| ce76d8ec-5063-4aa2-b714-83f20f1395bd | Address Redacted | First Class Mail |
| ce7b8c43-a2be-42be-b52e-5be0c44f66b9 | Address Redacted | First Class Mail |
| ce7e119c-8427-4369-8f39-48c88206152e | Address Redacted | First Class Mail |
| ce8094ef-d961-4813-b8e6-2098dfbdb73f | Address Redacted | First Class Mail |
| ce80cc37-5988-45c0-8b4d-fa2b4807857b | Address Redacted | First Class Mail |
| ce86060c-85e2-4632-8ffd-629b15432a91 | Address Redacted | First Class Mail |
| ce861e50-9308-495c-b8bf-2c2e8ff30b29 | Address Redacted | First Class Mail |
| ce88309a-6a95-4666-aabf-df3ac0a9239d | Address Redacted | First Class Mail |
| ce88cfe0-ceaa-4199-bad1-f34c02d3b697 | Address Redacted | First Class Mail |
| ce8a00ac-e8ce-46cb-b7b5-20376d8bfc40 | Address Redacted | First Class Mail |
| ce8ace51-7489-4eee-adff-8f96940613e8 | Address Redacted | First Class Mail |
| ce8b1dc7-7e54-435a-9786-cfa7058e0ca7 | Address Redacted | First Class Mail |
| ce8bc32a-765b-4f1d-9054-0b9a8930b96a | Address Redacted | First Class Mail |
| ce8bf940-9cab-45d4-bb75-85814d4c0a4e | Address Redacted | First Class Mail |
| ce8d40be-050b-4e9c-b982-4798c426ee1d | Address Redacted | First Class Mail |
| ce8d48a5-18a4-4932-beca-103cedec06a6 | Address Redacted | First Class Mail |
| ce8ed4d6-85b6-4d45-ae61-b894bebb55f7 | Address Redacted | First Class Mail |
| ce8f3856-4887-412b-a989-38d3e877a37f | Address Redacted | First Class Mail |
| ce9255af-a4a0-41c5-967a-41b6f91d49d2 | Address Redacted | First Class Mail |
| ce985c6b-b661-4ea3-b76b-8b64ef294562 | Address Redacted | First Class Mail |
| ce9baa3b-51f7-4a17-baf9-dd15693a11ce | Address Redacted | First Class Mail |
| ce9ef52e-dfba-4086-92b6-e7c36a21b273 | Address Redacted | First Class Mail |
| cea07bec-fe0d-48d2-9c95-918dc9ee64e7 | Address Redacted | First Class Mail |
| cea08558-9895-46dc-84dd-251f4adf66ac | Address Redacted | First Class Mail |
| cea09667-dbe4-4140-9b38-6792cb661e90 | Address Redacted | First Class Mail |
| cea1273b-f6e7-45b4-a389-8f4a5a016747 | Address Redacted | First Class Mail |
| cea2ceb6-6d74-4d98-84c2-cb3b6ab2bd1f | Address Redacted | First Class Mail |
| cea40888-6615-48ba-93ba-b412a5e1cfb8 | Address Redacted | First Class Mail |
| cea4f2e5-66c3-426c-9963-806cb93b2b99 | Address Redacted | First Class Mail |
| cea63ae3-6daa-4747-964c-7d09bd0134af | Address Redacted | First Class Mail |
| cea65587-92d3-48aa-ba91-148c07f81992 | Address Redacted | First Class Mail |
| cea6be16-447d-494d-9f6e-0d0cc02ede1e | Address Redacted | First Class Mail |
| cea8eb59-25b3-4612-b2e1-caf4fc2bf17a | Address Redacted | First Class Mail |
| cea9b968-bc51-492a-91e6-2f324f5d2fc8 | Address Redacted | First Class Mail |
| ceab53c8-5beb-4b58-8246-3b63bc9c0b2f | Address Redacted | First Class Mail |
| ceb235de-b8ad-4ad8-8223-d16e80ce98fd | Address Redacted | First Class Mail |
| ceb736ca-4a2f-4439-be6a-ef7b0a64104c | Address Redacted | First Class Mail |
| ceb984bf-c149-4c7c-bc06-aaf07084bc52 | Address Redacted | First Class Mail |
| ceba57b2-fedb-4bba-a7ff-5d45efb57387 | Address Redacted | First Class Mail |
| cebd9b78-cdb5-472d-9853-d6248dfdea0f | Address Redacted | First Class Mail |
| cebed6af-b85c-4417-b7f9-9bc8f50de20f | Address Redacted | First Class Mail |
| cec135a8-c094-4ab8-8825-c37e28b0e0e1 | Address Redacted | First Class Mail |
| cec19e5d-8a93-489c-89d7-6e9c1317390a | Address Redacted | First Class Mail |
| cec1cfff-fbfa-4364-b06e-beff342fb605 | Address Redacted | First Class Mail |
| cec41768-e572-4851-9af1-e31e34f7b727 | Address Redacted | First Class Mail |
| cec7209f-98dc-4931-bdd9-f5f994943327 | Address Redacted | First Class Mail |
| cec8ce04-6525-463f-ae9a-738eb9fcb479 | Address Redacted | First Class Mail |
| cec9063d-30cd-4eb5-8d10-69f1fb8b775d | Address Redacted | First Class Mail |
| cecb155d-a33b-43bd-a0ed-0f45681997b5 | Address Redacted | First Class Mail |
| cecc51fe-d8ee-4487-b788-0a3dc52ab019 | Address Redacted | First Class Mail |
| cece2f24-4b31-49ab-8b72-a0563f55b315 | Address Redacted | First Class Mail |
| cecff2db-377d-4439-adbb-cb2f5772b720 | Address Redacted | First Class Mail |
| ced02876-476c-4cc0-9571-ed2321fc34a2 | Address Redacted | First Class Mail |
| ced071a6-0869-4afb-8f9a-8566ed9354a0 | Address Redacted | First Class Mail |
| ced07ea6-5523-4852-a664-f137f98d550f | Address Redacted | First Class Mail |
| ced0fd66-c750-4c32-ac65-f752aaed2a4b | Address Redacted | First Class Mail |
| ced256e4-c3bc-48b3-8b37-7685d574327b | Address Redacted | First Class Mail |
| ced34672-b0fa-4ada-ae85-909f5d0aed92 | Address Redacted | First Class Mail |
| ced46db4-e0de-4a06-ac63-5966725c6605 | Address Redacted | First Class Mail |
| ced4afdb-faae-4862-936a-7e5b377d7cb8 | Address Redacted | First Class Mail |
| cedb1a9e-93b8-45c3-aa1b-8dd1b9e8e19f | Address Redacted | First Class Mail |
| cedbf4df-e9ff-4887-aa4d-78efe4d11733 | Address Redacted | First Class Mail |
| cede374f-b3b7-42fe-b37d-f24286358d8f | Address Redacted | First Class Mail |
| cede77a4-f26a-4894-836b-929da1ca1450 | Address Redacted | First Class Mail |
| cee05355-82a7-4016-865f-8374816cf813 | Address Redacted | First Class Mail |
| cee06524-30c5-4886-bc82-5f8a5a5ac411 | Address Redacted | First Class Mail |
| cee09d0d-3780-4a15-a9f3-a56e8db6abdc | Address Redacted | First Class Mail |
| cee0b787-909c-488c-90cb-a88816589560 | Address Redacted | First Class Mail |
| cee274ef-36ae-470d-9508-dbe14ac6195e | Address Redacted | First Class Mail |
| cee59368-b448-48e7-aaf8-48ce4ad6898e | Address Redacted | First Class Mail |
| cee6b832-7d05-4b15-8143-59f2c428419b | Address Redacted | First Class Mail |
| cee6f1fa-0145-4a06-85ad-35b2b53e8a26 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cee92f26-f267-4f9d-9e8c-1e45727f74a7 | Address Redacted | First Class Mail |
| cee99ece-f6e5-42a1-b884-734bfde87cf8 | Address Redacted | First Class Mail |
| cee9a456-4dc3-459b-ba83-1a5959f6344f | Address Redacted | First Class Mail |
| cee9ea52-4c4a-42c4-ba3e-4e8fb2761791 | Address Redacted | First Class Mail |
| ceeaef5a-2155-4032-8e4e-e61a96c4eab4 | Address Redacted | First Class Mail |
| ceeb651d-e395-4b01-a6c8-3b690ba5a5da | Address Redacted | First Class Mail |
| ceebd508-662e-4a9d-ae2d-f5fa8b4cb84f | Address Redacted | First Class Mail |
| ceedf72d-48f6-4d5b-b3ca-0e2e4fde37b5 | Address Redacted | First Class Mail |
| ceee5b34-a27f-4133-998d-e66be0077ff8 | Address Redacted | First Class Mail |
| ceee6f22-ffbb-496e-87b1-fe1e8e372ea3 | Address Redacted | First Class Mail |
| cef077ba-bff0-4358-b840-d3129ecd6757 | Address Redacted | First Class Mail |
| cef23e79-c8a9-4e13-9cdd-9c441c3608fa | Address Redacted | First Class Mail |
| cef4922a-6fb9-4320-ae9a-91edc60ecde0 | Address Redacted | First Class Mail |
| cef4c17b-593c-435e-bcd7-2487cf45ef35 | Address Redacted | First Class Mail |
| cef4cd5e-8fc7-4459-be46-7cfc5b8f2ae1 | Address Redacted | First Class Mail |
| cef606a8-e5e9-4c72-a007-96d3c41085b2 | Address Redacted | First Class Mail |
| cef6be22-ccab-41c6-9644-7b1e61f29488 | Address Redacted | First Class Mail |
| cefa957a-53a3-41ce-98bb-0b19db0d51fe | Address Redacted | First Class Mail |
| cefc5a12-7dd1-43bb-a1d4-03b1b19c333f | Address Redacted | First Class Mail |
| cefc7f9e-e082-472a-ac4a-e5988b8cb2e6 | Address Redacted | First Class Mail |
| cefe9f33-a09e-4b17-8f60-047e84b29367 | Address Redacted | First Class Mail |
| cefee52a-0c76-4e56-b0af-c0690e8fd9e3 | Address Redacted | First Class Mail |
| ceff8406-84e0-4351-8a3c-bb4cbaf49458 | Address Redacted | First Class Mail |
| cf019dbf-d7b2-4675-b606-447777d22b12 | Address Redacted | First Class Mail |
| cf01bda8-6484-4440-abef-d2a761293717 | Address Redacted | First Class Mail |
| cf036f7c-d975-4a37-a9f3-9a3fdcb288f0 | Address Redacted | First Class Mail |
| cf03c13b-f4dd-41e9-a066-fee62d001df7 | Address Redacted | First Class Mail |
| cf068e96-1879-421d-a01f-d9a93e994049 | Address Redacted | First Class Mail |
| cf06af45-32bd-4994-81c0-e98f56cde4c1 | Address Redacted | First Class Mail |
| cf0994e0-c49e-40e8-a161-65519ad053f9 | Address Redacted | First Class Mail |
| cf0af3d3-7be1-47c3-a72c-04b9b07eee43 | Address Redacted | First Class Mail |
| cf0c5f30-0c1a-4e43-acac-3044e38f49cc | Address Redacted | First Class Mail |
| cf12ffc4-d286-4c2a-8170-5f9e1f9db347 | Address Redacted | First Class Mail |
| cf15d896-d720-4ae6-bdd6-9f36d5e999e6 | Address Redacted | First Class Mail |
| cf15f7bd-7d99-463f-8406-c8d3e80eef83 | Address Redacted | First Class Mail |
| cf168d8b-c5ff-436d-bea1-3a68f8d2bf84 | Address Redacted | First Class Mail |
| cf179e7a-b33e-41a2-806f-e32e9d14d23b | Address Redacted | First Class Mail |
| cf1873f2-c61f-4a78-9042-0ed996b127d2 | Address Redacted | First Class Mail |
| cf198919-da6d-4896-a004-baa7754065e9 | Address Redacted | First Class Mail |
| cf1a3e33-3340-472b-ab48-e81ce45353ac | Address Redacted | First Class Mail |
| cf1b0970-13f1-4fd6-a766-d9e1b3a9c967 | Address Redacted | First Class Mail |
| cf1b9214-6cb0-4342-bfe3-aa843df0c726 | Address Redacted | First Class Mail |
| cf1c2957-b04c-4216-b6bc-acbe0d8ed8cf | Address Redacted | First Class Mail |
| cf1ca3b6-a0e3-466e-b8a8-f39036444ab1 | Address Redacted | First Class Mail |
| cf1f8c28-bc85-410f-83bc-9e3dd5d4894f | Address Redacted | First Class Mail |
| cf21a39a-04b4-4a2e-9b29-6dc9380a17e3 | Address Redacted | First Class Mail |
| cf23e032-ce22-4254-99e4-5225359122e1 | Address Redacted | First Class Mail |
| cf24458c-df2c-4517-bb4e-7d970d9d1142 | Address Redacted | First Class Mail |
| cf26a4a2-37b7-42a3-aa25-38d6d2a02e80 | Address Redacted | First Class Mail |
| cf27454c-df27-4e5f-962d-b0511c3d3747 | Address Redacted | First Class Mail |
| cf2771db-707e-4928-ad1c-becefecbcba0 | Address Redacted | First Class Mail |
| cf281e5c-0bd2-49dc-bb71-31081748086e | Address Redacted | First Class Mail |
| cf28fb1f-e1d4-4c4b-b256-b0f495cf3f82 | Address Redacted | First Class Mail |
| cf29f3b7-5223-447a-a01a-654fa5754dde | Address Redacted | First Class Mail |
| cf2a390f-1384-41a3-bf86-0d4eb42bda48 | Address Redacted | First Class Mail |
| cf2aaed7-d048-4fb1-86c0-22f8e23237d4 | Address Redacted | First Class Mail |
| cf2b6c06-3b3a-44ce-96f5-d7b81db26573 | Address Redacted | First Class Mail |
| cf2cd3fd-e876-43ff-97d8-5216f3965d0f | Address Redacted | First Class Mail |
| cf3125c3-9e0c-4374-9ee7-9de35935cf86 | Address Redacted | First Class Mail |
| cf355418-5a92-425b-9c80-11c3ecd8b07e | Address Redacted | First Class Mail |
| cf365977-7c0e-44f3-b79f-00045146a8bd | Address Redacted | First Class Mail |
| cf36abe1-6d7f-48dc-b599-1ebf542a354f | Address Redacted | First Class Mail |
| cf389949-d1d3-463e-925c-7b4e91053e51 | Address Redacted | First Class Mail |
| cf3a0ea0-7d5e-4014-a5ff-850365c1a426 | Address Redacted | First Class Mail |
| cf3a1575-2f7d-40a0-8c6a-095fb8af12ee | Address Redacted | First Class Mail |
| cf3ada5f-1fb8-44be-8d71-dff69c7d0656 | Address Redacted | First Class Mail |
| cf3ba892-da97-45fd-a839-bcd4131bde7d | Address Redacted | First Class Mail |
| cf3be683-6e6b-4878-9c9c-c1a9551d30c3 | Address Redacted | First Class Mail |
| cf3efc50-026b-4016-b2ce-b548a73e42ba | Address Redacted | First Class Mail |
| cf41f87b-2911-40a1-b9c6-3201e8563dee | Address Redacted | First Class Mail |
| cf427010-3c88-41d5-8446-2c7387c9330c | Address Redacted | First Class Mail |
| cf42a9b9-0a84-4f5f-b261-2f183977a9ca | Address Redacted | First Class Mail |
| cf453830-210c-4369-83c9-c4ab5f9715b6 | Address Redacted | First Class Mail |
| cf45f804-6010-4734-b1d0-4dca2eae2bbd | Address Redacted | First Class Mail |
| cf463268-f62e-4895-bcaf-d21da39adc0f | Address Redacted | First Class Mail |
| cf4755a6-084a-4a9c-84cc-10020a8c8e50 | Address Redacted | First Class Mail |
| cf490b86-2f02-43b6-bd4a-02025890d82d | Address Redacted | First Class Mail |
| cf4ad2dc-0c89-44ee-a5d1-4579c5fc40f5 | Address Redacted | First Class Mail |
| cf4be244-3275-4d33-becb-238898039d10 | Address Redacted | First Class Mail |
| cf4c43bd-0dbf-4edb-9880-e7573f411085 | Address Redacted | First Class Mail |
| cf4cd7c1-fd9a-4dc7-84e4-063df5e1b924 | Address Redacted | First Class Mail |
| cf4d61e4-29f2-4ca2-ab69-b2ab2201b59b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cf4db441-3745-42bd-b8e3-cfa2eb9989b9 | Address Redacted | First Class Mail |
| cf51e68d-306b-40fb-9b24-13a27f16cace | Address Redacted | First Class Mail |
| cf53201a-aeb1-4a9d-a204-423b833ade85 | Address Redacted | First Class Mail |
| cf53e744-d29b-4ec3-8454-a2d1da973a87 | Address Redacted | First Class Mail |
| cf540c36-601e-480c-b613-b5f98d883efc | Address Redacted | First Class Mail |
| cf5531df-15cd-41c1-ace2-4dcc1a79a7b1 | Address Redacted | First Class Mail |
| cf5536d4-1672-4e53-8774-501826c9af3e | Address Redacted | First Class Mail |
| cf5603d8-cb3c-4305-b616-09ead34449d5 | Address Redacted | First Class Mail |
| cf572513-baff-48c7-8106-7a9d7453a89a | Address Redacted | First Class Mail |
| cf57b91f-1f0e-4500-9bea-a7b50e6ca1f7 | Address Redacted | First Class Mail |
| cf5cda5b-9d0a-4d84-b269-d2f6f68ee49f | Address Redacted | First Class Mail |
| cf5dadeb-f546-4f12-9d2e-1127d497a158 | Address Redacted | First Class Mail |
| cf60d202-68e5-418d-857f-efb74c2fc030 | Address Redacted | First Class Mail |
| cf61f981-7cfc-44a0-b735-54877e8b0c9a | Address Redacted | First Class Mail |
| cf63a19a-7b95-46b0-a0db-4c79d92913fe | Address Redacted | First Class Mail |
| cf64b876-e201-42d1-8f52-afc56cd23505 | Address Redacted | First Class Mail |
| cf65a18b-ac87-49d8-bc4f-42c0ba07c7ee | Address Redacted | First Class Mail |
| cf6606dc-2ac8-4d88-97fe-23a9a52708fa | Address Redacted | First Class Mail |
| cf67ca54-d648-4648-af0b-e90515e783c5 | Address Redacted | First Class Mail |
| cf681fcb-4b87-44f0-88cd-fd51feaf5ff9 | Address Redacted | First Class Mail |
| cf69f073-638a-4f14-bc1b-4b3a94413e02 | Address Redacted | First Class Mail |
| cf6c1fa3-61be-42e3-81e3-621d5541252c | Address Redacted | First Class Mail |
| cf6d19d1-c5aa-4585-b5fc-16526108d90c | Address Redacted | First Class Mail |
| cf72ce4b-6499-469a-9936-2c78abc9cb1a | Address Redacted | First Class Mail |
| cf751d89-4626-4f7e-b8d1-972a0d7ae223 | Address Redacted | First Class Mail |
| cf75384a-a783-4f35-b53e-364680238d3b | Address Redacted | First Class Mail |
| cf75748d-e03d-4265-a9bf-27f2d322f364 | Address Redacted | First Class Mail |
| cf759a9d-9f78-4b5c-ba64-df533e98e46b | Address Redacted | First Class Mail |
| cf7674bc-c460-4eb1-ae6c-ce3bf816cba1 | Address Redacted | First Class Mail |
| cf784efd-018f-4db9-b5d5-e8b7bde91c6a | Address Redacted | First Class Mail |
| cf797ff2-119a-4292-aec7-5b4b1ac80551 | Address Redacted | First Class Mail |
| cf79c48b-221d-4977-b8c0-199fbcb48515 | Address Redacted | First Class Mail |
| cf7be721-0d7c-4059-9564-17ad81d99d84 | Address Redacted | First Class Mail |
| cf7c70b8-d75b-48d0-9d71-b7431650dc8e | Address Redacted | First Class Mail |
| cf7c9e89-a466-4fe0-85ef-f38eb9a52351 | Address Redacted | First Class Mail |
| cf834c65-0eda-40aa-a943-16919b7ae3ef | Address Redacted | First Class Mail |
| cf83c2ee-217b-4229-b434-2ff95eba76ee | Address Redacted | First Class Mail |
| cf8408c6-dfde-4909-89ef-2ddd1759f2dc | Address Redacted | First Class Mail |
| cf865e03-b546-4f81-861b-906b269966c6 | Address Redacted | First Class Mail |
| cf886ae6-7b84-4c44-be7a-42f1db6d6546 | Address Redacted | First Class Mail |
| cf8ac4e6-83c3-4a6b-9d00-33f7d53021b7 | Address Redacted | First Class Mail |
| cf8af997-2090-4516-888e-cdddcdb538be | Address Redacted | First Class Mail |
| cf8cc431-63b5-4905-af65-7426517e779e | Address Redacted | First Class Mail |
| cf8fb570-d93d-4a08-be7d-46416b4dc7c1 | Address Redacted | First Class Mail |
| cf8fdf56-d970-410f-936a-27c9302841e2 | Address Redacted | First Class Mail |
| cf90799c-7658-472f-9486-dd676da6b65c | Address Redacted | First Class Mail |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | First Class Mail |
| cf9494b0-8ad4-4918-b5a2-fed38247d76c | Address Redacted | First Class Mail |
| cf968726-8803-4bb1-b2ef-ad7ca783133b | Address Redacted | First Class Mail |
| cf97a6c9-1d10-4cee-b5f9-faf627c14b46 | Address Redacted | First Class Mail |
| cf9847f8-e59c-4a5b-a621-54adf56d0773 | Address Redacted | First Class Mail |
| cf9b74d5-0ba0-45b0-9cd2-7f6e8c659b3a | Address Redacted | First Class Mail |
| cf9beee9-6218-45fb-a6de-71ce35547989 | Address Redacted | First Class Mail |
| cf9d1ff1-84cc-4ba2-8071-ea8506804751 | Address Redacted | First Class Mail |
| cf9d34b9-d3ef-40c5-9f03-11dbdd1ff581 | Address Redacted | First Class Mail |
| cf9ed650-5156-4e92-97d4-93ab4600f58b | Address Redacted | First Class Mail |
| cfa3186c-a7ac-487a-a7f1-3ef0a462200c | Address Redacted | First Class Mail |
| cfa773ec-f4ee-405b-8b7c-d61271453db3 | Address Redacted | First Class Mail |
| cfa803d8-41b0-4683-981f-72b5498dfc94 | Address Redacted | First Class Mail |
| cfa973bc-ea58-47df-93ff-4bd5bd36f181 | Address Redacted | First Class Mail |
| cfa9fee1-24f6-4d33-b587-60e50137fc46 | Address Redacted | First Class Mail |
| cfab24fe-819a-400f-a2f4-6e4bb1c47cc1 | Address Redacted | First Class Mail |
| cfad042a-3f30-40e7-988c-2e0f2e28c9fd | Address Redacted | First Class Mail |
| cfadefb2-2893-4140-a0bd-662795f8b543 | Address Redacted | First Class Mail |
| cfb31f2a-2ee1-4a8c-b68b-f2b43b30b25a | Address Redacted | First Class Mail |
| cfb37672-1e94-46f2-8f80-17a4b4c80693 | Address Redacted | First Class Mail |
| cfb37b31-d44d-43a2-a817-d9772e526252 | Address Redacted | First Class Mail |
| cfb38831-0b24-4a59-9184-6bfd735739c4 | Address Redacted | First Class Mail |
| cfb3b7a7-0a1e-489b-a7ff-2abac833d14b | Address Redacted | First Class Mail |
| cfb54316-64be-4dc4-a047-504387a917b9 | Address Redacted | First Class Mail |
| cfba420a-0a11-40b3-80ef-6bda09cf5671 | Address Redacted | First Class Mail |
| cfbfb4b5-2292-4dcb-8cf4-74a275e4a915 | Address Redacted | First Class Mail |
| cfc05129-cab6-446e-9e43-864968df4b2c | Address Redacted | First Class Mail |
| cfc0f24d-eaa7-4b29-a30f-eb8712e69907 | Address Redacted | First Class Mail |
| cfc71258-b682-4e70-a17f-2066a4bd3808 | Address Redacted | First Class Mail |
| cfc7ffb4-56f1-4061-88ec-2f5591fdc90f | Address Redacted | First Class Mail |
| cfc91a28-9cff-47a5-a64d-f394494b7bb8 | Address Redacted | First Class Mail |
| cfcc99ee-b9ec-4426-bd04-69caff9041df | Address Redacted | First Class Mail |
| cfcefa38-3a08-4118-9f92-eb732369570d | Address Redacted | First Class Mail |
| cfcfa9e9-86b6-4ad4-96e5-ce8aa5d24978 | Address Redacted | First Class Mail |
| cfd0b477-1766-44ff-825b-89cea6ce3b9d | Address Redacted | First Class Mail |
| cfd144e8-6764-438b-a1b7-ee5a97265718 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cfd3f867-4ef2-417a-b20f-aa3def6263a1 | Address Redacted | First Class Mail |
| cfd78fea-43bb-4912-b0de-05e1862a4f43 | Address Redacted | First Class Mail |
| cfd9638d-ccd2-4078-8151-bba978c75479 | Address Redacted | First Class Mail |
| cfda8eba-bbfb-4952-92d0-0330250393d6 | Address Redacted | First Class Mail |
| cfdebc36-5775-4099-beb1-df3b9277f99f | Address Redacted | First Class Mail |
| cfe0cd27-13cd-4b2f-b4e0-182355173c85 | Address Redacted | First Class Mail |
| cfe49d8b-3b27-40a9-aa42-f8214b1da96f | Address Redacted | First Class Mail |
| cfe70237-7db6-458d-9c83-957a246393bf | Address Redacted | First Class Mail |
| cfe8d82d-6474-4ebe-a9b2-601c1699fd4d | Address Redacted | First Class Mail |
| cfeb72cb-5550-4914-92d0-c56849ec09ab | Address Redacted | First Class Mail |
| cfec0637-3f26-49df-967e-441aff976162 | Address Redacted | First Class Mail |
| cfecc42a-f252-42a8-b3ef-a0e6b8d853b2 | Address Redacted | First Class Mail |
| cfed7755-1bce-4860-92b8-fbf714200e5f | Address Redacted | First Class Mail |
| cfee9398-3d4c-4e0a-9963-565475148789 | Address Redacted | First Class Mail |
| cff2a5cc-11cd-4ac9-ab4d-2cda5c55291b | Address Redacted | First Class Mail |
| cff36235-80dd-409c-a9e9-f1c385c8a3d9 | Address Redacted | First Class Mail |
| cff64687-ee9f-4e06-b9c4-d74209075705 | Address Redacted | First Class Mail |
| cffe6759-86ab-4699-b2b3-663198cc0f93 | Address Redacted | First Class Mail |
| cffe8692-3b9b-4516-9495-1dd16d1f0a38 | Address Redacted | First Class Mail |
| cffeb079-9417-4f0d-87e3-f6023395acc8 | Address Redacted | First Class Mail |
| cffeeb62-296f-46cb-a8f5-7949f5b1333f | Address Redacted | First Class Mail |
| cfff5851-7442-4e07-8eff-69617e405847 | Address Redacted | First Class Mail |
| d00043a3-12fb-49ba-b52d-c267b7edd6a4 | Address Redacted | First Class Mail |
| d00086a6-a966-42ab-86ce-ae47b89cf0b3 | Address Redacted | First Class Mail |
| d0016809-3c38-4dac-a084-e6e487c9e4b1 | Address Redacted | First Class Mail |
| d002ac6f-b025-4711-ae94-5f081881dee4 | Address Redacted | First Class Mail |
| d003d1da-45e3-4c45-9c96-9a88e285a0d6 | Address Redacted | First Class Mail |
| d0052935-6765-4620-a30d-7ca9c6f4fe97 | Address Redacted | First Class Mail |
| d0091939-d89e-490f-a84e-74e99b5d0aac | Address Redacted | First Class Mail |
| d00a21bf-9a90-41cb-a9d7-f1e1d6714084 | Address Redacted | First Class Mail |
| d00fadef-f6c9-42f4-842b-ec0829858374 | Address Redacted | First Class Mail |
| d011133b-1e53-40c3-acf2-80ff552abb11 | Address Redacted | First Class Mail |
| d0123faa-3746-4024-a3d9-e384afeba2b1 | Address Redacted | First Class Mail |
| d014b425-2ac5-43ab-bdbf-e7d906763b67 | Address Redacted | First Class Mail |
| d0152a7d-930c-4d6e-88d3-966284fb7a90 | Address Redacted | First Class Mail |
| d017280e-b444-499c-9603-b4849d78c215 | Address Redacted | First Class Mail |
| d017e70c-79d4-455c-bf52-8d869b47c1ff | Address Redacted | First Class Mail |
| d0199821-e706-4b4b-b55c-397824ed9467 | Address Redacted | First Class Mail |
| d01c6549-2628-4c67-ad9b-915ab32b1cd6 | Address Redacted | First Class Mail |
| d0215c48-3bfb-4fb7-a104-72385c965843 | Address Redacted | First Class Mail |
| d02675ad-da1b-4600-bc25-eb2e4da81c29 | Address Redacted | First Class Mail |
| d0268f41-bc5e-427f-a7c2-e81200121444 | Address Redacted | First Class Mail |
| d0289af8-b5c1-4ed4-a568-40c44ef36096 | Address Redacted | First Class Mail |
| d02d8fa2-89c7-4e47-a0f9-fc18ee8082c1 | Address Redacted | First Class Mail |
| d02f5463-a671-4a7f-a2a6-a245851ff438 | Address Redacted | First Class Mail |
| d0303f17-6d9e-4c6d-8523-974025117b6a | Address Redacted | First Class Mail |
| d0309579-0ce5-4f2e-8328-3f1ca5663995 | Address Redacted | First Class Mail |
| d034e08c-afc9-4d02-996a-8f9cbeb109de | Address Redacted | First Class Mail |
| d037ad35-b63e-4698-8e34-ff15fc301bef | Address Redacted | First Class Mail |
| d038ebc4-a05f-42d9-bb2c-1c8631b23102 | Address Redacted | First Class Mail |
| d03b8bba-daaa-47cd-bd22-e54040ccf271 | Address Redacted | First Class Mail |
| d03bd4af-a574-4c46-a6ef-fdd72c66a484 | Address Redacted | First Class Mail |
| d03be43d-2a99-4524-9773-105d5eb40208 | Address Redacted | First Class Mail |
| d03d80ff-6724-4a18-8db2-729812a0cd8b | Address Redacted | First Class Mail |
| d03ed651-1268-4ef5-a504-306dff810967 | Address Redacted | First Class Mail |
| d03f71d4-aa83-4cac-a096-a77d6dcbea5b | Address Redacted | First Class Mail |
| d03f8522-96b7-48dd-9606-c745c676fe6b | Address Redacted | First Class Mail |
| d0401490-ab0b-437d-b0b7-1d69a9b26484 | Address Redacted | First Class Mail |
| d0418bb6-f63d-4c87-8c54-0f89f2c3829a | Address Redacted | First Class Mail |
| d043be4b-7f8c-4fcc-90b4-d5bdb78e5c31 | Address Redacted | First Class Mail |
| d0449660-ea16-4bf1-acbb-7284f8898584 | Address Redacted | First Class Mail |
| d0452720-d960-497f-acf4-7c8673ec8498 | Address Redacted | First Class Mail |
| d0452b07-c515-41fa-92c8-fc5deb164da1 | Address Redacted | First Class Mail |
| d04630b6-04a9-4c92-bf35-9a2c5a23a0ae | Address Redacted | First Class Mail |
| d04657ed-9020-4113-93c9-d8d9981d609c | Address Redacted | First Class Mail |
| d046cb6c-fcec-4eda-a32b-6d6922bb1a47 | Address Redacted | First Class Mail |
| d048a394-7bd3-40ec-b9d7-9e4a6de31605 | Address Redacted | First Class Mail |
| d049af1a-a4e6-4916-b7df-0056b5e19bbb | Address Redacted | First Class Mail |
| d04a755c-a018-40fb-abed-57059c94c94c | Address Redacted | First Class Mail |
| d04a8838-cf16-4e99-a515-85b978dac9b9 | Address Redacted | First Class Mail |
| d04a894f-d14b-4845-83b5-a045197495b3b | Address Redacted | First Class Mail |
| d04be4e7-eb91-4b85-82d9-a65b249f369c | Address Redacted | First Class Mail |
| d050126c-cc0b-4a8d-af32-a4b299f5cf55 | Address Redacted | First Class Mail |
| d05250cd-e3d7-4fbb-a56f-996f8e1caa5b | Address Redacted | First Class Mail |
| d05343e3-67ee-4033-8c35-8cd536dcc4a8 | Address Redacted | First Class Mail |
| d05556b3-7107-410d-80ab-8fc8b4945791 | Address Redacted | First Class Mail |
| d058319b-0afb-4ac3-845c-17d3496473fb | Address Redacted | First Class Mail |
| d05956ec-1b78-45e6-a98e-2e7bd5ceb600 | Address Redacted | First Class Mail |
| d059741b-cca4-4755-b39d-a851a4161f19 | Address Redacted | First Class Mail |
| d05a2caa-48e5-44e8-bf58-c6b9b658a7ab | Address Redacted | First Class Mail |
| d05abb68-ff19-4029-a561-b69b1f33a697 | Address Redacted | First Class Mail |
| d05b2772-d537-4e2c-9a06-ba5d732f11cb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d05b51bc-608a-478f-a3f6-65a932b593e4 | Address Redacted | First Class Mail |
| d05b7e72-42f8-4ae4-96ff-d0b21f1a5ad2 | Address Redacted | First Class Mail |
| d05c0d1d-3269-4510-8556-fbca67a0181a | Address Redacted | First Class Mail |
| d05c3718-71e7-40c0-887a-759e872c8181 | Address Redacted | First Class Mail |
| d05cb0ce-a189-43d5-b062-8aacc8234125 | Address Redacted | First Class Mail |
| d05d6c71-0fb4-4502-a9cb-d1ef5f758e44 | Address Redacted | First Class Mail |
| d05db892-f2aa-4add-aafe-febb9bed6502 | Address Redacted | First Class Mail |
| d0622848-8803-4ca3-967e-6bc1ac3ba0ce | Address Redacted | First Class Mail |
| d0663011-3907-4c97-84b2-cc2033e4a2e4 | Address Redacted | First Class Mail |
| d06650c0-567c-4405-a50f-780a12e05e24 | Address Redacted | First Class Mail |
| d0678606-ec38-48dc-989b-ef83df67b4bd | Address Redacted | First Class Mail |
| d067b41f-f680-47ea-bf6b-bf9081371b07 | Address Redacted | First Class Mail |
| d06eb028-f995-444f-91b9-d78068cdb64f | Address Redacted | First Class Mail |
| d06e0d7f-29db-4320-ae9b-4c16b3692323 | Address Redacted | First Class Mail |
| d06ebf82-7af1-434d-9d49-60a6f2303b00 | Address Redacted | First Class Mail |
| d06eed9c-4434-4d8a-93c5-695188da89b3 | Address Redacted | First Class Mail |
| d07051ad-5390-4734-9626-830bb4949ea1 | Address Redacted | First Class Mail |
| d071b1e7-6d41-44df-b90c-77b6c4ebf303 | Address Redacted | First Class Mail |
| d072a30d-3b2f-4f2a-b189-8570b100efa1 | Address Redacted | First Class Mail |
| d0768ef3-33ca-4418-a0ce-efa7945b83a6 | Address Redacted | First Class Mail |
| d0781efe-27e2-4abf-882c-6a38297cbf1d | Address Redacted | First Class Mail |
| d078ed01-9ebe-4a4f-b60b-520519a577bf | Address Redacted | First Class Mail |
| d080e19f-8302-463b-9eba-31fd6097bc0b | Address Redacted | First Class Mail |
| d08866ea-12a4-476e-8a0d-9c2c922892ae | Address Redacted | First Class Mail |
| d08a26d9-4af4-4cfd-95b9-d14a97df6b88 | Address Redacted | First Class Mail |
| d08e2982-04d1-49b7-b7d5-c961b3241053 | Address Redacted | First Class Mail |
| d090201d-beb7-4a6f-8075-6cc0a90bc146 | Address Redacted | First Class Mail |
| d0918f9f-df7e-4bef-8c2a-0162447872a | Address Redacted | First Class Mail |
| d09420cf-7f16-454d-85bc-6d5a8acae4ea | Address Redacted | First Class Mail |
| d0946ac2-c319-4677-8fe2-2a5bb72ba6f6 | Address Redacted | First Class Mail |
| d094e7b2-5228-42e0-a264-3a21d613905f | Address Redacted | First Class Mail |
| d094ecb1-308a-4a1d-b2a6-8d5668561e8b | Address Redacted | First Class Mail |
| d0953400-f8ec-4c7e-9072-8c9cf5ef91a0 | Address Redacted | First Class Mail |
| d0975336-1936-498e-8e19-2a21e1eff93c | Address Redacted | First Class Mail |
| d0976e41-e663-454c-82f1-8aca89e160c7 | Address Redacted | First Class Mail |
| d0996fb4-c3e1-4c57-9455-3b3c0b0a4c68 | Address Redacted | First Class Mail |
| d099a9f7-d9fe-4ded-8d97-31d3fe23d783 | Address Redacted | First Class Mail |
| d09c2cae-4637-4e78-90da-91ba77d5ce50 | Address Redacted | First Class Mail |
| d09ef272-075d-4197-88a1-946b2cea9a80 | Address Redacted | First Class Mail |
| d0a01cbd-34ac-4f0c-b399-042bcd7ee3a4 | Address Redacted | First Class Mail |
| d0a0346a-3eec-4181-b629-4d92ebd4a692 | Address Redacted | First Class Mail |
| d0a3ea9b-2353-4f02-890b-6fcb827889b9 | Address Redacted | First Class Mail |
| d0a57d99-a8ed-4971-ad56-f429e8e61a04 | Address Redacted | First Class Mail |
| d0a704b2-fa60-47ec-9cd2-8f501c5d76d3 | Address Redacted | First Class Mail |
| d0a81064-aae3-4f35-aa9e-7c11b94c53c1 | Address Redacted | First Class Mail |
| d0ab0c71-eb68-42bc-a828-51353025026d | Address Redacted | First Class Mail |
| d0ad2216-526b-416d-9733-233512fdd604 | Address Redacted | First Class Mail |
| d0ada942-4af1-453d-ae65-dfd186786fb5 | Address Redacted | First Class Mail |
| d0ae88e7-ec2f-4eab-a2ce-a0ab3ae1dc6e | Address Redacted | First Class Mail |
| d0aee74c-263f-43ab-8700-d07c17b42f6a | Address Redacted | First Class Mail |
| d0afa29d-e1cc-47ff-9cb6-a5de8eb762bd | Address Redacted | First Class Mail |
| d0afbe9b-fa13-40b5-a24b-2c81d0af54b8 | Address Redacted | First Class Mail |
| d0b1b0f3-2bc1-4ff6-9301-ad10d1e75edb | Address Redacted | First Class Mail |
| d0b3ebd2-c2c7-48be-82dc-092ea9ef9d94 | Address Redacted | First Class Mail |
| d0b48bce-f4d6-436a-b816-a5cc077e9c55 | Address Redacted | First Class Mail |
| d0b4bbb6-83fb-4ae9-bf7e-1f5844e4a4d9 | Address Redacted | First Class Mail |
| d0b59b4f-a72d-4362-8722-918ac087bcfb | Address Redacted | First Class Mail |
| d0b7e55a-049a-4e3c-97c8-381168fd2f49 | Address Redacted | First Class Mail |
| d0b9f230-fc13-48c0-9e99-e6b3de358b99 | Address Redacted | First Class Mail |
| d0bb5a87-dc8d-4d93-a237-fab4739d2b80 | Address Redacted | First Class Mail |
| d0bb90ed-3216-4956-bbd4-7bd27978fa7b | Address Redacted | First Class Mail |
| d0bc7c24-fe47-466c-8c60-828ed49529c3 | Address Redacted | First Class Mail |
| d0bd0d8e-dc4b-4009-8242-bfdbec5e7561 | Address Redacted | First Class Mail |
| d0bd5cf2-ac61-47de-84a4-7611070eb53f | Address Redacted | First Class Mail |
| d0bddaec-98bd-4c07-9c47-383532d0afaf | Address Redacted | First Class Mail |
| d0bdf626-f32e-4a6a-b3f6-4126ed78e63f | Address Redacted | First Class Mail |
| d0c069cf-1bbe-4603-bcd6-58120dc6f146 | Address Redacted | First Class Mail |
| d0c163c1-fde4-4dbb-bab0-f70eba5345d8 | Address Redacted | First Class Mail |
| d0c23733-3605-4c39-9748-b7ff5cb3ffeb | Address Redacted | First Class Mail |
| d0c2dd09-426d-4c4e-881b-a31e3da86046 | Address Redacted | First Class Mail |
| d0c3b843-6fe9-4a3b-bba4-158db09d02f5 | Address Redacted | First Class Mail |
| d0c450c7-23d8-45b8-8844-fd03a2fc1e25 | Address Redacted | First Class Mail |
| d0c61601-e1bc-465e-b294-ae55e44d6dc4 | Address Redacted | First Class Mail |
| d0c631fa-a074-47db-ba8b-ae098490b6ff | Address Redacted | First Class Mail |
| d0c8f98a-97d8-437e-83a8-ae21525156ba | Address Redacted | First Class Mail |
| d0ca2ad5-accc-42ae-8b13-3716a5160d3f | Address Redacted | First Class Mail |
| d0cb948a-80c9-4829-a980-914d4db24185 | Address Redacted | First Class Mail |
| d0cd536c-ad47-45d1-babb-3ac178ec0195 | Address Redacted | First Class Mail |
| d0cda7eb-4813-423c-8155-230e26c65f19 | Address Redacted | First Class Mail |
| d0cec73a-4a77-4586-9013-579b97034e2d | Address Redacted | First Class Mail |
| d0d188bc-dce8-4666-9ee6-ddb03e61fbd9 | Address Redacted | First Class Mail |
| d0d1d29c-02d4-4ec8-a5cb-7d810ea1f28b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d0d1e85e-bff0-4156-b588-99a1350a7a58 | Address Redacted | First Class Mail |
| d0d20a6e-d3b4-4314-95fc-3751fb94b6cc | Address Redacted | First Class Mail |
| d0d26885-97aa-4ce5-b446-69ff92cfcc1d | Address Redacted | First Class Mail |
| d0d2d7f9-bfe0-4603-8a86-d8bb3bf1522b | Address Redacted | First Class Mail |
| d0d645f4-158b-4860-bcdf-5023235f5ba3 | Address Redacted | First Class Mail |
| d0d66328-3e89-4b9e-9ed9-c6bb4b101ef1 | Address Redacted | First Class Mail |
| d0d664db-c82b-475e-b413-a38f7cef238e | Address Redacted | First Class Mail |
| d0d817c5-1c76-4213-884b-bbbbdabd6556 | Address Redacted | First Class Mail |
| d0da2811-21af-4697-80bb-5a6ae5fa3f4b | Address Redacted | First Class Mail |
| d0dad4c9-9e63-47a8-82f1-ed78b466b9d9 | Address Redacted | First Class Mail |
| d0dc7121-bb15-4d3b-b356-50c580f1b6a0 | Address Redacted | First Class Mail |
| d0dca45a-1c9e-4e51-9702-87d95ab43284 | Address Redacted | First Class Mail |
| d0dd29e2-4148-472e-9210-ec2cc902c3f8 | Address Redacted | First Class Mail |
| d0ddae68-3b42-44e7-b22c-77f4a8d4461f | Address Redacted | First Class Mail |
| d0ddb443-458f-480f-a534-75a5ec55c5bf | Address Redacted | First Class Mail |
| d0de13be-a4b0-47ec-a8c3-32e03ff016ce | Address Redacted | First Class Mail |
| d0de4ea9-ac05-41dc-a08d-9b4a7c97492b | Address Redacted | First Class Mail |
| d0e0546c-225f-43d0-90b8-920155505e47 | Address Redacted | First Class Mail |
| d0e1e25b-6316-4f13-917a-0ff2fd5cebfe | Address Redacted | First Class Mail |
| d0e219c9-087e-4bb6-89b5-b38235d03b34 | Address Redacted | First Class Mail |
| d0e37e81-509c-4825-919f-03bc6d412a92 | Address Redacted | First Class Mail |
| d0e39864-2db1-4d79-8714-108d9d3f4dde | Address Redacted | First Class Mail |
| d0e457bb-b011-4012-ae1d-5ecce7960366 | Address Redacted | First Class Mail |
| d0e505e0-9379-4aae-b0ed-e03296774ebc | Address Redacted | First Class Mail |
| d0e57bc6-6eaa-4641-9fe5-16f9087a9df4 | Address Redacted | First Class Mail |
| d0e6cbce-985a-4f8c-9eea-b80bbae014c9 | Address Redacted | First Class Mail |
| d0e7053b-a761-4b9b-a1fa-b577b8665051 | Address Redacted | First Class Mail |
| d0ea503c-d082-4c57-9631-da4fc1d247ed | Address Redacted | First Class Mail |
| d0eb4588-b69e-49e2-833f-e4fda48488b9 | Address Redacted | First Class Mail |
| d0eb55f3-74d7-497e-80ad-20d3805525dc | Address Redacted | First Class Mail |
| d0ecec33-9907-4ddb-9578-2a68ce143b7e | Address Redacted | First Class Mail |
| d0edd8a6-96ae-4f06-8006-81013ab3b577 | Address Redacted | First Class Mail |
| d0ee30c4-5139-4d23-a67a-b1cce66722ed | Address Redacted | First Class Mail |
| d0f01c7f-54c1-4aa6-bf0d-c2a2c369639c | Address Redacted | First Class Mail |
| d0f032ac-cac1-4fd9-bc07-6fcafc7ce80c | Address Redacted | First Class Mail |
| d0f045e9-a5de-46b6-a518-b080436f1395 | Address Redacted | First Class Mail |
| d0f0bb84-e8a0-4593-b807-4f443d154ed7 | Address Redacted | First Class Mail |
| d0f0d1aa-aa62-47df-b8c3-7564a13c39c6 | Address Redacted | First Class Mail |
| d0f17db2-5351-4800-a518-b17196890db3 | Address Redacted | First Class Mail |
| d0f2460c-b46e-4498-b3c9-a7a0d6b58eaf | Address Redacted | First Class Mail |
| d0f421be-8825-436d-a978-e7144192eb94 | Address Redacted | First Class Mail |
| d0f4bef2-2083-4faf-a443-523b1a6daba7 | Address Redacted | First Class Mail |
| d0f54839-26dd-41a6-8d00-4510ba211b28 | Address Redacted | First Class Mail |
| d0f55cfe-ed20-4474-8e2c-18b96feb969a | Address Redacted | First Class Mail |
| d0f58ecf-e664-4994-b401-fec9afc40226 | Address Redacted | First Class Mail |
| d0f8d9e7-c380-4cab-bac3-97d6a508a5ad | Address Redacted | First Class Mail |
| d0f9f406-b82a-405f-a3c0-93ad0fed778f | Address Redacted | First Class Mail |
| d10047a2-d9d3-4e47-afeb-341a8c591b86 | Address Redacted | First Class Mail |
| d1005e8f-a314-43e9-9f49-531df2403556 | Address Redacted | First Class Mail |
| d101cdf0-9df3-484e-9a4a-eea7afea9b4e | Address Redacted | First Class Mail |
| d101efff-e90d-461d-8139-d78543644db9 | Address Redacted | First Class Mail |
| d1023a55-dcd5-4c28-8f45-ba58d399ad31 | Address Redacted | First Class Mail |
| d103660d-07c7-4d7b-9a4c-bd3f8551b8e2 | Address Redacted | First Class Mail |
| d103baf8-ca23-4cf3-a45e-0a5aa8675722 | Address Redacted | First Class Mail |
| d1066d14-0122-4bb6-b4d5-5dba67dbce38 | Address Redacted | First Class Mail |
| d10672b2-2b31-4d4e-9141-e6591e216c6a | Address Redacted | First Class Mail |
| d1099c77-e17d-40f0-ac08-6f80659043ad | Address Redacted | First Class Mail |
| d109af7d-7115-495d-8969-7b95d4eb7115 | Address Redacted | First Class Mail |
| d109d12b-6cfe-4699-8c8d-64c9cdaa06d5 | Address Redacted | First Class Mail |
| d10a052d-1b28-44cf-8302-f5b14afb96a8 | Address Redacted | First Class Mail |
| d10b283a-82fa-495b-aed8-3fae0037d926 | Address Redacted | First Class Mail |
| d10c3e90-1b81-4bbc-bfc2-04045d86dd23 | Address Redacted | First Class Mail |
| d10cb317-414c-4541-8f81-30bddb66de74 | Address Redacted | First Class Mail |
| d10cbbd9-c563-49cd-97e5-4e6f2d2340d8 | Address Redacted | First Class Mail |
| d10cd956-f202-41b4-8f76-da869521c5ce | Address Redacted | First Class Mail |
| d1110a44-786d-49ca-b322-194bb6b2939d | Address Redacted | First Class Mail |
| d11130d3-3615-45d2-a59f-c8fe31733067 | Address Redacted | First Class Mail |
| d11262d1-8253-4608-b71f-7521f9b96138 | Address Redacted | First Class Mail |
| d1131b37-2c08-40dc-bec2-29594240e125 | Address Redacted | First Class Mail |
| d1134f3c-b417-47e1-898c-9998b242514f | Address Redacted | First Class Mail |
| d11527c-e4cf-4c61-80ac-3e12d604da9c | Address Redacted | First Class Mail |
| d1155cd0-6e4e-466f-8785-a3374885ad00 | Address Redacted | First Class Mail |
| d116b796-1d70-41b1-b817-c73926167de3 | Address Redacted | First Class Mail |
| d11716e2-12b4-4ba4-818c-6ca658997e5e | Address Redacted | First Class Mail |
| d11794d5-4329-4b70-850e-3f52ce95ec8d | Address Redacted | First Class Mail |
| d117f55d-0d3e-4b51-9525-300211910724 | Address Redacted | First Class Mail |
| d11b85b3-5e7d-4827-84fa-208667323015 | Address Redacted | First Class Mail |
| d11d20b1-4fea-4d51-a024-cecd950d8d3b | Address Redacted | First Class Mail |
| d11dcb91-af9f-4849-9b20-6d41f9aba28c | Address Redacted | First Class Mail |
| d11df203-25e5-4e74-869e-20479ed61234 | Address Redacted | First Class Mail |
| d12053aa-c294-47e9-92fa-4ed0c9d77e34 | Address Redacted | First Class Mail |
| d120884c-dcf4-4dd6-8a8e-c535738a13ea | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d1221b76-03c4-4e3d-a6f4-35b267d80fbc | Address Redacted | First Class Mail |
| d122bede-74be-4488-aadc-d2755051d8ab | Address Redacted | First Class Mail |
| d123e887-9527-4ef6-a6ca-3b50b3075b6d | Address Redacted | First Class Mail |
| d124724a-ce2a-4d4a-af1e-b0303b596a73 | Address Redacted | First Class Mail |
| d1269efa-ecb8-4a04-8f1b-7d455ceba714 | Address Redacted | First Class Mail |
| d1279652-b28f-4ac8-9840-fad7742510bd | Address Redacted | First Class Mail |
| d1288c9a-f3b1-4a4f-8250-64d9e793b2d8 | Address Redacted | First Class Mail |
| d1293276-1c29-486c-b38b-9c58efd1bc6f | Address Redacted | First Class Mail |
| d129588d-4f3b-4f3f-b4c0-56fdf6e0d2b3 | Address Redacted | First Class Mail |
| d12c995d-974b-4e72-be2a-58bf149a6b29 | Address Redacted | First Class Mail |
| d1310903-8ff3-4760-b8a2-64e846dab02c | Address Redacted | First Class Mail |
| d131c4de-c911-4300-8a04-6ede975f9e49 | Address Redacted | First Class Mail |
| d131cb0e-b7a2-49b7-b34e-a84294c961a7 | Address Redacted | First Class Mail |
| d13535dd-bfc4-4cda-be4b-d72b96cd4297 | Address Redacted | First Class Mail |
| d138fedb-d0f7-456d-8d9f-2fbac7e25d1c | Address Redacted | First Class Mail |
| d13b54f8-2fec-490e-afee-16aa282a25cd | Address Redacted | First Class Mail |
| d13bcd7f-0687-4293-9870-64282f864aba | Address Redacted | First Class Mail |
| d13c0dca-3ad5-4adc-9f59-5924ef631ab8 | Address Redacted | First Class Mail |
| d13d3e4b-93e0-47c3-8d34-68fba21150bc | Address Redacted | First Class Mail |
| d13d5083-b65b-419f-8418-d09fc8a2d170 | Address Redacted | First Class Mail |
| d13dee8e-2fc1-46a2-a561-a58efef8df3d | Address Redacted | First Class Mail |
| d13df162-2e7e-45fd-b3b6-daa55d23fa2f | Address Redacted | First Class Mail |
| d13e7db6-60bd-4fae-86b2-78a8b1f97a82 | Address Redacted | First Class Mail |
| d13eec3b-eac1-4769-b0cc-00b6ad1f57c0 | Address Redacted | First Class Mail |
| d140891a-4430-4630-b6bc-16abb6d435d2 | Address Redacted | First Class Mail |
| d1417686-2fe3-40ce-85c4-a7ad2843fb44 | Address Redacted | First Class Mail |
| d141f956-2b28-481f-8a93-c8bbb671334e | Address Redacted | First Class Mail |
| d1429828-e346-4cb3-9bfb-bb6867ffbac1 | Address Redacted | First Class Mail |
| d1449c70-e978-4d0f-ba1f-398a14dd44dc | Address Redacted | First Class Mail |
| d147a68b-3bba-466b-b752-07372d635129 | Address Redacted | First Class Mail |
| d147cc31-8545-406d-85fb-f548da6f6d68 | Address Redacted | First Class Mail |
| d14b9562-389c-47b7-9c36-f4873d4a3c6f | Address Redacted | First Class Mail |
| d14cdc0d-338a-474f-94f1-4d6ce112fd2e | Address Redacted | First Class Mail |
| d14d3fb1-226f-4035-ba41-8cb30b6a38ee | Address Redacted | First Class Mail |
| d14d7975-e7ec-49b4-b737-71353bb40670 | Address Redacted | First Class Mail |
| d14fdfc3-328e-443c-a532-df80746ec0df | Address Redacted | First Class Mail |
| d15010fa-02ae-4671-93ed-d8978d912b6f | Address Redacted | First Class Mail |
| d15024e5-cce3-489c-8b5e-01c025c7fe7b | Address Redacted | First Class Mail |
| d1509b6b-39b3-4f19-8148-489f811fc0da | Address Redacted | First Class Mail |
| d152ca20-9896-4cd6-98af-1d48942baaa7 | Address Redacted | First Class Mail |
| d1532e72-8caa-4ab6-9413-ec26e82ab0b4 | Address Redacted | First Class Mail |
| d1534fe1-fafa-4bc7-a2bc-2f49853b491a | Address Redacted | First Class Mail |
| d1541292-27ea-4463-8681-a335f1e9bc38 | Address Redacted | First Class Mail |
| d154ebe9-9863-4b26-87d1-7c829cad5b34 | Address Redacted | First Class Mail |
| d156540d-7914-4b2f-8c8d-3e0df67a1d47 | Address Redacted | First Class Mail |
| d15732e8-91b1-4980-9d61-59fd26a3b60c | Address Redacted | First Class Mail |
| d15a0b1e-a911-4522-a000-3a89dfaaf5ff | Address Redacted | First Class Mail |
| d15a1830-1dbb-4120-ab38-9d4fc8676220 | Address Redacted | First Class Mail |
| d15a8052-8d5c-4fd7-ac3f-1bd74f82f1f3 | Address Redacted | First Class Mail |
| d15b5d4a-d319-4bec-bc2b-4a707f6107e1 | Address Redacted | First Class Mail |
| d15e48b4-6554-4c77-9f95-b5b3feed22b0 | Address Redacted | First Class Mail |
| d15ee566-86a9-4e7f-a14f-3eeae036b9a6 | Address Redacted | First Class Mail |
| d15eef9a-d927-4774-b574-d31316bafc65 | Address Redacted | First Class Mail |
| d15f4cdb-48ea-4de4-8b71-ad2cc2972635 | Address Redacted | First Class Mail |
| d1614be2-bb80-4b47-8fcd-abfe93f65a1f | Address Redacted | First Class Mail |
| d161ca0b-3477-488f-8d5e-e85861d6d45bf | Address Redacted | First Class Mail |
| d16348b5-c902-4245-a1d2-8d7cab525330 | Address Redacted | First Class Mail |
| d1639a69-d11f-408a-abc5-e33d870b2172 | Address Redacted | First Class Mail |
| d163fdf2-9ede-45aa-a953-0296fe59deaf | Address Redacted | First Class Mail |
| d165fb9b-6794-486d-886b-820f107aada5 | Address Redacted | First Class Mail |
| d1677923-3a48-446e-affd-83b61852cdc9 | Address Redacted | First Class Mail |
| d16799ee-e9e4-4e41-a09e-3f42946cb85b | Address Redacted | First Class Mail |
| d1685a3d-aa86-46be-b628-d39bb88d30c0 | Address Redacted | First Class Mail |
| d168ae66-d857-419e-ab36-d7cbbb0ff03f | Address Redacted | First Class Mail |
| d1692293-4fc5-4b89-80de-597899bcaaa4 | Address Redacted | First Class Mail |
| d169a73f-4f78-4001-acf1-159a630e8ea0 | Address Redacted | First Class Mail |
| d16a42a7-67e3-4a80-9d20-5e03ad83b4a5 | Address Redacted | First Class Mail |
| d16ba152-0902-46b1-81e5-1bac053c7eae | Address Redacted | First Class Mail |
| d16bee14-9d52-4d12-89ce-fa033df59125 | Address Redacted | First Class Mail |
| d17292522-bdb9-4511-a0fa-384b06070cf2 | Address Redacted | First Class Mail |
| d174bdff-8212-4f6d-a85f-c080bdc29368 | Address Redacted | First Class Mail |
| d175764f-eee0-46a2-8616-5ff5e65e9f1d | Address Redacted | First Class Mail |
| d1775f02-efe2-4082-9ba1-bf923c6f5a09 | Address Redacted | First Class Mail |
| d177e5c0-8557-4f3d-bc32-b6e07ee9c2fe | Address Redacted | First Class Mail |
| d179cd78-5596-4f22-a089-e557f13ab705 | Address Redacted | First Class Mail |
| d17bce88-0c94-4220-b4bc-a41c6b090758 | Address Redacted | First Class Mail |
| d17bfb05-d89e-4d0c-b958-cddd8993928a | Address Redacted | First Class Mail |
| d17c2230-9691-40cb-bee5-bb1c2bc1e0a8 | Address Redacted | First Class Mail |
| d17c3e1a-0529-464e-8d84-bf00da9e3559 | Address Redacted | First Class Mail |
| d17cb835-2db1-4454-b1a5-10fceb0210d9 | Address Redacted | First Class Mail |
| d17e4a16-b7f9-4041-9ca8-72cbbde11ad4 | Address Redacted | First Class Mail |
| d1812014-63f3-42b4-80c1-3d5d50d35141 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d183305a-d2c8-415f-ab51-fa7d7dbf83dc | Address Redacted | First Class Mail |
| d185b548-e71e-45fd-a07e-a9d85723c4ef | Address Redacted | First Class Mail |
| d1867d26-fd02-4c14-af77-f73e124653f4 | Address Redacted | First Class Mail |
| d187e8ba-1201-4eff-9991-eec7a3b08ed8 | Address Redacted | First Class Mail |
| d188607d-b394-4a65-bd25-715530d66161 | Address Redacted | First Class Mail |
| d1897e06-f525-439c-b9eb-5d8fa81bcae8 | Address Redacted | First Class Mail |
| d189879e-8a94-417d-b469-df5cfe87bab4 | Address Redacted | First Class Mail |
| d189d0a9-d3cd-4b0d-b624-c4764c25b263 | Address Redacted | First Class Mail |
| d18c643b-87a8-40a3-b8a9-4ed20ef9ddf2 | Address Redacted | First Class Mail |
| d19395bd-d0c8-4d55-b5e5-0ad332f4134b | Address Redacted | First Class Mail |
| d194bb17-b223-48a4-990e-6c579c27b1f5 | Address Redacted | First Class Mail |
| d19707d2-f5a3-4d74-aeca-a52ac938f2d9 | Address Redacted | First Class Mail |
| d19d41bd-f626-4ab8-8d54-212c45842f08 | Address Redacted | First Class Mail |
| d19e0758-661b-482c-83f1-f2f97c8ab871 | Address Redacted | First Class Mail |
| d19e5afa-245a-4fca-99fe-051801818f26 | Address Redacted | First Class Mail |
| d1a045c4-d964-42e5-8816-ef2e1b0066f0 | Address Redacted | First Class Mail |
| d1a07fc2-381f-4075-83b2-4333abb283b6 | Address Redacted | First Class Mail |
| d1a14a9a-2202-4cf3-8522-c9e701bf2a4d | Address Redacted | First Class Mail |
| d1a1fe6a-b6eb-4859-9367-337b371abb82 | Address Redacted | First Class Mail |
| d1a1fe89-33bd-43c3-a648-49977850e7c2 | Address Redacted | First Class Mail |
| d1a251fa-892f-41a2-87c6-97952a2cb2a4 | Address Redacted | First Class Mail |
| d1a26ad7-854a-4b46-8390-0c4d2dcc9c2a | Address Redacted | First Class Mail |
| d1a51577-2fcf-4c09-9639-b724409eecde | Address Redacted | First Class Mail |
| d1a673ef-ffba-48d0-9eb5-017332b1c65a | Address Redacted | First Class Mail |
| d1a88097-bfae-4a28-b56f-aacc0cdda395 | Address Redacted | First Class Mail |
| d1aa737b-ff67-49f0-b60e-950708f46c06 | Address Redacted | First Class Mail |
| d1aad3b9-b792-464b-b459-52f16b488b10 | Address Redacted | First Class Mail |
| d1add211-e756-4de3-8c84-e995618ce53a | Address Redacted | First Class Mail |
| d1b00356-6137-4de2-9ab9-a7421f5bf453 | Address Redacted | First Class Mail |
| d1b18c48-5bf7-4dfc-a150-c735f14dec6d | Address Redacted | First Class Mail |
| d1b218b1-d817-4a9c-a1fb-dd47a3fbe665 | Address Redacted | First Class Mail |
| d1b2a3a9-447f-40c4-b46d-b81fbe82d8f5 | Address Redacted | First Class Mail |
| d1b46a9f-f028-4ff1-9464-f7a73dd6c33e | Address Redacted | First Class Mail |
| d1b51f05-229a-41d6-99f2-3dd975e1ec92 | Address Redacted | First Class Mail |
| d1b58817-65d5-4c80-91c0-1719e69458a2 | Address Redacted | First Class Mail |
| d1b64f17-04a0-4639-b683-27435ea24624 | Address Redacted | First Class Mail |
| d1b6cc97-c20a-42ca-a629-c7b3a00d001b | Address Redacted | First Class Mail |
| d1b72b80-9464-489f-9377-3731719f634a | Address Redacted | First Class Mail |
| d1b8d7f5-fec8-47a1-b5b2-88aee85601d7 | Address Redacted | First Class Mail |
| d1b9a187-f06e-417f-9806-75f993672959 | Address Redacted | First Class Mail |
| d1bbaeb3-02cf-4a80-8244-3ad9c8349990 | Address Redacted | First Class Mail |
| d1bbcae2-ec32-4689-8b0e-0b15f4bb3c73 | Address Redacted | First Class Mail |
| d1bf06fc-874d-4bec-8659-352c0119410a | Address Redacted | First Class Mail |
| d1c2c82e-e507-44f0-a268-5b47d22e1c6c | Address Redacted | First Class Mail |
| d1c41886-af46-4012-8b8c-07cb712ee49a | Address Redacted | First Class Mail |
| d1cc2d6b-2b58-4eab-bb61-54dfba4be752 | Address Redacted | First Class Mail |
| d1cc3275-0808-40f1-864a-e2b4f506113e | Address Redacted | First Class Mail |
| d1cc67d1-9348-4aa3-8fec-41b84074b8b4e | Address Redacted | First Class Mail |
| d1cd71d3-d376-43ce-958c-4e81a246c4d3 | Address Redacted | First Class Mail |
| d1d2b464-4b8f-4e8a-af82-e3b6cbf61156 | Address Redacted | First Class Mail |
| d1d6ef58-75dc-448f-872e-ecbb82a040d2 | Address Redacted | First Class Mail |
| d1d7f28d-50cd-4d54-b6ed-a81530d94ad7 | Address Redacted | First Class Mail |
| d1dc50b3-4fde-4f74-b469-0eca3a2d13a9 | Address Redacted | First Class Mail |
| d1dcaab5-1b33-4c6d-9b7c-5b5b535c1f97 | Address Redacted | First Class Mail |
| d1dd0385-d833-4707-a601-b7a4a58e79a6 | Address Redacted | First Class Mail |
| d1dda4ec-f653-4f7d-9e84-e82956900f5b | Address Redacted | First Class Mail |
| d1df6e07-c595-4bc4-a92a-17791d8a9c05 | Address Redacted | First Class Mail |
| d1dfd71d-bd94-490f-a680-9a54ec217c0e | Address Redacted | First Class Mail |
| d1e32b7e-5f49-4920-b907-0e2af9d52439 | Address Redacted | First Class Mail |
| d1e3b31b-7e44-46a2-97d6-31f10e32d7b6 | Address Redacted | First Class Mail |
| d1e54c5d-aa6d-4cf8-99de-bc30d421c0a0 | Address Redacted | First Class Mail |
| d1e56946-0b2f-4937-8e26-8d92ee5e1339 | Address Redacted | First Class Mail |
| d1e62c96-55b2-4a97-b98d-676ff67b6b6b | Address Redacted | First Class Mail |
| d1ea681b-cf98-491a-ab59-ba431a8e66b7 | Address Redacted | First Class Mail |
| d1eece15-7c02-4875-ba04-35a388e1d90d | Address Redacted | First Class Mail |
| d1f27045-0c34-44af-97f0-1536b45762a4 | Address Redacted | First Class Mail |
| d1fa3caa-78cb-4a74-b166-88da86cd48d7 | Address Redacted | First Class Mail |
| d1fd53b5-cb6b-4ed7-a487-52a9b72a46ed | Address Redacted | First Class Mail |
| d1ffc549-f0f0-483f-8ddb-c48405ddd705 | Address Redacted | First Class Mail |
| d2002c68-ec9a-4859-a46c-dedb1202cfb4 | Address Redacted | First Class Mail |
| d2004720-ffdb-47ce-9b5c-c4ce52624232 | Address Redacted | First Class Mail |
| d2016506-6e96-4b0a-b4d7-812aa962e7ae | Address Redacted | First Class Mail |
| d202644a-73e1-485a-8af7-80e0a38001f7 | Address Redacted | First Class Mail |
| d204baf9-256c-4b33-98a8-3e7e1f619b4b | Address Redacted | First Class Mail |
| d206536f-8931-48be-83f5-8e540daf99b9 | Address Redacted | First Class Mail |
| d20c92ce-0749-4ddf-af8a-434d564300f6 | Address Redacted | First Class Mail |
| d20e3cff-5299-440c-b271-cea4a196b1bd | Address Redacted | First Class Mail |
| d20e8d31-312f-4434-b1de-de996418fbbf | Address Redacted | First Class Mail |
| d20f674a-085c-4138-ab52-079de47c7ab6 | Address Redacted | First Class Mail |
| d21488b5-8ccf-4249-909c-4c621b4a65fe | Address Redacted | First Class Mail |
| d2149a2d-5f06-4f7c-b73c-9e6f743af797 | Address Redacted | First Class Mail |
| d214a4e6-0517-48e8-b1d0-981e8b5c13a9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d214c43f-00e9-46f5-b5d7-2f042d2bd7e0 | Address Redacted | First Class Mail |
| d2174126-6c28-4155-948b-0a9c4384c2c0 | Address Redacted | First Class Mail |
| d2198f74-79d5-4013-87e9-da132d6b65f0 | Address Redacted | First Class Mail |
| d21b3e3a-44e6-4caf-8188-fdaaf67e6ff4 | Address Redacted | First Class Mail |
| d21be684-f34c-4eaf-ba8e-b6d30a257107 | Address Redacted | First Class Mail |
| d21c51fb-796f-46dc-bc0b-4726af3858f6 | Address Redacted | First Class Mail |
| d21d84e5-875f-4223-9c52-a62a16299192 | Address Redacted | First Class Mail |
| d21e0a2a-6fa9-43f8-ba6d-4de7569c29e7 | Address Redacted | First Class Mail |
| d21f0e08-5d64-411a-b2da-94f7ed65c744 | Address Redacted | First Class Mail |
| d21f384d-6f19-4a91-a91d-bee68be5610e | Address Redacted | First Class Mail |
| d221993a-f275-49a1-ac3a-70614d9e6ae1 | Address Redacted | First Class Mail |
| d22572b6-c3fb-4239-b68f-25b55dd5ab61 | Address Redacted | First Class Mail |
| d22626b1-2a56-4b83-9214-f7363ae504f9 | Address Redacted | First Class Mail |
| d226ffae-f332-406f-b4f0-cb13d4ce40f1 | Address Redacted | First Class Mail |
| d227d1a0-e4bb-4a05-8cf4-ed36354a9570 | Address Redacted | First Class Mail |
| d228877a-b947-4d6f-b28b-d2f6aa4dc54a | Address Redacted | First Class Mail |
| d228f052-65fe-45d6-8f2a-5a15d0198c48 | Address Redacted | First Class Mail |
| d22c48ce-2fd0-4516-b926-06af0db016c1 | Address Redacted | First Class Mail |
| d22cc1d2-6788-4c21-a4c6-6b3fbef480d0 | Address Redacted | First Class Mail |
| d22cfec9-3864-4799-b914-daafa72c1032 | Address Redacted | First Class Mail |
| d22fbd6c-d1ea-4441-9656-518fda45b9ef | Address Redacted | First Class Mail |
| d2307458-6336-4b66-9469-17c15b494387 | Address Redacted | First Class Mail |
| d231796f-4fb7-4877-b7a5-39856a3d859a | Address Redacted | First Class Mail |
| d233eb65-d33b-444a-8709-39950961feea | Address Redacted | First Class Mail |
| d2356e41-56bd-4130-bcac-3915bbc1ffe0 | Address Redacted | First Class Mail |
| d235cc49-3bd9-44b9-bf1b-dcee444fdf27 | Address Redacted | First Class Mail |
| d236a27d-d45c-4396-8b7c-95bb547b5363 | Address Redacted | First Class Mail |
| d23984b3-374d-44bf-b6a5-96c4f1e0679b | Address Redacted | First Class Mail |
| d23e4a4f-7cd7-4641-b4e3-a662e0a6b0d2 | Address Redacted | First Class Mail |
| d23f3df3-cf94-4677-90b5-f9dcd751335f | Address Redacted | First Class Mail |
| d240cab2-6aa8-4367-8129-cf0bc993ca31 | Address Redacted | First Class Mail |
| d240d92b-e267-485f-8325-a693155df4af | Address Redacted | First Class Mail |
| d24124b5-b1bc-4b74-8814-2a390f0fec83 | Address Redacted | First Class Mail |
| d2419e48-ade8-496f-a37b-df220d18f11d | Address Redacted | First Class Mail |
| d24218bc-e214-46cf-b667-88bab1c2f551 | Address Redacted | First Class Mail |
| d242906c-a2ff-46b0-932e-851d23b159a4 | Address Redacted | First Class Mail |
| d2457595-3dd6-4c53-af30-fe5c1979f8c8 | Address Redacted | First Class Mail |
| d245e7c2-8261-4305-9a56-16e18d44e647 | Address Redacted | First Class Mail |
| d2460aa0-d467-45fd-83a4-cd570a05219d | Address Redacted | First Class Mail |
| d247f839-dc36-4eb3-9cc1-0f4a04d18f34 | Address Redacted | First Class Mail |
| d24a072f-921c-4ab0-a9f2-7486a8474e28 | Address Redacted | First Class Mail |
| d24a2b52-fefb-48f2-a92d-5f8dc555ab28 | Address Redacted | First Class Mail |
| d24a53b3-cd9b-4c15-a380-94ef9431e1f4 | Address Redacted | First Class Mail |
| d24b71fa-1359-41d4-9231-1148277c9fa9 | Address Redacted | First Class Mail |
| d24ba3f4-4f8d-408d-96ec-48bfacfce437 | Address Redacted | First Class Mail |
| d24cabd3-7f37-4de2-973c-b43d9e6c5a9c | Address Redacted | First Class Mail |
| d24d767f-7815-4096-a7c8-8640881cecd2 | Address Redacted | First Class Mail |
| d24dbde7-2f8b-48a0-bd05-3ada8050cf4d | Address Redacted | First Class Mail |
| d25346a2-4322-433f-ab17-59f71d210c51 | Address Redacted | First Class Mail |
| d2567acd-75c7-4de0-a75a-e7e5e4819b86 | Address Redacted | First Class Mail |
| d2574e22-5c4e-4277-a256-8a7d4568f18c | Address Redacted | First Class Mail |
| d258f7fd-c834-48dd-9af6-a37c623e7391 | Address Redacted | First Class Mail |
| d2594022-7a60-48c6-acd3-91a65f434fc7 | Address Redacted | First Class Mail |
| d25c630e-6f73-4c46-a539-a6b0ff414eed | Address Redacted | First Class Mail |
| d25ccb79-d443-44d3-a0cb-0a84b092d804 | Address Redacted | First Class Mail |
| d25ce0ee-86fa-49a0-88b6-2dec83e33230 | Address Redacted | First Class Mail |
| d25d0fb2-de6a-4452-8ed4-cabf26a344e9 | Address Redacted | First Class Mail |
| d25ef48f-f0a3-4a38-b016-27f9dbbb4567 | Address Redacted | First Class Mail |
| d25fb972-43ad-470d-82f4-389964cdf962 | Address Redacted | First Class Mail |
| d264212f-14df-4fc8-acd1-715f609efa9d | Address Redacted | First Class Mail |
| d269c230-ef94-4a4c-8d44-9966de12b71e | Address Redacted | First Class Mail |
| d2711165-d223-43c3-ad0d-132674ff506a | Address Redacted | First Class Mail |
| d2717633-11b1-4f0f-a15e-a601d6ac3645 | Address Redacted | First Class Mail |
| d271cfd9-55d7-4db5-b2f8-7214a2d24d62 | Address Redacted | First Class Mail |
| d27466cc-e356-4c96-8e9d-9962d490e8d2 | Address Redacted | First Class Mail |
| d274886e-1222-428d-a000-8c07682bc693 | Address Redacted | First Class Mail |
| d274ee8f-a7be-44f2-933f-ca336637e0ce | Address Redacted | First Class Mail |
| d276bdd2-b619-4dfc-9385-91b69d9acbf3 | Address Redacted | First Class Mail |
| d276e086-5919-4c09-bde9-b665b6351411 | Address Redacted | First Class Mail |
| d277c7b2-86aa-45f5-8b07-c7f6d0ae3da1 | Address Redacted | First Class Mail |
| d27b0003-8b57-422b-8936-12656fbe60d9 | Address Redacted | First Class Mail |
| d27b2c62-5258-40e6-8904-e2391e29f223 | Address Redacted | First Class Mail |
| d27bb34c-511d-46c1-92f9-0bf03e112494 | Address Redacted | First Class Mail |
| d27c09b5-05c7-4b02-acf0-1dc372761c9f | Address Redacted | First Class Mail |
| d27e0c9b-5c16-4560-a58c-04f40e66cb7e | Address Redacted | First Class Mail |
| d283262a-43c5-445f-895b-e4cfeb44f5a4 | Address Redacted | First Class Mail |
| d28471cb-e2d5-4e4b-b202-2d47d512f5bb | Address Redacted | First Class Mail |
| d2850149-f0ca-4e60-aca8-a8d48a842dc7 | Address Redacted | First Class Mail |
| d2854818-2c4e-4071-9e3d-fe1000ebd7aa | Address Redacted | First Class Mail |
| d28687df-781e-420a-9591-2850c435c29c | Address Redacted | First Class Mail |
| d289382a-877d-485f-959d-527df410bad8 | Address Redacted | First Class Mail |
| d28a0644-4b68-41de-8855-c3cbcc52bca4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d28b46ac-e701-4af8-ba43-6e2de8c8d15d | Address Redacted | First Class Mail |
| d28b6d35-a53a-4160-92d7-670e588ec86b | Address Redacted | First Class Mail |
| d28c3cc0-27da-4548-bdc0-27c2fbfa86b0 | Address Redacted | First Class Mail |
| d28eb845-71f1-4ad1-9488-a75162bca626 | Address Redacted | First Class Mail |
| d292d085-5cdb-472e-8019-4768fedf5b2e | Address Redacted | First Class Mail |
| d293ac95-27c6-4efe-ae26-c4acd85a01d4 | Address Redacted | First Class Mail |
| d294789d-5b8b-4ca1-8ec7-1ca60e731238 | Address Redacted | First Class Mail |
| d298a059-f321-439e-a18b-2552f2f6872d | Address Redacted | First Class Mail |
| d299c57e-95a3-4d8b-a740-c1b73efa8c31 | Address Redacted | First Class Mail |
| d29b4aac-6da9-4f37-980f-80f001d420cf | Address Redacted | First Class Mail |
| d29f88dc-1886-46a6-a70b-14369a704e46 | Address Redacted | First Class Mail |
| d2a173bf-10fe-49d0-88e5-45a15a058db0 | Address Redacted | First Class Mail |
| d2a3385c-2e35-4892-8c39-88ef0d22b6ea | Address Redacted | First Class Mail |
| d2a38ee9-a3c6-456a-b7e3-fa21ac787dcd | Address Redacted | First Class Mail |
| d2a42643-b349-4511-b724-5f6570a91a6f | Address Redacted | First Class Mail |
| d2a4ba68-01ec-45e5-99bd-65f58f887095 | Address Redacted | First Class Mail |
| d2a535bd-417c-47fb-b10f-c98b04c89c98 | Address Redacted | First Class Mail |
| d2a54612-ce53-41cf-9573-b6f6c5be9bd1 | Address Redacted | First Class Mail |
| d2a66da3-7fa4-4572-a805-29c065103a25 | Address Redacted | First Class Mail |
| d2a733e3-4e8f-46db-a2a1-e5e9cdd683df | Address Redacted | First Class Mail |
| d2a749d0-ef33-405d-8288-6372e18cc4e6 | Address Redacted | First Class Mail |
| d2a7689a-a7fa-449c-9c40-a203ed24664c | Address Redacted | First Class Mail |
| d2a86e7b-a289-4329-8d0f-fd2dfdacc03f | Address Redacted | First Class Mail |
| d2aaac3e-25bb-4eab-bc16-da4d393e9b66 | Address Redacted | First Class Mail |
| d2aafae6-62ca-4c5d-88f1-3363ceafc31a | Address Redacted | First Class Mail |
| d2ad2d48-39c6-4f95-a852-d40350b9d514 | Address Redacted | First Class Mail |
| d2ada915-99d0-45aa-abd2-79fbc73caab0 | Address Redacted | First Class Mail |
| d2adfd0b-2ede-47b1-90de-7b26b21682a7 | Address Redacted | First Class Mail |
| d2ae87a1-5b39-4eef-aea9-c2d811278058 | Address Redacted | First Class Mail |
| d2af096a-917b-4404-b873-edcd21c74cf1 | Address Redacted | First Class Mail |
| d2af2389-d66f-4a49-b11b-a8004490003c | Address Redacted | First Class Mail |
| d2b1ae60-2cb4-4da4-8b20-1bb998659520 | Address Redacted | First Class Mail |
| d2b1d8cc-7200-47c4-a6be-aacb2a9ded49 | Address Redacted | First Class Mail |
| d2b6cb31-aa2a-4b41-8927-c36846152243 | Address Redacted | First Class Mail |
| d2b8021a-f4c8-46da-a5ae-ba365f56a25a | Address Redacted | First Class Mail |
| d2b88782-2bb8-4427-8460-634c4b8e501e | Address Redacted | First Class Mail |
| d2b8b345-feba-4153-a239-fe9b5a7b3ce6 | Address Redacted | First Class Mail |
| d2b93507-9861-4191-826e-2ae17a4edda4 | Address Redacted | First Class Mail |
| d2ba5faf-f680-41d9-be08-ab1bb84d9023 | Address Redacted | First Class Mail |
| d2bb6653-6ea8-4e71-9358-813c721f711a | Address Redacted | First Class Mail |
| d2c262a0-4ad0-41c8-a329-21f1c84bb0f3 | Address Redacted | First Class Mail |
| d2c2debf-dfd8-4357-8793-536183695792 | Address Redacted | First Class Mail |
| d2c3039d-804e-423c-bd4c-88add033142b | Address Redacted | First Class Mail |
| d2c5d36d-1051-402c-b0c7-f92d14228f95 | Address Redacted | First Class Mail |
| d2c5f0ef-7dbe-450f-aee7-9b83e0054461 | Address Redacted | First Class Mail |
| d2c764f3-c5bc-4d14-b293-c1626b2561cb | Address Redacted | First Class Mail |
| d2c90062-fa53-4d5e-8000-ef201bb8d0ca | Address Redacted | First Class Mail |
| d2c91e47-48e4-4164-a488-31f7be1f136b | Address Redacted | First Class Mail |
| d2c9a51d-c291-4177-b496-78c97025e8d1 | Address Redacted | First Class Mail |
| d2ca3241-3e19-4856-93fb-c8f055d14812 | Address Redacted | First Class Mail |
| d2cc04cb-aa3b-4a39-880c-75e4e571c1cf | Address Redacted | First Class Mail |
| d2cdad48-ebb7-40ab-a451-58401d6d8ec9 | Address Redacted | First Class Mail |
| d2d4ae9a-ef3f-464a-a4ab-8068b1b32106 | Address Redacted | First Class Mail |
| d2d55a2e-704c-44ca-9aac-9f1f45f87c0f | Address Redacted | First Class Mail |
| d2d77371-4378-40f7-8df9-135c877edbf3 | Address Redacted | First Class Mail |
| d2d7a1e1-ca30-4595-af7d-096fdeef0bff | Address Redacted | First Class Mail |
| d2d96fe9-c8cb-48ef-8e8b-68a0aac356dc | Address Redacted | First Class Mail |
| d2d9da3f-acff-42db-a5ff-a7cc522b9c33 | Address Redacted | First Class Mail |
| d2d9e590-f06e-4e77-8b57-1e094a21abc4 | Address Redacted | First Class Mail |
| d2da0b83-73b2-47f5-ab9a-863b5243a76b | Address Redacted | First Class Mail |
| d2df8d96-5792-4072-b76f-3b4bc14e5ccd | Address Redacted | First Class Mail |
| d2e0db82-9bf1-4ee4-9848-8e8ef5c76489 | Address Redacted | First Class Mail |
| d2e35380-8348-4cce-9016-74c1bbe18e78 | Address Redacted | First Class Mail |
| d2e52023-ac8c-431a-9b0c-16b12d3b7893 | Address Redacted | First Class Mail |
| d2e8a29a-b5e9-4864-babc-5ef23bf32f22 | Address Redacted | First Class Mail |
| d2e961ff-2761-4091-9481-aa43ead9e050 | Address Redacted | First Class Mail |
| d2e9a4a2-7fba-4868-9547-ddd3b9094e46 | Address Redacted | First Class Mail |
| d2e9e61c-1d23-4b56-9d5a-d36e041495b2 | Address Redacted | First Class Mail |
| d2ea07e4-77f0-492e-a42b-63ff7555c09f | Address Redacted | First Class Mail |
| d2ea817e-bc63-4663-b1a7-789aa31e2e54 | Address Redacted | First Class Mail |
| d2ebd1dd-321d-4c7f-8176-5c208252 5cc6 | Address Redacted | First Class Mail |
| d2ee3303-b1e6-4cbf-8f51-b059be2795c1 | Address Redacted | First Class Mail |
| d2f0d52b-c793-47e7-bc53-6ecfb729fe06 | Address Redacted | First Class Mail |
| d2f3954a-e0ce-4a31-9a41-80462f26d648 | Address Redacted | First Class Mail |
| d2f53d42-7963-42b0-a3eb-55fc0ced6550 | Address Redacted | First Class Mail |
| d2f8f6e0-a845-4176-9f6d-b153ecf3d464 | Address Redacted | First Class Mail |
| d2fbde99-f758-4f6b-9648-d7f18cb0980b | Address Redacted | First Class Mail |
| d2fc7cf6-d9ab-4d47-b330-69ed3c3bf9a5 | Address Redacted | First Class Mail |
| d2fcae43-9bdf-489e-aeba-be23acd0cdcd | Address Redacted | First Class Mail |
| d2fe5d42-2921-4b11-85da-d0002e0ba63b | Address Redacted | First Class Mail |
| d2fe73cd-b3e5-4280-a90a-b32b4af3b974 | Address Redacted | First Class Mail |
| d2fe9418-17e4-4854-bde5-6ef575746327 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d300654b-acd0-4f23-add1-b6986188f270 | Address Redacted | First Class Mail |
| d3045c0c-1c86-45d0-a545-a003b579125e | Address Redacted | First Class Mail |
| d30486b9-06f2-43b8-a0bd-9028c83b42ce | Address Redacted | First Class Mail |
| d307368d-7ca4-4e7c-83f3-f5cf0a5231c3 | Address Redacted | First Class Mail |
| d3083cc8-dfa3-4892-aa6c-e35f5a4bcc7c | Address Redacted | First Class Mail |
| d3090d85-e4ab-4fd9-81b4-471e0146d87e | Address Redacted | First Class Mail |
| d30cfb16-c89f-4afd-a76d-d60ff1c4244e | Address Redacted | First Class Mail |
| d30d076f-5cca-4333-a478-77345897b671 | Address Redacted | First Class Mail |
| d30e0219-3a9c-4565-a230-a8ab0ba2f991 | Address Redacted | First Class Mail |
| d30eb74c-b669-4a8e-afd3-877dc5c9568b | Address Redacted | First Class Mail |
| d30ffbad-22c2-4b2d-9205-7227f5273511 | Address Redacted | First Class Mail |
| d3107245-3448-4e91-a8f5-bd03a34469b2 | Address Redacted | First Class Mail |
| d313c194-43a7-4566-b695-8385ec1e4227 | Address Redacted | First Class Mail |
| d3168fc9-f870-461a-aef6-b514c9ba2c0f | Address Redacted | First Class Mail |
| d376a11-797f-4169-bea2-0e8ebb3fe360 | Address Redacted | First Class Mail |
| d3194259-beb9-4414-b98f-86d40dd6ffde | Address Redacted | First Class Mail |
| d31cdaf6-7709-4a7d-b083-af73664e3d6c | Address Redacted | First Class Mail |
| d32659ef-2163-4ea0-af3a-f3c629728fe6 | Address Redacted | First Class Mail |
| d327b7af-a4d3-4473-a3f9-e903405d6506 | Address Redacted | First Class Mail |
| d327e36c-ad7e-4e3b-a610-34fef4e4dd11 | Address Redacted | First Class Mail |
| d3283ac2-e205-4637-b0de-d39fd5d19643 | Address Redacted | First Class Mail |
| d3285452-d8f3-4bda-bebf-eddf186538ee | Address Redacted | First Class Mail |
| d3295c14-d87d-4bad-81b3-07c061c487e3 | Address Redacted | First Class Mail |
| d32ce919-436f-4623-bc86-6bd0374ae48a | Address Redacted | First Class Mail |
| d32dcf98-8543-4395-9edb-17dc4e5e1b78 | Address Redacted | First Class Mail |
| d330cb69-9c6c-44b7-8a0e-fe5b8e551fb8 | Address Redacted | First Class Mail |
| d3314c7a-d546-43b4-9d46-a4fdb34929ec | Address Redacted | First Class Mail |
| d332ee24-dbe8-4976-9d96-294c45b178a0 | Address Redacted | First Class Mail |
| d3356f49-bfb6-496a-b3d1-2dc909c5b2e4 | Address Redacted | First Class Mail |
| d3374efb-820c-4019-85d5-3a6a46e50224 | Address Redacted | First Class Mail |
| d337da21-a6b7-48af-93dd-326b15217708 | Address Redacted | First Class Mail |
| d33b4228-cbb3-4b2b-aaaf-9a7e732b5f00 | Address Redacted | First Class Mail |
| d33b4660-be47-4638-aea4-7b2c396541ae | Address Redacted | First Class Mail |
| d33dae2b-f31b-429a-938a-84ed6863bfb7 | Address Redacted | First Class Mail |
| d33dcc65-8928-467d-aec8-0d676b543a78 | Address Redacted | First Class Mail |
| d340809c-cd49-48b0-a1e1-c632e68bc091 | Address Redacted | First Class Mail |
| d348ff36-3c1f-4fcf-ab4b-e473367dc8f9 | Address Redacted | First Class Mail |
| d3494f7e-9e56-47f6-be60-2c0c8ccd1e82 | Address Redacted | First Class Mail |
| d34c3e9a-a171-4474-9017-8368afaab368 | Address Redacted | First Class Mail |
| d34cff5b-9267-40d9-b4f6-e2b51a2c7508 | Address Redacted | First Class Mail |
| d34e3e9f-a9cb-42a2-bd55-9fb6d70641ab | Address Redacted | First Class Mail |
| d34eb90d-2e01-46ef-b7d1-78d5f89bc4c9 | Address Redacted | First Class Mail |
| d34eeb6a-4b95-4f38-9227-d22c97d90845 | Address Redacted | First Class Mail |
| d353436a-7613-4461-b251-4ecefedbf346 | Address Redacted | First Class Mail |
| d3534a11-52ff-42b6-b0d4-124bb67b12a4 | Address Redacted | First Class Mail |
| d3537b73-7f9a-4907-a9aa-f081bba1fd53 | Address Redacted | First Class Mail |
| d353b2ad-e446-48aa-bd6d-ebe8063027c4 | Address Redacted | First Class Mail |
| d3544f2d-f6d5-4940-b280-27f56d67621c | Address Redacted | First Class Mail |
| d355e1cc-a24d-4d9c-8d1b-c8c538e0b302 | Address Redacted | First Class Mail |
| d35727eb-3c9c-4555-8060-23a2d1a0e4df | Address Redacted | First Class Mail |
| d35841c0-3820-413d-876f-9c9142cd4563 | Address Redacted | First Class Mail |
| d3592d35-429b-4d52-8e35-5c621938c4d4 | Address Redacted | First Class Mail |
| d3595254-410b-478d-9825-ca5091980c41 | Address Redacted | First Class Mail |
| d35aa44a-2476-4629-b4f2-3cdf98149239 | Address Redacted | First Class Mail |
| d35ad433-9c8b-4653-94a2-951377c8193d | Address Redacted | First Class Mail |
| d35e8bf0-5044-4eaa-abd3-09079c4730e3 | Address Redacted | First Class Mail |
| d3607641-5bc0-4202-a729-7f9fdf9abcd5 | Address Redacted | First Class Mail |
| d360a4e9-d53a-4c6a-bd89-57c95a47398c | Address Redacted | First Class Mail |
| d364ef7c-5f94-49d1-9992-ffdc2fd3efe1 | Address Redacted | First Class Mail |
| d3664c73-c7a9-4c01-a3cf-0324f85be57b | Address Redacted | First Class Mail |
| d367d5d1-3d83-4b03-92ff-d8ca990ff94f | Address Redacted | First Class Mail |
| d36851fc-f9aa-4d71-b257-e8cc5fcf3955 | Address Redacted | First Class Mail |
| d36962c6-af06-4dde-8c94-d3793fcb4adc | Address Redacted | First Class Mail |
| d3698277-297e-4597-aee8-cd76c757e50c | Address Redacted | First Class Mail |
| d36dec7a-ea37-4cbc-a8c8-760d0fd2795e | Address Redacted | First Class Mail |
| d36e77fd-f388-4376-bc61-bb11ae4a0491 | Address Redacted | First Class Mail |
| d36f74d5-2a36-4ea4-8c60-45798bd5ad03 | Address Redacted | First Class Mail |
| d371ff3f-cb33-4260-8cb2-730335f2134a | Address Redacted | First Class Mail |
| d373752c-6fe3-4f85-85b3-5899457e2b4e | Address Redacted | First Class Mail |
| d737cd2-d926-4813-b072-2f72672aa8f5 | Address Redacted | First Class Mail |
| d373bb03-7d00-4740-ba33-24c30662ec52 | Address Redacted | First Class Mail |
| d374d9c1-1e9b-49e6-a8f0-390a7e6fb3bd | Address Redacted | First Class Mail |
| d374e7aa-4d1d-4e93-962a-557bc9fcb9fc | Address Redacted | First Class Mail |
| d3784db2-3988-4ab3-a394-0a701db992fb | Address Redacted | First Class Mail |
| d37b8820-4c79-43b7-84fa-a4be7a35f574 | Address Redacted | First Class Mail |
| d37c27a3-206f-477c-b635-53d9d0c070cb | Address Redacted | First Class Mail |
| d37c4555-9ef8-4be1-85f2-afcaa1b5f2e3 | Address Redacted | First Class Mail |
| d37f1181-c53e-467b-a11a-3131cb46a778 | Address Redacted | First Class Mail |
| d381fe50-7327-48f0-ba1c-f3311d88e64a | Address Redacted | First Class Mail |
| d382353e-766c-411d-b2bd-a5a460d6b7c4 | Address Redacted | First Class Mail |
| d3827877-22af-458d-8197-c4cde4ef3ade | Address Redacted | First Class Mail |
| d3839229-9bd4-46cc-b028-0ca9984d30dc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d3840ddc-2e3f-497f-9f7d-46e053c566f9 | Address Redacted | First Class Mail |
| d3852817-9ef6-4b7f-b271-f5200779a60d | Address Redacted | First Class Mail |
| d3860a24-7b0b-4439-afa6-117ceede98ca | Address Redacted | First Class Mail |
| d38838e0-b10f-49fd-81f4-b422525e3515 | Address Redacted | First Class Mail |
| d38ae9c8-5439-41b7-bd3b-4cdc787bfc75 | Address Redacted | First Class Mail |
| d3bbb846-448a-4217-9e47-36d1a1e65b80 | Address Redacted | First Class Mail |
| d38e1357-5615-4d07-982a-c430ccb9da46 | Address Redacted | First Class Mail |
| d38ea924-410f-41ea-8a69-8106ecc21fcf | Address Redacted | First Class Mail |
| d38fc8a2-c6d9-436c-8645-1e6f3000a59a | Address Redacted | First Class Mail |
| d3918fe7-eb01-4438-8c87-7afd1648bed1 | Address Redacted | First Class Mail |
| d392c536-2dbb-4588-8691-7eaae5b0c119 | Address Redacted | First Class Mail |
| d392e21c-c8fa-404b-905a-95e3779ba294 | Address Redacted | First Class Mail |
| d393f126-f68b-43e5-b1cb-e19e19eeb7e9 | Address Redacted | First Class Mail |
| d3978e4a-a4f1-4055-9d48-45d94315dc86 | Address Redacted | First Class Mail |
| d39883e7-63cf-4c2a-971f-2c3456952b16 | Address Redacted | First Class Mail |
| d398e175-0c93-4ceb-a80b-fa1f386aad47 | Address Redacted | First Class Mail |
| d399d27d-f41d-4c82-ab6e-7863c5bfed3d | Address Redacted | First Class Mail |
| d39bea91-cf78-42f2-8aee-8e9a19079310 | Address Redacted | First Class Mail |
| d39e0464-9572-4c71-b806-9aa187541b52 | Address Redacted | First Class Mail |
| d39f07ca-571a-417e-9da3-3a026ffb67ab | Address Redacted | First Class Mail |
| d3a11cf7-3704-4b96-a17d-fdf7eb1ec1f8 | Address Redacted | First Class Mail |
| d3a3a76f-0c95-4119-88ad-daeb5087b518 | Address Redacted | First Class Mail |
| d3a3c30b-3814-4f6e-a9e9-523c52a06584 | Address Redacted | First Class Mail |
| d3a4cd72-1b1c-42ac-ab73-57b0233d2662 | Address Redacted | First Class Mail |
| d3a7c380-9a82-4af7-8114-89717d5d5e6b | Address Redacted | First Class Mail |
| d3aa39c7-e42f-4e8c-977c-89c0d57adb73 | Address Redacted | First Class Mail |
| d3aa989e-7ef2-45ed-adef-eb0784a06c86 | Address Redacted | First Class Mail |
| d3ab5afd-d502-4a30-9ca8-c7f86f064e5e | Address Redacted | First Class Mail |
| d3abce04-8075-4ed3-a8d2-b3214c3abd4a | Address Redacted | First Class Mail |
| d3acb099-8cdc-43b6-a0cd-f54dd94317a4 | Address Redacted | First Class Mail |
| d3acb464-19a9-4831-ba38-b9a952b17edd | Address Redacted | First Class Mail |
| d3b0f396-f98e-46f1-a572-3b68c57b2421 | Address Redacted | First Class Mail |
| d3b28d99-25b2-44de-a593-c7b44fe59f71 | Address Redacted | First Class Mail |
| d3b297a4-5c02-4a15-93e6-83a631f1a81f | Address Redacted | First Class Mail |
| d3b48fad-6927-4f11-8846-52717b6cfbb0 | Address Redacted | First Class Mail |
| d3b4f05e-f909-473a-93d6-05e4ae61b07e | Address Redacted | First Class Mail |
| d3b69a00-081b-47cb-94f7-62120639c0fc | Address Redacted | First Class Mail |
| d3b6f48c-6a06-443f-ae58-de1e3bd6374a | Address Redacted | First Class Mail |
| d3ba1e50-bd15-4dfe-a13a-19c3d10505cb | Address Redacted | First Class Mail |
| d3ba801e-6e6c-44dd-a5d1-0d49d2b3e472 | Address Redacted | First Class Mail |
| d3bb873c-d34e-4d6f-90a3-f30a8411dbb8 | Address Redacted | First Class Mail |
| d3bbfaae-c31b-40b4-8b89-c9b1ab4b1078 | Address Redacted | First Class Mail |
| d3bd5a71-1760-4f06-bbbb-613ac0e4f4df | Address Redacted | First Class Mail |
| d3be6e6d-95eb-4b2d-8ee9-2c7c5878aeeb | Address Redacted | First Class Mail |
| d3bfb0d8-a721-48ee-a774-49902b5ff90a | Address Redacted | First Class Mail |
| d3c35282-2da5-4838-a68b-99af9946b1cb | Address Redacted | First Class Mail |
| d3c579c0-8de0-47d7-bd8f-62689f5da52a | Address Redacted | First Class Mail |
| d3c8418d-3c1c-4727-b998-cb6987f94bce | Address Redacted | First Class Mail |
| d3c99849-1ed8-4a0b-bce9-6b1d6a290905 | Address Redacted | First Class Mail |
| d3ca2c98-6347-43ae-9a95-a468fe6c4581 | Address Redacted | First Class Mail |
| d3cc63a0-437f-4dbb-939c-46691c7d1379 | Address Redacted | First Class Mail |
| d3cd4a39-1720-419a-a109-520ab8f30fca | Address Redacted | First Class Mail |
| d3cfa67b-fbbb-43e2-92d8-f284712f3b62 | Address Redacted | First Class Mail |
| d3cfc973-89dc-4140-b78a-d217ee087fa4 | Address Redacted | First Class Mail |
| d3d392c6-0e1c-42fe-8ed5-ded2e13cfd57 | Address Redacted | First Class Mail |
| d3d8798d-9665-4fbf-a032-2c2930c35e16 | Address Redacted | First Class Mail |
| d3d8b72f-d4d4-4767-9631-9ac6bb9489b7 | Address Redacted | First Class Mail |
| d3d95d71-72d3-42eb-8031-c99b36051df6 | Address Redacted | First Class Mail |
| d3dbe4f8-1732-4bae-b20a-845382b52a1e | Address Redacted | First Class Mail |
| d3dca856-5bcd-48ee-90de-8908d95131dc | Address Redacted | First Class Mail |
| d3dea474-ec07-4663-8e8f-3f0b1a5c6105 | Address Redacted | First Class Mail |
| d3dfb2db-6c11-488e-99e1-c7eda15cb3fd | Address Redacted | First Class Mail |
| d3dfd99a-a2e0-4658-bcbc-80b49aaaeee7 | Address Redacted | First Class Mail |
| d3e0ed7b-8a20-4ad4-b41f-00674468eb57 | Address Redacted | First Class Mail |
| d3e31f2c-7dad-454b-a1b3-3afb9e4154b4 | Address Redacted | First Class Mail |
| d3e35e4d-4f44-4ac6-a564-f0dbbaef15ed | Address Redacted | First Class Mail |
| d3e48fb6-feb6-48d4-9435-b3e222be8676 | Address Redacted | First Class Mail |
| d3e62448-a2c4-4320-b478-6c02aac05b96 | Address Redacted | First Class Mail |
| d3e806b6-f803-4ec5-945b-84f790f8c764 | Address Redacted | First Class Mail |
| d3e8439a-f05e-4043-8eb1-3118abb43d76 | Address Redacted | First Class Mail |
| d3eb1ca4-f1ba-4515-ac2a-decad2b49e1b | Address Redacted | First Class Mail |
| d3ec341f-3e5c-4ed6-b8ce-bd969d950a51 | Address Redacted | First Class Mail |
| d3ed5f6a-7212-41ed-b893-49f70d24317c | Address Redacted | First Class Mail |
| d3ed9eab-abad-4206-8992-5510fee839a8 | Address Redacted | First Class Mail |
| d3edff01-0a0f-48de-8084-a427f83e73a4 | Address Redacted | First Class Mail |
| d3f0ab54-1896-4c1c-acad-68b1ccbaba98 | Address Redacted | First Class Mail |
| d3f0e13b-f7a5-4633-a6da-36dce296957c | Address Redacted | First Class Mail |
| d3f37db9-fc2b-4896-a02e-7d1fb52b3ff1 | Address Redacted | First Class Mail |
| d3f3892f-66b7-451b-be99-1634966ff989 | Address Redacted | First Class Mail |
| d3f538d1-a5cf-4e61-ba49-b1861886150a | Address Redacted | First Class Mail |
| d3f553c0-00a1-4119-8299-839a87271af2 | Address Redacted | First Class Mail |
| d3f6491d-cdd7-4d64-9088-9a4e13b0ef2e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d3f6b464-2c8c-4c9e-8e5f-8ee00995b30d | Address Redacted | First Class Mail |
| d3f9d031-37f4-468e-b786-77011d4e8e32 | Address Redacted | First Class Mail |
| d3fbd642-caac-411a-8e44-bec89ab6ef5e | Address Redacted | First Class Mail |
| d400b7c2-27ed-4523-bcb9-a908e1a3790d | Address Redacted | First Class Mail |
| d4027406-15e2-43b6-9ad7-24a5997b4adb | Address Redacted | First Class Mail |
| d403834e-e870-42e4-b63c-658b26f933b4 | Address Redacted | First Class Mail |
| d403fe53-4095-4d51-bd80-4933e3651247 | Address Redacted | First Class Mail |
| d4048210-c883-48b3-873b-a52836cd196d | Address Redacted | First Class Mail |
| d406086d-0516-470a-b427-226b88bb5d6f | Address Redacted | First Class Mail |
| d4093ca3-53ab-495e-808e-0db7b8d860ce | Address Redacted | First Class Mail |
| d409fbc7-b7ca-40cf-b93b-25267e87b67d | Address Redacted | First Class Mail |
| d40b7f1e-e786-4578-8145-d833b3a75833 | Address Redacted | First Class Mail |
| d40cb653-50a4-4927-81a0-9fec99a999bd | Address Redacted | First Class Mail |
| d410f8d0-1378-4a40-a5cd-0a365b04753b | Address Redacted | First Class Mail |
| d41283ae-d8a6-402f-b368-0ce6eae34362 | Address Redacted | First Class Mail |
| d417b3cc-e09b-4381-ac19-900add03b044 | Address Redacted | First Class Mail |
| d4184a18-c893-4be9-b42e-8b91b85fe13c | Address Redacted | First Class Mail |
| d41abd74-a0de-497d-ae2f-7bb87b49423d | Address Redacted | First Class Mail |
| d41bfddd-fa68-4b75-b74c-842bea938385 | Address Redacted | First Class Mail |
| d41c90a6-6b24-4368-bb0b-79d59600d04e | Address Redacted | First Class Mail |
| d41dd56b-2e61-4948-978b-c620a3f6c885 | Address Redacted | First Class Mail |
| d41eabde-3999-4dad-a812-87eaef774206 | Address Redacted | First Class Mail |
| d423a9e4-3fb5-48ac-8777-42bd53d9cc7e | Address Redacted | First Class Mail |
| d423fb25-56c2-47fe-a163-ae12d68fda63 | Address Redacted | First Class Mail |
| d424644e-f90d-419d-9149-2f5aecc61688 | Address Redacted | First Class Mail |
| d4281796-102f-4427-9d99-afa6abbf4308 | Address Redacted | First Class Mail |
| d42a2df1-7363-4054-ae47-b1b8920fcef4 | Address Redacted | First Class Mail |
| d42b5290-504d-4271-88f2-591083e22362 | Address Redacted | First Class Mail |
| d433ae67-55e9-455b-9e3c-7524482270b8 | Address Redacted | First Class Mail |
| d433b35a-1887-4fc9-9ae0-c2c427d8c80d | Address Redacted | First Class Mail |
| d433e22e-8514-4764-94e3-a26ebfb4bdd5 | Address Redacted | First Class Mail |
| d43555ca-a7aa-47b7-aa66-8c280bb1f166 | Address Redacted | First Class Mail |
| d435c859-b725-4b69-be7c-a6c9ada00a8e | Address Redacted | First Class Mail |
| d43642d1-2a49-484f-9b41-1f72fddb1bfb | Address Redacted | First Class Mail |
| d436c9e9-826f-49a1-a795-81ae366b1e44 | Address Redacted | First Class Mail |
| d437761e-e2c8-43e3-a08c-b263d6e86a9e | Address Redacted | First Class Mail |
| d437f4d6-ab69-4d52-b0dc-dd4c962abbd8 | Address Redacted | First Class Mail |
| d4385670-1828-4d1f-bb63-a2ca0d37a0d5 | Address Redacted | First Class Mail |
| d4389787-d739-4acd-9b1b-1feaf439710f | Address Redacted | First Class Mail |
| d43cb6cd-a99e-4da5-a353-cc5649f4f86d | Address Redacted | First Class Mail |
| d43ee622-2021-4cd6-b460-7c51f1ce2e17 | Address Redacted | First Class Mail |
| d4406876-0645-4458-91ad-a310cb6906fa | Address Redacted | First Class Mail |
| d441a84a-3954-4287-9df6-60d6f78a4d923 | Address Redacted | First Class Mail |
| d4424309-6886-4e46-8e80-9498639331f0 | Address Redacted | First Class Mail |
| d442d44a-ef80-433e-a729-38018868fd74 | Address Redacted | First Class Mail |
| d443b442-2c2e-44c9-be3a-9a9ef6529116 | Address Redacted | First Class Mail |
| d4489ea4-2c3e-4bd1-abcf-1367e00ab615 | Address Redacted | First Class Mail |
| d44c33fa-24ad-48a6-836a-9a809b38f542 | Address Redacted | First Class Mail |
| d44dc51a-15f8-4678-b310-7dc5084a6cf4 | Address Redacted | First Class Mail |
| d44e8a1a-fd24-41e6-ba54-8032965d94f7 | Address Redacted | First Class Mail |
| d44ecc04-37f3-4566-92d4-a7254cebf959 | Address Redacted | First Class Mail |
| d450bc15-4c05-4071-bbd2-1b21ff5ee267 | Address Redacted | First Class Mail |
| d4517ba6-fe85-446c-985c-5171fbe8a01f | Address Redacted | First Class Mail |
| d4526246-28b0-4ff6-b7f9-0173481dcf60 | Address Redacted | First Class Mail |
| d4599c88-2bfd-4bdd-aed5-0a1cb6232174 | Address Redacted | First Class Mail |
| d45b640d-7180-459b-bd81-d7c6707dd760 | Address Redacted | First Class Mail |
| d45b806f-f5cb-45c1-a3ad-cc9e2ffc7447 | Address Redacted | First Class Mail |
| d45dd1ac-754a-44fc-819b-d5334628df67 | Address Redacted | First Class Mail |
| d461f7cf-72b1-4e6a-8eb0-0f9bc680233b | Address Redacted | First Class Mail |
| d4655b1e-0bd6-4982-afa7-77c7b071157d | Address Redacted | First Class Mail |
| d465f8ce-5d3c-4c5f-b72b-45fd03ccbf19 | Address Redacted | First Class Mail |
| d469ef1c-68c9-4c19-8cde-db0d1606ba13 | Address Redacted | First Class Mail |
| d46b144c-826e-4726-a95f-67e6c14ea881 | Address Redacted | First Class Mail |
| d46c3f56-2b08-4a8e-8d0b-03e7b32bbafd | Address Redacted | First Class Mail |
| d46c8a58-0872-4578-b319-43a5ac86c77a | Address Redacted | First Class Mail |
| d46d8d5c-fe65-4ea6-baf3-904947a05c01 | Address Redacted | First Class Mail |
| d46fe7c1-f310-4902-afd2-23c95514d415 | Address Redacted | First Class Mail |
| d471ee60-df62-4d4b-86be-c2002b074905 | Address Redacted | First Class Mail |
| d475577c-4b1d-4f2a-bcd1-962fead4b0ea | Address Redacted | First Class Mail |
| d4760a88-72ed-46b9-8555-0c418a91c860 | Address Redacted | First Class Mail |
| d4788cbe-7aa7-4b18-90ed-e03826e6731e | Address Redacted | First Class Mail |
| d47915a1-e618-4901-a390-a85bd38f5ad5 | Address Redacted | First Class Mail |
| d47f9aa8-155b-4bb6-b103-69d9226b9dd4 | Address Redacted | First Class Mail |
| d48427d8-33ef-467a-9822-bf46ff10e17c | Address Redacted | First Class Mail |
| d486872b-2572-47c2-ac20-0efb399ca8c4 | Address Redacted | First Class Mail |
| d486fd92-4d1b-4e14-a04a-d7a44c329382 | Address Redacted | First Class Mail |
| d4881065-6208-4ccb-bf59-52947f5f63d3 | Address Redacted | First Class Mail |
| d488151c-80ad-410b-8e2c-8a250991a132 | Address Redacted | First Class Mail |
| d48ac2b0-904c-4cd8-984f-a70614087369 | Address Redacted | First Class Mail |
| d48d8220-2931-4c7b-9bad-6ce91a3a5d06 | Address Redacted | First Class Mail |
| d48fbc55-7f5e-4727-9b8b-e6275d89ea25 | Address Redacted | First Class Mail |
| d492d3bd-888f-4160-a16f-97c4f2783a64 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d49471e4-cb29-4ca4-8aaf-d3fd7675db4e | Address Redacted | First Class Mail |
| d494fc4b-e7d9-41ee-91ba-306ca742ade2 | Address Redacted | First Class Mail |
| d496b6f8-b3dd-4f13-9a37-76bd19b241f9 | Address Redacted | First Class Mail |
| d4984fe9-66c9-439f-ae52-81bdfe1f06ab | Address Redacted | First Class Mail |
| d49897a9-b1eb-42c5-8c98-eb6265993860 | Address Redacted | First Class Mail |
| d498c727-99f0-495f-a252-9dddee93d52f | Address Redacted | First Class Mail |
| d4998e3b-f38d-4dfe-81f2-a4af454eb9c4 | Address Redacted | First Class Mail |
| d49b3af4-5c9c-4b7b-94d8-dad13e490435 | Address Redacted | First Class Mail |
| d49cae3d-f970-4e93-9680-5345f06a6201 | Address Redacted | First Class Mail |
| d49d6150-c8a3-4f58-adff-0e3c11806939 | Address Redacted | First Class Mail |
| d49df31e-9394-4876-9e4e-b676820e05d7 | Address Redacted | First Class Mail |
| d4a0518d-e4cc-41e2-a2b6-5e582df5f9b2 | Address Redacted | First Class Mail |
| d4a24f48-f948-4b50-8ff3-58ab1c9dfe8a | Address Redacted | First Class Mail |
| d4a288d6-14d2-4611-b744-1f00d61d554b | Address Redacted | First Class Mail |
| d4a37ab9-bf3e-4710-8e68-703815a4442f | Address Redacted | First Class Mail |
| d4a73902-ae88-440f-a033-681b9df934d7 | Address Redacted | First Class Mail |
| d4a7cdd4-e283-4a29-bf30-5aac243fdc48 | Address Redacted | First Class Mail |
| d4a99f92-ad99-4ae3-bf0e-28f311032a6a | Address Redacted | First Class Mail |
| d4ab79a6-293f-46e6-9ee3-e083adbd6003 | Address Redacted | First Class Mail |
| d4abe25e-ee41-4ed5-abcd-9b6286b542c3 | Address Redacted | First Class Mail |
| d4ac2623-5eb3-48e1-8ebc-440a2556575d | Address Redacted | First Class Mail |
| d4b0e09a-e8b9-4739-8696-ebe493881bc4 | Address Redacted | First Class Mail |
| d4b1833a-c6bc-4507-b5a5-04cbfd3b2a59 | Address Redacted | First Class Mail |
| d4b2034c-75ff-42fc-b531-3b5cb3c5abe8 | Address Redacted | First Class Mail |
| d4b396d5-b6db-431d-a2db-7f052d9679e5 | Address Redacted | First Class Mail |
| d4b6d14b-bd5b-433d-b823-67169a15d286 | Address Redacted | First Class Mail |
| d4b6f42b-0cff-4234-83e9-b19dbfadaeee | Address Redacted | First Class Mail |
| d4b7215a-c221-4209-a8c6-c48530e9941c | Address Redacted | First Class Mail |
| d4b7c760-83c7-4659-ae1f-f60424c4e155 | Address Redacted | First Class Mail |
| d4b8ecc7-f208-4f21-bd84-85514fbe8525 | Address Redacted | First Class Mail |
| d4b97eb4-9e60-4f03-8eb6-014915996af2 | Address Redacted | First Class Mail |
| d4b9dcfa-6710-430e-a7a7-6bf11f04b04f | Address Redacted | First Class Mail |
| d4bb4435-fe05-48df-a49f-6d4d599ba84c | Address Redacted | First Class Mail |
| d4bd31db-57bc-4744-8687-f406f5f0fc49 | Address Redacted | First Class Mail |
| d4bd6bc9-708d-4cfc-8937-0ac341d20595 | Address Redacted | First Class Mail |
| d4bdcc3a-85f4-438c-9b8d-d5f746de99bb | Address Redacted | First Class Mail |
| d4bdd9d5-277f-4788-9465-4f13ab639d37 | Address Redacted | First Class Mail |
| d4bf16d4-2ef1-4350-a564-97a7f8a20f4a | Address Redacted | First Class Mail |
| d4c06c60-4563-4b25-b613-84b6b719a536 | Address Redacted | First Class Mail |
| d4c2a394-1d5d-44c5-8992-923b901cb98c | Address Redacted | First Class Mail |
| d4c545f5-475a-4605-8c70-b4d0740ff6d3 | Address Redacted | First Class Mail |
| d4c54a9e-cbf1-430b-861f-877cdf2ba7ce | Address Redacted | First Class Mail |
| d4c73499-7e8f-4060-ab16-20466977768b | Address Redacted | First Class Mail |
| d4c7dae0-5125-489b-a583-b6be740a11b9 | Address Redacted | First Class Mail |
| d4c9661a-d1da-46bf-8461-976ae868264c | Address Redacted | First Class Mail |
| d4c9b3fa-b233-4050-a56f-bf3bd4732c0b | Address Redacted | First Class Mail |
| d4d04227-5a3d-4a42-a28e-4345d5361333 | Address Redacted | First Class Mail |
| d4d0f116-380f-48cb-83ad-15c301f16311 | Address Redacted | First Class Mail |
| d4d50d33-4351-47c0-87dd-4912195c8735 | Address Redacted | First Class Mail |
| d4d82b37-b079-4d18-ba34-a8381ab3fe68 | Address Redacted | First Class Mail |
| d4d93780-cda8-4df6-a72f-8c07bf489605 | Address Redacted | First Class Mail |
| d4d93d22-2122-4803-8ce1-d717e0474c4c | Address Redacted | First Class Mail |
| d4d9c1bc-945d-4b24-b5b8-8ee4c39f6e7b | Address Redacted | First Class Mail |
| d4db934d-6f86-4bdb-b8de-a5c75ae18d82 | Address Redacted | First Class Mail |
| d4dc79ae-739e-44c1-8d2b-dbabcb559fc1 | Address Redacted | First Class Mail |
| d4de76a3-244d-45c3-a4e5-3fc9eb8c54c8 | Address Redacted | First Class Mail |
| d4e027bf-b5b8-465d-b15e-1e6af6bee9fc | Address Redacted | First Class Mail |
| d4e0f5ea-4453-4351-9d1f-e550fe7ece4a | Address Redacted | First Class Mail |
| d4e10d2a-674b-40d4-9bf0-506cfc261f3a | Address Redacted | First Class Mail |
| d4e1dd4c-fefa-4544-b10b-4a4fc3b18215 | Address Redacted | First Class Mail |
| d4e2b9cd-962a-4a28-b289-1820ddc88e49 | Address Redacted | First Class Mail |
| d4e31424-1470-41c2-8749-ce5cc0722a70 | Address Redacted | First Class Mail |
| d4e3c212-5c74-401a-8af3-4e4b9b649e14 | Address Redacted | First Class Mail |
| d4e585d0-d29f-468a-a430-13765c8844bc | Address Redacted | First Class Mail |
| d4e60974-0a6e-4bb6-89d1-debb1c00c433 | Address Redacted | First Class Mail |
| d4e92376-5e69-4fc5-9910-067c4af95f9c | Address Redacted | First Class Mail |
| d4e97910-11a3-4445-946c-c0747db3327a | Address Redacted | First Class Mail |
| d4ea05fc-2e3d-47da-b6c4-8b655d58855d | Address Redacted | First Class Mail |
| d4ea972b-0c73-4806-b0a1-c6088c7ba501 | Address Redacted | First Class Mail |
| d4ed0e91-4f5d-4858-a80a-459315f882a9 | Address Redacted | First Class Mail |
| d4ed4291-2e0e-40fe-b3cf-744a57f74f64 | Address Redacted | First Class Mail |
| d4eda45e-33ac-40b4-a1e4-4d3577c3ddff | Address Redacted | First Class Mail |
| d4f381bf-0cdb-4597-9587-ea8caa5f15fc | Address Redacted | First Class Mail |
| d4f4527c-ce9a-484c-8af7-b9169fe4b017 | Address Redacted | First Class Mail |
| d4f46640-48cc-472c-ac2e-b7fb801f73b4 | Address Redacted | First Class Mail |
| d4f46ee1-2980-4a9b-ad13-e885a66642fc | Address Redacted | First Class Mail |
| d4f4a4f0-b6a1-47ed-b124-cf10008be91b | Address Redacted | First Class Mail |
| d4f64207-dd5b-41a1-9956-a943b1caefe2 | Address Redacted | First Class Mail |
| d4f6d514-16df-4580-8f1c-d774f4debbda | Address Redacted | First Class Mail |
| d4f6e8df-790e-4f55-a298-84c5fbf4937c | Address Redacted | First Class Mail |
| d4f862dd-13cd-489b-87a6-bbee95d45a3c | Address Redacted | First Class Mail |
| d4f89cfc-7c53-41ca-bd59-ebf7bf04b40e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d4f9093f-76aa-492c-a60f-c5a6927b8dea | Address Redacted | First Class Mail |
| d4fd6b51-7a6f-4892-a9c7-856bd7beba51 | Address Redacted | First Class Mail |
| d4fd923b-e3cb-43d5-bfc0-4837a4986812 | Address Redacted | First Class Mail |
| d4fe69d4-5ff5-449f-9eb4-92106c66c083 | Address Redacted | First Class Mail |
| d5009807-978f-498b-837e-4782d3d52d72 | Address Redacted | First Class Mail |
| d50254ae-3154-4d70-b6fd-b273322fb746 | Address Redacted | First Class Mail |
| d50516d3-97be-43f3-bfac-742fbed04b23 | Address Redacted | First Class Mail |
| d5058d6a-82e6-4042-93b9-7fec9069cf06 | Address Redacted | First Class Mail |
| d505d91e-4e78-411c-9e0e-d26ea479b5b0 | Address Redacted | First Class Mail |
| d508c93f-1b7a-4511-99e8-0acdd569af1d | Address Redacted | First Class Mail |
| d50aab22-f26c-470b-90c7-defdecd746e2 | Address Redacted | First Class Mail |
| d50b4ff2-c481-476d-85c1-5c74b8abf9ac | Address Redacted | First Class Mail |
| d50bf68e-e3d5-4959-a636-b49d8f6ff76c | Address Redacted | First Class Mail |
| d50dcf69-8574-4da2-89ec-d40c8d9e87a1 | Address Redacted | First Class Mail |
| d50ebba7-9116-4849-a72d-76c69df8292a | Address Redacted | First Class Mail |
| d50f3bfd-50b1-45b0-9558-89a341eaebe3 | Address Redacted | First Class Mail |
| d50f5a9a-045e-4f4f-91ea-ef6da0bea8f0 | Address Redacted | First Class Mail |
| d5104c2b-ba1a-401a-8ee7-4b905a268fd4 | Address Redacted | First Class Mail |
| d51107b7-a34f-4daf-adb2-53e9e31a74de | Address Redacted | First Class Mail |
| d5127068-d3ce-423e-b4d4-166220c83ce9 | Address Redacted | First Class Mail |
| d5138fd4-bf8a-4241-8720-b056a9568e64 | Address Redacted | First Class Mail |
| d5173d51-e0a5-4888-91d3-e7dc1a8a7750 | Address Redacted | First Class Mail |
| d522ff36-2e08-47c2-a393-67ecb7011320 | Address Redacted | First Class Mail |
| d523fa63-b595-45ca-8e9c-1e765d3d9ecd | Address Redacted | First Class Mail |
| d5244264-c253-4bda-bd33-982a133aee47 | Address Redacted | First Class Mail |
| d5252ee5-f2ad-457a-b35a-8067ec7f1cb4 | Address Redacted | First Class Mail |
| d5276b8b-9dcf-4187-bd95-9965b65e3ddf | Address Redacted | First Class Mail |
| d5296463-5a15-42ec-b1ca-61c68f69d06c | Address Redacted | First Class Mail |
| d5304acb-6f41-4ec8-a5a4-7b35f650071c | Address Redacted | First Class Mail |
| d533a152-959c-455a-847b-478019674486 | Address Redacted | First Class Mail |
| d53520cf-83de-4cd9-ab25-2a9d8f67b85f | Address Redacted | First Class Mail |
| d536fdc9-0ea4-4c87-ba74-a1baf80fe880 | Address Redacted | First Class Mail |
| d5378880-7e8c-4345-bb95-c495edd2d6a5 | Address Redacted | First Class Mail |
| d537e64f-69dd-47e2-9083-8b7ae8b60637 | Address Redacted | First Class Mail |
| d53a8986-795b-4c5b-ad36-89b9f2b2c0cb | Address Redacted | First Class Mail |
| d53a9c41-00d4-4ce2-a8d2-90dc3a549dfa | Address Redacted | First Class Mail |
| d53aff3c-3a6e-43a9-9ffb-4ed485d700e7 | Address Redacted | First Class Mail |
| d53d1a93-9b32-474c-90c8-77c916ccf112 | Address Redacted | First Class Mail |
| d53e0e71-d30c-4b0b-b961-8b8a7c47accd | Address Redacted | First Class Mail |
| d540b26c-471b-47c4-b78d-fe90df3f4c85 | Address Redacted | First Class Mail |
| d5418e53-679b-46f8-9f4e-38b004e026d5 | Address Redacted | First Class Mail |
| d54677ab-52e4-4e94-b27c-beb1c720460e | Address Redacted | First Class Mail |
| d548d150-4a35-4bfd-919a-f0df837c5b94 | Address Redacted | First Class Mail |
| d5491d57-8e68-4866-9225-a2f90cadc63e | Address Redacted | First Class Mail |
| d54b8008-2014-432e-82ed-64f3fb02a5ad | Address Redacted | First Class Mail |
| d54bca36-241c-4f4d-a8ea-1358e48bd431 | Address Redacted | First Class Mail |
| d5502b3b-b8c8-4481-bbd3-bd2afb6e1f46 | Address Redacted | First Class Mail |
| d550e17c-ddc2-4218-86b5-cb26e640dba8 | Address Redacted | First Class Mail |
| d551421b-6110-4688-b53f-08690bab6d7e | Address Redacted | First Class Mail |
| d5517ab8-4c20-4f84-aa0e-e9c6c0198396 | Address Redacted | First Class Mail |
| d5539af5-2b20-4a86-bc44-1fb25d03b5b1 | Address Redacted | First Class Mail |
| d5547fff-5ff1-4639-8c54-f362336fa185 | Address Redacted | First Class Mail |
| d557383a-fe18-4a4a-b80a-033900259703 | Address Redacted | First Class Mail |
| d557e411-8e91-4f7e-87b8-d3d629b42fe8 | Address Redacted | First Class Mail |
| d5597db8-8f43-4e3e-a094-815c8ff5e546 | Address Redacted | First Class Mail |
| d55c07e0-7749-40a3-8c14-866c68a4ab21 | Address Redacted | First Class Mail |
| d55d8b2f-d40c-411e-b050-b03f8610f38b | Address Redacted | First Class Mail |
| d55e37c8-344c-4fb5-9523-dc7504708975 | Address Redacted | First Class Mail |
| d55ed064-b88a-410a-8a2e-194d9d34cf06 | Address Redacted | First Class Mail |
| d55fd09c-88ce-48a3-9cf6-cb322bac3296 | Address Redacted | First Class Mail |
| d561cb31-066f-4ff2-b78b-a86de20262d4 | Address Redacted | First Class Mail |
| d562d6d7-3306-4702-b864-a26936d23c77 | Address Redacted | First Class Mail |
| d5651918-b181-40cf-8450-142e327524¬2a | Address Redacted | First Class Mail |
| d567b419-df7e-4fbe-80a3-268bac4df2ef | Address Redacted | First Class Mail |
| d56979d7-39b2-4060-a778-5bb84d67ea3d | Address Redacted | First Class Mail |
| d5698728-ba41-49fc-a7c7-e91ceae923df | Address Redacted | First Class Mail |
| d569d610-24a2-48b9-930c-d6df591ab6a1 | Address Redacted | First Class Mail |
| d56a5eab-7c60-4bbd-99b2-33ad56d76514 | Address Redacted | First Class Mail |
| d56b253d-34a4-4ec3-a037-b6455f53202d | Address Redacted | First Class Mail |
| d56babcf-20e3-4b56-9026-174b037d0f3f | Address Redacted | First Class Mail |
| d56ffa1b-a04e-4be4-9333-b4f0697a3d2d | Address Redacted | First Class Mail |
| d571676b-cd5d-4e90-8aad-f776be11631e | Address Redacted | First Class Mail |
| d5739e06-d9a4-49b9-9ad2-3094c089a513 | Address Redacted | First Class Mail |
| d574f5dd-c6e7-4207-900e-7193a8290c02 | Address Redacted | First Class Mail |
| d57502d8-2194-4a9f-b163-efcaffcbb459 | Address Redacted | First Class Mail |
| d575aeec-d471-4112-a5f3-f7383393c5f4 | Address Redacted | First Class Mail |
| d5770511-e7d8-4f86-952c-41e1976885c4 | Address Redacted | First Class Mail |
| d5772e8b-f2c4-4909-a3d2-8bb1cea210ca | Address Redacted | First Class Mail |
| d5783de6-cff2-496f-90b5-a41115f78c9a | Address Redacted | First Class Mail |
| d579f146-d643-4514-b7df-443a9c4fa28a | Address Redacted | First Class Mail |
| d57bc4b8-a861-4835-b3aa-abb13d7fff87 | Address Redacted | First Class Mail |
| d57bc950-9bd1-4c7a-8930-87f5163174ae | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d57c2147-ce0a-4cd2-a298-e66a0aa75db4 | Address Redacted | First Class Mail |
| d5807ef9-e6dd-4ce6-ae9c-5a470809e8ef | Address Redacted | First Class Mail |
| d580a2d9-bbe4-47e8-9d6b-0c799c765393 | Address Redacted | First Class Mail |
| d581f82c-dc05-45c8-9d5d-d7540a4414c3 | Address Redacted | First Class Mail |
| d5828cc2-ffa3-40a1-9552-60cbe825acce | Address Redacted | First Class Mail |
| d582ab20-b8a5-4f58-b83d-069aff5161ca | Address Redacted | First Class Mail |
| d584ac90-25cf-4850-a436-12f031cb2403 | Address Redacted | First Class Mail |
| d587b876-0872-46e7-8211-e15b2d96af28 | Address Redacted | First Class Mail |
| d58a9434-09f4-4aef-ab98-c82455d61935 | Address Redacted | First Class Mail |
| d58f0173-c002-4dab-b426-a6caa3d6385c | Address Redacted | First Class Mail |
| d58f740e-2f47-4865-a14d-9c9c9f46e012 | Address Redacted | First Class Mail |
| d5917a8e-e542-4437-b532-3fdf5cf8cb62 | Address Redacted | First Class Mail |
| d591e83d-5d86-4a6e-97aa-434196df51a0 | Address Redacted | First Class Mail |
| d592403d-7f3c-42b4-a481-8adf7db54352 | Address Redacted | First Class Mail |
| d5928f87-243e-406b-ae3e-eec0ffe02235 | Address Redacted | First Class Mail |
| d5941541-b7a9-43a4-a8e9-01508c8f3354 | Address Redacted | First Class Mail |
| d5947f0e-1a5c-4171-8d56-4591833620 5a | Address Redacted | First Class Mail |
| d5949ff7-af0a-4ffc-ad3a-f85752e4ac70 | Address Redacted | First Class Mail |
| d597adb1-9d66-440f-a0e2-2ef404b542dc | Address Redacted | First Class Mail |
| d5982ec2-ccd3-476b-9535-3dfbe1c498ad | Address Redacted | First Class Mail |
| d59a6c2c-77eb-441b-9e05-d4223b6cea1e | Address Redacted | First Class Mail |
| d59a9cff-7af5-4719-8f26-10e0d2e674c9 | Address Redacted | First Class Mail |
| d59acdb1-e3a1-40e2-ae07-db0c96e59259 | Address Redacted | First Class Mail |
| d59b38c8-c548-493c-8477-b4e3fd9d690f | Address Redacted | First Class Mail |
| d59d256f-2642-45e9-973d-884eded2fc1a | Address Redacted | First Class Mail |
| d59dab1f-a41e-4ee6-b34c-3ffb4bd7db39 | Address Redacted | First Class Mail |
| d59edb17-d387-41b1-b9b3-a38ae4a79386 | Address Redacted | First Class Mail |
| d59f0a01-d1b2-40b2-8dc9-c60caff3fc00 | Address Redacted | First Class Mail |
| d59fb6d0-68d6-4dcf-9a67-85b50b398bef | Address Redacted | First Class Mail |
| d5a25412-3a7d-4935-ad09-ffd56e365ebd | Address Redacted | First Class Mail |
| d5a2b8b6-077d-4b3b-9138-7aa8961902e5 | Address Redacted | First Class Mail |
| d5a45af9-d22a-4dba-8d59-1ad07845ec5b | Address Redacted | First Class Mail |
| d5a60bfb-1dc9-4872-826a-9fb0c75af6cc | Address Redacted | First Class Mail |
| d5a6d74d-0659-4695-8575-5adf8c456698 | Address Redacted | First Class Mail |
| d5a7ce41-f2be-4b5d-b6b5-5087bc9048a3 | Address Redacted | First Class Mail |
| d5a8967c-2f88-43ce-b2f0-fe5b92669e22 | Address Redacted | First Class Mail |
| d5a9a069-ff16-46cb-ae2e-41a6666b5dac9 | Address Redacted | First Class Mail |
| d5af44e2-ce68-4df0-8409-dfe93bf7a973 | Address Redacted | First Class Mail |
| d5affd63-2985-43ad-8f54-1d71d9ebe39a | Address Redacted | First Class Mail |
| d5b1014a-0bfe-4a42-8264-c3e53615d5ae | Address Redacted | First Class Mail |
| d5b11978-b7fb-4e0c-9908-069b85d1e9d0 | Address Redacted | First Class Mail |
| d5b2a4f5-b09d-4b0a-9444-5591be7d8449 | Address Redacted | First Class Mail |
| d5b35083-fc32-4ee4-9fa9-9a619db7e452 | Address Redacted | First Class Mail |
| d5b3ad67-f46b-4832-8243-4e98026efb8d | Address Redacted | First Class Mail |
| d5b479e8-045c-422d-973d-5e4d5337efe6 | Address Redacted | First Class Mail |
| d5b592d3-008c-4d5c-b34f-9f445afaafe4 | Address Redacted | First Class Mail |
| d5b5e13c-9a53-417e-a4b5-099b856ffc6d | Address Redacted | First Class Mail |
| d5b7329c-38d4-4d24-9ea5-e4b0d40fea1d | Address Redacted | First Class Mail |
| d5b894a4-6d1c-4518-9c11-102e436a5a8e | Address Redacted | First Class Mail |
| d5bbb223-519d-426d-b92f-f2139c3ed53a | Address Redacted | First Class Mail |
| d5bbea45-b1ac-4ca3-8bad-42c2085d2175 | Address Redacted | First Class Mail |
| d5bed169-4582-48b4-a2df-cdbff8faebac | Address Redacted | First Class Mail |
| d5bee66c-1d69-4884-b7d0-05ab69457eec | Address Redacted | First Class Mail |
| d5beeaeb-6014-4acc-9a43-46a2da924f04 | Address Redacted | First Class Mail |
| d5c08b22-605c-4ff4-8890-89892b22ccd2 | Address Redacted | First Class Mail |
| d5c2ca4d-d429-448f-a907-a94b61f833bb | Address Redacted | First Class Mail |
| d5c46a9d-676c-4d07-b922-0b5bab212ffd | Address Redacted | First Class Mail |
| d5c49cf7-46c9-4499-a35e-1c3be3252cb7 | Address Redacted | First Class Mail |
| d5c527bd-f316-4407-be29-06533059c936 | Address Redacted | First Class Mail |
| d5c8d113-bcc5-46c7-87fd-4d41db74fba7 | Address Redacted | First Class Mail |
| d5c95bc4-a07e-466a-84da-0ff73c550d87 | Address Redacted | First Class Mail |
| d5cf73e1-0fd7-427e-a5b6-d0c0494c5641 | Address Redacted | First Class Mail |
| d5cf8c4a-512b-4378-9351-bf42f4e0ddaf | Address Redacted | First Class Mail |
| d5d08dc6-a530-4f94-9d87-3026d9a75ed9 | Address Redacted | First Class Mail |
| d5d3f7e9-c8f0-412f-a028-294e232c7227 | Address Redacted | First Class Mail |
| d5d62f91-6e83-4dd0-9333-8c99bb7a40f2 | Address Redacted | First Class Mail |
| d5d6eea0-bb0b-4be5-8ca1-a41c6d00e318 | Address Redacted | First Class Mail |
| d5d763d3-57fd-4cde-a361-1c59d2221d82 | Address Redacted | First Class Mail |
| d5d78b55-e013-4db3-a5d6-dd2d95c1a523 | Address Redacted | First Class Mail |
| d5da70d5-4c5a-4146-affa-b0bc43be9c7a | Address Redacted | First Class Mail |
| d5db097f-87c2-44a1-8bd8-5f09f57702f5 | Address Redacted | First Class Mail |
| d5db2467-d4fe-4bef-8f46-e07ddc2a6c7f | Address Redacted | First Class Mail |
| d5dbd200-d4e7-4305-b40a-b990aa958095 | Address Redacted | First Class Mail |
| d5dbfd5b-db25-416f-99c1-9685a0542724 | Address Redacted | First Class Mail |
| d5dd8657-5b92-4fe2-bdc4-65baa15d8062 | Address Redacted | First Class Mail |
| d5ddcef5-dd93-4ad7-95fc-3c0bd7453298 | Address Redacted | First Class Mail |
| d5de3a71-c121-450d-a442-f74919620ee9 | Address Redacted | First Class Mail |
| d5defcad-702c-4cb5-be78-f2635bf18cb5 | Address Redacted | First Class Mail |
| d5dfd786-abbf-4db4-a04e-608039a75d88 | Address Redacted | First Class Mail |
| d5e31f45-1905-47b9-8c5e-8dd79f6b0b64 | Address Redacted | First Class Mail |
| d5e3daa8-5d13-4f38-920e-5379cf6cde77 | Address Redacted | First Class Mail |
| d5e41c15-36db-46ae-a5b9-1a872e3c5cfb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d5e95c00-fa53-4ceb-931a-d733bd361df5 | Address Redacted | First Class Mail |
| d5ebd3cc-ea7f-4ef4-8c21-ace6a850a273 | Address Redacted | First Class Mail |
| d5f2470e-bbe6-4646-a282-e73667205e69 | Address Redacted | First Class Mail |
| d5f31e77-40f8-4787-8c29-1fd46bdec684 | Address Redacted | First Class Mail |
| d5f4a437-3674-4515-8425-2cfc9c3ad76c | Address Redacted | First Class Mail |
| d5f601de-c4f5-4031-81b7-66e7db9599d0 | Address Redacted | First Class Mail |
| d5fa495b-b3f1-40f0-8502-44c20b32aa2a | Address Redacted | First Class Mail |
| d5fde2ff-fa4a-4b98-8829-82e342d2a243 | Address Redacted | First Class Mail |
| d5ff47e4-d746-42ed-a1c5-8d0e7fc9de20 | Address Redacted | First Class Mail |
| d6007979-b61c-41f0-8c44-cfae7c78e316 | Address Redacted | First Class Mail |
| d6012da7-6606-49f3-8c0f-4fc9ee355984 | Address Redacted | First Class Mail |
| d606119e-8402-4b77-b4d9-3ebe104462e9 | Address Redacted | First Class Mail |
| d606980d-ae85-4d99-b053-8a7c39d3ed59 | Address Redacted | First Class Mail |
| d60765c9-170b-4810-8c65-3038580ed258 | Address Redacted | First Class Mail |
| d6084121-f6c1-4d09-8fed-53afc6402861 | Address Redacted | First Class Mail |
| d6095f70-0fdc-4b46-ab5b-bbb896e35476 | Address Redacted | First Class Mail |
| d6097c02-8509-41a1-a654-b5b1f96455f2 | Address Redacted | First Class Mail |
| d60c454e-8622-4c2b-833f-0af2068a364f | Address Redacted | First Class Mail |
| d60ed9c8-947d-487e-bf3f-1227e8d1d44e | Address Redacted | First Class Mail |
| d6113934-04cf-4a47-8f7a-e7c261d601fa | Address Redacted | First Class Mail |
| d617f759-8ec3-4547-b2f2-549a34143556 | Address Redacted | First Class Mail |
| d61a535c-bc81-4e09-bf36-889616ecf701 | Address Redacted | First Class Mail |
| d61a8461-6fa5-4414-9ebb-88aa9d379238 | Address Redacted | First Class Mail |
| d61a913d-9b81-4d36-bfd7-4ae058ccf149 | Address Redacted | First Class Mail |
| d61b215f-1bd5-47cb-8aa7-0ebfbe89e26e | Address Redacted | First Class Mail |
| d61ca9c4-f95e-41bc-9684-41868ad65aff | Address Redacted | First Class Mail |
| d61cb12d-9d97-4d22-8ba3-4a779463a83c | Address Redacted | First Class Mail |
| d61e5182-3a45-4b55-90de-8b8ecfd3131f | Address Redacted | First Class Mail |
| d61e5b62-b2df-4a42-8001-40400ea218e6 | Address Redacted | First Class Mail |
| d61f7843-dbbd-42ce-9b67-74fef28d82e7 | Address Redacted | First Class Mail |
| d621a888-4188-4e53-88e2-5a8bc69eac9b | Address Redacted | First Class Mail |
| d621c6e6-f947-430d-bc7b-b36141c8aaa5 | Address Redacted | First Class Mail |
| d62233a9-3fae-4e37-9bff-562f8644f57 | Address Redacted | First Class Mail |
| d6236445-80d7-4453-9c09-b15816be0610 | Address Redacted | First Class Mail |
| d624c1ec-41c2-41eb-a3ec-d07d9ac10845 | Address Redacted | First Class Mail |
| d625d598-534b-43bd-8b51-48c340d99210 | Address Redacted | First Class Mail |
| d628120f-e26b-449c-a6c5-e438ca7e9ebf | Address Redacted | First Class Mail |
| d62b9f03-7f95-4a39-ae01-9735c8355ed8 | Address Redacted | First Class Mail |
| d62c9027-845e-48c2-923b-c722237b1eb4 | Address Redacted | First Class Mail |
| d62cb9ca-8dac-407c-ac91-ad159c000c65 | Address Redacted | First Class Mail |
| d62ddb08-eb69-4f10-8251-2428d15ebcd0 | Address Redacted | First Class Mail |
| d62f1084-e6ec-4ee2-8b7c-c2475463a7ed | Address Redacted | First Class Mail |
| d6309e22-dd36-405f-a432-e23d9f4acb3b | Address Redacted | First Class Mail |
| d6319d30-9e37-4f39-885e-314a5cff223f | Address Redacted | First Class Mail |
| d631e03a-4a76-4174-bf92-88b4fa82a553 | Address Redacted | First Class Mail |
| d631fb95-89a5-4d0d-9733-f87829a60f3e | Address Redacted | First Class Mail |
| d6347045-899b-4fb2-ace4-7854731bf375 | Address Redacted | First Class Mail |
| d635e2ed-a79e-4978-9e3a-c68813f7fad3 | Address Redacted | First Class Mail |
| d6361052-9df4-4309-ad89-440cdf430aac | Address Redacted | First Class Mail |
| d6392e79-7604-47bd-a8b2-9e3588c1da84 | Address Redacted | First Class Mail |
| d63bf9f0-3354-4c54-a9d5-16d0c323a4a9 | Address Redacted | First Class Mail |
| d63fac49-643c-4323-8ee6-eb31d872fe5b | Address Redacted | First Class Mail |
| d64086b5-5ee5-4d97-b8b1-6e956f682d73 | Address Redacted | First Class Mail |
| d6412551-bbde-4b57-8c6b-a77bfb3859af | Address Redacted | First Class Mail |
| d641e112-eeda-4901-b16c-91d7395f57cd | Address Redacted | First Class Mail |
| d64248d7-67f0-41dc-8d14-5f49183c2690 | Address Redacted | First Class Mail |
| d642c0d3-7f07-40df-8ef1-2d6dc96b76db | Address Redacted | First Class Mail |
| d64399e5-5e13-4d17-989e-a1af1bd52d03 | Address Redacted | First Class Mail |
| d64553e4-9c0d-4eb4-b8c1-4cdb9db03b30 | Address Redacted | First Class Mail |
| d6458e6c-fd2b-4560-9d32-086b7c9c0214 | Address Redacted | First Class Mail |
| d648e5b5-38b7-4d4c-8716-75e4f0734257 | Address Redacted | First Class Mail |
| d648ebe3-7418-4665-8fd2-198c632b5e3b | Address Redacted | First Class Mail |
| d6493103-2264-4413-b1a4-df1e8573bc51 | Address Redacted | First Class Mail |
| d64a3f7f-bdc7-4e43-8157-0c34018d88d6 | Address Redacted | First Class Mail |
| d64a6a18-6e13-4680-8412-e8e90f48af15 | Address Redacted | First Class Mail |
| d64cd64a-5531-4086-96a8-5b209f2a857f | Address Redacted | First Class Mail |
| d64d473d-66bf-40cb-a150-45563df2be71 | Address Redacted | First Class Mail |
| d64f10e5-25d8-4a0a-bd09-f81d7aa080c1 | Address Redacted | First Class Mail |
| d64f3900-f00d-4062-a869-04ebd583cbd6 | Address Redacted | First Class Mail |
| d64fade8-a48e-44ce-8993-390f8685b0b0 | Address Redacted | First Class Mail |
| d651d4b2-443f-413a-ae66-4be7a078c434 | Address Redacted | First Class Mail |
| d653a3f6-1856-4b8b-a4b7-39ea012b82d6 | Address Redacted | First Class Mail |
| d656b6ad-bb9e-4400-91fd-dc87f7bed7f0 | Address Redacted | First Class Mail |
| d6571cef-15da-44c1-b0c9-81e480817119 | Address Redacted | First Class Mail |
| d65a1500-a5aa-4de3-af68-f2d287fc1ecd | Address Redacted | First Class Mail |
| d65b532f-b78e-4c07-9ab7-f761007dd243 | Address Redacted | First Class Mail |
| d65bd5ea-31dd-40ef-a6ed-e886537b7ba8 | Address Redacted | First Class Mail |
| d65c0a22-e9d9-4643-b9eb-d1ce3e91f82e | Address Redacted | First Class Mail |
| d65c17da-5cab-48bf-aff5-4aa080750b09 | Address Redacted | First Class Mail |
| d65d81ea-171e-46f2-8b69-63b76d3d4e05 | Address Redacted | First Class Mail |
| d6658b92-6dce-484e-a520-bad51d818872 | Address Redacted | First Class Mail |
| d6677d1f-9c57-4e59-8f74-1fe700068bfe | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d669b08d-0d68-4a47-a2bc-cb367c16437d | Address Redacted | First Class Mail |
| d66cfdcc-e581-4842-b006-c1a765778c95 | Address Redacted | First Class Mail |
| d66d3134-acbd-45f4-818c-59366a5a8222 | Address Redacted | First Class Mail |
| d6714b8f-406c-48dc-a2f1-982f1d2b3e67 | Address Redacted | First Class Mail |
| d6788769-7e84-46ad-b8f6-980a38415ce9 | Address Redacted | First Class Mail |
| d67b0010-fe59-41e1-a781-67e90f17ca60 | Address Redacted | First Class Mail |
| d67b0299-fafa-497b-9047-a751e21fb3a6 | Address Redacted | First Class Mail |
| d67c250e-ccf7-4672-a6f8-d9ad32798b38 | Address Redacted | First Class Mail |
| d67ec4bf-b458-459e-aa74-ad2580ac7696 | Address Redacted | First Class Mail |
| d67ef027-06d8-48a1-9ade-b85ec5e93d3c | Address Redacted | First Class Mail |
| d6804caa-3a4c-4162-897a-37aec2df3a56 | Address Redacted | First Class Mail |
| d68238d0-decf-4959-8d69-b165d66c4cfa | Address Redacted | First Class Mail |
| d68650df-5442-4cc1-83f1-4d1b7c7db0b5 | Address Redacted | First Class Mail |
| d68a20ac-ca9a-4e61-8be1-b1212da5991e | Address Redacted | First Class Mail |
| d68ba6d2-ba6f-437b-ac22-82d0d3996d65 | Address Redacted | First Class Mail |
| d68d08a1-62f5-436a-b260-c654c102e880 | Address Redacted | First Class Mail |
| d68db66f-734c-4bf4-a3bb-67779627f7ac | Address Redacted | First Class Mail |
| d68e43fe-9774-4e23-ace2-3981e1bc8b04 | Address Redacted | First Class Mail |
| d696dc32-5b3e-474d-b654-b8127c33dbb5 | Address Redacted | First Class Mail |
| d697aa9c-8a94-4ba3-9922-a25a117c7831 | Address Redacted | First Class Mail |
| d69b4838-aa04-4cd8-ac92-d55a01fe9952 | Address Redacted | First Class Mail |
| d69cc896-3116-420c-96a4-32fb5ea5dd94 | Address Redacted | First Class Mail |
| d69d8384-8eb6-48e9-854f-f58d3d7d7610 | Address Redacted | First Class Mail |
| d69db2f4-0fd8-4419-8597-2d786f4b91e6 | Address Redacted | First Class Mail |
| d69f7877-0f74-464a-97da-a29fc7055eff | Address Redacted | First Class Mail |
| d69feef0-f162-4617-9676-f7ad59e7a035 | Address Redacted | First Class Mail |
| d6a17f7b-d436-4392-a430-92a6a901634a | Address Redacted | First Class Mail |
| d6a2cca7-481f-4788-85db-7283d5975bd3 | Address Redacted | First Class Mail |
| d6a3db0e-bb4d-46d9-ae60-2cb624ba152b | Address Redacted | First Class Mail |
| d6a5bcc8-4219-4487-8756-ec932375061a | Address Redacted | First Class Mail |
| d6a6b2bb-08c3-4e63-9270-56d702486f49 | Address Redacted | First Class Mail |
| d6a8fd06-ab51-41ff-9a45-ae41fbfde289 | Address Redacted | First Class Mail |
| d6ab30c9-12db-4e07-a7b0-cc49c045ca7a | Address Redacted | First Class Mail |
| d6ae2ef7-3ec4-4a40-8891-22ce4eb01192 | Address Redacted | First Class Mail |
| d6ae3c1a-cd85-41fe-8d3b-2ccb6dd4a725 | Address Redacted | First Class Mail |
| d6af1ecf-60b6-423c-bded-4868511811d2 | Address Redacted | First Class Mail |
| d6b15434-382c-4f7d-ab09-01b051533f10 | Address Redacted | First Class Mail |
| d6b2a519-644c-4254-896f-c714c3bba2a8 | Address Redacted | First Class Mail |
| d6b487b9-39a5-4535-9e1b-04711ed14b95 | Address Redacted | First Class Mail |
| d6b555d7-8ca7-4b87-b55f-4ff5f4c97b9b | Address Redacted | First Class Mail |
| d6b73c7e-7275-4b6d-b0b6-9518e23786ce | Address Redacted | First Class Mail |
| d6b82283-307f-4022-be52-8b8ddcef7afe | Address Redacted | First Class Mail |
| d6b983ad-bc60-4300-afcd-4367d5d711d9 | Address Redacted | First Class Mail |
| d6b98f75-151a-4ac6-b8db-57a0b1664317 | Address Redacted | First Class Mail |
| d6b9b805-7567-4dc9-bbc2-2f7a98c02139 | Address Redacted | First Class Mail |
| d6bba6d4-b7a2-4650-a146-3dba891067c5 | Address Redacted | First Class Mail |
| d6bbc84c-eeof-457e-b2f5-c61a07718e0a | Address Redacted | First Class Mail |
| d6bc2f4e-6e92-47eb-8145-968bf861f8a9 | Address Redacted | First Class Mail |
| d6bcb76f-08cd-4528-b0ca-990091fc528f | Address Redacted | First Class Mail |
| d6bfdc6b-7d1a-4802-a90b-1fbbbed575e3 | Address Redacted | First Class Mail |
| d6c70635-4ca4-47cc-9110-b470811d1829 | Address Redacted | First Class Mail |
| d6c88cad-f847-4cdf-9cff-2121846cc16d | Address Redacted | First Class Mail |
| d6c91186-e32e-4bed-9d1e-4aa0c0a18120 | Address Redacted | First Class Mail |
| d6ca91bd-561b-43c6-8c5f-6f14b4ff9c94 | Address Redacted | First Class Mail |
| d6d0aedb-c209-41c8-8893-2c2826ef3662 | Address Redacted | First Class Mail |
| d6d1ea21-69fd-4136-ab6c-603c919ec5f6 | Address Redacted | First Class Mail |
| d6d286db-20db-4dd9-9f2a-1915facdbfaa | Address Redacted | First Class Mail |
| d6d46e96-1eff-468f-8f05-5013adf876d9 | Address Redacted | First Class Mail |
| d6d6f5ad-9407-49ff-8ad0-c8996e02326c | Address Redacted | First Class Mail |
| d6d79025-3ec9-4102-9b88-b522fad7c1cb | Address Redacted | First Class Mail |
| d6d81495-9775-431f-8cdf-7dd0301b6af1 | Address Redacted | First Class Mail |
| d6da8cdc-3e86-4494-9e37-865ff7a0897b | Address Redacted | First Class Mail |
| d6dca3b5-7657-4adc-b292-a4ccd9f6e1ac | Address Redacted | First Class Mail |
| d6dcb965-5bbe-4aa2-bfdc-66c5df61058a | Address Redacted | First Class Mail |
| d6dcbebb-40b0-4ae2-81fd-168cfdfed43c | Address Redacted | First Class Mail |
| d6dea79a-f831-45c6-a1cb-6ec8ba33dc12 | Address Redacted | First Class Mail |
| d6dfdf83-f5ed-4594-b6f7-6b598dc43e64 | Address Redacted | First Class Mail |
| d6e1204f-a288-41e8-a505-5890c424ad93 | Address Redacted | First Class Mail |
| d6e15ece-50d7-42a7-89ae-3e2324cc45af | Address Redacted | First Class Mail |
| d6e29e0c-4ab3-4066-ba50-882cc5f7ffb6 | Address Redacted | First Class Mail |
| d6e312aa-b639-4468-9a69-0c10b20c0643 | Address Redacted | First Class Mail |
| d6e5503e-b78a-45eb-bfff-3f26284718b6 | Address Redacted | First Class Mail |
| d6e56c21-e955-4eb0-8447-baddb4692721 | Address Redacted | First Class Mail |
| d6e61867-85e1-4e45-9c14-c5adbacae372 | Address Redacted | First Class Mail |
| d6e72976-321e-4a7f-8d2d-d4868c0ce483 | Address Redacted | First Class Mail |
| d6e87bc4-067f-4cf5-8b5d-dce18b24887d | Address Redacted | First Class Mail |
| d6e8d6ab-ed7e-4f7a-9b43-10edd329bc6f | Address Redacted | First Class Mail |
| d6ea408b-d9df-44c0-929e-29e203cefa45 | Address Redacted | First Class Mail |
| d6eaefec-8c7d-40d8-bec7-5e9c51f1a266 | Address Redacted | First Class Mail |
| d6ec4860-0e8c-44c1-8471-a2ba1414a50b | Address Redacted | First Class Mail |
| d6ec7f12-280f-448c-9dcb-67e845ea2ec0 | Address Redacted | First Class Mail |
| d6f151e1-8a20-4a2d-af10-f2b518d32fd3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d6f5f035-d4a2-4495-a8c1-de556381bb00 | Address Redacted | First Class Mail |
| d6f6afc9-c242-4675-ad2e-5122b8d58a71 | Address Redacted | First Class Mail |
| d6f7c6b7-8e2c-48b6-adf2-b119a0d58364 | Address Redacted | First Class Mail |
| d6f9d091-c791-429f-a9b1-2e961852b2e5 | Address Redacted | First Class Mail |
| d6fa34c0-e352-4ad0-8333-abdecc959bc0 | Address Redacted | First Class Mail |
| d6fa8ec2-d225-401c-8b99-3c8f8d9423da | Address Redacted | First Class Mail |
| d6fbb390-bc1d-46cd-91b3-37c79d78fad2 | Address Redacted | First Class Mail |
| d6fcf1ac-08c6-4ce9-a4a1-5ea09b04e4ba | Address Redacted | First Class Mail |
| d6fda58a-ebb9-4292-bc6f-abf8a0a3e7b5 | Address Redacted | First Class Mail |
| d7003029-5ee9-4641-83ad-3b8b3d53c63d | Address Redacted | First Class Mail |
| d70069b0-a913-4419-98b4-f997239a69de | Address Redacted | First Class Mail |
| d701c748-732a-4bdc-8f87-8ca7e9798787 | Address Redacted | First Class Mail |
| d7029710-62af-4559-97af-1b0346f88e42 | Address Redacted | First Class Mail |
| d7039984-4a55-48c1-870f-19e36410181d | Address Redacted | First Class Mail |
| d7087a4f-7ff1-4346-bad6-9f4cc57e246c | Address Redacted | First Class Mail |
| d7087f38-a5b3-49a4-b5ad-498ca0c1584d | Address Redacted | First Class Mail |
| d7097fbf-e283-4e5c-ad33-a52bc6db3f80 | Address Redacted | First Class Mail |
| d70992ba-2469-4219-95ed-c80a798de79c | Address Redacted | First Class Mail |
| d70b22de-2eb7-4912-80de-5df4f0474206 | Address Redacted | First Class Mail |
| d70b39af-c39b-4c13-97be-99ed8fafe49c | Address Redacted | First Class Mail |
| d70c6a17-05bb-426c-8987-7dfcb7a92c43 | Address Redacted | First Class Mail |
| d70e1b9e-9593-4ac4-b552-2205dc5f9602 | Address Redacted | First Class Mail |
| d70f895a-db48-45df-a16f-bc76d513c4d1 | Address Redacted | First Class Mail |
| d71014e8-690e-4eda-85f9-0d0be586b852 | Address Redacted | First Class Mail |
| d7109649-123f-4083-96df-b379cb93d242 | Address Redacted | First Class Mail |
| d710e303-ede0-4332-9bfe-bf41dff1d002 | Address Redacted | First Class Mail |
| d710e50d-3771-4306-a8c5-39a9d88e3bcb | Address Redacted | First Class Mail |
| d711ef71-4c22-41f6-ab4a-ed11c0ea6523 | Address Redacted | First Class Mail |
| d711f9c8-c886-465d-908f-04cf8908c873 | Address Redacted | First Class Mail |
| d7121c01-fb07-4ec3-8e9f-ebb04e4798f6 | Address Redacted | First Class Mail |
| d71230f8-e667-41cd-af77-25f754f08c86 | Address Redacted | First Class Mail |
| d716b211-44ab-4c81-be38-addfe7911c4a | Address Redacted | First Class Mail |
| d7185edd-d8de-48e3-a8c2-5a64273d84e8 | Address Redacted | First Class Mail |
| d719bcf7-04bd-4322-931e-1f5441d8c108 | Address Redacted | First Class Mail |
| d71d35df-d92b-469b-8283-e1049fb290d0 | Address Redacted | First Class Mail |
| d71db198-8710-4c9d-8597-8b3786ee1657 | Address Redacted | First Class Mail |
| d71db947-ad80-47d2-b2a0-8cfe464b5bba | Address Redacted | First Class Mail |
| d71f3aa6-3648-41a1-8ee6-d2187d9dcf1a | Address Redacted | First Class Mail |
| d71f6c95-500e-455f-af62-658cd001a58c | Address Redacted | First Class Mail |
| d7206216-3aea-4dd1-ba24-9ea0c76fcb5a | Address Redacted | First Class Mail |
| d720a8cf-c34e-49c0-8557-ce2acbd9c774 | Address Redacted | First Class Mail |
| d7233de3-6817-4397-add2-025528a5e92e | Address Redacted | First Class Mail |
| d724b9bb-8dca-4655-8876-614d5474e247 | Address Redacted | First Class Mail |
| d727d28c-6299-4efc-8c99-bf4cdb6badf0 | Address Redacted | First Class Mail |
| d7281e8b-0505-4e65-8842-79569809305c | Address Redacted | First Class Mail |
| d72980c2-c33f-4083-96ea-5043a0a1b7f1 | Address Redacted | First Class Mail |
| d729dc64-8e7f-46fe-8af0-854faa663453 | Address Redacted | First Class Mail |
| d72b5632-f53b-4f25-aeea-69bfdc48ce23 | Address Redacted | First Class Mail |
| d72dae49-4888-4d45-becb-1a65c8c85c02 | Address Redacted | First Class Mail |
| d72fcffd-15f0-42e6-b23a-31d62e27a593 | Address Redacted | First Class Mail |
| d7342cf3-3a4f-4d93-82de-21f37724690c | Address Redacted | First Class Mail |
| d735c3c3-d2b6-4e20-8497-d91f067da67a | Address Redacted | First Class Mail |
| d736839d-2bf2-4548-8a02-95c91fe1c1f8 | Address Redacted | First Class Mail |
| d736ddc2-56a8-48a8-a290-ea3df5178cbd | Address Redacted | First Class Mail |
| d739c144-55f3-4217-87ba-ea5719acb36d | Address Redacted | First Class Mail |
| d73a6794-f145-415d-b898-3f8855aedea5 | Address Redacted | First Class Mail |
| d73f69a5-1caa-4560-b8c2-d16081ecabe5 | Address Redacted | First Class Mail |
| d740819a-8a3b-4663-841e-80c3bee97573 | Address Redacted | First Class Mail |
| d740d4c0-ce02-4768-a0c1-f9362b0fb3fb | Address Redacted | First Class Mail |
| d740df21-a513-42a8-8e99-021a7caefa15 | Address Redacted | First Class Mail |
| d741e935-e9d0-4229-ac22-ff57f8213421 | Address Redacted | First Class Mail |
| d74305cd-96ad-460f-a445-419386b61024 | Address Redacted | First Class Mail |
| d744e417-3adb-4199-8e19-74e2c5f80101 | Address Redacted | First Class Mail |
| d7453d33-aa06-421c-9f5f-26a25e7c7266 | Address Redacted | First Class Mail |
| d74615ef-5e7e-4196-9745-171ec29699b0 | Address Redacted | First Class Mail |
| d7476eb1-9feb-4981-ae68-075bcc0ae80f | Address Redacted | First Class Mail |
| d747a8cd-36b7-48eb-a6c2-364be2af0fd2 | Address Redacted | First Class Mail |
| d7485814-19fa-49c9-9008-6e00ff57853b | Address Redacted | First Class Mail |
| d7495e82-e07b-4fd0-8a76-6436e3dfee8e | Address Redacted | First Class Mail |
| d74b1022-d24e-41c3-b7d4-4b4bf8b05814 | Address Redacted | First Class Mail |
| d74b824b-41bd-42a5-a2e2-e824a176c90d | Address Redacted | First Class Mail |
| d74dbd1e-5587-449f-aa67-92c567aa0b2c | Address Redacted | First Class Mail |
| d74f996a-4bc5-45fd-991e-5eba56a58c74 | Address Redacted | First Class Mail |
| d74ff6c9-12c5-4694-ba0a-4a9dc384cc55 | Address Redacted | First Class Mail |
| d751a30f-e845-44fe-bc22-ee5e3f48e106 | Address Redacted | First Class Mail |
| d7544162-e95c-488c-b2b7-a7bf20fe7ade | Address Redacted | First Class Mail |
| d754fe72-1b53-4261-8fbd-9004f50b9f9a | Address Redacted | First Class Mail |
| d756e18d-aa36-4c9e-a86a-47a1b61fe41a | Address Redacted | First Class Mail |
| d757e833-538a-445f-a954-0ce02c8a210e | Address Redacted | First Class Mail |
| d7582961-7794-49d9-83c3-0b6f8285c264 | Address Redacted | First Class Mail |
| d759109a-22a5-435c-af57-7bc6591562be | Address Redacted | First Class Mail |
| d759f476-ed94-4704-986c-d3c0bc91cd84 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d75a97bb-ea39-4452-a2b0-4f27088e9803 | Address Redacted | First Class Mail |
| d75aa1dd-9a77-4e6b-a62e-0e63ca2930c4 | Address Redacted | First Class Mail |
| d75acf85-b843-48e7-b081-ec8eacec0b94 | Address Redacted | First Class Mail |
| d75b3347-8e7a-4f3a-96fa-30946552459d | Address Redacted | First Class Mail |
| d75b6bfc-156b-4ee6-8ef3-18daf872da80 | Address Redacted | First Class Mail |
| d75ccfc4-5fd0-4bbd-b3df-a04d24471ca7 | Address Redacted | First Class Mail |
| d760278e-546d-406a-8dbb-17d1fb2c5f8e | Address Redacted | First Class Mail |
| d761eed7-5ecb-4ea4-b851-4aaf1f561bc3 | Address Redacted | First Class Mail |
| d7622243-92bd-4116-8012-2cf0c293ca0b | Address Redacted | First Class Mail |
| d7622cc0-cd39-49b7-8d3f-fed199bc5893 | Address Redacted | First Class Mail |
| d763c951-4382-4d72-95e3-a4cdc8b44e11 | Address Redacted | First Class Mail |
| d765b797-7fda-47c7-9b4c-282fef697226 | Address Redacted | First Class Mail |
| d7665736-5e4a-48dc-a2e4-f32a6126417d | Address Redacted | First Class Mail |
| d76862d0-0805-4c71-b551-ddbe8b519dde | Address Redacted | First Class Mail |
| d769face-be0d-413e-9db2-a365c1c9a3cd | Address Redacted | First Class Mail |
| d76be92e-9fcb-458d-8f35-943269f3b03d | Address Redacted | First Class Mail |
| d76c115e-1b8f-4a59-8fb1-cbc5781a60cf | Address Redacted | First Class Mail |
| d76d4362-9683-4f5d-a431-61bb6f2cd42b | Address Redacted | First Class Mail |
| d76ea184-86e4-422c-8f8a-ec49c18de059 | Address Redacted | First Class Mail |
| d76f9635-abca-4443-88a7-769861d85589 | Address Redacted | First Class Mail |
| d76fc40e-3b42-4540-b711-bbeb4b9d348e | Address Redacted | First Class Mail |
| d770e70b-2bdd-4866-8ce6-e3a976dfef31 | Address Redacted | First Class Mail |
| d772a1df-5c3a-49af-8556-7744bce441e3 | Address Redacted | First Class Mail |
| d7730f5d-129b-40d5-8b2a-df968c233479 | Address Redacted | First Class Mail |
| d77360a5-1165-448e-a681-4486c82ca73b | Address Redacted | First Class Mail |
| d7756a7b-948f-4330-9d0c-64393758822d | Address Redacted | First Class Mail |
| d775a457-80ea-4fe3-9724-c262222bdf16 | Address Redacted | First Class Mail |
| d7764e2b-04ff-4d0f-bf27-2b0de1a4bb91 | Address Redacted | First Class Mail |
| d77709df-9291-413f-b6df-b5012b138bf1 | Address Redacted | First Class Mail |
| d77a3825-5699-459b-8dff-93db8085bce9 | Address Redacted | First Class Mail |
| d77af0df-e4fc-4bf8-991b-9e5818e7535e | Address Redacted | First Class Mail |
| d77e9e7d-97db-468e-a811-02cc563eb12d | Address Redacted | First Class Mail |
| d77ec4ab-6803-4230-be35-92fe1e7e737b | Address Redacted | First Class Mail |
| d780309b-39a2-4206-8394-1232c39a83a2 | Address Redacted | First Class Mail |
| d7816696-7dac-4b8d-b3ff-8d8e6839a2f6 | Address Redacted | First Class Mail |
| d7868737-880f-482b-98dc-59b630bb5e08 | Address Redacted | First Class Mail |
| d7872972-e37b-424f-b9ec-ab5d6658b74e | Address Redacted | First Class Mail |
| d78800cc-f4f5-4565-bae9-01265b802dba | Address Redacted | First Class Mail |
| d78850 2c-ec2c-44fb-a3dc-b19f80e0292c | Address Redacted | First Class Mail |
| d788a87c-9243-4a48-b655-7a2a168c09d7 | Address Redacted | First Class Mail |
| d78930 6a-cc6d-46a9-8ddb-6b41cad6c7ae | Address Redacted | First Class Mail |
| d789accf-e641-44f9-b36e-ae2e8aa59fae | Address Redacted | First Class Mail |
| d789bcc6-76f0-471e-b228-d0f7e36412db | Address Redacted | First Class Mail |
| d78a9387-cb4c-42d5-be7a-1c687803fcc9 | Address Redacted | First Class Mail |
| d78d68a0-864b-484d-9374-e928610298e1 | Address Redacted | First Class Mail |
| d78f8be8-565d-4255-aa16-9a25110a31b4 | Address Redacted | First Class Mail |
| d79561de-d758-418e-8aba-da4aa32cdcee | Address Redacted | First Class Mail |
| d795c9fe-edd9-4eb3-8756-6fc0bda3abd2 | Address Redacted | First Class Mail |
| d7986ad0-364a-4bb5-9e14-7e8fb78c0195 | Address Redacted | First Class Mail |
| d799ea0d-2c6a-4ce6-a984-882f23a179c2 | Address Redacted | First Class Mail |
| d79b398e-69cd-4130-9282-a29afd4c8071 | Address Redacted | First Class Mail |
| d79d6139-768d-4777-b24c-a3cca320252f | Address Redacted | First Class Mail |
| d7a0eb20-6078-4ee5-bf33-41d8fb3aa686 | Address Redacted | First Class Mail |
| d7a1a71e-7227-48e2-9ad3-cdc19c14de66 | Address Redacted | First Class Mail |
| d7a1cb96-3b04-4e30-a4b9-28e527853185 | Address Redacted | First Class Mail |
| d7a3e459-3dbc-4f43-8d0e-35f307a5359c | Address Redacted | First Class Mail |
| d7a6438d-edf2-40b8-b12b-fa2d41fc4a0f | Address Redacted | First Class Mail |
| d7a7d39e-35e6-4777-a9f7-cd88a6597fdd | Address Redacted | First Class Mail |
| d7a822ac-df63-45be-a1d9-5c47c2226e42 | Address Redacted | First Class Mail |
| d7a8ab45-8595-4cf9-9936-822307e990c2 | Address Redacted | First Class Mail |
| d7a8c6c7-ba5c-4618-988e-0084209496dc | Address Redacted | First Class Mail |
| d7a9abb3-754e-49c6-aff1-a0363063dd86 | Address Redacted | First Class Mail |
| d7aa9fc2-029c-4e7a-bc75-58ef889ee28a | Address Redacted | First Class Mail |
| d7ab4836-b6ab-410c-9373-0b3aed181811 | Address Redacted | First Class Mail |
| d7ab7e63-70cd-4a9f-b4cc-409bbcfad77f | Address Redacted | First Class Mail |
| d7ab8900-72b7-4ff9-8e42-23a7a3021203 | Address Redacted | First Class Mail |
| d7abb24d-c6ab-4b04-be1b-5197337a07be | Address Redacted | First Class Mail |
| d7abec99-f9ce-4ba3-9d90-ffdbbf5946c1 | Address Redacted | First Class Mail |
| d7ace66e-3703-4410-846f-fceea42917cf | Address Redacted | First Class Mail |
| d7b221f4-2b88-4512-94bc-81fc5294ea47 | Address Redacted | First Class Mail |
| d7b45863-d57b-4126-b562-ee65972b6545 | Address Redacted | First Class Mail |
| d7b49cb8-cab4-400a-a30e-cd6824c484a7 | Address Redacted | First Class Mail |
| d7bb3b5b-feb1-4fee-b2e6-2b6ebc6db889 | Address Redacted | First Class Mail |
| d7bbb8b0-f9e5-4032-b626-18bf0efd2413 | Address Redacted | First Class Mail |
| d7bf9560-b64e-4ac1-bd9a-a252ec7ec8fe | Address Redacted | First Class Mail |
| d7bfa918-f14e-424b-a724-ef9748385c3f | Address Redacted | First Class Mail |
| d7bff36f-6655-4037-ae5b-3cde9c629354 | Address Redacted | First Class Mail |
| d7c065d2-0d62-4966-b46f-3fa41b58cc82 | Address Redacted | First Class Mail |
| d7c155ec-97ec-4107-8d15-47397928bc11 | Address Redacted | First Class Mail |
| d7c5a034-1b11-42ad-b596-627b589a732f | Address Redacted | First Class Mail |
| d7c740d2-a0da-491f-a77c-2a1d1d67178d | Address Redacted | First Class Mail |
| d7c83e00-c4b8-43f4-b1e5-9b4edfd14f09 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d7c88478-00de-4476-ad89-2f0bb1f22750 | Address Redacted | First Class Mail |
| d7c91a8d-5d07-43c6-a172-ae785c0d4c62 | Address Redacted | First Class Mail |
| d7cac559-c888-46a7-a612-7b99990cb9b1 | Address Redacted | First Class Mail |
| d7cc777c-212c-49f0-8490-2f362202f78e | Address Redacted | First Class Mail |
| d7cd09bb-37c1-4a61-b512-c52b137c018b | Address Redacted | First Class Mail |
| d7cd8955-f3ac-4506-897e-126f90dc380f | Address Redacted | First Class Mail |
| d7d1105b-80e2-4f3a-86c7-e0f051925456 | Address Redacted | First Class Mail |
| d7d1557f-6491-4b38-9392-be741cfa31fb | Address Redacted | First Class Mail |
| d7d1d33a-564d-46a3-a111-7b01132e346d | Address Redacted | First Class Mail |
| d7d2ede4-f2a9-4843-9296-fdc8efbee247 | Address Redacted | First Class Mail |
| d7d6920d-2566-45f2-aedf-25a72077ecd6 | Address Redacted | First Class Mail |
| d7d90304-bdfc-4312-bcde-e14abae366ab | Address Redacted | First Class Mail |
| d7db3773-38e2-4ef6-8022-3ef5ac7fec93 | Address Redacted | First Class Mail |
| d7e1ccd7-416b-4896-9270-2692ad035384 | Address Redacted | First Class Mail |
| d7e8d608-d527-4c80-8654-918cf3e4755c | Address Redacted | First Class Mail |
| d7eb5612-f963-4e4c-8bdd-cebed1598dc4 | Address Redacted | First Class Mail |
| d7ec2b7c-536f-43fe-aefd-08b7789ba2ef | Address Redacted | First Class Mail |
| d7ed7860-59ae-45da-bc4d-8d6fffe031bd | Address Redacted | First Class Mail |
| d7ef213f-a9af-411d-8914-4428d031cdfd | Address Redacted | First Class Mail |
| d7ef8017-06b3-4d2f-a77b-98b653319895 | Address Redacted | First Class Mail |
| d7f075fd-4e06-49cc-b562-bdf322d5a847 | Address Redacted | First Class Mail |
| d7f0a94f-14f8-4f79-aa76-5cd69212e1cc | Address Redacted | First Class Mail |
| d7f13880-093e-4614-b292-0120203ae7cf | Address Redacted | First Class Mail |
| d7f16098-0556-415e-8aaf-c054aa38ff2b | Address Redacted | First Class Mail |
| d7f6bf5f-80d2-4dcb-89c5-08f8f4da727a | Address Redacted | First Class Mail |
| d7f7acd5-e1ad-4d3b-9e1c-babb0f31d4fd | Address Redacted | First Class Mail |
| d7f8a386-4b04-4473-8ec8-534db16deec4 | Address Redacted | First Class Mail |
| d7f8ada6-2437-4187-a529-129cae58be9a | Address Redacted | First Class Mail |
| d7fb350b-a2cf-4ca8-89be-55ac70c8f75b | Address Redacted | First Class Mail |
| d7fd6c54-c20d-4812-abbf-1c09dbd6b198 | Address Redacted | First Class Mail |
| d7fe6ac6-6a5e-466e-b87a-207fa69157dd | Address Redacted | First Class Mail |
| d800b740-f198-49a9-a66d-009fde06be6c | Address Redacted | First Class Mail |
| d801f2a4-0007-4a34-ae80-4dd1a4f3c236 | Address Redacted | First Class Mail |
| d80442b8-32be-45ba-8d1a-b2c6109b00e7 | Address Redacted | First Class Mail |
| d805e6f7-1688-4235-8434-1473bd9c2df7 | Address Redacted | First Class Mail |
| d806982d-ac16-4942-8e42-502dd21e53c1 | Address Redacted | First Class Mail |
| d808934d-2734-496a-8167-7c6e616267a2 | Address Redacted | First Class Mail |
| d80a9b20-6f3d-4566-aacc-213c85f652a5 | Address Redacted | First Class Mail |
| d80aa1de-42df-4005-a619-6fab76d88745 | Address Redacted | First Class Mail |
| d80b6e33-2034-4676-b3b0-cc65344d6016 | Address Redacted | First Class Mail |
| d80cc7bd-1e1b-4514-828c-85652ec7956a | Address Redacted | First Class Mail |
| d80dd041-ebcf-42e2-b7b6-64b002b5387d | Address Redacted | First Class Mail |
| d80dddb8-162c-4f3d-b2cf-9884986ec81b | Address Redacted | First Class Mail |
| d8104051-fd85-44e4-8bf1-84ae80283329 | Address Redacted | First Class Mail |
| d810553a-46b8-4ad5-9178-1def8f92810e | Address Redacted | First Class Mail |
| d8115513-0fd4-4891-bf8d-22e729db0153 | Address Redacted | First Class Mail |
| d815329b-23bf-4d8d-a6d4-6415325bfd32 | Address Redacted | First Class Mail |
| d8156cf8-5ae6-4a2f-97c2-e7ab620a5de5 | Address Redacted | First Class Mail |
| d815f3f4-0443-4652-9e57-d29efa603766 | Address Redacted | First Class Mail |
| d817ae81-13c0-4820-8f02-ffb3a127d3b0 | Address Redacted | First Class Mail |
| d819dab2-adbb-42d0-8a3e-67c6bd317389 | Address Redacted | First Class Mail |
| d820b197-396b-491e-aa95-9c456d4ff34e | Address Redacted | First Class Mail |
| d8221a72-6aee-4b2e-82e8-84b3259a6259 | Address Redacted | First Class Mail |
| d822ec91-5351-4848-b442-199fea481ec7 | Address Redacted | First Class Mail |
| d823a9fe-bcb1-4538-9e0e-dfbbdc8d59e7 | Address Redacted | First Class Mail |
| d82745e1-968a-4770-ac6b-c2004b7ac8d7 | Address Redacted | First Class Mail |
| d82799a6-52be-41c9-b6e4-0ccb0e8c7d61 | Address Redacted | First Class Mail |
| d8297f1d-56fe-41c5-857f-bafc0d1bb6d0 | Address Redacted | First Class Mail |
| d829a84d-d5ec-4898-b9db-0bc1ac280765 | Address Redacted | First Class Mail |
| d82a54ef-ee92-4479-a717-a1a8faf76508 | Address Redacted | First Class Mail |
| d82d7978-eb32-4760-acfc-5972727099b4 | Address Redacted | First Class Mail |
| d82de382-e1f8-4091-be8a-1e2be61d55d1 | Address Redacted | First Class Mail |
| d82e041c-bf0d-447f-8490-5950c2790fa3 | Address Redacted | First Class Mail |
| d82e52dd-ac2f-4712-93a7-f2ea34d9f39f | Address Redacted | First Class Mail |
| d82e9a05-688c-4e89-8e51-5d792522b1a7 | Address Redacted | First Class Mail |
| d82ed106-bc2d-45ef-b409-9767e275f4d3 | Address Redacted | First Class Mail |
| d82f9148-0796-46fe-85d3-e486e3b08733 | Address Redacted | First Class Mail |
| d83130ea-6742-4a1f-84e5-d7117f7fac34 | Address Redacted | First Class Mail |
| d8322fc2-0116-45f6-9923-3f5dbf553a36 | Address Redacted | First Class Mail |
| d8328eac-7222-4a13-9514-aa6a463dc23b | Address Redacted | First Class Mail |
| d833a756-86e7-4e32-a39d-670fd33cb1fc | Address Redacted | First Class Mail |
| d835f650-76a9-4b04-b6cb-f2e34cadbeaf | Address Redacted | First Class Mail |
| d837052b-8c7a-48af-bef3-3668c160a485 | Address Redacted | First Class Mail |
| d83722e1-b865-4d14-90cd-05150f06ec68 | Address Redacted | First Class Mail |
| d839f53b-f588-454d-a036-92c017ff0d92 | Address Redacted | First Class Mail |
| d83b2697-197a-4c4d-b700-407a1b27334a | Address Redacted | First Class Mail |
| d83b3a04-266b-4df0-8323-0573b9009563 | Address Redacted | First Class Mail |
| d83b80c0-f456-4656-abdd-5f2ad8982bd5 | Address Redacted | First Class Mail |
| d83b8ad0-07dc-4419-8275-24c27e0ae120 | Address Redacted | First Class Mail |
| d83c015f-1469-46e7-8663-d09a666fcfeb | Address Redacted | First Class Mail |
| d83c574b-99b1-4dcd-98f2-e2cf080568de | Address Redacted | First Class Mail |
| d83f0127-4cb3-4e15-bad0-91ced14b44f5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d83f54ff-82a2-4457-a63b-e4a14d13681b | Address Redacted | First Class Mail |
| d842afa4-b843-4ad6-91f1-2061fbced70a | Address Redacted | First Class Mail |
| d8431683-a025-4383-9807-3cb893736S6e | Address Redacted | First Class Mail |
| d84449ef-819e-4afe-9039-ccd12ad73066 | Address Redacted | First Class Mail |
| d844e3a6-97d2-4413-b8b3-c9b966612752 | Address Redacted | First Class Mail |
| d845223e-2713-45a2-8ee1-be0ec9949674 | Address Redacted | First Class Mail |
| d847fca5-5d8f-46e6-9e4f-55d10c379233 | Address Redacted | First Class Mail |
| d8489326-4211-45e5-bcc3-820876c02c06 | Address Redacted | First Class Mail |
| d848a95b-a103-4706-8384-810a5547b132 | Address Redacted | First Class Mail |
| d8494e9e-e4b9-44e6-b69b-12eede8a9431 | Address Redacted | First Class Mail |
| d84be577-9d8c-4fd0-bb06-56bb2bf3d7f7 | Address Redacted | First Class Mail |
| d84c6826-fb75-471e-a703-25ab7cb72f85 | Address Redacted | First Class Mail |
| d84d7495-a82d-49b7-aa15-67f60b13850f | Address Redacted | First Class Mail |
| d84fbadb-b3a5-4a58-a427-02dbf7218548 | Address Redacted | First Class Mail |
| d851bd71-9f07-497e-bf4c-f838907bbcb7 | Address Redacted | First Class Mail |
| d851e04f-625c-407f-bdab-4ae17f09f599 | Address Redacted | First Class Mail |
| d8524713-0cd0-4e45-b34a-bf689227f9ae | Address Redacted | First Class Mail |
| d856327f-4eed-4b5a-9f0c-9e2850e182b5 | Address Redacted | First Class Mail |
| d8563c0d-c1c2-44c7-b5b2-b8e92860ced5 | Address Redacted | First Class Mail |
| d856854d-1925-4848-b2d2-1ab09f4a668c | Address Redacted | First Class Mail |
| d85a97bd-9dfd-4996-8b89-74c0bd0ec8fb | Address Redacted | First Class Mail |
| d85bdfde-0b16-4f32-8db0-60d827e02f11 | Address Redacted | First Class Mail |
| d8625827-a89b-40ad-b8c8-777f1699425b | Address Redacted | First Class Mail |
| d8648039-0c54-42e3-91d4-25bab1b8dcc3 | Address Redacted | First Class Mail |
| d8654cfe-d99c-4684-840d-420207a1f3f7 | Address Redacted | First Class Mail |
| d865f42f-1ba2-4cda-b3ec-d3b67f888c57 | Address Redacted | First Class Mail |
| d8664c68-3b57-40c1-a4c0-95a08841d460 | Address Redacted | First Class Mail |
| d8669339-86ae-4ba8-8565-830bfbd00805 | Address Redacted | First Class Mail |
| d86a7b5e-2454-4a91-9d64-d4c1001152b1 | Address Redacted | First Class Mail |
| d86dc015-0c48-40be-aa70-9d476039b38c | Address Redacted | First Class Mail |
| d86ea7fe-090d-47f6-8d6d-fe71d5ae2a11 | Address Redacted | First Class Mail |
| d87121d3-61e0-4303-ba77-b0b4edfdbea8 | Address Redacted | First Class Mail |
| d874e0da-2cf0-4e6e-85b5-916 7d5b7ff8d | Address Redacted | First Class Mail |
| d875feb6-5960-451d-8b38-71f38ba4ad7c | Address Redacted | First Class Mail |
| d876e87d-24f3-4df2-b64a-28d457a2df8f | Address Redacted | First Class Mail |
| d87bd40d-7d6f-4e44-bee8-2a122fb87421 | Address Redacted | First Class Mail |
| d87e7390-ccd7-46f9-b0b3-e2bbeafb5237 | Address Redacted | First Class Mail |
| d87eda8d-c986-4195-b01a-bc67d0729582 | Address Redacted | First Class Mail |
| d87fbbe6-327e-4773-a18e-57679560c28d | Address Redacted | First Class Mail |
| d880074a-cd7e-4c8c-924d-9e3c59cb8c13 | Address Redacted | First Class Mail |
| d880abe6-636a-40bb-8356-2c8427e52a1f | Address Redacted | First Class Mail |
| d882ce8d-ae00-4f81-a328-17f755d41eea | Address Redacted | First Class Mail |
| d8833d83-10c8-43c5-b138-8847baf5e640 | Address Redacted | First Class Mail |
| d88528d8-42b3-4149-9555-214ab0e2d1cf | Address Redacted | First Class Mail |
| d885f413-6885-4d58-83f7-b59345a472bd | Address Redacted | First Class Mail |
| d887ebf2-e4f0-4552-8073-26e2cebb2b30 | Address Redacted | First Class Mail |
| d888bad7-4552-4338-b575-aca663bfa0c9 | Address Redacted | First Class Mail |
| d88a11a7-0ab3-41ca-98d2-60f9ab63a09d | Address Redacted | First Class Mail |
| d88b08f7-39ca-4f5a-aacc-8410a54cf9fa | Address Redacted | First Class Mail |
| d88bbe0b-8c47-4009-9488-ea83328f30e1 | Address Redacted | First Class Mail |
| d88e6f69-67d7-44f2-bb63-c8e458505be5 | Address Redacted | First Class Mail |
| d88f3899-7de2-4ff9-b751-1117cf95192b | Address Redacted | First Class Mail |
| d8913ab0-4899-4c2c-988e-4fcd77ae56aa | Address Redacted | First Class Mail |
| d8915469-695f-44c1-9854-a5bea54b13a3 | Address Redacted | First Class Mail |
| d891bada-4707-49ec-99d6-8772f465afa7 | Address Redacted | First Class Mail |
| d8929d06-213a-4cb6-b053-51504112621a | Address Redacted | First Class Mail |
| d894f3eb-84db-41fc-a1b6-b36b0c1eeb64 | Address Redacted | First Class Mail |
| d8971586-9951-49e9-ab2f-d0ef35065d15 | Address Redacted | First Class Mail |
| d897c68c-781a-45f3-8ce6-00d17ce0283f | Address Redacted | First Class Mail |
| d898a174-09f7-41f9-bf65-8ccee6e4c06d | Address Redacted | First Class Mail |
| d89b4317-169a-4338-846e-c2e860b2ad50 | Address Redacted | First Class Mail |
| d89c2cb6-fffb-4876-88b9-6435aec00ba4 | Address Redacted | First Class Mail |
| d89c531b-2265-4e04-a727-0c1f3d356d7d | Address Redacted | First Class Mail |
| d89d8dd1-6c5f-43cd-b2a7-15ee3b58aef2 | Address Redacted | First Class Mail |
| d8a172f7-4b6b-41a2-a134-de9c749647ac | Address Redacted | First Class Mail |
| d8a1e4a1-e4c5-4968-80ac-651be3125402 | Address Redacted | First Class Mail |
| d8a21206-3ec3-42a5-b510-a12cc86f54ad | Address Redacted | First Class Mail |
| d8a291b7-2dfb-4a81-8172-a7ef420f0025 | Address Redacted | First Class Mail |
| d8a4e1f6-c8dd-4928-b813-8156e67ab0ff | Address Redacted | First Class Mail |
| d8a52da8-e3ec-499d-815a-e8b548ddb71a | Address Redacted | First Class Mail |
| d8a5eee0-145a-4939-aa08-f1e1c464c342 | Address Redacted | First Class Mail |
| d8a64cfa-198d-4117-9ef5-06fcd957693c | Address Redacted | First Class Mail |
| d8a7ed6d-4b73-4650-95ff-f3a28681e6e0 | Address Redacted | First Class Mail |
| d8a842c8-7272-4801-8079-9218a3e0c231 | Address Redacted | First Class Mail |
| d8a8afa2-72f2-42a0-9d55-7b99afb02886 | Address Redacted | First Class Mail |
| d8ad3967-c458-47c1-ae26-7012ef7d1ed9 | Address Redacted | First Class Mail |
| d8adc2b2-c348-4532-a7e5-85950b33291e | Address Redacted | First Class Mail |
| d8addec9-10d4-41b3-8814-ef80996acfd2 | Address Redacted | First Class Mail |
| d8af8297-62a9-4ed5-a89b-4916ff841b08 | Address Redacted | First Class Mail |
| d8b0000e-70f6-442a-b241-5046621f645f | Address Redacted | First Class Mail |
| d8b32556-31b7-4433-ba1c-428ec7cf838c | Address Redacted | First Class Mail |
| d8b65d20-900c-4feb-8a12-e32aef817e85 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d8b6d5d4-ad7e-4c4c-8cd3-b5ed9127e16d | Address Redacted | First Class Mail |
| d8b6e297-4c73-4f50-a166-2a31e6ce1b2e | Address Redacted | First Class Mail |
| d8b701b3-e7b7-4006-8ac7-fac3b727690b | Address Redacted | First Class Mail |
| d8b73c59-b7fb-4d0c-aacb-334a50a637d4 | Address Redacted | First Class Mail |
| d8b9124e-91fb-4822-a6ac-667af76ede2f | Address Redacted | First Class Mail |
| d8bafa18-aae2-451f-bdc3-a2e77bcfc176 | Address Redacted | First Class Mail |
| d8bdf653-9d38-4347-9079-92b44df70a54 | Address Redacted | First Class Mail |
| d8c200dc-8444-4f5c-9130-564c1b6c84f3 | Address Redacted | First Class Mail |
| d8c2540b-79db-4976-ba9b-c583e29d4ae6 | Address Redacted | First Class Mail |
| d8c753f2-98f2-4cc0-9b25-7af231f0fe1a | Address Redacted | First Class Mail |
| d8c7664b-d4a4-4e4e-9264-9c0a0c4a67db | Address Redacted | First Class Mail |
| d8c7ca32-91be-4865-8856-326f3f8e5897 | Address Redacted | First Class Mail |
| d8c82369-73b6-4612-ac2b-e41ffb2e19c5 | Address Redacted | First Class Mail |
| d8c8bebd-2516-4db6-983f-02a54bcb5e60 | Address Redacted | First Class Mail |
| d8ca46a8-54c0-4e5e-87a4-6d1c7d11e32c | Address Redacted | First Class Mail |
| d8caf49d-02eb-4781-a9ae-22de3cf52ce5 | Address Redacted | First Class Mail |
| d8cbb7c3-ec68-4b82-b580-93a30d06ffc7 | Address Redacted | First Class Mail |
| d8cc3066-eed9-4617-a2fa-e3a30c7b2fa6 | Address Redacted | First Class Mail |
| d8cedb22-bece-420d-8096-dc2f70537caa | Address Redacted | First Class Mail |
| d8d16f25-219b-430f-8334-1993f6042054 | Address Redacted | First Class Mail |
| d8d2ee00-c51f-4580-8371-ef4eb05a26d5 | Address Redacted | First Class Mail |
| d8d3116a-cc37-41ae-bec4-002723bbb8a6 | Address Redacted | First Class Mail |
| d8d3661f-8e52-4b2c-ad1b-421a399995fa | Address Redacted | First Class Mail |
| d8d387cd-74d3-438d-a672-dd86655de958 | Address Redacted | First Class Mail |
| d8d3f671-bb8a-4888-b8de-259152ed66d2 | Address Redacted | First Class Mail |
| d8d8a215-ecce-4405-8781-6f412e79f11a | Address Redacted | First Class Mail |
| d8da7616-856e-46fa-9232-49277ee4f2cd | Address Redacted | First Class Mail |
| d8dbe0d8-94b7-4378-a710-c2de2f8dfb27 | Address Redacted | First Class Mail |
| d8e2aa7e-df0c-4e9d-b1aa-ed4535eb2866 | Address Redacted | First Class Mail |
| d8e31c39-71af-4c5e-a97c-d36e0d5b98aa | Address Redacted | First Class Mail |
| d8e531c5-e9f5-49e4-b805-8aef1a39c5dd | Address Redacted | First Class Mail |
| d8e6d47b-c8cf-4a81-93cc-16f12b072678 | Address Redacted | First Class Mail |
| d8e731ba-02e2-4312-83f2-1333f063f8da | Address Redacted | First Class Mail |
| d8e738d8-38fc-462a-ae21-2f11eab3687f | Address Redacted | First Class Mail |
| d8e84026-b6d3-4ea9-ab8f-b50625fcb595 | Address Redacted | First Class Mail |
| d8e8c19b-13b0-47d8-b833-b7c173e3d35c | Address Redacted | First Class Mail |
| d8ebec96-f520-4358-b20d-342614777b81 | Address Redacted | First Class Mail |
| d8f2221c-0ca0-484e-ad3f-9c3813a75da5 | Address Redacted | First Class Mail |
| d8f2ec7b-1eb3-41ac-b014-ba4245d8a722 | Address Redacted | First Class Mail |
| d8f3e920-f95c-4437-b729-7ba4e69a4dd3 | Address Redacted | First Class Mail |
| d8f4a915-5348-4cdf-b18d-6d6c456d1373 | Address Redacted | First Class Mail |
| d8f58bf1-58d2-4d4f-b46f-e707ddbc9686 | Address Redacted | First Class Mail |
| d8f8e9e9-268a-4520-93ee-49f910e7e77f | Address Redacted | First Class Mail |
| d8f9644c-c717-4859-8d42-1676fea1d68c | Address Redacted | First Class Mail |
| d8fe79fe-e470-42af-9e89-69c8dc3deb11 | Address Redacted | First Class Mail |
| d8ff5dbb-726c-4a52-89e6-0a1f2c242d29 | Address Redacted | First Class Mail |
| d900232f-e525-46be-b089-596f073738d9 | Address Redacted | First Class Mail |
| d9007ffb-fd4c-450b-b363-63fe3763b985 | Address Redacted | First Class Mail |
| d90123a0-33c6-4994-b702-69d54454fe34 | Address Redacted | First Class Mail |
| d9020e6d-748a-4432-bf8c-bf4759f9644f | Address Redacted | First Class Mail |
| d903e30f-a97a-4a02-a8a8-961a890875be | Address Redacted | First Class Mail |
| d905064f-ce78-4f12-b5a6-a5832766847c | Address Redacted | First Class Mail |
| d905c654-9b6a-41b9-b255-04f5b99aafb6 | Address Redacted | First Class Mail |
| d90939e9-db7b-4e81-9d72-0cc75e1ab1b6 | Address Redacted | First Class Mail |
| d909b157-d57e-4a18-aaf5-e470b95ac5a2 | Address Redacted | First Class Mail |
| d90cd117-8331-40a7-8246-4b88b97b6bf3 | Address Redacted | First Class Mail |
| d90db1e3-e3e8-46a7-963e-d3bbbc83d1a6 | Address Redacted | First Class Mail |
| d9104677-972e-48d2-bf63-329bde95ff46 | Address Redacted | First Class Mail |
| d9110fe4-91f6-4a07-bf66-3d684dcce382 | Address Redacted | First Class Mail |
| d911a312-c248-4cdb-8c84-4f5a9eca07aa | Address Redacted | First Class Mail |
| d917c16c-72e4-4d1a-a2d3-9c5c0552338f | Address Redacted | First Class Mail |
| d918f1d9-52a3-4149-b705-c8fe4168dda5 | Address Redacted | First Class Mail |
| d919cacd-88f6-44ef-88b3-0a334e457680 | Address Redacted | First Class Mail |
| d91a8a14-4001-4ca6-b46d-106cbcbcbda2 | Address Redacted | First Class Mail |
| d91cd069-a4bf-4146-ba7a-e45470089b11 | Address Redacted | First Class Mail |
| d91d427d-c9e7-4596-89ce-d5722f991b10 | Address Redacted | First Class Mail |
| d91d5efa-83fa-4c08-b795-123ce90fd3e3 | Address Redacted | First Class Mail |
| d91d6bc9-c18f-4680-a6d6-e5e82a54e5cc | Address Redacted | First Class Mail |
| d9201ffa-29c8-4b72-83da-7c872e038bb1 | Address Redacted | First Class Mail |
| d92166aa-2998-47f0-a7ed-f29823839b5d | Address Redacted | First Class Mail |
| d923795f-b633-42d0-817f-2a95d52a25ca | Address Redacted | First Class Mail |
| d926316d-4b06-4ddc-b453-4af9f3cb1a7d | Address Redacted | First Class Mail |
| d9265172-f198-4317-a4a0-a5164eee7b9a | Address Redacted | First Class Mail |
| d9267cff-3b82-4612-ae1b-b4c306f6b759 | Address Redacted | First Class Mail |
| d9276127-2baf-4ae3-ad0d-2573207b7577 | Address Redacted | First Class Mail |
| d9285b41-3a27-429f-9504-89c9baa5db04 | Address Redacted | First Class Mail |
| d9294366-0563-4fd6-b936-f55cfc70bd5f | Address Redacted | First Class Mail |
| d92a29dc-34d1-406d-8d22-121ca15763b2 | Address Redacted | First Class Mail |
| d92a375e-1121-4116-be31-747897914a97 | Address Redacted | First Class Mail |
| d92d1321-c863-4b09-8ca4-ba8866cda229 | Address Redacted | First Class Mail |
| d92f6237-0961-4ffa-a7ff-40c0bc769180 | Address Redacted | First Class Mail |
| d92f7dab-77d6-47db-b094-6b702d8dcf86 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d930b4e6-cbbc-4a56-bfba-770b1fae621b | Address Redacted | First Class Mail |
| d932da75-1189-4d29-88cf-1d4f0955578f | Address Redacted | First Class Mail |
| d9338a36-19ce-451b-be8a-145101513398a | Address Redacted | First Class Mail |
| d933a544-5931-4f82-9342-e176e33b2897 | Address Redacted | First Class Mail |
| d934d8b3-0bce-4d74-9e2f-03c382ed2890 | Address Redacted | First Class Mail |
| d9353537-357d-4b32-abac-fd6ae69b5c10 | Address Redacted | First Class Mail |
| d9365845-65f9-4601-b8f5-18ec57189de3 | Address Redacted | First Class Mail |
| d93687c3-97fa-4d80-b422-aa1a06f3ea87 | Address Redacted | First Class Mail |
| d9369cb5-e4d3-4e66-bc1c-f86e7c991c46 | Address Redacted | First Class Mail |
| d936abd2-fc14-4f74-84d8-98b3979c04f1 | Address Redacted | First Class Mail |
| d9372cf5-b214-4bb0-9d45-78847d54a50f | Address Redacted | First Class Mail |
| d9378dc6-5937-4442-a3c1-a5379d65b633 | Address Redacted | First Class Mail |
| d937d3b2-0327-4baf-b7c8-43af8b48c790 | Address Redacted | First Class Mail |
| d93876a9-82e4-4641-9b12-efbcf9fb0dff | Address Redacted | First Class Mail |
| d939af73-59e7-4959-9042-ea242cdd15ca | Address Redacted | First Class Mail |
| d939dff9-1e2d-4e96-b2c3-18c16fd52603 | Address Redacted | First Class Mail |
| d93a4759-698b-4bec-93b4-496930c41710 | Address Redacted | First Class Mail |
| d93b045a-730a-4bb4-a6db-fd49bcb43879 | Address Redacted | First Class Mail |
| d9432371-c7b4-4fd1-a57c-ae9d35a60ad3 | Address Redacted | First Class Mail |
| d943f43d-c4cb-4a95-9656-4f8b10386d8e | Address Redacted | First Class Mail |
| d945c5cb-122d-4693-bf7a-347223332549 | Address Redacted | First Class Mail |
| d9486cd1-687c-4bd4-8c7a-a9304a1a0bdc | Address Redacted | First Class Mail |
| d949d53a-128c-4709-8e7d-42b0182d3dee | Address Redacted | First Class Mail |
| d94a04ae-e10c-4e4f-83a4-6a26fb0bc956 | Address Redacted | First Class Mail |
| d94d07e3-905a-45b5-b684-77d42416fafd | Address Redacted | First Class Mail |
| d94d96b2-451c-4b42-ae65-0ebf2c712f1d | Address Redacted | First Class Mail |
| d95013cb-07cf-49c2-9ebd-c8b0b0dab4c2 | Address Redacted | First Class Mail |
| d95225af-83d7-4e86-9f1b-558e79f0b84c | Address Redacted | First Class Mail |
| d953f72a-e6af-456b-8e51-64d92e9260e4 | Address Redacted | First Class Mail |
| d954070d-9abb-4b29-a15c-76070a04b171 | Address Redacted | First Class Mail |
| d9552adb-b765-4c73-bca5-586f7e0a6c14 | Address Redacted | First Class Mail |
| d9579b42-52fd-413d-9c16-dc40ef4c7758 | Address Redacted | First Class Mail |
| d95939e7-5af0-4f61-8828-5f576f7feca3 | Address Redacted | First Class Mail |
| d959f75a-a6ad-4685-80f1-a39e03081305 | Address Redacted | First Class Mail |
| d95a64fb-c5c8-4747-85ea-1dbb77c6092c | Address Redacted | First Class Mail |
| d95ab6c1-61aa-4153-8c88-58b13c86e2bf | Address Redacted | First Class Mail |
| d95de9a2-5ded-4a2a-a896-5348b0812b8c | Address Redacted | First Class Mail |
| d95ee267-caab-46d2-acb5-88ad8567b341 | Address Redacted | First Class Mail |
| d95f4134-b72c-4809-974c-014a775565a9 | Address Redacted | First Class Mail |
| d95f8972-820c-4544-9368-81111483b1e0 | Address Redacted | First Class Mail |
| d95ff958-c78b-4afb-96cf-3037be40ef6a | Address Redacted | First Class Mail |
| d9626b3a-cb3d-4330-9228-fff19cd01edb | Address Redacted | First Class Mail |
| d963f875-f86b-4578-ba51-ba0d6fa0d9db | Address Redacted | First Class Mail |
| d964cee5-b593-42ca-bcee-32145d8fe3f6 | Address Redacted | First Class Mail |
| d9652387-d876-4253-955c-b50483b926cd | Address Redacted | First Class Mail |
| d9665cdf-232c-46fa-8d78-05ee5be9143d | Address Redacted | First Class Mail |
| d9667825-7fbe-4667-aa93-b9c0af81aa33 | Address Redacted | First Class Mail |
| d966ff95-7ce1-49d4-8826-3a07522c0f07 | Address Redacted | First Class Mail |
| d968000a-9e8e-4a8c-8841-cb2fb68477dd | Address Redacted | First Class Mail |
| d968a5e0-1c15-4517-bdac-d31d1049c19e | Address Redacted | First Class Mail |
| d968bcf5-1d1c-4d48-a3e4-5b995c9b190e | Address Redacted | First Class Mail |
| d9696df4-97d5-45f2-aef0-ba2e1ef02a55 | Address Redacted | First Class Mail |
| d96ac5cb-92db-4dfa-ba00-29d242918418 | Address Redacted | First Class Mail |
| d96cfa32-a82d-48de-bbb9-b1d02efa8a82 | Address Redacted | First Class Mail |
| d96fc86a-da72-4c9b-8cb8-e6110b756979 | Address Redacted | First Class Mail |
| d970354b-f381-4b7f-b291-63242a7ebba6 | Address Redacted | First Class Mail |
| d97256c5-f3b0-4c76-9721-ba0b47e8a377 | Address Redacted | First Class Mail |
| d9745b9e-642d-4180-a8fb-bdd731afe832 | Address Redacted | First Class Mail |
| d975cd27-2898-4575-8624-52bb613fc78f | Address Redacted | First Class Mail |
| d9776cf1-dd79-4379-983d-a9b32dc3932d | Address Redacted | First Class Mail |
| d97ace2e-192a-4390-9176-5c2d7f273de4 | Address Redacted | First Class Mail |
| d97ad887-923a-4354-893d-2a2a393a2d7d | Address Redacted | First Class Mail |
| d97b6d42-4656-43e4-9407-686fc127eb73 | Address Redacted | First Class Mail |
| d97db61d-ec08-420b-9ac1-f2adde630dfb | Address Redacted | First Class Mail |
| d97de923-e68f-4339-8b54-356d30c3b122 | Address Redacted | First Class Mail |
| d97e3ec0-4f2a-4958-b130-8ca6ede5ee8c | Address Redacted | First Class Mail |
| d983b052-f530-49eb-ab38-a3cabc11db30 | Address Redacted | First Class Mail |
| d98616f3-3136-4561-b9eb-70dbcb26234d | Address Redacted | First Class Mail |
| d987ffc7-92af-4fcc-9e44-cf8632ccfbac | Address Redacted | First Class Mail |
| d98a443c-375a-4380-bad9-15ad623b95dd | Address Redacted | First Class Mail |
| d98b277d-51e2-4ae9-82bc-6daaa741fbab | Address Redacted | First Class Mail |
| d98d2633-8645-4a94-b6da-4e0cbe1549ae | Address Redacted | First Class Mail |
| d98d953a-5b22-4208-82b6-598f1b0e161b | Address Redacted | First Class Mail |
| d98f41c4-9d3a-4898-9115-d98c64137e25 | Address Redacted | First Class Mail |
| d98fcde0-2f19-4a42-990e-94362b72a5ab | Address Redacted | First Class Mail |
| d98fd312-88ad-4582-882d-a75c7aff24e9 | Address Redacted | First Class Mail |
| d9905249-9724-4a68-af0a-6084f93fb8ec | Address Redacted | First Class Mail |
| d99147ec-57a4-4104-b26f-3dfd482bd479 | Address Redacted | First Class Mail |
| d9923a09-1915-457f-86b0-8fddd66b93ef | Address Redacted | First Class Mail |
| d992fa9c-5393-4d53-bfa0-dd9971515048 | Address Redacted | First Class Mail |
| d993c81e-6e92-4158-a02a-387f3927a9cb | Address Redacted | First Class Mail |
| d993dd64-48fb-4bf9-ab46-750d95fac1ec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d9944b38-f0ae-498c-81ea-56aa46811e60 | Address Redacted | First Class Mail |
| d99480a6-5713-4275-a060-d0607e01f45a | Address Redacted | First Class Mail |
| d994ddc0-c01d-4c75-a504-aec67c5d5e41 | Address Redacted | First Class Mail |
| d9953af2-9869-42d7-a7cf-bd3fa24b6aab | Address Redacted | First Class Mail |
| d99570f8-85b0-4e42-a704-64e8e41f440f | Address Redacted | First Class Mail |
| d995ad18-02d0-4d7a-b79c-c9194e91000f | Address Redacted | First Class Mail |
| d996cfd7-3111-4cb9-8121-3b4556a8d5e2 | Address Redacted | First Class Mail |
| d999459f-5a6f-4b41-8ae6-d860c3b05f93 | Address Redacted | First Class Mail |
| d99a2b3b-b11c-47b9-9208-183eb2e1e685 | Address Redacted | First Class Mail |
| d9a0d4a1-9eac-49c7-9979-c9c6e6dc0f53 | Address Redacted | First Class Mail |
| d9a1ec6a-fbc4-482f-8ce4-2df4275dc1a1 | Address Redacted | First Class Mail |
| d9a332fd-465b-4b55-940c-5722ad9c998a | Address Redacted | First Class Mail |
| d9a409d7-742c-4217-a145-0bb22f710dc0 | Address Redacted | First Class Mail |
| d9a45a41-a52e-46c5-8590-60536c12f175 | Address Redacted | First Class Mail |
| d9a47bbc-1da7-4592-9bff-ab844afb9dae | Address Redacted | First Class Mail |
| d9a55f39-d9ba-4606-b852-58a49450eb37 | Address Redacted | First Class Mail |
| d9a5fab3-5271-4874-b5f1-999274cb2f11 | Address Redacted | First Class Mail |
| d9a75a7d-0d7e-4c4f-b919-07a0af6b427f | Address Redacted | First Class Mail |
| d9a9566d-f41a-46a5-8b83-e16ae5958123 | Address Redacted | First Class Mail |
| d9aa3a94-33a3-4a39-b69e-602a4ee6f8eb | Address Redacted | First Class Mail |
| d9abd9d0-220f-4503-befe-7edb06014dd0 | Address Redacted | First Class Mail |
| d9ad9b55-4138-4b08-82a3-9a82df782131 | Address Redacted | First Class Mail |
| d9af2a71-a87c-4d5a-a740-557634193fa0 | Address Redacted | First Class Mail |
| d9b5b095-4982-4594-95d4-4b8b7e4dfc69 | Address Redacted | First Class Mail |
| d9b76243-f34c-4d57-a9f8-4400f00bd368 | Address Redacted | First Class Mail |
| d9b7a766-f356-4b98-93d2-a247950b5024 | Address Redacted | First Class Mail |
| d9b7ba50-7d64-4e3e-b3ac-f2e68226224f | Address Redacted | First Class Mail |
| d9b911b9-04ab-4439-967a-ca3fc6fcb0e5 | Address Redacted | First Class Mail |
| d9bd2931-4d5c-4b0b-92bd-9fcf16c6dc8a | Address Redacted | First Class Mail |
| d9bd92e1-2279-4a52-a357-ba89c0b86dee | Address Redacted | First Class Mail |
| d9c0537f-15f4-48af-a328-d2fab80a6f15 | Address Redacted | First Class Mail |
| d9c1ee67-743b-40b4-8180-f4e56256b11f | Address Redacted | First Class Mail |
| d9c2989d-a7f7-4761-8e02-fe772bc15daf | Address Redacted | First Class Mail |
| d9c320cd-dd79-47a5-8f11-55215f8465da | Address Redacted | First Class Mail |
| d9c361a6-8da2-497f-a91e-8e8f5f2621d3 | Address Redacted | First Class Mail |
| d9c4b83c-8868-452e-9596-a9f2ca1aa1f2 | Address Redacted | First Class Mail |
| d9c7fba7-9416-4ef1-baca-cbfc95e08095 | Address Redacted | First Class Mail |
| d9c93f8f-c280-4d5d-899b-8f94046b6bde | Address Redacted | First Class Mail |
| d9c9724a-6df3-4f9f-b9bd-ed3caf325d2a | Address Redacted | First Class Mail |
| d9c9d55f-009b-4041-a2ec-11c23d7b09dc | Address Redacted | First Class Mail |
| d9ca8c44-3099-4e42-b49b-1f1c4e655c86 | Address Redacted | First Class Mail |
| d9d002f3-4c71-4d91-9bbb-faf6ebebf564 | Address Redacted | First Class Mail |
| d9d1ae45-a244-4ac2-907f-09a16ca9ff31 | Address Redacted | First Class Mail |
| d9d4b55c-2098-4651-8830-6dfee4c1ab2e | Address Redacted | First Class Mail |
| d9d7a336-246f-4a73-946d-a6631b46f659 | Address Redacted | First Class Mail |
| d9d88428-0fb1-42ff-a2b7-37c2821deaae | Address Redacted | First Class Mail |
| d9d9e597-aee9-417b-be4f-7994e3e45daf | Address Redacted | First Class Mail |
| d9da3cde-ae06-47fc-ae33-9a6b72321321 | Address Redacted | First Class Mail |
| d9dc993c-78ef-4792-8028-d02f747e87ca | Address Redacted | First Class Mail |
| d9dd0d1e-aa7e-49f9-9caf-aed4df36d847 | Address Redacted | First Class Mail |
| d9e2e9c8-fef5-4edb-9dd9-54163fc42729 | Address Redacted | First Class Mail |
| d9e4f67a-3fb3-401b-b6f5-5d07bbf2ad99 | Address Redacted | First Class Mail |
| d9e86773-b721-4e2a-94cd-3eab6f0b4dea | Address Redacted | First Class Mail |
| d9e868ca-3d34-40e8-9f62-3aad6a7136c4 | Address Redacted | First Class Mail |
| d9e973fb-60bd-49db-b793-f39810defd08 | Address Redacted | First Class Mail |
| d9e9b694-867e-43fe-bbd0-38f44e30e1ab | Address Redacted | First Class Mail |
| d9ea4d96-a6c2-4199-aba0-e6b74bd9079b | Address Redacted | First Class Mail |
| d9ec5bb6-c218-44d1-927e-ffd22c8062b0 | Address Redacted | First Class Mail |
| d9ed56c4-4add-430b-b481-3ccd3cb4f4bc | Address Redacted | First Class Mail |
| d9edb7cf-0452-4886-8190-d8a6af1525ee | Address Redacted | First Class Mail |
| d9f15b31-cfef-4c05-823b-4ea367430a44 | Address Redacted | First Class Mail |
| d9f2398f-4284-4725-8790-3b1e8987b409 | Address Redacted | First Class Mail |
| d9f2be59-87d3-43b2-9d5a-282a9ece443c | Address Redacted | First Class Mail |
| d9f2e7b7-3d17-4fa6-a65d-3ac2f07e09ac | Address Redacted | First Class Mail |
| d9f32eaf-45b0-4ea2-8d78-6dc7bb475c34 | Address Redacted | First Class Mail |
| d9f38bbf-583c-4ba4-91bf-16fc5fe9123c | Address Redacted | First Class Mail |
| d9f394cf-e6c0-4b6a-9937-7372f59b532d | Address Redacted | First Class Mail |
| d9f47ba2-683f-4733-ac84-75555488feb2 | Address Redacted | First Class Mail |
| d9fc48df-8ffc-4320-962d-fbd541e4e3ea | Address Redacted | First Class Mail |
| d9fcfebd-1562-4d97-b8b1-5aa9270c2182 | Address Redacted | First Class Mail |
| d9fd9798-7c95-4064-b5e8-6d55ed336e86 | Address Redacted | First Class Mail |
| d9fef006-22d4-43c3-b4c6-92108a963d03 | Address Redacted | First Class Mail |
| d9ff66f5-6ee3-4198-96d1-d6481d6b0392 | Address Redacted | First Class Mail |
| da003372-7ae9-4525-98bd-54812d0d11fb | Address Redacted | First Class Mail |
| da024f3a-da26-498e-bf91-9cf6d126c6ba | Address Redacted | First Class Mail |
| da03b70f-1e82-4ec0-b9eb-08cb631e9282 | Address Redacted | First Class Mail |
| da04e159-a8a0-47f8-b954-52f4ce6a7e11 | Address Redacted | First Class Mail |
| da0575f8f-65a3-4dd0-9495-8d233e523b53 | Address Redacted | First Class Mail |
| da0852c9-6491-4ecc-87d2-c657ee5b618d | Address Redacted | First Class Mail |
| da08569c-efa3-43b5-9f67-8d006748c669 | Address Redacted | First Class Mail |
| da0971b7-a693-433a-ade9-2c5105298bec | Address Redacted | First Class Mail |
| da0b2dc6-ef5d-4a26-b763-16a98ae624f9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| da0e5ba6-824d-4ee0-90d2-4ebd9a82c428 | Address Redacted | First Class Mail |
| da0f0f4e-6169-4227-b1d8-5d45964fe15e | Address Redacted | First Class Mail |
| da10dccc-469d-4713-a730-894e2f1dad16 | Address Redacted | First Class Mail |
| da11e2b9-d15b-4074-9e58-2785a9077990 | Address Redacted | First Class Mail |
| da11f7e6-b24a-4886-a1f7-8742bdf69435 | Address Redacted | First Class Mail |
| da137052-4b1d-4048-8dd0-c6a0e25fc094 | Address Redacted | First Class Mail |
| da13ddce-5c5b-4887-9d62-2110e0b2ad50 | Address Redacted | First Class Mail |
| da172b0d-43b8-455d-8298-02fefbd62f6d | Address Redacted | First Class Mail |
| da185fab-f463-42fb-9703-7999b870e56e | Address Redacted | First Class Mail |
| da18ec88-a577-48fd-a2e2-a0b5f678898 | Address Redacted | First Class Mail |
| da19be06-772a-470c-b202-547c43a47190 | Address Redacted | First Class Mail |
| da1b7e91-111f-4ba9-8aa0-8ded367921d9 | Address Redacted | First Class Mail |
| da1c172d-0c30-4dee-a9a8-b8ecf2396fc8 | Address Redacted | First Class Mail |
| da1c29e9-65fa-488e-b565-c07a8810cbb9 | Address Redacted | First Class Mail |
| da1c2b6c-48e3-440b-9e7f-75e39fb804c2 | Address Redacted | First Class Mail |
| da1c4e2f-f046-4f7e-a227-7d55b18d1617 | Address Redacted | First Class Mail |
| da1cb617-ae6d-4340-8014-d60e167d265e | Address Redacted | First Class Mail |
| da1d38f3-904d-49a6-a9e5-e0305d06ba46 | Address Redacted | First Class Mail |
| da1d6bc2-6cc3-4b13-835a-461afa58a000 | Address Redacted | First Class Mail |
| da1e3a3f-dd27-418b-a874-8761eedea747 | Address Redacted | First Class Mail |
| da1fede8-4599-44b9-9b1b-38e1f547ba48 | Address Redacted | First Class Mail |
| da207ed7-f2fe-4cd5-958a-593363a338c3 | Address Redacted | First Class Mail |
| da227e42-c97e-446a-a84a-a43401b78427 | Address Redacted | First Class Mail |
| da23c887-93b4-43fe-b692-a17be01f765f | Address Redacted | First Class Mail |
| da2470f8-023e-4b2a-a9b0-58fb2e23edb6 | Address Redacted | First Class Mail |
| da278d58-c00d-4dbe-b691-034a91c123e6 | Address Redacted | First Class Mail |
| da283032-2235-475e-a77a-b9de53a005b8 | Address Redacted | First Class Mail |
| da291c5a-d9f6-4b49-acc0-b95ae28d8b1b | Address Redacted | First Class Mail |
| da296849-ee3f-425d-9d7a-ea2b42ee019c | Address Redacted | First Class Mail |
| da2b2bc9-20d6-4db8-9ab0-eb5df127e6cd | Address Redacted | First Class Mail |
| da2b99fc-3daa-4511-a03f-595f0f536574 | Address Redacted | First Class Mail |
| da2badae-b674-4152-8ec2-0f6b2b2b3dac | Address Redacted | First Class Mail |
| da2c40c3-3b2e-4a8b-a16c-7997536715a8 | Address Redacted | First Class Mail |
| da2c7244-5c44-4dfe-8bba-f0c4e93ddf72 | Address Redacted | First Class Mail |
| da2d5edf-a0b1-481b-b682-f15ca2b8a662 | Address Redacted | First Class Mail |
| da2de78c-3202-40b5-929d-680ee6787864 | Address Redacted | First Class Mail |
| da2efb72-fdcc-44d3-899f-dd6593e790ef | Address Redacted | First Class Mail |
| da2f9eea-9b2a-434a-92ff-435c01ea6f8f | Address Redacted | First Class Mail |
| da325cf5-5fcb-4ea2-894e-2ee24f8bc35b | Address Redacted | First Class Mail |
| da33ddf2-af2c-4aa9-9267-661a4d9fb167 | Address Redacted | First Class Mail |
| da36bbe6-d12d-41ac-91d6-85df152ba279 | Address Redacted | First Class Mail |
| da3713b9-463e-43e5-9f01-6ee71ee9c815 | Address Redacted | First Class Mail |
| da3823a8-1402-4f83-8085-20b126ffb732 | Address Redacted | First Class Mail |
| da39ebd9-9b19-4826-a8e5-b8507929b216 | Address Redacted | First Class Mail |
| da3cd053-0005-47f7-86d5-92610abbc655 | Address Redacted | First Class Mail |
| da3f1865-33ed-461b-a70a-45691276c666 | Address Redacted | First Class Mail |
| da47b7f4-2581-4afc-bcf8-b7bd63fcd8e6 | Address Redacted | First Class Mail |
| da481bad-a259-4158-9bb0-549c2c7d10ef | Address Redacted | First Class Mail |
| da48c35d-90d2-4d74-8c67-341fa6c0b958 | Address Redacted | First Class Mail |
| da4ab969-3549-4cde-92c1-9eb93ff1c72f | Address Redacted | First Class Mail |
| da4cb227-c19f-4148-8909-d17e51b478e3 | Address Redacted | First Class Mail |
| da4d8344-9a0f-4a30-9404-1a0900189432 | Address Redacted | First Class Mail |
| da4dbe55-5dd9-43f6-b561-ad0b0b7e3902 | Address Redacted | First Class Mail |
| da4dee2e-c3cc-443d-9d18-1dcc7d7b53a2 | Address Redacted | First Class Mail |
| da4e6f69-11dc-4f78-b262-529f7e3bfca0 | Address Redacted | First Class Mail |
| da4e7952-fca5-46f4-b2d3-8d4919b4d76b | Address Redacted | First Class Mail |
| da4fbe6c-5d38-486e-ad79-79c9d7f05661 | Address Redacted | First Class Mail |
| da50728b-c389-4039-a5a3-4a12a5d88c49 | Address Redacted | First Class Mail |
| da5371e1-af89-49ad-8566-1a62530765 7b | Address Redacted | First Class Mail |
| da55e752-2b13-4570-9ecb-57569f23af9c | Address Redacted | First Class Mail |
| da55f2ed-29a5-41c7-85af-16f3676f34f6 | Address Redacted | First Class Mail |
| da56b7f8-969e-4938-8131-6b6886a4411f | Address Redacted | First Class Mail |
| da57529b-6542-4b15-b849-9e0f058d1c7f | Address Redacted | First Class Mail |
| da579eb0-48e5-48be-a760-0281f365136c | Address Redacted | First Class Mail |
| da59113d-0fea-47d8-8987-278841311080 | Address Redacted | First Class Mail |
| da592794-abf1-4760-8728-73594c7cc97c | Address Redacted | First Class Mail |
| da59c706-616a-40a7-b4ec-760a46084584 | Address Redacted | First Class Mail |
| da5c80ef-441b-4a42-8aca-4ec24b78d411 | Address Redacted | First Class Mail |
| da5d11a4-498c-4119-9cea-07bbc9237b31 | Address Redacted | First Class Mail |
| da5d3782-b524-4c73-8ecd-4f34dc87d761 | Address Redacted | First Class Mail |
| da6046a6-0628-4d0c-9a91-64209c7369aa | Address Redacted | First Class Mail |
| da61dad3-c19d-426b-a631-6d1e3f8f2c87 | Address Redacted | First Class Mail |
| da65354b-b701-4bab-b07e-e2473be84898 | Address Redacted | First Class Mail |
| da65b029-ed27-48a2-bba4-0819bc496c56 | Address Redacted | First Class Mail |
| da682b39-788a-4e98-a7e8-5288b4aa4c1a | Address Redacted | First Class Mail |
| da6839e3-9085-4190-956f-e41cd62aeef4 | Address Redacted | First Class Mail |
| da6c8de6-c587-483b-b103-25af1bf4c93c | Address Redacted | First Class Mail |
| da6f2fa0-e373-4219-8059-88d4eda68ba5 | Address Redacted | First Class Mail |
| da706caf-6d9a-47c5-b60b-a22f82a9ae51 | Address Redacted | First Class Mail |
| da732a68-358e-4e26-b135-c83c0fefcbc8 | Address Redacted | First Class Mail |
| da737502-fd42-45d5-ba23-9fa754b4f00d | Address Redacted | First Class Mail |
| da77f1dd-2f10-4359-a6e1-07e3d9ac85ac | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| da784fe5-64e4-4c3d-b35b-0e3bfa5f4149 | Address Redacted | First Class Mail |
| da7aac5a-4cd3-4d28-b7b5-b07f7f60c483 | Address Redacted | First Class Mail |
| da7bb336-02f4-4dce-835c-f7edace4ed88 | Address Redacted | First Class Mail |
| da83cae4-c19f-4d89-98fe-92dab6c4d079 | Address Redacted | First Class Mail |
| da84e1f9-24ea-42bb-a18c-42e4259b19f3 | Address Redacted | First Class Mail |
| da862f25-d7ba-4b8a-a1b8-60404ac9fd71 | Address Redacted | First Class Mail |
| da875d3c-eb3f-4abf-a87f-d0c27163d1af | Address Redacted | First Class Mail |
| da8803f8-c6e2-4aac-8901-a9a5191ff248 | Address Redacted | First Class Mail |
| da888721-501b-47cd-ae0f-da86b2e6ad39 | Address Redacted | First Class Mail |
| da8a8664-0767-47b2-ab46-1632bf78ab6c | Address Redacted | First Class Mail |
| da8aa757-298d-4ff7-9b63-0dc43bcb3598 | Address Redacted | First Class Mail |
| da8df736-6938-47d4-8c7f-d5197abe6e99 | Address Redacted | First Class Mail |
| da8ecab1-d51c-4e93-b457-a1cddde46d5a | Address Redacted | First Class Mail |
| da910bd2-522f-4fef-b847-b2933e3c2f0a | Address Redacted | First Class Mail |
| da92feab-6361-4ff0-aa51-460d8f72438f8 | Address Redacted | First Class Mail |
| da96423a-b7dc-4a51-ad64-356e7e810f52 | Address Redacted | First Class Mail |
| da97534b-d6f6-4ed8-ab51-579dcdac6d85 | Address Redacted | First Class Mail |
| da977cf6-1fb3-4780-84db-ab40eee37933 | Address Redacted | First Class Mail |
| da985639-26bb-4976-b6fd-3aa1ad8fd60f | Address Redacted | First Class Mail |
| da9aa236-5cab-41a1-877d-e3483efe6e7b | Address Redacted | First Class Mail |
| da9b6732-eedd-432c-84e3-040fe0b87493 | Address Redacted | First Class Mail |
| da9b9170-e578-41de-9f83-939151e37b8e | Address Redacted | First Class Mail |
| da9bc592-2959-453f-acdf-edbb0ab17bca | Address Redacted | First Class Mail |
| da9be9e7-93f5-454b-9e5d-794bb5644527 | Address Redacted | First Class Mail |
| daa2bd48-c5be-4448-9c06-dfb779b2f3a5 | Address Redacted | First Class Mail |
| daa3afd0-8f6d-4092-98f1-fb9184e893c3 | Address Redacted | First Class Mail |
| daa533d2-c2ad-4e97-b431-403282efe7ea | Address Redacted | First Class Mail |
| daa5aade-d12d-47be-806f-a8a0f9485b27 | Address Redacted | First Class Mail |
| daa687f2-8c8a-48e1-a5f3-a883ba3a10de | Address Redacted | First Class Mail |
| daa6e107-9893-4efb-959e-70665b7af782 | Address Redacted | First Class Mail |
| daacb25b-b131-4ef1-b895-efa70929e154 | Address Redacted | First Class Mail |
| daace705-220b-41fa-8a8a-85cc6e7feb21 | Address Redacted | First Class Mail |
| daace71a-7bf9-4378-9ad0-6d6974b486e5 | Address Redacted | First Class Mail |
| daae0715-7e8d-4703-b86c-ea13f9801f23 | Address Redacted | First Class Mail |
| daae2182-07a3-4bc4-a159-87779ba59549 | Address Redacted | First Class Mail |
| daae9ad6-5efc-4157-bb67-684c077731a2 | Address Redacted | First Class Mail |
| dab154fb-b0a5-482d-ae19-980ceaf650b2 | Address Redacted | First Class Mail |
| dab3196d-4081-46a8-8860-b68ec11e1f8a | Address Redacted | First Class Mail |
| dab44813-514b-49fa-9270-23f6ef7be6c0 | Address Redacted | First Class Mail |
| dab45107-872a-48c0-b06b-662ddc8e5375 | Address Redacted | First Class Mail |
| dab7716c-3616-434f-8f32-dce0d9289b67 | Address Redacted | First Class Mail |
| dab9106b-06cb-4eaf-971c-8a1ed937c103 | Address Redacted | First Class Mail |
| daba0829-2745-4a9a-8016-fae5dedc6cea | Address Redacted | First Class Mail |
| dabd9a09-4791-4446-b63b-c06661fae7ed | Address Redacted | First Class Mail |
| dac01c88-7939-4e45-8efd-eee9cf978912 | Address Redacted | First Class Mail |
| dac04ae3-ca47-410a-976d-3347cd5e9a8d | Address Redacted | First Class Mail |
| dac2e51e-faad-4cfa-a89f-59b3e1cd3618 | Address Redacted | First Class Mail |
| dac3365c-da71-4f46-b32b-a7cabc00ccb6 | Address Redacted | First Class Mail |
| dac46aca-726d-42ab-84f1-2e6c6d6b9959 | Address Redacted | First Class Mail |
| dac5273d-4b77-4566-b7b1-6380a90e8b87 | Address Redacted | First Class Mail |
| dac609a9-714f-482e-96a5-dd389169ba45 | Address Redacted | First Class Mail |
| dac7334b-7a79-4fbc-b38f-c6ca68526f4f | Address Redacted | First Class Mail |
| dacb1d56-a887-4b08-af50-30b475faa8dd | Address Redacted | First Class Mail |
| dacbeb26-c8f5-4cb2-b0bb-c38e623dc295 | Address Redacted | First Class Mail |
| dacc18fe-2569-431c-a5d8-9a1ec8957066 | Address Redacted | First Class Mail |
| dacddd43-07a3-4eef-a368-aeeaa093aa97 | Address Redacted | First Class Mail |
| dacf3eae-cd7e-40b2-aab7-2ccc131e9e39 | Address Redacted | First Class Mail |
| dacfb893-68e0-4a78-bfe7-0062fef482a1 | Address Redacted | First Class Mail |
| dad1770e-54d5-47b1-a7a3-f1cfe7993590 | Address Redacted | First Class Mail |
| dad24411-1d35-4316-be9f-f3d507769de7 | Address Redacted | First Class Mail |
| dad2be8b-9b59-42bb-a660-bf271f451836 | Address Redacted | First Class Mail |
| dad374fd-6e69-47fe-9f70-76e6b99bb24df | Address Redacted | First Class Mail |
| dad5b94a-1791-4cad-ae64-437017c07a80 | Address Redacted | First Class Mail |
| dad714ab-6847-4e62-8d56-8d0fee73fdda | Address Redacted | First Class Mail |
| dad7ae78-7cb5-4f02-a5c0-6691757a895c | Address Redacted | First Class Mail |
| dad819da-e756-431b-84c6-efd9b718cf76 | Address Redacted | First Class Mail |
| dad84970-c680-48eb-a9e6-02d3f85b823a | Address Redacted | First Class Mail |
| dadae297-9797-4056-8c62-56ac4496219e | Address Redacted | First Class Mail |
| dadae772-9b96-4385-ae83-8eb658f13f20 | Address Redacted | First Class Mail |
| dadb9d5b-f653-419d-ac53-b57f3cec4fc0 | Address Redacted | First Class Mail |
| dadd332a-af70-4b08-949d-7fecad7fe9bb | Address Redacted | First Class Mail |
| dae175ac-9434-4440-b78b-ecfcdcda7427 | Address Redacted | First Class Mail |
| dae3c722-6529-46d7-9104-f002b8291152 | Address Redacted | First Class Mail |
| dae5cef4-085a-4e80-8887-81b166296be4 | Address Redacted | First Class Mail |
| dae61878-6f46-49cb-861e-22f8f55a7494 | Address Redacted | First Class Mail |
| dae8c43c-5e57-4db0-9a62-fe1174ba8a92 | Address Redacted | First Class Mail |
| daea8f10-cd3c-43ac-a329-2f250c9c8a99 | Address Redacted | First Class Mail |
| daeabf8b-297f-46be-b58d-901bf24c5677 | Address Redacted | First Class Mail |
| daeadcd1-108f-4223-abb5-e27eecd2660e | Address Redacted | First Class Mail |
| daebf8b8-8757-4683-8e24-bdfc0105b210 | Address Redacted | First Class Mail |
| daed3ff4-7549-4d72-8ebb-6275a7a0ebac | Address Redacted | First Class Mail |
| daf09ddc-790a-4f84-a78d-35a8da64ff48 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| daf186bd-44df-49e2-8f21-249e56d23550 | Address Redacted | First Class Mail |
| daf5137a-1a32-45f1-8d87-8808cac75efe | Address Redacted | First Class Mail |
| daf678ef-3b02-47e9-ae2d-c8a589214831 | Address Redacted | First Class Mail |
| daf7360d-0415-4892-87f5-b90883c3c93b | Address Redacted | First Class Mail |
| daf7ba39-480a-470c-9da0-3b462e07fb4f | Address Redacted | First Class Mail |
| daf95390-d122-47a9-b025-0985a8fa59d4 | Address Redacted | First Class Mail |
| daf9fc48-7a7a-4829-98cd-743c5bc9d958 | Address Redacted | First Class Mail |
| dafbcec5-41c3-46f4-86ff-f02574a4b023 | Address Redacted | First Class Mail |
| dafe29d3-0737-4781-806e-4a836f6ca599 | Address Redacted | First Class Mail |
| db005922-4a1f-4c7d-a8d2-c2c5ab709fbd | Address Redacted | First Class Mail |
| db034f35-5869-496e-96c2-6bdcdb54fc7a | Address Redacted | First Class Mail |
| db0353cc-c152-4096-b334-66d05fefadc3 | Address Redacted | First Class Mail |
| db039f37-80e7-41d3-a621-e4109296bbf2 | Address Redacted | First Class Mail |
| db03c310-9665-442d-8fd6-e64ca9639908 | Address Redacted | First Class Mail |
| db04a5ff-bfc0-45e9-8e93-b277a4b705e4 | Address Redacted | First Class Mail |
| db067fac-66fb-49a0-ab7f-119031726e26 | Address Redacted | First Class Mail |
| db06ac17-b11b-4ff5-9933-3905ec3ebe20 | Address Redacted | First Class Mail |
| db06c7f5-4ef2-406f-aaaa-ea5655396205 | Address Redacted | First Class Mail |
| db072b2d-6c08-4e72-8670-3d65245790a2 | Address Redacted | First Class Mail |
| db07e194-6736-4009-9e3d-29f2bd850ed3 | Address Redacted | First Class Mail |
| db0876b2-ac06-49e3-964b-da113d4d2829 | Address Redacted | First Class Mail |
| db0a63ba-e800-4d96-afde-a0bc0e4b1013 | Address Redacted | First Class Mail |
| db0abd01-69a4-4425-9d39-a00f7d256d1c | Address Redacted | First Class Mail |
| db0bd843-9304-4972-a0d5-e6bf6f07b858 | Address Redacted | First Class Mail |
| db0cc6a3-ebb9-46ca-8888-fc792834714 | Address Redacted | First Class Mail |
| db0db931-e477-46ad-afac-7455be888f21 | Address Redacted | First Class Mail |
| db0e30ac-6a8f-449f-9a2f-105d878a8950 | Address Redacted | First Class Mail |
| db0fd258-3e14-4d0f-b4ab-36793c638dd1 | Address Redacted | First Class Mail |
| db104120-7c3d-4b4c-b210-815067084ba7 | Address Redacted | First Class Mail |
| db10a740-08ac-4d83-a829-f2d1dae08099 | Address Redacted | First Class Mail |
| db1477cc-4ffd-4b8d-a450-42f18085a407 | Address Redacted | First Class Mail |
| db1565b7-53fa-4f1d-aa0e-723fd034597a | Address Redacted | First Class Mail |
| db15f214-f178-4cb2-9e89-9e28e965c11a | Address Redacted | First Class Mail |
| db1c7163-8035-485c-bf06-6aca29c92951 | Address Redacted | First Class Mail |
| db1d7f14-b499-46cf-85af-26f5ffef623c | Address Redacted | First Class Mail |
| db1ed10d-1bf4-4fe1-afca-5bc20dc3f513 | Address Redacted | First Class Mail |
| db203ee8-8603-408a-b7a7-741979e8713d | Address Redacted | First Class Mail |
| db209ed3-1c0c-431e-98a6-75d4b4c8ddb2 | Address Redacted | First Class Mail |
| db211003-c355-4684-8e97-9a4c2f76d2bd | Address Redacted | First Class Mail |
| db222ad8-b5e9-4c56-86ac-064934b0c836 | Address Redacted | First Class Mail |
| db22af22-dded-48aa-a489-feb5597ed21d | Address Redacted | First Class Mail |
| db233217-56dd-428e-8146-26f7cef46194 | Address Redacted | First Class Mail |
| db23ef93-e6ac-4db4-9fa9-3b371b70eca5 | Address Redacted | First Class Mail |
| db253426-6c03-480d-8f6b-148ff75b7f92 | Address Redacted | First Class Mail |
| db270c2e-f670-4099-9aeb-1e5c2db78eae | Address Redacted | First Class Mail |
| db2a6d88-18bf-4e14-b22b-594a9efe104c | Address Redacted | First Class Mail |
| db2b3e1d-d872-4904-b9b0-24c697687468 | Address Redacted | First Class Mail |
| db2c875e-1b8a-45cc-98c4-538ba1e1c0ac | Address Redacted | First Class Mail |
| db2ca924-d511-4233-a1e1-ecd6eee6294a | Address Redacted | First Class Mail |
| db2d20d8-36be-4b4d-bf3f-8a7e7c0c130c | Address Redacted | First Class Mail |
| db2e04bd-ccd9-4458-a4b9-d7432b56fc87 | Address Redacted | First Class Mail |
| db2f2649-4060-4fda-a625-8909b9da294e | Address Redacted | First Class Mail |
| db34126f-7bcb-457a-a3c3-a3dab549f8d3 | Address Redacted | First Class Mail |
| db36d20f-559c-4e59-8271-f65956c35dbc | Address Redacted | First Class Mail |
| db38b37e-306a-4abf-a73f-bc630f9274fc | Address Redacted | First Class Mail |
| db38c5ad-850c-4b7c-abbb-65de1b919f40 | Address Redacted | First Class Mail |
| db3a339b-6428-4dda-90b6-72e7f2357f2c | Address Redacted | First Class Mail |
| db3aea54-144f-4050-9b2f-d71ff2d7bf6f | Address Redacted | First Class Mail |
| db3b9896-fc03-4047-8a26-0dca9d8288e4 | Address Redacted | First Class Mail |
| db3d12c6-4381-4f5f-9161-a3aad465c731 | Address Redacted | First Class Mail |
| db3dd3b9-7f3d-451f-81be-6b08be4fb75d | Address Redacted | First Class Mail |
| db402968-7b38-41e0-99a2-7e3111f82dd5 | Address Redacted | First Class Mail |
| db42ba59-e076-487b-86f3-b271deebf3e9 | Address Redacted | First Class Mail |
| db434b06-f160-4980-9e58-fb0eb2adec6a | Address Redacted | First Class Mail |
| db45d36a-2492-4e38-ae18-98c592d118ef | Address Redacted | First Class Mail |
| db46bb63-62e6-4c9a-91e5-d0f735694d70 | Address Redacted | First Class Mail |
| db47c38a-31d7-464b-9cd9-8a51ec62b46c | Address Redacted | First Class Mail |
| db49215d-d34b-47c8-96c9-202af66b2719 | Address Redacted | First Class Mail |
| db49cc72-9a8a-47ee-a77a-c915d102f735 | Address Redacted | First Class Mail |
| db4f1e5c-205c-416f-aa9c-06290f010fb | Address Redacted | First Class Mail |
| db5660ce-77c8-44d4-9f9f-172978f7e0f9 | Address Redacted | First Class Mail |
| db56b3bc-1650-4cb7-9e91-f0ae0c296339 | Address Redacted | First Class Mail |
| db56c52f-70db-4d65-965d-d65c719970f2 | Address Redacted | First Class Mail |
| db5774f5-65be-4898-8ab4-e01205509892 | Address Redacted | First Class Mail |
| db57951c-a69d-4515-9799-4bcfddb32405 | Address Redacted | First Class Mail |
| db58e094-ac2f-4714-9fa3-7c1333805e93 | Address Redacted | First Class Mail |
| db599544-d8d7-497e-a11f-7f631cf95888 | Address Redacted | First Class Mail |
| db5d8258-9ea5-42d0-8051-a2f40aa847f7 | Address Redacted | First Class Mail |
| db5d9d79-adeb-415c-b3b3-8f11d0ced20b | Address Redacted | First Class Mail |
| db5f780a-11e8-4fc8-b1ea-349e810e65b6 | Address Redacted | First Class Mail |
| db6054fa-448a-4d99-b259-d938b620c055 | Address Redacted | First Class Mail |
| db61f43f-0d1e-45d6-956f-18b3d8f56b33 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| db62d393-fc0e-4121-b4e3-b0b6ea8d6022 | Address Redacted | First Class Mail |
| db65d50b-c595-46f0-85fe-287b968ed515 | Address Redacted | First Class Mail |
| db6960f5-2604-46ad-97d2-7f29ae616a2d | Address Redacted | First Class Mail |
| db6c509f-3ea1-49f2-a81d-16fc4be0f52b | Address Redacted | First Class Mail |
| db6ce135-345d-417e-a360-a0da45fd44ad | Address Redacted | First Class Mail |
| db71fd16-de55-4268-95ec-413eaf11eba1 | Address Redacted | First Class Mail |
| db749dd2-0331-461e-9d5d-70b976bc69f1 | Address Redacted | First Class Mail |
| db74fba3-d1c5-4501-8222-1a26343ee52b | Address Redacted | First Class Mail |
| db767b51-8d25-4830-9b3d-759e6c28044a | Address Redacted | First Class Mail |
| db7699cb-46544eb2-bb7b-974c93b4770a | Address Redacted | First Class Mail |
| db78529c-4a38-4fd2-95c6-b6a6140b1c85 | Address Redacted | First Class Mail |
| db7cfc7a-04cd-4921-ada9-557809f875e7 | Address Redacted | First Class Mail |
| db7ff0fd-5213-4220-81e5-0f6c6718efc0 | Address Redacted | First Class Mail |
| db801c61-4673-4365-a5a0-0c97057d06aa | Address Redacted | First Class Mail |
| db802512-40b0-4465-b319-93d65fd7abc6 | Address Redacted | First Class Mail |
| db82ee94-40e4-49bd-b797-6badcb00df9b | Address Redacted | First Class Mail |
| db83202a-e104-4213-8c8d-458cba568506 | Address Redacted | First Class Mail |
| db844a5f-1f4e-4189-8f4b-019781fc1ff4 | Address Redacted | First Class Mail |
| db84691e-fdfc-48bd-b77f-72912bcd12a0 | Address Redacted | First Class Mail |
| db864c98-7a53-41af-b3b1-7b84df2bad7c | Address Redacted | First Class Mail |
| db875218-5357-4436-9187-b5a02e04f26e | Address Redacted | First Class Mail |
| db891d85-1f12-4199-b184-09517b828cf1 | Address Redacted | First Class Mail |
| db8bee70-1535-4fe9-a479-212463e8e5f5 | Address Redacted | First Class Mail |
| db8c4158-886c-4919-8781-b257593c01bf | Address Redacted | First Class Mail |
| db8ddcf5-5200-4ab6-a095-708d02e0fb27 | Address Redacted | First Class Mail |
| db909897-f625-40ba-8f06-d3a62f541626 | Address Redacted | First Class Mail |
| db92c61f-059e-4a58-a8e0-8808675abec4 | Address Redacted | First Class Mail |
| db92e2d5-0537-4b33-906f-9a8313d9fc7e | Address Redacted | First Class Mail |
| db93c2f1-957f-4b42-b468-14cda157ea04 | Address Redacted | First Class Mail |
| db956380-8ad2-4f0f-9e3d-b06a86fa1e3c | Address Redacted | First Class Mail |
| db961704-3a83-4295-b217-11266857b03b | Address Redacted | First Class Mail |
| db9675f-18c4-4e0c-9dc7-64f5b828de4f | Address Redacted | First Class Mail |
| db9ad67d-2dc2-4cbf-b3d3-45109d08d305 | Address Redacted | First Class Mail |
| db9d215b-3ef9-4056-ac0a-92951ae01913 | Address Redacted | First Class Mail |
| db9e2e42-7dc5-47a7-8f0d-ef851a6cc5c2 | Address Redacted | First Class Mail |
| dba03c91-91b4-47da-85a6-97bbad2189cf | Address Redacted | First Class Mail |
| dba075d0-5e73-4839-a158-c8f4073087b3 | Address Redacted | First Class Mail |
| dba0ddf1-8424-40c3-9db3-62cf3716a842 | Address Redacted | First Class Mail |
| dba11d73-f735-492c-b177-1fceaa9108ee | Address Redacted | First Class Mail |
| dba2d00d-70c0-4195-ab1b-62bb0bcb5b15 | Address Redacted | First Class Mail |
| dba572b8-93e7-4d97-8d79-8fa00801e74 | Address Redacted | First Class Mail |
| dba5ab24-84bd-4324-8723-21e9e2d3c2a3 | Address Redacted | First Class Mail |
| dba61e17-e44f-4212-a513-adfc81e116da | Address Redacted | First Class Mail |
| dba626ad-f834-4f9f-b50e-68549b7c8761 | Address Redacted | First Class Mail |
| dba9061a-8ada-4551-8211-37d7026c1cf7 | Address Redacted | First Class Mail |
| dbab5098-1b4b-4be4-823e-7c067d7d4f05 | Address Redacted | First Class Mail |
| dbac0032-9a56-450c-b1f1-93ebdffd079c | Address Redacted | First Class Mail |
| dbacce88-600b-4fa9-b1bf-e93cde5363a5 | Address Redacted | First Class Mail |
| dbadd0e2-3b87-4637-b6f2-e038ef3f4069 | Address Redacted | First Class Mail |
| dbaf0a6b-fbed-4d78-a8d8-56cb308e59ac | Address Redacted | First Class Mail |
| dbb05085-e85d-4a74-9d46-6ece80c8348d | Address Redacted | First Class Mail |
| dbb1bbc9-b8a3-4cd1-b0b4-8f62d3aa3799 | Address Redacted | First Class Mail |
| dbb23ca7-55fe-49aa-b2df-e01480867760 | Address Redacted | First Class Mail |
| dbb4ac5c-bf92-405c-9184-6f8211e4330c | Address Redacted | First Class Mail |
| dbb4f943-c881-425a-8ea3-b63762110fa0 | Address Redacted | First Class Mail |
| dbb5f156-967d-4adb-a32d-d04cdd5bb88c | Address Redacted | First Class Mail |
| dbb7ea62-8b5a-4c95-b7ac-2ade191634e8 | Address Redacted | First Class Mail |
| dbb9130f-0e26-44b2-a9a4-564169a7ecf9 | Address Redacted | First Class Mail |
| dbb98579-5583-4cf3-b478-827f143f6ffd | Address Redacted | First Class Mail |
| dbbe77ac-b5bb-494d-b7f4-fadda3b4c9ad | Address Redacted | First Class Mail |
| dbbf44e0-ebb5-4e0c-8bde-b61d6b002e58 | Address Redacted | First Class Mail |
| dbc2a2ef-9406-4d9b-b98f-501fecf4441a | Address Redacted | First Class Mail |
| dbc48253-ebd3-49d4-a1b9-39519dfe87f7 | Address Redacted | First Class Mail |
| dbc5dc44-9902-43a0-ba00-83e35714dba2 | Address Redacted | First Class Mail |
| dbc6803f-326f-4c29-bce5-9a5ecc31b663 | Address Redacted | First Class Mail |
| dbc7709f-4549-4eae-be5f-6e2d395ec988 | Address Redacted | First Class Mail |
| dbc8f64a-5fb7-40d5-8ad6-a9e9cf9dbdfb | Address Redacted | First Class Mail |
| dbd30a90-71a1-4bac-8da5-1e730dcfcaca | Address Redacted | First Class Mail |
| dbd3f6d4-a919-4f21-9901-808fb0bde64f | Address Redacted | First Class Mail |
| dbd4037e-70bd-400c-8ee5-bc7e77666253 | Address Redacted | First Class Mail |
| dbd42707-34f8-4e02-82f8-e866834e47ea | Address Redacted | First Class Mail |
| dbd542c9-31ff-4a53-8d64-966f7ab8d7ef | Address Redacted | First Class Mail |
| dbd65519-8131-4503-8c59-4eac93d4277d | Address Redacted | First Class Mail |
| dbd72251-7ed6-4efb-a705-ca2b86474eb8 | Address Redacted | First Class Mail |
| dbd7d2d6-be4e-4d14-be18-59b0d3f749f9 | Address Redacted | First Class Mail |
| dbd85626-f464-495d-a432-b72f964dfdb4 | Address Redacted | First Class Mail |
| dbdd9977-66c8-4a92-8386-7a844230bfd9 | Address Redacted | First Class Mail |
| dbdde200-f3b0-4fe3-a7d3-20180143aaf5 | Address Redacted | First Class Mail |
| dbdf1da2-ca5c-4283-a871-4a1b9963430d | Address Redacted | First Class Mail |
| dbdfc8b8-80c9-426b-8c5a-dcc5b92892ed | Address Redacted | First Class Mail |
| dbdfee58-4c58-461a-9335-ede21c15f1f1 | Address Redacted | First Class Mail |
| dbe02710-d286-4101-b3ce-a40e45cd18f0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| dbe08400-7266-459c-9283-1a7ef79c9fa2 | Address Redacted | First Class Mail |
| dbe0eed7-d8bf-4d28-8cbf-0cbf83edb5ae | Address Redacted | First Class Mail |
| dbe4f348-801a-4b2f-8d42-89370fbf3c78 | Address Redacted | First Class Mail |
| dbe5fabf-ff28-4a3f-a234-fb03d2997539 | Address Redacted | First Class Mail |
| dbe624be-1ebc-4292-9911-700bcab8880e | Address Redacted | First Class Mail |
| dbe6dc4a-4150-444d-bc10-1173e4308483 | Address Redacted | First Class Mail |
| dbe749c3-0bd9-40ae-a5d9-05c53c6eb049 | Address Redacted | First Class Mail |
| dbe961eb-0c35-4835-809f-2dab9fb1d1c9 | Address Redacted | First Class Mail |
| dbeb66fd-f42b-41e7-8441-2f7a55c95fa2 | Address Redacted | First Class Mail |
| dbec9376-0072-46aa-a722-c2363ac51acd | Address Redacted | First Class Mail |
| dbeca6ab-e650-4f95-86ab-f9f61e9507e2 | Address Redacted | First Class Mail |
| dbed954d-eef3-475d-bb4a-6f0b865bdde7 | Address Redacted | First Class Mail |
| dbf1d094-7b2c-44d8-9182-4f0e644a9925 | Address Redacted | First Class Mail |
| dbf2194b-cf95-4b2a-bbc6-9b141097582f | Address Redacted | First Class Mail |
| dbf23e76-ee42-45c4-ab85-f14a9906b012 | Address Redacted | First Class Mail |
| dbf58dcf-601a-4eb3-8dad-54a0b035fec6 | Address Redacted | First Class Mail |
| dbf5efc7-1839-41ce-a933-9973685e1e716 | Address Redacted | First Class Mail |
| dbf7d0b8-fddf-4d1d-93ed-62395a205eec | Address Redacted | First Class Mail |
| dbfdc03d-9131-49b6-a133-9d6c379c6d52 | Address Redacted | First Class Mail |
| dbfe6820-2b90-4a8a-a86a-c3e3a1929b20 | Address Redacted | First Class Mail |
| dbfeb38f-8919-4515-9ff9-2525fbc03013 | Address Redacted | First Class Mail |
| dc00f653-9bb5-4f7f-a29d-11ef6c6e57cc | Address Redacted | First Class Mail |
| dc02b56f-2012-45e9-b858-65e6e7d38173 | Address Redacted | First Class Mail |
| dc030bfa-2ba7-4858-ad37-6df09acd25f3 | Address Redacted | First Class Mail |
| dc062317-8764-4a60-8b02-e905a0744a71 | Address Redacted | First Class Mail |
| dc08c3a5-8d26-4024-b7f5-afa0eeb32a68 | Address Redacted | First Class Mail |
| dc09326a-230c-404c-ab99-4617ff65d3d9 | Address Redacted | First Class Mail |
| dc099188-1d8f-4612-8925-2921fc065af2 | Address Redacted | First Class Mail |
| dc0a2376-8c8a-4073-8b19-d1df05ef9e36 | Address Redacted | First Class Mail |
| dc0b519b-ad5b-4f8d-91df-e6bf2030dbf6 | Address Redacted | First Class Mail |
| dc0bc23a-079f-4702-be9a-b482bacbba75 | Address Redacted | First Class Mail |
| dc0d911b-2d9d-45d3-aeb4-4c0490a88f60 | Address Redacted | First Class Mail |
| dc0ddf55-d0fa-4257-8f95-0d8c2f39fa94 | Address Redacted | First Class Mail |
| dc1001dc-794f-4744-b1d9-305b007836b8 | Address Redacted | First Class Mail |
| dc1856d1-962e-422e-8755-9cc4f1dc3e84 | Address Redacted | First Class Mail |
| dc1964a8-41e6-495d-bb57-aaad71221568 | Address Redacted | First Class Mail |
| dc1b2163-ecbc-4194-b0f0-bd93d52bfa0c | Address Redacted | First Class Mail |
| dc1bf984-54ff-45da-b683-a0c525ee7d36 | Address Redacted | First Class Mail |
| dc1d8cd6-d6dd-4c3f-8cf8-37e202dde805 | Address Redacted | First Class Mail |
| dc208ba0-a11e-4c2c-a078-2bc8932beb9f | Address Redacted | First Class Mail |
| dc2123dc-f4e1-4978-a695-f495087a3a3b | Address Redacted | First Class Mail |
| dc216be1-1284-496a-b637-f80d94deebc2 | Address Redacted | First Class Mail |
| dc22bed1-bfe0-4a82-9281-25af8dbbd3b5 | Address Redacted | First Class Mail |
| dc22dc3c-424e-4ea2-aed6-a22c16cb9476 | Address Redacted | First Class Mail |
| dc234f50-e311-4b86-acad-52de4bc0e2a9 | Address Redacted | First Class Mail |
| dc23ce67-3f11-4f40-b94a-f2c8fc697599 | Address Redacted | First Class Mail |
| dc24170a-9e47-4b8a-8f57-a79c6967232c | Address Redacted | First Class Mail |
| dc245643-c2f9-4ed0-af7c-bdacb662e2ef | Address Redacted | First Class Mail |
| dc25040b-0889-44c3-a3bb-192a740bf5b5 | Address Redacted | First Class Mail |
| dc26fe2d-16c2-4fde-abaf-3a002e112c08 | Address Redacted | First Class Mail |
| dc273474-7ce0-4614-a50b-f0a18fb9339d | Address Redacted | First Class Mail |
| dc282f68-281d-45c5-888c-374ad85a44cd | Address Redacted | First Class Mail |
| dc2a384e-cb66-4e8b-b2ea-a1e095ee822e | Address Redacted | First Class Mail |
| dc2a5b4b-1770-4eee-9172-cdb6302530cc | Address Redacted | First Class Mail |
| dc2c711c-089e-494a-ad9c-19e3ceb53058 | Address Redacted | First Class Mail |
| dc2c8059-d584-4fc4-820a-c5ff3b5a7a40 | Address Redacted | First Class Mail |
| dc2cac9b-4e77-4c45-be2b-d5d01d6aae43 | Address Redacted | First Class Mail |
| dc2faf0b-fb8a-4272-9a2d-affd9723c489 | Address Redacted | First Class Mail |
| dc30dfe1-fdac-4067-85cd-77e8146c57d8 | Address Redacted | First Class Mail |
| dc31ac56-f8e4-458e-a740-39950f4b1dff | Address Redacted | First Class Mail |
| dc31c92f-545a-40da-b280-f8d8ba0f2d6d | Address Redacted | First Class Mail |
| dc33b761-a8bd-4c53-828f-fbb0f1f1f6ed | Address Redacted | First Class Mail |
| dc35444d-4c18-4945-9577-1751990bdafd | Address Redacted | First Class Mail |
| dc39ad92-2c49-411c-996f-bc1f44a809b7 | Address Redacted | First Class Mail |
| dc3ad34f-2d1c-4850-aacf-5d154dcd217d | Address Redacted | First Class Mail |
| dc3ebe66-30de-452d-8994-9e39fcfe6097 | Address Redacted | First Class Mail |
| dc3ef594-7cbf-486b-a71c-202ff04248fb | Address Redacted | First Class Mail |
| dc41b68d-1f74-4015-ab4d-dd80e305390c | Address Redacted | First Class Mail |
| dc41d97d-59b5-4b1b-81e3-1a259798fd68 | Address Redacted | First Class Mail |
| dc4224ee-cf09-41d4-8147-db5fe9716d56 | Address Redacted | First Class Mail |
| dc437fc5-d6f2-4f7d-b7c2-ef9dbb780a5d | Address Redacted | First Class Mail |
| dc43f45b-88f8-42ce-9c87-13300dda4a03 | Address Redacted | First Class Mail |
| dc442cab-df48-49af-b4ed-6eec25d5fda7 | Address Redacted | First Class Mail |
| dc45625c-de30-4eed-8974-b6742ea2cea5 | Address Redacted | First Class Mail |
| dc459023-f64d-44a4-bfbe-78b2be94027b | Address Redacted | First Class Mail |
| dc465316-e0b8-42ae-b928-af1c5da68d7f | Address Redacted | First Class Mail |
| dc46c3ee-5370-45e7-a8b3-1bb7f2ba21eb | Address Redacted | First Class Mail |
| dc486a1b-9329-45b2-9c86-664805637 2ec | Address Redacted | First Class Mail |
| dc49eecf-119b-42a7-9b37-a2416e171d6e | Address Redacted | First Class Mail |
| dc4b0931-23e8-4193-ba62-128b651e196a | Address Redacted | First Class Mail |
| dc4b7660-f288-468c-86ce-4d7b68d39eab | Address Redacted | First Class Mail |
| dc4ca9e0-ea98-42c8-bb1c-cf053b724b2d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dc4d779f-2524-4fb3-a791-409def19843e | Address Redacted | First Class Mail |
| dc51073e-fc7e-4a9f-85ae-be8cc270606f | Address Redacted | First Class Mail |
| dc530880-2c9a-4083-8da9-a348e05e2a6a | Address Redacted | First Class Mail |
| dc56f03d-b2d3-4389-aeb3-3bb7f41f80d7 | Address Redacted | First Class Mail |
| dc586ebb-a7aa-404a-a4e6-4d2ba8d92c2f | Address Redacted | First Class Mail |
| dc5a0fac-9e28-4ae9-8b99-f077341c6507 | Address Redacted | First Class Mail |
| dc5af695-3d1b-4b40-9ac4-1e8955125996 | Address Redacted | First Class Mail |
| dc5fda9c-b270-457b-86a9-7ab70d8524d5 | Address Redacted | First Class Mail |
| dc611d78-6c7f-434d-bd8e-64ae2ed4300d | Address Redacted | First Class Mail |
| dc6131df-0ba6-4e35-8cd0-ee78b6c340fb | Address Redacted | First Class Mail |
| dc6141fa-93fb-489e-ab1a-b8b70f0af67f | Address Redacted | First Class Mail |
| dc617fec-6624-43a8-8b81-0522cc8737da | Address Redacted | First Class Mail |
| dc63f6df-df9a-4cb3-b16a-51a9fb1238d1 | Address Redacted | First Class Mail |
| dc656111-6d2c-4345-853a-43f8262f3e48 | Address Redacted | First Class Mail |
| dc65cbf7-5d6b-4ffd-9939-3a9a3d028bc1 | Address Redacted | First Class Mail |
| dc67453a-0b9e-4305-96b4-ca8b120abfa1 | Address Redacted | First Class Mail |
| dc689789-7ce5-4048-ac86-fb3827898c9a | Address Redacted | First Class Mail |
| dc689805-defd-4bc4-a927-87e8f41bfdea | Address Redacted | First Class Mail |
| dc68f2ab-1a12-4273-a5a6-5d66d3c13f25 | Address Redacted | First Class Mail |
| dc6a1a33-947c-4267-a9b3-d838f1df93f3 | Address Redacted | First Class Mail |
| dc6a4e82-9e1c-49ec-bf6a-2a31bb8daf77 | Address Redacted | First Class Mail |
| dc6bc038-3203-4a47-919e-d6ee94c9198e | Address Redacted | First Class Mail |
| dc6bdb19-6508-4c98-b376-dd951e23e55e | Address Redacted | First Class Mail |
| dc6c330d-d56d-480b-854c-44bf442ff261 | Address Redacted | First Class Mail |
| dc6ce17e-7504-4091-8e98-865f11b3bdc3 | Address Redacted | First Class Mail |
| dc6de74e-8043-423a-8722-f99e5e259a93 | Address Redacted | First Class Mail |
| dc6f9dc4-5b22-4c14-a0ed-5f0be7292b1e | Address Redacted | First Class Mail |
| dc6fb36b-7965-4b03-87fd-1119bd46993a | Address Redacted | First Class Mail |
| dc6fcaa6-ef3d-4448-a48d-fc3288dfbeb8 | Address Redacted | First Class Mail |
| dc708806-5eab-4b3f-ab6f-25ab4219f602 | Address Redacted | First Class Mail |
| dc70e382-f7bf-4ce5-b485-d2eefb969d55 | Address Redacted | First Class Mail |
| dc71ae05-c40f-4481-abb7-a8a1b187206e | Address Redacted | First Class Mail |
| dc72defb-1a79-454b-ae63-495c3c76a8cc | Address Redacted | First Class Mail |
| dc731c6f-f347-4b1d-8180-8066b7d3f099 | Address Redacted | First Class Mail |
| dc74c8dd-25bc-4a0c-9bca-d52d2d07d458 | Address Redacted | First Class Mail |
| dc77f06c-f261-485b-a381-bef962e7ef7e | Address Redacted | First Class Mail |
| dc7a00e5-ccce-428d-ad92-2648ed2aacc2 | Address Redacted | First Class Mail |
| dc7c02ff-f839-47b4-846b-0b972665691b | Address Redacted | First Class Mail |
| dc7f767e-fb2a-4d76-8ef9-33c743e75ece | Address Redacted | First Class Mail |
| dc80694c-4212-40ed-8e3f-b018a1b85f35 | Address Redacted | First Class Mail |
| dc83657e-9337-4e64-a7ff-118316e5863c | Address Redacted | First Class Mail |
| dc821175-592e-474c-bbf3-ac31d5f8a843 | Address Redacted | First Class Mail |
| dc82c8c8-9d52-43aa-b45c-8718f3fdc570 | Address Redacted | First Class Mail |
| dc84acfc-9912-4497-bb67-0f2cdb19b497 | Address Redacted | First Class Mail |
| dc863c46-0826-4443-a3f3-0a5755fedf79 | Address Redacted | First Class Mail |
| dc89627a-3074-4831-86da-5eb4f1514bdc | Address Redacted | First Class Mail |
| dc8cb307-2e60-43e5-9e1f-b8fa9edce3d1 | Address Redacted | First Class Mail |
| dc8d5638-df8e-45af-8c96-f982b41f950b | Address Redacted | First Class Mail |
| dc908797-90d2-4817-9e29-e183b375ae4d | Address Redacted | First Class Mail |
| dc927801-a5a1-4a7c-8a18-08946106538a | Address Redacted | First Class Mail |
| dc93b1ea-74c3-4128-8445-a0d01deb0388 | Address Redacted | First Class Mail |
| dc93d18e-a132-4ecd-9b50-e29cd7417170 | Address Redacted | First Class Mail |
| dc945f9a-2600-4fda-a7ea-6a502d9daea4 | Address Redacted | First Class Mail |
| dc96cc1f-b1e1-4eaf-ba3d-e190450f0ee1 | Address Redacted | First Class Mail |
| dc971716-5313-4288-9a2e-b0c41c1f1b99 | Address Redacted | First Class Mail |
| dc9a06a8-5ba9-4780-8e88-51876f3ea834 | Address Redacted | First Class Mail |
| dc9a4cf8-9987-4f03-9379-f0ac17cf32c3 | Address Redacted | First Class Mail |
| dc9b62bb-f88e-4270-8a80-ac223ef44219 | Address Redacted | First Class Mail |
| dca1e721-b2eb-4c82-853f-6b76cf7a281e | Address Redacted | First Class Mail |
| dca6e7ec-46db-4d90-90b9-10d7ee055736 | Address Redacted | First Class Mail |
| dca6f620-4327-4f81-b00e-381cbd29803d | Address Redacted | First Class Mail |
| dcaa7ca1-abf7-49dd-9b08-4ebc7a3a3bf7 | Address Redacted | First Class Mail |
| dcae3ef6-53d5-42c9-8480-3cf7f0557ec6 | Address Redacted | First Class Mail |
| dcae6793-a0a1-4b1c-b5e7-9aeee3bcc4ef | Address Redacted | First Class Mail |
| dcaed900-7b06-4511-ac1e-847eae882bdb | Address Redacted | First Class Mail |
| dcaf72b3-9c89-492e-9df1-91caaf3745a9 | Address Redacted | First Class Mail |
| dcb01119-c055-451d-9ddf-fc853cccf066 | Address Redacted | First Class Mail |
| dcb0d9a6-5571-4f38-bfeb-4d395971a932 | Address Redacted | First Class Mail |
| dcb42baa-ffdc-4db1-b93a-811c7bfe35e4 | Address Redacted | First Class Mail |
| dcb4f695-2f6d-4fa8-9956-713ed0145753 | Address Redacted | First Class Mail |
| dcb7d058-a3ae-45e4-b895-63936f9da01f | Address Redacted | First Class Mail |
| dcb828a2-106b-4b51-bac1-febe10f6473a | Address Redacted | First Class Mail |
| dcc0d01d-4ce9-4791-b3f3-fb51656868fb | Address Redacted | First Class Mail |
| dcc299c0-c87e-45cb-928f-b27cf610df68 | Address Redacted | First Class Mail |
| dcc4eee3-caad-4dd4-8f85-5c66e6f20259 | Address Redacted | First Class Mail |
| dcc51ad6-ccf6-4aca-837e-2fcf59bb4f32 | Address Redacted | First Class Mail |
| dcc56a91-3d34-4342-9171-3850ccf21646 | Address Redacted | First Class Mail |
| dcc721f4-59b5-4f13-821b-3a6603bcee6f | Address Redacted | First Class Mail |
| dccac2e3-2858-41b8-b2b8-0f365511d234 | Address Redacted | First Class Mail |
| dcccb1ba-af00-4951-a4d8-d430af8e6aec | Address Redacted | First Class Mail |
| dccea92a-2f0c-4f6f-9049-00eaaa50ec4a | Address Redacted | First Class Mail |
| dccfc188-cf36-42b0-a340-3a9894450bf4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dcd0414f-3ba3-4a0c-a094-5fb0ed959633 | Address Redacted | First Class Mail |
| dcd15f4b-7c25-4233-b22a-aa36a2174c57 | Address Redacted | First Class Mail |
| dcd2ac8c-a2e4-464d-889a-fb03c6c38a4b | Address Redacted | First Class Mail |
| dcd3cccb-40ab-4e4f-8401-4f353b37c934 | Address Redacted | First Class Mail |
| dcd3eff1-e96a-48d3-97f8-90e7260a6668 | Address Redacted | First Class Mail |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | Address Redacted | First Class Mail |
| dcd56b5b-91a8-45d3-a886-541d26330b83 | Address Redacted | First Class Mail |
| dcd6a0fc-944c-49ed-a43a-da70d1f39f3c | Address Redacted | First Class Mail |
| dcd711dd-3586-477e-a289-8953a13a2cc6 | Address Redacted | First Class Mail |
| dcd72de7-8f04-4c88-a3a8-ca92cf5c8715 | Address Redacted | First Class Mail |
| dcd7bfff-d067-422b-8a05-ec085f9a170a | Address Redacted | First Class Mail |
| dcd80a02-7830-4c9a-892a-88bd80bc9862 | Address Redacted | First Class Mail |
| dcd899c0-0c0a-4a7c-b7e6-c714a147f424 | Address Redacted | First Class Mail |
| dcd9bc12-17eb-4aab-b748-e87423cf31aa | Address Redacted | First Class Mail |
| dcda5fe1-ba7a-4172-9ec7-32fa707faec4 | Address Redacted | First Class Mail |
| dcdedb25-1292-4e4f-8765-d8365bab591b | Address Redacted | First Class Mail |
| dcdf1566-c94e-4d6a-816f-c2b037f82481 | Address Redacted | First Class Mail |
| dcdfc73f-32d1-4cac-bf84-2a753e01dba8 | Address Redacted | First Class Mail |
| dce1511e-df4a-41b9-8d68-56280afa0b2e | Address Redacted | First Class Mail |
| dce164f4-d63b-477f-9ac0-adb7a44e6caa | Address Redacted | First Class Mail |
| dce281da-7dcc-4d49-a03f-d50af6ecee96 | Address Redacted | First Class Mail |
| dce45281-8559-4d6d-bab9-f7e0dbdb8bdf | Address Redacted | First Class Mail |
| dce4905f-6e6e-4c59-9e49-01ef36fb4e3f | Address Redacted | First Class Mail |
| dce53982-c55a-4134-83dc-6d9c96e3c5b4 | Address Redacted | First Class Mail |
| dce7c23b-9519-4a89-b21c-cc31932242f7 | Address Redacted | First Class Mail |
| dce9ef92-a17a-4e4f-94e7-8370055ddc63 | Address Redacted | First Class Mail |
| dce9fca5-bdb0-44cb-adbb-664cbd128198 | Address Redacted | First Class Mail |
| dcee0312-7a13-4300-bb72-0c21cc6b67de | Address Redacted | First Class Mail |
| dcf17f26-b583-4369-95a4-ead8c39587db | Address Redacted | First Class Mail |
| dcf20ae4-9335-4048-b4a8-70fc9d77ca9b | Address Redacted | First Class Mail |
| dcf2dc80-e3eb-47b2-bac4-3143ff6f0958 | Address Redacted | First Class Mail |
| dcf371d-759f-430e-9157-fc34da31ec70 | Address Redacted | First Class Mail |
| dcf57d8a-a169-49d3-a960-9b842d856fa6 | Address Redacted | First Class Mail |
| dcf5b026-2493-4dc8-9112-9fa2b410dd6f | Address Redacted | First Class Mail |
| dcf60fc7-979e-4f09-a7d6-7c6365f23e47 | Address Redacted | First Class Mail |
| dcf68efe-7522-457e-96fd-e178f9c864b3 | Address Redacted | First Class Mail |
| dcf6acbe-e726-4953-b91e-9a23d0d7d9b4 | Address Redacted | First Class Mail |
| dcf76c8e-5994-4a99-892a-6737d088753f | Address Redacted | First Class Mail |
| dcf8483e-3d30-44a9-8adb-c2031da5422e | Address Redacted | First Class Mail |
| dcfbad8b-d295-420a-a6a1-e1a049edf90c | Address Redacted | First Class Mail |
| dcfc4efd-2ac3-4f1c-9512-2be7e00e4412 | Address Redacted | First Class Mail |
| dcfd62e7-c0a8-4946-a783-8d444b43b1fb | Address Redacted | First Class Mail |
| dcfe03af-e105-4576-b108-aa5e1dc99288 | Address Redacted | First Class Mail |
| dcff4f89-ce2d-4b1e-8f15-0da48539ec6d | Address Redacted | First Class Mail |
| dd02cd8a-cfe4-4c5f-84a1-26c4b566e5c1 | Address Redacted | First Class Mail |
| dd032016-bd81-4c25-ac22-7ee16b83d4b4 | Address Redacted | First Class Mail |
| dd03d27a-47a6-45bf-b599-4a50035190d1 | Address Redacted | First Class Mail |
| dd04713-d317-4593-8276-7608ec63edf9 | Address Redacted | First Class Mail |
| dd05b55e-b9b7-40ee-bd29-1676ae5f0799 | Address Redacted | First Class Mail |
| dd064306-fe2e-4260-b936-38f17733f5b6 | Address Redacted | First Class Mail |
| dd066729-866d-4d1b-aa11-109dada96292 | Address Redacted | First Class Mail |
| dd069118-744f-4ea9-8eac-eead2ee915b4 | Address Redacted | First Class Mail |
| dd06ec48-8bb0-48a0-9204-e244f5a8ffe1 | Address Redacted | First Class Mail |
| dd07a33c-580f-49d9-b8c2-09786a0123e7 | Address Redacted | First Class Mail |
| dd085893-fa24-4142-bfcf-dae16e55c124 | Address Redacted | First Class Mail |
| dd09ffd4-9b34-4a97-ab81-09469e25072f | Address Redacted | First Class Mail |
| dd0a2417-3ae0-484d-9c7d-cd03af843cd9 | Address Redacted | First Class Mail |
| dd0e5418-229f-47c0-b0ac-bd94e9792621 | Address Redacted | First Class Mail |
| dd107c79-f420-4b1d-a97f-3838676f8a66 | Address Redacted | First Class Mail |
| dd11cf33-7800-4817-a0ec-98ec50ca9608 | Address Redacted | First Class Mail |
| dd13abdd-2cf6-4e35-9827-99b98e16d06a | Address Redacted | First Class Mail |
| dd1422a7-cf8d-46de-bf84-5e962beef92f | Address Redacted | First Class Mail |
| dd14b6c5-3d05-451c-935a-2e9815074491 | Address Redacted | First Class Mail |
| dd17270d-2005-4815-a8b8-e421945bc2cb | Address Redacted | First Class Mail |
| dd172a7b-3871-4c9c-a70b-8c38e537b590 | Address Redacted | First Class Mail |
| dd180241-310f-4e54-b7c1-407432a2d715 | Address Redacted | First Class Mail |
| dd18c9fa-a43f-4b5c-b380-fa9985138552 | Address Redacted | First Class Mail |
| dd1913ac-6f7c-446f-a968-ffc5f31c9d7a | Address Redacted | First Class Mail |
| dd19df02-2a50-41c0-8c36-b3759caa7074 | Address Redacted | First Class Mail |
| dd1ae8f9-30d2-46c0-a418-eea89afb40ed | Address Redacted | First Class Mail |
| dd1b5b59-a142-4a6e-8b1e-754e2549580a4 | Address Redacted | First Class Mail |
| dd1ba918-9824-4cfa-a2d2-23c80ba01e7a | Address Redacted | First Class Mail |
| dd1c74c3-b9fc-4ebe-b758-e705758411dd | Address Redacted | First Class Mail |
| dd1d9e05-47cf-4e46-91d8-4f3a56932266 | Address Redacted | First Class Mail |
| dd1de873-839c-48a0-9c46-fecb7c13f73d | Address Redacted | First Class Mail |
| dd210b34-e608-4788-b64c-d4de60a156a2 | Address Redacted | First Class Mail |
| dd26a4b6-34a8-4f82-9cd4-d53040591db3 | Address Redacted | First Class Mail |
| dd27197e-82f5-4a03-a59f-14f9e3d2b4c3 | Address Redacted | First Class Mail |
| dd271d6c-c22c-4c6a-b55a-b37314c38d2a | Address Redacted | First Class Mail |
| dd275b0d-19d7-4598-934c-4134b9fae31b | Address Redacted | First Class Mail |
| dd298de4-9904-47a9-a903-41865c033a2b | Address Redacted | First Class Mail |
| dd2b37f3-d552-4294-b6ce-632b55560d0e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dd2c606a-43e2-4347-acd9-d31b96d6e06b | Address Redacted | First Class Mail |
| dd2cc960-c688-4e2d-9daa-a9169ee6d18c | Address Redacted | First Class Mail |
| dd2ebbd9-53c6-44c6-8cad-c1795e9cf058 | Address Redacted | First Class Mail |
| dd3404d2-efc3-4ad9-a57e-a23b44103866 | Address Redacted | First Class Mail |
| dd342c72-58ec-42cc-af51-39bf29f1eb9e | Address Redacted | First Class Mail |
| dd35618d-7900-4f8d-b2d0-deab5d9caccf | Address Redacted | First Class Mail |
| dd366eca-71c8-4585-90b2-00d12e241567 | Address Redacted | First Class Mail |
| dd37bfbd-589f-4e31-a9ab-9d2fe29bb2d1 | Address Redacted | First Class Mail |
| dd38601e-5e84-49c0-b95f-f14119c000a0 | Address Redacted | First Class Mail |
| dd3b52c0-886f-4edc-9f96-11d12bb61ffc | Address Redacted | First Class Mail |
| dd3c578a-1c17-429c-a240-cfed87b6c779 | Address Redacted | First Class Mail |
| dd3e55a3-f94b-4be0-aea5-9c789b37687b | Address Redacted | First Class Mail |
| dd437609-f884-4442-b462-349362f39a35 | Address Redacted | First Class Mail |
| dd4462f1-f66a-49d9-9089-3d33cc7e058a | Address Redacted | First Class Mail |
| dd451cb3-69dd-484c-aeb5-6ce21872de75 | Address Redacted | First Class Mail |
| dd48315b-1611-47d1-9b7e-768365dd67f8 | Address Redacted | First Class Mail |
| dd48f140-9c10-4baf-987a-76d4b52d0c82 | Address Redacted | First Class Mail |
| dd490ab2-07df-4bd1-abc3-60b5b9eebafe | Address Redacted | First Class Mail |
| dd4a716a-766d-4c97-af8a-d051f6c53c5f | Address Redacted | First Class Mail |
| dd4ca317-cb90-431f-b21b-9fc3054c9a37 | Address Redacted | First Class Mail |
| dd4e412a-4806-4c81-a23d-a12420e48099 | Address Redacted | First Class Mail |
| dd4e5e1d-fb2b-4c53-904b-4a8351247d83 | Address Redacted | First Class Mail |
| dd4f22f3-8f87-4311-a451-f6277a9b049e | Address Redacted | First Class Mail |
| dd518ea9-5f3b-4b0b-abd0-c73af16c82fb | Address Redacted | First Class Mail |
| dd523043-8763-40d9-b42a-a4e1c7ed7403 | Address Redacted | First Class Mail |
| dd54ccda-07c2-4b3e-8663-bad8cf396bd4 | Address Redacted | First Class Mail |
| dd56a6c6-995b-42bd-8633-63d6d6aa1829 | Address Redacted | First Class Mail |
| dd575d3a-d723-4f20-b3ed-98676357c0c2 | Address Redacted | First Class Mail |
| dd5aa3d4-5e29-461f-9759-9d4d6acb7edc | Address Redacted | First Class Mail |
| dd5af851-550e-44e4-ac4d-fa431c00885d | Address Redacted | First Class Mail |
| dd5c118e-f54e-4bb8-a150-adbb662da480 | Address Redacted | First Class Mail |
| dd5c5ea8-d906-4d7f-aea2-5f4a798b80c6 | Address Redacted | First Class Mail |
| dd5c79f5-1bf1-4cfa-80aa-3295fe5be23e | Address Redacted | First Class Mail |
| dd5e6962-0f43-4eb7-b474-f84c04126b10 | Address Redacted | First Class Mail |
| dd5ee047-1374-45e8-84e2-8303399459c1 | Address Redacted | First Class Mail |
| dd6e30c8-1eaf-4304-84ad-883cecea8c5d | Address Redacted | First Class Mail |
| dd6e7751-14b8-416a-aba3-5c7837e61f0d | Address Redacted | First Class Mail |
| dd6eb6b2-4ce6-4d94-a3b4-3405bd6e44a1 | Address Redacted | First Class Mail |
| dd6f488f-2d8b-404f-943b-05207d6a45ea | Address Redacted | First Class Mail |
| dd6f7495-d40e-42fa-a35a-52747ee5f888 | Address Redacted | First Class Mail |
| dd705a7e-7ad9-4574-850d-53b35808b694 | Address Redacted | First Class Mail |
| dd737e3d-70db-4934-9cfb-9865eebfbe00 | Address Redacted | First Class Mail |
| dd763128-0fce-4699-9e06-b883373acf30 | Address Redacted | First Class Mail |
| dd777006-dff0-4e2e-98ff-72b8b697cbcc | Address Redacted | First Class Mail |
| dd77c110-47d4-413d-a040-2c387e3577d0 | Address Redacted | First Class Mail |
| dd7a730f-2ddd-4201-835e-aa91d6222e62 | Address Redacted | First Class Mail |
| dd7af10f-646c-4503-a1df-dac3cbf90472 | Address Redacted | First Class Mail |
| dd7ca4e1-c333-4528-bdad-2857ec8014c8 | Address Redacted | First Class Mail |
| dd7d8836-bb2c-4817-b046-6d9c65b5a269 | Address Redacted | First Class Mail |
| dd7f0592-9fea-47b3-ad7a-db9b0f0f4c9c | Address Redacted | First Class Mail |
| dd80d8a0-17f5-4b42-977b-c55fd1437de0 | Address Redacted | First Class Mail |
| dd84c335-8314-4412-b853-85afbfa1e4e7 | Address Redacted | First Class Mail |
| dd863a04-1768-45ad-877b-f194bc534e3f | Address Redacted | First Class Mail |
| dd8ccd85-aea1-4e98-ac35-a78b50bec21f | Address Redacted | First Class Mail |
| dd8d8a24-0e27-4027-8717-b7f5c4b3f1ef | Address Redacted | First Class Mail |
| dd939934-d7ba-4cad-8061-445cd285b116 | Address Redacted | First Class Mail |
| dd93c92c-9993-49c3-8ad8-28722da4c56b | Address Redacted | First Class Mail |
| dd93e619-8d32-4792-9ac8-1169eb923e06 | Address Redacted | First Class Mail |
| dd941087-900f-475e-9b6f-aede6476bb1d | Address Redacted | First Class Mail |
| dd948597-8d2b-4146-9eb6-154169afc29b | Address Redacted | First Class Mail |
| dd9587cd-b40e-4dc8-aae8-7950ed8c0da1 | Address Redacted | First Class Mail |
| dd9835bd-cf00-4116-b398-01c3bf37f2d8 | Address Redacted | First Class Mail |
| dd9bcaf6-d7a2-44bf-aa27-b9ab6e903b2e | Address Redacted | First Class Mail |
| dd9c6dca-6aa6-4648-a6a8-0b8b80cb2d53 | Address Redacted | First Class Mail |
| dd9ceb90-d445-4aeb-9c10-fa6e33ca4b75 | Address Redacted | First Class Mail |
| dd9d7fb7-4fd7-4834-b149-91cdfa33aa2d | Address Redacted | First Class Mail |
| dd9ff73c-300e-473c-990b-5e2dee68b7ab | Address Redacted | First Class Mail |
| dda1c3d0-1aeb-464f-8241-e46b35448b8b | Address Redacted | First Class Mail |
| dda416dd-088c-4b7b-9599-9de63d887787 | Address Redacted | First Class Mail |
| dda5c4a3-1976-4704-b3b3-7c0d6ce42e85 | Address Redacted | First Class Mail |
| dda7dd6a-5382-4ce0-9e5f-3a1e06a6bd12 | Address Redacted | First Class Mail |
| dda9872d-2d81-4c74-9a2a-170f9ca197b0 | Address Redacted | First Class Mail |
| ddaa5e2d-fb46-493b-aa3d-a72dc2d7f5b0 | Address Redacted | First Class Mail |
| ddb1794d-4296-43b7-bbcd-8e405e0c7265 | Address Redacted | First Class Mail |
| ddb1de18-475a-4ee6-9bf9-5c77b2be4841 | Address Redacted | First Class Mail |
| ddb2392f-addf-4e53-84d3-8aa08aaa3bd3 | Address Redacted | First Class Mail |
| ddb7ffa3-7092-45ba-bac5-3d0a967c2ffb | Address Redacted | First Class Mail |
| ddbca5f9-81cb-476f-92a9-d96f54a7f82b | Address Redacted | First Class Mail |
| ddbd9dde-1f3a-4662-a99b-3ecec26b877e | Address Redacted | First Class Mail |
| ddbe5bc9-7285-42ae-8d6a-bfb7a49c4685 | Address Redacted | First Class Mail |
| ddbedf54-cbee-4a03-9097-b17f17d69505 | Address Redacted | First Class Mail |
| ddc05aec-0974-4dab-aa56-1b46cd061e60 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ddc1df70-7b3c-402d-9167-6411ee45ee4c | Address Redacted | First Class Mail |
| ddc4465s-c0f1-45ef-85a1-29cc5c7ec999 | Address Redacted | First Class Mail |
| ddc5d1a3-570e-4e6b-a029-446be72d483c | Address Redacted | First Class Mail |
| ddc653f3-aef8-44ab-a4f7-4cb2945cfa4c | Address Redacted | First Class Mail |
| ddc69a25-eb93-46d6-bc82-991958931a47 | Address Redacted | First Class Mail |
| ddc6f3da-d1bc-4b5a-a870-7a25917c8b55 | Address Redacted | First Class Mail |
| ddc77f5e-abc2-4c7e-a23a-34931b0081b7 | Address Redacted | First Class Mail |
| ddc80a8a-a92b-4798-a014-4d3b6089f49d | Address Redacted | First Class Mail |
| ddc9e2c7-d14c-4253-8aba-8925fca59989 | Address Redacted | First Class Mail |
| ddcbf2d8-6ad6-41dc-b5a4-5a1d276fceff | Address Redacted | First Class Mail |
| ddcd89ef-abd4-4d74-b932-7356b7f56122 | Address Redacted | First Class Mail |
| ddd10528-2f23-46dc-a895-65f85c9913d7 | Address Redacted | First Class Mail |
| ddd14219-1465-42c0-a4aa-a7910320dabd | Address Redacted | First Class Mail |
| ddd1d334-3da4-41af-8022-f1fb5ef1d851 | Address Redacted | First Class Mail |
| ddd30f7c-73d1-4860-816c-8c7a0af6b9f8 | Address Redacted | First Class Mail |
| ddd5648b-1cee-47af-ab9d-f47d4158b9e2 | Address Redacted | First Class Mail |
| ddd6daf9-1000-4c0c-906d-785f5097f654 | Address Redacted | First Class Mail |
| dddb7a63-977f-432b-ac81-403b5cb1f8d8 | Address Redacted | First Class Mail |
| ddde2a79-53d5-4702-8cc6-265289541f8e | Address Redacted | First Class Mail |
| ddde9842-2b61-4148-be87-137179552a86 | Address Redacted | First Class Mail |
| dde1f899-c1ff-42f8-9dcb-dc894b2c3b67 | Address Redacted | First Class Mail |
| dde28c81-ae3d-4084-8fb9-aa5d3e1ce318 | Address Redacted | First Class Mail |
| dde41eca-8ad3-4ebd-8caf-812fcbd06474 | Address Redacted | First Class Mail |
| dde5cd4c-8e54-4fbb-83a6-3df5415baae5 | Address Redacted | First Class Mail |
| dde7ceba-85f9-49cf-8f8c-ec05e9ddbc36 | Address Redacted | First Class Mail |
| dde937cd-9c7f-477c-9a21-7e9aff5e3b04 | Address Redacted | First Class Mail |
| ddec2cd4-2e86-4114-a4aa-8a3dbe23a095 | Address Redacted | First Class Mail |
| ddec5cac-39f7-4176-b573-412308438ac5 | Address Redacted | First Class Mail |
| ddeca083-711f-4201-9220-b9c061386fde | Address Redacted | First Class Mail |
| ddeda5e0-c1f0-40ef-a2ba-7caf90b656bb | Address Redacted | First Class Mail |
| ddeebb9b-6370-4dac-a90c-b037c9b23489 | Address Redacted | First Class Mail |
| ddeff786-203f-4e69-907d-67ee166d2bfe | Address Redacted | First Class Mail |
| ddf1e312-02a4-4615-b197-f8d83a812250 | Address Redacted | First Class Mail |
| ddf23b9a-c496-4db6-95e9-9cc233605cff | Address Redacted | First Class Mail |
| ddf2ca00-a66a-4bdb-bc49-0ea8dadb2048 | Address Redacted | First Class Mail |
| ddf332a2-ae29-4dca-9f69-33358f8f1786 | Address Redacted | First Class Mail |
| ddf4c03a-8b48-4984-a265-bf52f094901c | Address Redacted | First Class Mail |
| ddf51d13-145c-47df-ac9d-0f6705f65214 | Address Redacted | First Class Mail |
| ddf84857-bb2e-4b9f-a5bc-33b0219b4904 | Address Redacted | First Class Mail |
| ddf879c0-ae8f-4258-8853-c81c5885ea39 | Address Redacted | First Class Mail |
| ddfbc538-bf73-4af8-8aee-99e6ff7de8a3 | Address Redacted | First Class Mail |
| ddfbe538-f7df-43be-a0f4-0a401e0d63a4 | Address Redacted | First Class Mail |
| ddff61a2-157e-4fda-a3c6-6c7738e35c00 | Address Redacted | First Class Mail |
| ddff889c-c04a-41ee-b2cb-fce4d73ebad4 | Address Redacted | First Class Mail |
| ddffe992-7eab-4765-90a3-b2610aed5495 | Address Redacted | First Class Mail |
| de001eff-f02a-4ca7-8b5e-8a20514df199 | Address Redacted | First Class Mail |
| de009e34-10fc-4ac7-9983-9461aca941b4 | Address Redacted | First Class Mail |
| de02bcd8-94a7-4de6-a833-e72cfe3c87eb | Address Redacted | First Class Mail |
| de04bb45-ad8d-464c-b6bd-8d4699757ac0 | Address Redacted | First Class Mail |
| de050856-ab74-4d16-b0b3-82e03e44017e | Address Redacted | First Class Mail |
| de057461-65c1-495a-8cda-26ffd066a746 | Address Redacted | First Class Mail |
| de0648ca-c763-4578-8ae8-a8d5bc012ae9 | Address Redacted | First Class Mail |
| de0769f8-d2ed-4dc9-8b85-bf50a79104b1 | Address Redacted | First Class Mail |
| de08665e-31b8-4dd4-84b1-7e0d9fb027fb | Address Redacted | First Class Mail |
| de09bde8-50b2-498a-a84f-0b8bf077597c | Address Redacted | First Class Mail |
| de09bfa9-127c-4574-b428-14c54ef444ef | Address Redacted | First Class Mail |
| de0a1ee8-2558-45e3-80e9-ec0813fe3a75 | Address Redacted | First Class Mail |
| de0ae099-617c-4c1e-ab0b-68f1085c114c | Address Redacted | First Class Mail |
| de0b6902-dfb0-4d54-825a-0c8c5596f260 | Address Redacted | First Class Mail |
| de0d4eb2-dc0c-4ee2-ab0d-8b282cb5fe5f | Address Redacted | First Class Mail |
| de0f60cf-8070-4a78-8e03-c4754b1af259 | Address Redacted | First Class Mail |
| de0f9285-1552-42f5-88fd-a2d003459ef3 | Address Redacted | First Class Mail |
| de0ff7e5-e068-441a-9664-10cefeb46a93 | Address Redacted | First Class Mail |
| de10da98-315d-42b5-9d32-08b22e6bae88 | Address Redacted | First Class Mail |
| de1143b1-5b05-4542-a9ad-20e8286ad671 | Address Redacted | First Class Mail |
| de1284f0-cc8d-4335-a4ae-7b83197843ed | Address Redacted | First Class Mail |
| de133568-2ea7-41ac-a893-2c5b0dad5bb1 | Address Redacted | First Class Mail |
| de13bda3-bda1-4414-9763-dc864b68b05b | Address Redacted | First Class Mail |
| de14456d-fc98-47c4-80f3-e47f135e14ef | Address Redacted | First Class Mail |
| de14b86b-e836-4fb9-8e1a-300a2867a27b | Address Redacted | First Class Mail |
| de159a1f-0003-436a-9ea2-7701a07dd16f | Address Redacted | First Class Mail |
| de16158b-adad-48fc-8033-b7ec398b5eaa | Address Redacted | First Class Mail |
| de163d29-3483-4a81-8f50-a05b62613adc | Address Redacted | First Class Mail |
| de17a4f9-1f10-4dff-b880-2be6224d25ac | Address Redacted | First Class Mail |
| de17d494-c1b4-411b-82e8-0ea51479c07a | Address Redacted | First Class Mail |
| de1bcd6e-b41e-4fd5-bef8-b1fb0198c1ca | Address Redacted | First Class Mail |
| de1cfc83-b591-49e3-8a1b-ad959fa00f42 | Address Redacted | First Class Mail |
| de1d9563-6c31-463e-afef-d457a4d9d090 | Address Redacted | First Class Mail |
| de1e3421-e596-469e-a04a-f1b055dbe7f9 | Address Redacted | First Class Mail |
| de1eff16-9179-4626-a337-1a6c41eac2fe | Address Redacted | First Class Mail |
| de20a042-7e66-41e6-b35e-7bb984dfb947 | Address Redacted | First Class Mail |
| de22062c-a7f7-46e9-a96f-a030c48d8d4c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| de22810d-eba5-4a6b-9655-58217765b071 | Address Redacted | First Class Mail |
| de23cb61-c838-4302-9d70-9a038c4d7d84 | Address Redacted | First Class Mail |
| de24e2d4-4afd-47e5-b539-efc037130898 | Address Redacted | First Class Mail |
| de263b9c-c9dc-47bd-97fc-2639e454dab4 | Address Redacted | First Class Mail |
| de2c2652-9e17-44d1-9fdc-787346436dee | Address Redacted | First Class Mail |
| de2ce5ce-5aeb-46ba-8358-da546d6f4f28 | Address Redacted | First Class Mail |
| de2d3593-d0da-4a81-91b6-64d79d36714f | Address Redacted | First Class Mail |
| de2f97e3-afec-4bd3-a3a4-2cbb97da97b7 | Address Redacted | First Class Mail |
| de305e3b-1689-4110-90cc-64bc8170df07 | Address Redacted | First Class Mail |
| de314b3b-ac15-4f8c-be02-d6ab775518a6 | Address Redacted | First Class Mail |
| de31b556-04a2-4085-b31e-407ec01b4ab1 | Address Redacted | First Class Mail |
| de31c243-4907-48bf-9d0b-248e96f1066e | Address Redacted | First Class Mail |
| de32177c-2028-4c3c-91c7-0c6ca18e195d | Address Redacted | First Class Mail |
| de328ec4-3193-4520-9fc3-56570a6e2738 | Address Redacted | First Class Mail |
| de33ad5e-29f4-4b44-8789-57c9b62ed1a2 | Address Redacted | First Class Mail |
| de356c1e-9f3b-48a5-98bc-449249a14cd9 | Address Redacted | First Class Mail |
| de36bbb2-c1db-40be-92b2-02a3d22eb068 | Address Redacted | First Class Mail |
| de37feb1-01d1-41de-ab19-84754eefd100 | Address Redacted | First Class Mail |
| de39bbb2-241e-4bf1-afda-0c7afdb8c382 | Address Redacted | First Class Mail |
| de3a480e-ea61-4646-8991-19f4f37a1f1f | Address Redacted | First Class Mail |
| de3afe7b-7591-467d-a7ec-0edd248d954d | Address Redacted | First Class Mail |
| de3c8b84-54c4-47ba-bf33-0c0f63866857 | Address Redacted | First Class Mail |
| de3e0cc7-f74f-47ed-a97c-dc8049f63b5c | Address Redacted | First Class Mail |
| de4117ec-d1fa-4880-896d-8248d00c1adb | Address Redacted | First Class Mail |
| de42a5fd-dfc1-487a-8ad5-e6930269745a | Address Redacted | First Class Mail |
| de44ca43-df98-4c09-9bfe-af6a2fde4879 | Address Redacted | First Class Mail |
| de44fa4d-3145-4791-9305-1c2136433fd2 | Address Redacted | First Class Mail |
| de45f653-d608-4c35-b19d-b25a8367e010 | Address Redacted | First Class Mail |
| de4851b7-7d7c-4e7f-9fcb-4641d3231751 | Address Redacted | First Class Mail |
| de4a6c88-99f9-43df-8caf-2682c687f0b4 | Address Redacted | First Class Mail |
| de4c194d-63c9-4f04-9c48-73a04e61c4d3 | Address Redacted | First Class Mail |
| de4d44b3-b763-4299-ac90-53d557fa0fe4 | Address Redacted | First Class Mail |
| de507a3b-d796-4359-8d94-079bc0c4266a | Address Redacted | First Class Mail |
| de52b314-1e7c-4472-9dbd-fba5f6c46709 | Address Redacted | First Class Mail |
| de536e36-5776-4245-ab99-20a6e98e2527 | Address Redacted | First Class Mail |
| de557bdf-074f-4788-9f61-fc3c1308dc80 | Address Redacted | First Class Mail |
| de55cf57-65ac-4116-9da4-a0fca36347d7 | Address Redacted | First Class Mail |
| de593b22-85ce-483a-83e8-f181e68d38c5 | Address Redacted | First Class Mail |
| de5bd326-f990-456a-ba39-187c77bb18a3 | Address Redacted | First Class Mail |
| de602492-6221-48bf-82ec-542e89f29af9 | Address Redacted | First Class Mail |
| de60ac9b-3a19-4b6d-914d-4219934f7687 | Address Redacted | First Class Mail |
| de61016d-29fa-4f38-ac3e-2a161ef80478 | Address Redacted | First Class Mail |
| de610e30-f002-4d3d-9e19-768882d3429b | Address Redacted | First Class Mail |
| de61462b-abee-4886-8efa-a78b6a8ec189 | Address Redacted | First Class Mail |
| de63450a-4a1b-4ad7-b533-7003a81fc735 | Address Redacted | First Class Mail |
| de63b86d-4934-4def-a2c6-4cc417d1dfe6 | Address Redacted | First Class Mail |
| de6672d1-1551-4a65-a7c8-b54389791bca | Address Redacted | First Class Mail |
| de66eea6-1b55-4ee4-a3a8-ecea08b57593 | Address Redacted | First Class Mail |
| de6725b0-70d7-49bc-bf28-25863fd139b2 | Address Redacted | First Class Mail |
| de6931ed-0193-481c-8ef6-1f8544fa4558 | Address Redacted | First Class Mail |
| de6a628d-a1a5-4712-919f-8d2a3afd2c79 | Address Redacted | First Class Mail |
| de6b0999-0842-4e9a-a562-613db1ca7391 | Address Redacted | First Class Mail |
| de6bb46e-52d0-42ec-89ee-2f74d5a3d4a2 | Address Redacted | First Class Mail |
| de6e499a-0253-409b-87ae-c73c42801115 | Address Redacted | First Class Mail |
| de70e47e-72a5-4f7b-8a60-d3cba88f878c | Address Redacted | First Class Mail |
| de713cbc-93d6-4eeb-a572-10a2cb9dd3f7 | Address Redacted | First Class Mail |
| de7446d9-cd93-4230-b2bc-d489e1035314 | Address Redacted | First Class Mail |
| de752c62-0487-4b96-9920-2554b09d1ac5 | Address Redacted | First Class Mail |
| de75ee0f-baa7-436a-801c-279156cf2ba8 | Address Redacted | First Class Mail |
| de771174-92e3-495c-afc4-69f46f6fdeb3 | Address Redacted | First Class Mail |
| de772930-3db2-45c6-beeb-bb9630075f1 | Address Redacted | First Class Mail |
| de773fa5-981f-44d4-b22d-f3eda380ee93 | Address Redacted | First Class Mail |
| de77d574-05df-47aa-857a-f0ebc12b3bfe | Address Redacted | First Class Mail |
| de787b93-3d8a-421e-9356-2103dbbed27d | Address Redacted | First Class Mail |
| de7a4682-cca9-44e6-855a-472cbb875df7 | Address Redacted | First Class Mail |
| de7a9a7e-000b-4912-b6d9-d7936c15f290 | Address Redacted | First Class Mail |
| de7d788e-bb7b-49a8-ac35-cbd3c3e9f47a | Address Redacted | First Class Mail |
| de7e89f2-e487-4de9-8ac6-cf64ebd23bb1 | Address Redacted | First Class Mail |
| de7ec9a3-b48a-4951-8657-7c287eaab38b | Address Redacted | First Class Mail |
| de7efd87-c380-4a6f-a29b-fb5675841ec2 | Address Redacted | First Class Mail |
| de7fbd93-03e6-4263-92b1-1977b5916ccd | Address Redacted | First Class Mail |
| de82e33c-859d-4a93-ab5f-23c75870bc39 | Address Redacted | First Class Mail |
| de8356f9-ed47-45d2-97d0-6b661b357a01 | Address Redacted | First Class Mail |
| de83710d-ff2e-4e8f-b089-ec1dd001f072 | Address Redacted | First Class Mail |
| de83b887-0c90-4d9a-836f-a037ec14b32b | Address Redacted | First Class Mail |
| de84bf1c-2db2-4cc1-ab74-d5ec048e197c | Address Redacted | First Class Mail |
| de863a28-e009-47d9-ad05-fe824204baa5 | Address Redacted | First Class Mail |
| de8aba0e-63f3-4643-96cd-a4f05dd3f62a | Address Redacted | First Class Mail |
| de8c80b1-657e-4044-bff4-cee62dad5dac | Address Redacted | First Class Mail |
| de8dedc1-aa32-411a-957e-ba20ad190428 | Address Redacted | First Class Mail |
| de91f04b-7074-44e4-9b0a-6fcd0a140e1b | Address Redacted | First Class Mail |
| de946fc4-0071-4651-bdd3-4f314cc29513 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| de956ec5-72cd-40f6-b30e-cbd212bfb067 | Address Redacted | First Class Mail |
| de958392-4ad0-49d7-8f7f-ba7ccc33ebec | Address Redacted | First Class Mail |
| de971e64-43bb-4b07-96fa-cae68f88502f | Address Redacted | First Class Mail |
| de9a42b4-0d43-4cb2-ac85-a586cdbf6847 | Address Redacted | First Class Mail |
| de9a9ed7-3b28-499a-a572-eba9ee08a9d6 | Address Redacted | First Class Mail |
| de9c4272-bd15-4a7e-9521-05c5da3db5b3 | Address Redacted | First Class Mail |
| de9d88a6-1460-4b8c-aff5-f691d8876326 | Address Redacted | First Class Mail |
| de9dc022-e84b-448d-9400-1af7b92773f8 | Address Redacted | First Class Mail |
| de9de374-f874-4551-8b85-a81a86ae74c6 | Address Redacted | First Class Mail |
| de9e447c-793e-49b1-9159-d2712cd31865 | Address Redacted | First Class Mail |
| dea04ade-006c-4d30-b64b-e23a03508699 | Address Redacted | First Class Mail |
| dea1ba0d-4a07-457f-825a-8942ae0bc35c | Address Redacted | First Class Mail |
| dea2396e-54e6-4a76-8fa7-a80789b49acd | Address Redacted | First Class Mail |
| dea28ce3-4e1a-4862-8e61-659bc990a65d | Address Redacted | First Class Mail |
| dea39088-13e6-40cb-9f3d-33dafccdddea | Address Redacted | First Class Mail |
| dea81229-bd3e-4bb5-840e-85e4c57ce475 | Address Redacted | First Class Mail |
| dea97e4b-2210-4e5a-9182-364718e05ac3 | Address Redacted | First Class Mail |
| deaa0433-d1ee-4f44-9c8e-7caa32999261 | Address Redacted | First Class Mail |
| deacefa3-d9e2-49bf-8cbc-91bda38defc4 | Address Redacted | First Class Mail |
| deacfe5f-9c53-475b-86c5-db46ec92b848 | Address Redacted | First Class Mail |
| deade29f-9c0c-46c4-97d6-c3555e1bfbc6 | Address Redacted | First Class Mail |
| deb12b8d-df23-44d1-ba20-25d99352e82e | Address Redacted | First Class Mail |
| deb24a4e-4d6d-4744-a9f0-ab733023325f | Address Redacted | First Class Mail |
| deb2a5ee-2234-40bc-ad06-520a95501e88 | Address Redacted | First Class Mail |
| deb3d214-8e20-48e9-9dc3-2cdab8888827 | Address Redacted | First Class Mail |
| deb662fe-4014-48ae-b91b-c56ad363674c | Address Redacted | First Class Mail |
| deb6ef68-a240-45d0-bae1-e4cd900b05d5 | Address Redacted | First Class Mail |
| deb816b8-9e05-4446-8902-0e6339fcf71c | Address Redacted | First Class Mail |
| deb8d010-362a-4a38-ad7c-d1030cb0c055 | Address Redacted | First Class Mail |
| deb8d394-9325-4a3c-bd45-ba6c828014be | Address Redacted | First Class Mail |
| deb90d9f-60ef-498f-8158-d20f96569ba3 | Address Redacted | First Class Mail |
| deb9395d-39ad-4759-97b0-016f8adca9b9 | Address Redacted | First Class Mail |
| deb9d12b-a3fb-4f2f-8c20-c4ee6edcf975 | Address Redacted | First Class Mail |
| deba47da-52fd-4548-8206-bca3a6cf32a8 | Address Redacted | First Class Mail |
| deba8d73-a813-453a-b8c3-642630825a40 | Address Redacted | First Class Mail |
| deba9da0-587c-495a-832a-8254cd2e0400 | Address Redacted | First Class Mail |
| debd416a-e746-432f-9488-aa1402c6b867 | Address Redacted | First Class Mail |
| debdc6ce-8d45-4f63-8669-fe5b02d45af9 | Address Redacted | First Class Mail |
| debe4335-480e-48ef-8b74-bc9355bf1f0a | Address Redacted | First Class Mail |
| debecb23-4098-43d4-996a-8704993315a9 | Address Redacted | First Class Mail |
| debfe09d-dcf2-47ce-bb66-e2f843070713 | Address Redacted | First Class Mail |
| dec24692-93dc-4abf-b399-69230e7b1b72 | Address Redacted | First Class Mail |
| dec41425-12da-4cbb-8c51-664ab251921c | Address Redacted | First Class Mail |
| dec59b94-1943-4314-a75d-0e0de634d2b6 | Address Redacted | First Class Mail |
| dec60a5b-8a42-4dc6-9b28-c0d598901ff6 | Address Redacted | First Class Mail |
| dec6da95-6eb4-4fd3-90ee-320a8faadaf3 | Address Redacted | First Class Mail |
| dec6e1a2-16f4-4f22-a755-eb4bffea1850 | Address Redacted | First Class Mail |
| dec8362f-2a3a-4e50-9c06-f4565c74b25f | Address Redacted | First Class Mail |
| deca0c43-99f9-436a-8855-83e19d37cf09 | Address Redacted | First Class Mail |
| deca78e9-e7d3-42b7-a066-5ffdd740de2c | Address Redacted | First Class Mail |
| deca9967-c287-477c-b32c-2b50fb1dd15d | Address Redacted | First Class Mail |
| decad282-401b-46e0-8634-144198e46526 | Address Redacted | First Class Mail |
| decaeca0-ee6c-4789-bb09-616b844759a5 | Address Redacted | First Class Mail |
| decb8670-b68d-4c15-a9c9-5080457a5208 | Address Redacted | First Class Mail |
| decd8b65-cd31-4fe0-a088-aa563685e938 | Address Redacted | First Class Mail |
| decdd3fe-7d64-418a-afdc-3d7d586ac6c9 | Address Redacted | First Class Mail |
| decde56d-1b4e-43ba-acd4-e7a01cd3546d | Address Redacted | First Class Mail |
| dece4152-4a17-4c5a-8aea-930e203ccac0 | Address Redacted | First Class Mail |
| ded111fc-d3bb-4684-8a0b-4a17eae4608d | Address Redacted | First Class Mail |
| ded2229d-7040-4d18-8e73-10fa8b60dfc7 | Address Redacted | First Class Mail |
| ded2595c-d88b-4800-9ec0-f44fe04b06b2 | Address Redacted | First Class Mail |
| ded30ca6-66bc-434f-b285-4d3a557e8dff | Address Redacted | First Class Mail |
| ded461c2-0a2a-4cdd-b78c-e672a9a19ba8 | Address Redacted | First Class Mail |
| ded4fb63-4788-4888-9118-1477a9d69377 | Address Redacted | First Class Mail |
| ded8bf43-c804-426a-856d-c78817a8905f | Address Redacted | First Class Mail |
| dedc0f85-5eab-4a2b-b893-0b8c8640c178 | Address Redacted | First Class Mail |
| dedc4d3f-2905-4a2d-9e05-fcc5b3503eba | Address Redacted | First Class Mail |
| dedcc274-15af-402c-b960-fabc6ebf3fb4 | Address Redacted | First Class Mail |
| dede1e52-12a7-4966-9072-0442af316476 | Address Redacted | First Class Mail |
| dee0523d-36e5-4a47-95ff-4d43f79eded4 | Address Redacted | First Class Mail |
| dee14371-3f09-4da9-8ed4-93d5aa7241ca | Address Redacted | First Class Mail |
| dee1be68-d403-4541-a174-38fa63ef274b | Address Redacted | First Class Mail |
| dee287df-6d14-4627-a15a-412528ebd16f | Address Redacted | First Class Mail |
| dee40007-4714-4738-baf8-df49ec4142aa | Address Redacted | First Class Mail |
| dee50aa9-8b86-4436-baa1-e2e69c58d40e | Address Redacted | First Class Mail |
| dee8527f-46e8-48bd-a560-3d76e5732b1d | Address Redacted | First Class Mail |
| dee911a2-8579-4914-9f64-cc826c4823df | Address Redacted | First Class Mail |
| deea149d-5995-40bb-8fde-25afe0959fff | Address Redacted | First Class Mail |
| deea3620-3229-4142-a37e-9fad1eb424ee | Address Redacted | First Class Mail |
| deead59c-2492-4ea2-9a01-65cfc9953620 | Address Redacted | First Class Mail |
| deeb1f4b-f2e8-48b0-a41f-536025d135d4 | Address Redacted | First Class Mail |
| deee8b8b-c9a8-4ccd-a560-6748a8178b14 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| deeef208-1b49-42f9-9308-528b7880946f | Address Redacted | First Class Mail |
| deef30b8-da3b-4ef0-8fd3-02991931435d | Address Redacted | First Class Mail |
| def3f6ec-eac1-43f0-8871-32c93c118dd7 | Address Redacted | First Class Mail |
| def70c06-6ce4-4089-a719-fa96e79fe106 | Address Redacted | First Class Mail |
| defa01b9-43c0-4425-9159-d3033df09755 | Address Redacted | First Class Mail |
| defa3500-49f7-44c8-9742-09c8655a3490 | Address Redacted | First Class Mail |
| defc27e2-84d7-42bd-b611-bcd576b537de | Address Redacted | First Class Mail |
| deff0689-2bf1-4b90-bfb2-63f3dc6c52ce | Address Redacted | First Class Mail |
| df0078cb-e2be-4a60-9412-9ee974d869ca | Address Redacted | First Class Mail |
| df0174e1-28b6-4b84-bbcb-48c3a8ce4944 | Address Redacted | First Class Mail |
| df022a35-64b0-40fd-b5e1-038369c77563 | Address Redacted | First Class Mail |
| df0396a6-55ef-42ed-9b10-0d8184fc53d4 | Address Redacted | First Class Mail |
| df039de5-6043-4ae0-9148-b6fd6d58645b | Address Redacted | First Class Mail |
| df0746c3-8695-4bfd-b4d6-9b84d70a9f5c | Address Redacted | First Class Mail |
| df0810d8-b338-41fa-8837-4af8ba899fc5 | Address Redacted | First Class Mail |
| df09d622-250b-48c8-88ae-90a543999633 | Address Redacted | First Class Mail |
| df0e41c4-ed0d-49de-8728-27d8b93d6618 | Address Redacted | First Class Mail |
| df0e7b6c-107d-4390-829a-bdc230a20431 | Address Redacted | First Class Mail |
| df10d135-eb81-40ce-93c6-a5a37ecdeae4 | Address Redacted | First Class Mail |
| df10de90-3179-49b9-aa6f-1af5fa109d01 | Address Redacted | First Class Mail |
| df114222-819a-45d5-bf7f-6f57a31c3153 | Address Redacted | First Class Mail |
| df122c21-bb9d-4ed8-a26a-89a373731253 | Address Redacted | First Class Mail |
| df12ec8f-ecf3-4a2e-9f49-2ab83d2c7869 | Address Redacted | First Class Mail |
| df13c35d-171a-43aa-b01c-22d1e860d5fe | Address Redacted | First Class Mail |
| df148b83-89f0-4c00-bd33-d24f0fb15e19 | Address Redacted | First Class Mail |
| df198887-a926-4349-bc10-0eb98d603c43 | Address Redacted | First Class Mail |
| df1b1c06-b82e-4db4-ac33-b53851109ecc | Address Redacted | First Class Mail |
| df1bc419-63f5-4332-8484-58e4ff1ddcc9 | Address Redacted | First Class Mail |
| df1cdf14-32d1-43e3-8b80-bf0a8bb95996 | Address Redacted | First Class Mail |
| df1d708a-fee1-4d41-bd4b-ee841f618c63 | Address Redacted | First Class Mail |
| df1f73d6-6645-4282-8172-e9ba9b06dc98 | Address Redacted | First Class Mail |
| df2007f5-be9f-443d-982d-4b9270242c86 | Address Redacted | First Class Mail |
| df200897-7cb6-4981-b5f5-74ce3c2c28e7 | Address Redacted | First Class Mail |
| df20bb77-9a54-4211-a8ba-74e4f50db59a | Address Redacted | First Class Mail |
| df215056-9c22-4679-8da9-d52a35480c9e | Address Redacted | First Class Mail |
| df21937b-707f-403a-bc2c-8355f6edc81a | Address Redacted | First Class Mail |
| df22af09-428c-4699-8a80-e746ed2e757f | Address Redacted | First Class Mail |
| df246f2a-76df-43bd-bad3-1957fe53cf63 | Address Redacted | First Class Mail |
| df297a8c-e857-4db4-84d9-8147c2e1730e | Address Redacted | First Class Mail |
| df2b85d9-4eaa-4a48-8d0d-42af50ba35ae | Address Redacted | First Class Mail |
| df2c5d0c-fe8a-4320-ace8-ddf75023e81c | Address Redacted | First Class Mail |
| df2c8784-b971-47ae-aaab-41150f9179e8 | Address Redacted | First Class Mail |
| df2cb79f-5baf-4323-8884-2d2ab60210aa | Address Redacted | First Class Mail |
| df2e0496-0c8b-4cc1-b459-fd07f2a11ee6 | Address Redacted | First Class Mail |
| df2e551c-9c6f-4c49-98bf-e2761b65dc8a | Address Redacted | First Class Mail |
| df3038ce-0443-4ca2-a5c3-d152912f69dc | Address Redacted | First Class Mail |
| df3063e3-44b1-4add-8602-da1ac9932dd9 | Address Redacted | First Class Mail |
| df3091d5-b7bb-4d4b-8c40-2c85cba53701 | Address Redacted | First Class Mail |
| df30b5b6-fd04-4594-8ee5-b08f8227746d | Address Redacted | First Class Mail |
| df319f8f-6476-41a0-9f9b-453723821227 | Address Redacted | First Class Mail |
| df31b396-e3b0-4157-9cd0-fc7699ec859e | Address Redacted | First Class Mail |
| df32b730-2b2a-4ee1-9cf0-45d70cb76097 | Address Redacted | First Class Mail |
| df342dc0-2098-4eba-9876-6326fec86694 | Address Redacted | First Class Mail |
| df39cc71-7e0d-46f2-9113-558a579efd8c | Address Redacted | First Class Mail |
| df3a0e74-06f0-4e4f-a8d3-b4695f062d7e | Address Redacted | First Class Mail |
| df3dcd71-b858-4962-a7d8-2c15ed3a95b5 | Address Redacted | First Class Mail |
| df3dd469-6236-41bd-9a72-90b9e09ad399 | Address Redacted | First Class Mail |
| df3e0187-cf31-48e4-b4ac-1d1be0e5852f | Address Redacted | First Class Mail |
| df3e51e7-1235-45d0-bf0b-b95656958e23 | Address Redacted | First Class Mail |
| df3f1e8e-bbea-4439-92bf-1ee7bfb3d805 | Address Redacted | First Class Mail |
| df4016d3-5aa3-4013-8426-ad09d3c3e7d3 | Address Redacted | First Class Mail |
| df402fef-859f-4e53-a305-969563e2f4bb | Address Redacted | First Class Mail |
| df4296b2-66ca-4808-a721-2f238c3212ac | Address Redacted | First Class Mail |
| df44e447-77c1-4d33-9902-375c6f42275d | Address Redacted | First Class Mail |
| df455601-74cb-4869-b102-94e79f0d8a95 | Address Redacted | First Class Mail |
| df464a88-b0e4-462f-9f2e-9b39676e984d | Address Redacted | First Class Mail |
| df485ce6-7760-4b25-b968-03510f1baefa | Address Redacted | First Class Mail |
| df4c4deb-3eac-45f6-9c84-7ab1c99cb1d9 | Address Redacted | First Class Mail |
| df4f78be-a2b1-4b90-aae0-0f134bdc2730 | Address Redacted | First Class Mail |
| df50fdc5-c5d6-4267-ad8d-f245443f70b6 | Address Redacted | First Class Mail |
| df51b219-9fed-4593-83d8-7e5b359ac726 | Address Redacted | First Class Mail |
| df545b32-0191-46a6-9836-e6f9cb425304 | Address Redacted | First Class Mail |
| df56a42-6d2d-4f4c-b86a-ea4c87b98452 | Address Redacted | First Class Mail |
| df570b5b-2a0c-4687-bf07-1a322dbb2830 | Address Redacted | First Class Mail |
| df5859ae-9ced-49e2-8c49-aca34843f1fc | Address Redacted | First Class Mail |
| df587fac-7257-494d-acb1-88c2f5e7fc98 | Address Redacted | First Class Mail |
| df59a55a-e2f5-4de3-a083-c33ce539b215 | Address Redacted | First Class Mail |
| df5ed2a2-578e-425d-93a2-b4410bc56eb1 | Address Redacted | First Class Mail |
| df604d27-0b04-42ad-9599-0b3335d921e5 | Address Redacted | First Class Mail |
| df63d761-89d1-48b7-9656-3d621cd83625 | Address Redacted | First Class Mail |
| df63f811-0508-4e82-928f-8dc58a16dbaa | Address Redacted | First Class Mail |
| df640074-335b-4b72-9a30-8cbd8ca43675 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| df64caf0-6547-4cde-9d78-16de26a195a3 | Address Redacted | First Class Mail |
| df655a76-fe8b-4380-a1c5-640b80e5d26a | Address Redacted | First Class Mail |
| df66dcd4-1a0d-4e6b-a90d-da4975d6e138 | Address Redacted | First Class Mail |
| df684b82-d6ea-4b3d-b8a1-388f3c6d619a | Address Redacted | First Class Mail |
| df6abb24-bad0-4825-96f9-daf384a5a0b6 | Address Redacted | First Class Mail |
| df6b2bc7-3485-4818-9ba8-c03a0009ff16 | Address Redacted | First Class Mail |
| df6bbe6c-0362-4a31-96d4-f545741768e0 | Address Redacted | First Class Mail |
| df6cdbbb-625c-4dfb-a257-30f13784176d | Address Redacted | First Class Mail |
| df6e6175-3ecb-41e0-a206-dc23c4712025 | Address Redacted | First Class Mail |
| df6f94a3-3e87-48b9-b5dc-2eeffaee9014 | Address Redacted | First Class Mail |
| df710524-3b33-4064-93b4-36334d458a67 | Address Redacted | First Class Mail |
| df7134b7-cad1-46ec-9197-540b22a06fdf | Address Redacted | First Class Mail |
| df71d5b1-fb39-4474-b3ad-bdad2dc04909 | Address Redacted | First Class Mail |
| df72dc68-656a-4db8-976c-5678631f1397 | Address Redacted | First Class Mail |
| df7430bc-9757-4ee9-9d02-e5c60fe09cd7 | Address Redacted | First Class Mail |
| df746b79-eab5-4c75-b3b4-d89dc6e069e6 | Address Redacted | First Class Mail |
| df75f9d7-8162-452f-9cfd-85835ec42753 | Address Redacted | First Class Mail |
| df76ae0a-ff50-4745-9bf4-964799bed4d5 | Address Redacted | First Class Mail |
| df78dd13-8ad7-4090-aed0-8f4bfa327e01 | Address Redacted | First Class Mail |
| df7cb277-0aab-4e71-9003-58811721b1c1 | Address Redacted | First Class Mail |
| df7e921f-1a37-457f-a5b6-119784f1dceb | Address Redacted | First Class Mail |
| df7e9d9d-0bc3-44c0-b5c1-ca1fd952d0f9 | Address Redacted | First Class Mail |
| df7ff57a-f172-4bb6-940f-3a93be3263f3 | Address Redacted | First Class Mail |
| df80ad2f-efc5-425c-a57a-8e2942ab0070 | Address Redacted | First Class Mail |
| df819339-6a88-4833-8289-f984f70bdc48 | Address Redacted | First Class Mail |
| df82faf5-6402-447e-93fa-cd8fc09e2145 | Address Redacted | First Class Mail |
| df830902-5174-4ceb-af8d-b3ca01cdc00b | Address Redacted | First Class Mail |
| df854a0d-420a-498d-80c0-a89cb46bdac6 | Address Redacted | First Class Mail |
| df883ffe-f4d3-472c-810c-133b4f5208fb | Address Redacted | First Class Mail |
| df888268-5cc9-429d-85a5-ff284fb412df | Address Redacted | First Class Mail |
| df88c045-b137-4fa3-be5d-534f8cc99e46 | Address Redacted | First Class Mail |
| df898558-1e04-462e-ab26-76e6a35d1ddb | Address Redacted | First Class Mail |
| df8cce12-a67a-4797-ba96-eb1f0f18745e | Address Redacted | First Class Mail |
| df8eb31b-c75e-49b7-b786-3e7511af7ce4 | Address Redacted | First Class Mail |
| df8fc4ca-8533-40b5-9b58-e8ea1e04372d | Address Redacted | First Class Mail |
| df908128-e90d-41d7-ab5b-70c8d697d29b | Address Redacted | First Class Mail |
| df90f7eb-1203-4074-ac68-d2af395b4254 | Address Redacted | First Class Mail |
| df996686-37e4-4ab3-a01d-9ea499337b50 | Address Redacted | First Class Mail |
| df9c4933-c497-441c-8775-633b4ade5bf5 | Address Redacted | First Class Mail |
| df9c5cec-869b-4bc4-b218-e7c1be1d4c32 | Address Redacted | First Class Mail |
| df9d4b53-129f-4ecc-91b6-6222c1e45be6 | Address Redacted | First Class Mail |
| df9e5b15-9371-4a1f-bcbf-38fbec2d1854 | Address Redacted | First Class Mail |
| dfa0ba52-8e32-4fd9-8b06-ebddb3df9ae2 | Address Redacted | First Class Mail |
| dfa26ca8-343c-44ef-93ac-76eab1b0c2b3 | Address Redacted | First Class Mail |
| dfa48e42-7866-4022-9c76-d43bfb86404d | Address Redacted | First Class Mail |
| dfa5b023-0da4-4229-86a0-5b9c779e279b | Address Redacted | First Class Mail |
| dfa66cb8-a530-4eac-a738-cabff9ac82aa | Address Redacted | First Class Mail |
| dfa6d1d5-bc14-4451-98e9-d4c5588f54d9 | Address Redacted | First Class Mail |
| dfa7eb38-7714-487a-b7ed-0b3321c13c16 | Address Redacted | First Class Mail |
| dfa85500-d3f5-484d-a51a-25181dc76168 | Address Redacted | First Class Mail |
| dfaa0649-ca2e-493e-9b8d-7a797eb0dbb3 | Address Redacted | First Class Mail |
| dfaa7800-594d-4415-ac77-0203664b9eeb | Address Redacted | First Class Mail |
| dfab7e66-579a-423b-afc4-456089a1e99e | Address Redacted | First Class Mail |
| dfad5032-38a7-44a3-aea0-7b768dba88f05 | Address Redacted | First Class Mail |
| dfada5d5-3665-4a8f-9fe8-41ea6d1ccc99 | Address Redacted | First Class Mail |
| dfadc9ed-0f48-43df-b85a-60177d0f2456 | Address Redacted | First Class Mail |
| dfaf01c9-223b-479d-91d8-76ad590a6dd5 | Address Redacted | First Class Mail |
| dfaf6339-b0f1-45c9-9bed-c426c10a146f | Address Redacted | First Class Mail |
| dfb2f24e-a70a-4b94-9bbc-c138fa1b7696 | Address Redacted | First Class Mail |
| dfb4e51f-b4ea-47a9-92e6-7dbda2bce268 | Address Redacted | First Class Mail |
| dfb53630-9c76-4d29-aa44-53c618de491b | Address Redacted | First Class Mail |
| dfb59d67-829a-4951-8618-000c7fbee820 | Address Redacted | First Class Mail |
| dfb6774a-7a57-42f0-9b2f-d85b820db334 | Address Redacted | First Class Mail |
| dfb7ad9a-5a7c-4459-937d-7b744104cd4f | Address Redacted | First Class Mail |
| dfb8236d-1034-428d-8dba-197e1e5858de | Address Redacted | First Class Mail |
| dfb86ca5-4edf-4fb0-bcbb-11abc09ff8ad | Address Redacted | First Class Mail |
| dfba26b9-a01a-443d-aee1-e43ae77b65c9 | Address Redacted | First Class Mail |
| dfbcd03d-4978-4d29-9053-4100e64c0f9d | Address Redacted | First Class Mail |
| dfbd03f2-aa35-4d49-89a4-5599dfe0687d | Address Redacted | First Class Mail |
| dfbd9af7-6932-47a4-98e7-bf23383ebcbb | Address Redacted | First Class Mail |
| dfc0cd35-03cc-4f72-9e50-8b3559daf468 | Address Redacted | First Class Mail |
| dfc27242-0783-4317-927a-0c8a431ed642 | Address Redacted | First Class Mail |
| dfc2b121-c5de-4adc-8aa7-a40f8bbb21e9 | Address Redacted | First Class Mail |
| dfc2d9fe-bcc4-4051-aef8-890724d35e43 | Address Redacted | First Class Mail |
| dfc4d4d1-ebde-40a0-9c1c-bfaaf2ac1277 | Address Redacted | First Class Mail |
| dfc6f668-d136-48cc-bae5-aa5a27e121e3 | Address Redacted | First Class Mail |
| dfc71087-c365-4f6f-afd4-df8462a600ab | Address Redacted | First Class Mail |
| dfc84416-b5ae-404c-a1bc-54cb5d991f72 | Address Redacted | First Class Mail |
| dfc97bd6-e57f-4ee1-b290-b9a8666f2fe4 | Address Redacted | First Class Mail |
| dfc9ff0d-0e33-4262-a83c-436e5afcfb07 | Address Redacted | First Class Mail |
| dfcb9251-0715-4a21-b0f1-acd965a38155 | Address Redacted | First Class Mail |
| dfcbe08b-ed9a-4d79-b752-672ff7223589 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| dfd0c36a-4c4e-4072-aae7-ff7093edefb8 | Address Redacted | First Class Mail |
| dfd235cc-4415-4b72-9606-6f4f2f697544 | Address Redacted | First Class Mail |
| dfd282bd-e07d-4e37-b72c-4b82a27dfaab | Address Redacted | First Class Mail |
| dfd6b419-408f-4245-a11c-c7a60131ecc6 | Address Redacted | First Class Mail |
| dfd905dd-1b32-4d38-986a-8ad8fba71fa7 | Address Redacted | First Class Mail |
| dfdd4008-71a9-404e-894b-9b0349f8bdff | Address Redacted | First Class Mail |
| dfdd547c-12c1-4b1d-aefe-4f8c93ab194e | Address Redacted | First Class Mail |
| dfde67c8-b4e9-4bf4-bc44-6f7ccc10df1c | Address Redacted | First Class Mail |
| dfe22f01-0861-463f-937a-a339ff60a518 | Address Redacted | First Class Mail |
| dfe278be-9a21-4dd2-9223-f75fa6cf228c | Address Redacted | First Class Mail |
| dfe5529d-4df5-4386-b7a0-9a6a556b5219 | Address Redacted | First Class Mail |
| dfe6c929-a13f-4f23-b466-1828bd8295c0 | Address Redacted | First Class Mail |
| dfe88585-0696-4654-91f1-f79ea29da618 | Address Redacted | First Class Mail |
| dfe9ccfd-d052-4300-953c-195169ebdbfc | Address Redacted | First Class Mail |
| dfec46a6-55b0-4893-bd4c-4af8ffe55b59 | Address Redacted | First Class Mail |
| dfec7428-4329-4896-8e74-77ac73638f9d | Address Redacted | First Class Mail |
| dfed252c-be96-4cab-a443-4da35659fc08 | Address Redacted | First Class Mail |
| dfee97ba-8944-42bc-9932-d0edde21568b | Address Redacted | First Class Mail |
| dfef255f-f772-483d-883c-048166549aab | Address Redacted | First Class Mail |
| dff330e0-7016-4e10-9622-40718178f3b4 | Address Redacted | First Class Mail |
| dff4e360-f3ca-46d6-8fc8-638a4dc0c5ef | Address Redacted | First Class Mail |
| dff5b6c5-7e38-457f-8263-124695e7072e | Address Redacted | First Class Mail |
| dff6f1f2-8f90-4315-8cad-0e7b5431647 | Address Redacted | First Class Mail |
| dff9e0e0-cfd2-4ef9-ab6b-7d6dbc255bc3 | Address Redacted | First Class Mail |
| dffaa78d-2de8-44fe-992a-95354f4532e9 | Address Redacted | First Class Mail |
| dffb6f4f-dd48-4eb3-b403-6cf1c34b1aae | Address Redacted | First Class Mail |
| dffc9f30-de6e-477f-bc08-27444ee941d5 | Address Redacted | First Class Mail |
| dffe9cec-8958-4bfb-b6d0-164758b743e1 | Address Redacted | First Class Mail |
| e00083f1-352d-456a-80d6-2d1c175e10c1 | Address Redacted | First Class Mail |
| e00314a3-e622-43c9-a7ab-736f4dcb8b82 | Address Redacted | First Class Mail |
| e0038cf5-af5a-49bb-ad57-c5214122f768 | Address Redacted | First Class Mail |
| e0047bbf-830c-48ef-93dd-aaf509d94fa7 | Address Redacted | First Class Mail |
| e004c2ee-76d2-489a-b1dc-50d2a18b4309 | Address Redacted | First Class Mail |
| e0067c2d-b375-4c2a-b99e-e6bb7e32ebc9 | Address Redacted | First Class Mail |
| e00c8989-7363-483b-9595-36429994b23e | Address Redacted | First Class Mail |
| e00d347a-9a55-4531-8b89-9716a7422266 | Address Redacted | First Class Mail |
| e00e11f8-fd1d-479d-b4bd-0751cb91bf50 | Address Redacted | First Class Mail |
| e00ec6ad-7ac8-442e-9d5f-da088bb49fca | Address Redacted | First Class Mail |
| e0102aaa-1781-4cb5-87a2-47499c91e4f1 | Address Redacted | First Class Mail |
| e01121c4-6cff-4ec5-9ac9-23046eab9259 | Address Redacted | First Class Mail |
| e0123c7d-1bda-486c-9426-f86c8ffa9e99 | Address Redacted | First Class Mail |
| e0152417-736c-428b-95f4-4c0891ab3015 | Address Redacted | First Class Mail |
| e01972f8-f5bc-4259-ab66-97c1fb31481f | Address Redacted | First Class Mail |
| e01c0dd0-59ce-4b0c-9e50-5dae3d29e11d | Address Redacted | First Class Mail |
| e01eac91-8b69-4925-a684-4b911b6172c2 | Address Redacted | First Class Mail |
| e01fe46d-e883-4a2f-b2c5-784d63336283 | Address Redacted | First Class Mail |
| e02143c8-01ec-464a-a442-dd24f495a0b2 | Address Redacted | First Class Mail |
| e0219bb5-2b13-43e6-9736-a058b3908c88 | Address Redacted | First Class Mail |
| e021db36-66d1-46e9-b928-87ec4eed98dc | Address Redacted | First Class Mail |
| e023247c-8de5-44eb-af51-40262263fb9c | Address Redacted | First Class Mail |
| e0238783-16b1-4223-a6f7-815c3c4ff4af | Address Redacted | First Class Mail |
| e024110b-0b83-4161-a79c-670b9876e53e | Address Redacted | First Class Mail |
| e0241bc4-66f0-415c-8a45-b54be50e0557 | Address Redacted | First Class Mail |
| e02592c4-5ad7-48dd-8f2e-92081f8ef258 | Address Redacted | First Class Mail |
| e02a31e8-c903-4617-8ca1-277232888232 | Address Redacted | First Class Mail |
| e02bd74e-f33c-4c20-b9e5-e303c12e15d9 | Address Redacted | First Class Mail |
| e02c0cd9-c19b-4e32-a63d-9238f112d62f | Address Redacted | First Class Mail |
| e02dd576-d5f7-4611-8584-c2ab9f01b3e2 | Address Redacted | First Class Mail |
| e02eb0a7-05b0-437b-b0c0-eaeeec7758a3 | Address Redacted | First Class Mail |
| e02ff794-e32a-44a6-b13c-886d717fb9b1 | Address Redacted | First Class Mail |
| e030f3ae-fe2e-4762-b12a-0818a228109a | Address Redacted | First Class Mail |
| e03156f0-f22b-40f8-bf9d-e683335b0a1f | Address Redacted | First Class Mail |
| e031a25c-9f60-4427-91de-809686b1fd54 | Address Redacted | First Class Mail |
| e031a7f1-aa62-4769-98aa-1412a00e7669 | Address Redacted | First Class Mail |
| e031af65-7ba9-49c1-8d0c-1c2833b9394c | Address Redacted | First Class Mail |
| e033e77f-8082-4fb9-a3d4-c6adf6538ba1 | Address Redacted | First Class Mail |
| e035f4fd-9349-415e-bab5-7767ec00b9e5 | Address Redacted | First Class Mail |
| e0367959-66c9-4998-b2e4-88fb40523393 | Address Redacted | First Class Mail |
| e03a8f43-8ff0-4287-a6d0-16a73b56fe4d | Address Redacted | First Class Mail |
| e03bbda9-9703-44bf-a8b4-8dbf94bda3dc | Address Redacted | First Class Mail |
| e040aae6-c812-4ab9-910d-efe8b3495b08 | Address Redacted | First Class Mail |
| e0441842-dbca-4e10-b730-1f238240bcfc | Address Redacted | First Class Mail |
| e047a9ad-c7ac-4178-beea-2724e98d6746 | Address Redacted | First Class Mail |
| e04907c2-c1ab-4c23-9879-b3646f19dd23 | Address Redacted | First Class Mail |
| e04999f7-ea85-41b2-bcd7-19d54ec81186 | Address Redacted | First Class Mail |
| e04b930b-2f3f-4c7f-825e-351b021b5ef4 | Address Redacted | First Class Mail |
| e04d7843-c015-4a57-9018-90cd4d0c81ef | Address Redacted | First Class Mail |
| e04e33e0-7541-473a-aa66-b25bbecc27c6 | Address Redacted | First Class Mail |
| e04edd97-5741-4845-a082-7aa658759cd3 | Address Redacted | First Class Mail |
| e0579c73-0375-4cbf-b983-c311ca29bf02 | Address Redacted | First Class Mail |
| e057bfd1-48d7-48d4-9d2d-9dcf9a274473 | Address Redacted | First Class Mail |
| e057d09e-c8a0-4958-a999-c1f14ff8a2f5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e05a3401-5d48-4d51-849b-8293effea73c | Address Redacted | First Class Mail |
| e05dc8f7-df0d-41ff-aecf-fc76e0d0013b | Address Redacted | First Class Mail |
| e061c60b-64dc-4f6d-bf4d-92055c5aae69 | Address Redacted | First Class Mail |
| e061c6ba-6398-46f0-ae31-fabe6922fc05 | Address Redacted | First Class Mail |
| e06415bb-707a-46d7-959f-17e73cabd1eb | Address Redacted | First Class Mail |
| e0667241-07b3-4e1c-97cc-ce7ab1fc6376 | Address Redacted | First Class Mail |
| e06984a4-0391-414b-9f99-e88cdc60a41d | Address Redacted | First Class Mail |
| e069c0ce-5cd5-48fe-9813-072d4a371ee9 | Address Redacted | First Class Mail |
| e06b6a22-5f45-4c59-bd82-cb5b6cbce03c | Address Redacted | First Class Mail |
| e0714839-6ebb-4cbf-80b8-75225e174a62 | Address Redacted | First Class Mail |
| e0722008-a75f-48fb-8d53-86e6f4195410 | Address Redacted | First Class Mail |
| e07455a6-091b-4ad4-945a-e6d55739e6d5 | Address Redacted | First Class Mail |
| e0776cc2-e9ab-44f6-b6bc-f8405be7a3e5 | Address Redacted | First Class Mail |
| e0783e4d-e6fe-4b95-b60f-6a70626fe5ee | Address Redacted | First Class Mail |
| e07958c6-b39b-4730-8506-a57257b5494c | Address Redacted | First Class Mail |
| e0796bb8-5edd-43e6-b2cf-9b4b9161eb3c | Address Redacted | First Class Mail |
| e07bd570-79f2-4b4d-88fa-e74f75ad470b | Address Redacted | First Class Mail |
| e07c461c-a643-4f20-b8fc-52ef112da346 | Address Redacted | First Class Mail |
| e07d9b13-64ee-4873-94eb-ee1b598437d9 | Address Redacted | First Class Mail |
| e07fe624-3b72-4812-83fb-9b44e7e3b7e5 | Address Redacted | First Class Mail |
| e082dcf2-a224-4c6d-8695-d37c54826305 | Address Redacted | First Class Mail |
| e08375db-7861-46fa-bdc3-b20ea63ba517 | Address Redacted | First Class Mail |
| e0856117-6b93-4e2b-bda9-3635a6c34009 | Address Redacted | First Class Mail |
| e086095f-b336-488d-8737-175d36563bc1 | Address Redacted | First Class Mail |
| e08cb370-39b7-4f26-bdb4-d333f1933b4f | Address Redacted | First Class Mail |
| e08e0f3b-2cfc-4785-8641-804477f62b43 | Address Redacted | First Class Mail |
| e091d1e8-ba53-4b34-b1ac-51257d776607 | Address Redacted | First Class Mail |
| e091e9eb-0562-4090-8d4a-52316780a2ff | Address Redacted | First Class Mail |
| e0921e44-05b0-4f4e-8476-8958e902deb4 | Address Redacted | First Class Mail |
| e092e7a7-0c5d-45c3-a98e-4fd65ec779c5 | Address Redacted | First Class Mail |
| e0933f14-8ec0-43a2-83fe-5d8947a2bb65 | Address Redacted | First Class Mail |
| e09552d0-5839-406a-9ff5-fee7c65610d1 | Address Redacted | First Class Mail |
| e095e096-f62b-4294-8bfc-c7fd6ecc65a4 | Address Redacted | First Class Mail |
| e098502f-e6c1-40a4-86f2-eaba26accbb8 | Address Redacted | First Class Mail |
| e09961d7-fa79-4561-b07c-a0c08a9ea98a | Address Redacted | First Class Mail |
| e099898f-94c0-4ae7-b3a1-f75b1b4f5ef4 | Address Redacted | First Class Mail |
| e099901d-e9ed-4066-8542-bf2a9cf6269a | Address Redacted | First Class Mail |
| e09bcdc1-2905-4ac4-8e01-53ed89f517a6 | Address Redacted | First Class Mail |
| e09cda93-1863-4b2e-9ab6-576f4978d7fa | Address Redacted | First Class Mail |
| e0a20ba0-2742-451c-a6ff-b7e7c90918d5 | Address Redacted | First Class Mail |
| e0a53031-0f87-4400-ad2b-1d914422ee6f | Address Redacted | First Class Mail |
| e0a63a2e-0079-4110-a2c3-da84ccb4bd14 | Address Redacted | First Class Mail |
| e0a66287-deb1-410f-baea-738271e12b8f | Address Redacted | First Class Mail |
| e0a6c62a-9324-4713-93c4-2c0a62d062e9 | Address Redacted | First Class Mail |
| e0a8c770-2cde-4d7a-a8e9-75dc590f8208 | Address Redacted | First Class Mail |
| e0a9d5ef-576c-48cf-b6f0-82428e9aeec9 | Address Redacted | First Class Mail |
| e0abf1ad-1bdf-4193-9796-082385ff2ccf | Address Redacted | First Class Mail |
| e0ac5283-4d3e-4916-ad7f-757710805bfb | Address Redacted | First Class Mail |
| e0acd41d-4db6-4a41-bc0c-ffebd8693e75 | Address Redacted | First Class Mail |
| e0ad1621-76d0-4fda-80fc-7c647c765686 | Address Redacted | First Class Mail |
| e0ada696-abef-4f30-9755-c74d7ff94195 | Address Redacted | First Class Mail |
| e0b2b032-aa07-4af3-9e75-734b0a395bf6 | Address Redacted | First Class Mail |
| e0b35c31-8907-4ba0-adc6-a38136826827 | Address Redacted | First Class Mail |
| e0b4899c-62f0-477b-983e-2e5485844a8d | Address Redacted | First Class Mail |
| e0b89a18-8a91-4a92-9eea-ed1091d6ff7d | Address Redacted | First Class Mail |
| e0bafd49-72c4-43a8-9dd8-98dffe8a1400 | Address Redacted | First Class Mail |
| e0bef4f2-7779-4bfc-ac3d-9a1ff38f8a84 | Address Redacted | First Class Mail |
| e0bf0cd1-a40d-4cd6-948c-29d8498f1af5 | Address Redacted | First Class Mail |
| e0bf10e0-ff3f-4d7d-b798-3a094378dd89 | Address Redacted | First Class Mail |
| e0c1918a-b213-4b1d-841a-3d02fa99ccde | Address Redacted | First Class Mail |
| e0c4376c-ea7d-4b0e-acd0-46139856e1ae | Address Redacted | First Class Mail |
| e0c4d2d8-4ab2-4a8a-b913-aa44c3b0603b | Address Redacted | First Class Mail |
| e0c4e95f-8e8f-4acb-8046-eb40bad4af38 | Address Redacted | First Class Mail |
| e0c50b4b-e3ea-48a2-a7f0-a9951cb515de | Address Redacted | First Class Mail |
| e0c52029-71ac-4c40-8f3d-e9ccbfadc2fc | Address Redacted | First Class Mail |
| e0c63484-afa5-4979-b698-6797532949a3 | Address Redacted | First Class Mail |
| e0c724ec-b7d6-41b2-bbdd-983a742a8680 | Address Redacted | First Class Mail |
| e0c7e38d-3ef4-4336-a6f4-f8a69eccd201 | Address Redacted | First Class Mail |
| e0ca6b13-764d-4b4b-86be-273ab503912c | Address Redacted | First Class Mail |
| e0cd92fc-1479-43c5-97b3-7a5b3a1354d8 | Address Redacted | First Class Mail |
| e0cf6d61-4347-4d93-8fc1-98dd1321a450 | Address Redacted | First Class Mail |
| e0cf8406-0c34-47e7-b580-d82d42052236 | Address Redacted | First Class Mail |
| e0d00a0d-d84e-40f1-9899-8c2bbf548573 | Address Redacted | First Class Mail |
| e0d1551e-3db4-4e56-b469-e4fc83c6f0f2 | Address Redacted | First Class Mail |
| e0d5d36f-c0f4-4a0a-b22e-5293b88ec188 | Address Redacted | First Class Mail |
| e0d6267c-c9a1-4da4-a254-8f4d0205c849 | Address Redacted | First Class Mail |
| e0d8c0b4-7141-4f92-9c41-8e1e444da8f7 | Address Redacted | First Class Mail |
| e0dab4ac-8452-4b10-830c-b6c7c86fc7bd | Address Redacted | First Class Mail |
| e0dacfd1-29a8-4681-9c9b-6d458d45416f | Address Redacted | First Class Mail |
| e0db9f8e-7977-4d8f-8947-013f44faed69 | Address Redacted | First Class Mail |
| e0dfe00e-9d1c-4085-8ada-0cccb58c2b06 | Address Redacted | First Class Mail |
| e0e08c91-274a-4d7b-9569-1ac6b7a93af5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e0e193e6-2cf5-4441-a64a-14102dba19ce | Address Redacted | First Class Mail |
| e0e2d6e6-447d-4a70-b7b7-10796c1c8fed | Address Redacted | First Class Mail |
| e0e37363-6ee6-44fe-bde0-a732833c3649 | Address Redacted | First Class Mail |
| e0e39f8a-c195-4ca5-b2b5-c6b490ea6bae | Address Redacted | First Class Mail |
| e0e64fc5-af04-4787-bdd4-2fca5560729d | Address Redacted | First Class Mail |
| e0e75f6e-2c58-468b-86e7-893dbd2d7c98 | Address Redacted | First Class Mail |
| e0ebe0eb-ad6c-4346-9066-cb720a8566dd | Address Redacted | First Class Mail |
| e0ebf2e1-6774-41aa-93e4-c987c3b1c427 | Address Redacted | First Class Mail |
| e0eef2c8-8e22-45b4-8d70-26c30b71722c | Address Redacted | First Class Mail |
| e0eff2ad-3531-406d-9fa7-96b5a7cd801e | Address Redacted | First Class Mail |
| e0f049ce-3e6d-44c3-b838-044cab7d4bfa | Address Redacted | First Class Mail |
| e0f0901f-0d04-475f-a54c-2a2820bd0fa0 | Address Redacted | First Class Mail |
| e0f142a0-e1fc-4608-b43f-fc2604f2a877 | Address Redacted | First Class Mail |
| e0f15d21-328d-4abb-807d-dbdd72a0cbb5 | Address Redacted | First Class Mail |
| e0f1cee6-95ea-49f2-811d-58c8adba208e | Address Redacted | First Class Mail |
| e0f25fa0-ef2a-4d2c-8329-e14b2b3e5fc8 | Address Redacted | First Class Mail |
| e0f54f03-be51-4899-a2d7-bb744a79b88c | Address Redacted | First Class Mail |
| e0f90273-e3b3-40fe-acf0-2bff8b9bb4f5 | Address Redacted | First Class Mail |
| e0fa163b-86a6-41e9-b6b2-e37c2afa6eea | Address Redacted | First Class Mail |
| e0fe1887-400b-4046-8813-4e5b67a422ea | Address Redacted | First Class Mail |
| e0fe3360-8576-4afc-b650-800bf2a99c86 | Address Redacted | First Class Mail |
| e0fec695-8a4c-448d-9941-8aa856fdaceb | Address Redacted | First Class Mail |
| e0ff0551-f4de-4128-9ca2-2a90edf41b31 | Address Redacted | First Class Mail |
| e0ff56d0-2b6f-464e-ac85-4ea864c32bcd | Address Redacted | First Class Mail |
| e1002a66-0743-4f98-b43f-af6474421a3b | Address Redacted | First Class Mail |
| e10193a0-90a7-44a3-ba25-e4c3835c40f5 | Address Redacted | First Class Mail |
| e01cff0-9d62-42b3-ae62-12f99c975f4c | Address Redacted | First Class Mail |
| e1039c97-4150-4009-96a6-06dffa16d3ae | Address Redacted | First Class Mail |
| e105a6dc-0329-48a6-a990-578d78eaa01c | Address Redacted | First Class Mail |
| e106a9c8-10cb-41ea-9cbf-d2ec3cf192b2 | Address Redacted | First Class Mail |
| e1072b51-99cd-4e3c-a381-d2b9f11ebfa5 | Address Redacted | First Class Mail |
| e108f40d-5682-4436-9064-e4dfe091cd8a | Address Redacted | First Class Mail |
| e10a0c9b-29cf-4f3d-957d-134a98eca1f1 | Address Redacted | First Class Mail |
| e10be4f6-df1d-4436-9827-9d158aac0995 | Address Redacted | First Class Mail |
| e10db5b5-cdf8-40a9-bf5d-76cdca248411 | Address Redacted | First Class Mail |
| e10e3b79-7e11-4fde-81d3-e30f24db0ad1 | Address Redacted | First Class Mail |
| e10e721c-7d48-4fa1-943e-999d5b27787c | Address Redacted | First Class Mail |
| e110a784-4763-4acf-9808-f27baf91d308 | Address Redacted | First Class Mail |
| e110b261-c1d4-4715-9d98-f49c2e80a772 | Address Redacted | First Class Mail |
| e1124c88-cfdb-42d9-bec2-2d8d4ca56f70 | Address Redacted | First Class Mail |
| e112e3fa-be3b-47a4-b350-5c42841f774a | Address Redacted | First Class Mail |
| e116469e-9a23-4e8b-9faf-a82cf54d5e37 | Address Redacted | First Class Mail |
| e116601e-0c14-44a0-bbfe-95751e874586 | Address Redacted | First Class Mail |
| e11674c2-e393-4919-bf9b-bba7fdb51b1e | Address Redacted | First Class Mail |
| e118af55-3a2b-4513-866e-210eb53ea68e | Address Redacted | First Class Mail |
| e118e444-cadf-4bce-b18a-ecf4953cb33d | Address Redacted | First Class Mail |
| e11a88d5-4cb4-4b33-9f53-144c7b7beda1 | Address Redacted | First Class Mail |
| e11ae5e1-9628-448c-95b6-5ca78c094335 | Address Redacted | First Class Mail |
| e11de3bb-0315-4c6b-8e9f-f3b9ef0924e9 | Address Redacted | First Class Mail |
| e11ec8a3-2e85-4539-9bab-41e5859a6e63 | Address Redacted | First Class Mail |
| e11eee4c-e57a-4ec6-ae2c-f96153c0bd2b | Address Redacted | First Class Mail |
| e11f1b14-a7fb-4c55-8ac6-10bac75ede89 | Address Redacted | First Class Mail |
| e11f47ee-32c3-49d3-a0db-05b8b6d9185b | Address Redacted | First Class Mail |
| e123abcc-71ef-4994-913a-6e57e189b57f | Address Redacted | First Class Mail |
| e123cbf0-6199-4bba-b46c-ed0e696aed21 | Address Redacted | First Class Mail |
| e126ba5a-3d4e-4f51-a000-721be0bb5048 | Address Redacted | First Class Mail |
| e128256a-d5b6-4217-b294-f53775ee8064 | Address Redacted | First Class Mail |
| e1286049-a4da-4602-836d-b45c6c9e23e5 | Address Redacted | First Class Mail |
| e12ab631-b672-42e0-a859-45ad075b908c | Address Redacted | First Class Mail |
| e12b0b57-e32e-457f-8c60-267a1e28cfcf | Address Redacted | First Class Mail |
| e12d47cb-3f9a-4f4f-80b5-6696f316e15e | Address Redacted | First Class Mail |
| e12db274-0ebf-48d2-aff9-deb3226782ef | Address Redacted | First Class Mail |
| e12db5ce-8b9f-4845-a05d-b2e531b0366d | Address Redacted | First Class Mail |
| e12db845-c1b2-491e-abd0-0f2905b991a6 | Address Redacted | First Class Mail |
| e12f433b-f3ac-4761-b30b-3fa78b3df2f0 | Address Redacted | First Class Mail |
| e12fbc5c-a511-49f2-be8b-567ab16411a3 | Address Redacted | First Class Mail |
| e130bc9d-a876-4781-93d3-208456094579 | Address Redacted | First Class Mail |
| e130d4be-a6ba-4fa6-957d-ada86b30b62c | Address Redacted | First Class Mail |
| e131032f-a025-4237-a279-d8fbb8f7568b | Address Redacted | First Class Mail |
| e13109d8-4242-43e5-ad91-76e48dd02de7 | Address Redacted | First Class Mail |
| e131759f-f8a2-4843-832a-30973eb3c893 | Address Redacted | First Class Mail |
| e1318da1-4dd7-4dd0-b59e-4aa159a7b45c | Address Redacted | First Class Mail |
| e131bbb5-453f-4f01-8d0f-c6272a8ab285 | Address Redacted | First Class Mail |
| e133e725-0c47-4c4a-a4db-ed8dbe8144e6 | Address Redacted | First Class Mail |
| e138a6c7-d118-4887-b101-eba0cd25d7bf | Address Redacted | First Class Mail |
| e1396927-2b54-403f-8450-b73cf3ca927 | Address Redacted | First Class Mail |
| e13998a7-11fa-4d6c-9b06-95000f83ee5d | Address Redacted | First Class Mail |
| e139a454-c2f4-45ce-88de-1b79d037b24c | Address Redacted | First Class Mail |
| e13d03b9-5875-4ea6-8c25-c579a9050acb | Address Redacted | First Class Mail |
| e13d8ead-75e6-4bd8-a20a-0429aa4dfd55 | Address Redacted | First Class Mail |
| e13f65c3-c7f5-413d-a558-f5e0012d8e0e | Address Redacted | First Class Mail |
| e13f88da-f2fb-4575-b6c2-1af092dfbaf9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e13fe4c1-72bf-469e-98b6-2e3dc150c2b8 | Address Redacted | First Class Mail |
| e140665b-7609-4157-9591-b5a1ba669f19 | Address Redacted | First Class Mail |
| e141f234-9c1b-4faa-92b4-5060e28feba2 | Address Redacted | First Class Mail |
| e141fce0-2ade-4392-8449-59880fdf4ea6 | Address Redacted | First Class Mail |
| e143b82d-cc63-4b14-883a-5f0c1327e0e4 | Address Redacted | First Class Mail |
| e145437e-3383-452b-9285-a5946bd7a87b | Address Redacted | First Class Mail |
| e1458a1e-f3aa-45b1-9eb9-48896d8c2da8 | Address Redacted | First Class Mail |
| e147aa0f-1488-4475-be69-3d68901ae67d | Address Redacted | First Class Mail |
| e148c1ca-aa7b-4383-924f-de2546d4ca7a | Address Redacted | First Class Mail |
| e149f0be-e383-4346-b472-e9b919e9d989 | Address Redacted | First Class Mail |
| e14ae190-6281-4aba-b60a-d0e7bc618e52 | Address Redacted | First Class Mail |
| e14cbe33-7570-4572-acc7-a236d5a97f94 | Address Redacted | First Class Mail |
| e14e5337-5aa7-48d9-8683-562cbfcd8617 | Address Redacted | First Class Mail |
| e152baf0-a9bd-47a9-a410-340eb3d6a39c | Address Redacted | First Class Mail |
| e1541d21-8d0f-40c3-a504-b7d8bf31bbe3 | Address Redacted | First Class Mail |
| e154a88d-24e1-4788-9678-8f17079b53b8 | Address Redacted | First Class Mail |
| e154ada9-6f47-475a-b851-2a459824978a | Address Redacted | First Class Mail |
| e1550d40-96b6-4cb4-83cd-1d4804f63719 | Address Redacted | First Class Mail |
| e1555f82-f42a-4caf-9d2e-63d2665e68de | Address Redacted | First Class Mail |
| e156d89d-de2d-4714-b6cc-f53f24da0c55 | Address Redacted | First Class Mail |
| e158dc17-2f78-401b-8f34-846a6e4d2d5b | Address Redacted | First Class Mail |
| e15a1770-0db2-4821-b10a-504f571f74b3 | Address Redacted | First Class Mail |
| e15c24a9-0588-482d-9d19-46c2dd2de6df | Address Redacted | First Class Mail |
| e15d36b9-67b1-4d79-855f-a154e860a904 | Address Redacted | First Class Mail |
| e15dbabb-431b-4af5-ac5c-e14dff7530ee | Address Redacted | First Class Mail |
| e15e57c2-1713-4dd5-9f4d-28e20732faa6 | Address Redacted | First Class Mail |
| e15e94dd-792b-4db3-8533-663df45de737 | Address Redacted | First Class Mail |
| e15e9987-755c-43dd-91eb-440d8779522f | Address Redacted | First Class Mail |
| e1607439-bda1-4ccf-b017-c8625ec9ddd8 | Address Redacted | First Class Mail |
| e161c8a3-43e1-4cb0-af27-6c7264e5257a | Address Redacted | First Class Mail |
| e164dd03-5a33-4877-9c04-59525a0794fa | Address Redacted | First Class Mail |
| e1669853-98ef-415e-bfca-b021e9f68943 | Address Redacted | First Class Mail |
| e16738fb-e676-4e2d-938d-8ed0db866017 | Address Redacted | First Class Mail |
| e1673c34-43fd-4ff3-963f-a467168e7168 | Address Redacted | First Class Mail |
| e16916a5-7331-42b3-a9a3-69e5b98897c5 | Address Redacted | First Class Mail |
| e16d8fbe-b579-4d5a-8bb4-c67284307f73 | Address Redacted | First Class Mail |
| e16d975b-d6dc-44e1-8ddf-b46e9a4445e9 | Address Redacted | First Class Mail |
| e16e446b-91e5-4047-8ae7-74dc4c9dae3b | Address Redacted | First Class Mail |
| e170a74e-c7c5-46aa-bc1b-debb57f8210c | Address Redacted | First Class Mail |
| e171414d-c300-4917-833a-044089659e88 | Address Redacted | First Class Mail |
| e1715704-8c30-4223-b26a-0b5c378653f3 | Address Redacted | First Class Mail |
| e1721420-0051-4d45-896d-3412208a5740 | Address Redacted | First Class Mail |
| e175db2a-fdd8-4fbe-8564-7d52e6f6a500 | Address Redacted | First Class Mail |
| e175e7af-5e9f-450e-a003-bc26dd01f92f | Address Redacted | First Class Mail |
| e176aff2-06b9-41fc-90cf-7d0455a77c6f | Address Redacted | First Class Mail |
| e1783e68-29e5-4317-a464-7eccef752f15 | Address Redacted | First Class Mail |
| e1826396-8a66-4b0f-a96b-23ba57dc4973 | Address Redacted | First Class Mail |
| e182b037-885b-44ef-b4fc-6506166dc46b | Address Redacted | First Class Mail |
| e1832cea-8fef-4f01-bb79-ee05416c3e6c | Address Redacted | First Class Mail |
| e1851861-5b5f-4514-bb2d-a9d6edf0547a | Address Redacted | First Class Mail |
| e1851aba-c9d4-4c27-9543-f7e9e631f767 | Address Redacted | First Class Mail |
| e186174a-762b-433d-9f37-9cdec8530edf | Address Redacted | First Class Mail |
| e18785db-9ff0-487c-981d-d0e50f876a3d | Address Redacted | First Class Mail |
| e189adda-9525-4a51-a0d6-c4b4d2bb9cd2 | Address Redacted | First Class Mail |
| e18a206b-e37f-47ea-95e8-b467e00c2192 | Address Redacted | First Class Mail |
| e18ba425-7699-41fa-ba72-66c7de507114 | Address Redacted | First Class Mail |
| e18c1f1c-4865-4d8e-b0cd-18ffcc6ca449 | Address Redacted | First Class Mail |
| e18f0b4b-f4e6-401d-9bfd-8cea700c6604 | Address Redacted | First Class Mail |
| e192cf7f-8992-42bb-bfc0-0ee19c913e88 | Address Redacted | First Class Mail |
| e194c118-91df-4780-96c3-97fe2360f532 | Address Redacted | First Class Mail |
| e195f9de-97b0-4aa3-858d-292b246e55ff | Address Redacted | First Class Mail |
| e1961e6d-e278-4aab-9a64-1095c3b00e7d | Address Redacted | First Class Mail |
| e196df6f-d765-4f5a-875c-d76d8d9e0a00 | Address Redacted | First Class Mail |
| e19846ea-b083-4cd9-b3bb-69b62740f6dc | Address Redacted | First Class Mail |
| e1985501-7270-4c2e-a3f7-a0da5de0e025 | Address Redacted | First Class Mail |
| e19a11d2-31fc-465e-9914-01cd969b6b4d | Address Redacted | First Class Mail |
| e19bbb61-d28c-4d22-915b-fb4643e7770c | Address Redacted | First Class Mail |
| e1a3ee27-bba2-4f1c-9e1e-3dc4475a95ca | Address Redacted | First Class Mail |
| e1a59b97-fbb2-4fb7-8aa1-81f2633519ea | Address Redacted | First Class Mail |
| e1a5f853-45c0-4323-a6a4-0540456d380c | Address Redacted | First Class Mail |
| e1a6e275-b314-4e6d-817f-a7b481a8ef20 | Address Redacted | First Class Mail |
| e1a7eab6-e842-4cd8-b0c8-c7688cd67930 | Address Redacted | First Class Mail |
| e1a89098-c3ef-4437-9020-c8e53ef2cda0 | Address Redacted | First Class Mail |
| e1a9f7d8-25f2-467f-a893-b2953877103c | Address Redacted | First Class Mail |
| e1aa7c60-8330-414b-9c48-ad33f427ac12 | Address Redacted | First Class Mail |
| e1ab180b-b586-4c0a-81a0-cc2dee70141c | Address Redacted | First Class Mail |
| e1ae5f91-4487-4690-a2c7-d225863baa5f | Address Redacted | First Class Mail |
| e1b0ea45-e317-4f57-b350-83b496bde768 | Address Redacted | First Class Mail |
| e1b0ec96-f440-41fa-bac8-24c30d46b22c | Address Redacted | First Class Mail |
| e1b53e44-6ba9-481b-bcad-7ac688c3e3a3 | Address Redacted | First Class Mail |
| e1b6dd8b-a40c-4c95-912b-7ff1dee305d1 | Address Redacted | First Class Mail |
| e1b85556-9641-4b02-8add-c21170aee07c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e1bb04d5-e8d1-4289-8c71-6e0e3907a22c | Address Redacted | First Class Mail |
| e1bcd499-a7eb-412a-bceb-b3fad238e906 | Address Redacted | First Class Mail |
| e1be39f7-319e-4c50-a849-5700a73901a2 | Address Redacted | First Class Mail |
| e1bef662-9fc3-4ad9-b227-897e0488a6f5 | Address Redacted | First Class Mail |
| e1bff9a2-d784-4b89-be89-b50d2c752843 | Address Redacted | First Class Mail |
| e1c3af25-3294-4287-ba6c-7256cd0ece8f | Address Redacted | First Class Mail |
| e1c5dadf-463e-43cb-a7aa-e5eb095a319a | Address Redacted | First Class Mail |
| e1c7072f-dd72-4a90-80fa-6c3adf3b294e | Address Redacted | First Class Mail |
| e1c71013-f1ba-45b3-b848-c4784ec009e0 | Address Redacted | First Class Mail |
| e1c7e52c-1653-459c-bad9-54d31a911263 | Address Redacted | First Class Mail |
| e1c837fd-3a94-4855-ad4d-5a52cb5ad4a0 | Address Redacted | First Class Mail |
| e1c88ccc-52d5-4a42-aa0f-76c79ceffd02 | Address Redacted | First Class Mail |
| e1c931a0-b6cb-414c-b0a3-2572156d41c3 | Address Redacted | First Class Mail |
| e1c9e670-e1ad-4510-a9bc-a6383cda41cf | Address Redacted | First Class Mail |
| e1cd1e00-b8d7-41f7-920c-1b7d77374864 | Address Redacted | First Class Mail |
| e1d0701d-ea11-4eee-b721-160e8177c486 | Address Redacted | First Class Mail |
| e1d162c3-385e-40e8-aa41-977c0e0d1ba8 | Address Redacted | First Class Mail |
| e1d27cf8-726f-4aad-9936-39ac1b708e39 | Address Redacted | First Class Mail |
| e1d3bdd7-5b78-4887-964d-7aafbda9eef1 | Address Redacted | First Class Mail |
| e1d7b696-24f3-430c-b388-368e86a56ef0 | Address Redacted | First Class Mail |
| e1d81a92-07ce-4e53-bc09-63c228976c7e | Address Redacted | First Class Mail |
| e1d826eb-023c-4e8a-a260-4d4c8e34629f | Address Redacted | First Class Mail |
| e1d9933f-d8f4-4871-bbe3-cc1d9d5c00d8 | Address Redacted | First Class Mail |
| e1da004d-d0b0-4d08-872e-84420e9072fe | Address Redacted | First Class Mail |
| e1e7be6b-cc08-44b7-ae76-be2ee23532b | Address Redacted | First Class Mail |
| e1e8019c-1d70-4618-a2ad-af648ae61d64 | Address Redacted | First Class Mail |
| e1e8c2c8-12d0-4f88-a95f-7ff120692ebc | Address Redacted | First Class Mail |
| e1ebcec4-1a36-40eb-8e08-cf76394e2683 | Address Redacted | First Class Mail |
| e1ecf4be-8e1a-44fe-a71e-5a3edd95cd90 | Address Redacted | First Class Mail |
| e1ef37ca-d629-4012-9e0b-d5ab30cc101a | Address Redacted | First Class Mail |
| e1f2d0a0-0f45-457b-8607-fddf0841b5ce | Address Redacted | First Class Mail |
| e1f2dfd5-4ed5-4ba8-aee7-30c792b31bca | Address Redacted | First Class Mail |
| e1f4f8e9-e708-4319-80fe-d69efb1a4e17 | Address Redacted | First Class Mail |
| e1f5313a-d2aa-44fb-a04a-ebe16edf4a44 | Address Redacted | First Class Mail |
| e1f5e5df-b0b8-4321-9580-155b848c82de | Address Redacted | First Class Mail |
| e1f6b954-4fa6-487a-b5ef-f131d7027570 | Address Redacted | First Class Mail |
| e1f6c830-f977-4947-9b0b-ae627cd3e4e9 | Address Redacted | First Class Mail |
| e1f81b8c-433a-4e5c-8625-5f58b0eedecc | Address Redacted | First Class Mail |
| e1f8890e-830a-40a5-9727-2b7cea02ee6d | Address Redacted | First Class Mail |
| e1fc8f49-7b1d-4616-aa8c-67e6a79cbd00 | Address Redacted | First Class Mail |
| e1fcbca7-8537-4df1-a6a4-80457119f49d | Address Redacted | First Class Mail |
| e1fd1659-04b6-4e4f-b495-19692539d351 | Address Redacted | First Class Mail |
| e1fdf0a5-db36-4eaf-95ed-9be8be3d1c64 | Address Redacted | First Class Mail |
| e1fe1f01-d07c-46c3-bb5a-cd7acee3ca70 | Address Redacted | First Class Mail |
| e1fe3787-decf-4269-a2eb-02c51d7a9b59 | Address Redacted | First Class Mail |
| e1fea86b-da0b-4ac0-8ba4-ffb51a9b5523 | Address Redacted | First Class Mail |
| e1fff601-8045-4c9f-9cd3-978b8dab3bdb | Address Redacted | First Class Mail |
| e2008798-2bce-43e2-8d2c-b6abb33cf4b9 | Address Redacted | First Class Mail |
| e202041a-cb86-4a22-a0bd-5a674979a788 | Address Redacted | First Class Mail |
| e20475b8f-9fce-418f-b2fc-5469bf416106 | Address Redacted | First Class Mail |
| e2094975-8746-4170-921e-dceac4f80b50 | Address Redacted | First Class Mail |
| e20b883f-af10-4a4e-a551-65790682442a | Address Redacted | First Class Mail |
| e20fb9b2-10e0-404b-b75b-20e3a213ef99 | Address Redacted | First Class Mail |
| e21103d5-e008-43aa-9681-94fbb2428e8f | Address Redacted | First Class Mail |
| e212f698-ba23-4354-bb90-aecef4bac3bb | Address Redacted | First Class Mail |
| e214795f-6060-4bdf-87a5-0d34b2db93a0 | Address Redacted | First Class Mail |
| e215a754-0320-47dd-bb9c-e8684c19cd69 | Address Redacted | First Class Mail |
| e21a52bb-3f10-462d-8bd0-93582dd3932f | Address Redacted | First Class Mail |
| e22039d4-93fe-4b85-a45e-ce3a377ec95e | Address Redacted | First Class Mail |
| e2228c4a-5df7-4a30-a085-3f588a3a158f | Address Redacted | First Class Mail |
| e2232bec-a1ba-4104-b075-3090906ae741 | Address Redacted | First Class Mail |
| e223712f-5894-4f66-96c7-f32e09d71bb8 | Address Redacted | First Class Mail |
| e22ba218-2972-43fd-890f-177d46662b81 | Address Redacted | First Class Mail |
| e22dea35-200e-4435-9059-bf606fdef4d9 | Address Redacted | First Class Mail |
| e22e1402-1546-40e2-8323-ed10bd8e8f96 | Address Redacted | First Class Mail |
| e22f3134-fc1f-4440-ab9f-6536967f6925 | Address Redacted | First Class Mail |
| e22fbeed-667c-42e3-8e19-5db658c729cb | Address Redacted | First Class Mail |
| e2309503-de69-4a4c-b86a-118862622166 | Address Redacted | First Class Mail |
| e23179da-22c9-49c8-8b6e-e1b155b06bbd | Address Redacted | First Class Mail |
| e232d764-4d9c-4088-a494-358300090c15 | Address Redacted | First Class Mail |
| e234e95e-2406-4480-b21b-c220d1fa09c2 | Address Redacted | First Class Mail |
| e234f120-9ab6-4cce-ad7d-30dad8371241 | Address Redacted | First Class Mail |
| e23737ba-e56e-4d55-8cbc-800141dcedb2 | Address Redacted | First Class Mail |
| e237df0a-7d44-488b-a64b-3f1e9c8387aa | Address Redacted | First Class Mail |
| e2385fc1-b802-4ebb-9358-0d7460abdbe7 | Address Redacted | First Class Mail |
| e239dabd-6303-496d-9b7f-48c464b9b0c9 | Address Redacted | First Class Mail |
| e23e73fa-7218-40c4-ab98-803257a2d479 | Address Redacted | First Class Mail |
| e242ffaf-3ab4-49e8-be6a-b71c898cd2e6 | Address Redacted | First Class Mail |
| e2471233-c266-49b0-9933-ac764d7abeb3 | Address Redacted | First Class Mail |
| e2477f55-b4c2-4455-9f1b-a92e6f1c020b | Address Redacted | First Class Mail |
| e247db0d-6f4d-45eb-9c0c-a7f13d2ca956 | Address Redacted | First Class Mail |
| e248dbf7-7147-4161-9f41-4d0a9996168b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e24c4c46-5226-4156-858c-55c1417819b7 | Address Redacted | First Class Mail |
| e24d3a09-e925-4569-9255-dfff557da665 | Address Redacted | First Class Mail |
| e24e0e82-57a1-4d88-9640-38634b4363cf | Address Redacted | First Class Mail |
| e24f7e92-25dd-4ff9-ad4e-462aa9bf3806 | Address Redacted | First Class Mail |
| e24fb294-81b3-4cac-a1eb-11fb8cae9d6f | Address Redacted | First Class Mail |
| e2511cf3-5bbd-45ff-a5c3-1e6caa1c144f | Address Redacted | First Class Mail |
| e253cefe-e8f2-43b3-bc51-a3138358d5b6 | Address Redacted | First Class Mail |
| e2548b73-3023-40ce-82e9-155ec3f0212d | Address Redacted | First Class Mail |
| e2549a92-cb1f-467c-957a-e4ca79cd831e | Address Redacted | First Class Mail |
| e2584db3-4ed9-4b4b-aeb4-b095e8e6aad3 | Address Redacted | First Class Mail |
| e25a5160-f7f5-47b2-aadd-7a5730de4852 | Address Redacted | First Class Mail |
| e25a7e2b-6c7b-46f9-8b5c-f12a2ed5f8c0 | Address Redacted | First Class Mail |
| e25c1608-337c-4a53-9e3e-34df3c803d8b | Address Redacted | First Class Mail |
| e2616381-66d3-4f24-8932-16082d67664e | Address Redacted | First Class Mail |
| e262f805-80d0-4101-80c4-9004de3547a0 | Address Redacted | First Class Mail |
| e2646843-38d2-4411-a9f7-6aad5acded90 | Address Redacted | First Class Mail |
| e265b118-ede5-4c9c-bd09-964f8b9cf376 | Address Redacted | First Class Mail |
| e2663068-bd20-4bd0-876e-8932429b481b | Address Redacted | First Class Mail |
| e266c10d-99fd-4bf6-9c33-edf0dd4db92c | Address Redacted | First Class Mail |
| e26a2e63-07f0-42cd-a5c1-f124b7c6324a | Address Redacted | First Class Mail |
| e26a49b6-b474-482c-8fc9-20d882cce644 | Address Redacted | First Class Mail |
| e26aad2d-6144-4f92-bd43-94b991c0ac96 | Address Redacted | First Class Mail |
| e26c03e3-b63e-4dc9-9aed-d91bab3d2552 | Address Redacted | First Class Mail |
| e26dd93c-737d-4dbb-829e-21733ea3f4c8 | Address Redacted | First Class Mail |
| e26e829e-ef7d-41d2-bdd8-29c4a54d071c | Address Redacted | First Class Mail |
| e272b0ea-6d9d-4bef-8179-eafc44808eba | Address Redacted | First Class Mail |
| e273d375-348a-49d6-aa67-be90a5134e7e | Address Redacted | First Class Mail |
| e275dc38-0c51-423a-a966-28469759a7b0 | Address Redacted | First Class Mail |
| e275e3f2-a1b1-401a-9c62-cc9a53dcbe0c | Address Redacted | First Class Mail |
| e2787b59-66c2-4da4-b120-39b0d194e6a2 | Address Redacted | First Class Mail |
| e2789870-f73a-4c72-b19d-44567ac6ca1f | Address Redacted | First Class Mail |
| e27b46ff-39a6-4131-969b-20b14cc8d777 | Address Redacted | First Class Mail |
| e27b86cd-3794-4708-b3a4-aa740b2afa7f | Address Redacted | First Class Mail |
| e27ce8c8-3d6b-40e8-badd-59364e306374 | Address Redacted | First Class Mail |
| e27e23db-5d65-4df7-9edc-d2cd67a59c08 | Address Redacted | First Class Mail |
| e27eaa00-36bb-4a97-82ae-4d426156eb93 | Address Redacted | First Class Mail |
| e280343e-9836-43f6-9818-04d5a9319d2b | Address Redacted | First Class Mail |
| e280546b-ecc7-4133-ac3d-fb74e8dafed8 | Address Redacted | First Class Mail |
| e283af4d-b32a-4790-8869-e150e0735fa9 | Address Redacted | First Class Mail |
| e28835fb-327c-4921-994c-c6a46c5029f1 | Address Redacted | First Class Mail |
| e28ab480-314f-4903-8cbf-f385b0eeccb5 | Address Redacted | First Class Mail |
| e28b2ab1-f27b-480a-b848-9518126ab796 | Address Redacted | First Class Mail |
| e28c70fc-7f87-4cc6-9237-94e6135106e6 | Address Redacted | First Class Mail |
| e28d2137-cf59-494b-9be8-59337385e528 | Address Redacted | First Class Mail |
| e28ead86-9f38-468d-8a47-46c75ed39e56 | Address Redacted | First Class Mail |
| e290f43b-78f1-4d5e-aa94-efb226aa9be8 | Address Redacted | First Class Mail |
| e2914ae3-c947-4584-b7bc-a8f1b3a2299f | Address Redacted | First Class Mail |
| e2919fbb-a8b8-4185-b2f2-2b9623153b5b | Address Redacted | First Class Mail |
| e292709b-eec6-4205-922e-a7e4133bfec9 | Address Redacted | First Class Mail |
| e292d35d-97ca-4cf3-9ee1-78b30ee2e308 | Address Redacted | First Class Mail |
| e29421e7-7ae0-43cf-9209-6326683613f1a | Address Redacted | First Class Mail |
| e29528f0-cdbf-4ece-b968-604e66d15307 | Address Redacted | First Class Mail |
| e295e6a9-7c65-4ea6-8b77-8af17935408b | Address Redacted | First Class Mail |
| e296cbfe-f55f-4b0b-85a4-acad299f298c | Address Redacted | First Class Mail |
| e29880c4-5ea5-4a11-9b88-1c35efe4b065 | Address Redacted | First Class Mail |
| e29a9dc2-91eb-48c6-9a46-11a9d1b60846 | Address Redacted | First Class Mail |
| e29b8dce-f0f0-4389-aac3-ea358cc181ba | Address Redacted | First Class Mail |
| e29bcefe-bbae-4b10-b9d8-34adcc051608 | Address Redacted | First Class Mail |
| e29bdb43-9b74-426a-a77f-f8fa1d927e1d | Address Redacted | First Class Mail |
| e29c6cc0-63d8-424f-be60-4f3f99bacec0 | Address Redacted | First Class Mail |
| e29dbd68-795a-4fc3-b533-89ad33f1a34a | Address Redacted | First Class Mail |
| e29e636d-dcb8-4585-92a7-3b2c05a479c3 | Address Redacted | First Class Mail |
| e2a252a0-1ab3-4a30-b7a2-dadb530c6350 | Address Redacted | First Class Mail |
| e2a40c37-f495-430b-b297-11055c50bf53 | Address Redacted | First Class Mail |
| e2a4f6ae-b23d-4e85-92e9-fcb329971444 | Address Redacted | First Class Mail |
| e2a50978-61dc-4b0a-80a2-42c6b6648887 | Address Redacted | First Class Mail |
| e2a56e6d-5475-448f-b586-2b27e5cf964d | Address Redacted | First Class Mail |
| e2a59953-9d16-487e-be8f-abb2b351f260 | Address Redacted | First Class Mail |
| e2a65d28-3c6f-450a-963d-64cfd01faaf9 | Address Redacted | First Class Mail |
| e2a69d26-f83a-453b-9874-e9222aba5998 | Address Redacted | First Class Mail |
| e2a8819d-1d0c-4a87-88ed-d7f48c303ada | Address Redacted | First Class Mail |
| e2a88eef-ea63-4fe0-97ab-654b3df76bba | Address Redacted | First Class Mail |
| e2a8c6e8-c714-4e41-be44-f1447f2245ba | Address Redacted | First Class Mail |
| e2b0054b-1cda-4797-8dd5-404ba4123709 | Address Redacted | First Class Mail |
| e2b1afb4-3776-42b8-ac82-0cdf265540aa | Address Redacted | First Class Mail |
| e2b4583e-6cab-4572-b3a3-9a33ea4fd8d3 | Address Redacted | First Class Mail |
| e2b47ad2-7205-4418-9488-14661f4da358 | Address Redacted | First Class Mail |
| e2b57dcd-8645-4adf-bd97-1340c512075b | Address Redacted | First Class Mail |
| e2b5ae89-3d35-4a4b-9a92-368028842c1a | Address Redacted | First Class Mail |
| e2b78a68-b060-423e-ad8c-2753c0be2ba3 | Address Redacted | First Class Mail |
| e2bc69fa-5f06-4c9b-a073-959c65a94967 | Address Redacted | First Class Mail |
| e2bd73d3-c4ef-493f-92b2-7055bc0d7843 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e2be52cd-1d4f-4d5e-86e1-0e376f1bfa6f | Address Redacted | First Class Mail |
| e2be8ae9-7743-4fdd-99c3-b509181d0439 | Address Redacted | First Class Mail |
| e2bf0c34-e3d2-4ebd-ae5b-eb6684508564 | Address Redacted | First Class Mail |
| e2c03434-4bb2-4e73-ae09-ccf8ecf0fc13 | Address Redacted | First Class Mail |
| e2c09ec3-01da-4812-af3e-e94e218de1ae | Address Redacted | First Class Mail |
| e2c15874-c78f-4530-a722-ac82a7d0e3c7 | Address Redacted | First Class Mail |
| e2c1f512-a53e-400f-a5af-b381fdbc6d53 | Address Redacted | First Class Mail |
| e2c24a12-4152-4350-b85a-b72fa7ca26ce | Address Redacted | First Class Mail |
| e2c5e20e-a900-479a-85c2-b47a73f70483 | Address Redacted | First Class Mail |
| e2c8c00e-2b69-49c3-8d1c-4993a32560e3 | Address Redacted | First Class Mail |
| e2ccced5-3ab1-4338-82eb-e08d46f30459 | Address Redacted | First Class Mail |
| e2ccee9e-2be0-47d7-bb52-58498e994112 | Address Redacted | First Class Mail |
| e2cea7ed-170e-43ba-9189-7c59deac7055 | Address Redacted | First Class Mail |
| e2cff9bd-ef02-4ed1-8204-52ea719ada6b | Address Redacted | First Class Mail |
| e2d52b1b-1aad-43d7-8630-862acfd68b21 | Address Redacted | First Class Mail |
| e2d5fd86-acaa-4fe9-94a2-f7f50ae28a9b | Address Redacted | First Class Mail |
| e2da87c4-b825-4929-ae0f-83a2418b3c88 | Address Redacted | First Class Mail |
| e2db779f-c6a1-41bc-a775-8417493d6daf | Address Redacted | First Class Mail |
| e2dcd12b-85c2-4378-a24c-b35ad2bbe28e | Address Redacted | First Class Mail |
| e2ddec67-abba-4b9e-8329-29f20e4e8ca6 | Address Redacted | First Class Mail |
| e2de61b2-3622-45a3-840a-d2ceb8c0205a | Address Redacted | First Class Mail |
| e2deb60d-5368-448c-9992-a33c38830cc1 | Address Redacted | First Class Mail |
| e2dfb2d9-2658-4507-9547-a7e9d6198101 | Address Redacted | First Class Mail |
| e2e01b69-121f-406a-bfcc-9a882c08fff7 | Address Redacted | First Class Mail |
| e2e075ca-679e-4221-9d92-5aa224fc36dc | Address Redacted | First Class Mail |
| e2e0840b-8038-4b9d-adb8-9bd41583753d | Address Redacted | First Class Mail |
| e2e0a6f7-a164-402b-9118-0205ce72c25d | Address Redacted | First Class Mail |
| e2e26c9b-be81-4b59-9e52-f4b42ba10460 | Address Redacted | First Class Mail |
| e2e4fbb1-cdfb-49a2-89cd-fc08672b5b94 | Address Redacted | First Class Mail |
| e2e52366-241c-41ae-9091-e164c1737d95 | Address Redacted | First Class Mail |
| e2e57b58-f0a5-4bce-8a4b-82266bd285ca | Address Redacted | First Class Mail |
| e2e72729-8c34-41a5-bdcf-942565a1ddac | Address Redacted | First Class Mail |
| e2e7649e-7579-47e6-bdba-e7a375690839 | Address Redacted | First Class Mail |
| e2e80459-be49-44c7-8b22-df40665e789e | Address Redacted | First Class Mail |
| e2e810e6-83a7-43bb-824e-ddbad025fff1 | Address Redacted | First Class Mail |
| e2e82162-53c3-4121-a105-5abc1b69d43a | Address Redacted | First Class Mail |
| e2ec66e5-9fe9-41b6-9f6c-a2dab7b71202 | Address Redacted | First Class Mail |
| e2ecc3bf-ea05-41fe-aae3-ee2b256b7347 | Address Redacted | First Class Mail |
| e2eec82c-1c6c-4abc-927b-02ba86c27866 | Address Redacted | First Class Mail |
| e2efd48b-f2f7-4acc-a346-c472baada607 | Address Redacted | First Class Mail |
| e2eff5fe-accc-4abd-81ef-48aac2bb45fd | Address Redacted | First Class Mail |
| e2f22ae2-dff1-4dc0-8f82-d5f0d7956c76 | Address Redacted | First Class Mail |
| e2f3a6c0-4017-40ab-882b-d2eb531027d8 | Address Redacted | First Class Mail |
| e2f453a6-4e7b-49f2-a36c-66f1980fd818 | Address Redacted | First Class Mail |
| e2f879c5-c788-4c52-bb04-1f6676729354 | Address Redacted | First Class Mail |
| e2fa5b25-28aa-4d4d-b4c5-96607c59fd7a | Address Redacted | First Class Mail |
| e2fe85e2-de91-46ca-a011-80537bb81f53 | Address Redacted | First Class Mail |
| e2fee814-d4f1-4d0a-9afc-e87745160482 | Address Redacted | First Class Mail |
| e2ffa565-6c9c-494a-91ae-a876998a1c83 | Address Redacted | First Class Mail |
| e30049f9-cf4e-474c-83b9-150d21c56910 | Address Redacted | First Class Mail |
| e3018e39-ad6e-424c-b3b4-7c18a29e5483 | Address Redacted | First Class Mail |
| e302ff53-2204-4564-b401-3781e46b0eb6 | Address Redacted | First Class Mail |
| e303754c-b0b6-49c2-a152-3cf8977423ac | Address Redacted | First Class Mail |
| e3068394-26dc-44a4-a5d6-ee80dd0c628d | Address Redacted | First Class Mail |
| e307c186-3b77-4934-a064-6ab903a658c0 | Address Redacted | First Class Mail |
| e3097877-25c1-4629-ae5b-369e7c5923d1 | Address Redacted | First Class Mail |
| e3098755-885e-4916-8e59-d607e10026fa | Address Redacted | First Class Mail |
| e30adedb-dd1b-4c74-8df4-be0f6d8fd64d | Address Redacted | First Class Mail |
| e30b5943-9c54-4b6a-9f46-daf7aa555a53 | Address Redacted | First Class Mail |
| e30c1ba8-0953-4693-9656-2c331cde5f32 | Address Redacted | First Class Mail |
| e30ceb38-eb1f-4b7b-bca6-78511d30740b | Address Redacted | First Class Mail |
| e30d0808-f00f-47db-9904-e7113af9c9af | Address Redacted | First Class Mail |
| e30f8946-a46f-4df1-ac66-f01683b790b1 | Address Redacted | First Class Mail |
| e3121062-7ed4-469b-a7dd-c509ca7eace0 | Address Redacted | First Class Mail |
| e312535e-014a-4c4c-bbaa-69674aa3a58e | Address Redacted | First Class Mail |
| e3131114-076e-4969-945f-8abd780680c3 | Address Redacted | First Class Mail |
| e313f4d0-13f6-4793-aa74-22d268a90234 | Address Redacted | First Class Mail |
| e31608cf-7cf4-4698-8888-16b9085c8a9b | Address Redacted | First Class Mail |
| e316770e-ab51-473a-97f3-6dea68505bbf | Address Redacted | First Class Mail |
| e318e1da-015c-4bac-9ce8-387c456e9f1c | Address Redacted | First Class Mail |
| e318f754-0156-4c72-b1a0-0031ec27a1a1 | Address Redacted | First Class Mail |
| e31921bb-5e17-491c-8efc-833b5f2d6b60 | Address Redacted | First Class Mail |
| e31a9e6f-d25f-4841-bacd-017a13175adb | Address Redacted | First Class Mail |
| e31ab871-3e37-4825-a221-d86ecc479256 | Address Redacted | First Class Mail |
| e31beda2-8f02-4662-ab58-a60adac315b6 | Address Redacted | First Class Mail |
| e31def72-d304-4d3a-bf78-93b787f9556d | Address Redacted | First Class Mail |
| e320a735-03dc-478d-bd8f-2198ca911b33 | Address Redacted | First Class Mail |
| e320e4d3-46c0-46d1-989c-7c9a25af3948 | Address Redacted | First Class Mail |
| e3210620-8be1-4413-83bc-fcc6300ce413 | Address Redacted | First Class Mail |
| e3232e9b-db96-4083-b723-83727dbe4194 | Address Redacted | First Class Mail |
| e3257201-d647-42e5-8fe2-b7a046d32e19 | Address Redacted | First Class Mail |
| e329daf5-c3e1-40e5-ad22-dbb773ab7690 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e32a9273-3663-4702-98d4-5c8f83ee17c0 | Address Redacted | First Class Mail |
| e32ac743-755a-45f9-8ade-227e0d4e14cb | Address Redacted | First Class Mail |
| e32b4482-12db-4201-bf58-171c51686b84 | Address Redacted | First Class Mail |
| e32c71cc-c400-4063-befe-3c76cf5b914c | Address Redacted | First Class Mail |
| e32db7dc-9c8f-426d-b549-8053afbc5cd9 | Address Redacted | First Class Mail |
| e32e5e14-0cc8-4a4a-aee8-2f7ca72c6735 | Address Redacted | First Class Mail |
| e3315939-769c-4a8c-a06c-e753fe551ffe | Address Redacted | First Class Mail |
| e33497f9-78e3-447e-b7bc-113e655838c1 | Address Redacted | First Class Mail |
| e3362a86-2a8e-432b-8350-7e87620f4b25 | Address Redacted | First Class Mail |
| e3380c63-1e09-4314-a94e-400a60c348ad | Address Redacted | First Class Mail |
| e3388a5b-d463-4444-a922-374ca007fc4c | Address Redacted | First Class Mail |
| e3399dc4-8cf5-4b2b-a89b-0b240e4f657d | Address Redacted | First Class Mail |
| e33ae654-157c-49eb-a75a-d9f16147092b | Address Redacted | First Class Mail |
| e33aef61-e400-475a-81c7-615ee85897c3 | Address Redacted | First Class Mail |
| e33c2f27-6f8f-4573-bd3c-e34b4996a15b | Address Redacted | First Class Mail |
| e33c58ba-6ff3-4c38-b2fe-54e7dac3f2d0 | Address Redacted | First Class Mail |
| e33f5cf5-b750-4685-a205-4058d1263d9f | Address Redacted | First Class Mail |
| e3444702-6363-4533-a277-c3c62b6f2f7a | Address Redacted | First Class Mail |
| e346672d-ae6d-4e05-9e7b-c696cb56ad1c | Address Redacted | First Class Mail |
| e347b667-79e5-49c6-9dbc-70d4e31e20ff | Address Redacted | First Class Mail |
| e3493681-6799-4483-b123-704c56e9d336 | Address Redacted | First Class Mail |
| e34a0539-e54d-41ff-9e19-731fdcadb74e | Address Redacted | First Class Mail |
| e34c6882-532b-4714-b31a-3beb63101197 | Address Redacted | First Class Mail |
| e34d6b98-6c85-4141-b644-74624a4cbf1a | Address Redacted | First Class Mail |
| e34f00d6-d7fe-4c09-8935-58c591f4d9c9 | Address Redacted | First Class Mail |
| e350353f-6c48-45f5-a0c3-de6660fee691 | Address Redacted | First Class Mail |
| e350dea4-87dd-4f24-ad94-6287893210b8 | Address Redacted | First Class Mail |
| e351666e-55cb-4768-be04-fce7765eb8a9 | Address Redacted | First Class Mail |
| e3525d08-6c04-4477-b706-9b2df7014d88 | Address Redacted | First Class Mail |
| e35a872b-802e-4f14-b191-c643a1842026 | Address Redacted | First Class Mail |
| e35c77ce-e110-42f3-bf0f-e77bfab4c51f | Address Redacted | First Class Mail |
| e3638dbf-bf51-4ae1-b221-5f7ff338cb13 | Address Redacted | First Class Mail |
| e365659e-bdcf-427b-b242-fe0670c1aacc | Address Redacted | First Class Mail |
| e3692bc9-f95d-4323-b7bf-eada2c224599 | Address Redacted | First Class Mail |
| e3694749-f310-4238-b32c-cdf984bbea05 | Address Redacted | First Class Mail |
| e36b817c-319e-4799-9d52-61fc99bde6b7 | Address Redacted | First Class Mail |
| e36bb92d-27fc-4fb5-a5b2-72b59251934a | Address Redacted | First Class Mail |
| e36bddec-5753-4404-a199-ac3492d055f9 | Address Redacted | First Class Mail |
| e36c38c0-0a5b-4323-8fbb-b4ffc6beb2fe | Address Redacted | First Class Mail |
| e36cc953-e7b4-4f15-9f83-78efecb53bb4 | Address Redacted | First Class Mail |
| e36dea6c-e669-4a09-9e8d-e97c41745b85 | Address Redacted | First Class Mail |
| e36df4f8-1f03-47b1-95ad-a4201842e963 | Address Redacted | First Class Mail |
| e36e40d8-a68a-4b02-b936-8b1f50344e20 | Address Redacted | First Class Mail |
| e36f2645-d266-4889-ac1f-f4ee968c115d | Address Redacted | First Class Mail |
| e36f3ebc-c23a-42d2-9f7a-00be4f0ed1f6 | Address Redacted | First Class Mail |
| e36f881f-687e-4b51-a744-8604fb01bcb6 | Address Redacted | First Class Mail |
| e37295e3-5b89-4bd8-a9bb-c20e11dbc006 | Address Redacted | First Class Mail |
| e3741903-d044-4343-a15b-7da99c486ddf | Address Redacted | First Class Mail |
| e37456fe-5640-40ed-b5a6-268c0d66f84b | Address Redacted | First Class Mail |
| e3792cb4-1602-443a-bb6e-0ec1a6849333 | Address Redacted | First Class Mail |
| e379d6a1-5872-4895-bea9-4ba319af4c6c | Address Redacted | First Class Mail |
| e37a1062-bc33-4cce-af59-8643a3413b5c | Address Redacted | First Class Mail |
| e37acf8f-686b-4db0-be0c-46734061dd29 | Address Redacted | First Class Mail |
| e37bd491-7f61-4efe-b3df-fb1c414da2e3 | Address Redacted | First Class Mail |
| e37c2fea-ee6a-42e2-9c19-91ae09f71750 | Address Redacted | First Class Mail |
| e37c6a8a-e63b-467d-aad4-8436e1e56356 | Address Redacted | First Class Mail |
| e37c82b8-4e7b-4dc3-ba17-8e97a0ad5a7a | Address Redacted | First Class Mail |
| e37cf790-8725-47ab-836f-347057c203d9 | Address Redacted | First Class Mail |
| e37e0bb2-56a7-4bda-8483-92b31fac089f | Address Redacted | First Class Mail |
| e37e1205-f6ee-42bd-8c29-48b8b8cf2df3 | Address Redacted | First Class Mail |
| e380fa09-05ba-454e-a4c7-7f49e6bc5e2d | Address Redacted | First Class Mail |
| e3817745-f912-45a2-92d1-320e79e50169 | Address Redacted | First Class Mail |
| e384d62a-234a-4a96-9c5d-aabfec070682 | Address Redacted | First Class Mail |
| e386474f-b305-4dea-8cb4-8c5c29e357be4 | Address Redacted | First Class Mail |
| e386604c-6cdd-4562-a872-e0952c1d6a6b | Address Redacted | First Class Mail |
| e3877bf0-67df-4974-9df5-3bd369550129 | Address Redacted | First Class Mail |
| e3889c14-d9cb-456c-b7f3-070da0ff5b23 | Address Redacted | First Class Mail |
| e3899ffa-dac8-4d92-8327-d1c1ef15bc1f | Address Redacted | First Class Mail |
| e38b4a92-cc35-4c5a-bfa8-567ccc87eb36 | Address Redacted | First Class Mail |
| e38cace2-8368-48b3-bd89-f6fea18d34fd | Address Redacted | First Class Mail |
| e38d3599-ccf4-42e9-b7d3-296d17e834a6 | Address Redacted | First Class Mail |
| e38d62a7-b305-4ae2-ad30-f7c25881772f | Address Redacted | First Class Mail |
| e38ed84b-792e-4fb7-8718-edacfe7acad9 | Address Redacted | First Class Mail |
| e390b91b-5a55-4fdd-8cd9-ee2e0213f967 | Address Redacted | First Class Mail |
| e39163e8-07e0-41a9-9fae-950542131ffd | Address Redacted | First Class Mail |
| e392786b-a4ac-48ab-be1d-604c5a9bafe4 | Address Redacted | First Class Mail |
| e392ae82-c13b-4470-8e4b-8735dd2a8f3d | Address Redacted | First Class Mail |
| e392d247-6ab4-4ef5-b74a-9b42614b29f7 | Address Redacted | First Class Mail |
| e395a873-773d-4bf6-94a0-e5f3d88809a3 | Address Redacted | First Class Mail |
| e3965600-d8f8-43c5-b3cb-a4b85793fb21 | Address Redacted | First Class Mail |
| e396b4b3-3bd6-47a7-afee-2b8c08d285da | Address Redacted | First Class Mail |
| e3979e43-e78e-469f-ab04-f6fdb6491cb5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e397c4d9-451e-4f02-9105-aa26a93af7da | Address Redacted | First Class Mail |
| e3995918-ec3d-496a-963b-5bfda99c20a7 | Address Redacted | First Class Mail |
| e39aa17f-cdf0-45d6-a1ce-7547de3b6113 | Address Redacted | First Class Mail |
| e39dac6b-0780-4381-86be-98990ea450ae | Address Redacted | First Class Mail |
| e3a08348-db59-4ce9-a5e4-ff806df96b96 | Address Redacted | First Class Mail |
| e3a0e994-5abd-42d4-b365-31d54e9b8c2a | Address Redacted | First Class Mail |
| e3a1fb33-fb48-4724-816e-ba4a81e109da | Address Redacted | First Class Mail |
| e3a297a9-aec1-468c-a784-7fcdcced0cc9 | Address Redacted | First Class Mail |
| e3a2c106-5145-4968-ba54-4a7c5f3ff563 | Address Redacted | First Class Mail |
| e3a2e4b7-127a-4a04-8a13-63c5a852af14 | Address Redacted | First Class Mail |
| e3a2f553-b1dc-4082-bc9f-47c5de78fb19 | Address Redacted | First Class Mail |
| e3a4e6be-4e79-4812-a5f8-91b710fb94e2 | Address Redacted | First Class Mail |
| e3a84371-71a5-4d6e-bc88-9dd5fe884f75 | Address Redacted | First Class Mail |
| e3aa2b78-2d00-4f9b-936c-185b3c1dc755 | Address Redacted | First Class Mail |
| e3aa564e-23e7-42b4-85a4-ff4c77dd4274 | Address Redacted | First Class Mail |
| e3ac423a-d3d0-40b9-ac48-33295cce8848 | Address Redacted | First Class Mail |
| e3b13004-5552-45fd-b68b-59bc7c5372e1 | Address Redacted | First Class Mail |
| e3b44dd3-f796-49de-9d85-b0b1fa634004 | Address Redacted | First Class Mail |
| e3b4918a-edf8-47bb-9e41-59a7a1a8654e | Address Redacted | First Class Mail |
| e3b4b749-aad4-4775-bb4e-410844f5feaf | Address Redacted | First Class Mail |
| e3b72597-d0a6-43f5-a03d-2cb761b670fe | Address Redacted | First Class Mail |
| e3b847fb-e4df-4334-b7da-1fa1b8998b46 | Address Redacted | First Class Mail |
| e3bb26f4-34fa-48e0-a473-0ea52a2d71c2 | Address Redacted | First Class Mail |
| e3bc3172-30f6-491a-a2a3-36f8adb31f99 | Address Redacted | First Class Mail |
| e3bd80c7-d7ff-42bf-b805-76904de0811d | Address Redacted | First Class Mail |
| e3c2c06a-9a06-4ce5-a642-f90ea54124a0 | Address Redacted | First Class Mail |
| e3c446d5-5a65-4ad7-b6ee-73c2211800a8 | Address Redacted | First Class Mail |
| e3c684fd-cf46-4c37-ad03-1e45a20c3a96 | Address Redacted | First Class Mail |
| e3c740ae-bdf0-45b8-99d1-6a9487076fc6 | Address Redacted | First Class Mail |
| e3c7f09e-cee2-4e4c-9238-926c00b1b929 | Address Redacted | First Class Mail |
| e3ca6968-f23c-4bbc-acd3-8025448fd39c | Address Redacted | First Class Mail |
| e3cbd6fc-8d03-4d96-8be1-70ef855f9c1d | Address Redacted | First Class Mail |
| e3ce1cab-2b32-428e-bf94-2f482e049987 | Address Redacted | First Class Mail |
| e3ce9670-ea27-4461-bf37-37303a9dd3a2 | Address Redacted | First Class Mail |
| e3cfb162-6b43-4758-aba7-29d04ba13a93 | Address Redacted | First Class Mail |
| e3cfd66e-4d97-437d-bf7c-579fe2d33f11 | Address Redacted | First Class Mail |
| e3cfe5a3-5eee-4597-89e5-be74b804dd9e | Address Redacted | First Class Mail |
| e3d06913-cc46-44fc-974b-7f72b113ff44 | Address Redacted | First Class Mail |
| e3d460d8-09b9-48ff-890e-e78abefdb3c7 | Address Redacted | First Class Mail |
| e3d50dfa-639f-4131-ae0c-13de1bb8758e | Address Redacted | First Class Mail |
| e3d542ac-5e24-4481-8513-ea033863a082 | Address Redacted | First Class Mail |
| e3d7c092-ba85-4079-b3ed-b536124bb0aa | Address Redacted | First Class Mail |
| e3d7ea08-ca68-4fa7-869a-90aba408324a | Address Redacted | First Class Mail |
| e3d9d546-c6ad-47b2-ba76-0c0c14bb090c | Address Redacted | First Class Mail |
| e3ddac30-c09d-4dfb-ba62-089f8e9bb09f | Address Redacted | First Class Mail |
| e3e2219c-9861-4409-ade9-06bbf48bb427 | Address Redacted | First Class Mail |
| e3e29199-11e8-409b-bc39-8c1fba6333c2 | Address Redacted | First Class Mail |
| e3e2b0b8-3b4b-46e3-b099-8c063858c881 | Address Redacted | First Class Mail |
| e3e42811-3b30-4555-8206-1869d783c4c1 | Address Redacted | First Class Mail |
| e3e6c98a-f21a-4620-a395-8550ee642547 | Address Redacted | First Class Mail |
| e3e98c03-21b2-4994-81fd-1c7a8f903357 | Address Redacted | First Class Mail |
| e3e9d474-996f-4a43-a92b-5183b0cbd853 | Address Redacted | First Class Mail |
| e3eab244-730a-4f39-8506-c047249edf19 | Address Redacted | First Class Mail |
| e3eac226-2e3b-4794-a09c-7b2b94871f88 | Address Redacted | First Class Mail |
| e3ecbe44-88f3-49f9-a57f-466cf4fcd383 | Address Redacted | First Class Mail |
| e3edd3d4-68c6-4197-b41f-fa9c85897de1 | Address Redacted | First Class Mail |
| e3f0e9aa-3744-4d7c-9058-51dd3eb40f06 | Address Redacted | First Class Mail |
| e3f101c5-ef8a-4665-8eb5-2fc234373482 | Address Redacted | First Class Mail |
| e3f1fa25-12ae-456b-bf03-3a6dfd4f405b | Address Redacted | First Class Mail |
| e3f26c9b-6d85-470e-a689-79b73811387e | Address Redacted | First Class Mail |
| e3f433a5-c0e0-4d43-8139-8d51063990e8 | Address Redacted | First Class Mail |
| e3f5c894-19c2-4cea-b1cd-a9d8e43031a2 | Address Redacted | First Class Mail |
| e3f5d800-01ac-4599-a39e-047bbf7c4ec1 | Address Redacted | First Class Mail |
| e3f785df-7c55-4d77-a814-40f84c6af723 | Address Redacted | First Class Mail |
| e3f8168e-4102-42e8-ae3d-e1a0062c81f3 | Address Redacted | First Class Mail |
| e3f99b9d-c4f2-4cae-8e59-6cbb835ea605 | Address Redacted | First Class Mail |
| e3f9cc29-9fc1-4319-95d6-902143e8f43f | Address Redacted | First Class Mail |
| e3ffa14a-75f0-4321-9ffd-74f9954d8ff0 | Address Redacted | First Class Mail |
| e4018474-5621-4810-9a31-2dfbd788a380 | Address Redacted | First Class Mail |
| e401958d-8c76-4e5d-bc84-77f53fd47f15 | Address Redacted | First Class Mail |
| e40274d5-38d4-4ac9-8985-2d4291b1c201 | Address Redacted | First Class Mail |
| e40532bc-057b-4077-bbe3-072741b56cfc | Address Redacted | First Class Mail |
| e406bff4-093c-46e6-83d5-7bf705e12c96 | Address Redacted | First Class Mail |
| e4099127-f2bb-46d0-bdf0-c1e2ffcd372c | Address Redacted | First Class Mail |
| e40b86a7-7e70-45d7-bdfb-e0d8d0d8c4df | Address Redacted | First Class Mail |
| e40d093b-df22-4649-81ba-3ee9479ee2d9 | Address Redacted | First Class Mail |
| e40d7a7c-f284-43ee-bd54-aa57e37345fd | Address Redacted | First Class Mail |
| e40f5ca0-621d-4e96-8bd8-047dae9b8a74 | Address Redacted | First Class Mail |
| e40f8882-234b-4749-850a-8d5893779d3 | Address Redacted | First Class Mail |
| e412f7ae-e7f2-4fa0-a19e-7843a401b274 | Address Redacted | First Class Mail |
| e4139e72-3b52-495e-922a-150e944bb6b8 | Address Redacted | First Class Mail |
| e4143005-4046-48fb-92f0-52a3a23f2e79 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e41787db-8715-4093-a083-2e9f01a8a53f | Address Redacted | First Class Mail |
| e41f752a-b4f7-4956-bd67-a091c772a329 | Address Redacted | First Class Mail |
| e4181038-4730-41c3-81b3-f8fb444441aa | Address Redacted | First Class Mail |
| e4183110-4a57-4b5f-85d8-965e1639197e | Address Redacted | First Class Mail |
| e41a0ce5-e466-484a-81c7-94a6a3efdf32 | Address Redacted | First Class Mail |
| e41a45ce-9a69-4d53-bdf9-f4f67b38af18 | Address Redacted | First Class Mail |
| e41a9fde-cc51-4bc5-86f9-41f5c476b32f | Address Redacted | First Class Mail |
| e41b4aec-8187-4e22-9069-d8f53e1a4b7f | Address Redacted | First Class Mail |
| e41c711e-332c-4113-8d18-e3156ff28ff1 | Address Redacted | First Class Mail |
| e41f29b2-d5b8-4efc-8f0a-02eec263e408 | Address Redacted | First Class Mail |
| e41f2b30-2eb5-454b-8b42-50fef998e9fd | Address Redacted | First Class Mail |
| e41f39f1-1888-430d-8c11-915c6aeec20f | Address Redacted | First Class Mail |
| e41fe312-64a7-4ae7-9972-f3e50ee305df | Address Redacted | First Class Mail |
| e4207550-1471-4174-9fa7-b11dc2849f17 | Address Redacted | First Class Mail |
| e420d559-4bd8-47bf-8cbd-188358f03864 | Address Redacted | First Class Mail |
| e42245f4-7d78-48b0-b9af-0a63bd298090 | Address Redacted | First Class Mail |
| e4237cce-bb55-41d6-9be6-15f8393d4cfb | Address Redacted | First Class Mail |
| e425ddf0-ebe8-4727-867c-d40877f8ef33 | Address Redacted | First Class Mail |
| e42682ae-d56d-42a8-8ce0-e6030bcc430c | Address Redacted | First Class Mail |
| e426aad5-53e8-4237-b1f5-5497ecf46e34 | Address Redacted | First Class Mail |
| e4297fbf-cffd-4406-ae01-ae52a765fca3 | Address Redacted | First Class Mail |
| e42a3ae1-f9fa-452e-bf98-7c6ae9bd13a7 | Address Redacted | First Class Mail |
| e42a435d-b5af-4e84-8814-7e801fa53633 | Address Redacted | First Class Mail |
| e42af0e9-21cb-42b8-9334-a582a39d6b9f | Address Redacted | First Class Mail |
| e42b3b92-2247-4518-a47d-62ff861aa3fa | Address Redacted | First Class Mail |
| e42c329d-c30d-42de-9a98-b2f981dbcaeb | Address Redacted | First Class Mail |
| e42c650a-c445-4187-8d9c-354d06a32f6b | Address Redacted | First Class Mail |
| e42c6fbd-e6b8-414a-86f5-e7dc9c746252 | Address Redacted | First Class Mail |
| e42dd874-6cf8-4b93-bef3-b2a1611f39b8 | Address Redacted | First Class Mail |
| e42f7458-875f-4667-a4bb-8f26f01a1268 | Address Redacted | First Class Mail |
| e43212c4-ce4d-4d05-8614-af160d4f6ccf | Address Redacted | First Class Mail |
| e434d0dc-548f-4e7c-a6bc-43aa5c5a30c0 | Address Redacted | First Class Mail |
| e4356dfe-fcff-4736-868d-0f0aaa22e869 | Address Redacted | First Class Mail |
| e43694f1-6060-479c-813f-15516a1afdd9 | Address Redacted | First Class Mail |
| e43883fd-2635-4a54-a44e-cb7e454be428 | Address Redacted | First Class Mail |
| e438d010-a2b9-4eee-8ff9-22dfa900c4ae | Address Redacted | First Class Mail |
| e4396af1-17da-4b66-8d81-05c4d91fed98 | Address Redacted | First Class Mail |
| e43a77e3-2677-47d1-96e1-27195b43d5a2 | Address Redacted | First Class Mail |
| e43aee4e2-740f-4ae2-9b06-cd68900ceb87 | Address Redacted | First Class Mail |
| e43c7201-d5cf-4c56-b91a-4711962e1195 | Address Redacted | First Class Mail |
| e43d4fcd-fd5d-459f-9edd-c116ca9bde40 | Address Redacted | First Class Mail |
| e43f24bd-ed60-46ca-b575-0ddb328fb54f | Address Redacted | First Class Mail |
| e43f96b8-d924-47c1-8bc6-9ca604e74a45 | Address Redacted | First Class Mail |
| e44352a3-4913-4d3c-b41b-94c547aa8176 | Address Redacted | First Class Mail |
| e4476b7e-8d08-47dd-a511-3452efd6738a | Address Redacted | First Class Mail |
| e447e5b0-8f4c-41e9-8567-000c551c1526 | Address Redacted | First Class Mail |
| e449c01c-26a1-4058-b075-589111ca05ea | Address Redacted | First Class Mail |
| e44b8290-09b0-46c9-ac69-18371ce5e7eb | Address Redacted | First Class Mail |
| e44c2be7-21ff-4628-b31a-805d2f95b07c | Address Redacted | First Class Mail |
| e44d9170-0688-482e-b3bb-be207e5e4fe5 | Address Redacted | First Class Mail |
| e44f02bf-906f-4576-a42d-723803ab5483 | Address Redacted | First Class Mail |
| e44f25f1-d680-414a-9ec4-d59ae5d65cd6 | Address Redacted | First Class Mail |
| e4510a77-0799-4fe4-867f-0677d5f2d048 | Address Redacted | First Class Mail |
| e451a332-fde0-4cab-9073-4e4d9b1fb3f7 | Address Redacted | First Class Mail |
| e45432e1-d33d-41ae-9719-210ce691f815 | Address Redacted | First Class Mail |
| e45633ad-95eb-4dd6-a1e5-ea7a5960f4f0 | Address Redacted | First Class Mail |
| e45698fd-6427-4cd0-b81d-34ded6c23d53 | Address Redacted | First Class Mail |
| e4577a9b-cd33-476e-8cd6-c9ab044d01da | Address Redacted | First Class Mail |
| e4588026-2c36-4cb2-b917-b2cb6011f45b | Address Redacted | First Class Mail |
| e4595331-1200-43ae-82ac-1afdadabf4dd | Address Redacted | First Class Mail |
| e45bb2fb-bab6-4a2d-99df-d62240d39713 | Address Redacted | First Class Mail |
| e45d9fd2-b9a6-4eed-84cf-ca163d776b07 | Address Redacted | First Class Mail |
| e46085e5-26ac-4e56-a7e7-537e341c08d7 | Address Redacted | First Class Mail |
| e464ee19-5945-4267-b66d-cea980673d95 | Address Redacted | First Class Mail |
| e465f2e0-f5b6-4264-a13f-8e9b47b1f237 | Address Redacted | First Class Mail |
| e4660c85-6bd4-4e66-9481-22c035b9ed6f | Address Redacted | First Class Mail |
| e46718e2-a991-4448-8bf7-930d74b67b1e | Address Redacted | First Class Mail |
| e46726ef-752d-40dd-ba77-689e50f11fb7 | Address Redacted | First Class Mail |
| e46c119a-cbfc-4010-a306-18ea46903e17 | Address Redacted | First Class Mail |
| e46ccdca-9da7-4f0a-83f8-6231098cf60c | Address Redacted | First Class Mail |
| e46f3e3f-f1f4-4f98-90b1-f7ec25106fae | Address Redacted | First Class Mail |
| e47084f2-8235-42a6-b1d1-51648b457eb6 | Address Redacted | First Class Mail |
| e47401ec-8481-4660-a79d-736556cd5755 | Address Redacted | First Class Mail |
| e474f756-850d-46a8-bdbb-224202997294 | Address Redacted | First Class Mail |
| e475c99c-cbce-44e0-b111-21cdd23b0ead | Address Redacted | First Class Mail |
| e476245a-a430-407e-9fda-c45b39223742 | Address Redacted | First Class Mail |
| e4781b0f-ee25-4557-bef6-db3abb207017 | Address Redacted | First Class Mail |
| e479d96a-3cd6-4baf-801e-f26d02f8f98e | Address Redacted | First Class Mail |
| e47a0a04-c0be-4677-be2d-d8e79b6c8538 | Address Redacted | First Class Mail |
| e47b7255-d67e-4705-8318-006f5cb70f9e | Address Redacted | First Class Mail |
| e47bdac6-04ac-44b8-9929-4cfeff2475a3 | Address Redacted | First Class Mail |
| e47c2ae5-3f0f-46aa-b2fa-128c751ea6d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e47e3138-0bad-4ae2-a368-2b4df8628f34 | Address Redacted | First Class Mail |
| e47e3703-9f6f-40a0-a445-f8459746532b | Address Redacted | First Class Mail |
| e47eb09a-a7e8-4021-8d11-9266f1c44d15 | Address Redacted | First Class Mail |
| e47f51d4-fd81-409f-a845-954e6227bb22 | Address Redacted | First Class Mail |
| e4826a42-8d39-452e-92e9-55e3f28ca1fd | Address Redacted | First Class Mail |
| e4826fb8-fc2c-4fbe-aee2-f7ce247012db | Address Redacted | First Class Mail |
| e4834da2-89e6-4f8e-891b-382f8a6a627c | Address Redacted | First Class Mail |
| e483732e-df1b-495d-ad40-282719da3cb9 | Address Redacted | First Class Mail |
| e4862200-3fcc-49a3-aace-c1e31f65407e | Address Redacted | First Class Mail |
| e4866c44-e9f4-4b3b-9231-218f86ea1cf7 | Address Redacted | First Class Mail |
| e486fbb9-3997-4cb5-a849-22ca150e4934 | Address Redacted | First Class Mail |
| e48cf4d8-5da6-4e3b-b353-66006a8a8221 | Address Redacted | First Class Mail |
| e48d865d-e664-4f55-b3b6-fe85269cfeab | Address Redacted | First Class Mail |
| e48ddf12-7903-42a3-8d71-d2773b444593 | Address Redacted | First Class Mail |
| e48eb2ab-2951-4982-96ad-fa55db557c5a | Address Redacted | First Class Mail |
| e48f1ab4-5dc7-49e7-8bd9-a039610e7c4b | Address Redacted | First Class Mail |
| e490611f-9880-4bf3-bdb5-9a5149d29696 | Address Redacted | First Class Mail |
| e490f456-ab03-4b47-9370-42ddc8f08c14 | Address Redacted | First Class Mail |
| e4912152-96c9-4f5c-aebd-b70877723c61 | Address Redacted | First Class Mail |
| e492dc9a-f600-4e70-aa09-eaccc14c0d7e | Address Redacted | First Class Mail |
| e49471e-94fb-49a9-927e-eb0a45ed9ad7 | Address Redacted | First Class Mail |
| e49491b1-b63d-4d74-a865-a0edda924c48 | Address Redacted | First Class Mail |
| e4969563-4832-4fe1-b39c-20f3a51ba73e | Address Redacted | First Class Mail |
| e49c7be3-ec2d-4941-a299-35a7228a7c65 | Address Redacted | First Class Mail |
| e49fadd7-c676-4d7b-91ad-43b1e14662ff | Address Redacted | First Class Mail |
| e4a2de78-f3ac-458e-8b47-a7337b5c4387 | Address Redacted | First Class Mail |
| e4a32f6a-e8a4-4290-8968-945d44b72129 | Address Redacted | First Class Mail |
| e4a4a46a-ed41-49a0-b7af-2403bfc1ae35 | Address Redacted | First Class Mail |
| e4a64e64-f6f8-4491-9c09-285ffe0a2bc1 | Address Redacted | First Class Mail |
| e4aa76d4-4650-4d8a-bc85-b55dd96c6153 | Address Redacted | First Class Mail |
| e4aabf52-c84a-4875-9497-de0a1959d0cd | Address Redacted | First Class Mail |
| e4ac0252-c17b-4c8f-bf0e-d4f91de9f08c | Address Redacted | First Class Mail |
| e4ad1697-59d2-47b9-8a74-f834b44faf04 | Address Redacted | First Class Mail |
| e4b4b900-4388-4a51-9fb6-6804ac30f0b3 | Address Redacted | First Class Mail |
| e4b59cd0-73cd-4291-b0f4-ec2f934200ff | Address Redacted | First Class Mail |
| e4b6b223-5f77-4792-8927-63f9a0923e76 | Address Redacted | First Class Mail |
| e4ba6e0d-1304-46db-b4d6-f22cd3b5b4fe | Address Redacted | First Class Mail |
| e4bd4c8b-7be0-407c-a491-682d995f7f3f | Address Redacted | First Class Mail |
| e4c240e0-2e7f-41e2-84ed-033b646ea4a2 | Address Redacted | First Class Mail |
| e4c4180d-593c-40e0-b758-17d52cca5d08 | Address Redacted | First Class Mail |
| e4c51900-9745-4d12-be33-494001aa5f72 | Address Redacted | First Class Mail |
| e4c5c9ae-ae25-46e1-b991-a90efb0d297b | Address Redacted | First Class Mail |
| e4c7efd9-8df9-426c-bd7c-4858d7a1d85f | Address Redacted | First Class Mail |
| e4c9b2ee-5e8d-469f-8ea3-ba3509484576 | Address Redacted | First Class Mail |
| e4cbe811-ecc9-4432-9e12-0a251ea2c5a0 | Address Redacted | First Class Mail |
| e4cf67ff-9b91-46c2-9efd-7ff0aca234ed | Address Redacted | First Class Mail |
| e4cfae2b-5ee4-49a0-970b-0f5e0615c8fd | Address Redacted | First Class Mail |
| e4d0075e-9337-4bb3-bcf8-0b880a4b58e1 | Address Redacted | First Class Mail |
| e4d0e241-4310-4e17-8835-f8d97c3b957c | Address Redacted | First Class Mail |
| e4d114df-5412-489a-9822-fcd24dd0801b | Address Redacted | First Class Mail |
| e4d19a2b-2c84-4c2f-a631-176060cb2401 | Address Redacted | First Class Mail |
| e4d1f914-2f30-4c2b-8ca7-78c29216d2f9 | Address Redacted | First Class Mail |
| e4d20075-aa8f-4472-8c99-bace71597cdd | Address Redacted | First Class Mail |
| e4d4fff8-d7bf-47cb-bae5-64578f522e21 | Address Redacted | First Class Mail |
| e4d59878-3294-4f44-9927-11938e26b993 | Address Redacted | First Class Mail |
| e4d8df43-93cf-4103-a113-b75f761cf3f4 | Address Redacted | First Class Mail |
| e4d9f56d-ed37-4639-9bf2-7c8130eab85c | Address Redacted | First Class Mail |
| e4da99d6-d873-4bc5-850b-2bf3b6a5ccb3 | Address Redacted | First Class Mail |
| e4de8363-4779-402e-bd3c-fcb8cd47739f | Address Redacted | First Class Mail |
| e4de8711-9ec4-4a24-af0d-8df89378a6da | Address Redacted | First Class Mail |
| e4e11ee1-4c55-4299-b434-46f9a7de1e85 | Address Redacted | First Class Mail |
| e4e2f544-bb5d-4be9-b6a5-032b6e7ec9e5 | Address Redacted | First Class Mail |
| e4e42906-daab-423c-aee4-6ccfa063472e | Address Redacted | First Class Mail |
| e4e47711-f780-42a4-b69f-5f78e4db6ebb | Address Redacted | First Class Mail |
| e4e67a38-1b69-4424-b419-dfea1bfb73eb | Address Redacted | First Class Mail |
| e4e92454-69cc-40b6-8d89-6c5a6dbea6c7 | Address Redacted | First Class Mail |
| e4ec7f9f-c363-45a1-819d-002c80c32d16 | Address Redacted | First Class Mail |
| e4ed2248-cf20-41bf-97fb-a631808afeb0 | Address Redacted | First Class Mail |
| e4ed45aa-6366-4c34-a918-010c83add412 | Address Redacted | First Class Mail |
| e4ee1e64-6db1-4314-8a8b-6fde04c0fe37 | Address Redacted | First Class Mail |
| e4eec0e9-f516-41dd-b40e-02cf1670f7b1 | Address Redacted | First Class Mail |
| e4ef6501-1829-424b-b14c-2c2b8be55325 | Address Redacted | First Class Mail |
| e4f1e29f-e610-43fb-b947-3b5a987469d4 | Address Redacted | First Class Mail |
| e4f2cf2b-91fd-4179-bb40-a48e8b922e1e | Address Redacted | First Class Mail |
| e4f32d05-b94c-491e-9e27-fd55e14249b1 | Address Redacted | First Class Mail |
| e4f4f32d-9a5f-4062-bb8d-83c9155a6b94 | Address Redacted | First Class Mail |
| e4f762e0-601c-45e8-9800-148361cd0222 | Address Redacted | First Class Mail |
| e4f9ad61-e562-4797-8d00-5788040362a | Address Redacted | First Class Mail |
| e4f9aefa-7e75-4be0-8521-2a2b589f96e1 | Address Redacted | First Class Mail |
| e4f9f602-8acb-4825-8426-032f4413716c | Address Redacted | First Class Mail |
| e4fa6102-ae16-4271-b938-8826f77e20e8 | Address Redacted | First Class Mail |
| e4fabe8d-369c-4067-80c7-a055b7f3c7d5 | Address Redacted | First Class Mail |

Desolation Holdings LLC, et al., (Case No. 23-10597)

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e4fc611e-b828-4e28-9d81-26090be9cfa5 | Address Redacted | First Class Mail |
| e4feb24a-0b86-4369-900f-420d3d0f004d | Address Redacted | First Class Mail |
| e4fffaff-1095-414e-ac45-55c9bf89f464 | Address Redacted | First Class Mail |
| e5001c43-4389-4a04-a173-f1bbd31346d3 | Address Redacted | First Class Mail |
| e500f1fe-94eb-49bb-bcb0-134331822fbf | Address Redacted | First Class Mail |
| e50168f3f-3454-484c-bd99-8abc51352a2f | Address Redacted | First Class Mail |
| e503be8b-d04b-4503-8a1d-b05508101d1a | Address Redacted | First Class Mail |
| e506f7dc-5321-4a2f-bf25-1a09d43f9e91 | Address Redacted | First Class Mail |
| e507d007-4696-4d8b-aff4-0932ad4191d3 | Address Redacted | First Class Mail |
| e5083a81-b5d5-4c67-a096-d93abae97005 | Address Redacted | First Class Mail |
| e5084e8c-2cd0-4e2b-afe9-01be32738a2c | Address Redacted | First Class Mail |
| e509fce3-9096-44fb-b608-82be5e286a0f | Address Redacted | First Class Mail |
| e50ab8d1-34a4-454a-a011-6e0c57438ca9 | Address Redacted | First Class Mail |
| e50e2087-d8ce-4399-bbba-1bde0077d9eb | Address Redacted | First Class Mail |
| e50ebc90-7e3f-49c8-863c-fdf82a6bcbb7 | Address Redacted | First Class Mail |
| e50fe431-713b-4346-b654-be67e82df423 | Address Redacted | First Class Mail |
| e5104af2-6824-4e83-893c-a54173509753 | Address Redacted | First Class Mail |
| e511c60e-65c4-4264-81bb-4416b742b540 | Address Redacted | First Class Mail |
| e511d20e-193d-4de5-815c-235eeeacb497 | Address Redacted | First Class Mail |
| e5133705-d2a1-4b6a-9193-b54a35fb5598 | Address Redacted | First Class Mail |
| e5154af4-a232-4eb2-9ee1-1ac732232a7c | Address Redacted | First Class Mail |
| e5175345-6a25-475b-b127-2823a4c9c84a | Address Redacted | First Class Mail |
| e51ab4e6-9c8e-4530-b976-4be90250b42a | Address Redacted | First Class Mail |
| e51b7db5-b29a-4c4b-b632-160c269d8292 | Address Redacted | First Class Mail |
| e51ce445-a62d-41ca-ad7d-d320ed5b0e2b | Address Redacted | First Class Mail |
| e51fd02c-7936-4b0f-93de-bb7dd4e37fcb | Address Redacted | First Class Mail |
| e520bf7c-8634-413d-9ae0-ef5f4c452c5e | Address Redacted | First Class Mail |
| e522763b-0192-4e6d-a138-3fb52355e09e | Address Redacted | First Class Mail |
| e522cbf3-771f-4acc-89c0-9bee7198bae0 | Address Redacted | First Class Mail |
| e523bd09-cb3b-4821-ace4-59fd764a2aaf | Address Redacted | First Class Mail |
| e5279b0b-2d65-4c8e-8cfe-177a5586070a | Address Redacted | First Class Mail |
| e527d18e-52d8-4a6b-92f7-b848dc9fe71b | Address Redacted | First Class Mail |
| e528ac98-282d-4f0a-a638-7a77e9133864 | Address Redacted | First Class Mail |
| e52994c7-cfe6-42c2-bbe8-6d4545157837 | Address Redacted | First Class Mail |
| e52dc089-7053-4dfb-a8a3-b3dcf109fb92 | Address Redacted | First Class Mail |
| e52de90b-2e27-43b7-aced-4eb4550e55fb | Address Redacted | First Class Mail |
| e5305940-ec31-4a0a-8dfa-e011fb9106cd | Address Redacted | First Class Mail |
| e535de29-8360-419b-aeb6-f463f1050f23 | Address Redacted | First Class Mail |
| e5386c86-e0fb-44c2-84f8-29416b8a71ca | Address Redacted | First Class Mail |
| e5392ea4-9c16-4536-9102-92531f151467 | Address Redacted | First Class Mail |
| e5396438-c265-44ee-b146-e13e186d20d0 | Address Redacted | First Class Mail |
| e53a72cd-9106-41c1-8304-0641029d2409 | Address Redacted | First Class Mail |
| e53fa87a-1b29-4c2c-a8b7-7606d6a82984 | Address Redacted | First Class Mail |
| e53ff757-8256-4195-bb4a-2e557e634510 | Address Redacted | First Class Mail |
| e54133c8-dbff-4521-8ae7-0a9fdd8bac9e | Address Redacted | First Class Mail |
| e5418abe-ea2d-4c49-abe0-1c769c982705 | Address Redacted | First Class Mail |
| e543c472-f40c-4659-92f9-c2c2b01d7933 | Address Redacted | First Class Mail |
| e543c9f6-4482-45b4-b58e-0bbbb4fc5924 | Address Redacted | First Class Mail |
| e543f88f-f5e8-46cd-a3a4-bfac5d351ca8 | Address Redacted | First Class Mail |
| e546172a-67f1-4016-ab7e-21e8f1f78eec | Address Redacted | First Class Mail |
| e546e97c-6c9e-4a72-b75e-31a0c9cd6bd4 | Address Redacted | First Class Mail |
| e54ad483-c4f5-423b-8fb0-413267b8b701 | Address Redacted | First Class Mail |
| e54b0076-0418-4857-b38c-e90db01cf4e0 | Address Redacted | First Class Mail |
| e54be202-0728-48e6-b38a-a6063712bcb7 | Address Redacted | First Class Mail |
| e54d1224-ef16-4acf-8ab7-aaff130aa8c3 | Address Redacted | First Class Mail |
| e55103a8-0435-4c65-8d44-d0c6a060dafe | Address Redacted | First Class Mail |
| e5514cdc-dd74-43bd-83d3-563853dfeba1 | Address Redacted | First Class Mail |
| e5516651-79b7-46ba-94b5-85476698c45d | Address Redacted | First Class Mail |
| e5517b6c-8fd2-4fd9-8d70-4be5a3f14d82 | Address Redacted | First Class Mail |
| e5525744-74b4-4654-8d39-e2e3fc69f121 | Address Redacted | First Class Mail |
| e5561a90-473b-45f4-a626-12944ffa06bf | Address Redacted | First Class Mail |
| e55b0406-61fc-4122-a815-cd99af6730c4 | Address Redacted | First Class Mail |
| e55bc7d8-bd42-4866-b6dd-036fa0aa72e6 | Address Redacted | First Class Mail |
| e55f0e3d-1174-428a-a568-b80793677f78 | Address Redacted | First Class Mail |
| e560d3fa-0576-4e94-9838-aec79c5f2c43 | Address Redacted | First Class Mail |
| e560dd27-60b3-4b2d-9741-67e637dd18c7 | Address Redacted | First Class Mail |
| e56210c2-1a2f-4072-88fb-1570ac10e435 | Address Redacted | First Class Mail |
| e5643ed1-d08b-4913-a696-e26deb89ac0d | Address Redacted | First Class Mail |
| e564cb6f-273b-46f6-87ed-d859fa8ca14e | Address Redacted | First Class Mail |
| e564d25b-dfbd-4038-8bc8-1f81bcd45ceb | Address Redacted | First Class Mail |
| e56696c4-9650-446d-b5ac-6a4100fdc7c5 | Address Redacted | First Class Mail |
| e5671629-2347-403a-93dd-10ae2188f731 | Address Redacted | First Class Mail |
| e568e7f0-944d-431a-9ab6-efeb2db702b1 | Address Redacted | First Class Mail |
| e56975f3-e6ba-4025-a885-72ab4718ac77 | Address Redacted | First Class Mail |
| e56af030-45c7-48af-806c-479d7da8888c | Address Redacted | First Class Mail |
| e56c34f3-2fe9-432c-91eb-448a7a20bfdc | Address Redacted | First Class Mail |
| e56c6a40-c775-4c9d-83b8-a944fbd9b0b1 | Address Redacted | First Class Mail |
| e56d8f94-f081-4292-ac9c-964b8bc45c1c | Address Redacted | First Class Mail |
| e56d9079-6520-4b5f-963a-2d1a7a10bb87 | Address Redacted | First Class Mail |
| e570fc83-3069-4376-85ee-b85a245e487a | Address Redacted | First Class Mail |
| e571b080-8413-48dc-8008-d1daabaf6dca | Address Redacted | First Class Mail |
| e5727b48-8e61-418b-9265-6a71a992dc39 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e573731f-c41a-4935-bc04-2f145c1e07d6 | Address Redacted | First Class Mail |
| e5738e46-03ed-4399-b58d-f4837bbb9901 | Address Redacted | First Class Mail |
| e5746c91-70d7-4693-b56d-fdb6b295a9c5 | Address Redacted | First Class Mail |
| e576a72d-9a22-4538-a5c5-e9d84f1c975d | Address Redacted | First Class Mail |
| e577c7aa-2e5e-4565-b4a6-7e0b1df5fdc9 | Address Redacted | First Class Mail |
| e578a255-7a0e-4053-a42c-5cb77a99d690 | Address Redacted | First Class Mail |
| e57cbc87-615a-4e92-8392-43ce77718100 | Address Redacted | First Class Mail |
| e57e3c19-1614-467e-8555-0a01fba82467 | Address Redacted | First Class Mail |
| e57ece2d-b2d2-4dc9-8c98-608db272dd3c | Address Redacted | First Class Mail |
| e584e837-7e0f-4839-a272-7359a6934c56 | Address Redacted | First Class Mail |
| e585cd05-be63-4655-a264-ad6af7a28c50 | Address Redacted | First Class Mail |
| e5861d16-c997-4ca7-b4d7-b4e6a27ff70c | Address Redacted | First Class Mail |
| e588790b-93c0-4bdf-965e-efa122d12af8 | Address Redacted | First Class Mail |
| e58aa6dd-202b-43db-ab47-228922032c1e | Address Redacted | First Class Mail |
| e58ad42f-4fee-464e-8be7-d4970263587c | Address Redacted | First Class Mail |
| e58c9f3b-7410-45d9-bbb3-72a535c097b9 | Address Redacted | First Class Mail |
| e59242c5-6a9b-4b8d-83f3-664d328607a4 | Address Redacted | First Class Mail |
| e5951ae5-7c7f-4afa-b90b-a9d0d517dbe5 | Address Redacted | First Class Mail |
| e5954431-720c-47a0-a168-025d1f87a126 | Address Redacted | First Class Mail |
| e5955438-f314-40a4-9fcc-73c44574230b | Address Redacted | First Class Mail |
| e596370b-bee3-4a85-9d48-5ccd65cc86b5 | Address Redacted | First Class Mail |
| e5979d54-14e1-4757-a088-947d3267f8a9 | Address Redacted | First Class Mail |
| e598ea02-7903-4505-b161-728695874cc2 | Address Redacted | First Class Mail |
| e5999542-fb75-4c3c-8efd-aacfa52d320e | Address Redacted | First Class Mail |
| e599c261-b8614-4eb8-82f7-34d81916c355 | Address Redacted | First Class Mail |
| e59c1c1e-454a-4d48-9e70-b2b1aebf9df1 | Address Redacted | First Class Mail |
| e59c5654-1b38-4a3e-9cea-e97d89b3fe8a | Address Redacted | First Class Mail |
| e5a07e6b-12f8-49f8-8978-284f343e8d38 | Address Redacted | First Class Mail |
| e5a19a88-b334-4a6b-855e-e7122f9370c4 | Address Redacted | First Class Mail |
| e5a36ed6-aecd-48db-a72f-d485da186cd0 | Address Redacted | First Class Mail |
| e5a659b4-c9af-4e04-bc58-5bda12b17a40 | Address Redacted | First Class Mail |
| e5a67c31-609d-4ccb-b779-5463d636bfc4 | Address Redacted | First Class Mail |
| e5a818cc-398f-483d-877b-5333fb79af5b | Address Redacted | First Class Mail |
| e5aa6496-02c9-4ac9-b2a0-4f2d1b0fc2bb | Address Redacted | First Class Mail |
| e5ac6104-0c10-465f-8854-1019c7bff74d | Address Redacted | First Class Mail |
| e5ad6835-6173-4b7d-8b5e-8a927ff2fc9d | Address Redacted | First Class Mail |
| e5ad7a2f-0e0a-4673-9011-a1dc74ac4fda | Address Redacted | First Class Mail |
| e5af3384-c003-4af7-832e-17d5a04530d4 | Address Redacted | First Class Mail |
| e5b20a8d-97f5-4209-adb8-4425d7ee884c | Address Redacted | First Class Mail |
| e5b3be3d-f404-4d4c-a9b1-22ae8cac06ba | Address Redacted | First Class Mail |
| e5b3de18-27aa-4831-9a97-cc33095914f6 | Address Redacted | First Class Mail |
| e5b41c7d-08f9-4b8f-a100-1d9cbfc70b69 | Address Redacted | First Class Mail |
| e5b51771-1a89-4fbd-9356-212522d49ef0 | Address Redacted | First Class Mail |
| e5bac1b0-c831-4335-9d89-3c7bbc0fe607 | Address Redacted | First Class Mail |
| e5bac791-f035-4cf6-b3b8-091c52b035bb | Address Redacted | First Class Mail |
| e5bb0e76-c637-4afe-9fa9-0ac137bdfe05 | Address Redacted | First Class Mail |
| e5c0fad4-982f-4ae9-9418-e4941c1e2aa8 | Address Redacted | First Class Mail |
| e5c32752-c6b3-49b1-8c25-3bf99a86fd89 | Address Redacted | First Class Mail |
| e5c637a5-1b72-4807-a26c-83cb82dd5f0f | Address Redacted | First Class Mail |
| e5c8948d-163f-4c7e-b985-ddc4999294df | Address Redacted | First Class Mail |
| e5c8c2b5-9aa2-4c9d-b5b4-12ca89985e60 | Address Redacted | First Class Mail |
| e5c8eb98-e0a1-4a80-a1a5-a36a39b44be7 | Address Redacted | First Class Mail |
| e5caa2a4-fb26-454c-a688-c94f6b66c635 | Address Redacted | First Class Mail |
| e5ccff45-19cc-42a2-9879-1d3b27cde637 | Address Redacted | First Class Mail |
| e5cd3e4c-e458-4c3b-af31-d7b13d8eee97 | Address Redacted | First Class Mail |
| e5d03322-9b88-4258-bb06-c046cd37a07f | Address Redacted | First Class Mail |
| e5d37243-aaf9-4f15-b3bb-c67b8621fff2 | Address Redacted | First Class Mail |
| e5d4535e-7cde-471f-a69c-58562f19ed0a | Address Redacted | First Class Mail |
| e5d54e1e-2751-4508-a408-75602815af1c | Address Redacted | First Class Mail |
| e5d592bd-e15b-4b9e-966f-760d8d970418 | Address Redacted | First Class Mail |
| e5d6a784-18c4-414c-8152-8c09fdb16d1f | Address Redacted | First Class Mail |
| e5da8c27-e546-468e-90f6-dbbb151376b6 | Address Redacted | First Class Mail |
| e5dc25f8-8b99-4f35-9a30-3b7694f2be2b | Address Redacted | First Class Mail |
| e5dd5384-d144-4994-8387-1f2ec449d6a5 | Address Redacted | First Class Mail |
| e5de84ae-2e05-4b6f-8167-fd646dba4394 | Address Redacted | First Class Mail |
| e5e0f9dd-534d-4707-a820-a12c8941d57a | Address Redacted | First Class Mail |
| e5e186c3-0458-4c53-9f4a-a1755155a38e | Address Redacted | First Class Mail |
| e5e27dce-c3bc-4432-991f-fc1f845089e0 | Address Redacted | First Class Mail |
| e5e2ba12-a394-4f39-b404-78efa0a12ad8 | Address Redacted | First Class Mail |
| e5e40ca9-2b5e-4e56-838f-22fcd9441275 | Address Redacted | First Class Mail |
| e5e41e49-1bbf-48d8-a617-a48153b77bb6 | Address Redacted | First Class Mail |
| e5e42ea9-19a0-496a-852f-1ff1b888f49e | Address Redacted | First Class Mail |
| e5e516fc-78ef-4dfd-95be-778839e5cd79 | Address Redacted | First Class Mail |
| e5e8b7a1-0afa-4265-b75f-044e0b092ba9 | Address Redacted | First Class Mail |
| e5ed6dcc-5389-47ce-9e5e-7c99d52d07eb | Address Redacted | First Class Mail |
| e5ee8d87-d632-4676-867e-878a4a667824 | Address Redacted | First Class Mail |
| e5f1d0d7-30a9-4d98-bf8e-b42a23ddc838 | Address Redacted | First Class Mail |
| e5f2a53b-8c68-4325-a916-a27e6ae26732 | Address Redacted | First Class Mail |
| e5f31e70-cdc5-42dc-a18f-b97abcd28be0 | Address Redacted | First Class Mail |
| e5f5f195-1ce0-419a-8f04-7f0b7ac63467 | Address Redacted | First Class Mail |
| e5f5f2ce-29c2-4424-898e-11a1727e9c28 | Address Redacted | First Class Mail |
| e5f80cea-b274-42d7-8ca9-5c950c58c636 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e5f80f75-6f4c-4f44-95ac-e125d05a52e1 | Address Redacted | First Class Mail |
| e5f8809a-22cb-4bdc-ac75-e0563bdb6219 | Address Redacted | First Class Mail |
| e5f8c00e-152d-4111-99f1-8fcad877554a | Address Redacted | First Class Mail |
| e5fb6b46-1c73-465c-878e-24a9669531f0 | Address Redacted | First Class Mail |
| e5fccbc8-1ec8-4d38-8d30-f098c96b0bdb | Address Redacted | First Class Mail |
| e5fd3991-0f79-44d8-a7ef-c61a9c3aeda1 | Address Redacted | First Class Mail |
| e5fd46bb-c572-4622-aff1-ccd564d4a1cc | Address Redacted | First Class Mail |
| e5fd5e4f-4bf5-4df2-ae54-253bc5943cd8 | Address Redacted | First Class Mail |
| e5ff708a-cd11-4ef9-ac36-486cda03e361 | Address Redacted | First Class Mail |
| e60086ea-4c82-4ea6-8110-ec0ad7a5d20f | Address Redacted | First Class Mail |
| e6012786-4e4c-4fdc-b893-c111ee10482a | Address Redacted | First Class Mail |
| e6035662-fae5-420a-afc6-48b7b682f43b | Address Redacted | First Class Mail |
| e603cb34-91ca-4d32-912e-c31b060bda4b | Address Redacted | First Class Mail |
| e6053a52-e2fc-4a8e-b4fc-6ee2a415b6ac | Address Redacted | First Class Mail |
| e6060b8f-a834-4dc0-873e-f3db99157bf1 | Address Redacted | First Class Mail |
| e606c989-f300-4cfa-a69d-895418a33e77 | Address Redacted | First Class Mail |
| e60b574f-b0ec-44d1-b1a4-cc29966f8dc | Address Redacted | First Class Mail |
| e60c7f56-3b03-419d-863d-7b80e8f172af | Address Redacted | First Class Mail |
| e60d051f-b386-44b4-ad80-abc9ccb27b99 | Address Redacted | First Class Mail |
| e60d56e3-ae55-4765-b2f4-781cadfa09f9 | Address Redacted | First Class Mail |
| e60d80ea-f134-4aae-a362-13719c7c113f | Address Redacted | First Class Mail |
| e60ff689-f416-4243-b952-ac1a3ccfed98 | Address Redacted | First Class Mail |
| e6106bb2-54c8-4fe6-8607-d59dd3e73684 | Address Redacted | First Class Mail |
| e6118a30-9c73-42a9-9f6a-f4afcb8226f2 | Address Redacted | First Class Mail |
| e61237e2-7860-4aac-9e92-6774c126de7f | Address Redacted | First Class Mail |
| e6193739-163c-4f03-817e-fd270c27ed26 | Address Redacted | First Class Mail |
| e61a1b41-768a-44da-b535-e6e4c644db4c | Address Redacted | First Class Mail |
| e61ab4c1-c394-4b91-920d-589735f514bd | Address Redacted | First Class Mail |
| e61b319c-5220-4b61-96cc-7ef64bca2c39 | Address Redacted | First Class Mail |
| e61c4a18-36e6-4c7b-a90c-4e159310b8fd | Address Redacted | First Class Mail |
| e61ddd26-205f-44d4-8f29-323d1005e45c | Address Redacted | First Class Mail |
| e62899e6-176a-433b-95ae-57eec6d8d5b4 | Address Redacted | First Class Mail |
| e629dddd-091d-48bc-a6af-bd14535067c0 | Address Redacted | First Class Mail |
| e62c597b-d8e9-4fdb-a736-474fe7dd3776 | Address Redacted | First Class Mail |
| e62e2047-d87c-4295-ac5a-8ba81fce3ca7 | Address Redacted | First Class Mail |
| e631529c-50aa-4448-b386-43a4c8ce81ca | Address Redacted | First Class Mail |
| e6329e96-fe2a-43e9-82b9-714f327c70b0 | Address Redacted | First Class Mail |
| e632ef76-0914-4221-8d8c-b7eaca4bb710 | Address Redacted | First Class Mail |
| e633d8ec-ce9a-4fb2-8269-6611973177e2 | Address Redacted | First Class Mail |
| e634f770-2d1c-42ba-83bd-10f9dcee9ccf | Address Redacted | First Class Mail |
| e6354e21-a6be-4447-8bb7-b8e98ddfd895 | Address Redacted | First Class Mail |
| e636d0d7-17de-4ac1-bae1-5cce5699aca4 | Address Redacted | First Class Mail |
| e63fbe93-dad0-480c-96e2-16b0f22b506d | Address Redacted | First Class Mail |
| e640cda2-5131-4255-b2df-6b5044487eb2 | Address Redacted | First Class Mail |
| e641b0af-dca3-443b-bad3-911b3300ebdd | Address Redacted | First Class Mail |
| e64440fa-e364-45ed-bc38-aecd3495282e | Address Redacted | First Class Mail |
| e6445a54-c3f3-4995-9edd-936b009e648d | Address Redacted | First Class Mail |
| e6452619-8491-46b3-9ded-4f5cbf774b2 | Address Redacted | First Class Mail |
| e6465439-55ef-4922-9c30-956686c977a8 | Address Redacted | First Class Mail |
| e646c343-18e1-4064-a8f1-06610e131631 | Address Redacted | First Class Mail |
| e647a69b-c589-4209-ab26-8c5a03bd8837 | Address Redacted | First Class Mail |
| e64817cc-be2d-4e34-a90c-95b8ecd3c5c4 | Address Redacted | First Class Mail |
| e64b879c-a47d-45fc-9f3a-04712975dbfa | Address Redacted | First Class Mail |
| e64c76ed-ed9d-4e5b-8223-d2134b359165 | Address Redacted | First Class Mail |
| e64db22a-1193-4b83-becb-b11123ba2612 | Address Redacted | First Class Mail |
| e64db489-ee08-448e-84b4-98fbb6f1e65a | Address Redacted | First Class Mail |
| e6511dc2-d690-431d-aae9-0e238e96a8a2 | Address Redacted | First Class Mail |
| e65129cf-0533-4ef1-a34a-bd56ffbe53a6 | Address Redacted | First Class Mail |
| e65255e9-1313-42f9-9d4c-4aff0448e56a | Address Redacted | First Class Mail |
| e6526ec0-e3aa-48a7-879f-8947f96fa25b | Address Redacted | First Class Mail |
| e652b38b-d3b3-4d2c-bd17-9df40b26b469 | Address Redacted | First Class Mail |
| e65394df-c1df-4fc6-a636-7eb70b8efc4f | Address Redacted | First Class Mail |
| e653b5ce-eafd-4a96-aee7-dd7ff9bb87e0 | Address Redacted | First Class Mail |
| e65488b0-03c1-48e7-a7b2-477f7d804737 | Address Redacted | First Class Mail |
| e6563998-b175-47fc-a536-6cd1851bdc90 | Address Redacted | First Class Mail |
| e657a90e-056d-4871-858d-e17275774015 | Address Redacted | First Class Mail |
| e657dea3-3570-4c8e-9b8a-5b455a2f859d | Address Redacted | First Class Mail |
| e65e0fb0-4ffb-4a26-be6b-5151911e101b | Address Redacted | First Class Mail |
| e660d891-bce5-48d9-9291-f0931b8acff5 | Address Redacted | First Class Mail |
| e661c0d6-fd4b-48fc-b10a-7bb8833d6c8c | Address Redacted | First Class Mail |
| e62840b6-fe97-4077-bc02-5d28cd219577 | Address Redacted | First Class Mail |
| e66562cd-6de1-4861-a823-6dcea6566961 | Address Redacted | First Class Mail |
| e672fa5-b430-4912-b169-984d5702ca47 | Address Redacted | First Class Mail |
| e66748bf-8834-497d-bc75-91917bff2277 | Address Redacted | First Class Mail |
| e668ef80-825a-48c3-ba19-98291844da60 | Address Redacted | First Class Mail |
| e66a8ac4-c18b-4dc9-8593-43efbec0531a | Address Redacted | First Class Mail |
| e66ba586-7920-4d30-a708-be6ae15d6a00 | Address Redacted | First Class Mail |
| e66f4ead-60ed-42ed-8646-9cce223d1563 | Address Redacted | First Class Mail |
| e6726620-794d-4699-9dc7-e90be51f8fe2 | Address Redacted | First Class Mail |
| e6733589-e7d7-4907-9629-8d90389707c1 | Address Redacted | First Class Mail |
| e673c8d9-73a1-42d4-9455-92fa26aab595 | Address Redacted | First Class Mail |
| e674ccfe-5fe8-4748-9c22-71a093873826 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e6752603-b256-44f2-9db1-df7ca955bf98 | Address Redacted | First Class Mail |
| e675c18a-2791-4981-9113-46f80fe5f1b9 | Address Redacted | First Class Mail |
| e776589-af36-41a6-bb63-9012a673ed3e | Address Redacted | First Class Mail |
| e77792c8-7be6-4bc4-a696-77170a40c3b4 | Address Redacted | First Class Mail |
| e787edc-6024-4b03-ab7e-c7a459536acf | Address Redacted | First Class Mail |
| e6798a81-9163-4fad-a4c8-d5ad0906b43a | Address Redacted | First Class Mail |
| e6799c06-5adb-425e-b2e2-92ed4076e91d | Address Redacted | First Class Mail |
| e67ecdd8-e63f-4f3a-bec8-6404238d0a42 | Address Redacted | First Class Mail |
| e68126d0-2712-48f4-9532-5a49f2f8c732 | Address Redacted | First Class Mail |
| e685b364-d354-4766-9949-ce757de08150 | Address Redacted | First Class Mail |
| e6871134-c013-4ad4-a02a-8ba5a7d438b0 | Address Redacted | First Class Mail |
| e68750a2-14fc-4b09-8b88-185d367de850 | Address Redacted | First Class Mail |
| e687847a-1c2a-41a9-bb9f-6db1777cbfd8 | Address Redacted | First Class Mail |
| e688bc0a-ad26-465a-af9c-fa3024dd5902 | Address Redacted | First Class Mail |
| e68aa2b0-0548-4e39-96df-1959cd08c63e | Address Redacted | First Class Mail |
| e68d2932-ab69-446b-81ca-9e6d0118d446 | Address Redacted | First Class Mail |
| e6905d54-9912-4bea-878e-67e49ea1998b | Address Redacted | First Class Mail |
| e69140bc-ffab-4a33-8fbd-a47b05106ed9 | Address Redacted | First Class Mail |
| e692e462-f086-4a2c-aa42-732c9a448bc8 | Address Redacted | First Class Mail |
| e6945e56-9ad3-4efc-8c82-b099713b17eb | Address Redacted | First Class Mail |
| e695459d-6fe1-4123-b15e-b4c57f3aec77 | Address Redacted | First Class Mail |
| e695ba46-6f6e-4c37-9fae-26810240fa22 | Address Redacted | First Class Mail |
| e6976990-3119-43e1-9c80-cb0a7bee8b91 | Address Redacted | First Class Mail |
| e697cd09-1e19-4753-9b35-0596e16439ba | Address Redacted | First Class Mail |
| e69c95a5-cafc-4026-a2a4-a613729c0d1b | Address Redacted | First Class Mail |
| e69d14cb-82ec-4a57-b98e-9ac735158bf9 | Address Redacted | First Class Mail |
| e69d9c66-6dd5-47e4-bc04-363f6b122a23 | Address Redacted | First Class Mail |
| e69e7aa9-00d0-4ac7-85f2-58029352cffe | Address Redacted | First Class Mail |
| e6a12f80-0edd-49ff-a9a0-7294be416463 | Address Redacted | First Class Mail |
| e6a24833-528b-49a4-8e52-175004b934a0 | Address Redacted | First Class Mail |
| e6a287c8-9928-4483-a420-2a05d02783de | Address Redacted | First Class Mail |
| e6a368d9-0705-490a-9662-75fd9c468ff6 | Address Redacted | First Class Mail |
| e6a3aac5-ef5a-49cd-bf8d-5762e04b091a | Address Redacted | First Class Mail |
| e6a3e0c5-a622-4056-b34a-cdd7aa31508e | Address Redacted | First Class Mail |
| e6a88795-d2ac-4de2-a526-c24e8f2970a3 | Address Redacted | First Class Mail |
| e6ab5331-9dc5-48c8-bde2-aae4c484ea66 | Address Redacted | First Class Mail |
| e6ade17b-f49f-4e61-b199-e5a692cd0be8 | Address Redacted | First Class Mail |
| e6ae78d7-e9f7-4477-a6a2-d9eb728bd525 | Address Redacted | First Class Mail |
| e6af68d1-eb40-4366-a28b-6ada172041ee | Address Redacted | First Class Mail |
| e6b14ebb-37a0-4910-ae89-606fc8f890c8 | Address Redacted | First Class Mail |
| e6b3e7be-b0cf-4cf7-9196-ebf1931cb8a0 | Address Redacted | First Class Mail |
| e6b54fef-bc51-4870-832a-dbdcdb8a94c0 | Address Redacted | First Class Mail |
| e6b62a93-c0d0-4623-8942-ba92c4a7cff7 | Address Redacted | First Class Mail |
| e6b62b9b-f6e3-495a-8c1c-af33449fd158 | Address Redacted | First Class Mail |
| e6b6b645-5a39-412d-9f03-dac33c9ec5bf | Address Redacted | First Class Mail |
| e6b8df64-98fd-48ce-93f1-aab859cfbda5 | Address Redacted | First Class Mail |
| e6b9fb8f-09a0-4b28-bcd9-de7d64b68b29 | Address Redacted | First Class Mail |
| e6bb72b6-9797-4293-a671-41cce4a97573 | Address Redacted | First Class Mail |
| e6bbf19f-70e5-47d1-af75-9e5f84345184 | Address Redacted | First Class Mail |
| e6be47d4-5396-433d-a296-390c250f4a94 | Address Redacted | First Class Mail |
| e6c2a6b1-48c2-41af-8d91-ea9290c9814d | Address Redacted | First Class Mail |
| e6c31ea7-7f41-4655-8778-e8aa74fdfacd | Address Redacted | First Class Mail |
| e6c451e3-4a6d-4183-8549-928e00f76407 | Address Redacted | First Class Mail |
| e6c5e797-6852-4b19-bc80-ab3ecdd72c15 | Address Redacted | First Class Mail |
| e6c5f736-47b0-4d32-a079-4386cfe19bc3 | Address Redacted | First Class Mail |
| e6c6b997-0331-4896-b78f-98dacfd26366 | Address Redacted | First Class Mail |
| e6c81d43-efdd-40d5-b49f-6a6846f5aa66 | Address Redacted | First Class Mail |
| e6c888ab-049e-48f9-ab2e-413986ff079e | Address Redacted | First Class Mail |
| e6ca778c-00d7-4061-9f14-59085ae3cb29 | Address Redacted | First Class Mail |
| e6cbf5d8-ee32-463a-a9c0-7a48b6243bd8 | Address Redacted | First Class Mail |
| e6ccc899-4021-4216-a160-87095ebd0aa8 | Address Redacted | First Class Mail |
| e6ce313e-9ffe-4b69-89cb-5a491f374295 | Address Redacted | First Class Mail |
| e6d10a76-e495-4ff4-b55d-4a19e79b4072 | Address Redacted | First Class Mail |
| e6d254d3-d7c2-465f-bdbc-83fabdf03fd3 | Address Redacted | First Class Mail |
| e6d3481b-4912-4bff-82c4-ec428c8432a6 | Address Redacted | First Class Mail |
| e6d4f1c5-1926-46c2-8af0-a61ac6c5df7b | Address Redacted | First Class Mail |
| e6d529bd-4d79-4995-b338-fdad885b67ba | Address Redacted | First Class Mail |
| e6d6cd78-fc25-4202-8d18-0700adffe568 | Address Redacted | First Class Mail |
| e6d8b613-baee-45e0-a3aa-7d2eb57fbf2d | Address Redacted | First Class Mail |
| e6dcad49-7e89-4da2-be84-2879c1610b69 | Address Redacted | First Class Mail |
| e6dd6ebf-09c3-4ee6-8589-61f33c9fe598 | Address Redacted | First Class Mail |
| e6e363f-057d-4e6d-8405-852a8a8022ea | Address Redacted | First Class Mail |
| e6df0203-af91-4d74-b8db-6c4807e719c2 | Address Redacted | First Class Mail |
| e6df82ee-2606-4e5e-a2ed-a62627793a56 | Address Redacted | First Class Mail |
| e6e0b7c8-6445-40b3-b0d4-c6b7ffd46bc8 | Address Redacted | First Class Mail |
| e6e36ff8-6281-4021-8344-f4cbc92faa8c | Address Redacted | First Class Mail |
| e6e3b1e8-be1e-4b3f-b8e8-98dd6ff5a970 | Address Redacted | First Class Mail |
| e6e3be74-8ab0-4e19-ac54-0aa99cb274b9 | Address Redacted | First Class Mail |
| e6e7c802-a683-4bc1-bb5b-a3ff99dcfec9 | Address Redacted | First Class Mail |
| e6e8af20-2698-4072-8c91-6342da789db3 | Address Redacted | First Class Mail |
| e6e9b6a8-f9df-45c9-b065-cc7cdb708ccd | Address Redacted | First Class Mail |
| e6ed47d0-a589-40ec-9406-14a9915277a7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e6eda80b-ebe5-4b8e-958a-1262ecde0acc | Address Redacted | First Class Mail |
| e6edf930-c45d-4269-9ecb-3f5ead274692 | Address Redacted | First Class Mail |
| e6ef6179-392e-4988-92c7-8d8886l144eb | Address Redacted | First Class Mail |
| e6f12200-d3a7-4d98-bc21-8b986d031249 | Address Redacted | First Class Mail |
| e6f18e8c-9369-4ed9-953e-1d88cf0175ed | Address Redacted | First Class Mail |
| e6f2324a-5d45-415e-9ca5-2e98930e6804 | Address Redacted | First Class Mail |
| e6f5d91d-7825-4414-832f-b86a4c3b28c6 | Address Redacted | First Class Mail |
| e6f7bc8f-9654-4f88-849b-b77b0b6abb5b | Address Redacted | First Class Mail |
| e6fcb8c7-75a9-460f-93f2-3c60e910b77d | Address Redacted | First Class Mail |
| e6ff08b4-bca1-416c-ab60-0a60c35c9df7 | Address Redacted | First Class Mail |
| e6ffa93c-4014-412f-9556-c44143dae345 | Address Redacted | First Class Mail |
| e7037398-5393-47aa-a024-331004a6312e | Address Redacted | First Class Mail |
| e707895c-7f34-4cb7-bfb7-21d04c73e419 | Address Redacted | First Class Mail |
| e7081115-68b2-4562-9fa1-da5fa7ca642a | Address Redacted | First Class Mail |
| e7085ef8-361e-4aa0-8b2a-db16cc239027 | Address Redacted | First Class Mail |
| e7096104-3e12-42a8-a403-1e0a621fff2d | Address Redacted | First Class Mail |
| e70969db-6774-4d4f-af11-ac23bd3b0087 | Address Redacted | First Class Mail |
| e70a6011-4231-4969-af73-aaf7fbd3e64d | Address Redacted | First Class Mail |
| e70c53d3-c019-4478-9428-95846abe751a | Address Redacted | First Class Mail |
| e70e91f0-5156-4a86-9f84-6c57e3cd157c | Address Redacted | First Class Mail |
| e7100dde-439d-49bf-be68-8fcc72f41501 | Address Redacted | First Class Mail |
| e710fd7f-4010-429c-8d29-610a7c857ad4 | Address Redacted | First Class Mail |
| e712c333-c703-473d-9605-be860f4209f2 | Address Redacted | First Class Mail |
| e713256d-0a30-4de0-af7e-418fdd7fad38 | Address Redacted | First Class Mail |
| e713c86e-9fe9-4aec-9283-17862e60dab1 | Address Redacted | First Class Mail |
| e7141282-96de-4f8a-85f8-a3a4e9ed6a6a | Address Redacted | First Class Mail |
| e7148126-2c15-48b0-b397-0d9695db63d2 | Address Redacted | First Class Mail |
| e7150106-0cb6-4d49-a300-ff9adab51515 | Address Redacted | First Class Mail |
| e7151906-7db9-47a4-a2b5-b99ef7c7e20d | Address Redacted | First Class Mail |
| e7158e97-df69-4e24-8bca-0fd034f920f0 | Address Redacted | First Class Mail |
| e7160b07-3ee0-4404-82d0-c978084b45e7 | Address Redacted | First Class Mail |
| e7173086-d534-4733-9ac8-57bb4154038f | Address Redacted | First Class Mail |
| e7184334-b853-48e9-bbda-2f51c9780d68 | Address Redacted | First Class Mail |
| e7191308-316f-4a02-8c5b-3fb06bd8dd5d | Address Redacted | First Class Mail |
| e7191947-16df-4960-bdc5-ec0285a1794f | Address Redacted | First Class Mail |
| e719911c-7400-4400-b684-dfb3037eb614 | Address Redacted | First Class Mail |
| e71a4082-f51c-469c-b986-deaf085142ef | Address Redacted | First Class Mail |
| e71eac38-9c28-430c-9702-13f89fe7e0e6 | Address Redacted | First Class Mail |
| e71eec6c-ab17-432b-a482-8b4bd9fa33e3 | Address Redacted | First Class Mail |
| e71f758b-609f-4708-ab4b-b0fa10686438 | Address Redacted | First Class Mail |
| e725390a-c74e-4308-b1e9-6ec4f49b1be5 | Address Redacted | First Class Mail |
| e729bed8-476e-4008-9728-9c5274218a77 | Address Redacted | First Class Mail |
| e72a3cdc-1cbb-4cf4-a2eb-4c058846d85f | Address Redacted | First Class Mail |
| e72b88ed-7df3-4147-bbbb-6fb9d29a450d | Address Redacted | First Class Mail |
| e72ecc15-0062-4c6d-92b0-a12a72a79951 | Address Redacted | First Class Mail |
| e7322476-bc17-4b35-9a5a-ede295f898cb | Address Redacted | First Class Mail |
| e732dc4e-a6de-4583-9245-703868b9d6e20 | Address Redacted | First Class Mail |
| e733003a-6e4b-4ac2-85a3-8527519a9839 | Address Redacted | First Class Mail |
| e7336f47-6b4d-4d49-98f1-092437f40098 | Address Redacted | First Class Mail |
| e737f170-ec66-4fd7-a503-f60250f583fd | Address Redacted | First Class Mail |
| e738b8d4-dbcd-422e-a99b-0d639b55edd6 | Address Redacted | First Class Mail |
| e73bfd57-e7e1-4945-acab-e85e295f1661 | Address Redacted | First Class Mail |
| e73cf5ec-8312-4a58-a398-737d44fdd9d7 | Address Redacted | First Class Mail |
| e73da103-822f-4240-b98a-175a4884fe8e | Address Redacted | First Class Mail |
| e73db2d2-683b-448f-81c5-7bf13194e2e7 | Address Redacted | First Class Mail |
| e73ec11a-d307-4a7e-bd83-24e7d92559e2 | Address Redacted | First Class Mail |
| e73fb258-5c34-42c9-8b5c-55903e64de6a | Address Redacted | First Class Mail |
| e7402285-5e77-4693-8db2-cde8f6a80d29 | Address Redacted | First Class Mail |
| e7405268-5eff-4cb3-b50a-79196e48d0fe | Address Redacted | First Class Mail |
| e741a0b3-3916-41d0-b42d-5aa81a6b6b3d | Address Redacted | First Class Mail |
| e7481c1c-a2cf-497a-af2d-3f178add532b | Address Redacted | First Class Mail |
| e74b4627-4a43-4e95-8c20-59cb275b2236 | Address Redacted | First Class Mail |
| e74c4a3f-1203-4a5a-bb52-1456bcaf849a | Address Redacted | First Class Mail |
| e74e0c09-1e32-4a27-ade7-dfd01fccb860 | Address Redacted | First Class Mail |
| e74f430b-5722-436a-b33e-c8aa96e0a6ea | Address Redacted | First Class Mail |
| e7526921-ad52-43db-ba65-23c4fca040ec | Address Redacted | First Class Mail |
| e7533e8e-fd3d-4e40-8764-de26ed697a0b | Address Redacted | First Class Mail |
| e753c800-879f-4093-9ca4-f5752671bf29 | Address Redacted | First Class Mail |
| e75815cb-0bf7-4eba-9aea-8166c2870f1f | Address Redacted | First Class Mail |
| e759a445-4925-43db-85fb-b3c5ef6ec164 | Address Redacted | First Class Mail |
| e759f596-50bd-42dd-91e3-211e4b3f01e0 | Address Redacted | First Class Mail |
| e75ab26c-209e-4fb4-8da1-f1631f867f54 | Address Redacted | First Class Mail |
| e75ea991-62e0-4203-8b4c-e9685430dc25 | Address Redacted | First Class Mail |
| e75eaf85-f907-4020-8fe2-3a8f08493a34 | Address Redacted | First Class Mail |
| e760466e-edd6-4339-bbc8-3fdca629f9c6 | Address Redacted | First Class Mail |
| e761204f-80c7-4f10-b3f3-b13d025a272c | Address Redacted | First Class Mail |
| e762ff3c-ac56-4ab0-8213-e9f63199a1a5 | Address Redacted | First Class Mail |
| e76331f1-474e-47c5-b5b4-f4635686da53 | Address Redacted | First Class Mail |
| e764b26c-823c-4eec-9af2-619a8e21c8cd | Address Redacted | First Class Mail |
| e76687a0-9e4c-45b0-93ec-2d154f1ab794 | Address Redacted | First Class Mail |
| e768e52c-c87c-4c89-ae72-9df7aa8e9571 | Address Redacted | First Class Mail |
| e76a6857-fbec-41ff-b5ad-e21672f9923e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e76b3ae5-b109-479b-b432-ab62c287e6c5 | Address Redacted | First Class Mail |
| e76d299d-8dab-47b2-bfb7-62d403501624 | Address Redacted | First Class Mail |
| e76d7337-5546-46ef-be6a-31ea98caabb6 | Address Redacted | First Class Mail |
| e76dfdbc-2d34-489b-a12a-c965e3864a2f | Address Redacted | First Class Mail |
| e76ff952-a5db-42eb-a75b-a003805ec976 | Address Redacted | First Class Mail |
| e770433c-b2be-4e93-aa95-a45890821006 | Address Redacted | First Class Mail |
| e773058d-547c-4e88-990b-064a3287e76b | Address Redacted | First Class Mail |
| e7732cdd-f7a0-4bc5-9200-0978718ed607 | Address Redacted | First Class Mail |
| e773740a-94d9-43d6-9722-9f23c773467d | Address Redacted | First Class Mail |
| e773dbcf-26b2-40f8-bf34-4282e2bef37f | Address Redacted | First Class Mail |
| e77595e2-be9b-4093-b661-a589b45bb964 | Address Redacted | First Class Mail |
| e777ef36-41f9-4bb9-abe1-0bfa2e78d842 | Address Redacted | First Class Mail |
| e778857c-61f6-4b40-b613-b0e863547d87 | Address Redacted | First Class Mail |
| e778d943-4b39-4608-be46-83c1a2af876b | Address Redacted | First Class Mail |
| e77a67b9-6c9e-4b22-92ec-26636aa4eb75 | Address Redacted | First Class Mail |
| e77abda3-735f-4ca4-948a-bd9025a0d807 | Address Redacted | First Class Mail |
| e770f2c2-3004-43f2-a32c-7a553e314059 | Address Redacted | First Class Mail |
| e77e1910-8713-4f59-aaf9-c1de1160cc80 | Address Redacted | First Class Mail |
| e78028f6-dcd6-48e8-bf61-f5d9caea2236 | Address Redacted | First Class Mail |
| e7825079-b4fe-4d28-ac12-b5c8f0e174f1 | Address Redacted | First Class Mail |
| e783e157-f611-4e3d-9d92-ee70d3c70785 | Address Redacted | First Class Mail |
| e786b710-77a0-45fe-92ff-a40b5fb053ac | Address Redacted | First Class Mail |
| e786f9f0-4d31-4796-b183-60c11b54b15a | Address Redacted | First Class Mail |
| e7872748-4ca0-4a92-a281-f069b28ea1f3 | Address Redacted | First Class Mail |
| e787e698-004b-4c96-8131-ef8b1a7e969c | Address Redacted | First Class Mail |
| e7896767-45c5-4500-8d08-ad7c69f5d6e4 | Address Redacted | First Class Mail |
| e789ea23-bec8-4485-9132-9e9e6993978d | Address Redacted | First Class Mail |
| e78b5a90-7839-4b47-8fc9-b308659ae397 | Address Redacted | First Class Mail |
| e78e316f-e797-405d-b094-82d9feebdf88 | Address Redacted | First Class Mail |
| e790d25b-cdba-4f0a-bf8c-5343b7e2aa79 | Address Redacted | First Class Mail |
| e792ecf9-bb69-4389-85f1-8e35d858d72b | Address Redacted | First Class Mail |
| e797913a-7b62-46fd-a151-77ad19a45525 | Address Redacted | First Class Mail |
| e7979f00-4dcd-4bbb-a7dc-c84cc25f8cd1 | Address Redacted | First Class Mail |
| e797b6e9-8d0d-4d91-9577-f2d86a4de5da | Address Redacted | First Class Mail |
| e7998a2d-7e50-408b-a7d7-2c5e9442bdf7 | Address Redacted | First Class Mail |
| e799b217-c8c9-41d6-9ccd-025784e51e9d | Address Redacted | First Class Mail |
| e79be4d6-0968-437f-9ff5-9d582fc2a347 | Address Redacted | First Class Mail |
| e7a0ea96-3e5a-47af-a0ad-3af19bfffb2b | Address Redacted | First Class Mail |
| e7a25c76-8ca5-47f9-8503-43eb972fd184 | Address Redacted | First Class Mail |
| e7a31702-7bb6-4ca6-81e4-3793d096d126 | Address Redacted | First Class Mail |
| e7a438ca-ece5-48a8-a44b-ff115e750472 | Address Redacted | First Class Mail |
| e7a9a2ab-f50d-4159-9678-e97e4004a391 | Address Redacted | First Class Mail |
| e7b3708f-b64c-43d3-8dfa-d8a0f80f7cdd | Address Redacted | First Class Mail |
| e7b4656f-2ef0-4119-a948-0c2c949e1fec | Address Redacted | First Class Mail |
| e7b4eeae-de37-4057-92e3-661e3493595f | Address Redacted | First Class Mail |
| e7b636f3-8c78-4e96-88e5-fc1658d14436 | Address Redacted | First Class Mail |
| e7b8b899-d6f3-4c51-834d-0e8968ccb493 | Address Redacted | First Class Mail |
| e7ba0c4d-cea3-4cf5-9e71-606e9c57feb6 | Address Redacted | First Class Mail |
| e7bbbe51-6982-4dfb-8b7a-f0f1014b8c73 | Address Redacted | First Class Mail |
| e7bd1a5a-33b5-4bff-b043-73ef751bddf6 | Address Redacted | First Class Mail |
| e7c23de4-8cbf-4323-a0e9-0207f05ddaab | Address Redacted | First Class Mail |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address Redacted | First Class Mail |
| e7c4546c-e9ee-4e39-a709-20257c79dc77 | Address Redacted | First Class Mail |
| e7c57808-10bb-411f-a8bd-af71f4c209ae | Address Redacted | First Class Mail |
| e7c6be0f-2c7b-4223-b87e-cedf61893cbe | Address Redacted | First Class Mail |
| e7c771c9-b937-49a7-a75b-301zd9e0363d | Address Redacted | First Class Mail |
| e7c7b538-b4bb-493c-9f50-8fb374531f8b | Address Redacted | First Class Mail |
| e7cc7a78-8ab5-4f54-9ee4-802138f15f8c | Address Redacted | First Class Mail |
| e7ce07aa-639e-45b1-a0fc-029489f13d1a | Address Redacted | First Class Mail |
| e7ce3cf6-671a-4517-a25c-ce945052116d | Address Redacted | First Class Mail |
| e7cf559a-c486-4bc4-bf8b-8d63332a4174 | Address Redacted | First Class Mail |
| e7cf8b67-e2b9-4be0-bfd8-9204ea62c48a | Address Redacted | First Class Mail |
| e7cfedb3-842c-4993-804b-4cac662d397b | Address Redacted | First Class Mail |
| e7d0b0ec-1ae7-486d-90e2-6e299231789d | Address Redacted | First Class Mail |
| e7d286a8-3da1-4452-9f50-61efcb93f154 | Address Redacted | First Class Mail |
| e7d3927f-7b77-4bf5-bee3-ce065f1a86f8 | Address Redacted | First Class Mail |
| e7d4731e-faf8-420c-b4a9-58a873ea5a10 | Address Redacted | First Class Mail |
| e7d4fb84-a8ad-4c6a-acf5-4182f30b62ec | Address Redacted | First Class Mail |
| e7d5b4b3-cad7-47f7-98cb-5bb8802ec99c | Address Redacted | First Class Mail |
| e7d5bd02-4d77-4df7-8017-a721d39bc5d5 | Address Redacted | First Class Mail |
| e7d72635-3f2c-4d61-839b-3e8fe2c9bb52 | Address Redacted | First Class Mail |
| e7d9fe97-f259-4fb4-b041-41ac8d94472d | Address Redacted | First Class Mail |
| e7dab85a-1c49-43ef-a457-ed949af78da5 | Address Redacted | First Class Mail |
| e7db273e-84bc-4e49-84fd-9b967b6a1626 | Address Redacted | First Class Mail |
| e7dcd5f6-aa36-4500-82ef-7a199f8f898b | Address Redacted | First Class Mail |
| e7df13f0-aea2-431d-9b92-1583069dbed4 | Address Redacted | First Class Mail |
| e7dfeddd-48b1-442b-9731-249f63940fec | Address Redacted | First Class Mail |
| e7e0bac5-fb04-4d21-98fe-bf99b729cb24 | Address Redacted | First Class Mail |
| e7e4b948-eb02-47f5-b570-21e836d240b2 | Address Redacted | First Class Mail |
| e7e4bcff-4918-4156-9a4a-a30ad58541a4 | Address Redacted | First Class Mail |
| e7e4ef8f-d945-44b8-9743-b82e1f6f27b6 | Address Redacted | First Class Mail |
| e7e51579-38d7-4ab0-92e2-c4a6c5bfa53e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e7e6996b-f627-4f80-be8a-3d2ee43c34db | Address Redacted | First Class Mail |
| e7e8e3af-0a7c-4a7d-8e3a-2d9040810e1c | Address Redacted | First Class Mail |
| e7e90a8a-1b36-4117-9e9d-c885dea0f21b | Address Redacted | First Class Mail |
| e7e91335-7004-48a2-af22-25abe71dc47c | Address Redacted | First Class Mail |
| e7eab686-ad6c-4e53-9d8f-26f671ccc1ca | Address Redacted | First Class Mail |
| e7eb3b0b-c8da-4c65-9653-1dfd9c02a888 | Address Redacted | First Class Mail |
| e7eb99ec-1910-4538-8267-765bdf0c501c | Address Redacted | First Class Mail |
| e7ecb2af-f324-4bce-b68c-8ed7e6bd34a0 | Address Redacted | First Class Mail |
| e7edff50-f1b3-4547-93d5-bda9bd4d45c8 | Address Redacted | First Class Mail |
| e7ef068c-f69b-421d-a125-eba5c31b55e3 | Address Redacted | First Class Mail |
| e7f113ec-e784-490a-a2dd-42a194f1f2b6 | Address Redacted | First Class Mail |
| e7f52f7d-160e-45b6-a9ff-c98c247dde8a | Address Redacted | First Class Mail |
| e7f5ef6d-78d0-458b-b728-6c4a161d2878 | Address Redacted | First Class Mail |
| e7f61bd8-80c9-427b-8105-1c14a63927ac | Address Redacted | First Class Mail |
| e7f9149c-8631-4ec9-88a1-afcc3f12b75e | Address Redacted | First Class Mail |
| e7fa0f0c-4fab-4094-9719-fd56e474b712 | Address Redacted | First Class Mail |
| e7fb9ee1-7353-4813-85d8-b21fb30ca8b6 | Address Redacted | First Class Mail |
| e7fdf322-21f5-46e7-8bbb-049df1a6cdd3 | Address Redacted | First Class Mail |
| e7fe75f0-771f-4752-a790-412f9496b75e | Address Redacted | First Class Mail |
| e8008325-5047-46a1-98f8-60a3dda024c5 | Address Redacted | First Class Mail |
| e801d5e4-b89a-421e-a36d-b2987701160f | Address Redacted | First Class Mail |
| e801d9ae-edff-474c-b88d-b381cd1364f8 | Address Redacted | First Class Mail |
| e803069b-220c-433a-9534-3b056210e26e | Address Redacted | First Class Mail |
| e8087e12-e9d2-4a6e-8d09-410de1cee938 | Address Redacted | First Class Mail |
| e808ff07-4f33-42e3-aaa7-f06bfe3898c9 | Address Redacted | First Class Mail |
| e80dcb00-e108-4fcd-bcf7-a1533c883473 | Address Redacted | First Class Mail |
| e80dd11f-2ecd-4c08-b118-705086e70816 | Address Redacted | First Class Mail |
| e80df849-1307-4c21-bba4-a3fd4d9a2194 | Address Redacted | First Class Mail |
| e80df954-c545-49c6-84ca-447f385781c4 | Address Redacted | First Class Mail |
| e80f4e90-2810-49dc-bb2a-79e31e3563f9 | Address Redacted | First Class Mail |
| e80f8d99-30cf-4cdc-bf1c-45c75842a976 | Address Redacted | First Class Mail |
| e80f9aa4-da22-4ae1-b6ed-0a3a3cc45522 | Address Redacted | First Class Mail |
| e810a45b-96e3-442a-be86-d2a29952edd1 | Address Redacted | First Class Mail |
| e813b902-9450-4c4e-8f80-9dafac1e6990 | Address Redacted | First Class Mail |
| e814b6e2-6186-48d3-93c6-3590dd4abfed | Address Redacted | First Class Mail |
| e816e38c-7bcb-4f26-8f56-394a3b5de2fd | Address Redacted | First Class Mail |
| e8173123-bac9-4dbb-b57e-4dde578c7c49 | Address Redacted | First Class Mail |
| e817977a-ec2b-40c9-af6a-f3641fbd4300 | Address Redacted | First Class Mail |
| e818f834-9bbf-4823-89d4-8eb16e3b18e0 | Address Redacted | First Class Mail |
| e819d221-499a-4983-84ce-658aad49f088 | Address Redacted | First Class Mail |
| e81ba94a-bd77-41b7-b0fc-520d3a37ae22 | Address Redacted | First Class Mail |
| e81bd9b5-7f79-4ca5-8b43-99f9ae9ee86d | Address Redacted | First Class Mail |
| e81c5466-c2a1-4750-8aac-2df82ffe2fc2 | Address Redacted | First Class Mail |
| e81d901d-366a-4a1c-8038-1f1a50aef3af | Address Redacted | First Class Mail |
| e81f4536-708e-4618-98f4-ec172fe40bb3 | Address Redacted | First Class Mail |
| e821246b-e0cb-44be-922b-d4d0f95b1c56 | Address Redacted | First Class Mail |
| e821ac75-f3db-4a33-be0e-801905dde29 | Address Redacted | First Class Mail |
| e822683a-dc0c-48ad-b7b8-0a17968b64ea | Address Redacted | First Class Mail |
| e8232c5e-55b2-4ea5-9bf6-06e923a90044 | Address Redacted | First Class Mail |
| e823ab33-0b9e-48f6-b7b6-d3442ae74520 | Address Redacted | First Class Mail |
| e8259bd0-8dc6-4006-850f-1fc501ecff13 | Address Redacted | First Class Mail |
| e825e696-9bdc-4199-b490-f800ae273ea5 | Address Redacted | First Class Mail |
| e826bbeb-8823-4b4e-9fb7-64f721e0f3c1 | Address Redacted | First Class Mail |
| e827f959-c83b-486b-acec-9afcf2dabaac | Address Redacted | First Class Mail |
| e8289b8e-bdb3-4f85-8e96-2d6dfc0a8619 | Address Redacted | First Class Mail |
| e834aa3e-0a82-4f52-8a44-7ea21c721338 | Address Redacted | First Class Mail |
| e8362191-abdd-477c-b59b-697c8ad659bc | Address Redacted | First Class Mail |
| e8376664-90a6-42ef-8289-71815b41791c | Address Redacted | First Class Mail |
| e838a983-ddda-420f-8839-92090a450003 | Address Redacted | First Class Mail |
| e83d6321-0e56-46bb-b961-dfcef964a122 | Address Redacted | First Class Mail |
| e83e290b-9364-44a5-96c9-571e22e6fd7e | Address Redacted | First Class Mail |
| e83e6e83-c4ef-4786-9a03-f4de0115b9ab | Address Redacted | First Class Mail |
| e83ea1bf-a41f-4aa6-ab05-c31cd754dcd1 | Address Redacted | First Class Mail |
| e83ec3f2-3221-4359-b514-fb044f2307b2 | Address Redacted | First Class Mail |
| e840b929-a2c4-4431-b021-7d50ef0a9d54 | Address Redacted | First Class Mail |
| e8411966-dc65-4df4-944f-01946b6a99ea | Address Redacted | First Class Mail |
| e842ea8c-f537-49a1-b3ed-0ed8e75ed743 | Address Redacted | First Class Mail |
| e843c2f4-ae0a-4950-aa2f-fc39cc5e6909 | Address Redacted | First Class Mail |
| e844bf82-8873-4ba9-a435-251555665c64 | Address Redacted | First Class Mail |
| e8468845-5aea-49ed-8913-254cd0d7d980 | Address Redacted | First Class Mail |
| e8469d95-b4f4-466a-96d8-3a5169639d36 | Address Redacted | First Class Mail |
| e847c2ec-71d4-4732-bb7b-3b3e9abbc315 | Address Redacted | First Class Mail |
| e84a13a3-e6d9-4730-8404-137eca0bb2c | Address Redacted | First Class Mail |
| e84aafee-72ee-4f94-a368-f1de25d62008 | Address Redacted | First Class Mail |
| e84b5a9b-1439-4587-bec9-639314d88c83 | Address Redacted | First Class Mail |
| e84ca8fb-246e-4c40-b3f2-fbc463a32dbf | Address Redacted | First Class Mail |
| e85011ba-30cb-44b4-83e0-f1eea981a3aa | Address Redacted | First Class Mail |
| e851cf83-54e7-41b0-bafb-0ba960cdceca | Address Redacted | First Class Mail |
| e8537640-2067-40af-9d99-df4bf0770185 | Address Redacted | First Class Mail |
| e8579ba3-d193-408f-8459-eec9edbd1c70 | Address Redacted | First Class Mail |
| e858cc23-57a8-429e-8dd1-026a737ae5f5 | Address Redacted | First Class Mail |
| e859f6ae-3f8d-48a3-9809-d5c1712bfcd2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e85be166-c282-40cb-93b4-c15cf37979e2 | Address Redacted | First Class Mail |
| e8639823-d4ec-4a8e-996c-2e68bb3bf245 | Address Redacted | First Class Mail |
| e864b7c3-5133-4311-8ae0-39623190da94 | Address Redacted | First Class Mail |
| e866a0b8-d4d8-4cb4-bcc2-6dc8103ebc57 | Address Redacted | First Class Mail |
| e866be18-f0ed-4eb5-a974-b7c019a15ec3 | Address Redacted | First Class Mail |
| e866d1f3-e8da-48c0-b5fd-a43963a6715e | Address Redacted | First Class Mail |
| e868b736-e2fd-4f7f-9a92-1884fd41750a | Address Redacted | First Class Mail |
| e868f6e3-9065-41a2-b036-41b62aa30049 | Address Redacted | First Class Mail |
| e86baa71-176b-4eba-ae44-bc649825e551 | Address Redacted | First Class Mail |
| e86d09ec-19a0-445a-8cf8-e52786d47f14 | Address Redacted | First Class Mail |
| e86d2e8b-4859-41fe-8080-59aa9f983705 | Address Redacted | First Class Mail |
| e86d4453-2c4b-42dd-a81f-ded4556b5919 | Address Redacted | First Class Mail |
| e8718c87-ea2e-43ec-9293-2e69782df079 | Address Redacted | First Class Mail |
| e873538c-fe54-4f23-a1aa-eaea4ca2abb6 | Address Redacted | First Class Mail |
| e873abb8-e3b1-476a-a517-8333da7b1118 | Address Redacted | First Class Mail |
| e87535aa-3ad4-4467-9c39-7252dd95624e | Address Redacted | First Class Mail |
| e875fc2c-02fc-48b1-8dcd-8f7e7d386409 | Address Redacted | First Class Mail |
| e789607-022e-4f48-aaaa-8bfe6ad597a6 | Address Redacted | First Class Mail |
| e878ee4a-1aeb-44d6-bf7f-346d368cf400 | Address Redacted | First Class Mail |
| e87ac52a-c091-4f74-b207-168dfa078f90 | Address Redacted | First Class Mail |
| e87af434-640a-41a6-9e9a-a4acf2cb1be2 | Address Redacted | First Class Mail |
| e87b30f8-fdbc-4d66-a47b-9d30069a19cb | Address Redacted | First Class Mail |
| e87da8ca-f820-4fdb-9118-3d6181603f36 | Address Redacted | First Class Mail |
| e87f8b6b-20c6-44c7-9dba-22f04d39f2a8 | Address Redacted | First Class Mail |
| e8806ced-cfb5-43dd-9dfe-5a5719fa6dd7 | Address Redacted | First Class Mail |
| e8836a63-b528-475b-8506-6afe0f594dca | Address Redacted | First Class Mail |
| e886ca3f-1f80-40b3-b892-f60ca8688aca | Address Redacted | First Class Mail |
| e8886cd9-6ce0-4cc4-b587-12a8aad9109a | Address Redacted | First Class Mail |
| e88a2133-5222-4ef3-84c3-113af6a6c2fe | Address Redacted | First Class Mail |
| e88bb71e-8b0e-4a12-bb35-4b3a71d8aba9 | Address Redacted | First Class Mail |
| e88cd975-2dbd-476f-8dc4-7321e592cccf | Address Redacted | First Class Mail |
| e88fff5c-162c-46db-b7af-0d75c5e17623 | Address Redacted | First Class Mail |
| e8938da3-cc2e-49ef-ae9e-9165017c9fd2 | Address Redacted | First Class Mail |
| e893b904-58ea-4aa5-84bd-803a612fbf87 | Address Redacted | First Class Mail |
| e894b30e-13a4-4e8d-91e0-c4f2d278f5cf | Address Redacted | First Class Mail |
| e894c00d-215c-4d7f-8c4c-5ab495873434 | Address Redacted | First Class Mail |
| e895ba1a-8544-443c-9bf6-73970de459e4 | Address Redacted | First Class Mail |
| e896395a-91a8-4ae4-8dc2-4451d9113dcf | Address Redacted | First Class Mail |
| e8969e0e-aa22-44c2-9e57-d14c1225cd23 | Address Redacted | First Class Mail |
| e896d0ed-01b5-4125-830b-a7fb93581a82 | Address Redacted | First Class Mail |
| e8982b04-5abc-46c1-9d94-1b126d525f6e | Address Redacted | First Class Mail |
| e8998fd2-6246-492e-9240-dff33f0986b0 | Address Redacted | First Class Mail |
| e89a941f-6dcd-4818-aac4-ed2731e1217d | Address Redacted | First Class Mail |
| e89d6a2e-a5cc-4f68-aace-5db2c8b5c388 | Address Redacted | First Class Mail |
| e89e6def-5d74-44f1-99f0-0ec1ab5d839d | Address Redacted | First Class Mail |
| e8a0e7c5-38c7-4900-80a2-c79552ef7c68 | Address Redacted | First Class Mail |
| e8a1c7f5-792c-4aff-9f33-0e61d29285a0 | Address Redacted | First Class Mail |
| e8a2a3d4-26db-4ff7-9ed2-ab3d2916c8d3 | Address Redacted | First Class Mail |
| e8a4cef9-26f5-46a4-aefb-9c63f6b7fb4f | Address Redacted | First Class Mail |
| e8a60358-90aa-417b-9488-0557d5781f28 | Address Redacted | First Class Mail |
| e8a725a1-b24a-4a22-9d47-0e94fa8bc5c0 | Address Redacted | First Class Mail |
| e8a8da78-fc87-4255-993b-dd0ac44cf786 | Address Redacted | First Class Mail |
| e8a9b072-48a3-46eb-ad79-25d0028206cb | Address Redacted | First Class Mail |
| e8aa3619-9251-44f3-8dae-5aa4adc8acf2 | Address Redacted | First Class Mail |
| e8ab9255-9d0d-4e06-b852-b0115318481c | Address Redacted | First Class Mail |
| e8abe6f6-edbf-401a-a30d-be84bff14c1c | Address Redacted | First Class Mail |
| e8acd85d-e133-4137-b3b2-46f16a583ef4 | Address Redacted | First Class Mail |
| e8b0a305-13c1-437d-bd3e-9d0f564e8191 | Address Redacted | First Class Mail |
| e8b36eae-fdb8-41b6-88ff-80347aa24550 | Address Redacted | First Class Mail |
| e8b71367-0407-48cb-bc9e-60349e136d59 | Address Redacted | First Class Mail |
| e8b7199d-a354-45b6-95d6-dfbcb0e2802d | Address Redacted | First Class Mail |
| e8b7978f-6f49-4f8d-a8f3-cea1e74a580d | Address Redacted | First Class Mail |
| e8b832a0-696e-408d-89b3-fc7baf50f780 | Address Redacted | First Class Mail |
| e8ba46f2-3193-4df8-9b27-2a504b872457 | Address Redacted | First Class Mail |
| e8b3baf-5bc7-4dba-9957-c8675c1512e3 | Address Redacted | First Class Mail |
| e8bbf7fa-7e85-430c-8c43-920a665409a5 | Address Redacted | First Class Mail |
| e8bc4872-92bd-4134-ae6c-c451aa670873 | Address Redacted | First Class Mail |
| e8bf44ad-4ba9-43dc-b04d-5e64547b82a2 | Address Redacted | First Class Mail |
| e8c14793-8fa5-4b21-ad6f-2b2a85f5a95e | Address Redacted | First Class Mail |
| e8c5253e-1e74-44ea-83a3-608fc17c3599 | Address Redacted | First Class Mail |
| e8c5a9b2-eb97-42f4-b09f-05b4e143eb97 | Address Redacted | First Class Mail |
| e8c639fd-8eb8-4948-9f28-64a99dd2269c | Address Redacted | First Class Mail |
| e8c752b7-6ae0-4634-9fea-ee27037eac8f | Address Redacted | First Class Mail |
| e8cc2af4-ae2e-412f-8bf1-284f0e34360f | Address Redacted | First Class Mail |
| e8d152af-2a2d-4337-a9f2-2b6bea670fd9 | Address Redacted | First Class Mail |
| e8d28c32-7e69-40c9-8b80-82c309617eb8 | Address Redacted | First Class Mail |
| e8d40280-5b38-4962-8491-e913cc77686d | Address Redacted | First Class Mail |
| e8d5fe81-1e96-468f-bacb-97dfb6d46c3b | Address Redacted | First Class Mail |
| e8d73881-15b2-4e49-8536-1afdfd8a7e6e | Address Redacted | First Class Mail |
| e8d7d846-8b3c-472f-9952-168a8fa86cf8 | Address Redacted | First Class Mail |
| e8da5a7b-0d5c-43fa-9c5a-a992d8c1ad8a | Address Redacted | First Class Mail |
| e8dc3106-0a62-471c-905c-26d493e95e3d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e8dc6eb9-652f-40d7-8f59-2db06e627395 | Address Redacted | First Class Mail |
| e8dd0e70-1b1f-4659-a6e5-4a4b55ea73b1 | Address Redacted | First Class Mail |
| e8dd3fbd-693c-4c64-b49e-738815a13e0d | Address Redacted | First Class Mail |
| e8dfc58d-da77-4b8e-af85-4c04cfcad72a | Address Redacted | First Class Mail |
| e8e0b134-1bf9-4a85-9152-4241874ecb70 | Address Redacted | First Class Mail |
| e8e13306-c923-4ea4-8a2a-56b5775c1731 | Address Redacted | First Class Mail |
| e8e1fa53-1c09-4931-b25b-c3dc94ac3d50 | Address Redacted | First Class Mail |
| e8e28b87-fbd0-4f05-abd1-751a017e4605 | Address Redacted | First Class Mail |
| e8e3d5ca-0e10-4eb8-8b21-e476cbc22a18 | Address Redacted | First Class Mail |
| e8e57929-3af0-48fd-8a31-86cf7211ecce | Address Redacted | First Class Mail |
| e8e905c7-4f69-498f-b498-59ff5d4e5c48 | Address Redacted | First Class Mail |
| e8e9b308-78d4-4794-916f-438cdb71699c | Address Redacted | First Class Mail |
| e8ed6d45-26cf-40e2-a1c0-7592829f0b86 | Address Redacted | First Class Mail |
| e8ef7d3d-5347-4f9f-bbca-3ed4dfec82fb | Address Redacted | First Class Mail |
| e8f17266-2dcb-4696-9c90-bdb0339bc692 | Address Redacted | First Class Mail |
| e8f4eca1-0319-453a-9e58-677e54c705e5 | Address Redacted | First Class Mail |
| e8f971c5-0ab2-4015-abd6-3ede6ee7e7aa | Address Redacted | First Class Mail |
| e8fa68cc-5704-430a-b7af-b513c2c8bf63 | Address Redacted | First Class Mail |
| e8fd3a4c-3b9c-4ffd-bbcd-83481bfa21ec | Address Redacted | First Class Mail |
| e9019bde-d8c6-4c14-a123-5add1e011932 | Address Redacted | First Class Mail |
| e904253f-5924-4415-888b-3360158729a2 | Address Redacted | First Class Mail |
| e904d308-919c-4f37-ac06-ec27b87a790d | Address Redacted | First Class Mail |
| e9063d97-b989-42c8-86e2-e133c3034466 | Address Redacted | First Class Mail |
| e9078e1f-1060-4926-a0f4-a4f76f6df623 | Address Redacted | First Class Mail |
| e909b31e-85d6-41e6-8a5d-5b3975f5a3a6 | Address Redacted | First Class Mail |
| e90ab478-be43-462f-a706-dd345bab909d | Address Redacted | First Class Mail |
| e90aec3c-667d-419a-8e45-d5f23b074f8d | Address Redacted | First Class Mail |
| e90b0fe9-421c-4b7e-adb3-5ae3f4e5b810 | Address Redacted | First Class Mail |
| e90c5a6c-672b-4bc8-a62d-c12eb3f337ff | Address Redacted | First Class Mail |
| e90f1f50-c673-4203-90f0-89441050125a | Address Redacted | First Class Mail |
| e911b809-e3e8-46d5-b048-6d41e6d11f6f | Address Redacted | First Class Mail |
| e912ecc9-e440-443d-9cb6-b52fc2fb5a41 | Address Redacted | First Class Mail |
| e9135972-735a-40b7-b764-a31cd9cb1838 | Address Redacted | First Class Mail |
| e9138b48-9001-4613-a9fd-d3cd4b77d840 | Address Redacted | First Class Mail |
| e913a635-d37f-41f0-8d51-0393489fdb10 | Address Redacted | First Class Mail |
| e913f768-c6ee-4d1d-82af-43d1d1779439 | Address Redacted | First Class Mail |
| e914d26f-6313-454b-b58b-488447893c37 | Address Redacted | First Class Mail |
| e9154204-957a-4d7c-b039-4e7548f9d77e | Address Redacted | First Class Mail |
| e91723f0-a74f-4214-9883-ab54ec37bf09 | Address Redacted | First Class Mail |
| e917b610-a507-41b2-a809-cc3dc8036792 | Address Redacted | First Class Mail |
| e91a6747-b37f-48e5-8c91-6b0b7be7b5ec | Address Redacted | First Class Mail |
| e91e9416-17d2-4646-87e3-1a3a77fdfa1b | Address Redacted | First Class Mail |
| e9208e2e-822a-47d4-8536-4ba0b22ad6a5 | Address Redacted | First Class Mail |
| e9213e98-031c-48a9-a901-f89766d1c23f | Address Redacted | First Class Mail |
| e922fbd9-6e40-4434-af99-ff571ef455fa | Address Redacted | First Class Mail |
| e92bc524-96e4-414b-beda-53b419d4e51c | Address Redacted | First Class Mail |
| e92c1714-51b0-4679-aa82-e213c4bcf618 | Address Redacted | First Class Mail |
| e92cb378-6526-4026-9b7a-57e4eddbd279 | Address Redacted | First Class Mail |
| e92d8039-bd26-46be-a9d1-2a5873076b36 | Address Redacted | First Class Mail |
| e92f6714-beb9-4dfc-a971-eef50bdac581 | Address Redacted | First Class Mail |
| e92f7e71-d7ca-4e99-94e8-e3220ba00eb6 | Address Redacted | First Class Mail |
| e9308ae5-ec0d-4261-b353-11e5abbf3dc3 | Address Redacted | First Class Mail |
| e933affb-c71f-4d1f-82a6-4d61c373f542 | Address Redacted | First Class Mail |
| e933bd7d-20bd-452e-a1d9-52a15565c141 | Address Redacted | First Class Mail |
| e93634f8-c74b-4d36-b649-9aca99828e95 | Address Redacted | First Class Mail |
| e936b92e-fe2b-4079-bb12-0cc46c239172 | Address Redacted | First Class Mail |
| e936cc4e-ec54-4ad7-bccf-f67a7b3711f1 | Address Redacted | First Class Mail |
| e9397f14-acf3-40e6-8aae-4da54c3351d3 | Address Redacted | First Class Mail |
| e93be67c-98aa-4593-b0ad-7b3c4c9f4d78 | Address Redacted | First Class Mail |
| e93c0d4d-ee7e-418e-b498-9b79750e9d88 | Address Redacted | First Class Mail |
| e93c15f1-fb0f-4211-8471-cdaadda4b3f5 | Address Redacted | First Class Mail |
| e93d2702-5ca9-48a8-98f0-9d4898d9a53a | Address Redacted | First Class Mail |
| e93eafc0-2e38-486d-8ce2-6c536129e955 | Address Redacted | First Class Mail |
| e93f799f-fc92-4479-b401-41a953766c89 | Address Redacted | First Class Mail |
| e9407d91-dfd4-4670-98b6-9b75a23dbc5d | Address Redacted | First Class Mail |
| e9418493-16e2-47ea-bd7b-20ac41b689bb | Address Redacted | First Class Mail |
| e9418dd5-d9b0-4a2d-a2c9-1fcfbe31622a | Address Redacted | First Class Mail |
| e942107f-4e91-4d0b-8754-289f2eedb160 | Address Redacted | First Class Mail |
| e9450148-5df2-42b7-99b3-40c28d7cd263 | Address Redacted | First Class Mail |
| e94c83db-1a3e-4c07-a939-51199bc713f5 | Address Redacted | First Class Mail |
| e94cbd8d-9390-4267-aa31-9a15a7247492 | Address Redacted | First Class Mail |
| e94e895f-56c7-473b-a051-eb7b8e2ddcfe | Address Redacted | First Class Mail |
| e94ff8b9-1e20-40a7-8c78-4d5e69506ef8 | Address Redacted | First Class Mail |
| e952db92-1123-40d7-8883-76f054b375ce | Address Redacted | First Class Mail |
| e954ce29-abde-42b9-8765-356f5b233a46 | Address Redacted | First Class Mail |
| e955f88c-9fec-4140-aefa-38e0d8ec0ccc | Address Redacted | First Class Mail |
| e957ec08-44c3-4e2d-8fd1-daebb206db8e | Address Redacted | First Class Mail |
| e95833f9-9a0b-4013-829e-5c807131b154 | Address Redacted | First Class Mail |
| e95a8303-2b25-42ad-a697-1e3e71163369 | Address Redacted | First Class Mail |
| e95ab29f-7e87-4856-8de8-0511e9140840 | Address Redacted | First Class Mail |
| e95c04a5-bc17-4285-b805-36c24ec9d156 | Address Redacted | First Class Mail |
| e95e26c5-9280-4200-922c-83e415b3c152 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e95e56d0-7242-46df-92e6-2cf8e487fef5 | Address Redacted | First Class Mail |
| e95e8448-bd4a-487e-a5b7-938e9312774c | Address Redacted | First Class Mail |
| e960141a-efb3-402c-9758-fd1365523edc | Address Redacted | First Class Mail |
| e9602471-4b89-452a-95d4-cc5ef2fa6530 | Address Redacted | First Class Mail |
| e960d4eb-2bb5-4877-8fae-8d073e157dc8 | Address Redacted | First Class Mail |
| e960f2da-09cc-4af5-9fca-a4bbee9713f9 | Address Redacted | First Class Mail |
| e9622811-348b-4b0e-9740-277d850e6292 | Address Redacted | First Class Mail |
| e9642c76-a3c4-42d7-8cb6-57211fbe32e6 | Address Redacted | First Class Mail |
| e9656221-2854-4697-9c48-5260ed9b0b7f | Address Redacted | First Class Mail |
| e96608fc-3e5e-4cd4-84a0-b33aa2f06ad0 | Address Redacted | First Class Mail |
| e9682036-0d58-4081-803b-782ba2dfe55b | Address Redacted | First Class Mail |
| e968ad26-8486-4e69-90e4-90ee42e545d1 | Address Redacted | First Class Mail |
| e96a893e-4481-4f0c-86ea-e9bedb4ab401 | Address Redacted | First Class Mail |
| e96ae2ea-f383-40e0-940d-9a61df976f07 | Address Redacted | First Class Mail |
| e96b4d62-6bb7-4293-bad3-d1795f2890ad | Address Redacted | First Class Mail |
| e96b8c44-1932-4db0-8bd8-b289c386b386 | Address Redacted | First Class Mail |
| e96c135b-6c8e-44c7-b43f-58143990c512 | Address Redacted | First Class Mail |
| e96da354-d028-4f2c-9047-eb90d3ab21bd | Address Redacted | First Class Mail |
| e96f284d-10cc-4280-b653-5239be02cfd5 | Address Redacted | First Class Mail |
| e970dbce-0d80-46db-aee9-863df6d29053 | Address Redacted | First Class Mail |
| e9729ff1-d079-4891-9b30-fcf1656c1dba | Address Redacted | First Class Mail |
| e974ba2a-2f7d-4287-b5b1-e659660f0432 | Address Redacted | First Class Mail |
| e975454b-8e09-4ae6-bb74-914727f2724c | Address Redacted | First Class Mail |
| e978dfb3-6e1e-42b5-9770-b4e5be9502e9 | Address Redacted | First Class Mail |
| e97a73c5-1ece-4b08-a3d5-86c6d9daf54f | Address Redacted | First Class Mail |
| e97b226e-fd6e-47d3-8e42-56b6d8f07c88 | Address Redacted | First Class Mail |
| e97dadd2-235f-4742-9292-48c792b8067f | Address Redacted | First Class Mail |
| e97ea80e-550a-4dd7-befd-cfc38fd396bd | Address Redacted | First Class Mail |
| e97f6209-b3aa-4a93-8d18-32d166914eb1 | Address Redacted | First Class Mail |
| e980750c-ca0a-4700-b4f0-e3644e56d66c | Address Redacted | First Class Mail |
| e98a142d-d2af-4970-a20b-8d0d52de0db5 | Address Redacted | First Class Mail |
| e98d018f-810e-48b5-bc02-b6214e725677 | Address Redacted | First Class Mail |
| e98f9f7c-735e-4cc1-8f9c-50b39de83dac | Address Redacted | First Class Mail |
| e99216ae-e8ac-4990-884d-cf27d2880056 | Address Redacted | First Class Mail |
| e9937ae1-ba88-4236-9155-aeea4996499d | Address Redacted | First Class Mail |
| e99534cb-f04d-4d13-bad3-2d9f6bb8d5ca | Address Redacted | First Class Mail |
| e99550e5-673b-4bab-ab5d-e730e010a3b7 | Address Redacted | First Class Mail |
| e9957d6c-01a7-492c-938f-4403aec6b436 | Address Redacted | First Class Mail |
| e998f6a7-08bf-4a90-bb2f-30a54cac81de | Address Redacted | First Class Mail |
| e99bff2b-312c-470f-899b-6622cc900961 | Address Redacted | First Class Mail |
| e99dd2b2-821b-4c3c-a113-85c083d68e30 | Address Redacted | First Class Mail |
| e9a0d6b5-a7fa-4410-a8fa-5bd7b8df798a | Address Redacted | First Class Mail |
| e9a1942a-5253-43ca-a241-9e07a1481ed9 | Address Redacted | First Class Mail |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | Address Redacted | First Class Mail |
| e9a645eb-62ff-4141-9b25-6c7699e3cb86 | Address Redacted | First Class Mail |
| e9a773cb-5eae-4458-8f50-d5ec3d6518de | Address Redacted | First Class Mail |
| e9ac4b63-a03a-405d-b76c-f6feb177b9b5 | Address Redacted | First Class Mail |
| e9acb85c-d20c-4898-8e83-ff3db8b8f724 | Address Redacted | First Class Mail |
| e9adc639-67d2-4b04-99b8-c66707f04330 | Address Redacted | First Class Mail |
| e9ae3a0b-2939-49c5-b3ca-7a7dfad92a07 | Address Redacted | First Class Mail |
| e9af9d4c-73c8-4c8d-82a4-4fe12b756cc7 | Address Redacted | First Class Mail |
| e9b09d4a-c4e2-449f-b646-5f3fb703f715 | Address Redacted | First Class Mail |
| e9b30eef-e5f0-441f-a674-df616c90779e | Address Redacted | First Class Mail |
| e9b3a6a8-fa22-46e8-a1e2-67a474676226 | Address Redacted | First Class Mail |
| e9b48a87-cfe5-4af7-86ef-eb871ef4ec80 | Address Redacted | First Class Mail |
| e9b5eaa7-3999-45ed-b404-faa0f3a84421 | Address Redacted | First Class Mail |
| e9b647c3-82db-49a7-a880-9915b28353e8 | Address Redacted | First Class Mail |
| e9b8eee5-7100-46e9-9ede-656294696458 | Address Redacted | First Class Mail |
| e9b9dbbc-d472-4b93-bbd2-14ee5c322354 | Address Redacted | First Class Mail |
| e9ba69ff-ed0d-4b77-9093-956c6d76172a | Address Redacted | First Class Mail |
| e9bc8d47-273b-470f-afd5-debe16e723b4 | Address Redacted | First Class Mail |
| e9be6aff-5b94-4c44-8662-5a56bdfce933 | Address Redacted | First Class Mail |
| e9c205e9-fdd0-4e26-80a7-0b768cbe1840 | Address Redacted | First Class Mail |
| e9c25a87-c203-4f3d-8df9-ac072a4e1907 | Address Redacted | First Class Mail |
| e9c28692-5aa8-4dc0-96bc-433b785898c4 | Address Redacted | First Class Mail |
| e9c393b7-f266-4b7d-bd27-42cad5a8d96a | Address Redacted | First Class Mail |
| e9c9520d-af18-4f51-807d-f6b49e984949 | Address Redacted | First Class Mail |
| e9c969e1-184e-41ac-9196-a2dc81b3f179 | Address Redacted | First Class Mail |
| e9cdd23a-4dcd-4944-8939-d321f7c8c746 | Address Redacted | First Class Mail |
| e9ce0d6d-2db6-476e-9fdf-df666f063fe5 | Address Redacted | First Class Mail |
| e9ce4aa9-e179-4d73-9dad-44a0f3fb3227 | Address Redacted | First Class Mail |
| e9cef67b-ff1a-4465-9694-23380304ed87 | Address Redacted | First Class Mail |
| e9d0462b-37c9-479d-8a3a-7cfe4f5fdc14 | Address Redacted | First Class Mail |
| e9d2ba6b-e7b2-4f36-8099-e58eb779e11a | Address Redacted | First Class Mail |
| e9d6aa7f-c0e7-4cd1-836f-b4f10560d7af | Address Redacted | First Class Mail |
| e9d71c1a-1cdb-4ae3-b71f-2a524cce4cfb | Address Redacted | First Class Mail |
| e9d82cf4-79fc-4a3d-a7bf-bebcc9a01b6d | Address Redacted | First Class Mail |
| e9d91674-6f75-454a-9289-9e6bc4daeb6e | Address Redacted | First Class Mail |
| e9d9349a-7bf9-4038-95dd-5d0765655379 | Address Redacted | First Class Mail |
| e9d964d1-b527-4474-90ff-cc2ce52235db | Address Redacted | First Class Mail |
| e9daa8c8-d862-43ae-b747-e5c8397187e9 | Address Redacted | First Class Mail |
| e9dc4f0e-3d69-41a8-ac89-7fbf8981119b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e9dcf1f0-9729-4782-bbbf-1fdde7006d09 | Address Redacted | First Class Mail |
| e9e0cd36-6f4e-4275-a9ff-269bfaa265c3 | Address Redacted | First Class Mail |
| e9e10d67-6ccd-4dfb-a333-e3f4e2679bb5 | Address Redacted | First Class Mail |
| e9e2ce14-19d1-4d3f-aa24-db85f5e53fed | Address Redacted | First Class Mail |
| e9e57fce-a34e-4ea5-907b-a5eba465dbd2 | Address Redacted | First Class Mail |
| e9e587b1-d72a-41af-b3f0-a9c1eafb26a8 | Address Redacted | First Class Mail |
| e9e7302d-e9b3-4b67-89b6-e027bb492ca8 | Address Redacted | First Class Mail |
| e9e936d7-0374-4605-9a51-44682306392c | Address Redacted | First Class Mail |
| e9e9cd04-625d-4ea8-be32-10f75f4654a5 | Address Redacted | First Class Mail |
| e9ebedbf-30b7-48ca-bd7b-f6ac90956492 | Address Redacted | First Class Mail |
| e9ef7996-d3dd-4581-a46d-2f619f5bdb70 | Address Redacted | First Class Mail |
| e9efa5e9-48a0-49fd-a456-a0ce070dc605 | Address Redacted | First Class Mail |
| e9f07d98-5034-40d6-b6a4-290a0b3a3877 | Address Redacted | First Class Mail |
| e9f55436-6304-478c-b50f-9ac2adc73ab4 | Address Redacted | First Class Mail |
| e9f691e2-14b8-40b4-be77-152a1f56324d | Address Redacted | First Class Mail |
| e9fad5a6-5f6a-4f57-8f60-476fab4e74b4 | Address Redacted | First Class Mail |
| e9fbf298-3f68-4a86-bca8-aa3765ee8b87 | Address Redacted | First Class Mail |
| e9fc5466-871b-4138-82c2-2e05a86055dc | Address Redacted | First Class Mail |
| e9fd56fb-eceb-4417-bad7-f6b916684660 | Address Redacted | First Class Mail |
| e9ff19af-0f2e-4394-8907-d01222578346 | Address Redacted | First Class Mail |
| e9ffcbdc-7cf6-4c0c-aabf-5d73e9b54d40 | Address Redacted | First Class Mail |
| ea008114-d1ed-4fca-8b8b-ffd36e8b770f | Address Redacted | First Class Mail |
| ea0160fc-985e-4d77-8e7d-46ee2d5ba249 | Address Redacted | First Class Mail |
| ea03d11b-2d47-4d95-bc03-ef24d8ce94c1 | Address Redacted | First Class Mail |
| ea044d49-08bc-4f48-b1b2-dab4a72e3259 | Address Redacted | First Class Mail |
| ea05c617-b61a-42f9-b989-33b9cd399e7b | Address Redacted | First Class Mail |
| ea061e9f-0c94-4aeb-931c-193d00a13107 | Address Redacted | First Class Mail |
| ea069405-af6f-4314-8ab4-f7c6fde91767 | Address Redacted | First Class Mail |
| ea07da23-1af3-4930-828e-79bf7cb7ab93 | Address Redacted | First Class Mail |
| ea0b51bc-6dbd-4fb4-8549-61c56de9c615 | Address Redacted | First Class Mail |
| ea0bfcc1-cdde-486b-9e20-daa7ab0e1d98 | Address Redacted | First Class Mail |
| ea0bfeef-8bd2-4320-8af6-9825a5471336 | Address Redacted | First Class Mail |
| ea0c0b63-4f98-44a1-98a5-409e26fd0561 | Address Redacted | First Class Mail |
| ea0cf97f-a02b-4f2e-8b65-9c956f587d6d | Address Redacted | First Class Mail |
| ea0dcedf-8a2f-47ba-a99e-20a88851a56b | Address Redacted | First Class Mail |
| ea0e5c0f-4474-444b-9d2c-8ca30803372e | Address Redacted | First Class Mail |
| ea0fe306-5b5d-48de-ba16-de83fe521d65 | Address Redacted | First Class Mail |
| ea0fffdf4-26c7-4d2c-8c49-e66177202ff6 | Address Redacted | First Class Mail |
| ea101cc0-0d2d-4ed7-be01-18811ebc4841 | Address Redacted | First Class Mail |
| ea10e47b-e0bd-40a9-b216-0792565bd950 | Address Redacted | First Class Mail |
| ea12899a-760d-4a59-bd5f-ae038ad4d0f6 | Address Redacted | First Class Mail |
| ea12ec61-31e8-4840-87a6-9d0d3e0d8466 | Address Redacted | First Class Mail |
| ea1423e8-d310-491e-9817-14be8db42339 | Address Redacted | First Class Mail |
| ea15a937-1c90-49df-a112-5f6efe40b643 | Address Redacted | First Class Mail |
| ea16067e-f5f3-41db-abec-36754110aef9 | Address Redacted | First Class Mail |
| ea18f8e5-6047-41fc-8001-d5fa9a0b834e | Address Redacted | First Class Mail |
| ea19d5d6-89d7-47e5-af01-b1a077472cdc | Address Redacted | First Class Mail |
| ea1ae540-0077-4b51-9dcd-3dae4c3c8c12 | Address Redacted | First Class Mail |
| ea1f7a4f-d859-49d7-87bf-e32b8728ad84 | Address Redacted | First Class Mail |
| ea1fb4a6-21d9-4c0b-bbad-67cd76702e6e | Address Redacted | First Class Mail |
| ea200337-e054-49dc-b3ba-5fa9b16b242b | Address Redacted | First Class Mail |
| ea20e3fc-f5f9-450f-9fd8-e03668aaab14 | Address Redacted | First Class Mail |
| ea217eaa-abec-4501-be56-0b7306c49259 | Address Redacted | First Class Mail |
| ea21bc19-c7c4-4c47-b70e-720a5c1d10fb | Address Redacted | First Class Mail |
| ea22b623-2387-4449-976e-8d29763693eb | Address Redacted | First Class Mail |
| ea230d70-819f-4c50-9e5f-083d15f91db | Address Redacted | First Class Mail |
| ea23847c-2b61-4ff0-ab6d-3234245179f | Address Redacted | First Class Mail |
| ea24117f-dfe3-42ed-bdc5-6cdfc1ca222f | Address Redacted | First Class Mail |
| ea25ebf5-1505-4b48-957c-59e323a589f2 | Address Redacted | First Class Mail |
| ea270eb4-b767-44bf-b216-5f81aa7e6fe9 | Address Redacted | First Class Mail |
| ea2a3655-d22c-443d-aff8-68f763b3d328 | Address Redacted | First Class Mail |
| ea2e2832-3ec6-445e-813e-f3efdb58f5b4 | Address Redacted | First Class Mail |
| ea2ec8a0-68fa-495f-b409-b2d1be163313 | Address Redacted | First Class Mail |
| ea3116be-16b0-4b49-bc93-d4703acaf1cd | Address Redacted | First Class Mail |
| ea33b99c-ef1e-4fd5-8b6e-ada2677641d6 | Address Redacted | First Class Mail |
| ea34862c-7e12-4071-9d4c-ea05c51e23cd | Address Redacted | First Class Mail |
| ea37839a-a7b6-4bbe-b4c1-0e20d2a11e91 | Address Redacted | First Class Mail |
| ea38a5bc-7b96-4c29-8fc4-d8053e282399 | Address Redacted | First Class Mail |
| ea3e6cb0-1431-481b-a1ad-e083edf69dce | Address Redacted | First Class Mail |
| ea3f385e-ab84-4afc-8f07-0445406d6449 | Address Redacted | First Class Mail |
| ea3fe957-afab-4445-bbf8-221c025c2959 | Address Redacted | First Class Mail |
| ea436dfa-9ff9-45b6-bd4b-da593fab2ccb | Address Redacted | First Class Mail |
| ea441fe0-2b63-4962-8499-1b73ff8b266b | Address Redacted | First Class Mail |
| ea449bfe-7338-499f-a45b-93a5a7bc770c | Address Redacted | First Class Mail |
| ea44b202-dbdd-47c2-a31c-27a05de1284f | Address Redacted | First Class Mail |
| ea463213-3108-40da-9e64-98c1d289e931 | Address Redacted | First Class Mail |
| ea465e0c-71c4-4095-a25a-7e9e0573d515 | Address Redacted | First Class Mail |
| ea46d1cb-8453-4321-9f6a-0d3738f68f2e | Address Redacted | First Class Mail |
| ea492e38-49cb-4e4f-8ebb-020e6f9ed69e | Address Redacted | First Class Mail |
| ea49b865-b532-4836-b51e-112f0f6655aa | Address Redacted | First Class Mail |
| ea4a5653-4a21-4623-81a2-cac5f489b8e0 | Address Redacted | First Class Mail |
| ea4d0533-0e31-4c27-8152-d619b9012d29 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ea4fc1c9-8cc1-4871-aec5-843c350a7626 | Address Redacted | First Class Mail |
| ea4ff0cd-6781-446a-9ce5-032ff9a56691 | Address Redacted | First Class Mail |
| ea512480-fb4c-4472-adc3-0cd213cb099e | Address Redacted | First Class Mail |
| ea5139e1-be02-4a35-b6a5-284e7ec0c15f | Address Redacted | First Class Mail |
| ea515b3e-524b-4bdc-8d00-92381d81c925 | Address Redacted | First Class Mail |
| ea519f7e-2f2b-48c0-994c-c4bbadf96f71 | Address Redacted | First Class Mail |
| ea51c52d-d165-4a72-b7b2-f57d24a6d7d0 | Address Redacted | First Class Mail |
| ea51c92c-d542-463b-a438-cce18e10f8f3 | Address Redacted | First Class Mail |
| ea546895-d9bc-47cb-b403-c44a5636339a | Address Redacted | First Class Mail |
| ea5494a4-48bd-48e9-b3bc-c6ba9c08b07f | Address Redacted | First Class Mail |
| ea55ab4a-a34e-4dbc-a306-baec46c84813 | Address Redacted | First Class Mail |
| ea55af9a-1b0d-47e6-88af-9240f89d6936 | Address Redacted | First Class Mail |
| ea571588-36b8-463a-8e7b-852ae60452c0 | Address Redacted | First Class Mail |
| ea57d2d2-008f-4eca-a6ee-c3fb1c507969 | Address Redacted | First Class Mail |
| ea5a0900-1ac5-440e-bda1-bf1a08debe56 | Address Redacted | First Class Mail |
| ea5af54a-226a-4a40-9e62-44deeb62d89a | Address Redacted | First Class Mail |
| ea5b9521-1ed4-4b2d-9ba8-3d754bed7f7f | Address Redacted | First Class Mail |
| ea5d612d-008d-40c6-a306-c2bedcdbd9f6 | Address Redacted | First Class Mail |
| ea5da285-de4c-4d59-b02a-a36fa3e4949d | Address Redacted | First Class Mail |
| ea600dc1-765f-4db1-b6b8-60925787d34b | Address Redacted | First Class Mail |
| ea6257fa-78b7-4a33-82b4-7456c1a9db80 | Address Redacted | First Class Mail |
| ea6283c7-8616-4794-a31d-ca5a8cda7a7a | Address Redacted | First Class Mail |
| ea631496-f7de-4892-8848-a6c54ba1e194 | Address Redacted | First Class Mail |
| ea66aea2-dcc9-4685-8ca3-02a6d4989aba | Address Redacted | First Class Mail |
| ea69e47a-7590-4570-bdfc-035520896858 | Address Redacted | First Class Mail |
| ea6bdd9a-ca22-4111-b0b3-05789a57ad1c | Address Redacted | First Class Mail |
| ea6ca33d-7d8f-4f7a-8689-999ec00e8d41 | Address Redacted | First Class Mail |
| ea6d63b1-cd20-4d58-b25d-2ad84413e3fa | Address Redacted | First Class Mail |
| ea6e3ee1-d687-483f-8d47-27b93b748667 | Address Redacted | First Class Mail |
| ea6f1bec-7823-4a09-95a0-db29e3045fc5 | Address Redacted | First Class Mail |
| ea6f636c-762d-4b62-8b55-99d1002a00b0 | Address Redacted | First Class Mail |
| ea712fd4-4df3-418f-ba8e-7699960b2f25 | Address Redacted | First Class Mail |
| ea72b5cf-a89f-4a15-939c-8c3b074c973f | Address Redacted | First Class Mail |
| ea73e863-b407-4a05-9c98-80463f1ac3c5 | Address Redacted | First Class Mail |
| ea7431ff-921c-45ce-94ae-31e490f102fa | Address Redacted | First Class Mail |
| ea74dbdd-365d-4939-8a53-629abaa905e8 | Address Redacted | First Class Mail |
| ea7635e3-b707-4c50-8bdb-de3cfd4d7aad | Address Redacted | First Class Mail |
| ea7779c4-5584-4881-9c86-199d4d0cd75b | Address Redacted | First Class Mail |
| ea77bc14-9675-4367-912b-2b3d09f26bb1 | Address Redacted | First Class Mail |
| ea7bb196-27ed-4f84-94ba-792019f48cbd | Address Redacted | First Class Mail |
| ea7be144-37d2-4d35-a1e2-c32a2936336b | Address Redacted | First Class Mail |
| ea7d7726-7f46-49c3-b46f-9a68976544a3 | Address Redacted | First Class Mail |
| ea80ccd0-0f2f-4558-b9ed-af3132211cdd | Address Redacted | First Class Mail |
| ea82189f-7d06-4d72-b093-09e3b14c3755 | Address Redacted | First Class Mail |
| ea82edb7-4f02-4c1b-a61c-5136eb83ebc3 | Address Redacted | First Class Mail |
| ea83f215-88d7-42d6-a4ca-41f82c2bd858 | Address Redacted | First Class Mail |
| ea844875-8f33-42eb-83ba-8c8ca4ab2f18 | Address Redacted | First Class Mail |
| ea854699-9362-4f23-9a19-b38a242da985 | Address Redacted | First Class Mail |
| ea85ccd1-4048-4789-98e1-43ef1b3d0554 | Address Redacted | First Class Mail |
| ea86e406-f2ce-4ce9-b2d6-eaa0724af864 | Address Redacted | First Class Mail |
| ea8d6c23-5ef3-4513-badd-4e9cabca98cc | Address Redacted | First Class Mail |
| ea903ff9-d451-46d5-9169-6cc704844fdd | Address Redacted | First Class Mail |
| ea929c72-d91b-4c54-ac1d-cbe7ae412079 | Address Redacted | First Class Mail |
| ea93a9dc-4fe2-4ca5-b188-f19de5d4a9a4 | Address Redacted | First Class Mail |
| ea9a50fc-6e8f-41db-8271-0e75c7737267 | Address Redacted | First Class Mail |
| ea9d3df9-8411-481a-b737-00cc2985576c | Address Redacted | First Class Mail |
| ea9e85c3-0797-41c1-aa8e-7e28a142d3c3 | Address Redacted | First Class Mail |
| eaa052b3-da36-48a7-94a5-8acb92a254ba | Address Redacted | First Class Mail |
| eaa207f8-4ba2-41c3-83b0-040f35dca149 | Address Redacted | First Class Mail |
| eaa31eb3-93a7-4fd2-b6c6-03e834361e07 | Address Redacted | First Class Mail |
| eaa32b7a-fabb-46e5-97a5-28fe9b357d09 | Address Redacted | First Class Mail |
| eaa468da-01f6-481b-9b2b-14ca47d29d74 | Address Redacted | First Class Mail |
| eaa5231b-1a61-41b3-8c1f-a2f76396326b | Address Redacted | First Class Mail |
| eaa53902-f890-493f-8167-306e2cfa4dc4 | Address Redacted | First Class Mail |
| eaa6e4c1-e244-40f1-a857-c52be94f36f3 | Address Redacted | First Class Mail |
| eaa76d52-dee8-4711-bfd7-c0f5fe6380f5 | Address Redacted | First Class Mail |
| eaa7db74-b567-424b-95e7-cb375ee69e1f | Address Redacted | First Class Mail |
| eaace67a-3700-434d-a461-c35dc0debf83 | Address Redacted | First Class Mail |
| eab050d6-113e-46ad-87be-a034d35fb693 | Address Redacted | First Class Mail |
| eab0fa0d-32f7-4ebd-85ca-1ddc63246d9c | Address Redacted | First Class Mail |
| eab1b258-cf85-4a4e-8f19-90be653f0535 | Address Redacted | First Class Mail |
| eab1f9dc-cfec-4485-aacb-90a08b7a37ca | Address Redacted | First Class Mail |
| eab2b038-b370-45fc-a719-8161cda604e6 | Address Redacted | First Class Mail |
| eab2c56a-aa62-4adf-86ad-81935dc60cdb | Address Redacted | First Class Mail |
| eab41f36-12b9-4ce1-9e1d-7ed8c9d10c45 | Address Redacted | First Class Mail |
| eab4ece4-1aca-4053-924b-fed34aaf9b14 | Address Redacted | First Class Mail |
| eab6229b-0e0c-437b-9e72-8855d6f9e021 | Address Redacted | First Class Mail |
| eab857c2-79a0-402e-bd0b-900f7a7e0066 | Address Redacted | First Class Mail |
| eab89e68-dcf5-4c45-a46c-f22ee774e652 | Address Redacted | First Class Mail |
| eaba9e56-bcb6-4ba5-b14e-2a9f0fc6c115 | Address Redacted | First Class Mail |
| eabc71e8-efec-4cf0-9803-6d30ea2201b8 | Address Redacted | First Class Mail |
| eabc9d6c-dd7f-431d-982c-e718441bee3a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| eabef7e8-cfe9-45bb-b19b-58f39c85085e | Address Redacted | First Class Mail |
| eac12f4f-844e-4266-a73e-870597040e78 | Address Redacted | First Class Mail |
| eac3ef25-4031-455d-addc-fd86d35e70c2 | Address Redacted | First Class Mail |
| eac67184-1cc6-4f39-b2e0-1b5d0e50ae55 | Address Redacted | First Class Mail |
| eac92f7a-e468-47bb-a511-2186fdb63713 | Address Redacted | First Class Mail |
| eac948b7-be8b-4026-a2b8-0c80358ddfb1 | Address Redacted | First Class Mail |
| eac95992-0144-4ec6-b740-e42ca6cf7bfa | Address Redacted | First Class Mail |
| eac95c50-8aa7-4d15-8d43-f34377e3f07e | Address Redacted | First Class Mail |
| eaca63b1-0fbc-4e49-9abd-c398bb4cf22d | Address Redacted | First Class Mail |
| eacb0c02-3651-4cdf-9fa9-8ec072a77b1c | Address Redacted | First Class Mail |
| eacc4334-9031-40d0-94f3-efbbce4bbb1a | Address Redacted | First Class Mail |
| eaccbc22-28aa-4c84-b5c8-72271493233a | Address Redacted | First Class Mail |
| eacd776f-9f8d-47af-af4a-f16daec315d9 | Address Redacted | First Class Mail |
| eacd8868-0ea1-4543-9629-38aefeec4d62 | Address Redacted | First Class Mail |
| ead0f692-5e39-4a5c-a3d4-f05e5c57f83c | Address Redacted | First Class Mail |
| ead28569-a918-4f4d-8935-7178b36f54ed | Address Redacted | First Class Mail |
| ead29cd0-d84d-4c4a-91ca-f64ebf22b85a | Address Redacted | First Class Mail |
| ead3d258-2620-4d21-806d-280bc5d250ab | Address Redacted | First Class Mail |
| ead428e6-ca33-482f-b7c0-de39149a66e8 | Address Redacted | First Class Mail |
| ead587fb-77a8-4d90-b494-af42e1ac7fdf | Address Redacted | First Class Mail |
| ead651ea-6624-46d9-b008-0cbc89b4f57f | Address Redacted | First Class Mail |
| ead76223-fc14-45ab-ae7c-3f619a67f210 | Address Redacted | First Class Mail |
| ead847ca-149b-48f1-b1f6-6828373045ae | Address Redacted | First Class Mail |
| eadcca6c-36ed-47e9-b121-2fe5a75e4aa2 | Address Redacted | First Class Mail |
| eadf6b6e-1702-4980-a3ce-cd2f4b1b8958 | Address Redacted | First Class Mail |
| eadf7374-eb16-4365-a8ad-02ce41b1104e | Address Redacted | First Class Mail |
| eadf972d-c6b1-49f6-8e25-ab17a65bcbac | Address Redacted | First Class Mail |
| eae0a512-dd32-4c0a-ba8e-08e57337da87 | Address Redacted | First Class Mail |
| eae18f6b-3cfc-434d-a4bc-167b8b2dd5b9 | Address Redacted | First Class Mail |
| eae1ccdb-ade9-43fe-8018-f8ef13c354cb | Address Redacted | First Class Mail |
| eae20edf-c4eb-4a9c-bf52-0de47cd26e1b | Address Redacted | First Class Mail |
| eae2a66b-2f63-4465-9777-f6834af44daf | Address Redacted | First Class Mail |
| eae3b65e-fef3-4c2f-a2b7-609fcffae08e | Address Redacted | First Class Mail |
| eae62c42-df5e-4d66-a070-3badf25bf39e | Address Redacted | First Class Mail |
| eae6cc63-6e9c-4ce5-b767-51c2306d63df | Address Redacted | First Class Mail |
| eae6d9c9-e9ff-4bad-a047-f88843f64ff9 | Address Redacted | First Class Mail |
| eae75310-7c13-47de-89fb-ce49b94480ef | Address Redacted | First Class Mail |
| eaeac9ba-61d0-4bad-8de5-15c73992157a | Address Redacted | First Class Mail |
| eaebee41-c6ff-4029-8920-e22428ad1838 | Address Redacted | First Class Mail |
| eaee034f-721e-45c0-8cdc-a8386576ee36 | Address Redacted | First Class Mail |
| eaeea91d-103a-4ba8-a623-533efac4e55a | Address Redacted | First Class Mail |
| eaf04194-1449-4cb8-84f1-83e6233161fb | Address Redacted | First Class Mail |
| eaf0a7f0-d16d-4427-aab7-36d50d52b1a1 | Address Redacted | First Class Mail |
| eaf4b6e1-ebc5-4a15-aae2-6913cb75c135 | Address Redacted | First Class Mail |
| eaf6fe24-9bad-46f2-9de7-a61e580f18d8 | Address Redacted | First Class Mail |
| eaf8bb46-a19d-49e3-b2d0-121d0fe231c4 | Address Redacted | First Class Mail |
| eaf8d153-9a1d-4fe8-8f37-8b504c44013b | Address Redacted | First Class Mail |
| eafee6ec-18a9-4136-af6a-efd8b0c9b60b | Address Redacted | First Class Mail |
| eb013a2d-8eb1-43cf-9897-5bd10fa3fe05 | Address Redacted | First Class Mail |
| eb028b86-84f9-4fca-b28d-878da11d391f | Address Redacted | First Class Mail |
| eb0300a3-5598-4a09-8187-83c61a49df21 | Address Redacted | First Class Mail |
| eb0671d5-7583-43c6-9220-609dc806a68e | Address Redacted | First Class Mail |
| eb0a59a2-f3c1-40f4-93aa-8113bcb79d5f | Address Redacted | First Class Mail |
| eb0c102b-37f1-42ff-82cb-8128df3aaa18 | Address Redacted | First Class Mail |
| eb0cfbca-ccc2-4868-8cb1-79fbb3b1c765 | Address Redacted | First Class Mail |
| eb0d39d2-46a2-4d9d-af6b-6d333f2817e5 | Address Redacted | First Class Mail |
| eb122648-4621-419f-896e-c8d69cb7eca4 | Address Redacted | First Class Mail |
| eb148d02-9926-4645-84ce-f38e3af56a9f | Address Redacted | First Class Mail |
| eb150267-b6f1-4378-8c52-c130cea499a0 | Address Redacted | First Class Mail |
| eb192d55-5e4e-4024-9fa1-3dc13e2b19dc | Address Redacted | First Class Mail |
| eb19a48f-e7f1-47ee-8d32-741dfb674adf | Address Redacted | First Class Mail |
| eb1a875a-9659-4d75-90f6-e7514db2763e | Address Redacted | First Class Mail |
| eb1aa7d0-aa66-4a9b-a53e-4bfa51f0fb1e | Address Redacted | First Class Mail |
| eb1bc6d8-654d-473e-b678-2419321bacdc | Address Redacted | First Class Mail |
| eb1e2965-d322-44bc-b48f-399bf31517d9 | Address Redacted | First Class Mail |
| eb1ebffe-7f3f-4751-936a-54146f7b03bb | Address Redacted | First Class Mail |
| eb20caa4-21a3-4df6-9f8e-264835526360 | Address Redacted | First Class Mail |
| eb219287-729d-4e72-96ae-e1ce24dd674e | Address Redacted | First Class Mail |
| eb264283-50a8-4b01-88f6-441c8232709a | Address Redacted | First Class Mail |
| eb29fddd-16c5-495a-a739-821375cd2725 | Address Redacted | First Class Mail |
| eb2a2607-3fa8-4c44-be71-13a902ddf458 | Address Redacted | First Class Mail |
| eb2c1d72-0cbb-495f-ab32-9796980820f8 | Address Redacted | First Class Mail |
| eb2c283b-73b8-464d-988b-5090b50fac2f | Address Redacted | First Class Mail |
| eb2d02fd-3833-4800-af23-b6730091fa63 | Address Redacted | First Class Mail |
| eb2d109c-6db6-424f-86d4-9b19847442db | Address Redacted | First Class Mail |
| eb2fa0e0-dafb-48fe-93d3-1cf6e2977c38 | Address Redacted | First Class Mail |
| eb2fe897-58d7-4954-a8c1-79b2fc6e03a6 | Address Redacted | First Class Mail |
| eb304c34-78c1-4c75-a742-4b63ebf7e939 | Address Redacted | First Class Mail |
| eb315691-1755-4b0d-a3ba-889ee67c27a8 | Address Redacted | First Class Mail |
| eb316364-1547-4645-8cdd-d0e517d025a3 | Address Redacted | First Class Mail |
| eb317b7a-2f91-4c80-85a7-944995fdb16a | Address Redacted | First Class Mail |
| eb31916f-f474-4ceb-b596-3fdd7c040ed0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| eb32cdd1-0c26-4754-a95c-86e8281090c0 | Address Redacted | First Class Mail |
| eb345746-f51e-412a-b6d9-d03439e371af | Address Redacted | First Class Mail |
| eb34f672-6681-467c-8746-cce4c666195e | Address Redacted | First Class Mail |
| eb3531e1-bdff-44ce-825f-6bee40577428 | Address Redacted | First Class Mail |
| eb3833f1-5861-4fd5-8554-d82b82953e0e | Address Redacted | First Class Mail |
| eb3aedb4-a3d5-41ba-aa5d-3fbefa8a00e5 | Address Redacted | First Class Mail |
| eb3af0b3-fc68-4793-92b0-13e41cc54493 | Address Redacted | First Class Mail |
| eb3d054a-e055-4527-98f2-e98e63e85564 | Address Redacted | First Class Mail |
| eb3ebba1-0830-4cb7-a3a7-c855e50d5eca | Address Redacted | First Class Mail |
| eb4282c9-10f5-4595-b558-cee0bb91288c | Address Redacted | First Class Mail |
| eb47395b-c326-4f4e-aab3-89dc6ed4c01b | Address Redacted | First Class Mail |
| eb474ab6-1ad3-43dd-ba29-d750f06e9759 | Address Redacted | First Class Mail |
| eb492629-d4ef-4aae-9edd-0877e9cfe798 | Address Redacted | First Class Mail |
| eb4c9d96-dfb1-4317-9d87-c56d44ff2bd9 | Address Redacted | First Class Mail |
| eb4de30d-331d-45d4-b7ba-ab58f53ab404 | Address Redacted | First Class Mail |
| eb4e5257-15a0-4c78-a152-5906aa0b8ad0 | Address Redacted | First Class Mail |
| eb4efca3-f12b-409b-9ff4-5f7ffae761fa | Address Redacted | First Class Mail |
| eb4fccb5-0c58-4ed6-9f94-eef125a61931 | Address Redacted | First Class Mail |
| eb5261ac-54a5-49b2-8be2-bad6fd47eb86 | Address Redacted | First Class Mail |
| eb5702db-6448-494b-8c13-da7ae0846f83 | Address Redacted | First Class Mail |
| eb58ae8d-21de-427b-80b1-dc08c9c98040 | Address Redacted | First Class Mail |
| eb5a04a0-5862-47d7-87d7-c60439448082 | Address Redacted | First Class Mail |
| eb5b3383-3b6d-4a4e-b13d-a7bb2df887df | Address Redacted | First Class Mail |
| eb5c0919-4809-4b11-a66d-fe9ad5ca374d | Address Redacted | First Class Mail |
| eb5daf9d-eaef-4e7e-9961-9172fb7cb910 | Address Redacted | First Class Mail |
| eb5e0453-74c7-49a3-9792-3f5434cee29d | Address Redacted | First Class Mail |
| eb5ea3fe-7279-4a4b-8bce-6fc26c1dd4d7 | Address Redacted | First Class Mail |
| eb61d276-6326-4a58-830c-fbea2b8f6692 | Address Redacted | First Class Mail |
| eb62d0b5-d55b-4e6c-a671-bdd1ec779494 | Address Redacted | First Class Mail |
| eb64c342-514b-40cd-a262-ae87c761c1e7 | Address Redacted | First Class Mail |
| eb675b52-4fbe-49fc-8377-2074ad729975 | Address Redacted | First Class Mail |
| eb6803ca-5ab3-40b0-8dc1-e40b34ee2038 | Address Redacted | First Class Mail |
| eb68b538-7e9c-423c-b304-f48c81e2f692 | Address Redacted | First Class Mail |
| eb68db18-99a2-435c-903a-94b9d3828ab8 | Address Redacted | First Class Mail |
| eb6986fa-3982-4c8e-9669-6acacacb034e | Address Redacted | First Class Mail |
| eb6c4091-cb4d-4e25-ad4d-70132433b627 | Address Redacted | First Class Mail |
| eb6d0c5c-8f96-42ac-babb-7d6630b20dc1 | Address Redacted | First Class Mail |
| eb70016a-8df7-4295-9129-c3001dbda274 | Address Redacted | First Class Mail |
| eb70a84c-8c2d-48d6-add4-0cc856dee9e2 | Address Redacted | First Class Mail |
| eb77879d-9a14-4fb3-a83b-df8b43470b5c | Address Redacted | First Class Mail |
| eb778e42-add2-4645-be0e-188a01360fde | Address Redacted | First Class Mail |
| eb77a80f-bc9a-466f-b9fb-922b7e6d643a | Address Redacted | First Class Mail |
| eb77bc4a-80a4-4df3-9855-929ec00f1074 | Address Redacted | First Class Mail |
| eb780864-93a8-4d78-a96a-e7c43d6b5b48 | Address Redacted | First Class Mail |
| eb782646-0570-4175-8cef-6e5bf4fb8cbd | Address Redacted | First Class Mail |
| eb78a1f7-99f6-480f-94ad-454f37e1f2b1 | Address Redacted | First Class Mail |
| eb78e6b6-5b6d-4b32-80f0-f2bed3905bc1 | Address Redacted | First Class Mail |
| eb7af188-7bfb-4a6d-9f67-1a37c208d936 | Address Redacted | First Class Mail |
| eb7c40ae-415a-4a20-b8a0-fa99777bd298 | Address Redacted | First Class Mail |
| eb7d834d-c0b4-4338-937a-876b8695e0a8 | Address Redacted | First Class Mail |
| eb7f22d4-fc21-4c17-86f9-0cbab92aa9e9 | Address Redacted | First Class Mail |
| eb811eef-232c-4715-937d-500d2d8329bb | Address Redacted | First Class Mail |
| eb851e58-9e2b-4c9b-a50c-9465c75cd466 | Address Redacted | First Class Mail |
| eb8b37eb-9b38-4931-b24b-d889658693a6 | Address Redacted | First Class Mail |
| eb8b5ca4-65ff-4aa2-8931-ac10052a18cc | Address Redacted | First Class Mail |
| eb8e41cc-4c25-4abb-85b0-072f75b0fbab | Address Redacted | First Class Mail |
| eb8f2fa4-05a1-46df-adf6-b4445a308218 | Address Redacted | First Class Mail |
| eb912a23-5a64-49c8-9562-2606df7d034f | Address Redacted | First Class Mail |
| eb9179e-1eda-4921-a379-8d82e8f57669 | Address Redacted | First Class Mail |
| eb951cff-f882-42f5-8f23-956b53a99e22 | Address Redacted | First Class Mail |
| eb95dfee-234f-4ef4-af75-9a2b97b4acb8 | Address Redacted | First Class Mail |
| eb9819ce-9ec8-4506-9f14-66abc6fbea31 | Address Redacted | First Class Mail |
| eb9a1e73-fe6d-4dd4-8b38-605476fddc2d | Address Redacted | First Class Mail |
| eb9c8796-2e2b-4cc6-8174-68c2bc4b3b67 | Address Redacted | First Class Mail |
| eb9cb524-7b1a-4fd2-80e9-79d8cb0d9ea8 | Address Redacted | First Class Mail |
| eb9dcd25-b721-4c64-b48d-6008da06b995 | Address Redacted | First Class Mail |
| eba26044-76c4-4731-a9ff-54e9172c9405 | Address Redacted | First Class Mail |
| eba295d8-adcc-4d89-bb85-39ce807e0400 | Address Redacted | First Class Mail |
| eba4159b-2145-4b74-87c6-14f3a8679718 | Address Redacted | First Class Mail |
| eba57724-a776-4230-99fb-2a38d2f5b6a6 | Address Redacted | First Class Mail |
| eba700ab-d6a3-4f43-a9c2-784e3bf2329e | Address Redacted | First Class Mail |
| eba7ff10-f936-4c14-bba0-34604e0e38fb | Address Redacted | First Class Mail |
| eba992f3-6b25-466e-9aba-1159eec2652c | Address Redacted | First Class Mail |
| ebaa461f-d714-408f-90af-76230c43c8f9 | Address Redacted | First Class Mail |
| ebaad1a5-0c27-419b-b8a5-7252efeeb253 | Address Redacted | First Class Mail |
| ebab00fa-004d-4785-8412-2173cb6ee8ef | Address Redacted | First Class Mail |
| ebac82b2-141b-4af7-9f7e-b52d2a59b0ae | Address Redacted | First Class Mail |
| ebad231d-1266-488c-a878-c14328e309b3 | Address Redacted | First Class Mail |
| ebad377f-8aaf-4742-95d9-5fc2a47bf6f4 | Address Redacted | First Class Mail |
| ebad4109-1625-4499-8b1c-25e655ed1b7c | Address Redacted | First Class Mail |
| ebb2b148-1345-4f1b-9fe8-d849b92b6117 | Address Redacted | First Class Mail |
| ebb3207c-7130-4e2c-b647-bb314cd61883 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ebb413a1-ba98-4c4a-8df6-cc796608a7bd | Address Redacted | First Class Mail |
| ebb8d251-5d9b-4150-ab7c-c0414d1be902 | Address Redacted | First Class Mail |
| ebb96d69-5d07-4e78-8373-327add0fa88c | Address Redacted | First Class Mail |
| ebbaf6a7-7d90-4f1b-8598-167199dbb064 | Address Redacted | First Class Mail |
| ebbc7f29-65cb-442b-b7af-b4b9ea7cd0a2 | Address Redacted | First Class Mail |
| ebbc9f66-cf79-4583-8461-e071bd2df8b4 | Address Redacted | First Class Mail |
| ebbcf8c7-cebd-4a9c-8b49-e3ca119e63c7 | Address Redacted | First Class Mail |
| ebbd2d58-2127-4e4b-9019-7d12b60e2e7f | Address Redacted | First Class Mail |
| ebbd85e5-021a-46b0-801b-111fc9cc66fc | Address Redacted | First Class Mail |
| ebbe3af6-de56-41eb-972f-4bb8a7609c18 | Address Redacted | First Class Mail |
| ebbf8961-402d-44b2-9a27-4c5f1865970a | Address Redacted | First Class Mail |
| ebc18a79-e2a9-466c-a7ba-3646f5310a4e | Address Redacted | First Class Mail |
| ebc195eb-09ad-441b-84b6-1297e3d78784 | Address Redacted | First Class Mail |
| ebc6e4fb-7409-4916-aed2-e38e52b18cee | Address Redacted | First Class Mail |
| ebca33ec-2ef3-46b4-bbbf-14f963dd14ff | Address Redacted | First Class Mail |
| ebca36ec-b32a-48f2-9843-34b5237026f4 | Address Redacted | First Class Mail |
| ebcc03b2-7a2e-4aa4-9de5-ef4efc2f867f | Address Redacted | First Class Mail |
| ebccfb04-8817-4efd-b0cb-d756bb1a4148 | Address Redacted | First Class Mail |
| ebcd6c60-6fd9-40c5-b491-05fd29473a63 | Address Redacted | First Class Mail |
| ebcdfcb4-2923-4c66-8b8b-780c834eba71 | Address Redacted | First Class Mail |
| ebcdfd8d-f44f-48d8-bb07-e3d8a1f94ebf | Address Redacted | First Class Mail |
| ebce81be-5404-44a2-9c87-7296486e8102 | Address Redacted | First Class Mail |
| ebcf90f7-18fd-4ef2-b519-e93337820b90 | Address Redacted | First Class Mail |
| ebcf9682-c021-4c90-9053-bfd7d3a68988 | Address Redacted | First Class Mail |
| ebcfdec4-1584-4273-84ff-ba348f762879 | Address Redacted | First Class Mail |
| ebcfe914-76e8-45fc-a9cc-7bfec74deeab | Address Redacted | First Class Mail |
| ebd06a49-c3dc-4d1f-a4de-9a4d3dd781c9 | Address Redacted | First Class Mail |
| ebd41f74-b7fd-4e86-8929-d93443ddd041 | Address Redacted | First Class Mail |
| ebd4228c-c4f3-4c47-a34b-8899b7fce889 | Address Redacted | First Class Mail |
| ebd479a2-9cd3-44f9-80d6-e31c9aeb5127 | Address Redacted | First Class Mail |
| ebd4d2d3-2282-4847-9ce0-1a5c1561b7bd | Address Redacted | First Class Mail |
| ebd6dc69-a9f9-4846-b2d8-a5301abecb0d | Address Redacted | First Class Mail |
| ebd6e37e-b5a5-4b88-b173-9028c5b9884e | Address Redacted | First Class Mail |
| ebd86eae-c423-4b31-8f26-32d953635d7c | Address Redacted | First Class Mail |
| ebd9d9e2-9d9c-404b-b5c4-4d14574ba4da | Address Redacted | First Class Mail |
| ebda3972-f168-417c-8429-d348e3bbfac5 | Address Redacted | First Class Mail |
| ebdb9ce6-75e9-4532-9cca-48d52c4a55b3 | Address Redacted | First Class Mail |
| ebdd0eb2-f8db-4a75-9c48-4079d6ff3143 | Address Redacted | First Class Mail |
| ebddec70-da55-402b-95b6-45ef6618f976 | Address Redacted | First Class Mail |
| ebe0d3a1-fb6d-4502-b7f5-cde51647737e | Address Redacted | First Class Mail |
| ebe4e8a5-bd16-4ac2-883a-61af84f56b13 | Address Redacted | First Class Mail |
| ebe4f08d-0a33-41d2-b428-dd9217510df9 | Address Redacted | First Class Mail |
| ebee6d5b-2677-4ecf-a18d-fbbec2b9e9c6 | Address Redacted | First Class Mail |
| ebef29ea-29bb-4693-9e72-27017d56a920 | Address Redacted | First Class Mail |
| ebf2ec70-4a5a-4d72-82f2-f092009e2898 | Address Redacted | First Class Mail |
| ebf49b42-c443-43a9-a110-55f4a75fa2c2 | Address Redacted | First Class Mail |
| ebf7347b-8072-40bf-8a55-e9a245d6524d | Address Redacted | First Class Mail |
| ebf8c1a4-c749-41cb-8d66-22182e5c25a8 | Address Redacted | First Class Mail |
| ebf9189b-d9e2-4dda-8e0a-93c71b33e471 | Address Redacted | First Class Mail |
| ebfb2c89-7f19-4c80-b4f3-dc10b6124aef | Address Redacted | First Class Mail |
| ebfdbe21-3630-4b51-a542-20018b170ae2 | Address Redacted | First Class Mail |
| ebff9f83-1bdb-446d-acde-bf499e7785bb | Address Redacted | First Class Mail |
| ec012187-f8f4-4a91-aa31-519a3288e799 | Address Redacted | First Class Mail |
| ec016da5-33cc-4e98-b04e-0b6515790dcb | Address Redacted | First Class Mail |
| ec03eddb-274d-4954-a37c-c14fa9ba4717 | Address Redacted | First Class Mail |
| ec045151-c56c-4726-9d5f-8b0da464d9a0 | Address Redacted | First Class Mail |
| ec05b96e-f884-460c-8e7e-a6177f090cc7 | Address Redacted | First Class Mail |
| ec064542-d197-432b-8dae-83bf7b9c195a | Address Redacted | First Class Mail |
| ec0804f2-7b1f-4fe7-b9ab-a2dc5fb32bb5 | Address Redacted | First Class Mail |
| ec082745-76a8-44f3-80be-989caa9751be | Address Redacted | First Class Mail |
| ec08d6e6-5995-4aa9-b127-c91891d330f6 | Address Redacted | First Class Mail |
| ec09c531-2ab5-45a2-8ddb-fffd8f2b0720 | Address Redacted | First Class Mail |
| ec0b09b9-b4dc-41f9-84fb-8101cb290ef2 | Address Redacted | First Class Mail |
| ec0b1314-07c9-4063-8f31-59ea8d1b9f2c | Address Redacted | First Class Mail |
| ec0dc2b2-f1fd-4494-9fc0-89aaf46dc3f1 | Address Redacted | First Class Mail |
| ec0f2ea6-8912-491f-91ee-2d8d32aeff4e | Address Redacted | First Class Mail |
| ec10dbff-1e47-452f-8205-f2225494e617 | Address Redacted | First Class Mail |
| ec117f65-1d89-489e-9b06-be7be1cb993b | Address Redacted | First Class Mail |
| ec1264dd-d413-4d1e-b295-3d3a8f4e3f31 | Address Redacted | First Class Mail |
| ec18f944-db28-4731-a8a0-1567096b8704 | Address Redacted | First Class Mail |
| ec19e236-68c1-49f4-b009-cd2a65db114a | Address Redacted | First Class Mail |
| ec1da59d-579d-4c6a-8bd0-b92bee372e11 | Address Redacted | First Class Mail |
| ec204f7c-56a4-41c4-87df-9a304e4baaf7 | Address Redacted | First Class Mail |
| ec2073e5-576b-46f4-94a2-a0918f43d8db | Address Redacted | First Class Mail |
| ec23871a-e098-475c-bf82-4ead35ec0d1b | Address Redacted | First Class Mail |
| ec239af4-74f5-47c5-9214-b3294a7f01c5 | Address Redacted | First Class Mail |
| ec23a9f2-d1f9-49e9-9e49-e81dd6dce043 | Address Redacted | First Class Mail |
| ec24a4c9-4ac5-4368-9cd0-b560eaac3539 | Address Redacted | First Class Mail |
| ec24c869-08ad-4c57-a045-64f0e9eb6869 | Address Redacted | First Class Mail |
| ec24f7cd-5b91-4906-bdc5-a0af611bf37a | Address Redacted | First Class Mail |
| ec255ade-57c4-49a7-bdcf-b4bafbc3730e | Address Redacted | First Class Mail |
| ec25663e-6f05-4be8-ad13-a3bebd4c7f8b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ec26339b-7326-4fd1-b32f-8096a2cc4f0d | Address Redacted | First Class Mail |
| ec28de97-736c-4efe-9a28-eb880bdd9a7b | Address Redacted | First Class Mail |
| ec298d1f-69ac-428c-a665-68aa408cebcc | Address Redacted | First Class Mail |
| ec316d68-6ca2-43a9-bb4b-498ea475c730 | Address Redacted | First Class Mail |
| ec33837d-2c8d-4a10-a85d-1e736b7e1cd4 | Address Redacted | First Class Mail |
| ec342907-00e7-4b2c-abdc-1f797c9dc7ba | Address Redacted | First Class Mail |
| ec35fde8-f5b7-4bb4-b115-7338d4974147 | Address Redacted | First Class Mail |
| ec39fbe9-1280-465d-94ab-4f7c56942483 | Address Redacted | First Class Mail |
| ec3b2e51-4ac3-47fd-a935-394763d5e488 | Address Redacted | First Class Mail |
| ec3b9e5b-e6d5-4e87-a2d8-31572af086d7 | Address Redacted | First Class Mail |
| ec3d3080-4274-4a2f-8587-38832c5c285f | Address Redacted | First Class Mail |
| ec3d47a7-fdf7-47ce-a520-1b09f78c6112 | Address Redacted | First Class Mail |
| ec3ea0c8-a765-4c78-8fa4-6b8dac908a7b | Address Redacted | First Class Mail |
| ec400653-d0af-465e-ad14-a805d63c5be0 | Address Redacted | First Class Mail |
| ec416dec-bdf3-45e5-b46f-58ae459fbe3b | Address Redacted | First Class Mail |
| ec41dd44-931d-404f-8317-7aa104259006 | Address Redacted | First Class Mail |
| ec48161b-ea1a-41fe-9e89-a0e6faf79e63 | Address Redacted | First Class Mail |
| ec4872eb-5e42-420b-b66d-70d7b8932c91 | Address Redacted | First Class Mail |
| ec4a6e6f-320e-48b4-b0d2-76b71278b599 | Address Redacted | First Class Mail |
| ec4a8241-f0d7-4fd5-9a69-bca7a00d187f | Address Redacted | First Class Mail |
| ec4cc89f-1229-4e1c-8a6b-215a9fd8ad3c | Address Redacted | First Class Mail |
| ec4eaf48-ce6e-46ad-98cf-4439dd1da7c8 | Address Redacted | First Class Mail |
| ec532246-2da7-4676-bdd4-9f9d1edc293b | Address Redacted | First Class Mail |
| ec560522-3eb6-4d1a-8856-1051aa2ac4c0 | Address Redacted | First Class Mail |
| ec58924a-74e3-48ba-986e-3ddcc0e1e2d5 | Address Redacted | First Class Mail |
| ec591e3f-b0fd-48b6-a349-dd431e02be90 | Address Redacted | First Class Mail |
| ec5a14fc-9f20-4723-b453-6a063c961511 | Address Redacted | First Class Mail |
| ec5a2440-76c7-44c1-a6c7-69bf9309b534 | Address Redacted | First Class Mail |
| ec5a3254-ba9e-4888-9b21-681924fc1a44 | Address Redacted | First Class Mail |
| ec5bc7cc-102d-4965-b2b3-77ebe96a10ae | Address Redacted | First Class Mail |
| ec5c7ad4-9ee1-4b94-8cfe-2f46d1950ed9 | Address Redacted | First Class Mail |
| ec5e0524-cfdf-4e2f-b0a0-cefdb863193e | Address Redacted | First Class Mail |
| ec5e4cf2-638e-4ccc-9d96-93e7bb658faf | Address Redacted | First Class Mail |
| ec645c44-91fd-47f3-a3dc-3d2bbd91a54f | Address Redacted | First Class Mail |
| ec659d14-1a06-4060-a344-5edc02d4c40a | Address Redacted | First Class Mail |
| ec65c8bf-d86f-4ade-a2ff-69d77b73a9b7 | Address Redacted | First Class Mail |
| ec666b57-7be7-4eb6-a51b-af4ccd5af239 | Address Redacted | First Class Mail |
| ec69e476-dfcc-4367-b9e4-22dd1cd7b9a2 | Address Redacted | First Class Mail |
| ec6a1c5f-bf87-4349-9aef-6374d160455c | Address Redacted | First Class Mail |
| ec6aefd0-5282-4d8a-9b9f-beeafb746e8b | Address Redacted | First Class Mail |
| ec6c142c-9b62-4f61-98f4-86ad46525e18 | Address Redacted | First Class Mail |
| ec6db712-c159-40fc-8e0d-fb86d9286e47 | Address Redacted | First Class Mail |
| ec6ef622-ddeb-4a75-b47b-50e21d7f8213 | Address Redacted | First Class Mail |
| ec6f898b-d1a0-495f-bff9-bdb700673a5a | Address Redacted | First Class Mail |
| ec6fa7e5-d1d6-447c-bb8d-f3f707a2111d | Address Redacted | First Class Mail |
| ec702e44-48f5-4c4a-a94c-1b7325a0d4f6 | Address Redacted | First Class Mail |
| ec7375c4-a4ca-46bd-a989-90ef13b58a36 | Address Redacted | First Class Mail |
| ec73f094-4d1a-4f20-9d0d-3889d768314d | Address Redacted | First Class Mail |
| ec7410b4-8fbc-4e6a-8115-c141d3d51cde | Address Redacted | First Class Mail |
| ec7413e6-d1b3-43d7-bf23-8677a8d70d53 | Address Redacted | First Class Mail |
| ec7481ed-6c48-4d0e-9880-2fcef4677fbc | Address Redacted | First Class Mail |
| ec753506-5dc7-4163-95ec-42de399f5100 | Address Redacted | First Class Mail |
| ec79144e-e163-4b31-92d7-65822af66694 | Address Redacted | First Class Mail |
| ec7a9960-b735-47a5-94b8-1dc9fa0ae241 | Address Redacted | First Class Mail |
| ec7ad0d9-edb2-456d-8616-f1b20a2c0180 | Address Redacted | First Class Mail |
| ec7ba52f-8dd5-4aea-bbdb-52b559ddbc57 | Address Redacted | First Class Mail |
| ec7e3b7b-9e54-43ef-ae0b-37f863cb50d6 | Address Redacted | First Class Mail |
| ec82f31f-6ac5-473a-8dcc-04fd1709f2df | Address Redacted | First Class Mail |
| ec834c2f-77fe-4979-99e7-767ebf1167df | Address Redacted | First Class Mail |
| ec87d236-20be-4222-b0bf-5b33793c9737 | Address Redacted | First Class Mail |
| ec89be4e-2208-4ccb-ad32-834d2f0147df | Address Redacted | First Class Mail |
| ec8a8e7d-3f6f-4798-bb6d-14f24136aa64 | Address Redacted | First Class Mail |
| ec8b056a-30b1-4f6b-8125-66690c237829 | Address Redacted | First Class Mail |
| ec8d176d-d8bf-4fe2-acc5-7418de12be8e | Address Redacted | First Class Mail |
| ec8f9840-b7ac-42e4-bead-806f2412ae3d | Address Redacted | First Class Mail |
| ec94118c-29de-4bac-864d-461743eab954 | Address Redacted | First Class Mail |
| ec95fc84-f6a8-4768-9f9a-6b2c95aee7a3 | Address Redacted | First Class Mail |
| ec9695af-b57a-489b-8718-50b32fde6a2a | Address Redacted | First Class Mail |
| ec9b77c9-e6fc-4bfa-a867-55608725e1f0 | Address Redacted | First Class Mail |
| ec9c3578-f037-4c1b-8b54-bf7c984f4c14 | Address Redacted | First Class Mail |
| ec9c81f6-8ed7-451c-b0aa-e62e47aeb383 | Address Redacted | First Class Mail |
| ec9edaf0-0b28-49cb-9b81-d4afa6f4c8be | Address Redacted | First Class Mail |
| ec9fbe84-ea76-4299-86f9-ac98fbddd117 | Address Redacted | First Class Mail |
| eca133a9-d411-4b4a-9764-552dc01c0516 | Address Redacted | First Class Mail |
| eca7350e-39da-4a62-816c-01abe3ba620f | Address Redacted | First Class Mail |
| eca89659-07dd-4ddb-b469-cbd161d34974 | Address Redacted | First Class Mail |
| ecac1f00-09c0-4e3d-ba83-63c27225f13a | Address Redacted | First Class Mail |
| ecac9c25-66c3-4a5a-8fad-b87b2179d27a | Address Redacted | First Class Mail |
| ecae9a07-850b-4d06-8ceb-e7c8a0d0219c | Address Redacted | First Class Mail |
| ecaef80c-e49f-4d56-99d5-01582b2c14a7 | Address Redacted | First Class Mail |
| ecaf0127-3051-4a53-929c-f308d6d9915e2 | Address Redacted | First Class Mail |
| ecb011c6-f408-4031-915f-0c80e45bbfb1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ecb0e623-5904-4629-bc7a-56bd972c5c53 | Address Redacted | First Class Mail |
| ecb1c78c-43fa-4279-94be-92c42a4c5871 | Address Redacted | First Class Mail |
| ecb65a7a-09d0-42a1-95de-90a17cca6b84 | Address Redacted | First Class Mail |
| ecb76a2c-63d5-46ba-9d2b-1e7c95a87b98 | Address Redacted | First Class Mail |
| ecb9c261-f90f-4084-a454-947732d80c67 | Address Redacted | First Class Mail |
| ecb9c8d6-a4c5-446e-9b67-fbc095a15999 | Address Redacted | First Class Mail |
| ecba7cf5-1f6c-4cb2-ba3f-ed3295ab0a2d | Address Redacted | First Class Mail |
| ecbc5250-2679-4aa7-a291-6135371df353 | Address Redacted | First Class Mail |
| ecbc62b2-c8fc-4823-b554-7cf833628af2 | Address Redacted | First Class Mail |
| ecbc993f-7a0f-4921-8770-330a1c450f34 | Address Redacted | First Class Mail |
| ecbf92f0-ee75-4d0a-91a7-e9184f1a5a6f | Address Redacted | First Class Mail |
| ecc031a4-309c-4b11-a0d0-40d62cfe43d4 | Address Redacted | First Class Mail |
| ecc548d2-366c-4522-9124-2236117840da | Address Redacted | First Class Mail |
| ecc58d91-b943-4218-aa88-10b612ecfbf5 | Address Redacted | First Class Mail |
| ecc5ebe5-f4c3-4b2d-918e-9057bd4ab03b | Address Redacted | First Class Mail |
| ecc754b6-cb82-4c5a-a630-a467726aff30 | Address Redacted | First Class Mail |
| ecc83fbe-e9a4-4cda-8b43-f834ae286205 | Address Redacted | First Class Mail |
| ecc86e4b-13dd-4aed-a5d6-61d6cdd4bd0c | Address Redacted | First Class Mail |
| ecc8c88f-d37c-4b58-a331-e79cbffbf420 | Address Redacted | First Class Mail |
| ecc943e3-7c58-4eb5-a20d-da8de0070b41 | Address Redacted | First Class Mail |
| ecc9a0b1-bf8a-468d-b032-f40c1a67483c | Address Redacted | First Class Mail |
| ecca89da-21df-4d58-9bb8-240c962b57e9 | Address Redacted | First Class Mail |
| eccaa3bc-6bdb-4fb3-81e4-1c2a8a7838e5 | Address Redacted | First Class Mail |
| eccb3191-9a72-410e-8da6-d1b5bdf08293 | Address Redacted | First Class Mail |
| eccf95c1-cd90-46fe-978d-6ad8bd37740b | Address Redacted | First Class Mail |
| ecd4d697-5e8f-443c-8172-d4df75cb3a5c | Address Redacted | First Class Mail |
| ecd54245-a9f9-4ffb-84c3-c304719582bf | Address Redacted | First Class Mail |
| ecd7379c-48b9-4a91-8d9b-bc11e819a4e5 | Address Redacted | First Class Mail |
| ecd84da8-4a2e-498f-8db8-6690d037ccb3 | Address Redacted | First Class Mail |
| ecd9a173-b2c6-4802-9203-98833afec85e | Address Redacted | First Class Mail |
| ecdc124a-19b9-4629-843d-288ddf8f77d4 | Address Redacted | First Class Mail |
| ecdc7428-1c07-438b-846e-9637dfb89848 | Address Redacted | First Class Mail |
| ecdd781f-ffc1-483a-986f-ffdbe155df9a | Address Redacted | First Class Mail |
| ecdfa188-d3cc-4832-820e-6dcae501f464 | Address Redacted | First Class Mail |
| ece0cbea-99b1-4e19-afff-f2f1e2a18179 | Address Redacted | First Class Mail |
| ece1239a-653d-4e19-91af-0a6bbe79b92e | Address Redacted | First Class Mail |
| ece2e631-5b63-4287-8962-85ab48bb1155 | Address Redacted | First Class Mail |
| ece2eb3c-2407-4f27-8ad5-fe70bd2a731a | Address Redacted | First Class Mail |
| ece2ec6d-45c0-493f-85a1-31e065b4d28a | Address Redacted | First Class Mail |
| ece2f1de-3214-4770-9fe2-95763a7d43bd | Address Redacted | First Class Mail |
| ece322e1-3db3-4acc-a435-0838cc0c5d85 | Address Redacted | First Class Mail |
| ece5690f-90f5-407d-97b6-46dd1c6cce76 | Address Redacted | First Class Mail |
| ece641e0-e655-48c7-824e-59209b8366f6 | Address Redacted | First Class Mail |
| ece6a7f1-51eb-4e7c-a6bb-e27dde484091 | Address Redacted | First Class Mail |
| ece865a1-4895-46cf-a68d-d5aa938b21aa | Address Redacted | First Class Mail |
| ece88cee-88e0-4e8d-87f6-72cb6faa5f1b | Address Redacted | First Class Mail |
| ece8bedd-37fd-4574-8bb6-4bd7edafc9dc | Address Redacted | First Class Mail |
| ecebea23-1cc3-46d6-aa31-68f3a1e91dc2 | Address Redacted | First Class Mail |
| eced05b8-6e69-4856-b544-62967a8b6d4a | Address Redacted | First Class Mail |
| eced47fa-dda4-4144-bf50-3ceff47f1f12 | Address Redacted | First Class Mail |
| ecedeafc-ae27-4990-be73-4b9699f2b321 | Address Redacted | First Class Mail |
| eceefbf3-b337-4cf5-8384-5c719cfc0eb5 | Address Redacted | First Class Mail |
| ecf05a98-4e90-4180-b202-08beb54f494e | Address Redacted | First Class Mail |
| ecf39494-2883-4ec4-99b6-21846d1b3f78 | Address Redacted | First Class Mail |
| ecf3f770-e56b-4b5d-a5f8-f90af1f9c0b6 | Address Redacted | First Class Mail |
| ecf55992-01b8-48eb-a4f4-9cf48375dbcc | Address Redacted | First Class Mail |
| ecf6149d-7034-4971-b15b-fea35cec6612 | Address Redacted | First Class Mail |
| ecf63aa7-6db1-4721-9cd5-c88bca952173 | Address Redacted | First Class Mail |
| ecf84074-ef53-45d7-a37e-c285029ad29c | Address Redacted | First Class Mail |
| ecfb2be3-8a9a-4ec4-890f-6cd29a80078b | Address Redacted | First Class Mail |
| ecfc9b1c-fbc3-4bb2-ab71-4df295e7442d | Address Redacted | First Class Mail |
| ecfe3b54-6bdc-4e61-9862-77d269898329 | Address Redacted | First Class Mail |
| ecfebed1-1c8d-4898-8625-976821dee055 | Address Redacted | First Class Mail |
| ecffd84a-519f-4da8-b707-68525a4e9600 | Address Redacted | First Class Mail |
| ed00be76-4f4e-417e-802b-acd9c743d979 | Address Redacted | First Class Mail |
| ed01378c-fa16-40d7-a192-28c36a1667ab | Address Redacted | First Class Mail |
| ed02440f-4736-477d-9b98-cdcab8830665 | Address Redacted | First Class Mail |
| ed02564b-dd95-4d52-972a-a905bc8796c2 | Address Redacted | First Class Mail |
| ed036634-3842-466a-83f1-8c0f62626dff | Address Redacted | First Class Mail |
| ed0a53ae-7aca-4124-9db9-13cee3a0c0d1 | Address Redacted | First Class Mail |
| ed0abc79-a051-46b7-b804-a8e1cf75c7c7 | Address Redacted | First Class Mail |
| ed0abde4-2858-4255-9d9f-1b8a5a79fd1d | Address Redacted | First Class Mail |
| ed0ad052-ce70-4cc9-ab87-569cf040839a | Address Redacted | First Class Mail |
| ed0ca3d5-ba8a-4a66-a5e2-887dfe64319a | Address Redacted | First Class Mail |
| ed0da89a-39ee-409c-a0ca-534d3aa64b69 | Address Redacted | First Class Mail |
| ed0fde91-6d4a-4ba3-84bf-fc5a02c0a88d | Address Redacted | First Class Mail |
| ed0ff687-0f06-4cd8-a824-5ee380d35846 | Address Redacted | First Class Mail |
| ed1030f6-19c6-413a-a0b1-8222d0d6aa14 | Address Redacted | First Class Mail |
| ed1093cf-05b6-4f21-a00d-5631be622096 | Address Redacted | First Class Mail |
| ed11fa50-1288-44b8-b7b5-c1e2e45ffb12 | Address Redacted | First Class Mail |
| ed12f08d-799b-4be1-9817-57c374c75cf3 | Address Redacted | First Class Mail |
| ed154bd7-a6f6-4d5b-952e-c44182b20d51 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ed1a10ad-96c6-41d0-adbb-283e6de84341 | Address Redacted | First Class Mail |
| ed1eb654-951e-43b4-8855-fdc22c2e3b7a | Address Redacted | First Class Mail |
| ed200c14-33c0-40a7-a526-b9db9c7bc114 | Address Redacted | First Class Mail |
| ed208d83-4a43-4c9a-bdb6-4e82ebbccf76 | Address Redacted | First Class Mail |
| ed232208-9de7-4a02-89a2-353515ec1af0 | Address Redacted | First Class Mail |
| ed2349eb-3148-434f-8919-dbfe6dfd29d6 | Address Redacted | First Class Mail |
| ed256e20-9427-4756-ba8d-22e4c3d85e77 | Address Redacted | First Class Mail |
| ed2643f7-acbf-419f-aabe-86fc9ad6c799 | Address Redacted | First Class Mail |
| ed265ab3-7fb8-45c2-b68b-4ea60de20641 | Address Redacted | First Class Mail |
| ed270c2a-a581-40b9-8f0f-0320dbc1b19c | Address Redacted | First Class Mail |
| ed2a1ddc-9c1c-45d5-bd8a-76b5813c8b57 | Address Redacted | First Class Mail |
| ed2c1639-3e5f-427e-8585-df02231a2e39 | Address Redacted | First Class Mail |
| ed2c8f3d-f1e4-40e1-bbd8-9ba85e898740 | Address Redacted | First Class Mail |
| ed3267b6-0817-43f8-962c-4c97964fbd70 | Address Redacted | First Class Mail |
| ed32ef93-ed14-4747-a950-f87e1fed8231 | Address Redacted | First Class Mail |
| ed340bd2-eafc-4d6b-8803-8c14af596ae1 | Address Redacted | First Class Mail |
| ed34ce5e-7370-483c-ae5c-0d98dd9a1b78 | Address Redacted | First Class Mail |
| ed3558ad-7879-46d8-9756-abfde5f3b629 | Address Redacted | First Class Mail |
| ed355f82-7d7d-497d-b845-908ce04d5986 | Address Redacted | First Class Mail |
| ed39716c-a582-43f3-b475-c4ad95e8cd16 | Address Redacted | First Class Mail |
| ed39affc-09da-46bd-8b26-7dc542f0e379 | Address Redacted | First Class Mail |
| ed39cb0e-049c-4006-bf01-9e5dd820a0c8 | Address Redacted | First Class Mail |
| ed3a6d9d-5308-49b9-af47-4d67f71300b7 | Address Redacted | First Class Mail |
| ed3abd8f-84c2-49ca-a8c4-c9b8deabd11b | Address Redacted | First Class Mail |
| ed3b6b94-9f62-4fa6-a002-98f2ada96849 | Address Redacted | First Class Mail |
| ed3cd8a0-096d-400e-bb67-f61cd3f7853b | Address Redacted | First Class Mail |
| ed41bbdf-421c-4d09-8dc1-1fb7735b3f58 | Address Redacted | First Class Mail |
| ed444493-c284-4af7-917b-53436040cd17 | Address Redacted | First Class Mail |
| ed445444-6d44-4e15-a325-041100ba476c | Address Redacted | First Class Mail |
| ed44c3a7-d0fc-44c1-9a2d-aa0143a6b609 | Address Redacted | First Class Mail |
| ed45ace6-251a-4208-8852-6357e0870f08 | Address Redacted | First Class Mail |
| ed45e13e-5ab2-4a6f-a8ee-01ac46b94c2d | Address Redacted | First Class Mail |
| ed466fc4-8228-40c2-97f6-9dc13670a054 | Address Redacted | First Class Mail |
| ed467ecf-a0fb-47b9-969e-deb3bd0c6c9f | Address Redacted | First Class Mail |
| ed467ffc-f4fe-4cac-a8cb-519530239f9b | Address Redacted | First Class Mail |
| ed46b5a5-b691-47fc-85d1-41ac94132c85 | Address Redacted | First Class Mail |
| ed477b86-2b21-4096-ad80-ffefd02b6c1e | Address Redacted | First Class Mail |
| ed49f088-cfc1-41f9-9c4f-f1d7108f3d99 | Address Redacted | First Class Mail |
| ed4d4aef-36b0-4f07-a12e-f28ef024ef02 | Address Redacted | First Class Mail |
| ed5083d9-1dcb-45da-ae56-280d7f2f2fba | Address Redacted | First Class Mail |
| ed51d85e-4daf-4731-ada3-d2e65b975dd6 | Address Redacted | First Class Mail |
| ed52c79e-1ce8-4519-89a6-4267098958d0 | Address Redacted | First Class Mail |
| ed536c32-d619-4341-8de3-3a9a236ed189 | Address Redacted | First Class Mail |
| ed5384e5-a2d9-40e1-a7e3-90cfa5588d6e | Address Redacted | First Class Mail |
| ed58d3f6-1d23-4fa0-9767-898ff173ab59 | Address Redacted | First Class Mail |
| ed591098-50e9-4ebe-b016-4258b19a0d02 | Address Redacted | First Class Mail |
| ed5c254c-371a-4800-adbb-bc6677134304 | Address Redacted | First Class Mail |
| ed5c62a1-3929-4475-be44-cf30f8595806 | Address Redacted | First Class Mail |
| ed5c71f1-f528-4577-b863-18c0511d4d91 | Address Redacted | First Class Mail |
| ed5da9b0-2bd1-48d7-8c88-5f6bba9458ad | Address Redacted | First Class Mail |
| ed5e79ef-2792-4217-babb-b6e408deff4b | Address Redacted | First Class Mail |
| ed5eba6a-9f8d-42c7-afd3-c3024bb58e12 | Address Redacted | First Class Mail |
| ed60648a-6724-4231-acbb-60565a94098e | Address Redacted | First Class Mail |
| ed61dccf-f9ac-4490-a986-05f861f4f485 | Address Redacted | First Class Mail |
| ed62a8d0-94df-4873-9a56-6f92540858ca | Address Redacted | First Class Mail |
| ed631d72-6c2e-48a6-b509-186d1460c4dd | Address Redacted | First Class Mail |
| ed632260-7dc1-4d11-bde7-503a5a46cba5 | Address Redacted | First Class Mail |
| ed63d2b-5c75-408c-ad75-d34522ba23d4 | Address Redacted | First Class Mail |
| ed66259d-27a9-41b3-ba26-c7045da51e40 | Address Redacted | First Class Mail |
| ed6878a4-e2ac-4298-8447-133ed8e08ae9 | Address Redacted | First Class Mail |
| ed68c4b0-60c2-4e56-b5b9-4b6363edd36d | Address Redacted | First Class Mail |
| ed697734-b86f-43c1-a68c-9f74a69fc989 | Address Redacted | First Class Mail |
| ed699051-8f57-4522-8b94-b4a3eee9b5ce | Address Redacted | First Class Mail |
| ed6a7d2a-3af7-427b-9d28-c8109e4daf7e | Address Redacted | First Class Mail |
| ed6b6a78-6e88-41d0-860a-e342e4410c8e | Address Redacted | First Class Mail |
| ed6c163a-5ebd-4a6e-9e52-1f5f8eef3002 | Address Redacted | First Class Mail |
| ed6c8a0a-88c6-4db7-b6cc-fc298c50f038 | Address Redacted | First Class Mail |
| ed6d6519-780c-47d4-94e3-5602830d735f | Address Redacted | First Class Mail |
| ed6dafde-5f13-4736-8b66-0ff57eaabb13 | Address Redacted | First Class Mail |
| ed6ee477-ff0d-4c66-80ae-2a08dcdcab94 | Address Redacted | First Class Mail |
| ed6f3bc4-5e3e-4959-967f-73767b4e60d6 | Address Redacted | First Class Mail |
| ed6fc8f8-4559-4f29-a09b-389942b8ec3c | Address Redacted | First Class Mail |
| ed7058de-ce20-4f63-b747-a722caad9f44 | Address Redacted | First Class Mail |
| ed732947-7be8-42b5-98ff-4936fe71433e | Address Redacted | First Class Mail |
| ed744406-8d20-472f-a88d-9aebfd9ffc5a | Address Redacted | First Class Mail |
| ed74b011-380a-43e5-a4d3-f31bf864dd1f | Address Redacted | First Class Mail |
| ed7711ef-ebfd-4259-9063-595c072c2544 | Address Redacted | First Class Mail |
| ed77b11e-ff4e-4386-a383-1a0b29cb6648 | Address Redacted | First Class Mail |
| ed79539b-f143-45f9-ae5b-23cff4522285 | Address Redacted | First Class Mail |
| ed79f97a-4f41-489c-8490-dd236c40867d | Address Redacted | First Class Mail |
| ed7a96e9-cd00-4a4a-893e-6a3fc3a6b96c | Address Redacted | First Class Mail |
| ed7aeaf5-7cd3-4aec-b541-43d82bcfe180 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ed7cb768-c20a-4fe4-a708-197ffe0acdfe | Address Redacted | First Class Mail |
| ed7fe09b-5f1b-4d4e-85f8-2169d05b1158 | Address Redacted | First Class Mail |
| ed806969-1cb3-46e6-8ab3-833e35c9d110 | Address Redacted | First Class Mail |
| ed82f1ac-24c5-4a8c-bc4e-511a4722ffa4 | Address Redacted | First Class Mail |
| ed83d223-2a91-4e8d-b275-ab79719902f6 | Address Redacted | First Class Mail |
| ed865da2-4f4b-4638-8e92-bd50bdbf6c22 | Address Redacted | First Class Mail |
| ed89af82-101b-430a-97b6-f484879b8b8a | Address Redacted | First Class Mail |
| ed8a3068-f6bb-48e2-9545-ddb4cb10cdba | Address Redacted | First Class Mail |
| ed8ac791-20b1-4d7e-bfcc-5bb9e3910af9 | Address Redacted | First Class Mail |
| ed8c9311-d0e4-48f7-84c3-549b9327ac70 | Address Redacted | First Class Mail |
| ed8c9c46-e982-4689-87a6-1b5c6433fbfd | Address Redacted | First Class Mail |
| ed8ca13e-6e5e-43a2-b91c-01a5f0df1bfe | Address Redacted | First Class Mail |
| ed8f0b60-ec7a-4e0b-ba7e-71ef6dd94fa6 | Address Redacted | First Class Mail |
| ed900120-4850-4a22-82ce-38fb608cd2be | Address Redacted | First Class Mail |
| ed919f5d-8ec6-49f6-a085-38c420d9bdca | Address Redacted | First Class Mail |
| ed91faa6-ad86-471e-a329-aa8771c8900e | Address Redacted | First Class Mail |
| ed922a8b-fea6-4bfe-90e8-ef0c821bd81b | Address Redacted | First Class Mail |
| ed945bc4-3cd4-446b-a093-5cf4675c40f2 | Address Redacted | First Class Mail |
| ed95dd93-da6e-4a18-989a-1e9bce4e2743 | Address Redacted | First Class Mail |
| ed9b42ea-d41c-4968-aca9-13d6c81a2489 | Address Redacted | First Class Mail |
| ed9d6542-73b0-4793-9818-39843b522fa8 | Address Redacted | First Class Mail |
| ed9dced4-6ae5-47ce-951a-042ec93ac753 | Address Redacted | First Class Mail |
| ed9f7593-b4c8-4b69-8fea-85ca644714af | Address Redacted | First Class Mail |
| eda1893e-0274-4b70-8cf5-2a232795c5ad | Address Redacted | First Class Mail |
| eda43484-8e47-439e-b7bd-661c4c0c2eb9 | Address Redacted | First Class Mail |
| eda4ecb2-d1d5-4d39-b353-d653b43af360 | Address Redacted | First Class Mail |
| edad5835-39bd-4db1-b898-6d959f85297e | Address Redacted | First Class Mail |
| edae4ee5-f0fc-41d7-a56b-97433d47d340 | Address Redacted | First Class Mail |
| edae64ef-7ad5-490c-ba4e-27caad52786b | Address Redacted | First Class Mail |
| edaee9b8-a0d8-44a5-8f70-5260a297896a | Address Redacted | First Class Mail |
| edb020e7-2e45-458e-b00e-cce443f8f5c1 | Address Redacted | First Class Mail |
| edb4eeea-efe9-4cd5-8b88-4b3ac5b8fd2e | Address Redacted | First Class Mail |
| edb5a140-4398-4509-9878-fcbc5fbcbc30 | Address Redacted | First Class Mail |
| edb758e2-6b28-4674-a175-3c03b09c3021 | Address Redacted | First Class Mail |
| edb7ed60-eca4-4e7f-bf9b-7bbb76d88f57 | Address Redacted | First Class Mail |
| edb83a72-66e2-4d80-87a3-25f79b22dcfb | Address Redacted | First Class Mail |
| edbaebe8-9352-4e19-b9bd-a235898f147f | Address Redacted | First Class Mail |
| edbb2921-7828-4a97-bebc-6f4d1f4bd8f5 | Address Redacted | First Class Mail |
| edbb8a64-719a-4870-a8a2-ff7762833e4b | Address Redacted | First Class Mail |
| edbcf651-ea20-4f58-85e2-7b9b32f7db8c | Address Redacted | First Class Mail |
| edc09dd7-9aee-4e14-b2ec-ec8351230162 | Address Redacted | First Class Mail |
| edc0ca12-722f-4351-9222-0d81d441a075 | Address Redacted | First Class Mail |
| edc307ed-8e54-425e-a829-b2da0bf1ff36 | Address Redacted | First Class Mail |
| edc33cd4-ffea-4685-b627-775269abe2cc | Address Redacted | First Class Mail |
| edc7655c-48bb-4d96-a6bc-1c82d6bef4a3 | Address Redacted | First Class Mail |
| edc78cc2-803b-4bab-8330-4180e27a8b9f | Address Redacted | First Class Mail |
| edcb052b-c951-4170-ac34-bbde8d2806f6 | Address Redacted | First Class Mail |
| edcc11c6-ed98-4df8-8ea8-a8765834f97c | Address Redacted | First Class Mail |
| edce24ab-fe88-47a4-913f-de3b9a27e48a | Address Redacted | First Class Mail |
| edcf7e26-6fb0-4a7e-a27b-5e7e9f39866b | Address Redacted | First Class Mail |
| edd092fe-18a2-4264-802d-07dbcf24a8db | Address Redacted | First Class Mail |
| edd1249e-e968-44cc-8a70-6e0890421973 | Address Redacted | First Class Mail |
| edd23ae0-3884-4bad-bb1d-9d58206d56a4 | Address Redacted | First Class Mail |
| edd2faa9-9e3f-42e0-85af-5b1766fc6929 | Address Redacted | First Class Mail |
| edd370c2-9e4d-445f-b088-492a8a2efd7e | Address Redacted | First Class Mail |
| edd43ae9-19c4-48a8-9476-e4e9218875e2 | Address Redacted | First Class Mail |
| edd54f82-22d0-478d-a5e9-a76f4d0d9abd | Address Redacted | First Class Mail |
| edd7209f-47b5-45c8-8a54-d73cbf445ea3 | Address Redacted | First Class Mail |
| edda5312-1ff4-4f26-9831-b40b48fc8bc3 | Address Redacted | First Class Mail |
| eddc3d0b-25b2-42a0-a778-d09ebc1343fd | Address Redacted | First Class Mail |
| edded6f4-ff75-4250-8ec1-993e44376a0c | Address Redacted | First Class Mail |
| ede16556-6d7d-4718-a353-6a2385a424b5 | Address Redacted | First Class Mail |
| ede20bea-cd5b-4e1b-9289-d3680ef75724 | Address Redacted | First Class Mail |
| ede285c1-34e9-4137-b08c-d585b3496a09 | Address Redacted | First Class Mail |
| ede3653c-b346-47be-ac42-17d34b0b5fae | Address Redacted | First Class Mail |
| ede44922-8d49-4827-bac9-82fa21c32279 | Address Redacted | First Class Mail |
| ede47f61-2a87-495a-8335-392eb26b2d7a | Address Redacted | First Class Mail |
| ede5d385-492b-4be5-b837-4540d6454e0e7 | Address Redacted | First Class Mail |
| ede60ff5-7970-49d9-85bb-f96d1ff2b34a | Address Redacted | First Class Mail |
| edea7372-4f33-4a0e-b440-404a192e7615 | Address Redacted | First Class Mail |
| edeb3261-cbeb-4333-834d-d3156e3f8179 | Address Redacted | First Class Mail |
| edec7698-b25b-4e7e-ad45-5c0d14a360cb | Address Redacted | First Class Mail |
| eded8102-0fd6-43f3-b8d3-99c3921defe2 | Address Redacted | First Class Mail |
| edf1bfdc-03dc-4ba4-81c2-f6503dff31f9 | Address Redacted | First Class Mail |
| edf27dd7-9648-4f61-b473-1e4e0edc589e | Address Redacted | First Class Mail |
| edf581ab-890d-4e9a-9c19-6b3b474f34ed | Address Redacted | First Class Mail |
| edf7ce5d-6d34-4595-abc1-791d9927b3d5 | Address Redacted | First Class Mail |
| edfa14cd-d887-46a9-8c08-03c8d95d9de6 | Address Redacted | First Class Mail |
| edfa2b00-5253-4e92-8de6-c48442e8086b | Address Redacted | First Class Mail |
| edfb853b-ab63-4096-a5a9-82b2a2b6a3ae | Address Redacted | First Class Mail |
| edfce5f5-b623-4eaf-962a-73bbdf5d41f0 | Address Redacted | First Class Mail |
| edff1149-2152-412b-918a-be154f3e8233 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| edffff7bc-3cb5-4fe3-8497-94e2d0e67f2d | Address Redacted | First Class Mail |
| ee04819c-b801-4d4e-9b7a-a2d349df5735 | Address Redacted | First Class Mail |
| ee04b2fd-b55e-4d83-b85d-24f6223b1d7c | Address Redacted | First Class Mail |
| ee04e354-f0e8-4244-8946-5ff58494ebd3 | Address Redacted | First Class Mail |
| ee0596f8-802b-4426-87eb-b64f9f282e61 | Address Redacted | First Class Mail |
| ee083c18-d6ba-4983-b636-ea1831cf2d06 | Address Redacted | First Class Mail |
| ee0847da-625c-44c5-8607-fd56a7f8dcf4 | Address Redacted | First Class Mail |
| ee0a923c-69db-4f1e-80fc-b50d06c18a79 | Address Redacted | First Class Mail |
| ee0c97fa-8f3f-4c76-b91b-ddc9bd9c336f | Address Redacted | First Class Mail |
| ee0e6ee1-778e-46e2-94d3-829cfd9a5e96 | Address Redacted | First Class Mail |
| ee1047df-c7e4-4721-b407-abbc8e040283 | Address Redacted | First Class Mail |
| ee11b10a-a70a-41ad-9b62-a7e91dc50700 | Address Redacted | First Class Mail |
| ee11b3fc-d5a2-4d1f-aa71-7705c2c07c27 | Address Redacted | First Class Mail |
| ee173ed9-b03a-4657-ab60-792cbffdebf3 | Address Redacted | First Class Mail |
| ee1b870a-dbf1-4e3e-9e15-abca9144c6b4 | Address Redacted | First Class Mail |
| ee1cbef9-7c8a-4580-bf08-0df62f8247ca | Address Redacted | First Class Mail |
| ee1ed285-2450-4370-ab81-39a74ff1cdb7 | Address Redacted | First Class Mail |
| ee1fc3bc-ef80-4da0-b7e8-e289fb11d892 | Address Redacted | First Class Mail |
| ee2291af-4f77-4fc2-bf14-4771b0afae5d | Address Redacted | First Class Mail |
| ee2394f6-8f39-4f44-9fe8-9062a790aa3e | Address Redacted | First Class Mail |
| ee23d115-f44e-457a-8c59-e2b14d79d929 | Address Redacted | First Class Mail |
| ee248438-4aef-449a-a31d-184d20e60e3b | Address Redacted | First Class Mail |
| ee251d3f-6523-4774-aad9-ec7ce9ca6d4f | Address Redacted | First Class Mail |
| ee2a3dfc-993b-441e-9077-c9e6cc29d8fe | Address Redacted | First Class Mail |
| ee2a5361-3c50-450c-8334-31742c9848ee | Address Redacted | First Class Mail |
| ee2e49b1-e428-40ac-a1bd-3c70ab00319f | Address Redacted | First Class Mail |
| ee30a74d-abbe-447b-a3c8-7f73b2c36020 | Address Redacted | First Class Mail |
| ee312407-1d67-4b40-9dbd-9af69e6d0c7e | Address Redacted | First Class Mail |
| ee364a17-5e9f-4406-9e1d-17ceb504ca91 | Address Redacted | First Class Mail |
| ee3cd1a4-b03f-4d04-8106-f5dd88ae3ec2 | Address Redacted | First Class Mail |
| ee3d8d27-e8b5-4cae-86b9-08fd80b66360 | Address Redacted | First Class Mail |
| ee3e1f2f-07d9-4795-9ffe-964b5830475c | Address Redacted | First Class Mail |
| ee3f2cac-8127-4c21-9bbd-1fd06d534fbf | Address Redacted | First Class Mail |
| ee3fbc85-b47c-4893-8fb1-171fa5fe00ca | Address Redacted | First Class Mail |
| ee438261-bf86-4134-9bfc-ef2bbab98958 | Address Redacted | First Class Mail |
| ee495ced-c6a5-4863-a13f-a671500c459d | Address Redacted | First Class Mail |
| ee5046d6-ec11-400c-8992-df312f7146da | Address Redacted | First Class Mail |
| ee515435-b234-47bd-8090-d550761a398f | Address Redacted | First Class Mail |
| ee52cfd6-7f33-426e-9bad-3cff7a9b0065 | Address Redacted | First Class Mail |
| ee539bee-ecb0-4b6a-ad90-d77c98496f1c | Address Redacted | First Class Mail |
| ee564cb0-b283-451e-ab51-25b215037bbb | Address Redacted | First Class Mail |
| ee570cd8-b879-47f3-96f9-cfe4eeab0aee | Address Redacted | First Class Mail |
| ee5aaeec-6ec5-4d55-8bb3-f8ed74160574 | Address Redacted | First Class Mail |
| ee5b1d4b-a68d-4418-94ca-88c884f3dc89 | Address Redacted | First Class Mail |
| ee61a31b-8446-4024-a94e-4c374ea17a97 | Address Redacted | First Class Mail |
| ee68735d-ed50-4e3e-bd62-0920b48f74a9 | Address Redacted | First Class Mail |
| ee6a7983-8659-48df-89d1-7a446224ee9a | Address Redacted | First Class Mail |
| ee6a99f1-97b9-4a0a-ae28-8cd4df0e17be | Address Redacted | First Class Mail |
| ee6c0d66-fd22-4d51-bb50-7e83b9a79f8e | Address Redacted | First Class Mail |
| ee6c74ae-69c8-4b2d-95fc-1af7d34bb778 | Address Redacted | First Class Mail |
| ee6e877a-894e-4357-a45f-90b7dc98c65c | Address Redacted | First Class Mail |
| ee721bc0-1714-4f72-9cfb-e44151cd2869 | Address Redacted | First Class Mail |
| ee741a6f-f063-474e-90f9-378e0f7bcac7 | Address Redacted | First Class Mail |
| ee7695a8-72f4-4771-9389-061b2f74c547 | Address Redacted | First Class Mail |
| ee784d7a-0ab6-4abf-a1f7-862c73a0f52e | Address Redacted | First Class Mail |
| ee78854b-c8c5-424e-9a46-42408dad3f4a | Address Redacted | First Class Mail |
| ee78dafa-b277-4173-907d-ddff824e4501 | Address Redacted | First Class Mail |
| ee7a1031-1b7c-4838-bf84-fc0b7b2fac82 | Address Redacted | First Class Mail |
| ee7a17d1-9ab7-4653-9f42-12ce53558b07 | Address Redacted | First Class Mail |
| ee7a99eb-6373-455e-af17-00b569772a55 | Address Redacted | First Class Mail |
| ee7cb8c0-353a-46f7-bbb0-5240e88b928e | Address Redacted | First Class Mail |
| ee7d1ead-8f58-4c50-aaa3-6c9ae5e65ca3 | Address Redacted | First Class Mail |
| ee7d2295-c727-4e76-b37e-3a7ae5baad49 | Address Redacted | First Class Mail |
| ee7d9c41-ed3e-4d1c-8ba5-6a84203e7da4 | Address Redacted | First Class Mail |
| ee7e6a79-58e0-45a1-ab06-824b125f1097 | Address Redacted | First Class Mail |
| ee80600a-0e90-442d-978b-c7ca9b2aef4e | Address Redacted | First Class Mail |
| ee834f7f-156e-4670-ae9b-762f1d56c25e | Address Redacted | First Class Mail |
| ee83f6a5-8a67-4664-a4ca-a33a185b953e | Address Redacted | First Class Mail |
| ee86847b-dd12-4bf2-832f-d141ab71222b | Address Redacted | First Class Mail |
| ee898ba6-acea-4fa1-8fe3-72ec22e2e697 | Address Redacted | First Class Mail |
| ee8b9d9d-2918-43fd-9628-7623f92fefb7 | Address Redacted | First Class Mail |
| ee8d6e50-9786-4dd2-8d32-8da4291327d8 | Address Redacted | First Class Mail |
| ee8ec2dd-141d-44f1-a55c-457145355b44 | Address Redacted | First Class Mail |
| ee8ecabd-eed9-4374-bd37-a1f1d79a9a72 | Address Redacted | First Class Mail |
| ee8f6fcb-d5b7-46a4-8522-a7d3ac66286a | Address Redacted | First Class Mail |
| ee910ed4-682b-47f8-8fde-5e75bf517d92 | Address Redacted | First Class Mail |
| ee911217-d9ef-454c-ac13-3e38f439d0f2 | Address Redacted | First Class Mail |
| ee9344a5-ebdf-4108-9acd-6fdbbf7d4b82 | Address Redacted | First Class Mail |
| ee94b37b-cd3c-4652-bf94-41d782b749cd | Address Redacted | First Class Mail |
| ee953791-dc92-4337-9350-589ececb9107 | Address Redacted | First Class Mail |
| ee954663-c763-4535-9dfc-f8a7e290c0df | Address Redacted | First Class Mail |
| ee9adc0e-4070-40f7-8c98-53ff27e7c943 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ee9c6514-3717-4434-84df-50e98827c925 | Address Redacted | First Class Mail |
| ee9e4381-2f74-4c80-80e2-f77b14ff2f58 | Address Redacted | First Class Mail |
| ee9faf40-7ede-4c2f-8987-5e654930f91e | Address Redacted | First Class Mail |
| eea1fb7d-3f38-4099-9f03-8c3f3cbabb34 | Address Redacted | First Class Mail |
| eea323d6-3dea-439d-b2aa-b4a66aedd2a1 | Address Redacted | First Class Mail |
| eea564f4-50df-4646-806f-96d038f88ae9 | Address Redacted | First Class Mail |
| eea799a6-c659-4d8f-b8a1-857a2182d249 | Address Redacted | First Class Mail |
| eeaeb63d-c234-46db-994a-bbe3e6aa3780 | Address Redacted | First Class Mail |
| eeaee334-1ae9-4e9f-a7c9-e6db458802c1 | Address Redacted | First Class Mail |
| eeaf11a4-d55e-4c7a-a879-0e6b4b08d632 | Address Redacted | First Class Mail |
| eeaf3c23-a75f-4658-870a-6bb6c96c0983 | Address Redacted | First Class Mail |
| eeb08933-5826-4af2-95d8-6a2dbdd9f6df | Address Redacted | First Class Mail |
| eeb0b381-e48a-4378-af62-18381c73f053 | Address Redacted | First Class Mail |
| eeb173d5-e053-425e-858f-1c10ed93f21a | Address Redacted | First Class Mail |
| eeb17481-3a6c-4a0f-ac0c-9962c9e2d863 | Address Redacted | First Class Mail |
| eeb2d48f-057b-4db5-bf81-59bcd9c820b8 | Address Redacted | First Class Mail |
| eeb2e834-f242-49b5-8e26-5c768faa4211 | Address Redacted | First Class Mail |
| eeb3c7c0-d322-48dd-b849-77bae14b4f84 | Address Redacted | First Class Mail |
| eeb9d61a-e130-4847-a35f-a30be2d8ebaa | Address Redacted | First Class Mail |
| eebaee56-de04-4ece-b4ec-60f9cac71445 | Address Redacted | First Class Mail |
| eec44154-3880-4513-84d1-c5c996d17680 | Address Redacted | First Class Mail |
| eec5e17b-207c-46df-a91a-8671727c0d4b | Address Redacted | First Class Mail |
| eeca1232-75af-4669-8681-990514cb3942 | Address Redacted | First Class Mail |
| eecd5467-3da8-4bf9-aec2-d99a2e534f85 | Address Redacted | First Class Mail |
| eed08e4e-92c7-4750-bb3b-1ab4af412bc8 | Address Redacted | First Class Mail |
| eed0f219-2f24-4540-8fbd-3dcb76ce5ce2 | Address Redacted | First Class Mail |
| eed69a7a-73c1-4f96-aaec-df14831dbd42 | Address Redacted | First Class Mail |
| eed71f4a-3ab7-478d-9652-c5a9dcf171bd | Address Redacted | First Class Mail |
| eedc61e1-b6c4-4a23-8ae3-a5631aa8e3b2 | Address Redacted | First Class Mail |
| eedc825d-77da-4011-a5ad-704dd2754349 | Address Redacted | First Class Mail |
| eedd9b04-497f-4507-8ae0-85c02e4d2d95 | Address Redacted | First Class Mail |
| eedf5962-9c1e-4805-93df-2119f62f3efb | Address Redacted | First Class Mail |
| eedf9821-823c-466c-bbce-8dbeb54f7940 | Address Redacted | First Class Mail |
| eee083b7-a4ae-4245-bf79-1faa2ceb612d | Address Redacted | First Class Mail |
| eee1a34c-7f0b-4666-ab66-9c0c99e0ab2a | Address Redacted | First Class Mail |
| eee529c8-b032-4cd4-8a4e-9de6c2bb5c79 | Address Redacted | First Class Mail |
| eee8476d-6f27-47c0-bb38-bbb77f681dba | Address Redacted | First Class Mail |
| eee88cfb-823c-49ac-b9c6-648e8693099f | Address Redacted | First Class Mail |
| eee9181a-b01c-4418-9f54-3fb8ef42a5c8 | Address Redacted | First Class Mail |
| eeeaeffc-bab6-4806-93f6-073ae077856f | Address Redacted | First Class Mail |
| eeed02ef-6031-411a-9d0c-616f8f3e3046 | Address Redacted | First Class Mail |
| eeedbd55-8ce3-4451-8c78-d45e28141795 | Address Redacted | First Class Mail |
| eeee8278-50c2-40fb-bc8f-2f6c92cf4c14 | Address Redacted | First Class Mail |
| eeeedad6-450b-4d67-b4b3-e9c40139f209 | Address Redacted | First Class Mail |
| eeeee128-9843-4fb7-8491-487c5bc5b26c | Address Redacted | First Class Mail |
| eeefc4cc-0a9d-4e8d-a593-6b8de94b4b86 | Address Redacted | First Class Mail |
| eef16f45-833e-41a8-b856-c14a0b1215b2 | Address Redacted | First Class Mail |
| eef2ed7f-757e-418b-b6d2-1155fe16851a | Address Redacted | First Class Mail |
| eefdcb11-c3d2-410e-a0d6-c65e862af94c | Address Redacted | First Class Mail |
| eefe294c-c960-4f9c-9909-8710bc9064df | Address Redacted | First Class Mail |
| ef0187c3-c47b-45f6-ad30-4dd1dbea0aa0 | Address Redacted | First Class Mail |
| ef037a8a-06b9-4d5b-9d93-d8d9044b0241 | Address Redacted | First Class Mail |
| ef04516b-79f9-4995-81d0-e838bf4ceb7a | Address Redacted | First Class Mail |
| ef04ecbb-a434-49fc-9056-2ec2b8672862 | Address Redacted | First Class Mail |
| ef078242-3e5f-49a4-8486-44975218eb71 | Address Redacted | First Class Mail |
| ef090af4-22bd-4cf1-9f23-dfb2d4a424f8 | Address Redacted | First Class Mail |
| ef0a803f-4bf8-4379-967a-7b68721dfe62 | Address Redacted | First Class Mail |
| ef0b1203-f375-4289-81a5-b99180dfaab8 | Address Redacted | First Class Mail |
| ef0b6473-efff-46fe-ba75-a9436845b23f | Address Redacted | First Class Mail |
| ef0c0b8d-361b-48a8-a876-496f94d8296c | Address Redacted | First Class Mail |
| ef0c7bea-e272-4d8f-8717-3f10ecf25568 | Address Redacted | First Class Mail |
| ef0cdbd7-a420-4979-89c2-68183dd43c99 | Address Redacted | First Class Mail |
| ef0e8050-08e0-4ccd-9949-6ed16d915f36 | Address Redacted | First Class Mail |
| ef0f6d2a-524b-4041-9d65-94c53a63fd91 | Address Redacted | First Class Mail |
| ef0fb054-598c-47c8-ad8d-57692dfab08f | Address Redacted | First Class Mail |
| ef0fb094-1ccd-48f1-b16f-fa15811d7f63 | Address Redacted | First Class Mail |
| ef119104-2d7b-495e-8bb2-397321d29041 | Address Redacted | First Class Mail |
| ef126588-b59b-4ce0-9628-871685e39133 | Address Redacted | First Class Mail |
| ef140dcc-5c66-4eda-922c-75b7a7bca71d | Address Redacted | First Class Mail |
| ef149176-9a90-42b8-8aab-7eb59d718b6f | Address Redacted | First Class Mail |
| ef151335-20b5-45c1-80ae-6ead9da5f78f | Address Redacted | First Class Mail |
| ef19343c-2b67-49fa-82c0-fb1e471c34dd | Address Redacted | First Class Mail |
| ef1a8e87-b7a9-419b-ba9f-c9f191a011ae | Address Redacted | First Class Mail |
| ef1c4db5-1432-4503-9d4c-9a1e4e9ee093 | Address Redacted | First Class Mail |
| ef1cfb9a-850c-4f50-a996-62b60bc54ef8 | Address Redacted | First Class Mail |
| ef1d1cbc-c8c0-46e4-9ce7-aeae7ffaeb91 | Address Redacted | First Class Mail |
| ef1edb98-7716-4dbf-8029-0de240a22acb | Address Redacted | First Class Mail |
| ef1f43ec-2a71-4e49-b376-a07182bdfc59 | Address Redacted | First Class Mail |
| ef210f38-143d-4472-ab18-697ab12a143e | Address Redacted | First Class Mail |
| ef21c12b-b345-4798-85d0-d7974d3ac5a9 | Address Redacted | First Class Mail |
| ef221b67-1a0e-4328-8e0b-6253d3db92ad | Address Redacted | First Class Mail |
| ef235e0f-ce9b-44f3-9877-9ede76fb651a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ef253e52-07fa-48f1-8775-74a126235f1d | Address Redacted | First Class Mail |
| ef25ab73-71b8-49f3-b301-801b622ab943 | Address Redacted | First Class Mail |
| ef27d5b6-5bec-4ee6-87b8-a1d34653fd81 | Address Redacted | First Class Mail |
| ef29be0b-760b-4370-896f-5216d2b9572f | Address Redacted | First Class Mail |
| ef2a34d3-6315-4e97-86be-f307464f97e6 | Address Redacted | First Class Mail |
| ef2c8bf8-f2c9-49ba-a30a-a1b030fba019 | Address Redacted | First Class Mail |
| ef2ea36f-ed01-4d19-921b-b8ae16262ec5 | Address Redacted | First Class Mail |
| ef2f1c31-f800-4758-9d5f-08fc709528fb | Address Redacted | First Class Mail |
| ef3263f8-c4a7-41cc-80e2-3ca832c1bad2 | Address Redacted | First Class Mail |
| ef33cac7-12a6-4d84-bf06-a860d02278a4 | Address Redacted | First Class Mail |
| ef351f15-e59f-48bc-ba7e-97909c06b4d8 | Address Redacted | First Class Mail |
| ef364f7b-5b47-4e16-8f50-2c2ebacbe1e2 | Address Redacted | First Class Mail |
| ef368825-d88d-4c57-ad4b-502e15a35a2a | Address Redacted | First Class Mail |
| ef369ca1-5284-47dc-99d8-d364d06aa2c8 | Address Redacted | First Class Mail |
| ef36da05-664b-476c-8bf0-ebcc01081aa8 | Address Redacted | First Class Mail |
| ef37c079-863e-41bf-8cbf-b364ad04d950 | Address Redacted | First Class Mail |
| ef38784a-99a4-4ea3-935a-e12649b187ff | Address Redacted | First Class Mail |
| ef3b2b65-43e8-459f-9345-a9dfd0228469 | Address Redacted | First Class Mail |
| ef3bb728-fa4f-4d94-9809-a459b09f6963 | Address Redacted | First Class Mail |
| ef3c436e-db35-448c-bdd8-30f3b5ea49fc | Address Redacted | First Class Mail |
| ef3c6f7b-b0f0-4ec8-b896-9787fc785c04 | Address Redacted | First Class Mail |
| ef3c8b2f-22ee-4717-b379-0005cbe110f5 | Address Redacted | First Class Mail |
| ef3ef534-ff9a-439f-9dea-9fae0eb54ff1 | Address Redacted | First Class Mail |
| ef3fa201-d049-4f48-bc06-2c68c5d472f1 | Address Redacted | First Class Mail |
| ef417ac6-472b-433f-bc42-6f561a2f5565 | Address Redacted | First Class Mail |
| ef42ef7c-139d-45a1-bf96-ea30d128e773 | Address Redacted | First Class Mail |
| ef453486-1bf5-40d4-8faa-6f0e026da1a1 | Address Redacted | First Class Mail |
| ef480c29-3cc5-4233-b0aa-495c83e55cf2 | Address Redacted | First Class Mail |
| ef48a4ce-0b1d-4127-8ea7-d91a0fd3fc9f | Address Redacted | First Class Mail |
| ef492764-6e0b-46c5-ac83-28902fca2a26 | Address Redacted | First Class Mail |
| ef4a1563-8a97-4816-b696-c22de0323c45 | Address Redacted | First Class Mail |
| ef4a63a4-2661-47e1-b410-a06b3ee96d90 | Address Redacted | First Class Mail |
| ef4c9a89-494e-407b-a89d-caec3a5bca22 | Address Redacted | First Class Mail |
| ef4de727-0ed6-438a-a3be-cbf895e0a6b1 | Address Redacted | First Class Mail |
| ef507b9b-fa04-47bf-8298-3c1cdf97701a | Address Redacted | First Class Mail |
| ef523976-defa-4336-84ff-17abab798f33 | Address Redacted | First Class Mail |
| ef52d3aa-3c6c-42aa-956a-664e2c84e500 | Address Redacted | First Class Mail |
| ef547cd5-d18c-48fc-8386-2361acf5622f | Address Redacted | First Class Mail |
| ef54c1c5-6ab7-4ead-83b5-8a2cd4f0c6f3 | Address Redacted | First Class Mail |
| ef5568ff-aa6d-498c-9cf5-c894f7f0aecd | Address Redacted | First Class Mail |
| ef56145d-a9aa-4eec-a039-14c0a4bafa9f | Address Redacted | First Class Mail |
| ef573087-2cf9-4faa-8569-fb6c4fc28bf0 | Address Redacted | First Class Mail |
| ef58472e-e851-4e2c-b9d7-d7c859bb7c53 | Address Redacted | First Class Mail |
| ef5a1b05-e694-47ed-8588-da665fc8a602 | Address Redacted | First Class Mail |
| ef5acdbd-a763-4626-a747-f86f9a291e9b | Address Redacted | First Class Mail |
| ef5dc3d8-bcf4-489e-b43e-2ea9ea653dbe | Address Redacted | First Class Mail |
| ef609d7f-05c3-4965-a17c-2f869328edbd | Address Redacted | First Class Mail |
| ef629d3c-7974-4f53-8ff8-a68f7c88221e | Address Redacted | First Class Mail |
| ef6511dd-2a9d-405a-bb7d-125018612a76 | Address Redacted | First Class Mail |
| ef660684-59fd-4ef4-a795-99f188439a71 | Address Redacted | First Class Mail |
| ef6648e7-bb33-4c76-b2c8-70b193922e89 | Address Redacted | First Class Mail |
| ef66b2e1-0408-456b-b384-f472dcd18ac5 | Address Redacted | First Class Mail |
| ef66e6a3-d347-4525-8229-26aa2d8dd3ab | Address Redacted | First Class Mail |
| ef69ddf6-5012-4d22-b7c8-b894202679Sd | Address Redacted | First Class Mail |
| ef6ab26e-fcc3-4969-99ef-ac452f4f4f5564 | Address Redacted | First Class Mail |
| ef6ad6be-1612-49ed-934e-910107b4dd2f | Address Redacted | First Class Mail |
| ef6b43e5-01c8-4730-a3db-540452a98bfd | Address Redacted | First Class Mail |
| ef6da112-5888-4687-9ce4-d7076261acf1 | Address Redacted | First Class Mail |
| ef6e3437-c57f-4106-a284-c77aed9fc827 | Address Redacted | First Class Mail |
| ef6e3e1f-007e-4589-85a5-a60388d2c5b7 | Address Redacted | First Class Mail |
| ef6e6371-304a-4543-98bd-2c5511236d02 | Address Redacted | First Class Mail |
| ef71b2a8-60bf-423a-ac6c-184260c637dd | Address Redacted | First Class Mail |
| ef72af0a-341b-4a9e-a0fc-dbe694638940 | Address Redacted | First Class Mail |
| ef736dde-e0b2-432c-a18f-9397dff9ea1f | Address Redacted | First Class Mail |
| ef739961-d5a2-4e70-9b62-6febf9456a44 | Address Redacted | First Class Mail |
| ef749735-105a-4d74-9759-47471c39712e | Address Redacted | First Class Mail |
| ef7508f7-24aa-477f-95cb-a8179faa09f6 | Address Redacted | First Class Mail |
| ef753316-e9c7-473a-bcd7-5cb9784acc64 | Address Redacted | First Class Mail |
| ef754370-8e9a-403f-80a1-2cb3521fdbfa | Address Redacted | First Class Mail |
| ef75c41a-b542-4a98-b3d1-16146d243769 | Address Redacted | First Class Mail |
| ef78d104-4a13-42f9-b33a-a6a28e95bf4c | Address Redacted | First Class Mail |
| ef78e322-f625-4e01-beb3-9747bfaaf63e | Address Redacted | First Class Mail |
| ef7a1c1b-679a-41cb-8bae-1d594cbe10f5 | Address Redacted | First Class Mail |
| ef7b1293-aa64-404b-8096-41d9e4687775 | Address Redacted | First Class Mail |
| ef7f385b-4879-4114-a0cd-b8ad846ff4f4 | Address Redacted | First Class Mail |
| ef7f81b6-5500-4da8-84c3-4896e5e4c314 | Address Redacted | First Class Mail |
| ef80e808-13ce-45aa-aeb9-bf0b23da24ee | Address Redacted | First Class Mail |
| ef818508-417e-4ba5-9e8b-faccc5897fec | Address Redacted | First Class Mail |
| ef82c654-4b5c-438a-b3a0-238141583cee | Address Redacted | First Class Mail |
| ef836c68-4302-4a0a-8ada-74e6ceab2317 | Address Redacted | First Class Mail |
| ef854b31-d097-4e4b-a334-91e8e29d967b | Address Redacted | First Class Mail |
| ef878992-4cee-40ea-aa51-9ce4086a5e89 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ef89f184-bf59-48cf-a80a-9bbd21dc9c61 | Address Redacted | First Class Mail |
| ef8c33b3-0a85-4c37-983e-2ca1fa84d4d4 | Address Redacted | First Class Mail |
| ef8d4023-64fe-4a83-a500-20551496517a | Address Redacted | First Class Mail |
| ef8dd1a8-5acd-46b7-89fb-6c46c47ab530 | Address Redacted | First Class Mail |
| ef8e139c-235b-47f4-adc8-136d996c3d25 | Address Redacted | First Class Mail |
| ef8f95c0-de91-42a4-bf16-369f1ff09226 | Address Redacted | First Class Mail |
| ef91dfe8-1dfe-4141-af7d-f9a552f5e60b | Address Redacted | First Class Mail |
| ef937a02-b903-4b95-a372-10c27d40d13b | Address Redacted | First Class Mail |
| ef946221-041d-47a6-9fd4-e7fa480466e3 | Address Redacted | First Class Mail |
| ef94cdcf-7968-4e41-b80d-5a572e74c59a | Address Redacted | First Class Mail |
| ef95c6c7-9193-456f-a8e8-eda8f967c726 | Address Redacted | First Class Mail |
| ef986d6f-9ac9-40f0-8260-09013f1e4a4d | Address Redacted | First Class Mail |
| ef9a79f3-043d-4fee-95b7-10d1d4fa01c2 | Address Redacted | First Class Mail |
| ef9d71a9-c78a-404e-8642-13c305e35b3c | Address Redacted | First Class Mail |
| ef9df86e-60e2-4a09-bfc8-8a87f86da52d | Address Redacted | First Class Mail |
| ef9f7fbf-c235-4751-b3f0-8419610759ac | Address Redacted | First Class Mail |
| ef9fa97e-b349-4c96-8edc-05c62c1f97d6 | Address Redacted | First Class Mail |
| efa07670-b234-4989-bbdd-df8fd50a1db4 | Address Redacted | First Class Mail |
| efa10caa-dec0-4b01-aa51-838d8239379a | Address Redacted | First Class Mail |
| efa1276c-da49-45c9-9587-2f1a917d77b0 | Address Redacted | First Class Mail |
| efa98749-dd1d-4518-be17-cbb37daee2e5 | Address Redacted | First Class Mail |
| efaa4f85-0e01-4ff4-90c3-6f77f895e5ab | Address Redacted | First Class Mail |
| efafd910-c05e-43d7-b42b-959e319eb5f4 | Address Redacted | First Class Mail |
| efb107a5-0c68-4285-b45a-23ecd6f2c9c9 | Address Redacted | First Class Mail |
| efb197e3-4c37-4d53-83f4-4393932b7279 | Address Redacted | First Class Mail |
| efb2d52f-3a38-4ada-81a0-b3ccb7af06e0 | Address Redacted | First Class Mail |
| efb2ff08-e8ac-4b4e-994d-b5b6d5f5ef09 | Address Redacted | First Class Mail |
| efb4150e-6c77-44ad-9981-2a28ea878089 | Address Redacted | First Class Mail |
| efb588b3-f0f5-4f58-9049-04804112d845 | Address Redacted | First Class Mail |
| efbb0b85-6b15-46cf-b413-d06705a71e69 | Address Redacted | First Class Mail |
| efbc9e2f-6b36-4014-aaf3-4a85d00a66e8 | Address Redacted | First Class Mail |
| efbdbfdd-5fdc-4579-bffa-fa872003f990 | Address Redacted | First Class Mail |
| efc04fc5-f24a-487d-b790-a21736a876e4 | Address Redacted | First Class Mail |
| efc146e9-494f-4f6b-a78e-9da98b66d909 | Address Redacted | First Class Mail |
| efc1ed8a-a186-44be-9bc7-9123194d74f4 | Address Redacted | First Class Mail |
| efc21b8b-bbae-407e-9ba1-f5ff0de0c207 | Address Redacted | First Class Mail |
| efc2e4f0-6cfc-4109-9d1c-dcd9b86b5429 | Address Redacted | First Class Mail |
| efc58aaa-3bc4-4db1-a0b9-7918a94945d4 | Address Redacted | First Class Mail |
| efc5aca0-4a60-4ca9-97ad-7c5e77649982 | Address Redacted | First Class Mail |
| efc6f541-6b0f-48ea-b649-4f1c8000f4bb | Address Redacted | First Class Mail |
| efc77240-eeca-47ea-8c51-43afbe959561 | Address Redacted | First Class Mail |
| efc8f9c1-f707-41f5-9ebd-e5403b982397 | Address Redacted | First Class Mail |
| efc99040-95b3-4b1b-b5f1-0d8679eed66b | Address Redacted | First Class Mail |
| efc9d3cd-1074-4283-a37b-0a80d3ded4b5 | Address Redacted | First Class Mail |
| efcf44e7-14e8-4b9c-a550-dda81f1bcb19 | Address Redacted | First Class Mail |
| efd0cefd-d4d6-4ee2-b14f-d1e5a940e137 | Address Redacted | First Class Mail |
| efd1e201-9392-4ab6-b6c2-e4b9afda5c11 | Address Redacted | First Class Mail |
| efd26273-4c3a-407d-a341-54704803db7b | Address Redacted | First Class Mail |
| efd3fb0c-d659-4c50-b2fe-9a59c8a2cf8f | Address Redacted | First Class Mail |
| efd404bc-92f2-45f9-940a-9293d24fccbe | Address Redacted | First Class Mail |
| efd42efe-499d-4394-b93d-c8bcc41fa146 | Address Redacted | First Class Mail |
| efd597c1-72cd-4f99-964b-89e9ea20f93a | Address Redacted | First Class Mail |
| efd5c0ab-27b6-4da7-b5c8-eb7d6c3464d1 | Address Redacted | First Class Mail |
| efd5eb3f-da0a-4275-a537-2c57330eb270 | Address Redacted | First Class Mail |
| efd62008-7b4f-4894-861f-bc260527b1ad | Address Redacted | First Class Mail |
| efd6241d-6a03-497c-b225-f90b2450cd82 | Address Redacted | First Class Mail |
| efd707e9-43d1-414b-843d-7c04002d2030 | Address Redacted | First Class Mail |
| efd84856-28d6-44fa-a413-9580e0d818c0 | Address Redacted | First Class Mail |
| efd8bd1d-30a0-4054-a754-9b230d739588 | Address Redacted | First Class Mail |
| efd8f855-4729-4e3b-8e56-eed2800e806f | Address Redacted | First Class Mail |
| efd9b22f-445e-476b-b8a3-f123ec7637d1 | Address Redacted | First Class Mail |
| efd9db06-005b-4348-af9d-6162ed66f8d7 | Address Redacted | First Class Mail |
| efdb7739-a8ed-46b6-9827-4259f13315a1 | Address Redacted | First Class Mail |
| efdc232d-6721-437f-8f7e-0f32f11c1ada | Address Redacted | First Class Mail |
| efdd3852-aa33-438a-98eb-de7ee5ec7e0e | Address Redacted | First Class Mail |
| efe2bcd7-bdc3-46b5-bc18-821d095f922c | Address Redacted | First Class Mail |
| efe3c54b-0c3e-4138-81ea-da56f1470ff8 | Address Redacted | First Class Mail |
| efe4e9cc-b4cd-40c6-bbfd-0b9470d8c3f2 | Address Redacted | First Class Mail |
| efe5c264-b5af-44a7-bc44-277fe88dc005 | Address Redacted | First Class Mail |
| efe7f845-826a-4b8f-a2a9-b43f12d67835 | Address Redacted | First Class Mail |
| efe8f0a6-64f6-4645-90fe-ac3349efd425 | Address Redacted | First Class Mail |
| efec6adb-a5b8-4c2d-93a8-ff64ec339fa0 | Address Redacted | First Class Mail |
| efecb9f9-8d14-439a-ba65-33f5c17df174 | Address Redacted | First Class Mail |
| efee1d00-6243-439f-8e26-f79856da72b9 | Address Redacted | First Class Mail |
| efefaa9e-595e-436b-87ee-e45e3357cc32 | Address Redacted | First Class Mail |
| eff215ac-9bb2-4acb-b0f6-28caf7f49ace | Address Redacted | First Class Mail |
| eff25cac-21df-45d5-85e2-52e01b43dd95 | Address Redacted | First Class Mail |
| eff3ecc6-658c-4b83-822a-6a2e4c960b68 | Address Redacted | First Class Mail |
| eff6a6b6-4916-47d8-a38b-62c5005caf6f | Address Redacted | First Class Mail |
| eff6f4fe-23fc-44cc-af9d-aed0c726fa7c | Address Redacted | First Class Mail |
| eff82069-a27c-4798-8592-02d77b7387c8 | Address Redacted | First Class Mail |
| eff95e14-ec40-416d-9b30-8b388fc06cc2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| effa45f9-edf4-4339-b52e-d68e8b5da7eb | Address Redacted | First Class Mail |
| f0017d3f-8fc3-45c4-8235-5b4bc2a70432 | Address Redacted | First Class Mail |
| f00278d6-e523-4fc1-974f-eeccc4bd503a | Address Redacted | First Class Mail |
| f00313d9-0e47-409e-a5cb-fc67232e9328 | Address Redacted | First Class Mail |
| f003d914-9ff6-4c29-8eae-771b427f6aef | Address Redacted | First Class Mail |
| f0056c22-a238-404a-a0c5-c5df5dec64be | Address Redacted | First Class Mail |
| f0058c64-f744-489f-a38e-a9bcd422b40c | Address Redacted | First Class Mail |
| f008d518-7a17-4299-99cf-c13f11d50df1 | Address Redacted | First Class Mail |
| f008db85-00de-48e1-9341-c4a3d37d7cc6 | Address Redacted | First Class Mail |
| f008e586-dfb0-4cf3-8770-5cd5f60fdf17 | Address Redacted | First Class Mail |
| f0090f51-a603-4559-a2c8-6374f6d7b00f | Address Redacted | First Class Mail |
| f0097b3c-0700-4d19-8432-3ae29965c16e | Address Redacted | First Class Mail |
| f00a2d87-d325-4f85-a9a1-151b8b463667 | Address Redacted | First Class Mail |
| f00bedc8-1b81-47e3-9b4a-028c534a00c6 | Address Redacted | First Class Mail |
| f00c0a45-4b22-42db-8259-dfb733040512 | Address Redacted | First Class Mail |
| f00d1f0f-3510-4402-b12e-bea73cc2883f | Address Redacted | First Class Mail |
| f00df500-989c-4611-87a8-04a803f95323 | Address Redacted | First Class Mail |
| f00f453d-4363-4666-a5a0-7509997f49c | Address Redacted | First Class Mail |
| f010b7cf-2350-437a-a3f1-dc6460c39ade | Address Redacted | First Class Mail |
| f0124f65-0ac0-4d14-a154-bd47666af2b6 | Address Redacted | First Class Mail |
| f0126693-31b6-4e84-be58-57be4e7290b0 | Address Redacted | First Class Mail |
| f012d4f2-5017-4fc4-80f8-5127d7898981 | Address Redacted | First Class Mail |
| f0137eaf-b0f8-4311-afd9-d6db8a730c13 | Address Redacted | First Class Mail |
| f016260b-d9bc-4547-9446-a563f758599e | Address Redacted | First Class Mail |
| f016897d-3f3f-4bf9-afa3-0c9b96973997 | Address Redacted | First Class Mail |
| f016f8c5-f46d-4bc8-9bd4-5d76af88fece | Address Redacted | First Class Mail |
| f018c557-da12-4d42-b94a-653e6077aef9 | Address Redacted | First Class Mail |
| f018c990-2772-4876-8823-5a60d317d3fe | Address Redacted | First Class Mail |
| f01d556f-824b-43e7-a802-e98104f1a336 | Address Redacted | First Class Mail |
| f01f5c89-5bd8-42c6-af5a-53e1239ab082 | Address Redacted | First Class Mail |
| f020a729-9e3f-4f45-bd7d-cbebb5d1550f | Address Redacted | First Class Mail |
| f023775c-300e-465b-86ef-8a31a758009a | Address Redacted | First Class Mail |
| f024bfc9-9ac4-4a32-95aa-fc05c28a0a42 | Address Redacted | First Class Mail |
| f0251775-b473-4a3b-987a-5cd61049d05f | Address Redacted | First Class Mail |
| f02764a2-ff3a-44ac-8bb1-d5850e3b1a7f | Address Redacted | First Class Mail |
| f02a56a5-5b4f-4a20-8839-7a7cfb51e434 | Address Redacted | First Class Mail |
| f02c2936-916d-4196-a113-bf8f1a5d77ae | Address Redacted | First Class Mail |
| f02d0f4a-5e1a-4f63-99b7-fb89c1cebaac | Address Redacted | First Class Mail |
| f02fd294-61ef-4aae-94c8-e7a1ce85e329 | Address Redacted | First Class Mail |
| f0307ec0-7b82-4e9d-a27d-6d9728c788bd | Address Redacted | First Class Mail |
| f0315b24-d9fd-4361-88f4-eb044cab2559 | Address Redacted | First Class Mail |
| f0316d76-ee0d-4b1f-a3a7-e10afebe8338 | Address Redacted | First Class Mail |
| f032e6ca-d71f-4ed0-9c24-affbb7c010ab | Address Redacted | First Class Mail |
| f0399a4d-ced6-4df8-be2d-27b3695ae793 | Address Redacted | First Class Mail |
| f03b8496-40eb-482e-b7cb-86fb47744c4f | Address Redacted | First Class Mail |
| f03d5ca0-6399-4eb3-bef8-fe3a2ecfb60f | Address Redacted | First Class Mail |
| f0437369-ee3b-4778-bca1-1bc2bd0b93d2 | Address Redacted | First Class Mail |
| f045377a-7979-4177-9581-426653d482c4 | Address Redacted | First Class Mail |
| f0459b8b-3192-4b0e-818e-f8b3e97e07f5 | Address Redacted | First Class Mail |
| f045a06d-5c21-4b0c-b003-88853c9b64f2 | Address Redacted | First Class Mail |
| f046f35e-d3cc-48b5-a8df-d7b545ea9542 | Address Redacted | First Class Mail |
| f04a55cf-7fcc-472c-b252-0c454295faa9 | Address Redacted | First Class Mail |
| f04b61ca-90bc-490b-a274-932543f3d380 | Address Redacted | First Class Mail |
| f04bc929-676f-4822-8af4-15d41dcc9b29 | Address Redacted | First Class Mail |
| f04c56cb-3f37-4f62-89c4-927ff06a8692 | Address Redacted | First Class Mail |
| f04c978d-b5d0-4fe6-bf82-875ada959592 | Address Redacted | First Class Mail |
| f04c9c34-c47b-4571-9926-ccd5fbb01944 | Address Redacted | First Class Mail |
| f04dc5b3-9427-4764-b385-56de3cef1022 | Address Redacted | First Class Mail |
| f04e3d0b-93df-4d2f-92e4-a38ab108b7b1 | Address Redacted | First Class Mail |
| f04fb81d-f61c-4e09-9dea-4632327391db | Address Redacted | First Class Mail |
| f05265ce-767e-4da0-aa15-3fdb0280bb35 | Address Redacted | First Class Mail |
| f052debf-997a-4558-be62-c8a59515b158 | Address Redacted | First Class Mail |
| f053faf2-3e1e-47f5-b9f1-aa5b30fbc56d | Address Redacted | First Class Mail |
| f055d7d3-8a83-4600-b4c3-3f46ed9790e2 | Address Redacted | First Class Mail |
| f05607c3-24b2-4138-ad3b-54c078899c4a | Address Redacted | First Class Mail |
| f0567604-6005-4937-b970-221c077c697f | Address Redacted | First Class Mail |
| f056e240-d397-4ea0-82e6-626d77fa3c29 | Address Redacted | First Class Mail |
| f058543e-49be-4cbd-9e64-62566bcfb4581 | Address Redacted | First Class Mail |
| f05a9599-4809-452d-a3d5-8b94ad93e649 | Address Redacted | First Class Mail |
| f05e95f0-80ad-4911-84c4-659c29788ab0 | Address Redacted | First Class Mail |
| f060519b-b985-4d4b-b896-4eff65bac108 | Address Redacted | First Class Mail |
| f0615d10-a66c-432a-a22c-2173c3e9f142 | Address Redacted | First Class Mail |
| f0626101-32c5-4dd0-97b0-6d5b5e644add | Address Redacted | First Class Mail |
| f0631546-e45e-47c5-972b-af1d724ab3d4 | Address Redacted | First Class Mail |
| f0647625-8e0e-443b-bdff-c0b999ae6a96 | Address Redacted | First Class Mail |
| f065b6a3-6072-448c-8c92-f6f25a2ece88 | Address Redacted | First Class Mail |
| f065e65a-3aba-4a2b-8218-f8951b6f0734 | Address Redacted | First Class Mail |
| f06a9c88-5f93-4bd6-86b5-542a093b954a | Address Redacted | First Class Mail |
| f06abba3-86e7-40ad-a138-a766adb483ee | Address Redacted | First Class Mail |
| f06bfd47-8a21-4e5a-bd2d-a45f3bbd747e | Address Redacted | First Class Mail |
| f06c426b-7bf5-42d5-ad06-86f314d3e015 | Address Redacted | First Class Mail |
| f06d9380-1bc6-4940-8f55-50b835b338e3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f0790a21-1a9c-4883-9132-b9cecaebe210 | Address Redacted | First Class Mail |
| f079b002-5d19-40d1-94d6-afe3e9258c62 | Address Redacted | First Class Mail |
| f07ac454-ec8b-41bf-9a1d-efc43621b69c | Address Redacted | First Class Mail |
| f081baf7-0c90-422d-a1ed-7a69d77c549d | Address Redacted | First Class Mail |
| f083c336-edf4-4aa8-894d-aa50db02d35c | Address Redacted | First Class Mail |
| f08455f4-bc1e-4440-a674-d89d91de6708 | Address Redacted | First Class Mail |
| f0847e45-e072-404d-bb49-1e2bcd2bd575 | Address Redacted | First Class Mail |
| f088c543-5a17-483d-8cec-1248d4430fda | Address Redacted | First Class Mail |
| f08a655b-bbcf-4ad1-9c38-0304ed936f59 | Address Redacted | First Class Mail |
| f08d5715-9bf9-482b-a9c4-c19dd809a203 | Address Redacted | First Class Mail |
| f08e4360-9951-40ce-9ffa-1d60ae0c53e8 | Address Redacted | First Class Mail |
| f0912a3c-365f-4627-9af6-0544c17b06f8 | Address Redacted | First Class Mail |
| f09505b1-1def-4e25-835c-653f130ad1a9 | Address Redacted | First Class Mail |
| f09a9ea5-dd68-4259-9ade-1e6f68196153 | Address Redacted | First Class Mail |
| f09b052d-d9ff-47d4-9451-9e1c905cc543 | Address Redacted | First Class Mail |
| f09b08a1-a957-40ac-a50e-9751b93867f6 | Address Redacted | First Class Mail |
| f09d8f9e-2cdd-42c0-a03e-4e5a18ae2c08 | Address Redacted | First Class Mail |
| f0a110a8-c7ca-47bb-8d3d-82c6a06fcf56 | Address Redacted | First Class Mail |
| f0a12ada-9244-4b15-8a46-5471bfecf82c | Address Redacted | First Class Mail |
| f0aa9b11-4681-4d9d-bffe-bd9c527175b7 | Address Redacted | First Class Mail |
| f0accb75-ba83-45b5-bcd6-e98eadad8caf | Address Redacted | First Class Mail |
| f0ad630a-4fbc-41c7-9c65-ec03da60c844 | Address Redacted | First Class Mail |
| f0ad890d-3950-4e2f-90c7-6196ed6576ac | Address Redacted | First Class Mail |
| f0b1d508-c740-41bc-a296-52ea1298c75c | Address Redacted | First Class Mail |
| f0b4ec02-d8c0-46e5-9081-c2ff562dbeb5 | Address Redacted | First Class Mail |
| f0b82089-312a-4710-a73f-2e2ccd8763ad | Address Redacted | First Class Mail |
| f0b94bdb-a7d0-4086-9d3a-cddf478d3f67 | Address Redacted | First Class Mail |
| f0bb58d4-a07d-4103-9959-d30b1bb374ce | Address Redacted | First Class Mail |
| f0bb66f0-0fa9-440e-9df6-7b2dcf66c2e6 | Address Redacted | First Class Mail |
| f0bbafda-0f66-4f92-be61-1e4fdb732bb7 | Address Redacted | First Class Mail |
| f0bbbd28-7390-4b75-a97c-af77320cf7fa | Address Redacted | First Class Mail |
| f0bca49c-2c76-44fb-86d1-6c7eb582d6fb | Address Redacted | First Class Mail |
| f0c05fb0-f26a-4a53-bd06-2c2669e07e0d | Address Redacted | First Class Mail |
| f0c13dcb-52c4-4c90-813e-ad763d60e3ca | Address Redacted | First Class Mail |
| f0c539a6-034f-477e-a1db-dda2fc34d257 | Address Redacted | First Class Mail |
| f0c55f66-e9a2-43ee-8982-543a7f9aef3d | Address Redacted | First Class Mail |
| f0c7328e-0dc6-4948-8236-450a6c54e33e | Address Redacted | First Class Mail |
| f0c8256c-2461-48db-9815-162f3f923d26 | Address Redacted | First Class Mail |
| f0c838c8-3828-4f30-b5c2-e62273a7eaf4 | Address Redacted | First Class Mail |
| f0c84a57-8b35-418a-8556-3d84f7295281 | Address Redacted | First Class Mail |
| f0ccf0f08-6ec2-4274-b310-1513bbb4dc09 | Address Redacted | First Class Mail |
| f0cc74bf-7a1e-4921-b812-44111c48315a | Address Redacted | First Class Mail |
| f0ce88d4-632d-4b5f-b060-05052af327a4 | Address Redacted | First Class Mail |
| f0cf45f7-1524-4c27-9200-c0ec4dbae8cd | Address Redacted | First Class Mail |
| f0cfacc1-ece7-4bcb-90b9-f7339b360780 | Address Redacted | First Class Mail |
| f0d39f42-f713-4dc2-8f4f-e9b1f763dc5f | Address Redacted | First Class Mail |
| f0d3f883-4314-42d5-8d2a-f85f8b741847 | Address Redacted | First Class Mail |
| f0d4be70-b7c9-4cc6-b77c-97472f00d640 | Address Redacted | First Class Mail |
| f0d54203-31b7-4f17-bd01-59c5ce6fa999 | Address Redacted | First Class Mail |
| f0d67789-aa78-4039-b5e1-d60d5040326b | Address Redacted | First Class Mail |
| f0d69e5a-b827-49b9-824c-fff3114a12c5 | Address Redacted | First Class Mail |
| f0d78fe8-7e61-46e7-8cf3-9044bfb73bb9 | Address Redacted | First Class Mail |
| f0d91b13-0d43-4bcf-98f3-5db4cf211d92 | Address Redacted | First Class Mail |
| f0d982e7-43de-46bb-9d29-eea174ebde19 | Address Redacted | First Class Mail |
| f0dac545-0bd5-4fd0-85ca-0ac628b3f5de | Address Redacted | First Class Mail |
| f0dd5550-f080-43cf-9451-90ca191d00bb | Address Redacted | First Class Mail |
| f0e0a3e3-cc00-46fe-807f-2b269ca56598 | Address Redacted | First Class Mail |
| f0e2de82-0b33-44e2-b633-3e47f865511a | Address Redacted | First Class Mail |
| f0e39b1b-0d15-4ddd-ac20-cf49323 4db2f | Address Redacted | First Class Mail |
| f0e60514-7198-466f-9986-7e91017a7c3a | Address Redacted | First Class Mail |
| f0e8caab-d1a2-4d49-a1cc-c3584e7486b3 | Address Redacted | First Class Mail |
| f0ea1300-26a2-49ea-b082-18e9dfc4368d | Address Redacted | First Class Mail |
| f0eac7e3-14f6-4fd3-9170-933db6e4e95f | Address Redacted | First Class Mail |
| f0ebd3d9-4041-4842-b147-cb913ccfa28b | Address Redacted | First Class Mail |
| f0ef6b35-b449-4fc4-b1de-1ae75ba4a62f | Address Redacted | First Class Mail |
| f0f01ef1-8cdd-4ddf-b14d-85f30aa871dc | Address Redacted | First Class Mail |
| f0f32fdc-8f71-4144-befb-cae78793bd5a | Address Redacted | First Class Mail |
| f0f367c8-a8b2-4e59-94fb-72032e7340e6 | Address Redacted | First Class Mail |
| f0f40b9b-07c9-47d0-a597-86658e2a3cbd | Address Redacted | First Class Mail |
| f0f5de68-c175-4cfe-babf-5aaa79bdc213 | Address Redacted | First Class Mail |
| f0f6969e-20ac-427e-9fb9-6999f9887c75 | Address Redacted | First Class Mail |
| f0fa87c1-72de-454a-997d-8a1b05b6cec0 | Address Redacted | First Class Mail |
| f0fb28ad-a99e-44e0-ab1b-3d663e4e788a | Address Redacted | First Class Mail |
| f0fd696e-8d02-471e-91a5-1ba6ea924abc | Address Redacted | First Class Mail |
| f0fe16d4-b7b2-4547-906a-e68eb8f462a7 | Address Redacted | First Class Mail |
| f0ffc30b-a757-40c5-b709-b168f2a6b891 | Address Redacted | First Class Mail |
| f100b48f-ee89-46be-ab5b-9c792237c6bf | Address Redacted | First Class Mail |
| f100f4e8-cbab-4467-8262-87683d1f3baf | Address Redacted | First Class Mail |
| f101c1b2-e107-40dd-8a66-39a9c62e6937 | Address Redacted | First Class Mail |
| f101cac7-fe76-448d-b66b-e6978dfe4a28 | Address Redacted | First Class Mail |
| f1025439-4a16-452c-a609-8183557cfe54 | Address Redacted | First Class Mail |
| f102646e-faa2-4063-852c-51638c332168 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f1036b9f-469d-43fb-a762-0da1d4e564c5 | Address Redacted | First Class Mail |
| f1058150-7046-4fc2-ba96-14840697683d | Address Redacted | First Class Mail |
| f105adf5-dae2-43bd-98c1-8f0467c40c8d | Address Redacted | First Class Mail |
| f1068d0a-7761-4665-b71e-39bf1f3c9981 | Address Redacted | First Class Mail |
| f106a7ed-cfd1-4a12-8985-612ba91fc1c6 | Address Redacted | First Class Mail |
| f107feeb-d4bf-4c2d-af77-dd1ecda7e1c3 | Address Redacted | First Class Mail |
| f109ffaa-0ebe-4bf5-8285-32918205e202 | Address Redacted | First Class Mail |
| f10a1711-d509-4afb-8d63-c341e34070fc | Address Redacted | First Class Mail |
| f10a3592-35ad-4445-9e67-ad298ea2d786 | Address Redacted | First Class Mail |
| f10aad10-9605-43e1-9861-9f7f1d77c619 | Address Redacted | First Class Mail |
| f10b86e3-466b-4562-afec-612728aefc61 | Address Redacted | First Class Mail |
| f10c803a-0b70-40f7-b739-2390352072d9 | Address Redacted | First Class Mail |
| f10e4b63-29c0-4a00-80c3-ee3306919939 | Address Redacted | First Class Mail |
| f10e86fb-d6ad-4c78-a17c-b48f7d04d36c | Address Redacted | First Class Mail |
| f11421ec-83e8-479f-b639-4c36665155cb | Address Redacted | First Class Mail |
| f1146dcd-1479-4e64-9d44-50904b06f0f4 | Address Redacted | First Class Mail |
| f115697f-0c1f-4d78-8e7d-9710a168b068 | Address Redacted | First Class Mail |
| f115df29-d394-4c91-a027-045761f772a5 | Address Redacted | First Class Mail |
| f116c91b-176b-463f-9670-e6622ad97e78 | Address Redacted | First Class Mail |
| f116e359-e1cb-440a-8fb1-8996696e0382 | Address Redacted | First Class Mail |
| f117f808-476e-4f93-a495-7e3c5ebd848f | Address Redacted | First Class Mail |
| f118a326-2157-4f4a-b781-61873db3b34d | Address Redacted | First Class Mail |
| f11b2af8-6191-4500-acd0-8c4192e937e5 | Address Redacted | First Class Mail |
| f11e2a7e-805d-4310-b93c-7a38d94f05e1 | Address Redacted | First Class Mail |
| f11e2ef9-6b97-49b6-b6e7-5ef57708c750 | Address Redacted | First Class Mail |
| f120e336-b463-4228-808d-66a265b038c0 | Address Redacted | First Class Mail |
| f1219d80-91d7-49fa-9ab8-dfbebe3d9993 | Address Redacted | First Class Mail |
| f1270176-5f26-47ed-8b2d-ec7a473f5931 | Address Redacted | First Class Mail |
| f1270a5b-4a82-40cf-bfae-5099067719c4 | Address Redacted | First Class Mail |
| f1274f6f-42ba-42b1-acff-3294247a6504 | Address Redacted | First Class Mail |
| f12b0a42-a83d-4b55-be03-4953bd759d77 | Address Redacted | First Class Mail |
| f12d7152-2e0c-42fc-baed-f5b7e66fe7e9 | Address Redacted | First Class Mail |
| f1303d2a-49cf-4776-a5b6-0c560bdae3fb | Address Redacted | First Class Mail |
| f1326954-fdbf-45a8-98f5-f7bdab18e5a7 | Address Redacted | First Class Mail |
| f1332c22-a92d-42dc-8b86-855b03554090 | Address Redacted | First Class Mail |
| f1338d94-8918-4db3-8dc8-619e9e26ff70 | Address Redacted | First Class Mail |
| f1367b4c-d7b0-4c78-be90-d8420da44c66 | Address Redacted | First Class Mail |
| f1373b90-0459-42d9-a2aa-695d5f3aa106 | Address Redacted | First Class Mail |
| f13988a9-b697-4fa5-b900-534ef4548883 | Address Redacted | First Class Mail |
| f13990a6-1531-45b6-b909-7295868ae546 | Address Redacted | First Class Mail |
| f13a5381-8aca-4a54-a726-22e8b8e16a64 | Address Redacted | First Class Mail |
| f13a5ec8-a13e-4bcb-9d30-53970e96a0cd | Address Redacted | First Class Mail |
| f13aa170-7061-4659-bbdb-50d15a6f8e05 | Address Redacted | First Class Mail |
| f13b0ffd-3b9f-41ad-ac78-48e6bc24efe4 | Address Redacted | First Class Mail |
| f13dcd93-31c8-4399-96d3-a9fc6a63eda0 | Address Redacted | First Class Mail |
| f13e0369-c809-44ce-a032-1a1c5fb6be5b | Address Redacted | First Class Mail |
| f13f24ec-03ab-4041-bff7-341b0578d812 | Address Redacted | First Class Mail |
| f13f7f10-9bb4-4676-8f99-10004edf7812 | Address Redacted | First Class Mail |
| f14157a0-4b2c-4945-8954-e1cb8be0636c | Address Redacted | First Class Mail |
| f14178a3-3f6b-4bc4-b0ef-acae5b919102 | Address Redacted | First Class Mail |
| f141ecce-66f1-474b-b5ac-915bde583270 | Address Redacted | First Class Mail |
| f1424349-dda8-4d07-9247-80b4bb0a8a21 | Address Redacted | First Class Mail |
| f142a683-5be7-4fb1-a0ef-915c69a94671 | Address Redacted | First Class Mail |
| f1454ec1-2ad6-4676-8397-c7dc854ed870 | Address Redacted | First Class Mail |
| f1460f25-020e-404f-807b-a1a925ba1575 | Address Redacted | First Class Mail |
| f146af1a-55d3-4975-bb8f-bb07e38d5960 | Address Redacted | First Class Mail |
| f1472027-5575-4541-847f-21b75dd3c796 | Address Redacted | First Class Mail |
| f147bd57-bb27-48ca-a5ae-af995a2cd991 | Address Redacted | First Class Mail |
| f14834b1-f31e-4a25-8e3f-a3684fa24923 | Address Redacted | First Class Mail |
| f14aff2f-5ffb-45ea-9d56-47f4f7ace383 | Address Redacted | First Class Mail |
| f14b9377-910f-4918-9845-8b93053df855 | Address Redacted | First Class Mail |
| f14cb42d-3657-4b95-bd96-326218e421e9 | Address Redacted | First Class Mail |
| f14d8108-7675-4a90-bd62-be422bdfa75a | Address Redacted | First Class Mail |
| f14f6fc1-7279-4731-b28e-7120fcfa9922 | Address Redacted | First Class Mail |
| f14fd918-a9ff-469c-8c6c-7a4ed9c8b998 | Address Redacted | First Class Mail |
| f151541f-8195-4bf4-ab10-7d8044f297b8 | Address Redacted | First Class Mail |
| f1543069-bfd8-4bb6-9859-e4dff85f9029 | Address Redacted | First Class Mail |
| f154392d-e37e-499b-89a4-2ba33d9befae | Address Redacted | First Class Mail |
| f1544dd5-91d4-4837-89ec-e84579db3ced | Address Redacted | First Class Mail |
| f15568e8-ae27-4a6c-8c1d-bdac8c1f80c9 | Address Redacted | First Class Mail |
| f15728e7-d903-4d67-a677-bafae737c5ea | Address Redacted | First Class Mail |
| f158b83e-d9dd-484a-bcb5-68b06a0c4658 | Address Redacted | First Class Mail |
| f15da1a4-3198-4b4d-a138-7aeb1e057a21 | Address Redacted | First Class Mail |
| f15dc854-38cc-4181-98ea-b80a1649db5e | Address Redacted | First Class Mail |
| f15de37f-0918-4b64-bc1a-d37b3db9d9d8 | Address Redacted | First Class Mail |
| f15e8358-061d-4969-92db-8a5cbd553ccb | Address Redacted | First Class Mail |
| f15eb96b-9e13-4d73-9a44-7d3f85f7ecaa | Address Redacted | First Class Mail |
| f15fe577-9af9-47d8-a3fb-74554b17f309 | Address Redacted | First Class Mail |
| f1612506-5184-46ff-8e6d-98f5e0c61e66 | Address Redacted | First Class Mail |
| f16169fe-383a-4bb9-8f1e-5198d5a9b38e | Address Redacted | First Class Mail |
| f166f35b-3deb-49de-a504-a424748bb8df | Address Redacted | First Class Mail |
| f168cbab-6353-42a5-82ab-3009ef28ebdb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f168ebc7-0712-466c-b04a-12fa547afab1 | Address Redacted | First Class Mail |
| f169ea63-0e45-4f72-8877-fa7ad75bec4e | Address Redacted | First Class Mail |
| f16a51a1-75e7-441b-821e-e5b63fff5f9f | Address Redacted | First Class Mail |
| f16b19d1-a466-4332-98a0-12fbc5eb402a | Address Redacted | First Class Mail |
| f16c0a53-01b0-4e45-bbd2-8c30a59b1be0 | Address Redacted | First Class Mail |
| f16c42dc-5497-4a86-bed4-ea05a1e08305 | Address Redacted | First Class Mail |
| f16c8e72-1fa3-4f4b-b1dd-81a1bbc5da4c | Address Redacted | First Class Mail |
| f16de23a-647c-4685-a62d-5bbdff435e5f | Address Redacted | First Class Mail |
| f16ebcbf-3522-4a02-a418-74787fa9ed3e | Address Redacted | First Class Mail |
| f16f49c0-205e-4611-b520-f757cc7d05c9 | Address Redacted | First Class Mail |
| f1702e49-513c-4a65-b96b-25f03da03dd8 | Address Redacted | First Class Mail |
| f170d415-4d80-4bda-8a2d-7db716721f7b | Address Redacted | First Class Mail |
| f17319ff-d923-48f5-99af-c85e80ca46fd | Address Redacted | First Class Mail |
| f17624fa-0282-45a7-8f81-9e039bbbfd72 | Address Redacted | First Class Mail |
| f1778493-8054-42a0-81df-c4418bac0cf1 | Address Redacted | First Class Mail |
| f178d091-b449-41b4-847c-23486077c69f | Address Redacted | First Class Mail |
| f179b550-2aa3-40a0-b63e-b523240d3fd7 | Address Redacted | First Class Mail |
| f17a15a9-2af8-46e3-bc41-019f0b0bc5e0 | Address Redacted | First Class Mail |
| f17a2141-69b6-4677-9b80-1f7a38d8e456 | Address Redacted | First Class Mail |
| f17aa965-7a1b-46a7-80ca-2a4b5be3444c | Address Redacted | First Class Mail |
| f17b8ada-68a8-4dc3-bbf7-68ef9d9a9df6 | Address Redacted | First Class Mail |
| f17d9b3f-9655-46eb-a53f-c4d3382aaf8b | Address Redacted | First Class Mail |
| f17e7d5b-ec5d-44a1-a8d5-161ad979510f | Address Redacted | First Class Mail |
| f17eccb8-cc54-4158-9e1b-f3a7bb0cdc17 | Address Redacted | First Class Mail |
| f1818933-e6aa-445a-b03e-2953c29a5b7e | Address Redacted | First Class Mail |
| f183b184-2f6d-4e7c-af90-613f981712c0 | Address Redacted | First Class Mail |
| f185b9da-b9bf-4c2a-ba19-ccb9b8bb5816 | Address Redacted | First Class Mail |
| f18ab934-6688-4056-bbeb-ac2f649b5eca | Address Redacted | First Class Mail |
| f18afc4a-f80b-4612-92da-88e3da922665 | Address Redacted | First Class Mail |
| f18b392e-2090-4b96-ab48-f76d0301e151 | Address Redacted | First Class Mail |
| f18d6a4e-2ae4-4186-aa91-9b5af5ae07ba | Address Redacted | First Class Mail |
| f18e2284-1404-4f12-9df1-809c4cd02bfe | Address Redacted | First Class Mail |
| f18fdaf3-3b6a-447e-b849-bec5e9f789b1 | Address Redacted | First Class Mail |
| f190189a-6ae3-4eb4-9060-9fd4f4e0b8e0 | Address Redacted | First Class Mail |
| f1937b14-6842-4ace-8e59-6c474ac804a6 | Address Redacted | First Class Mail |
| f195bec0-52f0-4af7-b055-fce193f9f729 | Address Redacted | First Class Mail |
| f19881ce-8cdd-4a5c-b1bc-c7043b4e09de | Address Redacted | First Class Mail |
| f19b2b8e-c241-4b48-97c1-f787e2c8f10e | Address Redacted | First Class Mail |
| f19c4ad8-d727-4b6e-9d1f-e60629688bbc | Address Redacted | First Class Mail |
| f19d9857-99eb-454f-be49-9a378e65839b | Address Redacted | First Class Mail |
| f19dd2b0-9dab-40fc-a283-e90a80d1d224 | Address Redacted | First Class Mail |
| f1a074fa-857d-4d5e-8ed2-e75e3105c233 | Address Redacted | First Class Mail |
| f1a0d495-c885-4d97-aabb-dee10c64b90d | Address Redacted | First Class Mail |
| f1a5bf02-f626-4b02-8076-2ca4a0d7df6c | Address Redacted | First Class Mail |
| f1a7006a-02ba-4180-a6e2-33530ea4209f | Address Redacted | First Class Mail |
| f1a8495c-af9e-4637-8b51-13340ba75c7c | Address Redacted | First Class Mail |
| f1a88b4d-1a2a-4049-ab43-d61e692b1789 | Address Redacted | First Class Mail |
| f1a8f01b-5376-4519-bced-f226da692cb0 | Address Redacted | First Class Mail |
| f1aea77d-f36a-4a69-bc2c-5bd2f20291f5 | Address Redacted | First Class Mail |
| f1b4923b-35ef-46be-becd-6e16fc2be6a7 | Address Redacted | First Class Mail |
| f1bb3971-af6c-4282-bc1d-ab6266e69563 | Address Redacted | First Class Mail |
| f1bd4340-c5ae-439a-956f-34090889d8f6 | Address Redacted | First Class Mail |
| f1c55374-5c1a-4b06-b1a3-aa463fbea70a | Address Redacted | First Class Mail |
| f1c70358-4f48-4811-ab05-c1a48dfc1e54 | Address Redacted | First Class Mail |
| f1c75670-3a66-442e-8bf1-a3775587fc73 | Address Redacted | First Class Mail |
| f1c7850b-5895-4620-8ffa-14d823fc3e94 | Address Redacted | First Class Mail |
| f1c7953b-9819-4213-b57f-4319ac765f37 | Address Redacted | First Class Mail |
| f1c7def5-f444-4dd9-8e3a-1bd058f448a6 | Address Redacted | First Class Mail |
| f1c80fd8-dd38-4a20-a43d-7e357a7f7e54 | Address Redacted | First Class Mail |
| f1c8bd00-0c97-40b5-a921-6e692dc8afec | Address Redacted | First Class Mail |
| f1caa10b-a0d6-44ff-a95c-f4ea9b435a08 | Address Redacted | First Class Mail |
| f1cb0adf-2213-4aba-bd7e-caaba75849eb | Address Redacted | First Class Mail |
| f1cd00dc-d1b7-46de-b4a9-7e7843e1cf0c | Address Redacted | First Class Mail |
| f1cd13f8-c6af-4bb9-933e-09fee9ab8537 | Address Redacted | First Class Mail |
| f1cd4d6c-df97-481c-856a-46404a86b1ad | Address Redacted | First Class Mail |
| f1cf2297-dc09-405e-b1f4-a4917cc02a9d | Address Redacted | First Class Mail |
| f1d207fc-c5cf-42f6-9ad1-e3232b5e3c54 | Address Redacted | First Class Mail |
| f1d3a026-0e58-4161-9dc9-26c04d550477 | Address Redacted | First Class Mail |
| f1d479fe-50a6-4da9-82f4-69cb95da5ca7 | Address Redacted | First Class Mail |
| f1da66b9-5922-46cb-ba05-4b0151b2990b | Address Redacted | First Class Mail |
| f1dac876-4868-4587-aff2-b3dc02feb61e | Address Redacted | First Class Mail |
| f1dae960-20be-4e5e-b10f-5cfe980e933e | Address Redacted | First Class Mail |
| f1db5e3e-cc1c-4377-a6e5-a1b6ebfaea8c | Address Redacted | First Class Mail |
| f1dc65ad-4eb3-4e4a-9644-532049047014 | Address Redacted | First Class Mail |
| f1dda33e-7081-4157-a30b-a904f74fab07 | Address Redacted | First Class Mail |
| f1de2741-4e26-459a-9349-7087dfadd5ad | Address Redacted | First Class Mail |
| f1df9d28-099d-46b5-a1fa-5f2e875793a7 | Address Redacted | First Class Mail |
| f1dfd9cc-aea9-4337-be17-9fae289b4f73 | Address Redacted | First Class Mail |
| f1e06562-1c76-4b8e-9a7a-5e10d8a824c4 | Address Redacted | First Class Mail |
| f1e2535a-9c5b-44e7-85f0-9a5db9c387b5 | Address Redacted | First Class Mail |
| f1e279b4-43ce-4095-a880-8a293b30e2da | Address Redacted | First Class Mail |
| f1e2e5aa-5cd1-44fc-8e97-1496be5c0d3b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f1e4fc01-b779-4cb7-b47a-956ad65d623e | Address Redacted | First Class Mail |
| f1e51ba8-d6c6-49d5-a276-491fe229b778 | Address Redacted | First Class Mail |
| f1e9337e-f035-4e7e-ba06-4fe288a5ffcd | Address Redacted | First Class Mail |
| f1ece84e-fef1-4e2d-979b-b4a9f57294e8 | Address Redacted | First Class Mail |
| f1edae33-9c0b-44f8-ac33-4bf51cdc1401 | Address Redacted | First Class Mail |
| f1eecb43-10b8-4dc2-97c9-91753f1909a7 | Address Redacted | First Class Mail |
| f1f3fbbc-170b-47fc-a4a0-38dc00eb5c78 | Address Redacted | First Class Mail |
| f1f4b335-0cc7-4046-82a7-f48f42b0805b | Address Redacted | First Class Mail |
| f1f68172-12e8-4452-a9f2-be728659cc23 | Address Redacted | First Class Mail |
| f1f74f2a-7258-4913-a510-391a55183817 | Address Redacted | First Class Mail |
| f1f7e4e5-8918-4627-a77c-a0399e211b65 | Address Redacted | First Class Mail |
| f1f8370d-d601-40b7-bc5c-ccbc71756360 | Address Redacted | First Class Mail |
| f1f879f7-2233-40fe-952f-4e2dbb639480 | Address Redacted | First Class Mail |
| f1fa2c00-5585-4342-863f-b3d5a65d05e1 | Address Redacted | First Class Mail |
| f1fb0865-4a26-4a60-affb-0b750000ed9a | Address Redacted | First Class Mail |
| f1fba721-4db5-4965-ba24-846057cf573d | Address Redacted | First Class Mail |
| f1fe1d62-292f-49f0-a3cc-db5aa366930d | Address Redacted | First Class Mail |
| f1ff48cc-ec93-4c88-9ccc-43b2693ba7ed | Address Redacted | First Class Mail |
| f200f443-87cd-4da0-9db9-61c2d9ec4a33 | Address Redacted | First Class Mail |
| f202fb99-0d51-4c11-be42-e8425bd73838 | Address Redacted | First Class Mail |
| f208304e-1868-4798-b6cc-7970ac9ac942 | Address Redacted | First Class Mail |
| f20992fd-0db1-4f1a-af2f-8b80f7a3136a | Address Redacted | First Class Mail |
| f209fca3-7eb8-4cfe-8150-3f565b230c44 | Address Redacted | First Class Mail |
| f20b8ddc-996e-4804-bd61-7abe324914d2 | Address Redacted | First Class Mail |
| f20bb4b0-18dd-40a5-8ace-e8301c530879 | Address Redacted | First Class Mail |
| f20d55fc-ecaa-430b-bd9d-63b193bff60f | Address Redacted | First Class Mail |
| f20e3447-43e8-412f-bed3-d2093640c5c7 | Address Redacted | First Class Mail |
| f2117ca2-5da9-4f2e-b256-e653dbf340bd | Address Redacted | First Class Mail |
| f211b6ee-b66b-420c-9341-91caadd68e39 | Address Redacted | First Class Mail |
| f2128cec-93de-4917-a66f-47e672a6a454 | Address Redacted | First Class Mail |
| f212d91c-5daa-4056-ad7c-8d96209fac22 | Address Redacted | First Class Mail |
| f213da9c-2fbf-4fb6-933e-d0439ef97f6e | Address Redacted | First Class Mail |
| f216743b-c610-4be4-8e5e-ea6d79c65e43 | Address Redacted | First Class Mail |
| f217b23d-c9cb-42b7-8e8a-1d8fbdf256f6 | Address Redacted | First Class Mail |
| f218095f-2e6b-4372-bf82-9363621e823e | Address Redacted | First Class Mail |
| f218ea45-5077-41f7-b5f3-f2dab1033702 | Address Redacted | First Class Mail |
| f2192c2c-ccac-4930-8a57-9f7f0d8d133a | Address Redacted | First Class Mail |
| f2193b3d-54ed-40c1-943d-2da2d8244b7a | Address Redacted | First Class Mail |
| f219c7dd-1382-4e1e-8920-843ea23bfa0f | Address Redacted | First Class Mail |
| f21a7035-a5ec-4e9a-a9eb-d1778ffccd50 | Address Redacted | First Class Mail |
| f21c1114-2eb6-40dd-8aa8-e37779a39b51 | Address Redacted | First Class Mail |
| f21cd9b5-54af-41f6-9a95-41ce58ad87c3 | Address Redacted | First Class Mail |
| f2200cfc-93be-4611-b0bf-603e14d1eba6 | Address Redacted | First Class Mail |
| f2218776-1a8e-4945-bc21-56b8457dd748 | Address Redacted | First Class Mail |
| f221fe13-acb4-44a1-894e-5eb3c1386ff1 | Address Redacted | First Class Mail |
| f224073b-6d7a-46d9-9255-e073158ee1d3 | Address Redacted | First Class Mail |
| f2256dae-081e-4487-8a56-85f386c30871 | Address Redacted | First Class Mail |
| f226de8f-964d-442a-8a09-6ee0aeb9de6e | Address Redacted | First Class Mail |
| f22b8dc4-3ede-4ada-a5e9-c2b9f969b27e | Address Redacted | First Class Mail |
| f22b9717-853f-45a4-a862-56c0577a0a6e | Address Redacted | First Class Mail |
| f22bf8a8-d2f3-4eee-b08c-2ae77dc44fce | Address Redacted | First Class Mail |
| f22d3aba-52b2-419d-8d22-7918df6fbd24 | Address Redacted | First Class Mail |
| f22ea596-a260-4299-9887-7dfd890ba13d | Address Redacted | First Class Mail |
| f22f5c4b-716d-4eb8-8125-fbc00ec4ec94 | Address Redacted | First Class Mail |
| f22f6c1e-75d3-496f-bac0-de57c87341da | Address Redacted | First Class Mail |
| f23004a4-7886-4c4c-b249-ca3ba08675d5 | Address Redacted | First Class Mail |
| f230a709-6dbb-4ea7-abe2-82178a0f6f20 | Address Redacted | First Class Mail |
| f232a1c5-af9a-4771-b046-bb518fbd68fc | Address Redacted | First Class Mail |
| f233154d-7a0d-4f94-a3e7-2a5abde20dd2 | Address Redacted | First Class Mail |
| f2362ff7-b30b-432a-ba9e-f6087999a41f | Address Redacted | First Class Mail |
| f2376571-7cf1-4e73-8a88-dd36d69b3c4a | Address Redacted | First Class Mail |
| f23775f9-7cec-456a-82cf-dc494451eec0 | Address Redacted | First Class Mail |
| f2386fd5-75f6-4ef2-9ca7-2920e352bf66 | Address Redacted | First Class Mail |
| f23981a9-327a-4815-8f4d-f1018ea9c902 | Address Redacted | First Class Mail |
| f23f0795-0618-44c7-8409-de5ba8170c24 | Address Redacted | First Class Mail |
| f240bf72-424f-401e-8b97-26f0e8811ef1 | Address Redacted | First Class Mail |
| f240e3aa-68f0-4f15-b0fe-2ae8a2bed63d | Address Redacted | First Class Mail |
| f240ea96-cbfd-46fb-8f64-dc5b2158ceb8 | Address Redacted | First Class Mail |
| f241eeef-c876-4ef0-b451-dd85bbd8c42b | Address Redacted | First Class Mail |
| f242faee-1d4f-4a37-bcbb-b4614e05b14c | Address Redacted | First Class Mail |
| f2433a34-3fec-4943-bac7-f8cea7749bbf | Address Redacted | First Class Mail |
| f24434f0-ef8d-4060-9d7f-096b1ce9491f | Address Redacted | First Class Mail |
| f244bce0-aecd-4c6f-8c19-c18c16d560d9 | Address Redacted | First Class Mail |
| f245621e-a2d1-4561-9caf-8b7c6072088c | Address Redacted | First Class Mail |
| f245ef23-315e-4bad-8094-9d8d6c7869cc | Address Redacted | First Class Mail |
| f24616a2-3a93-48fc-9157-82e2a49e5b35 | Address Redacted | First Class Mail |
| f246f9e4-a876-4fa6-9557-b0e21814242c | Address Redacted | First Class Mail |
| f24755b1-1149-4e83-8d64-05bbf7260cf7 | Address Redacted | First Class Mail |
| f2483f2e-69a3-45a5-84ad-23c00fcf5fff | Address Redacted | First Class Mail |
| f24b4134-38ce-47cf-84e7-78b4081120c2 | Address Redacted | First Class Mail |
| f24da4ae-18ae-4738-a4b1-a943ecfc2e12 | Address Redacted | First Class Mail |
| f25179e0-dfa8-4d28-a425-d520dc1ed0d0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f25424a9-8765-4da7-ae3d-2185fb56c68c | Address Redacted | First Class Mail |
| f2545c8d-8148-4e5f-b880-99f76b685b1f | Address Redacted | First Class Mail |
| f2589239-d769-4cd6-9fb5-096846ce058a | Address Redacted | First Class Mail |
| f25bc2f2-e2b6-4c25-9461-45d8147574aa | Address Redacted | First Class Mail |
| f25c59f0-8e69-4c6a-a215-e6be4ab9d9d6 | Address Redacted | First Class Mail |
| f25cb22b-3b87-4b8b-8e4c-23172637e6c9 | Address Redacted | First Class Mail |
| f25e1ed3-3966-4254-b0a1-23d7b6fa13ba | Address Redacted | First Class Mail |
| f25f09d6-a057-4137-a4a6-ed77904fd4ef | Address Redacted | First Class Mail |
| f25f9437-1cf1-4ea0-a9ac-b67bcde1e6f7 | Address Redacted | First Class Mail |
| f25fbe2a-810b-4938-849e-451b5cc3f4ad | Address Redacted | First Class Mail |
| f263b8c7-ebaf-4aab-8086-ca328bbcf770 | Address Redacted | First Class Mail |
| f264504a-fda0-485d-8411-55f3838d7d86 | Address Redacted | First Class Mail |
| f267291f-808e-4f36-919c-ca87a6fdfb09 | Address Redacted | First Class Mail |
| f268cbdd-a70e-4b58-8777-23033facbb13 | Address Redacted | First Class Mail |
| f26b3717-ee70-43eb-bc83-c751c78882da | Address Redacted | First Class Mail |
| f26ec31e-7316-42c7-aac7-784935703f68 | Address Redacted | First Class Mail |
| f26ef9f4-d2d2-478e-9e50-8e38b69e830f | Address Redacted | First Class Mail |
| f270dba9-b3a7-4505-b522-d79062167a32 | Address Redacted | First Class Mail |
| f275875c-feab-489c-b6a1-3f014b72aed8 | Address Redacted | First Class Mail |
| f2761cb1-978a-4ed6-a33d-075f3a463b7c | Address Redacted | First Class Mail |
| f2763298-e7e1-4554-8b14-22db019afec5 | Address Redacted | First Class Mail |
| f2768fab-f30a-4617-9423-7f812c6f65d1 | Address Redacted | First Class Mail |
| f276a932-3182-4bbe-9d08-78cb54bd769c | Address Redacted | First Class Mail |
| f27800de-6179-43dc-8819-ec88f0f72440 | Address Redacted | First Class Mail |
| f27e38db-6d90-4c12-84e6-874b1130a05e | Address Redacted | First Class Mail |
| f27e502a-ac25-40c9-af2e-c95a10709810 | Address Redacted | First Class Mail |
| f27e96b1-60a6-46ec-b951-c217779db6e1 | Address Redacted | First Class Mail |
| f27f3e43-d948-47e7-b413-878310f625fd | Address Redacted | First Class Mail |
| f28081fc-2c8c-4ffa-9867-e9052e0b2b4e | Address Redacted | First Class Mail |
| f2827fa9-5712-4983-9a8d-f21f68d8f268 | Address Redacted | First Class Mail |
| f2833eeb-c67d-4678-a70b-7452c942cdb9 | Address Redacted | First Class Mail |
| f2846972-01a0-44ea-b70e-b94a50832cf4 | Address Redacted | First Class Mail |
| f287ca0a-44f0-44bc-a1ec-079a3de21c16 | Address Redacted | First Class Mail |
| f28816d2-bcbe-4af1-b870-b718fb44b02a | Address Redacted | First Class Mail |
| f28a04b4-ffa5-45d5-b100-73ecce52ca6c | Address Redacted | First Class Mail |
| f28aa04d-e37a-43fc-9d27-5610a0f25ee0 | Address Redacted | First Class Mail |
| f28c8e81-e7ba-4758-8068-7a8e8f7ebfdb | Address Redacted | First Class Mail |
| f28f2c79-f2e4-4727-b9d5-94f090ebeff7 | Address Redacted | First Class Mail |
| f2918cb4-ba21-4694-8c5f-c63fa6ab780d | Address Redacted | First Class Mail |
| f2920e2c-6ce3-450a-bb02-92e8c1b6914a | Address Redacted | First Class Mail |
| f292671a-de56-4818-98f8-109aa14889be | Address Redacted | First Class Mail |
| f2928466-2603-42c8-a4c4-3ea44dd8ec07 | Address Redacted | First Class Mail |
| f295e985-4f2f-4b42-bcff-da8fcc9d70a3 | Address Redacted | First Class Mail |
| f296a7ee-4846-46b2-81ab-e25550487671 | Address Redacted | First Class Mail |
| f2984b6e-403d-42ce-a0a3-20c7f0fd3cc2 | Address Redacted | First Class Mail |
| f2988882-383b-4d56-8698-6a55db863ac1 | Address Redacted | First Class Mail |
| f29a1823-e81e-4f48-94d4-cbfb3824b7cb | Address Redacted | First Class Mail |
| f29a4092-629f-4837-9a90-899c645eac47 | Address Redacted | First Class Mail |
| f29a9fd3-98a5-46c1-9672-f6df3e06f2fe | Address Redacted | First Class Mail |
| f29b4194-7ea7-4552-a4de-732858230992 | Address Redacted | First Class Mail |
| f29c97c0-e7fc-4005-ace4-8ed4696a7f4f | Address Redacted | First Class Mail |
| f29df762-c2f7-424b-aaac-2ae1a8d54862 | Address Redacted | First Class Mail |
| f29f10b8-d12c-4c82-9952-f0fde4ef669b | Address Redacted | First Class Mail |
| f29f7595-c871-4db2-a30d-e1d44dbcd9be | Address Redacted | First Class Mail |
| f2a1655b-2fd1-4c59-868b-60ebd2f3afc4 | Address Redacted | First Class Mail |
| f2a236a8-fd87-4c7a-9249-4e18406c07b1 | Address Redacted | First Class Mail |
| f2a2fccf-ee4c-480e-805e-d408f388a2b5 | Address Redacted | First Class Mail |
| f2a5b311-e9cf-45f2-87ad-468c5c870439 | Address Redacted | First Class Mail |
| f2a65ee5-b671-43ad-a639-9eef5d881dbc | Address Redacted | First Class Mail |
| f2a8aa32-2127-4361-80ad-7db632eb48d9 | Address Redacted | First Class Mail |
| f2a9662a-e96b-47a6-b4ae-1250d1505240 | Address Redacted | First Class Mail |
| f2ac1d15-2ed1-4bd4-b923-c3f6a51fd5f7 | Address Redacted | First Class Mail |
| f2addd1e-0110-4238-a2ab-4a0b892e896e | Address Redacted | First Class Mail |
| f2af1f4d-49bb-4aa3-a336-7f130d93da61 | Address Redacted | First Class Mail |
| f2afb28b-5a14-4697-ae26-936201ec1aa7 | Address Redacted | First Class Mail |
| f2b22cb0-a550-48c5-9c6c-18cdb1430eac | Address Redacted | First Class Mail |
| f2b32128-c89f-48c0-8ab8-e7bd72ba7b00 | Address Redacted | First Class Mail |
| f2b60a0e-1f19-452f-9d28-be60c01c703f | Address Redacted | First Class Mail |
| f2b67b18-f649-447e-8909-56a4b77a94ee | Address Redacted | First Class Mail |
| f2b85ad2-51aa-47f9-9619-229cb55e534a | Address Redacted | First Class Mail |
| f2ba8d23-7f20-43ad-5a55-67f5b9540be1 | Address Redacted | First Class Mail |
| f2babd46-8e1b-4cac-b8cc-074ba66f3642 | Address Redacted | First Class Mail |
| f2bbcab4-22fa-4451-8660-91514e237d1a | Address Redacted | First Class Mail |
| f2bc0e89-1ac2-4dcc-9c38-3b7787273c94 | Address Redacted | First Class Mail |
| f2be2248-ca44-49e6-bd69-2a0732d2deb5 | Address Redacted | First Class Mail |
| f2be6ede-d637-4cdf-8848-65662a632ef0 | Address Redacted | First Class Mail |
| f2bf3855-3406-431c-815d-8ae2e58c3ae4 | Address Redacted | First Class Mail |
| f2c1c3a9-cb40-43f2-85dd-0dd8d076c96d | Address Redacted | First Class Mail |
| f2c1db71-c64e-449b-ad9b-272b4719b8ca | Address Redacted | First Class Mail |
| f2c28150-abbf-4cf7-bc09-63332199bb75 | Address Redacted | First Class Mail |
| f2c40475-7623-4cea-9935-1b8e5a2d7256 | Address Redacted | First Class Mail |
| f2c41ba8-1ae9-4fa9-9460-8bf760d39802 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f2c536d3-67f8-483f-ac99-93b774ce1b43 | Address Redacted | First Class Mail |
| f2c5f5fd-73d0-42ae-9986-900db9c5ed09 | Address Redacted | First Class Mail |
| f2cab319-2ec1-47bf-8294-aff6eafb1529 | Address Redacted | First Class Mail |
| f2cc2189-76c8-4759-b869-c00028f19bd1 | Address Redacted | First Class Mail |
| f2cc5586-fa49-418e-b87a-95bd4a1f81d9 | Address Redacted | First Class Mail |
| f2ce3599-7687-4442-bb35-085d6e42de6d | Address Redacted | First Class Mail |
| f2cea007-02c5-4175-bb29-58bcd3cceea7 | Address Redacted | First Class Mail |
| f2ceee24-e88f-4a07-8bb0-210f14c279c7 | Address Redacted | First Class Mail |
| f2d0e3ce-e5d2-4efc-ab95-cd52dd0147e8 | Address Redacted | First Class Mail |
| f2d20258-4c30-495a-8620-53d79d1dc875 | Address Redacted | First Class Mail |
| f2d26114-7f8a-4601-88b0-5f6fb965dab7 | Address Redacted | First Class Mail |
| f2d54c03-48dc-4b47-b78b-0f21a4d18244 | Address Redacted | First Class Mail |
| f2d69fcc-0c3d-42a2-a3f7-0bcb61909a5b | Address Redacted | First Class Mail |
| f2d6e200-8d66-4366-b778-6f10ace806dd | Address Redacted | First Class Mail |
| f2d73bca-12e7-4ca9-bf1b-d966c950f0ab | Address Redacted | First Class Mail |
| f2d8b00b-c390-4203-8a31-1ba428fd8cae | Address Redacted | First Class Mail |
| f2db25ab-df72-4ab9-9fe1-e00402c5dd3c | Address Redacted | First Class Mail |
| f2df6f16-ee88-4cb6-b7df-c44ae7bf6bd6 | Address Redacted | First Class Mail |
| f2e28cba-79b4-4c1c-b616-b524b5147e9f | Address Redacted | First Class Mail |
| f2e3a48a-1d17-447a-bcc0-1e25ea4c1103 | Address Redacted | First Class Mail |
| f2e530aa-eab6-42cd-816e-3d2dc8417b3e | Address Redacted | First Class Mail |
| f2e7bf92-bee2-4479-8d49-3762b04b7ab8 | Address Redacted | First Class Mail |
| f2e864fa-18e4-422b-8e65-8e1cac9e771e | Address Redacted | First Class Mail |
| f2e8b4cc-0e21-49ee-b6d1-f6cb26aabbdb | Address Redacted | First Class Mail |
| f2f28a00-867e-4853-877f-06e16c204117 | Address Redacted | First Class Mail |
| f2f3941d-e2c1-4b41-8560-19df33a31d30 | Address Redacted | First Class Mail |
| f2f3c79e-0b32-472a-bca2-f128ca310844 | Address Redacted | First Class Mail |
| f2f45450-7e53-4e83-831e-652dd96d5d00 | Address Redacted | First Class Mail |
| f2f4546a-639d-4835-a286-9f62906a9b51 | Address Redacted | First Class Mail |
| f2f4aea3-94e1-4231-8eef-a625309dbc06 | Address Redacted | First Class Mail |
| f2f6ef0a-ec86-48d2-9b17-f2d1a59f9a1c | Address Redacted | First Class Mail |
| f2f84617-b1c2-4f34-be63-17f908206de6 | Address Redacted | First Class Mail |
| f2fa5017-735f-4320-8bcc-e46c42b16513 | Address Redacted | First Class Mail |
| f2fc6576-7f54-4205-81d4-700e57acdfca | Address Redacted | First Class Mail |
| f2fcaa3e-1748-452c-b2fa-e3c76b09040e | Address Redacted | First Class Mail |
| f2fe5e59-062a-4ff5-a70b-a13e5c7b1d17 | Address Redacted | First Class Mail |
| f2feaafe-53ea-4004-bb27-abd2c4b2f3f8 | Address Redacted | First Class Mail |
| f2ff4b64-31de-44f8-9ecc-cb5494017489 | Address Redacted | First Class Mail |
| f300eee1-d04c-4953-81b7-0c0768f87f2b | Address Redacted | First Class Mail |
| f302fac8-6238-4c0b-865a-27f7b38b154f | Address Redacted | First Class Mail |
| f30506c8-f4ba-444f-958c-a074b72bdbd7 | Address Redacted | First Class Mail |
| f3050a48-c768-45de-94fc-38b8cd989b56 | Address Redacted | First Class Mail |
| f307dcae-4683-4d31-afca-e5095147fba7 | Address Redacted | First Class Mail |
| f30b1884-7c11-4024-a780-3230adfff1cc | Address Redacted | First Class Mail |
| f30b4f8b-06c5-4af4-8c71-9f7881d4b43b | Address Redacted | First Class Mail |
| f30bda35-dc52-4be0-9791-311b57748129 | Address Redacted | First Class Mail |
| f30c7d87-c89e-4f6c-bac3-cece7940daa3 | Address Redacted | First Class Mail |
| f30d1828-7dbe-46e5-83b8-657db5fc4618 | Address Redacted | First Class Mail |
| f30daaed-df42-4e88-9d1f-7ac8b30c2cc3 | Address Redacted | First Class Mail |
| f30f5d67-33f4-45bc-9a4c-116ef7772f4c | Address Redacted | First Class Mail |
| f30fd39d-dbfa-4240-9074-ad4edb0deead | Address Redacted | First Class Mail |
| f30fe010-4b29-4429-ba37-642b4acd0396 | Address Redacted | First Class Mail |
| f3103d7e-9714-4c9c-bade-f5c2ab2b4e32 | Address Redacted | First Class Mail |
| f3116185-1560-4617-ae5e-e8ce01a312d1 | Address Redacted | First Class Mail |
| f315d3a2-0b0c-40d7-97c4-ce835b0c125e | Address Redacted | First Class Mail |
| f3167d41-1ffe-4076-b44a-4e80a76b58c7 | Address Redacted | First Class Mail |
| f317461a-e379-48f0-88f8-7938f4403cd8 | Address Redacted | First Class Mail |
| f318c3be-191d-4e58-aeac-964e57d49ded | Address Redacted | First Class Mail |
| f3191fd0-4f16-4c39-8a38-97e3a39df289 | Address Redacted | First Class Mail |
| f31b7443-f2ce-4ff5-81f2-6d54b35e4da0 | Address Redacted | First Class Mail |
| f31c94c0-394f-45a7-9d57-73963d4fcb7f | Address Redacted | First Class Mail |
| f3200ab2-e35d-472b-a048-dfd6ab462144 | Address Redacted | First Class Mail |
| f3215c21-1d01-4850-aaf4-79ca55c9d1e4 | Address Redacted | First Class Mail |
| f324d8d3-2e34-4dbc-a298-d46492ca0bb2 | Address Redacted | First Class Mail |
| f32522b0-84d3-4ff8-9ecc-f9d1390efe8a | Address Redacted | First Class Mail |
| f325ef32-c246-4cd1-8755-4a18dd613e0a | Address Redacted | First Class Mail |
| f3269ebc-6c33-40ce-a1dc-871295aba6df | Address Redacted | First Class Mail |
| f32724f3-92ff-43fc-b87c-f6f43cacc07a | Address Redacted | First Class Mail |
| f32765f6-6ef6-4afc-9861-e7e9ce7ee4b4 | Address Redacted | First Class Mail |
| f328be16-64ef-4107-a45e-d241b542ce8e | Address Redacted | First Class Mail |
| f32955b5-9f8a-41b1-9bd8-87d08e1b4715 | Address Redacted | First Class Mail |
| f32b3ed6-6a6c-46e7-ac3b-b15e23dfe22d | Address Redacted | First Class Mail |
| f32c1cb6-2297-43bc-9646-2fd8e2b8ad09 | Address Redacted | First Class Mail |
| f32d2cde-0dcb-47bd-95be-4535e8890664 | Address Redacted | First Class Mail |
| f32f6f95-88e7-4337-a42a-d05dd59386c0 | Address Redacted | First Class Mail |
| f330761a-81e9-4f69-a65c-0bcc73d11733 | Address Redacted | First Class Mail |
| f331d279-ca63-4121-b9c5-e50c8a9704ea | Address Redacted | First Class Mail |
| f332a240-657e-4e6c-baa7-053fdacf8860 | Address Redacted | First Class Mail |
| f3337e24-0d90-480f-b0ae-d5b6b9edf5d4 | Address Redacted | First Class Mail |
| f335d800-50ba-4be6-b8e6-9e1d4150f28b | Address Redacted | First Class Mail |
| f335e7bf-0550-4ce6-a435-9c89a2cc83cc | Address Redacted | First Class Mail |
| f339a7a8-9b3d-424d-9c00-5b5164fe9469 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f33ce6ca-c14d-4b6c-82fc-03663c0910c0 | Address Redacted | First Class Mail |
| f33e0a44-da74-454b-962f-d743856560a3 | Address Redacted | First Class Mail |
| f33f57eb-b726-49f1-8298-e925ab892793 | Address Redacted | First Class Mail |
| f34016d4-f49b-4042-a31f-2a8c05321ef6 | Address Redacted | First Class Mail |
| f3414b3f-c38c-485d-8ee7-54734c56b473 | Address Redacted | First Class Mail |
| f3442d5e-aa68-4f27-b2bf-eb9105c10a3d | Address Redacted | First Class Mail |
| f345786b-20bb-4e21-ab58-80aa397c1080 | Address Redacted | First Class Mail |
| f3463ae9-da8a-4500-8140-62e27be1993e | Address Redacted | First Class Mail |
| f348d728-bd9b-4871-831d-15213cc68efa | Address Redacted | First Class Mail |
| f34aedd9-0181-4400-a508-946a566aa9dc | Address Redacted | First Class Mail |
| f34b1a4d-769f-4bfd-941e-811bf264db7d | Address Redacted | First Class Mail |
| f34b9479-0bc8-490d-970a-a60836df2a0e | Address Redacted | First Class Mail |
| f34dd27b-8d65-426b-a2ce-c87600d0c017f | Address Redacted | First Class Mail |
| f34e7614-28b4-4f6c-a8ab-0603ab3847d8 | Address Redacted | First Class Mail |
| f34eceed-3393-437e-af51-a89177266a03 | Address Redacted | First Class Mail |
| f34f4225-1e6e-458e-9193-2057a8f1a57b | Address Redacted | First Class Mail |
| f3518621-d264-4a70-b4ee-2762b0f2b3b7 | Address Redacted | First Class Mail |
| f352e39a-49fb-441e-ba61-010dc1d6fafa | Address Redacted | First Class Mail |
| f354b343-8ee9-49de-8416-77bdf3d0bbb4 | Address Redacted | First Class Mail |
| f355f4d4-d1cf-4df7-8a2f-6e8ca9ba9d7c | Address Redacted | First Class Mail |
| f3561ba2-55d0-4d52-8227-ba560ac6621a | Address Redacted | First Class Mail |
| f3583d0b-acb4-48ab-bed7-40ca9363e964 | Address Redacted | First Class Mail |
| f358965c-f8c6-478c-89ea-22cdd048f559 | Address Redacted | First Class Mail |
| f358b37d-eaf9-46f0-bc5a-b9d631716f76 | Address Redacted | First Class Mail |
| f35a6a28-cd35-4fc0-8415-d6bcdf090ef2 | Address Redacted | First Class Mail |
| f35bc9b4-db31-480c-a176-9b164d867591 | Address Redacted | First Class Mail |
| f35f251f-b7f7-4b58-82df-51dba9dc4619 | Address Redacted | First Class Mail |
| f35f7831-d316-416b-acf3-18ddb6a464c6 | Address Redacted | First Class Mail |
| f361847c-fa36-4013-9a33-029e7ca8702f | Address Redacted | First Class Mail |
| f3621a47-20bf-4193-a05a-aa8ac4c51dc1 | Address Redacted | First Class Mail |
| f366e6a4-4ca0-4d13-9fe9-71637d8b5b96 | Address Redacted | First Class Mail |
| f36785d5-c5e6-4e94-8ae4-0d19c2a73805 | Address Redacted | First Class Mail |
| f367ec74-df83-4045-ae30-9223dbc26592 | Address Redacted | First Class Mail |
| f36f7bf5-80cb-49d3-a4e3-6f8b5f91af38 | Address Redacted | First Class Mail |
| f36fd2c8-fc4d-4f73-8e78-bf56ad89d833 | Address Redacted | First Class Mail |
| f36fde60-f10c-4b41-8dc1-174e75515c67 | Address Redacted | First Class Mail |
| f372cd08-c095-4877-a8b5-37463f20ac72 | Address Redacted | First Class Mail |
| f374db20-42da-43b9-8ef7-404de75b6f06 | Address Redacted | First Class Mail |
| f37601be-9251-488e-93e5-54948dea0135 | Address Redacted | First Class Mail |
| f37874d7-545b-4d00-9c7c-7a432b7bf005 | Address Redacted | First Class Mail |
| f37a2828-9310-488c-8fcb-a1930757b47d | Address Redacted | First Class Mail |
| f37aef89-10e4-43fa-8c4d-cc226e8113ef | Address Redacted | First Class Mail |
| f37bb1d4-fa54-49a4-9ed6-5896591fa938 | Address Redacted | First Class Mail |
| f37bd79b-5333-49eb-ba72-c8f6526f0a6a | Address Redacted | First Class Mail |
| f386fdaf-365d-45e8-9515-822db2c21708 | Address Redacted | First Class Mail |
| f38910ee-5019-4612-bd5d-e7d86be8bbb1 | Address Redacted | First Class Mail |
| f3893662-e9d5-4e6d-8016-b89d5bec9268 | Address Redacted | First Class Mail |
| f38a2cb5-ed57-43f9-b6c0-2e2cecd3ab10 | Address Redacted | First Class Mail |
| f38ae182-aded-463d-bce9-709d69df73ee | Address Redacted | First Class Mail |
| f38ca1a3-73f7-4e1c-9685-36c531581655 | Address Redacted | First Class Mail |
| f38d7f0a-9ac7-461a-aa1c-5601bc74a598 | Address Redacted | First Class Mail |
| f39068ee-d8a9-4652-8b66-a775b97eb82f | Address Redacted | First Class Mail |
| f3920267-85ba-4e8e-9c62-61bfd788f04b | Address Redacted | First Class Mail |
| f3955513-c64e-45dc-b46e-1bd37e30b7ff | Address Redacted | First Class Mail |
| f3956611-4f1a-4ff9-8c51-c73ae952d9c4 | Address Redacted | First Class Mail |
| f397ea03-0a95-4191-ae60-cdfb62610a98 | Address Redacted | First Class Mail |
| f39ae26e-b625-4f1d-bd1c-a8ea5929a913 | Address Redacted | First Class Mail |
| f39ae30d-ec90-494a-9546-5a812c14c8a9 | Address Redacted | First Class Mail |
| f39c2f62-ea7a-4af3-a787-fb994016b401 | Address Redacted | First Class Mail |
| f3a0474a-b8a1-4760-9e1c-a8f773978f43 | Address Redacted | First Class Mail |
| f3a324b9-b6bc-4954-8324-8e0da5419d94 | Address Redacted | First Class Mail |
| f3a5d5c5-2e1a-4c82-81ec-fc7c062f392e | Address Redacted | First Class Mail |
| f3a6287a-b9e8-443f-953a-036f4db7817a | Address Redacted | First Class Mail |
| f3a6a231-1c9a-4f14-96a8-450fe2d78193 | Address Redacted | First Class Mail |
| f3a6b736-24e5-47e4-a5d5-5194f7a97638 | Address Redacted | First Class Mail |
| f3a9b29f-fe67-4321-a727-24ecc3910a16 | Address Redacted | First Class Mail |
| f3af17ab-f5a1-47c8-af89-09f60fdca7ff | Address Redacted | First Class Mail |
| f3b4ca9e-4c40-416c-adf4-ba5b47ada4e5 | Address Redacted | First Class Mail |
| f3b58e4f-7e38-4cfb-8547-b6e3c37a848f | Address Redacted | First Class Mail |
| f3b59a70-5390-448a-9eeb-0b1bafdd97f7 | Address Redacted | First Class Mail |
| f3b5cea7-294c-433b-8d8b-11934e1ecc61 | Address Redacted | First Class Mail |
| f3b761fc-350d-41c8-92f7-ccf5fc35529b | Address Redacted | First Class Mail |
| f3b99f71-2935-4f2a-a58e-2988df9d7b1f | Address Redacted | First Class Mail |
| f3b9ea1c-5c3f-462b-bbcb-7f1c6728d55f | Address Redacted | First Class Mail |
| f3bab756-942b-4586-bf6d-04c8a543b1c9 | Address Redacted | First Class Mail |
| f3bbe125-bde8-46d8-b29f-93dd660a5c13 | Address Redacted | First Class Mail |
| f3bd7a94-fa9a-4889-90a7-6c8517883be2 | Address Redacted | First Class Mail |
| f3bdf668-42f6-45b3-a09f-079cef29c898 | Address Redacted | First Class Mail |
| f3c09444-2c11-4222-b82d-a3368500c0bb | Address Redacted | First Class Mail |
| f3c2233a-16ea-4f36-be40-b6bd8112bb1e | Address Redacted | First Class Mail |
| f3c262e2-5b98-4b14-84bb-f56b185967da | Address Redacted | First Class Mail |
| f3c2802b-696a-4279-8b17-5ec9fbc296c0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f3c29989-6f32-4c7c-800a-d56ef639cc2f | Address Redacted | First Class Mail |
| f3c32969-c7b1-4cf4-b772-22cbd4bc6aff | Address Redacted | First Class Mail |
| f3c4365a-b748-4b91-bf61-bc10394ca188 | Address Redacted | First Class Mail |
| f3caeaf2-a563-4f1f-9be5-a731315e12fe | Address Redacted | First Class Mail |
| f3cbc5b0-ab5d-474c-bf02-53d06b242f7f | Address Redacted | First Class Mail |
| f3cd2543-f7a4-480e-bcf2-97eb761670f9 | Address Redacted | First Class Mail |
| f3d15aab-2efa-46c6-a687-2333eb6432b1 | Address Redacted | First Class Mail |
| f3d25569-06f3-4ae3-b469-47d64e0ec386 | Address Redacted | First Class Mail |
| f3d36137-da44-4ac6-bac5-9362bde778a9 | Address Redacted | First Class Mail |
| f3d3c253-8ca1-4c07-8032-4c17a604eab9 | Address Redacted | First Class Mail |
| f3d43128-cb90-41e2-87cc-cd8553b49537 | Address Redacted | First Class Mail |
| f3d5a889-97e1-4f2e-ae7d-205a865addd1 | Address Redacted | First Class Mail |
| f3d70d90-c10c-4f69-a477-24348ff2d984 | Address Redacted | First Class Mail |
| f3da2852-f98c-40f0-8796-26b0779e9b94 | Address Redacted | First Class Mail |
| f3df546d-1264-461e-9b22-85dcd504f442 | Address Redacted | First Class Mail |
| f3df647b-dede-4707-9f0e-952623ef4361 | Address Redacted | First Class Mail |
| f3df7ac3-415e-4d9c-939d-3c913aa29edd | Address Redacted | First Class Mail |
| f3dfc5bf-cc83-4640-9367-e7632c42561d | Address Redacted | First Class Mail |
| f3e09fa2-f558-4a6f-b262-dc53b1071b93 | Address Redacted | First Class Mail |
| f3e16fef-05d2-40fe-b52e-3df4f8d885ab | Address Redacted | First Class Mail |
| f3e27630-5e66-4105-9282-ff30379d0607 | Address Redacted | First Class Mail |
| f3e76631-1695-4248-bf84-b6a4b1d21e8d | Address Redacted | First Class Mail |
| f3ea42d3-8767-4e2f-8b1d-7cb8fbe59519 | Address Redacted | First Class Mail |
| f3eb702e-b39e-4930-a9cc-89778ca98166 | Address Redacted | First Class Mail |
| f3ed100b-aab5-420b-8106-304397e37507 | Address Redacted | First Class Mail |
| f3ee8950-f9e3-494c-8760-e5f7eb0995b1 | Address Redacted | First Class Mail |
| f3f0d5fe-eb74-48e2-bd4a-ea7650f1e799 | Address Redacted | First Class Mail |
| f3f17f0c-673c-48e4-90da-77e38fe0c8ac | Address Redacted | First Class Mail |
| f3f39e5f-ffbc-4c82-9d91-9b32c39741b6 | Address Redacted | First Class Mail |
| f3fb488-3972-44f4-b3d0-effef69219b5 | Address Redacted | First Class Mail |
| f3f3dd35-0690-4591-9894-002d45c0dc18 | Address Redacted | First Class Mail |
| f3f3ee69-7a0c-4692-b287-55f75d314f5c | Address Redacted | First Class Mail |
| f3f63507-91ab-40cb-8cb3-849f7c17cc2c | Address Redacted | First Class Mail |
| f3fa8f0b-f434-4d7f-afe5-004f67067de9 | Address Redacted | First Class Mail |
| f3fb9b7c-1fe4-4524-bc2b-dc6bea737637 | Address Redacted | First Class Mail |
| f3fef342-d4c8-4632-829f-ca59af14d06f | Address Redacted | First Class Mail |
| f3ff095f-7abd-4e15-9329-849dbf911992 | Address Redacted | First Class Mail |
| f3ff6b1b-d838-48e8-b644-e0e97edd9bec | Address Redacted | First Class Mail |
| f40003ea-446d-468e-8c86-98fb58ebcda9 | Address Redacted | First Class Mail |
| f4000c8d-5e8a-44d5-ae4d-c63649a5cbdf | Address Redacted | First Class Mail |
| f402429e-de35-4308-9467-1ebaccf0e74b | Address Redacted | First Class Mail |
| f402f1d4-2dcb-401e-96ac-2fa028ae609f | Address Redacted | First Class Mail |
| f406786e-38f8-4db2-b9e9-ca2334178fcc | Address Redacted | First Class Mail |
| f406cf41-bc76-4751-88b3-529a520dd638 | Address Redacted | First Class Mail |
| f4087125-528c-47b8-8b1c-20295a548eac | Address Redacted | First Class Mail |
| f408862-fee9-4b9f-bee8-da92c742e2bf | Address Redacted | First Class Mail |
| f40cfce3-4012-4c1a-b233-c0408907926b | Address Redacted | First Class Mail |
| f40e0e1b-33e1-4608-ac62-49710e1238b5 | Address Redacted | First Class Mail |
| f40f227c-74d6-4b22-9b4f-2b7ab060d2f1 | Address Redacted | First Class Mail |
| f40fd4e6-be26-4302-b0b2-e1f6c6a0e072 | Address Redacted | First Class Mail |
| f410c6e8-8528-4d83-9558-163413c4a42e | Address Redacted | First Class Mail |
| f4121469-5607-447f-a6e1-41fbb6e9823b | Address Redacted | First Class Mail |
| f413f3ca-86aa-4d49-b574-dd72328b2679 | Address Redacted | First Class Mail |
| f41606fd-31dc-4ac0-8891-9561eddccb19 | Address Redacted | First Class Mail |
| f416a169-af26-4a60-af4a-fd474173fefc | Address Redacted | First Class Mail |
| f4175cd5-9fbc-4a99-b894-8dd0663c33e1 | Address Redacted | First Class Mail |
| f4189564-b5d0-48db-bd2b-0227908cb209 | Address Redacted | First Class Mail |
| f41b7e2d-3891-455a-a7be-01b287a3946f | Address Redacted | First Class Mail |
| f41c6022-f56f-4f59-ba4e-32e5b2bf5ca8 | Address Redacted | First Class Mail |
| f41c6f27-5452-4340-89cb-c4581da41437 | Address Redacted | First Class Mail |
| f41ca69f-d079-4711-829a-19bb9d341922 | Address Redacted | First Class Mail |
| f41dcab9-915f-4abf-9f3f-8499f9b13d34 | Address Redacted | First Class Mail |
| f41ffd30-1b15-494f-a60d-e9c2c5988c30 | Address Redacted | First Class Mail |
| f4256298-3bde-46bb-9481-c115e61c19c7 | Address Redacted | First Class Mail |
| f429a781-d585-457f-b767-fb7922c2542c | Address Redacted | First Class Mail |
| f42b5569-bf52-4b03-ba5c-3838f1e45d9e | Address Redacted | First Class Mail |
| f42c4008-571c-49b9-bb34-d1c35afd29bb | Address Redacted | First Class Mail |
| f42f9e12-20be-46ca-8244-04a69348ef28 | Address Redacted | First Class Mail |
| f431a6f0-de18-4fc7-b34f-f3b04e94897d | Address Redacted | First Class Mail |
| f431abf5-6b5b-48a2-b62c-72234276a2f7 | Address Redacted | First Class Mail |
| f437ecba-22d5-4b09-b198-a0bab4acba52 | Address Redacted | First Class Mail |
| f4383f40-1c84-4ccd-b30d-cead988c9bc9 | Address Redacted | First Class Mail |
| f43a2d55-9fd2-42c4-bd0b-a25cd2e304ab | Address Redacted | First Class Mail |
| f43c2357-1844-4a51-a480-8d97a6ad4637 | Address Redacted | First Class Mail |
| f43f6a0d-a694-4be6-b059-dc882ed56541 | Address Redacted | First Class Mail |
| f441f086-8f16-45b6-9ac7-2f794f908b24 | Address Redacted | First Class Mail |
| f4423e8b-2b66-4627-a589-b6d9795f83e8 | Address Redacted | First Class Mail |
| f4424338-c02f-4395-9118-94edc2167a78 | Address Redacted | First Class Mail |
| f442ab4b-bed8-49e9-9653-f2d491569ddf | Address Redacted | First Class Mail |
| f443179e-1d6c-4d57-a743-1ce78cf3d4ec | Address Redacted | First Class Mail |
| f44520dc-f4a0-4eeb-afa4-a665b0313b04 | Address Redacted | First Class Mail |
| f4485b16-5001-4709-baa9-b5c0a8ef2bf9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f44e827f-b5e3-4fd1-9167-25b8689c32ac | Address Redacted | First Class Mail |
| f44ffbfb-56d1-4f79-baa9-0bb9b938163a | Address Redacted | First Class Mail |
| f4582a5e-52ee-4dfb-a0b9-97df695e51d5 | Address Redacted | First Class Mail |
| f4597f7f-b18d-47a3-952d-2ba1ea2d1f93 | Address Redacted | First Class Mail |
| f45aa177-df63-4444-8b88-b0e9539ec76d | Address Redacted | First Class Mail |
| f45d7533-c632-4457-a616-6f570d1706ff | Address Redacted | First Class Mail |
| f45f66ca-d369-4b37-aa88-1e8fd8ec2405 | Address Redacted | First Class Mail |
| f466a7bd-95da-418f-ad71-67774850e90f | Address Redacted | First Class Mail |
| f4674fb1-c19c-47a7-be51-56eafbe85a44 | Address Redacted | First Class Mail |
| f469fa3c-0450-4f0c-b13e-aba87b56ef40 | Address Redacted | First Class Mail |
| f46a2ec1-1f9f-41db-8aad-f0192d5779c3 | Address Redacted | First Class Mail |
| f46aa3c3-e9a4-4b60-874b-25312a289d2b | Address Redacted | First Class Mail |
| f46bd8b8-504a-4530-9f9f-781c87b42bd9 | Address Redacted | First Class Mail |
| f46d3771-6114-4dc9-b721-3aff3f4e2c3f | Address Redacted | First Class Mail |
| f46deca9-ea21-4574-8fd2-f98fcefe7a34 | Address Redacted | First Class Mail |
| f46e53f3-acba-4561-ab56-b01fd619b727 | Address Redacted | First Class Mail |
| f46ecc4c-fef7-4e5d-9488-87b59a1b67ae | Address Redacted | First Class Mail |
| f4713b1e-6df6-4d4d-91a6-a34d12c84dc4 | Address Redacted | First Class Mail |
| f471f237-a079-4f49-b5fd-560a240a9567 | Address Redacted | First Class Mail |
| f47206ef-5a19-43e2-a331-6275416468e7 | Address Redacted | First Class Mail |
| f4729630-f29a-45ea-a2af-da23a0b54f94 | Address Redacted | First Class Mail |
| f4733a69-3705-48be-a694-f9e6a4da3f4b | Address Redacted | First Class Mail |
| f473b933-4683-49c5-bccb-e3642fa9cb48 | Address Redacted | First Class Mail |
| f47576e3-9c0a-4e32-a681-566546d29b5f | Address Redacted | First Class Mail |
| f478a805-876d-4344-b271-97bafded2f68 | Address Redacted | First Class Mail |
| f47a6d05-6abb-4932-8b82-ab641512a1f4 | Address Redacted | First Class Mail |
| f47ad465-d1d9-44dc-8437-55cdb1c548c6 | Address Redacted | First Class Mail |
| f47c3105-37ba-4301-baa9-e52a536fdaee | Address Redacted | First Class Mail |
| f47d6027-9f44-4ab1-b5fd-67eef94b1a20 | Address Redacted | First Class Mail |
| f47f03e4-34df-4f01-b51b-e56f369c1b9a | Address Redacted | First Class Mail |
| f4801120-7326-4dd0-8e65-43113375183c | Address Redacted | First Class Mail |
| f4834b6b-5c6d-4139-a03d-46e476b728f0 | Address Redacted | First Class Mail |
| f4842931-e751-402c-96cd-76bb9d9f7f7f | Address Redacted | First Class Mail |
| f4844538-aa65-4f0e-897d-78c3ab81f981 | Address Redacted | First Class Mail |
| f844706-e921-4d74-8fe8-f8128d7d1bfa | Address Redacted | First Class Mail |
| f4845c82-7caa-49d1-a3ea-66b272794e14 | Address Redacted | First Class Mail |
| f487c3d3-3dcc-4c1d-91a6-cfe4486e2d4e | Address Redacted | First Class Mail |
| f487eef8-16ca-4f00-8585-e281b1af9a34 | Address Redacted | First Class Mail |
| f48a345f-ca5b-4a11-9d4b-a9e33fb7b30e | Address Redacted | First Class Mail |
| f48dd03b-79f2-4915-acf4-3d8dc75ea9e5 | Address Redacted | First Class Mail |
| f48e352b-959e-4162-ac2f-ffe99350e270 | Address Redacted | First Class Mail |
| f48fa2ab-9a09-4ab2-a1b1-63c5d7d0c363 | Address Redacted | First Class Mail |
| f4901ac0-2e7a-47f9-9af6-75125ccaff9d | Address Redacted | First Class Mail |
| f4925dd4-4c35-4ae1-82fa-c417acd8cdd1 | Address Redacted | First Class Mail |
| f4944294-8c07-4708-aa05-4501d8ea5a82 | Address Redacted | First Class Mail |
| f496e1c2-ce19-49e7-b410-98a065aa39c8 | Address Redacted | First Class Mail |
| f497f333-5e56-457c-9f7e-1bf9d87a372a | Address Redacted | First Class Mail |
| f498da38-21cf-497a-9e4b-f496c8d12322 | Address Redacted | First Class Mail |
| f49bd0d5-c70b-4aa6-bb09-18df082dd1cf | Address Redacted | First Class Mail |
| f49e519d-297c-4d2e-a963-7c9ce8dae3cc | Address Redacted | First Class Mail |
| f49ff1d3-2d0c-427d-8ec5-803e9a72c3b1 | Address Redacted | First Class Mail |
| f4a0dda4-54c7-4add-9901-2dedd6909cc0 | Address Redacted | First Class Mail |
| f4a13f03-f4ed-42c2-9234-b051b5488423 | Address Redacted | First Class Mail |
| f4a4645e-0511-46c7-a25b-d685848b5192 | Address Redacted | First Class Mail |
| f4a5f39d-8d9a-41b7-82fa-7e04254b3c43 | Address Redacted | First Class Mail |
| f4a9a654-abb6-4864-9f14-2efdcddb64ae | Address Redacted | First Class Mail |
| f4b055d5-7d79-4ff3-87b3-6ec783b0e50c | Address Redacted | First Class Mail |
| f4b0f8e9-4c45-44be-9fc2-78f91129d989 | Address Redacted | First Class Mail |
| f4b254e0-b988-4105-9f1e-3f65069cc412 | Address Redacted | First Class Mail |
| f4b30e2b-8829-4dbc-864e-8b24ad68a671 | Address Redacted | First Class Mail |
| f4b4d18f-a285-4d1f-8ba1-4769149659af | Address Redacted | First Class Mail |
| f4b51efc-ed24-4ce5-94d9-494fba8d6085 | Address Redacted | First Class Mail |
| f4b70c03-7505-4395-b906-57ff9fc047b1 | Address Redacted | First Class Mail |
| f4b7aa3a-8207-4c3c-a28d-03a27f0252cb | Address Redacted | First Class Mail |
| f4bc1240-803a-466b-9a24-112e753f95c4 | Address Redacted | First Class Mail |
| f4bd8454-af81-4b6b-9d20-4b6d910b1026 | Address Redacted | First Class Mail |
| f4c1435c-461f-4cb3-81ca-40972dcdebf3 | Address Redacted | First Class Mail |
| f4c25ff5-26d6-4f75-b7fe-d0537a2981b7 | Address Redacted | First Class Mail |
| f4c2aa57-8406-48e5-8adc-82e17eaeedb8 | Address Redacted | First Class Mail |
| f4c3ad78-6276-4618-b009-f4092e4368e2 | Address Redacted | First Class Mail |
| f4c425aa-26b4-4277-bdee-aafd24aad212 | Address Redacted | First Class Mail |
| f4c43208-792e-4399-a8ce-bc7b0e5b0fc1 | Address Redacted | First Class Mail |
| f4c558c5-e665-429c-9ea8-0c539ff39882 | Address Redacted | First Class Mail |
| f4c8469c-f350-41a7-88e6-fe2e75c203eb | Address Redacted | First Class Mail |
| f4c8533b-bd01-4120-a1f5-a766b75d5f84 | Address Redacted | First Class Mail |
| f4ca005a-9893-472c-95ec-7995653dfb7d | Address Redacted | First Class Mail |
| f4ca53d5-064f-4c45-8eae-9dca86a1f4d8 | Address Redacted | First Class Mail |
| f4d00b99-d03f-498f-8121-bc547345 1f95 | Address Redacted | First Class Mail |
| f4d0fbf3-c01f-4950-8338-b63110c82e76 | Address Redacted | First Class Mail |
| f4d2035e-a7f1-4ee3-825a-a4913d12063c | Address Redacted | First Class Mail |
| f4d2f054-d646-4aea-95bd-040deaf3c809 | Address Redacted | First Class Mail |
| f4d2f86f-603a-4b22-8314-a3a4735c56b2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f4d352e4-c536-4dd0-ab45-840643f49d3f | Address Redacted | First Class Mail |
| f4d76e24-6d7e-4423-bf3e-31f4ae4e6a82 | Address Redacted | First Class Mail |
| f4d8859b-a0a0-4405-91bb-b49f234210d5 | Address Redacted | First Class Mail |
| f4d9919d-cadb-4bf0-8908-01a6d27cf195 | Address Redacted | First Class Mail |
| f4da0718-2d28-4f88-9840-340355e4b752 | Address Redacted | First Class Mail |
| f4db17a6-9aaf-4328-90df-5e120f1c5ad1 | Address Redacted | First Class Mail |
| f4dcc68f-5fcf-4cb6-b439-86e85f3c6b64 | Address Redacted | First Class Mail |
| f4dcc7af-63a5-4d69-9568-e3581dbcd238 | Address Redacted | First Class Mail |
| f4de1814-6760-4330-8109-f8a65172eef1 | Address Redacted | First Class Mail |
| f4de417b-e91b-46a9-a1e9-7726a0fd98c4 | Address Redacted | First Class Mail |
| f4de6976-071e-4b18-b83f-3fd818604800 | Address Redacted | First Class Mail |
| f4deb662-9222-4433-a8bc-01fa2050e02b | Address Redacted | First Class Mail |
| f4e0b6ae-e121-4e2d-a4f7-d8881867cebe | Address Redacted | First Class Mail |
| f4e0d891-ca0a-4d24-bf44-8f1c1b923565 | Address Redacted | First Class Mail |
| f4e1e795-4d66-412d-bac2-3d946112377c | Address Redacted | First Class Mail |
| f4e372db-f985-46c4-8692-0dff75962543 | Address Redacted | First Class Mail |
| f4e3c324-b495-483e-a1d1-b932fca8d11a | Address Redacted | First Class Mail |
| f4e411f5-e4be-4b5a-9308-1d91a2d9574c | Address Redacted | First Class Mail |
| f4e46d6f-6074-4b21-aeae-43a5b2eee44b | Address Redacted | First Class Mail |
| f4e4a8cb-82cb-407b-9562-c4175f114cea | Address Redacted | First Class Mail |
| f4e57bc6-2978-44a0-a049-8dbeb79c8847 | Address Redacted | First Class Mail |
| f4e6aca8-86d9-4a70-9b53-55db09910a88 | Address Redacted | First Class Mail |
| f4e6b7b1-8cad-4e3f-87e1-d857e7df1910 | Address Redacted | First Class Mail |
| f4e6bada-bdc0-4b54-9758-d95a7248f24f | Address Redacted | First Class Mail |
| f4e73960-810b-48b1-a769-a1dc0d5e233e | Address Redacted | First Class Mail |
| f4e81a9e-2640-4dd0-954a-e0c1b540c0c9 | Address Redacted | First Class Mail |
| f4e9d3de-0f48-4d55-a0e0-40a24a4679f2 | Address Redacted | First Class Mail |
| f4f13f6f-5c2e-4cc7-b7db-039097473afa | Address Redacted | First Class Mail |
| f4f25386-de65-40f8-a60d-f50f40a88ec7 | Address Redacted | First Class Mail |
| f4f4e991-f967-4298-b479-093b224b35c3 | Address Redacted | First Class Mail |
| f4f603f0-6dc9-4747-8387-750ee6dc23dc | Address Redacted | First Class Mail |
| f4f83f90-a5a8-4bb1-bb62-431c604ed1db | Address Redacted | First Class Mail |
| f4f9a7f6-2b11-4798-862d-b2c9e8ecaf5c | Address Redacted | First Class Mail |
| f4fabbe6-77de-4fcb-a734-2c69d3afd595 | Address Redacted | First Class Mail |
| f4fb9175-bc05-4f42-847a-187e35c57b71 | Address Redacted | First Class Mail |
| f4fe12b2-9fdb-43ee-af93-e2a136146e33 | Address Redacted | First Class Mail |
| f4ff5517-af36-4165-b41b-6f9dda36c308 | Address Redacted | First Class Mail |
| f4ffe442-0b08-48a1-a604-7f48fdf41922 | Address Redacted | First Class Mail |
| f5003766-1473-4a67-960d-1f620632d2e8 | Address Redacted | First Class Mail |
| f5017f72-e72d-429a-94d9-cefcde08122d | Address Redacted | First Class Mail |
| f502d547-a3c5-4fcb-93c2-e7cefb2cf6c0 | Address Redacted | First Class Mail |
| f504f5ff-3ee2-45a9-9a35-a180b4ced9a0 | Address Redacted | First Class Mail |
| f508f0f3-ec31-4abb-8070-95752f2a102e | Address Redacted | First Class Mail |
| f509a292-60d8-45c3-9412-17c14a840317 | Address Redacted | First Class Mail |
| f509e85b-d5be-459e-a5bf-5bff86d047b7 | Address Redacted | First Class Mail |
| f50aca7c-0094-4bfc-9da7-3012eaa62665 | Address Redacted | First Class Mail |
| f50b5f72-7c1a-451a-af1b-1931e84672c0 | Address Redacted | First Class Mail |
| f50d4873-a92e-4efc-8237-57e7532b51a0 | Address Redacted | First Class Mail |
| f50e0ec9-52fe-41b6-ab0b-d25bbef18c17 | Address Redacted | First Class Mail |
| f50e2448-966d-4bde-a9c7-fc92098e0868 | Address Redacted | First Class Mail |
| f50f1e7e-13a8-428c-9eb6-f576d795ed4d | Address Redacted | First Class Mail |
| f510cf98-a1e4-4320-9b7c-aabaffb27f72 | Address Redacted | First Class Mail |
| f518d6f6-9384-4340-9d64-cbd1f85c51c9 | Address Redacted | First Class Mail |
| f51af2d9-5109-438e-9a1a-42732cd1dae9 | Address Redacted | First Class Mail |
| f51b6589-3927-42d7-be32-644dd4118816 | Address Redacted | First Class Mail |
| f51b95a3-75a6-4ae7-b12d-b49e7ea22c81 | Address Redacted | First Class Mail |
| f51c984f-3d3a-46ca-9fa8-3833078e6683 | Address Redacted | First Class Mail |
| f520a13a-743e-4b6b-be6c-4a706000ea61 | Address Redacted | First Class Mail |
| f520f14d-efa6-4d90-b4e5-d8cd4dc30ab8 | Address Redacted | First Class Mail |
| f5210d85-c23c-470d-a020-6a28e638a842 | Address Redacted | First Class Mail |
| f521f020-e68e-4748-a397-3327368723b5 | Address Redacted | First Class Mail |
| f5248c45-a960-459c-888e-74bff2f5c4d1 | Address Redacted | First Class Mail |
| f5264a71-11b4-4947-a904-0ea67b0dfe20 | Address Redacted | First Class Mail |
| f5274d53-ffd2-4368-b542-ed5cdff38756 | Address Redacted | First Class Mail |
| f5275652-8c31-4066-9faf-4d4ac50cb334 | Address Redacted | First Class Mail |
| f5294b8d-1248-4514-b2cd-8b82bbe72f17 | Address Redacted | First Class Mail |
| f529f234-9312-4f70-810b-d7a0e70b7a8e | Address Redacted | First Class Mail |
| f52b3ec1-fdf1-47ff-94f0-5b73ce3f9ec0 | Address Redacted | First Class Mail |
| f52b6e4b-b442-4c2a-805c-abbec953fa9e | Address Redacted | First Class Mail |
| f52bbfb1-38e5-49be-ac01-dfd958131f14 | Address Redacted | First Class Mail |
| f52e2df2-3543-40de-871d-24eb00963a55 | Address Redacted | First Class Mail |
| f52e9f02-91b9-4dad-9f09-290d9a391156 | Address Redacted | First Class Mail |
| f52f8d32-1ac7-400a-a0cb-fb0724fbb597 | Address Redacted | First Class Mail |
| f5300d9c-3ce7-4bd9-8a7d-ad6e2acb51c4 | Address Redacted | First Class Mail |
| f53286e2-d351-43b1-96ed-98f009b40d32 | Address Redacted | First Class Mail |
| f5339477-65a7-4ce7-9113-98b5a286fd42 | Address Redacted | First Class Mail |
| f5341661-d24a-48e6-9ccf-47493e9bee46 | Address Redacted | First Class Mail |
| f534e5c3-baa1-4b46-bc4b-38521a656536 | Address Redacted | First Class Mail |
| f53544aa-7dec-4aca-9ff7-68cd7635e1cf | Address Redacted | First Class Mail |
| f535e15c-d193-4386-a756-ad8a008b812c | Address Redacted | First Class Mail |
| f539ab42-62d8-409f-ac8c-f9b9ba386233 | Address Redacted | First Class Mail |
| f53a14e0-5e8d-4b20-8d2c-a3415946307f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f53a55ff-fa03-4bab-a999-36f8ee087f4a | Address Redacted | First Class Mail |
| f53b3d53-3a38-41ed-8c68-2ebb97b30f3e | Address Redacted | First Class Mail |
| f540c384-fdde-4338-8e29-5eeff7870432 | Address Redacted | First Class Mail |
| f541343e-d6c3-45de-ba10-2b39abe9306c | Address Redacted | First Class Mail |
| f5420f60-0dd8-4642-93c6-8dc22be22a4f | Address Redacted | First Class Mail |
| f542692d-a9f7-4df1-bf10-72bcd142193f | Address Redacted | First Class Mail |
| f543d320-e6c8-4d6d-b712-8edb93c08ec3 | Address Redacted | First Class Mail |
| f5480232-d3b5-44ee-bca7-7e25633cb261 | Address Redacted | First Class Mail |
| f54be082-ea9b-420b-ac56-f2ef157e3b5d | Address Redacted | First Class Mail |
| f54be8b6-e661-467b-94df-5f91ee2a1222 | Address Redacted | First Class Mail |
| f54cca91-9dbe-4408-967b-744ba4c3f6b0 | Address Redacted | First Class Mail |
| f54d0a92-6d6b-4b2e-afac-5dcd21145c86 | Address Redacted | First Class Mail |
| f54eb0dc-5781-46c2-9c3b-8465b19827b6 | Address Redacted | First Class Mail |
| f54f6c6d-938c-480f-8217-dfa610dc4445 | Address Redacted | First Class Mail |
| f550795e-b906-4c5e-ae31-01ed96e7e1be | Address Redacted | First Class Mail |
| f5531a52-c70f-4f79-919c-14d426a81be0 | Address Redacted | First Class Mail |
| f555d36f-c761-45f3-a5a0-9156fd1173ba | Address Redacted | First Class Mail |
| f561dc1-2017-4d6e-80aa-9d3071cd6aca | Address Redacted | First Class Mail |
| f5565cfe-85bc-480a-b095-42c541a1c814 | Address Redacted | First Class Mail |
| f557f63d-0eb7-4cfc-852f-bd4521a41562 | Address Redacted | First Class Mail |
| f5583933-3d3a-4d9f-b705-8e3c8d8989c1 | Address Redacted | First Class Mail |
| f5587380-4901-40d6-b7e2-ebe8f5eb3095 | Address Redacted | First Class Mail |
| f558a607-cfb2-44ca-b5d2-a1a972484fe9 | Address Redacted | First Class Mail |
| f5592d13-ea66-4faf-b1d6-afe7748a544b | Address Redacted | First Class Mail |
| f55b2b11-606d-49ee-ba13-08ca749fc250 | Address Redacted | First Class Mail |
| f55d148c-493e-402f-8037-74b814e1ba70 | Address Redacted | First Class Mail |
| f55e966e-d822-4f55-8ca4-bb4e8812fe55 | Address Redacted | First Class Mail |
| f55ffca2-689a-4fff-b559-681ad09e3123 | Address Redacted | First Class Mail |
| f560bf2b-df5c-4efd-bf07-f34cbf850bea | Address Redacted | First Class Mail |
| f561e9a3-3c5d-4173-b5ab-0d287326517f | Address Redacted | First Class Mail |
| f5620411-6491-4863-9a73-51d94ebc47d0 | Address Redacted | First Class Mail |
| f562fd0d-08d5-40f2-84ed-836ea189b90b | Address Redacted | First Class Mail |
| f563284d-a9ca-4433-80c5-fe5b3a8bd4c4 | Address Redacted | First Class Mail |
| f5634f9c-4ec8-4653-a47a-c243b59464c4 | Address Redacted | First Class Mail |
| f563c499-e1dd-4edc-aaf6-cfa6a9fbc655 | Address Redacted | First Class Mail |
| f5652098-16fb-4054-804a-e6c53f546d9e | Address Redacted | First Class Mail |
| f565b6aa-9422-4999-8396-015b1048c118 | Address Redacted | First Class Mail |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | Address Redacted | First Class Mail |
| f566c39a-b52a-43cf-a028-308eb8ab274e | Address Redacted | First Class Mail |
| f569aca0-1618-42e5-8978-aae0b07132b2 | Address Redacted | First Class Mail |
| f56a8f08-80d8-4f23-9d61-b4541a5e1071 | Address Redacted | First Class Mail |
| f56b9e23-d7c8-4734-b7d7-b482c99936d7 | Address Redacted | First Class Mail |
| f56c16fc-4ba5-4bc2-8f54-e02b0527bb3a | Address Redacted | First Class Mail |
| f56dd156-ee30-44ee-bc84-0bce4d4deea1 | Address Redacted | First Class Mail |
| f56e8355-6cde-4a60-bd18-e2a467e715b8 | Address Redacted | First Class Mail |
| f57223e1-7f8d-4105-9c09-3be20f883c65 | Address Redacted | First Class Mail |
| f5741ecf-6d29-4865-86b6-0dc0af12f762 | Address Redacted | First Class Mail |
| f574f8d5-030f-4d1b-b264-2c9cadfea872 | Address Redacted | First Class Mail |
| f576df24-3899-4516-be8e-1ba933026524 | Address Redacted | First Class Mail |
| f5785911-13de-499d-bbd5-3141ba4bdd17 | Address Redacted | First Class Mail |
| f578c534-4076-4475-9dd2-329e4562dfec | Address Redacted | First Class Mail |
| f57a0f13-341a-442c-88c2-337872dde996 | Address Redacted | First Class Mail |
| f57bee9a-1ff7-45be-9b95-c06dddc2ba99 | Address Redacted | First Class Mail |
| f57d0a68-3ae4-4b2e-a6e7-6c3736d672a6 | Address Redacted | First Class Mail |
| f57ebe6e-6442-4493-a271-e8df5f27ad76 | Address Redacted | First Class Mail |
| f57edc83-d482-4bb8-aa77-15597af98f73 | Address Redacted | First Class Mail |
| f57fe92f-6914-4f97-b6b9-745d5dfc526c | Address Redacted | First Class Mail |
| f580fb39-9a95-4cef-b2f2-2779f069623f | Address Redacted | First Class Mail |
| f585d39a-60bb-41a1-aaec-a76d2d072567 | Address Redacted | First Class Mail |
| f5899171-e539-4636-984e-d1445e90238f | Address Redacted | First Class Mail |
| f58c2cee-ae45-4008-98af-a12046862381 | Address Redacted | First Class Mail |
| f58d773c-d121-4b23-820c-f0d71bba9349 | Address Redacted | First Class Mail |
| f58e5eff-0017-4366-86c3-3b4abf148ead | Address Redacted | First Class Mail |
| f5908d95-d22f-444a-9254-373a7ba1ae29 | Address Redacted | First Class Mail |
| f591ba14-cd44-4aee-b9a8-19d3dfca9fa9 | Address Redacted | First Class Mail |
| f597c23a-22a5-4e89-a43d-d8df532c5e6a | Address Redacted | First Class Mail |
| f598fde5-70a3-4262-a24b-b96096fcf0a | Address Redacted | First Class Mail |
| f5990b00-4020-4cf4-9f5a-0075d1ce96ab | Address Redacted | First Class Mail |
| f5993f4f-bb3e-43bc-a1ee-f2e55be6990d | Address Redacted | First Class Mail |
| f59d1158-c67d-444e-bb9f-3e3f7496f2a4 | Address Redacted | First Class Mail |
| f59edc93-64e3-4240-a980-f5c96266d411 | Address Redacted | First Class Mail |
| f59f313c-469e-41f5-83be-c880334a104c | Address Redacted | First Class Mail |
| f59fb036-372a-4ceb-9310-63c11471f844 | Address Redacted | First Class Mail |
| f59fcfe5-00bc-4445-867d-e144d2e42592 | Address Redacted | First Class Mail |
| f5a09765-2ea5-470e-ad89-3c3faa240858 | Address Redacted | First Class Mail |
| f5a0e090-0811-4ae8-8154-da29befce7b2 | Address Redacted | First Class Mail |
| f5a1931b-77da-4a90-84fa-5998d13bd48e | Address Redacted | First Class Mail |
| f5a350cb-d4cb-4191-953d-98423c525d4e | Address Redacted | First Class Mail |
| f5a7b91e-63a2-4bc6-b8f0-0a8642746d2 | Address Redacted | First Class Mail |
| f5a8eb29-f46c-4ae7-b52b-7a07fec51bf4 | Address Redacted | First Class Mail |
| f5a9212b-9d82-4a23-83d1-3e82e44bf196 | Address Redacted | First Class Mail |
| f5ac291a-472b-4fef-adb9-eea96e0b5d51 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f5ad2379-1e3a-4d5d-b2a6-ca5dca370beb | Address Redacted | First Class Mail |
| f5ae2d0e-f19f-4f74-8bf1-fefd3977de74 | Address Redacted | First Class Mail |
| f5b11474-fffc-4aac-846d-1f7a337c91d7 | Address Redacted | First Class Mail |
| f5b19d49-9b2e-41ed-bb62-48096e516f3b | Address Redacted | First Class Mail |
| f5b23595-f58d-495f-bb76-0e934b12a089 | Address Redacted | First Class Mail |
| f5b2f892-e851-4262-99a5-56c6ecdc73b2 | Address Redacted | First Class Mail |
| f5b39cdf-4ea4-41ca-8f13-d2968acc3a59 | Address Redacted | First Class Mail |
| f5b3f9f4-2890-418e-9890-94ae1185c026 | Address Redacted | First Class Mail |
| f5b63fb5-a2a8-478e-ad67-c774bcb56fa7 | Address Redacted | First Class Mail |
| f5b77c25-aa81-4a90-b950-17546e944e2e | Address Redacted | First Class Mail |
| f5b8221a-4940-431b-80f7-70169963d54e | Address Redacted | First Class Mail |
| f5ba9f4a-010a-41fb-b684-0e7d548a3d35 | Address Redacted | First Class Mail |
| f5bd8d3e-eb85-430c-9454-21359f5a182a | Address Redacted | First Class Mail |
| f5be467a-7d95-46ca-8e95-cbf9098bc825 | Address Redacted | First Class Mail |
| f5bf3fa7-cadf-4564-ad7e-e3950fbda0ee | Address Redacted | First Class Mail |
| f5c1b8dc-c71d-4c5a-a73d-e03876f8b16b | Address Redacted | First Class Mail |
| f5c3c4df-9667-4c2b-ae55-e52c14085b8b | Address Redacted | First Class Mail |
| f5c51248-e17b-41e4-bda5-3a2b9cef1937 | Address Redacted | First Class Mail |
| f5c59d51-6f9a-42e0-9e02-a01946a27a94 | Address Redacted | First Class Mail |
| f5c692a9-3552-4db2-80ef-79271498743e | Address Redacted | First Class Mail |
| f5c74b31-cf22-4d77-9e2e-a23db3c917bc | Address Redacted | First Class Mail |
| f5c78c3f-608a-4211-a8d0-8b9240dadff5 | Address Redacted | First Class Mail |
| f5c84a87-8cfe-4b41-814c-1f3af2f0849f | Address Redacted | First Class Mail |
| f5c9739f-5f80-4cd9-b65c-53aa1337215f | Address Redacted | First Class Mail |
| f5c9ea11-5ddc-411e-8364-0e1af918dbf2 | Address Redacted | First Class Mail |
| f5cc086b-3c93-4344-84e7-a9780b830e05 | Address Redacted | First Class Mail |
| f5cd6832-93f9-4c15-b13f-f124aa4c79e6 | Address Redacted | First Class Mail |
| f5cda70d-299c-4828-8a41-86e397330f29 | Address Redacted | First Class Mail |
| f5cdc000-6127-4645-8064-f267a89ac1b6 | Address Redacted | First Class Mail |
| f5ce0988-1918-4b9e-9b7f-40e88f13718e | Address Redacted | First Class Mail |
| f5cefad5-dcbb-4c0c-a526-4c0795f74a94 | Address Redacted | First Class Mail |
| f5d06e67-f48f-4cff-8d89-57d1ec09ace4 | Address Redacted | First Class Mail |
| f5d1c715-4a8f-49c3-8f77-4ebba536afe1 | Address Redacted | First Class Mail |
| f5d2b128-1463-41b8-9969-3c2e37666582 | Address Redacted | First Class Mail |
| f5d357b2-e77c-4a7e-ba32-3c60b33d300b | Address Redacted | First Class Mail |
| f5d4807b-8388-480f-ad51-83a75b222db3 | Address Redacted | First Class Mail |
| f5d4cb92-1b45-4617-8c97-5adf09842bb6 | Address Redacted | First Class Mail |
| f5dcfacc-36d8-4582-b331-01f86ed20e66 | Address Redacted | First Class Mail |
| f5e032ba-7027-4432-8a18-92656eef96d0 | Address Redacted | First Class Mail |
| f5e09288-458d-4118-8a72-693f30c9206b | Address Redacted | First Class Mail |
| f5e10358-80a4-4083-beb6-e9cf61323baf | Address Redacted | First Class Mail |
| f5e10b8b-a1a3-447d-84db-3cd4db153114 | Address Redacted | First Class Mail |
| f5e11979-b018-4cd1-a8bf-562d84bcc182 | Address Redacted | First Class Mail |
| f5e13e2a-4d4e-4148-84c8-96e1c482c9a5 | Address Redacted | First Class Mail |
| f5e24c53-673a-4b3e-b56e-e550b6c9d8a3 | Address Redacted | First Class Mail |
| f5e367f4-2353-49fe-9bbb-662ef733cbcb | Address Redacted | First Class Mail |
| f5e3df9f-e05f-4482-9ef8-908ffa9ad398 | Address Redacted | First Class Mail |
| f5e4bd65-ccc7-46aa-ab9c-63f1086116d4 | Address Redacted | First Class Mail |
| f5e5418b-8566-427a-8d3e-bae076d2de30 | Address Redacted | First Class Mail |
| f5e5addc-5679-4209-a327-1bfd133cb6d5 | Address Redacted | First Class Mail |
| f5e646e1-b7fe-4d3b-b4e9-ec10bc36cbe1 | Address Redacted | First Class Mail |
| f5e909ee-185f-4538-8de6-716c4e07943b | Address Redacted | First Class Mail |
| f5e93cde-5ba2-493e-909d-fb2a7d49bf34 | Address Redacted | First Class Mail |
| f5ec0555-7119-48ec-a3e3-aa1d840d5716 | Address Redacted | First Class Mail |
| f5ec1cb4-da52-41c7-aa56-707ac140028c | Address Redacted | First Class Mail |
| f5ec5802-b43a-4d99-bec8-d6e46131b8f8 | Address Redacted | First Class Mail |
| f5ee392d-0596-417a-8d60-58944cb63699 | Address Redacted | First Class Mail |
| f5ef196b-2ce3-4ecd-9e43-53e0aae0e69f | Address Redacted | First Class Mail |
| f5f0b7c3-5f78-4e1d-a971-46a1ec97d5ab | Address Redacted | First Class Mail |
| f5f0febe-7782-4f45-aee7-42a792f2cdd0 | Address Redacted | First Class Mail |
| f5f32fe0-9c41-4bad-b6df-79fe9c4b0d30 | Address Redacted | First Class Mail |
| f5f696a4-6e1e-4145-a6ca-930aa9cd1938 | Address Redacted | First Class Mail |
| f5f9d198-7547-4dcd-9d0e-099c929dff45 | Address Redacted | First Class Mail |
| f5fbed0d-6ee6-4c53-8dbb-74fa05382da6 | Address Redacted | First Class Mail |
| f5fed190-4dc3-41a9-b851-cbc49acc07ce | Address Redacted | First Class Mail |
| f5fff425-75f5-4773-98d1-c55e1480c985 | Address Redacted | First Class Mail |
| f601b43a-1ffd-439a-923c-05cd0006da40 | Address Redacted | First Class Mail |
| f6031f65-a1ac-44a0-80bd-0425fa231469 | Address Redacted | First Class Mail |
| f605380c-be6a-48d2-a3bb-92d10d8c7fb4 | Address Redacted | First Class Mail |
| f607b1fd-3da7-40bf-9583-6361e5cf8c9c | Address Redacted | First Class Mail |
| f608435f-9d24-4b18-94a4-9f77e682518a | Address Redacted | First Class Mail |
| f60cb050-7ed2-484d-89ed-7a30cacb1b5f | Address Redacted | First Class Mail |
| f60ceb93-b3e1-44b7-80fb-5c658918d67 | Address Redacted | First Class Mail |
| f60d0eb1-70f5-481b-9a00-52fbe01cd7cc | Address Redacted | First Class Mail |
| f60db10a-3bdd-4036-b3c5-bb6044386eaa | Address Redacted | First Class Mail |
| f60dc4f8-d31c-497a-81d4-e6613d89a617 | Address Redacted | First Class Mail |
| f60e48fb-0771-4a35-a39a-c973cc643a2a | Address Redacted | First Class Mail |
| f60f7d29-3ce2-4253-8854-7e32a3f6dd73 | Address Redacted | First Class Mail |
| f60fbe8a-6a54-49ba-b27b-c84f26e6463a | Address Redacted | First Class Mail |
| f610a4d6-9274-487d-a59c-a2c81d7809ca | Address Redacted | First Class Mail |
| f610e09d-97a7-40e0-9bc1-dfe9b10e3cf7 | Address Redacted | First Class Mail |
| f613126a-b548-4a6b-b6e8-2218d91fb33b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f6131756-ae56-4a1b-8d7f-de3e696d962a | Address Redacted | First Class Mail |
| f6142e29-e2eb-4d0a-8ba1-15420046eb75 | Address Redacted | First Class Mail |
| f6159669-de74-4eb4-b75b-781c1612878c | Address Redacted | First Class Mail |
| f615dbae-cda8-47b3-ad00-869e4c133ec8 | Address Redacted | First Class Mail |
| f61775ff-37f5-4c3a-bf2d-80e94cea8e0e | Address Redacted | First Class Mail |
| f6179953-c48b-4ed2-9aab-20b87a987b2e | Address Redacted | First Class Mail |
| f61814ed-753f-4499-a8d5-d417f3ae2a37 | Address Redacted | First Class Mail |
| f6193e6a-b469-4e98-bcb3-7b2a8e0f1a24 | Address Redacted | First Class Mail |
| f61d1757-ecba-48f3-b497-ea3092504f97 | Address Redacted | First Class Mail |
| f61d3481-b23e-4bd9-8db9-d48d6721fa81 | Address Redacted | First Class Mail |
| f61d84e5-0110-4779-a5fd-e4ea852802ce | Address Redacted | First Class Mail |
| f61e0c50-0c45-4cf0-bb0e-8edb5e22e844 | Address Redacted | First Class Mail |
| f61f82ad-5982-4265-90e4-3a18cdb5dce3 | Address Redacted | First Class Mail |
| f6226ffd-6a15-4259-bbe8-b07f1473cef7 | Address Redacted | First Class Mail |
| f622fb9c-9303-4553-b306-a17f4bf70165 | Address Redacted | First Class Mail |
| f623c159-32c0-4a1a-859a-366c02eacd67 | Address Redacted | First Class Mail |
| f623e4a6-997a-4f05-8c2e-129abc00f3f9 | Address Redacted | First Class Mail |
| f6278e4f-38f5-449e-90fd-9b698c6fe73a | Address Redacted | First Class Mail |
| f627d1f7-8a23-43ac-a8bf-7f9cba528ef2 | Address Redacted | First Class Mail |
| f6295bd6-352b-47be-8f72-80f2effb195e | Address Redacted | First Class Mail |
| f629fb56-c580-43ae-8dd1-80227295166b | Address Redacted | First Class Mail |
| f62acd53-e254-4ce3-abe3-c25c9daeb505 | Address Redacted | First Class Mail |
| f62cb794-e2ac-4655-b966-b0394a75fce4 | Address Redacted | First Class Mail |
| f62d0afc-c13b-4306-9037-19c74f1a98d7 | Address Redacted | First Class Mail |
| f62f63eb-76e3-4dec-8826-d836355d1824 | Address Redacted | First Class Mail |
| f630a009-df34-4322-9159-923cb3bbfa79 | Address Redacted | First Class Mail |
| f6317276-79ac-4de7-aafc-8f9ae7ce478e | Address Redacted | First Class Mail |
| f635226b-4779-4f9a-bdfc-e875d527b145 | Address Redacted | First Class Mail |
| f636048d-60ef-4792-9c3d-8ec9525e83ca | Address Redacted | First Class Mail |
| f638b14a-8fd6-420b-8df6-2113e18b5a60 | Address Redacted | First Class Mail |
| f63b7c9a-e0b5-48be-8216-183677549a54 | Address Redacted | First Class Mail |
| f63ef8e0-2f8a-483b-944c-f0053ef49ff2 | Address Redacted | First Class Mail |
| f64136a1-8114-47e3-8eb6-38f169c8dadc | Address Redacted | First Class Mail |
| f6413865-691a-429e-98c5-72d46a46cdac | Address Redacted | First Class Mail |
| f64199a8-25f7-4e12-ba4e-807ca47ce495 | Address Redacted | First Class Mail |
| f6442813-8a33-4ffd-90c6-2047d1b79cf7 | Address Redacted | First Class Mail |
| f6448c6a-e8bc-43c5-b22f-de82d1c60fec | Address Redacted | First Class Mail |
| f646fca1-4e45-4fd2-baa0-11fefb4eee6c | Address Redacted | First Class Mail |
| f647cec8-147a-492d-b37d-abaa590fb69b | Address Redacted | First Class Mail |
| f6497f34-bc1e-4016-9abf-e15f5c9dfd46 | Address Redacted | First Class Mail |
| f64a3b28-ce4d-4bb8-a953-93415aebd72a | Address Redacted | First Class Mail |
| f64a3f8f-05f0-4c0f-91eb-132666d865af | Address Redacted | First Class Mail |
| f64a65cb-37b9-4a90-a36e-d46ff0d327c3 | Address Redacted | First Class Mail |
| f64b6c80-11a0-4f44-be23-68d2f66b07f7 | Address Redacted | First Class Mail |
| f64f3a47-6dbd-4654-9fb5-5ed520a8adf0 | Address Redacted | First Class Mail |
| f6538aec-bb66-4c49-87a1-7660c80df2bc | Address Redacted | First Class Mail |
| f65683d8-9950-4f8a-9bb0-216f8030d940 | Address Redacted | First Class Mail |
| f6573de7-fc3c-477f-811c-094dd8c71889 | Address Redacted | First Class Mail |
| f658b08f-fb91-48ae-8240-e8ea852034be | Address Redacted | First Class Mail |
| f659f819-352d-4f07-bfd6-657653e80acc | Address Redacted | First Class Mail |
| f65a1473-6bd6-4258-81b0-9eb65cd8097e | Address Redacted | First Class Mail |
| f65c7862-1672-4120-9f12-f07275935795 | Address Redacted | First Class Mail |
| f65c9dc6-2023-4658-93da-277994972362 | Address Redacted | First Class Mail |
| f65f28cb-1b6b-418b-9836-c088c78639eb | Address Redacted | First Class Mail |
| f6634022-90ab-4dc9-a22c-5d0ed1583a21 | Address Redacted | First Class Mail |
| f663f9ff-ecf7-4c4c-a147-be2cdcbd5e0d | Address Redacted | First Class Mail |
| f669d96a-9a7e-40a8-a9f1-6a795e91bf4b | Address Redacted | First Class Mail |
| f66aa08d-4307-4872-9e79-a3ac243c8e7c | Address Redacted | First Class Mail |
| f66c092c-b874-4b22-8aac-2db94afc32b5 | Address Redacted | First Class Mail |
| f66dcb72-8fbe-47f8-985b-530bb1afcf10 | Address Redacted | First Class Mail |
| f66e02c3-669e-4fcc-985e-ce33ff52fa56 | Address Redacted | First Class Mail |
| f66fa947-b0b6-41f0-b21c-7e628be15b5d | Address Redacted | First Class Mail |
| f67237a9-5c90-42ec-9b14-8c169952ee8a | Address Redacted | First Class Mail |
| f672bc0e-a4dc-4f59-88a3-075c94bc7e74 | Address Redacted | First Class Mail |
| f672c0c7-a1e9-45f5-815c-e1abb422f8f5 | Address Redacted | First Class Mail |
| f677f0aa-06d6-4fd4-ab9d-34dde8118ce7 | Address Redacted | First Class Mail |
| f67835ce-5ee9-4e6c-b210-f67e7127ff0e | Address Redacted | First Class Mail |
| f67b722a-be4a-49c1-a3e2-d1cdf1974d90 | Address Redacted | First Class Mail |
| f67d7941-cfa7-4c5a-b902-2d47a1211dd0 | Address Redacted | First Class Mail |
| f68243fc-5071-4bd4-935b-39d66fa43b7f | Address Redacted | First Class Mail |
| f683025b-14e6-4549-baba-4e14a71c1383 | Address Redacted | First Class Mail |
| f683a2f6-1741-491f-a7e9-1dfe52d9075c | Address Redacted | First Class Mail |
| f685cbc4-e405-431e-a017-cee64ecb751a | Address Redacted | First Class Mail |
| f686c5c4-6d7a-4046-8c6b-e6fa13fac8bb | Address Redacted | First Class Mail |
| f68b365b-95b1-4329-bf53-f1e624a8a09b | Address Redacted | First Class Mail |
| f6908325-65e0-4147-a6d1-57e4bd4e385b | Address Redacted | First Class Mail |
| f69241a0-774d-4592-afc5-7fe64f6d77aa | Address Redacted | First Class Mail |
| f6933082-9f68-4040-82f5-e1c15b4e4ada | Address Redacted | First Class Mail |
| f693ffd7-75fb-4d5a-a2c9-91ffc171a874 | Address Redacted | First Class Mail |
| f6954eb0-aca4-44ae-b528-026a36dc9f5f | Address Redacted | First Class Mail |
| f695a4b3-4c6e-4dbc-8db1-a90a40aa898d | Address Redacted | First Class Mail |
| f6961d14-2d64-40c3-be38-b79d71164863 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f6996715-99e2-455c-9adf-fb70c7a1f61b | Address Redacted | First Class Mail |
| f69be9c7-5bf5-41fc-bc66-d179702f0562 | Address Redacted | First Class Mail |
| f69f680e-4d4d-4bd6-9af3-edc6480cbe92 | Address Redacted | First Class Mail |
| f69fb814-56fc-4c77-9681-87f5ffa0ce8f | Address Redacted | First Class Mail |
| f69fc1c5-c6bc-4081-be08-ff85d774c564 | Address Redacted | First Class Mail |
| f6a29bd3-8784-4365-a6f2-fb36ec6d4091 | Address Redacted | First Class Mail |
| f6a3d17d-2d9a-468e-9e34-04facfe8da7c | Address Redacted | First Class Mail |
| f6a50b15-b5c0-48ba-99d0-47ea4ceba5ec | Address Redacted | First Class Mail |
| f6a71a55-067c-47df-9989-d5c8ee061a7f | Address Redacted | First Class Mail |
| f6a74604-a7d8-422f-8613-78e11df13c57 | Address Redacted | First Class Mail |
| f6a79555-5ecc-471f-9f99-d7c3f1c054c3 | Address Redacted | First Class Mail |
| f6a8ccbb-a6b7-4c7a-a301-c25bcee7085b | Address Redacted | First Class Mail |
| f6ab22a6-d4e3-411e-a20d-539132cd4434 | Address Redacted | First Class Mail |
| f6ac352b-a943-44e7-848d-2dc143c61dd8 | Address Redacted | First Class Mail |
| f6b18e29-f917-4898-9a1d-a5682210879e | Address Redacted | First Class Mail |
| f6b23021-c27b-474b-8515-5bca83a94a36 | Address Redacted | First Class Mail |
| f6b40f3d-8629-4d30-bb29-c9237d8c7b43 | Address Redacted | First Class Mail |
| f6b52727-3d3e-4be2-a6e3-be804af432dd | Address Redacted | First Class Mail |
| f6b60624-b24a-4666-915d-4f36d92623b0 | Address Redacted | First Class Mail |
| f6b82af7-8b2f-4f4b-b91b-a1332281f3e0 | Address Redacted | First Class Mail |
| f6b856db-2d34-4c45-b466-142fc8886e47 | Address Redacted | First Class Mail |
| f6b85842-8a51-4c7b-a39d-a162d130476d | Address Redacted | First Class Mail |
| f6b914e2-511d-4300-a7ca-3201e6780d91 | Address Redacted | First Class Mail |
| f6bae7c2-9d37-4af5-81f9-ade1a77aebfa | Address Redacted | First Class Mail |
| f6bb92d0-8dd5-46f4-8ad5-94da61805863 | Address Redacted | First Class Mail |
| f6bbaf98-4ab3-4424-9c8d-72cf72942a2e | Address Redacted | First Class Mail |
| f6bc6e08-4921-4c29-aaeb-2b953c45bcdc | Address Redacted | First Class Mail |
| f6bd61a6-f45d-47fb-810e-664f97faecb6 | Address Redacted | First Class Mail |
| f6bdc4e9-4b92-40a4-ae04-fa283388de5f | Address Redacted | First Class Mail |
| f6bdf105-9fc7-4d48-802d-36c755d7f17b | Address Redacted | First Class Mail |
| f6bffe76-c74c-4417-9273-99835be2ab14 | Address Redacted | First Class Mail |
| f6c0a620-f7bd-4ef7-a848-4953afc1aa2c | Address Redacted | First Class Mail |
| f6c72f2b-bfa4-4110-8a08-2c509ed3fc8a | Address Redacted | First Class Mail |
| f6c79a28-f57c-4c3d-ba78-f747cc7dc0a6 | Address Redacted | First Class Mail |
| f6c7bf86-2930-4112-95ed-278f30699f0a | Address Redacted | First Class Mail |
| f6c80ae0-7d9e-44fc-ac8a-c5f9c7f827f9 | Address Redacted | First Class Mail |
| f6cd372c-ecab-4a52-8b76-3e03607918a4 | Address Redacted | First Class Mail |
| f6ce1071-e9a2-43ab-87dd-c11a10b91ac7 | Address Redacted | First Class Mail |
| f6cfa31d-2209-415f-817c-32feae3df5d0 | Address Redacted | First Class Mail |
| f6d29fcc-c46a-45b8-98b2-0503f5057db4 | Address Redacted | First Class Mail |
| f6d37a9e-3d6a-4908-9813-34090d58c477 | Address Redacted | First Class Mail |
| f6d462ed-85f3-43b8-a29e-51a2477fa8d9 | Address Redacted | First Class Mail |
| f6d4c4ae-2070-43b3-8b25-45e7838b64d1 | Address Redacted | First Class Mail |
| f6d4cb81-8700-42f3-8644-5a58a854121c | Address Redacted | First Class Mail |
| f6d52490-f2aa-475b-9ecc-28743f295ad4 | Address Redacted | First Class Mail |
| f6d54a8b-23b8-4551-9bdd-4182ece5b159 | Address Redacted | First Class Mail |
| f6d5a6c6-7471-4b57-9a58-e4725d580d3e | Address Redacted | First Class Mail |
| f6d9f11e-76ce-4464-903d-8e97e86b36c3 | Address Redacted | First Class Mail |
| f6da0b15-2dc9-4d9d-a5e2-38ac47583f55 | Address Redacted | First Class Mail |
| f6dae25a-5718-4338-8f77-a722cbbf0d19 | Address Redacted | First Class Mail |
| f6dc7744-9010-4233-8514-949205cbe3c5 | Address Redacted | First Class Mail |
| f6dcb191-1be3-487a-99c7-087254d54d8a | Address Redacted | First Class Mail |
| f6df9f06-7e8a-42f9-9372-6109137ec838 | Address Redacted | First Class Mail |
| f6e49fc6-c6e5-4edd-b78b-56b284218c9c | Address Redacted | First Class Mail |
| f6e5124e-344b-436a-a68f-bf0231bd8513 | Address Redacted | First Class Mail |
| f6e7544b-8229-46de-a10c-0a5d0fdb2f04 | Address Redacted | First Class Mail |
| f6e9781e-92fc-4298-9f0c-171b3c9430a8 | Address Redacted | First Class Mail |
| f6ec0d27-bd93-46db-b21e-8e69f26eaeca | Address Redacted | First Class Mail |
| f6ec7c35-2842-467b-b9e8-b6e95bdddee44 | Address Redacted | First Class Mail |
| f6ed67ba-9b49-419a-8cfb-c5cd39d2de9e | Address Redacted | First Class Mail |
| f6eda574-7dcb-4445-8ed8-f14d7e8cf175 | Address Redacted | First Class Mail |
| f6ee45ef-a895-4f4d-bf07-991d145ff124 | Address Redacted | First Class Mail |
| f6ee47ba-5235-4c86-95f9-fcfb88f5cc69 | Address Redacted | First Class Mail |
| f6eeb100-d1ec-4437-bfb3-afef9d6c1b86 | Address Redacted | First Class Mail |
| f6f3bd01-a0b8-4e96-a8d8-fbe706f72961 | Address Redacted | First Class Mail |
| f6f3bd09-409f-4acd-9f39-267e976a1794 | Address Redacted | First Class Mail |
| f6f47e0d-00be-45e2-bd94-dfde48195e6d | Address Redacted | First Class Mail |
| f6f5b3fa-78cd-4fa4-9379-27a3d369f466 | Address Redacted | First Class Mail |
| f6f5c4ca-4ee4-49b6-9584-20e366ee4bd9 | Address Redacted | First Class Mail |
| f6f61108-7958-40b0-9a7c-a740c05dc020 | Address Redacted | First Class Mail |
| f6f6984f-b42b-4b24-bfa7-b309ed1fad53 | Address Redacted | First Class Mail |
| f6fb3cbe-8da4-4e77-9328-3e08c7483ae1 | Address Redacted | First Class Mail |
| f6fc9b34-5103-4d8f-93a3-f8890db0ed6c | Address Redacted | First Class Mail |
| f6fcfdd3-b161-4682-a994-eda75aae6ed1 | Address Redacted | First Class Mail |
| f6fd0d09-f460-41eb-8f41-b6d8479bc534 | Address Redacted | First Class Mail |
| f6fd9401-d99b-44bc-a5b5-329a5ede1c23 | Address Redacted | First Class Mail |
| f6fed45a-2eb3-4c35-aa52-ddbbbdd1cc74 | Address Redacted | First Class Mail |
| f7054090-a275-4806-99d2-7700f6d87551 | Address Redacted | First Class Mail |
| f708d91c-eea8-45fc-911a-9f3ac6a2b9b6 | Address Redacted | First Class Mail |
| f7095d06-a284-4d57-8a29-4057015180e2 | Address Redacted | First Class Mail |
| f70acd2a-b4e4-4549-a1e6-2f190010ac80 | Address Redacted | First Class Mail |
| f70b0449-f3be-4c7d-b2f3-d010c9bf86de | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f70b178c-4804-4210-99aa-2639f29406b0 | Address Redacted | First Class Mail |
| f70b52f5-e5e7-4f90-bb30-ca4588b6da5b | Address Redacted | First Class Mail |
| f70bfc0d-1b44-49fd-8f8e-5b2015d2eedf | Address Redacted | First Class Mail |
| f7137056-ee68-4125-b5a5-97b610d6d1d4 | Address Redacted | First Class Mail |
| f7139639-e1d5-4449-825a-b29306ac504f | Address Redacted | First Class Mail |
| f713a869-560c-478c-85da-8afe4d7a9620 | Address Redacted | First Class Mail |
| f714f69c-1988-487d-9bec-b25f061b136c | Address Redacted | First Class Mail |
| f71500e5-cfb7-432b-b687-1b4a1638b445 | Address Redacted | First Class Mail |
| f7154dbc-ea55-4ffe-80d2-28bee59f1724 | Address Redacted | First Class Mail |
| f71682d7-9ae7-4465-a20e-957b49df155b | Address Redacted | First Class Mail |
| f7173b48-1756-426a-9d39-8aeb54f5d0c4 | Address Redacted | First Class Mail |
| f717ab3b-9f7d-43dc-86de-22f611c9db11 | Address Redacted | First Class Mail |
| f71a96fc-4115-4b8d-9966-8339816d5879 | Address Redacted | First Class Mail |
| f71b09e5-a2bb-4684-9ef3-5e55c9cedd9c | Address Redacted | First Class Mail |
| f71b50f8-850a-46a4-8398-1369b05dbdf1 | Address Redacted | First Class Mail |
| f71c04b8-c0aa-4108-8c29-3347eb8b439e | Address Redacted | First Class Mail |
| f71ea75f-290c-4071-9d90-bf455bdca5fc | Address Redacted | First Class Mail |
| f721f02e-b220-4f6d-be83-795c75e29400 | Address Redacted | First Class Mail |
| f7223d1d-918e-4aa2-9e6a-a4d58c3bc5ec | Address Redacted | First Class Mail |
| f7267c4b-6538-4cf0-86a3-d8a4bb3b7aa8 | Address Redacted | First Class Mail |
| f726d575-084a-406a-8acd-183bda177ed3 | Address Redacted | First Class Mail |
| f7270cc9-2dd2-4814-b0ca-c8c0dc43c854 | Address Redacted | First Class Mail |
| f7279285-a3f3-43f6-bbba-c7165ac4e8f4 | Address Redacted | First Class Mail |
| f72833aa-8a08-4ede-82cc-487e979627a2 | Address Redacted | First Class Mail |
| f72a7a0a-6a74-4114-8a74-05faa32ae658 | Address Redacted | First Class Mail |
| f72aee2b-4f60-42f7-b6d4-d76803270003 | Address Redacted | First Class Mail |
| f72dc52e-87a2-4775-9dd1-bb26f5b2baa3 | Address Redacted | First Class Mail |
| f72dc644-f53b-4781-8ea3-12bec0d61bc4 | Address Redacted | First Class Mail |
| f72ece4d-10b0-46dc-8cfc-dee1388312f0 | Address Redacted | First Class Mail |
| f730c3a4-647b-44e1-bc73-ddadb0c02c29 | Address Redacted | First Class Mail |
| f7329040-1e0c-4aa5-87cc-d0d39692c6ab | Address Redacted | First Class Mail |
| f341518-2ebf-4702-9d3c-108dd96e31ff | Address Redacted | First Class Mail |
| f73567c0-4ba9-47b1-8817-15979afc28c8 | Address Redacted | First Class Mail |
| f737018c-2192-4de4-99ec-c382e385f38d | Address Redacted | First Class Mail |
| f738efeb-b261-4820-b890-61520c10ece6 | Address Redacted | First Class Mail |
| f739611d-da09-45d3-9d2d-773aff7c1881 | Address Redacted | First Class Mail |
| f73961d1-08f0-435e-b1a7-65adc5ddfc26 | Address Redacted | First Class Mail |
| f739be0f-5b2b-4ae1-87cd-971828b43427 | Address Redacted | First Class Mail |
| f73a75e1-ce11-4fed-9d26-40b1f4200043 | Address Redacted | First Class Mail |
| f73a7de6-2efc-484d-adae-66d5927df784 | Address Redacted | First Class Mail |
| f73aecde-38c5-417a-8e54-97ded1ddc9ca | Address Redacted | First Class Mail |
| f73af071-ae67-4b20-9e1f-937b521830c6 | Address Redacted | First Class Mail |
| f73c351b-c9a1-4c2a-965e-5e045445c873 | Address Redacted | First Class Mail |
| f73cf8f4-22f0-486f-85e8-d64536ce498f | Address Redacted | First Class Mail |
| f73f165b-deab-41e4-8c06-4493aa05a0d0 | Address Redacted | First Class Mail |
| f73fc2f7-73b0-4a10-87eb-631d91c777ef | Address Redacted | First Class Mail |
| f741486b-4d8a-45dc-9876-9292253d7aeb | Address Redacted | First Class Mail |
| f7433742-b3f7-4eab-be25-ee69492664fe | Address Redacted | First Class Mail |
| f743bf5f-7759-4fa4-9ca9-e6378253b421 | Address Redacted | First Class Mail |
| f746289d-85f4-4e04-a146-7136e6ddb40e | Address Redacted | First Class Mail |
| f746d859-272e-40d5-9ad2-006ef3f1e1a5 | Address Redacted | First Class Mail |
| f74a31a1-b4ee-4a04-b5fd-38adf809f22c | Address Redacted | First Class Mail |
| f74c4e8e-1ac9-4464-a46f-c1d4996f1dc6 | Address Redacted | First Class Mail |
| f74cc646-823b-4076-8b47-2fb37d57cda4 | Address Redacted | First Class Mail |
| f74ddd76-f449-4fab-8eb3-bbe010b45587 | Address Redacted | First Class Mail |
| f74f6e4a-c5b7-49fe-ba31-65a9fd1a5c2d | Address Redacted | First Class Mail |
| f75574cb-9f38-4f00-a82f-9a26c2d0c5c8 | Address Redacted | First Class Mail |
| f75699b6-5bf7-45bf-a22d-cadbb3ddf284 | Address Redacted | First Class Mail |
| f759b3aa-40fe-4f7a-be0e-7f1efef0b9b5 | Address Redacted | First Class Mail |
| f75b737f-c103-4ce4-8bbe-3545a6b24e3b | Address Redacted | First Class Mail |
| f7615438-061a-4b14-b9df-01ddb9327260 | Address Redacted | First Class Mail |
| f7617d5b-47d4-43b6-8d0b-9e7e978e672c | Address Redacted | First Class Mail |
| f761a133-00e4-4389-858d-754360f4939d | Address Redacted | First Class Mail |
| f761d8ae-7d85-440a-9f16-fe473f39f985 | Address Redacted | First Class Mail |
| f764d3f1-0f60-430b-bd0c-c9af6510f973 | Address Redacted | First Class Mail |
| f7651dbd-5d8b-4904-b114-fe3c9d7eee3c | Address Redacted | First Class Mail |
| f766dab8-3d85-45c0-ab38-c946293aa576 | Address Redacted | First Class Mail |
| f767e96f-245e-4355-a70e-3af4621d8598 | Address Redacted | First Class Mail |
| f76803d8-3f99-44e8-b1d1-3c2936e2b963 | Address Redacted | First Class Mail |
| f7686beb-13bf-44d3-9f08-c86fb5f16326 | Address Redacted | First Class Mail |
| f768cfc0-5979-4a8a-adb4-1fad26c7a00a | Address Redacted | First Class Mail |
| f7695dc7-b257-41b3-b2f2-55f4ea1f8573 | Address Redacted | First Class Mail |
| f76a7c1f-1d57-4dc6-be6d-6cc5790997b2 | Address Redacted | First Class Mail |
| f76c9c64-2c59-42e7-85d5-f3a794de1bca | Address Redacted | First Class Mail |
| f77047cf-0582-462a-a0c1-b8e3994e1ea5 | Address Redacted | First Class Mail |
| f770aa8e-4e2a-4dca-96de-02c841e62344 | Address Redacted | First Class Mail |
| f7711ca3-8636-42a8-8169-af80b2adecb9 | Address Redacted | First Class Mail |
| f771946c-ffda-4757-9b28-6a016df5026d | Address Redacted | First Class Mail |
| f771e8f6-9154-4c1f-adc9-a55498356872 | Address Redacted | First Class Mail |
| f77b9de6-9cbf-4f45-b34b-e1ad86465e6d | Address Redacted | First Class Mail |
| f77c537d-2f8f-4b4a-90c9-6370e4d6293b | Address Redacted | First Class Mail |
| f77e0cc5-8e2b-439b-b167-fac7c3cbe3bb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f77f95a1-fdeb-41dc-a5ac-80cd27c734c8 | Address Redacted | First Class Mail |
| f77fc668-c466-482a-9ebf-03d9a5f7e863 | Address Redacted | First Class Mail |
| f7827014-fb27-4f8f-a07a-b8c2eae3e416 | Address Redacted | First Class Mail |
| f782bb0d-47a6-436e-abd6-64bea8cdd3ee | Address Redacted | First Class Mail |
| f782f7be-74fe-4b42-b8ac-329df64e4a09 | Address Redacted | First Class Mail |
| f7840c7b-855e-42e1-b0da-f238d6852454 | Address Redacted | First Class Mail |
| f785104e-ae27-4035-a058-b5dfc916c9c2 | Address Redacted | First Class Mail |
| f786cc38-b4d8-4d8f-ab14-1de99f195fe3 | Address Redacted | First Class Mail |
| f787bd27-6418-48ee-a920-a167b51b90c3 | Address Redacted | First Class Mail |
| f7894dd6-13d2-449e-9d27-b3235c8d0100 | Address Redacted | First Class Mail |
| f78a3474-2366-496d-a0fd-7c51c5c6efd6 | Address Redacted | First Class Mail |
| f78bf50a-48ad-40d1-85fe-f12d5dee4910 | Address Redacted | First Class Mail |
| f78ccd07-88e2-4f53-8dae-4c4a76a345ac | Address Redacted | First Class Mail |
| f78d19f3-9d41-435e-9e9e-d1957e693c6b | Address Redacted | First Class Mail |
| f78e14eb-481c-4884-b061-7d8f8c9cdaa7 | Address Redacted | First Class Mail |
| f78f6d48-80b0-4d0f-a695-e29a181f44ee | Address Redacted | First Class Mail |
| f78ffc0f-9319-43dd-a826-585fde4b7780 | Address Redacted | First Class Mail |
| f790eef2-59d6-4c8a-95d5-66f4b911b310 | Address Redacted | First Class Mail |
| f79123be-659f-4fe4-8bbc-ba74cab4a637 | Address Redacted | First Class Mail |
| f791dce5-f2ba-4097-87b4-fa9b294515e4 | Address Redacted | First Class Mail |
| f791fdac-e183-41ba-b5f0-d82917c36b54 | Address Redacted | First Class Mail |
| f79620b9-a613-4ac8-b700-c4db515f90bd | Address Redacted | First Class Mail |
| f7963dfe-81d4-4d17-911e-28f043ae9b69 | Address Redacted | First Class Mail |
| f798b265-887b-421a-9b7f-d0af3ae0aabb | Address Redacted | First Class Mail |
| f79ad48f-2270-4de5-9309-b50a0bddaa1c | Address Redacted | First Class Mail |
| f79b4304-d84f-46cd-980e-5aa79d808a11 | Address Redacted | First Class Mail |
| f7a0c114-e916-47af-8be5-99fd561fe09f | Address Redacted | First Class Mail |
| f7a17b91-bad8-4e56-be77-f82a7d15026d | Address Redacted | First Class Mail |
| f7a3a07a-ef3c-42dd-b03a-10e20b00938b | Address Redacted | First Class Mail |
| f7a48605-f776-4109-ac64-61f53fb185b3 | Address Redacted | First Class Mail |
| f7a4c854-3bdd-4a08-b346-b6ad3927b167 | Address Redacted | First Class Mail |
| f7a69a9f-80ff-4406-b025-5ff63be49e29 | Address Redacted | First Class Mail |
| f7a817d2-7c7d-4510-b2f0-8a14bda4b50e | Address Redacted | First Class Mail |
| f7a83143-a33b-4352-9ca0-c29485f1195b | Address Redacted | First Class Mail |
| f7a8e356-e06f-4eb7-9fcf-895bf9cd8a8f | Address Redacted | First Class Mail |
| f7ab9f3f-5e70-45e5-abc6-015af66af3e1 | Address Redacted | First Class Mail |
| f7ad4a0f-58a9-49ab-9340-3b7196bc9394 | Address Redacted | First Class Mail |
| f7aeb78a-4f8e-4018-8627-62eeb617a436 | Address Redacted | First Class Mail |
| f7b0033e-50e8-49f4-9ae3-0780c41362e9 | Address Redacted | First Class Mail |
| f7b3f6d3-51b2-4a5e-94b5-384ee8e43bcf | Address Redacted | First Class Mail |
| f7b5adff-fa44-42f0-b761-3b4ea4539f02 | Address Redacted | First Class Mail |
| f7b768e7-d1ac-4eea-b538-99b6e08a12d1 | Address Redacted | First Class Mail |
| f7bb1524-a396-4019-bbd0-88ab4368b610 | Address Redacted | First Class Mail |
| f7bb2dce-868e-4308-8127-160112e104e5 | Address Redacted | First Class Mail |
| f7bff268-7823-4ae8-b57d-a0d084412817 | Address Redacted | First Class Mail |
| f7c0f8f3-ef43-40fb-b666-7cfea98417b7 | Address Redacted | First Class Mail |
| f7c226d8-93b0-4839-9ebd-d814b7ea7842 | Address Redacted | First Class Mail |
| f7c3de8c-3a96-4476-a460-d9622855588c | Address Redacted | First Class Mail |
| f7c4b92c-7ffd-48c1-84e2-20f7c53b1a9f | Address Redacted | First Class Mail |
| f7c4bcd2-2c07-44ed-bfbd-2db754b1b174 | Address Redacted | First Class Mail |
| f7c5859c-1a4b-4543-85b0-56cd89a96547 | Address Redacted | First Class Mail |
| f7cc9aa8-6fb1-4ae2-9bfa-593e744cb89c | Address Redacted | First Class Mail |
| f7d21865-1dbd-4ba4-8a31-fb7169f1bc2e | Address Redacted | First Class Mail |
| f7d29b3c-baed-4534-99ad-c098ebff2aca | Address Redacted | First Class Mail |
| f7d2c270-9794-4771-b0ae-17d6bdb2f736 | Address Redacted | First Class Mail |
| f7d34de1-4e56-4563-9e10-4095089ab45a | Address Redacted | First Class Mail |
| f7d74b04-eb96-4613-97da-017f7ab2c49c | Address Redacted | First Class Mail |
| f7d7cef1-9193-41c4-8833-05734a09ad44 | Address Redacted | First Class Mail |
| f7d80f0c-4b41-4550-aeec-d6e16e8d86d2 | Address Redacted | First Class Mail |
| f7d86a3a-b5cf-42c4-a645-8d7ae86b3644 | Address Redacted | First Class Mail |
| f7daee61-bc00-4807-9adc-af085f53f38a | Address Redacted | First Class Mail |
| f7dfa436-823b-4e69-946f-e5c4005271b5 | Address Redacted | First Class Mail |
| f7e049ac-14f9-40fe-8eed-b7a149fed027 | Address Redacted | First Class Mail |
| f7e075e4-4ad6-4d3d-8a25-0855d26e63de | Address Redacted | First Class Mail |
| f7e27b8a-9473-4399-b7de-6acb16a125df | Address Redacted | First Class Mail |
| f7e2c8fa-99b0-47af-af5e-cad4a024a57f | Address Redacted | First Class Mail |
| f7e3559e-5a15-4d81-b878-1e8a1c266eef | Address Redacted | First Class Mail |
| f7e3782f-1197-48a7-b67e-948e9ca180e7 | Address Redacted | First Class Mail |
| f7e3ba9c-e9f5-4183-845c-6982afc50c53 | Address Redacted | First Class Mail |
| f7e877f7-9a0d-40e5-b67a-ceba044402d9 | Address Redacted | First Class Mail |
| f7ea2d7f-798b-4917-a44f-12c12d31a44f | Address Redacted | First Class Mail |
| f7eaa82e-0557-4661-ad01-da1b1274a4ab | Address Redacted | First Class Mail |
| f7eb5db5-f0b9-4ab9-84fd-c0f5ce1ed395 | Address Redacted | First Class Mail |
| f7ec3b66-4c53-45d8-a42a-db5fd2c4cff6 | Address Redacted | First Class Mail |
| f7f10632-5547-4d64-8264-3bd5d386deb8 | Address Redacted | First Class Mail |
| f7f1fcae-422b-4b93-a8c8-a48e11c79dd2 | Address Redacted | First Class Mail |
| f7f2c438-fcba-4606-ab67-b0e23738d981 | Address Redacted | First Class Mail |
| f7f31bbc-7378-402c-b88f-6242adfeeb9c | Address Redacted | First Class Mail |
| f7f40717-6306-4539-ac43-89f912974ac3 | Address Redacted | First Class Mail |
| f7f46fe6-2ae8-4d06-b7b0-42a503b4794c | Address Redacted | First Class Mail |
| f7f4ede1-1e00-43a8-b807-888c2625fec2 | Address Redacted | First Class Mail |
| f7f7cbe8-4892-44b4-befe-c806c617b637 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f7f9653b-4728-4384-9076-848bec66d453 | Address Redacted | First Class Mail |
| f7fbf8b6-4902-43bb-850c-515b49e89569 | Address Redacted | First Class Mail |
| f800b448-8621-41a6-9797-7abe4a337a81 | Address Redacted | First Class Mail |
| f800f7ca-9601-45c9-b054-598620588761 | Address Redacted | First Class Mail |
| f8015794-79b8-4def-9e94-7a87aa91605f | Address Redacted | First Class Mail |
| f8049fd7-2f3a-4554-9745-7ef7723770f7 | Address Redacted | First Class Mail |
| f80647ef-b1ef-47e0-8b65-034de92d3752 | Address Redacted | First Class Mail |
| f807e975-6192-435a-9400-c8f9a273c834 | Address Redacted | First Class Mail |
| f80c8272-7244-48e1-98a5-64c8a9b7ccf2 | Address Redacted | First Class Mail |
| f80e23ae-7317-4d78-afa9-88060de24214 | Address Redacted | First Class Mail |
| f80e2d22-062d-4acc-8c24-90329d4b7e78 | Address Redacted | First Class Mail |
| f80f4a7a-fbac-416a-8078-6357bfe54408 | Address Redacted | First Class Mail |
| f8107b8e-3248-467f-a006-83ab0098424a | Address Redacted | First Class Mail |
| f811a910-ed44-451c-b6f8-98a644c06b21 | Address Redacted | First Class Mail |
| f81227c3-4593-4751-a2cf-b2ebe6ea86fe | Address Redacted | First Class Mail |
| f8127ae6-a960-4985-b48e-1bd2552a9b22 | Address Redacted | First Class Mail |
| f8130e6b-0c23-4656-b5cf-a00693ead4be | Address Redacted | First Class Mail |
| f813ce3b-9f60-44de-bdbd-8baeab9c9253 | Address Redacted | First Class Mail |
| f813dae2-f742-4797-a749-68b1ec17382c | Address Redacted | First Class Mail |
| f8142a34-68d0-4bf2-ade7-90e73977987c | Address Redacted | First Class Mail |
| f815c220-1ca1-4a94-937f-6dda3bd43efb | Address Redacted | First Class Mail |
| f8174423-c567-41b8-9f84-49f3599a5d3c | Address Redacted | First Class Mail |
| f818f070-1bf8-4d8d-907a-b07013b37984 | Address Redacted | First Class Mail |
| f8195f8d-6f9b-4cc5-a35a-9eaf8066961f | Address Redacted | First Class Mail |
| f819fda9-c2f3-4d2c-a46e-8c28cf1980d4 | Address Redacted | First Class Mail |
| f81a0a54-08cb-414f-94c4-86b776cb7269 | Address Redacted | First Class Mail |
| f81a6a5e-de45-4311-b8de-288d27940bb8 | Address Redacted | First Class Mail |
| f81b0e1c-097d-4077-a88e-485d3703e04e | Address Redacted | First Class Mail |
| f81cf227-5d90-4bda-b915-b79ce34f8ecc | Address Redacted | First Class Mail |
| f81f42ae-7d41-4ac0-9dd9-f1e2812e7226 | Address Redacted | First Class Mail |
| f8200e21-c715-4c0c-9242-0a79a121d52c | Address Redacted | First Class Mail |
| f8231218-f19e-4940-b47a-5c5f452b34d0 | Address Redacted | First Class Mail |
| f8243b4b-de6b-47cb-8918-425f8015bbff | Address Redacted | First Class Mail |
| f826242e-2b34-4c74-8032-9303afcbbff4 | Address Redacted | First Class Mail |
| f8277d95-9cc0-48e7-948c-ae8c975d191e | Address Redacted | First Class Mail |
| f82af8c8-d19b-4477-b262-ca22f5de3589 | Address Redacted | First Class Mail |
| f835de82-fa94-4ffb-8f7b-6a755aaafc6f | Address Redacted | First Class Mail |
| f836ba9c-49fc-4005-aefb-e792c78eb145 | Address Redacted | First Class Mail |
| f8372a3e-15dc-4061-a946-654bea69987c | Address Redacted | First Class Mail |
| f83abbbb-51a6-47ac-a7a0-8ff62e2ba34f | Address Redacted | First Class Mail |
| f83ac712-6de7-41d0-aca0-36533313fe1b | Address Redacted | First Class Mail |
| f83edc75-8009-4de1-b242-8ec9aac727e7 | Address Redacted | First Class Mail |
| f84094fe-9119-49a4-9b72-37c377525680 | Address Redacted | First Class Mail |
| f841a074-868c-40e6-961f-29a1ff9402cf | Address Redacted | First Class Mail |
| f841ce1a-b829-43c4-854b-11f58c3aca12 | Address Redacted | First Class Mail |
| f841e79b-a9a4-4aab-8f24-12c203f935c0 | Address Redacted | First Class Mail |
| f8422683-edfe-44d2-8bc2-95c6709800ec | Address Redacted | First Class Mail |
| f84231c5-3fe0-417c-a7b7-8d9b9ca81a55 | Address Redacted | First Class Mail |
| f8460f65-5f27-4375-be9b-acbea7eae7ba | Address Redacted | First Class Mail |
| f8491459-732e-49a5-9834-2bf82eb5f688 | Address Redacted | First Class Mail |
| f8492050-aa6b-4a98-9584-9e1532beac03 | Address Redacted | First Class Mail |
| f849c82d-645d-4628-b865-fe5649970652 | Address Redacted | First Class Mail |
| f8533cb6-c624-4cb1-b7cb-621beeaa2a7b | Address Redacted | First Class Mail |
| f854e273-1225-4cd3-bb41-2e3a93967df0 | Address Redacted | First Class Mail |
| f85ac495-af2d-4134-b8fc-509d98286476 | Address Redacted | First Class Mail |
| f85b5e2e-2196-42ac-82ab-546baedcbd5a | Address Redacted | First Class Mail |
| f85e4047-3f75-4cd7-8276-4b89674f1485 | Address Redacted | First Class Mail |
| f85e845f-fc13-4e34-b388-103bba5bca06 | Address Redacted | First Class Mail |
| f85fa147-5452-4f2f-bc8d-1f38962c62f8 | Address Redacted | First Class Mail |
| f8604e2c-5753-467d-8109-b3ac7634ae41 | Address Redacted | First Class Mail |
| f86449dd-0d09-4ca7-b83c-9cb3261c8bfb | Address Redacted | First Class Mail |
| f86765e8-6260-4064-8684-a34e9f62af4f | Address Redacted | First Class Mail |
| f867698f-ed0a-4e05-81b5-2990ffd00048 | Address Redacted | First Class Mail |
| f86771dc-98ea-4442-9786-c92979511924 | Address Redacted | First Class Mail |
| f86987b1-b783-4908-a84d-5d21c64d81d6 | Address Redacted | First Class Mail |
| f86b07b6-5708-4a0e-a622-51d43737b7be | Address Redacted | First Class Mail |
| f86fceff-30c6-481b-90aa-48e1b5aa3c81 | Address Redacted | First Class Mail |
| f8700199-a762-45c5-b145-310902beec6f | Address Redacted | First Class Mail |
| f871e2dd-77d3-4998-aef5-071f87e69f34 | Address Redacted | First Class Mail |
| f872aff6-8108-4602-98f9-1cfeadbc2378 | Address Redacted | First Class Mail |
| f87313e1-16dd-4c99-b39d-7d79b7513c0d | Address Redacted | First Class Mail |
| f8732168-7bf8-40fa-8c77-c873f4929577 | Address Redacted | First Class Mail |
| f876b778-748f-482b-8310-926502fbfcd2 | Address Redacted | First Class Mail |
| f876e0be-2e5a-4a51-a9a0-21799e1d0504 | Address Redacted | First Class Mail |
| f878ea05-12ad-4b3f-aa06-99f0ec1fbdbc | Address Redacted | First Class Mail |
| f87b5f77-1447-47ec-8ce8-7b4480cf0eec | Address Redacted | First Class Mail |
| f87ed05e-85dd-480e-bfc8-a8c4d59423b0 | Address Redacted | First Class Mail |
| f87ffe38-599e-4740-903a-bd539d9ea0e2 | Address Redacted | First Class Mail |
| f8825359-2329-4cef-93c6-1cb48d5bd8ec | Address Redacted | First Class Mail |
| f88266f3-1c50-495f-bdef-5833c1ec5938 | Address Redacted | First Class Mail |
| f882e8d2-a148-4bf4-bb7b-563e30998202 | Address Redacted | First Class Mail |
| f88c331b-62e4-429e-9fe3-4666c03cd973 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f88f794e-9735-4152-902e-c8eb3159d91d | Address Redacted | First Class Mail |
| f88f86b0-e25c-482b-9a1f-33091d747f4c | Address Redacted | First Class Mail |
| f8914bdc-d024-43ee-9d04-031288f6864e | Address Redacted | First Class Mail |
| f892d1b7-2624-4e8e-8159-096dd1361558 | Address Redacted | First Class Mail |
| f89472ce-aa3b-4cea-9cab-68228d741aed | Address Redacted | First Class Mail |
| f8995bdf-70a6-4185-bcdb-e4d97d421df8 | Address Redacted | First Class Mail |
| f89cac00-951e-4e7b-91c5-12ca28177188 | Address Redacted | First Class Mail |
| f89f029b-4f89-46d6-ae2a-324a61dc0d59 | Address Redacted | First Class Mail |
| f89f5c9f-239c-4819-a2b7-e72d1f4cb1f9 | Address Redacted | First Class Mail |
| f8a24f7b-ea88-4e6a-9954-4f5cea26fa73 | Address Redacted | First Class Mail |
| f8a3fda9-e7a8-4301-a13e-940a5fdd724c | Address Redacted | First Class Mail |
| f8a47ca3-9b4c-4dea-a2f5-2826205f9fce | Address Redacted | First Class Mail |
| f8a652d4-fa76-4518-930c-8d6e88a9e89f | Address Redacted | First Class Mail |
| f8a6b445-127c-4999-8ae9-5729eaa7481b | Address Redacted | First Class Mail |
| f8a7c65a-c35b-4503-b5da-f97d9c8bc8ca | Address Redacted | First Class Mail |
| f8aacbc3-6833-482d-ac42-b21c7b7c442a | Address Redacted | First Class Mail |
| f8abb2a3-bf95-42ae-818d-bc713033f336 | Address Redacted | First Class Mail |
| f8abb69f-f7ac-4abc-8155-c9c8e144b2f8 | Address Redacted | First Class Mail |
| f8abe4c4-5db1-42cc-810a-e5d91d63d665 | Address Redacted | First Class Mail |
| f8ad3990-38b0-48c5-8d84-44f6dee7c33d | Address Redacted | First Class Mail |
| f8ae2709-8194-4673-be39-ec00414e400d | Address Redacted | First Class Mail |
| f8aea00b-7901-4083-87b1-20c783341220 | Address Redacted | First Class Mail |
| f8af6615-a171-4370-982d-55108cffffc7 | Address Redacted | First Class Mail |
| f8b1d26d-758b-4e49-b4e5-de64e5b1fefc | Address Redacted | First Class Mail |
| f8b1e7b9-3e81-41fc-b9dd-0390900edaff | Address Redacted | First Class Mail |
| f8b2d5de-8a61-44aa-b909-5a17d0a53795 | Address Redacted | First Class Mail |
| f8b45b42-100d-4f53-b90b-cabd4a4e96f7 | Address Redacted | First Class Mail |
| f8b5a203-2420-48b1-aea4-0ad0c8b2e3ab | Address Redacted | First Class Mail |
| f8ba581e-6c03-4948-9909-e341bbf34971 | Address Redacted | First Class Mail |
| f8bce1e0-e7be-43b6-b29b-93d67522ef89 | Address Redacted | First Class Mail |
| f8bdf2f3-e73a-418c-8452-eb1f9015a7d7 | Address Redacted | First Class Mail |
| f8be415b-3a25-4a47-b7b9-e118e9507358 | Address Redacted | First Class Mail |
| f8c3de1e-d00d-4231-ac39-d287cdf88296 | Address Redacted | First Class Mail |
| f8c4c90e-f873-448b-8cc6-3fd248c3ebdb | Address Redacted | First Class Mail |
| f8c50973-d785-464e-a989-e4f58e242cb6 | Address Redacted | First Class Mail |
| f8c662ba-44fd-435d-8c1d-1a4e4475e4f4 | Address Redacted | First Class Mail |
| f8c7d2cd-1771-4285-9c0c-0babdff02d80 | Address Redacted | First Class Mail |
| f8ca457b-34df-4b82-b2e3-0e491f475240 | Address Redacted | First Class Mail |
| f8cfad87-6732-4b7b-a39f-7808834dcbec | Address Redacted | First Class Mail |
| f8d06ff9-e043-4f46-95c6-ec98be215808 | Address Redacted | First Class Mail |
| f8d21cb7-62bf-4777-bdac-d80b677d33bd | Address Redacted | First Class Mail |
| f8d2b92d-daaf-4b59-9b22-5b9e242ef798 | Address Redacted | First Class Mail |
| f8d34d12-b789-457a-a34b-832d6b50f0e3 | Address Redacted | First Class Mail |
| f8d7efde-716c-434a-954e-05b8f87907e5 | Address Redacted | First Class Mail |
| f8d81333-58b4-44a7-a712-fef391096959 | Address Redacted | First Class Mail |
| f8dae8b0-c3e1-47ec-89f5-3e814aaa84e5 | Address Redacted | First Class Mail |
| f8dbb95c-eb39-4ac5-af12-668ada466d4b | Address Redacted | First Class Mail |
| f8dd2585-fe6a-4b2f-8c55-74d1bd875ed6 | Address Redacted | First Class Mail |
| f8de2584-6b8c-4b4a-b60b-2040e62a3f35 | Address Redacted | First Class Mail |
| f8de7488-874a-49d5-bd17-7c16e7bc8510 | Address Redacted | First Class Mail |
| f8deb3cb-f89d-4ec4-aaad-00be280ca08a | Address Redacted | First Class Mail |
| f8df7bd6-e907-4a36-b4f8-c0a222db5a5e | Address Redacted | First Class Mail |
| f8e14fa2-ea40-4e49-88db-699b51f70af3 | Address Redacted | First Class Mail |
| f8e47823-8b22-44cc-ae98-7735e70b1848 | Address Redacted | First Class Mail |
| f8e4a1a0-d409-4f64-bb17-e48e69a5b9bf | Address Redacted | First Class Mail |
| f8e73ff3-9c06-4466-85a0-ae2c08b1753d | Address Redacted | First Class Mail |
| f8e8e675-a9fe-4710-b8ad-919f026428bd | Address Redacted | First Class Mail |
| f8eafb6b-4be0-474a-8f65-cb240d2f886c | Address Redacted | First Class Mail |
| f8edf4d3-a2fa-4430-8d61-f6bd62a2f225 | Address Redacted | First Class Mail |
| f8efc33b-a1c1-46b2-9fcf-33f942f486bb | Address Redacted | First Class Mail |
| f8f0a523-3db1-4674-b818-5f5f68d0b417 | Address Redacted | First Class Mail |
| f8f10ca3-a265-478b-bfbd-6398af5f0388 | Address Redacted | First Class Mail |
| f8f1b552-8dd5-4700-b7b5-b2f785ae8e6c | Address Redacted | First Class Mail |
| f8f35960-3863-4e7c-948f-385f0aef10e3 | Address Redacted | First Class Mail |
| f8f3c9a6-b2d2-4755-91c9-94ed8d07810b | Address Redacted | First Class Mail |
| f8f4e55b-6cb2-44d8-b055-edf998cc8da4 | Address Redacted | First Class Mail |
| f8f4f69b-a3ba-4486-8e79-734e73821f0c | Address Redacted | First Class Mail |
| f8f96c14-86b4-4e69-a40f-aced1033523a | Address Redacted | First Class Mail |
| f8faaaaf-f6ce-4c7e-b43b-b69d1e13b589 | Address Redacted | First Class Mail |
| f8fb7bc9-441b-4c67-a57a-4b1eeb179203 | Address Redacted | First Class Mail |
| f8fc6ec9-7bc2-4ed9-b5d7-35fff63795ad | Address Redacted | First Class Mail |
| f8fde901-2e57-4299-9ada-1c8a8fdd4287 | Address Redacted | First Class Mail |
| f8ff4779-411e-413d-a5b4-77dbcade1049 | Address Redacted | First Class Mail |
| f90090e7-e2ac-4735-b211-550a8e84f8a1 | Address Redacted | First Class Mail |
| f9025ec8-7fb8-4238-a5ad-deacca1a6470 | Address Redacted | First Class Mail |
| f9030c11-5158-4852-9a67-1c5a1729f1b7 | Address Redacted | First Class Mail |
| f9084f37-0829-4c24-9833-3beced6f6aff | Address Redacted | First Class Mail |
| f909de58-bb8f-47ec-bcc7-703f6de82155 | Address Redacted | First Class Mail |
| f90ab957-cf65-482b-87fa-cb3ef1300b1a | Address Redacted | First Class Mail |
| f912a6fb-0dcb-4fb1-88d5-db395b678ca6 | Address Redacted | First Class Mail |
| f9130bfa-f019-4b7e-9306-eb15b9768252 | Address Redacted | First Class Mail |
| f916e25b-52d5-40e7-a7bc-ce6f59d22891 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f916f644-8e72-4451-9c3a-8f860bf38bce | Address Redacted | First Class Mail |
| f916f67d-d99d-4a99-9cd4-2e896ce9a638 | Address Redacted | First Class Mail |
| f91adde1-e5b6-4a33-974b-46ed81e8bfed | Address Redacted | First Class Mail |
| f91af2b1-8585-4c41-a0d9-ce7e7f80096e | Address Redacted | First Class Mail |
| f91b6bed-bb6a-4ed3-a257-6da0d1185d36 | Address Redacted | First Class Mail |
| f91d694f-f7be-4b45-96c3-5923f4c07e50 | Address Redacted | First Class Mail |
| f921a6e4-6549-4053-b549-d7cdfac9dd6c | Address Redacted | First Class Mail |
| f921fc89-5e12-48fd-93b4-8543d567630f | Address Redacted | First Class Mail |
| f9257675-c9de-47a2-a400-c2febed0f2ca | Address Redacted | First Class Mail |
| f925834c-fc7d-4df6-af96-cb86b9f7b057 | Address Redacted | First Class Mail |
| f925fee0-4e21-448d-9baa-00da084049d1 | Address Redacted | First Class Mail |
| f9266b63-f303-45a1-bff3-5934a89b0ca3 | Address Redacted | First Class Mail |
| f92689e8-3bc8-4b60-9841-caaf377f6001 | Address Redacted | First Class Mail |
| f927daed-6f20-4eb7-bd19-a0a0fae71278 | Address Redacted | First Class Mail |
| f92ac0a9-9314-49ca-95bb-c80fb00bdde7 | Address Redacted | First Class Mail |
| f92eb2d8-c43e-407d-90bc-a4b4f2128dc2 | Address Redacted | First Class Mail |
| f92eee2a-e6ea-4a6c-81b4-b77c07e86dd7 | Address Redacted | First Class Mail |
| f92f6ebb-72ea-4c71-8196-9ef3c869cd1e | Address Redacted | First Class Mail |
| f9307068-9a0c-4aa9-9a3b-337756e06b10 | Address Redacted | First Class Mail |
| f9327ee9-f897-463f-a9a9-5b03f98193a6 | Address Redacted | First Class Mail |
| f9331dcc-05ca-4349-a58b-7f285516cf65 | Address Redacted | First Class Mail |
| f936d14f-067e-485b-944a-6cc37406d667 | Address Redacted | First Class Mail |
| f9398a5d-0a26-4c88-93d6-fb38a66dbc98 | Address Redacted | First Class Mail |
| f93c7cb5-7a73-4e3f-8645-24dae3e4d956 | Address Redacted | First Class Mail |
| f93d04a1-6189-4af7-a7f0-682921b7c030 | Address Redacted | First Class Mail |
| f93db8ad-c642-4efb-9e83-6a769752ed6e | Address Redacted | First Class Mail |
| f9425b8c-db88-4fb3-8f39-58bc88d7288b | Address Redacted | First Class Mail |
| f9461849-0ea0-4cf3-8d21-698972aa262d | Address Redacted | First Class Mail |
| f94a7664-7732-42b1-a6f1-a3dc15c5aee5 | Address Redacted | First Class Mail |
| f94ac513-65f6-4ad7-bc05-cac2d48967ad | Address Redacted | First Class Mail |
| f94dd18a-6691-48cf-a1b6-82863824667f | Address Redacted | First Class Mail |
| f94e25c6-a616-4f6e-9e26-d3e8593a2de9 | Address Redacted | First Class Mail |
| f94fc1e7-4b4b-42d7-be94-b361eb77dfaa | Address Redacted | First Class Mail |
| f9511ed2-520a-49bf-a3d1-5922aa3c059a | Address Redacted | First Class Mail |
| f952af65-88cc-40c0-bfd5-d3a782933a6b | Address Redacted | First Class Mail |
| f952b336-41a7-42a6-a9bd-f0c989d77432 | Address Redacted | First Class Mail |
| f9538df5-7ab6-4414-ae50-7897e7f62968 | Address Redacted | First Class Mail |
| f9579ec8-c2c3-418e-97a7-4513da96e0c5 | Address Redacted | First Class Mail |
| f9589f6c-c212-4771-b982-568083cc30f2 | Address Redacted | First Class Mail |
| f959b14f-c4ea-41f9-8757-9f4ec13b39ac | Address Redacted | First Class Mail |
| f959d229-0c09-41de-8ad8-3e7ffb00c7ff | Address Redacted | First Class Mail |
| f95a49fb-cfc4-4a9e-a125-42e4971e70c6 | Address Redacted | First Class Mail |
| f95ba7f0-b1f0-4242-a10b-87d4c4f31614 | Address Redacted | First Class Mail |
| f95fcfec-72f8-41da-98ee-7bb3e180b38c | Address Redacted | First Class Mail |
| f964bfac-6236-4838-82c2-809237eb66da | Address Redacted | First Class Mail |
| f967e423-29ca-4c03-a3da-a9e207fa9efa | Address Redacted | First Class Mail |
| f9691e57-7184-43b2-8b0a-6c285ee3226f | Address Redacted | First Class Mail |
| f969ed84-2d4b-417f-9cf4-bbc73184ab0e | Address Redacted | First Class Mail |
| f96b2a15-0772-40f1-9dc9-893eaed0a60e | Address Redacted | First Class Mail |
| f96c3675-39d0-4bc5-a87e-f819d139b9d8 | Address Redacted | First Class Mail |
| f96c7bad-515e-465b-b7f9-d06429b34fb1 | Address Redacted | First Class Mail |
| f96e3d6a-9caf-45e3-a6d9-3331c700a952 | Address Redacted | First Class Mail |
| f96f130b-8199-4799-8f87-27eae13845c5 | Address Redacted | First Class Mail |
| f97205af-cf80-4632-b7a2-852199544ac5 | Address Redacted | First Class Mail |
| f972e6bd-6e46-438f-97f8-7a2e02a0f07e | Address Redacted | First Class Mail |
| f9742445-6773-4139-b1c1-896421f2bdb0 | Address Redacted | First Class Mail |
| f974ca87-a017-466c-8888-d77840190f8e | Address Redacted | First Class Mail |
| f97845d8-a1fe-473f-827e-d046b0600d5f | Address Redacted | First Class Mail |
| f97934f0-de90-4b1e-92d1-92795b7f4346 | Address Redacted | First Class Mail |
| f9795693-4d8d-4742-a8d0-a557902e5582 | Address Redacted | First Class Mail |
| f97a5f69-ee91-459d-a216-91a1047dc615 | Address Redacted | First Class Mail |
| f97a8d47-8a65-4a60-8277-7da3c2424c30 | Address Redacted | First Class Mail |
| f97afc6c-ed3e-4c81-add3-04b6c248654d | Address Redacted | First Class Mail |
| f97afb1-c772-4191-b0d1-f4e3968a5e43 | Address Redacted | First Class Mail |
| f97df875-c1f7-4970-9c86-a90d8013a0eb | Address Redacted | First Class Mail |
| f97f5f5e-dbbf-45e3-ba9c-60a2c26ec3c1 | Address Redacted | First Class Mail |
| f97f6af8-ef6a-453a-84b6-9693763922259 | Address Redacted | First Class Mail |
| f97fb2d2-28bd-45d3-b7f4-de1abe8105e5 | Address Redacted | First Class Mail |
| f9808c9e-a7ff-483b-b794-25de975536a7 | Address Redacted | First Class Mail |
| f9814a02-8419-4f44-9ce7-f3303e428d46 | Address Redacted | First Class Mail |
| f9835d18-5ee9-472b-8a2d-5ab3fe8239d3 | Address Redacted | First Class Mail |
| f9837535-56de-43c5-a0f5-0ea5406aee4a | Address Redacted | First Class Mail |
| f98423d5-0fb5-451a-87fe-89dc607c03b2 | Address Redacted | First Class Mail |
| f987f7b9-2404-49ce-8159-b414fff34714 | Address Redacted | First Class Mail |
| f9889e80-3fa4-48db-a747-8b84a4586dd2 | Address Redacted | First Class Mail |
| f988a351-adb4-47f0-a560-4dd413fc5ee9 | Address Redacted | First Class Mail |
| f988e32d-1735-4668-ad43-49134c5f773e | Address Redacted | First Class Mail |
| f98b0c3b-888d-4ef7-ab87-08fb76c1c183 | Address Redacted | First Class Mail |
| f98c8919-09c4-4622-b7fc-fdb251d7d104 | Address Redacted | First Class Mail |
| f98cf71f-2043-418d-ad00-f9e0f946b39e | Address Redacted | First Class Mail |
| f98de5e2-f5fb-41a7-9123-f83c33e71bf5 | Address Redacted | First Class Mail |
| f98df4c5-a62c-4f97-875b-54b5a8c88806 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f98dfb73-a9f9-4fe8-a323-9e07bb3fd3df | Address Redacted | First Class Mail |
| f99130dd-a13f-4cfa-8116-9306dd274190 | Address Redacted | First Class Mail |
| f99140bb-4019-4957-87a2-036359908bb0 | Address Redacted | First Class Mail |
| f991b9e1-ed91-4d5c-bb2c-44a88dec167f | Address Redacted | First Class Mail |
| f9947ff0-da5f-40f8-9f55-b7c0004ef39d | Address Redacted | First Class Mail |
| f999df1b-6ec1-49eb-9224-27b7ad1cf1a4 | Address Redacted | First Class Mail |
| f99bc91c-9d80-43c5-8b0c-d9151671fcba | Address Redacted | First Class Mail |
| f99dca65-10c0-4120-af6d-f12127fdb9c6 | Address Redacted | First Class Mail |
| f99eb28c-167d-44f4-8b4d-c07b8218eca2 | Address Redacted | First Class Mail |
| f99fb1ee-ae9d-4330-8163-e4500de6e2b9 | Address Redacted | First Class Mail |
| f9a04e5c-c45d-4c4a-a7a0-5f0bff26504d | Address Redacted | First Class Mail |
| f9a339d2-2787-4bdd-8769-8f67b8f4ed64 | Address Redacted | First Class Mail |
| f9a5580a-8164-424a-96ec-ddfe3367f27a | Address Redacted | First Class Mail |
| f9a6b22c-5ad2-4b94-be31-12b476743a39 | Address Redacted | First Class Mail |
| f9a7fe46-fb26-4ff3-aa35-2304b3a3e802 | Address Redacted | First Class Mail |
| f9a89d42-1b3c-4cb6-bbd6-ca13127560d8 | Address Redacted | First Class Mail |
| f9a8c918-4c24-46bf-a2ae-1c3ec0457571 | Address Redacted | First Class Mail |
| f9a916d9-41a7-4b8f-a10d-54915eb9e7d5 | Address Redacted | First Class Mail |
| f9a9dbae-30a7-40e6-83cc-7a31dc720a81 | Address Redacted | First Class Mail |
| f9aa1bf9-eac6-4c7f-aac6-83a3fa0d2c0d | Address Redacted | First Class Mail |
| f9abb6a8-5b0c-4fa3-a38e-9affdf9ee483 | Address Redacted | First Class Mail |
| f9ac47d9-2b52-4d73-81a1-711b77c8ae3f | Address Redacted | First Class Mail |
| f9ac587f-9074-42a9-994b-69a34552ce32 | Address Redacted | First Class Mail |
| f9af290b-3eff-4f92-8fc6-24ae29915ade | Address Redacted | First Class Mail |
| f9b0b993-2add-45c6-991f-73f1c4c121e4 | Address Redacted | First Class Mail |
| f9b1e9ac-0435-4653-af1f-60f0f54bce73 | Address Redacted | First Class Mail |
| f9b5a61e-4be9-4a92-8e1a-6036cc73efce | Address Redacted | First Class Mail |
| f9b73060-9715-48a4-a7ef-638aaefbd9e0 | Address Redacted | First Class Mail |
| f9b741e6-206d-42cc-8e71-77096c08fbab | Address Redacted | First Class Mail |
| f9b9a837-3c1f-4580-be93-24e3c336d4d4 | Address Redacted | First Class Mail |
| f9ba1c8b-f5b8-415b-a2af-6ffc003419bc | Address Redacted | First Class Mail |
| f9ba9727-876c-4396-98c9-a587fc62fff6 | Address Redacted | First Class Mail |
| f9bb6728-f661-4480-a6b8-7cb1e36d614d | Address Redacted | First Class Mail |
| f9bc14df-a110-4f02-83c4-b4ed834e7b28 | Address Redacted | First Class Mail |
| f9c313a8-d0ed-4395-ba08-bfcd50697ba1 | Address Redacted | First Class Mail |
| f9c4665c-50da-4719-87d9-382825d5c769 | Address Redacted | First Class Mail |
| f9c87c2d-36ee-49b8-bc88-13ca7fd507a1 | Address Redacted | First Class Mail |
| f9c9d43f-1455-4cdd-b5f7-75cad3d2da07 | Address Redacted | First Class Mail |
| f9cb8c9b-2212-495c-8539-b2f03c1e931f | Address Redacted | First Class Mail |
| f9ccfbbc-b7bf-4636-89a6-7cfb94a75f4d | Address Redacted | First Class Mail |
| f9ce6d8a-d400-454f-b643-9e33069dd838 | Address Redacted | First Class Mail |
| f9d1b2fa-f5f8-46db-89ce-d82d45145edb | Address Redacted | First Class Mail |
| f9d23e49-4ed2-4c0a-ab06-7bc19cd1a5c2 | Address Redacted | First Class Mail |
| f9d494d3-8388-48cb-a95e-e3121fd65a80 | Address Redacted | First Class Mail |
| f9d4ffce-a37d-4278-a542-157f802f673e | Address Redacted | First Class Mail |
| f9d832ad-7914-4152-a693-bf57d075fba1 | Address Redacted | First Class Mail |
| f9e064d9-a8bf-422a-b3dd-a1bf21fb88ff | Address Redacted | First Class Mail |
| f9e2427s-d657-4f2d-97d1-3a3bf8f0d9f5 | Address Redacted | First Class Mail |
| f9e2b1f9-934f-4369-ae56-47062a8a54db | Address Redacted | First Class Mail |
| f9e2e99e-0da0-4d7d-a967-de65b20ec77c | Address Redacted | First Class Mail |
| f9e413d4-c833-49e7-bc4a-424c60f7ef2a | Address Redacted | First Class Mail |
| f9e6dbfd-8beb-4dfa-a9de-4021634037c6 | Address Redacted | First Class Mail |
| f9eafdd2-e926-43d1-b7f8-f10eb79b3e7b | Address Redacted | First Class Mail |
| f9ec1270-7ddc-4283-8edb-0baa6311ad43 | Address Redacted | First Class Mail |
| f9ed14b8-9082-4dfd-af8b-09825e01120b | Address Redacted | First Class Mail |
| f9ee1c53-e5c2-42b6-818b-af510983e46d | Address Redacted | First Class Mail |
| f9f00794-a844-4d20-a601-8b6bd4166a5d | Address Redacted | First Class Mail |
| f9f0b415-2754-45bb-8d5d-82ab5a7b5388 | Address Redacted | First Class Mail |
| f9f39481-62bc-4f54-8344-e010a1b1540b | Address Redacted | First Class Mail |
| f9f783f7-5fa7-4db9-8696-48bbfd8a578d | Address Redacted | First Class Mail |
| f9f8aa31-15ca-4547-89c2-ebc4f9db4db7 | Address Redacted | First Class Mail |
| f9fa7397-92a6-4105-8183-3912b2bdd1e1 | Address Redacted | First Class Mail |
| f9fb9f16-30a9-4cba-8864-5f073ce194b9 | Address Redacted | First Class Mail |
| f9fd8a05-11f8-4d8f-8609-56df34ed396b | Address Redacted | First Class Mail |
| fa00dd1b-f0c9-4930-83d3-bbf97ff504a1 | Address Redacted | First Class Mail |
| fa01d7fe-96a8-4bb4-a03f-2cdcc7c2efae | Address Redacted | First Class Mail |
| fa03cffa-9e00-44c4-aacc-2a8ad7f313d5 | Address Redacted | First Class Mail |
| fa04778a-9108-4f6f-b654-b0a141cc88f7 | Address Redacted | First Class Mail |
| fa052639-b3e0-4bc0-a2ab-375d0079276f | Address Redacted | First Class Mail |
| fa055d64-80cd-483a-9d21-7f7c4161e8bc | Address Redacted | First Class Mail |
| fa065e31-4a5d-4515-a9e3-b2972b31c15b | Address Redacted | First Class Mail |
| fa070aaf-902d-419d-b88a-7a79312d1bd2 | Address Redacted | First Class Mail |
| fa08907f-9ac5-40af-81b7-3a720e6a7842 | Address Redacted | First Class Mail |
| fa0985cd-e576-45f4-8be3-776cf3772ede | Address Redacted | First Class Mail |
| fa0a413f-5967-400d-a703-3acb90e66bca | Address Redacted | First Class Mail |
| fa0b0015-7872-486d-a250-a9a39f42ef06 | Address Redacted | First Class Mail |
| fa0d1c10-5094-4c0a-a844-c524f55617f0 | Address Redacted | First Class Mail |
| fa0d9080-0225-45ab-96dc-9ebcde3a26aa | Address Redacted | First Class Mail |
| fa0e22eb-052b-49d0-abfc-c04cf20e94d4 | Address Redacted | First Class Mail |
| fa0e3c7a-4981-47f4-9fb1-958fbbb910a8 | Address Redacted | First Class Mail |
| fa0fed7a-f8de-4e20-913b-d27ee8e3decc | Address Redacted | First Class Mail |
| fa11f17d-31b5-4404-b878-15ba343dff6d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fa120603-f3f7-47a5-98cf-85bb71ddcd22 | Address Redacted | First Class Mail |
| fa138573-ca0f-4d3a-9332-1ed82a67260f | Address Redacted | First Class Mail |
| fa1393e6-e2fc-489d-b2a3-ecd785d02279 | Address Redacted | First Class Mail |
| fa15c8bb-ca02-40b9-85f1-4e0d447679bb | Address Redacted | First Class Mail |
| fa15e438-82d7-4487-8568-f2389e3cc890 | Address Redacted | First Class Mail |
| fa16b643-129d-417f-87c9-b8b0f492e12b | Address Redacted | First Class Mail |
| fa178b2b-afc6-477e-9f93-2579f782b2b4 | Address Redacted | First Class Mail |
| fa1ad503-0833-49e2-9cd5-4f356f38a2b1 | Address Redacted | First Class Mail |
| fa1c3508-2a13-41ca-b779-49fe736a238f | Address Redacted | First Class Mail |
| fa1c65c5-ecc5-471f-b9e0-1b0263a144b1 | Address Redacted | First Class Mail |
| fa1d20b3-edba-456d-baa9-9f8cd58d1c34 | Address Redacted | First Class Mail |
| fa1d300a-e156-43e1-86e4-278f64e52b82 | Address Redacted | First Class Mail |
| fa1e12e1-fa5c-412d-9437-bd7cd5ab428e | Address Redacted | First Class Mail |
| fa1e778c-e650-4419-bbdc-6bc5038804bf | Address Redacted | First Class Mail |
| fa21767e-8fe9-4d4d-8608-82eba605c053 | Address Redacted | First Class Mail |
| fa245330-d1b7-4c24-9496-6db39f9ffd1c | Address Redacted | First Class Mail |
| fa28e822-08ba-4a0a-baf2-67b341c77917 | Address Redacted | First Class Mail |
| fa298400-153e-4819-8915-3cbd0c521307 | Address Redacted | First Class Mail |
| fa298e5e-a449-4c70-870b-4c2d86878496 | Address Redacted | First Class Mail |
| fa2c2082-65bf-4fc9-af70-c89bd5c97cf2 | Address Redacted | First Class Mail |
| fa2f199d-102f-4e98-a3e2-965eb3c18ee2 | Address Redacted | First Class Mail |
| fa3119bf-0a83-43e2-8f58-da26c12721d7 | Address Redacted | First Class Mail |
| fa31c264-11ca-4377-8978-16e691ce5c08 | Address Redacted | First Class Mail |
| fa324d34-f85a-478d-90ee-a67dc4c9213e | Address Redacted | First Class Mail |
| fa32f9f8-6d43-4e43-8e3f-51764c0573ce | Address Redacted | First Class Mail |
| fa352c76-b647-418b-86e2-3543c5c52a0a | Address Redacted | First Class Mail |
| fa36a590-062d-472c-8ee7-0570f6188a95 | Address Redacted | First Class Mail |
| fa3a1732-6219-4091-9441-4cffc715e358 | Address Redacted | First Class Mail |
| fa3a9aea-f5a7-47db-8ecb-e66c911a3dc7 | Address Redacted | First Class Mail |
| fa3bcd94-4741-4e65-aef1-dd39eb25c378 | Address Redacted | First Class Mail |
| fa3c9d1b-0afa-4934-90c0-4f3120d38367 | Address Redacted | First Class Mail |
| fa3f29a7-dfbd-4d0e-8065-26442c487d6b | Address Redacted | First Class Mail |
| fa40ae99-990c-4b5f-809d-385e4ba22d13 | Address Redacted | First Class Mail |
| fa40e0c6-2959-49a3-82a8-6b01e88f69db | Address Redacted | First Class Mail |
| fa43c68d-b422-4ec1-a98f-79169a835f09 | Address Redacted | First Class Mail |
| fa43d620-13db-4c4a-a101-f4c44e2ee7f9 | Address Redacted | First Class Mail |
| fa43e39f-e40c-45b1-bfc5-7a079b55e320 | Address Redacted | First Class Mail |
| fa4505ef-78a8-4dbc-a8f5-3451e2931c4a | Address Redacted | First Class Mail |
| fa4590a0-8a44-4b47-a248-5b07da49f17f | Address Redacted | First Class Mail |
| fa465258-7da4-4fed-89bb-7ecbe7a45193 | Address Redacted | First Class Mail |
| fa47772f-1100-4a4e-addc-6f11cbff465a | Address Redacted | First Class Mail |
| fa4b8e95-fd40-4c0c-a8f8-8de9f7f82a46 | Address Redacted | First Class Mail |
| fa4bd429-2fa5-42ee-865c-660a88095155 | Address Redacted | First Class Mail |
| fa4c6232-6807-4a39-8f1c-42e571b01a7d | Address Redacted | First Class Mail |
| fa4ccb68-058b-4e33-9b29-7ef28e357db3 | Address Redacted | First Class Mail |
| fa4d5b31-f99e-41b9-ae78-bac18d3c26c7 | Address Redacted | First Class Mail |
| fa4e81a7-792d-4624-9238-c38a5ee31e2e | Address Redacted | First Class Mail |
| fa4ebada-946f-4060-be6a-3a3dec455a7b | Address Redacted | First Class Mail |
| fa500336-e182-40f3-92db-8b2c22fb41c1 | Address Redacted | First Class Mail |
| fa509502-ec41-432e-9f2a-80fcd574dfca | Address Redacted | First Class Mail |
| fa526757-41fb-4983-8fad-71c7b96e41f4 | Address Redacted | First Class Mail |
| fa545a84-792b-4fe3-a087-24fad07fe848 | Address Redacted | First Class Mail |
| fa558c0b-169b-4270-a556-6ffc076851be | Address Redacted | First Class Mail |
| fa5973b8-9c00-43b4-a703-3771cdf49144 | Address Redacted | First Class Mail |
| fa5974aa-f910-4aec-a95c-372fbbec7914 | Address Redacted | First Class Mail |
| fa5ca8d2-4904-40bb-84a8-d0d0c1a1e830 | Address Redacted | First Class Mail |
| fa5dfcd7-5241-4357-843f-6ba55fe84fb8 | Address Redacted | First Class Mail |
| fa5e9b41-16fe-4d1a-9e96-c851de8626b8 | Address Redacted | First Class Mail |
| fa632da6-085f-4a07-9aae-91733afb754a | Address Redacted | First Class Mail |
| fa655a52-3ad2-4fc9-bf6c-82523c7e72aa | Address Redacted | First Class Mail |
| fa68599e-7041-442a-9936-771fdad186ce | Address Redacted | First Class Mail |
| fa68be60-7fae-449d-91f9-c754756bffff | Address Redacted | First Class Mail |
| fa69ac14-1ca4-415a-abc4-5626d167f3c2 | Address Redacted | First Class Mail |
| fa6bcd79-aacd-45e4-aac9-d0c225df6246 | Address Redacted | First Class Mail |
| fa6de47e-926c-423d-b436-6016b27a7542 | Address Redacted | First Class Mail |
| fa6e6076-a2d2-4005-8499-1b8dabf9196d | Address Redacted | First Class Mail |
| fa6ead05-bde1-48e9-846f-2e1d9e169042 | Address Redacted | First Class Mail |
| fa71a074-54d8-474f-8725-2640ce4a717e | Address Redacted | First Class Mail |
| fa72053a-09fe-432f-b4b8-d8ff9110c515 | Address Redacted | First Class Mail |
| fa720785-c96f-449c-be4a-c04931630a14 | Address Redacted | First Class Mail |
| fa732e7b-e5c7-40b6-83b1-9edf6afa940b | Address Redacted | First Class Mail |
| fa743c70-cfbd-4093-a580-65bd5500d4e5 | Address Redacted | First Class Mail |
| fa745289-f4bf-4a8b-964c-69f94e819753 | Address Redacted | First Class Mail |
| fa75aba1-4782-41c6-a46a-f26542b0be2d | Address Redacted | First Class Mail |
| fa76f02e-9f6d-4b52-92c6-e630d9b1c43b | Address Redacted | First Class Mail |
| fa773c2b-9280-49ab-b0da-43f110be974e | Address Redacted | First Class Mail |
| fa7c8032-c376-4fd3-a211-5452fee2de1b | Address Redacted | First Class Mail |
| fa7d8d49-3749-4f29-953b-366c06ffb92f | Address Redacted | First Class Mail |
| fa7f5a3a-1a3a-4560-a3f8-1bd59aa414a9 | Address Redacted | First Class Mail |
| fa7fc122-cfeb-4771-8132-a2f3cbdd6fb6 | Address Redacted | First Class Mail |
| fa806391-8d80-4c55-9ff1-e80a58399544 | Address Redacted | First Class Mail |
| fa81b66b-96fe-40b7-9d38-7835fc45ec44 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fa8408fc-e5db-426f-92d5-02ef907bec5e | Address Redacted | First Class Mail |
| fa8574af-ac94-43fc-86b5-d6c5172c69cf | Address Redacted | First Class Mail |
| fa85c035-3a63-4e75-b0f6-3812f24d54c5 | Address Redacted | First Class Mail |
| fa87619a-57fa-4852-a27b-e696ba18839a | Address Redacted | First Class Mail |
| fa879fbc-04bc-47af-9f68-68c210d974cc | Address Redacted | First Class Mail |
| fa894301-6553-4bf0-8a3d-999b6668f4aa | Address Redacted | First Class Mail |
| fa89f842-695a-4945-9ee8-b51caaeb93b3 | Address Redacted | First Class Mail |
| fa8a60c3-835e-43d1-a137-60d31ed2b240 | Address Redacted | First Class Mail |
| fa8cbcec-2e23-4f81-98ae-c3f91a42ae36 | Address Redacted | First Class Mail |
| fa9079f4-784f-484d-b33f-1588bc286ff2 | Address Redacted | First Class Mail |
| fa9121a3-972f-48fa-9736-c577acf92998 | Address Redacted | First Class Mail |
| fa923cec-ec18-4291-b58b-b1f3056b385b | Address Redacted | First Class Mail |
| fa93d488-845f-454e-b9a8-f7d1caee2a10 | Address Redacted | First Class Mail |
| fa942e5c-bec7-4f2b-bafe-9e9131bfdc95 | Address Redacted | First Class Mail |
| fa94d076-4e88-4c34-a991-c09308aa093a | Address Redacted | First Class Mail |
| fa95252b-7b39-4152-9e7c-a89adbf2d4fd | Address Redacted | First Class Mail |
| fa957205-0ddc-42d4-adb7-e4a916fd44fc | Address Redacted | First Class Mail |
| fa95779d-ea74-4489-bb12-8564fc382fcb | Address Redacted | First Class Mail |
| fa9608cf-9dfd-433a-a1e9-71399178d031 | Address Redacted | First Class Mail |
| fa96383c-a6e2-4667-b89b-e3eed9d8734d | Address Redacted | First Class Mail |
| fa976c57-da0f-4ced-b5d9-371c0f45a7bc | Address Redacted | First Class Mail |
| fa9aafed-40a2-4c50-9473-fe8cf8d84229 | Address Redacted | First Class Mail |
| fa9b04f1-234b-49c9-81c5-f85071f02ac1 | Address Redacted | First Class Mail |
| fa9b560f-feb5-4012-bb6a-12923711f7bd | Address Redacted | First Class Mail |
| fa9bc32f-b317-4ed4-9937-f0e41ec52ec3 | Address Redacted | First Class Mail |
| fa9c2104-3248-4413-a3ab-272d0df7e375 | Address Redacted | First Class Mail |
| fa9c4b46-a1dd-46bd-beca-46574ca0877e | Address Redacted | First Class Mail |
| faa21136-70a7-454e-a8e7-473398cc91dc | Address Redacted | First Class Mail |
| faa340f3-cec7-46ec-b64f-6fee901e4c6d | Address Redacted | First Class Mail |
| faa358d0-946a-4b4b-8121-9a163be2f083 | Address Redacted | First Class Mail |
| faa41793-e7a8-471c-b9d7-0f84442b6553 | Address Redacted | First Class Mail |
| faa693e8-1491-4063-91c9-18e4e57b59c4 | Address Redacted | First Class Mail |
| faa6ebaa-6141-49ef-afd8-92dabf5eb381 | Address Redacted | First Class Mail |
| faa8713f-4866-439c-83b7-b48acf0df254 | Address Redacted | First Class Mail |
| faaa1343-16b2-40ce-bd38-5b467aa32577 | Address Redacted | First Class Mail |
| faaa7d38-e147-400c-abdd-e37599b14953 | Address Redacted | First Class Mail |
| faaa8eae-59ca-4466-922c-e2b7d9e7a7dd | Address Redacted | First Class Mail |
| faaaf46b-5389-47fa-bf76-403640c0e169 | Address Redacted | First Class Mail |
| faab2a79-5b18-4d1f-bf89-dd31679db816 | Address Redacted | First Class Mail |
| faab554e-2063-4ab1-bab8-cbbf2922a57d | Address Redacted | First Class Mail |
| faad4c7d-e995-4d73-b25a-054c115c3c66 | Address Redacted | First Class Mail |
| faadd943-e3e6-4c85-95b5-ce3e0d0a4d9f | Address Redacted | First Class Mail |
| faafe67e-1538-4a60-84c6-d7bfd7dcb42f | Address Redacted | First Class Mail |
| fab0ad1f-ab92-4231-b710-0c9b93d43ea8 | Address Redacted | First Class Mail |
| fab38859-e7d6-4cfc-8309-a17883264816 | Address Redacted | First Class Mail |
| fab3ad3b-b2df-44c9-be36-81d37a338ff9 | Address Redacted | First Class Mail |
| fab55fbd-7ca7-4957-8754-eacf0ad72527 | Address Redacted | First Class Mail |
| fab57124-efe9-4e98-a6b4-4ebaaa5c48bf | Address Redacted | First Class Mail |
| fab5ad06-711a-4bc6-b185-6edaf552e26a | Address Redacted | First Class Mail |
| fab72b7f-c839-46d5-9e19-e12ba454fb95 | Address Redacted | First Class Mail |
| fab77156-67f5-41cb-aa71-ceeef76aa8c0 | Address Redacted | First Class Mail |
| fab845ac-8781-4a07-8ada-1d9c8b4a0b04 | Address Redacted | First Class Mail |
| fab9985a-74d7-4b74-b5b9-9c7c71b7eead | Address Redacted | First Class Mail |
| fabad471-98ac-45d5-88f2-5605a3d54f06 | Address Redacted | First Class Mail |
| fabe5ea4-60a6-47ec-a386-4ae3535e7ed9 | Address Redacted | First Class Mail |
| fabed960-6aeb-4006-9e85-d4aa504b5b51 | Address Redacted | First Class Mail |
| fac1cd50-aff6-4c5a-9559-7b79582a52d0 | Address Redacted | First Class Mail |
| fac214c6-9237-4591-9d90-eb883ced1b3a | Address Redacted | First Class Mail |
| fac25a45-ae94-4497-b960-6573b19cd20e | Address Redacted | First Class Mail |
| fac2ed8b-5bb7-49f5-acf3-184b29e7b4cd | Address Redacted | First Class Mail |
| fac5364e-c2e2-4fd8-8d62-b5038d7e4fcf | Address Redacted | First Class Mail |
| fac584d9-3c6b-46ec-998d-afa68539bccc | Address Redacted | First Class Mail |
| fac6efb4-2dbf-4b55-bf16-b26461cfdb97 | Address Redacted | First Class Mail |
| faca5b00-9609-45f6-8ce6-96bfd2a024f8 | Address Redacted | First Class Mail |
| facb0e6c-4ecf-491a-9ab9-18155b19e101 | Address Redacted | First Class Mail |
| facbdc14-c4c9-483a-92ca-0947910ca126 | Address Redacted | First Class Mail |
| facc3db6-c167-4431-aaba-b04c08fad5e0 | Address Redacted | First Class Mail |
| facce7e5-0a90-4020-be40-7afb98ef100f | Address Redacted | First Class Mail |
| facdf1ff-2016-4f1f-9e2d-a5ce3dda4847 | Address Redacted | First Class Mail |
| face7ad0-92c3-447a-97d3-59b9a4e761e2 | Address Redacted | First Class Mail |
| fad21b67-7e51-4ef3-839c-fab5ccda7d27 | Address Redacted | First Class Mail |
| fad4d96b-332f-4ddc-9f98-402e6352ce04 | Address Redacted | First Class Mail |
| fad50680-e4f0-444f-81c6-bae241c87615 | Address Redacted | First Class Mail |
| fad6f211-0db6-41bb-9f91-01f39f48f725 | Address Redacted | First Class Mail |
| fad825d4-edde-447c-bcc2-359918941c48 | Address Redacted | First Class Mail |
| fad99dee-23ad-4bc8-8260-8e1b58cd0fb9 | Address Redacted | First Class Mail |
| fadb5832-96b4-42e9-b4bf-38c66392228d | Address Redacted | First Class Mail |
| fadc237b-10af-480c-863e-671ff4edf8ef | Address Redacted | First Class Mail |
| fadd6874-1619-4d2e-a36d-068fd2bf9c5f | Address Redacted | First Class Mail |
| fadec7c7-fa1b-44c8-99d2-71b336ff4246 | Address Redacted | First Class Mail |
| fae0927c-00eb-47a0-8d96-14c3dec9243f | Address Redacted | First Class Mail |
| fae0e5b7-4927-47cc-a4b4-b5b24f3bb02e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fae1ecff-89fc-47fb-932b-fbdd79a2db8a | Address Redacted | First Class Mail |
| fae31c38-745c-491d-9acb-cb9a0c2ec4de | Address Redacted | First Class Mail |
| fae503cd-136b-4ec2-9c34-a98e6fe6691e | Address Redacted | First Class Mail |
| fae57bfe-cc09-4a9d-b990-aec46c1c4c89 | Address Redacted | First Class Mail |
| fae59e32-9ed2-4fab-ac86-4243f8808c1a | Address Redacted | First Class Mail |
| fae5a109-9e43-4fdc-bfb4-38ee8150f16b | Address Redacted | First Class Mail |
| fae76b8b-40d5-46a0-95f4-e5ead52f3350 | Address Redacted | First Class Mail |
| fae907f3-0da3-4e8d-a9ab-f2f8e0dc4443 | Address Redacted | First Class Mail |
| fae974a2-6551-4dbe-b0bb-99c10d19fbaa | Address Redacted | First Class Mail |
| faea1e83-d86b-4b5c-a00c-9b0ef44f75df | Address Redacted | First Class Mail |
| faec98fa-8e2e-45eb-b011-1b27cca69953 | Address Redacted | First Class Mail |
| faedc638-3bea-42fa-80a1-82a710bd9235 | Address Redacted | First Class Mail |
| faedd168-d2d1-487f-882f-a2798e33f9eb | Address Redacted | First Class Mail |
| faede358-6533-4649-a018-3308e03b3744 | Address Redacted | First Class Mail |
| faefd0bc-8346-4279-9ade-e66b1c639518 | Address Redacted | First Class Mail |
| faf12352-618a-4251-aa84-8651a983000c | Address Redacted | First Class Mail |
| faf618c2-6f56-4173-acdc-24983712230c | Address Redacted | First Class Mail |
| faf6990d-15fb-4f08-8715-3cbb12eacaf3 | Address Redacted | First Class Mail |
| faf72f37-b597-4f0e-a648-a03f7d7646e1 | Address Redacted | First Class Mail |
| faf83f8b-1afc-4bee-9773-d719c8cd6385 | Address Redacted | First Class Mail |
| fafb99de-def9-46bf-8fe6-0c96a74de6a1 | Address Redacted | First Class Mail |
| fafbca1a-f0d1-421b-9206-0546ac329ba3 | Address Redacted | First Class Mail |
| fafe8867-e09c-4ae7-9bf6-55a813fdb17c | Address Redacted | First Class Mail |
| fb02cb03-4f73-4372-8f92-3be57cd0f867 | Address Redacted | First Class Mail |
| fb030281-4ac7-420d-9f80-dfa1a10e33b9 | Address Redacted | First Class Mail |
| fb03b214-c3b6-49f8-bf89-45debcba4a49 | Address Redacted | First Class Mail |
| fb058fd9-c282-42ca-b7af-b9886f2ba729 | Address Redacted | First Class Mail |
| fb05fd14-03f5-46d4-bcf4-463af3493b4f | Address Redacted | First Class Mail |
| fb062f60-fb03-488f-9a6f-4c2a426d3596 | Address Redacted | First Class Mail |
| fb064905-5588-4113-a3a8-851fe1b5045d | Address Redacted | First Class Mail |
| fb086ae5-370f-4689-af6e-c94c9172b008 | Address Redacted | First Class Mail |
| fb093cc5-497c-4617-a197-7da2b3dada8e | Address Redacted | First Class Mail |
| fb0aa0d1-5407-4382-b077-d86d91506d0c | Address Redacted | First Class Mail |
| fb0b5189-cf3d-4cb6-835b-7ced3962317f | Address Redacted | First Class Mail |
| fb0c7793-1f5f-4512-acdd-068937c1f442 | Address Redacted | First Class Mail |
| fb0e82d0-9962-46c4-9f49-5be8448f9d74 | Address Redacted | First Class Mail |
| fb0ea955-14ba-4ae8-9d45-1bd16862ac74 | Address Redacted | First Class Mail |
| fb10a7ed-ba9e-4070-b698-4329ac3bd4b4 | Address Redacted | First Class Mail |
| fb16117f-de0c-44a2-82e5-150cb96e9743 | Address Redacted | First Class Mail |
| fb163e2f-d93b-4852-962f-65ecd24748ff | Address Redacted | First Class Mail |
| fb1656ef-b0a6-4be8-bde0-1c8511a9ebfa | Address Redacted | First Class Mail |
| fb167241-e9de-4511-b227-d16cca6fae26 | Address Redacted | First Class Mail |
| fb18fb78-cd2a-4902-a8b1-7cfcbf8aeaf2 | Address Redacted | First Class Mail |
| fb1a061e-f669-4271-818a-6393398d7faa | Address Redacted | First Class Mail |
| fb1b2d54-3f82-4925-8d3b-b38b5f484f93 | Address Redacted | First Class Mail |
| fb1cda19-c332-4149-ad6e-9f9085eba2ca | Address Redacted | First Class Mail |
| fb23ae2c-c098-4107-9b9d-2dab4d3acb90 | Address Redacted | First Class Mail |
| fb252ced-2a4b-4a7f-8a18-678deccacc3b | Address Redacted | First Class Mail |
| fb25c56e-253b-4a76-b779-69bf36b13492 | Address Redacted | First Class Mail |
| fb2908b8-4fe4-467b-a3d2-240b470252f1 | Address Redacted | First Class Mail |
| fb2a9816-e1f3-4a02-96ef-f1206f99dc63 | Address Redacted | First Class Mail |
| fb2b62a8-3705-4888-afb4-f7bebaaf5cff | Address Redacted | First Class Mail |
| fb2c4bea-2a3d-4f60-a085-171ce5c9d935 | Address Redacted | First Class Mail |
| fb2c9723-7e74-4dbe-8644-7fc056eda9b4 | Address Redacted | First Class Mail |
| fb2ccbd2-d586-4d72-ab93-6faf23f87a9e | Address Redacted | First Class Mail |
| fb2d025a-06f6-41dc-822e-de106f2df19f | Address Redacted | First Class Mail |
| fb2dc0fc-8b80-44d0-803f-b643419506f7 | Address Redacted | First Class Mail |
| fb2f5880-d686-4f3d-bf98-f69dbf1340a5 | Address Redacted | First Class Mail |
| fb2feabc-8f04-4f31-8907-5c284dd29d1e | Address Redacted | First Class Mail |
| fb2ffbf8-9772-4f1f-a5b7-37a2780b19b2 | Address Redacted | First Class Mail |
| fb31fdde-58b4-42dd-927f-9c5501fd71c8 | Address Redacted | First Class Mail |
| fb3429af-660b-440a-99a3-8523cb007447 | Address Redacted | First Class Mail |
| fb352fa4-ff46-4b0b-8f8e-8400be480eef | Address Redacted | First Class Mail |
| fb3584d1-57f9-4ab5-ac5c-881b44c454a1 | Address Redacted | First Class Mail |
| fb363ee5-2cb7-4a93-802d-cf6f00ff7d16 | Address Redacted | First Class Mail |
| fb36d0f7-e351-4867-af52-55ee1d662522 | Address Redacted | First Class Mail |
| fb39f669-bded-4243-bc14-dbeff2c9cfa8 | Address Redacted | First Class Mail |
| fb424078-8348-4071-873f-ad47131499cb | Address Redacted | First Class Mail |
| fb450c99-206c-4f0e-aad9-1bd936a80bce | Address Redacted | First Class Mail |
| fb46f5d8-080c-41e2-be71-316e49259264 | Address Redacted | First Class Mail |
| fb476fca-32a9-40b1-bd7c-c9d691293ea0 | Address Redacted | First Class Mail |
| fb4ae7e3-9cec-4c50-a5be-3dd2051eeb63 | Address Redacted | First Class Mail |
| fb4c51e2-501a-41a8-b12a-1934c5c36f8f | Address Redacted | First Class Mail |
| fb4d95fa-a687-41d9-a2c5-b7eba741990e | Address Redacted | First Class Mail |
| fb4f92a2-31cf-4dbe-bb42-779fa3277b90 | Address Redacted | First Class Mail |
| fb510df9-4415-444c-8529-42c3fa642dfe | Address Redacted | First Class Mail |
| fb51991b-9d40-4c9f-9dd8-5e342e1b2327 | Address Redacted | First Class Mail |
| fb522d1a-6fc4-42c8-9275-84c9b8d74fbd | Address Redacted | First Class Mail |
| fb537f6f-ed85-41a1-9515-4e3ee5db675b | Address Redacted | First Class Mail |
| fb56ed37-3a0d-470e-8ee5-dbcd51aff7bd | Address Redacted | First Class Mail |
| fb57610e-51a8-4a2e-b0be-f1ded29cb2be | Address Redacted | First Class Mail |
| fb5b2774-94d7-4a4d-979e-306a928a3cf8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fb5b501d-1c3e-4df8-bfbf-0007bde39427 | Address Redacted | First Class Mail |
| fb5ce58c-491d-4072-bdf1-1fd62af2e440 | Address Redacted | First Class Mail |
| fb62a51d-00b1-48f8-ac90-24094a361564 | Address Redacted | First Class Mail |
| fb62e0ed-421f-48cc-9f7a-da153e49746c | Address Redacted | First Class Mail |
| fb63aa95-6e79-4a0e-a9d3-6a45237ae105 | Address Redacted | First Class Mail |
| fb63d4fa-7d51-4c88-b48b-398a6d6cab62 | Address Redacted | First Class Mail |
| fb641eec-1c41-451d-b653-bebc6519f5c5 | Address Redacted | First Class Mail |
| fb6685b5-1016-4ed1-908a-94204a149dc9 | Address Redacted | First Class Mail |
| fb6b8241-73d4-4d57-b17c-c827e781358c | Address Redacted | First Class Mail |
| fb72143a-0915-4e93-836e-58fc6539640f | Address Redacted | First Class Mail |
| fb739645-a7d0-40c0-9ac7-3e27f3fe12c7 | Address Redacted | First Class Mail |
| fb73e393-670b-4009-b732-871bb084beb3 | Address Redacted | First Class Mail |
| fb74049c-46de-43ad-91f4-2716777ce4a4 | Address Redacted | First Class Mail |
| fb750c61-b5b2-49ec-8481-c91a060a8282 | Address Redacted | First Class Mail |
| fb752663-e440-401d-9ac0-ce66eac83095 | Address Redacted | First Class Mail |
| fb7761ee-5e7a-4cd8-b85f-458c5966bdb9 | Address Redacted | First Class Mail |
| fb77ff89-d06f-4ae5-b2d0-63753cfbdada | Address Redacted | First Class Mail |
| fb7853b0-116a-40df-af99-fb46de0bd654 | Address Redacted | First Class Mail |
| fb7c97cf-e10c-42a1-b2f8-b2dc7f5b4693 | Address Redacted | First Class Mail |
| fb7dd3c2-0bae-457c-8d06-631f10be277b | Address Redacted | First Class Mail |
| fb7f56bb-bbec-4045-8d84-73e107a29244 | Address Redacted | First Class Mail |
| fb7faeac-f56e-4293-a40a-9da49b82c997 | Address Redacted | First Class Mail |
| fb82b2e3-f62a-4033-972c-2fca72c71a0a | Address Redacted | First Class Mail |
| fb831a4d-bc8c-4ec6-a580-934f867a9b34 | Address Redacted | First Class Mail |
| fb850499-b718-4a38-9c44-0669de334463 | Address Redacted | First Class Mail |
| fb879224-3b36-4380-83a5-e14c4905b320 | Address Redacted | First Class Mail |
| fb87d746-2f68-4247-ae90-2d663761e739 | Address Redacted | First Class Mail |
| fb8938cf-8cc3-4b3f-9a9e-677e795e74eb | Address Redacted | First Class Mail |
| fb8d6405-b38b-4fe0-a93e-4bb922068932 | Address Redacted | First Class Mail |
| fb90c517-9674-4bfd-bfd0-5743a43d9488 | Address Redacted | First Class Mail |
| fb9124af-3c19-4aaf-9f31-c8119c4eda92 | Address Redacted | First Class Mail |
| fb926f4d-d9f2-461e-9bde-dafe7aab825e | Address Redacted | First Class Mail |
| fb92ed7a-599c-4ff5-b8d6-0794a2b8ada5 | Address Redacted | First Class Mail |
| fb935cb4-8fea-4148-8088-352b625b4e2d | Address Redacted | First Class Mail |
| fb99ec66-61db-4995-855e-b65f9d7d1656 | Address Redacted | First Class Mail |
| fb9b1699-fe50-49c5-93e1-13bd65cda118 | Address Redacted | First Class Mail |
| fb9c020e-ff69-4412-9566-ea1bfc22788f | Address Redacted | First Class Mail |
| fb9c4ae9-0b3c-430b-b9fc-7e7c64174bfd | Address Redacted | First Class Mail |
| fb9c8f7e-1903-4281-b7d0-d01475fd6705 | Address Redacted | First Class Mail |
| fb9e5a85-ffe9-4713-b9e4-b96f2a46be80 | Address Redacted | First Class Mail |
| fb9e951b-34ba-4a83-bec3-05666aa04df0 | Address Redacted | First Class Mail |
| fba2154b-242c-492c-85b3-79ef5cfd3d41 | Address Redacted | First Class Mail |
| fba28dc3-f061-4882-b225-dac435d107f6 | Address Redacted | First Class Mail |
| fba2c1a1-d510-481b-9e86-b9b707b6ec05 | Address Redacted | First Class Mail |
| fba2ee76-84ac-43df-85c7-630b40a046e2 | Address Redacted | First Class Mail |
| fba6d633-3cb2-4d5f-909e-6413eb5a1ad5 | Address Redacted | First Class Mail |
| fba7706f-5722-41e3-b281-3185aa023281 | Address Redacted | First Class Mail |
| fbacc2a6-bae7-4c38-bd60-b754038e150d | Address Redacted | First Class Mail |
| fbad0fd2-2224-441f-8b33-3e7854c28cea | Address Redacted | First Class Mail |
| fbad750c-1d70-4cb9-a1de-64ca8e8205d0 | Address Redacted | First Class Mail |
| fbaf0e8c-ebf3-43a8-aa16-86198d553c6a | Address Redacted | First Class Mail |
| fbb020b6-f410-442e-a254-0c4f0cacc301 | Address Redacted | First Class Mail |
| fbb08a2b-1573-440c-ac64-20c17ac16336 | Address Redacted | First Class Mail |
| fbb09d83-3f86-4535-8169-0e37ad33ba90 | Address Redacted | First Class Mail |
| fbb1164b-60ca-4a25-a1e2-af2ee493df14 | Address Redacted | First Class Mail |
| fbb2bf44-6605-4533-b410-e7f7c0312cb4 | Address Redacted | First Class Mail |
| fbb2c3f0-ae3c-46b6-aa74-94399830797a | Address Redacted | First Class Mail |
| fbb3ae7d-17b7-43c9-ad47-a4217aea8d42 | Address Redacted | First Class Mail |
| fbb3c4bc-0a01-4c6f-b7bb-fab679daf311 | Address Redacted | First Class Mail |
| fbb4ae8b-87dd-4827-90a6-c98aec0a4426 | Address Redacted | First Class Mail |
| fbb5a879-3888-4ce0-9b9b-6e76df1f0df2 | Address Redacted | First Class Mail |
| fbb5d503-b81f-450c-b806-b289908de0cb | Address Redacted | First Class Mail |
| fbb76507-e163-4fff-a956-f4eda3bdcd1f | Address Redacted | First Class Mail |
| fbb91cd2-7a68-483b-ae41-8e448a6b9165 | Address Redacted | First Class Mail |
| fbbbcc35-5d27-4dbb-8d46-5fd096cfc636 | Address Redacted | First Class Mail |
| fbbf79fd-3b05-4fd4-8ffc-2e89eb703114 | Address Redacted | First Class Mail |
| fbc29434-f61e-45ff-b55c-df8a2d39617a | Address Redacted | First Class Mail |
| fbc3c243-7fb9-4ca6-915f-95aedd9fd2c8 | Address Redacted | First Class Mail |
| fbc5641e-9191-46d1-ae07-7347f5a0e925 | Address Redacted | First Class Mail |
| fbc80318-ca14-41c0-9630-6887c6196cf7 | Address Redacted | First Class Mail |
| fbca4eaf-6bda-43f2-86b8-5e285db6e6ab | Address Redacted | First Class Mail |
| fbcc72bc-71a2-46d1-8dca-8799fbb0e4db | Address Redacted | First Class Mail |
| fbcdfd7f-a960-45f4-a64e-e5218a6de0bc | Address Redacted | First Class Mail |
| fbd02beb-3169-439a-9abe-e141e8ac87f2 | Address Redacted | First Class Mail |
| fbd0bf09-511a-4a45-aba4-332e070bed4d | Address Redacted | First Class Mail |
| fbd24e9e-46e5-4865-8eed-5b3d9a9ba569 | Address Redacted | First Class Mail |
| fbd34e5d-2f67-4b44-b689-b561f1089792 | Address Redacted | First Class Mail |
| fbd40aaf-c0fc-49bd-bd1a-17d8932769ba | Address Redacted | First Class Mail |
| fbd45f47-e761-48ad-b02d-560a18fc92bc | Address Redacted | First Class Mail |
| fbd48f23-55b5-4223-97a1-42e751ccd006 | Address Redacted | First Class Mail |
| fbd4e1eb-b7b6-4d33-b527-a0ea3db7078b | Address Redacted | First Class Mail |
| fbd5214c-bdfe-4fb3-b106-7ee7ec5da6ec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fbd542c6-d7db-438c-952a-bf20f6632f32 | Address Redacted | First Class Mail |
| fbd68aca-ddfe-4965-b5ac-7f4c93b2ff89 | Address Redacted | First Class Mail |
| fbd7bb7b-1b2c-4c1b-b394-c86af470297f | Address Redacted | First Class Mail |
| fbd8d337-7216-49ba-bd22-08fbdeec50ba | Address Redacted | First Class Mail |
| fbdc9d3f-1655-4bbf-b865-b776c70baf8e | Address Redacted | First Class Mail |
| fbe143b9-07eb-42ce-aaeb-575bcaa452b6 | Address Redacted | First Class Mail |
| fbe19697-40ac-491e-9057-2f73fbbbb2eb | Address Redacted | First Class Mail |
| fbe5457a-06e5-4794-b208-c8bc42b6de97 | Address Redacted | First Class Mail |
| fbe5d69c-0c65-4eef-aa73-63d2b9f645e9 | Address Redacted | First Class Mail |
| fbebb285-5980-4ed1-8456-34eca1cb6d8b | Address Redacted | First Class Mail |
| fbefa3fc-a2b8-403b-b9e9-6c51606183f | Address Redacted | First Class Mail |
| fbf2f517-08e8-4a92-ba6b-d4631f76480a | Address Redacted | First Class Mail |
| fbf523c5-0439-4067-b2f4-bf66abd547c6 | Address Redacted | First Class Mail |
| fbf533fe-7671-4871-b978-1aa72f30385d | Address Redacted | First Class Mail |
| fbf54bc4-5191-4f61-b0cb-eaa5f28cb990 | Address Redacted | First Class Mail |
| fbf55d9d-94fc-45b2-9504-7ea9d4babf95 | Address Redacted | First Class Mail |
| fbf6746e-7b2c-4112-91c0-284082420950 | Address Redacted | First Class Mail |
| fbf79d68-d5eb-4072-9143-b51041502f9 | Address Redacted | First Class Mail |
| fbf7e832-567e-40e9-bf7b-58848054d996 | Address Redacted | First Class Mail |
| fbfbf16c-afed-4a4e-8492-a4a79d3bef64 | Address Redacted | First Class Mail |
| fbfd2736-09f0-489d-b425-d942f1c50a37 | Address Redacted | First Class Mail |
| fc01cc12-cdff-4208-9d17-f0311a5f3835 | Address Redacted | First Class Mail |
| fc01eb44-3249-412f-b71e-fa607bb9cbec | Address Redacted | First Class Mail |
| fc01ed2f-4d40-4ddb-8567-3f3e88bbcf77 | Address Redacted | First Class Mail |
| fc043331-2f5b-4a16-b9d0-ce697c3354b8 | Address Redacted | First Class Mail |
| fc057ed9-94bc-4b74-a06b-145a7ccd6525 | Address Redacted | First Class Mail |
| fc08205c-4fca-40e0-911a-4e66f720cb94 | Address Redacted | First Class Mail |
| fc089bee-dbb7-4fba-99c4-082398f12430 | Address Redacted | First Class Mail |
| fc0914ec-a69e-4cc6-a230-04417bd393c5 | Address Redacted | First Class Mail |
| fc09deee-bbc3-46db-8173-e1e687e728f0 | Address Redacted | First Class Mail |
| fc0e0067-cd94-4271-9252-c9d0533e126a | Address Redacted | First Class Mail |
| fc0e810b-321c-4b81-8185-e3ede4db80d5 | Address Redacted | First Class Mail |
| fc0fa646-8d72-4253-9476-d6e419209d38 | Address Redacted | First Class Mail |
| fc12ffe4-27fa-4a44-bb32-b8e751032fe4 | Address Redacted | First Class Mail |
| fc145d29-e26a-4009-8ada-e70657ecee29 | Address Redacted | First Class Mail |
| fc14f583-b6c6-4b46-a5a6-66096a8d400e | Address Redacted | First Class Mail |
| fc176c59-665d-46a3-b229-a075b7065d17 | Address Redacted | First Class Mail |
| fc195139-2fb9-4786-a58c-89fb7fe646ee | Address Redacted | First Class Mail |
| fc1b0571-ea25-4b8a-a5f6-920b2d70a6d6 | Address Redacted | First Class Mail |
| fc1cb2f7-a24a-4c5b-ba3f-1d377367ca70 | Address Redacted | First Class Mail |
| fc1cc17e-afb6-4129-8da6-1e8ec0925440 | Address Redacted | First Class Mail |
| fc1d6e2a-077c-4f79-ac35-44ed31e5cf24 | Address Redacted | First Class Mail |
| fc206582-4f2e-41b0-a856-b0a22bb54d6b | Address Redacted | First Class Mail |
| fc20f9f2-6f82-43b7-9544-7d5e11ccb49b | Address Redacted | First Class Mail |
| fc230ceb-f4de-463c-ba47-2aed98036247 | Address Redacted | First Class Mail |
| fc232550-272b-4f69-90f8-be11f3ced79d | Address Redacted | First Class Mail |
| fc250fc1-75fa-4595-a29d-d5797a85f3f3 | Address Redacted | First Class Mail |
| fc27e6a9-add7-4dfb-a49e-9bda5ba1cef5 | Address Redacted | First Class Mail |
| fc2be075-e968-4fa9-ba65-c2b51f83917b | Address Redacted | First Class Mail |
| fc2ebd10-3487-4fca-9ca4-ed9bdcabb250 | Address Redacted | First Class Mail |
| fc306938-4739-4782-bc2f-5b3a9d02754e | Address Redacted | First Class Mail |
| fc31276b-a6a7-4d53-81db-2e66f5c834b2 | Address Redacted | First Class Mail |
| fc32836c-5577-4979-821d-d78f77027509 | Address Redacted | First Class Mail |
| fc32c0d2-8ebe-41b2-8288-900c13a142a5 | Address Redacted | First Class Mail |
| fc33493b-d889-4745-9cb5-93835821e6ea | Address Redacted | First Class Mail |
| fc335676-798d-4907-8368-52bab12de572 | Address Redacted | First Class Mail |
| fc3431bd-b388-4e52-be7b-b567d2059c27 | Address Redacted | First Class Mail |
| fc346e49-1783-4698-b756-28597a8a119d | Address Redacted | First Class Mail |
| fc36ff4d-7b00-4969-8ce6-1aa7174e387b | Address Redacted | First Class Mail |
| fc371cf7-3960-405c-9b83-b7065ea9a737 | Address Redacted | First Class Mail |
| fc39f1bc-da6e-4f1d-8330-60246ba9434e | Address Redacted | First Class Mail |
| fc3a60fa-adee-4819-a6e2-84d2bc7a7228 | Address Redacted | First Class Mail |
| fc3b926d-b408-4ce7-a878-fac22c2b1776 | Address Redacted | First Class Mail |
| fc3c7dba-8dee-4fef-91bd-02a2c812ff07 | Address Redacted | First Class Mail |
| fc3da051-d0f1-42c7-831c-60b3051b4b32 | Address Redacted | First Class Mail |
| fc3f6089-6096-4f67-9581-622bd59c6b18 | Address Redacted | First Class Mail |
| fc3fcf24-3b9e-43a6-b20f-67089e4b1029 | Address Redacted | First Class Mail |
| fc41601a-569a-42b6-ada2-790e3096fef6 | Address Redacted | First Class Mail |
| fc447f0f7-3bd6-4946-8fce-c14766666ffb | Address Redacted | First Class Mail |
| fc44ced8-be4b-42c3-b0a2-6d3170e79ce9 | Address Redacted | First Class Mail |
| fc48b174-485b-4e23-8e62-dba70095d844 | Address Redacted | First Class Mail |
| fc497bf4-4f32-47b2-8af7-6f5742cc515e | Address Redacted | First Class Mail |
| fc4a8f60-1a31-488c-95f8-961e61ca0e91 | Address Redacted | First Class Mail |
| fc4aff37-bb5a-4604-8878-e7dd9c41e1ab | Address Redacted | First Class Mail |
| fc4b2807-acf2-4570-a672-444da56c3087 | Address Redacted | First Class Mail |
| fc4b3eb7-c710-4225-a2ae-d0e01539db0f | Address Redacted | First Class Mail |
| fc4c3749-5582-4022-a66e-b40057c386af | Address Redacted | First Class Mail |
| fc4c975b-e7b2-4447-8183-f52cc240be81 | Address Redacted | First Class Mail |
| fc4db695-a6f2-4da7-b7b0-880c46c2fbde | Address Redacted | First Class Mail |
| fc4e2987-7d81-4fef-be56-e1e0c71b6217 | Address Redacted | First Class Mail |
| fc4e7fb0-619d-4f61-a91c-e54ac1848c99 | Address Redacted | First Class Mail |
| fc5028c6-6a73-4123-a9a4-60b56aeded18 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fc50651a-3164-4eb2-843a-6d347952e722 | Address Redacted | First Class Mail |
| fc506666-d055-4744-a516-fbeb879a46e3 | Address Redacted | First Class Mail |
| fc51f204-6e24-4033-90ba-5222ee145281 | Address Redacted | First Class Mail |
| fc520316-0726-4d75-a5a5-500feed174ed | Address Redacted | First Class Mail |
| fc5264fe-3075-4072-956a-5f7420c857b1 | Address Redacted | First Class Mail |
| fc52ca96-f9b8-4dc7-8eb3-1243168ddf18 | Address Redacted | First Class Mail |
| fc530fe0-a7be-4f6e-8a79-da25566e7ce0 | Address Redacted | First Class Mail |
| fc5540bc-1dcd-4219-824c-416bc33905e5 | Address Redacted | First Class Mail |
| fc55cbad-f36f-4187-b9dc-4e497a7f839d | Address Redacted | First Class Mail |
| fc56a2cf-346b-42ac-a1c1-b0c803eaa0ce | Address Redacted | First Class Mail |
| fc56a5a1-ef5c-4e38-a94e-96362baa0691 | Address Redacted | First Class Mail |
| fc5da188-8a6d-4c05-a521-1ae448284dbb | Address Redacted | First Class Mail |
| fc5f09c4-6ee9-4b5b-84d6-24bac48d2860 | Address Redacted | First Class Mail |
| fc5f7922-aa2c-4e68-ae1e-8ff39c4bed61 | Address Redacted | First Class Mail |
| fc60625d-130f-4de4-9842-30d4f6fa14a9 | Address Redacted | First Class Mail |
| fc61b89f-f1ed-4c1f-aacd-4cdf9c3a29be | Address Redacted | First Class Mail |
| fc626c25-a22f-448c-815c-3e56b16a54ec | Address Redacted | First Class Mail |
| fc634ff8-e8d5-495c-902f-25be19a35627 | Address Redacted | First Class Mail |
| fc6be826-becc-4e0d-8b46-36627d68cb72 | Address Redacted | First Class Mail |
| fc6ed09c-21bb-48b6-8a20-0661fcdd5782 | Address Redacted | First Class Mail |
| fc6f85cc-4938-4337-8ef3-1b3c50a22c60 | Address Redacted | First Class Mail |
| fc717fb9-8989-4b11-b9cc-5525311f3cad | Address Redacted | First Class Mail |
| fc729e5f-5efd-465a-b32e-59615f0dad1a | Address Redacted | First Class Mail |
| fc76d4db-c401-49df-b685-bdf397f6bcf3 | Address Redacted | First Class Mail |
| fc77d780-8221-4b88-889b-6da93591d8d2 | Address Redacted | First Class Mail |
| fc783fbf-2741-4535-8308-5a6b69d65a38 | Address Redacted | First Class Mail |
| fc79e6d6-b16d-4154-9ef0-8c2c965a8f64 | Address Redacted | First Class Mail |
| fc7a7bfb-8f89-4691-9e6c-dc7644b49616 | Address Redacted | First Class Mail |
| fc7c7929-1bd1-4d98-a443-8375f2ed9040 | Address Redacted | First Class Mail |
| fc7db9e0-ffc1-4fb3-8942-0ee793590836 | Address Redacted | First Class Mail |
| fc7f023e-c0f1-4fba-99c8-83b6a40a5b2a | Address Redacted | First Class Mail |
| fc80b41f-a568-40cf-94d0-0d1d19a63047 | Address Redacted | First Class Mail |
| fc84fe97-144c-4454-ad12-950365e026ff | Address Redacted | First Class Mail |
| fc8571ca-1f59-4fde-860c-ac6e05b4982b | Address Redacted | First Class Mail |
| fc879718-354e-4e21-aa42-cb45b91098fa | Address Redacted | First Class Mail |
| fc87ba29-00e3-4365-99da-9d7488ca87ff | Address Redacted | First Class Mail |
| fc885afb-45fd-41ca-8f39-036916a8d7f1 | Address Redacted | First Class Mail |
| fc88ea03-43e1-4516-8e58-65c0af5760b9 | Address Redacted | First Class Mail |
| fc895e52-6e39-4d0e-b0b3-c911ee137c4e | Address Redacted | First Class Mail |
| fc8ad781-7366-4605-b302-4a795bda83d4 | Address Redacted | First Class Mail |
| fc8bdda8-5b9e-45eb-b3b5-c4e3c71a2b11 | Address Redacted | First Class Mail |
| fc8dd641-0c28-4b3b-8bf1-9b5bb333b184 | Address Redacted | First Class Mail |
| fc8e3dbd-2d1e-419c-80d4-71f5a4811849 | Address Redacted | First Class Mail |
| fc8fde77-e4cc-4720-8b3a-1546692ce366 | Address Redacted | First Class Mail |
| fc9520ca-6609-468c-844f-f6257da3dedf | Address Redacted | First Class Mail |
| fc95488f-c569-4c3a-a4fc-b14e2eda2962 | Address Redacted | First Class Mail |
| fc969e8f-7e10-4c95-9353-2e4ea426509c | Address Redacted | First Class Mail |
| fc979ac0-1a38-4553-8903-a2b7ec676bc9 | Address Redacted | First Class Mail |
| fc9ab88e-615f-4a44-8ce5-06e70717063c | Address Redacted | First Class Mail |
| fc9b4cec-b88b-41fa-91c0-2b648c26ad25 | Address Redacted | First Class Mail |
| fc9b9d27-2d46-42b0-a2df-17a74aa5d0b7 | Address Redacted | First Class Mail |
| fc9bc40d-7323-4e02-886e-7449d088067d | Address Redacted | First Class Mail |
| fc9c88ca-99b9-4d0f-9a6e-2a6ca1c4efe2 | Address Redacted | First Class Mail |
| fc9cf897-5726-4bd4-abba-2ba3ff2e4999 | Address Redacted | First Class Mail |
| fc9d7233-8464-4335-9b5a-cc2e4bae9e9b | Address Redacted | First Class Mail |
| fc9d859f-f800-4481-96b4-6cc260e8faec | Address Redacted | First Class Mail |
| fc9e2c88-8df9-4d8f-976e-7098a41f35e8 | Address Redacted | First Class Mail |
| fc9f0786-0564-4e4c-a54f-003c226fb971 | Address Redacted | First Class Mail |
| fc9f690a-abbd-4fc0-9bd9-05735ec6c14f | Address Redacted | First Class Mail |
| fca2cdc8-723d-4830-a286-20557c0eb72c | Address Redacted | First Class Mail |
| fca43589-38cb-4045-b466-4237719e47e8 | Address Redacted | First Class Mail |
| fca26607-e8c1-4dc6-b31e-bb6a7e6b5f01 | Address Redacted | First Class Mail |
| fca65ae7-abf4-4cf5-87d8-9a1537102603 | Address Redacted | First Class Mail |
| fcae43ba-160f-4954-9b32-860024d42980 | Address Redacted | First Class Mail |
| fcaf1c2f-ee04-44ce-94aa-c6b01f8a0948 | Address Redacted | First Class Mail |
| fcb10923-4dc1-42da-8f8f-cc518bf8a831 | Address Redacted | First Class Mail |
| fcb17d1a-942e-4d6a-9381-5f2b740e0218 | Address Redacted | First Class Mail |
| fcb42f5a-28cf-4814-b819-0656c67258e4 | Address Redacted | First Class Mail |
| fcb431c9-83b2-451c-8283-289e8772eb4e | Address Redacted | First Class Mail |
| fcb93f7a-a005-4260-9c68-d8add710d0aa | Address Redacted | First Class Mail |
| fcbcbd07-80a1-4318-813c-18ed116a25fc | Address Redacted | First Class Mail |
| fcbd2a2d-ea77-4ac9-9f28-ee73b29143d9 | Address Redacted | First Class Mail |
| fcbd8fe8-86b3-4b23-8dd8-b3728222020d | Address Redacted | First Class Mail |
| fcc0d03a-e28e-49a9-9d22-0a37dd80b7af | Address Redacted | First Class Mail |
| fcc25486-479d-4a3f-b69d-d909c289cbfd | Address Redacted | First Class Mail |
| fcc47afb-b8dd-4959-9fcc-1b0c5ec4281d | Address Redacted | First Class Mail |
| fcc48881-1701-4d20-9d5b-c951f20082fd | Address Redacted | First Class Mail |
| fcc49fbe-52ed-4742-977f-cebb8ddf46d9 | Address Redacted | First Class Mail |
| fcc4f19e-197a-41c0-8791-82614781cc27 | Address Redacted | First Class Mail |
| fcc71890-0508-4f81-aa7c-53dd41422e16 | Address Redacted | First Class Mail |
| fcc7adc4-585e-48b9-9559-f8d9e5bcbf09 | Address Redacted | First Class Mail |
| fcc7d9f3-d57d-4c4e-aaaa-9ab9d50f45c8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fcc82f43-6fec-4fd8-8009-5e69d8d81b86 | Address Redacted | First Class Mail |
| fcc91f80-cf4c-436d-b185-235317f1dc2c | Address Redacted | First Class Mail |
| fcc932d0-7cdb-453d-b100-14ebf91524f1 | Address Redacted | First Class Mail |
| fcc9f4cc-833a-4281-a628-bb104554c642 | Address Redacted | First Class Mail |
| fccbe89f-1280-4b9f-ac67-648fff1ce836 | Address Redacted | First Class Mail |
| fccbfdc9-8fa2-4d21-8639-72f2c9236fbe | Address Redacted | First Class Mail |
| fccdc7bb-f837-4112-a3b6-de3bc1fd5f7a | Address Redacted | First Class Mail |
| fccfd6c3-aacf-44b6-8d3a-6565551d7655 | Address Redacted | First Class Mail |
| fcd436bd-c5c1-447d-a435-aa937351dc74 | Address Redacted | First Class Mail |
| fcd47ea9-7b2c-44d6-80fa-fae46444bc26 | Address Redacted | First Class Mail |
| fcd48421-a565-4919-843e-97f7e94cabaa | Address Redacted | First Class Mail |
| fcd59e89-8d77-4b91-b399-94e5648fadb8 | Address Redacted | First Class Mail |
| fcd7ef96-4892-49fb-9333-3b5cbd42338b | Address Redacted | First Class Mail |
| fcd80939-41e9-4d55-befd-2a46bf860e85 | Address Redacted | First Class Mail |
| fcd80ba2-dc44-4c3e-9151-bba116696ca7 | Address Redacted | First Class Mail |
| fcd872a3-b1c1-490e-bc18-3bfed89cfcb0 | Address Redacted | First Class Mail |
| fcd99878-35cf-4125-bccf-049ed5c6f1db | Address Redacted | First Class Mail |
| fcdc8faa-f76e-4205-bcec-76a681602a7a | Address Redacted | First Class Mail |
| fcdcdb62-8c16-4089-933a-ad0689e3a1b4 | Address Redacted | First Class Mail |
| fce12363-f192-4936-b24a-6e2ab536f2e7 | Address Redacted | First Class Mail |
| fce15d3a-1184-4a1b-9849-491b2f235e8b | Address Redacted | First Class Mail |
| fce53995-4d02-4d2d-bb44-72b960b5a1f3 | Address Redacted | First Class Mail |
| fce692c6-b23f-401e-b493-24824f092716 | Address Redacted | First Class Mail |
| fce7f331-4c12-447d-b2c9-010daf238c64 | Address Redacted | First Class Mail |
| fce88e6b-a9d8-4615-8cbe-f248e75176e7 | Address Redacted | First Class Mail |
| fce99228-7de0-4d78-9574-1aa82b018982 | Address Redacted | First Class Mail |
| fceb1055-47eb-4a09-8be3-bc6c022e4f75 | Address Redacted | First Class Mail |
| fceb89d4-0f2f-407b-bd8f-8707eb65b14d | Address Redacted | First Class Mail |
| fceca263-570e-495c-b699-9c5b6f164334 | Address Redacted | First Class Mail |
| fceed52c-b370-4555-8516-1c28a2b67fed | Address Redacted | First Class Mail |
| fcefb240-4b0b-416e-aeb8-d37ba7d124a7 | Address Redacted | First Class Mail |
| fcf13c78-d902-4d51-a24e-f4e3b794675a | Address Redacted | First Class Mail |
| fcf15ab2-0a94-40e2-8014-2e7bd973f7bb | Address Redacted | First Class Mail |
| fcf3afa4-1644-428d-ba12-e420b28eb733 | Address Redacted | First Class Mail |
| fcf4cca4-fca8-40d8-8525-78f6bd9eaf42 | Address Redacted | First Class Mail |
| fcf5ae0b-7ea6-4490-8b0c-3301be7c7190 | Address Redacted | First Class Mail |
| fcfb0554-6d78-48b7-8006-9b1a0f162b61 | Address Redacted | First Class Mail |
| fcfcf65d-4c18-43f9-afdf-0d9219420561 | Address Redacted | First Class Mail |
| fcffc934-963f-4946-aca7-a8aca8c24a76 | Address Redacted | First Class Mail |
| fd047e02-f8b2-4c2b-bfd2-1ad3f6e8d92b | Address Redacted | First Class Mail |
| fd052ff7-a233-4f9b-b3f1-c193750d8f24 | Address Redacted | First Class Mail |
| fd05a01a-1e8c-4024-b2ce-02dce066ef1e | Address Redacted | First Class Mail |
| fd0665b5-a287-411e-9ce6-40fabbc8e232 | Address Redacted | First Class Mail |
| fd0a9a54-d139-4205-bb96-96fb111ad103 | Address Redacted | First Class Mail |
| fd0f66d7-ee81-40c1-bdbf-7950d5a3cde7 | Address Redacted | First Class Mail |
| fd139bc6-c5ab-441c-a477-e008318153e7 | Address Redacted | First Class Mail |
| fd1490a2-7a83-4462-8356-7bb4a066ba28 | Address Redacted | First Class Mail |
| fd14d0f6-8e3e-4e10-9698-fa38cc072337 | Address Redacted | First Class Mail |
| fd14e786-dc03-46c8-a035-e095efd1fbc5 | Address Redacted | First Class Mail |
| fd150878-5c28-4500-95de-8644736fe781 | Address Redacted | First Class Mail |
| fd1801da-58e7-4d33-8eaa-52bd79d0ac4e | Address Redacted | First Class Mail |
| fd18b65d-096a-47dc-ab3e-f7c2fb26af6c | Address Redacted | First Class Mail |
| fd1bea42-4f6c-43d4-963e-13fa02356537 | Address Redacted | First Class Mail |
| fd21575e-6006-43c6-ba1f-9c33385a1793 | Address Redacted | First Class Mail |
| fd219130-f8c4-4042-a2e7-0d3e4d009648 | Address Redacted | First Class Mail |
| fd22d22b-ed72-43a9-b516-e75bfe50de2a | Address Redacted | First Class Mail |
| fd2320ef-fc26-428b-9d58-623ada6440aa | Address Redacted | First Class Mail |
| fd259769-0141-4580-aead-ffdcc556720e | Address Redacted | First Class Mail |
| fd290d68-a313-4b1b-b93d-ffb0294ece86 | Address Redacted | First Class Mail |
| fd2a5c29-7bff-4677-a1f2-7e6a8946e20b | Address Redacted | First Class Mail |
| fd2af932-f54a-4994-981b-e577d802b01b | Address Redacted | First Class Mail |
| fd2c4ff5-f64f-494d-9db9-c00618e85b24 | Address Redacted | First Class Mail |
| fd2d8c35-bd78-41fb-83e4-3b5125d203a1 | Address Redacted | First Class Mail |
| fd2e0764-9cd0-4197-b8f1-cf9164287844 | Address Redacted | First Class Mail |
| fd2f4abb-1b4a-47af-a8d5-151c20abc559 | Address Redacted | First Class Mail |
| fd300a0e-64f7-4ed0-b562-6aec4f4c583b | Address Redacted | First Class Mail |
| fd3076d4-2502-405e-b004-36e14a53a457 | Address Redacted | First Class Mail |
| fd340c1b-35b6-46bd-9de2-ca96d78a54a0 | Address Redacted | First Class Mail |
| fd341e4c-4966-4d0b-b392-10582893c684 | Address Redacted | First Class Mail |
| fd34c767-7ac4-466f-8c28-b154cc2c1991 | Address Redacted | First Class Mail |
| fd359c99-7760-41d3-bba0-0ddbbf28ccfb | Address Redacted | First Class Mail |
| fd36740b-0b5b-4f0e-8aaf-c050df918aba | Address Redacted | First Class Mail |
| fd375c63-85aa-4581-8fce-64b67837f9a7 | Address Redacted | First Class Mail |
| fd38f97e-8082-4625-8953-41386e128b4d | Address Redacted | First Class Mail |
| fd39c4bf-bd50-431d-a537-92ad684a1796 | Address Redacted | First Class Mail |
| fd3af015-745c-46c8-820d-68948fbb6f88 | Address Redacted | First Class Mail |
| fd43beac-df1e-4471-9fe0-794f58e99b3f | Address Redacted | First Class Mail |
| fd45aa01-6c3b-4c39-a5df-2f1a92e19e32 | Address Redacted | First Class Mail |
| fd460c68-99c2-4927-a375-3139c3938f28 | Address Redacted | First Class Mail |
| fd467a84-4136-4b1b-a8ca-41113d05996c | Address Redacted | First Class Mail |
| fd483f9a-91bb-4714-b628-140efda22931 | Address Redacted | First Class Mail |
| fd4a1549-c7f4-49bc-83fd-33bfb9cd551b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fd4adeaa-9eb3-43ff-8657-4cfb4b6370fc | Address Redacted | First Class Mail |
| fd4b2b2a-cc0d-4b37-8cdd-17a760e7d416 | Address Redacted | First Class Mail |
| fd4f3766-c53a-4597-ad5c-35b44128fa16 | Address Redacted | First Class Mail |
| fd51bcd0-16d4-478a-b9e3-6371da5ba76e | Address Redacted | First Class Mail |
| fd55cb58-57c1-426d-bda1-03c91854e2fc | Address Redacted | First Class Mail |
| fd55db0a-3d9f-45d5-8c0e-15327e96808f | Address Redacted | First Class Mail |
| fd55ecce-fd39-4c7a-aea0-75e948e2d5e7 | Address Redacted | First Class Mail |
| fd55f4e0-5ba8-42be-97e8-99ace6c8c183 | Address Redacted | First Class Mail |
| fd58531a-4df8-42c0-b338-de5a4fddf676 | Address Redacted | First Class Mail |
| fd588695-99fb-40c5-8861-45ea5a242d17 | Address Redacted | First Class Mail |
| fd58e64c-ed70-431e-a0a0-7c1ee04b9f96 | Address Redacted | First Class Mail |
| fd5cb17b-cc7f-47a7-b4e6-93dc537c37cb | Address Redacted | First Class Mail |
| fd5d58bc-c823-4cb9-8a38-6431b4bb8ba6 | Address Redacted | First Class Mail |
| fd5e3a7c-da40-4bcb-ba3c-e009a1d25d75 | Address Redacted | First Class Mail |
| fd5e5d30-494e-4b3e-963b-ec376d9694db | Address Redacted | First Class Mail |
| fd60b9fd-5bdc-4541-9a48-e06dca8fd185 | Address Redacted | First Class Mail |
| fd60f7e9-726b-4571-ab0c-9e9bca419efd | Address Redacted | First Class Mail |
| fd61df70-100c-4c70-9d2c-4d716fc28057 | Address Redacted | First Class Mail |
| fd6242c5-0402-4aa7-ad42-4d504a465dd9 | Address Redacted | First Class Mail |
| fd62f2c2-fc64-4649-b6ca-1a6d6cf1ef35 | Address Redacted | First Class Mail |
| fd6357f4-7106-4e6c-8330-89e574144598 | Address Redacted | First Class Mail |
| fd63e6b4-79ac-48d1-a8b6-05039130ddf7 | Address Redacted | First Class Mail |
| fd65446b-8d97-4e53-9622-ccc4ef69e78c | Address Redacted | First Class Mail |
| fd659d54-4351-4e9c-9875-c81fc22916fd | Address Redacted | First Class Mail |
| fd6c34c2-2464-4d7c-8fed-5357d2092c25 | Address Redacted | First Class Mail |
| fd6d6e62-82b7-4617-bf26-8871c9107227 | Address Redacted | First Class Mail |
| fd6f7652-c500-45cd-8941-fecb7535fd0b | Address Redacted | First Class Mail |
| fd710bd0-2a30-4fd9-a8f3-010a7ccf574f | Address Redacted | First Class Mail |
| fd7339e0-bee0-4045-a73f-ad90fb60f455 | Address Redacted | First Class Mail |
| fd7565b2-35f4-4b9c-b219-99ce157b6f20 | Address Redacted | First Class Mail |
| fd75b9b3-b667-48f4-b9e3-30bbbe4f3e4d | Address Redacted | First Class Mail |
| fd766c91-d1f0-4e53-bff3-a61c8a9214c7 | Address Redacted | First Class Mail |
| fd76b06b-d810-4ac7-84dc-54b52e185625 | Address Redacted | First Class Mail |
| fd77482e-de02-4469-a0c4-153c536280d3 | Address Redacted | First Class Mail |
| fd7763c5-39ed-4ff1-8bcb-67a48b57f2b0 | Address Redacted | First Class Mail |
| fd789a3b-2b02-4b6d-a321-75557d525740 | Address Redacted | First Class Mail |
| fd78a016-9dd7-4c3a-95d5-55d0576097ac | Address Redacted | First Class Mail |
| fd78b874-0e35-4453-a71b-eff4789e6672 | Address Redacted | First Class Mail |
| fd7c5a1d-9061-4806-83f2-3dfe79d54866 | Address Redacted | First Class Mail |
| fd7cb725-040d-43f4-9cd3-2b745117626c | Address Redacted | First Class Mail |
| fd7e21b5-79c3-45de-b112-7f16acb6b068 | Address Redacted | First Class Mail |
| fd7fefa8-ed73-4455-91e8-dd664a861085 | Address Redacted | First Class Mail |
| fd84d89f-dcd5-4dcb-b25b-72373b56882a | Address Redacted | First Class Mail |
| fd853a73-6100-4b2f-ab9f-2c7b40679782 | Address Redacted | First Class Mail |
| fd879d2c-3200-43bf-9510-e8b408a0747a | Address Redacted | First Class Mail |
| fd899c38-8848-4864-b80a-6d856a0d2d39 | Address Redacted | First Class Mail |
| fd8c5b1a-692c-48cb-a712-4444c8d776ba | Address Redacted | First Class Mail |
| fd8cc181-736c-4571-a18c-765fafa2765b | Address Redacted | First Class Mail |
| fd8ec767-271f-4e20-9ae7-29cab78fd34c | Address Redacted | First Class Mail |
| fd8ee108-c328-47b2-86b7-d8e77c9af36d | Address Redacted | First Class Mail |
| fd9157be-720c-49f7-b18a-3c1facc1f289 | Address Redacted | First Class Mail |
| fd91ae86-ec6b-4244-ba65-e63f8e79b9fc | Address Redacted | First Class Mail |
| fd9617ed-a2ba-4fff-ac04-56e8e7dd37d0 | Address Redacted | First Class Mail |
| fd97ed85-dddb-4848-ab95-13ed7edc29e6 | Address Redacted | First Class Mail |
| fd991b41-d0a2-448c-9fe3-85efb8e6de8b | Address Redacted | First Class Mail |
| fd9d9fb0-389e-43d2-a979-3dfdd089800c | Address Redacted | First Class Mail |
| fd9edb24-c684-4c9e-b77a-9e5a25088283 | Address Redacted | First Class Mail |
| fdab6f4d-fbae-4414-9bca-b606d5724eb2 | Address Redacted | First Class Mail |
| fdac29bc-bdf9-4e32-8041-1facd6ff9bbe | Address Redacted | First Class Mail |
| fdacac3b-9d14-4c44-9d1e-04aaa3305c63 | Address Redacted | First Class Mail |
| fdae0590-b86e-4809-92fa-b04960800895 | Address Redacted | First Class Mail |
| fdae3da6-791a-4c78-bb3e-fceebbc83343 | Address Redacted | First Class Mail |
| fdb71fe6-3ade-4649-b518-6d2a6cf3515c | Address Redacted | First Class Mail |
| fdb8286f-4498-4d4a-9284-7fbd5d77bb71 | Address Redacted | First Class Mail |
| fdb88664-5c76-42c7-8530-ecebb1b95259 | Address Redacted | First Class Mail |
| fdb98493-de55-467c-90cf-4af4fb506e6d | Address Redacted | First Class Mail |
| fdb9963e-c896-479a-9cbf-ae7bf381c35a | Address Redacted | First Class Mail |
| fdbb91d2-9c60-45fd-9086-e87639eb2e5a | Address Redacted | First Class Mail |
| fdbc7bda-270e-407c-9cec-48732bf8298b | Address Redacted | First Class Mail |
| fdbd862f-1690-490b-a809-c51a9f2d4ccb | Address Redacted | First Class Mail |
| fdbe7cb5-6166-47e1-b30f-99826c987c8b | Address Redacted | First Class Mail |
| fdbf3566-db17-48ab-9c01-6ccc0fc8baf9 | Address Redacted | First Class Mail |
| fdc19093-2935-4edd-a60b-82b3935e3665 | Address Redacted | First Class Mail |
| fdc3262b-1042-440a-824a-ee9cd4630985 | Address Redacted | First Class Mail |
| fdc370ff-a237-4842-a1e6-cfc2c7dd15d5 | Address Redacted | First Class Mail |
| fdc3dcf1-60c0-48dd-b453-d30b5ac91a14 | Address Redacted | First Class Mail |
| fdc4190e-d3b4-4900-928e-1f851a07ba8f | Address Redacted | First Class Mail |
| fdc5166f-17df-4ff5-80b4-5ed6e6688964 | Address Redacted | First Class Mail |
| fdc58768-14a6-49fe-b3bf-0d2cc2f27e81 | Address Redacted | First Class Mail |
| fdc5a4f4-9bfa-4553-963a-9cb2e517a72d | Address Redacted | First Class Mail |
| fdc7c09f-1bac-4750-b099-f27a00402df4 | Address Redacted | First Class Mail |
| fdc8c451-11f1-4d66-882f-03057dc6ca1a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fdc90cd1-10f9-4bd0-85a3-bdae00e70447 | Address Redacted | First Class Mail |
| fdca647d-e1e5-4486-8835-b2c0166fedd0 | Address Redacted | First Class Mail |
| fdca67aa-0b10-4567-80d3-4692dde346fa | Address Redacted | First Class Mail |
| fdcb94c4-e30d-460c-b357-53b4c83b3c80 | Address Redacted | First Class Mail |
| fdccb9f2-1e58-43f2-9d6c-65a91b0fdda2 | Address Redacted | First Class Mail |
| fdcd6585-d264-41f2-96cb-6050ec6d60e4 | Address Redacted | First Class Mail |
| fdce1648-0b41-4358-8bb4-e645ac0f9534 | Address Redacted | First Class Mail |
| fdd00c0f-ded2-4be2-b149-cd5f893f223c | Address Redacted | First Class Mail |
| fdd46ab7-d263-42ce-83fc-f8b973a79876 | Address Redacted | First Class Mail |
| fdd5ecf6-331a-45b4-93b1-d1104f7b87d5 | Address Redacted | First Class Mail |
| fdd68691-4f9f-4a0b-941c-7fe4395fe5b5 | Address Redacted | First Class Mail |
| fdd9ca11-748f-4e9b-a218-13a7b42bd253 | Address Redacted | First Class Mail |
| fddb396f-4b05-4741-a174-2850f7e35b5f | Address Redacted | First Class Mail |
| fddf5173-e811-4bb0-ba0f-5858f69538b8 | Address Redacted | First Class Mail |
| fddfb49f-806a-426f-b4ef-2c654762a2ea | Address Redacted | First Class Mail |
| fde22195-0b37-4861-9f64-8f20ad6ef0ac | Address Redacted | First Class Mail |
| fde2b1cd-b050-459a-9d9a-a4fdadadb049 | Address Redacted | First Class Mail |
| fde55631-b75e-41b2-88c6-e7b051f309bf | Address Redacted | First Class Mail |
| fde5c36c-255d-4816-9993-0d79cf8df0a1 | Address Redacted | First Class Mail |
| fde5df27-2be0-49a0-b518-01cf75258798 | Address Redacted | First Class Mail |
| fde845a3-5bcc-4b25-8c16-c69a577fc701 | Address Redacted | First Class Mail |
| fde8cb21-d3ea-4b52-96cb-09509d9cab81 | Address Redacted | First Class Mail |
| fde9097d-4adf-4ad8-9df2-43f18f66d766 | Address Redacted | First Class Mail |
| fdeb4200-c0a2-423f-a8b4-daced8153cef | Address Redacted | First Class Mail |
| fdec8e81-d227-48c7-8d6e-68fb31b59fb3 | Address Redacted | First Class Mail |
| fdecdc8d-91fe-4347-9726-aecf8e4635ed | Address Redacted | First Class Mail |
| fded886c-3fa1-44b5-9257-a66c31e15583 | Address Redacted | First Class Mail |
| fdee7c31-2be9-497a-903d-9e4ab2f78833 | Address Redacted | First Class Mail |
| fdf3a6a7-03a8-453f-9b6c-f06b23ac9117 | Address Redacted | First Class Mail |
| fdf66de2-8394-4b7e-a622-ce67281896b1 | Address Redacted | First Class Mail |
| fdf6f37b-cc07-4c25-808a-84cc6c128009 | Address Redacted | First Class Mail |
| fdfb719f-f66f-45b3-a356-24f9d4eccc29 | Address Redacted | First Class Mail |
| fdfc0241-8dc9-4a82-9d68-dc626ab3492c | Address Redacted | First Class Mail |
| fdfc031b-f8f7-4d9c-9303-dd615c895234 | Address Redacted | First Class Mail |
| fdfe0853-ffa4-4b6b-a719-0060f8820a59 | Address Redacted | First Class Mail |
| fdff2914-bff4-418d-a5f7-9a326b16b113 | Address Redacted | First Class Mail |
| fdffc340-9ad0-4f51-a188-cc4455c42b31 | Address Redacted | First Class Mail |
| fe028c78-0d4f-498f-8a6e-fc73aff4fd6d | Address Redacted | First Class Mail |
| fe02ed32-67eb-43a6-991d-342d1d45fbe6 | Address Redacted | First Class Mail |
| fe04a25b-4691-4b0f-80d8-5469df4928de | Address Redacted | First Class Mail |
| fe06cf4c-cc5b-4516-ae53-9761083ae5d1 | Address Redacted | First Class Mail |
| fe06db9c-8a72-4ad0-bfe3-d83cba3dafc0 | Address Redacted | First Class Mail |
| fe06ea62-7dfd-47b2-9f0c-27f176c73f9c | Address Redacted | First Class Mail |
| fe079c9a-3d6c-4d80-99e1-a88ffbfc5d99 | Address Redacted | First Class Mail |
| fe095389-9cd3-4de1-a5c9-9262bb73c636 | Address Redacted | First Class Mail |
| fe0a8448-de79-4c80-b757-99a53220a3fb | Address Redacted | First Class Mail |
| fe0b419c-b9a8-4c92-810f-a55e20da15e8 | Address Redacted | First Class Mail |
| fe0b8ab7-6b97-442e-8bb3-09913a5ea5e3 | Address Redacted | First Class Mail |
| fe0bd0e6-591d-4d1f-b629-090381328b76 | Address Redacted | First Class Mail |
| fe0edc88-6de8-46f1-b37d-efcc52d573dc | Address Redacted | First Class Mail |
| fe119e96-89d7-479b-9ea2-56f7d41eaabb | Address Redacted | First Class Mail |
| fe12f072-bfc9-42c0-8e69-12a380b83763 | Address Redacted | First Class Mail |
| fe12f6a9-9ea8-4915-893e-d091c6254383 | Address Redacted | First Class Mail |
| fe148d90-a819-46f5-90c8-8ab623e0874d | Address Redacted | First Class Mail |
| fe149398-b07f-4bae-a533-ca2ee6bf86d6 | Address Redacted | First Class Mail |
| fe14d41b-a384-4644-a995-d4eff82f95f1 | Address Redacted | First Class Mail |
| fe15cab8-2621-464f-aca9-a8e89bb845a6 | Address Redacted | First Class Mail |
| fe169619-2824-423c-9eb3-16f43fc0ece8 | Address Redacted | First Class Mail |
| fe17d467-120b-49d1-94f6-5f03ae6a1678 | Address Redacted | First Class Mail |
| fe17e667-a986-41c9-b819-dad7351f90c0 | Address Redacted | First Class Mail |
| fe19bdba-a42c-4244-9ff5-736982d34320 | Address Redacted | First Class Mail |
| fe1b3923-d1d4-4831-8db6-08d4653bf101 | Address Redacted | First Class Mail |
| fe1bc22e-7d42-4d39-be5f-c06f91fa128 | Address Redacted | First Class Mail |
| fe1ed0c5-8702-4feb-a07a-96f7f25f2959 | Address Redacted | First Class Mail |
| fe20b612-2e2b-42e6-8d12-b217eb438004 | Address Redacted | First Class Mail |
| fe21f2a0-0e07-4f34-a23d-6d489c63c7c0 | Address Redacted | First Class Mail |
| fe2430cd-bfe3-43dd-882c-954e2f65ac66 | Address Redacted | First Class Mail |
| fe246a82-8c75-41d1-bb92-567c3a9aaa89 | Address Redacted | First Class Mail |
| fe26fef2-1d1e-47a3-984d-be1aa87b88c5 | Address Redacted | First Class Mail |
| fe293a9f-40d4-49b7-83ef-d3f54fc85e71 | Address Redacted | First Class Mail |
| fe2c5b92-685c-4eb7-b559-2eaca90b0e2b | Address Redacted | First Class Mail |
| fe2c80d7-18ba-40ea-ab02-9366407f8c80 | Address Redacted | First Class Mail |
| fe2ca711-797b-4d9c-a179-703872e08818 | Address Redacted | First Class Mail |
| fe3054d7-07fb-4448-816c-79f6fc4bc8da | Address Redacted | First Class Mail |
| fe324373-cd9e-469d-b2b8-f57e185387e0 | Address Redacted | First Class Mail |
| fe3349df-fd82-4844-b700-e9a765229609 | Address Redacted | First Class Mail |
| fe350379-8d89-46d3-9441-7df71f6ecbc6 | Address Redacted | First Class Mail |
| fe35bb30-8045-43a5-ba07-2321730e8d7b | Address Redacted | First Class Mail |
| fe374ec3-4b05-4646-a7f3-b297fc9e0676 | Address Redacted | First Class Mail |
| fe37b821-44c2-4c58-aba9-1232ca153013 | Address Redacted | First Class Mail |
| fe3b418a-0dec-4574-a53e-7edef1e61a27 | Address Redacted | First Class Mail |
| fe3c45f6-4440-444a-96d9-a58649969e8c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fe3e33b3-b369-4a47-89ea-d1d6c58a4f10 | Address Redacted | First Class Mail |
| fe428dbc-52cc-40d9-8256-bb17620c12c7 | Address Redacted | First Class Mail |
| fe42ac58-e356-465e-a44e-80c8a190785b | Address Redacted | First Class Mail |
| fe4326b4-d5fe-4e24-a17d-b41d9f721652 | Address Redacted | First Class Mail |
| fe44e5d3-f204-4516-b2b8-b4771066da1b | Address Redacted | First Class Mail |
| fe455c09-7b13-45fc-a560-a035fa77420d | Address Redacted | First Class Mail |
| fe45b327-d777-4676-af0f-95aeea130927 | Address Redacted | First Class Mail |
| fe463a55-5305-4d00-878f-70de03504e0f | Address Redacted | First Class Mail |
| fe47f7ab-7677-413b-9edb-dde961ea476d | Address Redacted | First Class Mail |
| fe481bfa-7def-4c19-a50d-a036bdc3b6ca | Address Redacted | First Class Mail |
| fe4b9ebb-3611-489f-8959-2aaae3bc16bd | Address Redacted | First Class Mail |
| fe4bf9c5-2d58-4798-908c-d0bfce722ca4 | Address Redacted | First Class Mail |
| fe4c75f5-eeba-411b-a851-2f8b9d10657e | Address Redacted | First Class Mail |
| fe508016-2efa-40e0-86c7-338feb60b94c | Address Redacted | First Class Mail |
| fe510377-c90b-4726-a5e8-e6f9df2770ef | Address Redacted | First Class Mail |
| fe529c93-70b2-4e24-b585-8f8d1d708f46 | Address Redacted | First Class Mail |
| fe537535-05e5-42a2-8264-07fdbd9e3f6a | Address Redacted | First Class Mail |
| fe58ccd5-b186-424b-a5cc-04ce4e8c3123 | Address Redacted | First Class Mail |
| fe5aebc5-2d16-4333-95e7-ddec7fdbf7f3 | Address Redacted | First Class Mail |
| fe5e1667-72f6-4313-9e0a-16beaf12b195 | Address Redacted | First Class Mail |
| fe5f2d39-bed9-4b96-b4ad-c7aa35b8c21e | Address Redacted | First Class Mail |
| fe5fe398-1e97-48ab-bc3e-dc5c81688d5b | Address Redacted | First Class Mail |
| fe60e534-c65d-4e9c-a8a3-91a57511c8c2 | Address Redacted | First Class Mail |
| fe632ac5-5e20-48ab-a8a4-e46b15c4079b | Address Redacted | First Class Mail |
| fe64e868-4be4-4798-97ba-c3820a9b8036 | Address Redacted | First Class Mail |
| fe68b2dc-de47-47d3-a18f-b1679602806a | Address Redacted | First Class Mail |
| fe68edbf-ceb1-44a8-b700-e55a87646693 | Address Redacted | First Class Mail |
| fe6a765c-d73a-4f91-a461-11809f6953f6 | Address Redacted | First Class Mail |
| fe6d9ab6-89f0-4f16-ae26-d2c655b3869e | Address Redacted | First Class Mail |
| fe752e3b-4621-4768-9c84-82d21b1793ba | Address Redacted | First Class Mail |
| fe75a65c-b9ab-477f-b359-8d3c4237afa5 | Address Redacted | First Class Mail |
| fe7dc8fe-1974-4a02-89eb-be4840cb9c7f | Address Redacted | First Class Mail |
| fe7ea12b-c9e5-4d0b-b846-d32fbbb3fcab | Address Redacted | First Class Mail |
| fe7ea386-debb-43f2-9c82-8e97a634effe | Address Redacted | First Class Mail |
| fe80800f-3b59-4787-9b60-6305a0d7d408 | Address Redacted | First Class Mail |
| fe82712d-0fa2-4dcc-bfb9-c778a5075cfa | Address Redacted | First Class Mail |
| fe830aed-8c6f-483d-bc93-344af4720d2b | Address Redacted | First Class Mail |
| fe847f90-c68d-4c61-97f4-b1d2f1a7677b | Address Redacted | First Class Mail |
| fe848c82-695d-43ad-b864-a8d78b50d380 | Address Redacted | First Class Mail |
| fe85d178-a4c6-4b4d-8b17-ab5279d05539 | Address Redacted | First Class Mail |
| fe86bef9-4d0b-4d95-b567-a65ccfc7ef33 | Address Redacted | First Class Mail |
| fe8742e6-87f9-42cc-bbb8-44cc674c4431 | Address Redacted | First Class Mail |
| fe88b22e-46ea-416c-8351-4ebe29bfc79c | Address Redacted | First Class Mail |
| fe8b3290-6cd7-4b91-b393-82bb3bdf80a8 | Address Redacted | First Class Mail |
| fe8e4c7a-1622-4deb-8051-4dc626bab918 | Address Redacted | First Class Mail |
| fe8fb3f2-8842-46b5-ad29-809ee6f42b7e | Address Redacted | First Class Mail |
| fe9028c1-70e3-4789-99bc-165c51af8fe4 | Address Redacted | First Class Mail |
| fe94f923-b877-4ae3-8833-3e1d423856c6 | Address Redacted | First Class Mail |
| fe9548c2-8088-46e7-b232-993925832e8d | Address Redacted | First Class Mail |
| fe95f6d9-6c9d-4d5f-b013-523c18b085e5 | Address Redacted | First Class Mail |
| fe9758f3-9592-440c-9158-256146516d6b | Address Redacted | First Class Mail |
| fe9a1c41-9613-4917-85d5-8dcf5de23686 | Address Redacted | First Class Mail |
| fe9ac2b8-797e-46d3-83a4-b22c6d48f503 | Address Redacted | First Class Mail |
| fe9aede1-6e04-4c51-b168-a0f7d7558d2a | Address Redacted | First Class Mail |
| fe9b495d-e7df-46a4-b26a-b3efd17e4373 | Address Redacted | First Class Mail |
| fe9bc5b4-4e44-4f2c-b804-95b956ee522b | Address Redacted | First Class Mail |
| fe9bf297-5bc0-4d26-8610-e71f6c5981a4 | Address Redacted | First Class Mail |
| fe9cf7fb-ffd6-4571-9156-7a4346967a80 | Address Redacted | First Class Mail |
| fe9d027a-1fb1-4401-8595-dd694476febd | Address Redacted | First Class Mail |
| fe9d53b4-1a76-49d1-8ca5-c1746fc966b3 | Address Redacted | First Class Mail |
| fe9e02d4-d8cd-443e-9398-678e74bf28cf | Address Redacted | First Class Mail |
| fe9e3775-aa2f-4c02-be8c-7890923f028 | Address Redacted | First Class Mail |
| fe9f2851-c471-4597-96ed-53fc2c0a188a | Address Redacted | First Class Mail |
| fea1d6d3-0ee8-45e9-9eba-345b5a4f0051 | Address Redacted | First Class Mail |
| fea26547-6d7f-4e2d-b860-116bfb59fd69 | Address Redacted | First Class Mail |
| fea2b75b-3408-4d35-9663-15f59b483c69 | Address Redacted | First Class Mail |
| fea35309-2e2a-4975-b89f-ee7ed2e975de | Address Redacted | First Class Mail |
| fea3d5b4-ac0d-4fba-9a82-7eb14ef67189 | Address Redacted | First Class Mail |
| fea4b4a4-11db-4848-9964-737b9e3ae006 | Address Redacted | First Class Mail |
| fea61325-f8ba-42f0-b09e-88c12dc1acc9 | Address Redacted | First Class Mail |
| fea6641e-4547-42cd-9264-e40a2ef2d6ba | Address Redacted | First Class Mail |
| feaa51a7-05aa-4dea-9fc8-7d36c00d0cdb | Address Redacted | First Class Mail |
| feab05a7-f043-4ccc-977a-0fc21d86f701 | Address Redacted | First Class Mail |
| feadc9b9-d68a-474d-b8f7-0cd3aee29577 | Address Redacted | First Class Mail |
| feae31f1-ca56-431f-b926-6e0b9c7a7f3e | Address Redacted | First Class Mail |
| feb0f735-b926-4769-be3f-acd173886540 | Address Redacted | First Class Mail |
| feb15a65-1d4b-4169-8fb4-626d4c92e003 | Address Redacted | First Class Mail |
| feb2cfaf-66eb-4565-84e3-b4c9dd57ea28 | Address Redacted | First Class Mail |
| feb721ae-a203-4389-8391-b5f9e0cd43da | Address Redacted | First Class Mail |
| feb76152-7c4f-447b-8b3e-12849280a9e3 | Address Redacted | First Class Mail |
| feb7b874-fb71-4611-9b55-70d1ffe4764d | Address Redacted | First Class Mail |
| feb7e601-d84a-4568-a44c-64a23c900d53 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| febb5ba4-d15b-4ca0-8edd-ea04f3ff571e | Address Redacted | First Class Mail |
| febbd92c-d012-4196-8f76-21dad5a5cfcc | Address Redacted | First Class Mail |
| febd395f-8d42-4472-90b8-bd328c4705f4 | Address Redacted | First Class Mail |
| febfccb8-8f9a-41b0-b1f8-7e790bcdeb35 | Address Redacted | First Class Mail |
| fec3d122-9bcc-4d6d-b985-692282c84b74 | Address Redacted | First Class Mail |
| fec55348-35bb-4899-add4-59f2303b08f4 | Address Redacted | First Class Mail |
| fec717e5-ab14-47fd-bb81-18376f5612fe | Address Redacted | First Class Mail |
| fec77b78-b51d-413d-8d28-fabbf006f7de | Address Redacted | First Class Mail |
| fec79faf-9342-4761-995e-26ae89aefc3b | Address Redacted | First Class Mail |
| fec7d8f6-57d3-4907-94b6-feeeb12a4803 | Address Redacted | First Class Mail |
| fec90654-e75b-4f1d-9a9a-d29a96d2b651 | Address Redacted | First Class Mail |
| fec95644-6624-4ec3-8ba5-3126bc7e00b0 | Address Redacted | First Class Mail |
| feca652a-b11a-440d-9613-2e915ace9c05 | Address Redacted | First Class Mail |
| fecc8736-a4f1-4dc2-bd93-8725e92c0978 | Address Redacted | First Class Mail |
| fed46a54-6a1d-4bd3-882e-fcd73a259922 | Address Redacted | First Class Mail |
| fed4864f-91e9-455e-8c28-e62e92897087 | Address Redacted | First Class Mail |
| fed5075c-10f4-4781-8fc1-24b4f95babd6 | Address Redacted | First Class Mail |
| fed930b7-77b6-452a-8c8f-260f3b649c42 | Address Redacted | First Class Mail |
| fedcfd41-8864-46ba-8a1a-6e064062742b | Address Redacted | First Class Mail |
| fedd6810-1d7f-4a19-b73a-dd653f80795c | Address Redacted | First Class Mail |
| fee4bf6f-29c4-4553-bd14-74fc413feb48 | Address Redacted | First Class Mail |
| fee4f0b5-58f5-4cc4-ad0c-ee58eab2ea30 | Address Redacted | First Class Mail |
| fee50e50-448e-4d76-b925-303be49d1538 | Address Redacted | First Class Mail |
| fee753ec-7e67-449a-8ae9-aac95877e62a | Address Redacted | First Class Mail |
| fee75ebc-143d-479f-ba62-6c1ab8b80930 | Address Redacted | First Class Mail |
| fee8b0c1-a574-4fa5-afc2-1c08c4d6de99 | Address Redacted | First Class Mail |
| fee94d38-16fd-418b-bf83-7848c05604f5 | Address Redacted | First Class Mail |
| feebab50-4407-44c5-b4ea-f317e4a214bf | Address Redacted | First Class Mail |
| feeea2b7-6b8c-40f4-a51d-79038fd6a6d6 | Address Redacted | First Class Mail |
| feeeee6c-261b-47cc-b5bb-6e0813c102c6 | Address Redacted | First Class Mail |
| fef0bf95-7d02-4d4b-8d94-b15b47303657 | Address Redacted | First Class Mail |
| fef1679f-b88c-4aae-8f49-b46543334639 | Address Redacted | First Class Mail |
| fef180d5-15e6-4217-8049-9cf811c90b36 | Address Redacted | First Class Mail |
| fef26d56-a971-4405-96e0-29244a338bcb | Address Redacted | First Class Mail |
| fef2bf2c-407f-46a6-b629-777432109e7d | Address Redacted | First Class Mail |
| fef2fd93-91c1-4016-8fa4-5b01c3861e4f | Address Redacted | First Class Mail |
| fef664d9-6274-47df-89e6-03804af3fc72 | Address Redacted | First Class Mail |
| fef90788-89db-40d5-926f-90d9a10b0b64 | Address Redacted | First Class Mail |
| fefac5f5-2fd2-4a63-b0ef-4f62d6e2acff | Address Redacted | First Class Mail |
| fefc2625-c1bc-4a32-9d1f-04e20bcc053c | Address Redacted | First Class Mail |
| fefce49f-c7c5-4ec7-b2f7-e9376b555b4d | Address Redacted | First Class Mail |
| feff7477-2807-4af6-81c8-0c0ad2fa2841 | Address Redacted | First Class Mail |
| ff003725-a828-4251-8764-cdfcf61be6f4 | Address Redacted | First Class Mail |
| ff00923d-46ac-4c76-9f2e-0a8a620c5cef | Address Redacted | First Class Mail |
| ff01b82d-45fe-41d3-9140-6dd58ba6c5ec | Address Redacted | First Class Mail |
| ff032e5c-b075-4a63-bb5e-607ab34de3ab | Address Redacted | First Class Mail |
| ff0866c1-7966-4d04-8c52-871a2b5ce180 | Address Redacted | First Class Mail |
| ff089ca5-6cf8-4f7d-b557-695aaf6fcf6a | Address Redacted | First Class Mail |
| ff0ad2b8-21a6-4aa3-92f2-290a8004a949 | Address Redacted | First Class Mail |
| ff0b0266-1fe0-420d-8e44-db6794aff0dd | Address Redacted | First Class Mail |
| ff0cc3b8-18c5-44d8-805b-a47c4a9b4c78 | Address Redacted | First Class Mail |
| ff14163d-7aa7-409b-8a8d-530f7963a6aa | Address Redacted | First Class Mail |
| ff14bb90-babf-47f0-96c6-9f0610f31a00 | Address Redacted | First Class Mail |
| ff16dca1-1c89-45fb-a6ee-37e07ff8bd95 | Address Redacted | First Class Mail |
| ff1771c5-28e2-4ec7-a7c8-117aafa020bc | Address Redacted | First Class Mail |
| ff1bcdca-a571-4f9a-a3fd-5cb80722e2be | Address Redacted | First Class Mail |
| ff1c8f19-0b35-434c-90d7-ecdea7d2bce0 | Address Redacted | First Class Mail |
| ff1c922a-fe64-4d21-8924-a362e12cf8fd | Address Redacted | First Class Mail |
| ff1c9e2a-b8f5-41c7-8a7b-d06a23371be2 | Address Redacted | First Class Mail |
| ff1ce2d5-29b8-4f41-860e-f3b602163e4b | Address Redacted | First Class Mail |
| ff1ec323-3c19-4341-a6ce-5162361bfb04 | Address Redacted | First Class Mail |
| ff218f26-bdde-4f4a-a091-917a975fca2e | Address Redacted | First Class Mail |
| ff22313a-0db5-4726-b057-0eafe958c573 | Address Redacted | First Class Mail |
| ff24b1e1-1932-4dbe-9fbb-7909ba405657 | Address Redacted | First Class Mail |
| ff25bc6b-6cd1-4974-a6a9-4a7fb41a429d | Address Redacted | First Class Mail |
| ff26dc8b-e3ad-4da2-89cf-678ee2de117e | Address Redacted | First Class Mail |
| ff26fbeb-7fd5-404c-974b-f0d24af37fbb | Address Redacted | First Class Mail |
| ff275ac8-dacb-4c20-9098-f1708413474a | Address Redacted | First Class Mail |
| ff27b674-7700-49aa-8f4a-4c39ace5574b | Address Redacted | First Class Mail |
| ff28ff97-8d4b-444c-9564-2c2a375b87d9 | Address Redacted | First Class Mail |
| ff290c84-c0a3-4aab-b36d-3bae70e74e78 | Address Redacted | First Class Mail |
| ff29e88c-cd54-491b-8765-c634f093e7e7 | Address Redacted | First Class Mail |
| ff2a33b2-32af-4382-a21f-31613bf0deab | Address Redacted | First Class Mail |
| ff2b9dce-313a-4123-b4f9-73d201743e07 | Address Redacted | First Class Mail |
| ff2c4efb-3da1-4a3e-a829-188e7e906288b | Address Redacted | First Class Mail |
| ff2c711d-5fd9-483a-8b10-6a9a225bbd4f | Address Redacted | First Class Mail |
| ff2cc21e-e315-4036-a6a9-e966322f675c | Address Redacted | First Class Mail |
| ff2ce515-89d8-4af9-bd5d-bfd642a12f08 | Address Redacted | First Class Mail |
| ff2df45c-072b-4b02-aedc-441857a1410e | Address Redacted | First Class Mail |
| ff2df924-5f54-4f46-b2bb-3784ec3a6d28 | Address Redacted | First Class Mail |
| ff2e50b1-f76e-4981-ab2a-35d68276f578 | Address Redacted | First Class Mail |
| ff316a67-d5bb-4d1b-91ba-91f698027910 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ff3194f8-174e-4451-9f00-55240c080944 | Address Redacted | First Class Mail |
| ff3258ea-96bb-49fd-a5a1-82e4c94b4231 | Address Redacted | First Class Mail |
| ff32b8c6-87cc-4c8b-8ca7-03a5f519a8fd | Address Redacted | First Class Mail |
| ff32fea8-b4e0-47d8-ba28-9808ecff0f25 | Address Redacted | First Class Mail |
| ff374ca3-0378-4bfd-8a2f-9cc0dce02919 | Address Redacted | First Class Mail |
| ff3761bf-3c4f-4d4f-a19b-28aafad3ff9b | Address Redacted | First Class Mail |
| ff3878f1-d6dd-4c87-8329-d5ade5c866fc | Address Redacted | First Class Mail |
| ff3cef44-a070-49bf-8b7b-e98151305d99 | Address Redacted | First Class Mail |
| ff3dd0d5-a6c3-422c-bb7a-9f89471587c6 | Address Redacted | First Class Mail |
| ff3df4dd-1dea-4dfd-9388-8c3ae972a5a8 | Address Redacted | First Class Mail |
| ff3f1b91-aa4b-4ac4-ab9f-0ee633d3bbef | Address Redacted | First Class Mail |
| ff3f5662-d07e-4b83-aa4d-164f36d979af | Address Redacted | First Class Mail |
| ff40adf0-2ecc-4d2c-85ca-7be82baed257 | Address Redacted | First Class Mail |
| ff430d3d-dd10-4b53-92f9-4d6124fa992a | Address Redacted | First Class Mail |
| ff45747f-8642-4caa-9080-1c8339805396 | Address Redacted | First Class Mail |
| ff473b55-7d5a-49a9-a189-0d69f190a54d | Address Redacted | First Class Mail |
| ff4bd301-abac-4907-8ec5-988079d847c0 | Address Redacted | First Class Mail |
| ff4cd735-b665-466e-a172-031aaf430a9b | Address Redacted | First Class Mail |
| ff4e549b-6120-4caa-8aab-b9c7206d09cd | Address Redacted | First Class Mail |
| ff4fd80a-5f44-4108-965e-12d3ef34b587 | Address Redacted | First Class Mail |
| ff507732-dc5a-4138-9fbb-091ee3fa8708 | Address Redacted | First Class Mail |
| ff54411c-d0db-4009-9b3c-79e294e13742 | Address Redacted | First Class Mail |
| ff54a795-4ff3-43d9-b72d-5a9efec441f8 | Address Redacted | First Class Mail |
| ff5508d3-1d9e-48b8-bd78-3cd0fe84ea2c | Address Redacted | First Class Mail |
| ff552891-0a8c-4261-a5d5-49d0f89f15f0 | Address Redacted | First Class Mail |
| ff55bfc4-8bda-4992-81d5-dd2599345847 | Address Redacted | First Class Mail |
| ff563f0e-67bf-4ec3-859f-49ddde7e0892 | Address Redacted | First Class Mail |
| ff56883b-1fd1-44e5-a7c3-532892eee840 | Address Redacted | First Class Mail |
| ff592760-7ba2-4b73-8850-3e2ea9b9cd34 | Address Redacted | First Class Mail |
| ff5a427c-43d4-4f17-9d82-60884edf2ee7 | Address Redacted | First Class Mail |
| ff5c31d9-0c7b-431a-a9ad-78dfee61381d | Address Redacted | First Class Mail |
| ff5ce59f-c1b7-4099-83cd-2da331a76e87 | Address Redacted | First Class Mail |
| ff5d7d50-d0d4-4a5b-b018-b98a7884323a | Address Redacted | First Class Mail |
| ff62cb34-9fd3-415e-b72b-8935e2789c6d | Address Redacted | First Class Mail |
| ff641f60-76ef-405a-8ec5-95ea0b7d6b4b | Address Redacted | First Class Mail |
| ff683b46-8f65-4c4b-bd79-64aa8b2d5623 | Address Redacted | First Class Mail |
| ff699aa3-f1b8-4286-bcd4-71163e6bc151 | Address Redacted | First Class Mail |
| ff6a54f3-52db-432c-9791-09b9c95bdebb | Address Redacted | First Class Mail |
| ff6b28de-27cb-472a-b17d-8a7573a74bfa | Address Redacted | First Class Mail |
| ff6c0a23-149f-42e7-92fc-2a07eb391549 | Address Redacted | First Class Mail |
| ff6d20aa-8776-48ad-84db-2a97c708282f | Address Redacted | First Class Mail |
| ff6e9a12-03d0-4698-b87f-77bde1b775a5 | Address Redacted | First Class Mail |
| ff6f1b01-3f6f-4b7f-a791-4d0cb137a5f5 | Address Redacted | First Class Mail |
| ff7003eb-0b31-4a28-b937-5075e8f41225 | Address Redacted | First Class Mail |
| ff709f16-2e99-4ffc-95b5-54ee4f351d99 | Address Redacted | First Class Mail |
| ff71b10d-0bf7-4dc7-89ea-3d0cfc0b22e1 | Address Redacted | First Class Mail |
| ff71be79-4667-40d3-a2a3-a14e9dc98616 | Address Redacted | First Class Mail |
| ff72c6c9-6a8f-49ac-bb7e-bab4a088d58e | Address Redacted | First Class Mail |
| ff73377b-85f7-4634-b42c-1167041abd0a | Address Redacted | First Class Mail |
| ff73d0b2-40b6-4a8b-8b46-899868991faa | Address Redacted | First Class Mail |
| ff744766-304d-46fb-9229-7a975e534ce9 | Address Redacted | First Class Mail |
| ff75a175-5b46-4621-a596-b79f476cd5a1 | Address Redacted | First Class Mail |
| ff78f455-537b-4082-b7c4-21bc6fd4f1a8 | Address Redacted | First Class Mail |
| ff79172e-d21d-4fc2-bcda-cba8b75ac747 | Address Redacted | First Class Mail |
| ff7b540e-c569-4a49-8dd5-3d1a29615824 | Address Redacted | First Class Mail |
| ff7b967b-8b8c-45c5-a902-2f140a672959 | Address Redacted | First Class Mail |
| ff7b9968-a703-477b-86a3-bd45b639f9ca | Address Redacted | First Class Mail |
| ff7ba7ef-8b5d-4c74-96aa-4f680bccbdf7 | Address Redacted | First Class Mail |
| ff7be5b2-e70a-41a1-80d3-8ada85f31089 | Address Redacted | First Class Mail |
| ff7caa70-4c59-46ce-ae0b-643cb39c66f1 | Address Redacted | First Class Mail |
| ff7e6817-9d4f-49ac-8926-06010a42a278 | Address Redacted | First Class Mail |
| ff7fc206-bca2-4612-a2e3-5fee54c3b1a1 | Address Redacted | First Class Mail |
| ff8113cd-2385-4760-8bc3-514ad1e91091 | Address Redacted | First Class Mail |
| ff8224fb-a3d2-4390-8e1c-e9343a2196cc | Address Redacted | First Class Mail |
| ff8470ad-d57f-401b-9f63-a74920da2f0f | Address Redacted | First Class Mail |
| ff85aef5-7225-42ab-ba8c-a3557277e495 | Address Redacted | First Class Mail |
| ff85f3a8-b08a-4401-a23a-136591ed1bc6 | Address Redacted | First Class Mail |
| ff867235-d60e-46de-a830-9b703ce5bddf | Address Redacted | First Class Mail |
| ff8672c4-5afc-47bb-8b3e-2b0fc61a738d | Address Redacted | First Class Mail |
| ff87c322-73c8-4045-9c36-33719248ea97 | Address Redacted | First Class Mail |
| ff893a6e-eb39-4a9b-9cd6-90df5aa2b52c | Address Redacted | First Class Mail |
| ff89e629-4cef-4779-997b-1f6081ab1340 | Address Redacted | First Class Mail |
| ff8a2792-d0dc-48cd-82cf-7006a4a87fb9 | Address Redacted | First Class Mail |
| ff8ac7b8-a330-4ac9-8d95-63402cda95ca | Address Redacted | First Class Mail |
| ff8c8f00-427d-4288-a687-7d32257a184c | Address Redacted | First Class Mail |
| ff8d66ac-5049-467d-9797-160ee2cf9c02 | Address Redacted | First Class Mail |
| ff8d98c7-7b78-46e5-897f-40b14160aad2 | Address Redacted | First Class Mail |
| ff8de7e7-6fb7-49c1-a8f8-9e7fb430833f | Address Redacted | First Class Mail |
| ff8ff64f-aded-4e2b-bcbf-4e1b468554f0 | Address Redacted | First Class Mail |
| ff9008e0-ac26-488d-859b-59452ee5ae9c | Address Redacted | First Class Mail |
| ff9128b9-82ef-48f0-8b18-e0eeb5261972 | Address Redacted | First Class Mail |
| ff92a80d-0cd0-4529-a795-f912d1f464ad | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ff95f334-0996-4991-b574-a1e18322dc4f | Address Redacted | First Class Mail |
| ff962c0f-aa99-44c6-8c4d-389e2e7bfb99 | Address Redacted | First Class Mail |
| ff96f264-0a3f-4f5d-a849-f391d1c24b89 | Address Redacted | First Class Mail |
| ff9f7df3-7f41-40bc-a466-b25eac27fbce | Address Redacted | First Class Mail |
| ff9f841b-683a-455f-88f0-188f8de03177 | Address Redacted | First Class Mail |
| ffa453f1-3e3e-49c1-be39-1beb285c8595 | Address Redacted | First Class Mail |
| ffa5858a-a129-4827-8729-14adfc443440 | Address Redacted | First Class Mail |
| ffa63e26-a47a-4893-91c2-9ec342409582 | Address Redacted | First Class Mail |
| ffa77907-9051-4fef-8571-4597f559a84f | Address Redacted | First Class Mail |
| ffa82d88-b1a2-4223-8fa5-83944a28728c | Address Redacted | First Class Mail |
| ffabaf07-65eb-44a7-8127-65e64848234a | Address Redacted | First Class Mail |
| ffabf0f2-72ce-4819-bea4-584b6abaaef6 | Address Redacted | First Class Mail |
| ffada7c6-e89f-498b-8418-16ff9a86aa99 | Address Redacted | First Class Mail |
| ffaed7be-c9df-4244-babc-0f52ee330f5f | Address Redacted | First Class Mail |
| ffaf09d9-a02b-4438-a20c-556aedb3c138 | Address Redacted | First Class Mail |
| ffb153e0-928a-4ec0-9809-979fa9db5449 | Address Redacted | First Class Mail |
| ffb19569-5030-4fd3-a1b3-5feeeef1d9db | Address Redacted | First Class Mail |
| ffb1f238-a142-41e7-9d00-fd086b931c49 | Address Redacted | First Class Mail |
| ffb23900-0d6c-4ba1-b7cb-f8aab0607cc3 | Address Redacted | First Class Mail |
| ffb27a92-2022-4c77-a6d2-65c082e5c681 | Address Redacted | First Class Mail |
| ffb3a3ed-d329-46e2-9627-d61905a66e72 | Address Redacted | First Class Mail |
| ffb51287-af3d-4ae8-90c3-fe2020f4a98b | Address Redacted | First Class Mail |
| ffb6c43d-3036-4ffc-a457-ff128d481766 | Address Redacted | First Class Mail |
| ffb6e13f-06c3-4c4b-a4f6-92f5ae497470 | Address Redacted | First Class Mail |
| ffb84448-9791-4b74-8512-c05fd4db86e3 | Address Redacted | First Class Mail |
| ffba3612-beda-420e-8ef5-b3773f25faef | Address Redacted | First Class Mail |
| ffbb7889-67f2-41c4-9ca4-a487d8018bf7 | Address Redacted | First Class Mail |
| ffbcdc2f-38df-43a1-aa57-9420ed05ede8 | Address Redacted | First Class Mail |
| ffbef898-4786-47f1-a958-ac4b4676728c | Address Redacted | First Class Mail |
| ffbfb573-593c-4c90-bea8-2188e4ccce11 | Address Redacted | First Class Mail |
| ffc0ee57-cac4-47d5-b0e7-079fc0fd05ff | Address Redacted | First Class Mail |
| ffc17937-f8b1-403d-a919-31188deb3830 | Address Redacted | First Class Mail |
| ffc1ef9d-db1a-4af0-880c-599a52056bb4 | Address Redacted | First Class Mail |
| ffc9e1ff-9919-454a-984d-fde0638a5bae | Address Redacted | First Class Mail |
| ffca2463-6237-4f3e-a492-163047bbc231 | Address Redacted | First Class Mail |
| ffccd4f2-9c9f-4236-b9c1-6c0754b2fe80 | Address Redacted | First Class Mail |
| ffce8064-4084-44c4-a95b-8f324e6992c3 | Address Redacted | First Class Mail |
| ffcfd507-cc11-4061-92f8-e536c0f467f5 | Address Redacted | First Class Mail |
| ffd31c94-90f5-4117-98b7-e1720d9ddf18 | Address Redacted | First Class Mail |
| ffd5c10b-b7a7-4d06-a7ab-f3168f244a1e | Address Redacted | First Class Mail |
| ffd6b1af-cbea-41ef-8b73-ece2a0db0bba | Address Redacted | First Class Mail |
| ffd74dc8-4029-4301-9486-68e082119efe | Address Redacted | First Class Mail |
| ffd8b15f-eb7a-47d4-8edc-2c725ceb8142 | Address Redacted | First Class Mail |
| ffd9c3af-9070-42a8-b57e-2b9d19518197 | Address Redacted | First Class Mail |
| ffda9a96-b891-431d-b7ed-c6580486df72 | Address Redacted | First Class Mail |
| ffddb0ce-205b-4ed3-b898-2e8ab11edcda | Address Redacted | First Class Mail |
| ffdf463b-9617-4aab-abb2-0a76890ebc22 | Address Redacted | First Class Mail |
| ffdf5ae8-709c-49b8-92f9-57ca816d7111 | Address Redacted | First Class Mail |
| ffdf7ce9-35e7-4ca8-92c7-813c7cf658a3 | Address Redacted | First Class Mail |
| ffdf91ae-bd62-4976-94ea-005d4c2c7dc7 | Address Redacted | First Class Mail |
| ffe187a3-ea8c-4c05-91f3-f2642f5d252e | Address Redacted | First Class Mail |
| ffe19101-043b-49b7-b5ef-8aab261b6953 | Address Redacted | First Class Mail |
| ffe1fd3a-316e-4e21-a57a-3e60ae729581 | Address Redacted | First Class Mail |
| ffe6005d-e260-4a10-ae63-5b10fc34ac97 | Address Redacted | First Class Mail |
| ffe76e66-7091-4251-a3d4-7e5e506fdcc9 | Address Redacted | First Class Mail |
| ffe7a56e-dcdc-4342-934b-8c388c64d7f3 | Address Redacted | First Class Mail |
| ffe8100b-41dd-4fb9-ab26-3b335e5f9f57 | Address Redacted | First Class Mail |
| ffe88b6a-0b1e-4538-ac23-88d31fe119d7 | Address Redacted | First Class Mail |
| ffea2727-3533-4e5c-8a36-638e7f76a152 | Address Redacted | First Class Mail |
| ffed214d-b3b8-4b1b-8576-d9f3752636e5 | Address Redacted | First Class Mail |
| fff267fc-6ce5-4fc5-82e6-5078f5f90d21 | Address Redacted | First Class Mail |
| fff2e222-23dc-4b2c-af62-d637aeb21ada | Address Redacted | First Class Mail |
| fff47f79-aea5-423d-bb91-b1e13070f9a3 | Address Redacted | First Class Mail |
| fff4f7e6-3eb2-4cf9-98e4-edd0cf64bbc1 | Address Redacted | First Class Mail |
| fff501c5-7014-42a6-bbad-5f3d91cdd83f | Address Redacted | First Class Mail |
| fff530fa-93f5-426c-8202-66e30beb8e32 | Address Redacted | First Class Mail |
| fff7d869-8c81-4f32-b3e5-c574e7e914f8 | Address Redacted | First Class Mail |
| fff7e95b-5504-46d1-ae2b-f24d7f2aaa48 | Address Redacted | First Class Mail |
| fff7ea19-671d-46af-8289-228236bc457e | Address Redacted | First Class Mail |
| fff9cc36-bc40-480d-91f3-c6e6d130758f | Address Redacted | First Class Mail |
| fffac775-4f96-477e-9838-4b3e1ba9c62e | Address Redacted | First Class Mail |
| fffd2bc3-a957-4c8c-be4c-b72fd3d64f38 | Address Redacted | First Class Mail |
| ffff8108-02d2-460e-bd20-31117ce75d30 | Address Redacted | First Class Mail |

1,567,316 CUSTOMERS WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.