## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on June 20, 2023 through June 28, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadlines for Filing Proofs of Claim**

- **Customer Proof of Claim Form – Proof of Claim**

Dated: July 10, 2023

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 10th day of July, 2023 by Darleen Sahagun proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0007afc4-2312-4fc3-bb4d-074ec3dcf82c | Address Redacted | First Class Mail |
| 0008a9b1-5542-484e-968d-2678295ebfb6 | Address Redacted | First Class Mail |
| 000c795e-f40f-49ca-bded-513620760e5c | Address Redacted | First Class Mail |
| 000cd802-2c63-4d69-a404-a787b57c0c13 | Address Redacted | First Class Mail |
| 000f32c9-456d-42fd-a430-fa9339fb9590 | Address Redacted | First Class Mail |
| 000f9bf4-8a8e-4b4d-8f37-f11099f8bc2e | Address Redacted | First Class Mail |
| 001358c2-76a3-4c97-9359-5fe5dc383b61 | Address Redacted | First Class Mail |
| 00149699-e839-4d0f-b19f-5b715fb81eec | Address Redacted | First Class Mail |
| 001ae1db-2071-4d59-925e-bbe704c1998b | Address Redacted | First Class Mail |
| 001e8f93-a315-45e9-9d0a-6ad6044af454 | Address Redacted | First Class Mail |
| 0022717c-6bec-436d-b7f0-0d9fad30526e | Address Redacted | First Class Mail |
| 00241fc0-87ed-43f2-9dd4-7eb5cea5ae36 | Address Redacted | First Class Mail |
| 0024d926-0111-4a54-86a3-7f5bb2bcc185 | Address Redacted | First Class Mail |
| 00283d1a-a9ac-425c-b1c3-baec8ba7cb4a | Address Redacted | First Class Mail |
| 00332b67-17d1-4c81-b167-89e526a9a6b4 | Address Redacted | First Class Mail |
| 0033797b-5f37-435a-8557-debd56401100 | Address Redacted | First Class Mail |
| 003a1709-a2c5-4f0b-a390-2b91bd895d1a | Address Redacted | First Class Mail |
| 003cba88-d10a-4105-80a5-4c0393849346 | Address Redacted | First Class Mail |
| 003dd09d-11ab-4fde-aae3-31c42d7ba6a9 | Address Redacted | First Class Mail |
| 003e7bc1-620b-4973-83e1-5187cc2b9dda | Address Redacted | First Class Mail |
| 003f2e73-e21d-490b-8864-57502d3b7881 | Address Redacted | First Class Mail |
| 0048f602-eaca-4a12-a578-3cbeff50ac4b | Address Redacted | First Class Mail |
| 004bf335-2377-492a-9a68-7f9a0afab8b3 | Address Redacted | First Class Mail |
| 004f6551-aea6-4b7f-97a3-06425c20b285 | Address Redacted | First Class Mail |
| 005df251-ac1f-488e-ad5c-17e15c58f3dc | Address Redacted | First Class Mail |
| 005f6881-b41a-44ce-a9e3-0f07c61bf111 | Address Redacted | First Class Mail |
| 0062a5d0-210d-4e16-943e-dcae59af766d | Address Redacted | First Class Mail |
| 0067355d-ba02-4b86-990c-d95068949fb0 | Address Redacted | First Class Mail |
| 006c7337-51f2-41f9-b104-3d9f548b9cf9 | Address Redacted | First Class Mail |
| 00710958-539c-41ae-9763-72ea62630281 | Address Redacted | First Class Mail |
| 0074c488-3208-4693-9bf4-8f4c63ae3d6f | Address Redacted | First Class Mail |
| 007547b1-4e6c-4189-93fd-a84781551412 | Address Redacted | First Class Mail |
| 0079808d-12f2-4993-9b97-749b64478ded | Address Redacted | First Class Mail |
| 00823868-382c-4920-a263-fa492c556a56 | Address Redacted | First Class Mail |
| 008a594d-7289-43f4-a730-8386198998d5 | Address Redacted | First Class Mail |
| 008b1a6a-b7bd-4321-ac5d-a4bc52a084e2 | Address Redacted | First Class Mail |
| 0090d834-54c5-4fdd-a5d9-f0d1db9ee01d | Address Redacted | First Class Mail |
| 009b860e-76f0-4d6e-b329-86776de9bc3a | Address Redacted | First Class Mail |
| 009dd9e3-1e79-4b65-b516-d0314c3d8299 | Address Redacted | First Class Mail |
| 00a903a8-132a-4045-9474-e161904b8490 | Address Redacted | First Class Mail |
| 00aaf1f7-1272-4dbf-b59f-a1cfb56aeea1 | Address Redacted | First Class Mail |
| 00af16bd-d826-4766-bab7-5bb1213cb50c | Address Redacted | First Class Mail |
| 00aff982-bbec-42c1-af79-4b4d68d12622 | Address Redacted | First Class Mail |
| 00b1614f-9afd-4fb5-9acd-8dab2103560e | Address Redacted | First Class Mail |
| 00baa338-3fc7-4ebf-b4cc-9612859225ff | Address Redacted | First Class Mail |
| 00bf381e-3720-4ba8-a5ae-a21a657c5956 | Address Redacted | First Class Mail |
| 00c1c8c2-a84a-4d03-8bf9-cdb51922e8e1 | Address Redacted | First Class Mail |
| 00c4447d-90e4-4e60-a6e1-37ca87f00e13 | Address Redacted | First Class Mail |
| 00c67476-f5ca-464f-b4c2-0a36b7b8870c | Address Redacted | First Class Mail |
| 00c985cc-4d61-4a44-be2e-e12c4e5f33e4 | Address Redacted | First Class Mail |
| 00d1cbdd-bb24-4692-a084-ff8867055925 | Address Redacted | First Class Mail |
| 00d7c361-435d-4a0a-93e0-7b40bbb824fe | Address Redacted | First Class Mail |
| 00d7e0cf-4e35-42c8-814f-603ff3507919 | Address Redacted | First Class Mail |
| 00d9cc76-6f3b-42c8-92e2-f4d3d431c0e5 | Address Redacted | First Class Mail |
| 00dad478-77f7-4ac2-ade9-15c693fcabd6 | Address Redacted | First Class Mail |
| 00cdcef42-94b8-48b7-aab7-f69919dc991e | Address Redacted | First Class Mail |
| 00ddbfeb-52f2-4a00-affe-96bc3b9000f2 | Address Redacted | First Class Mail |
| 00df8dc7-0e49-43f1-8a55-138b74b8282a | Address Redacted | First Class Mail |
| 00e23334-35c8-43b0-a76d-26947ef15f91 | Address Redacted | First Class Mail |
| 00e62653-00b2-4176-973e-2e326b8930f3 | Address Redacted | First Class Mail |
| 00ea50e8-af6e-4f3c-a1ea-37acbae2b65f | Address Redacted | First Class Mail |
| 00f13ad9-82df-4664-a978-a464e8ee338c | Address Redacted | First Class Mail |
| 00f35e43-ef37-4a7e-8ad6-f4e225d715b1 | Address Redacted | First Class Mail |
| 00f41051-f765-430d-bea9-4fe98e0ce2e0 | Address Redacted | First Class Mail |
| 00f597a1-6c7b-4acd-9c81-6576e2502e1d | Address Redacted | First Class Mail |
| 00fbc142-e16e-4f9c-9bf4-ff32d46585c2 | Address Redacted | First Class Mail |
| 00fdc774-2334-4597-aa7c-97e269afc4f7 | Address Redacted | First Class Mail |
| 00fdf694-0a0c-47dc-ac59-70b0f44d769f | Address Redacted | First Class Mail |
| 010432cf-7565-4c1a-b650-5a8f682542f5 | Address Redacted | First Class Mail |
| 0104e699-8419-4566-9b9c-993cefe7c9f0 | Address Redacted | First Class Mail |
| 010b307e-06c1-4536-8131-dbb608967171 | Address Redacted | First Class Mail |
| 011275e2-f498-4427-8521-e96206f7041e | Address Redacted | First Class Mail |
| 0113ea6d-5fb2-45ff-87e0-be6b424f6bff | Address Redacted | First Class Mail |
| 011803ff-b517-4bd6-8b10-350a8840e6fc | Address Redacted | First Class Mail |
| 011c41e1-67c5-4f88-9e36-e1d834763900 | Address Redacted | First Class Mail |
| 011c76f8-0781-405e-a905-d99aa50029cb | Address Redacted | First Class Mail |
| 0124c6da-3bee-4795-94a9-1a268bcfc8cf | Address Redacted | First Class Mail |
| 01314b62-4c2c-4a3e-a13b-3d5a1eccae07 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0131a277-05a2-4096-81dc-0b237c447d18 | Address Redacted | First Class Mail |
| 01496463-c85d-4915-9a55-d1302b569758 | Address Redacted | First Class Mail |
| 014e3551-bf74-4371-89e4-34e786f30130 | Address Redacted | First Class Mail |
| 015bbfea-016c-44fb-aa5d-d95958bb052b | Address Redacted | First Class Mail |
| 015cb89b-6d5d-499f-8b0e-e7ba39182515 | Address Redacted | First Class Mail |
| 015fce18-e057-4474-a0dc-57738aa26482 | Address Redacted | First Class Mail |
| 01659171-834f-4b18-9fc2-744f04abeab4 | Address Redacted | First Class Mail |
| 016ed40f-9a2e-44ed-abff-4d80bdb92485 | Address Redacted | First Class Mail |
| 0172d06b-76fe-4ca8-bb14-2236769e7fd8 | Address Redacted | First Class Mail |
| 0173c034-c930-4758-b0f7-8f02e94bb1dc | Address Redacted | First Class Mail |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | First Class Mail |
| 017d2688-c1f2-4e2d-9792-c9c929950928 | Address Redacted | First Class Mail |
| 01855acc-c35d-4d84-ac68-2dc5c505256a | Address Redacted | First Class Mail |
| 01a13305-a542-49d6-946a-522bf7da2905 | Address Redacted | First Class Mail |
| 01a834af-6550-4042-ad2a-14b3559a0bb3 | Address Redacted | First Class Mail |
| 01aa1cc1-b275-41e6-a1d9-3c91b123808c | Address Redacted | First Class Mail |
| 01ae2554-553c-4d1b-a617-2d552124e0d2 | Address Redacted | First Class Mail |
| 01afa881-3db5-4764-a2b3-237ae52145ef | Address Redacted | First Class Mail |
| 01b2b09d-b43b-46fa-b85b-e32a3c184dcc | Address Redacted | First Class Mail |
| 01bab86a-d8c8-4265-a063-17aaa2760b21 | Address Redacted | First Class Mail |
| 01bc24d9-e56d-4221-bebd-a9818a539a74 | Address Redacted | First Class Mail |
| 01bc9b2b-08ff-4f42-8082-a311e19e7495 | Address Redacted | First Class Mail |
| 01c6fdd1-3704-4698-b902-19b006892cd2 | Address Redacted | First Class Mail |
| 01d91ef7-8671-423e-94bd-4ac9969c9aa9 | Address Redacted | First Class Mail |
| 01e0f6cf-c170-4450-aa2e-54c90d0193ad | Address Redacted | First Class Mail |
| 01e4609b-6e6e-4b8c-9d38-b446fd7621bc | Address Redacted | First Class Mail |
| 01e7fe06-d238-48de-b80e-40df9143e5d7 | Address Redacted | First Class Mail |
| 01e999f5-62c8-458a-ad8a-f3e523962e8e | Address Redacted | First Class Mail |
| 01ed4caa-0494-43ae-bbfb-46a05988e2f9 | Address Redacted | First Class Mail |
| 01fadf8a-b75a-409e-bfbf-613317af7890 | Address Redacted | First Class Mail |
| 01fdcfd4-81db-4344-acae-c31c36690547 | Address Redacted | First Class Mail |
| 01ff91e2-ed5b-4f24-b727-38ccede90496 | Address Redacted | First Class Mail |
| 020a5fd9-19d4-49db-9222-71505e205368 | Address Redacted | First Class Mail |
| 020c93ac-3fb0-47b6-963b-7d6637933509 | Address Redacted | First Class Mail |
| 021949c7-d7f1-466b-9d8a-7242277bfe69 | Address Redacted | First Class Mail |
| 02242dee-6870-4d97-95a1-4c4d71a5df3b | Address Redacted | First Class Mail |
| 022889e7-3236-4c98-ad97-5fa8cf436a58 | Address Redacted | First Class Mail |
| 02f0756-c6bb-4aa2-8743-073e804bd8d5 | Address Redacted | First Class Mail |
| 0233ddd9-3bcc-4b5b-b63c-9765c16d0b35 | Address Redacted | First Class Mail |
| 02351414-b940-45d7-9b2a-a263f3f5cc8d | Address Redacted | First Class Mail |
| 023dee27-a088-4815-aa15-3f10d7254783 | Address Redacted | First Class Mail |
| 023df707-7d73-4683-8486-ed474ef7bbc8 | Address Redacted | First Class Mail |
| 024785a0-bd06-44fe-a519-fbe22ee69428 | Address Redacted | First Class Mail |
| 024d0277-0772-42c8-a2d5-933e0b664c06 | Address Redacted | First Class Mail |
| 024ee888-c543-4d5f-a8a6-874b05318001 | Address Redacted | First Class Mail |
| 0265e58e-cc72-4ad9-a865-9a57984be2a4 | Address Redacted | First Class Mail |
| 026ac4ca-3046-4901-bb22-a251d2418c87 | Address Redacted | First Class Mail |
| 026b2a00-89dc-4ce4-b048-f0c3981b57c4 | Address Redacted | First Class Mail |
| 026c3b89-efab-482b-8e6d-011da09909e3 | Address Redacted | First Class Mail |
| 026c4e8a-924f-4c52-a049-748e0d742be4 | Address Redacted | First Class Mail |
| 0271528a-1bb1-4c0f-9407-09771a3f50a7 | Address Redacted | First Class Mail |
| 0273235e-588a-4143-840b-e11a27f98f60 | Address Redacted | First Class Mail |
| 027993ac-06f5-46fa-8fab-e85f8ea774ea | Address Redacted | First Class Mail |
| 028221db-739a-4f84-8d48-36b6103b4f5a | Address Redacted | First Class Mail |
| 028a324a-b7b9-4ee0-813f-2eedb9fae674 | Address Redacted | First Class Mail |
| 028e8476-f1e4-4bb0-8779-5d0c4f239442 | Address Redacted | First Class Mail |
| 029109a6-a770-4203-9dd0-c06efa30efe6 | Address Redacted | First Class Mail |
| 0291f3b5-cc6a-4a17-a8ae-59cb52f9aab9 | Address Redacted | First Class Mail |
| 029dedb4-78ce-459b-9b8a-d51207792eae | Address Redacted | First Class Mail |
| 02a946e-86bc-4099-9e1f-a09aa9ef60f4 | Address Redacted | First Class Mail |
| 02aa865f-9303-49ff-9c45-c1415377e732 | Address Redacted | First Class Mail |
| 02b04478-8ee2-4c70-80a0-33a3d1276d20 | Address Redacted | First Class Mail |
| 02b149d0-82aa-42df-8c03-54ebd4fb6258 | Address Redacted | First Class Mail |
| 02b385d4-dd19-4799-b2d7-70e94c4bc943 | Address Redacted | First Class Mail |
| 02c1c14a-8d86-4ffe-8c2b-cb41dce2a109 | Address Redacted | First Class Mail |
| 02c5ddd4-d05f-417c-a4df-3420d66556da | Address Redacted | First Class Mail |
| 02c6f774-9e9f-40e8-a4c0-d54416d9af42 | Address Redacted | First Class Mail |
| 02c7be6d-a7b3-40a3-805f-4187426f0351 | Address Redacted | First Class Mail |
| 02ca9e39-9547-4a8c-aeaf-5e94fd7fafdf | Address Redacted | First Class Mail |
| 02cbbede-9036-40b2-9d12-ed9332d7802f | Address Redacted | First Class Mail |
| 02d51c84-d73e-4b75-8e30-f04de2ac9e4c | Address Redacted | First Class Mail |
| 02d70bf4-6933-42c6-a1d3-430e3ed2b153 | Address Redacted | First Class Mail |
| 02da3c22-5193-433d-913d-64dd0ca29fd8 | Address Redacted | First Class Mail |
| 02da576b-71d5-4b02-bc61-6c946d3bec2d | Address Redacted | First Class Mail |
| 02dc7f13-92dd-4a48-9b09-0e40c64c3eb7 | Address Redacted | First Class Mail |
| 02de0633-7cd2-4b27-b35b-63a223b20b0a | Address Redacted | First Class Mail |
| 02dfa4e5-b482-4648-80e7-16b85239be7a | Address Redacted | First Class Mail |
| 02e12006-baad-4491-839d-fca27beff771 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 02e19ded-8135-435f-9ac5-754d3b453f55 | Address Redacted | First Class Mail |
| 02e7912f-3b13-40fa-aaa0-e4a06f3c6398 | Address Redacted | First Class Mail |
| 02e84d09-5351-45b9-9f53-b93e5b2d42ad | Address Redacted | First Class Mail |
| 02e86c72-24f0-4157-97a9-d76b9d1bb949 | Address Redacted | First Class Mail |
| 02f42cbc-7342-43ed-8d96-e6e2880973a6 | Address Redacted | First Class Mail |
| 02f85893-abb5-41ab-8975-0c4880667942 | Address Redacted | First Class Mail |
| 02fb0070-5aa9-4ca7-ae13-f16fa2478b44 | Address Redacted | First Class Mail |
| 02fb5fb0-6ece-484d-80ec-ea32b54303a1 | Address Redacted | First Class Mail |
| 02feccec-56d6-4279-867a-9052806d1a6d | Address Redacted | First Class Mail |
| 030961e5-4101-4ce0-87a1-f4280f600c71 | Address Redacted | First Class Mail |
| 030ca22f-1af7-47a9-aeaf-b3ee37e5bbcc | Address Redacted | First Class Mail |
| 030fe1db-6383-47a7-bc00-ad342d337dd7 | Address Redacted | First Class Mail |
| 03105e50-8a4d-4fdc-a934-e3652c96b2d8 | Address Redacted | First Class Mail |
| 031121f0-edea-4cf5-a58c-54946d8933c1 | Address Redacted | First Class Mail |
| 03220b2d-0e31-4257-b5b0-7e09641ffa4b | Address Redacted | First Class Mail |
| 0324e672-63c0-4995-9581-b0593882ed15 | Address Redacted | First Class Mail |
| 0329ffc2-d1a5-4466-be04-33598b40342b | Address Redacted | First Class Mail |
| 032e711c-58cb-4be0-b75a-c69d2860de96 | Address Redacted | First Class Mail |
| 03300107-3eef-45cf-b52f-f0bafddf44e6 | Address Redacted | First Class Mail |
| 03314f33-9584-45f1-acde-5afb0cea3ecf | Address Redacted | First Class Mail |
| 03326fbd-c49a-4ce2-bd91-0fc64c8f2062 | Address Redacted | First Class Mail |
| 0339180b-1368-498f-8143-f3c1b3b4eee8 | Address Redacted | First Class Mail |
| 034066c2-1067-4210-a9d4-92f0f68dbb4c | Address Redacted | First Class Mail |
| 0341c2b1-d854-41cc-a0a8-09eb438e10f3 | Address Redacted | First Class Mail |
| 0346ddbc-1354-4200-b3e1-6d9afcbab649 | Address Redacted | First Class Mail |
| 034da6b9-ea1a-4113-824e-5d06b70bc9cb | Address Redacted | First Class Mail |
| 03502288-46b3-4b15-9967-5b4a605691eb | Address Redacted | First Class Mail |
| 03609327-04bc-4efc-877d-ef28ef96f0da | Address Redacted | First Class Mail |
| 036797a4-6d24-42a8-a69d-2144d394123e | Address Redacted | First Class Mail |
| 03690bf5-96d1-4e4f-8842-10c53226b936 | Address Redacted | First Class Mail |
| 036d2577-2610-4ae2-bc72-528e9c93abab | Address Redacted | First Class Mail |
| 0373b8dc-9ca1-4070-8a93-3074c05956eb | Address Redacted | First Class Mail |
| 03751e4f-1cf4-4aea-b8f5-cc023e36f81f | Address Redacted | First Class Mail |
| 038347da-d3d4-40db-8994-e2d69929ca3e | Address Redacted | First Class Mail |
| 0384f704-a242-4dc8-a0ac-ff7a3ec91fc8 | Address Redacted | First Class Mail |
| 038bbdee-d2f5-4beb-9627-babddb9ddb86 | Address Redacted | First Class Mail |
| 0394442f-eb21-4e8a-a519-8231fa8dc38b | Address Redacted | First Class Mail |
| 0394f242-fd8a-4e5e-a020-6a21e571ac0e | Address Redacted | First Class Mail |
| 039641f5-c538-4f60-9a39-14beee53079d | Address Redacted | First Class Mail |
| 0396c785-536d-424e-a81f-01f629567322 | Address Redacted | First Class Mail |
| 03979a57-66e4-4723-959a-d9e8e6f9b014 | Address Redacted | First Class Mail |
| 03a337e5-bc44-4609-a9b6-399ed503b420 | Address Redacted | First Class Mail |
| 03b77945-45d4-4670-ba8b-db8893129d26 | Address Redacted | First Class Mail |
| 03bba2ec-b9d5-4f63-867b-aa19f22b73be | Address Redacted | First Class Mail |
| 03bf8e82-0974-41ba-b4c1-b0513b24f5cb | Address Redacted | First Class Mail |
| 03c18ab1-3e84-4ab9-9d0e-6b116c131a80 | Address Redacted | First Class Mail |
| 03c50610-98d0-4d38-a92e-72d6244e97b9 | Address Redacted | First Class Mail |
| 03c8c6ff-9b84-47fb-b460-b0e10ac51c87 | Address Redacted | First Class Mail |
| 03cb571b-543d-4860-ace8-ef08768304b4 | Address Redacted | First Class Mail |
| 03d928dc-3707-48fb-b0c2-01f8b6380d0c | Address Redacted | First Class Mail |
| 03deff14-84a1-42a7-8ae1-b99f7fff5362 | Address Redacted | First Class Mail |
| 03e3586d-c65d-4079-8ea0-4dfb56204b67 | Address Redacted | First Class Mail |
| 03e54aa7-bcd5-4812-8126-646bec1dacfe | Address Redacted | First Class Mail |
| 03e6e953-35d3-4107-a106-606fbb4d3b68 | Address Redacted | First Class Mail |
| 03ed9419-b1ae-493a-bf8f-7637caaad763 | Address Redacted | First Class Mail |
| 03f0e8ae-97e6-477d-aa2d-c5e1a0754452 | Address Redacted | First Class Mail |
| 03f289c8-a087-4a7f-9cd2-bae999075210 | Address Redacted | First Class Mail |
| 03fa7d05-2013-40c7-a8a6-aae62acef4d0 | Address Redacted | First Class Mail |
| 03fe4179-9c3b-4837-af6e-b4ad04b92e13 | Address Redacted | First Class Mail |
| 03fed5aa-b6b9-4b9b-a0b1-27c649ce5f4f | Address Redacted | First Class Mail |
| 0403595c-612a-440e-9de0-327782ef0297 | Address Redacted | First Class Mail |
| 0406d9e6-6b51-466d-bbd9-e9ad9f8cf505 | Address Redacted | First Class Mail |
| 040dd42d-0bfc-4857-b28b-b850d3a963bb | Address Redacted | First Class Mail |
| 040de169-df77-405b-9b87-4f065fa9d1ee | Address Redacted | First Class Mail |
| 0415495d-14bd-4029-b126-3b9490b48146 | Address Redacted | First Class Mail |
| 04155686-bcff-4a78-9004-701ecaade341 | Address Redacted | First Class Mail |
| 041bd7c7-98c3-41e7-8e81-d3dc6ab7e496 | Address Redacted | First Class Mail |
| 04208624-f165-448c-994e-cd15247bd69d | Address Redacted | First Class Mail |
| 0429eb29-bd94-4368-80ed-ca2a02f835be | Address Redacted | First Class Mail |
| 042ab9d8-b263-4095-b704-921f6feb66fe6 | Address Redacted | First Class Mail |
| 042bfbfc-e345-4e0e-b7c4-c316ade4441d | Address Redacted | First Class Mail |
| 043117d9-d25d-490d-a382-36c7fe72429c | Address Redacted | First Class Mail |
| 04312dfd-3cfc-4681-8c7f-888db549a12d | Address Redacted | First Class Mail |
| 04338a54-f655-4364-b3a3-708aa755c420 | Address Redacted | First Class Mail |
| 04361896-3d4b-48ce-9b00-faeeb201ab0d | Address Redacted | First Class Mail |
| 043d0165-d477-4f16-bd60-783718ebc83e | Address Redacted | First Class Mail |
| 0440a3fb-7401-4446-b807-50aaeb65d709 | Address Redacted | First Class Mail |
| 04471a7e-c51f-4126-b99d-441e85e0fa3b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0449c9bd-ec4e-4f2c-b72e-9a2fb08dc775 | Address Redacted | First Class Mail |
| 0456b195-bff2-4e56-8430-20b350edc2e6 | Address Redacted | First Class Mail |
| 045762fa-dae2-4451-bf4f-7bd5c87d0157 | Address Redacted | First Class Mail |
| 045c336d-7d5e-4a9c-b4dd-27b9e62f367a | Address Redacted | First Class Mail |
| 045f1fec-a43d-44bf-b099-8466f2a50d9e | Address Redacted | First Class Mail |
| 045f35ca-117b-4a3c-bec6-ffe48b457e8e | Address Redacted | First Class Mail |
| 04665f6b-98b7-4edb-a4f1-a45bc5ac48e8 | Address Redacted | First Class Mail |
| 046ced1d-b5dc-4c73-851f-6d44d318e4cf | Address Redacted | First Class Mail |
| 046fc6cb-c052-4368-ab8c-a7c1f8310fa2 | Address Redacted | First Class Mail |
| 0471de99-5eea-4b25-8241-8327e54094ed | Address Redacted | First Class Mail |
| 0472084b-115d-42e2-b962-22e7398e8f88 | Address Redacted | First Class Mail |
| 04728b76-8374-439e-96d5-384750b76914 | Address Redacted | First Class Mail |
| 0476dc8f-dd3a-4ed3-accf-4fd7828c5d72 | Address Redacted | First Class Mail |
| 047b83d9-258d-426a-bc90-641f3b3bea41 | Address Redacted | First Class Mail |
| 047dd750-6f0b-4489-98b6-a8b15af2b5cd | Address Redacted | First Class Mail |
| 0484a661-139d-4e1b-ab3d-5d50608f2fca | Address Redacted | First Class Mail |
| 0486f661-8f0b-4184-8b71-b1dd26d777e0 | Address Redacted | First Class Mail |
| 048c7e3e-7785-4601-bbf6-4e16753bc95c | Address Redacted | First Class Mail |
| 049499b2-9d8a-4d96-8562-c90b9e9a15ba | Address Redacted | First Class Mail |
| 0497e79f-15c2-49d6-bcf1-218de833b977 | Address Redacted | First Class Mail |
| 04a0e0eb-b120-45f3-b503-b069048df84a | Address Redacted | First Class Mail |
| 04a267ae-ac40-45d0-817f-e4a82df31f6f | Address Redacted | First Class Mail |
| 04b3529f-656d-4310-944c-2c0f33f1f804 | Address Redacted | First Class Mail |
| 04b546f9-0fc4-4504-b332-c12a6b082728 | Address Redacted | First Class Mail |
| 04b5de62-ae15-436d-9266-a1ac4854b1f9 | Address Redacted | First Class Mail |
| 04b8f117-3688-4da5-97d5-4c93d1f2ee71 | Address Redacted | First Class Mail |
| 04c83c52-635e-4a7f-9e98-de62f3cbd8d5 | Address Redacted | First Class Mail |
| 04cc4913-8610-433e-a1e9-647c24adebab | Address Redacted | First Class Mail |
| 04d1f1db-e076-4244-83ad-cdddc305663e | Address Redacted | First Class Mail |
| 04e6aa27-e8fc-4366-8595-c4fa7e12e3ee | Address Redacted | First Class Mail |
| 04e793a5-e367-4bd9-9f26-775613465c15 | Address Redacted | First Class Mail |
| 04ee0156-aaa7-42be-9f12-4d70de6af23f | Address Redacted | First Class Mail |
| 04f69d96-e1f7-4d42-8be4-4d2d9eb92f38 | Address Redacted | First Class Mail |
| 04fcdb69-da53-441a-9186-58d4b31bc4a5 | Address Redacted | First Class Mail |
| 05112e40-a2a9-4e7e-97e6-bd6afd4e2b0c | Address Redacted | First Class Mail |
| 0521aa57-fd78-4fcc-a843-d1fb59462e8d | Address Redacted | First Class Mail |
| 052cc1b1-b9a4-4b6f-9e60-3af32350c343 | Address Redacted | First Class Mail |
| 052ee914-ce45-4705-805e-ad708cc293ce | Address Redacted | First Class Mail |
| 0535fd62-1792-4699-ace1-23757f4eae00 | Address Redacted | First Class Mail |
| 0541a59e-61ca-4845-8354-111b0c667948 | Address Redacted | First Class Mail |
| 054b5ba0-75b4-4e17-91a4-842800b48643 | Address Redacted | First Class Mail |
| 054fc593-57e2-43fd-a0b0-bdc225afddc9 | Address Redacted | First Class Mail |
| 0550bd7d-d90e-49fb-83cf-78191eb8d13e | Address Redacted | First Class Mail |
| 0552c1cc-4cc7-48f4-9283-a6be212f0087 | Address Redacted | First Class Mail |
| 055544d5-e085-4b70-aa99-7f422ea5453c | Address Redacted | First Class Mail |
| 0559299d-e16f-40fc-942c-d89834cfa619 | Address Redacted | First Class Mail |
| 055a5021-06a6-4a98-a087-1088b4fa5573 | Address Redacted | First Class Mail |
| 055f90be-c3d0-4994-b559-c695ffec4e8c | Address Redacted | First Class Mail |
| 05637f89-2ca1-4689-aff6-9fb5a704befe | Address Redacted | First Class Mail |
| 056943f5-d81f-4815-b26d-a2e690e375fb | Address Redacted | First Class Mail |
| 056ea036-7a73-49e3-8208-d6817ce57152 | Address Redacted | First Class Mail |
| 056f0d05-8ad2-4aba-a80a-e09b4ffa87a6 | Address Redacted | First Class Mail |
| 05796da6-a6c4-401a-a3dd-71574696a9e2 | Address Redacted | First Class Mail |
| 05848772-b1ad-42ff-a2c6-ab5120ae6d2e | Address Redacted | First Class Mail |
| 058906d0-077d-44df-a639-d063fab4feb5 | Address Redacted | First Class Mail |
| 05890dd6-a991-4199-841a-9238ee9acc80 | Address Redacted | First Class Mail |
| 058b2f32-b7cd-47d8-b8c0-27f7847ad6d2 | Address Redacted | First Class Mail |
| 058e8dfb-3c6b-42d2-9235-4e69613c0266 | Address Redacted | First Class Mail |
| 0591f65f-dab4-47f0-a8b1-851b43d42c07 | Address Redacted | First Class Mail |
| 0598cf33-bc6f-4a50-ac69-765d2379d84f | Address Redacted | First Class Mail |
| 059d183b-b279-46d9-aaf6-c95731d2a48b | Address Redacted | First Class Mail |
| 059e103e-0b60-4220-ad1b-59a34b7489c5 | Address Redacted | First Class Mail |
| 05a0bee1-1d15-49d4-9a7c-23a806c6bf59 | Address Redacted | First Class Mail |
| 05a39810-a342-4512-a816-6f1fbd651d28 | Address Redacted | First Class Mail |
| 05a72ce5-6df3-4302-9f4f-c35ead686a21 | Address Redacted | First Class Mail |
| 05a90ad8-dd91-42bd-b8b8-6789dba6c388 | Address Redacted | First Class Mail |
| 05abe329-e313-46c0-9112-82f73012342c | Address Redacted | First Class Mail |
| 05b08dd5-24d5-40cb-8298-cc1be0d74156 | Address Redacted | First Class Mail |
| 05b34afb-bd21-4d0d-a0c7-c53a3a7f6c1f | Address Redacted | First Class Mail |
| 05b61017-b9a0-4226-bccf-8c7b9cc1a698 | Address Redacted | First Class Mail |
| 05b799b5-6f9a-4ba8-970c-80ddfbc2ee85 | Address Redacted | First Class Mail |
| 05bce45c-f4b6-4bc1-a89a-9a31e5fc4730 | Address Redacted | First Class Mail |
| 05c60116-a344-4883-bd1b-a8e47d5e932a | Address Redacted | First Class Mail |
| 05cfdeeb-3b52-4ed5-bde2-608008f9ad56 | Address Redacted | First Class Mail |
| 05d28c8b-f85c-4e88-86b4-2fa27ad65c81 | Address Redacted | First Class Mail |
| 05ddb98c-46f9-4d1e-8385-6f35ed30af87 | Address Redacted | First Class Mail |
| 05de83f6-85bd-455d-b955-dfbff5eac200 | Address Redacted | First Class Mail |
| 05e65f1e-5ab2-4223-9164-295f2583e2b2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 05e9d61f-3b09-49e0-bde4-ccb44986cc68 | Address Redacted | First Class Mail |
| 05f42f9e-b800-4efb-bac9-a3b754641d07 | Address Redacted | First Class Mail |
| 05f43602-5ff5-42ea-8d49-4a8bef9946e5 | Address Redacted | First Class Mail |
| 05ff5f34-7834-4bf3-91df-8ad5a49bab3a | Address Redacted | First Class Mail |
| 0602a8b2-425a-4e23-8eba-b24093066a26 | Address Redacted | First Class Mail |
| 060722f9-6c93-4735-a14f-44a08a0a403f | Address Redacted | First Class Mail |
| 060b1b9e-73d6-46f5-90a2-7bb71f4e3512 | Address Redacted | First Class Mail |
| 060d7773-b4d5-476e-ada7-75a51f33fe9f | Address Redacted | First Class Mail |
| 0621f32d-56a4-466a-bdcc-97db05d6cddc | Address Redacted | First Class Mail |
| 0625529d-a6dd-45d4-b781-7204ee1f264a | Address Redacted | First Class Mail |
| 0627acb5-d55e-4a45-a5e2-42060dce3022 | Address Redacted | First Class Mail |
| 063146a3-1876-42a6-b544-678c6f302c71 | Address Redacted | First Class Mail |
| 0634a59a-cb51-43fd-965f-a4f70cbb8722 | Address Redacted | First Class Mail |
| 06351aa3-7142-41e2-a080-b4845c29a408 | Address Redacted | First Class Mail |
| 063b5015-d636-479b-821e-ff5a7a4c85a5 | Address Redacted | First Class Mail |
| 063c56c3-3bdc-4735-a832-d40e6adf3f5b | Address Redacted | First Class Mail |
| 063c7ee4-6527-41c5-a9ab-55864a03f4e1 | Address Redacted | First Class Mail |
| 063e9db1-fcae-4b45-adae-7af8338b1ecf | Address Redacted | First Class Mail |
| 0643921d-af91-4085-aae5-f7bed6fba1e4 | Address Redacted | First Class Mail |
| 0645acbc-962f-43c3-9f84-f961b3b3a886 | Address Redacted | First Class Mail |
| 064f0e55-229c-4d49-b96c-a302ae00da1e | Address Redacted | First Class Mail |
| 0652388d-6d7a-417d-b2b5-1ad91f08d60d | Address Redacted | First Class Mail |
| 06657bf6-64c5-4f1f-a13d-e023f473e0bd | Address Redacted | First Class Mail |
| 066631e9-f475-4119-8623-f9cbec891f08 | Address Redacted | First Class Mail |
| 06669d13-c6b2-4cbf-9355-0267946e054d | Address Redacted | First Class Mail |
| 0670c879-0eca-4e6f-a824-9938cde626eb | Address Redacted | First Class Mail |
| 06741c36-4e64-4efb-8c3b-310db4b79c93 | Address Redacted | First Class Mail |
| 06754881-9ffa-4a94-bf11-f637c63d5583 | Address Redacted | First Class Mail |
| 067578f3-b237-4b8a-9906-0d44fe11747b | Address Redacted | First Class Mail |
| 067ca187-4b70-43f3-bbf6-29c71c88643f | Address Redacted | First Class Mail |
| 067f834b-b067-475a-9bbb-5b1ea8c83f10 | Address Redacted | First Class Mail |
| 067f8e5b-1017-4055-9c32-9a9b8233bfda | Address Redacted | First Class Mail |
| 0680bd11-c038-4857-a0cd-a03943beebde | Address Redacted | First Class Mail |
| 06831ffa-ff05-4709-b56f-ce7bbc807949 | Address Redacted | First Class Mail |
| 068fbdd6-2184-415c-93a4-5ff65ad094b4 | Address Redacted | First Class Mail |
| 0690ccd5-be8c-4dea-8ff5-d75a062df441 | Address Redacted | First Class Mail |
| 06938617-ccdb-4c62-9bb3-fb2ae0e2e70a | Address Redacted | First Class Mail |
| 06ab59fe-677c-43a6-9fb2-44d980ca6291 | Address Redacted | First Class Mail |
| 06b2d06b-9a71-448b-8da4-8a6ccde191a6 | Address Redacted | First Class Mail |
| 06b60f42-0c5a-4003-848f-db56421274f | Address Redacted | First Class Mail |
| 06b8e84e-b806-4d34-b6f2-0c0fa84d26ca | Address Redacted | First Class Mail |
| 06b9e349-2545-4d0c-a5e5-d3a812bd2922 | Address Redacted | First Class Mail |
| 06bb94fe-62cd-4630-a82a-fbeea24759f0 | Address Redacted | First Class Mail |
| 06bd824c-0932-425f-b962-c5b51e23c1c2 | Address Redacted | First Class Mail |
| 06bf5360-17e5-487b-aca8-d938e251af5b | Address Redacted | First Class Mail |
| 06c787c1-5175-4c7e-b488-fe39530bff18 | Address Redacted | First Class Mail |
| 06ca328b-1b58-4a4e-aa8f-69c2e2f767bc | Address Redacted | First Class Mail |
| 06cc2714-8946-4e6a-8e57-b8b541a52225 | Address Redacted | First Class Mail |
| 06cefd47-a1af-47ac-8769-cdac2be03120 | Address Redacted | First Class Mail |
| 06d2e114-9e45-49b4-bf0b-ac73205cff3f | Address Redacted | First Class Mail |
| 06d3c06c-dff3-4e0d-a762-952147f85f30 | Address Redacted | First Class Mail |
| 06d60914-56d7-475d-9aab-d8c22ca3480d | Address Redacted | First Class Mail |
| 06d60b54-61af-40d2-b4df-ef73351d4821 | Address Redacted | First Class Mail |
| 06dec11b-ac87-4672-97b0-db193e44f586 | Address Redacted | First Class Mail |
| 06e247d8-50da-440a-baa1-c4bee94617d8 | Address Redacted | First Class Mail |
| 06e3c33d-581d-418e-aa46-b84ca0506c1b | Address Redacted | First Class Mail |
| 06e50e89-2dad-449b-96c4-822c29ba3c56 | Address Redacted | First Class Mail |
| 06f0d4cd-f43f-4cd8-ad0d-f125a7d63588 | Address Redacted | First Class Mail |
| 06fee076-b6e5-4682-aa22-dbbbf6dbdd21 | Address Redacted | First Class Mail |
| 070844e2-cf6e-4b9c-b531-6c02b75ca6b0 | Address Redacted | First Class Mail |
| 070f2bdb-fbc1-4fcb-83dd-3c666e8651dc | Address Redacted | First Class Mail |
| 071f5734-ab9a-4b51-add7-d455ee5dfa00 | Address Redacted | First Class Mail |
| 07274872-9b0c-4f29-8fdf-77542f25e93b | Address Redacted | First Class Mail |
| 072d8345-d65a-45b3-ac6a-9c4fae57a0be | Address Redacted | First Class Mail |
| 072eead2-a6af-403b-a1f5-a898643c91b1 | Address Redacted | First Class Mail |
| 07337ad4-cdde-415b-8fa0-985f4f848944 | Address Redacted | First Class Mail |
| 0734aeda-623f-42d3-9750-297112b4ea08 | Address Redacted | First Class Mail |
| 0740050c-2e0d-4bfd-b0bb-9a15f3b59727 | Address Redacted | First Class Mail |
| 07459d21-4816-459b-89bb-8427726eca23 | Address Redacted | First Class Mail |
| 074ac2fb-7c61-454e-8abc-bd84ad15c2e0 | Address Redacted | First Class Mail |
| 074b22d2-2f0e-4dd6-b6ab-96a3ba782f09 | Address Redacted | First Class Mail |
| 074c7d78-64e8-46bc-94cd-14d3723fd0d0 | Address Redacted | First Class Mail |
| 074e3720-d186-4dd6-a105-a1f2a4c53364 | Address Redacted | First Class Mail |
| 07506f40-02af-458f-a9e3-08da4090ab8b | Address Redacted | First Class Mail |
| 07510e8a-6fa3-4a80-ab9e-3a76182bc536 | Address Redacted | First Class Mail |
| 075bde50-177d-413e-b653-d1f1e092c3e5 | Address Redacted | First Class Mail |
| 07630ddc-6e7b-4920-b56c-fd00befd430d | Address Redacted | First Class Mail |
| 07670099-27db-4328-a87d-f488e41f2770 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 076df460-9b57-4007-9657-326279d1b5da | Address Redacted | First Class Mail |
| 076e6219-9a8c-4f61-8e8e-1cebf8b665c9 | Address Redacted | First Class Mail |
| 0771db84-0bb9-48cd-9eeb-ccc3c69de96a | Address Redacted | First Class Mail |
| 077481f8-ee62-4544-94d1-4030240ff285 | Address Redacted | First Class Mail |
| 0779c314-e756-477a-b7d0-a17db760cb32 | Address Redacted | First Class Mail |
| 077e2db1-6499-4d54-b215-a207ad502a95 | Address Redacted | First Class Mail |
| 077f9caf-82dc-4a0b-80c5-aa9cfe95b9e4 | Address Redacted | First Class Mail |
| 078682bc-0ef5-491c-85cc-dcbeacba7cdf | Address Redacted | First Class Mail |
| 078e2eff-87af-4e41-92a1-c7dcdb3a1786 | Address Redacted | First Class Mail |
| 078e5f55-04ae-443f-8476-5d4c7b366740 | Address Redacted | First Class Mail |
| 0790f7c5-c858-4b48-b6da-0cb49a032259 | Address Redacted | First Class Mail |
| 0797eb9f-2b35-43fb-8527-dbb114deca2c | Address Redacted | First Class Mail |
| 07a9ea96-b382-4cd5-acdf-65b81e9bf4de | Address Redacted | First Class Mail |
| 07b039ae-67b4-4906-994e-5247683b588b | Address Redacted | First Class Mail |
| 07b2a8a5-2f4e-45f3-bef4-94227eaad0db | Address Redacted | First Class Mail |
| 07bcb6bb-a90e-4161-a53a-510c374787c9 | Address Redacted | First Class Mail |
| 07c63d1b-b89b-4de8-8493-48662671b76c | Address Redacted | First Class Mail |
| 07d8a273-11b4-4650-a344-1ac40bb2caea | Address Redacted | First Class Mail |
| 07d9ea2a-d328-4dd5-b53c-fcb83394287e | Address Redacted | First Class Mail |
| 07e46f6c-8a37-4b77-9b10-54ab5ad8526b | Address Redacted | First Class Mail |
| 07e6a1cc-8104-4f5d-98d8-1d9f4b15245d | Address Redacted | First Class Mail |
| 07e960e8-121f-4c9b-aa33-37521462f66d | Address Redacted | First Class Mail |
| 07ed0f21-d51b-4565-8c82-6809f0cd1d31 | Address Redacted | First Class Mail |
| 07ed2770-8994-42f3-bbf3-18bd0406b720 | Address Redacted | First Class Mail |
| 07f0a5e2-f3ec-4b89-8a32-b2c5c4825003 | Address Redacted | First Class Mail |
| 07f5948c-2ba0-4e2a-b687-b4f6bc492f16 | Address Redacted | First Class Mail |
| 08063418-c060-40f4-ba0f-26580af81272 | Address Redacted | First Class Mail |
| 08089be8-5810-48dd-8473-d141694297d1 | Address Redacted | First Class Mail |
| 081591e9-5bf4-485e-bbc1-3d125cdcfe11 | Address Redacted | First Class Mail |
| 0819b798-f706-4777-b056-6895cae388eb | Address Redacted | First Class Mail |
| 0820e6cd-e6bd-46f3-ac31-33a7ae0e1aba | Address Redacted | First Class Mail |
| 0826df7a-7fba-4aab-b93e-e4a333a21f31 | Address Redacted | First Class Mail |
| 082e305d-8e8e-4465-8dc0-55c1d66213f8 | Address Redacted | First Class Mail |
| 0831cc0c-f61d-4aaa-bea3-5239711928be | Address Redacted | First Class Mail |
| 0838a9c2-7729-4db3-bc68-1bb6077facff | Address Redacted | First Class Mail |
| 083a4f14-0e13-44d7-9102-fa94a90deeaf | Address Redacted | First Class Mail |
| 083e9d25-aded-4a78-91d2-3bbe3920546f | Address Redacted | First Class Mail |
| 083fcfbc-b45d-416a-ae28-7f44fc9e93eb | Address Redacted | First Class Mail |
| 0846a3cb-75df-4454-a6c7-7c2c79c73105 | Address Redacted | First Class Mail |
| 0851c999-ff17-4e37-8ee6-191067d379cb | Address Redacted | First Class Mail |
| 08576da4-f010-45ea-a23e-b27df1260ec2 | Address Redacted | First Class Mail |
| 0858edb1-b545-45f4-96c5-d756dc7e540c | Address Redacted | First Class Mail |
| 0859155a-3d87-42c3-950f-8beb9830d19f | Address Redacted | First Class Mail |
| 085ac9a7-1db0-4da0-93cb-1545ab878406 | Address Redacted | First Class Mail |
| 08677051-0f5d-4a35-9f8e-bb6d10f7f82e | Address Redacted | First Class Mail |
| 086c9bed-aaa3-4388-934a-e7a5da4b79a4 | Address Redacted | First Class Mail |
| 0873da18-1433-43cf-912b-84a428433376 | Address Redacted | First Class Mail |
| 0874d8fb-2fb5-4405-bfab-51a77909823e | Address Redacted | First Class Mail |
| 08777b0b-33ed-40cd-a5c5-1669e02dbfdb | Address Redacted | First Class Mail |
| 088b7e92-4224-401c-9ca8-146990a2ffe9 | Address Redacted | First Class Mail |
| 088d4699-bfdb-432b-830d-54562fedfbc1 | Address Redacted | First Class Mail |
| 0898d386-f68c-48fb-a2dc-c00e1e183fad | Address Redacted | First Class Mail |
| 0898f3f6-e86d-4038-8759-512702fcaa71 | Address Redacted | First Class Mail |
| 08a906ca-8453-4301-9e6d-2b99333b5245 | Address Redacted | First Class Mail |
| 08aba66c-8c45-4567-8110-a0c5694fa3da | Address Redacted | First Class Mail |
| 08abb7fd-5448-4c95-8da4-a27a66a61868 | Address Redacted | First Class Mail |
| 08ac1bac-1de2-4b82-be7a-b0ecddd8cd95 | Address Redacted | First Class Mail |
| 08ae46e8-8a80-4842-b4a3-fc7c764add21 | Address Redacted | First Class Mail |
| 08b6093b-887d-4d7d-8c76-937395f7e536 | Address Redacted | First Class Mail |
| 08b8a05e-8360-4675-b1e3-0f1de49ed2ae | Address Redacted | First Class Mail |
| 08bcd7d9-57ee-45e6-a13a-9c071770d857 | Address Redacted | First Class Mail |
| 08bdea60-8476-4980-ae76-3d667aba93ac | Address Redacted | First Class Mail |
| 08bf39d3-5dcc-4c24-9f8b-abf837864eae | Address Redacted | First Class Mail |
| 08c72233-109c-47dc-8839-dfec8b898d18 | Address Redacted | First Class Mail |
| 08d34c26-a6f1-46b2-806c-91f1ee27875c | Address Redacted | First Class Mail |
| 08d56eb9-7d2c-4f47-9956-714b13190161 | Address Redacted | First Class Mail |
| 08d5c36b-911c-4be1-a1a8-81f6a1b7e480 | Address Redacted | First Class Mail |
| 08d754c0-5859-4f79-ab18-cb271e9d652a | Address Redacted | First Class Mail |
| 08da1155-aaaa-4734-8922-001cc1cd4e6d | Address Redacted | First Class Mail |
| 08dabd9a-09d0-4291-a65d-7e301c8b5131 | Address Redacted | First Class Mail |
| 08e0481b-5bd2-4264-b579-df21c8b70fac | Address Redacted | First Class Mail |
| 08ebdff8-563a-48d0-99dc-d840075d4200 | Address Redacted | First Class Mail |
| 08f554df-6e1d-47fe-8098-0008f455157c | Address Redacted | First Class Mail |
| 08fdf0b4-2d1a-449c-9c29-3929166f2260 | Address Redacted | First Class Mail |
| 09046ddd-ee41-424e-a3dc-bf6d6f3eb65b | Address Redacted | First Class Mail |
| 090c433e-7cce-43af-88fc-b1784650a8a7 | Address Redacted | First Class Mail |
| 090c7afe-3ea7-4d22-888d-7105c40e5227 | Address Redacted | First Class Mail |
| 09151ea9-8b98-414d-9b03-20213f498cf4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 091d8c7a-b195-4619-b126-0819c6266937 | Address Redacted | First Class Mail |
| 092181a6-06a2-42b9-9864-02c187bd4603 | Address Redacted | First Class Mail |
| 092cccf7-b9bc-491f-92bc-7ba80fc55288 | Address Redacted | First Class Mail |
| 09303179-b6eb-45dd-a2e0-29ffc13ab04e | Address Redacted | First Class Mail |
| 09320e91-efae-48b5-9f96-a1942371bd4a | Address Redacted | First Class Mail |
| 0939b22d-980d-4850-8943-d38790129221 | Address Redacted | First Class Mail |
| 0956d290-36f7-45c6-9054-881f69c55fee | Address Redacted | First Class Mail |
| 0957a72f-64eb-4a95-92b9-c3c63eb56fec | Address Redacted | First Class Mail |
| 095b3f2f-8e09-4e16-89b0-31afd053f307 | Address Redacted | First Class Mail |
| 095d8fa6-dac8-45d5-bb7e-c1f68ced395d | Address Redacted | First Class Mail |
| 0960757f-a5ff-408a-9f9e-36c470e8648e | Address Redacted | First Class Mail |
| 096581ce-f7f2-403a-a888-90ae8727d9c4 | Address Redacted | First Class Mail |
| 0971c077-8334-4abb-9927-16c666519a4f | Address Redacted | First Class Mail |
| 09742fba-6ede-49a4-b0ac-067de13aace0 | Address Redacted | First Class Mail |
| 09759e77-bc24-4e78-b62b-1f2b754c80cc | Address Redacted | First Class Mail |
| 097af3b3-9e69-4012-be0a-67b86b78bd96 | Address Redacted | First Class Mail |
| 097ded7f-2b56-48a2-a75c-bafea2d78151 | Address Redacted | First Class Mail |
| 09822135-98b5-4f34-879c-a2ebb83fac31 | Address Redacted | First Class Mail |
| 09850b22-6fc9-4abc-a4db-0119d2f2d5c1 | Address Redacted | First Class Mail |
| 09860204-e514-4965-8a0a-e8fcbb6249a1 | Address Redacted | First Class Mail |
| 098af373-c481-456f-b751-a7cd2dcfe30f | Address Redacted | First Class Mail |
| 099b6513-1979-4e0f-8659-13f26d1ef9c5 | Address Redacted | First Class Mail |
| 09a5bdfe-6806-4904-a350-1a3ab79615e5 | Address Redacted | First Class Mail |
| 09a7c989-0a94-49b1-83c3-8675a03b6f11 | Address Redacted | First Class Mail |
| 09a88867-ebe2-4997-8c83-2f62d507e6c2 | Address Redacted | First Class Mail |
| 09aa37ba-60fe-4d75-817d-81bb3d9a707a | Address Redacted | First Class Mail |
| 09ab3f68-d974-4c6d-9ff0-b71a69ea6ce0 | Address Redacted | First Class Mail |
| 09b0407f-1fdf-4fcc-ab24-e165c5d81037 | Address Redacted | First Class Mail |
| 09b58ca5-c5c0-45c9-9bcc-e7a1fa259258 | Address Redacted | First Class Mail |
| 09bdd8d3-1cc3-4be0-aefa-3c4d5e2b8fe6 | Address Redacted | First Class Mail |
| 09bfd8e7-77df-41fe-a1da-6c12d14c5200 | Address Redacted | First Class Mail |
| 09c341ea-29fa-41c0-ad59-cdf0940c90b1 | Address Redacted | First Class Mail |
| 09c877eb-a381-477d-a6e4-2dc6a9cb10a8 | Address Redacted | First Class Mail |
| 09ca2675-d521-46e8-b40e-b39e3812d5fb | Address Redacted | First Class Mail |
| 09cfac03-181c-44b8-89f5-21c35a1af84f | Address Redacted | First Class Mail |
| 09d14be6-b355-46e9-a193-ae2f04cb289f | Address Redacted | First Class Mail |
| 09d1b1bc-9aec-4bdd-94c8-dff112522ffe | Address Redacted | First Class Mail |
| 09d89ae8-131c-4ce1-b9ff-58c3fd238880 | Address Redacted | First Class Mail |
| 09dddde2-37dd-48bf-b8fa-4284e1ffef95 | Address Redacted | First Class Mail |
| 09e24401-b489-45d8-b963-e9ff1570d6ad | Address Redacted | First Class Mail |
| 09edb79a-4e1a-4051-b107-8f280c0c92be | Address Redacted | First Class Mail |
| 09ef5edf-f8f8-4b38-8127-eda02691e2ad | Address Redacted | First Class Mail |
| 09f119e7-3709-487c-bb44-f6fed02ddc46 | Address Redacted | First Class Mail |
| 09f696b6-068d-4be5-86ee-114b0ae3381e | Address Redacted | First Class Mail |
| 09f8c99a-86b6-4de8-8b48-0966fe229f28 | Address Redacted | First Class Mail |
| 09f97387-4ba8-45e7-b536-8757ec765737 | Address Redacted | First Class Mail |
| 0a053286-c124-48ce-8c59-d340d5eceb81 | Address Redacted | First Class Mail |
| 0a0a1d47-6d14-4244-9065-d67b175ed431 | Address Redacted | First Class Mail |
| 0a0faee2-171c-4c17-a5d3-b13240f1dcf1 | Address Redacted | First Class Mail |
| 0a2cf3f8-4050-4288-b92e-323a3fa249c8 | Address Redacted | First Class Mail |
| 0a3175a2-883d-4ba2-a518-21295be06154 | Address Redacted | First Class Mail |
| 0a35664c-d362-4f36-b1c8-bc75cf277f85 | Address Redacted | First Class Mail |
| 0a3c15ab-6dd6-4dea-96d1-bc983d090d48 | Address Redacted | First Class Mail |
| 0a40bce5-13f4-482a-9e00-c55b1aebe841 | Address Redacted | First Class Mail |
| 0a414c91-3b92-4f8d-8c48-0bc78e7cafd4 | Address Redacted | First Class Mail |
| 0a4cda36-e6fb-48c3-9cae-e8b5ecddba3a | Address Redacted | First Class Mail |
| 0a5cd767-48a1-4840-b342-5b1c76b8a2e0 | Address Redacted | First Class Mail |
| 0a6720cb-f5aa-4f4d-86ec-4ed47457a5ef | Address Redacted | First Class Mail |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | First Class Mail |
| 0a753790-9846-4d19-bcc2-c900844d77bf | Address Redacted | First Class Mail |
| 0a765e4f-f3f9-4418-ac5a-37d2bbe13138 | Address Redacted | First Class Mail |
| 0a7c5de6-965a-442e-9556-7717873a1156 | Address Redacted | First Class Mail |
| 0a7ee128-6390-42f3-ad95-6ac878e5e84b | Address Redacted | First Class Mail |
| 0a7fb605-0a69-47e5-82f1-310bdfd01473 | Address Redacted | First Class Mail |
| 0a9651ba-96e0-41a3-91ff-0af426f3570 | Address Redacted | First Class Mail |
| 0a992a03-24f4-43c9-9e1d-49237eb247d1 | Address Redacted | First Class Mail |
| 0a99d0c0-fa00-48b8-89a8-995e26a57681 | Address Redacted | First Class Mail |
| 0a9a0b19-02dd-4073-bc02-d4518b1b9b95 | Address Redacted | First Class Mail |
| 0a9a70a5-445e-4892-80d5-adf3251703c | Address Redacted | First Class Mail |
| 0aa0b2db-5657-47b5-b942-f39c8b45c10d | Address Redacted | First Class Mail |
| 0aaa6878-97d6-492d-b9d8-1576b3979916 | Address Redacted | First Class Mail |
| 0ab150a2-f1bf-4b44-99b3-559388434966 | Address Redacted | First Class Mail |
| 0abb66a2-252e-4095-bbff-93d0b3a6754b | Address Redacted | First Class Mail |
| 0abdcaad-9b6d-4e34-86ff-00f5ef8828a3 | Address Redacted | First Class Mail |
| 0abe56d8-0ecd-465f-88f7-6e97a6e5fec3 | Address Redacted | First Class Mail |
| 0ac36a9a-9b33-4545-8d11-891033c80f4e | Address Redacted | First Class Mail |
| 0ad0d20a-dd63-4d08-8bc4-90006a277f3b | Address Redacted | First Class Mail |
| 0ad0f932-e806-44f1-a2a2-9d841da2ab0e | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 0ad5ce0a-78be-4914-9b82-a19d0992e32b | Address Redacted | First Class Mail |
| 0ad7f035-512f-4a78-8770-9e0973b6434c | Address Redacted | First Class Mail |
| 0adae9dd-4c83-43fc-a7fd-7df81630c3a2 | Address Redacted | First Class Mail |
| 0addc9a9-dd5f-4df3-a585-a89d3cf250be | Address Redacted | First Class Mail |
| 0ae3390c-ef60-4ae9-a607-065c742e8dd5 | Address Redacted | First Class Mail |
| 0af0c9ed-ce33-4f36-b65e-054abd65acc9 | Address Redacted | First Class Mail |
| 0b09f13d-3d42-4a03-b895-a545fa03c935 | Address Redacted | First Class Mail |
| 0b130e32-abfd-4a62-be81-f459ccef4dea | Address Redacted | First Class Mail |
| 0b17af8f-5257-4725-adef-1780f86c8289 | Address Redacted | First Class Mail |
| 0b230acf-0ead-4fcd-8e50-b0b50b778877 | Address Redacted | First Class Mail |
| 0b3461fa-fce3-47b9-b905-b8a384895aab | Address Redacted | First Class Mail |
| 0b349d94-2694-44cb-a368-8e275f702206 | Address Redacted | First Class Mail |
| 0b396653-3b67-43d1-9d1b-2b4b082e04a8 | Address Redacted | First Class Mail |
| 0b449e76-e82e-42cb-b2d9-0ae71ec74d21 | Address Redacted | First Class Mail |
| 0b610195-5632-4f17-b66c-d9d9828f1b7c | Address Redacted | First Class Mail |
| 0b672b80-b1c3-4b3e-a4cd-920b742f4921 | Address Redacted | First Class Mail |
| 0b67a1e2-6209-435b-9567-ea18ccf4d117 | Address Redacted | First Class Mail |
| 0b68f848-01c6-485a-a5bf-8fdfee66f3eb | Address Redacted | First Class Mail |
| 0b7893e8-f1fc-4586-b665-8404c5224bd6 | Address Redacted | First Class Mail |
| 0b7d72b1-f0fd-445f-9736-a13303790d0e | Address Redacted | First Class Mail |
| 0b8392f4-d072-4c9c-b84c-82e47d9dda86 | Address Redacted | First Class Mail |
| 0b860a14-7ae6-409b-9bab-2c9e4e974409 | Address Redacted | First Class Mail |
| 0b8631c4-cf86-4ecf-bd20-7e748c1cddac | Address Redacted | First Class Mail |
| 0b8643c3-f337-44ff-9ed1-830e160f7f2b | Address Redacted | First Class Mail |
| 0b87a9cc-43d8-453d-bb13-548a824cd168 | Address Redacted | First Class Mail |
| 0b8eb448-dea3-4ba6-b17d-6c78af0fb3e3 | Address Redacted | First Class Mail |
| 0b918e1f-6d3a-42de-9dd9-0ae74bfe95a0 | Address Redacted | First Class Mail |
| 0b96d349-e7c7-4e9e-8aa4-008442f15699 | Address Redacted | First Class Mail |
| 0ba4d579-2c02-4f70-a78c-5564a38802f1 | Address Redacted | First Class Mail |
| 0ba6a7c0-baf9-40a0-9a1b-5f0559777f15 | Address Redacted | First Class Mail |
| 0bb63114-8f69-4881-b1ba-c3675d169146 | Address Redacted | First Class Mail |
| 0bb65ca5-b50c-456f-9ce1-d1454227e58a | Address Redacted | First Class Mail |
| 0bba8d0b-b9a7-4c75-8253-ec8f6cb6ef2a | Address Redacted | First Class Mail |
| 0bc07b12-3206-4450-888a-3b936bc48655 | Address Redacted | First Class Mail |
| 0bc0c468-2772-4790-8ec8-5aa5969da7c7 | Address Redacted | First Class Mail |
| 0bc1f0ba-f0a5-4cf5-8859-697d36063aa1 | Address Redacted | First Class Mail |
| 0bc748ce-c537-464d-bbff-7ca7e89a4403 | Address Redacted | First Class Mail |
| 0bc981b0-8054-41d3-bb6f-c05db3e29eb1 | Address Redacted | First Class Mail |
| 0bca4ee6-4a8e-42b6-a6cc-9dbf53116065 | Address Redacted | First Class Mail |
| 0bcac205-a2cc-4f54-bc16-19eb9fe592b6 | Address Redacted | First Class Mail |
| 0bd3c13a-0f72-48d3-a809-5d4f458cd153 | Address Redacted | First Class Mail |
| 0be3a462-9f9d-410d-91f0-b474194e04c2 | Address Redacted | First Class Mail |
| 0be41ed6-9870-487d-89a1-fcd3a276a0e6 | Address Redacted | First Class Mail |
| 0be7862f-1bfa-4a56-a015-1712c19e0404 | Address Redacted | First Class Mail |
| 0be9b0f4-bea7-4734-adc6-1140d5824a57 | Address Redacted | First Class Mail |
| 0be9f73c-2f82-440d-9584-4e62d01977f0 | Address Redacted | First Class Mail |
| 0bf0c6b7-eb97-4814-9da5-e90b9d410497 | Address Redacted | First Class Mail |
| 0bf14e9b-a2f8-4192-9df2-8534eb612766 | Address Redacted | First Class Mail |
| 0bf44bc2-1197-45fc-ab4b-e6114b1cb9ec | Address Redacted | First Class Mail |
| 0bf58423-1638-4814-a73d-1f05e2185cd3 | Address Redacted | First Class Mail |
| 0bfa1f29-e1cf-4754-b4d2-873b522c62c0 | Address Redacted | First Class Mail |
| 0bff21fe-3138-4dd6-8d7a-9cafc4568248 | Address Redacted | First Class Mail |
| 0c0cc092-ac4d-4853-885e-be9580b93778 | Address Redacted | First Class Mail |
| 0c0d3434-a18c-4993-b6ce-c583ee1b21de | Address Redacted | First Class Mail |
| 0c0ee604-41a5-4ddd-a550-1dd01a834de0 | Address Redacted | First Class Mail |
| 0c0fbc2d-ef7f-464f-9e86-3facaf9d29f4 | Address Redacted | First Class Mail |
| 0c1271fe-42c4-4bda-82f7-9e1a86fe49f4 | Address Redacted | First Class Mail |
| 0c1cb84e-230a-4ce4-acd3-ce585085440e | Address Redacted | First Class Mail |
| 0c256a9e-c817-4d04-81cc-036bf6c324d7 | Address Redacted | First Class Mail |
| 0c29d7e3-d980-481b-9615-8316a6d59d23 | Address Redacted | First Class Mail |
| 0c2a1892-c691-4ecf-8529-c47f08b72502 | Address Redacted | First Class Mail |
| 0c3548d3-d358-4f12-9fc5-8c85510261bb | Address Redacted | First Class Mail |
| 0c423c21-8828-4b5f-8fd9-7e070e307933 | Address Redacted | First Class Mail |
| 0c44376c-0341-4ea1-a6b8-f2531e42ea15 | Address Redacted | First Class Mail |
| 0c4a2cc8-d572-49a0-89b4-1d65f584280e | Address Redacted | First Class Mail |
| 0c4ecf80-8b00-438e-ac16-c80359d03d8e | Address Redacted | First Class Mail |
| 0c4f2f1b-6861-4d25-bbb3-63d3539dcbad | Address Redacted | First Class Mail |
| 0c53502d-c48f-44c5-8ae7-2b4cb5fd5a41 | Address Redacted | First Class Mail |
| 0c558288-fcba-4760-bc5f-0e3cf123f8bc | Address Redacted | First Class Mail |
| 0c58efc9-c7f9-4bb8-8cb1-dd683fdd3d66 | Address Redacted | First Class Mail |
| 0c591e3d-f363-433c-bcb0-9f1729ffbda1 | Address Redacted | First Class Mail |
| 0c5e7b59-8e95-4b76-abab-aa366ac802cd | Address Redacted | First Class Mail |
| 0c62acf7-603e-4cd7-b415-d247251e2f6e | Address Redacted | First Class Mail |
| 0c65a069-68e2-493b-8d23-843077102a60 | Address Redacted | First Class Mail |
| 0c65c9b5-5824-4912-9f03-e8b27bb63784 | Address Redacted | First Class Mail |
| 0c6600fc-d99c-4b60-ac81-b4cd96523303 | Address Redacted | First Class Mail |
| 0c66cff3-827e-448f-8087-a53ad7f83944 | Address Redacted | First Class Mail |
| 0c72555d-4617-42f6-817c-385de7422a6a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0c759fad-b62c-429f-af75-3b313244f55b | Address Redacted | First Class Mail |
| 0c77d2e0-8728-4363-aca0-62c6585137eb | Address Redacted | First Class Mail |
| 0c7c86e1-4a4e-4ad9-8c1f-799cb1bfd1a1 | Address Redacted | First Class Mail |
| 0c84b1ed-90d7-4f96-b1a6-50c06d1736b0 | Address Redacted | First Class Mail |
| 0c8579a9-d2cb-4aab-8417-1059ed61077b | Address Redacted | First Class Mail |
| 0c869520-8d2c-413a-b492-00c0a384f45e | Address Redacted | First Class Mail |
| 0c8b0bbf-285e-4c7c-b94c-f0995fe0ebdc | Address Redacted | First Class Mail |
| 0c8b341b-0a60-4354-8b17-8ae369bb0ca2 | Address Redacted | First Class Mail |
| 0c8cc89e-cc09-4364-a882-c80c27880710 | Address Redacted | First Class Mail |
| 0c95fb16-9e8e-4df5-8a9a-83e558931881 | Address Redacted | First Class Mail |
| 0c98ec53-63b07-4105-9bb6-27dbe8140a16 | Address Redacted | First Class Mail |
| 0ca10c34-6240-4ef8-876a-96dfdf7000e8 | Address Redacted | First Class Mail |
| 0ca6fbd7-43f6-43f0-885d-e8b01ce16fa1 | Address Redacted | First Class Mail |
| 0cb8fbcc-ba46-4dbb-b844-37edcde6f193 | Address Redacted | First Class Mail |
| 0cbba565-7b50-4508-945b-c3031fdf5627 | Address Redacted | First Class Mail |
| 0cbd85f2-a900-4642-aa92-1315f48c3ad8 | Address Redacted | First Class Mail |
| 0cbdbbd1-4c41-4106-8e2c-2642dd6bb152 | Address Redacted | First Class Mail |
| 0cc0b9dd-7717-4f7d-95ec-b21c417647df | Address Redacted | First Class Mail |
| 0cc3b4d9-3f7c-46e8-bc04-68764d50c7e0 | Address Redacted | First Class Mail |
| 0cc75a6f-e5c9-4c3e-897b-2a9a4150ff95 | Address Redacted | First Class Mail |
| 0cd2fb3a-2df3-40b0-9064-e5ff870b696c | Address Redacted | First Class Mail |
| 0ce3c5c6-140e-4c42-9ba0-1d77c963a4ce | Address Redacted | First Class Mail |
| 0ce66ded-04cc-4e89-a821-fa77b757c7c9 | Address Redacted | First Class Mail |
| 0ce703d3-4f75-4f0e-8bcf-fe860e90e304 | Address Redacted | First Class Mail |
| 0ce93d94-5518-409f-9466-45ece8c0629a | Address Redacted | First Class Mail |
| 0cf254bd-1fd2-42bf-ab92-b869a6b0335a | Address Redacted | First Class Mail |
| 0cf3ee1a-f6d1-4a72-a02a-8de75ed9b89b | Address Redacted | First Class Mail |
| 0cf7d13c-bee3-4bbf-9936-dfa1c5497407 | Address Redacted | First Class Mail |
| 0cf8f32f-115d-4335-a97d-47ec1f4321d1 | Address Redacted | First Class Mail |
| 0cfe8e6d-2b94-4803-abad-43bdf747e6e7 | Address Redacted | First Class Mail |
| 0d00b903-c7d1-47cb-b6f8-b6243d301c45 | Address Redacted | First Class Mail |
| 0d0187f2-e158-4520-8bbc-2f12a279b3d9 | Address Redacted | First Class Mail |
| 0d0217f4-ce02-481e-a9fb-ae5a8bba2b97 | Address Redacted | First Class Mail |
| 0d04a095-b79a-4205-9438-11d83d98fdbd | Address Redacted | First Class Mail |
| 0d05a9b2-c9f4-471c-b9d7-6588ffa1f1ef | Address Redacted | First Class Mail |
| 0d175c4c-0dc1-4354-915b-6873032616eb | Address Redacted | First Class Mail |
| 0d1dac51-0514-43d8-824e-6105135687ea | Address Redacted | First Class Mail |
| 0d1e7255-5407-4982-97f1-4be7f9bb5046 | Address Redacted | First Class Mail |
| 0d203639-f52f-4486-afa9-73771b08c78b | Address Redacted | First Class Mail |
| 0d2f2421-401b-4434-bdda-132283e9cf24 | Address Redacted | First Class Mail |
| 0d3745c4-fbc7-43e9-bdca-3e1b79c065b4 | Address Redacted | First Class Mail |
| 0d3d0e12-c973-41fa-9b36-45ea576f7510 | Address Redacted | First Class Mail |
| 0d3e7054-43a2-438a-8e9d-a622c6154c81 | Address Redacted | First Class Mail |
| 0d461dd3-eb83-4d28-9d75-fc25bf537d74 | Address Redacted | First Class Mail |
| 0d4951da-c8de-4613-a66c-0cb5375d6b80 | Address Redacted | First Class Mail |
| 0d4b7074-d57e-48d0-92e3-8f398ec28e4c | Address Redacted | First Class Mail |
| 0d535293-6b0d-4466-a594-622349ad036b | Address Redacted | First Class Mail |
| 0d575af0-ab1f-42b8-a7c3-4c804ef15843 | Address Redacted | First Class Mail |
| 0d58389d-639c-4ac8-8ac8-50e36d77ede0 | Address Redacted | First Class Mail |
| 0d5e5519-9b05-4147-92df-81d0e453b965 | Address Redacted | First Class Mail |
| 0d641e87-39d3-405b-939e-b56ec08525a9 | Address Redacted | First Class Mail |
| 0d6e6110-3fe8-4d8c-8775-bc11a2c331b7 | Address Redacted | First Class Mail |
| 0d708a18-f49c-49c6-9a01-230df870f604 | Address Redacted | First Class Mail |
| 0d7672be-3748-4921-a89d-022d82de4da1 | Address Redacted | First Class Mail |
| 0d7f14a9-a48a-4791-ab05-c5e72cb9100d | Address Redacted | First Class Mail |
| 0d83e40c-b9d6-461c-ba68-f41eb7eca50f | Address Redacted | First Class Mail |
| 0d845f34-23c2-44c4-a2ec-0f5c1ec9c2c7 | Address Redacted | First Class Mail |
| 0d85d60a-74a5-4949-ae3c-98fb7a6cd13e | Address Redacted | First Class Mail |
| 0d8f8a96-797a-4bd1-9339-73fce07fc294 | Address Redacted | First Class Mail |
| 0d9076ef-c372-4c4d-84a6-73942fa8a1b4 | Address Redacted | First Class Mail |
| 0d92096b-27aa-4378-9254-aa72ffe08bff | Address Redacted | First Class Mail |
| 0d9473d8-8dc6-4491-86dc-2407a6087de9 | Address Redacted | First Class Mail |
| 0d95dd29-7c2a-4eaf-bac5-a487c4c74954 | Address Redacted | First Class Mail |
| 0d9a3f03-84ee-445a-9cd8-69f9c00f5bd7 | Address Redacted | First Class Mail |
| 0d9e1fbe-bac5-473d-992f-ba761d673ea6 | Address Redacted | First Class Mail |
| 0d9f381b-a518-482a-b24c-99860de6d4d9 | Address Redacted | First Class Mail |
| 0da6c451-ba2c-4fcd-b851-d471733fd284 | Address Redacted | First Class Mail |
| 0da83191-4a32-44d5-84de-a6578409b2df | Address Redacted | First Class Mail |
| 0daf674a-3e8e-4213-8e50-fc9be9f017a7 | Address Redacted | First Class Mail |
| 0db16f7b-8e01-4c18-9594-9d744fe0b7df | Address Redacted | First Class Mail |
| 0db1dcce-257c-4657-8f9d-e7dc360b29c1 | Address Redacted | First Class Mail |
| 0db4509e-57af-4366-832d-71f135103371 | Address Redacted | First Class Mail |
| 0dba90a1-0027-4f81-a993-fce2d2196e07 | Address Redacted | First Class Mail |
| 0dbe66cf-a03a-4acb-a89e-5aa673fe9a75 | Address Redacted | First Class Mail |
| 0dc0d10a-b629-4938-b9ce-9cb6cbad4fa6 | Address Redacted | First Class Mail |
| 0dc90115-6158-464a-90cc-ba8d01bd0808 | Address Redacted | First Class Mail |
| 0dd52c05-cc66-469a-8b45-bf5c6b91c05f | Address Redacted | First Class Mail |
| 0de1b753-f841-4297-8a31-34d2d0ea4acb | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0de8e7a8-38aa-4a19-953f-b6df3bc3f99f | Address Redacted | First Class Mail |
| 0de93c2f-fcb0-4270-9c49-b75116e11913 | Address Redacted | First Class Mail |
| 0dea1f48-27cd-410e-9ab5-66539a118be6 | Address Redacted | First Class Mail |
| 0def6a8f-ef68-4f6c-87fe-c32d5fe71791 | Address Redacted | First Class Mail |
| 0df2d300-20e4-4390-bcff-d7d8498bd34e | Address Redacted | First Class Mail |
| 0e07651e-8456-4ae4-aac9-0c274472aac3 | Address Redacted | First Class Mail |
| 0e07b37d-f270-4278-b2e0-e25d543732aa | Address Redacted | First Class Mail |
| 0e08bb61-f8a6-4e7f-a085-37b15bb32962 | Address Redacted | First Class Mail |
| 0e109e74-03ab-4fef-97d7-f3f7f408a0ab | Address Redacted | First Class Mail |
| 0e13db2b-4936-4472-af5b-aad87b97e90c | Address Redacted | First Class Mail |
| 0e1ca770-294c-46e2-a3b4-e631216e4995 | Address Redacted | First Class Mail |
| 0e22f1fb-3b4f-4d6d-8e13-52b977860529 | Address Redacted | First Class Mail |
| 0e2e282e-b742-4e97-b4cc-b4e4a3c15846 | Address Redacted | First Class Mail |
| 0e3127b6-3c9a-4997-9440-46725ed3eb7a | Address Redacted | First Class Mail |
| 0e37f7f6-271f-4a28-aa42-a5aa0668615b | Address Redacted | First Class Mail |
| 0e401ec4-7bac-4c58-9952-b7f71cc0fad9 | Address Redacted | First Class Mail |
| 0e477577-6390-48f2-9643-452c02140cfe | Address Redacted | First Class Mail |
| 0e4e9dd3-7459-427e-adf0-5d6c8c889526 | Address Redacted | First Class Mail |
| 0e4f3bb2-53a9-402a-a1a1-1664de6fab36 | Address Redacted | First Class Mail |
| 0e50462a-f2ba-4783-a0ee-5412a12000c4 | Address Redacted | First Class Mail |
| 0e51e289-e69a-4dca-a035-1a281242bd14 | Address Redacted | First Class Mail |
| 0e572f6c-b94e-44c1-936c-ed548a6fafe0 | Address Redacted | First Class Mail |
| 0e6cd0bb-4bae-4780-98ad-c6aea3db10c4 | Address Redacted | First Class Mail |
| 0e71becd-97a1-43f1-a6ed-b06dd90f362f | Address Redacted | First Class Mail |
| 0e769197-41c1-4401-a0a4-1304b1ca5bdf | Address Redacted | First Class Mail |
| 0e7f760b-eb8b-4f6c-b93f-490539fdbbe6 | Address Redacted | First Class Mail |
| 0e7f9328-cab6-4dd5-8e05-86180043dff5 | Address Redacted | First Class Mail |
| 0e8d9c20-05b3-4fbc-97a5-4a4872739ffc | Address Redacted | First Class Mail |
| 0e955a1c-7c92-4fb0-b7a5-b06be55320fe | Address Redacted | First Class Mail |
| 0e976ebd-674a-4761-b1ed-a49ea950e962 | Address Redacted | First Class Mail |
| 0e9e8eaa-3881-4654-9227-db918ce28a4b | Address Redacted | First Class Mail |
| 0e9f3b61-f327-4575-ac3b-75aac1579a28 | Address Redacted | First Class Mail |
| 0e9f50f1-a77b-43ac-9c6e-48b3734fdd34 | Address Redacted | First Class Mail |
| 0ea423bf-b70c-41e9-b78d-e4150d8fb654 | Address Redacted | First Class Mail |
| 0ea67365-57ac-4168-b387-592957c3b35a | Address Redacted | First Class Mail |
| 0ea982d3-0664-4a92-945f-d01205fda4af | Address Redacted | First Class Mail |
| 0ead9ef5-821a-4cef-bafc-63d9c0c62a3e | Address Redacted | First Class Mail |
| 0eb3eee7-68fe-4a67-8932-81a6e664ce65 | Address Redacted | First Class Mail |
| 0ec21e02-c1e4-4540-80ab-2bf4b6541b47 | Address Redacted | First Class Mail |
| 0ec4cb35-065a-4931-98bf-7ae82b9ea06f | Address Redacted | First Class Mail |
| 0ec6e35e-84cc-403f-93b0-a0bba2093ba7 | Address Redacted | First Class Mail |
| 0ecb4be7-e7be-41cb-aaba-84269c8898a5 | Address Redacted | First Class Mail |
| 0ed5e44d-d4c9-44e4-be1f-eb132396b8a1 | Address Redacted | First Class Mail |
| 0edfaece-683f-4d1f-aa69-1ede48b6e6eb | Address Redacted | First Class Mail |
| 0ee1d08d-c55a-49d1-bc85-5362bfe6a048 | Address Redacted | First Class Mail |
| 0ef8efd0-e3b2-43cb-9de0-5120654019ed | Address Redacted | First Class Mail |
| 0ef988d8-69d8-4f0b-85a6-383dc3ce7fc0 | Address Redacted | First Class Mail |
| 0efb5dec-9dfd-40e4-8181-01fcce7ce51f | Address Redacted | First Class Mail |
| 0f035f46-4815-4242-b9d6-f7355a4f8eff | Address Redacted | First Class Mail |
| 0f0c3d18-4a55-43b4-9f02-99912bb0cc04 | Address Redacted | First Class Mail |
| 0f0c6d1d-512d-4481-b653-231893d8e823 | Address Redacted | First Class Mail |
| 0f0cd536-520c-4204-bf30-9ce8954c6cd7 | Address Redacted | First Class Mail |
| 0f137082-260c-41bd-a9f8-117dbbf622fa | Address Redacted | First Class Mail |
| 0f1387d2-93d1-49d6-8f31-04df09c22c33 | Address Redacted | First Class Mail |
| 0f233bfe-0082-403c-8049-3b8a4eae26eb | Address Redacted | First Class Mail |
| 0f2e5743-51a1-4a3c-8c60-e6c1f6d2f351 | Address Redacted | First Class Mail |
| 0f2edba8-12bd-4f00-813c-a57e440b5fe0 | Address Redacted | First Class Mail |
| 0f32a32e-ede6-42f1-b8bb-a9e26a75ddc9 | Address Redacted | First Class Mail |
| 0f350da7-2e51-4feb-aa1c-4f16d9318434 | Address Redacted | First Class Mail |
| 0f3fa926-e8dc-450c-b854-c041dc457e9c | Address Redacted | First Class Mail |
| 0f41c3f5-90db-4e78-af4a-f21d9fedc468 | Address Redacted | First Class Mail |
| 0f4acc00-8238-439d-b10b-5670905fd702 | Address Redacted | First Class Mail |
| 0f4ca524-9d5a-4250-8299-ce3f737b2430 | Address Redacted | First Class Mail |
| 0f4eb91d-40e2-4cf4-9a03-e00a0805bac1 | Address Redacted | First Class Mail |
| 0f546414-9673-4f4c-86d5-b9eab9ae31ab | Address Redacted | First Class Mail |
| 0f60190f-23c5-4c69-9674-6d03f984cd08 | Address Redacted | First Class Mail |
| 0f611c80-42e7-4f69-bae9-3710546596e1 | Address Redacted | First Class Mail |
| 0f6536a1-f6c8-4035-82ae-0174ef892884 | Address Redacted | First Class Mail |
| 0f665479-7f32-410f-af09-eda6d54dd114 | Address Redacted | First Class Mail |
| 0f66ea17-e70c-484d-bbd8-89688e141cda | Address Redacted | First Class Mail |
| 0f67ebbf-1521-44ff-81d9-a7987bcaf13e | Address Redacted | First Class Mail |
| 0f738b39-7614-4b06-9884-106bcc08c1fc | Address Redacted | First Class Mail |
| 0f75f8cd-deab-418a-871c-077e3bb9d85b | Address Redacted | First Class Mail |
| 0f794431-252d-4952-b21c-ad348fb0768f | Address Redacted | First Class Mail |
| 0f7a4274-cc44-44f8-acb7-0f0b39b105d3 | Address Redacted | First Class Mail |
| 0f7e1722-fb6f-42e7-9596-d481bbe272b4 | Address Redacted | First Class Mail |
| 0f7ecdeb-6277-4b78-bd41-ef08b09c6502 | Address Redacted | First Class Mail |
| 0f80591c-0180-4704-9a03-4fad266fc25a | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 0f86a87f-eafc-4023-aab8-32b9b7254d9d | Address Redacted | First Class Mail |
| 0f8733b0-8929-4934-8d14-30e046f8df8a | Address Redacted | First Class Mail |
| 0f8dc214-0f9e-4e89-9ca9-2f8ddf6c7a28 | Address Redacted | First Class Mail |
| 0f92d8db-9833-4809-8313-8b6aa077144a | Address Redacted | First Class Mail |
| 0f9a4b21-e240-4d56-90b5-c6ddfe7d38a5 | Address Redacted | First Class Mail |
| 0f9af15a-39bc-47d5-8f54-38c2a5afb1db | Address Redacted | First Class Mail |
| 0fa5ef7f-6cd3-4157-a31e-c16401ef73bd | Address Redacted | First Class Mail |
| 0fabce62-bb54-49da-95ca-6ee087de729f | Address Redacted | First Class Mail |
| 0fabdb2e-b0eb-4fa4-ab3c-4827b4c3d3a5 | Address Redacted | First Class Mail |
| 0fad80f2-cda4-4221-80a7-609350838438 | Address Redacted | First Class Mail |
| 0fb07f2a-bd00-4e7e-bd48-f67c5cfefcd5 | Address Redacted | First Class Mail |
| 0fba0f6a-c2ee-40e6-97ef-c4b51519990d | Address Redacted | First Class Mail |
| 0fba7ea8-d90e-4692-b8f0-6a3b274906ac | Address Redacted | First Class Mail |
| 0fbc39c2-3299-40fe-ad30-c76948e8766b | Address Redacted | First Class Mail |
| 0fbc9f15-fe18-486b-a14d-f7c34b2bc73c | Address Redacted | First Class Mail |
| 0fc5334a-f8da-441e-b7d1-3a1591e9eb33 | Address Redacted | First Class Mail |
| 0fc74257-59b1-4356-a623-689bddb417ce | Address Redacted | First Class Mail |
| 0fc8530e-cfa0-47fa-8c3d-75616e3cc2a0 | Address Redacted | First Class Mail |
| 0fc9361c-5eaa-4081-bc19-7f6d22f156b7 | Address Redacted | First Class Mail |
| 0fd1a007-5f9a-4274-92a1-b66c4455a254 | Address Redacted | First Class Mail |
| 0fd21279-3fe7-422d-8b24-c09258d2217b | Address Redacted | First Class Mail |
| 0fdeea63-2baf-4c8b-a877-5d0149fb38de | Address Redacted | First Class Mail |
| 0fe22bcf-7cca-417c-b6e8-5ceb156875ae | Address Redacted | First Class Mail |
| 0fe7f60e-e3c5-4d2d-96f2-cd2e06d786eb | Address Redacted | First Class Mail |
| 0fec9494-b77d-461f-a296-c3995196ebc3 | Address Redacted | First Class Mail |
| 0fed32aa-a9a5-4c44-bb5e-de801713048a | Address Redacted | First Class Mail |
| 0ff3f6b0-2bf2-42ff-9fcf-b56e4b5b5343 | Address Redacted | First Class Mail |
| 0ff813f8-b7f0-48a2-bbb9-c196ae53fffe | Address Redacted | First Class Mail |
| 100e86ca-6f2d-49af-80af-3772f6ade68f | Address Redacted | First Class Mail |
| 1010b513-9380-443c-87b8-77d2796c6c65 | Address Redacted | First Class Mail |
| 101639ac-3fdb-4d58-be76-0683a7679892 | Address Redacted | First Class Mail |
| 101bf804-1319-4127-91b6-798ee5a2436d | Address Redacted | First Class Mail |
| 101f24d3-feb8-4597-8a4b-8494198efb7c | Address Redacted | First Class Mail |
| 102b9a00-753d-45fb-a45c-f18c2025f42e | Address Redacted | First Class Mail |
| 102dfb80-4074-4cfe-95e2-510b9ba256e1 | Address Redacted | First Class Mail |
| 1032bdab-14de-4f5d-a071-b7087664b215 | Address Redacted | First Class Mail |
| 10343b8e-fa5f-463a-affc-9331c1ad84e5 | Address Redacted | First Class Mail |
| 1043d266-b5dc-4d51-84d9-d0912fb13cc2 | Address Redacted | First Class Mail |
| 1044a0bb-6c03-41bb-80fb-837f7004b586 | Address Redacted | First Class Mail |
| 104e0d5f-a13a-4590-bbcf-3439aee86351 | Address Redacted | First Class Mail |
| 104f96e3-98bc-401f-b499-81a6cff4aca7 | Address Redacted | First Class Mail |
| 10510d04-8404-4228-99ec-c773c269dfbe | Address Redacted | First Class Mail |
| 105579f7-56d8-41c1-9f1e-af581c5da257 | Address Redacted | First Class Mail |
| 1056a6d7-aa1d-426e-b201-ec3ddb333473 | Address Redacted | First Class Mail |
| 105fcc36-c032-427d-8e2f-9a1267a67e4e | Address Redacted | First Class Mail |
| 106a46bf-b2e9-4781-bf02-7bbf9b68545f | Address Redacted | First Class Mail |
| 1076f9d3-278f-4b10-b879-f7f65aa6cf2b | Address Redacted | First Class Mail |
| 107a04c1-8543-430f-aea7-72b1e742493d | Address Redacted | First Class Mail |
| 107ab558-514a-42ad-b98a-04e47aaec0c3 | Address Redacted | First Class Mail |
| 107f8bbf-a8b7-4001-92c8-05ce9f42ef00 | Address Redacted | First Class Mail |
| 10855b5c-0a6c-4b86-88b6-399b14c2bef2 | Address Redacted | First Class Mail |
| 109158bd-70d6-40ad-8170-b35e298f9280 | Address Redacted | First Class Mail |
| 109a9e9f-9fff-4fca-ade0-9edc60bdd942 | Address Redacted | First Class Mail |
| 109c34f7-11cb-487d-94be-3356667f6be7 | Address Redacted | First Class Mail |
| 109c556d-8782-45c2-b2d4-63978e1b692e | Address Redacted | First Class Mail |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | Address Redacted | First Class Mail |
| 10a87b2c-1198-4a06-8e2b-0fdaf21adc62 | Address Redacted | First Class Mail |
| 10a97560-a137-4307-87db-67908c6ba98a | Address Redacted | First Class Mail |
| 10ab5852-7270-4059-b0bc-d2af162ea15d | Address Redacted | First Class Mail |
| 10b10cf1-b825-4b9b-a466-42739ed73d0c | Address Redacted | First Class Mail |
| 10b51f28-59c3-4501-ba31-ee315934e8c8 | Address Redacted | First Class Mail |
| 10b5276f-79fe-4712-b2ca-f3ced40f57ea | Address Redacted | First Class Mail |
| 10bd3b71-7b2c-4c2b-8173-853176fb763e | Address Redacted | First Class Mail |
| 10bf1fe1-299e-4ffd-ab95-318f13c7b3f6 | Address Redacted | First Class Mail |
| 10c4233e-f254-4c2f-95bc-57c6f585bef2 | Address Redacted | First Class Mail |
| 10c6027c-d069-4ba1-9041-5ab4ec483704 | Address Redacted | First Class Mail |
| 10c6a74f-47b2-40a9-9873-8a56465bf98e | Address Redacted | First Class Mail |
| 10c84e70-28cc-4cf0-9e6d-5c2e5650b0df | Address Redacted | First Class Mail |
| 10c8bad4-58cb-4c95-8e6c-c7df9df8e960 | Address Redacted | First Class Mail |
| 10c8f9a6-c331-4ef5-976f-38163b031acb | Address Redacted | First Class Mail |
| 10cf6ba3-8217-4b97-b022-d65a9c0fb2a9 | Address Redacted | First Class Mail |
| 10d2662a-1d45-4c02-8972-aa772c046999 | Address Redacted | First Class Mail |
| 10ed1e2f-086b-4605-b3bc-ec4a784b4979 | Address Redacted | First Class Mail |
| 10f0ab81-fa85-4d40-ad08-2715fa03a85f | Address Redacted | First Class Mail |
| 10fc4c1b-fa8b-4018-85cc-1c9f992edd93 | Address Redacted | First Class Mail |
| 1102243d-a1c4-44e1-a504-519ad882c337 | Address Redacted | First Class Mail |
| 110268c1-bcde-45e4-9dd6-98b260f0bcccc | Address Redacted | First Class Mail |
| 11076da5-f31e-4a7a-b11f-2cc8fc1ba903 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 110bee89-0de9-4a47-831a-dc219d8dc998 | Address Redacted | First Class Mail |
| 110e7f7e-d487-4f0d-be5d-d3dcb91bb041 | Address Redacted | First Class Mail |
| 110e9d38-47c0-412e-86ff-6a961252bba0 | Address Redacted | First Class Mail |
| 110eaef8-7256-4955-bf93-834e32061208 | Address Redacted | First Class Mail |
| 111b6644-ed2c-4b4f-88f7-677dc57b7531 | Address Redacted | First Class Mail |
| 1123505d-024d-4818-bf90-8795de5da474 | Address Redacted | First Class Mail |
| 1127dca9-254c-4dcd-bdaf-9d2bbd285f22 | Address Redacted | First Class Mail |
| 112fef0a-825b-4a5d-9c50-0938dd69df20 | Address Redacted | First Class Mail |
| 1131fd44-2eb4-40f1-b4f3-2d8b7f082560 | Address Redacted | First Class Mail |
| 1138275a-addf-420d-8ce9-a0ab29c17eba | Address Redacted | First Class Mail |
| 1140086e-b5ac-4803-9a63-4c9a46cd69a7 | Address Redacted | First Class Mail |
| 1142a709-cc6e-44db-b85a-b4aaa4371cd5 | Address Redacted | First Class Mail |
| 11479d62-b981-4030-8969-25011e7eebb0 | Address Redacted | First Class Mail |
| 1150c675-80d4-4050-8bfe-f84b1525a0d1 | Address Redacted | First Class Mail |
| 1159261 2-a136-47e9-843a-75a10bda9d28 | Address Redacted | First Class Mail |
| 115b0d05-f962-4edb-b662-284a9f1ae3c8 | Address Redacted | First Class Mail |
| 11603bfb-6920-46d8-bcd9-5694081bec9d | Address Redacted | First Class Mail |
| 1161c065-55d6-409b-8bf4-651fcf8f9718 | Address Redacted | First Class Mail |
| 1162ab61-2221-40bd-92b1-33cc3d341921 | Address Redacted | First Class Mail |
| 11739647-c1d6-46da-992e-7dc86631ec6d | Address Redacted | First Class Mail |
| 117e99da-a131-42d0-a8f6-51ade0e32389 | Address Redacted | First Class Mail |
| 117f7fce-a85e-4951-be0d-173204225b95 | Address Redacted | First Class Mail |
| 1182d56d-ce4f-4e8d-96e9-33e4884d3c14 | Address Redacted | First Class Mail |
| 1183a13a-7e8e-4dec-9405-72597bb99e2e | Address Redacted | First Class Mail |
| 1183cdc5-b761-49fb-912a-ad44f1915729 | Address Redacted | First Class Mail |
| 1189e3e9-ac61-446d-98ff-6d0ff0797a73 | Address Redacted | First Class Mail |
| 118b79e9-cbdb-47ab-87ff-92f71fd929a1 | Address Redacted | First Class Mail |
| 118dec8d-46d7-4a06-bb95-8c3e5e378925 | Address Redacted | First Class Mail |
| 11970f5f-2be1-4837-a0c6-87e5f9fe5354 | Address Redacted | First Class Mail |
| 119c2146-140a-416a-a627-a7ca4b84504b | Address Redacted | First Class Mail |
| 11a6ba8f-ba06-4a1a-b9e7-cca1ea157e37 | Address Redacted | First Class Mail |
| 11adf02e-b1f3-49b6-85d6-34c5cc4aef77 | Address Redacted | First Class Mail |
| 11b1d4e6-8f50-4912-b909-ade8e8c382b3 | Address Redacted | First Class Mail |
| 11b2bd47-7e88-424c-9e93-5b2536497efb | Address Redacted | First Class Mail |
| 11b9e934-6bd9-43de-9496-a883e762ebd0 | Address Redacted | First Class Mail |
| 11c04283-7a20-49dc-b60e-eccd1d36ea75 | Address Redacted | First Class Mail |
| 11c38d20-5f38-4d35-9c8c-1ed614850ced | Address Redacted | First Class Mail |
| 11c5794e-5505-46a7-8ded-a2fad34a931a | Address Redacted | First Class Mail |
| 11c64316-cad1-4472-a74d-173efcd41e0d | Address Redacted | First Class Mail |
| 11c78b1d-3704-4585-9276-b0be630ee77f | Address Redacted | First Class Mail |
| 11c928e1-7709-4966-9cca-798fe3875e97 | Address Redacted | First Class Mail |
| 11c97e37-9e4c-42ec-b5a6-cdf2758512b7 | Address Redacted | First Class Mail |
| 11d02b8e-59a1-4446-bd39-3cdbb91ed083 | Address Redacted | First Class Mail |
| 11d0f159-fc0c-4716-853a-ca8c975c4544 | Address Redacted | First Class Mail |
| 11d16a2e-51d7-4de5-9785-eca6caf99664 | Address Redacted | First Class Mail |
| 11d18432-118c-4f4f-9834-6b8e1126c6a2 | Address Redacted | First Class Mail |
| 11d50df5-ca8b-434a-a5a5-76bb0372dda3 | Address Redacted | First Class Mail |
| 11e68a93-bf76-43e2-90d5-16beff11fb87 | Address Redacted | First Class Mail |
| 11e81462-a98a-4131-8a23-a5c44782afa9 | Address Redacted | First Class Mail |
| 11ecd193-ab6d-46b4-bb9c-6bf47ad945da | Address Redacted | First Class Mail |
| 11fe81fe-4cf4-4657-9984-6c7678bef347 | Address Redacted | First Class Mail |
| 12040c08-8545-44c3-857d-3873d0ec17e2 | Address Redacted | First Class Mail |
| 120ed4f4-0d06-47f6-81b2-67d2b07c430a | Address Redacted | First Class Mail |
| 1210c40a-3a89-4045-86f1-4fb54090ac6c | Address Redacted | First Class Mail |
| 1211b2a5-5bf9-49c9-bf2b-006dbd509843 | Address Redacted | First Class Mail |
| 121560ae-05ce-4a2a-9cf1-b2f2b975f1b3 | Address Redacted | First Class Mail |
| 121a17ce-f212-4e25-9ce9-4c8c167fdb57 | Address Redacted | First Class Mail |
| 12239d15-2e29-4f28-81a3-c2e9541b9c2b | Address Redacted | First Class Mail |
| 1223bdf4-844b-4e48-9a2d-995c8a29d2ee | Address Redacted | First Class Mail |
| 12308468-2e49-452a-a74e-7a305dc8ed44 | Address Redacted | First Class Mail |
| 123484df-b633-4c78-8d9c-a6cb9db08ecd | Address Redacted | First Class Mail |
| 123653f4-4499-4c2f-862c-2524a4639488 | Address Redacted | First Class Mail |
| 1238619e-4ea3-4d84-8c27-59bb1906faa4 | Address Redacted | First Class Mail |
| 124089bf-a4f9-4beb-984d-9d0922dad03d | Address Redacted | First Class Mail |
| 12454dbd-98f6-4a8b-9193-5952acd4a156 | Address Redacted | First Class Mail |
| 124fa201-bb22-47dd-980c-b1755c343f21 | Address Redacted | First Class Mail |
| 1255149e-fed6-4872-a0f0-cf21ea1bb10a | Address Redacted | First Class Mail |
| 1255b078-9885-4fce-9cf2-084b34385aff | Address Redacted | First Class Mail |
| 1255b1b5-298c-4e7b-a7fa-9a093eae78e1 | Address Redacted | First Class Mail |
| 125643b0-3320-4a81-b0c6-36d534bcdc23 | Address Redacted | First Class Mail |
| 12605161-c3f6-41b7-9eb0-32d51c41f9bc | Address Redacted | First Class Mail |
| 12612100-20c1-4925-8874-d4678a4beda2 | Address Redacted | First Class Mail |
| 126fbdf3-2764-4362-aab8-a702c675b7ae | Address Redacted | First Class Mail |
| 12758b30-1f67-4623-b424-b113a4601196 | Address Redacted | First Class Mail |
| 12796e74-5170-4e24-a834-e6b30866edc0 | Address Redacted | First Class Mail |
| 127be2cc-b512-4cb8-b0f1-dd088689aac8 | Address Redacted | First Class Mail |
| 127cfb62-dfe4-438c-be7c-289249a68bd4 | Address Redacted | First Class Mail |
| 127ffae3-4760-48cc-991d-163913e63732 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1283ea81-bc08-4634-990e-e4a70a08653f | Address Redacted | First Class Mail |
| 12843b21-90aa-4fe1-afb0-f5813dc73e2a | Address Redacted | First Class Mail |
| 126684c3-963b-4395-93e6-61557c405411 | Address Redacted | First Class Mail |
| 1290cfd2-6c50-4c33-91e1-418b8b4bd2be | Address Redacted | First Class Mail |
| 129bb6d4-1c50-4adf-8194-a4d18f1a08d8 | Address Redacted | First Class Mail |
| 12a14e55-1908-4aa8-bda0-540d187473e7 | Address Redacted | First Class Mail |
| 12a33991-eabc-48c4-986d-d0fc1b313b2e | Address Redacted | First Class Mail |
| 12a4febf-fe91-4275-a66b-d01b6cf05f01 | Address Redacted | First Class Mail |
| 12bbc7df-6f65-471a-8676-b54d2b4127b5 | Address Redacted | First Class Mail |
| 12bc9f49-0769-4057-a8b0-0c368bc22c7b | Address Redacted | First Class Mail |
| 12bcc4a4-09cc-445e-a515-3eb7a5f8ce64 | Address Redacted | First Class Mail |
| 12c20105-d6dd-4af3-99c6-6d5447c44abb | Address Redacted | First Class Mail |
| 12c55625-07f3-4bed-be9c-ed81dba0bd15 | Address Redacted | First Class Mail |
| 12d7b03b-2c4f-40e5-a0d8-6e86c965eea5 | Address Redacted | First Class Mail |
| 12e261c9-c88d-45b9-85e2-5d91e1cec836 | Address Redacted | First Class Mail |
| 12e85c91-fdbc-4c14-bd87-cf1fda5deb33 | Address Redacted | First Class Mail |
| 12ebf5aa-9afd-4754-9798-897dcb72a9ce | Address Redacted | First Class Mail |
| 12faa8ef-9cd4-43d6-828b-db05f76d57da | Address Redacted | First Class Mail |
| 12fe829a-b07d-4ac5-8a6d-436c9f38a364 | Address Redacted | First Class Mail |
| 1306a98b-15fc-4044-a9d3-7532374a8e3e | Address Redacted | First Class Mail |
| 130b1f1b-2712-4621-b014-7449535e69b9 | Address Redacted | First Class Mail |
| 131898c6-ac6a-44c2-b4e7-38473ff3d2a9 | Address Redacted | First Class Mail |
| 1325da77-6868-4723-b981-1d8035f3a450 | Address Redacted | First Class Mail |
| 1331ec6c-bafb-45f9-af71-f82d98c0366c | Address Redacted | First Class Mail |
| 133665f5-7601-4040-8759-8d9a7cf5d468 | Address Redacted | First Class Mail |
| 133b35ed-8b0e-4403-85ac-fb1c375eb98a | Address Redacted | First Class Mail |
| 13411b30-ecff-4847-9a90-5200a2caac4e | Address Redacted | First Class Mail |
| 13468291-c3ba-4f36-97bd-b3dfb5aeb4b5 | Address Redacted | First Class Mail |
| 13514162-e195-45b7-a0ad-f49335f7fb2f | Address Redacted | First Class Mail |
| 13758ce9-eacc-4835-8b8f-97feb324f189 | Address Redacted | First Class Mail |
| 1376cabc-6e32-4ebb-a3e6-3ace025e055e | Address Redacted | First Class Mail |
| 13772456-5226-4958-97df-d80ba920d5be | Address Redacted | First Class Mail |
| 1377ceb3-acb1-4879-a3c3-de163b737d64 | Address Redacted | First Class Mail |
| 137d6633-9de6-4cda-938a-378136617622 | Address Redacted | First Class Mail |
| 13807962-4a42-41f1-8f95-67f7c9be4380 | Address Redacted | First Class Mail |
| 138951e8-3e8f-4c56-ab18-0377237704fa | Address Redacted | First Class Mail |
| 13949df2-0d53-4d97-a7a0-2afbb04613cd | Address Redacted | First Class Mail |
| 1399d40a-d59b-4176-b862-29de30d336e1 | Address Redacted | First Class Mail |
| 139a36b3-c0b9-484d-8b50-6c5cf61b08aa | Address Redacted | First Class Mail |
| 13a27126-01e4-4115-b0f9-9d9bb5556c06 | Address Redacted | First Class Mail |
| 13a46870-e19b-4052-bc6f-f8041241e9c5 | Address Redacted | First Class Mail |
| 13a86fb9-0510-4b84-9a4e-53e8425af24d | Address Redacted | First Class Mail |
| 13aa6b40-3638-459d-90dc-f2ad9c0e7ce7 | Address Redacted | First Class Mail |
| 13b22c18-1868-4a45-90e9-c6b8a5ace055 | Address Redacted | First Class Mail |
| 13b8c4cc-b2f1-41aa-91b0-3ea16ae9b2cb | Address Redacted | First Class Mail |
| 13be3992-9bf6-47be-9455-264170598878 | Address Redacted | First Class Mail |
| 13c4682a-e8b2-43ab-acdf-d78e9379d944 | Address Redacted | First Class Mail |
| 13c95613-33f4-47f1-88cf-8eee71ad9cd0 | Address Redacted | First Class Mail |
| 13c9da2e-1d91-4c50-947f-d5ef5914844c | Address Redacted | First Class Mail |
| 13ca00d3-0b91-4a7e-b2ef-455b013c5738 | Address Redacted | First Class Mail |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | Address Redacted | First Class Mail |
| 13d29aa3-7913-4e51-9246-557489ec2c0a | Address Redacted | First Class Mail |
| 13d72c63-a90f-4d29-82c2-0b946697838d | Address Redacted | First Class Mail |
| 13d771bc-1afb-453b-b4db-d27cce823804 | Address Redacted | First Class Mail |
| 13d9bed4-7e02-434e-8b2d-7322ca0676c9 | Address Redacted | First Class Mail |
| 13dad4df-ca71-4fb4-8f89-39e94f510d19 | Address Redacted | First Class Mail |
| 13e3fbf3-7669-44a1-b01a-18d561c63b72 | Address Redacted | First Class Mail |
| 13f073fc-dda1-46cb-a2e4-5fe559cc4366 | Address Redacted | First Class Mail |
| 13f6c19d-b2af-471a-a4a7-4dbf3d24de63 | Address Redacted | First Class Mail |
| 13f8c9c0-27c6-457a-b229-c71bf1733cdc | Address Redacted | First Class Mail |
| 13fc180c-d963-4e13-9ba9-e19a0e36e38c | Address Redacted | First Class Mail |
| 13ff2c4e-c5a7-4fe5-a602-7ca05a5696dc | Address Redacted | First Class Mail |
| 1404afaa-2f19-4673-87ef-f68c602809b4 | Address Redacted | First Class Mail |
| 140a596d-7b02-4d15-90ff-ac41e62eb7d7 | Address Redacted | First Class Mail |
| 14168a59-9e93-47c7-9089-d6e5f53a4765 | Address Redacted | First Class Mail |
| 1416d355-6a97-4976-ab8d-282e8fc21f8e | Address Redacted | First Class Mail |
| 141b99ec-1db0-4ed9-868e-c897ba7a166d | Address Redacted | First Class Mail |
| 141dc62a-66b9-4896-8ac5-3633a23e1ffa | Address Redacted | First Class Mail |
| 141e6187-a902-479f-854b-5fc492f139a6 | Address Redacted | First Class Mail |
| 1424a76e-310b-4bc3-b7dc-666c7ee4efac | Address Redacted | First Class Mail |
| 1429a5ce-ad8e-4aa3-951c-0da7e46d4c49 | Address Redacted | First Class Mail |
| 1430aa6d-a14b-4ef9-b495-6045fd223b0f | Address Redacted | First Class Mail |
| 143dd491-a2c4-4a23-823d-2242acc07097 | Address Redacted | First Class Mail |
| 1441b85e-5660-4cfc-bf73-8c5071456b25 | Address Redacted | First Class Mail |
| 14474012-956f-40b1-a429-e5a8b7ed5ec8 | Address Redacted | First Class Mail |
| 144e63b6-af2c-4c9b-b9af-facb413bcfee | Address Redacted | First Class Mail |
| 14589009-c901-4a1d-8907-d481c775218f | Address Redacted | First Class Mail |
| 145b1e34-4158-4104-92d3-c33a7f9961af | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 145d63e6-8099-43bf-bed8-a7dea8bc2c17 | Address Redacted | First Class Mail |
| 145dd485-a233-4926-b84b-3cc8bda8b40a | Address Redacted | First Class Mail |
| 14606419-e23d-4d71-a6a1-57a2f26e8fbe | Address Redacted | First Class Mail |
| 1462ba88-fb08-4627-b4b7-2d346a441328 | Address Redacted | First Class Mail |
| 1463159c-90ae-4a4a-b561-6ec836fbea96 | Address Redacted | First Class Mail |
| 1463833a-aaf9-4e8c-b01d-aca38d9ae49a | Address Redacted | First Class Mail |
| 1467c106-9d32-4e84-bd0a-42e22060fae1 | Address Redacted | First Class Mail |
| 1479c088-4402-48e2-8539-1590d09e2711 | Address Redacted | First Class Mail |
| 147ba2cd-d940-4fb5-81d2-1ec56e34af02 | Address Redacted | First Class Mail |
| 147e6211-b533-4498-b48b-30183e0445e0 | Address Redacted | First Class Mail |
| 147f677f-6bdc-4390-9e6c-3737fb02c1ca | Address Redacted | First Class Mail |
| 1481af51-ca3c-44a3-8dac-f9dbeaf46de8 | Address Redacted | First Class Mail |
| 148f2afb-92a8-4814-b421-bf6af60cfbd7 | Address Redacted | First Class Mail |
| 14905754-25bf-483d-ba41-af497e57e319 | Address Redacted | First Class Mail |
| 14923040-46c5-4547-8848-a76744ac00d6 | Address Redacted | First Class Mail |
| 14986635-0b3e-4084-abea-98677a195e9c | Address Redacted | First Class Mail |
| 149e6a05-6c02-40b7-b3fe-02c8a659f482 | Address Redacted | First Class Mail |
| 14a09568-2b7a-4b52-9520-715ef1f84bfe | Address Redacted | First Class Mail |
| 14a1228a-8bb2-4d1d-8dd9-8a22d8b97de5 | Address Redacted | First Class Mail |
| 14a1cfb4-36a8-49b0-a964-083a0761ab3e | Address Redacted | First Class Mail |
| 14a6da2e-dc72-4d34-8831-0abb5a9dce07 | Address Redacted | First Class Mail |
| 14b06e8e-e9b7-4e7f-bb50-d003deadf722 | Address Redacted | First Class Mail |
| 14b10ce3-3258-49bb-bdc3-f736150f384e | Address Redacted | First Class Mail |
| 14b190bb-02d2-4cc9-8c98-e40dee06269e | Address Redacted | First Class Mail |
| 14b4daf2-1bfd-427e-bd05-06051abba66a | Address Redacted | First Class Mail |
| 14cbc47e-c947-4bb0-8c16-b0e150e24e5a | Address Redacted | First Class Mail |
| 14cf4f2c-f66a-4f60-a3b1-10db1bc4441a | Address Redacted | First Class Mail |
| 14d039d9-aa76-4680-967f-baafc2a49b1e | Address Redacted | First Class Mail |
| 14d3320a-7234-42cc-9bf9-ad5590bedd0a | Address Redacted | First Class Mail |
| 14d412b8-e32e-4106-b28f-363749b05087 | Address Redacted | First Class Mail |
| 14dc8802-eb69-4298-b0f2-89c1355f1b71 | Address Redacted | First Class Mail |
| 14de1e82-f67c-4977-b4d6-541b87ea722c | Address Redacted | First Class Mail |
| 14defd5a-8edd-4232-b726-7c330ca32a9a | Address Redacted | First Class Mail |
| 14e07376-3fd1-4153-8778-9f567f00cacb | Address Redacted | First Class Mail |
| 14e53eda-ea1f-460e-b215-bec5e7cb269d | Address Redacted | First Class Mail |
| 14e9ac5f-ebe2-4b13-8292-b33904bd9df6 | Address Redacted | First Class Mail |
| 14ebf2e1-600b-4196-8e19-78a8c3d06f8b | Address Redacted | First Class Mail |
| 14ecee54-3837-4031-abde-87afcdabd266 | Address Redacted | First Class Mail |
| 14ee593a-b8f9-4111-89db-e21c6401b37c | Address Redacted | First Class Mail |
| 14ee7ccb-b2fa-45eb-bf8f-ce76c26bb3dc | Address Redacted | First Class Mail |
| 14f19062-1864-41a6-b93d-732452cc2181 | Address Redacted | First Class Mail |
| 14f5d53e-6c09-4546-9c0b-6c96569a6bd7 | Address Redacted | First Class Mail |
| 14fbbd84-43b9-4122-a3a9-e5d98821a5be | Address Redacted | First Class Mail |
| 14fdf59d-6bcd-42f4-8931-092e4f91c70e | Address Redacted | First Class Mail |
| 1511c060-dbed-405a-9565-03573c024c05 | Address Redacted | First Class Mail |
| 15130274-80c6-4752-91d8-2611ec8083d5 | Address Redacted | First Class Mail |
| 1521e838-5d38-40f9-b0fd-0fe837cad8c9 | Address Redacted | First Class Mail |
| 152a05e1-bb8f-425d-beef-d4ed98e2ad7f | Address Redacted | First Class Mail |
| 153a465b-1d0b-4a5b-8a3a-33628e005925 | Address Redacted | First Class Mail |
| 153e2a44-7980-4df2-83a1-dfbb6a48eb89 | Address Redacted | First Class Mail |
| 15415101-5533-404c-93ed-56796e0ebcf4 | Address Redacted | First Class Mail |
| 154706f6-1556-48f2-be93-9703350ab0b3 | Address Redacted | First Class Mail |
| 15497d3c-624c-44f9-8f41-80a9b5e3b5cd | Address Redacted | First Class Mail |
| 154aff4a-4eb7-47b9-be34-17ac85a99aeb | Address Redacted | First Class Mail |
| 154b97b2-7293-427f-9e3f-cd26f1c05d29 | Address Redacted | First Class Mail |
| 1551ec0f-014c-494d-ae7f-56153fd9ef0e | Address Redacted | First Class Mail |
| 155a4f31-6d09-4231-979d-328f959805d6 | Address Redacted | First Class Mail |
| 15612dd4-1baf-48ee-81ee-7442bb8c1589 | Address Redacted | First Class Mail |
| 15614ebf-09d8-4fb1-8143-f527a37be597 | Address Redacted | First Class Mail |
| 1564c120-a404-43ce-a49d-811ad73eaebf | Address Redacted | First Class Mail |
| 156baa71-3b84-486e-9bf1-4e8f3458b2ee | Address Redacted | First Class Mail |
| 156d00b4-0e36-4248-aaab-e7721a017a3e | Address Redacted | First Class Mail |
| 156f37e2-142f-43c3-a916-e9f0eb8cf3c2 | Address Redacted | First Class Mail |
| 15748b20-f87d-44a6-ae81-90c674c9c658 | Address Redacted | First Class Mail |
| 15760b2a-2ed8-4967-9970-c359fcfeecda | Address Redacted | First Class Mail |
| 157686cc-2140-4e76-b0c2-3d494304a2e7 | Address Redacted | First Class Mail |
| 157777e7-b10c-45ec-890d-405255f7714b | Address Redacted | First Class Mail |
| 15842691-96be-4385-ace4-908742bce5e9 | Address Redacted | First Class Mail |
| 158ab694-faf1-4ff9-9667-b2702b791594 | Address Redacted | First Class Mail |
| 158fd51a-5923-4bb6-99df-7a681da33d88 | Address Redacted | First Class Mail |
| 15906385-e0dc-4bbd-a5e6-a9006c7a35e0 | Address Redacted | First Class Mail |
| 1590aef8-b7e8-4d28-a279-bd68689c7b1e | Address Redacted | First Class Mail |
| 15920930-1602-44a4-aaa3-9b050c83c7b6 | Address Redacted | First Class Mail |
| 15962dbb-92b4-45af-99f2-aeeb54b36fe8 | Address Redacted | First Class Mail |
| 15978487-0902-4296-bd3b-66849d52bb45 | Address Redacted | First Class Mail |
| 15a94149-20fe-4fd8-bc16-8da0e567deac | Address Redacted | First Class Mail |
| 15ad6717-b863-4447-8286-beadf890cf10 | Address Redacted | First Class Mail |
| 15adb1d6-e1aa-4ef9-a32c-ad846f68d93d | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| 15aef594-faca-4084-879a-2dbba3d9d5bc | Address Redacted | First Class Mail |
| 15b7939b-e573-42b4-9531-602b1d61bb49 | Address Redacted | First Class Mail |
| 15c182d3-7f6e-4b2c-b994-78b974c91fc0 | Address Redacted | First Class Mail |
| 15c4edec-80ca-480b-aac0-d7de13e4762c | Address Redacted | First Class Mail |
| 15e32cd5-7f54-4f25-b4d7-710a4d0a5cb8 | Address Redacted | First Class Mail |
| 15e5fd0a-e427-49ad-9aa8-e25243cbb645 | Address Redacted | First Class Mail |
| 15ecd56f-64d7-430c-8816-69502e1cd277 | Address Redacted | First Class Mail |
| 15f1352b-6356-402d-b79b-467d189e1cde | Address Redacted | First Class Mail |
| 15f3b3f9-7d23-4b52-a85f-f10bff0b627b | Address Redacted | First Class Mail |
| 16014628-a266-49f6-a1eb-29239990476b | Address Redacted | First Class Mail |
| 160241f7-bf73-4116-a40e-7082a76edf77 | Address Redacted | First Class Mail |
| 1604a9b9-e954-4f51-9cd6-1a0c49a8b460 | Address Redacted | First Class Mail |
| 160968d9-4524-448d-b45b-0b9f15bdce5d | Address Redacted | First Class Mail |
| 160dc06b-a931-4328-9d81-59716ef5ef3c | Address Redacted | First Class Mail |
| 16110313-cacb-40f8-b51b-8592b31b2081 | Address Redacted | First Class Mail |
| 1616f3d3-c2e8-4630-a795-5fccc9ddd7e2 | Address Redacted | First Class Mail |
| 16172823-1052-4bf1-9429-16db47110ccd | Address Redacted | First Class Mail |
| 161be5bf-8540-4827-ae61-0aa95ea12c4d | Address Redacted | First Class Mail |
| 161e25a8-c4c7-435e-b4ad-07a13e7507f1 | Address Redacted | First Class Mail |
| 16306a13-be02-4897-90a5-1e3b5dbbc7c0 | Address Redacted | First Class Mail |
| 163d8d77-32d8-4c3a-8b04-999446a152e5 | Address Redacted | First Class Mail |
| 163f8baa-0761-436d-b0d8-6437bb9b67f5 | Address Redacted | First Class Mail |
| 16466045-e4cf-4827-b7e0-bdbb9398ba2c | Address Redacted | First Class Mail |
| 1648c5fb-2ec8-4ea6-9ca3-55ad0f26e0d7 | Address Redacted | First Class Mail |
| 164e5691-1879-4042-a211-7c9cf12a8128 | Address Redacted | First Class Mail |
| 1653fbe7-77b4-4524-ae00-812146b30f60 | Address Redacted | First Class Mail |
| 1655f69a-0dde-4aca-953d-d4012c6d87d9 | Address Redacted | First Class Mail |
| 165c29d4-c32b-4121-85b0-48b905de0ec0 | Address Redacted | First Class Mail |
| 16726ac7-fea3-474d-ad59-e08db73a5909 | Address Redacted | First Class Mail |
| 16757758-699f-433b-a4a3-bc580340dcab | Address Redacted | First Class Mail |
| 1676c224-014e-4eb8-98fb-52f5ed3b5065 | Address Redacted | First Class Mail |
| 167bc9c7-125c-4016-8055-a67622cdc7f8 | Address Redacted | First Class Mail |
| 168c25a2-1bcb-47de-b5a0-bda90e466fcd | Address Redacted | First Class Mail |
| 168db729-3fcb-4192-86b3-d11efac24ec5 | Address Redacted | First Class Mail |
| 169ba4c6-bc3b-4f16-9429-d9d2e72f503f | Address Redacted | First Class Mail |
| 169bbc21-a854-4298-8e78-90f5faa54ddc | Address Redacted | First Class Mail |
| 16b02a41-34a1-4fc0-a6ef-1feb0f9e3a35 | Address Redacted | First Class Mail |
| 16bc0a65-cf7e-4e98-bdc7-8cffbdb1900d | Address Redacted | First Class Mail |
| 16c11b07-9810-4879-823d-031ad1a8dc59 | Address Redacted | First Class Mail |
| 16c15668-25bb-462e-a38b-fa78a957733b | Address Redacted | First Class Mail |
| 16c1f502-7419-4327-8a3c-26e973597d25 | Address Redacted | First Class Mail |
| 16c5798e-9fb7-45ed-8dfb-00025ca547fd | Address Redacted | First Class Mail |
| 16cae657-a252-4dcc-ae60-171763c9fd30 | Address Redacted | First Class Mail |
| 16d17151-0447-4a11-9553-9caa22e125ab | Address Redacted | First Class Mail |
| 16d2aa1d-f085-47d0-b810-fbb819dcdede | Address Redacted | First Class Mail |
| 16d7296e-83c3-4e87-b10c-7a049fe1f5bc | Address Redacted | First Class Mail |
| 16e4a332-11e6-4b1e-99a9-ae06e93c6c38 | Address Redacted | First Class Mail |
| 16eb148f-369c-4c48-8096-27b5f610f5ee | Address Redacted | First Class Mail |
| 16eda201-2173-4cd5-aa33-86e17f31b7e5 | Address Redacted | First Class Mail |
| 16f7f8e2-5589-45aa-b3b4-2bcd5899efa0 | Address Redacted | First Class Mail |
| 1711c499-f6fb-4249-ba1c-9ef8cdb192c0 | Address Redacted | First Class Mail |
| 17136c3e-84a9-40db-b4f5-f4901da93080 | Address Redacted | First Class Mail |
| 171c50c4-2506-4704-b107-e3fcb2413579 | Address Redacted | First Class Mail |
| 17318038-8a1f-4677-b6ef-fef462e95779 | Address Redacted | First Class Mail |
| 1736d1ac-6448-4a0f-8149-7a4c03692f56 | Address Redacted | First Class Mail |
| 174c8f29-6d04-4744-9080-70122115c811 | Address Redacted | First Class Mail |
| 175ca21c-882e-4b3d-a1b7-f46920383223 | Address Redacted | First Class Mail |
| 175cdf53-79a4-4fbc-af3b-f41f4c94d59a | Address Redacted | First Class Mail |
| 175fc3f5-40c4-4ff3-8c0d-b7f215e4386f | Address Redacted | First Class Mail |
| 1762218f-1601-48c7-9fde-12e2dd852f07 | Address Redacted | First Class Mail |
| 17630b2a-aca0-45b9-a28c-8ec45b31436e | Address Redacted | First Class Mail |
| 176e16ad-57e7-417b-835c-6af9e51e4144 | Address Redacted | First Class Mail |
| 177632fa-3e7e-42b1-ae20-d851f231e1e7 | Address Redacted | First Class Mail |
| 1776a6f5-4420-4fd7-b5f6-d04222293736 | Address Redacted | First Class Mail |
| 177a42d3-d0d3-4444-91ed-2ee621e49551 | Address Redacted | First Class Mail |
| 177a5043-f5e3-4ac9-91a9-18dfc71fc915 | Address Redacted | First Class Mail |
| 179d61c9-fac3-47f5-bdba-25b267ff79b4 | Address Redacted | First Class Mail |
| 17a69767-1574-44dc-a3ce-a261ebef5ef6 | Address Redacted | First Class Mail |
| 17ae12fd-1afe-4e8e-847e-f11a3b3efbbb | Address Redacted | First Class Mail |
| 17af31cd-4732-4a9b-906d-72999da3b835 | Address Redacted | First Class Mail |
| 17b05005-024f-40af-ba17-c35b8fd885ec | Address Redacted | First Class Mail |
| 17b5d4a2-e863-4855-b8a4-0da7e0218d43 | Address Redacted | First Class Mail |
| 17ccaadd-3cd3-4365-a5c9-3532625b2e5a | Address Redacted | First Class Mail |
| 17ccfa2a-f18e-4fad-9c59-adce04bb7d44 | Address Redacted | First Class Mail |
| 17d94930-4587-489e-a9ce-6cedb52a7327 | Address Redacted | First Class Mail |
| 17e637a4-c3c3-4b64-9ddc-70b1a5e9eaf7 | Address Redacted | First Class Mail |
| 17e72ce6-4086-49b4-a6d1-6c1793d55d04 | Address Redacted | First Class Mail |
| 17ea6565-19e8-4689-84ed-9e6fa1577b93 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 17eaa68a-69a2-40ee-9476-7fac298f8ffdd | Address Redacted | First Class Mail |
| 17edc019-2d09-4858-97d2-121b4ddb7be0 | Address Redacted | First Class Mail |
| 17f42f9f-2a3d-43a8-8baa-1a139d6b8d95 | Address Redacted | First Class Mail |
| 17f697c5-d303-4d07-ab38-233d1d9fa73c | Address Redacted | First Class Mail |
| 180296a6-21f7-408d-96eb-a36be61d3d8c | Address Redacted | First Class Mail |
| 1803930c-0a81-4d71-91bf-d9b68438a856 | Address Redacted | First Class Mail |
| 1804b6bf-709f-47be-a575-d8f6cb02d3ed | Address Redacted | First Class Mail |
| 1811312b-53e7-4f97-bae9-8fb370b7e74e | Address Redacted | First Class Mail |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | Address Redacted | First Class Mail |
| 18264971-6a5c-4004-b429-8ddbccc7b479 | Address Redacted | First Class Mail |
| 183096b9-08f6-4284-9971-f35070b81a65 | Address Redacted | First Class Mail |
| 1832c32b-6da6-4219-91a1-f342c2012425 | Address Redacted | First Class Mail |
| 1832eb34-dc98-4a59-80f5-3f8f6d43bdaa | Address Redacted | First Class Mail |
| 183f0be1-91f9-44e5-b20f-169630dbe2fe | Address Redacted | First Class Mail |
| 1846e752-4f64-42d0-81e7-11da646206b5 | Address Redacted | First Class Mail |
| 1847819c-2d89-4cd4-b929-cad387b5b8e7 | Address Redacted | First Class Mail |
| 18498e25-815c-4d87-a71b-97eeea69904b | Address Redacted | First Class Mail |
| 184af307-f596-4521-81f8-b382741e9a9f | Address Redacted | First Class Mail |
| 1854db49-fc5c-4f2b-9a16-6aeb00dd2b5f | Address Redacted | First Class Mail |
| 18563ac7-7f9d-4c95-a299-fcb7fa2f7400 | Address Redacted | First Class Mail |
| 1859b005-4063-4790-9d51-617694261eda | Address Redacted | First Class Mail |
| 185d6501-606b-4867-a045-d9097fc40120 | Address Redacted | First Class Mail |
| 1866980d-2020-49f4-a11a-8c6f067c5098 | Address Redacted | First Class Mail |
| 186c15c8-5954-47e9-b06f-2e2a4b03e833 | Address Redacted | First Class Mail |
| 187d9929-1a0b-4e98-ba3c-528f9cecc7fa | Address Redacted | First Class Mail |
| 18819 1ab-4839-4f7a-8348-85ea906a324e | Address Redacted | First Class Mail |
| 1881efbc-94b3-49ef-8c85-be8ad8e85072 | Address Redacted | First Class Mail |
| 1886c1d4-6319-491f-9fd5-f829d1de0aa3 | Address Redacted | First Class Mail |
| 18886bcc-8771-44c8-abb6-08cb18959749 | Address Redacted | First Class Mail |
| 1889a7af-8dbd-4802-bce4-8753a474cbcf | Address Redacted | First Class Mail |
| 188c2a76-3f3f-4cdf-86bf-4e1f4f3b74ae | Address Redacted | First Class Mail |
| 18955159-362c-465e-8238-fbba5344f4bf | Address Redacted | First Class Mail |
| 1895cdf3-04ee-4778-885c-04a361ae6500 | Address Redacted | First Class Mail |
| 18a5fbe4-2233-4311-9383-8c2b1f8aa369 | Address Redacted | First Class Mail |
| 18ad3d85-7b7a-49b8-87f7-4c9ac68b9938 | Address Redacted | First Class Mail |
| 18ba264e-6f33-4ed7-8362-a33c245ab147 | Address Redacted | First Class Mail |
| 18baf9fe-4564-4f0c-8a68-f56be858e70f | Address Redacted | First Class Mail |
| 18c450ec-0c84-4433-a60b-7130b0eb3c63 | Address Redacted | First Class Mail |
| 18c56315-b7b4-4cf5-b94f-39f40a0193ca | Address Redacted | First Class Mail |
| 18cc449e-5410-4da3-a23b-852742f46099 | Address Redacted | First Class Mail |
| 18cc48cb-d682-4ebb-9098-6b71dcea6683 | Address Redacted | First Class Mail |
| 18d6ce1a-5526-4bc0-ae54-8ce7288ebf4b | Address Redacted | First Class Mail |
| 18d6e2fe-180f-4ac8-9f8d-9daf8cf171e9 | Address Redacted | First Class Mail |
| 18dc1a8c-a6ae-4611-9d78-a122f17b2cfe | Address Redacted | First Class Mail |
| 18df56bc-3f69-4ac4-9a82-d66c691e72e6 | Address Redacted | First Class Mail |
| 18f9e405-cda1-4aad-bb27-ac6514f5b397 | Address Redacted | First Class Mail |
| 18ffb099-a37c-4c56-b14d-33d36c055f49 | Address Redacted | First Class Mail |
| 1911fb4e-b6eb-437a-aee2-c05dc74b2add | Address Redacted | First Class Mail |
| 19195e2a-b6d5-41bf-95b7-d250f50386a6 | Address Redacted | First Class Mail |
| 191f3005-a8a6-44db-8527-7357f1d65d98 | Address Redacted | First Class Mail |
| 19204081-1512-4817-8ca7-652b7b703ee1 | Address Redacted | First Class Mail |
| 193ae3a1-4875-4a71-a5a0-d5ab115a94fc | Address Redacted | First Class Mail |
| 193eec3d-0fa2-4f66-8d79-7e90e2997c3f | Address Redacted | First Class Mail |
| 194f1d88-908f-476e-a503-3eb5015a1d87 | Address Redacted | First Class Mail |
| 1951b992-b4d4-409a-acb1-a2ac06c514d1 | Address Redacted | First Class Mail |
| 1956a179-5aed-49f2-9df1-c55f65b3ee59 | Address Redacted | First Class Mail |
| 19591a90-a7c3-4f0f-a2ee-75aed47d9fa0 | Address Redacted | First Class Mail |
| 196135b5-0431-4cf0-9e8c-61187fa5c239 | Address Redacted | First Class Mail |
| 19694591-7cdd-4b66-8066-6ccd7944aedd | Address Redacted | First Class Mail |
| 196af3cb-e7d7-4697-ab08-7c1a48393108 | Address Redacted | First Class Mail |
| 1974a2d9-706b-4451-b463-fd95df9cc489 | Address Redacted | First Class Mail |
| 1977e87a-2037-4bf7-bdad-34df29e83407 | Address Redacted | First Class Mail |
| 197c438a-aae9-4d97-b504-dfe6c872a871 | Address Redacted | First Class Mail |
| 198141b9-c425-4630-a09f-cc51b4bc1193 | Address Redacted | First Class Mail |
| 19848192-76de-4804-83c1-975a47a1016e | Address Redacted | First Class Mail |
| 198e1856-9e73-4b6c-bab4-e3a0f65c81fa | Address Redacted | First Class Mail |
| 19908536-677b-42fa-b45a-e143e8bb5f8a | Address Redacted | First Class Mail |
| 199272ce-2bfe-4d97-bb5d-ab043494722b | Address Redacted | First Class Mail |
| 1992b577-c19a-4f98-a685-949fa51a4926 | Address Redacted | First Class Mail |
| 19993d02-3e66-4ad7-a8fc-6fde34a430ad | Address Redacted | First Class Mail |
| 1999c43e-04f2-42c6-b082-e88b0ce0c575 | Address Redacted | First Class Mail |
| 199bd2fd-a65a-4895-aa04-4b2948116759 | Address Redacted | First Class Mail |
| 199dc79c-121b-49b0-bc60-f59f5116eec5 | Address Redacted | First Class Mail |
| 19a30585-546a-4086-92b7-ad4f40ec545e | Address Redacted | First Class Mail |
| 19a58217-d99e-4de3-ad1a-c91221db6d89 | Address Redacted | First Class Mail |
| 19aa98bd-4f2f-4dae-8466-06e499b9a8d5 | Address Redacted | First Class Mail |
| 19ad4070-f475-4950-b767-3ffe9efe2ea2 | Address Redacted | First Class Mail |
| 19afba51-0829-4ad9-889e-4bff5c07c955 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 19b50c3e-718c-48ad-a8de-ebe5f4b1577c | Address Redacted | First Class Mail |
| 19ba4edf-3555-45cd-9d05-13fb1936222b | Address Redacted | First Class Mail |
| 19c2a274-b6fa-4263-9c7a-803e02c26b40 | Address Redacted | First Class Mail |
| 19c3d482-66c8-4349-ba7e-931fb32b0418 | Address Redacted | First Class Mail |
| 19c95882-b699-4d2e-afc3-21a702408ed0 | Address Redacted | First Class Mail |
| 19d11847-ff32-4723-b9d0-bc19f9bca3b4 | Address Redacted | First Class Mail |
| 19def93e-16fa-405b-91fd-fc361a465e8f | Address Redacted | First Class Mail |
| 19e5dd55-29c6-4b01-8024-b94b969537c8 | Address Redacted | First Class Mail |
| 19e68fef-320f-4f64-bb4f-7beb8bda4227 | Address Redacted | First Class Mail |
| 19eead72-ec1f-4fbe-aad8-82024565e0aa | Address Redacted | First Class Mail |
| 19fb2b3a-2fba-4f1b-a64a-c52942ac4d69 | Address Redacted | First Class Mail |
| 1a1fe318-957f-4e74-8786-d1871eb910b8 | Address Redacted | First Class Mail |
| 1a2c4d51-991c-4294-966b-9c06591055ef | Address Redacted | First Class Mail |
| 1a444516-1adf-459a-8d97-ff0f279dde0e | Address Redacted | First Class Mail |
| 1a49ee62-47c9-4da6-b52f-0c2e5c6e1a8d | Address Redacted | First Class Mail |
| 1a4e7596-65ec-4707-a343-97f1253d2678 | Address Redacted | First Class Mail |
| 1a528f9b-f4e2-48c1-9eba-ba17f6993537 | Address Redacted | First Class Mail |
| 1a5747bb-58c5-42a8-b542-4f6ddb5718f7 | Address Redacted | First Class Mail |
| 1a5b0e27-2edd-40a5-b648-570a9f67399b | Address Redacted | First Class Mail |
| 1a5c82cf-9408-4368-8bd2-e5fce976cd3f | Address Redacted | First Class Mail |
| 1a63c19e-7be8-4e36-b9e9-b19cb066af52 | Address Redacted | First Class Mail |
| 1a645a60-3654-47bf-9d5a-9644de74a743 | Address Redacted | First Class Mail |
| 1a67ae98-7feb-4563-b34f-325251d4b704 | Address Redacted | First Class Mail |
| 1a714b17-bc25-4708-83ea-244f123dee40 | Address Redacted | First Class Mail |
| 1a7da101-42b3-4156-9f9f-3f9f42abe066 | Address Redacted | First Class Mail |
| 1a829dd9-c095-45c2-95b3-abfb2df50717 | Address Redacted | First Class Mail |
| 1a8df927-e479-4095-92aa-44036717ce61 | Address Redacted | First Class Mail |
| 1a9134e5-09cc-4c8b-9e28-880a6f880eee | Address Redacted | First Class Mail |
| 1a9afbce-fb8f-499a-aa32-4eecd9540c83 | Address Redacted | First Class Mail |
| 1a9e49a1-9f8d-4db4-9f2d-998c82599595 | Address Redacted | First Class Mail |
| 1a9e66d5-69a2-4dbf-943e-0a37ea1ef708 | Address Redacted | First Class Mail |
| 1aa2c2fb-7ff8-4385-a9e8-856e93bf7b37 | Address Redacted | First Class Mail |
| 1aa5ad5c-8fa1-43bd-ad66-62ff7551cb95 | Address Redacted | First Class Mail |
| 1aa79f59-09fa-42e1-a1b4-241a4bdb9b1b | Address Redacted | First Class Mail |
| 1aa80639-0590-4dc7-af76-edc2486c5277 | Address Redacted | First Class Mail |
| 1aadf030-0d57-476e-b971-bbbca166cb98 | Address Redacted | First Class Mail |
| 1ab18fa5-fd0c-41e6-a8ab-cd1ea33ed033 | Address Redacted | First Class Mail |
| 1ab19e49-e765-4bf5-b740-ece4e2c0e099 | Address Redacted | First Class Mail |
| 1abe454f-bbd9-49a3-a4ae-9766f11bbd75 | Address Redacted | First Class Mail |
| 1ac0a2cc-e715-44ad-9de7-a1399bd65943 | Address Redacted | First Class Mail |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | First Class Mail |
| 1ac78511-2159-4438-9d6e-216d6ea38d72 | Address Redacted | First Class Mail |
| 1ac9c28a-66c2-438b-bf36-a8819bff28be | Address Redacted | First Class Mail |
| 1aceb90b-c905-4b50-afa8-cfb6c01ead01 | Address Redacted | First Class Mail |
| 1acf2df9-68c7-453b-a422-341cb1e74d4f | Address Redacted | First Class Mail |
| 1acf41de-e755-49b0-b700-f4194b2d6bce | Address Redacted | First Class Mail |
| 1ad55877-0a70-4d04-a52d-c89d6e505dee | Address Redacted | First Class Mail |
| 1adb5cd2-7ab5-49a2-b544-90ea9f6ae87f | Address Redacted | First Class Mail |
| 1adb98b6-7122-4dd6-b729-c73c0d5f8765 | Address Redacted | First Class Mail |
| 1adfad4c-8aaf-471d-9847-15501ae68667 | Address Redacted | First Class Mail |
| 1ae1766f-a6cc-4197-b0cd-4ff0701097fe | Address Redacted | First Class Mail |
| 1ae4cd20-6c65-4d98-9734-0eca3d6a4232 | Address Redacted | First Class Mail |
| 1ae72a58-3592-490c-888c-b9a9f925e516 | Address Redacted | First Class Mail |
| 1aea9fb3-ef99-4f81-94a3-2300ab322849 | Address Redacted | First Class Mail |
| 1af1f0a7-ad6e-42a9-ab41-40eb265b7680 | Address Redacted | First Class Mail |
| 1af68b15-5f8b-4df7-8a9a-964debfdf640 | Address Redacted | First Class Mail |
| 1af6b490-4b0e-4549-be52-1a49b5ae31e5 | Address Redacted | First Class Mail |
| 1b01db90-cb23-4ce5-aef9-ef408056950f | Address Redacted | First Class Mail |
| 1b037930-6b91-4c17-846a-3e9459ae448e | Address Redacted | First Class Mail |
| 1b05d2e0-626c-4852-82c7-e5d9da8ab1c3 | Address Redacted | First Class Mail |
| 1b0794cd-40ae-453d-a58a-221a19183c18 | Address Redacted | First Class Mail |
| 1b08d3ba-0598-449f-b20a-96e34216bda7 | Address Redacted | First Class Mail |
| 1b0c5a79-cdb7-4ae4-8485-ca239127b547 | Address Redacted | First Class Mail |
| 1b0fa408-7031-42ce-9876-b79a56398634 | Address Redacted | First Class Mail |
| 1b143279-be28-4bc4-9a8f-3c105a70a01c | Address Redacted | First Class Mail |
| 1b14aabb-fc42-4a38-b00b-60ed0615b854 | Address Redacted | First Class Mail |
| 1b1b57f8-0324-4446-98a7-0ecfac2dcfec | Address Redacted | First Class Mail |
| 1b1be540-c862-47df-84ef-1c1b495eadc2 | Address Redacted | First Class Mail |
| 1b233b0d-4188-450b-a122-c4a82c9744e8 | Address Redacted | First Class Mail |
| 1b23e85f-3604-46ee-935f-c323573a8430 | Address Redacted | First Class Mail |
| 1b24417 9-d35d-4c08-89b2-76611bb5f93f | Address Redacted | First Class Mail |
| 1b2ab24e-75f9-4a38-90ab-e599c0161efe | Address Redacted | First Class Mail |
| 1b2ac875-c8a9-4e32-b66b-e958265ef46f | Address Redacted | First Class Mail |
| 1b3163ac-159d-454d-9707-73ad7144bb87 | Address Redacted | First Class Mail |
| 1b3439f7-727b-4afd-84b6-0bd7b2043133 | Address Redacted | First Class Mail |
| 1b3b1d1f-5d0e-4467-ac16-5417ba861861 | Address Redacted | First Class Mail |
| 1b3f3afa-594b-4208-a0ac-c69d664a6fbe | Address Redacted | First Class Mail |
| 1b4bc92b-d3f3-4629-858d-eac477eab87d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1b50696f-5589-4c79-83dd-f7bd69985c9e | Address Redacted | First Class Mail |
| 1b576b83-ecd3-48f6-9a7e-5807231b13b1 | Address Redacted | First Class Mail |
| 1b5d2afe-9a57-4309-aebd-0424065d2ac9 | Address Redacted | First Class Mail |
| 1b6bea0b-6887-4a88-8521-6c17af127084 | Address Redacted | First Class Mail |
| 1b72753a-c684-4d95-9bc3-709bf575042b | Address Redacted | First Class Mail |
| 1b745b8b-8952-4a8e-b393-1822d999fc96 | Address Redacted | First Class Mail |
| 1b76630a-eb72-441b-88d0-6ca731ab8b7f | Address Redacted | First Class Mail |
| 1b7a00bf-17dc-4b65-91fb-879a90480135 | Address Redacted | First Class Mail |
| 1b7af7f3-8b2d-4862-a075-7245a20e2a9c | Address Redacted | First Class Mail |
| 1b7bc817-5e6b-4a07-a372-e6e8aa4d484b | Address Redacted | First Class Mail |
| 1b85c8f6-433a-4c61-a030-c36c4a3100e8 | Address Redacted | First Class Mail |
| 1b86e52b-ab85-4e80-b132-c29d4edd57e1 | Address Redacted | First Class Mail |
| 1b88d468-8c1e-46a8-9518-163d5658165c | Address Redacted | First Class Mail |
| 1b8c7ff4-0a19-4bc0-89d9-151227def5ce | Address Redacted | First Class Mail |
| 1b92dfe3-a098-4700-b2ed-acf5bb7994a1 | Address Redacted | First Class Mail |
| 1b96780a-0f61-40fb-8ddc-8eac0302353d | Address Redacted | First Class Mail |
| 1b9df183-92b6-4ed6-9db5-a7b3fb0ca28e | Address Redacted | First Class Mail |
| 1ba04e03-11f2-4e77-9506-6c8b37209996 | Address Redacted | First Class Mail |
| 1ba26d15-5314-4ff6-9275-e81a566a59be | Address Redacted | First Class Mail |
| 1bab9f57-96b2-4f72-9af6-95685b7ec8e0 | Address Redacted | First Class Mail |
| 1babbcbc-a0cc-4f02-877b-e0c10dd35932 | Address Redacted | First Class Mail |
| 1bae1a78-1832-4c6e-9d05-ba48af698ef3 | Address Redacted | First Class Mail |
| 1bb3d8be-c696-4061-a55f-60d427b8da5e | Address Redacted | First Class Mail |
| 1bbbcd32-d78f-4568-94b7-d1e6eb7c967e | Address Redacted | First Class Mail |
| 1bbceff0-acb8-407d-b97c-f09bb7c8398e | Address Redacted | First Class Mail |
| 1bc13d5b-f31a-4a39-b752-670542b6bc28 | Address Redacted | First Class Mail |
| 1bc23846-a40c-45c4-957d-7c222c455766 | Address Redacted | First Class Mail |
| 1bc5fcc7-0bb7-4eb4-9e95-732c9781c0b5 | Address Redacted | First Class Mail |
| 1bca7f5e-7bc4-42f6-9251-bda33d08d1dd | Address Redacted | First Class Mail |
| 1bd30021-c1d8-4ef8-b07d-1829b40e099a | Address Redacted | First Class Mail |
| 1be0c9d3-3433-4dbd-aeeb-d28175d2d489 | Address Redacted | First Class Mail |
| 1be1c8eb-085e-4f07-9f7f-d573d38330f4 | Address Redacted | First Class Mail |
| 1bea17c8-eb45-44c7-8226-d48c6534107b | Address Redacted | First Class Mail |
| 1beca528-140e-436b-acb8-7fcc0e147d8e | Address Redacted | First Class Mail |
| 1bf0b50d-b22e-4e43-a8b6-3ceb20e1d9fe | Address Redacted | First Class Mail |
| 1bf540ed-e706-4b5c-b79e-92d402509482 | Address Redacted | First Class Mail |
| 1bf5b8a1-8294-4d05-b192-202474745c6b | Address Redacted | First Class Mail |
| 1bf5c5c7-7485-4698-9e1e-2e9da9502860 | Address Redacted | First Class Mail |
| 1bf790ef-42ca-41b0-bb6d-7bef8081e3de | Address Redacted | First Class Mail |
| 1bfeba18-953b-4358-b021-37730739099d | Address Redacted | First Class Mail |
| 1c0530d4-3bae-4ab9-8661-5b6e4c6ad52e | Address Redacted | First Class Mail |
| 1c099099-e455-437f-a192-58c7470c8d63 | Address Redacted | First Class Mail |
| 1c1124ab-46ce-46f5-90dd-3630243ff57d | Address Redacted | First Class Mail |
| 1c1477c4-76f2-48d7-956f-1b46f3c41682 | Address Redacted | First Class Mail |
| 1c14e8b5-1146-4f72-b111-b35769f31462 | Address Redacted | First Class Mail |
| 1c152a6a-ad70-4bed-a5b2-81717d232fdd | Address Redacted | First Class Mail |
| 1c17c9a8-a588-4cd4-bbb7-35740e4b4a8e | Address Redacted | First Class Mail |
| 1c256ed5-82bf-44d9-8603-c884b4ca70ea | Address Redacted | First Class Mail |
| 1c3058e9-e0a7-4609-8c23-fe3f56150b0c | Address Redacted | First Class Mail |
| 1c41fe3b-64d7-4c39-a374-a45c4de05d79 | Address Redacted | First Class Mail |
| 1c5a25c6-9119-484d-b6d5-7d5e736a9960 | Address Redacted | First Class Mail |
| 1c5f48e0-0652-4f70-aef2-785608b393e3 | Address Redacted | First Class Mail |
| 1c677a18-0f63-40a9-9ca3-56fdb6848588 | Address Redacted | First Class Mail |
| 1c67afce-c362-4b0c-b4bb-9c472ba0008e | Address Redacted | First Class Mail |
| 1c6bc4ab-294b-409b-97c4-965b6a4f99e1 | Address Redacted | First Class Mail |
| 1c6bdb80-5e66-4527-aaeb-6d349c163f2e | Address Redacted | First Class Mail |
| 1c737786-ddda-45a0-9393-acf13ff67a7a | Address Redacted | First Class Mail |
| 1c7ba9ce-c1bc-4bc8-8d72-f01ff0b8518e | Address Redacted | First Class Mail |
| 1c83dbcb-5a43-4d54-ae98-d9ef90d960b2 | Address Redacted | First Class Mail |
| 1c8bad05-8481-48ef-85a3-bdab88f012d3 | Address Redacted | First Class Mail |
| 1c9b660f-8fb5-4926-b6ea-0bbfc3caddaf | Address Redacted | First Class Mail |
| 1c9d9cc5-1b57-4000-96b2-846ba27a619c | Address Redacted | First Class Mail |
| 1c9ec330-2203-4ca1-9460-0a9b620b1783 | Address Redacted | First Class Mail |
| 1c9fa150-bbf4-411d-8c24-140b0efaebb9 | Address Redacted | First Class Mail |
| 1ca83dc8-667d-4ee3-aeb0-35717cdf8805 | Address Redacted | First Class Mail |
| 1cac5831-634d-4522-a9bf-6c1743e9b165 | Address Redacted | First Class Mail |
| 1cad67ff-5d6c-49d5-81f2-bfaa695e03a4 | Address Redacted | First Class Mail |
| 1cafb3aa-cb6e-43ed-8e44-6e08c957c48a | Address Redacted | First Class Mail |
| 1cb689a6-a89a-4286-a3b5-bd0a9ff06a61 | Address Redacted | First Class Mail |
| 1cc0753d-7d38-49b3-8c59-b43a64041ea1 | Address Redacted | First Class Mail |
| 1cc17517-1d2f-483b-9aee-621a598060f3 | Address Redacted | First Class Mail |
| 1ccd31f5-569b-4c1f-af13-f7fddeee3019 | Address Redacted | First Class Mail |
| 1cf0d38f-13fd-43f8-abbc-a29d6aee3549 | Address Redacted | First Class Mail |
| 1cf6907e-b39a-471c-958e-e2b4c1ca2b3b | Address Redacted | First Class Mail |
| 1cf7d267-32e2-4924-9127-c8ea7f50910d | Address Redacted | First Class Mail |
| 1d010702-5750-4d2c-94c7-c44d0e5d36fc | Address Redacted | First Class Mail |
| 1d013de7-4234-4f0a-bfa6-04fce9b399a5 | Address Redacted | First Class Mail |
| 1d03361e-34ae-4117-a237-453db371ce7e | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 1d03e02f-8533-4f99-aec9-58fa0bcb1f55 | Address Redacted | First Class Mail |
| 1d084607-fd12-40a3-bd88-d5b95f01d6fd | Address Redacted | First Class Mail |
| 1d0d51a1-5afd-43da-b75b-e6d8fc1bb697 | Address Redacted | First Class Mail |
| 1d1b66de-f1bb-4664-bffe-b163a993ae51 | Address Redacted | First Class Mail |
| 1d1d7541-30bc-4abb-93e9-9b535c5cc460 | Address Redacted | First Class Mail |
| 1d20ed60-df67-4c87-87b2-545f1e825bc6 | Address Redacted | First Class Mail |
| 1d28798e-64da-4d06-88a6-f7c2213cd06c | Address Redacted | First Class Mail |
| 1d2b7345-0faf-4915-92c1-c2c3bb2cd293 | Address Redacted | First Class Mail |
| 1d3300ee-ad3d-41b2-a32e-0713d86eda80 | Address Redacted | First Class Mail |
| 1d368f69-0f4d-4abd-ac7c-b05260e83422 | Address Redacted | First Class Mail |
| 1d3961fc-7786-450f-875d-2da338e278d3 | Address Redacted | First Class Mail |
| 1d399987-95eb-431a-af63-03d4485c296a | Address Redacted | First Class Mail |
| 1d458501-4d81-4614-9db7-72a8a6b237e3 | Address Redacted | First Class Mail |
| 1d4d059d-5a05-4db2-bf5f-5c6fbf6ef35d | Address Redacted | First Class Mail |
| 1d4f109c-afe6-44f8-a3eb-cbcab13d1f59 | Address Redacted | First Class Mail |
| 1d57c229-97e1-4b30-83a4-65cd35a93768 | Address Redacted | First Class Mail |
| 1d5cfc20-8d4c-4f3a-8c74-ece56ec44f5d | Address Redacted | First Class Mail |
| 1d60c6a3-9cbd-4031-9f92-cda27c1db2b4 | Address Redacted | First Class Mail |
| 1d706448-2f5e-4d3b-b40a-4659564d17c9 | Address Redacted | First Class Mail |
| 1d79d3fe-bd5f-4883-b8c5-6345016cc270 | Address Redacted | First Class Mail |
| 1d7de6f1-1283-4dc9-9f42-11f8ae7280b5 | Address Redacted | First Class Mail |
| 1d815be2-4801-4b0a-bf3c-686a742a5ef3 | Address Redacted | First Class Mail |
| 1d89a01c-9362-45f5-9c30-b15c565d2c21 | Address Redacted | First Class Mail |
| 1d8cc0ba-8157-479a-a80d-efd733349ef5 | Address Redacted | First Class Mail |
| 1d8d0762-e6dd-45ff-b055-fa1c6d85f693 | Address Redacted | First Class Mail |
| 1d8e33c9-3079-42a2-8d13-d215893da6ac | Address Redacted | First Class Mail |
| 1d921818-55a2-4032-a97c-a42545e94de3 | Address Redacted | First Class Mail |
| 1d93bfa5-209e-4e72-a653-af1357afb0f7 | Address Redacted | First Class Mail |
| 1d97684d-1bb6-459b-b608-976a910b07c7 | Address Redacted | First Class Mail |
| 1d9be415-3734-4d35-860f-a6ef24c1e264 | Address Redacted | First Class Mail |
| 1d9f452c-7157-4f03-91f2-82f271948991 | Address Redacted | First Class Mail |
| 1da241ad-7c6b-4153-a0bb-acfcc63334b5 | Address Redacted | First Class Mail |
| 1da5525c-f36e-41ba-9c29-fcb6248aa418 | Address Redacted | First Class Mail |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | First Class Mail |
| 1daf8a9a-0c26-4285-9834-09cdec5c8b65 | Address Redacted | First Class Mail |
| 1db531c6-042e-4613-86ce-31c6adf3ba38 | Address Redacted | First Class Mail |
| 1dbdc7ff-65a9-40da-a19e-523bba600ca8 | Address Redacted | First Class Mail |
| 1dd5c0ed-d921-4da1-b88a-35d69b946049 | Address Redacted | First Class Mail |
| 1dd79154-4cf8-47bc-9dba-3f8899dda434 | Address Redacted | First Class Mail |
| 1ddab17e-ae17-4758-8610-622dde17c14b | Address Redacted | First Class Mail |
| 1ddbe0b7-5ec1-4493-9470-f999abfdfe4e | Address Redacted | First Class Mail |
| 1de57098-eab0-41d6-b494-c1c1898a1093 | Address Redacted | First Class Mail |
| 1de6f15f-704b-47e1-a91a-0776164eaa5a | Address Redacted | First Class Mail |
| 1de89dd4-968c-46a5-b1ff-5335d17d62d3 | Address Redacted | First Class Mail |
| 1df5247f-323d-45db-8a95-64cf42500dc0 | Address Redacted | First Class Mail |
| 1dfc8aa1-0943-4d9e-a82c-dd4e5d2931f2 | Address Redacted | First Class Mail |
| 1dff2af0-7ac1-4980-b792-e3d178169643 | Address Redacted | First Class Mail |
| 1dff76c8-5a34-4f2b-b90d-1492ed9e4989 | Address Redacted | First Class Mail |
| 1e00c2b3-6f7b-4a54-b4d6-90bde06fd0e6 | Address Redacted | First Class Mail |
| 1e0c23ba-7d55-423e-ba09-1f7770673783 | Address Redacted | First Class Mail |
| 1e11cff4-0571-495f-8364-3e4fea860451 | Address Redacted | First Class Mail |
| 1e13b9c1-a02b-4148-8898-626372dd7ff0 | Address Redacted | First Class Mail |
| 1e2070d1-42ff-4573-9ace-ce14145cd706 | Address Redacted | First Class Mail |
| 1e2aeeb1-55cb-445e-9a0f-d56c9837875e | Address Redacted | First Class Mail |
| 1e3604ff-84ae-4f7a-9b13-cae886f422df | Address Redacted | First Class Mail |
| 1e36fa0f-5f16-41e2-b439-ad82f301f196 | Address Redacted | First Class Mail |
| 1e45e27b-69f8-4b07-bdfc-d163fd6ab66a | Address Redacted | First Class Mail |
| 1e4641fe-1713-4d92-ad76-17769a49207c | Address Redacted | First Class Mail |
| 1e4d8a82-773d-4f4f-8b5c-1de1ad293477 | Address Redacted | First Class Mail |
| 1e4ec689-ba2e-4608-b4dc-3887581a057a | Address Redacted | First Class Mail |
| 1e5a6027-11a2-47b6-aaf7-5a2064568398 | Address Redacted | First Class Mail |
| 1e5fe0c6-2adb-49d0-98e3-331f652c8c50 | Address Redacted | First Class Mail |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address Redacted | First Class Mail |
| 1e666c51-f827-4459-a23e-b05f35ade938 | Address Redacted | First Class Mail |
| 1e6c4ecf-7d27-4ab3-b49a-e20f67aa6344 | Address Redacted | First Class Mail |
| 1e6ec6c2-7667-4196-aeb6-6cdaf70c65c4 | Address Redacted | First Class Mail |
| 1e75ab59-686c-407f-92bd-42d1b6f43f3f | Address Redacted | First Class Mail |
| 1e77a89b-c1f1-454d-8e0e-c474474d69aa | Address Redacted | First Class Mail |
| 1e78106b-2838-4a49-a4c3-c1f27d13aa54 | Address Redacted | First Class Mail |
| 1e8594cf-d9e5-4e0a-9a72-e4af48ad1f9d | Address Redacted | First Class Mail |
| 1e8e383d-1458-4bdb-8e16-bca15fe6ce25 | Address Redacted | First Class Mail |
| 1e91fe52-c588-4083-afe8-7b4b383bccb9 | Address Redacted | First Class Mail |
| 1e956a67-fbac-4a97-b8fb-76665cbac2c1 | Address Redacted | First Class Mail |
| 1e982a4e-a4df-40e5-a8dc-2eed8e1b9d92 | Address Redacted | First Class Mail |
| 1e9e7f99-e7a6-4d97-b976-fb73aaeb99e6 | Address Redacted | First Class Mail |
| 1ea136aa-c9c9-4658-ae7c-5681b2206a5a | Address Redacted | First Class Mail |
| 1ea2f5bf-041f-4c8a-a9c9-62ff380ad585 | Address Redacted | First Class Mail |
| 1ea333a1-a23b-4037-9e94-4f58edd3f7ae | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 1ea3bc4a-5b2d-492c-93c5-69f5356c06e7 | Address Redacted | First Class Mail |
| 1ea5e0e8-8f07-4531-91dd-7f37efcb0b68 | Address Redacted | First Class Mail |
| 1ea9aac8-e389-4a90-82f6-7069cb8f1b83 | Address Redacted | First Class Mail |
| 1eaabbe2-6645-45ed-a1a4-4744aad9784a | Address Redacted | First Class Mail |
| 1ead1ce2-f92c-45ef-960b-95d27242038a | Address Redacted | First Class Mail |
| 1eae3ce0-9aed-404d-a989-b0dda8713fae | Address Redacted | First Class Mail |
| 1eb575d0-9ab8-48e0-8db6-339e7de566d6 | Address Redacted | First Class Mail |
| 1eb1f06-9f6b-448b-a323-66b3earfbb46a | Address Redacted | First Class Mail |
| 1eb74dd8-0896-4e6b-8690-088d8b323552 | Address Redacted | First Class Mail |
| 1ec0553c-72b6-44f6-9c18-89520ea0e362 | Address Redacted | First Class Mail |
| 1ec46b7d-f66a-4e51-8224-47c7769dba97 | Address Redacted | First Class Mail |
| 1ecd6b8c-fbfe-4d66-bc47-976043be303d | Address Redacted | First Class Mail |
| 1edb614c-5388-42cb-9df3-d5f247603fa1 | Address Redacted | First Class Mail |
| 1ede514a-afff-40af-81d4-cd3851205e8a | Address Redacted | First Class Mail |
| 1edf496e-cb37-49e9-a6fb-06e50cf473ac | Address Redacted | First Class Mail |
| 1ee11c7d-c77a-4bb5-9ffa-6fe14908c47a | Address Redacted | First Class Mail |
| 1ee3c399-56a2-4a19-ae88-169771b73108 | Address Redacted | First Class Mail |
| 1eef92c3-80e3-4059-b11e-b18d58796367 | Address Redacted | First Class Mail |
| 1ef2bdaf-5aed-47a0-9629-6765bd9fce48 | Address Redacted | First Class Mail |
| 1ef51843-6b5c-482a-8d95-aa92f8cee88a | Address Redacted | First Class Mail |
| 1ef9cd1f-cdaf-4a4b-8202-b341a6582ead | Address Redacted | First Class Mail |
| 1f13bd9f-89b5-4d1a-bae0-d040df42bb43 | Address Redacted | First Class Mail |
| 1f1cac8c-dc5a-4afb-9085-95e59e0d7194 | Address Redacted | First Class Mail |
| 1f250759-da07-4199-a193-5f2b7d154cdb | Address Redacted | First Class Mail |
| 1fa7bd4-fd34-4c24-b242-b4d58dc215c8 | Address Redacted | First Class Mail |
| 1f32ac4c-3509-4787-a21c-aca53c2e03de | Address Redacted | First Class Mail |
| 1f35074f-31fe-4939-8308-6e2bbc1ae96f | Address Redacted | First Class Mail |
| 1f3d62f4-2bf9-4c38-9384-87b0f62af072 | Address Redacted | First Class Mail |
| 1f400b83-d4e5-432a-9568-273d29dc7327 | Address Redacted | First Class Mail |
| 1f4a358c-6729-41a4-bbb8-3a3f4341ec05 | Address Redacted | First Class Mail |
| 1f4b3a65-be9f-4797-8a46-db99dab11cf4 | Address Redacted | First Class Mail |
| 1f56bcf0-4d8a-4681-982b-9f1cfb2dfb26 | Address Redacted | First Class Mail |
| 1f5c3aa0-debc-4bcf-9f37-78f095a19b6b | Address Redacted | First Class Mail |
| 1f5d4e62-a566-4c51-ba11-7cf0b1b382d1 | Address Redacted | First Class Mail |
| 1f6852e3-de8e-4182-8461-54abd1a0d553 | Address Redacted | First Class Mail |
| 1f738a4c-1890-4bea-b8ba-1de2b8db950f | Address Redacted | First Class Mail |
| 1f7d23a2-2753-49a3-8280-ab8e71b28ca9 | Address Redacted | First Class Mail |
| 1f7ed438-9097-46d3-96c4-9d614bf1dbe2 | Address Redacted | First Class Mail |
| 1f81ce86-d117-4692-925e-8d234cbb8f55 | Address Redacted | First Class Mail |
| 1f948d2f-b2ac-44b5-b650-1ee51ea743c1 | Address Redacted | First Class Mail |
| 1f95ab3b-9748-4baf-bba1-b1fbc7ac113f | Address Redacted | First Class Mail |
| 1f9749d4-c271-4692-bec6-0e95a0e30a69 | Address Redacted | First Class Mail |
| 1f984ced-1400-45f9-bd43-614116fb6673 | Address Redacted | First Class Mail |
| 1f9d2346-ed01-4862-be92-7719cc231e40 | Address Redacted | First Class Mail |
| 1f9ebcbb-0eab-42de-8974-9cf14b27c16f | Address Redacted | First Class Mail |
| 1f9fe152-3aa6-4ea4-84d9-98ef85b90936 | Address Redacted | First Class Mail |
| 1fa2ef80-ef30-44d7-b168-3e4043ba9482 | Address Redacted | First Class Mail |
| 1fa515d9-1d33-4f83-90f4-9c95dbbc895e | Address Redacted | First Class Mail |
| 1fa55496-8fbf-4492-a1d5-f6cb326fed6e | Address Redacted | First Class Mail |
| 1fa777e9-9db3-454e-93e4-e4f3f22b1459 | Address Redacted | First Class Mail |
| 1fabadee-ef53-45d4-bd4c-da897910ed10 | Address Redacted | First Class Mail |
| 1fb65fbf-7177-449a-8752-a32b610b665b | Address Redacted | First Class Mail |
| 1fbd40dc-0b68-4457-9145-d3d1629b9f32 | Address Redacted | First Class Mail |
| 1fc17140-8e1f-4811-9899-c3495dc59328 | Address Redacted | First Class Mail |
| 1fc248d2-a584-43da-96be-e857016f36d1 | Address Redacted | First Class Mail |
| 1fc96276-938e-4e55-ad3e-8bbc0c12922c | Address Redacted | First Class Mail |
| 1fca9954-f1e4-4e38-b737-f083b778aea2 | Address Redacted | First Class Mail |
| 1fcc58cb-8126-4a36-b1b5-7e654b92a2db | Address Redacted | First Class Mail |
| 1fcd9aca-14bc-4369-968e-9bd54df637d7 | Address Redacted | First Class Mail |
| 1fd97bb7-9748-400d-a7bf-a991ae1a0166 | Address Redacted | First Class Mail |
| 1fe1b03e-81dc-46e6-ba2d-34bbb023ddfa | Address Redacted | First Class Mail |
| 1fe590be-650d-4049-bfe6-2259927ce4e6 | Address Redacted | First Class Mail |
| 1fe7ee43-2197-48b0-8aa3-7a643cf3c5c4 | Address Redacted | First Class Mail |
| 1feb7a52-99e4-4ce8-be0a-ed705ff999d3 | Address Redacted | First Class Mail |
| 1ff0928d-0c0a-4180-ab28-c92dddf28165 | Address Redacted | First Class Mail |
| 1ff54538-6504-4dd7-9dd4-7dcab956567e | Address Redacted | First Class Mail |
| 20082cd0-9e27-4e74-91a4-174240ca9f3f | Address Redacted | First Class Mail |
| 200ee9d7-8195-4aff-8738-991a1d7f8dec | Address Redacted | First Class Mail |
| 20122700-6c0c-4e1d-b2e3-5b54e870f1e7 | Address Redacted | First Class Mail |
| 20241dfb-f4be-45bb-8124-d3706af660e7 | Address Redacted | First Class Mail |
| 20288468-5ee1-4058-9854-9eec66073327 | Address Redacted | First Class Mail |
| 20292b13-83b0-4444-a98e-da40b46d8264 | Address Redacted | First Class Mail |
| 202a3e15-5c87-4be6-924a-bcdc39d584eb | Address Redacted | First Class Mail |
| 202c253c-d96b-4359-bf31-278121291a09 | Address Redacted | First Class Mail |
| 202f0138-74e3-4f07-bcc5-ad9f747f2009 | Address Redacted | First Class Mail |
| 2031ade8-7d6d-47a2-b22b-cf152127d251 | Address Redacted | First Class Mail |
| 203e3625-352b-4d73-9d88-1f439dcbf223 | Address Redacted | First Class Mail |
| 203f4349-c427-44a7-97b6-0d768bbe21b0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2048ac0e-5fc2-401e-9548-322c4bfddcc5 | Address Redacted | First Class Mail |
| 204bc6b5-0b53-467d-b174-19f9920bb16f | Address Redacted | First Class Mail |
| 204e0330-6f44-4468-b812-e9e0600baf9c | Address Redacted | First Class Mail |
| 20510eab-e6b2-4890-9e8c-34d80f812fb2 | Address Redacted | First Class Mail |
| 2051d976-3523-4e43-aad5-fc894fbc3704 | Address Redacted | First Class Mail |
| 20557178-d0e9-4687-9538-b331f1cba5df | Address Redacted | First Class Mail |
| 205b6119-8b35-48c5-9335-7092ee95f361 | Address Redacted | First Class Mail |
| 205cdb02-59a5-48a3-b0ec-f931245987e4 | Address Redacted | First Class Mail |
| 205d8975-8dbe-4ac7-af51-c8df5b85a088 | Address Redacted | First Class Mail |
| 206295f8-601b-4915-bb71-395877f2a203 | Address Redacted | First Class Mail |
| 2069ef45-685d-4ac4-81f6-33d0ef5474e5 | Address Redacted | First Class Mail |
| 2069f385-0321-46d3-8263-adb1d072fb31 | Address Redacted | First Class Mail |
| 206e335b-7675-49af-bb60-75c318df45e9 | Address Redacted | First Class Mail |
| 206ed40d-5856-42d9-bafd-0be86b21eb21 | Address Redacted | First Class Mail |
| 20737297-7eb6-45bc-a545-091bcdc3798a | Address Redacted | First Class Mail |
| 20785f50-46c5-44e1-9a4b-b60ffa9ab320 | Address Redacted | First Class Mail |
| 2084b603-f4d5-4157-a2b4-e8789157b3b0 | Address Redacted | First Class Mail |
| 209102e9-b232-4677-90f9-df42522dc24c | Address Redacted | First Class Mail |
| 2091c8eb-f35a-448e-9cf0-3880d53565fd | Address Redacted | First Class Mail |
| 2093369f-289f-44f4-9632-49fdbdba87ce | Address Redacted | First Class Mail |
| 20a31f05-83c6-4a0a-9c7b-004e8d261266 | Address Redacted | First Class Mail |
| 20a3c2d3-8f67-4082-a400-2b7b13dadf03 | Address Redacted | First Class Mail |
| 20a5247e-7d24-4783-b481-4f63083892c5 | Address Redacted | First Class Mail |
| 20a92ca3-44f4-4520-bf66-7d64de83ae4e | Address Redacted | First Class Mail |
| 20a9a461-5ebe-49ff-8aab-eb321eb3ba9a | Address Redacted | First Class Mail |
| 20a9fad8-680d-4855-9422-fcbbec7f053e | Address Redacted | First Class Mail |
| 20ac4f12-b8ee-40ad-94b8-fd6175f9ce48 | Address Redacted | First Class Mail |
| 20b3bc6e-92e6-4fef-9727-e2fd901a70a5 | Address Redacted | First Class Mail |
| 20bdc002-9e8d-4b52-ac49-6dfa5211daed | Address Redacted | First Class Mail |
| 20c00d06-420b-4d36-9cbd-8b88a526fd65 | Address Redacted | First Class Mail |
| 20c5344f-d99c-4e15-b7ff-fe4c72a482f3 | Address Redacted | First Class Mail |
| 20c74233-e75b-4e75-b292-d4a8954f9803 | Address Redacted | First Class Mail |
| 20ccec68-c4d3-4d73-abdf-7bc05be9e517 | Address Redacted | First Class Mail |
| 20d4e6f2-4eee-470d-a1b7-4c0d45756e7c | Address Redacted | First Class Mail |
| 20e8332e-4b47-44bd-bf5c-55331f8a1e9d | Address Redacted | First Class Mail |
| 20ea5b96-083c-4d4e-9da6-40bab80db5d2 | Address Redacted | First Class Mail |
| 20eb424b-585e-4796-b5b9-ef28b4209b0f | Address Redacted | First Class Mail |
| 20ff4b04-c09a-4fb3-8dbb-fe9bdd136264 | Address Redacted | First Class Mail |
| 210081ca-8678-4ea8-b6ae-38e472c8c28b | Address Redacted | First Class Mail |
| 210aba5a-a862-4d1e-a74e-84c49d9bb495 | Address Redacted | First Class Mail |
| 2113744f-3760-446d-ad69-4b144e279b74 | Address Redacted | First Class Mail |
| 2114004-3823-434a-a158-ce26da1ebb8a | Address Redacted | First Class Mail |
| 211404e5-2af8-42e1-91dc-0e8e3fa1285f | Address Redacted | First Class Mail |
| 211975c1-9b3e-424c-95de-f83c270e2014 | Address Redacted | First Class Mail |
| 21220383-8fb7-4fe8-9bcd-dc746fe4a867 | Address Redacted | First Class Mail |
| 21284c66-3ee5-42fe-ae23-501737d4269d | Address Redacted | First Class Mail |
| 21327f5a-9509-421d-a1e2-cf8201704234 | Address Redacted | First Class Mail |
| 21378161-db16-439f-8382-83edfc6c8ea7 | Address Redacted | First Class Mail |
| 213a1aa4-b6d7-4160-b670-1136892bc998 | Address Redacted | First Class Mail |
| 213b7112-d930-4874-8815-5934dfa71cec | Address Redacted | First Class Mail |
| 213f4dc3-4d88-4f55-9d54-aa31f7ec556b | Address Redacted | First Class Mail |
| 21400463-4ffb-43e6-bf62-16010b8179da | Address Redacted | First Class Mail |
| 21407006-1f0c-4fa0-a671-462726bb0714 | Address Redacted | First Class Mail |
| 214777a6-2893-4c71-bc46-bf09d7aebc86 | Address Redacted | First Class Mail |
| 215be764-0f1e-49c5-9dfe-a98f9ae068b5 | Address Redacted | First Class Mail |
| 215d57d5-d294-477a-9692-2763815e553f | Address Redacted | First Class Mail |
| 215fbf7d-ba97-48f8-93f3-941139d9fb59 | Address Redacted | First Class Mail |
| 21779516-a36b-4be1-a677-5d1b043de00d | Address Redacted | First Class Mail |
| 2177ed7d-8465-4970-94aa-e3ca8fcdbe4b | Address Redacted | First Class Mail |
| 217aba40-1c3d-48bf-8e3d-cdec3b7a18ed | Address Redacted | First Class Mail |
| 217f3ae8-2e55-45a0-a8d3-1d6ac8fac9bd | Address Redacted | First Class Mail |
| 21992e87-c348-441b-955a-33b6fe090875 | Address Redacted | First Class Mail |
| 219ab125-7c91-46e2-986c-f00e491cadf1 | Address Redacted | First Class Mail |
| 21a42c38-cdf1-4104-b058-fccf03a8766e | Address Redacted | First Class Mail |
| 21a86313-573e-4bda-9f60-075796050aab | Address Redacted | First Class Mail |
| 21aabfb1-95a2-4084-a8a2-49f54dac1490 | Address Redacted | First Class Mail |
| 21b0b912-a79d-41af-a37d-7378aaa058db8 | Address Redacted | First Class Mail |
| 21b138df-0094-497b-850a-d24005a8ad8d | Address Redacted | First Class Mail |
| 21b1788d-8b17-4606-a907-945f3773d0ca | Address Redacted | First Class Mail |
| 21b8ba41-9d23-4c49-9610-ad8d9348c32e | Address Redacted | First Class Mail |
| 21be0c1a-e700-4d1c-bae1-a59ff58b1313 | Address Redacted | First Class Mail |
| 21c37ae3-f1f2-4fc5-8de2-55891e2f71f7 | Address Redacted | First Class Mail |
| 21cff58f-ff09-4df0-86e4-a5a7d184a103 | Address Redacted | First Class Mail |
| 21d3189f-0d51-47ff-908a-cb1f4ea60fbe | Address Redacted | First Class Mail |
| 21dc31dc-77f3-4930-9706-7c11a3c7c722 | Address Redacted | First Class Mail |
| 21dd7bd8-bf95-48f5-ad7a-8fcafe3deb75 | Address Redacted | First Class Mail |
| 21def9ab-f410-496d-8eb7-65452e161991 | Address Redacted | First Class Mail |
| 21e2158a-3835-4d02-8945-518ecfbf57d4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 21e26e01-e633-403e-bd23-356e7ec4873b | Address Redacted | First Class Mail |
| 21e9a39b-b9ec-4a71-866a-4ac3bd8030e2 | Address Redacted | First Class Mail |
| 21efd5b5-d58c-493b-a98f-dd03238fbf53 | Address Redacted | First Class Mail |
| 21fcb605-82e3-44ca-833e-6ef27efed920 | Address Redacted | First Class Mail |
| 21fd720a-751c-4cfd-b09f-d7 5efb748a79 | Address Redacted | First Class Mail |
| 22040123-a2a2-4d7d-bb90-9fb82a52db43 | Address Redacted | First Class Mail |
| 220b543a-727b-46fc-b969-de1898a948ca | Address Redacted | First Class Mail |
| 220c8e2b-eb32-4f98-92ef-31dcb9a58d78 | Address Redacted | First Class Mail |
| 220f862d-cca5-42ea-aad8-4d55dc2ed169 | Address Redacted | First Class Mail |
| 220fb867-8e67-4f30-be98-337651e20877 | Address Redacted | First Class Mail |
| 22143e25-32c9-4a8f-8bb6-4921b2fd703d | Address Redacted | First Class Mail |
| 221f0543-e34f-4c1d-9ff5-f5a4d2866323 | Address Redacted | First Class Mail |
| 2220fcac-24f0-46c9-9af8-0132532e958d | Address Redacted | First Class Mail |
| 2221f4b5-ee8f-419b-856e-378a840f6595 | Address Redacted | First Class Mail |
| 22283d6c-6b81-4f6d-b1d4-16d2f3734b10 | Address Redacted | First Class Mail |
| 222e6892-6b1d-4265-9099-ada8b7ce75a0 | Address Redacted | First Class Mail |
| 2234aeaa-73a5-42f5-817e-98c78d8fb814 | Address Redacted | First Class Mail |
| 22360b99-d0e8-4cc8-a668-45afe06e2ade | Address Redacted | First Class Mail |
| 22405ccf-f775-4f41-87d6-5345a33ebc31 | Address Redacted | First Class Mail |
| 2240ae3d-2225-4886-bada-65279a63b389 | Address Redacted | First Class Mail |
| 2241a297-95a6-43ec-b81e-ea970457333b | Address Redacted | First Class Mail |
| 2249e56c-2c77-41f8-baa3-32a7bea2c6e8 | Address Redacted | First Class Mail |
| 224a8d07-11c4-429f-b5a5-d89b211e0f60 | Address Redacted | First Class Mail |
| 22514dcd-be47-4ad2-b721-5b47d2f5a3a0 | Address Redacted | First Class Mail |
| 225238d0-3066-496a-943d-e5f2026380d7 | Address Redacted | First Class Mail |
| 2258e265-dce9-444f-acf1-3c3ac5436036 | Address Redacted | First Class Mail |
| 225d76a8-bd04-4f63-afd2-a009bdfa1d89 | Address Redacted | First Class Mail |
| 22601737-8412-406a-a2bc-a986c200f134 | Address Redacted | First Class Mail |
| 226775a0-1b0a-438c-9d34-2f0cec9aab2f | Address Redacted | First Class Mail |
| 22790415-86dd-4601-92af-1b4e94d6dafb | Address Redacted | First Class Mail |
| 2279796e-a2d5-4cc6-b33b-58d33d429fed | Address Redacted | First Class Mail |
| 227b29ec-6afb-4fd3-9cc7-8613e80e734c | Address Redacted | First Class Mail |
| 2281085a-d856-40dc-be1c-edfe0ad13ea9 | Address Redacted | First Class Mail |
| 2283153b-7a1d-4329-8d38-cc62617380f3 | Address Redacted | First Class Mail |
| 2287e9ab-8c20-4ee5-b971-cef08fd52bc7 | Address Redacted | First Class Mail |
| 228b4596-1f25-4536-bbcf-ffb6ed5bde18 | Address Redacted | First Class Mail |
| 2299b71b-8108-424b-b1c5-86675d88ec21 | Address Redacted | First Class Mail |
| 22af0f78-5683-4bec-8f77-985c1d1dbc02 | Address Redacted | First Class Mail |
| 22b5c6fe-1b8d-4a8d-8190-08c726b7af29 | Address Redacted | First Class Mail |
| 22bb6227-6b20-4887-845f-241b7d3811af | Address Redacted | First Class Mail |
| 22c02dda-271c-444e-bf7d-fca89bb1f5b3 | Address Redacted | First Class Mail |
| 22c63509-efb9-4333-8e49-ee7d0e6f08ad | Address Redacted | First Class Mail |
| 22c79b55-e4a0-4ec3-98ba-bd03862df278 | Address Redacted | First Class Mail |
| 22c81c50-0871-4b51-9e67-735d7061fc9c | Address Redacted | First Class Mail |
| 22c8a017-cedd-4a98-8cf0-1e3e14501847 | Address Redacted | First Class Mail |
| 22ccb2a9-8ec3-4815-b684-149b378136a5 | Address Redacted | First Class Mail |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | First Class Mail |
| 22da5dd1-fb60-4ddd-9dc5-517b772ad32c | Address Redacted | First Class Mail |
| 22dd06b4-7ab3-43b8-89a7-218e52f62eb8 | Address Redacted | First Class Mail |
| 22dd65db-7b78-465f-99c8-b55181daa4ff | Address Redacted | First Class Mail |
| 22e32f09-b3f9-4343-8a88-f4b0b3b076b8 | Address Redacted | First Class Mail |
| 22e451af-5cdc-487b-a6be-9712df05cb5e | Address Redacted | First Class Mail |
| 22e4b9c7-1f40-4224-ba90-08a192edb34c | Address Redacted | First Class Mail |
| 22e63f5d-626c-495c-857a-698ed6629fd5 | Address Redacted | First Class Mail |
| 22fb1c88-9b6e-424a-ba12-0687117abd27 | Address Redacted | First Class Mail |
| 22fcc7b2-aa29-43af-b741-1ccebb4d2095 | Address Redacted | First Class Mail |
| 230049bd-b2cf-4cbc-8c81-59fd1cfc70ae | Address Redacted | First Class Mail |
| 23027d9a-fc66-4721-9a3b-e6babc8a068f | Address Redacted | First Class Mail |
| 230731 2a-1487-479d-836a-d5bcb4ce8359 | Address Redacted | First Class Mail |
| 230f6af5-8e72-49f0-b38b-8cb141ca6300 | Address Redacted | First Class Mail |
| 231a6552-c244-473b-9482-2e80f06d555b | Address Redacted | First Class Mail |
| 231cc3ef-2124-4d82-aad3-c04d3abdbd5b | Address Redacted | First Class Mail |
| 231eee4a-93d1-45a1-92b9-a60aa21e1a23 | Address Redacted | First Class Mail |
| 232ccf0f-7c67-4d8f-984a-31178e881bde | Address Redacted | First Class Mail |
| 23355d60-e09b-46ce-9567-bd0026f9433c | Address Redacted | First Class Mail |
| 23377b1a-ced4-4ed8-a877-29fbe4b201f1 | Address Redacted | First Class Mail |
| 233c2e94-fdf9-458c-a80f-38f57f8ac3c6 | Address Redacted | First Class Mail |
| 233c76e2-bbd8-42ae-b2ed-5c60c0b6f69d | Address Redacted | First Class Mail |
| 2340ff1a-7d3b-4e12-a2f5-8f8101dc1255 | Address Redacted | First Class Mail |
| 23422234-cd6a-45f8-9f3c-a5f7f116737d | Address Redacted | First Class Mail |
| 2347a61e-0190-440f-9493-710f717ac17c | Address Redacted | First Class Mail |
| 235aae77-0199-4041-b3f7-438fdce8c3ed | Address Redacted | First Class Mail |
| 236f6d38-8f00-410e-b3c9-c739662475e1 | Address Redacted | First Class Mail |
| 2374e75b-e033-45b2-9833-180e23abae94 | Address Redacted | First Class Mail |
| 23851363-954e-45f6-9c73-5fd72a878366 | Address Redacted | First Class Mail |
| 23884172-e3a8-4d4b-b776-30fb65bc23ae | Address Redacted | First Class Mail |
| 238ac142-1068-4fd6-9e2d-a6a03567c006 | Address Redacted | First Class Mail |
| 238adda2-9d8c-4e68-89f2-d3c42568ae6a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 238f04a0-0c0e-4941-8318-085bdd17ac7f | Address Redacted | First Class Mail |
| 238fd5e9-eaa0-4253-8a88-84ffd1316d89 | Address Redacted | First Class Mail |
| 23917422-e2a1-4bd2-a649-a0063456a2d3 | Address Redacted | First Class Mail |
| 239e2882-cd39-417c-8936-cd9d6d86abb7 | Address Redacted | First Class Mail |
| 23a1d83e-f9da-492c-b25d-773f18feabef | Address Redacted | First Class Mail |
| 23a3a281-eb84-4d78-b778-87e0db86a225 | Address Redacted | First Class Mail |
| 23b280e7-45a9-4582-8951-c178d8cf3eeb | Address Redacted | First Class Mail |
| 23b3777f-add7-4bfc-a8c2-345fd8c0f3b8 | Address Redacted | First Class Mail |
| 23b4b884-e5d5-4f5b-9060-58232239c99a | Address Redacted | First Class Mail |
| 23b78743-cf28-4f18-8f3d-d2d874f7e524 | Address Redacted | First Class Mail |
| 23bca995-05de-46a8-88be-95d606285af7 | Address Redacted | First Class Mail |
| 23bf6c7e-81b0-4e0f-8a6f-30f5cb705dcd | Address Redacted | First Class Mail |
| 23bf8c34-44b3-4604-a2a8-8f34ff4aacc3 | Address Redacted | First Class Mail |
| 23c4fb0f-2d75-4fb7-a7e3-6c001ad92b96 | Address Redacted | First Class Mail |
| 23c71cfb-a485-4381-b9fb-b203d14a0d95 | Address Redacted | First Class Mail |
| 23d1303b-adb3-4c58-afa0-ff68dd3b74c1 | Address Redacted | First Class Mail |
| 23d20490-368e-438f-a115-7b037000ee13 | Address Redacted | First Class Mail |
| 23da2cac-6137-45bc-9731-94ca8f274446 | Address Redacted | First Class Mail |
| 23e2cb12-e239-4f36-afaa-adc7298ea314 | Address Redacted | First Class Mail |
| 23ef9c79-c8a4-41c9-b925-8bb74aba8279 | Address Redacted | First Class Mail |
| 23efc162-f1e3-4708-8246-2a667b71ab93 | Address Redacted | First Class Mail |
| 23f4e45f-aa8f-4999-9c66-4f96eaed8423 | Address Redacted | First Class Mail |
| 23f50bb1-04b8-4499-aeed-cb7a3d8bbb16 | Address Redacted | First Class Mail |
| 23f59bb0-dd93-429f-ac85-d7974bccda97 | Address Redacted | First Class Mail |
| 23f9f2f1-cb48-452a-b33a-6a42ece0fbd4 | Address Redacted | First Class Mail |
| 23fadefe-dd5e-4e76-824d-18bcb322ab38 | Address Redacted | First Class Mail |
| 23fc3e30-550d-45a8-9a1a-82fcaf5b8b75 | Address Redacted | First Class Mail |
| 23fe79c9-1931-4915-811a-7c8e9da529de | Address Redacted | First Class Mail |
| 23ffc935-eb56-4df6-830a-0d28faa29776 | Address Redacted | First Class Mail |
| 2404cc87-e507-4049-89ee-bb4c633df29a | Address Redacted | First Class Mail |
| 2408e5fe-7a15-4948-9121-f6ba97090814 | Address Redacted | First Class Mail |
| 240f7515-0002-46c2-a0aa-98cb314623b7 | Address Redacted | First Class Mail |
| 2411344b-d77e-4310-b3ef-29bfa18b2de7 | Address Redacted | First Class Mail |
| 24115452-f89e-4485-aad9-17e2db563bb7 | Address Redacted | First Class Mail |
| 241c9add-dbb9-407b-9567-b18b5264e21d | Address Redacted | First Class Mail |
| 241dc63d-c821-4edd-b271-e5aa9ca584e1 | Address Redacted | First Class Mail |
| 24207305-1b11-47b8-afef-0b1c566b6aac | Address Redacted | First Class Mail |
| 243296bf-ecbe-4a64-88a1-86e76c000e61 | Address Redacted | First Class Mail |
| 24356c8b-1435-4318-a4d9-a2aa2eca421d | Address Redacted | First Class Mail |
| 243dd81e-ddf9-4756-8c6f-e3e98e32f900 | Address Redacted | First Class Mail |
| 244fd77c-4cbe-484f-a37a-53687da38c95 | Address Redacted | First Class Mail |
| 24560278-db14-4c25-8cff-dc7e1bf9fad0 | Address Redacted | First Class Mail |
| 24582462-956a-4144-afc2-42360196abe6 | Address Redacted | First Class Mail |
| 245a93f1-4659-4f1b-90f7-379d0354df57 | Address Redacted | First Class Mail |
| 245d73ba-4aa4-48d3-886a-f1befceb5612 | Address Redacted | First Class Mail |
| 24636689-5ad5-4da4-abf6-d92ad35fe14a | Address Redacted | First Class Mail |
| 24653ff7-6c55-4aa8-bf35-e483ddf321c6 | Address Redacted | First Class Mail |
| 246558b7-a10d-4ece-89b6-8db1f7dbdecc | Address Redacted | First Class Mail |
| 2466bcba-3881-4452-a06a-9ad05d70f09a | Address Redacted | First Class Mail |
| 24740090-9398-44d5-a3fd-41be38e42443 | Address Redacted | First Class Mail |
| 24754469-b68d-45a5-ac97-b5803e5af582 | Address Redacted | First Class Mail |
| 24759b63-5702-4e65-ab88-ea66eb6cd2b9 | Address Redacted | First Class Mail |
| 24778a5d-5631-4e8b-acd9-5c93324499ca | Address Redacted | First Class Mail |
| 24815d1b-9141-4a38-8b07-9823edff25cb | Address Redacted | First Class Mail |
| 2487ca37-cde8-4108-8d38-c60a0c3296bc | Address Redacted | First Class Mail |
| 248c34b7-6cae-4c1c-932b-61b0c3640d3f | Address Redacted | First Class Mail |
| 249626e5-7fd1-43bb-bac0-968efe73656d | Address Redacted | First Class Mail |
| 2496c547-4666-4663-920d-bb05e114d86d | Address Redacted | First Class Mail |
| 249f2502-ecc8-4916-a16e-ecf5a95ac32b | Address Redacted | First Class Mail |
| 24a76cb4-22da-4baa-83da-c8e88ff53bc2 | Address Redacted | First Class Mail |
| 24aba720-8d74-466a-90eb-073594d32c3b | Address Redacted | First Class Mail |
| 24b8457d-42c1-404b-88bf-649505465f0d | Address Redacted | First Class Mail |
| 24bccfb9-62b0-472a-9909-f60f7fe3353b | Address Redacted | First Class Mail |
| 24c67c30-3080-4e10-936b-bb3cff792dce | Address Redacted | First Class Mail |
| 24cc37b7-83a0-4488-89e7-dee7c226c5a1 | Address Redacted | First Class Mail |
| 24d2b793-a84f-4000-a865-4e7073964bb7 | Address Redacted | First Class Mail |
| 24d8158f-8051-4bdc-990b-2e5494749f89 | Address Redacted | First Class Mail |
| 24d9ea09-aab6-452f-9844-1d37bf9037a4 | Address Redacted | First Class Mail |
| 24d9eac5-5289-46f7-9cbb-3766c634301c | Address Redacted | First Class Mail |
| 24dfabfc-7a6a-44e5-bbef-ba5915abd9de | Address Redacted | First Class Mail |
| 24e07f38-8a40-494d-a218-1c5c4b695e53 | Address Redacted | First Class Mail |
| 24e45b03-873e-40ca-ae88-03b86250a4c3 | Address Redacted | First Class Mail |
| 24e8f6b6-71ff-4462-a166-ff447dd473ef | Address Redacted | First Class Mail |
| 24eca834-bc1f-4c1e-a170-fa6c06792bed | Address Redacted | First Class Mail |
| 24eee9eb1-0f92-4db5-a0d4-a672911e5f04 | Address Redacted | First Class Mail |
| 24f40d7b-cad7-4ed2-9494-7dc3939d6e7d | Address Redacted | First Class Mail |
| 24f45ba4-b442-424d-901b-b551b3508c8c | Address Redacted | First Class Mail |
| 2501887e-dfc6-4ef5-9486-5cc050a9bc12 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2508321a-307e-4369-b6aa-4e76cdf38ded | Address Redacted | First Class Mail |
| 250f40c2-2e9b-4b6a-a4fa-f595f69c5c6e | Address Redacted | First Class Mail |
| 25167b17-befd-4927-8f68-8ba8e9a4f057 | Address Redacted | First Class Mail |
| 251d69ee-13a0-40e1-863a-b8f9a5ca91be | Address Redacted | First Class Mail |
| 251eda55-e8ff-4fee-8d72-fa9daa621c57 | Address Redacted | First Class Mail |
| 252bc4ab-b345-41db-b1bc-999c65f042f7 | Address Redacted | First Class Mail |
| 25366318-121b-4780-88a0-59e36b211dcd | Address Redacted | First Class Mail |
| 253c3f0d-7e90-4b3f-a009-addecf12604b | Address Redacted | First Class Mail |
| 253e1574-9f06-4107-929f-ec9d7cd554ed | Address Redacted | First Class Mail |
| 2544d4e7-993e-495e-8b24-bb86e29bc346 | Address Redacted | First Class Mail |
| 254fb6d9-2c8a-4523-8ec6-755fbd8d45aa | Address Redacted | First Class Mail |
| 25515983-f251-404b-a109-a03b30e47118 | Address Redacted | First Class Mail |
| 255e28c5-0fe0-4144-a989-6bf5981e6558 | Address Redacted | First Class Mail |
| 25636345-f23d-4cdc-8124-18a42402b207 | Address Redacted | First Class Mail |
| 2569bb88-885b-4ed9-b961-50a314538bbd | Address Redacted | First Class Mail |
| 257a2af7-2674-4838-bffa-340f2f06ce40 | Address Redacted | First Class Mail |
| 257deb94-38b5-4c48-80f0-ecc1d2ccc25d | Address Redacted | First Class Mail |
| 2584b157-3456-49ec-8b00-68dabc89ab10 | Address Redacted | First Class Mail |
| 2587decb-267c-433d-99b2-9da3dfcd24c2 | Address Redacted | First Class Mail |
| 25923dbc-d5d0-492a-9a91-84d07729e204 | Address Redacted | First Class Mail |
| 25940d91-bad3-48ff-a0c8-fe1f0c05fe1b | Address Redacted | First Class Mail |
| 259ef948-ddc4-4be8-b126-54a137e9281b | Address Redacted | First Class Mail |
| 25a0eeff-c3a3-4058-9da0-7002b06ad4a5 | Address Redacted | First Class Mail |
| 25b50842-6da6-4c45-a2e0-d6850a306201 | Address Redacted | First Class Mail |
| 25c28729-ce5d-4d3f-87d1-30a1419620c5 | Address Redacted | First Class Mail |
| 25c4ea59-c1b5-42c3-b254-fba81491b217 | Address Redacted | First Class Mail |
| 25c53b1d-9d2b-4e72-81d3-3209669d2635 | Address Redacted | First Class Mail |
| 25d07da3-ec2a-4739-ab12-262638dd0bb1 | Address Redacted | First Class Mail |
| 25d26bbe-5768-46b3-bae2-675a103409f3 | Address Redacted | First Class Mail |
| 25d2deb9-1b68-4bb8-a58c-3fad4c9ce38e | Address Redacted | First Class Mail |
| 25d30146-f38c-4fc6-a97d-383306b04fee | Address Redacted | First Class Mail |
| 25d73104-2343-43d3-9569-c192baec8af5 | Address Redacted | First Class Mail |
| 25d75503-1136-42ed-a53a-628f89b0322c | Address Redacted | First Class Mail |
| 25de715d-841b-45c0-a3d1-5afe762bf56d | Address Redacted | First Class Mail |
| 25e455b2-5431-4be6-912d-c20824941ed6 | Address Redacted | First Class Mail |
| 25e49347-049c-4f81-8edf-8ca8afc50ebc | Address Redacted | First Class Mail |
| 25e94007-f908-4cbf-9c80-9aa6992737af | Address Redacted | First Class Mail |
| 25f19a24-e0f3-42cd-a4ae-55a73b921681 | Address Redacted | First Class Mail |
| 2609703e-cfa6-43c4-ad2b-dac793d6cf50 | Address Redacted | First Class Mail |
| 26128512-8e51-45c8-9acf-6f90201594a5 | Address Redacted | First Class Mail |
| 2620c0b2-ec88-4720-9a0d-66ea17dc5c19 | Address Redacted | First Class Mail |
| 262247c2-2637-4810-8bc7-0207fe58830e | Address Redacted | First Class Mail |
| 262882b1-7302-431f-8d7a-e20a3c7c7ced | Address Redacted | First Class Mail |
| 2634d4c0-f41f-4553-bfe0-7c6f97e68753 | Address Redacted | First Class Mail |
| 2648a48d-2090-4b82-a424-c039bee7714e | Address Redacted | First Class Mail |
| 264dbde1-06e0-4e93-a890-33ad47db3831 | Address Redacted | First Class Mail |
| 264fab93-3d99-4064-b497-e9c750e1fa6c | Address Redacted | First Class Mail |
| 26532239-dcb1-4c1f-aa83-d16a52b39197 | Address Redacted | First Class Mail |
| 265337b5-58e3-40de-9b6f-33b87a0c9871 | Address Redacted | First Class Mail |
| 2653b889-6854-4dae-9d2e-77c491b256c1 | Address Redacted | First Class Mail |
| 2654aa07-5017-436b-8f56-516f7f1fad24b | Address Redacted | First Class Mail |
| 2658b977-08a5-4993-b15e-5a1add0c3991 | Address Redacted | First Class Mail |
| 265988b7-23d2-4802-a04c-f200cd6d6683 | Address Redacted | First Class Mail |
| 265ee8ac-4b67-4086-94fc-f0c9b6f0b167 | Address Redacted | First Class Mail |
| 26621d93-7c09-4b63-a68c-1d227d7da9a0 | Address Redacted | First Class Mail |
| 266b0097-0832-4860-a81e-46f968c6d456 | Address Redacted | First Class Mail |
| 26783656-2a75-46a5-acc8-cec42b190700 | Address Redacted | First Class Mail |
| 26891042-fbe2-493f-85ec-aef206cf5551 | Address Redacted | First Class Mail |
| 268fa061-9efd-4b8d-b372-07719db3c6d1 | Address Redacted | First Class Mail |
| 26971a7c-56fb-4299-b23e-f5fd7225fafa | Address Redacted | First Class Mail |
| 26979cb2-2c84-419c-9511-f6c5d64c8d8d | Address Redacted | First Class Mail |
| 269a047a-1e3d-476f-a5e5-a3f21725fe0e | Address Redacted | First Class Mail |
| 269a5c12-8d90-46a4-b29f-6811166009c3 | Address Redacted | First Class Mail |
| 26a97c6b-70f1-463c-ae52-6b58034f74f0 | Address Redacted | First Class Mail |
| 26b4e4d9-cc33-4cea-b184-332e9863a6e7 | Address Redacted | First Class Mail |
| 26b9a2e0-255c-4b22-a482-9371b0db3e01 | Address Redacted | First Class Mail |
| 26bc8666-dbf9-4443-9f2f-e23d78efb72f | Address Redacted | First Class Mail |
| 26c0ac55-83dc-459b-b4f8-5c840aa83af5 | Address Redacted | First Class Mail |
| 26cc7081-8fbc-4514-91ef-72d43244cd6a | Address Redacted | First Class Mail |
| 26d14971-214a-47aa-905d-2ee2dfdabc19 | Address Redacted | First Class Mail |
| 26d4d79a-7a8a-4b62-945e-14a97b6cda09 | Address Redacted | First Class Mail |
| 26d75a70-9d78-4b68-b105-f32e579b4c1e | Address Redacted | First Class Mail |
| 26dc28b5-6395-4916-9f4f-5eb06882e918 | Address Redacted | First Class Mail |
| 26dcfb36-1132-4537-9fbf-2e0905df684c | Address Redacted | First Class Mail |
| 26de4fec-db87-45d1-80be-681f9aad9a00 | Address Redacted | First Class Mail |
| 26dee7ad-acce-4016-9c9e-3f8b34c5b8dc | Address Redacted | First Class Mail |
| 26e431a5-2f31-40b9-80f3-031b9dcac51e | Address Redacted | First Class Mail |
| 26e887b5-f3b9-453c-b1a2-f78b09c473f4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 26ead4b5-0ebf-4b48-b722-42f2ba09ab56 | Address Redacted | First Class Mail |
| 26fd3fc4-219a-4a9b-bcba-d91364f2d00a | Address Redacted | First Class Mail |
| 26fe3c4e-ec08-4a91-bc1a-6b609328a176 | Address Redacted | First Class Mail |
| 26ff2976-c3ff-40f6-89b6-5bb0f50bc17e | Address Redacted | First Class Mail |
| 2701c1b9-c979-4fd3-bc2f-ad5db061a222 | Address Redacted | First Class Mail |
| 27055806-0a4d-47da-8846-f73acb75a16e | Address Redacted | First Class Mail |
| 2709829d-14ed-48df-b1d5-67c180854145 | Address Redacted | First Class Mail |
| 27109434-5ff1-4255-a3d7-0bd4cf7494c0 | Address Redacted | First Class Mail |
| 27122031-2b78-47b2-82ef-78a6f5a08535 | Address Redacted | First Class Mail |
| 2715e081-91ba-4872-a09b-ddb5e23d0595 | Address Redacted | First Class Mail |
| 271b0003-0ae5-43ab-aaa4-aca94f7bcc9d | Address Redacted | First Class Mail |
| 271fc44b-ef0d-4edf-b32e-37ce81bc4852 | Address Redacted | First Class Mail |
| 2724f6e0-ed73-4c40-b1ee-15576e727067 | Address Redacted | First Class Mail |
| 2726cd19-37cd-4d22-860d-0f892ab133fa | Address Redacted | First Class Mail |
| 2729d7ff-e8f6-4d62-832e-ab9cc20d96e0 | Address Redacted | First Class Mail |
| 272b8183-3bec-453d-9b5c-0e93fbbd1a0b | Address Redacted | First Class Mail |
| 272f7a5f-53ca-4ca9-b363-70f47bda6336 | Address Redacted | First Class Mail |
| 27334ee2-aa9a-42b0-93ec-58c442310213 | Address Redacted | First Class Mail |
| 2744a9db-adfe-4127-af50-cf0f81ec9daa | Address Redacted | First Class Mail |
| 274d9b27-6955-47f8-96e8-2c9cb85eed51 | Address Redacted | First Class Mail |
| 275597f4-eb85-4843-9553-e598b86ccfdb | Address Redacted | First Class Mail |
| 275db36e-3da1-4165-8d3a-498c7e4cb63a | Address Redacted | First Class Mail |
| 2765f20d-7926-4a62-813d-29a5d0df5663 | Address Redacted | First Class Mail |
| 276f16f7-77f2-4e19-9197-4ecac65d19b4 | Address Redacted | First Class Mail |
| 27702b04-ed4c-4724-808a-3fbaeff5fbb7 | Address Redacted | First Class Mail |
| 2774649a-095f-4f7d-8f40-476f3af1ef51 | Address Redacted | First Class Mail |
| 27772fe4-361c-4c10-905e-040ccbd08746 | Address Redacted | First Class Mail |
| 277a5f09-13de-4753-b0a3-81ef253b5a82 | Address Redacted | First Class Mail |
| 277b73bd-10c1-44d9-8424-001aeae2b562 | Address Redacted | First Class Mail |
| 27877d0b-c855-4519-aad0-d93ae7b254f4 | Address Redacted | First Class Mail |
| 2789554b-9ce6-42fd-9753-41a5de0fb3d0 | Address Redacted | First Class Mail |
| 27969829-fb91-4a5d-aa67-d7e045c9bb52 | Address Redacted | First Class Mail |
| 27a565bb-78a1-4cec-a02c-11dc1370888b | Address Redacted | First Class Mail |
| 27a60023-1b35-41ff-9d27-1a46c87f6654 | Address Redacted | First Class Mail |
| 27aaa7da-b59b-4a25-89b8-7e86dc101fca | Address Redacted | First Class Mail |
| 27ae4300-41d0-488f-abb0-20dc2bbf9d5d | Address Redacted | First Class Mail |
| 27b234d5-e149-4d2e-a3c7-60869fba5b25 | Address Redacted | First Class Mail |
| 27b550e3-92ce-423b-8d22-a0957576892a | Address Redacted | First Class Mail |
| 27b80b19-7d89-45ad-81dd-e2d9b86a4681 | Address Redacted | First Class Mail |
| 27c30fbf-7b55-479d-ab06-7ab77543560b | Address Redacted | First Class Mail |
| 27cd36d3-7da8-4bd6-959f-7f09ffe3e499 | Address Redacted | First Class Mail |
| 27cf0953-b70e-4a2d-82cb-843b4cab2180 | Address Redacted | First Class Mail |
| 27cfcdb8-2ae5-4df5-8d56-b6651f879e4c | Address Redacted | First Class Mail |
| 27d2ad51-df74-4b33-b3f7-31628fd76f0d | Address Redacted | First Class Mail |
| 27d67272-d06e-49b6-bab8-0ac4c138c411 | Address Redacted | First Class Mail |
| 27d8d1fd-7fa3-43fc-978f-fb00436a14f | Address Redacted | First Class Mail |
| 27dac79a-2d1f-44ca-8d08-1a5b7d4999ba | Address Redacted | First Class Mail |
| 27db3a01-0fc9-4c95-a04b-73f0621b95a4 | Address Redacted | First Class Mail |
| 27df52ba-283c-4866-9bfb-b22549b4c59b | Address Redacted | First Class Mail |
| 27e02529-b841-4390-95fd-c6ad434000ad | Address Redacted | First Class Mail |
| 27e334d3-506e-4df2-b65e-be013be3bab7 | Address Redacted | First Class Mail |
| 27ee37e4-6963-45af-b637-11828278ce17 | Address Redacted | First Class Mail |
| 27f85d63-b5a7-4fc5-a44b-f3b65752db35 | Address Redacted | First Class Mail |
| 27fc39be-6857-4eca-b6ed-5db7357785af | Address Redacted | First Class Mail |
| 2805321c-77dc-4695-bc5b-d71f04cbcbc9 | Address Redacted | First Class Mail |
| 28057ca0-9085-45b1-a40a-bc3a666448fd | Address Redacted | First Class Mail |
| 280be13d-49be-47a9-bd60-5fa8747875e2 | Address Redacted | First Class Mail |
| 281cd1a2-ef1b-4165-bdd1-c3dc0a5c1bbe | Address Redacted | First Class Mail |
| 281df81f-a337-4ad6-870b-43f4e30fe179 | Address Redacted | First Class Mail |
| 281e49c9-9f27-46f2-b268-47eff4f5ac70 | Address Redacted | First Class Mail |
| 282b7588-4279-4777-b3c1-10fd90a82ffb | Address Redacted | First Class Mail |
| 282e1103-97dd-43f3-878b-d3ec0102f172 | Address Redacted | First Class Mail |
| 283dde16-8840-448d-8b90-7f5f09c0d9e1 | Address Redacted | First Class Mail |
| 2848b784-3c9a-4c22-bdc1-b7369514f28c | Address Redacted | First Class Mail |
| 28494a28-7290-44d3-9fa8-f7b8a208f8e9 | Address Redacted | First Class Mail |
| 284c108e-6a27-44b8-9a01-593c096cb470 | Address Redacted | First Class Mail |
| 2853385d-ede3-4531-bd3d-7f85ed68fecf | Address Redacted | First Class Mail |
| 285acf61-b7ed-4c69-883f-e043fbdba15a | Address Redacted | First Class Mail |
| 28606f67-3ff9-4771-9ad7-b3046196a64f | Address Redacted | First Class Mail |
| 28652aa4-811c-42db-89c8-4d7011b3afd8 | Address Redacted | First Class Mail |
| 2868c79d-c38a-47fb-b77d-2abd962ab608 | Address Redacted | First Class Mail |
| 287c17e3-1802-42da-a477-ade2c242d6dc | Address Redacted | First Class Mail |
| 287dd84c-e892-4d04-85bb-c8a5d498b397 | Address Redacted | First Class Mail |
| 28803262-7870-4d2e-911d-0a0fbfa24383 | Address Redacted | First Class Mail |
| 2881aaef-6373-4878-b6f6-6333ac85e398 | Address Redacted | First Class Mail |
| 28859947-5a00-441f-8757-990cd07f58d9 | Address Redacted | First Class Mail |
| 288fb963-c11b-487a-80e8-5ac17bfb9946 | Address Redacted | First Class Mail |
| 288fea7f-7042-45a1-9d0d-845345143f87 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2894e2a7-789e-4abe-853a-886ae1f52a79 | Address Redacted | First Class Mail |
| 28958521-195d-473f-9d09-4757143c1d72 | Address Redacted | First Class Mail |
| 289890a1-c9ca-4bff-a754-e89b8a3b2e9d | Address Redacted | First Class Mail |
| 289faa3e-c531-4eec-b0aa-b4baa8d40a27 | Address Redacted | First Class Mail |
| 28b13c88-b55e-4190-b4b8-4ed45340caa1 | Address Redacted | First Class Mail |
| 28b28d02-f3c9-49fc-a616-108dfe89982f | Address Redacted | First Class Mail |
| 28b2f0d7-9531-4b10-9c9b-91dedc5d82c8 | Address Redacted | First Class Mail |
| 28ba691-bd9e-4487-ad9c-9a8b735bea5a | Address Redacted | First Class Mail |
| 28b46dd0-8f3d-457b-b004-8266d46b68f7 | Address Redacted | First Class Mail |
| 28b48ce6-8062-4a84-83a6-a6ed69cd73ea | Address Redacted | First Class Mail |
| 28be39fa-d96c-4115-aa7d-29798df14854 | Address Redacted | First Class Mail |
| 28bf88e7-bfa8-4f26-a6fb-e5d0504e583c | Address Redacted | First Class Mail |
| 28c40aa3-bc43-4b55-9813-cce7c04dd5aa | Address Redacted | First Class Mail |
| 28c46d6c-0419-455b-a5e8-6dacd67efab7 | Address Redacted | First Class Mail |
| 28c805a0-2e70-470f-99f8-12bd03f37e37 | Address Redacted | First Class Mail |
| 28c8d204-0872-4f71-bde1-46acb617fce0 | Address Redacted | First Class Mail |
| 28ca5e01-6c99-499f-9bd7-7d4c7c87c6a7 | Address Redacted | First Class Mail |
| 28cb0ef8-7778-425c-95eb-44c4c334b9e7 | Address Redacted | First Class Mail |
| 28d897e5-0bcc-478e-aa86-7ee2b0117954 | Address Redacted | First Class Mail |
| 28de43cc-02c8-4958-b971-4e7ba64395c5 | Address Redacted | First Class Mail |
| 28df4aec-e454-4d2c-8a8b-102cde239974 | Address Redacted | First Class Mail |
| 28e061a5-9ef0-4734-8be1-8a0c99d167bf | Address Redacted | First Class Mail |
| 28e557e5-be2e-422a-91c6-bc884c04964b | Address Redacted | First Class Mail |
| 28e78718-6085-4c96-ba91-92358dde402c | Address Redacted | First Class Mail |
| 28ebfbb9-0f49-4cfb-92fb-b2952462c7ee | Address Redacted | First Class Mail |
| 28ef9c05-7bdf-4a5c-9ca8-dbe5c48c5e0f | Address Redacted | First Class Mail |
| 28f0da90-4528-4c68-a40a-cfd01c6ced7c | Address Redacted | First Class Mail |
| 28ffac33-4ef5-4322-bb7a-8e1de9feb504 | Address Redacted | First Class Mail |
| 29072497-212d-4f1a-8703-e209561aa4ab | Address Redacted | First Class Mail |
| 2907ddd8-b09b-4565-8b86-0207f39aef87 | Address Redacted | First Class Mail |
| 291969bd-a7e0-47eb-b582-6eee30f2fb34 | Address Redacted | First Class Mail |
| 291a4f94-af1d-4c93-a019-9e2ca79c8e2a | Address Redacted | First Class Mail |
| 291d4ca7-e064-4a38-91ec-92649250e628 | Address Redacted | First Class Mail |
| 292064ac-ae0f-4b96-867c-74bff1756e76 | Address Redacted | First Class Mail |
| 2929a944-98ae-4d86-b64c-4850d61ba1f5 | Address Redacted | First Class Mail |
| 292c2b75-3749-4b2c-a7c6-04822d1a19fe | Address Redacted | First Class Mail |
| 293adedc-f390-4275-bad3-17a9f6380629 | Address Redacted | First Class Mail |
| 293bfc76-d8be-44e8-9d2b-380a470e9ca5 | Address Redacted | First Class Mail |
| 293c2e5e-6dec-4d30-863b-beb3d1d336e9 | Address Redacted | First Class Mail |
| 293cf0ee-086b-49f8-ac06-682e915de547 | Address Redacted | First Class Mail |
| 2947cb67-36c1-4e0a-890c-5e7937b31a61 | Address Redacted | First Class Mail |
| 294a6f55-c5c3-4af8-8878-b70b4ba98d7a | Address Redacted | First Class Mail |
| 294de917-6911-42c0-9622-f425b1e59da7 | Address Redacted | First Class Mail |
| 29502461-0db0-46b4-aed7-d727cb8684be | Address Redacted | First Class Mail |
| 29582820-efb2-4788-87b6-db431d99ca85 | Address Redacted | First Class Mail |
| 295ab80a-1f36-4b47-abbe-761c07e1ddd0 | Address Redacted | First Class Mail |
| 295b326b-859d-431d-836c-c4ee21667b4f | Address Redacted | First Class Mail |
| 295ebc34-b4d3-4466-a329-8e421e0bdce9 | Address Redacted | First Class Mail |
| 296a2603-0f8b-47a1-84b7-795dff809570 | Address Redacted | First Class Mail |
| 2970f04e-ed04-4d9e-8afa-8aab7c89bf56 | Address Redacted | First Class Mail |
| 2976200d-7312-4269-9cd1-3d677c5780ea | Address Redacted | First Class Mail |
| 29805b96-d285-4037-ba55-5f00b93dcc9e | Address Redacted | First Class Mail |
| 2983fae8-b25b-42ba-b605-47da03ba3919 | Address Redacted | First Class Mail |
| 2987961d-598a-47a2-a1fe-b647f587a5e0 | Address Redacted | First Class Mail |
| 2992cb67-9feb-4b48-a2c3-bcda26ae7727 | Address Redacted | First Class Mail |
| 29945b84-16f1-46e3-a32b-9a0eb3d66709 | Address Redacted | First Class Mail |
| 29972a4e-b645-4409-9887-dee527517937 | Address Redacted | First Class Mail |
| 299974b0-0316-4688-bd57-e3b59202cb6b | Address Redacted | First Class Mail |
| 299fdc9e-ba9e-4c51-9343-d0e8a5550bfc | Address Redacted | First Class Mail |
| 29a25b45-b305-46b1-a2cc-81a8e2b42f7d | Address Redacted | First Class Mail |
| 29a65cf3-e66f-44e4-813e-7089858dc3fc | Address Redacted | First Class Mail |
| 29ab6367-b519-4bf9-be12-839719759bc3 | Address Redacted | First Class Mail |
| 29b019cd-2ebf-4e3d-8065-6a2296e7cf03 | Address Redacted | First Class Mail |
| 29b02f86-8e97-453e-b00c-b805c803a315 | Address Redacted | First Class Mail |
| 29b43b34-a227-4c4d-90ef-542174b8a2af | Address Redacted | First Class Mail |
| 29b5871d-7e25-40fa-9865-cae61135e773 | Address Redacted | First Class Mail |
| 29bd85a1-1c8d-474a-b1a7-78de2385fb85 | Address Redacted | First Class Mail |
| 29c0407f-ab77-4437-b435-403be863ce8a | Address Redacted | First Class Mail |
| 29c3cec4-9e77-4db0-90cd-168be1ce3705 | Address Redacted | First Class Mail |
| 29c42812-cb57-49a2-beb2-ece0fa2d3a2c | Address Redacted | First Class Mail |
| 29cd279d-bc88-42fc-aeba-6a958b3e52c4 | Address Redacted | First Class Mail |
| 29ce1791-55e5-4602-b072-b567572d0428 | Address Redacted | First Class Mail |
| 29d9db96-942c-42b8-b899-e8d1234a1d7d | Address Redacted | First Class Mail |
| 29e17e0c-9670-4832-b694-441a50f45ee9 | Address Redacted | First Class Mail |
| 29e1f962-7a05-4184-bfbd-2677240f26e4 | Address Redacted | First Class Mail |
| 29e80f4f-d43e-42ee-966a-b287db742dfa | Address Redacted | First Class Mail |
| 29f285db-5ac1-4b7c-822b-3d7f3a04b19e | Address Redacted | First Class Mail |
| 29f491e1-5e1a-4ba7-88c0-5f8a50bde09f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 29fa13d5-a763-4c6d-84df-ac0cb189673f | Address Redacted | First Class Mail |
| 29fc963f-d415-4d26-8553-18244d88f82e | Address Redacted | First Class Mail |
| 2a057442-585e-48e9-97f9-fa768f37e732 | Address Redacted | First Class Mail |
| 2a08b547-e570-40c5-b1e2-b27c8c9bafe4 | Address Redacted | First Class Mail |
| 2a0e2ee3-80ff-4fd1-84c7-14616667f1e0 | Address Redacted | First Class Mail |
| 2a1b84e0-1937-4ddb-9e08-43b305bafd79 | Address Redacted | First Class Mail |
| 2a1cc66c-e12b-425d-b3fc-c7ea7cd40d0a | Address Redacted | First Class Mail |
| 2a1fedd4-39cb-4141-acf4-0dd8bed1b845 | Address Redacted | First Class Mail |
| 2a232993-92e4-43d5-96b9-00b6811966a0 | Address Redacted | First Class Mail |
| 2a246304-ccc4-45bd-95b0-799728038c6a | Address Redacted | First Class Mail |
| 2a282bcd-c2b3-42b9-9fae-5ace0d60fb54 | Address Redacted | First Class Mail |
| 2a2cc6fd-232a-4ada-97c2-d49a6d563dc3 | Address Redacted | First Class Mail |
| 2a3535da-034a-4885-b849-c7184420e97e | Address Redacted | First Class Mail |
| 2a3567d9-5efe-48cf-b5b6-6498d0407393 | Address Redacted | First Class Mail |
| 2a3c857e-9962-4e9c-95a8-264ac933bd76 | Address Redacted | First Class Mail |
| 2a3cc7a3-0cb5-4cd5-8279-a92e700e51ca | Address Redacted | First Class Mail |
| 2a3d65d1-d1a6-49ef-8064-f2f9c2ad9886 | Address Redacted | First Class Mail |
| 2a43c35e-2057-408a-a89b-0c3f4c4e4a50 | Address Redacted | First Class Mail |
| 2a5cd16f-fa81-408d-88c3-637cafb0a8dc | Address Redacted | First Class Mail |
| 2a7ddfe3-6049-4d72-969a-353ae02850f2 | Address Redacted | First Class Mail |
| 2a844984-54b8-4672-a88e-56f64ea2fdbd | Address Redacted | First Class Mail |
| 2a8bfa77-9fc4-4464-bcfb-c76dd21b4921 | Address Redacted | First Class Mail |
| 2a8ea3f5-a5f7-4123-a6a7-1beb12fa189c | Address Redacted | First Class Mail |
| 2a991fff-d347-4e90-932d-6d9bbc9f17b1 | Address Redacted | First Class Mail |
| 2a9cbb37-9880-4a2a-bf9b-4d05614c032a | Address Redacted | First Class Mail |
| 2a9e2615-50e5-4c01-911b-882d226e4722 | Address Redacted | First Class Mail |
| 2aa149fe-9a8b-4f17-890a-226652e95a4 | Address Redacted | First Class Mail |
| 2aa771e2-5f09-499f-9ba4-d633fc651094 | Address Redacted | First Class Mail |
| 2aacd72e-c688-4332-bdb8-bdb6a9797d85 | Address Redacted | First Class Mail |
| 2aad2834-9af9-413e-95a6-8309433daa92 | Address Redacted | First Class Mail |
| 2abe46b8-453d-4c41-b710-234af20d811d | Address Redacted | First Class Mail |
| 2aca2145-9f7a-4570-96d1-2861be901281 | Address Redacted | First Class Mail |
| 2acf2f78-202d-439c-84d8-b53e579dafc9 | Address Redacted | First Class Mail |
| 2acf9aa9-d056-4086-84bb-6d0f92c71f6c | Address Redacted | First Class Mail |
| 2ad2ee94-0d1f-424e-a2a0-8e194742f9b6 | Address Redacted | First Class Mail |
| 2ad5c1e1-840c-4f99-b251-cca5b5135460 | Address Redacted | First Class Mail |
| 2ad8e0f2-c16d-4bf3-976b-c3bef3af08ac | Address Redacted | First Class Mail |
| 2adabbbe-5e0f-41e1-a96d-24383d61568a | Address Redacted | First Class Mail |
| 2ae3d1ed-3622-4d70-be11-e48e38b0e43c | Address Redacted | First Class Mail |
| 2ae752e4-6948-4c8d-8e79-35d23f832d65 | Address Redacted | First Class Mail |
| 2ae77454-3c9d-473c-9f28-ad895ab7cb70 | Address Redacted | First Class Mail |
| 2ae97335-5102-455f-80f3-d6bb16fc73e2 | Address Redacted | First Class Mail |
| 2af40680-6501-459a-8f4f-0021c97548f4 | Address Redacted | First Class Mail |
| 2af78188-c61d-4398-ac78-a80d0348ff0e | Address Redacted | First Class Mail |
| 2af8b9d6-33f7-4cca-b73a-794c655b4cc2 | Address Redacted | First Class Mail |
| 2aff73ae-ec55-4bcc-bd7d-cf68d521c483 | Address Redacted | First Class Mail |
| 2b01f023-ffcf-41b3-80ed-6bd06e9be966 | Address Redacted | First Class Mail |
| 2b0539de-1fed-4d23-b709-9cc9abce4420 | Address Redacted | First Class Mail |
| 2b0bf869-d795-4e73-9250-3c026d825e4e | Address Redacted | First Class Mail |
| 2b16c9e2-1210-45a9-807f-79a751764afc | Address Redacted | First Class Mail |
| 2b217bea-b3cb-47c6-8259-a11784376a1 | Address Redacted | First Class Mail |
| 2b241676-8427-4d40-9c8c-217d2d91e0d5 | Address Redacted | First Class Mail |
| 2b26ac12-03c9-4e1d-a3ca-7a369ffff18a | Address Redacted | First Class Mail |
| 2b28a903-5bb8-4818-9f1e-bb255a5462be | Address Redacted | First Class Mail |
| 2b2af602-800c-47b0-98a5-a653c39e7ce3 | Address Redacted | First Class Mail |
| 2b30994e-415c-4ca0-ba4a-7a8c5b8e2d42 | Address Redacted | First Class Mail |
| 2b4d1549-0838-46d5-b4b0-1666905sfaaf | Address Redacted | First Class Mail |
| 2b54bc44-51ab-40d6-a226-e8acc8f8d53a | Address Redacted | First Class Mail |
| 2b6a5d86-2734-422d-9701-ca8686b2c49e | Address Redacted | First Class Mail |
| 2b6d3be3-a40d-43db-a1d4-e681a23c9abd | Address Redacted | First Class Mail |
| 2b6fdd79-36ba-4f3b-8ce5-ea83db396484 | Address Redacted | First Class Mail |
| 2b703105-e625-4be9-b1ba-3a0da2d3bc5a | Address Redacted | First Class Mail |
| 2b734566-f303-492e-add7-56c522b1f0a6 | Address Redacted | First Class Mail |
| 2b7ab599-3e10-4e94-bc5e-ad935a6d0354 | Address Redacted | First Class Mail |
| 2b7f752f-ae63-4f8e-b767-7250bf7af40a | Address Redacted | First Class Mail |
| 2b8036a1-9c02-47c5-b7a7-374111f08fcc | Address Redacted | First Class Mail |
| 2b82b2af-3419-4b7b-bd8e-82ae0cc6c3a5 | Address Redacted | First Class Mail |
| 2b82fb1d-2935-4c9c-998a-30a0c6c4420d | Address Redacted | First Class Mail |
| 2b8e00e6-7d1f-4374-9bd9-75e0bcf3631f | Address Redacted | First Class Mail |
| 2b8ee6ef-e597-4430-b8e6-6c125dfb0c73 | Address Redacted | First Class Mail |
| 2b8f8253-af5e-480d-81f1-3b29bb4a5bdb | Address Redacted | First Class Mail |
| 2b915803-6ffc-45b4-b30a-2f59bfc83bb2 | Address Redacted | First Class Mail |
| 2b973937-2590-41de-a510-9b49f139bb03 | Address Redacted | First Class Mail |
| 2b98b58c-763e-461a-ad1e-8ae8d21d86a7 | Address Redacted | First Class Mail |
| 2b99a7ff-614f-4c3c-a86e-3a17b65468d7 | Address Redacted | First Class Mail |
| 2ba146f3-eb3e-418e-8491-7006022eb2ec | Address Redacted | First Class Mail |
| 2ba3d551-22a3-4c45-8556-5ccfba8c2c50 | Address Redacted | First Class Mail |
| 2ba8dd52-a4b4-47e5-9b7b-b5e88427a997 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2bb0e3a5-46a3-4275-8539-744f70d849d6 | Address Redacted | First Class Mail |
| 2bb41dda-1245-4c7c-80e7-ddb5004afcbd | Address Redacted | First Class Mail |
| 2bb56832-96b6-4e54-9efb-9ef49da1a582 | Address Redacted | First Class Mail |
| 2bb9112e-a14c-4413-87f6-cebe3e9b0aa2 | Address Redacted | First Class Mail |
| 2bbe4971-efb9-43f1-b385-cf5e8f0cf641 | Address Redacted | First Class Mail |
| 2bc168b1-05ad-4a7d-9b3d-d2e9252c9f65 | Address Redacted | First Class Mail |
| 2bc888bc-ea81-4c1a-aec1-240a5885402e | Address Redacted | First Class Mail |
| 2bcb64fc-b6c8-44b2-bd27-9e1f501cc0c8 | Address Redacted | First Class Mail |
| 2bccfde7-baeb-4846-80a9-f93a6bf9106f | Address Redacted | First Class Mail |
| 2bcdf986-6c25-410c-b533-18fa76573209 | Address Redacted | First Class Mail |
| 2bd19d55-eaac-483c-9560-11606639dc05 | Address Redacted | First Class Mail |
| 2be4298f-3271-4944-8965-5065e9b1b14a | Address Redacted | First Class Mail |
| 2be485f1-89b6-4b0b-96ee-aebb3a400739 | Address Redacted | First Class Mail |
| 2be5a97a-124b-41fc-9680-1d2c05f0b85e | Address Redacted | First Class Mail |
| 2bead2f3-7312-4545-a3ad-976e71a9daa5 | Address Redacted | First Class Mail |
| 2bf2da6c-9b67-4890-a484-556b27ef8549 | Address Redacted | First Class Mail |
| 2c056311-ae30-4efe-9604-d4b9d6a70ff4 | Address Redacted | First Class Mail |
| 2c063ae2-cc0f-471d-a4ea-53a254f72f7f | Address Redacted | First Class Mail |
| 2c0b512f-69fe-49b4-9230-098949f51095 | Address Redacted | First Class Mail |
| 2c0ff9fc-b4ab-482e-8fc5-188ef0ffc65b | Address Redacted | First Class Mail |
| 2c12f6af-5953-46bc-a94d-094135902372 | Address Redacted | First Class Mail |
| 2c18a551-b139-44ba-99d0-7eb97955fd3c | Address Redacted | First Class Mail |
| 2c1934a6-a6f4-46dd-95a1-6fbad4ddae87 | Address Redacted | First Class Mail |
| 2c1a3a1e-aa4b-4be2-a33c-4c6560dc94e9 | Address Redacted | First Class Mail |
| 2c1ff4a1-e877-468c-afe3-bdbb7b233e73 | Address Redacted | First Class Mail |
| 2c2a5ba9-4524-4b54-9b5f-7ded6b91a910 | Address Redacted | First Class Mail |
| 2c2d3c01-aefb-4b3e-8d3a-dd03499e0d2f | Address Redacted | First Class Mail |
| 2c2da0cc-6f6c-4e31-a023-4f9405f00c74 | Address Redacted | First Class Mail |
| 2c2f7196-d0a2-49fc-940f-dc061b26aa0f | Address Redacted | First Class Mail |
| 2c331b4a-03f5-4529-b8f8-1f6636d67453 | Address Redacted | First Class Mail |
| 2c34eae1-43d3-468a-aacf-ee48855bf3fd | Address Redacted | First Class Mail |
| 2c359666-1013-4e6d-bf50-28f4b7f832a4 | Address Redacted | First Class Mail |
| 2c39c656-1402-4f02-9fab-a0b846abffd0 | Address Redacted | First Class Mail |
| 2c42d1ef-fec3-477e-855d-2a047fcfe5da | Address Redacted | First Class Mail |
| 2c52b7e1-38b2-488c-a561-b8c98f6d18b3 | Address Redacted | First Class Mail |
| 2c538b58-2b23-4e06-ae04-cb49c8f68d32 | Address Redacted | First Class Mail |
| 2c5a4add-c1d1-4bbd-9531-ecd7dbaa954a | Address Redacted | First Class Mail |
| 2c5e14a3-1917-4132-b3c6-8acad0b851ac | Address Redacted | First Class Mail |
| 2c694cc2-f1b1-4aee-94e6-a0b730c52f5d | Address Redacted | First Class Mail |
| 2c6f84a2-03a0-4f9f-ab12-4a1905606029 | Address Redacted | First Class Mail |
| 2c70b73b-a3d9-46d1-8aaf-046a7a95632b | Address Redacted | First Class Mail |
| 2c71f4ee-5f79-41c2-9f7d-b4f915a804bb | Address Redacted | First Class Mail |
| 2c7734db-ea85-48be-8d98-9cdf235d41c7 | Address Redacted | First Class Mail |
| 2c79f283-28e6-48e4-8332-a740ac11c72a | Address Redacted | First Class Mail |
| 2c7ea094-7e3c-47b9-bd2b-f9d4dbf31773 | Address Redacted | First Class Mail |
| 2c80bcb0-3924-46b1-b1a6-728aa50c8d13 | Address Redacted | First Class Mail |
| 2c82fdaf-4dab-4453-8304-31e3bee5adfb | Address Redacted | First Class Mail |
| 2c89de4f-8d63-430b-a451-08b1a08ec054 | Address Redacted | First Class Mail |
| 2c89fcb1-53cf-4653-9156-d16620a935cb | Address Redacted | First Class Mail |
| 2c8a5675-9846-4b2d-b9e3-45e1d07603a3 | Address Redacted | First Class Mail |
| 2c9360ea-1723-4ccd-97a2-76b84350a933 | Address Redacted | First Class Mail |
| 2c952118-17b4-4699-8f63-2eb93c26bd37 | Address Redacted | First Class Mail |
| 2c9e3954-1962-4103-8ba5-38d13a48f70d | Address Redacted | First Class Mail |
| 2ca66b8d-0c1c-4bb8-bc7c-7201a9fe41f4 | Address Redacted | First Class Mail |
| 2ca72858-83c5-4e0e-b727-b5f959c35df0 | Address Redacted | First Class Mail |
| 2cab33a0-a797-4830-a03c-550a1f6ee915 | Address Redacted | First Class Mail |
| 2ccba488-d24a-4e1a-9d30-b64325041316 | Address Redacted | First Class Mail |
| 2ccc7fc2-0a4f-4d7c-b3ee-c149b04262c7 | Address Redacted | First Class Mail |
| 2cdbb434-7a48-4a8e-be34-e8adbb498b47 | Address Redacted | First Class Mail |
| 2ce2f1b0-af3e-4906-8fef-d060301e6469 | Address Redacted | First Class Mail |
| 2ce4e122-bd8f-4406-abab-2fd4585cf191 | Address Redacted | First Class Mail |
| 2ce549bb-afaf-4e8e-bc9a-4e59252131c9 | Address Redacted | First Class Mail |
| 2ceae792-4943-4ac1-9fdc-f6ab3650ada4 | Address Redacted | First Class Mail |
| 2cf4ff81-c023-4a1e-bf56-0c765219d343 | Address Redacted | First Class Mail |
| 2cf7d071-3fdf-4a8e-b9e6-97572be7ff6e | Address Redacted | First Class Mail |
| 2cf95b72-0310-4e6f-bf25-9d909b21c7f9 | Address Redacted | First Class Mail |
| 2cfd8c70-477d-4e2b-bc51-14610c8cfe18 | Address Redacted | First Class Mail |
| 2d03f204-b80c-4a61-92dc-38fa23f41141 | Address Redacted | First Class Mail |
| 2d04274e-7ae1-4622-a0fd-a2c9c898f07e | Address Redacted | First Class Mail |
| 2d17aeb6-3a06-456a-b02c-76dfd52480cc | Address Redacted | First Class Mail |
| 2d1c6f3d-9495-4079-9cbf-4cce3fb32825 | Address Redacted | First Class Mail |
| 2d293478-e5bb-40d2-adb5-068e939475a8 | Address Redacted | First Class Mail |
| 2d29f77e-1b25-4e27-820a-31ee1d4d83b2 | Address Redacted | First Class Mail |
| 2d2ad36f-14d5-44bf-adcc-7a0dff12a0fc | Address Redacted | First Class Mail |
| 2d33c95c-3cf6-4c7f-9a4d-3c4ea405717d | Address Redacted | First Class Mail |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | Address Redacted | First Class Mail |
| 2d430b20-6c85-46bb-936d-b9ebf8951da4 | Address Redacted | First Class Mail |
| 2d4dfe72-2c90-4eb5-9a7d-e6724b152e5d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2d4f42fe-d5f3-44e4-9e5f-3a864bca2fbe | Address Redacted | First Class Mail |
| 2d53030a-337b-49fc-b615-c7fa755466e0 | Address Redacted | First Class Mail |
| 2d5a72b5-ad99-4385-8a1c-334a2383bd02 | Address Redacted | First Class Mail |
| 2d5e4a29-ee96-4a26-88cb-b9dd9202ec1f | Address Redacted | First Class Mail |
| 2d5fe321-2d57-45ad-b8d9-fbb868dbc7f0 | Address Redacted | First Class Mail |
| 2d61722c-ab09-4315-aa7f-cd935a339f52 | Address Redacted | First Class Mail |
| 2d62eb3a-1781-4f39-84f8-419ca56503c9 | Address Redacted | First Class Mail |
| 2d662ecf-a633-43ab-ad7b-8535dae2faa6 | Address Redacted | First Class Mail |
| 2d668107-7ba0-4218-b6e7-0ab5fb5d61f8 | Address Redacted | First Class Mail |
| 2d827140-520b-47f1-acc6-4dcead863b09 | Address Redacted | First Class Mail |
| 2d83c35e-d45d-4915-acde-8bd6f500f4f9 | Address Redacted | First Class Mail |
| 2d8c76ba-ecac-4075-bd01-6bb451b82c2f | Address Redacted | First Class Mail |
| 2d8dde54-e45b-42a4-bdb0-f71ea859ce0b | Address Redacted | First Class Mail |
| 2d9157a4-235a-43dc-b0f9-2468bb128453 | Address Redacted | First Class Mail |
| 2d942956-7ad0-4568-b508-772b148c3227 | Address Redacted | First Class Mail |
| 2d95090c-9a01-430b-8df7-24ee8f2d4d09 | Address Redacted | First Class Mail |
| 2da02edb-8e41-442d-aab4-931ce2210e42 | Address Redacted | First Class Mail |
| 2da03beb-4242-4204-aeed-72f22f0a993d | Address Redacted | First Class Mail |
| 2da08498-914c-448b-ad85-874c99c3ea55 | Address Redacted | First Class Mail |
| 2da1a7d6-ffd7-4280-9b70-6207c8a9a88c | Address Redacted | First Class Mail |
| 2da21cf2-41be-4401-a35a-f19edd797434 | Address Redacted | First Class Mail |
| 2da52ed6-8aeb-4104-a828-7af2aaec6b9e | Address Redacted | First Class Mail |
| 2da5aa24-fc5b-4c77-a184-6fb3bf2b4d1c | Address Redacted | First Class Mail |
| 2dacb5e4-45f6-4d95-919c-c70185c349c1 | Address Redacted | First Class Mail |
| 2dad9f01-c758-4a7a-9421-87c520e83bd7 | Address Redacted | First Class Mail |
| 2db470e2-a7c9-4022-b5de-69e6e7a7ca9b | Address Redacted | First Class Mail |
| 2db473ac-2a57-4f26-b9a9-00fa1165e00d | Address Redacted | First Class Mail |
| 2dbbb9a6-d94e-4609-8e27-aef9ccfade78 | Address Redacted | First Class Mail |
| 2dbd13df-13f7-44a2-8e28-ed38021b69e4 | Address Redacted | First Class Mail |
| 2dbd1fc-5c5a-4127-beed-c5cad1bfcb22 | Address Redacted | First Class Mail |
| 2dbdd41b-2a1d-4784-8a0b-a1f05899291c | Address Redacted | First Class Mail |
| 2dc5b25f-3387-4c7a-88af-a78c5ec1fcff | Address Redacted | First Class Mail |
| 2dc6bfa6-132f-4236-a181-2367285a4f03 | Address Redacted | First Class Mail |
| 2dcd6080-f42f-43b9-8f61-235e77d826f7 | Address Redacted | First Class Mail |
| 2dd81ad6-22ce-4d03-8402-463a822b9e49 | Address Redacted | First Class Mail |
| 2dd82555-d3c1-466d-a6c4-25a5991b2d81 | Address Redacted | First Class Mail |
| 2dd968b2-0881-436b-8389-2d2d2c9a04f4 | Address Redacted | First Class Mail |
| 2ddbcac7-8b8d-449b-ba0c-0dfc1cad1d65 | Address Redacted | First Class Mail |
| 2df00859-919c-487e-bc08-e13665fa32c2 | Address Redacted | First Class Mail |
| 2df7b240-9174-4f62-ab16-6b7f8da3c16f | Address Redacted | First Class Mail |
| 2dfb349b-691d-416e-a8b6-68f24c6c7577 | Address Redacted | First Class Mail |
| 2e008969-d54b-462b-9731-dc19b5839a13 | Address Redacted | First Class Mail |
| 2e07db29-6c8e-44dc-bd2c-eb0ff8244860 | Address Redacted | First Class Mail |
| 2e094532-aa21-46e3-aead-58813bb1b028 | Address Redacted | First Class Mail |
| 2e0a73b2-772c-4baf-bb95-00038565f03e | Address Redacted | First Class Mail |
| 2e0d8180-4436-4e8c-a11d-c9c10fe0bd53 | Address Redacted | First Class Mail |
| 2e1b1fce-f5d3-4727-bf05-54488d9256c6 | Address Redacted | First Class Mail |
| 2e1d9a87-e0e0-47fb-b62e-35d6c88db246 | Address Redacted | First Class Mail |
| 2e2af9fd-4875-40e6-89ba-05cd14fdc953 | Address Redacted | First Class Mail |
| 2e2d46cc-8767-4b17-bd0d-0e1c24d0f754 | Address Redacted | First Class Mail |
| 2e2dfbb9-2754-43ec-af2b-8152484adb01 | Address Redacted | First Class Mail |
| 2e2ec621-c3cb-4e16-a375-6378f84626aa | Address Redacted | First Class Mail |
| 2e339f6f-4f00-42b7-8d5e-9aa510e3577a | Address Redacted | First Class Mail |
| 2e34f0e9-1af2-456d-bb8a-ccbab39df7fb | Address Redacted | First Class Mail |
| 2e3660d4-67fc-4c4b-841c-170d41de4091 | Address Redacted | First Class Mail |
| 2e3963a7-9b45-4a88-969d-b4c09587c103 | Address Redacted | First Class Mail |
| 2e41b6c0-5dcd-4cd1-88df-c9f736199e7c | Address Redacted | First Class Mail |
| 2e4b437e-399a-453a-81b3-4de7c0173abd | Address Redacted | First Class Mail |
| 2e578502-53b5-4df6-9a1e-9f60cd11fbc4 | Address Redacted | First Class Mail |
| 2e5a0127-9815-4663-8953-95d7244e602b | Address Redacted | First Class Mail |
| 2e5be702-52b1-4128-8676-491db08d86ec | Address Redacted | First Class Mail |
| 2e5d8819-7b2d-4d58-8e8d-9b61a7954b59 | Address Redacted | First Class Mail |
| 2e5ea7c9-871b-4701-a008-013d6a6a7fbf | Address Redacted | First Class Mail |
| 2e5f54ee-cbd5-4bd5-b61d-d088893d588b | Address Redacted | First Class Mail |
| 2e605afb-4339-4a46-b88e-2467b07389e0 | Address Redacted | First Class Mail |
| 2e620297-f9bd-4239-924d-c5ef59bb5a46 | Address Redacted | First Class Mail |
| 2e6bd14d-f44a-4559-8100-1b5c4cf76b2a | Address Redacted | First Class Mail |
| 2e6fb202-83f1-4977-8038-951409c6e93a | Address Redacted | First Class Mail |
| 2e795e10-e5fe-4ce2-ba1e-29283dc61761 | Address Redacted | First Class Mail |
| 2e884f53-535a-4e95-84bf-1761f73e5501 | Address Redacted | First Class Mail |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | Address Redacted | First Class Mail |
| 2e8c5cb5-d81d-4a17-adb7-015503c52a74 | Address Redacted | First Class Mail |
| 2e90a62e-3231-4a6e-9b89-701a933b61c2 | Address Redacted | First Class Mail |
| 2e945075-14bf-4d52-a69e-93a26b803c2e | Address Redacted | First Class Mail |
| 2e94d595-3ac2-4375-a29e-7171d14394b9 | Address Redacted | First Class Mail |
| 2e965bf6-7b15-46ad-9fcf-dd63275528c2 | Address Redacted | First Class Mail |
| 2e9ad90e-c521-4f9d-9878-239ac9bced80 | Address Redacted | First Class Mail |
| 2e9e014a-b519-42b7-8c0a-752707b99731 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2ea2f4e6-679b-4f50-87c1-e1f41af40177 | Address Redacted | First Class Mail |
| 2ea4ca65-399e-4558-bc89-32d4c9f52bc7 | Address Redacted | First Class Mail |
| 2ea67499-fc7f-4687-8cba-722097737f99 | Address Redacted | First Class Mail |
| 2eabf32c-4bcc-4217-9d6f-9699ede60468 | Address Redacted | First Class Mail |
| 2ebb170f-47fe-4b2c-aeba-d25b3838259f | Address Redacted | First Class Mail |
| 2ec12aa2-7555-44a5-af6f-63fc004290a9 | Address Redacted | First Class Mail |
| 2ec8c761-3a3a-468f-a2a6-e11fdf0f9c63 | Address Redacted | First Class Mail |
| 2ee0a7e4-435f-438e-b3cd-435555b884b9 | Address Redacted | First Class Mail |
| 2ef9406c-ec08-420b-a903-36734c0bbc5b | Address Redacted | First Class Mail |
| 2f01e07e-8e76-4ec6-8bf8-3903b74c0089 | Address Redacted | First Class Mail |
| 2f020f14-470a-4310-af43-fd30441f6383 | Address Redacted | First Class Mail |
| 2f021899-fa5b-4c9a-be6e-486373b25bbc | Address Redacted | First Class Mail |
| 2f07e361-4328-4869-bca9-8bfa0622b27a | Address Redacted | First Class Mail |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | Address Redacted | First Class Mail |
| 2f104b19-443d-47bb-8cda-7d5cedcb631a | Address Redacted | First Class Mail |
| 2f11b989-a836-4c21-b4b7-842b0a91f8d5 | Address Redacted | First Class Mail |
| 2f16cadb-7cd8-4ea9-9e11-a20e33e47c3b | Address Redacted | First Class Mail |
| 2f28b836-bf5c-423a-8e0b-dd34a8259c12 | Address Redacted | First Class Mail |
| 2f2d8d6d-5e7c-44fa-ab95-303cd492415f | Address Redacted | First Class Mail |
| 2f2ead45-9e35-4c98-b273-8e18135db17d | Address Redacted | First Class Mail |
| 2f350ce9-8ada-400b-a22f-759f2289d107 | Address Redacted | First Class Mail |
| 2f37b73b-c16f-4f57-b927-50a4752b54cd | Address Redacted | First Class Mail |
| 2f380ffa-fb50-44b6-beb5-55e73f8254af | Address Redacted | First Class Mail |
| 2f3b987b-72a5-42a9-ba1d-e225d5b565f3 | Address Redacted | First Class Mail |
| 2f3df2ee-0b6d-4e19-8245-2d3ae5bd7435 | Address Redacted | First Class Mail |
| 2f417282-560c-4015-aa5f-89d9a18db7ec | Address Redacted | First Class Mail |
| 2f422591-a85b-4f7d-9108-67b37ae7bcfc | Address Redacted | First Class Mail |
| 2f431aa0-8fe1-43f7-960b-22c6e6e8496d | Address Redacted | First Class Mail |
| 2f4b4014-7602-476c-9089-8349495a7edb | Address Redacted | First Class Mail |
| 2f4c8324-07ac-4c9f-81a0-bb5c170eb02a | Address Redacted | First Class Mail |
| 2f4dee02-d382-4cd8-bd47-3a76e2c6d332 | Address Redacted | First Class Mail |
| 2f5c681f-9240-445f-bb39-195fa91a9475 | Address Redacted | First Class Mail |
| 2f66c203-3685-46db-924c-7b346202f389 | Address Redacted | First Class Mail |
| 2f66d55e-a783-4828-86a7-d65e44c7ed9f | Address Redacted | First Class Mail |
| 2f6d4720-dec2-4c4e-ad36-2f9977dfa26a | Address Redacted | First Class Mail |
| 2f6f7218-e27f-451c-8e72-5e86b65dbd81 | Address Redacted | First Class Mail |
| 2f7498b7-96c2-4c28-a6d4-53108e3454a6 | Address Redacted | First Class Mail |
| 2f864770-9f2a-4259-a6e0-c337a506d95e | Address Redacted | First Class Mail |
| 2f976efd-27d4-42fe-8794-4d56c0488442 | Address Redacted | First Class Mail |
| 2f9b25d8-972b-4845-ab5d-888e06c36240 | Address Redacted | First Class Mail |
| 2f9b4a17-05da-479a-aa6a-f14ef9eed2e0 | Address Redacted | First Class Mail |
| 2f9d2811-d0ef-4c2e-a208-cae25ac8edad | Address Redacted | First Class Mail |
| 2fb13f11-8c9d-4954-84d6-7f20ddeae803 | Address Redacted | First Class Mail |
| 2fb6c906-3e70-45eb-ab97-1a9bf9aa4a7a | Address Redacted | First Class Mail |
| 2fc1d311-1f1e-4b37-9f71-ef0278c9213a | Address Redacted | First Class Mail |
| 2fc59177-1dc4-4dca-9d79-a7fd1fc221ee | Address Redacted | First Class Mail |
| 2fc5aef0-5acc-41c3-b290-b23f98b280a0 | Address Redacted | First Class Mail |
| 2fc6e1fe-267c-4055-be05-bd2890ea65d6 | Address Redacted | First Class Mail |
| 2fc79389-8a6e-4162-afc1-f2e41cf1bfa9 | Address Redacted | First Class Mail |
| 2fd27f80-f00f-46ad-9d2e-f9b4e1bda462 | Address Redacted | First Class Mail |
| 2fd338fa-0b90-4ac6-9858-a64cacb376ca | Address Redacted | First Class Mail |
| 2fe51f3b-4120-4c49-8b5a-4bc29ddf6a2c | Address Redacted | First Class Mail |
| 2fe76637-ddf2-43c6-b4e0-dc77c4bfb0d2 | Address Redacted | First Class Mail |
| 2fe8551a-63c9-48bb-bf8a-4fa737066bb3 | Address Redacted | First Class Mail |
| 2ff71da7-b4aa-43b6-aa7f-a074be14e79a | Address Redacted | First Class Mail |
| 2ff8c663-1782-435a-bafd-1f5b056147c6 | Address Redacted | First Class Mail |
| 30060010-4863-4905-a79f-cb5ebd714317 | Address Redacted | First Class Mail |
| 3008139f-59bd-4c54-a7b0-a906253a0028 | Address Redacted | First Class Mail |
| 3012c0cc-3434-4c5e-bf2e-0ca9812e817d | Address Redacted | First Class Mail |
| 3014fbed-87e1-4aae-aee5-1a2c1f3b9b5e | Address Redacted | First Class Mail |
| 30158bba-0dfb-4428-8bbe-8787ac45051c | Address Redacted | First Class Mail |
| 301b9b1f-34f2-4c98-83f3-f57f401227c2 | Address Redacted | First Class Mail |
| 301cfb5b-d77c-410a-bf9c-0b1ff8abac40 | Address Redacted | First Class Mail |
| 301de4ad-e794-419b-aaed-43d70e2a1178 | Address Redacted | First Class Mail |
| 301e52de-ef43-475e-814c-0dbcf91ff229 | Address Redacted | First Class Mail |
| 3024aeb6-8fdb-4ccc-a921-2cb25df256cd | Address Redacted | First Class Mail |
| 30271283-a218-46c6-ac34-756c759e7b12 | Address Redacted | First Class Mail |
| 3028eb91-779b-4494-9d8f-211de602a6d5 | Address Redacted | First Class Mail |
| 302b709e-9d7f-4a11-865d-fc7af1cde1cc | Address Redacted | First Class Mail |
| 302c1ef4-cdb7-43c9-8c10-cda9617c7b6f | Address Redacted | First Class Mail |
| 302de515-40cc-4fe8-b5a7-70e0758a2673 | Address Redacted | First Class Mail |
| 3030b8f2-6996-4bd6-a0b2-0dccffea3bc1 | Address Redacted | First Class Mail |
| 30380683-e8e2-4082-99d0-a6fd2c380c56 | Address Redacted | First Class Mail |
| 303f9a55-e313-4d53-bc65-e3a268c4d8ff | Address Redacted | First Class Mail |
| 3043695b-24a1-4ad5-a27a-8a66fd48aea8 | Address Redacted | First Class Mail |
| 3043819d-9554-46c8-a136-7a23d7075a3f | Address Redacted | First Class Mail |
| 3067bf98-c69f-4c21-96cd-f0bee0814d10 | Address Redacted | First Class Mail |
| 306a4425-0db6-450d-85d5-ea19ed439f8c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3070e692-df04-4656-9610-0c6bf22820c3 | Address Redacted | First Class Mail |
| 308d78f0-43ba-492f-abcb-f94df0d77cdd | Address Redacted | First Class Mail |
| 308e139d-0be9-4e64-89b7-ea0c5d502d3e | Address Redacted | First Class Mail |
| 30969862-243b-4e9e-b17f-760b5d3263e1 | Address Redacted | First Class Mail |
| 30a5244c-19ef-4c9e-9e29-ce612be1899b | Address Redacted | First Class Mail |
| 30a729ec-8331-4ee4-9682-59d9982d68b6 | Address Redacted | First Class Mail |
| 30a83d6c-ef3d-4308-8a22-62ec244f68f9 | Address Redacted | First Class Mail |
| 30a9a712-eb7f-4a5d-9386-ef5dd0ca7852 | Address Redacted | First Class Mail |
| 30b1d495-7184-4e1e-93ad-28d44332c579 | Address Redacted | First Class Mail |
| 30b98464-60ba-4d5a-a5b5-5e110f210d31 | Address Redacted | First Class Mail |
| 30bc9b39-b51b-4a03-bb77-8104c544f445 | Address Redacted | First Class Mail |
| 30bdd804-0c3b-40ea-afa3-71d9cc32db6e | Address Redacted | First Class Mail |
| 30bf593a-a277-4605-8048-293f31cdd166 | Address Redacted | First Class Mail |
| 30c0a9e4-07b0-40d6-9cec-f8a6beb2c770 | Address Redacted | First Class Mail |
| 30c29497-a05a-474c-827a-4a976e43af74 | Address Redacted | First Class Mail |
| 30c3ba3d-b983-45a8-8c66-e9b2bdb1a6f2 | Address Redacted | First Class Mail |
| 30d344fa-848a-4328-b291-cca6279a780b | Address Redacted | First Class Mail |
| 30d75e8f-b2ac-4b8a-a5a8-a5217eb9085d | Address Redacted | First Class Mail |
| 30da5314-3987-43c4-aaa2-d32b4b40b932 | Address Redacted | First Class Mail |
| 30dc7fef-6fae-47e0-9def-05e89c73aa45 | Address Redacted | First Class Mail |
| 30df9391-6e16-4639-a627-49e93150abf1 | Address Redacted | First Class Mail |
| 30e5bf51-c4f6-4363-95fa-3878137f98ec | Address Redacted | First Class Mail |
| 30ecae81-2b06-4593-8225-1f8852ea7f02 | Address Redacted | First Class Mail |
| 30ed663a-46d8-41cd-993c-ac41ff48c4ff | Address Redacted | First Class Mail |
| 30f4cca5-0e36-4ed6-90d2-b54572c7ef4a | Address Redacted | First Class Mail |
| 30f56526-fb06-4fa8-8380-f14e48ea488d | Address Redacted | First Class Mail |
| 30f678d6-33b5-426b-9bb6-bb3f5956ea2d | Address Redacted | First Class Mail |
| 30fc53ee-8877-4e6d-ad53-6c2b47a3a818 | Address Redacted | First Class Mail |
| 31029e1a-acae-4286-8d8d-b1acb6060d7e | Address Redacted | First Class Mail |
| 310bb7e8-de0e-42df-ba6d-e24f467e30c8 | Address Redacted | First Class Mail |
| 310eeb24-02ff-45fc-90a3-3ad482c967bd | Address Redacted | First Class Mail |
| 310f74de-cebf-47e7-93e9-2ec7a1adbace | Address Redacted | First Class Mail |
| 3110df16-e7b4-48c2-b7bb-fbf9e59911c7 | Address Redacted | First Class Mail |
| 3111d201-2192-49f0-833c-84d404ed8870 | Address Redacted | First Class Mail |
| 31196d42-0253-49a6-966c-c78102cb9686 | Address Redacted | First Class Mail |
| 311b8e7c-8870-4ffc-8bc0-4a4a8b71fbc3 | Address Redacted | First Class Mail |
| 31223359-9ce6-42a1-a7fa-c755b6464d42 | Address Redacted | First Class Mail |
| 3123675a-6ae3-48fc-8b40-905dc9e49c43 | Address Redacted | First Class Mail |
| 31242301-5cab-477c-952d-cb7988e6a099 | Address Redacted | First Class Mail |
| 31344de3-c0d6-4b80-9308-2bf87373a62f | Address Redacted | First Class Mail |
| 313799c4-7e78-4350-98d1-6d74044961c6 | Address Redacted | First Class Mail |
| 3147e546-f59d-4229-8b95-3e19458f16a6 | Address Redacted | First Class Mail |
| 31493d83-e11f-481f-b6c8-96597617c890 | Address Redacted | First Class Mail |
| 315199f0-ed42-42c5-858c-b583f78fcca0 | Address Redacted | First Class Mail |
| 3155813e-569d-4bfb-ae0c-cf6e49274010 | Address Redacted | First Class Mail |
| 315d3fa3-2572-4e58-91f7-505081c8e580 | Address Redacted | First Class Mail |
| 3160594b-289a-4fb6-84c1-06df20fc69c9 | Address Redacted | First Class Mail |
| 3169e472-75c7-4fc5-823c-b681c85f22e8 | Address Redacted | First Class Mail |
| 3175c164-82e1-4bcd-bbbc-5f41a6070817 | Address Redacted | First Class Mail |
| 31783043-4e24-4c68-8155-0a3ae049e11f | Address Redacted | First Class Mail |
| 317d8f4c-f882-41cc-b0f6-4d267a9ad7d9 | Address Redacted | First Class Mail |
| 318cf650-31ad-4dfa-a434-a9d3cd14a6c3 | Address Redacted | First Class Mail |
| 31901d51-48f2-487a-b6b7-849931cc449c | Address Redacted | First Class Mail |
| 319adfd1-9248-47ee-8f06-11ca3f1d5949 | Address Redacted | First Class Mail |
| 319cccd0-2190-4caa-bb3f-9af4207c7f07 | Address Redacted | First Class Mail |
| 319d063f-d4d8-4cf7-8aa7-f0017671e805 | Address Redacted | First Class Mail |
| 319d77b7-9a26-4899-a35d-5f49429d2487 | Address Redacted | First Class Mail |
| 31a6cc1b-2f3c-4dae-8476-c38fe002ddee | Address Redacted | First Class Mail |
| 31b5e03e-0a6e-47e2-8950-6d193dea1037 | Address Redacted | First Class Mail |
| 31b91e87-0816-4350-9a19-4ca958934f0c | Address Redacted | First Class Mail |
| 31b9848f-b229-4125-a873-0b7dc7114902 | Address Redacted | First Class Mail |
| 31c4793b-7434-4d2b-bfd3-187a89eb898b | Address Redacted | First Class Mail |
| 31c8cbb1-a001-4eab-a82a-8f0b25d517f1 | Address Redacted | First Class Mail |
| 31ca8821-3699-4045-9f1f-bf5322e156be | Address Redacted | First Class Mail |
| 31ccb3e5-b99f-4af9-bb3e-a32dab1bdc11 | Address Redacted | First Class Mail |
| 31d079e9-6891-40da-aba3-ad9ab59a6165 | Address Redacted | First Class Mail |
| 31d26786-d445-4af5-9285-7c40ab7465c6 | Address Redacted | First Class Mail |
| 31d6287b-fb6d-4885-af17-5ccc738459b9 | Address Redacted | First Class Mail |
| 31d9ad16-1bf5-4441-8523-081420237576 | Address Redacted | First Class Mail |
| 31dd5b69-071f-4bf4-b1e5-812029fe1875 | Address Redacted | First Class Mail |
| 31e014dd-5a26-4064-96ad-9fc15179fec7 | Address Redacted | First Class Mail |
| 31e0de52-2f43-4d52-bdca-41cb23964c0c | Address Redacted | First Class Mail |
| 31f02587-42b3-4ae0-babf-dbd117ba71f5 | Address Redacted | First Class Mail |
| 31f222a8-3ecd-4b88-80b0-93d57a6767b8 | Address Redacted | First Class Mail |
| 31fc129c-6c51-4641-8495-9db35f8bcfdb | Address Redacted | First Class Mail |
| 31ff21d5-ca16-4dc1-ab57-0988da61bab2 | Address Redacted | First Class Mail |
| 32063a0f-cc79-44cb-888b-1fb184448260 | Address Redacted | First Class Mail |
| 320b6982-f6fe-4795-9103-30ca7cb7c5ec | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3210e782-5f0c-4841-a4a4-27f2288190f7 | Address Redacted | First Class Mail |
| 32149ff5-06b5-4f63-a474-b267f3785721 | Address Redacted | First Class Mail |
| 321a10a8-977c-42c6-b2e2-6818a20c4bfa | Address Redacted | First Class Mail |
| 32265301-556b-4bea-aa09-af044fb25641 | Address Redacted | First Class Mail |
| 32293241-ff9f-4614-a21d-48175de81c16 | Address Redacted | First Class Mail |
| 3229baa3-98ad-4df9-874a-3b66b91f63ce | Address Redacted | First Class Mail |
| 322c4626-6416-4aa0-b575-f4e40ba37b9d | Address Redacted | First Class Mail |
| 32eaccc-c7c7-43a4-8cc7-19912d815100 | Address Redacted | First Class Mail |
| 322eff60-ca95-43db-83cf-0767cc6428c1 | Address Redacted | First Class Mail |
| 322fbe17-e1ce-4099-b471-07b409e679c1 | Address Redacted | First Class Mail |
| 3237715d-b458-4a2a-82fd-fcf31e712a94 | Address Redacted | First Class Mail |
| 3237bc37-63ed-400f-a53a-a7f5043e4565 | Address Redacted | First Class Mail |
| 3240b6fd-603b-454b-853b-b57fbaa30506 | Address Redacted | First Class Mail |
| 32455356-b597-4010-b85c-bad152035583 | Address Redacted | First Class Mail |
| 324c2b9f-f51a-4925-a813-e657321d4352 | Address Redacted | First Class Mail |
| 3256a8af-f0b7-4fad-9224-ea40aa52dedd | Address Redacted | First Class Mail |
| 3256ab07-929a-4945-b87e-48f58c2b1bd6 | Address Redacted | First Class Mail |
| 3262371d-501d-4627-9340-6dab09f0544f | Address Redacted | First Class Mail |
| 326539de-4f74-4494-82c4-6f9beb969843 | Address Redacted | First Class Mail |
| 32700b6b-6582-499c-b7f8-0f8d974bb53e | Address Redacted | First Class Mail |
| 327b17b7-06dc-498d-924b-dbfb37b19ce9 | Address Redacted | First Class Mail |
| 3283dc0a-f3e5-4d8b-93b3-1b38158ac0ec | Address Redacted | First Class Mail |
| 328ea0b2-6b1c-4b0a-8e9d-dcc9cfb62386 | Address Redacted | First Class Mail |
| 329a6f42-6422-4e60-acb5-2d24b116c768 | Address Redacted | First Class Mail |
| 329d2668-7a20-4491-94f2-f8363fee029c | Address Redacted | First Class Mail |
| 329dd08a-ac04-43db-abf2-f0ecd0da8065 | Address Redacted | First Class Mail |
| 32ae8d76-11e4-49a1-80b3-c20a6a18eb2a | Address Redacted | First Class Mail |
| 32c8a807-14fb-418c-9cb0-f78adae03724 | Address Redacted | First Class Mail |
| 32cb39b4-24de-4d24-bb1f-d7328f6f0e4c | Address Redacted | First Class Mail |
| 32d0a5ad-d732-4d89-9df8-9b79b84de5c0 | Address Redacted | First Class Mail |
| 32d4a62f-f04c-4654-9063-ced781078d8b | Address Redacted | First Class Mail |
| 32dc735b-a9e3-444b-b7b8-6fbf19d7f97e | Address Redacted | First Class Mail |
| 32dcfe2a-7e73-482f-abf0-17a478543738 | Address Redacted | First Class Mail |
| 32df9c3b-6b67-4cd2-a2ed-6efcced3a329 | Address Redacted | First Class Mail |
| 32ebfde6-9a53-44f2-b9b9-2854c6eef6db | Address Redacted | First Class Mail |
| 32eec8e7-a8ea-483a-90ac-324015556761 | Address Redacted | First Class Mail |
| 32f0cf08-713a-4522-981a-11d5b9ef0cfe | Address Redacted | First Class Mail |
| 32f32fd9-95f2-4bdc-9110-77a9a07196d2 | Address Redacted | First Class Mail |
| 32f5d2ef-abd2-49e7-9ec5-a7128c28c7fe | Address Redacted | First Class Mail |
| 32fb94e6-3099-42b6-87ae-2f1077be7a53 | Address Redacted | First Class Mail |
| 330ed3c1-388f-4fe0-8987-3e7870d5492d | Address Redacted | First Class Mail |
| 3311ad49-fc6b-466a-b6b4-1ebea5a79956 | Address Redacted | First Class Mail |
| 3313354e-aa78-48ee-b22c-eac3ff3c1518 | Address Redacted | First Class Mail |
| 33224f40-e526-4481-83f6-48131722552f | Address Redacted | First Class Mail |
| 332405ec-286a-47ad-b12f-af620f43aebf | Address Redacted | First Class Mail |
| 3324528e-4c87-4d22-b09e-41119e3fb4a4 | Address Redacted | First Class Mail |
| 332c4a73-902f-4afc-a733-bd774d60e6b7 | Address Redacted | First Class Mail |
| 332e4ce2-1d3e-4145-94fd-246390ff0375 | Address Redacted | First Class Mail |
| 33313340-303c-4de3-be40-185908e45f2b | Address Redacted | First Class Mail |
| 3331a294-6324-4ca6-894a-2745afc0e6f2 | Address Redacted | First Class Mail |
| 3331c5e7-2c60-47a5-b96d-3ed610d69623 | Address Redacted | First Class Mail |
| 3335dca0-3d03-4633-b24d-2c02722fa7a1 | Address Redacted | First Class Mail |
| 333715e2-6926-45da-a2c1-ee5921875bca | Address Redacted | First Class Mail |
| 33391324-74a8-4ed9-8278-9c661cf3e036 | Address Redacted | First Class Mail |
| 333a2123-539e-4c62-979c-2e950e2d62f9 | Address Redacted | First Class Mail |
| 3341367e-bf18-4344-ad73-82331a606da2 | Address Redacted | First Class Mail |
| 33417724-578b-47d7-908f-9d3f87c79014 | Address Redacted | First Class Mail |
| 3347cf19-5dda-494c-bee5-7b9f9dab6981 | Address Redacted | First Class Mail |
| 3355520f-2514-4e37-95f0-64214df3ba3b | Address Redacted | First Class Mail |
| 33581946-c770-45ae-aeb8-bc4806fadae0 | Address Redacted | First Class Mail |
| 33585e64-690a-4701-9707-78fe7f9dd04a | Address Redacted | First Class Mail |
| 335ab2f8-f033-4584-936b-d83d021a5388 | Address Redacted | First Class Mail |
| 335fb775-b6f1-40dd-abc0-00889a22a409 | Address Redacted | First Class Mail |
| 33623f9a-cc4d-4667-83e5-1a0b41e6c954 | Address Redacted | First Class Mail |
| 3369302f-fef8-4c18-89bc-7a3cabfaff83 | Address Redacted | First Class Mail |
| 338a640b-d413-4149-a092-c36e91b55e93 | Address Redacted | First Class Mail |
| 338b89b8-1872-47ab-bd34-f7a1fb1dc408 | Address Redacted | First Class Mail |
| 339203f1-cd23-4b2a-9306-efee7ec4774b | Address Redacted | First Class Mail |
| 339abe2e-274b-45f7-9ff9-d387a28eebdb | Address Redacted | First Class Mail |
| 339b9d10-0db1-45e5-b16e-0ff7d21257d0 | Address Redacted | First Class Mail |
| 339f719a-8f2f-4dcc-a9c7-534d43919589 | Address Redacted | First Class Mail |
| 33a7297a-324e-4b56-9196-d7fef67ad8e3 | Address Redacted | First Class Mail |
| 33b26c58-f71d-47fb-a437-6417d01656d5 | Address Redacted | First Class Mail |
| 33b2d65e-bbd7-4b96-b7d9-9674204f94f2 | Address Redacted | First Class Mail |
| 33b39cea-9688-4d17-8f1a-52ce2fa047d7 | Address Redacted | First Class Mail |
| 33c012ff-ac11-4c0a-859c-598fbe841e62 | Address Redacted | First Class Mail |
| 33c303d9-9655-4240-963e-32c5e92a2b06 | Address Redacted | First Class Mail |
| 33d23888-67ac-4b1b-a407-6a6bd703b47a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 33d33f2c-3ba1-4de5-986a-154ba6cd5059 | Address Redacted | First Class Mail |
| 33d9db5a-1c4d-42b5-8f5e-dd4bfa126e8e | Address Redacted | First Class Mail |
| 33decc79-6522-4381-bf34-6c902d43de12 | Address Redacted | First Class Mail |
| 33e0fee7-0fc8-4644-a502-211f389a62fb | Address Redacted | First Class Mail |
| 33e31dd5-65f3-403b-bee2-c61a4b673a83 | Address Redacted | First Class Mail |
| 33e49001-5e25-49ae-96cf-47243f9d7b7f | Address Redacted | First Class Mail |
| 33f71a79-4b1e-45fd-9305-09c5e0c3ecfa | Address Redacted | First Class Mail |
| 33f7853d-6f23-4c66-bd9c-fbdc247f6591 | Address Redacted | First Class Mail |
| 33f8382f-ae99-40b7-b891-5fd48f3ed304 | Address Redacted | First Class Mail |
| 33ff4b36-553c-46b5-ac79-49f77d0dc840 | Address Redacted | First Class Mail |
| 34031b86-7a92-44f8-b343-c49b90505bd0 | Address Redacted | First Class Mail |
| 340cd7b5-7c02-447a-bde2-eeed8ad8771b | Address Redacted | First Class Mail |
| 34131d96-b225-4674-ae68-eee1efcf6402 | Address Redacted | First Class Mail |
| 34203d17-3886-4fdb-995e-28d901ad25e7 | Address Redacted | First Class Mail |
| 3425bfa4-39a5-4a80-b451-6cb6de364b0b | Address Redacted | First Class Mail |
| 34286ca6-cfc7-428e-b057-ddfe29185ef0 | Address Redacted | First Class Mail |
| 342dab18-3ccd-4f2e-9816-0ea5feb6f746 | Address Redacted | First Class Mail |
| 34392aaa-257c-4c34-9fc1-97547c4bcda5 | Address Redacted | First Class Mail |
| 343c9358-c774-4f53-877e-8ed71294ba87 | Address Redacted | First Class Mail |
| 34440d6e-525b-4336-b988-6bbb0855b3f2 | Address Redacted | First Class Mail |
| 344b90d9-c371-407b-a8fb-6daa9fdc7778 | Address Redacted | First Class Mail |
| 344cc294-2882-45a4-a9fd-f045662db121 | Address Redacted | First Class Mail |
| 344eda00-27f4-4d1a-b26c-da964510161e | Address Redacted | First Class Mail |
| 34518b39-7350-41ef-b765-6ef722d54d31 | Address Redacted | First Class Mail |
| 34531b3b-e86f-4645-ad47-cba2c42095b1 | Address Redacted | First Class Mail |
| 346775bc-a54d-4186-926d-4bf6f7cac25f | Address Redacted | First Class Mail |
| 34685db9-4755-4689-aae5-638963b018cf | Address Redacted | First Class Mail |
| 3468dc33-a6a2-49b1-9980-750121360213 | Address Redacted | First Class Mail |
| 346d80aa-1d08-4dd6-9ada-5c978adb3a16 | Address Redacted | First Class Mail |
| 347b9869-de69-4e2f-b1b2-1b1754609be3 | Address Redacted | First Class Mail |
| 347d8115-aab0-486b-89c5-bd49e6d713d1 | Address Redacted | First Class Mail |
| 347ee048-ad20-4045-94df-28999d797ccc | Address Redacted | First Class Mail |
| 3485c982-d761-4984-b883-da72be316ae0 | Address Redacted | First Class Mail |
| 348ba6cd-9013-4da0-a1f2-e95b8d835b86 | Address Redacted | First Class Mail |
| 348c643a-47f6-44ab-9cc3-bfa39317b712 | Address Redacted | First Class Mail |
| 348c78a3-32ba-4a67-93c4-2b255015b67b | Address Redacted | First Class Mail |
| 34912daa-75ff-41a5-b069-dfeff684a0e5 | Address Redacted | First Class Mail |
| 3494b50c-be0f-4f7d-a2f7-2e0d3a82388f | Address Redacted | First Class Mail |
| 34960d3f-31f6-41b7-9a15-48a63ac854e7 | Address Redacted | First Class Mail |
| 34966fd1-d136-4af8-bd4b-1948cf388109 | Address Redacted | First Class Mail |
| 34a4696f-4dd9-4f31-b342-47fcca7c9c96 | Address Redacted | First Class Mail |
| 34aaf0db-aae4-482c-af94-8fe09a08daf1 | Address Redacted | First Class Mail |
| 34b0e8d6-4121-4acb-b36f-4a1ecf2c54fc | Address Redacted | First Class Mail |
| 34b22ce5-a3b3-4c84-bb59-fde3cb8841f8 | Address Redacted | First Class Mail |
| 34b7a852-781b-43aa-9ad9-d2cc4b1fbe42 | Address Redacted | First Class Mail |
| 34bff8e2-e73e-4df6-bac2-a124a26854da | Address Redacted | First Class Mail |
| 34d72be6-3d9b-4001-9160-4801aa122b95 | Address Redacted | First Class Mail |
| 34d9e6d6-6a96-4026-b08b-b668397f2dcf | Address Redacted | First Class Mail |
| 34db4626-fe49-4661-a6c4-dcc1f1139448 | Address Redacted | First Class Mail |
| 34dbf9c6-20c3-49dc-97c6-9eaf2f3d24c6 | Address Redacted | First Class Mail |
| 34e14906-e6bf-4f00-b6d7-eda82925dd52 | Address Redacted | First Class Mail |
| 34e2e448-9ea8-4a10-b097-7c58a4d83e4f | Address Redacted | First Class Mail |
| 34e53e14-1052-4144-a76f-aca95f889df4 | Address Redacted | First Class Mail |
| 34eac656-e293-4ef0-b127-0725ed532b30 | Address Redacted | First Class Mail |
| 34ecf700-3f41-4bf1-afd3-d84985ee0618 | Address Redacted | First Class Mail |
| 34ee9046-f424-4787-85e6-658ad040c9b8 | Address Redacted | First Class Mail |
| 34efe84a-6d39-4bc0-82bd-9e93eb4611d9 | Address Redacted | First Class Mail |
| 34fe7878-dff9-40ef-ba21-bd509c743c23 | Address Redacted | First Class Mail |
| 350242ff-0a50-4fad-9a73-45b949d8f380 | Address Redacted | First Class Mail |
| 3504687a-0f9b-4db7-9ace-b6d1fd2550c5 | Address Redacted | First Class Mail |
| 35075439-89f4-462a-b7d3-0103ea5726c0 | Address Redacted | First Class Mail |
| 350a968c-4267-4e44-8af4-f84d522eb7e2 | Address Redacted | First Class Mail |
| 35110fe6-d826-4e66-982d-c285ac49270a | Address Redacted | First Class Mail |
| 3516c525-7eab-4ed7-92b9-d666a684d1b9 | Address Redacted | First Class Mail |
| 351f4900-345d-4aa7-966f-9075f1f9514a | Address Redacted | First Class Mail |
| 35260fb3-ea9a-407e-90b6-f43d1c87a601 | Address Redacted | First Class Mail |
| 352653e5-a55a-4cd4-8a8d-b7522517eed0 | Address Redacted | First Class Mail |
| 352b84b6-8dab-47b7-acec-0f19d4c217ea | Address Redacted | First Class Mail |
| 352ec501-76f3-4b03-9e2c-fc4659406bfa | Address Redacted | First Class Mail |
| 35326aef-7484-4b23-b62a-fc6a13b2ab06 | Address Redacted | First Class Mail |
| 35343298-9e9c-45e9-9013-9c967bcb70a1 | Address Redacted | First Class Mail |
| 3538b1d0-f039-4139-ab3f-4e75713174ba | Address Redacted | First Class Mail |
| 353cd5e6-7b07-4f38-80d7-ee3df5eb3ff7 | Address Redacted | First Class Mail |
| 354a2f8b-4e64-4759-9d2d-3ac8e7f9b99a | Address Redacted | First Class Mail |
| 354b1e62-406c-42c4-8ece-b06929c3443b | Address Redacted | First Class Mail |
| 3558c023-c50b-4aa2-bd50-06fa81717870 | Address Redacted | First Class Mail |
| 356d8dcd-b749-41f5-8558-ac2df87f48cc | Address Redacted | First Class Mail |
| 35710dc6-5fc6-4afd-b370-7316d1dcff4d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3573d7df-c637-4f64-acac-7f7f3daaa757 | Address Redacted | First Class Mail |
| 357831ef-9ea8-4915-aa44-ee0b74d312df | Address Redacted | First Class Mail |
| 357c087c-f7b5-4c6d-a8a9-de86f1ab5752 | Address Redacted | First Class Mail |
| 357f5f8b-ae10-429e-8836-fd7a7a1b0be1 | Address Redacted | First Class Mail |
| 357fcb1f-5eef-42fa-8d51-13c3e2a012d0 | Address Redacted | First Class Mail |
| 35823257-2653-4d16-91f1-c51215216906 | Address Redacted | First Class Mail |
| 358f0787-51d7-411d-b8e4-50af8d3954f1 | Address Redacted | First Class Mail |
| 359dd5df-5372-4edf-b86b-c7382d3c3db6 | Address Redacted | First Class Mail |
| 359de39d-cc5c-4dfd-8283-4b47fa2e1683 | Address Redacted | First Class Mail |
| 35a0fe33-adb6-4532-a504-72b95fff968e | Address Redacted | First Class Mail |
| 35a4427e-4d26-4236-86e0-8ab476fcbf55 | Address Redacted | First Class Mail |
| 35b69640-4cfe-4327-bdee-434b0206cd82 | Address Redacted | First Class Mail |
| 35bb0dc7-8562-4c3d-93e0-7ab9099789a2 | Address Redacted | First Class Mail |
| 35cb7c00-60e6-402f-9c3a-3c367bb5124a | Address Redacted | First Class Mail |
| 35cc1603-74a0-40b8-8c31-f0687536ce27 | Address Redacted | First Class Mail |
| 35cd2b04-b6b7-495f-a5a6-3bc774a1e295 | Address Redacted | First Class Mail |
| 35d108c4-fb11-4153-af38-c6c52da51cd6 | Address Redacted | First Class Mail |
| 35d35230-aecf-4add-a741-e8be5476d5e4 | Address Redacted | First Class Mail |
| 35e0b1c8-073d-43e6-acc3-1bf2a24563ff | Address Redacted | First Class Mail |
| 35e3481b-9d69-4c51-a2e1-13022056bb5d | Address Redacted | First Class Mail |
| 35eaa8bf-42b2-4484-8899-c09aecdbfcc5 | Address Redacted | First Class Mail |
| 35ed5fcb-a3b4-4417-bd48-8059e766d4c9 | Address Redacted | First Class Mail |
| 35f063bc-faa1-4deb-9d29-d448c0cd673b | Address Redacted | First Class Mail |
| 35f4406c-baa6-403c-bfed-42d33b31ab83 | Address Redacted | First Class Mail |
| 35f5d6dc-6812-4024-a922-c4e9aedbd2b6 | Address Redacted | First Class Mail |
| 35f82472-eeed-4643-9e9d-d027b28bf031 | Address Redacted | First Class Mail |
| 35f89175-7c06-4798-9bb5-fbe917dcaf74 | Address Redacted | First Class Mail |
| 35fe1003-0f22-4d6a-969e-903fe6303006 | Address Redacted | First Class Mail |
| 35fecf39-33f5-4c78-8a15-3f6dbd241341 | Address Redacted | First Class Mail |
| 3603b368-60ab-4e7d-81d9-b70d7ef76f81 | Address Redacted | First Class Mail |
| 3606b544-ff13-4a77-a75d-5bc619821d3b | Address Redacted | First Class Mail |
| 3606bdbd-08ef-4de3-8462-0c75dcdfc3b3 | Address Redacted | First Class Mail |
| 36073fed-413e-443d-9322-935349e86e01 | Address Redacted | First Class Mail |
| 3609244e-3d4c-45df-8bda-8b5bbb066f15 | Address Redacted | First Class Mail |
| 360a0e59-508a-49d4-82f3-bf8febd6ba5b | Address Redacted | First Class Mail |
| 3611c0be-9e34-4308-8a4f-96cb15f6e478 | Address Redacted | First Class Mail |
| 36162d06-b5ad-45c1-a6ad-c37502c727c4 | Address Redacted | First Class Mail |
| 3616fe8a-182b-4814-be41-73825bdaa809 | Address Redacted | First Class Mail |
| 362dbe4f-bb0b-432e-a17e-b587e54d0129 | Address Redacted | First Class Mail |
| 3646bfab-d110-41a6-8889-6c7de68f9cec | Address Redacted | First Class Mail |
| 3646fcab-1cdf-4a3c-bc15-f70e31a18996 | Address Redacted | First Class Mail |
| 364897fb-ba2c-4d20-9ad4-7e0a0a9c8a08 | Address Redacted | First Class Mail |
| 36496dae-e154-40b3-b12a-0e31f39c0c81 | Address Redacted | First Class Mail |
| 364a0b24-ef2f-4dfd-8f9a-983d31a5026f | Address Redacted | First Class Mail |
| 364c0417-7a42-4eb3-a44a-e721aef498fb | Address Redacted | First Class Mail |
| 364c69d3-57f0-43b4-9b1a-8bce93b5bb90 | Address Redacted | First Class Mail |
| 364c6bff-533c-478a-aaad-d79275e678ec | Address Redacted | First Class Mail |
| 36556bbb-bd5a-4e1b-805f-f2fe1a9371fa | Address Redacted | First Class Mail |
| 3655dbe9-d6cd-4ff8-b4bc-e5a925205aee | Address Redacted | First Class Mail |
| 3656088f-a9b3-45de-9afb-78f309a7cd56 | Address Redacted | First Class Mail |
| 365c34f0-7729-48eb-bfec-3c31ac0473de | Address Redacted | First Class Mail |
| 365dca7d-044a-42c6-a305-dde882abb0ef | Address Redacted | First Class Mail |
| 365e30e3-f838-419f-bcaa-7aa2d76ab1f9 | Address Redacted | First Class Mail |
| 365faed9-8c46-4a77-ab48-6b754c559618 | Address Redacted | First Class Mail |
| 36688e5e-0cef-4fad-99bb-910cae52ccdb | Address Redacted | First Class Mail |
| 366bc617-5e13-439f-9428-3bfc4d9d388d | Address Redacted | First Class Mail |
| 3671e97a-d3be-4895-8336-96ecb8e89cd1 | Address Redacted | First Class Mail |
| 367b54d6-fe1d-4d94-8129-fe9d8c8ff72a | Address Redacted | First Class Mail |
| 367f06cb-9574-42f1-ada9-581955a59f73 | Address Redacted | First Class Mail |
| 36819531-e2ce-49c4-b67e-b185a79dc55c | Address Redacted | First Class Mail |
| 368417a0-a6ec-432b-8cb5-0a3c2910e875 | Address Redacted | First Class Mail |
| 369ded52-44ce-4a55-86fb-6c7d4a207a09 | Address Redacted | First Class Mail |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | Address Redacted | First Class Mail |
| 36ac0aa3-8cf1-41ff-8211-01fddc75e4a8 | Address Redacted | First Class Mail |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | First Class Mail |
| 36aedb6f-0a29-4ad1-8690-703df3c48a04 | Address Redacted | First Class Mail |
| 36b1c860-f021-47ad-8a65-94263ee06a6e | Address Redacted | First Class Mail |
| 36b38351-860d-41ca-b54c-b0c38f5aa59e | Address Redacted | First Class Mail |
| 36b3f279-9cab-41c6-9838-d70f76b063e5 | Address Redacted | First Class Mail |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | Address Redacted | First Class Mail |
| 36c188d4-e02a-499d-adc2-d0f4aaf50b99 | Address Redacted | First Class Mail |
| 36d32eb0-24a4-4cbb-9d15-5cc23c7a2318 | Address Redacted | First Class Mail |
| 36d4076d-0688-4ac4-9a64-265f3704bf2c | Address Redacted | First Class Mail |
| 36d4d4d3-35ea-479c-b104-30cc3e9c1fd3 | Address Redacted | First Class Mail |
| 36d513a0-31ed-4f17-92f3-0e672936df33 | Address Redacted | First Class Mail |
| 36d74dd9-71c5-41ec-82f9-bcd0ed976424 | Address Redacted | First Class Mail |
| 36daff25-30c3-42a0-9913-b6f6c82c4de7 | Address Redacted | First Class Mail |
| 36e30783-edd4-4a33-9842-6c9b189ba75e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 36e31e81-b907-42dc-bca0-ab2510ce10f1 | Address Redacted | First Class Mail |
| 36e42fa8-72b1-40b3-90b9-8c326e9f4913 | Address Redacted | First Class Mail |
| 36e4bdee-559a-4d11-8473-5b3d8b16793a | Address Redacted | First Class Mail |
| 36e7041c-82ca-4fbd-813f-f8ab2255a1a3 | Address Redacted | First Class Mail |
| 36ed224b-2f01-4905-a42b-6ba604653bd0 | Address Redacted | First Class Mail |
| 36f24df3-5054-4a49-8b7c-fa478c30ee34 | Address Redacted | First Class Mail |
| 36f6bbb7-707b-4eb2-aa20-9ed843c3d914 | Address Redacted | First Class Mail |
| 36f749c1-1a02-4721-8a7d-fe20553e5358 | Address Redacted | First Class Mail |
| 36f7bf27-685f-4888-8f24-66f8103bd987 | Address Redacted | First Class Mail |
| 370923d2-6f5e-4e9b-88c7-9f8d0e2fbb9c | Address Redacted | First Class Mail |
| 370c81c7-57e0-4529-ab39-71a01fbad477 | Address Redacted | First Class Mail |
| 37209428-1014-4e04-82fd-b5866840118e | Address Redacted | First Class Mail |
| 372c03c3-6fbb-47fb-b0be-7f00444e4414 | Address Redacted | First Class Mail |
| 373003c0-f829-43a2-acb3-f15449616354 | Address Redacted | First Class Mail |
| 37348e27-6815-4813-8de6-9d19141abccb | Address Redacted | First Class Mail |
| 37391653-875b-402f-9742-f0f9023b1c2d | Address Redacted | First Class Mail |
| 373b32e4-7fb5-43d6-80cf-f5c5e33aa0ec | Address Redacted | First Class Mail |
| 37406e6a-a39d-467d-80b8-3681eb9b22a9 | Address Redacted | First Class Mail |
| 374ace44-5575-401d-a54f-1173656b2d5f | Address Redacted | First Class Mail |
| 374c4707-4ea3-479e-871e-9b74bdf0312e | Address Redacted | First Class Mail |
| 374e4f92-3a67-430a-ba98-dc801dc6efcb | Address Redacted | First Class Mail |
| 374f6f38-7b76-4b7e-a70f-f9c9ad72f1bc | Address Redacted | First Class Mail |
| 37516c96-63a4-4f8c-a114-0ca166132d6b | Address Redacted | First Class Mail |
| 37549e3b-c986-4bac-8b92-4cc046855b78 | Address Redacted | First Class Mail |
| 3759d373-2c81-4c80-8e5f-00d8d6f3c3f0 | Address Redacted | First Class Mail |
| 3763dee1-2198-4ffb-b003-2100c6cd72db | Address Redacted | First Class Mail |
| 37650f63-f7ab-4e99-9315-c34e230085e2 | Address Redacted | First Class Mail |
| 376a2b5a-c16e-4040-a8d7-f1ee84d917e6 | Address Redacted | First Class Mail |
| 376ae62c-0223-4c53-8e43-24a80e656c38 | Address Redacted | First Class Mail |
| 37733283-8c1e-469f-8878-8b6a5fbe36f5 | Address Redacted | First Class Mail |
| 377437e6-db0d-4f01-aa14-a53e1c0570ac | Address Redacted | First Class Mail |
| 37749eb5-49a5-46c3-8056-6700f5e8da89 | Address Redacted | First Class Mail |
| 377c65d5-9c16-4110-ab71-51e1fc254d43 | Address Redacted | First Class Mail |
| 377e4b14-ef94-4129-b370-7d64f7558594 | Address Redacted | First Class Mail |
| 3780b5ce-06a8-4c35-977b-0af452e4e057 | Address Redacted | First Class Mail |
| 3785458b-9eac-4585-a9c3-74efe044159a | Address Redacted | First Class Mail |
| 3785e786-7ffa-48b2-acf4-00f5073de1cc | Address Redacted | First Class Mail |
| 3791ecfa-8aa0-46e9-b969-757f0f0c79d5 | Address Redacted | First Class Mail |
| 3793032a-f422-4c1f-af69-dff10616cde6 | Address Redacted | First Class Mail |
| 37a22aec-837b-40e3-b3d5-b49f910b0b27 | Address Redacted | First Class Mail |
| 37a4c44d-088e-4e03-b394-58959bcff07b | Address Redacted | First Class Mail |
| 37a66b11-1742-4606-8b7f-bd9dadd833fd | Address Redacted | First Class Mail |
| 37a9dadb-c815-4405-8c38-fe25e734cb9d | Address Redacted | First Class Mail |
| 37acee6d-c8bb-4c23-8a1d-f9e45dba6bf1 | Address Redacted | First Class Mail |
| 37af6f9a-99a7-4ab2-9a14-9670b7941aa4 | Address Redacted | First Class Mail |
| 37b1f309-b127-4fe1-b900-953fffb7a217 | Address Redacted | First Class Mail |
| 37b7fb68-6e19-4e2a-bf61-c890a5df8a50 | Address Redacted | First Class Mail |
| 37ba488b-6eb9-4cba-af3f-268229f6a40 | Address Redacted | First Class Mail |
| 37c0f0f9-28d4-4779-953c-acee8748ecd6 | Address Redacted | First Class Mail |
| 37c0fd94-8a84-4e1a-805d-0c599f60c855 | Address Redacted | First Class Mail |
| 37c3dffe-d64c-41c3-b5eb-cabf6cf1fca3 | Address Redacted | First Class Mail |
| 37c5942e-dbfe-4f2f-b8f8-aa3886a6f93c | Address Redacted | First Class Mail |
| 37c86d72-cad1-4cb7-af4d-478713d7230f | Address Redacted | First Class Mail |
| 37c881b3-6064-46e5-bde9-90930a496b0b | Address Redacted | First Class Mail |
| 37cc5fd7-455b-45cb-a49c-ac58efabc31e | Address Redacted | First Class Mail |
| 37cfa4c9-4b85-4edc-8e72-322c75390cad | Address Redacted | First Class Mail |
| 37d08646-6789-4b1d-8896-70dd245bc8f4 | Address Redacted | First Class Mail |
| 37d096fc-adee-42e0-82c9-c98c453de331 | Address Redacted | First Class Mail |
| 37d7483d-01bf-46d8-87b9-2c697dc4c74c | Address Redacted | First Class Mail |
| 37d81b84-e42b-4137-9e21-6c548ddee541 | Address Redacted | First Class Mail |
| 37dbff36-3e39-414c-9b88-af1fc6078dc6 | Address Redacted | First Class Mail |
| 37dc5978-7fed-4db0-89ea-1d9e4dec43b9 | Address Redacted | First Class Mail |
| 37ecdb22-a9d7-4138-bec4-48d371f42142 | Address Redacted | First Class Mail |
| 37ed1f70-dfab-4b1d-a2da-46633e6f8c27 | Address Redacted | First Class Mail |
| 37ed527d-6475-4fb1-9808-693ae2a3d748 | Address Redacted | First Class Mail |
| 37efd8e9-69fd-4201-92f0-4f69792fca96 | Address Redacted | First Class Mail |
| 37f3c194-69ba-49d4-b8c1-7e0ea099d6e0 | Address Redacted | First Class Mail |
| 37f79c27-65c3-497a-81ac-b023b560abcf | Address Redacted | First Class Mail |
| 37f8400a-d2a2-4882-a8c1-ae15a28eb795 | Address Redacted | First Class Mail |
| 3805d901-eb91-4181-85e1-8bdc85118b0a | Address Redacted | First Class Mail |
| 3807a8fc-dc24-4222-8ab0-8fc98de58a41 | Address Redacted | First Class Mail |
| 3812fdb8-f0e7-4104-a58b-784f98996f22 | Address Redacted | First Class Mail |
| 381f426b-ac71-4c59-9b53-4737f10677c9 | Address Redacted | First Class Mail |
| 38234027-31a7-478d-800b-8ed15ccb8359 | Address Redacted | First Class Mail |
| 38288e70-7eb0-4003-a5a8-9900f6ce2343 | Address Redacted | First Class Mail |
| 38410cf3-69db-4294-9e30-46a3894cd708 | Address Redacted | First Class Mail |
| 38471944-c22a-4df3-85c1-095498991b6d | Address Redacted | First Class Mail |
| 3848d2d4-2d1d-4349-99de-4ef51b843d6c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 384d3078-7ff3-4ac4-b28f-f886708142fb | Address Redacted | First Class Mail |
| 38583300-50a0-4377-82e0-cbf5a8fe41b5 | Address Redacted | First Class Mail |
| 385e450c-d34d-4d5f-bc52-ebba28e9a14f | Address Redacted | First Class Mail |
| 385ef1de-8a40-4d55-a292-fc188bd2113d | Address Redacted | First Class Mail |
| 38626495-e176-4756-abf9-e524271bf186 | Address Redacted | First Class Mail |
| 386c1e44-2705-44fe-9e16-eb7c9bad2b51 | Address Redacted | First Class Mail |
| 386ecfd5-6cb7-43f4-abaa-36e7e2707382 | Address Redacted | First Class Mail |
| 3874b564-1483-4261-b264-7bf0849e8eb5 | Address Redacted | First Class Mail |
| 38792737-1cab-4156-ab80-0cc85fd0b516 | Address Redacted | First Class Mail |
| 387bf30-41b7-4c14-820f-3e2092b9062e | Address Redacted | First Class Mail |
| 38816107-6c8f-41af-8fb4-f645d01d239c | Address Redacted | First Class Mail |
| 38848558-83ce-4a57-8460-8b8316d7e6cd | Address Redacted | First Class Mail |
| 38858272-55fc-4392-ad3b-a89d06ed9e95 | Address Redacted | First Class Mail |
| 388dda8a-2985-4f09-8a8e-6020631e1808 | Address Redacted | First Class Mail |
| 388f2588-d4a7-4037-ba29-012fc4364346 | Address Redacted | First Class Mail |
| 388f5991-508b-46ac-9f79-de52432632d7 | Address Redacted | First Class Mail |
| 3898a9b5-88f0-4e35-8283-5ff12f3f01bc | Address Redacted | First Class Mail |
| 389ad5c0-03e2-4829-8d69-72fba89bf1d7 | Address Redacted | First Class Mail |
| 389bb89d-c2e6-4120-9e2b-eb3e6e5e0dc2 | Address Redacted | First Class Mail |
| 38a1901b-e958-4440-bae4-fd59dfd299b7 | Address Redacted | First Class Mail |
| 38a9ec03-7458-41ad-a4f7-8ed5815c28ba | Address Redacted | First Class Mail |
| 38b26d35-6218-450f-a5dc-ea416ea80737 | Address Redacted | First Class Mail |
| 38b7ad72-cf1e-444e-9509-8edcf8c42029 | Address Redacted | First Class Mail |
| 38bba374-2771-4ed6-b0fb-775e0d058349 | Address Redacted | First Class Mail |
| 38bfa7d2-88ba-48ba-9b04-c4cd5a49cac3 | Address Redacted | First Class Mail |
| 38c0ff4c-1be2-4310-8183-71bd8f0571c6 | Address Redacted | First Class Mail |
| 38c538b3-9a23-4db5-98f6-cfedd9c72ad6 | Address Redacted | First Class Mail |
| 38c7d24f-55a3-4872-8605-d7d9fa49f471 | Address Redacted | First Class Mail |
| 38cc0ef9-249c-41f5-a652-b17111ae61e6 | Address Redacted | First Class Mail |
| 38d11e14-ad6e-46c9-96eb-27ae4c9af768 | Address Redacted | First Class Mail |
| 38da78f6-4b17-4d1f-a9d9-f6c3d7281349 | Address Redacted | First Class Mail |
| 38dff8b4-ca48-4c9c-9e96-7baf576a24bd | Address Redacted | First Class Mail |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | First Class Mail |
| 38e3a33d-c9d9-4a5c-aeb2-057898bfb77e | Address Redacted | First Class Mail |
| 38e5dcab-e083-40d3-934a-c6a216e20eca | Address Redacted | First Class Mail |
| 38ec874d-0806-4aa4-bbe9-b226d51b636a | Address Redacted | First Class Mail |
| 38ed31a2-36c6-49ba-b3d9-ff00caea88a7 | Address Redacted | First Class Mail |
| 38ef268b-0565-4a5d-bbcd-c6394741a0a2 | Address Redacted | First Class Mail |
| 38f10b06-2512-4ccc-935d-1d4ec74e8f25 | Address Redacted | First Class Mail |
| 38f2cc75-faa1-4276-8a78-dfb234fec00e | Address Redacted | First Class Mail |
| 38f4ddc8-38f0-423a-9b00-070e37ebd6b2 | Address Redacted | First Class Mail |
| 38f70bda-6ec3-4854-aafb-3f8e5faa0442 | Address Redacted | First Class Mail |
| 38fa62ed-51c2-451c-9732-562a454e4d41 | Address Redacted | First Class Mail |
| 38fb1a5d-da79-4ee9-b238-b8109bffe01e | Address Redacted | First Class Mail |
| 3900384b-c990-4c3e-a76f-0fe5d5b77747 | Address Redacted | First Class Mail |
| 39056cf0-895c-495a-b35e-fb0fe62db693 | Address Redacted | First Class Mail |
| 390ac11c-6251-4816-b2c4-492ccbbd3ff1 | Address Redacted | First Class Mail |
| 390d596d-2da6-4026-bf2e-5fee46b6a9a7 | Address Redacted | First Class Mail |
| 39165087-9677-4335-a3f0-6f66b500c3af | Address Redacted | First Class Mail |
| 39194e5f-9c6b-490d-8981-ee80bbaa4483 | Address Redacted | First Class Mail |
| 391aa154-a84d-4120-9d36-e43c18066726 | Address Redacted | First Class Mail |
| 391ade22-7bd7-4b5c-a3da-d89b39d76f51 | Address Redacted | First Class Mail |
| 3920744f-d671-4fd7-a482-2e2ba9d02093 | Address Redacted | First Class Mail |
| 3921d40f-053f-4253-8802-57f6acb7b8de | Address Redacted | First Class Mail |
| 393ccf74-b5ef-4bff-992f-3b41baba7635 | Address Redacted | First Class Mail |
| 393e255c-7898-4aa7-984c-8bae970c363d | Address Redacted | First Class Mail |
| 393e2603-cfba-48ec-9ef0-c913389a8f3b | Address Redacted | First Class Mail |
| 3941db27-24e7-4bcb-96c7-30e688cecd89 | Address Redacted | First Class Mail |
| 3945d6aa-8bfa-4146-ad4a-483e95b1c6a8 | Address Redacted | First Class Mail |
| 3950f0b7-1299-482c-8dc5-8b689be6cebd | Address Redacted | First Class Mail |
| 39562ea7-a009-4b05-b25a-e5c3efd3274e | Address Redacted | First Class Mail |
| 39624833-a449-488e-af2b-7554d74a2374 | Address Redacted | First Class Mail |
| 39653502-bc9b-4c37-9b8b-8efc97941239 | Address Redacted | First Class Mail |
| 3969ec97-fe8a-4e3c-bcb2-f15acb4f8854 | Address Redacted | First Class Mail |
| 396e7609-77e7-4230-9a68-5385c3624749 | Address Redacted | First Class Mail |
| 39772178-7ecc-4929-aa62-a20a2bda08d4 | Address Redacted | First Class Mail |
| 39787018-eb81-4445-bd7e-95f2f883c3f9 | Address Redacted | First Class Mail |
| 397fe876-a353-40a7-aa8f-290b7b4786e0 | Address Redacted | First Class Mail |
| 39877678-b0b7-4e0c-8e18-c91bf631f8cd | Address Redacted | First Class Mail |
| 398e2c06-dd27-4da9-bfb3-7f8141f03dc1 | Address Redacted | First Class Mail |
| 3994f7b3-d72e-4cdf-9ba3-522a58d400e2 | Address Redacted | First Class Mail |
| 399b0a01-967b-4325-a63d-1549026bef06 | Address Redacted | First Class Mail |
| 39a1fe60-6a60-4ed8-a94e-dbef2ee52e47 | Address Redacted | First Class Mail |
| 39b95ad7-97de-4a64-8d9b-e817621f9f001 | Address Redacted | First Class Mail |
| 39bb65ed-1e25-45cd-b7f6-1c1c48ce3903 | Address Redacted | First Class Mail |
| 39bba0b7-80b6-46a7-b8fa-1bc6342a8369 | Address Redacted | First Class Mail |
| 39beb726-774f-4a7d-a01e-6d092361aae0 | Address Redacted | First Class Mail |
| 39c93e5c-cc18-4b4f-8be3-e94e3f6261d9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 39cb4531-c65a-4797-a7e7-e6740a483fd2 | Address Redacted | First Class Mail |
| 39cda29a-baf7-4942-99a9-b7c692f9d4df | Address Redacted | First Class Mail |
| 39d8a261-ae28-4191-82c5-71dd2bc7c251 | Address Redacted | First Class Mail |
| 39da78f7-92ec-4a71-86ce-26280079eb34 | Address Redacted | First Class Mail |
| 39e5b102-b721-4e46-84fa-8679c0936dab | Address Redacted | First Class Mail |
| 39f11311-bd0f-4bb2-b53c-039b0d0cc4f6 | Address Redacted | First Class Mail |
| 39f5ece5-a549-418a-88e9-d6bb9112a687 | Address Redacted | First Class Mail |
| 39f9659f-765f-4888-a81e-d341a53c303e | Address Redacted | First Class Mail |
| 39fceb0e-8c4e-4d8e-bca7-48d502f1393a | Address Redacted | First Class Mail |
| 39fe0e0a-688f-4c09-bd4e-71dea17a73da | Address Redacted | First Class Mail |
| 39ff3267-c730-4b66-8996-0004b9ab3938 | Address Redacted | First Class Mail |
| 3a03c544-a071-465c-bab5-401939a11c71 | Address Redacted | First Class Mail |
| 3a0f1332-8334-4450-ba3a-775e3f17eca6 | Address Redacted | First Class Mail |
| 3a10d537-2f85-4dec-bc83-989bface9d6a | Address Redacted | First Class Mail |
| 3a15378e-6497-4a57-94ed-05228b880222 | Address Redacted | First Class Mail |
| 3a2efe27-3712-41e3-afde-8bebbe2e5db6 | Address Redacted | First Class Mail |
| 3a3a93b6-ab68-43f3-8abc-c5b7644b72c2 | Address Redacted | First Class Mail |
| 3a3b75bc-6c8e-4e68-894c-6b3512a20929 | Address Redacted | First Class Mail |
| 3a3fdfb9-f9cb-4ff3-b1f0-340bf6209f75 | Address Redacted | First Class Mail |
| 3a40507b-0cba-43d4-8e6f-3a20ed7bd9d7 | Address Redacted | First Class Mail |
| 3a4ed63a-a4d2-437f-b339-803321e73dd4 | Address Redacted | First Class Mail |
| 3a54b1d6-ffe6-4277-88b5-069c034cab30 | Address Redacted | First Class Mail |
| 3a56b54e-5bf5-42e5-93e5-9f4e91083e5f | Address Redacted | First Class Mail |
| 3a5c4c4f-0356-4de0-88b4-68534b135b2e | Address Redacted | First Class Mail |
| 3a5d3ceb-02ac-4cef-ae97-bad634f36ff1 | Address Redacted | First Class Mail |
| 3a652335-2d35-4f0a-a8e2-9c118381a9e5 | Address Redacted | First Class Mail |
| 3a71a771-ed14-402e-a325-0abf9eb64a08 | Address Redacted | First Class Mail |
| 3a77493f-3c1e-4a78-b53e-12108512af74 | Address Redacted | First Class Mail |
| 3a7b1c3b-8356-4c72-ae96-1271b714f9ac | Address Redacted | First Class Mail |
| 3a7ce8de-6e13-495c-814b-bf0aecea2fed | Address Redacted | First Class Mail |
| 3a800b5a-6477-45e3-8eda-a8dbbfed44b1 | Address Redacted | First Class Mail |
| 3a817c82-ab9e-4973-8780-0f1ecf21bd67 | Address Redacted | First Class Mail |
| 3a8fb2e1-a5cb-49d6-b093-31f2e23308bf | Address Redacted | First Class Mail |
| 3a91e156-f798-4b9d-bfb8-0d729707f917 | Address Redacted | First Class Mail |
| 3a96540f-7ca8-4091-848b-6986e78d125f | Address Redacted | First Class Mail |
| 3a9746e3-b963-4757-9415-33932daaadf3 | Address Redacted | First Class Mail |
| 3a9930e1-ab4c-4e2a-9007-afa3a9f71d0a | Address Redacted | First Class Mail |
| 3a9c3f7c-fadb-4289-a5bc-202baf2837e7 | Address Redacted | First Class Mail |
| 3aa60f8c-a70f-44fd-b7d0-d777717b24b3 | Address Redacted | First Class Mail |
| 3aaee783-b9d9-4e55-8a3b-3f1f645fa994 | Address Redacted | First Class Mail |
| 3ab24bc7-eaca-4648-bca4-c7ca5ab10473 | Address Redacted | First Class Mail |
| 3ab450f7-c4d6-41fb-894a-3c29159b65b8 | Address Redacted | First Class Mail |
| 3ab70f30-fc44-4136-a7a1-dfd523d6468a | Address Redacted | First Class Mail |
| 3ab9d106-3aba-48e1-8db5-3525da0ed160 | Address Redacted | First Class Mail |
| 3abd6b29-280c-4c52-9474-b63b8003162e | Address Redacted | First Class Mail |
| 3abdcdb6-3060-486b-b7dd-3c1be517ae20 | Address Redacted | First Class Mail |
| 3ac01fa5-94ed-4fc9-9e09-26630e430437 | Address Redacted | First Class Mail |
| 3ac13ee8-9a67-4084-8783-caee8e10c322 | Address Redacted | First Class Mail |
| 3ac43be8-c20d-4add-99d6-5320f2953052 | Address Redacted | First Class Mail |
| 3ac6834b-9c06-4bb8-8ea4-8a00300d67c3 | Address Redacted | First Class Mail |
| 3ac78f99-e765-40a4-9c5b-ec6dadfd418b | Address Redacted | First Class Mail |
| 3ac85168-3330-4bf0-a5d6-07f2db154c30 | Address Redacted | First Class Mail |
| 3acb6011-d5ad-4a2a-a5dc-92d6166b2069 | Address Redacted | First Class Mail |
| 3acbf259-a0b2-4ed2-a9e1-d5bdc179303d | Address Redacted | First Class Mail |
| 3acdd5c3-5913-43d7-96cf-c3ebba9fc901 | Address Redacted | First Class Mail |
| 3ad75a7c-f5cc-4594-99a7-30f4de032adc | Address Redacted | First Class Mail |
| 3aed203d-3b67-4b94-9900-eca12e9055e5 | Address Redacted | First Class Mail |
| 3aee4aeb-e927-4878-9dd3-9793cfd955b0 | Address Redacted | First Class Mail |
| 3aee5106-8b8f-4f27-a075-7aaed1473800 | Address Redacted | First Class Mail |
| 3af04708-dbfe-4bb1-9734-861037b30d3a | Address Redacted | First Class Mail |
| 3af0c25e-c981-4ed1-a6e3-799d967ddc09 | Address Redacted | First Class Mail |
| 3afc3918-a1b1-4a42-839f-84a91fdca644 | Address Redacted | First Class Mail |
| 3b03204c-ac16-4990-810f-3e92633a3ff4 | Address Redacted | First Class Mail |
| 3b0abf5a-0fb1-4554-8616-1b4ee28386a7 | Address Redacted | First Class Mail |
| 3b0ff793-4789-4520-b768-90c66b7b98d2 | Address Redacted | First Class Mail |
| 3b14e3dc-74fb-41d3-aab8-bd8b4266d584 | Address Redacted | First Class Mail |
| 3b21e9c7-6fb3-4699-b432-a144e418d104 | Address Redacted | First Class Mail |
| 3b28270c-07c0-47e0-9622-85f0ab77e179 | Address Redacted | First Class Mail |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | Address Redacted | First Class Mail |
| 3b32aca4-52a0-4412-8794-f8e494c6fcca | Address Redacted | First Class Mail |
| 3b335dd4-c9b7-4678-b21b-dd46f9f30673 | Address Redacted | First Class Mail |
| 3b39b357-45dc-45fa-b4ce-f432c03f6b73 | Address Redacted | First Class Mail |
| 3b3fa99e-d60e-4220-aa44-0883872a5e83 | Address Redacted | First Class Mail |
| 3b42669d-7b07-41fb-8792-36fc3401e4b6 | Address Redacted | First Class Mail |
| 3b428902-5734-48f3-84bd-9143866fbd5b | Address Redacted | First Class Mail |
| 3b431820-2a96-411d-b1f9-6bd71de69a72 | Address Redacted | First Class Mail |
| 3b4508df-4e18-4b64-ac3b-fe0b6821ac61 | Address Redacted | First Class Mail |
| 3b4b11a3-6518-4edc-adf3-60767c6f684e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3b4cbc00-12ad-4b49-99f7-572fcbdd5d26 | Address Redacted | First Class Mail |
| 3b51e471-0b80-42bc-81e9-8e1a6ca26b2b | Address Redacted | First Class Mail |
| 3b5a2f75-438c-48fc-aa1f-87ff1607f731 | Address Redacted | First Class Mail |
| 3b5ce2f7-cc11-4918-9f12-189352ac15cb | Address Redacted | First Class Mail |
| 3b63d447-7705-493a-b6cf-6005110330d8 | Address Redacted | First Class Mail |
| 3b64b61a-c1e6-42de-a959-1671a2591e6f | Address Redacted | First Class Mail |
| 3b66851a-70e2-4ced-a4f9-a92048f624aa | Address Redacted | First Class Mail |
| 3b68e923-a74c-410d-ac14-3dc2bcdb96ec | Address Redacted | First Class Mail |
| 3b6aed2c-973e-4f12-b211-089e642782db | Address Redacted | First Class Mail |
| 3b6c3cfe-8c59-4835-8e45-68022de5dc1d | Address Redacted | First Class Mail |
| 3b6d930d-243a-417f-a8e3-2c44e90aaf9a | Address Redacted | First Class Mail |
| 3b7202be-b79b-459c-a1c9-0b097d820edc | Address Redacted | First Class Mail |
| 3b781491-8e70-4378-942f-487e55cc6b18 | Address Redacted | First Class Mail |
| 3b79097f-9088-4d39-825b-72a90c26b18e | Address Redacted | First Class Mail |
| 3b7b651c-f7e3-46d7-962c-63bf9a680371 | Address Redacted | First Class Mail |
| 3b7cc85c-a849-4143-8a28-f832d8484623 | Address Redacted | First Class Mail |
| 3b8bfe70-4f74-4f43-9d68-de122351a103 | Address Redacted | First Class Mail |
| 3b8c838a-a94a-4d46-881c-23ba259a2a71 | Address Redacted | First Class Mail |
| 3b9407fe-c9f5-4c5b-bc1a-78f3f2ab5f5c | Address Redacted | First Class Mail |
| 3ba1e70c-7d6a-46e2-927b-0d1a37d7d922 | Address Redacted | First Class Mail |
| 3bb5d45e-5f2f-49ed-9a78-6ce4a21eaa52 | Address Redacted | First Class Mail |
| 3bba3eb3-1c3f-4bdc-8639-be8fc1b4837e | Address Redacted | First Class Mail |
| 3bbdcc2b-bc5a-4933-b28b-5325db0df9ce | Address Redacted | First Class Mail |
| 3bbf5c87-f05b-4e7e-ac5a-915b0e63689d | Address Redacted | First Class Mail |
| 3bc034f3-91a3-4ab4-9569-85b4dfb81b64 | Address Redacted | First Class Mail |
| 3bc0841a-7e0d-4e7b-b663-74dde73a65f6 | Address Redacted | First Class Mail |
| 3bc4bb87-642b-45b5-b1fa-490567fc1caa | Address Redacted | First Class Mail |
| 3bce27c8-4bda-4a62-88e9-141771756e72 | Address Redacted | First Class Mail |
| 3bd6fe79-fa2a-4d65-b9c0-50cf03df697b | Address Redacted | First Class Mail |
| 3bdba17d-f6ff-4969-a63b-a5bb792baecb | Address Redacted | First Class Mail |
| 3be163bb-3e79-4dd2-83ad-80b35321bac8 | Address Redacted | First Class Mail |
| 3be18d7c-20c1-4992-bc91-1fe5ee49eb63 | Address Redacted | First Class Mail |
| 3be1d74e-9839-4633-a794-6228380f9492 | Address Redacted | First Class Mail |
| 3bec2ac0-7dce-411c-bfc9-5c15fc302448 | Address Redacted | First Class Mail |
| 3befa97c-4451-4436-9fe9-920efccef035 | Address Redacted | First Class Mail |
| 3befff40-77d8-4af7-b6bd-9f8efc024228 | Address Redacted | First Class Mail |
| 3bf79435-994a-4c8d-9c47-4cf6e23ad7de | Address Redacted | First Class Mail |
| 3bf974ea-343f-419e-a351-b0c250a4ff5c | Address Redacted | First Class Mail |
| 3c01b471-d484-438a-80ff-1c4d8477011f | Address Redacted | First Class Mail |
| 3c0352bd-9fd4-4e0a-828d-b100c69b0077 | Address Redacted | First Class Mail |
| 3c03ae61-43e3-41d1-9374-3e9ea29f1699 | Address Redacted | First Class Mail |
| 3c04d9be-8510-4b2e-be52-5931210fce64 | Address Redacted | First Class Mail |
| 3c130857-1cf8-49b9-86a1-5cd61639cc42 | Address Redacted | First Class Mail |
| 3c1523c6-006c-4e4e-abcb-e541afd2e7e2 | Address Redacted | First Class Mail |
| 3c2062c6-63e3-4061-a356-e0d630cd00fe | Address Redacted | First Class Mail |
| 3c231e07-1b87-4531-b2a6-36eec6b0f4ff | Address Redacted | First Class Mail |
| 3c28dbf3-abed-411b-b319-a34eba4d7c34 | Address Redacted | First Class Mail |
| 3c307d0f-9b45-488d-99ea-754ad4367ae7 | Address Redacted | First Class Mail |
| 3c37e175-23b9-4f1b-aeae-4c485fcdcfd3 | Address Redacted | First Class Mail |
| 3c39a49a-5499-4efa-835c-0781d26f8383 | Address Redacted | First Class Mail |
| 3c3a3494-c550-498e-8f4e-92c01a37f496 | Address Redacted | First Class Mail |
| 3c3bbeea-9ce4-43dc-8338-7ae4ed96ee8c | Address Redacted | First Class Mail |
| 3c441872-e403-40e4-95b5-a2dcb4ea6d93 | Address Redacted | First Class Mail |
| 3c4d34c5-0c2b-4c45-bf05-a4edbed5025d | Address Redacted | First Class Mail |
| 3c4e0442-4aff-4e51-abab-b5f7ee49ef82 | Address Redacted | First Class Mail |
| 3c50d91c-f4cc-45cf-a9d4-ca9d38772443 | Address Redacted | First Class Mail |
| 3c60a278-2b60-4967-b1df-832d3d6a8cc4 | Address Redacted | First Class Mail |
| 3c610e39-b405-42d5-b1ff-d37e7b564928 | Address Redacted | First Class Mail |
| 3c64ec77-15b5-407d-99ed-6e6f379af72a | Address Redacted | First Class Mail |
| 3c677bf8-bf49-48d1-8040-b075ee1779e7 | Address Redacted | First Class Mail |
| 3c67f855-aa2f-4664-b7f9-eb77b92aa020 | Address Redacted | First Class Mail |
| 3c6ba8e3-581a-4d69-b3cc-471eba17c787 | Address Redacted | First Class Mail |
| 3c6f27cb-87dc-40c1-8e7e-326273143eca | Address Redacted | First Class Mail |
| 3c6f876b-5163-48f0-8235-7f09d2c78795 | Address Redacted | First Class Mail |
| 3c719c00-a000-4d36-827f-e0c360726e0d | Address Redacted | First Class Mail |
| 3c7eec59-4a0d-48ae-a0f6-32548aecf383 | Address Redacted | First Class Mail |
| 3c811184-5147-4d22-a99f-09ce7f24d900 | Address Redacted | First Class Mail |
| 3c81df39-8843-41a1-94f7-dc22dfd2a810 | Address Redacted | First Class Mail |
| 3c88abcf-d39c-4f7b-aaf8-f3e082e74de0 | Address Redacted | First Class Mail |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | Address Redacted | First Class Mail |
| 3c95b23a-1d19-4a8b-8c8d-899c0f5fad22 | Address Redacted | First Class Mail |
| 3c982a9d-087d-4b8b-a537-d1cf4f547585 | Address Redacted | First Class Mail |
| 3c98af40-e3aa-4598-a6a0-9470d3e6e23c | Address Redacted | First Class Mail |
| 3c9cbb8e-f4a8-40eb-a81c-3f119649130e | Address Redacted | First Class Mail |
| 3ca7db21-8b44-4ea1-a558-3196c09aa0b2 | Address Redacted | First Class Mail |
| 3ca94a89-07cf-482b-bd3a-2cdaa33412dd | Address Redacted | First Class Mail |
| 3ca9d7c3-030d-434c-98c2-d24ba159a146 | Address Redacted | First Class Mail |
| 3cada0e5-763a-4a50-b86f-31ddb3fb799c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3cb2d353-b64f-4ca3-92ab-3061a461f2e1 | Address Redacted | First Class Mail |
| 3cc0393c-182f-476d-aa33-bc4883d304e2 | Address Redacted | First Class Mail |
| 3cc1d07f-82c1-4212-ac08-f6fa6c85338a | Address Redacted | First Class Mail |
| 3cc81a2a-b25a-4a47-a31a-3b2f1ebcec5c | Address Redacted | First Class Mail |
| 3cd7cec9-3b34-4566-ad88-0c666852db85 | Address Redacted | First Class Mail |
| 3cdb42b6-4e3d-43c2-89c7-873728f1dfb9 | Address Redacted | First Class Mail |
| 3cdebcc3-7cd3-4e14-a7b9-f2bb3a10c775 | Address Redacted | First Class Mail |
| 3ce07601-3523-48cc-bfde-aa9af63cf1d3 | Address Redacted | First Class Mail |
| 3ce236d7-0957-434d-ae16-c5abd17d4034 | Address Redacted | First Class Mail |
| 3ce38491-cf6b-428c-8fb3-9bf4fc7dcd6f | Address Redacted | First Class Mail |
| 3ced2097-8e98-4e7f-8c8d-9207b03d6d6f | Address Redacted | First Class Mail |
| 3ceeb961-3b37-4c1c-a8a6-a03b2c155e44 | Address Redacted | First Class Mail |
| 3cf40d8f-8c9c-41a4-80a4-8df505edf948 | Address Redacted | First Class Mail |
| 3cfca899-5531-4a8c-8d82-22d4471b8e0e | Address Redacted | First Class Mail |
| 3d028379-641a-47f8-9ba9-f042f4be6f93 | Address Redacted | First Class Mail |
| 3d05458e-dcad-4114-ac0f-57347ecaa20a | Address Redacted | First Class Mail |
| 3d0673da-79fd-4700-931f-1d0cc6d29a96 | Address Redacted | First Class Mail |
| 3d107169-6ff7-46a2-bcf2-c7c409b08ef6 | Address Redacted | First Class Mail |
| 3d1b4e54-34db-44f6-969d-ae8d65c40e30 | Address Redacted | First Class Mail |
| 3d1f1eb0-ea16-4cc1-8209-9f14cfca3080 | Address Redacted | First Class Mail |
| 3d258519-3888-4dd2-a3ed-56646b53c399 | Address Redacted | First Class Mail |
| 3d2832a7-1872-41eb-b9b4-eee70803ae55 | Address Redacted | First Class Mail |
| 3d396b5a-37e2-4dfc-8a55-63d7fdbddb21 | Address Redacted | First Class Mail |
| 3d3a1df2-1cbf-4dd2-bcb8-6ad54c71325e | Address Redacted | First Class Mail |
| 3d3da4cc-5499-414c-a980-5cd34cc9c5c8 | Address Redacted | First Class Mail |
| 3d402d4c-ea84-48bf-80a7-9f8537ded8e7 | Address Redacted | First Class Mail |
| 3d42a11e-bc0f-488c-8231-7261278c7761 | Address Redacted | First Class Mail |
| 3d452662-ca34-4177-bf53-7a89d0264564 | Address Redacted | First Class Mail |
| 3d4fb65f-9dcf-494f-aa79-4ead08deddb9 | Address Redacted | First Class Mail |
| 3d50b780-a48c-4a6f-8751-e7752a6dc8be | Address Redacted | First Class Mail |
| 3d55daf2-9601-432e-9cba-c7b78f001be2 | Address Redacted | First Class Mail |
| 3d602ade-5c3c-4253-b445-bc537d37bf4e | Address Redacted | First Class Mail |
| 3d610993-05c3-4b69-b8f1-032de0c62af4 | Address Redacted | First Class Mail |
| 3d661a4d-4c7c-4814-afaf-179b70a3b27e | Address Redacted | First Class Mail |
| 3d6a0501-10e4-44c9-8efe-96085a4df6d3 | Address Redacted | First Class Mail |
| 3d6dd323-7172-4900-ba13-45d6a72b1998 | Address Redacted | First Class Mail |
| 3d6fe930-e8ad-46ca-9930-6447ff28d2a9 | Address Redacted | First Class Mail |
| 3d708670-749d-4e11-84c4-8127b502b6f1 | Address Redacted | First Class Mail |
| 3d70bbae-0bb8-42d7-8a21-07bdd9c18641 | Address Redacted | First Class Mail |
| 3d70f019-48a8-478a-b2e4-743647e3f9c5 | Address Redacted | First Class Mail |
| 3d726106-10ab-4041-a9eb-3e44dd387b79 | Address Redacted | First Class Mail |
| 3d7b9437-ef03-4311-bf10-b766493f84ab | Address Redacted | First Class Mail |
| 3d8ba66d-d777-44b9-8f8c-32a33fb171ef | Address Redacted | First Class Mail |
| 3d9ec040-099e-4f4d-bc71-48a133d446f3 | Address Redacted | First Class Mail |
| 3d9f9576-267c-4784-91c3-951e0ef5aa5e | Address Redacted | First Class Mail |
| 3da100bd-46dc-40ec-9d41-a565d9f53676 | Address Redacted | First Class Mail |
| 3daeac3a-7de7-4fd7-829f-d5bd07cba01d | Address Redacted | First Class Mail |
| 3db2f20f-71dd-4393-aa95-03321f9b0181 | Address Redacted | First Class Mail |
| 3db5314a-3119-407c-9d3b-e6be73d9fa09 | Address Redacted | First Class Mail |
| 3dbc19ae-a036-4294-88be-96a3fa161bea | Address Redacted | First Class Mail |
| 3dbe5b9f-fc1f-4147-807b-403d82d22481 | Address Redacted | First Class Mail |
| 3dcc4d7e-5c82-4371-9871-ba7e469bf314 | Address Redacted | First Class Mail |
| 3dcf7b2d-81a8-4422-9e6a-b62bf2cfb3f3 | Address Redacted | First Class Mail |
| 3dd13d41-9406-4a4b-8c15-f192b403ee25 | Address Redacted | First Class Mail |
| 3de32901-20c0-4f0b-825f-cac07e48b8ae | Address Redacted | First Class Mail |
| 3de4d262-1bde-4dae-a435-ecc8beb8b5e7 | Address Redacted | First Class Mail |
| 3de70147-cc79-49ee-80cc-1680064f0be0 | Address Redacted | First Class Mail |
| 3de77643-6733-4ba2-a8fe-d7f40100ef25 | Address Redacted | First Class Mail |
| 3dea7414-ddf0-4385-979d-0b4e1a3a4b89 | Address Redacted | First Class Mail |
| 3deb69ad-f08c-41c3-a687-0dc04622c5c3 | Address Redacted | First Class Mail |
| 3deb7c13-5175-4826-bf16-efa1745836a8 | Address Redacted | First Class Mail |
| 3df40086-2db9-4de5-b407-ea17976a6dd7 | Address Redacted | First Class Mail |
| 3df4fba6-8499-4310-bd1c-1571f1267a5f | Address Redacted | First Class Mail |
| 3df889fd-bf56-40fa-bf2e-bbd44382e106 | Address Redacted | First Class Mail |
| 3e0bc442-2c0c-4e30-a312-d60da88f2de2 | Address Redacted | First Class Mail |
| 3e0da227-754c-463e-9b3a-8672d157517a | Address Redacted | First Class Mail |
| 3e132323-798c-489c-ba58-265aa4f45553 | Address Redacted | First Class Mail |
| 3e164150-f2b6-4a6d-b68e-e4d68820aa10 | Address Redacted | First Class Mail |
| 3e1a28d8-e665-4a50-9d10-e1c264d98961 | Address Redacted | First Class Mail |
| 3e1d6029-4ece-4942-bad3-96fc66172316 | Address Redacted | First Class Mail |
| 3e26f67b-a0a5-4960-9464-d0994996e1f6 | Address Redacted | First Class Mail |
| 3e35eb81-fe19-4278-bb24-d727cd5087ca | Address Redacted | First Class Mail |
| 3e36336c-b9d5-43e9-8fc8-1e07ad898c71 | Address Redacted | First Class Mail |
| 3e3c05e1-6b8c-4e1d-a9c1-5e65667dc690 | Address Redacted | First Class Mail |
| 3e3fa3e8-55ad-4be9-ad8a-6bbc121c42df | Address Redacted | First Class Mail |
| 3e4a367e-0d80-446e-b64a-a8e7fa4c1207 | Address Redacted | First Class Mail |
| 3e50a604-774a-41bb-8e8c-19d79de58cdb | Address Redacted | First Class Mail |
| 3e52cafc-8b51-418e-9c31-db0b9fba8364 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3e536de0-3f53-4c96-b755-c2a4a6aa1482 | Address Redacted | First Class Mail |
| 3e5638d5-5039-4643-a6cc-1fd581f7e79b | Address Redacted | First Class Mail |
| 3e579cf5-dcdd-48f3-b5b7-4514a3435103 | Address Redacted | First Class Mail |
| 3e582877-05f9-467e-ba1d-52a26f9fbf04 | Address Redacted | First Class Mail |
| 3e5a9078-d3b5-4c34-9a08-adbd8ed0b8cb | Address Redacted | First Class Mail |
| 3e5c2734-ef4f-40b4-9525-753adf3f21d6 | Address Redacted | First Class Mail |
| 3e5ca26d-891a-4944-a552-83461ffdd232 | Address Redacted | First Class Mail |
| 3e64ba47-0db4-48c8-93f4-60bb0e2bb144 | Address Redacted | First Class Mail |
| 3e6977f1-9ae7-498d-9f7e-e10843540a2f | Address Redacted | First Class Mail |
| 3e6eca80-da31-43b4-a76b-c30509f7bd49 | Address Redacted | First Class Mail |
| 3e707b22-43ac-4b90-a1c6-f3745e070d84 | Address Redacted | First Class Mail |
| 3e73e4e2-c4c6-4871-a8fe-cc14b554691c | Address Redacted | First Class Mail |
| 3e774b8a-0634-41da-94cc-58285c091af8 | Address Redacted | First Class Mail |
| 3e7d40d1-798c-4e5c-8173-ca7cfa85059f | Address Redacted | First Class Mail |
| 3e7e3b37-c4c2-4654-adf3-2c4a5b6a0ed2 | Address Redacted | First Class Mail |
| 3e89b74e-acc3-4001-b0aa-4f4d836fee03 | Address Redacted | First Class Mail |
| 3e8e4efc-7e02-4cf3-8d68-a77e98257ef0 | Address Redacted | First Class Mail |
| 3e940fbe-6a7f-4eac-b3e2-90d39b864a1c | Address Redacted | First Class Mail |
| 3e9b41cc-f045-461f-812a-fe73d486646b | Address Redacted | First Class Mail |
| 3e9e6d7b-1818-4eb3-afcf-6910b0ea1533 | Address Redacted | First Class Mail |
| 3e9faff3-f1ed-4e1f-a886-8b25f7f33bbb | Address Redacted | First Class Mail |
| 3ea25082-66a9-4207-95d8-a0742e360aaf | Address Redacted | First Class Mail |
| 3ea59fe6-2797-4b23-b5bb-04bb9e014100 | Address Redacted | First Class Mail |
| 3ead5711-2ad0-47aa-a285-b5f31f73e810 | Address Redacted | First Class Mail |
| 3eb11844-23d5-4909-80e4-c17eb84085b0 | Address Redacted | First Class Mail |
| 3ebeb74a-9f22-4d39-80b8-47ff3a3634e2 | Address Redacted | First Class Mail |
| 3ec2a7e5-d4a4-468e-a856-5775d3bc2bbe | Address Redacted | First Class Mail |
| 3ec6883b-9196-4ac5-a50d-1031acca8d3b | Address Redacted | First Class Mail |
| 3ec7e585-b2e7-4457-9332-4f55d056d879 | Address Redacted | First Class Mail |
| 3ec837dd-cd06-4fcd-967a-9aa9acc66593 | Address Redacted | First Class Mail |
| 3ecbac5d-fa45-4c82-965b-d9ed3dac176a | Address Redacted | First Class Mail |
| 3ede3eeb-6558-4b2d-a8fa-12ef839e9209 | Address Redacted | First Class Mail |
| 3ede9e4b-c5a9-422e-adb5-6120dd15ac8d | Address Redacted | First Class Mail |
| 3ee3aff2-0f33-44af-b687-aefc2ca8d642 | Address Redacted | First Class Mail |
| 3eed8ef6-cd0a-4010-bd20-c31ea246ffd9 | Address Redacted | First Class Mail |
| 3ef348f3-6129-46de-860b-1f611d8559fa | Address Redacted | First Class Mail |
| 3ef65614-ed5d-4f14-90b5-baff2238544e | Address Redacted | First Class Mail |
| 3efa9492-9dfb-45cd-bdd4-327034c5260b | Address Redacted | First Class Mail |
| 3efcbcae-31f0-40b5-8f01-f8764e388da2 | Address Redacted | First Class Mail |
| 3efe4caa-030f-45a9-b353-8f07e28168fd | Address Redacted | First Class Mail |
| 3f058a97-c1b8-40cc-b224-96e719e69817 | Address Redacted | First Class Mail |
| 3f0a47d9-513f-4fe8-ae3e-9fcd3c48e2a8 | Address Redacted | First Class Mail |
| 3f111366-a628-404b-b792-8927e1cf9913 | Address Redacted | First Class Mail |
| 3f12b306-e1f5-4112-9d8c-765de5078bcb | Address Redacted | First Class Mail |
| 3f16a24e-bddd-4ab8-a14a-9f89c8f9dfc9 | Address Redacted | First Class Mail |
| 3f1717f5-38cd-4d08-8bf8-bf848a2a076e | Address Redacted | First Class Mail |
| 3f1f2cda-e1cd-465b-bed8-c2313f6cfcb5 | Address Redacted | First Class Mail |
| 3f35aaa5-247d-42fb-a04b-af9d5a93ce58 | Address Redacted | First Class Mail |
| 3f37cb56-d642-4792-8ce8-0132e7c4722a | Address Redacted | First Class Mail |
| 3f40e908-4ac3-49dc-9fe6-dd5c5c0d11d7 | Address Redacted | First Class Mail |
| 3f43405a-801d-4aa8-ae75-a53cf78f6f48 | Address Redacted | First Class Mail |
| 3f4f0194-5623-40e0-a705-bb2491f7e633 | Address Redacted | First Class Mail |
| 3f5deb87-2c1b-46ad-81be-f9978b68394b | Address Redacted | First Class Mail |
| 3f5f3e38-a5d7-4ff0-8dc7-45ef717098c8 | Address Redacted | First Class Mail |
| 3f5fb7ed-b851-4acc-8ca5-c2248645d8ae | Address Redacted | First Class Mail |
| 3f623564-37ca-4cf6-83a4-5cac773fa8cd | Address Redacted | First Class Mail |
| 3f66c7c8-52f9-4cb3-b446-8fb8063e1a17 | Address Redacted | First Class Mail |
| 3f6c9cb1-1f81-471b-87fb-df680ba9a110 | Address Redacted | First Class Mail |
| 3f6d4b85-a0f3-4736-abec-4edf358d5785 | Address Redacted | First Class Mail |
| 3f716cad-88d4-435c-8dce-6f40a890b3af | Address Redacted | First Class Mail |
| 3f734f2d-6136-4ba0-b315-c1b1fec8e237 | Address Redacted | First Class Mail |
| 3f76917f-ce1d-4df4-b8d0-767970aedfa5 | Address Redacted | First Class Mail |
| 3f7d5416-55fc-4dcb-8b12-dd6221370541 | Address Redacted | First Class Mail |
| 3f7eb77b-6bcd-441c-b310-f23a06ce8150 | Address Redacted | First Class Mail |
| 3f8003e9-7c0a-4219-93b3-7f1a77c22e77 | Address Redacted | First Class Mail |
| 3f883a22-a750-4df2-9d6e-e9942239fe55 | Address Redacted | First Class Mail |
| 3f89087a-d482-4223-a7d6-f8a04c55ca4b | Address Redacted | First Class Mail |
| 3f89769f-a4f7-4f39-a1f7-a673a125cc3e | Address Redacted | First Class Mail |
| 3f95d481-96dd-4350-bec1-0058bc64821a | Address Redacted | First Class Mail |
| 3f95e2cc-9f29-48cb-adf8-c7d0aeae8c47 | Address Redacted | First Class Mail |
| 3f9601c2-4ba8-43b5-af57-1f01c711d088 | Address Redacted | First Class Mail |
| 3fa351a7-fff2-429c-9bbb-e413ccc88586 | Address Redacted | First Class Mail |
| 3fa4d32c-df32-4562-959c-040e0fee4079 | Address Redacted | First Class Mail |
| 3fa69bd0-2c22-4cf2-99f5-c1538d983a63 | Address Redacted | First Class Mail |
| 3fa9effe-fe21-4464-a34f-ff4dba3905ed | Address Redacted | First Class Mail |
| 3faad266-8261-4729-b349-0e505474ed23 | Address Redacted | First Class Mail |
| 3fab26c3-a255-4084-85ce-0fc694dff0e8 | Address Redacted | First Class Mail |
| 3fab404b-d7c8-4151-bb40-6c1ecba918d3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3fac98ad-9708-4766-bf38-252f3f68f264 | Address Redacted | First Class Mail |
| 3fae6c58-4ee0-4219-ab00-e907a4afbb71 | Address Redacted | First Class Mail |
| 3fb7ad3a-05fe-44d7-ab90-a2cfd5e21fe4 | Address Redacted | First Class Mail |
| 3fbcca2c-51ab-4ae0-baf7-0e60910dd2e9 | Address Redacted | First Class Mail |
| 3fbe6234-d80f-4ea9-810e-0beb522c0d58 | Address Redacted | First Class Mail |
| 3fc363ee-a70b-475c-a338-3de15a55a9b7 | Address Redacted | First Class Mail |
| 3fc3a4f8-e017-4197-aa09-310b6d7b09fa | Address Redacted | First Class Mail |
| 3fc4fec6-1f30-4e06-9d3d-f8eec0069162 | Address Redacted | First Class Mail |
| 3fcb19ff-3a22-4d65-93d1-056902e2a6df | Address Redacted | First Class Mail |
| 3fd20357-0489-4710-9b65-334106d3ddd5 | Address Redacted | First Class Mail |
| 3fd9935f-3b11-4d1a-bbed-f7c2ec52c17d | Address Redacted | First Class Mail |
| 3fda290f-9d4f-459a-8d0b-bf31241aa21a | Address Redacted | First Class Mail |
| 3fdd46a6-5762-4ea7-9afb-9d6e03ba4c6c | Address Redacted | First Class Mail |
| 3fe36431-0e6a-43b8-b5d8-a2666bf58dc8 | Address Redacted | First Class Mail |
| 3fe7b620-7ddd-49a9-851e-f7aa5f4e348e | Address Redacted | First Class Mail |
| 3ff12ae4-9516-41ef-a002-d1c4b47f07bc | Address Redacted | First Class Mail |
| 3ff1a1b4-17aa-4141-a3c7-1878a182ba6a | Address Redacted | First Class Mail |
| 3ff7863b-c3d2-48f4-abaf-17e168d88568 | Address Redacted | First Class Mail |
| 3ff97261-0d83-4539-970d-af6cc79a8984 | Address Redacted | First Class Mail |
| 40015e03-346e-4a6e-89b1-a2c83fad1894 | Address Redacted | First Class Mail |
| 40050cae-08ba-45fe-bf31-6f131fe5dfca | Address Redacted | First Class Mail |
| 4008d278-febc-490d-8088-51a91011d07c | Address Redacted | First Class Mail |
| 40130354-f763-4ebb-888c-33830f349c91 | Address Redacted | First Class Mail |
| 4017586b-08f7-459d-a01c-8a5f272ec397 | Address Redacted | First Class Mail |
| 4019e75c-fa67-47c4-936b-1395b82c49a6 | Address Redacted | First Class Mail |
| 401e053f-0da8-44f0-b0af-cac16e64b37c | Address Redacted | First Class Mail |
| 401e1293-2cec-4a52-847a-ac0f5e64a627 | Address Redacted | First Class Mail |
| 4024d499-33fc-450e-ace1-aa094ad7b668 | Address Redacted | First Class Mail |
| 4026dd4a-8d64-4758-81fe-1916e49048bc | Address Redacted | First Class Mail |
| 40359c38-3de6-49b0-a062-83961b457f63 | Address Redacted | First Class Mail |
| 403b87b7-c079-4235-b976-51db4868785c | Address Redacted | First Class Mail |
| 403be2e1-312c-437f-bee2-557b46dc941a | Address Redacted | First Class Mail |
| 40457c9d-9913-4828-b347-84e9a59e33aa | Address Redacted | First Class Mail |
| 40491fed-6272-4d96-91b9-20ad9965c15f | Address Redacted | First Class Mail |
| 404985df-4e7a-4f51-b72e-11fbafbcbfc3 | Address Redacted | First Class Mail |
| 4049e390-65b8-49a1-838b-f14242587b87 | Address Redacted | First Class Mail |
| 404b2aeb-953a-424e-af88-a70c360223e7 | Address Redacted | First Class Mail |
| 40534da4-ecca-4c84-82af-a714b57281d4 | Address Redacted | First Class Mail |
| 405d8d9e-5e4c-4105-a029-38819399f8c5 | Address Redacted | First Class Mail |
| 406406b0-8151-48bc-8dae-15bee55a6142 | Address Redacted | First Class Mail |
| 406619ca-3865-44b8-b74d-77e0e58e39f6 | Address Redacted | First Class Mail |
| 4066253f-3a79-4363-861e-7e162aed0907 | Address Redacted | First Class Mail |
| 406b7e54-9c67-49cb-8283-4580d1b5bf2d | Address Redacted | First Class Mail |
| 407b4dd5-2cd1-45f3-8aad-21e5ed35d32e | Address Redacted | First Class Mail |
| 40807a7f-a7ef-44dc-9180-afa6cae0eac8 | Address Redacted | First Class Mail |
| 408e0031-ddcd-4f0b-9cf3-262845c00548 | Address Redacted | First Class Mail |
| 408ecaea-889c-409f-886b-0b229c7bdd2a | Address Redacted | First Class Mail |
| 4090131e-1253-46ee-8942-40bde2271fc2 | Address Redacted | First Class Mail |
| 409502ef-e663-4814-9399-cf753c1c6454 | Address Redacted | First Class Mail |
| 409722c1-c34a-4c33-9c55-16f561a2eefe | Address Redacted | First Class Mail |
| 40a1f592-ec90-4c1f-8b3f-cb47d27db0ed | Address Redacted | First Class Mail |
| 40a4ffb6-a0cc-48e1-b5f9-bf6060b1fa5f | Address Redacted | First Class Mail |
| 40a90122-1587-4dd4-8fc5-7280ac628e5e | Address Redacted | First Class Mail |
| 40af6d14-267a-4f4c-af03-3e2ad96b30f5 | Address Redacted | First Class Mail |
| 40b0e8ea-a1f8-419a-a383-344c5313a389 | Address Redacted | First Class Mail |
| 40b83089-06fc-4945-b7e5-62a55f63384d | Address Redacted | First Class Mail |
| 40be6d0e-88ac-472c-9f6d-357119257bea | Address Redacted | First Class Mail |
| 40c1bb8f-b8c8-4422-b1fe-3f3a484cb67a | Address Redacted | First Class Mail |
| 40cbb240-0d5f-43da-a8f2-fa722ed60043 | Address Redacted | First Class Mail |
| 40d54e57-9e5c-4293-bca1-d61dcee0303c | Address Redacted | First Class Mail |
| 40d9b334-a1b1-4831-b8ad-ed7207f292a1 | Address Redacted | First Class Mail |
| 40e05c27-ad3a-484d-9a41-69f25091a874 | Address Redacted | First Class Mail |
| 40f0b9c4-83b9-4cec-8d2e-b8cc2ea3e605 | Address Redacted | First Class Mail |
| 40f6a76e-4bd2-48ce-9f95-4d6383f267b3 | Address Redacted | First Class Mail |
| 40fb0c1e-e586-41dc-af67-c44af80d6ca0 | Address Redacted | First Class Mail |
| 40fca6d0-fc46-45f9-8135-fca88d7dc785 | Address Redacted | First Class Mail |
| 4102748d-5a6c-42b7-9dfc-1f3030b2f6b3 | Address Redacted | First Class Mail |
| 4102ba61-6e7d-42ce-95e5-51111930c755 | Address Redacted | First Class Mail |
| 41055872-c43c-46f5-b128-a3d62ab5d0dd | Address Redacted | First Class Mail |
| 4107816f-4c65-420f-8479-33c6d4dfea56 | Address Redacted | First Class Mail |
| 4116708b-9dbb-460b-96a2-763853d95836 | Address Redacted | First Class Mail |
| 41171bc2-54f6-489d-a9c9-0fe2bec0561b | Address Redacted | First Class Mail |
| 4123d0e2-ee7c-43d7-ba1e-beebab3a1b26 | Address Redacted | First Class Mail |
| 412524a3-2cdd-46b4-8700-b349df385aef | Address Redacted | First Class Mail |
| 4125ffac-3945-401a-93d7-f72955b53a3c | Address Redacted | First Class Mail |
| 412826f4-dd28-4f5d-bf54-e4ba4752093e | Address Redacted | First Class Mail |
| 413e0bcf-4d05-42c0-868b-04b54bc9d525 | Address Redacted | First Class Mail |
| 41400a0d-5b66-44f7-ae2e-1ff4b2e56acf | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4148e1d3-8031-4b76-97f9-97b0bd3d2b84 | Address Redacted | First Class Mail |
| 41520642-cb73-4c30-9650-fe2cb845c9f4 | Address Redacted | First Class Mail |
| 41559925-9f1f-4ea1-bf5f-b4a4ffba0bc5 | Address Redacted | First Class Mail |
| 415a9746-06fc-47fa-b0f0-55640b828a68 | Address Redacted | First Class Mail |
| 415fbdf0-24f3-4431-b40a-7eb8618b6581 | Address Redacted | First Class Mail |
| 4161d504-961b-404a-b863-fed05499187c | Address Redacted | First Class Mail |
| 416356eb-cc11-4bb9-b248-23baf547a9b8 | Address Redacted | First Class Mail |
| 416c790e-1d52-4ce4-8602-65be36a2ee94 | Address Redacted | First Class Mail |
| 4176cf07-2233-47d3-852b-691052a7d24d | Address Redacted | First Class Mail |
| 417d1dc6-4192-44e2-99d3-c21bf9c8e273 | Address Redacted | First Class Mail |
| 417ef3bc-cf5b-4e99-96af-8f926b02106d | Address Redacted | First Class Mail |
| 4188c572-a48a-43ac-8fdb-d5345b7584d3 | Address Redacted | First Class Mail |
| 418ab856-3698-46dc-aab7-ad0daba88fc5 | Address Redacted | First Class Mail |
| 418bce71-b6ed-4d34-add8-232a349283f9 | Address Redacted | First Class Mail |
| 418e1dd8-2ca8-4136-b6af-a06977c85568 | Address Redacted | First Class Mail |
| 419c6125-65f6-4a15-b9fd-24a685661951 | Address Redacted | First Class Mail |
| 41a7a76f-9332-4d67-a28e-0d9358aeaf6f | Address Redacted | First Class Mail |
| 41a97ca5-4e10-478b-9515-4c6f917eff3f | Address Redacted | First Class Mail |
| 41acfb0e-51d6-4cfd-a8d9-22204fd8a53d | Address Redacted | First Class Mail |
| 41adb58f-a608-482c-82fd-e3c7a99aff2e | Address Redacted | First Class Mail |
| 41b1ad02-a023-4e94-9a0b-38af98f206b4 | Address Redacted | First Class Mail |
| 41b1cf68-6773-4124-8478-4ba4f0572623 | Address Redacted | First Class Mail |
| 41b4f714-b725-4462-964f-842322898a52 | Address Redacted | First Class Mail |
| 41be2919-6347-4097-94d5-c4b163f83d9b | Address Redacted | First Class Mail |
| 41c7586f-ee40-47c0-a9f8-eac377590459 | Address Redacted | First Class Mail |
| 41c9aea6-8693-41d9-93be-03fd7396e248 | Address Redacted | First Class Mail |
| 41d33d61-6072-42b8-a974-7b0ba6ec880c | Address Redacted | First Class Mail |
| 41d49869-8aaa-44b3-a4f5-987c6d98bbfa | Address Redacted | First Class Mail |
| 41dcd62b-a31f-4fa6-ae2e-31470708d170 | Address Redacted | First Class Mail |
| 41e4e6ee-918f-41e3-ade0-ff6e52282147 | Address Redacted | First Class Mail |
| 41e86c79-0640-43df-ac9e-b833146321d0 | Address Redacted | First Class Mail |
| 41ea09a0-0bd5-4809-a690-3ace51398996 | Address Redacted | First Class Mail |
| 41f16bf9-2cb9-47d1-94e5-89748acd7c3a | Address Redacted | First Class Mail |
| 41f3b48b-d845-453d-b824-8ac44d7dda95 | Address Redacted | First Class Mail |
| 41f4762f-e336-4f97-b952-1790e585ff80 | Address Redacted | First Class Mail |
| 41fea709-5780-40d3-af8e-eafab11172ec | Address Redacted | First Class Mail |
| 420085fa-44c3-43b9-8726-9aaacdd2bf16 | Address Redacted | First Class Mail |
| 420089da-b041-474a-a6f6-5babfe5b1fdb | Address Redacted | First Class Mail |
| 4206b7b1-2d7d-4bf1-87c6-6d78dc49e19f | Address Redacted | First Class Mail |
| 4208ee9e-5c28-4c2c-8816-5e47153579de | Address Redacted | First Class Mail |
| 42091437-d967-4e3e-83da-bc9e60fe88eb | Address Redacted | First Class Mail |
| 4211bb58-f3f4-4987-b787-1e0200799622 | Address Redacted | First Class Mail |
| 4211d479-f9fd-42bf-89d7-5ce2be5d9a18 | Address Redacted | First Class Mail |
| 42194c32-331b-468e-bb31-b5395cdbaef9 | Address Redacted | First Class Mail |
| 421af42c-6adc-4117-a205-d4277def4a6a | Address Redacted | First Class Mail |
| 421b97d4-65c6-46a2-bec7-9d2999ca667e | Address Redacted | First Class Mail |
| 421ebd6e-2a86-4156-bf70-646328a955eb | Address Redacted | First Class Mail |
| 4224c872-de6f-4f3e-90e1-77666fc07820 | Address Redacted | First Class Mail |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | Address Redacted | First Class Mail |
| 422b58a3-0b8b-4bf5-9e14-ab0051277ba9 | Address Redacted | First Class Mail |
| 422d1a5d-3c61-43ee-82d3-43f46ecefde5 | Address Redacted | First Class Mail |
| 423a274a-f2ea-4b10-be36-0c70c1e626a2 | Address Redacted | First Class Mail |
| 423f95c7-f769-443f-8d56-52bac0d14fea | Address Redacted | First Class Mail |
| 4253457f-92c9-488a-98d8-e30477c3321c | Address Redacted | First Class Mail |
| 4264b4bd-c859-4273-9609-ce27cb2f8f7b | Address Redacted | First Class Mail |
| 42675cc0-c93b-4adf-85fb-65a23c25dc23 | Address Redacted | First Class Mail |
| 427cbbfa-c519-4091-8ca0-da2c7a34ff2b | Address Redacted | First Class Mail |
| 42800fe7-6db0-486b-9f4d-d86fff288282 | Address Redacted | First Class Mail |
| 428379fc-34a0-482c-9f1a-422d3e9ac802 | Address Redacted | First Class Mail |
| 42838c29-9a81-4b86-89ea-45da3ed8358a | Address Redacted | First Class Mail |
| 42878d9b-6be2-4ed5-842a-3ca7bc845fe4 | Address Redacted | First Class Mail |
| 42889bec-545d-4bbe-b8ce-7e0164c5694f | Address Redacted | First Class Mail |
| 428a97a3-cc0f-4778-9b90-4e27cef95629 | Address Redacted | First Class Mail |
| 428c523f-7677-4eec-8656-8ee650c37421 | Address Redacted | First Class Mail |
| 428d67aa-0bf3-40da-b9af-86bae324c66a | Address Redacted | First Class Mail |
| 428d81d1-aed0-42cf-9095-20caf17d01bd | Address Redacted | First Class Mail |
| 428ede2c-56f8-42ca-af66-85879dc8747e | Address Redacted | First Class Mail |
| 428f0b8c-3978-47bc-9df4-c1c0bd263568 | Address Redacted | First Class Mail |
| 429940d6-15c5-4bd6-a384-7221970d0eab | Address Redacted | First Class Mail |
| 429e547a-cf2f-43fd-91d0-35a79b50cf6f | Address Redacted | First Class Mail |
| 42aa41f0-a811-4215-bc07-e84ae040987d | Address Redacted | First Class Mail |
| 42abc98c-7db3-4250-9a53-a5d7e15a726f | Address Redacted | First Class Mail |
| 42b118ef-6892-4f0b-9386-9039900cb7df | Address Redacted | First Class Mail |
| 42b2bbf7-35d2-4be9-b7a2-ce00653acf67 | Address Redacted | First Class Mail |
| 42b551bc-1013-4bbf-b7a7-a0bd6c77c428 | Address Redacted | First Class Mail |
| 42be73fc-24c7-4c3b-bf44-c04e74f0c23f | Address Redacted | First Class Mail |
| 42c13fd9-df9e-4bab-8f2f-ea2713b24629 | Address Redacted | First Class Mail |
| 42c4b588-6631-49a5-b036-dbb793b0ede2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 42c8007c-e219-444d-9fdd-838bdd377ee2 | Address Redacted | First Class Mail |
| 42caba15-c34e-4b96-94c9-b94af0fda441 | Address Redacted | First Class Mail |
| 42d5cb4f-605d-4303-895c-46016f908995 | Address Redacted | First Class Mail |
| 42dad313-1a13-489a-8169-e7c086918760 | Address Redacted | First Class Mail |
| 42db9b76-b77a-4b6c-8ba1-57db4dd737ab | Address Redacted | First Class Mail |
| 42e4720c-ed66-4da7-a1cc-1c95332c5ad3 | Address Redacted | First Class Mail |
| 42e54ff4-73a3-4ba6-be63-c62e5fcf3be2 | Address Redacted | First Class Mail |
| 42e6ef31-2713-453d-a96f-43c6ad539cbc | Address Redacted | First Class Mail |
| 42f60529-9745-44f1-9e68-a1eedcad8647 | Address Redacted | First Class Mail |
| 42f750c1-37f4-4425-bd81-f02521eaf266 | Address Redacted | First Class Mail |
| 42fa0330-f8e4-4261-b983-d4712dad1387 | Address Redacted | First Class Mail |
| 42fb45da-0e58-4063-88f4-27f77a9b7b2f | Address Redacted | First Class Mail |
| 42fb7c4a-7298-4da5-b1ea-bd83122ad044 | Address Redacted | First Class Mail |
| 42feb4aa-7306-4278-a5a4-522941cda1fa | Address Redacted | First Class Mail |
| 42ffda6b-45f0-45b9-95b8-bf660b274418 | Address Redacted | First Class Mail |
| 4301e502-7d05-4bec-92a9-510b713ee6a6 | Address Redacted | First Class Mail |
| 430aaa0c-5adf-4e5f-a202-42056a2c2a56 | Address Redacted | First Class Mail |
| 430f0e93-ae87-4e41-8aa3-5be3111f8976 | Address Redacted | First Class Mail |
| 43183093-f4f3-451d-9c71-24634ded5f3c | Address Redacted | First Class Mail |
| 431e935b-dbf0-44dc-ac3e-df37889d42bc | Address Redacted | First Class Mail |
| 431fdd0f-c2b9-42cb-846c-2d2722b66ba0 | Address Redacted | First Class Mail |
| 43239b91-ff77-4c69-ae37-5072e0c76cf6 | Address Redacted | First Class Mail |
| 4339b1bf-a981-4a12-bf4e-53c73e516061 | Address Redacted | First Class Mail |
| 434ae20b-174c-4164-8b63-7ecdc8d73bf3 | Address Redacted | First Class Mail |
| 4354de6c-62c3-47e9-b334-421ac55d53cc | Address Redacted | First Class Mail |
| 43576ca4-d6f3-4a7c-9749-3463e67630de | Address Redacted | First Class Mail |
| 43640dcb-49cf-42e4-b6c4-3980a0df8b8c | Address Redacted | First Class Mail |
| 43646806-9fac-4683-8434-82fef096075d | Address Redacted | First Class Mail |
| 43707055-5169-4ff5-b354-d2a5886c16a0 | Address Redacted | First Class Mail |
| 437bef93-b053-460d-b3c4-562569cc7068 | Address Redacted | First Class Mail |
| 437f28aa-4e0a-40a3-a789-791889395d45 | Address Redacted | First Class Mail |
| 43845f34-0001-4e28-808a-8751a97e88ca | Address Redacted | First Class Mail |
| 43853c95-53b0-4213-bf71-06a78ac6830f | Address Redacted | First Class Mail |
| 43875306-0f6a-4eb5-8b75-e39df6a6b742 | Address Redacted | First Class Mail |
| 438d88cc-2a2d-4aa3-bbf8-7a9ea610a177 | Address Redacted | First Class Mail |
| 438e462e-c68d-4b6d-b563-0f30abff4393 | Address Redacted | First Class Mail |
| 4393068f-007d-4e02-8d98-0040c2228127 | Address Redacted | First Class Mail |
| 4395cfa6-9d1b-407a-9b07-b1fa0f727e1d | Address Redacted | First Class Mail |
| 43977bff-4b77-4431-9705-615524ff68ec | Address Redacted | First Class Mail |
| 439bb87e-73d4-452a-9070-c8e4c575c8e8 | Address Redacted | First Class Mail |
| 43a6a680-31ba-4346-9b7c-56ffa9c437e9 | Address Redacted | First Class Mail |
| 43ab1826-890a-46a2-93b7-3955c9018b7b | Address Redacted | First Class Mail |
| 43afcbc7-1f4e-4275-86d4-60030aaf33a2 | Address Redacted | First Class Mail |
| 43b4caf5-03a1-45d7-a633-6d9864593ec2 | Address Redacted | First Class Mail |
| 43b64de5-2a86-439c-8eb3-e08470e51825 | Address Redacted | First Class Mail |
| 43c00402-b39a-43fa-9dc9-69e913f3dc11 | Address Redacted | First Class Mail |
| 43cc43cf-f1b9-4ca1-8c60-56514e63d9b1 | Address Redacted | First Class Mail |
| 43ccf522-f6f4-4681-97b5-bb5613627212 | Address Redacted | First Class Mail |
| 43cf0514-10e0-40c0-b487-102ac9ddf2f9 | Address Redacted | First Class Mail |
| 43d1f07a-22a4-4275-adf8-e0eb9e249f78 | Address Redacted | First Class Mail |
| 43d3165f-98af-4df7-9762-b9d5d5ae43f6 | Address Redacted | First Class Mail |
| 43d37117-47ab-4f95-831f-8364ca3b46fb | Address Redacted | First Class Mail |
| 43d5bfcc-e82b-41f4-8369-1fb98ad9ef87 | Address Redacted | First Class Mail |
| 43de8aaa-11b7-4572-a515-f40567ce9fb9 | Address Redacted | First Class Mail |
| 43eb18ee-36a4-4024-bc8f-734ac330e7b0 | Address Redacted | First Class Mail |
| 43f1cc01-d76d-4197-a258-d1cd3b41e777 | Address Redacted | First Class Mail |
| 43f23a22-90cf-4c6a-b654-49b71d3f1e96 | Address Redacted | First Class Mail |
| 43f36bb9-923c-4762-998c-d178099fe368 | Address Redacted | First Class Mail |
| 43fa32f5-75af-4eb2-b85b-8d77bf40176a | Address Redacted | First Class Mail |
| 43ff0b22-57f5-4a5a-9a2d-32c3156ebe20 | Address Redacted | First Class Mail |
| 4400c26c-75cc-4394-830e-d306ec3d6fc6 | Address Redacted | First Class Mail |
| 440555ad-af4e-4c58-81e2-f65bcf5d3d07 | Address Redacted | First Class Mail |
| 4406a398-2483-488a-b754-a635eb7503d7 | Address Redacted | First Class Mail |
| 44095c25-ca90-4391-a755-3e99d5159fbb | Address Redacted | First Class Mail |
| 4411462f-b60a-4de8-9622-9dace4d25d2b | Address Redacted | First Class Mail |
| 441262c8-de55-41f2-84ee-83297fbc971b | Address Redacted | First Class Mail |
| 442e03b5-1d30-41a6-9d1b-543860674194 | Address Redacted | First Class Mail |
| 4438291b-a00c-4f07-b459-e492db2b3161 | Address Redacted | First Class Mail |
| 443af395-b548-4a72-ba5f-ab52035422aa | Address Redacted | First Class Mail |
| 444fb1db-9089-4a61-8c56-e3ed44a8ebcc2 | Address Redacted | First Class Mail |
| 4458eaba-ff07-40cb-85a5-f8e33b3c8943 | Address Redacted | First Class Mail |
| 445e71fe-2d40-447d-a1fd-f318c3f70ed8 | Address Redacted | First Class Mail |
| 44613a2d-f08b-4b77-a4ae-02eb7c0a8595 | Address Redacted | First Class Mail |
| 4464b28c-c2be-4318-978e-2bd63400fecf | Address Redacted | First Class Mail |
| 44680bf9-fe1b-4201-aeaf-028eea9e832e | Address Redacted | First Class Mail |
| 446c7c7c-c09b-4abc-8313-94bf8bcae688 | Address Redacted | First Class Mail |
| 446de45e-4734-4be6-9b78-89eb02149945 | Address Redacted | First Class Mail |
| 4477ca5a-550e-4b16-8481-8df2a5de9350 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 447953cd-5a87-4b30-9606-fdf89289ab6f | Address Redacted | First Class Mail |
| 4480d650-0d14-45fd-a5ed-a31fbe5a800b | Address Redacted | First Class Mail |
| 4483f671-a739-4849-bc99-5008e765c842 | Address Redacted | First Class Mail |
| 448433eb-0ad1-4083-bd22-7f8a53e8a73c | Address Redacted | First Class Mail |
| 449648d9-2f48-48ed-8182-74a22284ee27 | Address Redacted | First Class Mail |
| 44980df0-3a23-4f22-87ed-7570f1d78d9b | Address Redacted | First Class Mail |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address Redacted | First Class Mail |
| 449974e3-b2af-42a1-a41c-1a8b2eff7fe4 | Address Redacted | First Class Mail |
| 449f648f-f8c8-4954-822b-cfc1d9a57a68 | Address Redacted | First Class Mail |
| 44c39037-1482-4a18-a03d-39e51c05dddd | Address Redacted | First Class Mail |
| 44d0404c-5d0a-420d-9173-95ba711b9198 | Address Redacted | First Class Mail |
| 44e1408e-8cf8-4520-b3e7-b396dbeb651b | Address Redacted | First Class Mail |
| 44f06eb2-d668-4c78-9693-9e31e9def5d5 | Address Redacted | First Class Mail |
| 44f19c61-f921-432a-824d-2065ac1c518e | Address Redacted | First Class Mail |
| 44f89fbd-2e0c-4bf3-b88a-137f48c5d3d8 | Address Redacted | First Class Mail |
| 450428f2-860e-4e6d-a3ef-1f76e7685ea7 | Address Redacted | First Class Mail |
| 450c5489-47d1-4040-ac67-f0fa448630ef | Address Redacted | First Class Mail |
| 45108ba7-04ea-4836-8f78-9a239dbb6805 | Address Redacted | First Class Mail |
| 4511b712-54ee-4012-b756-c79de4ed4b16 | Address Redacted | First Class Mail |
| 451a92a0-7219-41e1-bd14-986f80dd5dab | Address Redacted | First Class Mail |
| 451dc4a5-d7f7-4a6c-ab15-eded26b492ea | Address Redacted | First Class Mail |
| 4529ef5d-20d2-418f-8b92-a1a8d6fdb13e | Address Redacted | First Class Mail |
| 452abe1b-890a-4fa4-981f-5d6b00df8960 | Address Redacted | First Class Mail |
| 4535063a-662d-46ce-9b77-1ef014513de1 | Address Redacted | First Class Mail |
| 453543bc-e354-4eec-91d8-dae56e738ad3 | Address Redacted | First Class Mail |
| 453dcb74-5991-4f25-a950-f041af68ed51 | Address Redacted | First Class Mail |
| 45473fa0-92b9-41ce-b243-98b710d954db | Address Redacted | First Class Mail |
| 454b28d6-e302-49e8-875c-1aadd5b7dd37 | Address Redacted | First Class Mail |
| 454e8706-0808-44de-ad67-00cf93daa5bc | Address Redacted | First Class Mail |
| 455135d8-f052-4ca4-af53-67c6bc0ea215 | Address Redacted | First Class Mail |
| 4554a70e-f1bb-445e-924b-d4cbf481e05d | Address Redacted | First Class Mail |
| 4557bc8a-9917-48af-b653-87d1b880f1e6 | Address Redacted | First Class Mail |
| 4557da27-4a6a-4b09-9cc9-53fdab7470ae | Address Redacted | First Class Mail |
| 455fe637-41f8-49d4-aaea-d8fa8cc7b0f6 | Address Redacted | First Class Mail |
| 4565f24a-ce27-42d3-8476-329c1a5c8f49 | Address Redacted | First Class Mail |
| 457023ee-28eb-4f11-a1be-4258f5dd1e3d | Address Redacted | First Class Mail |
| 45707552-9ee3-4e1b-afc2-ebdf27919727 | Address Redacted | First Class Mail |
| 457b1671-0852-4fb4-b185-dec73da08a52 | Address Redacted | First Class Mail |
| 457c9e78-e44e-47f0-95c5-725d8e40dc42 | Address Redacted | First Class Mail |
| 4581fd36-96c7-44e1-b963-0306b8343db1 | Address Redacted | First Class Mail |
| 45844f56-59d2-4ea7-8c4e-4c7396ccdb13 | Address Redacted | First Class Mail |
| 4589adff-4d57-47c4-ab02-58f172e4bcc9 | Address Redacted | First Class Mail |
| 458c2a46-81e9-45c9-b7d5-cd517acef51e | Address Redacted | First Class Mail |
| 458ea781-06c3-42e3-aaa1-13520e6b656f | Address Redacted | First Class Mail |
| 45a00742-34c0-40f3-981b-bacb494d76d6 | Address Redacted | First Class Mail |
| 45a4c636-4191-4661-9fce-2767e56efb58 | Address Redacted | First Class Mail |
| 45ad3e25-f31a-4ea8-abe7-635029b71f20 | Address Redacted | First Class Mail |
| 45b33d1c-05f6-4d9b-9a24-1c1c582194bd | Address Redacted | First Class Mail |
| 45b62dfe-1020-4437-927c-7ad7c2d3c927 | Address Redacted | First Class Mail |
| 45b858dd-e503-46f3-9b31-5a0e4c5825dc | Address Redacted | First Class Mail |
| 45cc2ec4-8d80-45eb-8a51-1cad215407e9 | Address Redacted | First Class Mail |
| 45cce94a-ad36-4b80-a3a4-4bf7bebbf076 | Address Redacted | First Class Mail |
| 45ce6466-fd65-40c0-bf0e-a33772502205 | Address Redacted | First Class Mail |
| 45ce6547-abee-422d-98e6-73e766b9495c | Address Redacted | First Class Mail |
| 45d8ca25-ea40-4b83-8486-8e59804cff6a | Address Redacted | First Class Mail |
| 45dc6231-f749-46de-b234-e770672ce9e9 | Address Redacted | First Class Mail |
| 45e91612-a1d8-446a-a1ee-5e2dcabecaef | Address Redacted | First Class Mail |
| 45ed7f39-54cf-486d-bf1a-8d2db0ab228b | Address Redacted | First Class Mail |
| 45ee5f6c-f173-4642-bd0c-bcaa09d0f615 | Address Redacted | First Class Mail |
| 45ee8c56-0310-4ad0-9edc-1c1f695088f9 | Address Redacted | First Class Mail |
| 45f506c8-0dfc-466d-bf8e-17ba705f1154 | Address Redacted | First Class Mail |
| 45f6a115-5761-4b4a-a5f0-36deb646b486 | Address Redacted | First Class Mail |
| 45f877f3-84a6-4840-90f3-229d2b9bd69c | Address Redacted | First Class Mail |
| 45f88bd2-049a-417d-b87e-81a4fed938b1 | Address Redacted | First Class Mail |
| 45ff9733-c9a9-4292-86fd-0a3d4a7450ec | Address Redacted | First Class Mail |
| 460751ad-e1d6-4fbd-9bb0-f2c33e6659ab | Address Redacted | First Class Mail |
| 4637522e-80e5-4d73-a9cc-d9257e848a43 | Address Redacted | First Class Mail |
| 4637f0f7-05c3-4fea-aaca-e955202cb5e5 | Address Redacted | First Class Mail |
| 463a2377-401f-46b2-bb57-6c7e35bf3db9 | Address Redacted | First Class Mail |
| 463ad257-97a4-41ee-b0bd-ffeab2473716 | Address Redacted | First Class Mail |
| 464140f-9d47-4098-9b57-1a5357dc0d36 | Address Redacted | First Class Mail |
| 46642a8-1467-434f-a162-08eb4ec069c1 | Address Redacted | First Class Mail |
| 46488cfd-4a4d-4a22-a54f-3f608599e837 | Address Redacted | First Class Mail |
| 464d765b-2b6a-4340-beea-5884dacb12aa | Address Redacted | First Class Mail |
| 46505095-7424-46bc-99c6-623a9ca4396d | Address Redacted | First Class Mail |
| 465dc5b8-16a4-4fe7-8063-2282e88f2b2e | Address Redacted | First Class Mail |
| 46671dc1-5fb6-4a55-928d-87a1bab68e20 | Address Redacted | First Class Mail |
| 466abf33-f46f-46ca-bee3-f82bbb94b0a7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 467500d0-64db-45f1-b871-e876994a60db | Address Redacted | First Class Mail |
| 4678fea8-856c-4b6c-9190-040908a61c71 | Address Redacted | First Class Mail |
| 467ac554-adad-4ee7-91d5-14c5fe35e506 | Address Redacted | First Class Mail |
| 467df124-1f69-41b0-b989-2b8ba083ae9d | Address Redacted | First Class Mail |
| 467ecc80-acaf-4b77-9441-a2459b9b06a8 | Address Redacted | First Class Mail |
| 46834eea-38ad-4a7a-be46-4afbaca0096e | Address Redacted | First Class Mail |
| 4690489b-e86e-4a24-8af1-9f662261527d | Address Redacted | First Class Mail |
| 4691972a-e3f2-45ec-a109-bae4ba12326f | Address Redacted | First Class Mail |
| 46a62242-3272-4838-99d9-615d3beca0e7 | Address Redacted | First Class Mail |
| 46aaedcb-d8ff-456c-b70e-44755c6b847a | Address Redacted | First Class Mail |
| 46ade4ee-3a4e-4472-9298-e3b7d4ee48d1 | Address Redacted | First Class Mail |
| 46b0af00-5983-40a2-8c9e-ff5b359d67fe | Address Redacted | First Class Mail |
| 46b4e18a-3c43-488a-8022-326f4835965b | Address Redacted | First Class Mail |
| 46b51579-e58b-471c-85fc-e3ef70ee4b9b | Address Redacted | First Class Mail |
| 46b59bba-4641-4dd2-a255-01c2dd88c4ed | Address Redacted | First Class Mail |
| 46b9e8f0-e4d9-43a9-876d-7357aa80c604 | Address Redacted | First Class Mail |
| 46bdd361-26e5-4bfd-b8c9-3e4aad1a5416 | Address Redacted | First Class Mail |
| 46c13bcb-fa62-42da-a4c8-f19168a396ce | Address Redacted | First Class Mail |
| 46c1df5a-c6ed-48fa-a215-60536915b2cd | Address Redacted | First Class Mail |
| 46c24d03-3ec0-4bf0-988f-3bf805d7bb90 | Address Redacted | First Class Mail |
| 46c2b723-4e44-41cb-9736-709e71b2c05e | Address Redacted | First Class Mail |
| 46c59581-73a2-4740-96f1-dc907147a351 | Address Redacted | First Class Mail |
| 46cb7e62-a76a-4b00-8b79-0a66c342a53a | Address Redacted | First Class Mail |
| 46ccaa57-c879-4440-86dd-0b49e2325dec | Address Redacted | First Class Mail |
| 46de3dd9-1bda-4c08-a9d4-ac70eaff8325 | Address Redacted | First Class Mail |
| 46f8f04d-e0b3-451f-9c63-f485d033e726 | Address Redacted | First Class Mail |
| 46fe7463-035b-4919-9ac4-c9e3db49fd7c | Address Redacted | First Class Mail |
| 4709db18-8a49-4fff-bb51-f28e6141837b | Address Redacted | First Class Mail |
| 470f56f5-aa6f-4cb8-91a7-af4b77fa40ec | Address Redacted | First Class Mail |
| 4712b140-1acd-40d8-aaf7-1839242cdf1c | Address Redacted | First Class Mail |
| 47136ad8-f598-4725-8e58-07880e28997b | Address Redacted | First Class Mail |
| 4718aec3-689b-489b-90f5-0a7810e1e4db | Address Redacted | First Class Mail |
| 4720edfc-c6fb-4d7b-87ba-f8e83b298898 | Address Redacted | First Class Mail |
| 4721f70d-b5dd-47cb-a6ef-2e1560f038b8 | Address Redacted | First Class Mail |
| 47279523-6466-4e65-ac01-60f23d00cbf9 | Address Redacted | First Class Mail |
| 472c384c-93e9-4680-b502-73bb5308d28a | Address Redacted | First Class Mail |
| 47382ff9-dff7-4746-8039-9da92810c6fe | Address Redacted | First Class Mail |
| 473929ca-5ea9-4a95-8c92-fc9458531808 | Address Redacted | First Class Mail |
| 473a1268-9ca4-45f8-be0d-893417006a41 | Address Redacted | First Class Mail |
| 473afeb5-dd9d-40a4-ba42-6dac23fa71cd | Address Redacted | First Class Mail |
| 4740b20e-2c9a-4d5e-9cab-b78c7394c239 | Address Redacted | First Class Mail |
| 47413fbf-7b4e-46b8-a9b7-433dff39249c | Address Redacted | First Class Mail |
| 474559f5-9c68-45e5-a31c-e2c185545ccf | Address Redacted | First Class Mail |
| 47496103-3b06-44b8-a165-d2888e170056 | Address Redacted | First Class Mail |
| 474bce92-1a7d-4e5e-ab00-7efac35a53fa | Address Redacted | First Class Mail |
| 474f9685-c257-416a-8d98-0302f8d1a204 | Address Redacted | First Class Mail |
| 47536b60-8ebe-4659-b71c-bfb1d7e568bb | Address Redacted | First Class Mail |
| 47545548-5803-49a5-97bf-8dab846a8cf6 | Address Redacted | First Class Mail |
| 475d2beb-ca2d-4c65-ac97-4c9e065059e3 | Address Redacted | First Class Mail |
| 47655518-5473-4c20-8ea6-2d360334b469 | Address Redacted | First Class Mail |
| 476c508b-0be6-4707-bcd4-0d63cd81fe58 | Address Redacted | First Class Mail |
| 4771faf6-7cb2-4a0c-838d-d085d873488a | Address Redacted | First Class Mail |
| 4775aff6-c5a3-4344-9616-1a8b3084a331 | Address Redacted | First Class Mail |
| 477c4333-3ffe-4b5a-b2cf-8541b3685c52 | Address Redacted | First Class Mail |
| 4783db59-bec9-40ad-b774-07ac283b2b74 | Address Redacted | First Class Mail |
| 479b5a07-d1f8-4441-9e56-cf31b8f99052 | Address Redacted | First Class Mail |
| 47a03949-d99f-48f8-89bf-b72fcbdc6711 | Address Redacted | First Class Mail |
| 47a06735-b096-454a-9511-f7dc082dbc5b | Address Redacted | First Class Mail |
| 47a17308-6848-451a-817b-f0cbe99919dc | Address Redacted | First Class Mail |
| 47a2de2b-b93b-4bb6-a830-a2e5109ee091 | Address Redacted | First Class Mail |
| 47a9364f-f833-40b3-bf94-e9c573939274 | Address Redacted | First Class Mail |
| 47ae0efa-36c3-43d6-8e0f-6fec52dc405c | Address Redacted | First Class Mail |
| 47bda21e-11b8-4508-a08a-fc7f62cb3e0d | Address Redacted | First Class Mail |
| 47be7f73-7f71-4321-960a-34377b1f3ee1 | Address Redacted | First Class Mail |
| 47c44c30-a76a-4ade-b392-0e66b7fb0314 | Address Redacted | First Class Mail |
| 47c8258b-52c3-4df7-9f4a-d6c47e5301e8 | Address Redacted | First Class Mail |
| 47d3cc37-9171-48f4-901c-bdf3dd2dfb67 | Address Redacted | First Class Mail |
| 47d40045-1ab7-4629-9086-633bcebc04d1 | Address Redacted | First Class Mail |
| 47d6dcc7-4051-4702-809f-b3afd7c7dbba | Address Redacted | First Class Mail |
| 47da667b-ab46-407a-b3b9-4a02fd56d73f | Address Redacted | First Class Mail |
| 47dd4a10-0818-4a67-b944-badaf846be49 | Address Redacted | First Class Mail |
| 47de199f-c03b-44ff-bbe8-7f1c1dd531e2 | Address Redacted | First Class Mail |
| 47ea416f-285d-483f-a666-80a8501bf592 | Address Redacted | First Class Mail |
| 47ed0c12-62c6-4cd9-a868-74bcc8edae81 | Address Redacted | First Class Mail |
| 47f97145-d235-4e73-bdd6-8626d5a53481 | Address Redacted | First Class Mail |
| 47fac480-ef5a-4d0e-a791-8265c4092fed | Address Redacted | First Class Mail |
| 4805a0a1-0e90-4f90-aeb8-9ea43a672107 | Address Redacted | First Class Mail |
| 4806dbc2-8e12-4203-a4a5-8aeb68db8298 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 480b4b8e-6599-49d4-989a-b5f849a22ecf | Address Redacted | First Class Mail |
| 481718cd-67fb-4641-8684-9645433e5a02 | Address Redacted | First Class Mail |
| 4817d3d7-b305-4c39-8d10-32c2268b5b7e | Address Redacted | First Class Mail |
| 4818a6db-ec15-4740-8b95-cf01dc425d28 | Address Redacted | First Class Mail |
| 48263151-b615-4547-9424-60d8aead81c0 | Address Redacted | First Class Mail |
| 482c012e-a942-469a-8dba-1e0d6cd14f11 | Address Redacted | First Class Mail |
| 482d68f6-c3d5-47b9-8222-141054004c54 | Address Redacted | First Class Mail |
| 482f342c-d8ee-44d3-b27c-983fbf1adc4a | Address Redacted | First Class Mail |
| 482fe728-1110-4ee6-a786-32a498886519 | Address Redacted | First Class Mail |
| 48320e2b-8904-48d7-9dce-d6e233e0088f | Address Redacted | First Class Mail |
| 4839bbd7-3e70-45e6-bcd7-51a5ca13d987 | Address Redacted | First Class Mail |
| 483bcf62-f0b4-406a-afd9-293627892a08 | Address Redacted | First Class Mail |
| 483e3914-39f8-446f-99f6-8fbafdb6bc5f | Address Redacted | First Class Mail |
| 484984ce-9281-4395-9735-fe3c59a24ed6 | Address Redacted | First Class Mail |
| 484d81fb-cea2-43df-949e-f5253fc75eb2 | Address Redacted | First Class Mail |
| 485 8cfb8-92d5-4300-993a-177e8dec21ca | Address Redacted | First Class Mail |
| 485a93a9-653f-4bae-9f0a-8d1f6af58e45 | Address Redacted | First Class Mail |
| 485aace3-3d12-4fe0-84ff-7a157b80f3ae | Address Redacted | First Class Mail |
| 485f00eb-e63d-4ddb-abfd-c1caca9905ee | Address Redacted | First Class Mail |
| 4860425d-75d0-4c48-a30c-8902d156745b | Address Redacted | First Class Mail |
| 4874103e-3994-472a-8b97-87886294ee5a | Address Redacted | First Class Mail |
| 48753fcc-de23-4dce-a000-198fe4449917 | Address Redacted | First Class Mail |
| 4875c919-52c2-46ba-a319-ed73fe8a9c94 | Address Redacted | First Class Mail |
| 48784275-20e4-47ef-b0bd-a15759c1888e | Address Redacted | First Class Mail |
| 487dd4ab-010f-4ec6-8145-181d147fa4c4 | Address Redacted | First Class Mail |
| 488036b7-1d50-4d82-bc8a-d93fae192c82 | Address Redacted | First Class Mail |
| 48839a19-ed62-43fd-bf44-8633c476b4bf | Address Redacted | First Class Mail |
| 488729 4c-7bad-47c1-a193-d9982bc96c8c | Address Redacted | First Class Mail |
| 488a8c88-2f4b-469b-923d-9fe6584a98e5 | Address Redacted | First Class Mail |
| 488c9802-f11e-4244-ba7b-ba3f29baaf09 | Address Redacted | First Class Mail |
| 4890641d-34c3-47b0-aa61-44384f979971 | Address Redacted | First Class Mail |
| 4892a83d-ba04-4874-9c2d-067893b59fb7 | Address Redacted | First Class Mail |
| 48958e06-1d63-4599-9941-b3386d30c230 | Address Redacted | First Class Mail |
| 489d43b9-81a8-4145-95a4-98c7be8b0cc6 | Address Redacted | First Class Mail |
| 48a75886-e754-440f-9dc3-7cf88ca05749 | Address Redacted | First Class Mail |
| 48a9289e-ecfc-4900-99b8-aec09c7bbbfc | Address Redacted | First Class Mail |
| 48b094df-46dc-44ba-bb6b-36eee965bacb | Address Redacted | First Class Mail |
| 48b42f37-90c9-43aa-a5d0-2ddfab6a9adc | Address Redacted | First Class Mail |
| 48c02d4-65b3-4538-ab15-0b7d4397542b | Address Redacted | First Class Mail |
| 48c0b055-fac1-4fcf-8173-e3f097e221f2 | Address Redacted | First Class Mail |
| 48c32124-0624-4423-a691-4cde906fd6e5 | Address Redacted | First Class Mail |
| 48c5b08f-8e28-456a-be94-50253ebc0c30 | Address Redacted | First Class Mail |
| 48c60d3b-ab49-403c-bb47-3a682975b64e | Address Redacted | First Class Mail |
| 48ce1b72-03be-413e-a36b-879ddf04a51c | Address Redacted | First Class Mail |
| 48d01652-4590-4d5c-bf05-38d73450187f | Address Redacted | First Class Mail |
| 48d5a7bd-988c-4a51-9bd6-d3247e9e2db0 | Address Redacted | First Class Mail |
| 48d7bbd3-1d8a-4b6c-b8a1-c680d6a4c339 | Address Redacted | First Class Mail |
| 48d8652b-d795-4238-a0fe-33e1ba7d12e4 | Address Redacted | First Class Mail |
| 48d9a002-af2d-4665-95f9-59a1de132b57 | Address Redacted | First Class Mail |
| 48dad859-1fdf-4a66-b88a-bce264dac6e8 | Address Redacted | First Class Mail |
| 48dc2302-1022-48fd-98ac-682095bf364e | Address Redacted | First Class Mail |
| 48dcf78a-d411-4fb4-b8a4-fff94d9e8c85 | Address Redacted | First Class Mail |
| 48de6a54-14d4-4488-9426-b573adb0096f | Address Redacted | First Class Mail |
| 48e34c73-310f-4bdc-8f7e-17b460bd9e42 | Address Redacted | First Class Mail |
| 48e59b58-d8c0-4d0d-ae57-52eb4e779796 | Address Redacted | First Class Mail |
| 48e7dc65-6612-4d16-99be-89b51d2a4445 | Address Redacted | First Class Mail |
| 48e87153-2835-4323-ae68-3d3c97a1d3d3 | Address Redacted | First Class Mail |
| 48eb4eb6-31fd-4ca6-9790-8d9ee6b4fbc0 | Address Redacted | First Class Mail |
| 48f2ad2d-87cc-4e05-a45b-783a19f39e11 | Address Redacted | First Class Mail |
| 490330b9-a508-4626-ab85-503d7f10f37b | Address Redacted | First Class Mail |
| 49191a7e-cc89-42a7-a9e5-fb90db1c8cb8 | Address Redacted | First Class Mail |
| 4920fa67-95e5-4173-81d6-1151c48a1429 | Address Redacted | First Class Mail |
| 49229e60-2209-4cca-9722-d0d207bb5fdf | Address Redacted | First Class Mail |
| 4924f26a-60c0-4d9c-b2a7-8862f1c2ce21 | Address Redacted | First Class Mail |
| 4925ed41-9be7-458d-99c2-5258cbc4d76a | Address Redacted | First Class Mail |
| 492b73ac-460f-4067-b2db-a55810ab3719 | Address Redacted | First Class Mail |
| 493374a8-4763-47bd-ac50-8b5d21705eb9 | Address Redacted | First Class Mail |
| 493d23e4-576c-4005-863d-5ca95cb38cc7 | Address Redacted | First Class Mail |
| 494c6ec4-07c8-4850-8453-d7be2d4274b8 | Address Redacted | First Class Mail |
| 494f3652-c7c0-419f-a950-acf1654e6285 | Address Redacted | First Class Mail |
| 4952b2b7-06f4-44a6-9ced-3839353daac3 | Address Redacted | First Class Mail |
| 495394e5-419d-4d43-b607-3bd09b423348 | Address Redacted | First Class Mail |
| 4955b35f-c1d7-42e8-a675-1583b566cf72 | Address Redacted | First Class Mail |
| 495d198e-b582-49e7-966d-26ad77d59167 | Address Redacted | First Class Mail |
| 495fb1c6-1a2e-481d-a284-8c670ba7ef8d | Address Redacted | First Class Mail |
| 496358d9-3d10-4474-95a1-3f5bc2428329 | Address Redacted | First Class Mail |
| 4965457d-afa2-474d-bb8d-f4d418cfcd36 | Address Redacted | First Class Mail |
| 4965fb81-bf8d-4dbe-9c46-e06c5b9c49a7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 496c7984-e350-44a3-b04e-0907074741ba | Address Redacted | First Class Mail |
| 4971791e-8ddc-4c1d-b085-5436842d09a7 | Address Redacted | First Class Mail |
| 4971ee56-056d-45a0-97dd-0ed6fe109a9d | Address Redacted | First Class Mail |
| 4972a4b0-0186-43e7-b878-d536fb7b6851 | Address Redacted | First Class Mail |
| 497859c8-1711-42e7-a257-0cfab92d92f0 | Address Redacted | First Class Mail |
| 49864f37-348d-4b96-8bb2-fa247b48600c | Address Redacted | First Class Mail |
| 49885840-fee8-4f55-bea8-778c99b299b4 | Address Redacted | First Class Mail |
| 498f4d9b-82c7-4af2-b7c3-dbcdcf40a03c | Address Redacted | First Class Mail |
| 499523ca-ed22-47f2-838a-b3c38856ca7e | Address Redacted | First Class Mail |
| 49974994-1964-4c3f-85f7-cbe74e8fb29b | Address Redacted | First Class Mail |
| 49a1c95f-fbf1-4b4b-95d1-87b555db7d5b | Address Redacted | First Class Mail |
| 49af954a-5558-461e-89a7-38ae11b867bd | Address Redacted | First Class Mail |
| 49b24652-34c4-4e94-a7c8-e0bfb64cf9e0 | Address Redacted | First Class Mail |
| 49b3b915-f9fa-4456-8a3c-81eb84ee5e8b | Address Redacted | First Class Mail |
| 49bd57f5-e938-4986-a47a-c30d668cbf7c | Address Redacted | First Class Mail |
| 49dc911f-4c5a-4ff6-a470-15c39c76ec55 | Address Redacted | First Class Mail |
| 49e1ae12-a5a8-41d4-8dae-5d393b3b6e7b | Address Redacted | First Class Mail |
| 49e240dc-8876-4743-beeb-20b52eeb5a1d | Address Redacted | First Class Mail |
| 49f24106-b89d-4f56-8da0-c5ce80d57acd | Address Redacted | First Class Mail |
| 49f3bdd8-f87d-4a26-ba08-44775c61ba93 | Address Redacted | First Class Mail |
| 49f70b20-7268-430c-b3e6-c11d661d02b3 | Address Redacted | First Class Mail |
| 49f86661-60e7-4280-beea-299a2a8774ab | Address Redacted | First Class Mail |
| 4a06524c-6fbe-4311-8ddc-92b7bdc013c9 | Address Redacted | First Class Mail |
| 4a06a7a0-55b0-4264-ab81-29b3dfddb20c | Address Redacted | First Class Mail |
| 4a07aa30-8914-4bc9-ad61-d0c64a97d6dd | Address Redacted | First Class Mail |
| 4a0a9c74-8b2b-46fc-be74-10f56386e1f8 | Address Redacted | First Class Mail |
| 4a0db757-174d-4f58-a576-d651fd7d6710 | Address Redacted | First Class Mail |
| 4a108385-73c2-43be-ba50-eed4dfb9a196 | Address Redacted | First Class Mail |
| 4a126c69-0985-423b-b01c-36629c16a4cb | Address Redacted | First Class Mail |
| 4a19f6c0-ed7a-45a4-89ba-4374ca5a37d8 | Address Redacted | First Class Mail |
| 4a1e4f3a-e09c-4ded-a579-2075552c3def | Address Redacted | First Class Mail |
| 4a2035de-0e48-4504-b6d3-62be69b9299a | Address Redacted | First Class Mail |
| 4a238cc1-2f6d-4863-9c75-6ab2d12c35e8 | Address Redacted | First Class Mail |
| 4a2517a4-c69d-4cb9-9fd4-8e22adfc9a6f | Address Redacted | First Class Mail |
| 4a2b8dca-aee8-4e1b-8086-fe490768072e | Address Redacted | First Class Mail |
| 4a2d702b-3be0-4d24-b9f0-61530de22428 | Address Redacted | First Class Mail |
| 4a330cf9-33e9-4509-a25e-dd3c1750c23f | Address Redacted | First Class Mail |
| 4a3c8ef5-2e22-4f25-bc20-c380254c0556 | Address Redacted | First Class Mail |
| 4a4b8817-eede-48f6-8ebc-ef08b5c87b03 | Address Redacted | First Class Mail |
| 4a5a1bfb-ca55-4851-b8f9-5af7317a85d8 | Address Redacted | First Class Mail |
| 4a63e0e5-8cd4-4dce-aeb2-b49b6d1d2b60 | Address Redacted | First Class Mail |
| 4a661da9-a9df-4217-83f0-d377120ddb4f | Address Redacted | First Class Mail |
| 4a68b0fd-e512-48c8-8766-9fa262522562 | Address Redacted | First Class Mail |
| 4a6ab4e1-2657-447e-99d0-39c9362a6c94 | Address Redacted | First Class Mail |
| 4a6d0984-4888-4791-9dfa-b16636a1b16c | Address Redacted | First Class Mail |
| 4a727e84-3dba-4254-976f-7f622f0a981b | Address Redacted | First Class Mail |
| 4a72a6b4-597c-47ed-8aca-d6cf8d7e566d | Address Redacted | First Class Mail |
| 4a72ea90-0b75-4f9e-990e-82b9aefc3bc9 | Address Redacted | First Class Mail |
| 4a7d02b5-a0fc-413f-b0fe-e661023a12d3 | Address Redacted | First Class Mail |
| 4a806728-057a-4fe5-977f-889bf98d3a09 | Address Redacted | First Class Mail |
| 4a85a1ec-2880-4fc4-80c5-1c4a435a9a9b | Address Redacted | First Class Mail |
| 4a89f91a-ee42-4180-a1cf-db83040ffc18 | Address Redacted | First Class Mail |
| 4a92c2b6-3831-4c51-85ca-182558318172 | Address Redacted | First Class Mail |
| 4a9556ab-d212-4e1d-89ec-eef274643d9f | Address Redacted | First Class Mail |
| 4a99426f-1070-4a45-a66a-ba03f8477b79 | Address Redacted | First Class Mail |
| 4aa1f7eb-0d97-4a7c-8eee-e6a15690aedd | Address Redacted | First Class Mail |
| 4aaabf1c-62fb-4492-b962-3f52c012ca00 | Address Redacted | First Class Mail |
| 4aaf3fc3-b61b-4375-86d8-48f53d1b15ac | Address Redacted | First Class Mail |
| 4ab0b316-b162-4833-b4c8-ddd5ba7d44de | Address Redacted | First Class Mail |
| 4abb4cbc-bab8-428a-996b-eb3ebfb46f9e | Address Redacted | First Class Mail |
| 4abc3237-f0f8-4e01-9d09-e6540746684b | Address Redacted | First Class Mail |
| 4abd8427-e06f-4494-9638-2093d71b219c | Address Redacted | First Class Mail |
| 4abf5f7c-9ec2-4ccb-923b-d52e277a9015 | Address Redacted | First Class Mail |
| 4ad5d070-8a3b-4674-b3c5-7c0746abe95b | Address Redacted | First Class Mail |
| 4ad72ffd-790c-4cb6-9a91-a2a1198a2988 | Address Redacted | First Class Mail |
| 4adc55ec-6441-4f20-99f0-ef8f9b15db0b | Address Redacted | First Class Mail |
| 4ae38f3c-eb67-418e-859d-4d088faeed64 | Address Redacted | First Class Mail |
| 4ae3af03-f442-49f8-9a0b-fc3e5aa45544 | Address Redacted | First Class Mail |
| 4ae65211-e7a4-4874-bfda-7df2579f3114 | Address Redacted | First Class Mail |
| 4af29c6a-1832-465e-b778-bde52675bafe | Address Redacted | First Class Mail |
| 4af64bb7-23da-4ac4-8efb-7646ea3ab776 | Address Redacted | First Class Mail |
| 4af97632-6391-45bf-a93c-1570a453727a | Address Redacted | First Class Mail |
| 4b05634e-f951-4700-8b9b-775de103e41b | Address Redacted | First Class Mail |
| 4b087f8c-451d-4c3b-9387-bcf3dcdca0d4 | Address Redacted | First Class Mail |
| 4b09bd47-d6a6-4ba4-9ef9-29c14bd59eb8 | Address Redacted | First Class Mail |
| 4b0e8842-113a-43dd-84df-ab2491aa7f5c | Address Redacted | First Class Mail |
| 4b1287a3-fa97-4120-ab39-f328d8022a89 | Address Redacted | First Class Mail |
| 4b138dab-2c36-416b-b966-0fb422422f25 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4b13e12e-24d5-40f4-9c18-205848eb7068 | Address Redacted | First Class Mail |
| 4b1e15ba-1823-4d3b-b60d-da8d0f8f73a0 | Address Redacted | First Class Mail |
| 4b1f0ccd-aae6-412a-9934-4d3b88dea5ce | Address Redacted | First Class Mail |
| 4b1f4a6d-7d7e-489d-aa9b-691b9332ad0d | Address Redacted | First Class Mail |
| 4b2043a4-0303-4a15-8968-7c143e4440a4 | Address Redacted | First Class Mail |
| 4b267752-75ac-4a39-8caa-24ea293f7240 | Address Redacted | First Class Mail |
| 4b287afa-4f7a-4e81-8d18-080081dfab2e | Address Redacted | First Class Mail |
| 4b2ce890-d4b4-47e6-8310-699322c7c072 | Address Redacted | First Class Mail |
| 4b371592-936c-4134-9050-04f03f078da8 | Address Redacted | First Class Mail |
| 4b3d9f46-631b-4913-8ea6-0ff3313edf4a | Address Redacted | First Class Mail |
| 4b3e960b-ef6e-4516-8a37-d56eb3aff364 | Address Redacted | First Class Mail |
| 4b4e9032-1586-4eb4-abb4-cf85eb60f79c | Address Redacted | First Class Mail |
| 4b54a751-e545-4a7f-8702-ba7e342a8990 | Address Redacted | First Class Mail |
| 4b57ed0d-1bfd-47a8-81f4-95866e66d5bd | Address Redacted | First Class Mail |
| 4b59735a-a07b-4dc4-a30f-5f135adb0b2f | Address Redacted | First Class Mail |
| 4b5d9f2f-fc8a-43d0-8516-7686c4a53640 | Address Redacted | First Class Mail |
| 4b5fa999-6b38-43e0-ac31-daf146184414 | Address Redacted | First Class Mail |
| 4b662ead-d141-4864-a205-24061cc0ce8c | Address Redacted | First Class Mail |
| 4b666c88-df77-484d-a478-e09538d88879 | Address Redacted | First Class Mail |
| 4b67d118-402c-4373-a35c-5bdb319e1440 | Address Redacted | First Class Mail |
| 4b6bd11c-e902-4b3c-857a-3d1f71e31aed | Address Redacted | First Class Mail |
| 4b6be798-414e-40a1-9390-91ccd13359e7 | Address Redacted | First Class Mail |
| 4b6e298d-227a-4f24-9a4b-11d0fc99979b | Address Redacted | First Class Mail |
| 4b76246b-7f70-41a9-87aa-b65d12cf6258 | Address Redacted | First Class Mail |
| 4b786fd5-18c0-4b7a-853d-9bd29ea7bcac | Address Redacted | First Class Mail |
| 4b7b2a98-ac4a-4e71-8546-3e737e30aa67 | Address Redacted | First Class Mail |
| 4b86b354-2afd-4806-8a4f-ef9eec2eee00 | Address Redacted | First Class Mail |
| 4b8875dc-4c09-46ec-a70c-55c971802af3 | Address Redacted | First Class Mail |
| 4b8bbdfb-d9f6-4243-ae56-ea2c6f8bd2d1 | Address Redacted | First Class Mail |
| 4b8de7bb-bd63-4422-9ee7-9df0af8c2bdb | Address Redacted | First Class Mail |
| 4b920510-3369-4148-a011-7e53aac9196c | Address Redacted | First Class Mail |
| 4b9c4201-337f-4ba0-9713-bc78fc10bcdc | Address Redacted | First Class Mail |
| 4ba755b1-7d00-4ffe-aa2b-b870bbb57c83 | Address Redacted | First Class Mail |
| 4ba97a84-3193-4ee4-9b76-4bf38919191c | Address Redacted | First Class Mail |
| 4bacea64-2e03-44cc-98d3-5137ef29039c | Address Redacted | First Class Mail |
| 4bd95582-5ec7-4049-b435-7fb3aa1b8323 | Address Redacted | First Class Mail |
| 4bdc04ef-3204-4f07-94cc-02c3b2e4a327 | Address Redacted | First Class Mail |
| 4be0a4e6-1753-47fb-b431-bf0e845113b6 | Address Redacted | First Class Mail |
| 4be261c4-c03f-4131-a48e-f3d9bc2f89ec | Address Redacted | First Class Mail |
| 4beb3f52-fb03-4483-8a3f-eddf99efb4e4 | Address Redacted | First Class Mail |
| 4bf14c7e-bd12-436f-af40-fb157090d0ca | Address Redacted | First Class Mail |
| 4c0056e3-d716-4272-ac4a-00317116ce7e | Address Redacted | First Class Mail |
| 4c03dc7b-a883-4192-96ba-a849a9619ad0 | Address Redacted | First Class Mail |
| 4c09f74c-a101-4317-a87e-32bf52bbdb93 | Address Redacted | First Class Mail |
| 4c128842-8d09-4e80-becb-662657afff96 | Address Redacted | First Class Mail |
| 4c1f2b4f-c965-4d8b-98ed-9cd5eadf8de8 | Address Redacted | First Class Mail |
| 4c23a58b-8640-4ce3-b7cc-2e7b9a89bbb4 | Address Redacted | First Class Mail |
| 4c26170f-b56b-41dd-aa8f-e05c79ce26cf | Address Redacted | First Class Mail |
| 4c2cd09b-73f1-4a4a-830b-b291addede29 | Address Redacted | First Class Mail |
| 4c34db16-355d-4d21-a6f1-1ac70e24b0a4 | Address Redacted | First Class Mail |
| 4c37c1d1-8d8b-4422-b94e-ccdd84702c3d | Address Redacted | First Class Mail |
| 4c394555-f3cd-4141-9856-f087a8abfde6 | Address Redacted | First Class Mail |
| 4c3ae97d-b16b-4b18-a524-f8b365fcad75 | Address Redacted | First Class Mail |
| 4c43a74f-f704-448c-b1a8-c895830826b9 | Address Redacted | First Class Mail |
| 4c4d39c3-54b8-4ff0-8ced-8921f56bfa68 | Address Redacted | First Class Mail |
| 4c6328b5-542f-4844-a350-6bcf255cf3f8 | Address Redacted | First Class Mail |
| 4c6c1a51-ef40-45b7-8892-e0f541ba767c | Address Redacted | First Class Mail |
| 4c6e4e24-034f-471a-b3e3-1bfc6e3778cc | Address Redacted | First Class Mail |
| 4c7a49f0-6e4b-4b16-8dce-c700bb6b6bf3 | Address Redacted | First Class Mail |
| 4c7ad5d2-e3f9-4fd9-b9b6-d0280503a8d8 | Address Redacted | First Class Mail |
| 4c7c1ae5-cfe8-4c17-aa20-e3b00954787f | Address Redacted | First Class Mail |
| 4c7f3a04-e347-49b9-a979-fb81848ad306 | Address Redacted | First Class Mail |
| 4c8442eb-ef34-42e9-bc02-5428a859f804 | Address Redacted | First Class Mail |
| 4c908e90-312e-4be0-aec7-7dd35e1fe2c2 | Address Redacted | First Class Mail |
| 4c90931d-f077-442a-8dfc-c0bf774a99f5 | Address Redacted | First Class Mail |
| 4c9ed39f-0dc4-429f-8fc4-e1b9edc0bd97 | Address Redacted | First Class Mail |
| 4ca023fd-6f4f-4d11-8754-80129e0c75e2 | Address Redacted | First Class Mail |
| 4ca7408b-2aeb-4c2c-b8d8-6125ca21af67 | Address Redacted | First Class Mail |
| 4cb308a2-c4b3-410f-b7c1-28189c1abcde | Address Redacted | First Class Mail |
| 4cb4959b-adf0-46d6-a506-faab200ee71d | Address Redacted | First Class Mail |
| 4cb4fb5c-774f-473a-ad9d-1093bac5dee1 | Address Redacted | First Class Mail |
| 4cbd0a8c-bba3-4db3-8d90-5bdd5c462306 | Address Redacted | First Class Mail |
| 4cc03162-99f9-47e9-8070-0ac167e52cfd | Address Redacted | First Class Mail |
| 4cc2bb04-0c30-471f-baa8-d4f476f6ea2c | Address Redacted | First Class Mail |
| 4ccf3f78-9288-4bba-9429-9446181b846b | Address Redacted | First Class Mail |
| 4cd73880-f66c-4803-b022-e1a7876ddbc4 | Address Redacted | First Class Mail |
| 4cd97d01-e14b-4733-9f91-c3ea50bcabcf | Address Redacted | First Class Mail |
| 4ce06928-176e-43df-bc07-29c046169978 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 4ce09ed2-17ee-47bf-9793-07e1ee98a57f | Address Redacted | First Class Mail |
| 4ce62ddf-d8f1-44f5-9475-99fdcadf4fbf | Address Redacted | First Class Mail |
| 4cef30b2-1159-4dca-88f6-f0aabf37621f | Address Redacted | First Class Mail |
| 4cfd7320-3f00-45f5-bd19-06a51c59b053 | Address Redacted | First Class Mail |
| 4cfe8f48-23d2-4e19-ab6a-34d09221aeac | Address Redacted | First Class Mail |
| 4cff098c-3833-40d1-b111-fa190c725ca6 | Address Redacted | First Class Mail |
| 4cff670c-d005-40dc-9598-4a9298fb6936 | Address Redacted | First Class Mail |
| 4d017ff5-b506-423e-85f6-142d3c12db50 | Address Redacted | First Class Mail |
| 4d082651-025b-4fe0-8153-021d8d27fa7e | Address Redacted | First Class Mail |
| 4d11a29b-f214-44c9-a6da-9264a0747dab | Address Redacted | First Class Mail |
| 4d16948d-1fa2-460e-aac7-ccee11e600b4 | Address Redacted | First Class Mail |
| 4d1be9d9-42e9-45c2-b8e0-6e03f969be87 | Address Redacted | First Class Mail |
| 4d22bf04-02c6-46aa-86f1-05c11c4d5383 | Address Redacted | First Class Mail |
| 4d238dd0-20b2-44f4-8c44-69dc28096975 | Address Redacted | First Class Mail |
| 4d30ca76-0157-4948-8808-5399bca53068 | Address Redacted | First Class Mail |
| 4d356d43-3823-4b49-8393-d8cd41f1b2ea | Address Redacted | First Class Mail |
| 4d3ae20d-7208-488d-ab64-a4c192ee40ed | Address Redacted | First Class Mail |
| 4d3bddbe-9da3-45a6-adb7-446a12ecbd62 | Address Redacted | First Class Mail |
| 4d4403ff-f9bf-480a-92dd-2cb8f32f6720 | Address Redacted | First Class Mail |
| 4d46a2a8-a7c0-42e2-93a6-55a646f0ba3e | Address Redacted | First Class Mail |
| 4d46a635-9ebb-4872-b79f-42bd6c8c89cd | Address Redacted | First Class Mail |
| 4d4bfcf7-d0ef-495a-8455-d697877c801e | Address Redacted | First Class Mail |
| 4d50c8c4-4422-4183-84ea-be8a3f3f99d2 | Address Redacted | First Class Mail |
| 4d52cee6-5d48-4030-a263-3cbfa808ed1b | Address Redacted | First Class Mail |
| 4d53265d-e2c2-49fa-a51f-c2eb6ad0658d | Address Redacted | First Class Mail |
| 4d5b4cd4-9a5a-4081-bf05-f3f0fa05f360 | Address Redacted | First Class Mail |
| 4d5ecf5f-f503-4935-9f5d-f12048e63758 | Address Redacted | First Class Mail |
| 4d5f0fe0-ed5f-4642-8e54-ee345d724bde | Address Redacted | First Class Mail |
| 4d69ee11-0d19-477a-819e-1ac80118d7d5 | Address Redacted | First Class Mail |
| 4d7a3acc-758a-43b3-ae33-2c8efd1df1a2 | Address Redacted | First Class Mail |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | First Class Mail |
| 4d7cf81a-6210-4ccc-baff-4bbd57ee64b5 | Address Redacted | First Class Mail |
| 4d858728-39f8-4980-ba40-a4af6beee858 | Address Redacted | First Class Mail |
| 4d8629b3-4116-46b8-a9a2-f6c6c5dc6d09 | Address Redacted | First Class Mail |
| 4d879669-259d-440d-ac48-c411a272582f | Address Redacted | First Class Mail |
| 4d998868-67a2-4e5b-be18-8cc58f77e0db | Address Redacted | First Class Mail |
| 4da13c3e-f1aa-4771-bf55-b1ac19315d5d | Address Redacted | First Class Mail |
| 4da42db7-d1fd-4eb3-b22e-56290ceb48d9 | Address Redacted | First Class Mail |
| 4da6fbdc-4669-4d2a-93b0-60a98809415e | Address Redacted | First Class Mail |
| 4da949a9-cc6b-4b5b-a9fe-3469c0e16ced | Address Redacted | First Class Mail |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address Redacted | First Class Mail |
| 4dad1ee4-6aa7-4058-a6cb-04a278462160 | Address Redacted | First Class Mail |
| 4daebfa6-c8da-47dd-82a3-51a9e54a9333 | Address Redacted | First Class Mail |
| 4daf87d6-4487-4005-8693-4a514856abb4 | Address Redacted | First Class Mail |
| 4db9dbba-b0cf-465a-b724-7b478341feb3 | Address Redacted | First Class Mail |
| 4dc6c50b-ae42-4552-81b7-1f0559a2a86f | Address Redacted | First Class Mail |
| 4dc75f8e-112f-46ec-a948-626730d59b5d | Address Redacted | First Class Mail |
| 4dc7abd4-879c-4209-9da9-12f8f4b70129 | Address Redacted | First Class Mail |
| 4dcb4e56-5d18-4226-8662-5f168f19291c | Address Redacted | First Class Mail |
| 4dce1071-b888-4f3b-9765-80d94add8e94 | Address Redacted | First Class Mail |
| 4dcf08cf-b641-4a24-a8bf-bcc080028473 | Address Redacted | First Class Mail |
| 4ddfb18c-c308-4c59-8ddb-3ee99be27bd5 | Address Redacted | First Class Mail |
| 4de0d371-0bd2-4fef-90cb-62cd2cfa5069 | Address Redacted | First Class Mail |
| 4de81549-f2ce-4ac0-89ee-22cf9ee2cb3d | Address Redacted | First Class Mail |
| 4ded6c43-16ed-4e49-b18b-d295e6424a6c | Address Redacted | First Class Mail |
| 4deda1d6-1dde-414c-bbd0-95696dfe419d | Address Redacted | First Class Mail |
| 4df12e55-d125-475f-a3f5-24f7c5564f4d | Address Redacted | First Class Mail |
| 4df3333e-2896-4f57-8ebf-b60f12839327 | Address Redacted | First Class Mail |
| 4df43e1c-5e37-4e1a-b5c9-d25aa48562c4 | Address Redacted | First Class Mail |
| 4dfa7277-d919-4aec-8af9-b8d6df291f00 | Address Redacted | First Class Mail |
| 4dfb3357-1d6c-4103-b57a-01b685a6fa15 | Address Redacted | First Class Mail |
| 4dfbd2e0-f0de-4ad1-ac38-306e2ff386c7 | Address Redacted | First Class Mail |
| 4dfe8899-8305-4700-8640-45db04e60dd6 | Address Redacted | First Class Mail |
| 4dff7874-b9ba-4f75-a49c-3d61a35a0336 | Address Redacted | First Class Mail |
| 4dffd578-5d20-4c1e-ad10-2e9445593ff1 | Address Redacted | First Class Mail |
| 4e07038a-44c8-4811-9663-a578a0d1323e | Address Redacted | First Class Mail |
| 4e10ff85-8412-438f-87a3-ae9cb6ee972d | Address Redacted | First Class Mail |
| 4e121352-bbda-4ec7-a6d4-8bca7bb3bce4 | Address Redacted | First Class Mail |
| 4e12a42e-2e91-4b2e-b41d-cc1b0b2a040f | Address Redacted | First Class Mail |
| 4e1b4aa2-8b45-45fa-8a21-0ca969366a37 | Address Redacted | First Class Mail |
| 4e1e97a0-e21c-4c16-868e-7d59beb89c67 | Address Redacted | First Class Mail |
| 4e21a0d7-b2b4-4a97-b196-93b941323390 | Address Redacted | First Class Mail |
| 4e29564e-bd40-4848-a4d9-a51e6ad17bdc | Address Redacted | First Class Mail |
| 4e29a92b-10a7-4ef5-90e7-6ad596a99b20 | Address Redacted | First Class Mail |
| 4e3600ab-9106-4adb-ac7b-9e59a78d6a8c | Address Redacted | First Class Mail |
| 4e38a3e6-4120-4c1b-8d3f-a9b074c016a9 | Address Redacted | First Class Mail |
| 4e3f08bc-9aaa-4e9f-9f0b-9ca9b5a2f369 | Address Redacted | First Class Mail |
| 4e546dce-2331-4b22-a76f-a4464145c783 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4e62174f-b923-4efc-94e6-70cee865478b | Address Redacted | First Class Mail |
| 4e66c544-f04e-4e17-ac87-e0cb82856bc9 | Address Redacted | First Class Mail |
| 4e67ed3e-8c4e-4c3c-b768-7ab897a340ba | Address Redacted | First Class Mail |
| 4e6d772e-2a71-4b64-a453-b175ff7d1bd7 | Address Redacted | First Class Mail |
| 4e6e8caa-1dac-451f-842c-74b24cec84eb | Address Redacted | First Class Mail |
| 4e72f5ce-b084-41de-9b21-d9e5bfd9883b | Address Redacted | First Class Mail |
| 4e7c545d-195f-4c77-a94e-3e9db26bf67b | Address Redacted | First Class Mail |
| 4e7d17a6-7e74-4b65-b812-5f6fc9d6b19b | Address Redacted | First Class Mail |
| 4e828966-a791-4a1f-b6e8-750a268f4f98 | Address Redacted | First Class Mail |
| 4e867baa-104d-44e3-a60c-73bdae59ccf9 | Address Redacted | First Class Mail |
| 4e87a952-2497-408c-923e-450b8fcbfde1 | Address Redacted | First Class Mail |
| 4e93383d-e33e-4d84-8675-0b30e99ee1bc | Address Redacted | First Class Mail |
| 4e964654-1925-4081-8999-093c012894c1 | Address Redacted | First Class Mail |
| 4e9bd991-9868-43e1-9cd6-81265a3c99f9 | Address Redacted | First Class Mail |
| 4ea12503-8642-40a3-9835-4efa7afec9b5 | Address Redacted | First Class Mail |
| 4ea470f6-0d60-420a-b8b5-3db5c21d0fb0 | Address Redacted | First Class Mail |
| 4eaa1102-2488-451b-8e3f-8744cde11fa2 | Address Redacted | First Class Mail |
| 4ead87d8-68ac-4807-9ec1-e11a6cf946f0 | Address Redacted | First Class Mail |
| 4eb0c04c-ab77-4ca6-9a16-703859485d88 | Address Redacted | First Class Mail |
| 4eb1ee8d-5411-4fff-91e5-8e199e4f2d89 | Address Redacted | First Class Mail |
| 4ebeb517-e998-4345-b88b-8152a355dd50 | Address Redacted | First Class Mail |
| 4ec18aa4-21e3-4f5d-848a-2e688f162551 | Address Redacted | First Class Mail |
| 4ec367b7-4248-4369-8388-50fd2d90e0a1 | Address Redacted | First Class Mail |
| 4ec7ab17-1cc1-42be-ba45-fff13c148b8a | Address Redacted | First Class Mail |
| 4ecd71fc-10ee-4807-ab8c-b271db6517bf | Address Redacted | First Class Mail |
| 4ecf2bd5-6d53-497f-bf42-7ee5462f5e02 | Address Redacted | First Class Mail |
| 4ed087ea-de10-46b4-bba4-1105eb450fa3 | Address Redacted | First Class Mail |
| 4ed2c7bc-3e73-4395-8083-80517eab1241 | Address Redacted | First Class Mail |
| 4ed7ed8c-b0e1-4906-82d5-663179af6d97 | Address Redacted | First Class Mail |
| 4ed940c8-24cc-4695-9786-950f77aee8cc | Address Redacted | First Class Mail |
| 4edb7e79-f6d4-424c-a8e8-0283566187e9 | Address Redacted | First Class Mail |
| 4edf0128-2cef-4c08-91de-d835ba82751a | Address Redacted | First Class Mail |
| 4ee37a89-858e-4430-aae4-97365e513d24 | Address Redacted | First Class Mail |
| 4ee5a4f3-0615-4ca8-a652-ad545db15c66 | Address Redacted | First Class Mail |
| 4eebd099-cb2d-4f76-a905-d786c0dd70a8 | Address Redacted | First Class Mail |
| 4eecfb56-08b9-485b-b8c8-6d2b2c2f6cb4 | Address Redacted | First Class Mail |
| 4ef86136-aae6-4937-962a-86e7c095eac6 | Address Redacted | First Class Mail |
| 4efd9c1e-ab10-430a-82d8-afb5a42a8076 | Address Redacted | First Class Mail |
| 4f01a493-36ab-4ed3-9e5d-64b05e249436 | Address Redacted | First Class Mail |
| 4f086eb2-66a0-4463-8da1-98da432e3894 | Address Redacted | First Class Mail |
| 4f0ad3e8-a91a-480d-8918-f4c703cecd7e | Address Redacted | First Class Mail |
| 4f161c05-51cd-495a-a0e7-49267b798527 | Address Redacted | First Class Mail |
| 4f19ddfb-f034-4858-94b0-3c82537d9b78 | Address Redacted | First Class Mail |
| 4f1dcb46-509b-4ed9-9b9f-bf5db770b5a5 | Address Redacted | First Class Mail |
| 4f1fcea5-8c36-40a2-8455-cba93547ec65 | Address Redacted | First Class Mail |
| 4f24122a-ca20-43d1-a375-573847a4c109 | Address Redacted | First Class Mail |
| 4f26e601-94c4-41fa-a3fc-4c4106bf1bee | Address Redacted | First Class Mail |
| 4f2cefff-3139-4dce-9455-248761b5a90d | Address Redacted | First Class Mail |
| 4f38b4f6-651d-4777-9d9a-dbfee54583aa | Address Redacted | First Class Mail |
| 4f3b9ca0-8086-47ea-b9cc-6ed533826395 | Address Redacted | First Class Mail |
| 4f3c20d8-ee99-4204-90c9-8663f5950a6d | Address Redacted | First Class Mail |
| 4f3c5b54-9a90-4fd2-a471-c9e5f17faf77 | Address Redacted | First Class Mail |
| 4f3ceec7-69dc-44db-9d53-646cdf913c96 | Address Redacted | First Class Mail |
| 4f47e46a-07c9-4b21-b597-9d999a4f14cc | Address Redacted | First Class Mail |
| 4f48df88-294f-4ff3-b319-832b07e99c50 | Address Redacted | First Class Mail |
| 4f4daa35-a252-49ee-8414-7afc5b7e4fb2 | Address Redacted | First Class Mail |
| 4f4e5081-bfd5-4d5d-9ef1-555ce7327ee9 | Address Redacted | First Class Mail |
| 4f4efdf0-399d-4f12-a0fa-860211a3f846 | Address Redacted | First Class Mail |
| 4f51aab3-4f77-470e-9de4-1e667bac7e2e | Address Redacted | First Class Mail |
| 4f5615f9-f0d9-42f3-a072-4a85eb5e63ba | Address Redacted | First Class Mail |
| 4f64ee78-afdf-4c93-8fda-3d77e9959add | Address Redacted | First Class Mail |
| 4f6896f6-174d-42e9-9f07-84ed9bd4bf53 | Address Redacted | First Class Mail |
| 4f71f797-0463-4159-9e04-4a8dfce9eb63 | Address Redacted | First Class Mail |
| 4f8260f1-afb2-42c6-afa2-3fe862e87a24 | Address Redacted | First Class Mail |
| 4f826589-7885-416a-9dcc-b8d77493f33e | Address Redacted | First Class Mail |
| 4f826e8e-a91a-42f8-be4d-02455e864e6b | Address Redacted | First Class Mail |
| 4f859960-ac06-47e4-83f8-f2025b52a20c | Address Redacted | First Class Mail |
| 4f86d790-0488-4191-8141-aa5c7fe0918d | Address Redacted | First Class Mail |
| 4f952e34-b22f-4620-a2e5-f0cc54a50bcb | Address Redacted | First Class Mail |
| 4f95cdbf-c5cf-4867-b6c9-34b64b2b9750 | Address Redacted | First Class Mail |
| 4f9613fa-3650-4b18-ba0c-ac3d1cdc3ef0 | Address Redacted | First Class Mail |
| 4f962c1e-5379-4dc1-80b7-0233a9db3289 | Address Redacted | First Class Mail |
| 4f97fd3d-e95d-4349-a684-0a4bfd48e201 | Address Redacted | First Class Mail |
| 4fa1a5c4-c4db-4556-9f52-d720d6009c4d | Address Redacted | First Class Mail |
| 4faeafdf-1c8a-4298-8914-1147c8a56877 | Address Redacted | First Class Mail |
| 4fb768fa-d434-4cf0-8849-f6833b17fd7f | Address Redacted | First Class Mail |
| 4fd3f193-61a3-4e1b-9668-c745ad20c90b | Address Redacted | First Class Mail |
| 4fd5b9f8-e1f0-466d-911a-9bde527e02b0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4fd5d857-d1f2-4fa9-bef1-30f3e1e83406 | Address Redacted | First Class Mail |
| 4fdcf8c7-a71d-497d-9a87-d07454af44cf | Address Redacted | First Class Mail |
| 4fe78caf-983f-40c0-9449-c9251df4776c | Address Redacted | First Class Mail |
| 4feb2b67-d3d8-466a-ab21-57f683661393 | Address Redacted | First Class Mail |
| 4fedf400-cd0d-48e4-814d-296414a22115 | Address Redacted | First Class Mail |
| 4fff8cc1-e05d-46c3-acaa-58e52a1c3105 | Address Redacted | First Class Mail |
| 4ffff129-0e34-49e7-a899-9179ea130bd5 | Address Redacted | First Class Mail |
| 5003ce96-c04e-408b-8dff-ce713afdab07 | Address Redacted | First Class Mail |
| 5007d45b-e90f-4c47-9457-b1d2b9c5efcc | Address Redacted | First Class Mail |
| 500bc279-2579-45ee-8c96-e23baf9e2ac7 | Address Redacted | First Class Mail |
| 5014cc2c-b7f9-4cc8-995a-711d8beae820 | Address Redacted | First Class Mail |
| 502278ea-b1bb-49a7-adf0-d229dd54d3b5 | Address Redacted | First Class Mail |
| 50235aef-533f-4085-a8de-d99b781fc4c7 | Address Redacted | First Class Mail |
| 5027f6e4-a37b-46f4-b455-cb4a3f661521 | Address Redacted | First Class Mail |
| 502a5078-a713-4a06-a202-88e95bf9bbb4 | Address Redacted | First Class Mail |
| 502c49cc-c425-4c6e-966a-151f9afa047a | Address Redacted | First Class Mail |
| 50360d38-9cce-4f3c-b1fd-5bda1623a6e0 | Address Redacted | First Class Mail |
| 50392b97-e755-4d33-bf7b-8b6947933bd8 | Address Redacted | First Class Mail |
| 50407343-213f-4568-a6be-1e3b4b57aa9b | Address Redacted | First Class Mail |
| 5043c630-93ae-4001-b5a2-15875eea21d7 | Address Redacted | First Class Mail |
| 504b6d53-cdc1-46d7-87a4-8130a3c0bb7c | Address Redacted | First Class Mail |
| 504c414e-8818-472c-b20d-0790c81b476d | Address Redacted | First Class Mail |
| 505a42d0-1c51-4594-92f9-4e681d71b124 | Address Redacted | First Class Mail |
| 505b848e-e0b9-4f6d-adaa-1a36686c7d55 | Address Redacted | First Class Mail |
| 505d9eec-da5b-41e0-b06b-9d515f467fea | Address Redacted | First Class Mail |
| 505e651b-9cfa-4859-bb29-e6d30061a7fa | Address Redacted | First Class Mail |
| 505f8fea-2832-4291-b5d3-5c15bfa5429f | Address Redacted | First Class Mail |
| 5061cd4e-400f-4f98-b8c9-97c843c210ad | Address Redacted | First Class Mail |
| 506ebc29-3ff4-4b0a-844b-3cb0bfbfe3a2 | Address Redacted | First Class Mail |
| 507b3053-4827-43fe-b3bc-daf5bda95158 | Address Redacted | First Class Mail |
| 507f5298-24fd-4a7f-b77f-4d977b50ac63 | Address Redacted | First Class Mail |
| 50819f91-f05c-4bd4-8bc6-b6e3b3dcb846 | Address Redacted | First Class Mail |
| 508d602c-90f0-4f90-80cc-44ee9e151ad9 | Address Redacted | First Class Mail |
| 508e1fba-266c-4abb-b6c8-67b3eb897633 | Address Redacted | First Class Mail |
| 508f0fe3-6209-49e0-b398-a2d8a4f28641 | Address Redacted | First Class Mail |
| 509554f4-d8b9-4c05-8c7c-be84254eb606 | Address Redacted | First Class Mail |
| 509c18eb-ec00-4bb7-8b19-fe2e6113a2dc | Address Redacted | First Class Mail |
| 509e6af8-493d-4052-81e9-2d6ac3a44970 | Address Redacted | First Class Mail |
| 509f60ac-cd19-494e-b5d4-ccfe870eff90 | Address Redacted | First Class Mail |
| 50a68e92-e570-4059-abc6-dfb6297ec09c | Address Redacted | First Class Mail |
| 50a9deea-3e1c-4e4b-abda-d9827bee94f3 | Address Redacted | First Class Mail |
| 50aaebd4-4f32-4e22-8225-e34f810b0e21 | Address Redacted | First Class Mail |
| 50ad5ec9-a894-4bcc-a880-a6ac2bb7f0c9 | Address Redacted | First Class Mail |
| 50b34f70-3b8c-4140-a0c7-0f4f02b6327f | Address Redacted | First Class Mail |
| 50bc92ce-ff90-4ec5-858b-cb04e23e0f4b | Address Redacted | First Class Mail |
| 50c6fb50-4b3c-4362-9f77-60ff345ac8db | Address Redacted | First Class Mail |
| 50c82ae3-71f7-442b-a8d5-6b721c1f3260 | Address Redacted | First Class Mail |
| 50d08f14-cd89-4061-9192-fd4cec38bca1 | Address Redacted | First Class Mail |
| 50d75d9c-ac92-40dd-9857-4c29d422c390 | Address Redacted | First Class Mail |
| 50df49ff-d793-43b6-9725-74290d5dc30f | Address Redacted | First Class Mail |
| 50e4b8fd-9bff-4246-b1f0-32d9bd19ec67 | Address Redacted | First Class Mail |
| 50e4fe17-2565-47a6-a500-0f0acff082ae | Address Redacted | First Class Mail |
| 50e797f6-de8c-4445-be39-7f5877dfe2a8 | Address Redacted | First Class Mail |
| 50ea9e6e-f8d2-4db2-acd4-71c3c46c4987 | Address Redacted | First Class Mail |
| 50eab17c-f3f8-4c30-9e29-d330e354b373 | Address Redacted | First Class Mail |
| 50f331e2-173c-4a8a-9de2-687008aa4f68 | Address Redacted | First Class Mail |
| 50f4f543-6168-4134-845a-8d9e2ce8b253 | Address Redacted | First Class Mail |
| 50fba04e-3ce3-401a-bec0-40e869031cf0 | Address Redacted | First Class Mail |
| 51037a50-ca3b-4dac-a3e4-f9b3f164c168 | Address Redacted | First Class Mail |
| 510ca7a4-d12f-417c-afe3-70bbd9b6cb19 | Address Redacted | First Class Mail |
| 510d205c-1fe2-42dc-ae7c-931de4985c0d | Address Redacted | First Class Mail |
| 510d9fc8-5fd1-4761-93ea-d593a296d50d | Address Redacted | First Class Mail |
| 511e5868-5755-47e7-b8f8-e576d98f52a3 | Address Redacted | First Class Mail |
| 511ee61e-d4db-49b2-8dd9-8b5fc62c0d60 | Address Redacted | First Class Mail |
| 511f7c94-b386-48c8-9de5-346e3e669507 | Address Redacted | First Class Mail |
| 512c1392-0811-466b-9159-33eed08ba281 | Address Redacted | First Class Mail |
| 51315238-5898-4f08-8127-e6888543aea6 | Address Redacted | First Class Mail |
| 513d3665-b21e-49cf-a2ce-89d035cafce7 | Address Redacted | First Class Mail |
| 51599387-b33d-4207-ad80-a8a0d2f7e8bf | Address Redacted | First Class Mail |
| 515b3398-a424-4f2a-9c31-7ed982f7897d | Address Redacted | First Class Mail |
| 516b1d95-2c8d-4f76-944e-660b4c8f2480 | Address Redacted | First Class Mail |
| 5173423c-e027-4bd5-9e44-a0a5371107a5 | Address Redacted | First Class Mail |
| 5178e3de-b9a2-4835-989c-d59fedfcb4df | Address Redacted | First Class Mail |
| 517d2743-4db8-4db4-ab2c-1b76a271c488 | Address Redacted | First Class Mail |
| 517ddbde-9510-4a52-9a12-54458f0f0dfd | Address Redacted | First Class Mail |
| 517ebfe5-bfc5-4591-8987-72756a094fa4 | Address Redacted | First Class Mail |
| 51803d57-6cb6-42e3-8662-bbe2f6725844 | Address Redacted | First Class Mail |
| 51817fb0-2a98-49e7-bd34-a4590096463c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 51922335-9724-432c-baa3-4a389ec82201 | Address Redacted | First Class Mail |
| 51961ace-afd4-4b83-9670-69c8db9d8920 | Address Redacted | First Class Mail |
| 51972152-8c05-43b9-9866-5cc64cfefec3 | Address Redacted | First Class Mail |
| 519850a6-7397-4a4d-ac41-1d94b433cda6 | Address Redacted | First Class Mail |
| 51997555-2537-496c-9f5b-309229476055 | Address Redacted | First Class Mail |
| 519a5ead-6657-4e40-8c1c-a5052825f372 | Address Redacted | First Class Mail |
| 519e4826-26ca-4db0-bdc7-74503248073f | Address Redacted | First Class Mail |
| 51a033c2-a713-4038-bf3c-eefbca6b456c | Address Redacted | First Class Mail |
| 51a54e9d-1409-4c7a-8929-5e873fb64a86 | Address Redacted | First Class Mail |
| 51a6ab4a-de45-4e92-bcd4-dd5789829504 | Address Redacted | First Class Mail |
| 51bb0d8a-278b-48f6-a76b-63fcec2232e5 | Address Redacted | First Class Mail |
| 51d01301-6444-4b88-882e-e2a3b47c02d4 | Address Redacted | First Class Mail |
| 51d3e7b6-6ede-43a1-bff8-0b2c74ade24d | Address Redacted | First Class Mail |
| 51e1db18-0b29-4e60-8c2a-c5bd836b8e6e | Address Redacted | First Class Mail |
| 51e675dc-85c0-40aa-b622-fad24748915d | Address Redacted | First Class Mail |
| 51e74597-2b62-47e8-8be9-9eb61c8cbe71 | Address Redacted | First Class Mail |
| 51edeec1-0d81-4374-a4ae-314fe4dd3f65 | Address Redacted | First Class Mail |
| 51f2c9aa-8f62-4e44-9431-f07642937634 | Address Redacted | First Class Mail |
| 51f72eef-6d1f-420d-8875-5052255ed154 | Address Redacted | First Class Mail |
| 51fc99bd-4bfd-4988-b3fa-280f35e9acc2 | Address Redacted | First Class Mail |
| 5206b518-a246-4181-b9b9-cf705b34eede | Address Redacted | First Class Mail |
| 521601b1-7170-407a-a014-b7826b190a67 | Address Redacted | First Class Mail |
| 52170776-4249-4bee-9e8c-f93708f5e9e6 | Address Redacted | First Class Mail |
| 522db237-ce9a-4792-97b1-17796838829a | Address Redacted | First Class Mail |
| 523b460d-ae72-4714-8aa4-0139d1b7a674 | Address Redacted | First Class Mail |
| 5248e4d6-507d-4a54-84f2-3cca979d3e6c | Address Redacted | First Class Mail |
| 524dc4d1-dc51-438f-afbf-37ed5bf09b7f | Address Redacted | First Class Mail |
| 524e7fef-735b-468a-9008-0bdaf4fda12e | Address Redacted | First Class Mail |
| 524ec19a-aed4-4598-843c-905e166c9da7 | Address Redacted | First Class Mail |
| 524ee3b9-0f2b-4ace-8d2b-0f2b545e7348 | Address Redacted | First Class Mail |
| 5254b592-ad2c-43e0-8192-6e3e3823b2a4 | Address Redacted | First Class Mail |
| 5256 3fbd-fc3a-4c17-a3e7-4efe7cc0f509 | Address Redacted | First Class Mail |
| 52585d63-9183-42d6-a7a1-f181aa128e00 | Address Redacted | First Class Mail |
| 52604063-8b58-4e11-9fac-53be45ed96b8 | Address Redacted | First Class Mail |
| 5262899a-d135-4bf3-8d3f-83aa434d81bf | Address Redacted | First Class Mail |
| 5268f886-73ec-413a-a7da-c7c9ee9388a8 | Address Redacted | First Class Mail |
| 526b5263-c591-47ef-95de-83dbc10e6045 | Address Redacted | First Class Mail |
| 527300d3-b8dd-45c8-8594-476e89045477 | Address Redacted | First Class Mail |
| 52839264-ccbe-4a16-b57a-01f08219a29a | Address Redacted | First Class Mail |
| 5283f5a0-135d-4771-9b15-815bf86a5cb6 | Address Redacted | First Class Mail |
| 5288327e-3bb2-4b08-bc49-447cad25705a | Address Redacted | First Class Mail |
| 52973028-240d-4c51-acfc-db5e4e544022 | Address Redacted | First Class Mail |
| 5297b0d0-542c-40f0-a1db-09ea386675d1 | Address Redacted | First Class Mail |
| 529dc721-e4f6-4783-9a5d-5c0f9f58fb22 | Address Redacted | First Class Mail |
| 529dd9c3-98db-44c6-95fe-0acd1837bbbf | Address Redacted | First Class Mail |
| 52a0c67a-8a8d-448e-823d-a77e8bc8c0d2 | Address Redacted | First Class Mail |
| 52a179db-647f-4b78-8227-5963c2960cec | Address Redacted | First Class Mail |
| 52a9e8a0-d64b-495e-887d-e27074e859a1 | Address Redacted | First Class Mail |
| 52ad7e41-80cd-45e3-9f48-1031016810da | Address Redacted | First Class Mail |
| 52adb8e3-8217-4f7f-bb01-4c5e03591abd | Address Redacted | First Class Mail |
| 52b105d4-ca47-4249-8197-80536386d3e7 | Address Redacted | First Class Mail |
| 52b4a268-ed2c-4309-8e14-1b86b4bbb279 | Address Redacted | First Class Mail |
| 52c881e0-7c47-46d6-bf5d-d0239ac27509 | Address Redacted | First Class Mail |
| 52c99e7e-3624-4fc3-a743-b97a892c3187 | Address Redacted | First Class Mail |
| 52ccf2de-817a-4551-a5f6-59827a1a6f09 | Address Redacted | First Class Mail |
| 52d29e45-759b-4f7a-a923-ea92ad543e6f | Address Redacted | First Class Mail |
| 52d444ac-08f9-404f-9bc1-47fbb29c6feb | Address Redacted | First Class Mail |
| 52d8f4b1-7d54-4a91-b4a2-30e6d827a3dd | Address Redacted | First Class Mail |
| 52e5b17c-6a76-494a-949d-9fcd758c7555 | Address Redacted | First Class Mail |
| 52ee1c53-cbc1-4e00-ab8c-f91bf8544367 | Address Redacted | First Class Mail |
| 53063472-b8b5-4abc-a83b-51a7b182954b | Address Redacted | First Class Mail |
| 530cc6be-2930-41ba-b52a-0d5863e02a58 | Address Redacted | First Class Mail |
| 5313f58a-5f75-4718-aad8-6c8863214fb1 | Address Redacted | First Class Mail |
| 531599e4-93dc-4a3f-904a-1cb31eac93a9 | Address Redacted | First Class Mail |
| 53174c02-1ca5-4aa4-9227-debaebb3ba66 | Address Redacted | First Class Mail |
| 531ab979-93ce-41ef-b403-d1523ca28ca8 | Address Redacted | First Class Mail |
| 531c9d8e-e88f-4236-b984-b738e374c37b | Address Redacted | First Class Mail |
| 531faa52-519c-4868-a3e2-778344b83d08 | Address Redacted | First Class Mail |
| 53229b38-621e-4e4f-b72e-640768898599 | Address Redacted | First Class Mail |
| 53241515-d415-42f5-9ebf-7be3215e6fa6 | Address Redacted | First Class Mail |
| 5326f992-2ef4-4ddc-8ce1-9d06dd7e15d0 | Address Redacted | First Class Mail |
| 5337363d-1718-4217-b2ba-93119e28f049 | Address Redacted | First Class Mail |
| 5337850a-da2d-461b-aca9-30096f6ecbed | Address Redacted | First Class Mail |
| 533ada3c-54d6-4f74-b013-2d1c160489e0 | Address Redacted | First Class Mail |
| 533f54aa-a575-4030-b30b-ecc6055f0c6c | Address Redacted | First Class Mail |
| 5344145e-7267-4da4-8d37-d5213a7fff86 | Address Redacted | First Class Mail |
| 53489426-26fe-4b2f-9359-dac8721fc3b3 | Address Redacted | First Class Mail |
| 534f7a73-3cf4-448c-8963-852acbbbc6b2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 53560b54-e12e-4f41-a9d6-42cc64aac0d4 | Address Redacted | First Class Mail |
| 53590515-c6ef-4dde-a5b7-a2a00a96cd98 | Address Redacted | First Class Mail |
| 535ae588-9a1c-45e0-98bf-7038045706a6 | Address Redacted | First Class Mail |
| 5360298f-788a-47da-943e-031e374fe34c | Address Redacted | First Class Mail |
| 53612b96-2c5b-4e57-8c56-fbb4941753b0 | Address Redacted | First Class Mail |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | First Class Mail |
| 536f3e48-9bc1-41ab-a246-c882b93757b2 | Address Redacted | First Class Mail |
| 5371007f-7c76-4cfa-be27-9a2fb5b082b7 | Address Redacted | First Class Mail |
| 5374e4e1-4ea0-4bdc-8821-56cb7c0eba21 | Address Redacted | First Class Mail |
| 537bbdee-09ff-4872-ac0a-0606061013b2 | Address Redacted | First Class Mail |
| 53817412-200a-428e-b4a3-56e37b4c1ebd | Address Redacted | First Class Mail |
| 5383a58e-769b-4faa-83e0-2687174a710d | Address Redacted | First Class Mail |
| 5384034f-5e0a-4e89-9dc5-80aaeb69948c | Address Redacted | First Class Mail |
| 5386fcaf-3b76-481e-b8a3-a958e0dbe9ab | Address Redacted | First Class Mail |
| 538e99f3-bc02-45c7-a2a2-4c037173d2af | Address Redacted | First Class Mail |
| 538faa3d-20d8-4206-85dc-93db837597d8 | Address Redacted | First Class Mail |
| 5391365d-9560-459a-ab43-7abd8e66407d | Address Redacted | First Class Mail |
| 53920084-19d3-4e7f-bd9d-e9612d4113e3 | Address Redacted | First Class Mail |
| 5398ee8f-a371-4108-9e52-05c80327543a | Address Redacted | First Class Mail |
| 539c1110-5bca-4453-905d-1d087ecce6cb | Address Redacted | First Class Mail |
| 539e1424-bed9-4839-aea0-e88c9c22de21 | Address Redacted | First Class Mail |
| 53a18fee-a159-4e5f-a778-d0ef58c43e19 | Address Redacted | First Class Mail |
| 53a320d5-18a2-4561-b441-3e2b2ad619da | Address Redacted | First Class Mail |
| 53aa59d1-808f-4464-9411-bd6f86e74fe3 | Address Redacted | First Class Mail |
| 53acd974-98e5-4097-8aee-3e13783a1a44 | Address Redacted | First Class Mail |
| 53b7fb7f-e019-4d1d-bbed-34027ede8597 | Address Redacted | First Class Mail |
| 53b9f3e5-d0f6-4315-ae12-390381de5962 | Address Redacted | First Class Mail |
| 53ba689b-72eb-47ef-afce-1c2194268aa4 | Address Redacted | First Class Mail |
| 53c04793-e802-47f4-a7f8-3c109bdd8904 | Address Redacted | First Class Mail |
| 53c907ce-d509-4124-9380-c51ff9604a5d | Address Redacted | First Class Mail |
| 53ca061c-8823-4401-ba13-05433bf8af4d | Address Redacted | First Class Mail |
| 53ca2b04-9e1f-4542-aa49-1f828fe886e5 | Address Redacted | First Class Mail |
| 53cf4020-080a-4613-81a6-a9d411c6d5ba | Address Redacted | First Class Mail |
| 53cf6513-3a9d-4c40-b0b3-a32d3e16bf78 | Address Redacted | First Class Mail |
| 53d03709-33e7-43eb-9b19-5a31ec51894c | Address Redacted | First Class Mail |
| 53d23289-5c10-4756-aa61-09131c2bbd2d | Address Redacted | First Class Mail |
| 53ddd141-3ce9-470b-ba43-f0af319c5b45 | Address Redacted | First Class Mail |
| 53e0ae66-0318-4300-be14-70761c053574 | Address Redacted | First Class Mail |
| 53e61eb2-d2a1-4c31-b35d-28d088d037ee | Address Redacted | First Class Mail |
| 53eaa77a-054a-4d12-b295-178d1f902c3e | Address Redacted | First Class Mail |
| 53f43669-0181-4967-b42a-b7a9c90b8429 | Address Redacted | First Class Mail |
| 53f49e8b-5e3f-42b5-86c0-ed6a29f6a445 | Address Redacted | First Class Mail |
| 53fb1bee-6854-4642-8270-102f789b8ea9 | Address Redacted | First Class Mail |
| 53ff2b1d-2fbf-4e48-b3b6-32b5956b5057 | Address Redacted | First Class Mail |
| 540d78f3-6140-4b21-a6d1-601d67fa6185 | Address Redacted | First Class Mail |
| 54106b8e-b095-4559-91a3-201f8d317776 | Address Redacted | First Class Mail |
| 541950c3-a1c6-4b79-be58-e721c8dc3a84 | Address Redacted | First Class Mail |
| 541a78a0-c7b2-45a0-b762-8d6d4ba5c9b8 | Address Redacted | First Class Mail |
| 54218239-a6c4-4747-9939-3b85d422aa77 | Address Redacted | First Class Mail |
| 54218314-d424-4e27-81d9-4e46a039de6d | Address Redacted | First Class Mail |
| 54229ec9-bf92-4fa5-951f-e12c5d97aacd | Address Redacted | First Class Mail |
| 54293c51-22d5-4360-9050-4b2a97dad2fd | Address Redacted | First Class Mail |
| 543165f3-70c4-4206-8f33-e46b4a10dc06 | Address Redacted | First Class Mail |
| 54321947-c1cd-4fc1-8875-0e73841bef16 | Address Redacted | First Class Mail |
| 543ec14d-dd97-43c9-9983-2b197fda92c2 | Address Redacted | First Class Mail |
| 544336b1-ef4e-48b8-b139-9b19f267f5dc | Address Redacted | First Class Mail |
| 544fdae8-8ce2-4da5-8058-38f91d534e1d | Address Redacted | First Class Mail |
| 545c3f2b-6fb3-4cd5-ad52-75670f3dc0de | Address Redacted | First Class Mail |
| 54606c7c-06fd-4a9d-846e-efc5b110ae7c | Address Redacted | First Class Mail |
| 5465b171-1d51-4e48-92e0-7397f4e7e08c | Address Redacted | First Class Mail |
| 5466ad19-3e14-48a8-adf4-974758f517f2 | Address Redacted | First Class Mail |
| 546d2a3b-46c8-46f2-a670-8b4585a75662 | Address Redacted | First Class Mail |
| 54708a21-fb4d-4c23-bb3a-520fb09810c2 | Address Redacted | First Class Mail |
| 5472d099-d364-4b5c-909d-fc0c5bab9ade | Address Redacted | First Class Mail |
| 54756c4e-c1e4-4d8a-891a-c215c488d2b0 | Address Redacted | First Class Mail |
| 547a3abd-7b6b-4380-85f3-9a7866c4ac8e | Address Redacted | First Class Mail |
| 547acbb8-5324-46ca-ab8b-ef1f9828bbf4 | Address Redacted | First Class Mail |
| 547ec916-c988-4eb7-af30-1700368b639e | Address Redacted | First Class Mail |
| 547f03b6-16c6-486a-9125-0488a3d4612a | Address Redacted | First Class Mail |
| 5481cd9b-83f5-4ce1-8edb-fc8e155f1511 | Address Redacted | First Class Mail |
| 54844f66-5f41-4875-b788-736918eefe52 | Address Redacted | First Class Mail |
| 548ed570-6190-4f77-b6cd-57299e9fa8ce | Address Redacted | First Class Mail |
| 548fbb7d-8b24-43ec-8701-743333427dcd | Address Redacted | First Class Mail |
| 54902188-fc9c-4514-824c-c58ee669f748 | Address Redacted | First Class Mail |
| 54981242-7759-4e04-b6a5-438353685300 | Address Redacted | First Class Mail |
| 5498ca52-f97f-413a-8ac0-d621ace63a3b | Address Redacted | First Class Mail |
| 549b06f9-449d-42be-810d-1662ae324f14 | Address Redacted | First Class Mail |
| 54a951a8-f6eb-4dac-a308-2d05be6fe6c7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 54ad39cc-6b31-4f87-9a78-d48dd7fa0f00 | Address Redacted | First Class Mail |
| 54afb352-0b1f-49c7-87da-c01034269ba1 | Address Redacted | First Class Mail |
| 54b28d85-b0f5-4303-bece-df8755dc982d | Address Redacted | First Class Mail |
| 54b2b621-62c5-4255-8e86-f8668a930699 | Address Redacted | First Class Mail |
| 54b72aae-3973-4659-9803-968c9d586a9d | Address Redacted | First Class Mail |
| 54b8640e-42b8-48fd-bfb1-2dcb416109b7 | Address Redacted | First Class Mail |
| 54c28bb5-d2ae-45f5-b74c-1a903faa65b0 | Address Redacted | First Class Mail |
| 54ccaefa-a325-4dbc-abe8-289d0cef1206 | Address Redacted | First Class Mail |
| 54cd2d55-4b70-4953-8774-52da0c2f8774 | Address Redacted | First Class Mail |
| 54d7de61-c7a3-496f-b6fe-253c2fdb5e3d | Address Redacted | First Class Mail |
| 54d8ac8e-b29a-4dfd-9f18-d418a6bee873 | Address Redacted | First Class Mail |
| 54da62f6-5cb0-44b2-8003-103c98c0808e | Address Redacted | First Class Mail |
| 54e242d1-55e3-4256-ac0a-981fd232c1cf | Address Redacted | First Class Mail |
| 54e44b34-cd3c-43f5-a3b1-b9a8854fbd39 | Address Redacted | First Class Mail |
| 54f01ed5-1b66-4be8-83fd-b4d6d5ad1fd7 | Address Redacted | First Class Mail |
| 550056ba-67cd-4e54-8a13-8374d74f089a | Address Redacted | First Class Mail |
| 550e9978-fb06-4f18-9b31-2cccd636ddc5 | Address Redacted | First Class Mail |
| 551578f4-1277-4878-9228-0f2466ab030a | Address Redacted | First Class Mail |
| 55163eaa-b211-40ea-8eff-b94215219f7f | Address Redacted | First Class Mail |
| 551dc3f8-ebe9-4fdf-b511-3ae1a7f0287d | Address Redacted | First Class Mail |
| 5528087a-dd8b-4db0-8984-7c61a2284e96 | Address Redacted | First Class Mail |
| 552bdbec-ed12-4a4a-8773-a28b3930ab82 | Address Redacted | First Class Mail |
| 552f5115-2ca8-4f4b-aa57-602a0f623152 | Address Redacted | First Class Mail |
| 5530a65f-61cf-4b64-951b-323ccca37422 | Address Redacted | First Class Mail |
| 553bcccb-dab1-4971-8e44-ee95d13c2f4d | Address Redacted | First Class Mail |
| 554feca0-d105-44e5-a7ab-e73e464504f7 | Address Redacted | First Class Mail |
| 5551640d-330c-4601-911d-471d0e0bef28 | Address Redacted | First Class Mail |
| 5552076c-4b17-4e64-8eb6-62dda799f789 | Address Redacted | First Class Mail |
| 55614102-4f01-44d9-81e8-01e31d217721 | Address Redacted | First Class Mail |
| 5627ed0-99c0-4f74-83f0-bf4602287c04 | Address Redacted | First Class Mail |
| 55643690-11c9-44d1-9b6f-7491f2ddb6bd | Address Redacted | First Class Mail |
| 556669ef-b39d-42dc-8ca7-86341a08c2ed | Address Redacted | First Class Mail |
| 556a9fc4-58e1-4409-894d-bccb98e2d35f | Address Redacted | First Class Mail |
| 556b2c73-3664-4c8b-a4f8-1d2f8ebb95e6 | Address Redacted | First Class Mail |
| 556eb6cd-8f0f-4432-961a-a089c454104d | Address Redacted | First Class Mail |
| 55728180-cbaa-4893-ac7a-e5bb889e6cc6 | Address Redacted | First Class Mail |
| 557aa754-7ebd-4c09-aef0-ce8c0d733c48 | Address Redacted | First Class Mail |
| 557b572b-441a-493e-83f2-917e0901ce73 | Address Redacted | First Class Mail |
| 55828a58-ee22-400c-8fcf-317b1749e525 | Address Redacted | First Class Mail |
| 5582d36e-7a0f-4820-9a63-6a36b7869f35 | Address Redacted | First Class Mail |
| 559e4188-e4bc-4fac-828c-483cb3e2eaee | Address Redacted | First Class Mail |
| 55a3de69-466b-4c18-b6ce-832fd24a9c0c | Address Redacted | First Class Mail |
| 55ad10f8-652b-4d55-ac3a-eac86edce045 | Address Redacted | First Class Mail |
| 55b1c2ec-d12e-4dea-915b-a6fbf743e370 | Address Redacted | First Class Mail |
| 55cbcd93-2836-44cf-adc2-247e8603511d | Address Redacted | First Class Mail |
| 55cd7aa6-b6cc-47ae-8400-b5c422718da5 | Address Redacted | First Class Mail |
| 55d27ab4-2138-41d9-8e36-d94722090a60 | Address Redacted | First Class Mail |
| 55d98678-bc94-4343-b7a9-4ff7a12c34d4 | Address Redacted | First Class Mail |
| 55db4d0a-6937-4858-be92-7cfd8aa34042 | Address Redacted | First Class Mail |
| 55dea703-01d7-4d45-b882-e246621la9ac | Address Redacted | First Class Mail |
| 55e33090-f87d-4748-ac94-4edd25c1cc3f | Address Redacted | First Class Mail |
| 55e7496d-69ce-49f7-b6d5-d93b343494ec | Address Redacted | First Class Mail |
| 55e9db0f-f2d7-4e02-ba69-8de7d25349ca | Address Redacted | First Class Mail |
| 55f88981-075a-4b74-8a43-d1c6016e9827 | Address Redacted | First Class Mail |
| 55fb0f58-08a7-42da-8bc0-56d8dc9ebc32 | Address Redacted | First Class Mail |
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address Redacted | First Class Mail |
| 560200a5-3f3a-401c-a0c5-95b18e4ffaed | Address Redacted | First Class Mail |
| 56026606-7a27-4f0f-8a19-0414247c5658 | Address Redacted | First Class Mail |
| 5605affd-936a-463d-943f-d618da21e7af | Address Redacted | First Class Mail |
| 560c2f93-72fa-4c87-9c12-694326166d36 | Address Redacted | First Class Mail |
| 560cd0d4-2223-40b9-ab1d-77928373521e | Address Redacted | First Class Mail |
| 560ce2eb-71fc-4b0a-9fc8-af4cdc7655c9 | Address Redacted | First Class Mail |
| 56161e83-cca0-4368-929f-88da864215ff | Address Redacted | First Class Mail |
| 561662fa-5568-45d0-98fe-19aa89a97b01 | Address Redacted | First Class Mail |
| 56199601-3124-4c66-aa35-5ca0ffd12975 | Address Redacted | First Class Mail |
| 561ab9e5-5e51-40b0-b654-e9706143b6fc | Address Redacted | First Class Mail |
| 5623bfb6-c930-4eb4-928a-6f54128f9d57 | Address Redacted | First Class Mail |
| 562823e0-42c6-4ddb-808b-433442be6c2b | Address Redacted | First Class Mail |
| 562cb6ed-33d3-4e52-b5b6-0489268e51aa | Address Redacted | First Class Mail |
| 56333160-e90b-42ea-b80a-be72cfc97f54 | Address Redacted | First Class Mail |
| 563cd8b3-94e0-43f0-8bb9-686d53286360 | Address Redacted | First Class Mail |
| 5640ee0d-60e5-47cb-bb9b-c459b9958a69 | Address Redacted | First Class Mail |
| 5642b738-6afb-441c-977c-7c7fa4a9c7a8 | Address Redacted | First Class Mail |
| 5643648b-ec1e-46ca-b130-8c2ebe483495 | Address Redacted | First Class Mail |
| 56441f22-7f57-4763-b291-3b206bd7ba71 | Address Redacted | First Class Mail |
| 5645f29b-14a2-48cd-957b-596675e1fc94 | Address Redacted | First Class Mail |
| 5647d806-7cea-42a1-9d2b-25f8a6cc18c9 | Address Redacted | First Class Mail |
| 564f575c-4f32-4d11-abe2-a2ebd33959f8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5657a3aa-bcf6-4c94-a881-1f67c84c9ade | Address Redacted | First Class Mail |
| 565e01b9-a0bf-4e93-818d-d7cc4f53947c | Address Redacted | First Class Mail |
| 565e7695-3f70-4f1e-87f9-566c983cc791 | Address Redacted | First Class Mail |
| 5661e89d-f27b-4a08-8467-378443ca0d2 | Address Redacted | First Class Mail |
| 56736462-d49f-404e-8dbd-fabd62acd426 | Address Redacted | First Class Mail |
| 567465f8-1c75-49fc-b7e6-957d60c3f4ce | Address Redacted | First Class Mail |
| 5676097f-a515-4281-a701-8cd1614a101e | Address Redacted | First Class Mail |
| 5676c5da-c5f9-46b2-94fe-fb539af8c869 | Address Redacted | First Class Mail |
| 56783291-6c09-4f27-b7d9-e7ee37e73cde | Address Redacted | First Class Mail |
| 56796e9a-8bb8-460d-87f9-cbc35c1e22ae | Address Redacted | First Class Mail |
| 568390f2-4fe6-49b6-a879-36d3bef44844 | Address Redacted | First Class Mail |
| 568760f3-1e05-4d42-9a8d-c3672e43473a | Address Redacted | First Class Mail |
| 568b60fd-4366-443f-9170-09c3aea2f503 | Address Redacted | First Class Mail |
| 568c0365-0630-4bf1-bfa3-6ed91c647db8 | Address Redacted | First Class Mail |
| 568c8a96-82d8-4e1a-8cf6-a65472a9ae98 | Address Redacted | First Class Mail |
| 568d60a8-4958-4bfa-8815-4625617229ed | Address Redacted | First Class Mail |
| 5694f187-975e-4b84-a679-1e0d1fa30e73 | Address Redacted | First Class Mail |
| 569987ab-196c-445a-a31b-c8957f1bb931 | Address Redacted | First Class Mail |
| 56a5a2ee-d211-463b-bf8b-91a04aa8355a | Address Redacted | First Class Mail |
| 56b24bd1-2405-4dae-9022-c7a8ab2910b6 | Address Redacted | First Class Mail |
| 56bf5e55-df42-4ca7-a355-4ba5159a39d8 | Address Redacted | First Class Mail |
| 56c0d75a-2f69-4d54-b655-5f1e340c8058 | Address Redacted | First Class Mail |
| 56c7aa35-2ba2-4b01-9f2e-654214eaea50 | Address Redacted | First Class Mail |
| 56ccccfe-38eb-4de0-b169-a488d1a0e9e3 | Address Redacted | First Class Mail |
| 56cf4cc2-740c-4ebc-9f62-f9b9ebd9b3f2 | Address Redacted | First Class Mail |
| 56d304bb-28fc-4f26-ab3e-169c50dbfa62 | Address Redacted | First Class Mail |
| 56d3df0e-b29e-43fb-b0bc-92b9aee25062 | Address Redacted | First Class Mail |
| 56dc235d-5921-44b7-b9f9-30a1ac7016eb | Address Redacted | First Class Mail |
| 56e4512c-7b60-47bf-94d3-253f6c52240d | Address Redacted | First Class Mail |
| 56f32252-2304-42b0-b442-84641f31187a | Address Redacted | First Class Mail |
| 56fbd4b6-7a3d-436a-baaa-e6de2b89e93f | Address Redacted | First Class Mail |
| 56fc05ea-ee80-4591-acc8-962ebdf936e4 | Address Redacted | First Class Mail |
| 57010ce4-5c23-41cb-b49b-8ef0bd152555 | Address Redacted | First Class Mail |
| 5705e53f-6585-463c-a62c-7ba6dfa27d4f | Address Redacted | First Class Mail |
| 5707e0cf-95d4-4fb3-9d82-81efb44e3179 | Address Redacted | First Class Mail |
| 570b5293-05f2-423d-8395-99155b4d5bd0 | Address Redacted | First Class Mail |
| 570f92da-5ac1-451a-83fc-e8a1304b497f | Address Redacted | First Class Mail |
| 5721e981-90e5-4e59-97ee-9da3d9d8ceda | Address Redacted | First Class Mail |
| 5730ab38-fd53-4cef-b54f-a806dcd947c8 | Address Redacted | First Class Mail |
| 57368a6a5-da69-4b6d-8545-f0f8fe8c1007 | Address Redacted | First Class Mail |
| 57374077-f93f-4418-abe9-1b81995d07a5 | Address Redacted | First Class Mail |
| 573a609b-c07b-4110-9084-6711c18742e5 | Address Redacted | First Class Mail |
| 573a87bb-3eab-4cac-baf4-134d4e5f2edc | Address Redacted | First Class Mail |
| 573d4512-ad03-458b-811e-52372da905df | Address Redacted | First Class Mail |
| 573ed536-78de-475b-9b5f-56c34f965ead | Address Redacted | First Class Mail |
| 573f0192-285e-4dba-80ac-74d277fc3c85 | Address Redacted | First Class Mail |
| 57483cc8-b0d0-4d5b-a64c-302c0c8432c6 | Address Redacted | First Class Mail |
| 574ab82a-8e67-4773-8fa2-4dd9cd8e3f15 | Address Redacted | First Class Mail |
| 5754f788-d47d-4c5a-a9b8-16f5aacd60db | Address Redacted | First Class Mail |
| 57551b90-0e6b-4094-af9d-0dcebd98648e | Address Redacted | First Class Mail |
| 575dd6d3-7c8f-43ee-ba98-5c83520e0740 | Address Redacted | First Class Mail |
| 57612c02-b9ec-4f94-acc6-033b008529b0 | Address Redacted | First Class Mail |
| 576860c3-0c30-428f-88fb-524aa6a3a4dc | Address Redacted | First Class Mail |
| 57687ad9-1c5a-429c-ad4a-31c5092a005b | Address Redacted | First Class Mail |
| 576b0375-0540-4f02-a06f-31fb68b09238 | Address Redacted | First Class Mail |
| 576e1468-7a35-4457-b196-58f2ce918f8d | Address Redacted | First Class Mail |
| 576e5470-3d6f-40e0-bd8c-6f2f2ef85fc8 | Address Redacted | First Class Mail |
| 576fbd41-d859-4eec-a9b4-e9762001ede1 | Address Redacted | First Class Mail |
| 5772f67c-015d-4963-b153-27bf575bcd75 | Address Redacted | First Class Mail |
| 57751049-c6f0-4df5-aa93-1204c7c3f428 | Address Redacted | First Class Mail |
| 5775c91d-c99e-4e11-881a-20fd90b3b0d2 | Address Redacted | First Class Mail |
| 57795bab-d4a4-4b80-ba8b-1048bcffa7b8 | Address Redacted | First Class Mail |
| 5780b3f6-91f3-4b7c-abd3-ac8adde3b350 | Address Redacted | First Class Mail |
| 5781510b-f8ed-4f33-8e8b-6e653c4dd22a | Address Redacted | First Class Mail |
| 578e7b22-ac9f-4d5e-b712-1e07246a664b | Address Redacted | First Class Mail |
| 578eede0-953d-47bb-8c7b-f8fbe1c18b1d | Address Redacted | First Class Mail |
| 5793f2f2-ddbb-4f5b-b7a2-7ce89a65728e | Address Redacted | First Class Mail |
| 579408c7-01ae-4e56-bdef-4fc877f7efc2 | Address Redacted | First Class Mail |
| 579b912f-26bc-44ba-9440-2a043b8bd8c5 | Address Redacted | First Class Mail |
| 57b305a1-952b-4572-b4df-2ba689472255 | Address Redacted | First Class Mail |
| 57b66ffd-6c8c-414b-94ff-a5dc666012a3 | Address Redacted | First Class Mail |
| 57c4f3be-1a83-4df0-8da4-50106b5c3f0c | Address Redacted | First Class Mail |
| 57c5d1a3-24f7-4cbf-8e5d-0a9f8dc0bc45 | Address Redacted | First Class Mail |
| 57cbcf85-dcd9-4007-a935-8994d0bad659 | Address Redacted | First Class Mail |
| 57cde933-f7fa-459e-a418-751436266041 | Address Redacted | First Class Mail |
| 57d11019-ad46-4234-8af1-987568f12807 | Address Redacted | First Class Mail |
| 57dda0dc-eeba-4523-b686-7019f5ff546c | Address Redacted | First Class Mail |
| 57eab3c1-2e82-4133-9021-a7e1de08ec4b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 57ecde8d-0671-46e2-b47f-0badfd9fd058 | Address Redacted | First Class Mail |
| 57f27ba2-5170-4f40-bd68-02027c37584f | Address Redacted | First Class Mail |
| 57fbf4ab-dba7-4e05-b4c6-0eb6e0ea351e | Address Redacted | First Class Mail |
| 57fbfcda-850e-4e99-9dd6-86483619d782 | Address Redacted | First Class Mail |
| 57fec380-a805-42ac-bee5-155bd2f28a64 | Address Redacted | First Class Mail |
| 57ffc01d-3242-4ab7-a278-b6094141ea88 | Address Redacted | First Class Mail |
| 5801c3fd-f526-43b5-837d-e372f61eff07 | Address Redacted | First Class Mail |
| 580560c5-b523-47e3-bf8d-2c8a5c7c35ab | Address Redacted | First Class Mail |
| 580fd64e-0339-4d55-b428-d8ac242e4dbc | Address Redacted | First Class Mail |
| 58142d07-4b3b-44ab-a533-a2771a5d8c69 | Address Redacted | First Class Mail |
| 5817b70e-9985-4fc6-b609-0851452f6c40 | Address Redacted | First Class Mail |
| 581b50bb-ccb7-47d7-9ad7-d94f924f34da | Address Redacted | First Class Mail |
| 581ebde2-f56f-4499-a4fe-6ccfe37cdca0 | Address Redacted | First Class Mail |
| 5829bf4e-1869-468d-acfb-2b10fe5659e8 | Address Redacted | First Class Mail |
| 5837b36a-0bb8-4792-803b-36eb42f6639e | Address Redacted | First Class Mail |
| 583c60a6-71a7-449a-aa39-2bd4449c1b1f | Address Redacted | First Class Mail |
| 583e4682-6cf2-4b06-b2e8-0733fabaa0f7 | Address Redacted | First Class Mail |
| 583f00b0-30aa-4d25-95b4-25164dd5a01b | Address Redacted | First Class Mail |
| 58416b88-599f-4d91-9136-86de0c9be4e5 | Address Redacted | First Class Mail |
| 5844f395-b84f-4116-9da2-a77e7dfbe32c | Address Redacted | First Class Mail |
| 5848040a-1819-4603-b351-1cbd509b9db1 | Address Redacted | First Class Mail |
| 584a3fac-e0cb-43b4-a18b-448c61991dd1 | Address Redacted | First Class Mail |
| 584b2614-b106-4575-a959-0f164b210303 | Address Redacted | First Class Mail |
| 584b7c18-b4ec-4b2f-a708-d2c57d80a063 | Address Redacted | First Class Mail |
| 584badc3-6708-4960-a6a3-2ab0738b487e | Address Redacted | First Class Mail |
| 584f79eb-a001-4d88-ba73-738ba3691809 | Address Redacted | First Class Mail |
| 585f5f36-cb74-41b3-be6a-d105fc9d1534 | Address Redacted | First Class Mail |
| 58606c98-003a-495a-a493-62f736d6720a | Address Redacted | First Class Mail |
| 58620938-e131-4073-8e81-3717c1ec5892 | Address Redacted | First Class Mail |
| 58625f09-df36-406e-9873-aec2b4d44519 | Address Redacted | First Class Mail |
| 58695b1a-184d-4548-9b00-92536fbb3bc0 | Address Redacted | First Class Mail |
| 58758dde-01d2-4351-a744-31da1b515937 | Address Redacted | First Class Mail |
| 5878782e-54bf-40aa-be02-ddc5f3c61ffe | Address Redacted | First Class Mail |
| 587d7c26-20e6-4f10-a408-86f74c3753d2 | Address Redacted | First Class Mail |
| 587e155a-7723-4a18-b796-4c51a669f686 | Address Redacted | First Class Mail |
| 588bb523-be6d-48f9-8a99-a118e0de2c5e | Address Redacted | First Class Mail |
| 588f4486-0a38-4256-a47b-caa104329e50 | Address Redacted | First Class Mail |
| 5890d13f-d56a-4ebd-bd7f-56c252901feb | Address Redacted | First Class Mail |
| 58954e83-8095-4606-81ed-0a22f66f1de6 | Address Redacted | First Class Mail |
| 58984903-08e5-4751-a80f-a99f5e8d2d40 | Address Redacted | First Class Mail |
| 5898e8bb-cc00-41a5-801f-2f64f530f223 | Address Redacted | First Class Mail |
| 58b41db8-b930-469d-818c-3ef70d720002 | Address Redacted | First Class Mail |
| 58b5414f-06bc-4bc9-8b9c-ceb99dc612d4 | Address Redacted | First Class Mail |
| 58bc3f93-a7c0-4504-b570-2103a670f4ef | Address Redacted | First Class Mail |
| 58bf6194-dbec-4838-8f05-4800c1b4ca52 | Address Redacted | First Class Mail |
| 58c36279-caec-47ec-b496-a3cccefeb031 | Address Redacted | First Class Mail |
| 58c4e4be-ab4a-4240-83fe-825717b9ba7f | Address Redacted | First Class Mail |
| 58d31ae5-f2ed-4e36-b6e0-9ddeba010df9 | Address Redacted | First Class Mail |
| 58d7e821-913c-4d77-aaa7-732d87821644 | Address Redacted | First Class Mail |
| 58daf48a-f5c5-4ce9-855c-b8b74c606452 | Address Redacted | First Class Mail |
| 58dd4ccb-2c5b-4d0a-99a3-a5b95541bd05 | Address Redacted | First Class Mail |
| 58dff41d-75c6-4a99-9535-95dcfb87b32a | Address Redacted | First Class Mail |
| 58e337c6-674f-4915-a5ab-de463e58c2ef | Address Redacted | First Class Mail |
| 58ecdadc-97f2-4a66-a317-6fe8bc7c77fa | Address Redacted | First Class Mail |
| 58f12423-b7d5-4835-9f8c-42f2f83c2aeb | Address Redacted | First Class Mail |
| 58f2970a-ea8d-416d-874d-c08137baa146 | Address Redacted | First Class Mail |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address Redacted | First Class Mail |
| 590a96ee-c8c8-4e5b-aa36-15a88c30f48e | Address Redacted | First Class Mail |
| 59117c42-0520-42d3-8c5d-4502800b09b1 | Address Redacted | First Class Mail |
| 591407a8-4299-47c6-a09b-3ece70da8426 | Address Redacted | First Class Mail |
| 591b149a-288b-4b00-bc33-fdf707a7774b | Address Redacted | First Class Mail |
| 5921ac6c-d616-4b94-a9ca-102b5d80a3eb | Address Redacted | First Class Mail |
| 5926d3a9-0551-49cb-91d0-dd84ec48e80e | Address Redacted | First Class Mail |
| 592ec80c-e30b-4dfd-adfe-0dd1bfb6e335 | Address Redacted | First Class Mail |
| 5934e981-a0c0-4eba-9fa6-e3b68515286e | Address Redacted | First Class Mail |
| 593524f2-3a38-48ad-beb8-41ac76629bde | Address Redacted | First Class Mail |
| 593c0d27-f532-4870-901f-15042ed50d12 | Address Redacted | First Class Mail |
| 593c1bcf-b25f-4487-ad28-cf64ce3029bd | Address Redacted | First Class Mail |
| 594ae4d5-1858-4bf9-ac2f-9e1edb609d63 | Address Redacted | First Class Mail |
| 594fd2c5-dbcd-4fec-b618-b5ccf8bc09db | Address Redacted | First Class Mail |
| 59561c8f-2a8c-45de-b745-5215fa0ad651 | Address Redacted | First Class Mail |
| 5957b55a-a8b5-4bb5-826c-1ed3b1598375 | Address Redacted | First Class Mail |
| 595e0a34-5b1d-455e-9ae2-a2bd2d51a288 | Address Redacted | First Class Mail |
| 596490e4-e0d2-49b2-9982-e027269de771 | Address Redacted | First Class Mail |
| 5966e6b6-f0bf-4b31-84e7-696a9afe7c52 | Address Redacted | First Class Mail |
| 5967c147-898a-4ed7-a39e-df054c4c8e4f | Address Redacted | First Class Mail |
| 596df31e-af86-4ada-af4c-e80f430355f1 | Address Redacted | First Class Mail |
| 5973feaa-1b04-4b55-89f9-37028d6f8fb2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 59779240-b9a9-48f2-90c6-e5aeac6d9171 | Address Redacted | First Class Mail |
| 597b53cf-c3bd-47d8-878e-469a88022166 | Address Redacted | First Class Mail |
| 597e384d-9529-4e41-813e-4a13936a47e1 | Address Redacted | First Class Mail |
| 5984e7fb-a0b5-4f7f-979b-ecfa119e08c8 | Address Redacted | First Class Mail |
| 5989f8ea-66f5-47ce-9388-9b71d0b1c5b5 | Address Redacted | First Class Mail |
| 598c66ce-758b-435a-927a-d25d743f635c | Address Redacted | First Class Mail |
| 598ecd1c-cd10-4f14-91e9-4c3d6982a95e | Address Redacted | First Class Mail |
| 598ef446-9d77-46ab-b67a-508911d9103a | Address Redacted | First Class Mail |
| 5992535a-9783-44de-9b39-c9781a5bac3f | Address Redacted | First Class Mail |
| 5992c3f7-763e-4778-9a40-3e092f535bb8 | Address Redacted | First Class Mail |
| 59990245-243d-45b5-ae79-67e8b45f8ce7 | Address Redacted | First Class Mail |
| 599d4e94-a128-4791-a01d-e7c820052e0c | Address Redacted | First Class Mail |
| 599d99a1-c9da-4ba9-a5f8-bce05d0d1d13 | Address Redacted | First Class Mail |
| 59a089ed-329f-4df7-83f3-88c80712aeaa | Address Redacted | First Class Mail |
| 59a5d68d-a683-4139-b5cf-6edd53f60859 | Address Redacted | First Class Mail |
| 59a92ff2-f609-4019-a37f-d9fa9c02a07e | Address Redacted | First Class Mail |
| 59ade46d-172d-4692-8fad-bea414a1b0c8 | Address Redacted | First Class Mail |
| 59ba3e3f-6ca6-4915-823e-d492cc895ef1 | Address Redacted | First Class Mail |
| 59c42e1f-49c3-43fa-890b-db72c4f31ae6 | Address Redacted | First Class Mail |
| 59c8be65-6d26-477f-b186-908df a96a126 | Address Redacted | First Class Mail |
| 59cc0b23-1eaa-4000-aae7-e667c76e59e1 | Address Redacted | First Class Mail |
| 59d04711-71eb-4e7f-9322-333cb30c5222 | Address Redacted | First Class Mail |
| 59db6b04-68cb-48cf-9560-2cc5d4439b82 | Address Redacted | First Class Mail |
| 59de444f-dbd3-4ad0-8532-b759e663a92f | Address Redacted | First Class Mail |
| 59e1a1c1-d7cd-4ffe-a5ab-ae964e7f5999 | Address Redacted | First Class Mail |
| 59e79372-c90e-45f4-8957-1830ff7b0f08 | Address Redacted | First Class Mail |
| 59ec3136-8ac4-48df-bd7d-d1c32341380c | Address Redacted | First Class Mail |
| 59fd963c-ef4b-4cf6-8df9-0f521eee193c | Address Redacted | First Class Mail |
| 5a002446-c35e-4b84-bdf4-6745662d3722 | Address Redacted | First Class Mail |
| 5a01b610-ff13-4c4a-9994-0990c7d41268 | Address Redacted | First Class Mail |
| 5a0268f2-fcfa-4d30-987d-9e5a2e245625 | Address Redacted | First Class Mail |
| 5a0aaf6a-230b-4e0b-9056-96d76f57104e | Address Redacted | First Class Mail |
| 5a0aeec3-2d55-4799-b848-9dfe10478749 | Address Redacted | First Class Mail |
| 5a16d261-aac4-4802-bdbe-ce65d9278de8 | Address Redacted | First Class Mail |
| 5a17f46c-521c-4ea8-903a-4b556b5884d3 | Address Redacted | First Class Mail |
| 5a1f1d39-93bc-4918-be5a-017c6ef29338 | Address Redacted | First Class Mail |
| 5a210c15-fd0e-441c-8b37-5b140645e066 | Address Redacted | First Class Mail |
| 5a22b96f-08b8-46d1-8722-1fd5166a9acc | Address Redacted | First Class Mail |
| 5a247189-fd6b-4529-a845-97daa7724f09 | Address Redacted | First Class Mail |
| 5a288625-335b-4a7b-b96d-4057af460b3a | Address Redacted | First Class Mail |
| 5a288b6c-ab74-4631-ad4b-6fe72b2210db | Address Redacted | First Class Mail |
| 5a2d06e0-47c8-4ff4-99f0-a348f5872b76 | Address Redacted | First Class Mail |
| 5a2f53a8-b7fa-4860-abf0-15f722d59cdc | Address Redacted | First Class Mail |
| 5a30bd0f-8fad-4e88-9f75-0d240f169cef | Address Redacted | First Class Mail |
| 5a31a611-46b6-4884-9bae-4cbd172a51a8 | Address Redacted | First Class Mail |
| 5a344aee-bb70-46e6-8dca-c11f9d0f8ad9 | Address Redacted | First Class Mail |
| 5a3486bc-29b7-47bb-932c-92b5d06a1dac | Address Redacted | First Class Mail |
| 5a387cee-1875-4456-b63c-db5d5837d76c | Address Redacted | First Class Mail |
| 5a3fe488-8242-402a-bf11-eb381c0c912e | Address Redacted | First Class Mail |
| 5a417606-f342-44c5-8213-12f35a1272e8 | Address Redacted | First Class Mail |
| 5a4272ca-d15b-435b-b2d9-210af89c66e0 | Address Redacted | First Class Mail |
| 5a4639e4-f102-4ecb-a4ef-4dca8669a0f5 | Address Redacted | First Class Mail |
| 5a570a7c-a43f-44e0-8e90-10f97c5d87cb | Address Redacted | First Class Mail |
| 5a5ba2d6-d57b-434e-86ed-8eeeb4946e00 | Address Redacted | First Class Mail |
| 5a5bba14-ae04-49a1-a3b6-6501c982ca83 | Address Redacted | First Class Mail |
| 5a5c8e0a-973d-4bdc-b6ff-8e41911356e7 | Address Redacted | First Class Mail |
| 5a5f5a2a-2f4b-4fc5-aa4c-13e06a947741 | Address Redacted | First Class Mail |
| 5a62bcc4-04b5-494a-b19d-1c3c05681dbe | Address Redacted | First Class Mail |
| 5a6c9be7-38d1-4fdf-8876-d0be86060e1c | Address Redacted | First Class Mail |
| 5a77c4c4-2a41-4b72-9dfa-ab393af852bf | Address Redacted | First Class Mail |
| 5a7e465c-6abf-4328-9dda-80fc0a0e6115 | Address Redacted | First Class Mail |
| 5a84c560-8195-47b0-bc15-ecf44549c7f2 | Address Redacted | First Class Mail |
| 5a888b72-0b12-4448-8c4d-7702492375e9 | Address Redacted | First Class Mail |
| 5a8a8eb8-831d-4e82-9e12-7b4ec2585c2c | Address Redacted | First Class Mail |
| 5a8d8704-eda8-463a-bdcd-bdd37ddc4cac | Address Redacted | First Class Mail |
| 5a913e67-09f7-4056-8c2f-93fb77e09b42 | Address Redacted | First Class Mail |
| 5a92d19f-c696-4d2f-9aa3-b543ee07764a | Address Redacted | First Class Mail |
| 5a95d83f-c45b-4050-8ec1-f09c3312565f | Address Redacted | First Class Mail |
| 5a9a4902-db41-4397-9169-856aeb92ca05 | Address Redacted | First Class Mail |
| 5a9e18d0-c9c1-4ea0-bc2a-014070c29fd3 | Address Redacted | First Class Mail |
| 5a9e62fd-3eb1-46c4-9a95-a13c1a6f509d | Address Redacted | First Class Mail |
| 5a9ee377-d46e-4c92-9eff-0f7096b2e4f5 | Address Redacted | First Class Mail |
| 5aa16bb8-7ab2-4f50-a6df-c6549ed8edfa | Address Redacted | First Class Mail |
| 5aaf87a9-4aa5-49f6-ad12-f8dc6f85caab | Address Redacted | First Class Mail |
| 5ab11eb2-fd60-4b0d-9e67-8271d3cdaac7 | Address Redacted | First Class Mail |
| 5abaf660-abfc-41fc-b4dd-64ca76d81910 | Address Redacted | First Class Mail |
| 5abda54a-be47-4c9a-a5a3-d3b628b9b9e5 | Address Redacted | First Class Mail |
| 5abf3e18-9aac-4c12-9ae5-32c467c2a1f5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5ac2b770-9202-4ad1-8c85-edf7de8f534b | Address Redacted | First Class Mail |
| 5ac3ccba-15a1-4252-ab9c-844eeac79ec7 | Address Redacted | First Class Mail |
| 5acac2fb-8c18-415d-95bc-7b876b7ff316 | Address Redacted | First Class Mail |
| 5ace3f04-8c51-40cf-8c38-ae0c95e21a24 | Address Redacted | First Class Mail |
| 5acfa772-ff23-4849-8c61-1f974feda087 | Address Redacted | 1f974feda087 |
| 5ad49936-d724-48ca-ae6b-83e3f29bf065 | Address Redacted | First Class Mail |
| 5ad6f1c7-ef2d-47b2-80fb-faba2d497a24 | Address Redacted | First Class Mail |
| 5ae17483-8204-4701-b83a-b66a7b4e9e78 | Address Redacted | First Class Mail |
| 5ae86f57-f448-49e4-8a12-7c51717c1c77 | Address Redacted | First Class Mail |
| 5aeb945b-fcbf-4925-ab7c-4b76eaae6f6d | Address Redacted | First Class Mail |
| 5aef4b71-ecc3-4115-9d0c-5f42c6523183 | Address Redacted | First Class Mail |
| 5af28bad-cc13-46db-82f1-2d44005b5cb5 | Address Redacted | First Class Mail |
| 5afaacb5-c4ae-4d6b-b969-84c9979177ae | Address Redacted | First Class Mail |
| 5afad3c7-c81a-47b7-bf88-5f4c8b3eed49 | Address Redacted | First Class Mail |
| 5afcc4d4-58ae-464e-880d-a3732ad09cce | Address Redacted | First Class Mail |
| 5aff140e-6d7b-4b3e-9c8a-504449747f2b | Address Redacted | First Class Mail |
| 5b0dba53-a313-4d02-a78d-f8551d769487 | Address Redacted | First Class Mail |
| 5b107ea2-3ba6-4049-a81a-96050de9e4db | Address Redacted | First Class Mail |
| 5b135ef1-0a6a-479b-a57b-2b5846609e88 | Address Redacted | First Class Mail |
| 5b18a9a5-5b46-4638-b034-10c6a916e634 | Address Redacted | First Class Mail |
| 5b1910af-4626-419f-a523-2afa9c95b49e | Address Redacted | First Class Mail |
| 5b1c91ac-7efc-4883-be0d-7cb2246304a3 | Address Redacted | First Class Mail |
| 5b1dc801-f1e7-41b9-ab51-2bfdd981f734 | Address Redacted | First Class Mail |
| 5b217b45-6432-4119-9c44-7c4bb95b2981 | Address Redacted | First Class Mail |
| 5b252b32-24d7-48c9-add9-10e0a4bb5fb7 | Address Redacted | First Class Mail |
| 5b261d81-e4fd-4cc1-9f58-6510a4e35deb | Address Redacted | First Class Mail |
| 5b26d55c-d157-42c2-bba0-e95802c3325a | Address Redacted | First Class Mail |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | Address Redacted | First Class Mail |
| 5b2c19c3-b898-48c5-b456-c5ea95485bc9 | Address Redacted | First Class Mail |
| 5b2cb5d6-ff89-47f2-966e-ea42bd815f36 | Address Redacted | First Class Mail |
| 5b342ee5-6e14-4175-aaa42-47f001300563 | Address Redacted | First Class Mail |
| 5b36f8ab-9e40-4b78-94a8-5622399ecff4 | Address Redacted | First Class Mail |
| 5b453bb0-dd09-41e7-be52-be3fe271276c | Address Redacted | First Class Mail |
| 5b4630b4-d30d-454b-899e-f983b0f025c7 | Address Redacted | First Class Mail |
| 5b47b309-6767-4b3c-83b8-91184945da91 | Address Redacted | First Class Mail |
| 5b4af0d3-1882-4711-9fd7-cb4741e68725 | Address Redacted | First Class Mail |
| 5b55e68a-9c83-4e7b-b6c7-8c5fb42fc3a1 | Address Redacted | First Class Mail |
| 5b5f6a05-f279-4398-a33c-123f8661522c | Address Redacted | First Class Mail |
| 5b652ff0-3cc0-4024-a61d-08158c8de563 | Address Redacted | First Class Mail |
| 5b6fb757-1627-47b6-9a35-505200231d28 | Address Redacted | First Class Mail |
| 5b718931-34ee-491c-a48c-b25b0445cd19 | Address Redacted | First Class Mail |
| 5b755ce7-85db-4b0a-ae99-e8fa2388c3e2 | Address Redacted | First Class Mail |
| 5b7a0227-a0c9-4946-880f-c2c6bbe6109d | Address Redacted | First Class Mail |
| 5b7b533d-89fd-4917-8316-c2656091f30d | Address Redacted | First Class Mail |
| 5b7d1543-7c86-4aa6-ac49-6817589bbdf8 | Address Redacted | First Class Mail |
| 5b85d496-7b65-4d25-bec8-340cd0bad0bf | Address Redacted | First Class Mail |
| 5b88c544-dbc1-4e8f-aff8-2bb8e2ec5517 | Address Redacted | First Class Mail |
| 5b8bd911-3ec7-4a7e-bb63-0d03ac906a9e | Address Redacted | First Class Mail |
| 5b900132-37ca-42bf-89b5-2f2335111685 | Address Redacted | First Class Mail |
| 5b9485d2-85d4-48f4-94d8-3b2eed7d0c2a | Address Redacted | First Class Mail |
| 5b98b5d8-c04f-43ed-ba88-36a22fd7443e | Address Redacted | First Class Mail |
| 5b9c78df-a9af-4785-85ca-102e35a8002a | Address Redacted | First Class Mail |
| 5ba3d027-f688-4aa6-9eef-63f4986a0ce1 | Address Redacted | First Class Mail |
| 5ba7c6d4-40c6-464d-98ed-a76a191be797 | Address Redacted | First Class Mail |
| 5bacd994-2b10-4751-90fb-df6d91a26bef | Address Redacted | First Class Mail |
| 5baf4bcf-b7ee-4d2e-8e76-130dc9582eb9 | Address Redacted | First Class Mail |
| 5bbbbb75-b0bf-424a-aea8-ab2fdfc2a8d5 | Address Redacted | First Class Mail |
| 5bbd59b6-93d9-4f84-bf83-ebdfc2e68b0f | Address Redacted | First Class Mail |
| 5bc3f387-a3c4-4d26-b698-449fc70e6605 | Address Redacted | First Class Mail |
| 5bc8ec5a-f9d4-43cd-a703-a0488c0d37f9 | Address Redacted | First Class Mail |
| 5bce47d4-996e-428c-9575-87b03d558917 | Address Redacted | First Class Mail |
| 5bd06002-7d06-4507-82d8-8755b09aa45f | Address Redacted | First Class Mail |
| 5be027a6-a7bb-4259-8058-4f8642520649 | Address Redacted | First Class Mail |
| 5be98cf7-9b15-470f-9dbf-787cac8cb340 | Address Redacted | First Class Mail |
| 5bef7582-ba8a-41dc-89d8-2a7303430ba9 | Address Redacted | First Class Mail |
| 5c00e77e-47ff-4a6e-860a-8e573a97b9d7 | Address Redacted | First Class Mail |
| 5c0633af-a2ca-463c-852b-3c769273a9d4 | Address Redacted | First Class Mail |
| 5c076352-44e2-42b0-b0aa-e59e604892ca | Address Redacted | First Class Mail |
| 5c0bebdb-ab25-462e-a1fb-94e0e21a7a2b | Address Redacted | First Class Mail |
| 5c0d5f70-3501-4aa8-8c7b-12fe4f0e6c00 | Address Redacted | First Class Mail |
| 5c0df53a-3c28-4534-8fa2-7f193db311e2 | Address Redacted | First Class Mail |
| 5c0ea838-ecb1-4099-acfd-bae8f37370f7 | Address Redacted | First Class Mail |
| 5c1c6fb0-ca96-4c3a-bbe1-aa8b3a8e5044 | Address Redacted | First Class Mail |
| 5c1e59a9-e1ad-4215-a91f-0b09c5619177 | Address Redacted | First Class Mail |
| 5c22fa59-6a1d-4649-abb8-f2d416d06366 | Address Redacted | First Class Mail |
| 5c25592e-e8ac-4734-b342-5246857277b6 | Address Redacted | First Class Mail |
| 5c2927d2-2b7f-46eb-abe7-649ed3be4c70 | Address Redacted | First Class Mail |
| 5c2d53ce-6a16-4d6f-aa94-30c6dde7c516 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5c318195-c117-4d87-ada7-6120fd2f3b24 | Address Redacted | First Class Mail |
| 5c4b195f-c167-444a-a8eb-e00f9c283386 | Address Redacted | First Class Mail |
| 5c4e196e-e4b2-4864-bbd2-ef563514f037 | Address Redacted | First Class Mail |
| 5c640a2e-be4c-4d49-b146-6123e21d6327 | Address Redacted | First Class Mail |
| 5c71fe32-45de-45e7-bee8-39418d84d4ae | Address Redacted | First Class Mail |
| 5c75356c-624b-4832-9fe8-a2b15cf01977 | Address Redacted | First Class Mail |
| 5c7c3b78-4a7b-4560-92ca-9a58717ee70f | Address Redacted | First Class Mail |
| 5c88868f-69bc-4762-be40-6bee72df5b84 | Address Redacted | First Class Mail |
| 5c8aba5a-ba74-471c-b3b5-f33ed6e2073d | Address Redacted | First Class Mail |
| 5c8d4eea-2e63-4df2-b240-da6cf19996a4 | Address Redacted | First Class Mail |
| 5c9774f6-2067-4c36-8621-3202ead11150 | Address Redacted | First Class Mail |
| 5c9a5d1c-37d3-4f8f-8e87-4e23f4a37714 | Address Redacted | First Class Mail |
| 5c9dc38e-95bf-40d6-b5f2-9d7993fe8843 | Address Redacted | First Class Mail |
| 5ca00653-0e3e-4792-8d55-1f9e7a179c0b | Address Redacted | First Class Mail |
| 5ca27a1d-a75b-482f-acfe-2dfe551ab909 | Address Redacted | First Class Mail |
| 5cabebd0-9fdf-4d1f-9764-b03fe0e352fa | Address Redacted | First Class Mail |
| 5cb5e43a-1f39-4f8d-9104-79344a908e30 | Address Redacted | First Class Mail |
| 5cb93152-7e59-4269-b6e2-b6ecfe5250dd | Address Redacted | First Class Mail |
| 5ccabc38-0b57-44a8-b653-79b4ba3574d5 | Address Redacted | First Class Mail |
| 5ce6ae80-f63a-45f5-b641-e06a35ccc824 | Address Redacted | First Class Mail |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | First Class Mail |
| 5cf1a322-5af2-43e0-ab81-d70b869a46f9 | Address Redacted | First Class Mail |
| 5cf7118d-436b-436e-8d4a-d23640dc2088 | Address Redacted | First Class Mail |
| 5cf94fe8-d2e7-405d-8fd6-02559dae77a2 | Address Redacted | First Class Mail |
| 5cfd9948-1c8a-46ca-a228-c1f72d3c9602 | Address Redacted | First Class Mail |
| 5d041781-e801-4876-8ba6-dddd9e2e4e98 | Address Redacted | First Class Mail |
| 5d059ec3-8d01-4a27-aea1-8ce1d70d4674 | Address Redacted | First Class Mail |
| 5d0c8b0a-14df-4f16-9439-8b79cd3b0ab1 | Address Redacted | First Class Mail |
| 5d104b4a-6f84-40f2-880c-cf896c4f4e60 | Address Redacted | First Class Mail |
| 5d10e5d1-f87c-449d-b59e-3c13e69df61e | Address Redacted | First Class Mail |
| 5d119a5d-091f-46b5-b155-f21256644566 | Address Redacted | First Class Mail |
| 5d174875-4817-48b9-bfa4-1c06cfde8a5f | Address Redacted | First Class Mail |
| 5d1f31c4-bcf3-4f2d-9120-d3f1d386f958 | Address Redacted | First Class Mail |
| 5d1f751d-453b-4a61-bbcf-7ac852250297 | Address Redacted | First Class Mail |
| 5d241e4a-83fe-41fe-b14e-250673b4bc63 | Address Redacted | First Class Mail |
| 5d2ceb75-b96c-4254-8b5f-bb5df93349ed | Address Redacted | First Class Mail |
| 5d2ecd8b-b507-4011-ae71-8b5881cc928c | Address Redacted | First Class Mail |
| 5d2ffe98-05da-431e-b06a-99fdd5148d2f | Address Redacted | First Class Mail |
| 5d33bf2a-990a-4b8f-95bc-a75c8669c356 | Address Redacted | First Class Mail |
| 5d3649d8-1e7e-48cd-935c-013aab812baa | Address Redacted | First Class Mail |
| 5d37e592-9f4c-4f7d-bce2-2202c3ba209e | Address Redacted | First Class Mail |
| 5d3a73e0-91f8-4482-bf36-acf360dd3f92 | Address Redacted | First Class Mail |
| 5d3c32fd-8172-4d30-af8d-c299a9e7426f | Address Redacted | First Class Mail |
| 5d3d5808-e2b7-4a6b-89c5-5f77459b8cb0 | Address Redacted | First Class Mail |
| 5d3e5b02-adbc-4e02-b5e4-3a40e9f33827 | Address Redacted | First Class Mail |
| 5d41a47c-91f5-4440-b397-c687e6ae4ecf | Address Redacted | First Class Mail |
| 5d454d17-bd3d-4818-8df1-c38c0c3c7a95 | Address Redacted | First Class Mail |
| 5d5197aa-2e68-488f-9e75-e7ea8a716e13 | Address Redacted | First Class Mail |
| 5d584aba-880a-47aa-98ba-787ae5d69e21 | Address Redacted | First Class Mail |
| 5d59dab7-6288-4907-a60e-e158265fca14 | Address Redacted | First Class Mail |
| 5d6d90e4-9b1e-4d5c-aa63-1c2e85fa3053 | Address Redacted | First Class Mail |
| 5d6ee73e-1804-4184-aa01-0b4e98c2cc02 | Address Redacted | First Class Mail |
| 5d6f60b6-fe9c-4eb5-be18-f69e6b3a4342 | Address Redacted | First Class Mail |
| 5d8634a1-39f0-4dd8-b99d-50a67fde091d | Address Redacted | First Class Mail |
| 5d87a4f9-3df2-4625-ab25-0c108d6e816b | Address Redacted | First Class Mail |
| 5d8a575d-3ca6-4b1f-8ed6-7d71c44d013c | Address Redacted | First Class Mail |
| 5d8d73ba-e65c-4af6-88aa-a90a2743b501 | Address Redacted | First Class Mail |
| 5d97a123-beeb-4259-a92a-68c4465ac70a | Address Redacted | First Class Mail |
| 5d9bcfc7-0ce9-4b9c-96b7-d3c848d707c7 | Address Redacted | First Class Mail |
| 5da28643-01d4-41c1-964b-6683ebe266ad | Address Redacted | First Class Mail |
| 5da92a35-cf60-4b0d-a558-2d2b2da70cf4 | Address Redacted | First Class Mail |
| 5dbd26bd-38bb-49c6-8647-23f49a0a2e98 | Address Redacted | First Class Mail |
| 5dc0c364-44a5-4cac-b19d-aa15750dd769 | Address Redacted | First Class Mail |
| 5dcd8066-1dc1-42c0-aadc-2b59e0f9368a | Address Redacted | First Class Mail |
| 5dcf7822-db97-4fd4-90a7-69bd2beee4fc | Address Redacted | First Class Mail |
| 5dd8b607-fad5-4d7a-8bd7-913f3fd0a68e | Address Redacted | First Class Mail |
| 5ddf707a-a71b-4e52-a505-b80ccb11fd6d | Address Redacted | First Class Mail |
| 5de41f6e-47a8-4801-b5b5-42d7972d4812 | Address Redacted | First Class Mail |
| 5df5c86d-a744-4401-8d47-4d8656075b08 | Address Redacted | First Class Mail |
| 5df741b4-1c36-4843-a033-f9b61983589 | Address Redacted | First Class Mail |
| 5e016ac9-1dc2-4a8b-bc34-b7d89b43201c | Address Redacted | First Class Mail |
| 5e0cf43d-89fb-4228-a5c5-9c0898e33c0c | Address Redacted | First Class Mail |
| 5e04804-30f9-425f-8b46-6c69f8f0743c | Address Redacted | First Class Mail |
| 5e0e54e2-c845-4e8b-a9f3-b322488c6d03 | Address Redacted | First Class Mail |
| 5e10a366-0f13-49c8-ada3-8524b171c222 | Address Redacted | First Class Mail |
| 5e13316e-0365-4ec0-ac9f-f8822d049f25 | Address Redacted | First Class Mail |
| 5e155e65-c5f6-4de8-9e6d-a6405ead8d3e | Address Redacted | First Class Mail |
| 5e1983a9-a39c-4845-84ae-329f827f92f0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5e2153e6-ee88-4b9a-9e7c-20c424fd3bce | Address Redacted | First Class Mail |
| 5e23dc55-88f3-4d0c-9a74-1958cbda6858 | Address Redacted | First Class Mail |
| 5e26b372-f47a-462e-9ce3-e586e7057ec2 | Address Redacted | First Class Mail |
| 5e2745f6-3bcd-4cf3-9290-096d935a9f2e | Address Redacted | First Class Mail |
| 5e31a9f3-648f-4fa3-bf65-29d69010aa52 | Address Redacted | First Class Mail |
| 5e3652bb-7512-4237-94ad-10bedd83d03c | Address Redacted | First Class Mail |
| 5e374d0f-4bb8-45eb-8ba5-62c79934fd45 | Address Redacted | First Class Mail |
| 5e3afe7e-c93a-44c3-b349-a5adec69cc8e | Address Redacted | First Class Mail |
| 5e3e4c33-b95a-42f4-97a0-5de07e6657f8 | Address Redacted | First Class Mail |
| 5e429a07-15e9-411d-a855-452aeadec485 | Address Redacted | First Class Mail |
| 5e46d306-f899-46f1-9428-c1aa62254fb8 | Address Redacted | First Class Mail |
| 5e481bc4-8303-4a42-86ed-c1b56abdf352 | Address Redacted | First Class Mail |
| 5e487995-0e60-45e2-8f8c-51592df5c26d | Address Redacted | First Class Mail |
| 5e4f789b-a039-4024-8a9e-5699f028f168 | Address Redacted | First Class Mail |
| 5e53c624-a0b0-463f-9b0d-87087549aab3 | Address Redacted | First Class Mail |
| 5e59163a-8716-4880-8b42-6014836c0395 | Address Redacted | First Class Mail |
| 5e5cf371-3bfa-430b-8922-f1ac0d9e7f2b | Address Redacted | First Class Mail |
| 5e6cc3d7-b127-490d-8be1-324547733a65 | Address Redacted | First Class Mail |
| 5e6e56b8-2c4a-4179-8805-540f616eafa0 | Address Redacted | First Class Mail |
| 5e8264a6-9765-4058-97ee-f8b40cb525c2 | Address Redacted | First Class Mail |
| 5e87b0d5-15ba-4146-b0c4-cc7a0c12195f | Address Redacted | First Class Mail |
| 5e8be967-7017-4d1f-b3cd-42d81b5514cf | Address Redacted | First Class Mail |
| 5e9f936a-a9c5-428f-b62e-871913dae96d | Address Redacted | First Class Mail |
| 5eacb416-c049-41a1-b25d-d68ba3b04cb1 | Address Redacted | First Class Mail |
| 5eb03e3d-877a-46d5-be5d-ff7261c95407 | Address Redacted | First Class Mail |
| 5eb4ccb7-4388-48c2-8417-59dfc6b13709 | Address Redacted | First Class Mail |
| 5eba0d24-c0ec-45ce-987b-db3d44f1e245 | Address Redacted | First Class Mail |
| 5eba359f-e846-4639-aa9f-6fe26bf134e9 | Address Redacted | First Class Mail |
| 5ebae47c-bf50-4d1f-8459-4a3cf5efc5b4 | Address Redacted | First Class Mail |
| 5ec2b762-7dfb-4044-bfce-a180435b4c82 | Address Redacted | First Class Mail |
| 5ec76625-7573-43d5-b109-59102a527b02 | Address Redacted | First Class Mail |
| 5ecc7869-8a32-4ef2-9f9b-528df241ed20 | Address Redacted | First Class Mail |
| 5ecf8855-87ac-48f1-8276-38533f544a5d | Address Redacted | First Class Mail |
| 5ed8e4e7-79b6-4341-87d5-950c41bce30c | Address Redacted | First Class Mail |
| 5ed9309d-ebb8-46c3-9dd8-bb8b26ba6268 | Address Redacted | First Class Mail |
| 5eddd49f-2972-483e-b856-0188f3618fa0 | Address Redacted | First Class Mail |
| 5eed6dfd-53ff-4cd2-b70c-958f5eecd6f5 | Address Redacted | First Class Mail |
| 5ef0b7b5-7891-4cc5-988a-77bf1b3e91dd | Address Redacted | First Class Mail |
| 5efc205b-d126-4c7e-bb7c-3a8082609146 | Address Redacted | First Class Mail |
| 5f028fd5-18f1-4e52-a796-d126f0e85fe4 | Address Redacted | First Class Mail |
| 5f046470-ffa3-41af-91c9-a9ef076e15bd | Address Redacted | First Class Mail |
| 5f07f204-d415-4f8d-aeea-1ff8c7d04f3c | Address Redacted | First Class Mail |
| 5f0b05f7-efe8-449f-b177-e18aec56dc3c | Address Redacted | First Class Mail |
| 5f0e2f28-a95a-4a2f-907a-e64d0787b911 | Address Redacted | First Class Mail |
| 5f11f5b7-75db-4f60-af02-b5c10fef39e8 | Address Redacted | First Class Mail |
| 5f12aa33-d6c5-4313-9379-ea1d2410e5b3 | Address Redacted | First Class Mail |
| 5f182208-ad9d-49b5-9bd5-0d29b7dbb40c | Address Redacted | First Class Mail |
| 5f18937c-0307-4d7c-bbb6-e69cb6a4443b | Address Redacted | First Class Mail |
| 5f1a2d13-8443-4bef-adde-f1d898b64401 | Address Redacted | First Class Mail |
| 5f2d815f-ecff-4e8b-9961-e4f2d21ebe8e | Address Redacted | First Class Mail |
| 5f2f7265-a991-42c6-ac3d-e87f3c18dfbf | Address Redacted | First Class Mail |
| 5f321606-13c4-422e-ae8d-bfa6dc1bbc16 | Address Redacted | First Class Mail |
| 5f327f50-24a5-47db-9aa7-2469acdbe301 | Address Redacted | First Class Mail |
| 5f39fcbc-3219-44e3-ac84-de70e2734e22 | Address Redacted | First Class Mail |
| 5f3de2fb-b8c2-437b-90b1-62895aa9a3da | Address Redacted | First Class Mail |
| 5f4b9fef-f713-4e46-9bd2-6eff10447736 | Address Redacted | First Class Mail |
| 5f53451a-3b48-4f3e-9187-14d7e40de053 | Address Redacted | First Class Mail |
| 5f55471a-0d65-40b0-a784-2d5207f4dae5 | Address Redacted | First Class Mail |
| 5f5a404f-8545-45a2-a78c-61963780b4c1 | Address Redacted | First Class Mail |
| 5f6405f9-2ed1-424c-87ff-6dfcd4b75bc1 | Address Redacted | First Class Mail |
| 5f65292d-5ef2-4bda-bfad-4cb5d9967d9b | Address Redacted | First Class Mail |
| 5f701577-b94a-4b94-8f7f-e42646f0a259 | Address Redacted | First Class Mail |
| 5f758dd8-5619-4438-9f6a-87c40257a96b | Address Redacted | First Class Mail |
| 5f7a353a-7085-418b-b1a7-95fec972969b | Address Redacted | First Class Mail |
| 5f7a4f0e-3de2-45d4-92fb-995df77ef1d8 | Address Redacted | First Class Mail |
| 5f7ce434-4369-4a63-9e2b-5af3fe51aa14 | Address Redacted | First Class Mail |
| 5f811307-b620-4147-9f74-666e7036f11a | Address Redacted | First Class Mail |
| 5f81b9e0-9d4a-40fe-93db-beed12ec64b6 | Address Redacted | First Class Mail |
| 5f83582a-8679-4b97-bae8-44bb1fd70f3e | Address Redacted | First Class Mail |
| 5f83b56e-48e9-442d-80ba-e4f1c82bf978 | Address Redacted | First Class Mail |
| 5f88322f-e39e-4df8-9186-34f3dde50155 | Address Redacted | First Class Mail |
| 5f941fd8-32dc-4ea7-a191-f3ef65932cae | Address Redacted | First Class Mail |
| 5f967ac5-a9c7-471b-ae35-4a5599c6936b | Address Redacted | First Class Mail |
| 5f9b3f08-ad75-4864-89ec-54415a4720b2 | Address Redacted | First Class Mail |
| 5fa03c69-1f6a-4e6d-b2cb-9ced2809aba8 | Address Redacted | First Class Mail |
| 5fa3285f-34fc-4b00-92f4-b9c1f6ed160c | Address Redacted | First Class Mail |
| 5fa43d1c-6d24-4edb-b5b8-ab6708c5e70e | Address Redacted | First Class Mail |
| 5fb1a0a6-195e-4a8a-9247-fcd2bc1953ef | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5f20d0e-0e55-49db-aa83-644f5d6ed900 | Address Redacted | First Class Mail |
| 5fb5c340-75f7-4dfb-ab02-77bde71fff50 | Address Redacted | First Class Mail |
| 5fbae5b8-5508-4464-ab13-c7614a5a5b53 | Address Redacted | First Class Mail |
| 5fc0447b-71cb-413b-8d1f-d390cabb4a3d | Address Redacted | First Class Mail |
| 5fc32583-4958-4fac-81d0-bbb6d8ccb1b8 | Address Redacted | First Class Mail |
| 5fc63bbd-b7c8-4a01-a9d3-24c37382e331 | Address Redacted | First Class Mail |
| 5fc78827-7b0b-4044-9b4d-14c5dd96ebca | Address Redacted | First Class Mail |
| 5fc88432-a6aa-442b-99a0-62c0800acede | Address Redacted | First Class Mail |
| 5fccc5fb-b4a1-4d58-a97c-92fa35c29ea0 | Address Redacted | First Class Mail |
| 5fdf98d5-ddd3-4768-826a-305482cf92fa | Address Redacted | First Class Mail |
| 5fe49f82-9ee4-4019-86e6-18c1e58622cb | Address Redacted | First Class Mail |
| 5ff020bc-a575-432a-8f9a-9909bd235b6d | Address Redacted | First Class Mail |
| 5ff33f31-6933-47d2-80f2-3d67eea0a40d | Address Redacted | First Class Mail |
| 60022486-e57a-46bf-95b8-ec15e2dd7b4b | Address Redacted | First Class Mail |
| 60029b02-1b5e-4126-9e93-8adbbf5b4cea | Address Redacted | First Class Mail |
| 600428be-d48d-42d0-ad87-b46fa4ec7ebe | Address Redacted | First Class Mail |
| 600438dc-2c9b-4056-b7da-daacdc964b41 | Address Redacted | First Class Mail |
| 60052513-6349-4de4-863f-6eed925fd827 | Address Redacted | First Class Mail |
| 600a6a2f-b14d-4da0-8770-d3d6c9d4b525 | Address Redacted | First Class Mail |
| 600db3fe-4389-4a41-be54-6c604c622ba6 | Address Redacted | First Class Mail |
| 601067ce-787f-4197-9582-ef21dcbb4c89 | Address Redacted | First Class Mail |
| 60109aea-fcaa-442a-9b56-b76ca5edc7e2 | Address Redacted | First Class Mail |
| 601195a0-1119-4d8f-865b-c8a4c098eb16 | Address Redacted | First Class Mail |
| 6013bd62-32e6-4486-81ad-199056cc81b0 | Address Redacted | First Class Mail |
| 6019e5d7-f62a-46f6-ac3b-a6814813e952 | Address Redacted | First Class Mail |
| 601b37a1-5790-4ec5-8f0c-bd5cc6050563 | Address Redacted | First Class Mail |
| 601ba166-fc8f-4d0b-bfad-87d921258870 | Address Redacted | First Class Mail |
| 601c5ff0-98c6-4645-b60c-e21900eea0e8 | Address Redacted | First Class Mail |
| 601f7310-b95b-4747-af55-4d4b312e204e | Address Redacted | First Class Mail |
| 602fd3d8-6fba-43f1-89c6-b0b99756ca3f | Address Redacted | First Class Mail |
| 60362f4a-d333-4f87-ac83-feb50dcd2c62 | Address Redacted | First Class Mail |
| 60392852-5352-487d-a4f9-1050ab1ece43 | Address Redacted | First Class Mail |
| 603f5149-db5c-4b8c-851b-422093487358 | Address Redacted | First Class Mail |
| 604ec42a-4d37-4de7-bbe2-153f01694bec | Address Redacted | First Class Mail |
| 605859eb-e455-4e90-9ca1-04ca4f67376f | Address Redacted | First Class Mail |
| 605bb67e-ea63-40f5-9dbf-a3220a4116aa | Address Redacted | First Class Mail |
| 6061608c-8655-42b7-874b-bb499e51ee8f | Address Redacted | First Class Mail |
| 606338ef-e7d1-427f-9978-1f500962b6be | Address Redacted | First Class Mail |
| 60634dda-096d-4f6e-a849-150c6aeb3c34 | Address Redacted | First Class Mail |
| 606354ee-097f-47ce-a9a0-6f6f0cb16e4c | Address Redacted | First Class Mail |
| 606598c6-b8f4-4db5-b6cf-b46c743978e6 | Address Redacted | First Class Mail |
| 60693ca8-2844-4c61-b641-7bca7b47c069 | Address Redacted | First Class Mail |
| 606c5fd4-7edd-430e-8c1b-5d3ad68f89fe | Address Redacted | First Class Mail |
| 6075f869-7ee9-452b-b461-7ba14c598b85 | Address Redacted | First Class Mail |
| 607b4230-214b-456b-8d93-f3481c8eb5d1 | Address Redacted | First Class Mail |
| 60875661-1d16-4d1a-9bbe-2293566f6330 | Address Redacted | First Class Mail |
| 60888b39-10e8-4742-90a3-0ea92e330591 | Address Redacted | First Class Mail |
| 608f4de7-b2bb-4782-8c86-8df1c7f1eada | Address Redacted | First Class Mail |
| 6092e4a2-318e-406a-a36c-c6f844f9e1cb | Address Redacted | First Class Mail |
| 609649b0-9ebb-491f-b478-e0ed553c38b1 | Address Redacted | First Class Mail |
| 6099f0f6-bfdf-4a3e-8169-9d45f17939b1 | Address Redacted | First Class Mail |
| 60a0482c-4d85-42a1-b7df-4abd57dd8417 | Address Redacted | First Class Mail |
| 60a34df8-eedd-445b-8851-2bf1badba0a3 | Address Redacted | First Class Mail |
| 60a37ee0-759e-432e-b09b-053933a0a0dc | Address Redacted | First Class Mail |
| 60a442c0-4aec-4893-abb9-06daa0526f73 | Address Redacted | First Class Mail |
| 60a61d85-d2b1-48f1-ba33-c27f420f1937 | Address Redacted | First Class Mail |
| 60a64879-285c-49eb-82dd-2a8ce79fd990 | Address Redacted | First Class Mail |
| 60a755be-d8ae-493c-8a96-273545a5f5f4 | Address Redacted | First Class Mail |
| 60a7ba35-42a8-40d3-8ca8-17b4c3f06b23 | Address Redacted | First Class Mail |
| 60a93604-02e3-47bf-924d-921963e3f65c | Address Redacted | First Class Mail |
| 60adc949-0f01-4d09-b6cf-a4a46e2bf629 | Address Redacted | First Class Mail |
| 60b1ee5c-a5bb-425e-a5d1-2a3083c4a604 | Address Redacted | First Class Mail |
| 60b70e67-8606-4987-8369-c03d817c52d9 | Address Redacted | First Class Mail |
| 60b8e23b-674e-46e4-b7eb-8e6b22a324ba | Address Redacted | First Class Mail |
| 60b9659a-22b6-482d-8f4c-70a7a50e468e | Address Redacted | First Class Mail |
| 60bc2d9c-0cca-4b97-8dc1-30575c2ed2d0 | Address Redacted | First Class Mail |
| 60bc6717-5c72-477f-b6ea-8c727bc3a270 | Address Redacted | First Class Mail |
| 60be044b-56ac-4180-8747-a5598de354d6 | Address Redacted | First Class Mail |
| 60c3a710-a28b-4835-a643-1b19745cb0fc | Address Redacted | First Class Mail |
| 60cb4337-dad3-4636-9ff8-12405f56acab | Address Redacted | First Class Mail |
| 60cc2e13-bff1-49e2-ac91-40122412de62 | Address Redacted | First Class Mail |
| 60d29ef7-5c92-43f1-a929-519c24c27547 | Address Redacted | First Class Mail |
| 60dd68f5-4ffe-458f-b591-6ed4ab3ded14 | Address Redacted | First Class Mail |
| 60e0c1db-6910-49f5-a4ce-1f15dd78293e | Address Redacted | First Class Mail |
| 60e1e76a-a7d6-415e-ba01-76a523a96bd0 | Address Redacted | First Class Mail |
| 60e26626-a016-4fd8-bc0a-0645d63ae3e4 | Address Redacted | First Class Mail |
| 60ed1ede-9c7b-4da4-bd43-fe5ebf7f3984 | Address Redacted | First Class Mail |
| 60f2e286-7e12-438b-824f-fb0e163d83b0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 60fac7ff-f7b3-48de-b387-7e17d9333a72 | Address Redacted | First Class Mail |
| 60ff0609-a576-481f-8edd-beff07acc37d | Address Redacted | First Class Mail |
| 6101cf82-29db-4395-a26f-c7cfd6df8b43 | Address Redacted | First Class Mail |
| 610412be-0fd9-4fc5-a4b1-7eb210db53c0 | Address Redacted | First Class Mail |
| 6104572a-7724-402d-8127-17b8a8043a1d | Address Redacted | First Class Mail |
| 6109a639-6f4a-42e4-9b51-1b7b8433dbb7 | Address Redacted | First Class Mail |
| 6109e439-5cc3-4073-8286-ad1f37824861 | Address Redacted | First Class Mail |
| 6115d28d-dcf8-473c-84ac-eaafef35c196 | Address Redacted | First Class Mail |
| 611602a0-4b70-4457-95f3-a7bc55123e96 | Address Redacted | First Class Mail |
| 6118f05a-248a-4819-aaa2-457a52f9130c | Address Redacted | First Class Mail |
| 611f4c05-62b8-43df-929c-cf8cdc0ac9fb | Address Redacted | First Class Mail |
| 61204ec0-a87e-40e3-a23a-967f9b926e0a | Address Redacted | First Class Mail |
| 6126f8a7-2684-4c84-a7b5-7c05eab38d2a | Address Redacted | First Class Mail |
| 612f1a5d-07c6-4380-b35e-2ff8cbe37bb8 | Address Redacted | First Class Mail |
| 61344985-44a3-4ec9-a561-0737cf2df1a3 | Address Redacted | First Class Mail |
| 6142268a-2f01-4e2b-a27c-83fe8cf2baa8 | Address Redacted | First Class Mail |
| 6142e976-f79e-40cc-9af5-93c997fe35ed | Address Redacted | First Class Mail |
| 61445991-6a70-4843-b3d9-4c6bd4bee43b | Address Redacted | First Class Mail |
| 61469ede-ddbb-4538-87b7-1e5dda643289 | Address Redacted | First Class Mail |
| 614dfd94-02d5-4c9d-a492-cf9e5d517f07 | Address Redacted | First Class Mail |
| 614ebabc-953d-4348-8bfc-5417de8df939 | Address Redacted | First Class Mail |
| 614ffbf4-7621-44bb-8a4e-71708365fbf6 | Address Redacted | First Class Mail |
| 61595d25-e42c-47d0-8dc9-7f1b70bf8c04 | Address Redacted | First Class Mail |
| 615cb561-ebf3-4696-88c0-d410e9037486 | Address Redacted | First Class Mail |
| 615fcd0f-92bc-4003-b858-4c8e22500351 | Address Redacted | First Class Mail |
| 61603ec7-81f5-4346-82e3-47cf3c1d7e07 | Address Redacted | First Class Mail |
| 61640f37-5dc7-47d2-81df-6cc094407878 | Address Redacted | First Class Mail |
| 61654061-4956-41d2-b26d-590a868c0d6e | Address Redacted | First Class Mail |
| 617275a4-2dfe-4c4d-a6b6-38b8a0ec79d2 | Address Redacted | First Class Mail |
| 617a3d58-50a4-4585-b5e0-43a11203cae2 | Address Redacted | First Class Mail |
| 617e3360-a3f4-4eeb-b95c-6776650d0cdc | Address Redacted | First Class Mail |
| 61811248-49d1-42ec-8c33-bb266bf89db3 | Address Redacted | First Class Mail |
| 6188843e-214d-499b-9e9d-8267f28c2a22 | Address Redacted | First Class Mail |
| 618b3ca9-31c0-4bad-9454-44b1143142fa | Address Redacted | First Class Mail |
| 618df104-d2f7-4705-b0d1-eda44d43a825 | Address Redacted | First Class Mail |
| 61962e84-20a6-4b6b-b6bd-1c033c5163c3 | Address Redacted | First Class Mail |
| 619a8603-6802-4950-9777-0dedee743226 | Address Redacted | First Class Mail |
| 619e113b-e9a8-40a4-a3c2-faf20e8b6ae9 | Address Redacted | First Class Mail |
| 61a8f5f6-14f0-4c17-84e9-785f54a7d2f2 | Address Redacted | First Class Mail |
| 61ade1ab-fc21-4289-b5d5-de3fb040e610 | Address Redacted | First Class Mail |
| 61c5f7e2-f247-404c-aba5-d181f822bf4b | Address Redacted | First Class Mail |
| 61d3845b-40df-47be-b14f-3108a63bd895 | Address Redacted | First Class Mail |
| 61dbf772-2bbf-4651-8388-a9cd8c0f52ae | Address Redacted | First Class Mail |
| 61ee4437-9f46-4063-bdfc-378f04f55f51 | Address Redacted | First Class Mail |
| 61fed69e-aab0-46f5-8dd8-ec950c992091 | Address Redacted | First Class Mail |
| 62021447-81a6-4b21-9cc2-b3b15f821b42 | Address Redacted | First Class Mail |
| 6204d1dc-082a-4edf-b6e7-248ab1c962f1 | Address Redacted | First Class Mail |
| 62078b5e-fdb0-4055-8893-5073872f1bab | Address Redacted | First Class Mail |
| 620ff225-dd94-49e0-85e3-3270233e1a65 | Address Redacted | First Class Mail |
| 621d336a-88ae-4283-b2f7-efb7bb19c099 | Address Redacted | First Class Mail |
| 6226a3b5-603d-4528-a592-49a28b42178a | Address Redacted | First Class Mail |
| 622866eb-3e8b-4a8f-b410-35bc441a84ba | Address Redacted | First Class Mail |
| 62292c74-0cf1-47f9-aea5-5e72ccfbeab6 | Address Redacted | First Class Mail |
| 622e6a7c-f3d3-4fa8-9e93-340ff3a9f4f1 | Address Redacted | First Class Mail |
| 623198a3-34a1-498f-9e39-7122da9e872a | Address Redacted | First Class Mail |
| 623bc289-a82b-4f4c-bcfb-f1d41615842d | Address Redacted | First Class Mail |
| 6244f742-df98-48bf-ab80-45b5d34f4a38 | Address Redacted | First Class Mail |
| 624def8f-cef1-447b-80dd-bcacbe21e8c4 | Address Redacted | First Class Mail |
| 624f5eec-1ff6-410e-81cf-83d36b191e49 | Address Redacted | First Class Mail |
| 624fc6e1-4c10-40f4-9e4f-e9ff3b5b702b | Address Redacted | First Class Mail |
| 62500ac1-60a3-4c27-a6b9-fdf7413fdff7 | Address Redacted | First Class Mail |
| 625217ac-2bd1-41d1-baf7-4f4c96229770 | Address Redacted | First Class Mail |
| 62669637-ed5c-4a24-b9e4-25fb181a767e | Address Redacted | First Class Mail |
| 628122f9-8c76-4e8b-9c6d-1deb42d00310 | Address Redacted | First Class Mail |
| 628d0b04-577c-4205-ba10-25d4f35285e6 | Address Redacted | First Class Mail |
| 628fe579-a605-42f7-844a-92f3aa3d9940 | Address Redacted | First Class Mail |
| 62978527-5ea3-43be-b4e8-33151f4cd079 | Address Redacted | First Class Mail |
| 629832b8-f208-471c-b4af-839c59741615 | Address Redacted | First Class Mail |
| 629b2ce7-5b62-4290-bbdf-0e1869fea90f | Address Redacted | First Class Mail |
| 62a1b1d0-c98f-4999-a6ff-a6955facc599 | Address Redacted | First Class Mail |
| 62a83438-7f4e-4e21-8c16-3ea3d7da3655 | Address Redacted | First Class Mail |
| 62a858f5-7342-482e-866d-74edb3d80e3f | Address Redacted | First Class Mail |
| 62aebd53-fb39-4b63-bb93-822d34cc410e | Address Redacted | First Class Mail |
| 62af7129-19a7-4c51-aed1-a28ce2bf82ce | Address Redacted | First Class Mail |
| 62b40ee4-811d-4fe8-abad-0cdd99a32661 | Address Redacted | First Class Mail |
| 62b71294-b79b-4f27-b879-b478a4f90b09 | Address Redacted | First Class Mail |
| 62ba4e1c-7f97-47da-9f1b-b198f698fe62 | Address Redacted | First Class Mail |
| 62bcbe88-9dd4-4227-b8f6-f0ef47568460 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 62bf3ea0-4d96-4b81-b708-fb6edab0579c | Address Redacted | First Class Mail |
| 62bfdc17-6f70-4641-a250-77d3b6666952 | Address Redacted | First Class Mail |
| 62c88955-c477-4041-be54-f7c462399436 | Address Redacted | First Class Mail |
| 62cfc4db-1d45-4111-b1ab-c80873a5fe44 | Address Redacted | First Class Mail |
| 62d15dd1-a2e5-4811-9cae-2f303ae2ba18 | Address Redacted | First Class Mail |
| 62d1c07f-d270-445d-8d3e-9707f8e0a5d | Address Redacted | First Class Mail |
| 62de5275-9144-4628-9293-895009cf24a7 | Address Redacted | First Class Mail |
| 62def2ee-7a7c-48b3-be46-a3c9a9c9eb17 | Address Redacted | First Class Mail |
| 62e54fd2-c91f-4aab-8a25-a2b9b394d44a | Address Redacted | First Class Mail |
| 62ea4d1b-d795-4069-82c1-2485f23b9465 | Address Redacted | First Class Mail |
| 62f20145-7797-41fa-a062-e3cc208de98b | Address Redacted | First Class Mail |
| 62f4a9bc-8fff-46f9-80a7-713cdf426644 | Address Redacted | First Class Mail |
| 62fb3884-dd03-4b5c-bc79-0d1f095450b4 | Address Redacted | First Class Mail |
| 62fce8c5-cbc9-415c-b022-efb671907492 | Address Redacted | First Class Mail |
| 6308385a-98e5-4d8a-bd54-00e54eb5431d | Address Redacted | First Class Mail |
| 631202eb-b3ac-42a6-9003-75746a5056e6 | Address Redacted | First Class Mail |
| 631e0f7a-8492-4be0-89fe-f1d1bd57b8a5 | Address Redacted | First Class Mail |
| 63216895-878c-4753-8d8c-b8bad45cca9c | Address Redacted | First Class Mail |
| 63225f51-3ccc-4b50-b31b-d7888c89ad47 | Address Redacted | First Class Mail |
| 6325adc6-84a0-4215-9442-108f9c2f1742 | Address Redacted | First Class Mail |
| 6326b943-8634-45f3-ba7a-741c1141ac67 | Address Redacted | First Class Mail |
| 63321351-6a0e-44bd-809f-ea699089ce44 | Address Redacted | First Class Mail |
| 633c66ca-a8f6-46bb-8445-7528425f61f4 | Address Redacted | First Class Mail |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | Address Redacted | First Class Mail |
| 6341e076-9e2f-4fca-aea2-06fc466c307a | Address Redacted | First Class Mail |
| 6342d4bc-bffe-4f3e-b1ff-f560c42005bf | Address Redacted | First Class Mail |
| 63476186-7812-4a99-a77d-cff633fed892 | Address Redacted | First Class Mail |
| 63488f11-8daa-47bc-8478-b57c1743da07 | Address Redacted | First Class Mail |
| 634b91ed-354b-4601-926e-927566c94a8a | Address Redacted | First Class Mail |
| 635f671a-17e6-4f5f-b92d-f02c363b7a68 | Address Redacted | First Class Mail |
| 6360b095-23c0-4099-8935-ca5e1bd96c0f | Address Redacted | First Class Mail |
| 636b0088-60a5-4301-9c99-f266993cda1e | Address Redacted | First Class Mail |
| 6374efda-4dcd-4050-bd98-d37a06c18913 | Address Redacted | First Class Mail |
| 637b42f1-890e-44d2-9443-e97e4cc50ce3 | Address Redacted | First Class Mail |
| 637cec80-f7c9-4685-9213-c51cf7b343aa | Address Redacted | First Class Mail |
| 6382239b-6c00-42cf-bb58-f7da4b259655 | Address Redacted | First Class Mail |
| 63849410-4a5c-48cb-bb4b-e410dc55f9f2 | Address Redacted | First Class Mail |
| 6385f261-b173-4dd4-91f3-fd77d7901911 | Address Redacted | First Class Mail |
| 638aa16b-1f6d-483a-85eb-577dc0ea7392 | Address Redacted | First Class Mail |
| 638c843b-6dfa-4c8b-8dce-3e055214db1b | Address Redacted | First Class Mail |
| 639295da-acc9-4d9c-8b27-20eccccc61221 | Address Redacted | First Class Mail |
| 639499d0-3a8e-46d3-b98d-1ebbe8d22f5a | Address Redacted | First Class Mail |
| 63951dfb-3c87-4d7d-87ef-748d47fad9b0 | Address Redacted | First Class Mail |
| 6398db2d-751d-45f4-964e-33c665b2d430 | Address Redacted | First Class Mail |
| 6399329a-e527-4089-857d-cc090974e9f8 | Address Redacted | First Class Mail |
| 639e1c7c-d6da-4a02-bfeb-33fe12334fab | Address Redacted | First Class Mail |
| 63a65c4b-3778-4ff7-86c9-db0dc50d0a8f | Address Redacted | First Class Mail |
| 63a7ff62-8408-4f76-ba35-19954f8c42aa | Address Redacted | First Class Mail |
| 63aba16f-ee85-4a49-ad33-6e64db7979b1 | Address Redacted | First Class Mail |
| 63b69f42-8ca8-4b9a-8ecf-28b60c6b6718 | Address Redacted | First Class Mail |
| 63b72c64-cfd0-4ce7-8228-321cd48e69d3 | Address Redacted | First Class Mail |
| 63c0f1c1-e1da-47fc-b2e1-345a35ae03ac | Address Redacted | First Class Mail |
| 63cc38de-1438-44cd-81f7-49b92776f97b | Address Redacted | First Class Mail |
| 63c40ed-1998-4420-9f01-8792cb494a6e | Address Redacted | First Class Mail |
| 63ce5b58-7415-4c60-a77c-8f1d6d8c77b3 | Address Redacted | First Class Mail |
| 63cf6780-ebe4-4d79-a5b9-206fcf294959 | Address Redacted | First Class Mail |
| 63d3f2ef-fc4f-45df-bec0-789733d6ee88 | Address Redacted | First Class Mail |
| 63d986dd-6f8f-494b-b092-26624a341300 | Address Redacted | First Class Mail |
| 63d99d8f-ede9-4dae-a103-aeb015c13c60 | Address Redacted | First Class Mail |
| 63db2085-df8e-47be-ac31-42d7845ab62f | Address Redacted | First Class Mail |
| 63dc4f97-b60b-4528-920f-8d606c4c9583 | Address Redacted | First Class Mail |
| 63e54ea3-900f-40e9-b353-e4f2fdc2be09 | Address Redacted | First Class Mail |
| 63e8a26b-87ac-4468-ae01-0d1bb2a72fdb | Address Redacted | First Class Mail |
| 63eac38d-6f32-4a09-8138-a412a111a20b | Address Redacted | First Class Mail |
| 63efe3de-9d25-4f8f-8686-0cc8872cbe75 | Address Redacted | First Class Mail |
| 63f2512a-2fa8-47e3-a8b2-14af5dde4617 | Address Redacted | First Class Mail |
| 63fbbbb3-8579-4ac9-8af7-9f9ee9c86dc7 | Address Redacted | First Class Mail |
| 63fdb09b-d678-4baf-8f8b-4f3d600ff8c7 | Address Redacted | First Class Mail |
| 6407cab3-dd6f-4f8a-95f9-af0b6114239b | Address Redacted | First Class Mail |
| 6408136f-9a0b-4570-9550-535c01bab016 | Address Redacted | First Class Mail |
| 640e2ae6-de9b-45ba-b3fb-2978ae68ff89 | Address Redacted | First Class Mail |
| 640ff29b-d298-463e-a5b0-6894f7ee144b | Address Redacted | First Class Mail |
| 6412c77b-84b0-4d9c-85f4-5c1c4f9ef662 | Address Redacted | First Class Mail |
| 64186638-b6b2-44be-83f0-c3368bc33d10 | Address Redacted | First Class Mail |
| 6418ba8c-8025-480a-8566-f8a84df8b682 | Address Redacted | First Class Mail |
| 641a8cdf-cd86-43ad-a840-b78adc092cf7 | Address Redacted | First Class Mail |
| 641adad7-c246-49bd-b76d-eec45f1c1a90 | Address Redacted | First Class Mail |
| 64210da3-b914-4d7b-bb48-55fcac5422f2 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 64242671-e1b7-423f-92b4-291e9dd9b96e | Address Redacted | First Class Mail |
| 642a06cb-6db6-46f5-acaf-08c6d5ec84ed | Address Redacted | First Class Mail |
| 643351da-4183-4664-af8c-91ba48e92ee3 | Address Redacted | First Class Mail |
| 643cc0c9-e473-4a7d-854a-e6dfc9ed267a | Address Redacted | First Class Mail |
| 643e42ac-1121-490c-86a2-f570d273b132 | Address Redacted | First Class Mail |
| 6445b68c-36e2-43cb-92cf-b5707e2d07c4 | Address Redacted | First Class Mail |
| 6447d13b-3f18-4a61-8216-61436e0bd8b4 | Address Redacted | First Class Mail |
| 645b8ebe-c46a-4b57-936d-b1a35b134b2e | Address Redacted | First Class Mail |
| 645bbb0b-9bee-4377-8529-9dfed3be09dd | Address Redacted | First Class Mail |
| 645de539-7763-402f-be79-e798d6b63c80 | Address Redacted | First Class Mail |
| 645f1699-9bef-4a5d-aa3e-a9823be52813 | Address Redacted | First Class Mail |
| 64620b1f-7a12-4add-9c1a-bee22141a733 | Address Redacted | First Class Mail |
| 64687942-529f-4af0-87a4-1d42e4ab3781 | Address Redacted | First Class Mail |
| 646aa7d0-a613-4ff2-97d2-a0e6f385169c | Address Redacted | First Class Mail |
| 646b0225-944a-4308-9076-fc7be550b109 | Address Redacted | First Class Mail |
| 6475de86-e5a4-4b8a-80d6-cfda1416567f | Address Redacted | First Class Mail |
| 647651e5-41a5-4b63-bfd9-56a90ea74123 | Address Redacted | First Class Mail |
| 64783a66-2eb5-4874-a619-9d3787ab4b2a | Address Redacted | First Class Mail |
| 647c0baf-4888-49b0-b0eb-1c3cae409caa | Address Redacted | First Class Mail |
| 6490ac55-cd54-4e83-82a9-7482a280ac42 | Address Redacted | First Class Mail |
| 6491a20b-b5ba-4c40-9b59-51f7b40d8e44 | Address Redacted | First Class Mail |
| 6494ed47-b8cd-4ee1-a4b9-69f723b8c0f2 | Address Redacted | First Class Mail |
| 649ad7c2-3482-43fa-8b35-61ea947616a9 | Address Redacted | First Class Mail |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | First Class Mail |
| 64a11e02-5f10-42d3-9bf6-1250e715419e | Address Redacted | First Class Mail |
| 64a889f9-45ad-4406-ba76-6d3f9ce1e34f | Address Redacted | First Class Mail |
| 64aa0eb7-4602-48cb-80f4-0f053a70f4c6 | Address Redacted | First Class Mail |
| 64acc48c-c2a0-414a-88e0-86454463dfcc | Address Redacted | First Class Mail |
| 64b26328-1e56-4898-8757-b407261ab486 | Address Redacted | First Class Mail |
| 64b82fc7-29d5-4103-859b-b3767e8425df | Address Redacted | First Class Mail |
| 64ba5f46-9277-4718-a49b-f449e7e145ee | Address Redacted | First Class Mail |
| 64bda57e-2107-4cbd-b245-fefec980e393 | Address Redacted | First Class Mail |
| 64c39eb4-8d55-4335-b765-09e1e45acbc4 | Address Redacted | First Class Mail |
| 64d736f9-454c-4a0c-8ab6-54dc2d954359 | Address Redacted | First Class Mail |
| 64d8e804-1b68-4aa3-a4f3-9e86cc0e5a79 | Address Redacted | First Class Mail |
| 64dad377-6989-4f6d-b3d7-d95bbbd892fd | Address Redacted | First Class Mail |
| 64e1baa4-77f2-4d57-bdc7-3e2a390db222 | Address Redacted | First Class Mail |
| 64e20a12-c9c9-44d1-904e-adb48f79f955 | Address Redacted | First Class Mail |
| 64e9367a-7353-43e2-b88e-f8809adecb75 | Address Redacted | First Class Mail |
| 64ef89f7-7002-43d1-a6fa-55ef48964712 | Address Redacted | First Class Mail |
| 64f1883f-2792-4773-994b-df0f46bd4e7c | Address Redacted | First Class Mail |
| 6501a75c-3154-4268-961e-68553da22ac3 | Address Redacted | First Class Mail |
| 65079c1b-5d65-401e-876d-a9a96a74b71b | Address Redacted | First Class Mail |
| 650c9678-521d-4483-862d-53d244a2d9b6 | Address Redacted | First Class Mail |
| 650d6862-fb47-4cf0-a889-be6c2f3b1c63 | Address Redacted | First Class Mail |
| 651a21ad-6ad2-4a38-96ef-78efc8439900 | Address Redacted | First Class Mail |
| 651ff454-a1c7-4886-8900-5fd15d4ed9c7 | Address Redacted | First Class Mail |
| 6520447b-1e33-4770-8e5b-9a809c2b299a | Address Redacted | First Class Mail |
| 6520dc58-7630-41c3-bbcd-bea0d339e78f | Address Redacted | First Class Mail |
| 65249fe2-bbb1-4665-bc12-6cc85b02db91 | Address Redacted | First Class Mail |
| 65271039-5a7d-4831-b063-b7fe8f8becce | Address Redacted | First Class Mail |
| 65317ced-a823-4907-832b-f108a9a81b0f | Address Redacted | First Class Mail |
| 6531b67a-2556-4ccb-a688-5a4304c5b477 | Address Redacted | First Class Mail |
| 653da832-fbd4-4299-9c0c-47f24e51887f | Address Redacted | First Class Mail |
| 653ec302-dfc5-4ddc-abd2-61f0c030afec | Address Redacted | First Class Mail |
| 6541ce90-ec03-457e-9e9d-c42a0af20140 | Address Redacted | First Class Mail |
| 654ad07a-959b-4293-be66-d1bec59c6c93 | Address Redacted | First Class Mail |
| 65518b14-ef35-41f6-a0f6-1ea15f6ffb71 | Address Redacted | First Class Mail |
| 6554a49e-37ee-4c45-af70-4976f42b3615 | Address Redacted | First Class Mail |
| 655b0030-8fc9-48c2-9b02-5e65dec0377d | Address Redacted | First Class Mail |
| 655c3d7e-f75a-4b9b-a40d-31b6f2662b43 | Address Redacted | First Class Mail |
| 65653eb0-cd78-4bc0-a745-bc24058ea4dd | Address Redacted | First Class Mail |
| 656581af-e676-4b78-b9e9-72527527ec5a | Address Redacted | First Class Mail |
| 65724347-fb24-426d-80cb-57fd75491e44 | Address Redacted | First Class Mail |
| 657acff2-8c25-4068-b71b-9342e2ffa23e | Address Redacted | First Class Mail |
| 658e99d8-8562-4834-9a1c-bc616821c29d | Address Redacted | First Class Mail |
| 659b9f30-06f0-4097-b340-767ff938f410 | Address Redacted | First Class Mail |
| 659efd4c-d102-4863-a80a-2309fb14fcb1 | Address Redacted | First Class Mail |
| 65a03df9-0f6f-4d69-a86c-2c51c7deebe9 | Address Redacted | First Class Mail |
| 65af1544-db92-497a-bb1f-9ed9f723529e | Address Redacted | First Class Mail |
| 65b1f027-17f5-488b-9a91-ec659f52493e | Address Redacted | First Class Mail |
| 65b4a49d-3bda-4398-b079-96fc0bf90d86 | Address Redacted | First Class Mail |
| 65b92352-de3f-4de6-9931-8204faf6f17c | Address Redacted | First Class Mail |
| 65bb5044-7ddc-4b32-b428-a43f1fba0ce6 | Address Redacted | First Class Mail |
| 65bb574a-3a88-4535-8c7a-561ad92f0ea4 | Address Redacted | First Class Mail |
| 65bbcc86-1291-4d3f-af37-0c460af6dc92 | Address Redacted | First Class Mail |
| 65bcb062-2188-4a5b-b681-38fa804e0477 | Address Redacted | First Class Mail |
| 65bf1a91-7368-4636-ab22-5ae09258f7d7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 65bf3cf9-fb71-4ce4-bda7-790def3008b0 | Address Redacted | First Class Mail |
| 65d0bdde-0ba9-4ec7-bd65-c7a63b9592b2 | Address Redacted | First Class Mail |
| 65d1649f-6226-4fc8-97fa-8aba8d1759f5 | Address Redacted | First Class Mail |
| 65d60bab-77f9-4395-b495-41ef07579ace | Address Redacted | First Class Mail |
| 65e583b3-0771-45a5-a88c-6eee23e08034 | Address Redacted | First Class Mail |
| 65e5d778-87c6-4d44-a100-37c5667a5fb1 | Address Redacted | First Class Mail |
| 65ea493c-0be4-4788-ac6d-bad41b20ecb7 | Address Redacted | First Class Mail |
| 65eac0c9-da11-4fab-bfbc-3f59d9de0650 | Address Redacted | First Class Mail |
| 65f665c0-eb0c-45b5-823a-460043d2a4c9 | Address Redacted | First Class Mail |
| 65fcc4ec-d63a-4b70-befe-f890d187e98d | Address Redacted | First Class Mail |
| 6604a76d-b16c-403d-8e94-47197307d6a8 | Address Redacted | First Class Mail |
| 66159c8a-2132-419f-83a8-00e3a259a332 | Address Redacted | First Class Mail |
| 661dcf66-c309-4e80-96e5-7a74b9740f48 | Address Redacted | First Class Mail |
| 6625138a-a089-47a9-bed3-602144d138db | Address Redacted | First Class Mail |
| 6626a096-c265-4d9e-81f0-30a8baa2d25d | Address Redacted | First Class Mail |
| 662bdbe1-656d-40aa-a3b3-26349d410946 | Address Redacted | First Class Mail |
| 663165b6-d321-425d-b3a4-603a58fe17d9 | Address Redacted | First Class Mail |
| 663234d8-b717-4ff4-81eb-a1e901bacccf | Address Redacted | First Class Mail |
| 66375fa2-26c2-43cc-a3b3-e57afa829212 | Address Redacted | First Class Mail |
| 6642bc38-f155-4293-a981-f21ff1f6f66f | Address Redacted | First Class Mail |
| 664b7a13-bfe8-4034-88d7-9160ad32e786 | Address Redacted | First Class Mail |
| 664e28d0-e5f7-43ee-a996-d38eba76bff1 | Address Redacted | First Class Mail |
| 664f0b3c-17f4-4e72-b85c-d3b3c7d20025 | Address Redacted | First Class Mail |
| 665209f7-4272-4295-8c40-f188b33a2a4e | Address Redacted | First Class Mail |
| 6652d8b8-46de-4af9-a8bf-24484df7c071 | Address Redacted | First Class Mail |
| 66602e36-5d1a-4209-8cca-67b35856cf5f | Address Redacted | First Class Mail |
| 66667cd3-d80b-4ee2-b5f9-bb49f599f1ca | Address Redacted | First Class Mail |
| 666a6f6c-3e5e-4339-be7a-a107896be165 | Address Redacted | First Class Mail |
| 666c1c7c-577c-43c0-8661-729542417e77 | Address Redacted | First Class Mail |
| 666ea093-90e4-485a-9f04-ba5f6856a611 | Address Redacted | First Class Mail |
| 667dd4ff-ae9b-41e3-bded-11eece6a46f0 | Address Redacted | First Class Mail |
| 667ef367-45cc-46f1-8cff-900af98a9196 | Address Redacted | First Class Mail |
| 667f7504-0916-4073-9f82-7347d2e0371f | Address Redacted | First Class Mail |
| 66804a8d-cd50-4a65-a271-3c2a7eabefa7 | Address Redacted | First Class Mail |
| 66833361-5ca5-44cf-9466-799a702f1452 | Address Redacted | First Class Mail |
| 6683cd47-e9cf-4f20-a945-a57e3a11c549 | Address Redacted | First Class Mail |
| 66886a97-26fa-46a9-a136-58cf6c0d5da6 | Address Redacted | First Class Mail |
| 668f1e8b-2ef9-4c6b-999b-a8363f76b345 | Address Redacted | First Class Mail |
| 6691fec7-75fc-489a-89b8-c544b27b08f7 | Address Redacted | First Class Mail |
| 6695e99f-50a9-41cb-961b-d1a79dc797fe | Address Redacted | First Class Mail |
| 669b84d5-4517-4f99-8af1-756edcbf972a | Address Redacted | First Class Mail |
| 669ff10f-7362-4983-b0d3-a1f680248e45 | Address Redacted | First Class Mail |
| 66a05fd4-90ec-4eda-bc86-43a557f8f4ad | Address Redacted | First Class Mail |
| 66a5a763-a08f-4ec2-8f15-515257149c50 | Address Redacted | First Class Mail |
| 66a6432d-7f7e-4729-98d2-df52dfe59198 | Address Redacted | First Class Mail |
| 66ad3292-18c7-4b83-a14b-566623ad9e35 | Address Redacted | First Class Mail |
| 66ad838d-d2c6-40d1-9a03-51dcb1675012 | Address Redacted | First Class Mail |
| 66af75da-199a-4b20-bd96-55aaeaf13b29 | Address Redacted | First Class Mail |
| 66b15f1f-e44d-454a-ac06-eb42cbd13a80 | Address Redacted | First Class Mail |
| 66b38630-0958-49e5-b37e-a3aee62297f8 | Address Redacted | First Class Mail |
| 66b58d40-eff5-4f1b-9f15-c3f2fa4544ff | Address Redacted | First Class Mail |
| 66b5fc80-5dc2-4f67-9938-02b34c4a855f | Address Redacted | First Class Mail |
| 66b8671e-d3ab-4721-b855-263dec11c10b | Address Redacted | First Class Mail |
| 66bbadd8-09b3-40a1-9fbf-486cac4c503b | Address Redacted | First Class Mail |
| 66c29401-742e-4c16-a0e4-27b385201e11 | Address Redacted | First Class Mail |
| 66c6461d-d3d3-4358-9076-682980e40275 | Address Redacted | First Class Mail |
| 66c679aa-3ffc-4719-9b0b-e329ea5506c5 | Address Redacted | First Class Mail |
| 66d6d9a0-3fcc-48e1-b18a-b17d6b86f46d | Address Redacted | First Class Mail |
| 66d85e42-2d7f-4dfa-9881-237f02575439 | Address Redacted | First Class Mail |
| 66d8a423-1c90-416c-b754-66f4490984e0 | Address Redacted | First Class Mail |
| 66df9ae9-3f97-4509-8daa-c5cb1c3e030e | Address Redacted | First Class Mail |
| 66e2053b-9b2f-4d62-ae75-22cf32c62297 | Address Redacted | First Class Mail |
| 66e7034e-0430-4dfc-b7cd-2658bd886451 | Address Redacted | First Class Mail |
| 66e78762-611a-44c3-b89e-a7c626087108 | Address Redacted | First Class Mail |
| 66ee2ec3-ce9f-426a-aa49-e60f90e1a9a0 | Address Redacted | First Class Mail |
| 66f0990a-1573-4cd3-93c2-bc690477d998 | Address Redacted | First Class Mail |
| 66f2c107-4aff-4ddc-a211-2b0a436ae444 | Address Redacted | First Class Mail |
| 67012d8b-bf71-4ad6-a546-19fc7fb9fcb4 | Address Redacted | First Class Mail |
| 67050b5d-41c7-47b3-88fa-fbb1bc8361bc | Address Redacted | First Class Mail |
| 67093c1b-db11-4c20-b352-7c0f58664f8f | Address Redacted | First Class Mail |
| 6709de6a-71fa-49d1-8f91-9a88cf9d60ad | Address Redacted | First Class Mail |
| 670d7126-6152-4daf-a4a5-8ca8966040c1 | Address Redacted | First Class Mail |
| 67110cad-348b-4a6f-bd0a-074cb48d0902 | Address Redacted | First Class Mail |
| 67125bbe-2112-400c-adf8-f5fd340695a0 | Address Redacted | First Class Mail |
| 67226c5f-7161-402c-b84a-3caf1211b2a8 | Address Redacted | First Class Mail |
| 67230a49-5c8f-40da-9d1c-963dadb4349b | Address Redacted | First Class Mail |
| 6740723d-c0b7-40cc-b0ab-1a9a7ae49895 | Address Redacted | First Class Mail |
| 6741092b-99e1-4256-82a8-4f629da00aad | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 67483cde-459f-4350-a4ba-3b45e258185c | Address Redacted | First Class Mail |
| 6755708f-a009-4e97-8f9e-60564715ff08 | Address Redacted | First Class Mail |
| 67576405-f471-43e3-af32-bc3b380d25b3 | Address Redacted | First Class Mail |
| 675c3c23-736c-420e-a0bc-e91c7d883101 | Address Redacted | First Class Mail |
| 6764f992-75bc-40ca-8bfd-6f891bda5ba5 | Address Redacted | First Class Mail |
| 677558fd-f0cd-44e9-95c8-c2e968966ce5 | Address Redacted | First Class Mail |
| 677cfcfd-8ead-42d4-ade0-b3ce1488965e | Address Redacted | First Class Mail |
| 677d7ca0-5f97-44bd-9489-5da015b0bebc | Address Redacted | First Class Mail |
| 67811368-e1ce-4fd0-9359-dd55dc4b46e4 | Address Redacted | First Class Mail |
| 67835133-bb08-4424-9710-f3e6964db496 | Address Redacted | First Class Mail |
| 6786d300-ddd0-41d1-9e06-87dfda4505b0 | Address Redacted | First Class Mail |
| 678a29b7-5602-4121-a052-0729cee68eaf | Address Redacted | First Class Mail |
| 678ca187-4c0a-4f65-8c51-6dcbfc6cfaa4 | Address Redacted | First Class Mail |
| 67907994-4058-439a-aa47-a2eece7f14e9 | Address Redacted | First Class Mail |
| 6796b86a-d96e-4539-9b78-7df8288fc756 | Address Redacted | First Class Mail |
| 6797aca3-7a38-4a65-84ca-ff144bb6f78b | Address Redacted | First Class Mail |
| 67981ca8-faf1-4a3e-8c02-5eee91d98c96 | Address Redacted | First Class Mail |
| 67a3238e-e0e1-4dc7-ae15-a9de2505ede8 | Address Redacted | First Class Mail |
| 67ae95cc-a7c3-49ba-ae6a-c9e075e563c7 | Address Redacted | First Class Mail |
| 67b2e1bd-df9d-435d-a89b-1208072d5ff4 | Address Redacted | First Class Mail |
| 67c2e479-ae6a-42a4-98bf-7388cc06ed96 | Address Redacted | First Class Mail |
| 67c35fec-9e02-4d46-b672-2b900f8dd970 | Address Redacted | First Class Mail |
| 67c632b0-cb05-4c67-851e-d4749fe6b1d6 | Address Redacted | First Class Mail |
| 67c858af-a098-4c4f-a075-77236de56f67 | Address Redacted | First Class Mail |
| 67d053ff-df05-494d-8e16-2d1413762ead | Address Redacted | First Class Mail |
| 67db9ff5-6215-428f-b9f3-0c0c4d0a2d89 | Address Redacted | First Class Mail |
| 67dc5066-6212-4c6f-9855-0844d3dce790 | Address Redacted | First Class Mail |
| 67de4cf4-336e-4943-a12d-8696a39bc5ff | Address Redacted | First Class Mail |
| 67df5523-3b42-4d02-a3fd-cf23831b0e31 | Address Redacted | First Class Mail |
| 67dfc7cb-235c-4cd6-b796-c156866254cb | Address Redacted | First Class Mail |
| 67e2dc52-b544-4ffb-ab8f-a612d2ee1f12 | Address Redacted | First Class Mail |
| 67e70028-9c0b-445e-99c2-ff0283a669f3 | Address Redacted | First Class Mail |
| 67e95c04-4677-4674-b791-17ce5f97e5b9 | Address Redacted | First Class Mail |
| 67e99394-dea2-4520-a8f0-6113a05407ea | Address Redacted | First Class Mail |
| 67ea313b-5ac9-43de-91eb-a7d84f84071c | Address Redacted | First Class Mail |
| 67f2be02-8e77-4323-9b6d-4e590a4ce016 | Address Redacted | First Class Mail |
| 6807a996-7b9d-46af-bdca-073b612f5ff2 | Address Redacted | First Class Mail |
| 680da65b-9567-4fba-be8d-694999b8fe4f | Address Redacted | First Class Mail |
| 680dca8a-567f-4f89-9bc0-1e7f32681934 | Address Redacted | First Class Mail |
| 6810c433-fef4-42a6-bd64-432af0e05cf8 | Address Redacted | First Class Mail |
| 68248654-2aeb-4d46-893a-a7bb9ea7b779 | Address Redacted | First Class Mail |
| 682b5a56-981e-4334-953e-7b8d437998d0 | Address Redacted | First Class Mail |
| 682d8567-732d-47d3-a710-749e771f37d0 | Address Redacted | First Class Mail |
| 682eae0d-cb22-4786-ba2f-27469c87c36c | Address Redacted | First Class Mail |
| 682fc51b-7e13-44c4-9240-592e1760c112 | Address Redacted | First Class Mail |
| 68329ffb-9e71-4651-beef-04499942b6ab | Address Redacted | First Class Mail |
| 6832b1b0-1953-44b6-ac25-a373c474b21e | Address Redacted | First Class Mail |
| 683d2cfd-f122-4c53-9550-89f65fc1bea0 | Address Redacted | First Class Mail |
| 68420ca7-6cb1-405f-9e19-5a412b310c14 | Address Redacted | First Class Mail |
| 6846a5eb-f36a-4b01-9e2e-c7d1bcd86627 | Address Redacted | First Class Mail |
| 6847fd1b-40dd-47f3-9bdb-b18c72790001 | Address Redacted | First Class Mail |
| 684ea5fb-28b4-4cb1-9554-6a7dc8231484 | Address Redacted | First Class Mail |
| 68515145-a973-4401-b56b-d6df5ec43154 | Address Redacted | First Class Mail |
| 685627c0-b227-43af-aff9-5ff0f39ab650 | Address Redacted | First Class Mail |
| 6857fc06-9770-4ebd-8342-4b57c52b86e7 | Address Redacted | First Class Mail |
| 68590d0d-23bf-4eac-aa25-81eab5945a31 | Address Redacted | First Class Mail |
| 685fd29f-f720-4f84-b8b9-a901bb22dfa8 | Address Redacted | First Class Mail |
| 68609df9-0bf3-47a9-a5ee-efbdfa87ec66 | Address Redacted | First Class Mail |
| 6860f033-fd29-47e8-b4c0-23d60d751c5d | Address Redacted | First Class Mail |
| 68652d9e-0924-4acf-98e0-7532cb44a77d | Address Redacted | First Class Mail |
| 686863a4-5ffc-4830-be9a-2068a62863b1 | Address Redacted | First Class Mail |
| 68736b7b-e215-4132-baf4-402d2fc46bd5 | Address Redacted | First Class Mail |
| 6875269b-c4c6-4488-bd8a-3d2f249b9eaf | Address Redacted | First Class Mail |
| 68762080-d104-454f-adbb-6b9d20f62a7c | Address Redacted | First Class Mail |
| 6882cef4-4f44-4874-aab7-d71112c4cb29 | Address Redacted | First Class Mail |
| 68847ca7-149c-4fa7-af05-76425fefae05 | Address Redacted | First Class Mail |
| 688ca2f3-edbd-411c-9909-33244ca20877 | Address Redacted | First Class Mail |
| 688fa85d-955d-4277-8b63-40a3da629b9d | Address Redacted | First Class Mail |
| 68985b7c-17b7-47b6-b262-067c76fa327b | Address Redacted | First Class Mail |
| 6899582e-f279-4d0e-9b7b-d373785779cc | Address Redacted | First Class Mail |
| 689a428d-cb43-4391-99e5-21dc3feed9e0 | Address Redacted | First Class Mail |
| 689d8b49-abcd-49fd-9039-4b66ec0d10af | Address Redacted | First Class Mail |
| 689e3b4d-de8b-4057-bb0d-d3194e5a8d88 | Address Redacted | First Class Mail |
| 689e6b3e-2f58-437f-aa38-1319af41cefb | Address Redacted | First Class Mail |
| 689ea2d4-cbb1-4fa5-8212-b1be02667fd3 | Address Redacted | First Class Mail |
| 68a02c58-eb7d-4d0b-9701-94c90b581cd9 | Address Redacted | First Class Mail |
| 68a67e7f-6fc5-4a79-8d20-93f999b07192 | Address Redacted | First Class Mail |
| 68aed07a-a55a-4c72-b774-5f25fc556a88 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 68b1cd62-4628-4098-8d58-0394d29562b2 | Address Redacted | First Class Mail |
| 68b5e9d9-5e4a-47b3-968c-d1230926e713 | Address Redacted | First Class Mail |
| 68baccf4-09f9-4554-bec5-b186a7dfbd97 | Address Redacted | First Class Mail |
| 68bd2c55-aab9-4570-9242-bb2ca148287c | Address Redacted | First Class Mail |
| 68bd98e6-41a4-4511-bfb4-5d238a73f099 | Address Redacted | First Class Mail |
| 68c48481-2d2a-49d8-b17c-f4e5b73e704e | Address Redacted | First Class Mail |
| 68cff455-be69-4d37-ba20-511291bb7db1 | Address Redacted | First Class Mail |
| 68d0ccae-36b7-4169-9a57-ed7417906823 | Address Redacted | First Class Mail |
| 68d4dc82-94ce-4d32-9469-3bb46a5a9a04 | Address Redacted | First Class Mail |
| 68d63aa7-9202-44c6-bf44-14c1beb45bb6 | Address Redacted | First Class Mail |
| 68d696d0-9604-447f-be9a-2a08703476dd | Address Redacted | First Class Mail |
| 68d98012-22ab-492e-a228-f10e62e50126 | Address Redacted | First Class Mail |
| 68e20743-c4b6-490d-be7d-c512dd4b3d2f | Address Redacted | First Class Mail |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address Redacted | First Class Mail |
| 68e90ae6-f735-4966-8b05-83bc9bee2fcd | Address Redacted | First Class Mail |
| 68ee285f-d5e7-4281-8320-318222a55d6a | Address Redacted | First Class Mail |
| 68f2b990-d696-47a4-904e-431a6a80a964 | Address Redacted | First Class Mail |
| 68f53516-9e98-43e6-9ae4-aa863c564678 | Address Redacted | First Class Mail |
| 68f64a1a-2924-4ec5-b097-f8cd4b229d2e | Address Redacted | First Class Mail |
| 6907729a-de6a-4f0a-9f67-53d0badad8db | Address Redacted | First Class Mail |
| 6909178e-57fb-43f9-8214-d0d904ad6b59 | Address Redacted | First Class Mail |
| 690da924-6e12-4582-889a-e58f79fe8ba8 | Address Redacted | First Class Mail |
| 69177cee-eacc-4d6a-babc-c8551d0a823b | Address Redacted | First Class Mail |
| 691af266-acec-45c2-ba99-c3c030dd3bf6 | Address Redacted | First Class Mail |
| 691eb220-7224-438d-bab3-d60a79692179 | Address Redacted | First Class Mail |
| 692079ad-0250-4bcd-a8d3-15e2131f7177 | Address Redacted | First Class Mail |
| 692cd3b9-d0ea-4c2e-801b-9bda881cff7a | Address Redacted | First Class Mail |
| 692d5e46-3dba-48cc-8d0e-e4d97575fd65 | Address Redacted | First Class Mail |
| 6932524b-9ee1-474b-9f81-5ad849602c5f | Address Redacted | First Class Mail |
| 6936ebdc-37d9-4d67-bdc3-f78a5faec367 | Address Redacted | First Class Mail |
| 69407767-3e55-4d7b-98e2-f4764cdb3354 | Address Redacted | First Class Mail |
| 694196b5-2174-4051-be1b-d80d35fa4ed9 | Address Redacted | First Class Mail |
| 694448f3-bc2c-48f1-96b4-d5e9082c7a9a | Address Redacted | First Class Mail |
| 6946fe4e-6113-4b2c-8e71-60855519fc41 | Address Redacted | First Class Mail |
| 694f466b-5373-4e03-94ce-cfb726794ecd | Address Redacted | First Class Mail |
| 69558919-5b4c-44e2-ad06-d4e1c13aac91 | Address Redacted | First Class Mail |
| 69573e96-364a-4002-928c-855d018b38e4 | Address Redacted | First Class Mail |
| 6959da54-5626-4df7-9413-7526db5d321d | Address Redacted | First Class Mail |
| 6961f95a-7bfb-4cb6-83c6-5e6074bfad68 | Address Redacted | First Class Mail |
| 6961fb4e-8d20-45b8-a02d-f88f3482e9ae | Address Redacted | First Class Mail |
| 6968e406-fc6f-4ddf-bf25-b066522fb103 | Address Redacted | First Class Mail |
| 696c0bc0-c289-45ea-bfba-c366b3c0d396 | Address Redacted | First Class Mail |
| 697095a6-df91-4c92-a49a-892b08a1bb7c | Address Redacted | First Class Mail |
| 69767462-18e0-472a-8b9d-39982e6748fd | Address Redacted | First Class Mail |
| 698046b6-33a8-4694-8e82-e745b9606ea7 | Address Redacted | First Class Mail |
| 6987a68c-a006-4ee8-a9b1-459b13c1fe3a | Address Redacted | First Class Mail |
| 698d74be-1425-474e-aab2-ad59e3dabe27 | Address Redacted | First Class Mail |
| 699aea9e-a6f4-450b-9b3a-be433729caf2 | Address Redacted | First Class Mail |
| 699b1b07-475e-4f60-995d-d48884dbc220 | Address Redacted | First Class Mail |
| 699b813b-00a3-4992-9bb5-1be469bf5f90 | Address Redacted | First Class Mail |
| 699ebbd9-0caa-4bbd-a1cc-a53b074e3f0e | Address Redacted | First Class Mail |
| 69a054bc-09b7-4e70-b9e5-eca5a66ac091 | Address Redacted | First Class Mail |
| 69ad5f66-5c28-436f-a2d9-966454b915de | Address Redacted | First Class Mail |
| 69b8624e-a2b5-4bcf-b932-4d0ace774e51 | Address Redacted | First Class Mail |
| 69bc4cbb-77ca-455d-a354-b64b135ea415 | Address Redacted | First Class Mail |
| 69bddc6c-4506-442b-bbaa-ede817f2cb08 | Address Redacted | First Class Mail |
| 69c0acdd-4a60-42f9-9f17-10fae49dabef | Address Redacted | First Class Mail |
| 69c131b0-9ea7-45b0-a67d-7768f9a18123 | Address Redacted | First Class Mail |
| 69c3ab65-dd8f-45e4-85db-2825f7dedafd | Address Redacted | First Class Mail |
| 69cb237b-f55b-4783-8633-db1687d5639b | Address Redacted | First Class Mail |
| 69cba65d-65db-492d-9347-b03b4bc74622 | Address Redacted | First Class Mail |
| 69ce615f-719e-4507-8232-6c1985295ac1 | Address Redacted | First Class Mail |
| 69d1d46e-854f-4b78-a59f-c68f9ba9ad82 | Address Redacted | First Class Mail |
| 69d420de-f75f-43d1-ab83-75eff1b9c33b | Address Redacted | First Class Mail |
| 69d4d042-1955-4ef4-993a-4318ffe0225e | Address Redacted | First Class Mail |
| 69d5df81-4f10-4f39-8daf-be74233e3804 | Address Redacted | First Class Mail |
| 69dc0fa2-9fbe-4027-bb29-4e057b1de811 | Address Redacted | First Class Mail |
| 69e0ecba-464f-492e-90ca-496320a3f940 | Address Redacted | First Class Mail |
| 69e378b5-6953-4b2b-af5d-2efc0b119783 | Address Redacted | First Class Mail |
| 69e3b08a-09bc-4a0d-ae82-634b904009f2 | Address Redacted | First Class Mail |
| 69eea380-d866-4848-b16a-7e7148cfd31b | Address Redacted | First Class Mail |
| 69f16a1f-8e7e-4838-8492-4df055750c46 | Address Redacted | First Class Mail |
| 69fa2eab-9b47-4084-b42e-38478e3f8e81 | Address Redacted | First Class Mail |
| 69fd8ef8-c0e8-4477-9947-8fa0ac9492e4 | Address Redacted | First Class Mail |
| 6a01e1cb-4386-47da-a508-3d11674d6b45 | Address Redacted | First Class Mail |
| 6a032586-8e7a-4628-acdd-771b35aaf4c1 | Address Redacted | First Class Mail |
| 6a04ac39-2d30-4859-a143-0f96a1f2c00c | Address Redacted | First Class Mail |
| 6a09e760-200b-49b2-a333-72b0648d9323 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6a0eb231-3af7-4c11-b4af-c05e15a9e31b | Address Redacted | First Class Mail |
| 6a0fad8e-6807-4d1c-b08a-f8f265dae322 | Address Redacted | First Class Mail |
| 6a100371-089f-4308-8f1f-8ac6c2727de3 | Address Redacted | First Class Mail |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | First Class Mail |
| 6a149175-335e-44cf-a499-857f43bad536 | Address Redacted | First Class Mail |
| 6a193e5a-2c76-4b43-95d9-5eac0b64e8df | Address Redacted | First Class Mail |
| 6a19d731-191e-4681-9069-0f308d2b2d4c | Address Redacted | First Class Mail |
| 6a1c8671-5be9-4905-a681-d81b99fea594 | Address Redacted | First Class Mail |
| 6a202e18-d278-42ff-a832-9eea7e453163 | Address Redacted | First Class Mail |
| 6a230229-0eb0-4257-86fe-db3f28f2a691 | Address Redacted | First Class Mail |
| 6a2d530a-f72e-4f5a-9ca9-80093a0e11e3 | Address Redacted | First Class Mail |
| 6a2e46b7-b6db-4505-916a-acb347e1d0de | Address Redacted | First Class Mail |
| 6a360824-cf78-4fef-90be-7c19ecac4988 | Address Redacted | First Class Mail |
| 6a36e88b-3eee-4869-910f-f073e60f53ec | Address Redacted | First Class Mail |
| 6a39ec57-75ce-4d75-8f21-d007a0705c0b | Address Redacted | First Class Mail |
| 6a3d18cc-f8c9-4131-8a54-6808e2ef810a | Address Redacted | First Class Mail |
| 6a3dd2ec-e6e3-4f68-86fe-ccc0e739b005 | Address Redacted | First Class Mail |
| 6a44a89b-7f91-478e-9953-aa9722396878 | Address Redacted | First Class Mail |
| 6a4a26cd-0e4c-416b-a2d9-ee345872e766 | Address Redacted | First Class Mail |
| 6a4ba5d3-e39f-4422-a1ca-37e516255d9c | Address Redacted | First Class Mail |
| 6a4ea313-884b-4b5e-b24b-c79be7daee34 | Address Redacted | First Class Mail |
| 6a507417-76bf-42c3-b261-092f55a8c547 | Address Redacted | First Class Mail |
| 6a69aae0-844f-41e3-9058-d80b8e3dd7b0 | Address Redacted | First Class Mail |
| 6a73e4d0-77a3-4ab7-807c-e4e17fb2fe35 | Address Redacted | First Class Mail |
| 6a89aaf1-43cc-4d91-abf1-4d77b1aaf056 | Address Redacted | First Class Mail |
| 6a927c1f-fd2b-4373-b96b-3806fd24f4e6 | Address Redacted | First Class Mail |
| 6a988a17-4662-49bc-a3cc-2bc11b908f2e | Address Redacted | First Class Mail |
| 6a9a0288-40e3-4c5d-9fbe-2d6399848582 | Address Redacted | First Class Mail |
| 6a9a4586-a3b2-42a0-8b49-b5c733afd6ae | Address Redacted | First Class Mail |
| 6aa4212a-f6f6-4f4a-b05b-dee982169f31 | Address Redacted | First Class Mail |
| 6ab5653e-9af3-4837-9a0d-5149e9ed25c1 | Address Redacted | First Class Mail |
| 6ab74084-3911-4c6c-8444-c2c914d9e695 | Address Redacted | First Class Mail |
| 6abba725-5fc1-42d2-91a9-afc64b15d951 | Address Redacted | First Class Mail |
| 6ac4a1b6-3859-4c0b-894d-dae2ce0f64cc | Address Redacted | First Class Mail |
| 6ac4b329-f811-4261-a1f3-6cf256aea1f7 | Address Redacted | First Class Mail |
| 6ac88d88-38c9-4c70-a6f9-27af8e403217 | Address Redacted | First Class Mail |
| 6acc9928-b380-480f-a314-5104cca84811 | Address Redacted | First Class Mail |
| 6acea938-016b-48e6-9c41-59615fa86a1c | Address Redacted | First Class Mail |
| 6ad1d4e4-ec8f-4bcf-bd89-c4a914c5ad54 | Address Redacted | First Class Mail |
| 6aded547-e81f-4e33-b889-d1a2531f01da | Address Redacted | First Class Mail |
| 6ae1bc81-967e-4499-aae5-dcf89d618201 | Address Redacted | First Class Mail |
| 6ae5095e-7290-40aa-af59-c60ea930bb67 | Address Redacted | First Class Mail |
| 6aea5ce5-a7f0-4bf1-9823-5cfac70c4da8 | Address Redacted | First Class Mail |
| 6aef7a8a-da4a-4c03-8df7-3ac500b0d6fc | Address Redacted | First Class Mail |
| 6af5af8e-092e-4757-a322-f02fb85b1fd4 | Address Redacted | First Class Mail |
| 6b022e20-9644-494c-87a4-3757e4f2b40f | Address Redacted | First Class Mail |
| 6b0c9a93-34ac-4c30-89bb-0b9a3a418407 | Address Redacted | First Class Mail |
| 6b1d8689-eacf-430c-9ba7-73f5edb07fca | Address Redacted | First Class Mail |
| 6b264658-9f29-4670-98f9-c5998aa197ff | Address Redacted | First Class Mail |
| 6b2f8191-dbe6-4fa8-a5e4-b93bc7ae1cd7 | Address Redacted | First Class Mail |
| 6b34f410-f507-4182-806c-7beb78146ec1 | Address Redacted | First Class Mail |
| 6b3715d4-eb09-4f0d-8a68-744a49a2b95b | Address Redacted | First Class Mail |
| 6b46b3ba-5274-43ba-8821-ccb61fec332c | Address Redacted | First Class Mail |
| 6b47ed37-e019-4573-9455-12a56536d187 | Address Redacted | First Class Mail |
| 6b4c1bd8-e536-4aa3-814a-7df10cd27143 | Address Redacted | First Class Mail |
| 6b528a16-5562-4b1e-b76a-511f0f4b9edf | Address Redacted | First Class Mail |
| 6b573d86-5700-408b-b24a-0e08afb231c9 | Address Redacted | First Class Mail |
| 6b5877a1-5eb3-49a6-9435-9b80629d137f | Address Redacted | First Class Mail |
| 6b59bca7-7021-4281-a9ce-709f7777764a | Address Redacted | First Class Mail |
| 6b5a2007-0b76-4df5-b97a-6db27d9bfa71 | Address Redacted | First Class Mail |
| 6b5bcbfc-b408-4259-86c6-0dccb43ed766 | Address Redacted | First Class Mail |
| 6b5678d-ae76-4cdc-8883-975650d45be7 | Address Redacted | First Class Mail |
| 6b67baf2-c326-4cd2-861a-0c7b22f948fb | Address Redacted | First Class Mail |
| 6b6e06a4-851f-4942-9180-5f197738b6a7 | Address Redacted | First Class Mail |
| 6b6ecb5b-d4a1-4848-9586-1f91c755e75c | Address Redacted | First Class Mail |
| 6b725c03-9de0-44d1-82cd-42cb14b34f27 | Address Redacted | First Class Mail |
| 6b73a05e-de70-413f-a9f4-ceb3289ac962 | Address Redacted | First Class Mail |
| 6b800b07-2552-471a-8500-3ddbe4d962f9 | Address Redacted | First Class Mail |
| 6b82afdb-24f3-45de-a394-3d1b56cec19a | Address Redacted | First Class Mail |
| 6b85184c-0d7a-4f7f-aadb-3099ca5fdd58 | Address Redacted | First Class Mail |
| 6b8ab7f2-9787-46fa-96d8-7ebc93d45a3e | Address Redacted | First Class Mail |
| 6b8dba83-7f01-4cfb-b311-16837ae11e27 | Address Redacted | First Class Mail |
| 6b8ea15c-64be-4c47-84c9-ce2e0aa1d561 | Address Redacted | First Class Mail |
| 6b901712-76cb-40d2-8bb8-243086725beb | Address Redacted | First Class Mail |
| 6b985941-f115-4334-9d24-b9108a6f1850 | Address Redacted | First Class Mail |
| 6ba02d52-facd-4860-838d-2eefb3ddc23e | Address Redacted | First Class Mail |
| 6ba5cdd9-29a7-4fbf-96c6-660f338e09b2 | Address Redacted | First Class Mail |
| 6baa20e1-322b-4e99-b2e9-ed614fffca55 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6bb260ab-878c-4af4-bd55-af1d59eebdb0 | Address Redacted | First Class Mail |
| 6bbff0c1-d58a-4f87-bb70-93d065ca0f7c | Address Redacted | First Class Mail |
| 6bc84192-1fd8-4ace-b1f9-0ecb1b40b645 | Address Redacted | First Class Mail |
| 6bcd6d63-8ff0-42e5-8acb-4d3d9443157b | Address Redacted | First Class Mail |
| 6bcff663-8282-432a-a490-7747390635eb | Address Redacted | First Class Mail |
| 6bd130ca-8dd5-4a8a-a806-a3fec4964e2d | Address Redacted | First Class Mail |
| 6bec4811-2b39-4c65-b120-862c1ee8347f | Address Redacted | First Class Mail |
| 6bf9892a-548f-47a9-85c0-c142908a8e62 | Address Redacted | First Class Mail |
| 6bf9fc50-64dc-4bbb-a5dd-7660c468b9b7 | Address Redacted | First Class Mail |
| 6bfbec8a-8570-4e57-bb7a-2c9170d83de8 | Address Redacted | First Class Mail |
| 6bff69e1-e64d-4e43-9745-0e7d92860eac | Address Redacted | First Class Mail |
| 6c01d2bf-29d7-4a37-8968-111a3a82fb5a | Address Redacted | First Class Mail |
| 6c2698ab-45fd-4fd3-bb12-17cc336b42d3 | Address Redacted | First Class Mail |
| 6c295568-85cf-470e-bae9-07110a4e6e55 | Address Redacted | First Class Mail |
| 6c2ee319-b02a-4df0-820c-ab8b7f36cbc7 | Address Redacted | First Class Mail |
| 6c30ebcf-b0c4-46d5-924e-94b3ea074f9 | Address Redacted | First Class Mail |
| 6c334222-f63e-41b4-80af-99511e51f146 | Address Redacted | First Class Mail |
| 6c3827ee-80f0-4a1a-bf0e-b44bdced4192 | Address Redacted | First Class Mail |
| 6c393cc7-5135-4d36-ae34-66c508865abe | Address Redacted | First Class Mail |
| 6c3c4414-c755-466c-9ece-293529a4ad63 | Address Redacted | First Class Mail |
| 6c43bde7-e8db-408e-a387-f17235a2985c | Address Redacted | First Class Mail |
| 6c44dbe1-e15a-4fa1-b0f9-20ba2f21b945 | Address Redacted | First Class Mail |
| 6c482535-e5c7-4267-bd33-c9d1c6227abf | Address Redacted | First Class Mail |
| 6c4b7d79-b0d9-40bf-9f5a-957f343ddf5d | Address Redacted | First Class Mail |
| 6c53945a-e1a7-41a0-826d-f92600be013f | Address Redacted | First Class Mail |
| 6c555ec2-77cb-418d-845d-2e7455873409 | Address Redacted | First Class Mail |
| 6c57a7a6-7d9f-4fa4-9774-80162c73c23c | Address Redacted | First Class Mail |
| 6c5acd55-d857-4cc8-889c-58a7044da5f6 | Address Redacted | First Class Mail |
| 6c5d29b1-64e0-4cda-9721-2f772171bb1f | Address Redacted | First Class Mail |
| 6c5e5d15-9f98-48bf-9fe3-c09c3ddaff05 | Address Redacted | First Class Mail |
| 6c682371-0db8-437a-a300-79a7c958766b | Address Redacted | First Class Mail |
| 6c6863a6-6670-468e-9d26-e8c555d60d35 | Address Redacted | First Class Mail |
| 6c6af117-bc61-4968-8a25-41a26be5b1f5 | Address Redacted | First Class Mail |
| 6c7632df-7230-4325-9090-a3d9db1f9d5d | Address Redacted | First Class Mail |
| 6c778611-50e4-4957-969d-29a6e40e5ba4 | Address Redacted | First Class Mail |
| 6c77c7dc-0718-4e14-8bac-9a2dd36139cf | Address Redacted | First Class Mail |
| 6c7b799a-2b8c-4bdc-907e-8a45de4768aa | Address Redacted | First Class Mail |
| 6c7d9107-5652-4c75-844b-b5ca919ae779 | Address Redacted | First Class Mail |
| 6c7ef7e8-632a-4ecb-8f1e-bb97b1870e85 | Address Redacted | First Class Mail |
| 6c8142bb-804d-4af2-8593-46cbf94092a3 | Address Redacted | First Class Mail |
| 6c835184-f114-423a-b7fc-3db49e18883d | Address Redacted | First Class Mail |
| 6c90bc7d-988a-4dd8-a4dc-09e2e5944f26 | Address Redacted | First Class Mail |
| 6c92c992-c498-42dc-86d2-2a71af59010b | Address Redacted | First Class Mail |
| 6c93d9b0-6984-499e-a83d-70cc329341c8 | Address Redacted | First Class Mail |
| 6c9d2995-8161-4d3a-851d-17018eb32d78 | Address Redacted | First Class Mail |
| 6c9f59c5-e6d1-4ea2-b91f-d852cc72efc3 | Address Redacted | First Class Mail |
| 6ca6a2f0-2d57-48a6-bbc6-98f3bbb6c680 | Address Redacted | First Class Mail |
| 6ca8e050-8aaf-4704-aa37-00667169104c | Address Redacted | First Class Mail |
| 6cb073ea-4fe4-4e91-b97d-3ddc494b3627 | Address Redacted | First Class Mail |
| 6cb587f4-7b11-4792-ade3-145660f5f28d | Address Redacted | First Class Mail |
| 6cb8ab36-afc1-45a7-aa59-2a4dad55c6a4 | Address Redacted | First Class Mail |
| 6cbd8386-4b38-4ee3-a2ff-62b1a9973dd1 | Address Redacted | First Class Mail |
| 6cc32901-87d7-416f-b03f-d772d42f8f16 | Address Redacted | First Class Mail |
| 6cc518c9-23ad-46d2-821c-c7e20c1e15d7 | Address Redacted | First Class Mail |
| 6cc5c6b7-3215-4a24-a82e-834a162bc7bd | Address Redacted | First Class Mail |
| 6cc7e1b2-54de-475e-b8cf-a5d5f5e1e916 | Address Redacted | First Class Mail |
| 6ccfe369-7e3b-4f98-92f3-d4ce0d063fea | Address Redacted | First Class Mail |
| 6cd4be0d-f947-4437-b74c-8572dce83f84 | Address Redacted | First Class Mail |
| 6cdbddd7-a540-4903-8cdd-265ef2fa003f | Address Redacted | First Class Mail |
| 6cdf7468-2665-4926-98fe-a6da87659b2c | Address Redacted | First Class Mail |
| 6cdf8a0b-fb77-46e5-a8a7-9cb3b541db7f | Address Redacted | First Class Mail |
| 6ce10381-64d7-4146-bb88-da4a9c639453 | Address Redacted | First Class Mail |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | First Class Mail |
| 6ce95e83-a320-44d1-ae0f-c580502550bc | Address Redacted | First Class Mail |
| 6cea4c89-0083-4d30-8626-c3d5fb5f9b62 | Address Redacted | First Class Mail |
| 6cf301b4-bee3-4af7-98d7-ff2137d9fefc | Address Redacted | First Class Mail |
| 6cf48a0e-aa5b-40ea-9e62-a8e400deeba6c | Address Redacted | First Class Mail |
| 6cf8d44b-d9a8-4cf8-99cd-bab7c9d98a7e | Address Redacted | First Class Mail |
| 6cfa99a7-292a-42ce-b8d4-1b3b9a438e93 | Address Redacted | First Class Mail |
| 6cfaf874-57c5-40c9-95a4-75c035e6ba65 | Address Redacted | First Class Mail |
| 6cfe21a3-d515-4af7-bf5e-b05043b7d776 | Address Redacted | First Class Mail |
| 6cfeeb48-417f-46ca-b01e-3bbb447d658e | Address Redacted | First Class Mail |
| 6d069913-1a0e-496e-9fc3-f7c947bec2fb | Address Redacted | First Class Mail |
| 6d0a45e8-17e5-4d2d-8cbc-d55467af9c08 | Address Redacted | First Class Mail |
| 6d0b3684-3228-4a85-8621-dc019a5625a2 | Address Redacted | First Class Mail |
| 6d0e2bcc-2f8f-4669-b271-a121f02687f8 | Address Redacted | First Class Mail |
| 6d10372a-a2f2-4cd6-978b-fe5f0e69c25b | Address Redacted | First Class Mail |
| 6d153163-fec5-40a1-86d7-4f866cd1ba61 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6d18e4c2-99aa-4184-b2b1-0ca4fdd80360 | Address Redacted | First Class Mail |
| 6d1a1207-4672-438c-a407-b36fd0bbde12 | Address Redacted | First Class Mail |
| 6d252a78-cdaf-41ad-b141-f82272a2da2d | Address Redacted | First Class Mail |
| 6d26ae15-4b5e-4173-a024-27c67dcd1142 | Address Redacted | First Class Mail |
| 6d28f1d9-daa3-4268-927d-cadad4533d8e | Address Redacted | First Class Mail |
| 6d2ad7c9-04f0-45eb-a819-741c7631d3f0 | Address Redacted | First Class Mail |
| 6d311764-0488-45c6-be14-e2958a55441c | Address Redacted | First Class Mail |
| 6d32b43c-85d4-4b48-9f4c-38527410eefe | Address Redacted | First Class Mail |
| 6d38b9bd-9383-4d5e-b59d-4c40f8559c45 | Address Redacted | First Class Mail |
| 6d3d5c1c-cb7c-42b2-b57c-6c8b4020565b | Address Redacted | First Class Mail |
| 6d3fb12f-eb11-4b3f-8cc6-92194d772bf1 | Address Redacted | First Class Mail |
| 6d4f740c-9de8-4ef5-8a82-5b6848f6a90a | Address Redacted | First Class Mail |
| 6d549631-e98e-42f0-9935-f5f98dd3d359 | Address Redacted | First Class Mail |
| 6d5595a0-b84f-411b-8b7c-b4d6b022e998 | Address Redacted | First Class Mail |
| 6d5f96e0-4dcd-4ddd-b04d-d90ff26eb1ce | Address Redacted | First Class Mail |
| 6d62c541-c7b0-444c-9cb0-1e5e199b6d97 | Address Redacted | First Class Mail |
| 6d6ad4e2-030a-4fdf-b868-09f24db3de0e | Address Redacted | First Class Mail |
| 6d6cb50b-0c4b-4afe-b318-adca9b3fe8da | Address Redacted | First Class Mail |
| 6d6e5dfa-025e-498d-a005-a92355ccfbfd | Address Redacted | First Class Mail |
| 6d6ef1e3-b4f4-4dca-b114-2a1649e870af | Address Redacted | First Class Mail |
| 6d70206e-df77-41eb-a037-87eb5fcad1c6 | Address Redacted | First Class Mail |
| 6d73697e-e1f4-43c0-b2e2-458f87b0f43e | Address Redacted | First Class Mail |
| 6d742967-a5c8-46b3-85a1-3ed8a77d07dd | Address Redacted | First Class Mail |
| 6d8192d9-6190-43f4-9a1a-3fee8b04f280 | Address Redacted | First Class Mail |
| 6d8a8abb-51b4-4245-9418-7980dde1c7c2 | Address Redacted | First Class Mail |
| 6d920c49-36e7-4095-aaea-2bf8bc1d45de | Address Redacted | First Class Mail |
| 6d979bfe-1ba3-4374-9e4b-a8ba0361214f | Address Redacted | First Class Mail |
| 6da20003-103e-4366-967d-f585790b5a35 | Address Redacted | First Class Mail |
| 6da3b045-dd5d-4146-8ad9-f9efa56291c0 | Address Redacted | First Class Mail |
| 6da6f05d-e292-4a4d-9ed8-599e5454257e | Address Redacted | First Class Mail |
| 6daa2a5c-9d77-4c35-b253-877752413663 | Address Redacted | First Class Mail |
| 6dc0ae6c-f1e3-45fc-8d38-b5ea4bae0256 | Address Redacted | First Class Mail |
| 6dc53a9c-4480-4e5b-b980-165990e8ab84 | Address Redacted | First Class Mail |
| 6dc770b3-38ca-46a0-b5ff-734bbdb893fe | Address Redacted | First Class Mail |
| 6dcd10d5-73f5-4da7-932c-af128f11c3d8 | Address Redacted | First Class Mail |
| 6dd80883-dd42-49f2-9977-a65501adfe80 | Address Redacted | First Class Mail |
| 6dda78f1-de1d-4c34-9ca9-d8bce0e279f2 | Address Redacted | First Class Mail |
| 6ddc4f2c-26f4-48cc-a8ed-3de1ff3bc270 | Address Redacted | First Class Mail |
| 6ddda628-bce7-40b1-8182-015c7ff587df | Address Redacted | First Class Mail |
| 6ddfc5dd-ec15-4aac-ab02-2dfad6a8c5f4 | Address Redacted | First Class Mail |
| 6de5f18e-732d-4196-bfd9-4d28dee1712d | Address Redacted | First Class Mail |
| 6dedcef2-02d8-424e-a6fb-d83d64e78625 | Address Redacted | First Class Mail |
| 6defeccf-759f-4130-a572-4b026b50cfbb | Address Redacted | First Class Mail |
| 6df67dd0-effd-48ea-bf03-517a66a69dd3 | Address Redacted | First Class Mail |
| 6e01289a-3c87-4902-b956-589645744424 | Address Redacted | First Class Mail |
| 6e0507b4-be33-4fcb-baca-51c9aa27c88d | Address Redacted | First Class Mail |
| 6e06ac81-fd66-41b8-b198-5ca16ab54259 | Address Redacted | First Class Mail |
| 6e19f15f-b897-4c10-97d8-78e7ff999437 | Address Redacted | First Class Mail |
| 6e1b262a-2b44-4cba-ba2b-e07395c9fc56 | Address Redacted | First Class Mail |
| 6e1c7f47-1531-4f36-92bd-32af72ad029e | Address Redacted | First Class Mail |
| 6e1daa38-df7f-4cc3-aadc-2731278dbab8 | Address Redacted | First Class Mail |
| 6e26bbc3-a724-4c0b-9b48-3cc4ddc8c451 | Address Redacted | First Class Mail |
| 6e2dc657-77d1-42b1-aefc-7f8cdf96057f | Address Redacted | First Class Mail |
| 6e34c727-3e0d-487d-a07b-977e156f5927 | Address Redacted | First Class Mail |
| 6e39049d-28d0-41b9-ad54-147b5da4cef2 | Address Redacted | First Class Mail |
| 6e3b8781-30bb-49b9-8676-e55fa9513430 | Address Redacted | First Class Mail |
| 6e3de0a1-4aa3-49f9-a379-8737b81fab81 | Address Redacted | First Class Mail |
| 6e3e10da-6d3e-4319-a762-a75c335de352 | Address Redacted | First Class Mail |
| 6e3efc96-258e-41ab-a00e-24f342fd06a1 | Address Redacted | First Class Mail |
| 6e44bcc1-9a5d-4284-9f66-9d539f5b0961 | Address Redacted | First Class Mail |
| 6e44e748-f8fe-4ed1-809b-a604089116dc | Address Redacted | First Class Mail |
| 6e4f7889-e35b-4f3f-b41d-3eeeacca1c3f | Address Redacted | First Class Mail |
| 6e508e4c-b1c4-49db-8b50-754d65d462f1 | Address Redacted | First Class Mail |
| 6e561d69-6416-43a4-8ab5-f2ed3acead17 | Address Redacted | First Class Mail |
| 6e591e1c-2aff-4eda-be41-3e1b389ade06 | Address Redacted | First Class Mail |
| 6e596c19-fa31-44d7-871f-cf26abb5aa60 | Address Redacted | First Class Mail |
| 6e787759-f960-4d5b-80e5-6044f5df9a28 | Address Redacted | First Class Mail |
| 6e7c35eb-e1f7-4138-97c9-8e57835a44bf | Address Redacted | First Class Mail |
| 6e8e4eeb-e745-427e-a07d-3f6762117518 | Address Redacted | First Class Mail |
| 6e930e1d-5837-4441-bdb5-3ec5b7aca907 | Address Redacted | First Class Mail |
| 6e98d397-7e90-4dba-945c-8b407d0065b1 | Address Redacted | First Class Mail |
| 6e999203-eddf-4418-90c1-938b70c6da9a | Address Redacted | First Class Mail |
| 6ea19dc6-8c59-499f-847f-c76310d2c733 | Address Redacted | First Class Mail |
| 6ea5507f-cc50-4731-b0c4-bd7be70475c4 | Address Redacted | First Class Mail |
| 6eb0f234-0225-479a-bd44-1c5854753e9e | Address Redacted | First Class Mail |
| 6eb781cc-b85a-4c48-a7a5-cccaf20c49bd | Address Redacted | First Class Mail |
| 6ebf8aaa-06de-413e-b910-e4d1656dc32b | Address Redacted | First Class Mail |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6ecba47f-44a2-4a67-8826-cbfb728ce4ef | Address Redacted | First Class Mail |
| 6ed07f0a-3313-4038-a956-18bda81aab32 | Address Redacted | First Class Mail |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address Redacted | First Class Mail |
| 6ed3fc5f-2890-45b7-8b2f-4140a727b5a4 | Address Redacted | First Class Mail |
| 6ee77fa4-a86c-4687-9917-b91868e531a6 | Address Redacted | First Class Mail |
| 6ee96cbf-d5b8-414a-a335-157627f748d0 | Address Redacted | First Class Mail |
| 6ef42a31-aa60-4560-9b23-ee5344c4bc0c | Address Redacted | First Class Mail |
| 6ef58c29-0e5c-494d-be8b-894ed0e8167d | Address Redacted | First Class Mail |
| 6ef76d1f-c08b-4ccb-a6b0-dc2f5a4b88d6 | Address Redacted | First Class Mail |
| 6efce226-bab8-478d-8981-5c3b1ff86783 | Address Redacted | First Class Mail |
| 6f008daa-2699-45b3-af87-ee25b79b5aa8 | Address Redacted | First Class Mail |
| 6f01ce26-fc82-42e5-9d30-c009649ee1a0 | Address Redacted | First Class Mail |
| 6f12c58a-fe57-43ac-9abc-1a6d9ca78db9 | Address Redacted | First Class Mail |
| 6f190133-4c5a-44ac-a8d1-adaddda96378 | Address Redacted | First Class Mail |
| 6f1b3c5a-3fc4-43f2-bacb-9a31e5584211 | Address Redacted | First Class Mail |
| 6f1f2bab-b630-4988-9490-be41d348f451 | Address Redacted | First Class Mail |
| 6f267afa-b30e-4efb-b000-c9581bc3a66f | Address Redacted | First Class Mail |
| 6f2c93c6-5d53-4ebe-9ad9-bae9df78935f | Address Redacted | First Class Mail |
| 6f2d16f8-38b3-4387-8d36-1ddc644fcb3c | Address Redacted | First Class Mail |
| 6f2f080c-cbf4-4cb7-803c-577146b65370 | Address Redacted | First Class Mail |
| 6f33313c-bac2-4979-b3d0-57e8e650b7ae | Address Redacted | First Class Mail |
| 6f353a6b-11d4-402e-9668-60ad75db1e96 | Address Redacted | First Class Mail |
| 6f37cbca-5d9a-4e28-b510-d7a398b9ef66 | Address Redacted | First Class Mail |
| 6f436cf7-ccc9-46c3-9ec9-be790d330af4 | Address Redacted | First Class Mail |
| 6f511ec5-b35f-4e58-bb81-c9cc96e1d0cf | Address Redacted | First Class Mail |
| 6f536984-d49c-4811-8a6a-e989afa3d660 | Address Redacted | First Class Mail |
| 6f556200-9d0e-4348-8e09-d27bec7f7041 | Address Redacted | First Class Mail |
| 6f5ae8da-677c-4def-a757-50c9c341bc83 | Address Redacted | First Class Mail |
| 6f5b0cab-f64e-4ed2-9614-02a47f7af15b | Address Redacted | First Class Mail |
| 6f5f18ab-3d43-42bf-a9dd-34a08329cb2e | Address Redacted | First Class Mail |
| 6f63c1c5-a9d6-449a-9142-16883a404c99 | Address Redacted | First Class Mail |
| 6f653ec1-8512-42b4-b257-0f72d7782f0f | Address Redacted | First Class Mail |
| 6f678058-3af4-4a07-bd28-4e26790c5fac | Address Redacted | First Class Mail |
| 6f6cbc25-b772-4952-8326-4c51672290a0 | Address Redacted | First Class Mail |
| 6f6f4af4-5b43-4003-aa27-bf3b25394c82 | Address Redacted | First Class Mail |
| 6f6f9a7a-852b-4998-a3b9-d778614357e2 | Address Redacted | First Class Mail |
| 6f79dccd-56e1-47ff-a11f-78ce26bec9b4 | Address Redacted | First Class Mail |
| 6f7f9069-4136-483b-b180-448803107a74 | Address Redacted | First Class Mail |
| 6f83a195-1a20-4e17-9920-f7c7494967df | Address Redacted | First Class Mail |
| 6f89ccd0-03cc-4410-bc27-35fe2caf4a83 | Address Redacted | First Class Mail |
| 6f963141-b79b-4962-bc1e-12302fd0f70c | Address Redacted | First Class Mail |
| 6f993429-a389-480a-a590-e152f494efe9 | Address Redacted | First Class Mail |
| 6f9ebe02-26b6-44bf-baec-9bb975faecbf | Address Redacted | First Class Mail |
| 6f9f6f18-346e-4408-be35-f52ce2cb89f0 | Address Redacted | First Class Mail |
| 6fa07735-cacf-4815-bef0-ae0f638958d7 | Address Redacted | First Class Mail |
| 6fa71fbb-ba3a-4817-b5ed-8401105162de | Address Redacted | First Class Mail |
| 6fab2dff-85af-4e12-9653-51ff2e3f4e8d | Address Redacted | First Class Mail |
| 6fab7ceb-770f-4f76-9d4d-b5a697bced51 | Address Redacted | First Class Mail |
| 6fb38c8e-020d-40c3-b219-8df9afbf3dca | Address Redacted | First Class Mail |
| 6fb53f3d-c62b-4aa0-9d76-242fe5d6f08a | Address Redacted | First Class Mail |
| 6fb569ed-d029-4a23-a9b0-0c6527d18c04 | Address Redacted | First Class Mail |
| 6fb9567a-94e0-4400-92f0-c863300aea66 | Address Redacted | First Class Mail |
| 6fbf36d3-0bd8-4be2-be6e-c76b0c8d03a6 | Address Redacted | First Class Mail |
| 6fc2edd5-d2c3-4332-bd87-c066b7d45d31 | Address Redacted | First Class Mail |
| 6fc4a442-1177-4282-9e00-2a0d4c52366c | Address Redacted | First Class Mail |
| 6fcd2068-a72e-4611-a604-3703b6e843a7 | Address Redacted | First Class Mail |
| 6fce93ea-728d-464c-87e2-9a4a1b10544c | Address Redacted | First Class Mail |
| 6fd39c5c-a750-4529-8694-0efc6f48e4ec | Address Redacted | First Class Mail |
| 6fe87172-3984-4d3a-8362-908f793e3b0c | Address Redacted | First Class Mail |
| 6feff765-6c51-4fa6-b87f-224ae7d17fa4 | Address Redacted | First Class Mail |
| 6ff960dd-fc9e-4245-be10-a302a8e55fd2 | Address Redacted | First Class Mail |
| 6ffd8b7c-9596-4c1e-9fcc-f19a80c8a89e | Address Redacted | First Class Mail |
| 70049321-f340-49b0-8f07-1ce817a52b8d | Address Redacted | First Class Mail |
| 7006b144-ae94-47d8-9df1-0a2871796200 | Address Redacted | First Class Mail |
| 7007077b-a971-4f69-971a-537a8c1e2507 | Address Redacted | First Class Mail |
| 701ddcf5-7456-4737-94aa-18e76e6798b1 | Address Redacted | First Class Mail |
| 701ea617-3d51-4727-8490-3016537b5d3d | Address Redacted | First Class Mail |
| 701ee074-733f-4fa0-8dc5-dce93a834cef | Address Redacted | First Class Mail |
| 70202e27-5f2f-4289-87bf-4ac3d18fe1cd | Address Redacted | First Class Mail |
| 702db857-9099-4020-8f25-1f6a495fa3aa | Address Redacted | First Class Mail |
| 7031e898-aa97-4ef7-a38f-63250095cefc | Address Redacted | First Class Mail |
| 703d3be1-948f-44ef-8454-cdb1e0995b07 | Address Redacted | First Class Mail |
| 70548813-f9cf-4a0a-b329-3e1247a2333d | Address Redacted | First Class Mail |
| 70769d8b-1b60-4b5c-b80d-cc0799bb7697 | Address Redacted | First Class Mail |
| 70770639-6e19-4888-bd78-ee8f1d382eea | Address Redacted | First Class Mail |
| 7077aa4c-a444-43d4-86bb-b978f4e7362d | Address Redacted | First Class Mail |
| 707c5fab-0469-4cbd-90ae-c58fef4c4989 | Address Redacted | First Class Mail |
| 70809d0e-9509-4f94-8e07-96665da5e537 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7088a5cb-fc3b-4375-a2ea-fce2b38dcf63 | Address Redacted | First Class Mail |
| 7089dae0-08e0-4017-b565-2d133cf4ac2d | Address Redacted | First Class Mail |
| 708d8155-0c4d-429d-b124-255ef2487904 | Address Redacted | First Class Mail |
| 7094a6d6-9326-45a7-9504-98125aa8702a | Address Redacted | First Class Mail |
| 70aebb15-c4f5-4d5a-a718-78a636cf2efc | Address Redacted | First Class Mail |
| 70b7007d-2fdb-4bbf-8e97-51bcb07e6873 | Address Redacted | First Class Mail |
| 70c73ca5-f46f-40fc-bbd9-6c788c3f836e | Address Redacted | First Class Mail |
| 70c77785-aee3-40fb-b7aa-567eea92d7f3 | Address Redacted | First Class Mail |
| 70c7ab8d-9fd0-4db7-a2b7-b10b11cf23ee | Address Redacted | First Class Mail |
| 70ca43d7-8cbb-4e4a-96ec-7c2c398476fc | Address Redacted | First Class Mail |
| 70cf1013-7d0f-426c-8925-3062b0f09445 | Address Redacted | First Class Mail |
| 70d63656-efe0-4afc-aaf9-c23a57bcec5b | Address Redacted | First Class Mail |
| 70d81f88-bbe8-4136-b859-f61c4dbebbdc | Address Redacted | First Class Mail |
| 70db5e79-c291-477e-bf32-97164188fd55 | Address Redacted | First Class Mail |
| 70dbbb7e-86cd-4c52-b1c9-16410c411205 | Address Redacted | First Class Mail |
| 70de00f7-500b-4a15-98aa-32adb4cc04b0 | Address Redacted | First Class Mail |
| 70e059f8-fef0-4be2-883d-619f87650df2 | Address Redacted | First Class Mail |
| 70e2d9d8-85c3-4cbb-9cb2-f1da9d89315b | Address Redacted | First Class Mail |
| 70e40f87-6999-4975-a3e1-bf3e9429fcaf | Address Redacted | First Class Mail |
| 70e73227-3a04-4f3b-b068-ff303914930a | Address Redacted | First Class Mail |
| 70eb211e-c6ee-4872-9ae8-aebae7a0d111 | Address Redacted | First Class Mail |
| 70f41dc7-6e18-4080-9c32-60ed4cdb10c8 | Address Redacted | First Class Mail |
| 70fa6a9d-937a-4b7e-9fb8-099b163c90b5 | Address Redacted | First Class Mail |
| 70fe8695-8f24-495c-bd21-3db2bc9c8a2c | Address Redacted | First Class Mail |
| 71004a64-5c22-4fce-b664-9ca6d66f720d | Address Redacted | First Class Mail |
| 710bbf32-7869-4136-ad6b-ce5b664ce836 | Address Redacted | First Class Mail |
| 71114928-8f6a-4986-8f76-afa8bfdf16fc | Address Redacted | First Class Mail |
| 71183a9b-9842-491d-a653-75b354f8370S | Address Redacted | First Class Mail |
| 7119f02d-6891-418b-8893-0630c3c92a73 | Address Redacted | First Class Mail |
| 711a2d8b-91cc-4887-a232-5447d457c186 | Address Redacted | First Class Mail |
| 7126531b-6fcb-431d-86bb-70514f77cdf2 | Address Redacted | First Class Mail |
| 712dc562-29ba-43b7-8125-522aad3a4145 | Address Redacted | First Class Mail |
| 7131ca76-d48d-4edc-9e2d-c8a77023fbfd | Address Redacted | First Class Mail |
| 71323d70-95e5-44ab-85d9-997aa1772697 | Address Redacted | First Class Mail |
| 71370a2f-c80d-47be-a386-e15179548714 | Address Redacted | First Class Mail |
| 71455c99-dd6e-4319-9f5c-25ff01ba3779 | Address Redacted | First Class Mail |
| 714b9e26-a431-4b64-8e66-b9ae5cb0f0de | Address Redacted | First Class Mail |
| 714bddea-b5f0-4081-8892-adf8aa4c2215 | Address Redacted | First Class Mail |
| 7155f975-1023-44cc-a815-1dd78b0dd2bd | Address Redacted | First Class Mail |
| 7169a05e-505d-4310-852c-b341ecf6d625 | Address Redacted | First Class Mail |
| 716ad394-718c-41e0-9c8a-9e2a5d13a8e1 | Address Redacted | First Class Mail |
| 71713e65-a8d2-44ee-b1f7-ffec98193567 | Address Redacted | First Class Mail |
| 7171c2ca-dfc1-46b0-9039-cd6c59cbd6bc | Address Redacted | First Class Mail |
| 7172ca04-2eaa-461a-9d20-868a435d64ff | Address Redacted | First Class Mail |
| 7184f9dc-d30f-4e67-9841-7091e46a9b9d | Address Redacted | First Class Mail |
| 71874d90-50e1-40eb-ab9f-e4ef7cb6aef7 | Address Redacted | First Class Mail |
| 718767b3-6f4f-467c-87ea-f3e2896dd298 | Address Redacted | First Class Mail |
| 718d9f2c-586a-43b8-8715-322a9e6638d2 | Address Redacted | First Class Mail |
| 718dd341-97f2-4fd1-8a74-7212ea41cfa5 | Address Redacted | First Class Mail |
| 7191bd41-10d7-4ba9-b3b5-abd2e14fdb0c | Address Redacted | First Class Mail |
| 71a0fb75-0a09-41c6-b175-8232808dbf41 | Address Redacted | First Class Mail |
| 71a2588b-caf8-4a8a-a471-501627f7ef73 | Address Redacted | First Class Mail |
| 71a39816-fe9b-42f5-be11-7e41f974c4bb | Address Redacted | First Class Mail |
| 71a5ca5a-665f-41bb-915f-5fdfbf8aa9ac | Address Redacted | First Class Mail |
| 71a68a66-1105-4a1a-9f66-06fe13211e76 | Address Redacted | First Class Mail |
| 71af1177-c3bf-4f02-a214-58d25bbeae1c | Address Redacted | First Class Mail |
| 71b9e51b-1086-4618-a56e-e88d356ee005 | Address Redacted | First Class Mail |
| 71ba3cd9-a1cb-4fd2-9467-4ac467644f61 | Address Redacted | First Class Mail |
| 71cadb75-f2ce-4910-9832-0e63ee79feff | Address Redacted | First Class Mail |
| 71e55d6e-3a13-495a-af37-095b44c7b2d8 | Address Redacted | First Class Mail |
| 71e945f6-a329-4d64-af71-42258095575c | Address Redacted | First Class Mail |
| 71ee7492-e72d-4bc7-bbfb-3a3bad7489d4 | Address Redacted | First Class Mail |
| 71f66430-ee69-45b1-91f7-1a11c124d16d | Address Redacted | First Class Mail |
| 71fa387f-a0ad-47e2-be10-3e3964ca7862 | Address Redacted | First Class Mail |
| 71fba6eb-3e5f-4538-9f53-310b3f3403ef | Address Redacted | First Class Mail |
| 71fef8bb-4edf-4a99-82ba-ec3eee91a849 | Address Redacted | First Class Mail |
| 7202e821-a056-4cf4-98b0-4bdc438b0a0a | Address Redacted | First Class Mail |
| 7205121e-4dc4-4d36-8c49-b60a05a873ea | Address Redacted | First Class Mail |
| 72065c36-3194-46b8-859f-61d8f416882f | Address Redacted | First Class Mail |
| 72075252-f3ea-462e-a02c-c27e1737ae2e | Address Redacted | First Class Mail |
| 720d80bf-30ec-4bd4-b657-4f54f329c6a9 | Address Redacted | First Class Mail |
| 72112f01-3070-4003-ad05-fa7cbf8a5a33 | Address Redacted | First Class Mail |
| 72166d5d-0bc4-4e94-bef7-f59fc539f554 | Address Redacted | First Class Mail |
| 7221668b-152f-406d-82f2-b1f5fcf18ab9 | Address Redacted | First Class Mail |
| 72223d01-9573-4009-af64-822b233e0638 | Address Redacted | First Class Mail |
| 722d848e-f4bf-4e85-b10b-89ebd7215efe | Address Redacted | First Class Mail |
| 722f0cae-164f-418f-90f7-42175f712068 | Address Redacted | First Class Mail |
| 723171b7-8bd4-4007-a54d-4e6156f068e4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7235ae2d-5539-4277-9792-99218b84f58d | Address Redacted | First Class Mail |
| 723cc6ef-c3ae-408e-b238-37f5730881c3 | Address Redacted | First Class Mail |
| 724ae5eb-0124-4dcd-bfcd-a1ef6c3960d6 | Address Redacted | First Class Mail |
| 725194ec-3ada-47cb-a7f8-989bd6952fde | Address Redacted | First Class Mail |
| 72524cae-25b5-4c54-9378-678094bb0a92 | Address Redacted | First Class Mail |
| 7255d67b-f3ad-4bcb-9458-abd386bd4fde | Address Redacted | First Class Mail |
| 72574569-20c7-4594-b02f-feebc2a4858f | Address Redacted | First Class Mail |
| 7266a7e9-d065-47ed-9ae1-97aab6e07220 | Address Redacted | First Class Mail |
| 726a5878-9d4a-4ed1-ae89-c0fa3a033ac8 | Address Redacted | First Class Mail |
| 727cda0b-639f-4e84-bef9-a10b0414e509 | Address Redacted | First Class Mail |
| 727ee76e-15bd-490f-8a6d-4e6c5717e931 | Address Redacted | First Class Mail |
| 72876070-d98d-4e71-b49e-af3ce37020c2 | Address Redacted | First Class Mail |
| 7288c413-b9fc-4286-9c69-f9a2478dabb8 | Address Redacted | First Class Mail |
| 728dd789-69a4-48ff-a87b-f735b8972de7 | Address Redacted | First Class Mail |
| 728f0acb-c759-4ae0-9577-836d6c868b89 | Address Redacted | First Class Mail |
| 72951551-848f-4959-a39e-2689dc22c566 | Address Redacted | First Class Mail |
| 7295a18c-bf58-49d5-8be5-cc1cfe01387b | Address Redacted | First Class Mail |
| 729846cb-e110-45d0-ad6e-30533e5ac764 | Address Redacted | First Class Mail |
| 729b6443-5a37-40ec-ba7c-8ef3779efa2a | Address Redacted | First Class Mail |
| 729d80bb-91c0-44f4-89ef-37cdff31f3f6 | Address Redacted | First Class Mail |
| 72b06f58-0ca5-43aa-8f39-4d824c8f1158 | Address Redacted | First Class Mail |
| 72b2595c-dd5a-4c12-a3c4-8c3a4cde1bae | Address Redacted | First Class Mail |
| 72b68b1a-6fe9-46e1-a369-1370fa65b12d | Address Redacted | First Class Mail |
| 72b9aec9-1c9c-431e-ab67-ee25f40b86d5 | Address Redacted | First Class Mail |
| 72c31ca6-42fa-4369-904b-b42c2d4d3cb7 | Address Redacted | First Class Mail |
| 72cd08e3-0d5f-403b-97fe-6799f55f2315 | Address Redacted | First Class Mail |
| 72d87ccd-310b-4f54-a86f-347011249855 | Address Redacted | First Class Mail |
| 72db9a12-0846-4d0e-b569-0c15b914b30a | Address Redacted | First Class Mail |
| 72e5c6ba-6de0-4284-a822-acf6d3a6020d | Address Redacted | First Class Mail |
| 72ea18bf-45c6-49ce-9f4d-29c18a1ac8e1 | Address Redacted | First Class Mail |
| 72f1b51c-1e6f-4a8a-bc41-670cdd6cda05 | Address Redacted | First Class Mail |
| 72f5e839-6d68-4133-9b98-cb2c271b19fd | Address Redacted | First Class Mail |
| 73009834-bf02-442e-b48f-9d361e08b28a | Address Redacted | First Class Mail |
| 730791c1-718b-4e74-9d00-2bcadf8f595e | Address Redacted | First Class Mail |
| 730baffb-af4f-49e3-8398-1a99279d58f2 | Address Redacted | First Class Mail |
| 730d8ae8-7532-48dd-b377-a30e21274519 | Address Redacted | First Class Mail |
| 73113eaa-19e1-439f-acc6-48f9e537592d | Address Redacted | First Class Mail |
| 7314f12d-b63c-4a87-9032-f34c126cdd77 | Address Redacted | First Class Mail |
| 731aaa83-a9c2-4532-9af8-3aa5096eb64e | Address Redacted | First Class Mail |
| 731e68e8-6d59-4479-a465-b88e872977d9 | Address Redacted | First Class Mail |
| 73296c0f-71b3-4efe-8a1b-9997a485f467 | Address Redacted | First Class Mail |
| 732bc982-2e8d-45b7-acb9-603227968092 | Address Redacted | First Class Mail |
| 733a808f-13aa-4235-ba54-9cf5b3fb00be | Address Redacted | First Class Mail |
| 7346836d-6eef-433d-a29f-d63350798e20 | Address Redacted | First Class Mail |
| 73474bc2-0fd4-4a4b-8801-304963f136f8 | Address Redacted | First Class Mail |
| 734ca71c-863b-4f26-8e8c-8e3e01293663 | Address Redacted | First Class Mail |
| 734e4548-e8e6-4f70-aaed-a90c7c57b333 | Address Redacted | First Class Mail |
| 735158b1-3057-4946-9ace-941179d662bc | Address Redacted | First Class Mail |
| 73521f5e-0257-469f-8d05-e805c872ec4d | Address Redacted | First Class Mail |
| 7359aa54-dac6-4c14-a05f-87cc16ce943f | Address Redacted | First Class Mail |
| 735b6ddd-55bf-4be7-8f47-12783a35fc06 | Address Redacted | First Class Mail |
| 735dd290-ca1c-4837-ae43-6e628fa9eaf8 | Address Redacted | First Class Mail |
| 7368cc5f-6b8c-4429-84fe-76a8363f6fd1 | Address Redacted | First Class Mail |
| 7369f7a1-8dd2-4c02-b617-53eb3356066d | Address Redacted | First Class Mail |
| 7386d1b6-21b1-460b-b2f2-fafe0876933a | Address Redacted | First Class Mail |
| 738f1615-3219-4890-bdb1-8826d6ad684f | Address Redacted | First Class Mail |
| 7394d9a2-9280-4c5e-83ae-c84e1f0d2220 | Address Redacted | First Class Mail |
| 739bc573-8cc0-4048-9fb9-658d44dd2946 | Address Redacted | First Class Mail |
| 739f92d3-1f9b-4d9b-8d4d-2b00f37286cd | Address Redacted | First Class Mail |
| 73a2d4e7-a74d-4ae7-9d42-7a46ea2bcf18 | Address Redacted | First Class Mail |
| 73a49b42-9aad-4613-a85e-3cdb17bd7f27 | Address Redacted | First Class Mail |
| 73a4e756-1d3e-4451-832c-4ebf2ea3d681 | Address Redacted | First Class Mail |
| 73a9d4d7-6c16-4a92-88ce-bfbcd66a30e0 | Address Redacted | First Class Mail |
| 73af3980-fbfa-4caa-be66-8a623cf0415b | Address Redacted | First Class Mail |
| 73b47bc8-444f-4369-831d-7bfd89a7e4d0 | Address Redacted | First Class Mail |
| 73ba675f-2be5-46a3-9c7a-cd3c47d551b0 | Address Redacted | First Class Mail |
| 73bc041a-940d-4804-8812-8de5d4ae123a | Address Redacted | First Class Mail |
| 73be70bc-2af9-47f9-953e-c9623a9d2da7 | Address Redacted | First Class Mail |
| 73beb7ea-7c68-4f8d-915e-d8cc22569836 | Address Redacted | First Class Mail |
| 73bfb5af-a2ea-4629-b648-f07b1f283cf5 | Address Redacted | First Class Mail |
| 73c4d869-ec90-4e2b-95f4-96bd06bae2a3 | Address Redacted | First Class Mail |
| 73cb2ac8-e081-490f-b5c3-fcfd7a003170 | Address Redacted | First Class Mail |
| 73d16526-8088-4b2b-a3f6-69066307d156 | Address Redacted | First Class Mail |
| 73d3215a-3938-4827-b7bd-c1f6bfce68ce | Address Redacted | First Class Mail |
| 73d5b08c-156d-4c45-895c-ec033d95ccff | Address Redacted | First Class Mail |
| 73e2fc2a-c93d-4011-81df-5d8a87c4196a | Address Redacted | First Class Mail |
| 73e6a161-9214-4143-9e18-d99e28827085 | Address Redacted | First Class Mail |
| 73e6a18b-16da-41c2-82cc-1558609f688c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 73f5bb94-6843-4a0a-ae7f-b8882673967c | Address Redacted | First Class Mail |
| 73f93d70-4cd6-49a2-ae9f-632af90cf8d9 | Address Redacted | First Class Mail |
| 74029fd2-995b-44b8-a40a-69a794da8b73 | Address Redacted | First Class Mail |
| 74181653-401d-40a3-a72a-73cba7f8394c | Address Redacted | First Class Mail |
| 741a1769-f078-44c4-9535-759bf7a9603e | Address Redacted | First Class Mail |
| 7422fd03-6e73-4fcd-b428-84a631bf22a1 | Address Redacted | First Class Mail |
| 74242956-c886-40e6-b0c8-6a7de92577d5 | Address Redacted | First Class Mail |
| 742729f3-106e-41b6-899a-cb41d16584ca | Address Redacted | First Class Mail |
| 742ea4cd-abcb-49af-8256-b0f82d54cd92 | Address Redacted | First Class Mail |
| 74385cc4-416c-4a78-914d-77172d36af06 | Address Redacted | First Class Mail |
| 7438ff82-2810-4fb4-b22d-a79cc7e4b1fa | Address Redacted | First Class Mail |
| 743f7bf0-ac39-4521-96f0-96f6ff9958f5 | Address Redacted | First Class Mail |
| 744099af-a295-4a89-965e-e0d3b3e918b8 | Address Redacted | First Class Mail |
| 7447da5d-9fc3-4885-a21c-dad023b44f54 | Address Redacted | First Class Mail |
| 74499599-bbff-403b-9daf-e939e748143a | Address Redacted | First Class Mail |
| 7452a539-a956-453e-a985-634eb9f2214c | Address Redacted | First Class Mail |
| 745f039a-0c4b-4a6b-8d52-71a8bed13c48 | Address Redacted | First Class Mail |
| 7463421a-fc7d-43cc-be34-01d26315d430 | Address Redacted | First Class Mail |
| 746d4f3a-7c35-43da-a8da-05f28d8e6818 | Address Redacted | First Class Mail |
| 7473a56b-1722-4edd-808c-bf587bf1b464 | Address Redacted | First Class Mail |
| 747d4b5f-a908-42f3-9210-3928738b17f9 | Address Redacted | First Class Mail |
| 74827e12-0863-401d-9f4c-ee9d1eaa7126 | Address Redacted | First Class Mail |
| 74831e43-29be-4c38-aa60-278fd329fe0d | Address Redacted | First Class Mail |
| 7488c8fe-5286-4c9f-8be3-e7340ffb2133 | Address Redacted | First Class Mail |
| 748b6956-19b2-42de-8ba1-570d315357cf | Address Redacted | First Class Mail |
| 748b8ca2-52d7-460c-b201-1728123889d1 | Address Redacted | First Class Mail |
| 749600b1-ed1c-4807-8d8a-c7834f6280e0 | Address Redacted | First Class Mail |
| 74aecedf-5e27-4ab4-9b77-f5931dea4bd8 | Address Redacted | First Class Mail |
| 74b72bfe-104d-4cbd-8907-3b62a814c893 | Address Redacted | First Class Mail |
| 74c4fd75-49fe-4d0f-a969-d73ac9df254f | Address Redacted | First Class Mail |
| 74c5a7e7-e6d0-4f8c-82bc-0f170ca431e7 | Address Redacted | First Class Mail |
| 74ca9e82-7d68-4490-b3b3-d39f7762fa0b | Address Redacted | First Class Mail |
| 74ce6ea0-6805-4d7d-8415-8822ac39fdab | Address Redacted | First Class Mail |
| 74d576e0-8252-4413-b76a-b53050aa4717 | Address Redacted | First Class Mail |
| 74db7e88-a7aa-4df6-8173-e298945e9c0c | Address Redacted | First Class Mail |
| 74dcfeb1-ce18-46f0-8066-ef52a1985c5b | Address Redacted | First Class Mail |
| 74dfd33c-3011-4d9f-a104-c9f22e2ade5a | Address Redacted | First Class Mail |
| 74e0d333-1d65-4561-9e16-e8f742812a93 | Address Redacted | First Class Mail |
| 74e2327f-c1d4-4c42-b36f-816cbd5b3e02 | Address Redacted | First Class Mail |
| 74e46e49-fc69-4afb-b9ae-58d3a8c4f03e | Address Redacted | First Class Mail |
| 74e4d9b1-b635-41ee-b880-5dbdf670fab5 | Address Redacted | First Class Mail |
| 74e70043-bc13-438c-9273-70ed4b3268c2 | Address Redacted | First Class Mail |
| 74eff6a3-9dab-46d5-82ee-8d0bdc2832cc | Address Redacted | First Class Mail |
| 74f2f91c-d5c6-4bab-8c79-4b90477cf863 | Address Redacted | First Class Mail |
| 74fb09fa-fff9-4433-9337-d0b69c1b8e0b | Address Redacted | First Class Mail |
| 74fc4257-8944-48c9-a8f7-91deada88f2b | Address Redacted | First Class Mail |
| 74fec4fc-90bd-40d0-af2c-2d7f5edbb4bf | Address Redacted | First Class Mail |
| 7500d369-ce61-454f-8a6e-d449dea1ca91 | Address Redacted | First Class Mail |
| 75069b5f-4058-438b-84d2-9f6acab4c68a | Address Redacted | First Class Mail |
| 750dd7d4-ee58-484d-bae2-d47eac61855f | Address Redacted | First Class Mail |
| 750fc5e7-2659-48a7-8e43-6fe4d2abdb0e | Address Redacted | First Class Mail |
| 7518b6be-50a7-4be1-a1d8-fe7334bdd0ea | Address Redacted | First Class Mail |
| 751c0190-1c65-451c-a711-263e5973922a | Address Redacted | First Class Mail |
| 751fb470-2928-44f6-84b1-d7c18fba4d61 | Address Redacted | First Class Mail |
| 7525b59e-aef0-44c7-adac-4341f9941ac8 | Address Redacted | First Class Mail |
| 75289080-17a5-485e-9fe1-15338edf2084 | Address Redacted | First Class Mail |
| 752fe8ce-9fd8-4f92-99d7-795c6c4e3208 | Address Redacted | First Class Mail |
| 7535ccb3-3855-42de-9e97-4d79cc70a1ac | Address Redacted | First Class Mail |
| 7535cdaa-cb6a-4e76-9033-6dcbfc2aa821 | Address Redacted | First Class Mail |
| 754477c8-aa41-40d0-9a17-f09df7deee95 | Address Redacted | First Class Mail |
| 7549a5b1-6a30-4d54-a9f4-ad01f88d81a3 | Address Redacted | First Class Mail |
| 754dfffb-0a51-4986-b5be-b22892043ed7 | Address Redacted | First Class Mail |
| 75513923-6ca7-4b6e-bd31-dfeaf8fd92ef | Address Redacted | First Class Mail |
| 75514443-6d3c-42aa-8f47-be653035c753 | Address Redacted | First Class Mail |
| 755883f7-24ee-4c7a-9815-2d5a99765d8a | Address Redacted | First Class Mail |
| 7558d264-efcb-4d89-b5df-5350964f2d1e | Address Redacted | First Class Mail |
| 75596166-958e-4688-9148-cc0330146a19 | Address Redacted | First Class Mail |
| 755e2649-7b8d-42da-81e0-47713e7a41b4 | Address Redacted | First Class Mail |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | Address Redacted | First Class Mail |
| 7565ee2f-450c-4b40-a4f0-91d54eaf3c16 | Address Redacted | First Class Mail |
| 7569257c-872b-44b1-a00f-9c4ecf046881 | Address Redacted | First Class Mail |
| 757713e3-9320-40c3-a131-2e3405c74dd5 | Address Redacted | First Class Mail |
| 7578e755-fc43-4128-9143-612d21fd039a | Address Redacted | First Class Mail |
| 757a1dcf-6587-4d46-aaf2-76f62fc433cb | Address Redacted | First Class Mail |
| 757aee68-51d9-4516-b8d9-be90cd3b3d5f | Address Redacted | First Class Mail |
| 757ffc73-7023-4622-a44c-0be14506f537 | Address Redacted | First Class Mail |
| 75867c79-6978-4189-a91f-de559e1406a8 | Address Redacted | First Class Mail |
| 75903154-9533-42f7-aee2-fe2513281b57 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 75914661-c77c-445c-b949-397705f38819 | Address Redacted | First Class Mail |
| 75936f27-6334-41a8-813c-e2ae81147ac3 | Address Redacted | First Class Mail |
| 75946748-f95d-4dac-b050-0e465fd27204 | Address Redacted | First Class Mail |
| 75a16f2b-d7c2-4d60-a54c-5ec082b75823 | Address Redacted | First Class Mail |
| 75ac5f00-94dc-44bc-9649-e2786f9577de | Address Redacted | First Class Mail |
| 75ae0e19-b0de-45f7-91cb-2144e1bed1c4 | Address Redacted | First Class Mail |
| 75afff05-4589-4b60-a947-9e900ae526a2 | Address Redacted | First Class Mail |
| 75b2d7f4-d494-42ff-863d-852da7659de7 | Address Redacted | First Class Mail |
| 75b356b3-a9be-4628-81ae-c3604b626fcb | Address Redacted | First Class Mail |
| 75c0feba-cf10-45fe-b71d-70dd937adbcc | Address Redacted | First Class Mail |
| 75c2393d-0485-4547-b043-3328783b70f3 | Address Redacted | First Class Mail |
| 75c4f021-760b-4d6b-813f-f6c47a7125e4 | Address Redacted | First Class Mail |
| 75ccf821-5f22-46c3-a74c-2bb3844d54e4 | Address Redacted | First Class Mail |
| 75d31ed7-ff38-44e5-befd-c715c14b1201 | Address Redacted | First Class Mail |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | Address Redacted | First Class Mail |
| 75e30617-4020-4a28-9121-ab1e8fc1ca93 | Address Redacted | First Class Mail |
| 75e63d3a-04e5-486e-836e-24b30743ffb7 | Address Redacted | First Class Mail |
| 75ecada0-3b1f-4705-97d5-a14f68e3a86f | Address Redacted | First Class Mail |
| 75f422ce-d3fc-4bdc-93d1-a90ba8983beb | Address Redacted | First Class Mail |
| 75fac65c-394c-4b10-abab-231b9a26306d | Address Redacted | First Class Mail |
| 760c72db-2d7b-489c-99bf-6504e3e8eb22 | Address Redacted | First Class Mail |
| 760f93bf-c04d-4446-b3df-dcc925d4877e | Address Redacted | First Class Mail |
| 761a89d9-d682-4a88-b24a-f2e3144623b5 | Address Redacted | First Class Mail |
| 762b3233-5433-4ca4-a4ec-19394581d789 | Address Redacted | First Class Mail |
| 7632b291-c8b6-4e87-83ab-cff2975f1af6 | Address Redacted | First Class Mail |
| 7632ebbd-e19b-4e3c-9c28-758d7d41fb26 | Address Redacted | First Class Mail |
| 76365229-51fd-424b-ad6a-0479dbeac5b5 | Address Redacted | First Class Mail |
| 76433588-8cff-4e3f-bb65-b391a7a737b7 | Address Redacted | First Class Mail |
| 7644eeec-2974-4714-af43-70b079b1502c | Address Redacted | First Class Mail |
| 76455ecc-372a-41e6-a278-66ff5a158be3 | Address Redacted | First Class Mail |
| 764c2f5a-0f65-4a62-a606-c83fd82d4619 | Address Redacted | First Class Mail |
| 764eb981-f0bf-45da-aa10-158b12ddd689 | Address Redacted | First Class Mail |
| 76539ea7-3ab3-43a8-9813-ee7d1edb8a1b | Address Redacted | First Class Mail |
| 7656234d-221c-4dda-b1e5-3b8d12ba4dcc | Address Redacted | First Class Mail |
| 765cf518-1b97-4d2a-812b-63f46d3fed39 | Address Redacted | First Class Mail |
| 766030a4-0f6c-4963-85cb-f4c2ad170379 | Address Redacted | First Class Mail |
| 7665769b-00bc-4c3b-9c6e-3d7c88b7ced1 | Address Redacted | First Class Mail |
| 766bfbc4-9959-4ea3-83c3-59da16045e50 | Address Redacted | First Class Mail |
| 7677e715-5648-42a3-a3f1-498b09c30ed6 | Address Redacted | First Class Mail |
| 7686205a-1e7b-43d9-a370-7dcc7da6c11d | Address Redacted | First Class Mail |
| 7689e66a-962a-49b6-ae39-b0ffb956e30e | Address Redacted | First Class Mail |
| 768fdf29-6a30-4667-b7b1-7784354d5058 | Address Redacted | First Class Mail |
| 769175ab-2dce-4d2b-a527-5ee5432e8c6d | Address Redacted | First Class Mail |
| 76a0a705-b168-4a3e-84da-6470595d0dcf | Address Redacted | First Class Mail |
| 76a81488-aa67-4f3e-8e26-864ec20d9e61 | Address Redacted | First Class Mail |
| 76a9c4a2-dd78-4353-b846-d422fb2010a4 | Address Redacted | First Class Mail |
| 76aa2384-a65b-45d2-8da5-1da818d58ddb | Address Redacted | First Class Mail |
| 76aa8c07-f684-4224-ba19-b3936f0eb7db | Address Redacted | First Class Mail |
| 76b154f1-6543-487c-b2bf-4101d321306d | Address Redacted | First Class Mail |
| 76bc47f5-c5c8-4fc0-85d7-4d55749c1b45 | Address Redacted | First Class Mail |
| 76c656b1-f4fd-451a-a160-869588472de8 | Address Redacted | First Class Mail |
| 76c8424a-2636-4c09-b7a7-0a83da0377cb | Address Redacted | First Class Mail |
| 76c8a21a-e830-4f52-90a4-c66070d78ddf | Address Redacted | First Class Mail |
| 76dd7337-1e6b-498c-900f-7c2c65e00578 | Address Redacted | First Class Mail |
| 76e49e6e-56d4-44e9-b7ea-d0de764d01c4 | Address Redacted | First Class Mail |
| 76e70b40-bc03-4383-885f-507ff0e520dc | Address Redacted | First Class Mail |
| 76e81b25-30d7-463c-bfa7-04fe338632ce | Address Redacted | First Class Mail |
| 76e9511d-1967-44d2-bf9d-2c1b99336e08 | Address Redacted | First Class Mail |
| 76ea393b-f718-476f-a2ae-2cd3196ef4e4 | Address Redacted | First Class Mail |
| 76eeb01b-23f3-48e7-8b98-d5c2f9568194 | Address Redacted | First Class Mail |
| 76f04c49-1fbc-4882-aaf1-e5d853bca997 | Address Redacted | First Class Mail |
| 76f5b7c4-6ccf-4d03-9ed6-6e344fddae8a | Address Redacted | First Class Mail |
| 76fa1e30-b0e4-49cb-82f9-61822fd19164 | Address Redacted | First Class Mail |
| 76fb93c2-bdf8-46ea-9e30-476c39fe88fa | Address Redacted | First Class Mail |
| 76fd85ac-b0fa-4294-b8b7-7322d0090188 | Address Redacted | First Class Mail |
| 76fdfc97-1be0-4b59-8d12-42a7c2752a3d | Address Redacted | First Class Mail |
| 7703zfbc-a87e-48f2-adf9-3ff340569616 | Address Redacted | First Class Mail |
| 7708007e-296f-4e3d-be47-a9f925da4c0c | Address Redacted | First Class Mail |
| 770913ec-c743-4822-89e4-2a3d781f6e1c | Address Redacted | First Class Mail |
| 77122170-9406-43ab-9c33-783486410dfa | Address Redacted | First Class Mail |
| 77159814-5687-4b1d-b877-cbae337acf57 | Address Redacted | First Class Mail |
| 771d0bdc-4310-47e6-ba29-e9d35c919a7b | Address Redacted | First Class Mail |
| 771faab8-46c9-45e1-a350-2fc0e9d2815e | Address Redacted | First Class Mail |
| 771fd09d-d145-4c6c-8389-2c31aa39ae4e | Address Redacted | First Class Mail |
| 77251f38-703d-4507-90ac-ff6c3b4678af | Address Redacted | First Class Mail |
| 772d6e8f-3021-4d33-a86b-429769c6da3b | Address Redacted | First Class Mail |
| 773290c6-6be7-40be-806f-2ca3e5d022c7 | Address Redacted | First Class Mail |
| 7733055e-ab1a-4a7c-991b-52d09bcc66ce | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 77359996-8dcb-4dcb-93f6-100166ce3414 | Address Redacted | First Class Mail |
| 7736cdb3-ec41-4fef-9171-0fb08916011e | Address Redacted | First Class Mail |
| 7739f12f-e4ee-4494-b060-490a0f263e69 | Address Redacted | First Class Mail |
| 7741cd1b-c5e3-454e-8c9d-106f94d704f6 | Address Redacted | First Class Mail |
| 7745111a-f5bd-4bae-a13f-45bb88b9b3b8 | Address Redacted | First Class Mail |
| 774cde95-e75c-4cff-964e-614df4bc2f25 | Address Redacted | First Class Mail |
| 77511780-6598-45c3-b329-2c2a4ff38d37 | Address Redacted | First Class Mail |
| 7769a381-c44b-4888-a40a-afd51eb17e64 | Address Redacted | First Class Mail |
| 776b0ab9-612f-4693-9cd2-04619fa7f5eb | Address Redacted | First Class Mail |
| 7776dcae-03a8-45ec-a5d7-aed228986642 | Address Redacted | First Class Mail |
| 7777c4c4-10a8-4f59-95c2-e68e4a2a93ae | Address Redacted | First Class Mail |
| 7778e0a9-8a1b-4a78-8e0d-cde37c4c2f7d | Address Redacted | First Class Mail |
| 777eccbd-3d5d-409c-8dfc-287797b950de | Address Redacted | First Class Mail |
| 778c1057-d00e-4f70-be82-949661d817e0 | Address Redacted | First Class Mail |
| 778eda85-e50e-40a0-8dfd-f05d5cea0a25 | Address Redacted | First Class Mail |
| 779219b4-fb55-4c5e-9396-ea7c9ee43c0d | Address Redacted | First Class Mail |
| 77942bdd-d2bd-4911-8d58-cae5bc9cdf96 | Address Redacted | First Class Mail |
| 77a817a5-40fd-43d0-8f01-78bdebac5d49 | Address Redacted | First Class Mail |
| 77ab189c-ae3c-4b8d-b548-c846e228d21b | Address Redacted | First Class Mail |
| 77ac3585-21f4-4e41-80b6-7dcabb1c8ad5 | Address Redacted | First Class Mail |
| 77ae6c5b-ad89-40df-a482-98f380843447 | Address Redacted | First Class Mail |
| 77b51550-17f3-489f-bbb3-efa44719b516 | Address Redacted | First Class Mail |
| 77b75463-60f7-4a20-8e7d-1d2e8572e85a | Address Redacted | First Class Mail |
| 77c17bdc-7ae7-48a7-a831-aa7f02294dd8 | Address Redacted | First Class Mail |
| 77def872-9918-4fcc-a133-f47717a60fb3 | Address Redacted | First Class Mail |
| 77e034cb-e352-42ef-a5bb-16f6b698bb5d | Address Redacted | First Class Mail |
| 77e133a9-2fe7-4503-96de-032e9c3acb58 | Address Redacted | First Class Mail |
| 77ec8d40-cd73-44f4-8b82-87edbae86b21 | Address Redacted | First Class Mail |
| 77f0ee57-8303-405d-be28-49d0f34ce283 | Address Redacted | First Class Mail |
| 77f1510c-1e03-4a59-ac69-cf17a02fc555 | Address Redacted | First Class Mail |
| 77fa36d7-20aa-4929-815e-752387d4461d | Address Redacted | First Class Mail |
| 77fc761d-0e29-4890-8624-d25f2485db85 | Address Redacted | First Class Mail |
| 780ed825-4e26-4b6b-a98f-dabfb4e0fc94 | Address Redacted | First Class Mail |
| 780f10cb-8703-4127-8af5-af5aca182ee6 | Address Redacted | First Class Mail |
| 78149459-db50-478c-a8c5-2d9b4a7e48b0 | Address Redacted | First Class Mail |
| 78167c56-5b90-4722-ac78-aea84daa677f | Address Redacted | First Class Mail |
| 781ce259-7231-439b-80fe-de1bbe51190e | Address Redacted | First Class Mail |
| 781e10d2-2f69-4dd4-836e-ab13e6e22b2b | Address Redacted | First Class Mail |
| 781fe201-fbbe-4924-95a5-2bfc473076c8 | Address Redacted | First Class Mail |
| 7823f52c-89df-454e-a09e-ccb35f4e230b | Address Redacted | First Class Mail |
| 7827e2b4-4b0b-4565-a96f-26a514de1b53 | Address Redacted | First Class Mail |
| 782b198e-6dcb-4f87-8cc3-f8722327ecc7 | Address Redacted | First Class Mail |
| 78326504-ba08-4c6c-ba08-2657a10cdcbb | Address Redacted | First Class Mail |
| 78341726-2285-4b9f-89d8-bcbe33d0a5db | Address Redacted | First Class Mail |
| 7835e0f6-64d5-4107-b75a-8ac772322c57 | Address Redacted | First Class Mail |
| 78376069-2765-48ff-a849-0902872db1ca | Address Redacted | First Class Mail |
| 783a8b28-fcb5-41e3-86a7-3ba3c8f33a00 | Address Redacted | First Class Mail |
| 7843b530-634e-40e0-9b84-9efe6836cbbe | Address Redacted | First Class Mail |
| 784b852a-ebb0-4bcc-b6cb-b1fb8ee1e5cf | Address Redacted | First Class Mail |
| 784c1005-1dfa-45b2-9209-c0a9082f79e3 | Address Redacted | First Class Mail |
| 784faf45-925f-46ad-86e8-fa34e3ff054f | Address Redacted | First Class Mail |
| 78557021-a04a-45a1-9e51-0703a1e3566f | Address Redacted | First Class Mail |
| 78570b0b-51f2-40d3-8275-286b7d3e4490 | Address Redacted | First Class Mail |
| 785bb529-bc4d-4b16-8878-0c2e9ab62b78 | Address Redacted | First Class Mail |
| 785d5967-8994-4f0e-a986-45d6c15ed7fc | Address Redacted | First Class Mail |
| 785ea9d4-da16-4329-a074-68b070512686 | Address Redacted | First Class Mail |
| 785f29fd-7695-42d2-9b8e-3c8e06fc4133 | Address Redacted | First Class Mail |
| 785f4837-cfbc-4355-b014-ac099ea42543 | Address Redacted | First Class Mail |
| 7861a59e-49bc-42a5-a9bc-4992b4113c91 | Address Redacted | First Class Mail |
| 7862453b-6a09-426b-8ad2-1cea10c09adb | Address Redacted | First Class Mail |
| 7862700a-55f9-420f-b970-045422dd3bdb | Address Redacted | First Class Mail |
| 78631fa7-ae8c-4bdf-bf73-8fddfc7de794 | Address Redacted | First Class Mail |
| 787c65c2-f1c8-47a6-928c-34fb637ad790 | Address Redacted | First Class Mail |
| 787c7cac-8672-4fe6-a3c5-db75529e09a4 | Address Redacted | First Class Mail |
| 78862204-aee5-4ff7-adfa-aa2aa1f127ed | Address Redacted | First Class Mail |
| 7887204b-ab19-4539-85c5-cffe93f2e137 | Address Redacted | First Class Mail |
| 78935417-2886-4d46-aec2-7094bae39bf6 | Address Redacted | First Class Mail |
| 78945356-22f8-4a53-b2db-eb71ae3c7724 | Address Redacted | First Class Mail |
| 789cb76e-4abf-49f0-aefd-433871904f5d | Address Redacted | First Class Mail |
| 78a2697b-738b-45e4-b82e-39e905d25735 | Address Redacted | First Class Mail |
| 78afd9bc-4bfd-4cc2-a404-d01a5a14cf51 | Address Redacted | First Class Mail |
| 78b40b2f-60ad-439a-8903-0e0933d10080 | Address Redacted | First Class Mail |
| 78b5d106-0b38-4c34-93c0-e84d410cd210 | Address Redacted | First Class Mail |
| 78bd6166-58a1-44e2-87eb-33d574276b58 | Address Redacted | First Class Mail |
| 78bf11ad-0597-4a36-82ab-91c08408e03e | Address Redacted | First Class Mail |
| 78c2a47d-4ed4-423c-9de8-28ec2089ac09 | Address Redacted | First Class Mail |
| 78c64272-3e15-42d1-9070-a7e2a839949b | Address Redacted | First Class Mail |
| 78c697c9-e3dc-4022-ad33-1e06dd38095e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 78c7dfcc-006e-4976-9793-67dc4bb57408 | Address Redacted | First Class Mail |
| 78c8bedb-3b8f-4923-ac0c-de42a1174d22 | Address Redacted | First Class Mail |
| 78cb65f9-b61d-43be-9b0a-1564a410e830 | Address Redacted | First Class Mail |
| 78cf1b6d-38c9-4100-8128-3a0a9c9f7679 | Address Redacted | First Class Mail |
| 78d44a35-4a9a-467c-857d-e4ed6af5d648 | Address Redacted | First Class Mail |
| 78dabc2c-b3b7-4540-8f9a-20b30bda7b43 | Address Redacted | First Class Mail |
| 78e67c5e-5dbb-468f-b00a-4bfc67a25fce | Address Redacted | First Class Mail |
| 78e8982e-c13b-4baa-bd8d-b6988afafe67 | Address Redacted | First Class Mail |
| 78ff0ef1-93ad-423f-accc-0ba608d20b4b | Address Redacted | First Class Mail |
| 790480c9-fbc2-471e-ae3f-d176f9348ef1 | Address Redacted | First Class Mail |
| 790ba6bf-2651-438a-b744-b8296895913fdd | Address Redacted | First Class Mail |
| 790eb4ee-7763-4516-99e0-b9bf0ac8c1e3 | Address Redacted | First Class Mail |
| 79110c13-cf59-4fe2-a491-7a0eda595daf | Address Redacted | First Class Mail |
| 7912f104-6c62-44fd-a696-a98f88dda638 | Address Redacted | First Class Mail |
| 79153000-7824-4860-b4fd-0be8143f5e20 | Address Redacted | First Class Mail |
| 791a856c-61e2-447d-a1e3-61661a0fe391 | Address Redacted | First Class Mail |
| 791ee15b-0e13-4921-92b4-fe2d1d23f70d | Address Redacted | First Class Mail |
| 7924f1ae-1b61-4d5c-815e-ee714351b395 | Address Redacted | First Class Mail |
| 7926a872-5a1e-484f-a55b-0a2ec87b6f39 | Address Redacted | First Class Mail |
| 792a29a3-e783-471a-8bb4-e458c7a056fa | Address Redacted | First Class Mail |
| 792f4a1d-abcf-4923-8d8d-dc7ef3400620 | Address Redacted | First Class Mail |
| 793ba1a4-651a-44e4-b685-13b4ce2b8a2c | Address Redacted | First Class Mail |
| 7940cfe8-4c75-41eb-afca-7a5b3feec380 | Address Redacted | First Class Mail |
| 7943c01f-7674-4383-aa3c-0f97f6e43d32 | Address Redacted | First Class Mail |
| 795b5388-9343-4d89-9213-55963a1ecffc | Address Redacted | First Class Mail |
| 796ef0ba-d45b-45e9-9d96-e236f64b54d0 | Address Redacted | First Class Mail |
| 7977a915-590a-4ff9-95d4-b3387605ab29 | Address Redacted | First Class Mail |
| 79893c28-6661-4b39-8d97-662277c30379 | Address Redacted | First Class Mail |
| 798cb17a-f8c1-459e-9c94-93f08f8e0bae | Address Redacted | First Class Mail |
| 7998f0c9-1f1f-4378-af58-df5bdcd2e4ce | Address Redacted | First Class Mail |
| 799f78bb-b3c4-46fb-8bab-c9f4998ee24e | Address Redacted | First Class Mail |
| 79ad3a77-9fb4-49f9-831b-3fcb8bd24c95 | Address Redacted | First Class Mail |
| 79af6052-3ae5-423f-bcc0-15e8e126e369 | Address Redacted | First Class Mail |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address Redacted | First Class Mail |
| 79b51f6c-e0c2-4aeb-b259-5fb1348e2491 | Address Redacted | First Class Mail |
| 79bd8849-9eb8-4eea-a57c-3db606c1cbf2 | Address Redacted | First Class Mail |
| 79bf5dd8-130a-47e4-b58e-cdb6ff6d871a | Address Redacted | First Class Mail |
| 79c15ec9-6a23-42ae-934d-96834ecf32bd | Address Redacted | First Class Mail |
| 79c65430-50d6-4d11-9186-172e4d8269b4 | Address Redacted | First Class Mail |
| 79d56e39-2bfe-44fc-8900-8ac04ab210a8 | Address Redacted | First Class Mail |
| 79d78305-c888-4e1c-ac99-3b6e84631556 | Address Redacted | First Class Mail |
| 79de8c4f-8f8f-45bb-8876-cd607f4defc6 | Address Redacted | First Class Mail |
| 79e26e20-319d-4992-88c5-3567d86e6cf6 | Address Redacted | First Class Mail |
| 79e8b8da-bc11-4dd2-88dd-3d60e58db58b | Address Redacted | First Class Mail |
| 79ef9b07-67b3-40fd-9b2e-c690a00904c3 | Address Redacted | First Class Mail |
| 79f80bc7-859e-4a1a-9af9-1a31aebf8766 | Address Redacted | First Class Mail |
| 7a043146-7748-4c0a-abe1-a98ff368a30f | Address Redacted | First Class Mail |
| 7a07e5c2-bab2-428b-807f-322d75eecbff | Address Redacted | First Class Mail |
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | Address Redacted | First Class Mail |
| 7a0cae0a-a54a-4f65-ad9c-c7a03df5c6f6 | Address Redacted | First Class Mail |
| 7a1671d6-a7e0-4701-92b5-ada805934f55 | Address Redacted | First Class Mail |
| 7a1777c9-d255-45ff-a96d-783eb2f4889c | Address Redacted | First Class Mail |
| 7a2085a4-e664-47d0-9352-4f02ef0318b9 | Address Redacted | First Class Mail |
| 7a255003-28af-4c82-bed0-e06af7e97ee5 | Address Redacted | First Class Mail |
| 7a282caf-2cfd-44e7-a795-755fba4b12ed | Address Redacted | First Class Mail |
| 7a2924b1-4e89-4070-a71c-1004c2e1c2d7 | Address Redacted | First Class Mail |
| 7a29c453-bc80-439a-8b61-0633e578a5c1 | Address Redacted | First Class Mail |
| 7a2f2d90-a734-47cc-81ee-e1af90fb0a18 | Address Redacted | First Class Mail |
| 7a2f832e-e29d-4f7c-9ae6-28c5d0aa7363 | Address Redacted | First Class Mail |
| 7a37063e-7358-483a-82f4-45fdf0c75dc0 | Address Redacted | First Class Mail |
| 7a3c227b-3504-4ebb-b44c-db26bfdbb84d | Address Redacted | First Class Mail |
| 7a3ddc54-1da2-41c0-a434-edfa215cb365 | Address Redacted | First Class Mail |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | Address Redacted | First Class Mail |
| 7a4900b8-c8da-4077-9c30-e0f634203cea | Address Redacted | First Class Mail |
| 7a4c945f-7b67-4573-9cc4-70c2f2de060d | Address Redacted | First Class Mail |
| 7a55dfca-427e-4b78-b7ba-19a1dde9a4aa | Address Redacted | First Class Mail |
| 7a5c5705-b7ae-4ac9-a778-8df075f26f62 | Address Redacted | First Class Mail |
| 7a5cf67e-f159-4e3e-98fa-ff4f71c555a9 | Address Redacted | First Class Mail |
| 7a5d3f52-80ea-4c99-878e-ae9fd8686f89 | Address Redacted | First Class Mail |
| 7a5f632d-ea81-4a9f-b250-03f25f1b617a | Address Redacted | First Class Mail |
| 7a674cde-3bbf-4e55-af71-4094970629b5 | Address Redacted | First Class Mail |
| 7a687879-7cde-4bf3-8dae-fa3baf10d7d2 | Address Redacted | First Class Mail |
| 7a6c3ed9-014c-4891-8da3-522cfb37b14d | Address Redacted | First Class Mail |
| 7a6cc9aa-6324-4db2-ad9a-4ebb70686643 | Address Redacted | First Class Mail |
| 7a72f78c-8ceb-442a-b20d-24b0fcf49173 | Address Redacted | First Class Mail |
| 7a775532-2d38-4ae8-8726-01aadf8d2048 | Address Redacted | First Class Mail |
| 7a7b8a51-b611-46e3-bec1-4c3ccfe5c743 | Address Redacted | First Class Mail |
| 7a7fac50-cb55-432d-8539-05ded1c49fd0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7a80e799-ca7d-4ad3-9a38-b477d48bb0fe | Address Redacted | First Class Mail |
| 7a82a3f6-61ef-46e3-ab1e-4b4560ca519e | Address Redacted | First Class Mail |
| 7a866a76-47b0-4ec2-883b-f5a3a25150cf | Address Redacted | First Class Mail |
| 7a86aa84-86a4-49cc-9dcb-2473d2a3c593 | Address Redacted | First Class Mail |
| 7a87b7ae-65d4-4f6c-a570-855748b1df42 | Address Redacted | First Class Mail |
| 7a8dc66e-8a1e-45c2-9d14-7d205a59ec8a | Address Redacted | First Class Mail |
| 7a901f9e-53a9-48c2-9d17-97b92ac2c237 | Address Redacted | First Class Mail |
| 7a917442-6037-416b-9403-36d48c97f515 | Address Redacted | First Class Mail |
| 7a9bbb7a-c1b5-4d48-80e1-2ac86a355248 | Address Redacted | First Class Mail |
| 7aa087f3-ec03-4dce-a938-fcd06902cc2b | Address Redacted | First Class Mail |
| 7aa55270-d0d4-42a2-a0c6-1c6a1cf602ad | Address Redacted | First Class Mail |
| 7ac09e76-fd99-47b8-80dc-49062bacb430 | Address Redacted | First Class Mail |
| 7ac6cfe5-cd9a-4803-bcb9-4b0ff6b65749 | Address Redacted | First Class Mail |
| 7ac739da-fbe0-4331-ab5d-5ca16de8fb43 | Address Redacted | First Class Mail |
| 7ac74c7e-607b-4d6e-967f-f251ca139fe3 | Address Redacted | First Class Mail |
| 7ac9e072-d24d-4e42-81d5-4bce1ccdfc61 | Address Redacted | First Class Mail |
| 7accadbc-a72e-4078-b5e5-73683e246bc7 | Address Redacted | First Class Mail |
| 7aceb082-30f4-4528-8fd5-4c030dec5071 | Address Redacted | First Class Mail |
| 7ad82f37-445d-48b7-9727-3c8f1e5cf1b0 | Address Redacted | First Class Mail |
| 7ad85c68-51af-426f-a30e-bbee59e2da09 | Address Redacted | First Class Mail |
| 7ae426d4-b886-4d60-a971-4a7edda48fa7 | Address Redacted | First Class Mail |
| 7aef9636-248b-4a77-af32-9c6b8bcc394a | Address Redacted | First Class Mail |
| 7af6ae3a-457a-4d6d-8f9f-475720c9dfee | Address Redacted | First Class Mail |
| 7b00408b-1d17-494d-9a2b-e747bc74bd89 | Address Redacted | First Class Mail |
| 7b06ae1e-d817-4a1a-a447-78966d410f1c | Address Redacted | First Class Mail |
| 7b0d0ffb-7175-4ad8-91c1-3f593e55874d | Address Redacted | First Class Mail |
| 7b121a36-910f-4d52-8052-f377b6b6826c | Address Redacted | First Class Mail |
| 7b1666f7-2a82-4360-b1fa-cb2fa4099a5c | Address Redacted | First Class Mail |
| 7b173ae8-8b4b-4950-b9e1-3ebd92aac399 | Address Redacted | First Class Mail |
| 7b1dbda1-e517-4f1a-a17a-481e835232c1 | Address Redacted | First Class Mail |
| 7b270276-975b-4cc4-98e5-9b4f6ed7eca4 | Address Redacted | First Class Mail |
| 7b277851-af2e-4b10-b01a-9cd64f552da3 | Address Redacted | First Class Mail |
| 7b2ac9cd-461f-4d3a-b038-407dc1f53e44 | Address Redacted | First Class Mail |
| 7b3318d4-8723-4dd9-85b0-0a12b7b9e92d | Address Redacted | First Class Mail |
| 7b368175-a020-4222-99c6-2b6a3873ab81 | Address Redacted | First Class Mail |
| 7b40a4c2-fac5-4202-ac4f-9af28b5904ee | Address Redacted | First Class Mail |
| 7b46ffe7-70b0-42bd-bb61-9c619fe0e20f | Address Redacted | First Class Mail |
| 7b4a779b-a38f-478c-8cdd-cde420d56983 | Address Redacted | First Class Mail |
| 7b4d3b3b-012e-4a51-99b1-92ce65f2cda6 | Address Redacted | First Class Mail |
| 7b4d84a4-aa9f-4ca9-8daa-f0b5e6e04728 | Address Redacted | First Class Mail |
| 7b51dc2f-d19c-4e43-b874-a64623b2e9c2 | Address Redacted | First Class Mail |
| 7b52f1f2-5ed6-4c0c-b8e0-a29b3071c8bc | Address Redacted | First Class Mail |
| 7b579441-fccf-4ef5-83c0-58c17e35797b | Address Redacted | First Class Mail |
| 7b585ed1-8f3a-41c2-9e06-8ac7ea61551a | Address Redacted | First Class Mail |
| 7b5caa4e-ba75-46f8-8fb8-cf5678911995 | Address Redacted | First Class Mail |
| 7b65b771-4046-4271-81c9-678a5eaa3b0a | Address Redacted | First Class Mail |
| 7b764f9f-e148-433b-b1b7-60c9c9556d69 | Address Redacted | First Class Mail |
| 7b79f9ca-3b83-458d-8fc8-ca876c646e29 | Address Redacted | First Class Mail |
| 7b7be4ed-afc0-4e66-b912-e46f82d400f6 | Address Redacted | First Class Mail |
| 7b88e352-04be-4b51-9e04-3f872f438be9 | Address Redacted | First Class Mail |
| 7b8c8c43-b5b2-40d9-9c25-8938167f1096 | Address Redacted | First Class Mail |
| 7b958397-b455-4e2a-9ae5-80e03b501f18 | Address Redacted | First Class Mail |
| 7b972713-dbc0-4b42-b751-03b4d88c15f8 | Address Redacted | First Class Mail |
| 7b9badde-373d-472e-855b-0c5f235da285 | Address Redacted | First Class Mail |
| 7ba265fd-61ff-4d92-b97d-5ee3be366d12 | Address Redacted | First Class Mail |
| 7ba51776-c213-4bcc-a653-0bcf489ee9c0 | Address Redacted | First Class Mail |
| 7baad534-896a-4eb4-baf7-0916097aa793 | Address Redacted | First Class Mail |
| 7bb4e429-3e78-4945-abc9-120866ed4fd3 | Address Redacted | First Class Mail |
| 7bb92197-4ac2-4d23-88b2-f919c08bfe6b | Address Redacted | First Class Mail |
| 7bcc77d5-4435-4db0-8fe6-989b5e1238ce | Address Redacted | First Class Mail |
| 7bd35a42-d504-4e3d-a727-dd354b91e37c | Address Redacted | First Class Mail |
| 7bd803e8-ab0d-4543-b800-ab5ef5b0be77 | Address Redacted | First Class Mail |
| 7be7effa-b451-4633-b8e1-fae42b95c671 | Address Redacted | First Class Mail |
| 7bebf8f3-0986-4872-a45a-6d6c6f24acfc | Address Redacted | First Class Mail |
| 7bed2bbd-a088-4085-b9c8-48afaff81b23 | Address Redacted | First Class Mail |
| 7bf23091-f699-40ba-83aa-158b4508cc8d | Address Redacted | First Class Mail |
| 7bf4dae7-92ac-47a3-8efa-78e5f8e4e7db | Address Redacted | First Class Mail |
| 7bf56a91-6c73-4bd0-afb6-bddbb7181554 | Address Redacted | First Class Mail |
| 7bfff95d-ab8f-41a5-a11c-58480d4ba97f | Address Redacted | First Class Mail |
| 7c01c29b-1e92-4b4c-9a5a-d7bce0c4aa45 | Address Redacted | First Class Mail |
| 7c05c217-709a-40bf-a871-1ea5d0658e76 | Address Redacted | First Class Mail |
| 7c0e51cb-b1d7-405f-b4f5-143d009befe5 | Address Redacted | First Class Mail |
| 7c124960-8860-4c66-8d0e-d0a297eac098 | Address Redacted | First Class Mail |
| 7c19ca8f-8cf6-4c6b-9e11-3dcede7796b6 | Address Redacted | First Class Mail |
| 7c20a4f3-2bdb-49de-9b98-66cdebaf8519 | Address Redacted | First Class Mail |
| 7c20f0f6-bdd4-4357-aa59-d67ec5752bf0 | Address Redacted | First Class Mail |
| 7c211388-dbc0-4dc7-9eaf-da3c32e3949e | Address Redacted | First Class Mail |
| 7c232b64-814e-45e4-bdd9-6305c8c04b74 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7c2b52e1-d05e-4169-a023-dd7d63792dd0 | Address Redacted | First Class Mail |
| 7c2c8e7b-4573-4cc7-84eb-394aa509d097 | Address Redacted | First Class Mail |
| 7c2f3cf6-fcfa-4f6e-8164-305e79bf8ea0 | Address Redacted | First Class Mail |
| 7c2fea37-9112-4d86-aaf2-4a98c61b7710 | Address Redacted | First Class Mail |
| 7c30496a-a7f3-48d7-aeb6-0cb9c26d73f5 | Address Redacted | First Class Mail |
| 7c34cb20-8aea-4166-ae8d-8201c45b4e70 | Address Redacted | First Class Mail |
| 7c405567-625f-472b-b1cf-173365e6fe3b | Address Redacted | First Class Mail |
| 7c4488b8-70ff-415a-bc42-26b6ebec70ee | Address Redacted | First Class Mail |
| 7c4e9294-71e9-4d45-8cc4-eece2958f2e5 | Address Redacted | First Class Mail |
| 7c52e13c-3c4d-41b3-aeab-e40926e027d4 | Address Redacted | First Class Mail |
| 7c546576-967c-484a-aa60-c5d3f62ebc90 | Address Redacted | First Class Mail |
| 7c59c685-c1a9-4b77-827e-111c64a913b4 | Address Redacted | First Class Mail |
| 7c693523-35a5-4e2b-9bbf-77bce33d7002 | Address Redacted | First Class Mail |
| 7c7f5e76-2108-452b-ae47-f71f8d0febb2 | Address Redacted | First Class Mail |
| 7c8965fc-61ed-4dba-a321-ee768ed1852d | Address Redacted | First Class Mail |
| 7c8c9b5c-e3bf-4641-88e4-22aba577447b | Address Redacted | First Class Mail |
| 7c9a724d-e215-491a-a813-3cf170526f1d | Address Redacted | First Class Mail |
| 7c9c5a66-bd25-4f2d-9568-1a31fb45adf6 | Address Redacted | First Class Mail |
| 7ca01cef-ab4a-40a0-85bf-3b7bdcdad6fd | Address Redacted | First Class Mail |
| 7caf4834-bb17-435e-a193-f454c856d99a | Address Redacted | First Class Mail |
| 7cafe6c5-aa07-4ea0-af73-757db6aea99a | Address Redacted | First Class Mail |
| 7cb4e687-d733-4a1a-87e8-82f239923dc1 | Address Redacted | First Class Mail |
| 7cbca87a-c46e-4263-8227-cfdc5bef05b7 | Address Redacted | First Class Mail |
| 7cc3e21a-684c-4058-90b2-79a0e1b4320f | Address Redacted | First Class Mail |
| 7cc4c722-83e9-44ad-8562-51cb98f0577b | Address Redacted | First Class Mail |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | First Class Mail |
| 7ccc381e-b487-457e-9edb-f85517a89513 | Address Redacted | First Class Mail |
| 7cd15a37-f1f5-4a1e-8fdc-51afb3875e10 | Address Redacted | First Class Mail |
| 7cdaf296-261d-4ab1-b225-571642e097f7 | Address Redacted | First Class Mail |
| 7ce290fb-b2c6-425c-9973-1e7c43b2bbcc | Address Redacted | First Class Mail |
| 7ce2c36d-7b40-408c-b2ae-86dbd12f8bf0 | Address Redacted | First Class Mail |
| 7ced316c-82e7-465e-81dd-511ece6fbbdb | Address Redacted | First Class Mail |
| 7cef987d-4aec-400f-a23b-b6a093c30c94 | Address Redacted | First Class Mail |
| 7cfb7e95-859e-4956-b165-570a14b9c641 | Address Redacted | First Class Mail |
| 7cfc429c-340c-4045-81d9-da0f6448a52 | Address Redacted | First Class Mail |
| 7cfcb07c-8a85-4911-97bb-5e43cb0d3968 | Address Redacted | First Class Mail |
| 7d00cba5-403c-4086-a7d0-dd03a0bda006 | Address Redacted | First Class Mail |
| 7d0137c5-ef59-4268-adde-ac69e9a0bdd7 | Address Redacted | First Class Mail |
| 7d02ad9c-de31-41f9-82f9-bba8881b0354 | Address Redacted | First Class Mail |
| 7d038b4f-70a1-4354-be06-368248820f16 | Address Redacted | First Class Mail |
| 7d089c67-fd75-4be7-81a1-174ec775cd68 | Address Redacted | First Class Mail |
| 7d15fe51-7c44-4f81-8633-f725baa90636 | Address Redacted | First Class Mail |
| 7d185434-0695-4bb4-9a89-c36bf40d4d21 | Address Redacted | First Class Mail |
| 7d199d65-45fe-4fec-b523-1e2dc30bcdeb | Address Redacted | First Class Mail |
| 7d2e9641-7b5f-41b4-a3d0-e779517d15a2 | Address Redacted | First Class Mail |
| 7d318b74-034a-472e-b075-dd5321f2e893 | Address Redacted | First Class Mail |
| 7d36a8e1-8379-4145-a6f0-ca4f12921956 | Address Redacted | First Class Mail |
| 7d38bf72-b32e-433f-8409-9c8b37d89c41 | Address Redacted | First Class Mail |
| 7d392604-e588-44b1-a724-69e863fb01e7 | Address Redacted | First Class Mail |
| 7d3b598d-8c7c-4cb9-a7b6-a1a65ae5a093 | Address Redacted | First Class Mail |
| 7d3fba1f-d9c5-4c2c-9006-bd6f35370e5a | Address Redacted | First Class Mail |
| 7d443f97-a9f9-4c1b-9116-d38258c9627b | Address Redacted | First Class Mail |
| 7d4469e5-a714-4e8a-bde8-4e7b60a7f575 | Address Redacted | First Class Mail |
| 7d4748ec-28c5-4456-b6be-fa674088a23f | Address Redacted | First Class Mail |
| 7d5488a2-bbb0-4a8a-a7da-38fa732a3f0d | Address Redacted | First Class Mail |
| 7d54a977-74bc-49c3-9f8c-41e4347506c3 | Address Redacted | First Class Mail |
| 7d59052e-f337-4666-b296-60e927ad582f | Address Redacted | First Class Mail |
| 7d597e7a-72b2-403c-9d0d-27f64d10b994 | Address Redacted | First Class Mail |
| 7d5a796f-e9f9-435c-b990-c547fbb7e503 | Address Redacted | First Class Mail |
| 7d60b3d5-f139-48f4-89bd-75edad50feaf | Address Redacted | First Class Mail |
| 7d60eb4e-f931-491e-acf4-cc7179eec27d | Address Redacted | First Class Mail |
| 7d61d3b2-47a8-439d-bafe-028e0bf00822 | Address Redacted | First Class Mail |
| 7d6321bb-03ad-45fd-9d75-6dbc4ce812a2 | Address Redacted | First Class Mail |
| 7d6b52fb-a575-44fa-888c-f3070715cf35 | Address Redacted | First Class Mail |
| 7d779e0c-dfd5-4668-9447-81bbff63da47 | Address Redacted | First Class Mail |
| 7d7dbf5d-0c62-45a7-9b98-d3b92d620e6d | Address Redacted | First Class Mail |
| 7d808b45-8d36-4755-bdd3-d1bc3cce75d3 | Address Redacted | First Class Mail |
| 7d86fc3b-6333-4ab0-92d1-1bfae26d08de | Address Redacted | First Class Mail |
| 7d8c8eb5-33a5-45c0-9a5e-7b6191c74f40 | Address Redacted | First Class Mail |
| 7d92fb47-31af-4ec4-9659-37769a32599a | Address Redacted | First Class Mail |
| 7d94c1cb-ad25-4a44-aeaa-b6b43184749a | Address Redacted | First Class Mail |
| 7d9c224a-bb1e-49c3-8782-f0a7d01df012 | Address Redacted | First Class Mail |
| 7d9c957c-2afe-4e3b-9541-d2662d76e0b6 | Address Redacted | First Class Mail |
| 7db7bab7-a74e-46be-80f9-27655aa60b8d | Address Redacted | First Class Mail |
| 7dbb8574-1675-419e-b023-875c3d38d67f | Address Redacted | First Class Mail |
| 7dbeea58-f337-41ff-aa2f-3d04d3430297 | Address Redacted | First Class Mail |
| 7dc57664-c233-4693-905d-540141212f7f | Address Redacted | First Class Mail |
| 7dc9a5a0-9da8-4ed6-a4e1-b118ee1536e3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7dcfe02a-b0db-4930-bbd0-6fa0dda925d0 | Address Redacted | First Class Mail |
| 7dd052bb-52fb-4259-8f21-6290a15a427d | Address Redacted | First Class Mail |
| 7dd1ca14-a026-4684-86f8-6cce74fb5c37 | Address Redacted | First Class Mail |
| 7ddc25a5-47fd-4576-a5e5-8ffd6644554b | Address Redacted | First Class Mail |
| 7de0a1e3-d270-4398-99c6-42c40e48c0f0 | Address Redacted | First Class Mail |
| 7de0d28d-ecb8-4fd8-89d8-135f9459ed28 | Address Redacted | First Class Mail |
| 7de1c12a-35dd-4e2a-aabe-f2e8d9573822 | Address Redacted | First Class Mail |
| 7de8bbe8-4281-4435-8faa-1b90ec44b59e | Address Redacted | First Class Mail |
| 7def603b-b4b4-4289-ac99-04e40319d9d3 | Address Redacted | First Class Mail |
| 7df035fd-0416-4b2e-88ba-96c7270080b8 | Address Redacted | First Class Mail |
| 7dfc9f4b-fd04-4a2e-a367-5ba46e7ea21d | Address Redacted | First Class Mail |
| 7e02453d-333e-429b-805a-d20be7a5993d | Address Redacted | First Class Mail |
| 7e08b017-179f-4571-a3c2-d8bb79037975 | Address Redacted | First Class Mail |
| 7e1a341e-7848-4009-9367-7b4ac5d2d7f1 | Address Redacted | First Class Mail |
| 7e1d5cf3-0425-4201-8d80-3e4b7d0ebd1b | Address Redacted | First Class Mail |
| 7e1f9c9e-12f0-488f-b356-857137ae5b66 | Address Redacted | First Class Mail |
| 7e207557-925d-4ae5-bda6-8dcd60b94aac | Address Redacted | First Class Mail |
| 7e209cc4-3ce6-4c3d-a737-0314c291b99a | Address Redacted | First Class Mail |
| 7e230f44-1d75-41e9-9943-b07b802461d5 | Address Redacted | First Class Mail |
| 7e28febe-6969-413b-acc2-0bc87586632c | Address Redacted | First Class Mail |
| 7e3032cc-7f5e-48b6-9fd4-784a0576d733 | Address Redacted | First Class Mail |
| 7e325a15-a53b-4661-8f39-2982ecdc94cd | Address Redacted | First Class Mail |
| 7e326afe-413b-42fb-ade0-bc72404ecfe5 | Address Redacted | First Class Mail |
| 7e35e1e0-0eb3-4caf-81aa-19c994052923 | Address Redacted | First Class Mail |
| 7e3a2fd1-e1ed-4144-804f-80d0686ac8bc | Address Redacted | First Class Mail |
| 7e3b6c56-a3f6-4b54-bc07-e68dcf45dcfc | Address Redacted | First Class Mail |
| 7e4feaaa-4d73-47db-93fe-da791f963e8e | Address Redacted | First Class Mail |
| 7e510524-5935-4680-b201-2e09ad411016 | Address Redacted | First Class Mail |
| 7e511dd4-b634-4357-82ce-bfec171707b8 | Address Redacted | First Class Mail |
| 7e569922-78b4-4e7f-a1e4-4778cd093ab4 | Address Redacted | First Class Mail |
| 7e572e1f-d648-450d-9125-83f30378e89d | Address Redacted | First Class Mail |
| 7e5935da-0bf0-4742-9379-75eb97b5e820 | Address Redacted | First Class Mail |
| 7e613be7-1cd3-49a1-87ce-29e62532e4a5 | Address Redacted | First Class Mail |
| 7e652ee1-ff93-465a-bbd8-78adcd843471 | Address Redacted | First Class Mail |
| 7e65b27b-f76a-48bf-aa4a-992978536f50 | Address Redacted | First Class Mail |
| 7e68f54f-881b-4967-9d6a-3e7edb7a1c41 | Address Redacted | First Class Mail |
| 7e726fa4-5a4a-4b8b-9b95-ac016a75ee9a | Address Redacted | First Class Mail |
| 7e75f2f7-53d9-44ad-847b-971b8d246742 | Address Redacted | First Class Mail |
| 7e7b7919-7382-408f-b805-94f56851265b | Address Redacted | First Class Mail |
| 7e7f9a47-aa6d-48f9-a9bf-2873d725f27f | Address Redacted | First Class Mail |
| 7e80f89c-0345-4780-91b3-eb66a6ec10cf | Address Redacted | First Class Mail |
| 7e811c5c-81cc-4f93-8628-c3414ce95b30 | Address Redacted | First Class Mail |
| 7e8f5b90-37e1-4863-9906-c88cb35acdd3 | Address Redacted | First Class Mail |
| 7e9217a7-f783-421f-a4e7-a0c2881b94d0 | Address Redacted | First Class Mail |
| 7e9b5e2d-7c98-4e88-a066-02f2d698ff97 | Address Redacted | First Class Mail |
| 7ea07089-1228-417f-b22c-bf71d15478b2 | Address Redacted | First Class Mail |
| 7ea142c3-461c-410c-a90d-b0d0a5be5fa8 | Address Redacted | First Class Mail |
| 7ea17f2b-9c1d-4dc6-ad00-be9072ffb195 | Address Redacted | First Class Mail |
| 7ea33c24-5829-4314-8c1d-399cf055151e | Address Redacted | First Class Mail |
| 7ea701b9-430f-49ce-aa97-e506f8d5998a | Address Redacted | First Class Mail |
| 7eacce65-2f11-4efd-b174-6687bb3fc555 | Address Redacted | First Class Mail |
| 7ead036b-842d-4330-a10d-021dac593a3e | Address Redacted | First Class Mail |
| 7eaf91b6-2958-4c8e-bd86-710184de44dc | Address Redacted | First Class Mail |
| 7eb75769-542a-4a69-a0c7-1ed7417d46ed | Address Redacted | First Class Mail |
| 7ebc6d7e-00ab-4881-82d3-65f62d3ab916 | Address Redacted | First Class Mail |
| 7ec0d049-915d-43e5-bd4c-88f66aa76369 | Address Redacted | First Class Mail |
| 7ec3a992-6bf1-45f5-89dd-2eb1dad124fc | Address Redacted | First Class Mail |
| 7ec40447-69cf-4113-8163-4bdb09167c3b | Address Redacted | First Class Mail |
| 7ec52449-24cc-4199-ac13-21fdac3da2be | Address Redacted | First Class Mail |
| 7ec8164f-aaae-4e23-a79b-4c4188be2e80 | Address Redacted | First Class Mail |
| 7eca56e2-48f9-4192-bddf-3095fef1f420 | Address Redacted | First Class Mail |
| 7ece45ec-afae-40ed-b5ca-9764ae86c878 | Address Redacted | First Class Mail |
| 7ee8798a-e08f-4a2b-b797-d2c1a786780e | Address Redacted | First Class Mail |
| 7eeaf0f8-2671-4e72-8d66-6e3b57f5adc6 | Address Redacted | First Class Mail |
| 7eeb0f2d-fe9f-4639-af18-b4c1412512e1 | Address Redacted | First Class Mail |
| 7eeb3609-95da-4408-8144-a27609ebca5c | Address Redacted | First Class Mail |
| 7eeef816-256f-4468-b583-ee3f0c3f582c | Address Redacted | First Class Mail |
| 7ef46332-427e-459f-9f34-5e1b9504564d | Address Redacted | First Class Mail |
| 7ef5942c-31ed-4214-9144-00c90a2eb643 | Address Redacted | First Class Mail |
| 7efb481f-4b02-41fd-9df6-0c82688830b10d | Address Redacted | First Class Mail |
| 7f01dc79-a274-4384-adaa-477ca697d977 | Address Redacted | First Class Mail |
| 7f02b0c3-8dae-4210-9157-a2de0ac2ae9d | Address Redacted | First Class Mail |
| 7f06c66e-9a89-455d-b467-70c7b838fb35 | Address Redacted | First Class Mail |
| 7f0c4bc0-424d-4082-ab9b-fbb1fdcc9b07 | Address Redacted | First Class Mail |
| 7f0da607-a78d-4e97-a3ff-24fa4ec79fc0 | Address Redacted | First Class Mail |
| 7f0ee03b-9acb-4c2a-ab01-3b9ce52e5cc3 | Address Redacted | First Class Mail |
| 7f105dea-e9f9-49b6-9cae-04137851c61d | Address Redacted | First Class Mail |
| 7f26bed8-098b-48f6-8ad1-b28b3ad0f5ba | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7f2cf665-d014-46a6-9c1f-739d54dc5efc | Address Redacted | First Class Mail |
| 7f2e5e9f-d53b-4789-bc1f-becc714a34c2 | Address Redacted | First Class Mail |
| 7f3aaef4-2bbb-409f-ba9a-c12c5a732623 | Address Redacted | First Class Mail |
| 7f3ae23d-fffd-4112-a07d-4dd553a7fdef | Address Redacted | First Class Mail |
| 7f3cb9e1-2c64-4557-af0a-ea843b60027f | Address Redacted | First Class Mail |
| 7f3f5de1-c00f-4196-9894-ebaaa0e64670 | Address Redacted | First Class Mail |
| 7f434c10-971e-4cc3-bd80-67a0cba4c5c6 | Address Redacted | First Class Mail |
| 7f4bca62-24b6-4843-84fc-749dd017760f | Address Redacted | First Class Mail |
| 7f4c5a31-a48d-440b-8b1c-620cac6a56bc | Address Redacted | First Class Mail |
| 7f4cba4c-6e01-4362-ad6d-00f001f86272 | Address Redacted | First Class Mail |
| 7f4d9360-04f4-422f-80ef-f0397ca39de1 | Address Redacted | First Class Mail |
| 7f5402de-cbbc-44b1-8bb8-f7a0c47b09a7 | Address Redacted | First Class Mail |
| 7f55c12e-3fcc-46f3-bb15-303ef6e12a61 | Address Redacted | First Class Mail |
| 7f5b1917-326f-4d85-92bd-da87d24284f1 | Address Redacted | First Class Mail |
| 7f5e9b20-314c-490e-8d12-a68d012c1e9a | Address Redacted | First Class Mail |
| 7f5f54a1-d142-4aae-89b8-72e0e5986628 | Address Redacted | First Class Mail |
| 7f632f97-82a6-4a82-b0c5-546f382fe493 | Address Redacted | First Class Mail |
| 7f7190d0-dbb4-41d3-880d-792of2bcabdc | Address Redacted | First Class Mail |
| 7f753012-5d7a-4bdd-9275-b76821c69441 | Address Redacted | First Class Mail |
| 7f7543ae-15f5-4451-8ccc-8e9199fb8ddf | Address Redacted | First Class Mail |
| 7f8cfa71-f327-4ba8-a731-f4c325cf234e | Address Redacted | First Class Mail |
| 7f8e027e-b403-4a57-a27a-c3837c9d2f43 | Address Redacted | First Class Mail |
| 7f8ed1a0-13fe-497f-93fd-9e97ac770543 | Address Redacted | First Class Mail |
| 7f8ed2bc-1ca4-4e55-9be5-77dff171396e | Address Redacted | First Class Mail |
| 7f94da17-2031-4caf-9e21-4cabb6cefaa0 | Address Redacted | First Class Mail |
| 7f966406-af0d-452e-af15-6ee09e4d7dbc | Address Redacted | First Class Mail |
| 7f9dc9af-e577-4763-80f8-94080fc9aa65 | Address Redacted | First Class Mail |
| 7f9ef241-c005-412d-992f-7de8e0463239 | Address Redacted | First Class Mail |
| 7faa14da-8240-446e-847d-225836d6057b | Address Redacted | First Class Mail |
| 7fb0e132-256b-4fe6-ac3a-8c2508f9956a | Address Redacted | First Class Mail |
| 7fc11a76-65ba-4201-91a8-d3361a88e40d | Address Redacted | First Class Mail |
| 7fd00a4f-dbea-4ff2-a6a9-968428c31a29 | Address Redacted | First Class Mail |
| 7fd90f00-4350-48d0-a494-8b4d0dba39e0 | Address Redacted | First Class Mail |
| 7fdf90cb-7445-4f63-8470-ac0d8f790a6b | Address Redacted | First Class Mail |
| 7fec3d46-28ef-4746-a6b4-82bb5ed8a889 | Address Redacted | First Class Mail |
| 7ff2183f-72b1-4c74-8813-46c4bb83dec5 | Address Redacted | First Class Mail |
| 7ff39a0d-9777-4b1a-98b6-5f3a0e4d7c21 | Address Redacted | First Class Mail |
| 7ff6bf59-ad75-4940-9d17-c42d354b208e | Address Redacted | First Class Mail |
| 7ffb5a6d-7759-4cd9-90b1-dfad653d846b | Address Redacted | First Class Mail |
| 7ffe8228-5610-490a-a41b-b63532741af4 | Address Redacted | First Class Mail |
| 8001bb87-557a-4fa6-be74-5c4e5e905a0f | Address Redacted | First Class Mail |
| 8007186c-9fd5-4bc5-8ece-2fed1969258e | Address Redacted | First Class Mail |
| 80128abb-cdce-484e-b149-adc9f4141496 | Address Redacted | First Class Mail |
| 80149c6a-ac65-4b5e-b6b5-de4ca1333ad5 | Address Redacted | First Class Mail |
| 8028da01-fd84-4e96-83fc-abd3a739a0bc | Address Redacted | First Class Mail |
| 8034f375-d2ee-44db-a398-fefe09698880 | Address Redacted | First Class Mail |
| 80415ac3-9eae-4da3-a36a-4b2c71a4ccfd | Address Redacted | First Class Mail |
| 8045599b-553b-44e8-8e8e-0350e897d380 | Address Redacted | First Class Mail |
| 804560ed-3375-426e-ad8b-89fb417dae4c | Address Redacted | First Class Mail |
| 804c8760-b537-485c-a033-33d1a1f7a240 | Address Redacted | First Class Mail |
| 80549368-8e8c-46d3-91ae-cb9b1ec5b9fe | Address Redacted | First Class Mail |
| 805d66dd-a9c2-481a-b24b-dbd50507a74e | Address Redacted | First Class Mail |
| 805e1719-ce63-471e-80ef-1dc7d1658119 | Address Redacted | First Class Mail |
| 8060b33f-ef8d-4a0e-9b65-8cad3f065202 | Address Redacted | First Class Mail |
| 80674348-9726-4468-8682-eb3ad7a268a6 | Address Redacted | First Class Mail |
| 806cb54c-caeb-45b5-9a3c-f2627b2e4589 | Address Redacted | First Class Mail |
| 8081a7e4-c301-49b5-ae1b-6af7fb8b0edc | Address Redacted | First Class Mail |
| 8084387f-3ea6-4785-920e-6eb8ef908429 | Address Redacted | First Class Mail |
| 808845a2-a225-4b20-ba9e-00cd261f84bd | Address Redacted | First Class Mail |
| 8088d8a8-2fdb-4c3c-8ac2-1dd1a769a58e | Address Redacted | First Class Mail |
| 808c3332-7fb6-43cc-960d-0bb98c42c834 | Address Redacted | First Class Mail |
| 808e29ae-eac5-4c32-85d5-82872f26761d | Address Redacted | First Class Mail |
| 8091b815-f82e-443f-be1b-650157522f38 | Address Redacted | First Class Mail |
| 8093a54c-ef5b-4774-8637-232b094e5445 | Address Redacted | First Class Mail |
| 809b1b16-826a-46ab-8256-b54ea3052d39 | Address Redacted | First Class Mail |
| 809b54d1-b794-46cb-a7d3-c67b4606ea07 | Address Redacted | First Class Mail |
| 80b3c133-a109-492b-84f6-4086912b4910 | Address Redacted | First Class Mail |
| 80b7d89a-6b34-48ac-bf27-2872f2bc361e | Address Redacted | First Class Mail |
| 80babee7-2af1-4a02-9aed-a4fbe16b6690 | Address Redacted | First Class Mail |
| 80c25e6f-2e07-4775-aea8-2bf08fa24885 | Address Redacted | First Class Mail |
| 80c5b867-8d9e-4164-be77-f57f02511a73 | Address Redacted | First Class Mail |
| 80c9ce18-1b14-4691-9db6-a96c97b5cfe5 | Address Redacted | First Class Mail |
| 80ca84e2-8593-4001-b4ad-74cb292ac00a | Address Redacted | First Class Mail |
| 80ce2eb2-419c-4e91-b24b-0fc593a45e28 | Address Redacted | First Class Mail |
| 80d09c7e-4f03-4a0e-aa9d-c2732a6c20da | Address Redacted | First Class Mail |
| 80de1c84-7ba3-47f8-9821-29854c915514 | Address Redacted | First Class Mail |
| 80f16e61-0bbe-4747-94b7-55451110352f | Address Redacted | First Class Mail |
| 80f21347-3df9-4d67-a375-588688b23ce6 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 80f42a64-f1b4-4672-8186-cf37e7f8d2aa | Address Redacted | First Class Mail |
| 80f74474-f7b2-4f7b-9a20-b224929db9aa | Address Redacted | First Class Mail |
| 80f91d31-28fc-4b53-af49-69ec5fc19dc3 | Address Redacted | First Class Mail |
| 80fc4877-7134-418e-a25e-60deda91ffdf | Address Redacted | First Class Mail |
| 81092bef-915a-47c2-b8f8-ea722cf2986f | Address Redacted | First Class Mail |
| 810ede5f-3580-4dc8-af0f-33e5358d4d99 | Address Redacted | First Class Mail |
| 8116c5c1e-b335-4eeb-886a-bd761c93f8d9 | Address Redacted | First Class Mail |
| 8117b7f5-758f-4370-8c23-ca17d5ea5306 | Address Redacted | First Class Mail |
| 8117c896-9248-4102-b70e-c6edfff44775 | Address Redacted | First Class Mail |
| 81198dcc-448b-48d1-8b58-a55207dc8cff | Address Redacted | First Class Mail |
| 8119a9cf-ec09-4fad-bb1d-1f1c2320e3ea | Address Redacted | First Class Mail |
| 8119b17a-a641-45aa-8821-46a0cd3acc52 | Address Redacted | First Class Mail |
| 812a673a-0d3e-4a37-9e4c-877716dca648 | Address Redacted | First Class Mail |
| 812cb8de-11a5-4160-ae82-057fe6b40657 | Address Redacted | First Class Mail |
| 812f8945-8773-437b-91a1-f4a9da21f894 | Address Redacted | First Class Mail |
| 81340c48-eb4c-4b1b-ac63-5aebfc8c0d93 | Address Redacted | First Class Mail |
| 81349a6b-ff40-48f8-948e-5dc22c2f98c5 | Address Redacted | First Class Mail |
| 8136a5ed-d977-47c7-b609-09f5151a4a50 | Address Redacted | First Class Mail |
| 813da2f7-472e-4fdd-bacd-602a59e991d7 | Address Redacted | First Class Mail |
| 8141f9c1-5774-4822-b375-34b9dfab9f19 | Address Redacted | First Class Mail |
| 814588a8-3b89-4c14-804d-03981b648f2c | Address Redacted | First Class Mail |
| 815ebe69-7fbe-490e-abc2-2b149e502bb5 | Address Redacted | First Class Mail |
| 81615817-fc8c-4c46-ae9f-2d2ac878b2cf | Address Redacted | First Class Mail |
| 816c4e12-07f1-47e0-be22-b49b0dc9c6ff | Address Redacted | First Class Mail |
| 81750e50-48f8-428f-b245-504b8d13d98a | Address Redacted | First Class Mail |
| 81750eb1-3c94-4a57-a1ee-87ac63d7e9a0 | Address Redacted | First Class Mail |
| 81783aec-b4bc-42e8-a332-46e75d48cf9d | Address Redacted | First Class Mail |
| 817fc3f6-32f8-4362-af7c-b3952cecd4bb | Address Redacted | First Class Mail |
| 81882f91-0509-497b-a852-a443ca33ddef | Address Redacted | First Class Mail |
| 818ce14e-fbb4-425b-b5ff-0c6d2a10f9ef | Address Redacted | First Class Mail |
| 819302c6-02ff-4d0c-b950-881c16371dac | Address Redacted | First Class Mail |
| 819a75f7-d22a-4740-a798-970e72645c13 | Address Redacted | First Class Mail |
| 81b083e1-f802-413a-8bf2-45323c0c3cb9 | Address Redacted | First Class Mail |
| 81b50715-d1fd-4222-8418-9f0ce6800c30 | Address Redacted | First Class Mail |
| 81b850f4-9ce9-4211-8700-00861893de19 | Address Redacted | First Class Mail |
| 81ba295a-3e7d-4365-bbbb-3483324bbae0 | Address Redacted | First Class Mail |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | Address Redacted | First Class Mail |
| 81c9107d-077e-4fb9-b848-8f5465dd9b4a | Address Redacted | First Class Mail |
| 81cd568d-0532-4396-a96a-35c4c54e1cd5 | Address Redacted | First Class Mail |
| 81ce0e1a-af6b-49e2-b157-613f279b1e18 | Address Redacted | First Class Mail |
| 81d2894b-9063-48f8-9daf-63bf415b6a52 | Address Redacted | First Class Mail |
| 81dc2488-6d37-4bba-b73c-36c8f3137f67 | Address Redacted | First Class Mail |
| 81e11bfd-3bb6-4810-9b2b-56e721148606 | Address Redacted | First Class Mail |
| 81e12941-c2c8-4cbd-93d8-17943e69f6c3 | Address Redacted | First Class Mail |
| 81e4102e-bcd7-46e9-aa6b-0f8abfac38e4 | Address Redacted | First Class Mail |
| 81e7c930-386c-47bb-ba0a-2dbb9f107f63 | Address Redacted | First Class Mail |
| 81e83447-28b3-43ca-a882-d48e12735f45 | Address Redacted | First Class Mail |
| 81e9ce19-2d4c-41bc-b046-7634ee857087 | Address Redacted | First Class Mail |
| 81f36f77-f728-4056-a26f-81f86ab1d7b2 | Address Redacted | First Class Mail |
| 81ff5925-d3ff-4ee6-8989-4e63d80bdc8b | Address Redacted | First Class Mail |
| 8200072e-21f0-455e-b041-e7b36b59feb6 | Address Redacted | First Class Mail |
| 82007dfe-2aa6-48df-9c6c-5b9e47e03420 | Address Redacted | First Class Mail |
| 820111ed-38f4-44e0-bae6-f8fdd8175beb | Address Redacted | First Class Mail |
| 820e935e-6543-4ab0-9779-ed87bd64c96a | Address Redacted | First Class Mail |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | Address Redacted | First Class Mail |
| 821b4d1a-525b-4883-a147-5780a499224c | Address Redacted | First Class Mail |
| 821d0230-b245-4ec1-8961-4d91e8efbb06 | Address Redacted | First Class Mail |
| 82229421-4093-493f-81a0-20067a6a8964 | Address Redacted | First Class Mail |
| 82271e1c-73d3-4b7e-a3ad-c568e0c9517c | Address Redacted | First Class Mail |
| 823161d7-1ece-4e07-ad46-0af623e235ba | Address Redacted | First Class Mail |
| 8237c39f-7eb9-45e3-aa88-76cfd8303995 | Address Redacted | First Class Mail |
| 8237c8cd-b089-4834-87fd-d5c8636f856a | Address Redacted | First Class Mail |
| 82457135-c6fd-47d4-b17f-881d3417448f | Address Redacted | First Class Mail |
| 8257aef6-a8bc-468b-9cfc-d337fef6d6d4 | Address Redacted | First Class Mail |
| 82605c3f-4138-433c-be34-0081947f604b | Address Redacted | First Class Mail |
| 8266affb-5a4e-4f4c-a403-0e9e3574d1e5 | Address Redacted | First Class Mail |
| 826eaa22-832b-40d9-8a74-a3bf801b84f0 | Address Redacted | First Class Mail |
| 826f78a4-2719-47a2-8787-0ea1bcc116f4 | Address Redacted | First Class Mail |
| 82706402-5e4e-4903-939c-b12e2d64a03f | Address Redacted | First Class Mail |
| 82727896-20bc-4e6c-9b87-8c8689832175 | Address Redacted | First Class Mail |
| 8274fe71-7f8e-4684-8149-5b00dda49f16 | Address Redacted | First Class Mail |
| 82785de6-357d-4238-a0f8-2fcff50fa353 | Address Redacted | First Class Mail |
| 827ab4f3-f757-481d-a408-d64bf922a4d3 | Address Redacted | First Class Mail |
| 827f9b80-78fb-46ef-8a50-33acde45bd10 | Address Redacted | First Class Mail |
| 8280ae56-fca0-4f11-a89d-40a68df4f54a | Address Redacted | First Class Mail |
| 82851de8-e98c-444a-8f45-5866840d14c6 | Address Redacted | First Class Mail |
| 828589fe-2da5-46b5-bf15-656c6faf50e5 | Address Redacted | First Class Mail |
| 828e095f-43cc-4b30-8c47-c6fb13bdd437 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 828f125d-b4e0-44f5-a858-b79e4841ef2c | Address Redacted | First Class Mail |
| 8294b60c-041c-41c7-8160-c23c35ee6936 | Address Redacted | First Class Mail |
| 8298f938-c970-4f97-9e0f-53e89629fceb | Address Redacted | First Class Mail |
| 82993500-68e7-499a-a27c-d70f9ed0f780 | Address Redacted | First Class Mail |
| 82aa81 7f-46eb-4458-8fd2-1c40d9712ac4 | Address Redacted | First Class Mail |
| 82b07815-91ef-48e9-9eb7-c9ef3216a38d | Address Redacted | First Class Mail |
| 82b1b516-78df-4b8c-94f5-5d99e8197339 | Address Redacted | First Class Mail |
| 82b2dda1-00fc-42a3-ae72-c1b6ae62e55b | Address Redacted | First Class Mail |
| 82b2fef4-15ec-47d0-b3c2-97d9e9520eab | Address Redacted | First Class Mail |
| 82b3e78c-dfca-4a11-95e4-d691bfe6b7cd | Address Redacted | First Class Mail |
| 82b676ff-fbbb-4035-b1c0-7b9d634f5a6f | Address Redacted | First Class Mail |
| 82b77368-68cb-490e-af17-f394c9745db1 | Address Redacted | First Class Mail |
| 82c786e9-d5ba-4607-8b57-a00ebdd75a11 | Address Redacted | First Class Mail |
| 82c946af-189e-4893-a35e-cc60a34cb639 | Address Redacted | First Class Mail |
| 82cd1f0a-a97e-4093-82dc-dfc7f3c7e433 | Address Redacted | First Class Mail |
| 82cd30c5-226b-4c5d-8034-30d4bddc8a99 | Address Redacted | First Class Mail |
| 82d4af6c-8662-416b-af5e-0c1bce747bbf | Address Redacted | First Class Mail |
| 82d4cd2f-f450-44a9-ad8e-7a28536fbfa7 | Address Redacted | First Class Mail |
| 82d8807c-4e34-4699-8ad6-4bc476c6aea0 | Address Redacted | First Class Mail |
| 82de493b-b08c-4f7a-bb85-181ee24b1635 | Address Redacted | First Class Mail |
| 82e4471a-3d61-442e-84da-821128e1b003 | Address Redacted | First Class Mail |
| 8311465e-9e1b-4283-b75c-5a8724792020 | Address Redacted | First Class Mail |
| 8325c16a-bd1c-4c40-88ae-6156d5096703 | Address Redacted | First Class Mail |
| 8328a743-af62-466a-b55f-4d94c3152e44 | Address Redacted | First Class Mail |
| 83296911-1d00-4a46-b971-e153a3953ff4 | Address Redacted | First Class Mail |
| 832db212-bb0e-4056-8f17-82ae098aeeef | Address Redacted | First Class Mail |
| 832fd42b-146d-4e23-8da3-a0d05e4acb3c | Address Redacted | First Class Mail |
| 8331c1ab-82ae-4f55-8a70-76c2c2627d36 | Address Redacted | First Class Mail |
| 83328c11-c022-4db4-bb1f-8cb6d15a3e57 | Address Redacted | First Class Mail |
| 8333adac-7e9a-41aa-8f23-130956e329b8 | Address Redacted | First Class Mail |
| 83389225-4281-4f4b-9dff-278cab515ad1 | Address Redacted | First Class Mail |
| 8338d99a-4409-4a81-8392-e8ed710f7103 | Address Redacted | First Class Mail |
| 833bf25e-d310-4f15-bd41-7135ddd7b2ef | Address Redacted | First Class Mail |
| 833e5ff4-3f57-47f1-b448-75181ba831b9 | Address Redacted | First Class Mail |
| 833ebb79-e4f3-472d-9b1b-bdb111907ce5 | Address Redacted | First Class Mail |
| 8349a050-9146-482e-a174-490748066974 | Address Redacted | First Class Mail |
| 834fa9c9-94d0-4edb-91cb-cc3c732670ea | Address Redacted | First Class Mail |
| 835f6364-ec93-42ce-a1af-c7fd6b6d019b | Address Redacted | First Class Mail |
| 835f766c-273f-4aef-adfb-5f516fa623a9 | Address Redacted | First Class Mail |
| 836044cc-f140-4866-9b93-4737a35d31c3 | Address Redacted | First Class Mail |
| 8360adc0-38ad-4921-beea-b1c461a89508 | Address Redacted | First Class Mail |
| 83630722-b110-4ce1-a35c-956da0754250 | Address Redacted | First Class Mail |
| 83681305-359a-4ae3-9080-7e7472f07799 | Address Redacted | First Class Mail |
| 8368b24d-5f32-47c9-a607-f10b777ed0a2 | Address Redacted | First Class Mail |
| 8369c174-831b-44d5-9d89-8ec8b965fd37 | Address Redacted | First Class Mail |
| 836a4821-48f2-44da-b17b-c3e5b7f52b28 | Address Redacted | First Class Mail |
| 83734b5c-bbcc-48d8-80c9-2736cef751e8 | Address Redacted | First Class Mail |
| 83747654-e945-4c56-984d-46cee61f6327 | Address Redacted | First Class Mail |
| 83749a19-b827-40e2-89bb-40302f393587 | Address Redacted | First Class Mail |
| 83798fc1-81b5-4838-83cf-c691137cde2e | Address Redacted | First Class Mail |
| 8379de1d-9abe-4ff5-a2d2-b8a8f900f82f | Address Redacted | First Class Mail |
| 837cb71d-8d08-4aad-89e1-2b06a1613b19 | Address Redacted | First Class Mail |
| 83817d91-d6b1-49ba-aa52-4ed2b1fd52c0 | Address Redacted | First Class Mail |
| 8387caa9-2b0d-4d5e-97e7-93e956a80efe | Address Redacted | First Class Mail |
| 83898eef-17fe-460f-8f21-68c5e204c7f1 | Address Redacted | First Class Mail |
| 8398445a-0926-4da8-8dbe-0cb0511f8fb5 | Address Redacted | First Class Mail |
| 83a1ace7-aefb-46d3-9bb2-8c7b93751a26 | Address Redacted | First Class Mail |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b8bb094 | Address Redacted | First Class Mail |
| 83bdb765-80c7-489d-9828-f8c5f1b5eb88 | Address Redacted | First Class Mail |
| 83c5d37f-6103-42a7-8b21-a4905938923b | Address Redacted | First Class Mail |
| 83c638c2-d82f-44f7-9626-d45c10b69a5b | Address Redacted | First Class Mail |
| 83c91cf1-1192-45c2-8846-b029ae6a3df9 | Address Redacted | First Class Mail |
| 83ca6aa0-3635-40b0-9f20-0b11e49de406 | Address Redacted | First Class Mail |
| 83cbb2ab-4758-44eb-a847-5effb1cb1fed | Address Redacted | First Class Mail |
| 83cc5159-8617-45c3-aad2-61300137333f | Address Redacted | First Class Mail |
| 83ce036c-9646-49c5-80f1-2a092f48c5d4 | Address Redacted | First Class Mail |
| 83ce90a4-7e11-44f0-ac5b-a681ec87f6df | Address Redacted | First Class Mail |
| 83d00dee-e87c-4ec5-9bf7-fd9ad0bf3f4a | Address Redacted | First Class Mail |
| 83d1559c-8ef7-4bc5-8073-1d6473bfa19b | Address Redacted | First Class Mail |
| 83de4451-1d9a-418c-a59e-3ce9cb39d2b6 | Address Redacted | First Class Mail |
| 83e2c294-532f-4645-95bd-0d57cf5f7dbc | Address Redacted | First Class Mail |
| 83ea40ac-7a77-4bc8-9eab-7d3867576892 | Address Redacted | First Class Mail |
| 83eb5b60-a037-40b3-8886-7623a4d1f06f | Address Redacted | First Class Mail |
| 83f1a3a0-75a2-4167-967d-f499a1a7656d | Address Redacted | First Class Mail |
| 83f24d26-82ff-48c4-b395-e928aa463353 | Address Redacted | First Class Mail |
| 83f97d7b-3686-49fb-89e7-f25bfec67a24 | Address Redacted | First Class Mail |
| 83f98ae9-a386-44e3-b05d-26c478a5370d | Address Redacted | First Class Mail |
| 8403e8df-2b30-4b54-8445-84950ea619dc | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8407362d-4faa-447b-b235-a4356f698bae | Address Redacted | First Class Mail |
| 84219748-663b-4f35-bff0-a0b3adcfbec7 | Address Redacted | First Class Mail |
| 8423b6e7-b275-4f6f-9cb2-0099274dff71 | Address Redacted | First Class Mail |
| 8435595b-fef9-4519-be42-9bb05ee5ec7d | Address Redacted | First Class Mail |
| 8435bc79-d2db-4ab9-a53f-c50eef235b52 | Address Redacted | First Class Mail |
| 84380124-2fa2-4cb5-8dba-ef960fd3beda | Address Redacted | First Class Mail |
| 84385cc4-9a64-4940-9e9d-0ab0eaf06cf8 | Address Redacted | First Class Mail |
| 844aa638-3556-46ad-b086-e9b82771cb57 | Address Redacted | First Class Mail |
| 844b1b2f-e381-4969-91ee-45452f60139f | Address Redacted | First Class Mail |
| 844c75c7-dc28-46ee-b2d5-7f1c09666876 | Address Redacted | First Class Mail |
| 845e3bd3-aaa0-4c0d-9861-482898f5e682 | Address Redacted | First Class Mail |
| 847bb7b4-9ba8-4036-ae9a-474881e58d42 | Address Redacted | First Class Mail |
| 847d17c7-dc34-4db0-805e-f346a5d6397f | Address Redacted | First Class Mail |
| 84853f77-36a9-496a-a4ea-19eeed246e61 | Address Redacted | First Class Mail |
| 848fe35c-9532-417b-b9bd-28008a5353a7 | Address Redacted | First Class Mail |
| 8490e8c2-a596-4992-bbb5-ce21bf30b693 | Address Redacted | First Class Mail |
| 849538cd-f003-4a7f-8f2b-ac416991bb35 | Address Redacted | First Class Mail |
| 849713df-49ac-499b-9cd4-ce404a070379 | Address Redacted | First Class Mail |
| 849c18c9-6fba-437a-b586-3e851c12e550 | Address Redacted | First Class Mail |
| 849defcc-e108-4f49-8a3e-1fe6fa17f3a9 | Address Redacted | First Class Mail |
| 84a5ac65-483a-4414-a941-a45107cd7fd5 | Address Redacted | First Class Mail |
| 84b21dc7-141a-47b3-9fe6-9faa1eb7f5a3 | Address Redacted | First Class Mail |
| 84c822ee-5702-46da-bdaf-6bce04ce120e | Address Redacted | First Class Mail |
| 84ccfcdb-b18d-4e27-ae61-dd007616a0a0 | Address Redacted | First Class Mail |
| 84cdcb5d-643b-4885-bb68-125ace46a9d9 | Address Redacted | First Class Mail |
| 84d70739-1d91-4319-9190-d7efb93fc6da | Address Redacted | First Class Mail |
| 84dcd204-6945-4534-a1e5-7e5714c786f7 | Address Redacted | First Class Mail |
| 84dea92e-f2b3-4c97-a290-586cf80691c8 | Address Redacted | First Class Mail |
| 84e03db9-5b11-4b0c-b637-59810a19594b | Address Redacted | First Class Mail |
| 84e48917-ba33-4c2e-895d-e8ee69d0c50f | Address Redacted | First Class Mail |
| 84e6c705-dad3-4dac-a833-bea2d5c4620c | Address Redacted | First Class Mail |
| 84eede8d-999e-4863-b5c6-9faf7aca3835 | Address Redacted | First Class Mail |
| 8504ef63-f580-470a-8855-d5c682fec01d | Address Redacted | First Class Mail |
| 85051848-e639-429d-90d2-78165c8779aa | Address Redacted | First Class Mail |
| 85052ec9-3531-4c91-92b9-7374fd832d29 | Address Redacted | First Class Mail |
| 850d2dcb-b4dc-47f1-a55d-2172489266f1 | Address Redacted | First Class Mail |
| 850e0f79-44dd-4727-83bf-0fa334184714 | Address Redacted | First Class Mail |
| 8520d782-2ea2-4660-820f-097c7e22b846 | Address Redacted | First Class Mail |
| 852611c6-66974-f3a-8a55-8ec3b3182183 | Address Redacted | First Class Mail |
| 852ac717-4879-4adf-80d4-5718c8810e34 | Address Redacted | First Class Mail |
| 852d7471-84a9-46f3-8753-56a0c7d9dfd4 | Address Redacted | First Class Mail |
| 852ff046-bdf4-40ef-86a4-6c0defb451b1 | Address Redacted | First Class Mail |
| 85359428-9969-4327-bc56-7ed281bc6feb | Address Redacted | First Class Mail |
| 8538c60f-dbeb-46c6-ae3f-38702f03223d | Address Redacted | First Class Mail |
| 8541a1b9-11cf-40e7-af1d-2caf6580e453 | Address Redacted | First Class Mail |
| 8553ad40-e3b7-4111-96ad-2b081cb0bab6 | Address Redacted | First Class Mail |
| 85583ecc-52e1-4f99-84c7-cef90fdf7034 | Address Redacted | First Class Mail |
| 855952c4-da14-4c14-8b8b-54c03b7e9d08 | Address Redacted | First Class Mail |
| 855c1cf7-e346-4780-85fc-7fc2254acb14 | Address Redacted | First Class Mail |
| 855ce6a8-e76b-426d-8534-24c915d4904a | Address Redacted | First Class Mail |
| 85703b61-6f36-4917-9f4e-6dfc8ecb5222 | Address Redacted | First Class Mail |
| 85704eab-d23c-4579-a491-88f156c83207 | Address Redacted | First Class Mail |
| 857c4e93-49d0-437a-95cf-d97f45b521d5 | Address Redacted | First Class Mail |
| 85926f2c-6427-4f6f-9529-79ad39bdff2d | Address Redacted | First Class Mail |
| 859a6e74-3cbc-4c7b-93b3-e5e1a0b2b9e6 | Address Redacted | First Class Mail |
| 859fa10b-49b6-405d-b3de-7f0fc686192a | Address Redacted | First Class Mail |
| 85a2ced1-c502-4182-9024-e55b5d25be03 | Address Redacted | First Class Mail |
| 85aaf311-a4a6-47bb-8d2e-b00da64d5722 | Address Redacted | First Class Mail |
| 85b0f016-09ac-432f-b2dc-91348b1fcaed | Address Redacted | First Class Mail |
| 85bb6b02-4e52-4f35-bade-cb1242386f8b | Address Redacted | First Class Mail |
| 85c7480a-adeb-4bb6-a0d8-a5548c4f721d | Address Redacted | First Class Mail |
| 85ca4543-aa8c-4154-8de0-bfd40ebe66bd | Address Redacted | First Class Mail |
| 85cca84a-8d37-440d-a2af-33fedc8cadbe | Address Redacted | First Class Mail |
| 85ce8090-1943-45c3-b083-ffd38ea057ba | Address Redacted | First Class Mail |
| 85d7017b-2cff-4433-8c51-4e7d276ef42a | Address Redacted | First Class Mail |
| 85d7ce03-ce2e-4faf-8fd3-ab2f31f708a2 | Address Redacted | First Class Mail |
| 85e1c582-a8bc-4ddf-81f4-89fcb49da2df | Address Redacted | First Class Mail |
| 85e2a596-5b23-48f4-a898-4d839f763bea | Address Redacted | First Class Mail |
| 85ec63c5-deae-422e-afbd-933a2f5c004c | Address Redacted | First Class Mail |
| 85f0317f-daa1-4395-9170-514512aebed9 | Address Redacted | First Class Mail |
| 85f246c9-1d81-4269-b74e-8392478276e2 | Address Redacted | First Class Mail |
| 85f34724-7ee6-4bbd-bc26-38b360041816 | Address Redacted | First Class Mail |
| 85f44e5b-9e84-41c3-bee0-786b9b08439d | Address Redacted | First Class Mail |
| 85f584f6-e0d2-4b3a-a2fd-fe2098e7c095 | Address Redacted | First Class Mail |
| 85fa52a6-7509-43a8-b838-3236e6a92fe7 | Address Redacted | First Class Mail |
| 85fb2dcb-f347-4005-97c6-d77385092419 | Address Redacted | First Class Mail |
| 8602934a-0415-47d5-aff6-e12ccbde8723 | Address Redacted | First Class Mail |
| 8609829f-4862-4885-9ac2-88ccf2d5b42d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 861b4e27-c661-497e-8423-7ae07fecf160 | Address Redacted | First Class Mail |
| 861e145d-faae-447a-8f7f-1a32547751a6 | Address Redacted | First Class Mail |
| 8629a706-7046-49ee-bf75-029c7e610d6f | Address Redacted | First Class Mail |
| 862a9b29-f69b-47ec-9706-dbb32e3ab389 | Address Redacted | First Class Mail |
| 862e96f9-2776-4dec-8954-ecb2a341598a | Address Redacted | First Class Mail |
| 862ff2b9-3acb-435e-9716-d088722f429e | Address Redacted | First Class Mail |
| 86338a47-c11d-4ad2-865f-eb96ec23d0e6 | Address Redacted | First Class Mail |
| 8646f076-5247-427d-a6aa-4f55b5c74477 | Address Redacted | First Class Mail |
| 865456a1-9ff2-49f9-82e7-494e38564b9b | Address Redacted | First Class Mail |
| 865459a1-0673-45be-b84f-2e4c95a03a20 | Address Redacted | First Class Mail |
| 86556906-2770-4441-bfac-bc5a29d283f8 | Address Redacted | First Class Mail |
| 865d0db2-a7b9-43b4-b2b7-4dae44380dfa | Address Redacted | First Class Mail |
| 865f7ad3-5907-4ee3-a5f0-23f71073cf2 | Address Redacted | First Class Mail |
| 865f9eb9-0a1e-4975-aefb-201683e2bd0d | Address Redacted | First Class Mail |
| 8665813c-bf9f-49f3-8c2f-3bdb9f1fd935 | Address Redacted | First Class Mail |
| 86668137-7c8a-448b-a8c4-d8a322b7757e | Address Redacted | First Class Mail |
| 86694d9f-2999-4a36-b9f3-4ec53be0f47e | Address Redacted | First Class Mail |
| 86716abc-d12f-4b7f-80d0-83f027a935d5 | Address Redacted | First Class Mail |
| 867843b8-16f2-4603-8104-c24d2743b5ad | Address Redacted | First Class Mail |
| 867a8b7f-61ed-4843-9b07-2759b7833958 | Address Redacted | First Class Mail |
| 867b7987-6857-4456-917a-ee3adc5c35cd | Address Redacted | First Class Mail |
| 8681ffe6-bc6d-4954-94e9-49a2ba94e604 | Address Redacted | First Class Mail |
| 8692db07-7cd7-4c2d-ab18-1de469a7cd98 | Address Redacted | First Class Mail |
| 86a01fcf-da0c-4f3f-8e9c-94b251af31f4 | Address Redacted | First Class Mail |
| 86a2d0d2-0943-45b7-a9fd-d592fad6ddf7 | Address Redacted | First Class Mail |
| 86b6853f-57cd-443c-8f7b-0bf1edb1cb30 | Address Redacted | First Class Mail |
| 86bc1216-f51e-42bf-8fdb-12d196177153 | Address Redacted | First Class Mail |
| 86bf2337-d811-4669-92ce-4f3781e5cf89 | Address Redacted | First Class Mail |
| 86c3f447-002e-46dd-a4c8-7d0a7c50e864 | Address Redacted | First Class Mail |
| 86c91e46-e383-4bfe-9516-649374c9e255 | Address Redacted | First Class Mail |
| 86d3cf67-06f0-49b1-8a0f-2dbe7cc0cad1 | Address Redacted | First Class Mail |
| 86db87ec-fd6b-4d18-a3d0-658bcabf1b1a | Address Redacted | First Class Mail |
| 86dda1ac-b979-41f3-b11c-2cf3ed5bce05 | Address Redacted | First Class Mail |
| 86e0afc2-492e-4949-819a-7ee24ef17cdd | Address Redacted | First Class Mail |
| 86e1eec5-1fff-4a59-8b5b-703e1275f682 | Address Redacted | First Class Mail |
| 86e2332b-6583-4381-872a-e8d57e7c713b | Address Redacted | First Class Mail |
| 86e6947b-8f12-4076-ab0d-90acd1695677 | Address Redacted | First Class Mail |
| 86ea0d1d-12bd-4844-a147-702673c37247 | Address Redacted | First Class Mail |
| 86ee9a37-ce38-48a4-9448-25770b8a9913 | Address Redacted | First Class Mail |
| 86f166a1-cc20-4f9d-96e8-bad06715795b | Address Redacted | First Class Mail |
| 86f16767-cd87-4466-b682-165c21da9dcf | Address Redacted | First Class Mail |
| 86f5a671-b182-4ce9-b41b-40c3457ae2c1 | Address Redacted | First Class Mail |
| 86fa32f4-a512-40e8-96c0-822495e506ca | Address Redacted | First Class Mail |
| 86ffa592-62f2-4d63-8ab2-ef836892ff63 | Address Redacted | First Class Mail |
| 8702b39a-e5b5-4fc1-997f-344974b716f2 | Address Redacted | First Class Mail |
| 87058fa9-3e48-4bed-8f67-74543ffdaca4 | Address Redacted | First Class Mail |
| 8705fe1c-2ab5-4449-bd22-06c66d77994d | Address Redacted | First Class Mail |
| 87071cae-3a94-41b8-b399-2e5404f9bbcf | Address Redacted | First Class Mail |
| 8707b923-3c77-4f7a-9aae-09d494af0045 | Address Redacted | First Class Mail |
| 87092b94-2172-4772-b55c-f88927218113 | Address Redacted | First Class Mail |
| 870a2cae-7ac5-4db8-a81b-85479cbd94f2 | Address Redacted | First Class Mail |
| 870b7a78-3c56-435d-be97-9ece52ec197a | Address Redacted | First Class Mail |
| 870c3db4-7ca9-4fb5-aa8c-2d9fe5cdaf26 | Address Redacted | First Class Mail |
| 870f42b2-df07-4327-a1ce-74f3ec34b1ba | Address Redacted | First Class Mail |
| 870fa8c3-69c7-4fd9-bd73-e385dfc9ed77 | Address Redacted | First Class Mail |
| 8712cb20-a42b-407b-97b3-3cc9fada9ad2 | Address Redacted | First Class Mail |
| 871bfffd-d181-4f4e-8a87-4056f1998707 | Address Redacted | First Class Mail |
| 8722972d-1f43-467b-acd6-7fef42d619f7 | Address Redacted | First Class Mail |
| 87271923-1cef-4864-ac2a-58c89e1fceed | Address Redacted | First Class Mail |
| 87274203-ff16-409d-9e31-199b455c06eb | Address Redacted | First Class Mail |
| 8729857e-64fd-421d-9d99-55a3465a578c | Address Redacted | First Class Mail |
| 8731748d-2685-4958-95be-8be0b1313da6 | Address Redacted | First Class Mail |
| 8735330f-8ea1-4dcf-8148-5203c7d3d10d | Address Redacted | First Class Mail |
| 873699a0-54c0-4b6a-9293-888b3d8a51a5 | Address Redacted | First Class Mail |
| 873aff21-a975-4c89-8188-79fe64272832 | Address Redacted | First Class Mail |
| 87426d27-dec1-4827-af3d-a4aedd71822e | Address Redacted | First Class Mail |
| 8744ae77-14c4-44f0-a480-993c73cffe6d | Address Redacted | First Class Mail |
| 87479ddc-9768-4a96-a413-c910010cccc7 | Address Redacted | First Class Mail |
| 8748191a-15ef-4eaf-a34e-4b4aeea267b3 | Address Redacted | First Class Mail |
| 874954d9-cc76-4047-b55b-b844015748d9 | Address Redacted | First Class Mail |
| 874a851d-46c6-4e27-a9ce-e2575fca8919 | Address Redacted | First Class Mail |
| 874d3ae9-9345-4b91-aec3-91380987b294 | Address Redacted | First Class Mail |
| 87527280-64ae-4cae-a3b0-c598d63e2c73 | Address Redacted | First Class Mail |
| 8753451f-2c34-424d-b09f-5cebcec749e3 | Address Redacted | First Class Mail |
| 876d9cfa-88ed-4272-ac3b-8a1c07a1d489 | Address Redacted | First Class Mail |
| 87712d14-3f8e-42ae-b410-4b51c8c2e1eb | Address Redacted | First Class Mail |
| 877240b3-fbe4-4a36-aaea-38ab143cbe0a | Address Redacted | First Class Mail |
| 8773a3eb-e188-4b8a-8c89-c99f7fc692d3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8775ef88-2af1-4add-b84c-91c98e5119a0 | Address Redacted | First Class Mail |
| 87770434-4069-432b-8ed6-566049020e0b | Address Redacted | First Class Mail |
| 877a35ff-7dcd-4bf5-a4f5-9204ad4e2bbe | Address Redacted | First Class Mail |
| 877d6d31-edae-429e-a3dd-e0bc850642 74 | Address Redacted | First Class Mail |
| 8784b566-f548-401a-a256-638756a18dbd | Address Redacted | First Class Mail |
| 8784ceda-f706-45d8-80fa-2c3a870244d9 | Address Redacted | First Class Mail |
| 87885704-1e10-49bd-bd38-3bb0e1e2d4b1 | Address Redacted | First Class Mail |
| 87898dc7-477e-472b-a743-9f01565a1380 | Address Redacted | First Class Mail |
| 878e475d-055d-45e0-96c2-90a5f13d24d0 | Address Redacted | First Class Mail |
| 87956b0a-7e67-4495-a51d-e05c602c2a99 | Address Redacted | First Class Mail |
| 87aaec51-96dd-4e64-a46c-ee4500eb2558 | Address Redacted | First Class Mail |
| 87ab3ba6-870e-4bde-aa44-46f50727f239 | Address Redacted | First Class Mail |
| 87abef9e-bfed-4e38-b4d4-fa88080ca226 | Address Redacted | First Class Mail |
| 87b901ca-31d8-4f37-a2df-db815a22a81a | Address Redacted | First Class Mail |
| 87cf757c-8f0a-4ebd-a17c-7c5cc2b0d287 | Address Redacted | First Class Mail |
| 87d71ab5-0817-4403-9eba-6fc117323f21 | Address Redacted | First Class Mail |
| 87dfd243-a7f6-4e76-9c8f-f72b8c635346 | Address Redacted | First Class Mail |
| 87e6191e-6442-4053-9e0c-afe4c2bc2b06 | Address Redacted | First Class Mail |
| 87eb3623-40c5-41bd-b877-be1589e0a143 | Address Redacted | First Class Mail |
| 87eca6ca-d3c4-485c-80fc-bce15ff864b0 | Address Redacted | First Class Mail |
| 87eda9ff-6af4-4906-ba32-51c7c93efa20 | Address Redacted | First Class Mail |
| 87eec577-5f62-452f-9ef9-3170c2864a29 | Address Redacted | First Class Mail |
| 87f32ba5-5560-4d1f-8551-d4e23ffecc2a | Address Redacted | First Class Mail |
| 87f658f5-6638-4508-8357-0ad8c5da8a23 | Address Redacted | First Class Mail |
| 87fac679-c10c-4fc8-bde8-6dac458ce94b | Address Redacted | First Class Mail |
| 87fd3336-71a4-444f-b092-2e3732fe4db6 | Address Redacted | First Class Mail |
| 8809063c-6c98-4474-b95c-ed0317cc3265 | Address Redacted | First Class Mail |
| 88134b68-48db-4c9a-96cd-eb44c12fe778 | Address Redacted | First Class Mail |
| 8819002b-9ad4-437d-afdf-eb715d9787b3 | Address Redacted | First Class Mail |
| 881fe51c-d5fc-441a-aaeb-fe92605fac94 | Address Redacted | First Class Mail |
| 882bd0f6-455f-4bb1-806e-156111291254 | Address Redacted | First Class Mail |
| 8830bc2a-d1e8-4fb6-b899-c553789854fa | Address Redacted | First Class Mail |
| 8832763b-2f41-4c63-8b00-2582356c8d0b | Address Redacted | First Class Mail |
| 88369201-183b-43b1-a726-1ff6111e5ba0 | Address Redacted | First Class Mail |
| 8836d8f8-d1c1-4340-bee9-62e65c5964cd | Address Redacted | First Class Mail |
| 88453de2-7eea-4385-82f8-0a74fbfa3e73 | Address Redacted | First Class Mail |
| 88493bd9-0cda-4966-a2b1-64df1638ea66 | Address Redacted | First Class Mail |
| 884d0b99-7966-49bb-9b20-dd173f93395 | Address Redacted | First Class Mail |
| 884dcb39-c2e5-4e9c-afcd-4ecea65f59c9 | Address Redacted | First Class Mail |
| 884e8864-fee7-4849-8de3-7d172a720ccb | Address Redacted | First Class Mail |
| 88504811-6a8d-42d3-8d25-15e21c966035 | Address Redacted | First Class Mail |
| 88507132-5955-408b-813d-be6e19f9f117 | Address Redacted | First Class Mail |
| 88530466-0534-4836-a62c-deb20a9baf8b | Address Redacted | First Class Mail |
| 885a860b-6b29-45ae-96c2-0a4ce6fa4e59 | Address Redacted | First Class Mail |
| 886ffe69-6a4a-4895-a17e-13c3ca2943d5 | Address Redacted | First Class Mail |
| 8872cc77-2bda-40ff-8a59-41dbbb3f1299 | Address Redacted | First Class Mail |
| 8875ce6e-3101-466d-aff0-8bcb68ec1a82 | Address Redacted | First Class Mail |
| 887a65dd-8f56-4acd-a011-7016a908a9d7 | Address Redacted | First Class Mail |
| 8881dfa1-b07f-4f55-b42f-6dece12ffef8 | Address Redacted | First Class Mail |
| 88824080-e992-49f8-b5b6-edc37d90a625 | Address Redacted | First Class Mail |
| 8883ddfe-9bf5-4bbf-820f-5ae66cec39e8 | Address Redacted | First Class Mail |
| 8885eed5-a1ba-46a4-a0c4-521fb0a09edf | Address Redacted | First Class Mail |
| 88999892-9d49-4cd8-826c-6a6c31771765 | Address Redacted | First Class Mail |
| 8899b52e-3107-4431-b20e-f87499d6d3e1 | Address Redacted | First Class Mail |
| 889a7ede-1757-48b3-a16d-b689960bbca2 | Address Redacted | First Class Mail |
| 889c7aeb-fef6-47e9-b851-33dc54bf8d80 | Address Redacted | First Class Mail |
| 88a21121-0d4f-4ca3-be2f-a4c2d248d8c7 | Address Redacted | First Class Mail |
| 88adf70a-8f82-4974-8064-c39ba3b31530 | Address Redacted | First Class Mail |
| 88b54989-de51-4151-b59b-8fff3edc1a1e | Address Redacted | First Class Mail |
| 88b7a7cd-9c17-4986-8d2d-f29e6f86b83c | Address Redacted | First Class Mail |
| 88bcdfeb-9c97-47e0-bdc4-f74e5ffe3a21 | Address Redacted | First Class Mail |
| 88c0224a-9887-4661-ba95-93dc8030f9f6 | Address Redacted | First Class Mail |
| 88c29bc6-72ff-44ae-b493-4a930a160383 | Address Redacted | First Class Mail |
| 88c4b82e-0b72-4ce2-a76c-8ff3e7e8c2dc | Address Redacted | First Class Mail |
| 88c849f6-7bbf-4850-869d-7ab8b927a477 | Address Redacted | First Class Mail |
| 88c9814f-33ac-4c4c-b23d-71f618490954 | Address Redacted | First Class Mail |
| 88ca9529-9bea-49ca-bede-5b6d90117d62 | Address Redacted | First Class Mail |
| 88d895c2-09ee-4c4a-ad7b-578b99be25e0 | Address Redacted | First Class Mail |
| 88de1340-71f3-430c-a96c-32c26ec3d91f | Address Redacted | First Class Mail |
| 88dff0f1-e49d-4d6f-952f-160dec82d732 | Address Redacted | First Class Mail |
| 88dff2fd-c30b-49a0-9db7-5f0dccc6cfc1 | Address Redacted | First Class Mail |
| 88e428ba-9f4e-4be7-9dad-01ee56fce916 | Address Redacted | First Class Mail |
| 88e48f84-c7de-45db-9683-3cae0a7f9239 | Address Redacted | First Class Mail |
| 88ef19a1-e39b-46fb-a204-422117073cf9 | Address Redacted | First Class Mail |
| 88f30633-44c4-457f-b327-41116cbda302 | Address Redacted | First Class Mail |
| 88f93806-8d1d-4cf3-9faf-1db1c35305d9 | Address Redacted | First Class Mail |
| 89050bf7-5453-415b-bf9e-1b0baa1c0549 | Address Redacted | First Class Mail |
| 890c3891-3a9e-4af0-ae2c-dff5eed548e8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8918d64d-069f-4ead-9f88-23d86f2e5b34 | Address Redacted | First Class Mail |
| 891b89d0-d9c6-4672-8ec9-7df5bf962f30 | Address Redacted | First Class Mail |
| 891bb766-04b8-4d47-b5fa-7fbaa56de934 | Address Redacted | First Class Mail |
| 89215ef0-c94c-4556-8ca8-a10993900762 | Address Redacted | First Class Mail |
| 8922f556-176d-4516-904c-c0cebb963a64 | Address Redacted | First Class Mail |
| 89279871-2572-4e06-ac81-2e96af9b074b | Address Redacted | First Class Mail |
| 8928d918-b21c-48b2-8841-d02b21341bfc | Address Redacted | First Class Mail |
| 892e39e3-4ddc-4586-8f6b-3093c4953914 | Address Redacted | First Class Mail |
| 892e8574-0d2c-4b71-a096-17aa25c60f51 | Address Redacted | First Class Mail |
| 892e89c1-6da2-4554-ae31-c274d2bd8cd0 | Address Redacted | First Class Mail |
| 8936072a-88e7-4312-b662-f8dfe6ce95cd | Address Redacted | First Class Mail |
| 8936944d-e9a0-4043-b3aa-00257f1fbf2e | Address Redacted | First Class Mail |
| 893afe73-f5db-4256-b742-deb106e34e5e | Address Redacted | First Class Mail |
| 89440ea4-9b7e-4bcb-9c8d-a7059dee7851 | Address Redacted | First Class Mail |
| 89450b7a-89a4-4f7c-bc83-b0805a9a152e | Address Redacted | First Class Mail |
| 894756cf-b6b7-4b38-bf88-bed309d65c21 | Address Redacted | First Class Mail |
| 894f2b19-f309-421f-8f15-28cd0bf29845 | Address Redacted | First Class Mail |
| 895b66fa-ecff-40bc-9c76-a814358a19a1 | Address Redacted | First Class Mail |
| 89660add-8823-4435-ad19-c977fc1eeb59 | Address Redacted | First Class Mail |
| 89694b02-9d27-4454-93ad-eb068f41990f | Address Redacted | First Class Mail |
| 896fc373-ff84-4e05-a016-f77617963c26 | Address Redacted | First Class Mail |
| 89792a36-3ed7-4b4c-9707-f13006bb02d8 | Address Redacted | First Class Mail |
| 8981cff4-ce12-4e86-9fd6-079cd86002fd | Address Redacted | First Class Mail |
| 89860f12-1cc9-42d3-9a9d-8d7a8f7ffc51 | Address Redacted | First Class Mail |
| 898b01ec-f962-49ba-9add-ce3d714ca301 | Address Redacted | First Class Mail |
| 898b87ad-c60b-475e-b1de-aa7b410577ce | Address Redacted | First Class Mail |
| 89bb9070-ce1d-4638-853b-b66f0d9a3c26 | Address Redacted | First Class Mail |
| 89c0832b-0d67-43fa-a641-e11b6bd1101b | Address Redacted | First Class Mail |
| 89ced69e-dda7-4671-9642-04ed4f7e8497 | Address Redacted | First Class Mail |
| 89d6f3e4-8dbf-44d5-abe0-a44198849064 | Address Redacted | First Class Mail |
| 89da0772-19b9-435c-99d2-a9e2a05e5808 | Address Redacted | First Class Mail |
| 89dab514-114c-4c3d-8320-0e1fda9d26dd | Address Redacted | First Class Mail |
| 89dd62db-a2e0-4f1e-bf46-717c9a3d7026 | Address Redacted | First Class Mail |
| 89ec802f-6295-426d-a7bf-fdf5aeb52d1b | Address Redacted | First Class Mail |
| 89f26342-a130-4e2a-b074-875ad86707cc | Address Redacted | First Class Mail |
| 89fa594a-5bd2-453d-aac0-cc5a19b81050 | Address Redacted | First Class Mail |
| 89fff1c5-c42d-4a86-9242-f237260bdb66 | Address Redacted | First Class Mail |
| 8a05a747-46e6-46bc-b740-ddffa0d29576 | Address Redacted | First Class Mail |
| 8a07b132-e556-4af1-a4b3-9c3fb5a1f1ba | Address Redacted | First Class Mail |
| 8a0dc4b3-4bdb-4cde-8add-19ea5ce115bd | Address Redacted | First Class Mail |
| 8a18b3be-6e73-4ce5-8083-68844b9621c0 | Address Redacted | First Class Mail |
| 8a190b30-fc88-41de-b621-f29320f70e94 | Address Redacted | First Class Mail |
| 8a1aa49b-3e72-4e2f-904c-f7b877a1aee4 | Address Redacted | First Class Mail |
| 8a1edae1-ebe0-4b4b-81c0-c60cdc30ec8c | Address Redacted | First Class Mail |
| 8a21e732-eb5d-4404-8f84-1516143543b3 | Address Redacted | First Class Mail |
| 8a289827-4676-42d2-ab22-2938bfe3e490 | Address Redacted | First Class Mail |
| 8a2a7063-799a-4ad9-bce5-a64df0e995d0 | Address Redacted | First Class Mail |
| 8a36f7dc-5aa8-4c46-a9ac-7d2dc7d972f0 | Address Redacted | First Class Mail |
| 8a3c0903-d295-4949-9ea1-1fbb903dc1b8 | Address Redacted | First Class Mail |
| 8a3c75d5-3dbf-4a9b-b830-a0e6bb92e70c | Address Redacted | First Class Mail |
| 8a3fe75d-39e7-4340-9e66-8e5aed5c87b6 | Address Redacted | First Class Mail |
| 8a4b81a7-c7cf-45a2-ac2d-e4e2574713b1 | Address Redacted | First Class Mail |
| 8a4f51d9-dd47-4cca-9b68-8321b2f50dfa | Address Redacted | First Class Mail |
| 8a55996b-c2ae-4b85-8557-7a55af6380c8 | Address Redacted | First Class Mail |
| 8a566b0c-0cbf-4bea-a890-d40176d07468 | Address Redacted | First Class Mail |
| 8a56ebb9-0d5b-4185-87c8-536120b92cc2 | Address Redacted | First Class Mail |
| 8a58baf0-66c9-48ee-b2b2-179b8c1f3f71 | Address Redacted | First Class Mail |
| 8a5a5fcc-63fa-4eaf-bfc3-0c3eae1d0253 | Address Redacted | First Class Mail |
| 8a5ff356-7eb0-4f4e-9aa2-250389ede274 | Address Redacted | First Class Mail |
| 8a69627d-cd01-46ba-ac45-b2b7e01abd6d | Address Redacted | First Class Mail |
| 8a6d6138-f870-42e9-ae0d-a36da2f2bed9 | Address Redacted | First Class Mail |
| 8a70ed16-3935-4a41-b6d6-724eca8d498e | Address Redacted | First Class Mail |
| 8a724aec-7715-44c5-8b9f-4dabb4c010a7 | Address Redacted | First Class Mail |
| 8a72e05e-c8e9-4532-b2a5-7ea0f7a19fae | Address Redacted | First Class Mail |
| 8a757c38-bb9d-48e4-909a-7d655b0ae7dc | Address Redacted | First Class Mail |
| 8a768689-8db7-42d6-a973-87ea248832fe | Address Redacted | First Class Mail |
| 8a784319-e190-4bf7-98a6-5ee512473f61 | Address Redacted | First Class Mail |
| 8a78e300-05eb-4baf-95e4-8257ad98ab8b | Address Redacted | First Class Mail |
| 8a7ae865-e9da-4805-8597-38c28a42a332 | Address Redacted | First Class Mail |
| 8a7fd52d-4869-41d9-bf05-5827774820f6 | Address Redacted | First Class Mail |
| 8a8347a4-953d-4ff3-9f7a-d0a7c782128c | Address Redacted | First Class Mail |
| 8a845ec4-ae1c-4ed0-ae39-1488340a096b | Address Redacted | First Class Mail |
| 8a8df709-2eca-41d7-966f-e4f42140a220 | Address Redacted | First Class Mail |
| 8a955f1c-a69b-416e-ba88-6a359865a89a | Address Redacted | First Class Mail |
| 8a95d058-5497-438b-8e44-1b77a340ffc2 | Address Redacted | First Class Mail |
| 8a968b66-6920-40c8-872c-e4eff2a52203 | Address Redacted | First Class Mail |
| 8aa27987-e767-4eaa-81d7-1949fc1d9336 | Address Redacted | First Class Mail |
| 8aada215-329a-4081-9126-40da8344200c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8aafa216-8014-4ce7-9102-1d423f02eac8 | Address Redacted | First Class Mail |
| 8ab2f34b-5005-4499-b985-a915381eb6bb | Address Redacted | First Class Mail |
| 8ab98e89-c5ff-4991-8085-ab61f3f38ae8 | Address Redacted | First Class Mail |
| 8ac5db13-6762-4a81-9501-ebfe1e00a8e6 | Address Redacted | First Class Mail |
| 8ac7056c-75c5-4614-9e34-364b09eeefcb | Address Redacted | First Class Mail |
| 8ad2c1bd-f3d4-4718-95ab-ba11bb0027e9 | Address Redacted | First Class Mail |
| 8ad477c1-7449-410b-bfce-9096fc216502 | Address Redacted | First Class Mail |
| 8ae881dd-d69c-4eda-8f2a-73448c524154 | Address Redacted | First Class Mail |
| 8aeb0503-ef90-4652-ac5e-745ff603ebc | Address Redacted | First Class Mail |
| 8aeb266d-ed1e-4b2a-8215-8a7d6c84240a | Address Redacted | First Class Mail |
| 8aefbf86-b66e-4f37-9ab6-f822f7b49813 | Address Redacted | First Class Mail |
| 8afd52cf-db15-4ff6-ab19-a9c7230f662d | Address Redacted | First Class Mail |
| 8b11bc7b-150f-4424-b025-9c50cd8937f2 | Address Redacted | First Class Mail |
| 8b1b3a27-e581-43e0-92e3-6bd04f1f4caf | Address Redacted | First Class Mail |
| 8b2556b2-296c-44de-9abc-9c386f2ecef6 | Address Redacted | First Class Mail |
| 8b279ee8-62b0-42bf-9a6f-2f642c79092d | Address Redacted | First Class Mail |
| 8b282681-630a-4db0-80d5-451eb575c6ce | Address Redacted | First Class Mail |
| 8b292fc9-9ab8-414e-b6c1-133cb7ce5477 | Address Redacted | First Class Mail |
| 8b29b1a0-ca8a-4f07-991e-70b7385b284e | Address Redacted | First Class Mail |
| 8b29b7aa-8cc4-4ee9-88ac-9ab58371b9d0 | Address Redacted | First Class Mail |
| 8b2b265e-14a0-4739-b809-cd1556edd140 | Address Redacted | First Class Mail |
| 8b2d5162-88cd-4189-b6eb-6312cd993fd8 | Address Redacted | First Class Mail |
| 8b3aa857-b33e-4b7f-814f-13af48a80958 | Address Redacted | First Class Mail |
| 8b3ab17e-a2a3-4053-b2f0-58fe15bd441d | Address Redacted | First Class Mail |
| 8b3df634-3e3c-4486-82fa-b08a8f2169a5 | Address Redacted | First Class Mail |
| 8b47d21f-0438-407c-a040-9393f411f2e3 | Address Redacted | First Class Mail |
| 8b57a5da-dab2-43c6-ae26-79487ac29ef5 | Address Redacted | First Class Mail |
| 8b6127bd-8b8b-4120-bb28-3243d2f57f04 | Address Redacted | First Class Mail |
| 8b68c2e2-4419-409b-a86f-ccb6a54fb432 | Address Redacted | First Class Mail |
| 8b6a8c6a-7967-454b-833f-c9a40334d80d | Address Redacted | First Class Mail |
| 8b8349d2-375a-4f32-a124-0d0d95a03b6e | Address Redacted | First Class Mail |
| 8b865ccd-ce5e-4463-b889-ee4ba9e208d1 | Address Redacted | First Class Mail |
| 8b926e10-a5c2-4a3c-a644-53600b1f2d5d | Address Redacted | First Class Mail |
| 8b9b5a88-b7b1-476a-b879-c5c10cec00fd | Address Redacted | First Class Mail |
| 8bb13b79-576b-45f2-b17b-c88cddc72bd2 | Address Redacted | First Class Mail |
| 8bb21a0f-7de8-4b68-b528-71332c006ef4 | Address Redacted | First Class Mail |
| 8bb38ecb-c740-42b8-b911-eb3bfbc730bc | Address Redacted | First Class Mail |
| 8bbd487a-465f-40ca-90c8-7a814a719787 | Address Redacted | First Class Mail |
| 8bc0d769-c2ab-4516-9f76-c4a3da463a41 | Address Redacted | First Class Mail |
| 8bc1bce6-da6f-4093-b375-13c1f2028db0 | Address Redacted | First Class Mail |
| 8bc9c53a-4c64-4b97-afd2-a88b11611d01 | Address Redacted | First Class Mail |
| 8bc9f6c8-7435-4de7-912e-137d0c2ec698 | Address Redacted | First Class Mail |
| 8bcdf076-36e0-4925-b319-7fddff310144 | Address Redacted | First Class Mail |
| 8bcdfa46-6dc0-4844-b353-a63ea66f08f8 | Address Redacted | First Class Mail |
| 8bd53f26-895c-4f2e-bbcc-1a5ec593c778 | Address Redacted | First Class Mail |
| 8bdf8790-de17-42bd-bf2c-f86184ce88a2 | Address Redacted | First Class Mail |
| 8be01150-7f18-47d9-bb84-0b1ec72984c8 | Address Redacted | First Class Mail |
| 8be9a63a-eee2-446d-a313-5870c9f7cd20 | Address Redacted | First Class Mail |
| 8bee89d2-383d-4cd8-bc9f-7198eb93fd99 | Address Redacted | First Class Mail |
| 8bf1c742-3ded-42ef-af0a-6a0108d22e11 | Address Redacted | First Class Mail |
| 8bfae6b9-7c53-4d0f-87ce-2d1a8b3ad8ff | Address Redacted | First Class Mail |
| 8c012614-1fe0-4c49-8e23-c816d10b64a6 | Address Redacted | First Class Mail |
| 8c01bd79-eb6b-4d88-9a65-72c996b50a9a | Address Redacted | First Class Mail |
| 8c06cc3a-90a8-43d2-94bc-1a947b7504a4 | Address Redacted | First Class Mail |
| 8c06fa4d-226b-425c-ac5d-f8444486dd12 | Address Redacted | First Class Mail |
| 8c0c32ea-1ca9-4010-860c-e3a4057ccce5 | Address Redacted | First Class Mail |
| 8c0ff721-753d-4f61-a1fb-33508e87083a | Address Redacted | First Class Mail |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address Redacted | First Class Mail |
| 8c1bdaf3-13b3-4002-8f41-199fe8aaeb4d | Address Redacted | First Class Mail |
| 8c1d1b9b-9577-4abc-85af-306436056a63 | Address Redacted | First Class Mail |
| 8c1ecc50-3afd-42d6-9f99-3292b4fd1093 | Address Redacted | First Class Mail |
| 8c2a02fc-c944-434d-b032-62a0d9189e85 | Address Redacted | First Class Mail |
| 8c3589d6-1b91-45c7-963f-84527dacc7e0 | Address Redacted | First Class Mail |
| 8c39ffd9-77f7-413e-b75d-9c2474407d11 | Address Redacted | First Class Mail |
| 8c3ac1c6-adb8-4a21-965c-924810a676e5 | Address Redacted | First Class Mail |
| 8c3e6aa0-f6ba-496d-9a93-6d2b7736a17c | Address Redacted | First Class Mail |
| 8c419b1b-9583-4065-b52d-beafe98ec8a9 | Address Redacted | First Class Mail |
| 8c46a531-261b-4c0c-bfe2-8988e63084d3 | Address Redacted | First Class Mail |
| 8c480761-dad0-4b2f-9bf1-971f4318a4a0 | Address Redacted | First Class Mail |
| 8c4a6e7a-2d46-403f-94b6-71aca76fcd39 | Address Redacted | First Class Mail |
| 8c572d9f-1246-4d68-a8ff-4e63c6da0faf | Address Redacted | First Class Mail |
| 8c6a638a-dd5c-48ef-874a-a745d19b8385 | Address Redacted | First Class Mail |
| 8c6c4499-517e-4287-aad7-b94e3cfaf005 | Address Redacted | First Class Mail |
| 8c70216b-9c40-4d9d-bcd8-c6ebc409a3cc | Address Redacted | First Class Mail |
| 8c71b6e8-9e2c-4875-8073-b87a6e1956f1 | Address Redacted | First Class Mail |
| 8c7873f2-9fa0-4567-85c6-ce7fee3d0698 | Address Redacted | First Class Mail |
| 8c858b7d-334b-4e7a-a094-62a42ec87963 | Address Redacted | First Class Mail |
| 8c8a1cb0-e33e-4705-9e7a-5514e97f8854 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 8c8b40bd-56b3-4113-a5f8-1c88e3d83ea4 | Address Redacted | First Class Mail |
| 8c903f5d-698b-41bd-9aa6-602706113a95 | Address Redacted | First Class Mail |
| 8c917fb9-faef-4cd4-af32-9967a31dc061 | Address Redacted | First Class Mail |
| 8c93143c-a1f8-461e-8a08-45f8d4eceb10 | Address Redacted | First Class Mail |
| 8c953eb-d525-4d87-b765-4d1f0d022d36 | Address Redacted | First Class Mail |
| 8c9952b3-fcea-468b-b190-5decd761c1ba | Address Redacted | First Class Mail |
| 8c99f229-81ff-408d-912f-3d2c141bbaa0 | Address Redacted | First Class Mail |
| 8ca8fe85-e51d-4ff9-a5a1-f207b2314966 | Address Redacted | First Class Mail |
| 8cabfc7b-c70a-4fdd-9130-d540c55a6b49 | Address Redacted | First Class Mail |
| 8cb5cda4-cda9-4b57-b28d-d590f26fcb8e | Address Redacted | First Class Mail |
| 8cbd87d1-10bf-49d5-bfcf-331aa23600be | Address Redacted | First Class Mail |
| 8ccb15b5-42fd-4d1b-958a-7a706472e4bf | Address Redacted | First Class Mail |
| 8cd067ec-e5c3-4637-bec2-2b34668d97eb | Address Redacted | First Class Mail |
| 8cd07aa1-e8dd-4cf1-b3d6-f1ce2c80b88e | Address Redacted | First Class Mail |
| 8cd554a1-cef9-4c64-a6c6-4d4ce8759966 | Address Redacted | First Class Mail |
| 8cd89190-68e3-4ce3-9d89-c2afd2aaa4d7 | Address Redacted | First Class Mail |
| 8cdde83e-ebcb-4342-8f72-8ac00102ddda | Address Redacted | First Class Mail |
| 8cebd304-339d-47de-a933-171e69e40062 | Address Redacted | First Class Mail |
| 8cec0eb4-e392-4283-afea-56e5d6c9b19a | Address Redacted | First Class Mail |
| 8cf406a4-29bd-4424-8f24-58d0bd6af4bf | Address Redacted | First Class Mail |
| 8cf4e575-cc7b-4a0d-bcc4-c9026f0ee1b6 | Address Redacted | First Class Mail |
| 8cf76110-5a27-4a39-b767-3c18e1c1d7be | Address Redacted | First Class Mail |
| 8cfbd925-8853-4b1a-afde-c046eb82535b | Address Redacted | First Class Mail |
| 8d01d96a-c17f-4b27-83b4-2bba9afae8c0 | Address Redacted | First Class Mail |
| 8d02dc5a-8917-4d7e-8f25-fc5d8bf50090 | Address Redacted | First Class Mail |
| 8d0d3ddf-6a13-4803-9709-9d79f54cb47d | Address Redacted | First Class Mail |
| 8d1173zf-b6c9-41c2-9aed-644b1679af5f | Address Redacted | First Class Mail |
| 8d14f45f-9f6a-4bae-b388-4e355af7bc7d | Address Redacted | First Class Mail |
| 8d1fcd50-51ae-4917-b95a-394ee74feae0 | Address Redacted | First Class Mail |
| 8d23e19c-a908-4df5-b4ea-b76b8a2e373f | Address Redacted | First Class Mail |
| 8d24c72a-c026-4eac-9a84-95f07b5f2462 | Address Redacted | First Class Mail |
| 8d26fd5d-3116-47d3-b82e-ba0dad17489f | Address Redacted | First Class Mail |
| 8d2c41a4-df11-4ecb-91dc-01408d3640e9 | Address Redacted | First Class Mail |
| 8d2d1602-394e-4218-8143-cbc162a23a4f | Address Redacted | First Class Mail |
| 8d2ff520-f56b-4fcb-959d-79a89a5c7e3b | Address Redacted | First Class Mail |
| 8d3658e4-5689-43de-b095-56979c82f321 | Address Redacted | First Class Mail |
| 8d404d14-fe28-4ef5-8177-15a5398503bb | Address Redacted | First Class Mail |
| 8d4368fb-0946-4c80-80a1-193ac4afc7b4 | Address Redacted | First Class Mail |
| 8d475a2c-c43d-4a15-a4f3-007ce631793e | Address Redacted | First Class Mail |
| 8d4ec50c-351e-47e2-986c-018cbc31aac1 | Address Redacted | First Class Mail |
| 8d504144-bb41-41c4-8c73-9c2815182b54 | Address Redacted | First Class Mail |
| 8d53efec-b0b1-4c3c-aaaf-00eae542978f | Address Redacted | First Class Mail |
| 8d64dd23-e913-4f05-bb0f-451ba82319a8 | Address Redacted | First Class Mail |
| 8d6cbb1b-0144-4b78-b26c-9242a0f2d876 | Address Redacted | First Class Mail |
| 8d74c6e5-de08-4b37-aac5-262f2fac6291 | Address Redacted | First Class Mail |
| 8d8417b5-1c45-4954-96c6-3b5e523c4eb2 | Address Redacted | First Class Mail |
| 8d8d48f6-cbab-4133-bdf2-c973ffbdd74b | Address Redacted | First Class Mail |
| 8d92d15e-9690-4581-9bb2-6821d187c7cd | Address Redacted | First Class Mail |
| 8d969639-9e0d-4333-95de-72da0c731f20 | Address Redacted | First Class Mail |
| 8d96d9c9-23f2-4c7f-aeb5-aef5c5cac71f | Address Redacted | First Class Mail |
| 8d9c0d29-50e2-43d9-a0f0-b936466f457c | Address Redacted | First Class Mail |
| 8d9c4bb1-2e16-4633-b68a-34c90c372d2c | Address Redacted | First Class Mail |
| 8d9f8bbc-730a-415f-b32c-1320cd5f4297 | Address Redacted | First Class Mail |
| 8da1c163-fe41-427c-bee8-36ecddb674ae | Address Redacted | First Class Mail |
| 8da68a51-0052-4e4e-b945-3a6284b72d72 | Address Redacted | First Class Mail |
| 8da6e713-64f4-49c2-85a0-0802800ddb284 | Address Redacted | First Class Mail |
| 8dabd7e4-2967-4480-82d1-a25a7ef1c8cc | Address Redacted | First Class Mail |
| 8dac439a-e80f-43a8-a23e-73a1da694d28 | Address Redacted | First Class Mail |
| 8db167aa-edf0-4f83-8004-e7d0c2ad30bb | Address Redacted | First Class Mail |
| 8db34c4a-22bb-428b-88fc-2797dd4b9461 | Address Redacted | First Class Mail |
| 8dc08af7-639f-4dec-988a-2ff27e9a9a48 | Address Redacted | First Class Mail |
| 8dc9537c-6a88-4110-bdd4-fe44c96b0287 | Address Redacted | First Class Mail |
| 8de0eac4-84c9-463b-a885-f5dbc6eab9b1 | Address Redacted | First Class Mail |
| 8de6451e-9984-4341-bbfa-b12e6c1db458 | Address Redacted | First Class Mail |
| 8de729c1-4eaf-4585-b970-396553851b9e | Address Redacted | First Class Mail |
| 8dee5381-f43c-4e7f-aee7-2defa70499f7 | Address Redacted | First Class Mail |
| 8df1b799-3104-46d2-8cbc-113f8296c0c0 | Address Redacted | First Class Mail |
| 8df5ada5-9841-4c9f-a1d4-f79daf7adead | Address Redacted | First Class Mail |
| 8dfc3b41-df6b-4cc3-b5a6-712c434aea42 | Address Redacted | First Class Mail |
| 8dffcb47-e04d-4363-8e61-2a9ad3c557ad | Address Redacted | First Class Mail |
| 8e007c55-178b-4d0a-802e-a21badfed759 | Address Redacted | First Class Mail |
| 8e0642d0-fe1a-4985-b4df-7eaf7311928e | Address Redacted | First Class Mail |
| 8e075933-cdf8-49bb-bd2c-d46fa1cddddc | Address Redacted | First Class Mail |
| 8e1034f5-dfca-4fca-9714-a7967f5c179a | Address Redacted | First Class Mail |
| 8e109f81-3d56-4570-8460-a511a3b8628b | Address Redacted | First Class Mail |
| 8e1a00b4-cc4b-403e-abb4-e42a053e6b90 | Address Redacted | First Class Mail |
| 8e22ccb4-4651-46c7-9dae-ecbdf63d2959 | Address Redacted | First Class Mail |
| 8e23e38c-6e49-49d6-a36e-ddeca4aee9a6 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8e373b08-2967-4b75-bc91-95b1e45b08d0 | Address Redacted | First Class Mail |
| 8e39e682-3855-440e-bca4-4175962373ba | Address Redacted | First Class Mail |
| 8e3a48c9-f083-4f3f-ad16-dc62acbcffa2 | Address Redacted | First Class Mail |
| 8e3e54e7-33c9-486a-993d-8f6860bb15e3 | Address Redacted | First Class Mail |
| 8e4147cf-9db3-45d6-8a1f-4de4c4725798 | Address Redacted | First Class Mail |
| 8e417605-4226-4731-bf2c-f1d3981630c3 | Address Redacted | First Class Mail |
| 8e48285e-7a9e-4fdc-993b-a5b11216389d | Address Redacted | First Class Mail |
| 8e497577-d9ed-4650-877c-563898ff60e9 | Address Redacted | First Class Mail |
| 8e4b5aa9-678f-43b8-b8ff-0e7383e243e6 | Address Redacted | First Class Mail |
| 8e4c06df-39aa-4252-be3b-9e141e335360 | Address Redacted | First Class Mail |
| 8e57ed1e-7936-40e5-a7df-07d984fd0060 | Address Redacted | First Class Mail |
| 8e5fadc3-50e7-4c82-9103-129be29396d4 | Address Redacted | First Class Mail |
| 8e64711e-580c-47da-82f8-079a89220817 | Address Redacted | First Class Mail |
| 8e664be0-1100-4d0e-a2ba-4908ff78128a | Address Redacted | First Class Mail |
| 8e6eac9d-0d48-4370-aecd-141762cb3b5e | Address Redacted | First Class Mail |
| 8e73f574-a152-47cb-8356-abc8013a1920 | Address Redacted | First Class Mail |
| 8e747046-a1ba-4178-8095-f0e484a45951 | Address Redacted | First Class Mail |
| 8e77bbaf-aadb-445e-be60-bb2a3fa74443 | Address Redacted | First Class Mail |
| 8e7a6658-b455-40b8-a4f7-d0e5efae914f | Address Redacted | First Class Mail |
| 8e7d1a88-b60b-4efe-8e55-1082ee80d22e | Address Redacted | First Class Mail |
| 8e91d9e0-6dab-4efa-bf8f-38098ee80025 | Address Redacted | First Class Mail |
| 8e96c381-b991-4564-ad51-31924b77655e | Address Redacted | First Class Mail |
| 8ea14604-8502-44c3-8672-48e128244d70 | Address Redacted | First Class Mail |
| 8ea717d4-30b0-4a95-a24b-235349121876 | Address Redacted | First Class Mail |
| 8eac87b8-3f40-40e2-864d-00be5efbeed5 | Address Redacted | First Class Mail |
| 8eaca3eb-b8b2-4a9b-8604-ddc6ba9eac64 | Address Redacted | First Class Mail |
| 8eb11fa4-7bda-4863-afa7-d796c64f524f | Address Redacted | First Class Mail |
| 8eb1e8c4-9889-48c3-ad46-66327db49eb3 | Address Redacted | First Class Mail |
| 8ec21821-cb4e-4078-acd3-a33e60aa3d5e | Address Redacted | First Class Mail |
| 8ec432da-c151-4ea9-99c8-f885833e5164 | Address Redacted | First Class Mail |
| 8eccf739-7bad-46c4-a0ab-942a2f21e33f | Address Redacted | First Class Mail |
| 8ecfe818-2b18-483a-881c-501ee2484127 | Address Redacted | First Class Mail |
| 8ed5a9bc-0b10-47dd-bbe1-3317c8868844 | Address Redacted | First Class Mail |
| 8ed91a20-beeb-4549-899b-8e4ce8931f40 | Address Redacted | First Class Mail |
| 8ee4b6d3-927f-4e93-8fd1-56de52d1d773 | Address Redacted | First Class Mail |
| 8ee8fa95-031f-4639-b2fd-e4066b3f0702 | Address Redacted | First Class Mail |
| 8ef2b76b-de78-4b29-ac9e-49c45108c4cc | Address Redacted | First Class Mail |
| 8ef69c95-8c89-4056-aa4c-a255e257a31d | Address Redacted | First Class Mail |
| 8ef84a05-67ca-43e8-916c-5b0688e05ba8 | Address Redacted | First Class Mail |
| 8eff63ce-6f2c-4273-b53b-535f412e614e | Address Redacted | First Class Mail |
| 8f00b28a-1cda-4e97-b0c2-077c4e641f79 | Address Redacted | First Class Mail |
| 8f05691e-e839-4975-9cbd-6b025e1be3c9 | Address Redacted | First Class Mail |
| 8f1278de-9224-454a-a03d-94d85c471f00 | Address Redacted | First Class Mail |
| 8f135eec-5844-4f16-8fdd-005329b3c8cf | Address Redacted | First Class Mail |
| 8f1a9ac4-1c30-4f94-a23b-df3d3a939756 | Address Redacted | First Class Mail |
| 8f1ece60-7fc3-4501-902c-2a9883cc6af8 | Address Redacted | First Class Mail |
| 8f2399a6-e285-43b5-8ef9-fd6a0d515d61 | Address Redacted | First Class Mail |
| 8f35ad8b-739f-418e-b58c-02b3801b2e4b | Address Redacted | First Class Mail |
| 8f377324-1e2b-418e-aa8a-84a323f1640c | Address Redacted | First Class Mail |
| 8f39582a-b020-47c0-834d-1c2d62bf072b | Address Redacted | First Class Mail |
| 8f427052-bda5-43cd-8dd4-9b7d71830166 | Address Redacted | First Class Mail |
| 8f48490d-1f41-4aef-a497-2b14a2b1fddc | Address Redacted | First Class Mail |
| 8f492783-eab4-4319-81ef-f09c3f330280 | Address Redacted | First Class Mail |
| 8f4f9c53-90b6-4c6f-8f15-2648daffdbef | Address Redacted | First Class Mail |
| 8f59a26d-13fb-4f1c-999d-6106e238d985 | Address Redacted | First Class Mail |
| 8f59a678-67ec-4c4e-ae03-b8e0b06fc5bb | Address Redacted | First Class Mail |
| 8f5a7bf7-9779-4447-85c9-6c065480695e | Address Redacted | First Class Mail |
| 8f5f4fda-6c0d-450b-98b8-2a793eb80033 | Address Redacted | First Class Mail |
| 8f60c4ef-b366-48a9-bbaa-0708241f0842 | Address Redacted | First Class Mail |
| 8f6282c6-9752-40de-a55b-d5233b5b512b | Address Redacted | First Class Mail |
| 8f6a0464-0e32-4e08-aaae-130c756ceb9b | Address Redacted | First Class Mail |
| 8f6a09dc-f67e-4c7b-be51-5eadaee84d9a | Address Redacted | First Class Mail |
| 8f6af783-0e3c-40d8-bc9f-51476ed6187f | Address Redacted | First Class Mail |
| 8f6fbf7c-5d1c-416a-b892-92457e40b949 | Address Redacted | First Class Mail |
| 8f771155-3c65-427b-b02a-a70f434f1150 | Address Redacted | First Class Mail |
| 8f77c0a5-1675-4ae9-838f-e842dd05b433 | Address Redacted | First Class Mail |
| 8f8c2feb-6fc8-4c88-96c7-997361730232 | Address Redacted | First Class Mail |
| 8f925674-49cb-4a75-a67b-35c117ec4a1f | Address Redacted | First Class Mail |
| 8f93a10c-a661-4dd7-abd1-28b9a0470fc3 | Address Redacted | First Class Mail |
| 8f96e4a2-e230-4613-a16a-de6e78f4c78d | Address Redacted | First Class Mail |
| 8fa68b99-ea33-4687-a003-f07a852906a7 | Address Redacted | First Class Mail |
| 8fab6359-794b-4f50-b3a0-536ccc8e26cc | Address Redacted | First Class Mail |
| 8fb67e52-7096-43ab-a48f-7c716fd8708d | Address Redacted | First Class Mail |
| 8fb7e8a3-9e74-44d2-8e50-d52a332be41a | Address Redacted | First Class Mail |
| 8fbf9b0d-08b3-4bd8-b038-163827a3374c | Address Redacted | First Class Mail |
| 8fc09f0c-abf5-49bd-8a08-aeb94c86a535 | Address Redacted | First Class Mail |
| 8fc3d82e-16e2-4fea-b186-b0dcc8b6911b | Address Redacted | First Class Mail |
| 8fcd9387-c9bd-48b4-a323-f9c45d84a18e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8fd3ff6e-3fa4-4683-b34a-29a72d43aea8 | Address Redacted | First Class Mail |
| 8fd7b1a3-f58e-44ed-a0be-97f80777f5aa | Address Redacted | First Class Mail |
| 8fd9914a-c496-4842-b61f-247af050c685 | Address Redacted | First Class Mail |
| 8fddab61-a3b0-401c-9765-0aa04ffedf7a | Address Redacted | First Class Mail |
| 8fe01964-3e06-460c-8fe9-5189a2b138ad | Address Redacted | First Class Mail |
| 8fe386e8-51b7-4698-8cea-7a78c271cbb6 | Address Redacted | First Class Mail |
| 8ff2b5d9-2cc2-4465-a995-f43b568ec962 | Address Redacted | First Class Mail |
| 8ff5604a-f4c5-4c4f-be6c-fab21eb7ee1b | Address Redacted | First Class Mail |
| 8fff3d28-7399-49dc-a165-193302af2e1a | Address Redacted | First Class Mail |
| 9002fff1-5138-47c3-b024-0577d0f86b40 | Address Redacted | First Class Mail |
| 900322a6-506e-429e-b4fe-efd8c6e0df15 | Address Redacted | First Class Mail |
| 9003c6b-474b-4160-9e0f-093aa668ea70 | Address Redacted | First Class Mail |
| 9017cdd2-325f-484b-b227-1017e54b5a8c | Address Redacted | First Class Mail |
| 901b2ac9-b57b-4504-87f5-9eb821b429b9 | Address Redacted | First Class Mail |
| 901b4b87-b99b-485f-8fe5-d1c44b729cd1 | Address Redacted | First Class Mail |
| 901d542d-625f-462b-a82c-9e210ed7c4c4 | Address Redacted | First Class Mail |
| 902239e6-d1c3-4782-b406-6f7ff9c510a5 | Address Redacted | First Class Mail |
| 9023d1d7-6e36-4658-8c69-59071c1f4ba7 | Address Redacted | First Class Mail |
| 902415ca-87cb-4c62-9641-865ff986f893 | Address Redacted | First Class Mail |
| 90288274-4355-4ed2-9775-dacc1c337735 | Address Redacted | First Class Mail |
| 90298f34-a8ac-4a8f-81c4-3539f241078a | Address Redacted | First Class Mail |
| 902c101d-a4cc-4b63-b060-31bf73e99000 | Address Redacted | First Class Mail |
| 902ddfaf-3193-4d4a-9d25-da01d51f92a5 | Address Redacted | First Class Mail |
| 904ea178-8bfd-4f0c-b437-004f324243f6 | Address Redacted | First Class Mail |
| 90511a0b-7024-4792-90a3-2c31194c6dab | Address Redacted | First Class Mail |
| 905382a3-6240-414c-b334-03eb920b88f6 | Address Redacted | First Class Mail |
| 9055fece-fb81-499e-a694-e341ac3e1242 | Address Redacted | First Class Mail |
| 90587914-c831-49ed-b9f9-98546d11d30e | Address Redacted | First Class Mail |
| 905a3678-91d7-48c0-ab7f-761023c77ffa | Address Redacted | First Class Mail |
| 9063f99b-644a-4a40-b2aa-a0e70a024cad | Address Redacted | First Class Mail |
| 9064090d-5f43-41c1-b4c9-578f6843d9b0 | Address Redacted | First Class Mail |
| 9070abd7-76ef-4670-a144-7c9116b4cea4 | Address Redacted | First Class Mail |
| 907228e1-c480-4235-9d33-80f41f0acb97 | Address Redacted | First Class Mail |
| 907b5fce-8737-4c05-a6a7-656993a1d23a | Address Redacted | First Class Mail |
| 907e818c-4dc9-4720-9b04-abe046d6c94b | Address Redacted | First Class Mail |
| 908e8b59-9cbd-436c-8d65-fb4dfe6aba6b | Address Redacted | First Class Mail |
| 90918896-0a9e-483d-ae78-732409134a70 | Address Redacted | First Class Mail |
| 90983b4a-e406-4911-9940-bca3b3b173f3 | Address Redacted | First Class Mail |
| 909ce7e4-f680-4a0b-83d2-4d48398fc1e6 | Address Redacted | First Class Mail |
| 90a46382-e29a-45ac-9e54-dd89be0b5925 | Address Redacted | First Class Mail |
| 90a6c7cc-66fb-4805-91af-90fcbdf5b91d | Address Redacted | First Class Mail |
| 90aa3b9c-fa8d-4448-89bd-a8c701b02072 | Address Redacted | First Class Mail |
| 90aa597d-d3a1-4da2-bc11-eb8a1a2bf4a0 | Address Redacted | First Class Mail |
| 90aea685-f619-41b7-b091-5ac68787918b | Address Redacted | First Class Mail |
| 90bb8f29-2bcf-49fa-a543-080b715256ba | Address Redacted | First Class Mail |
| 90c73e0f-8988-4ea3-96da-7ea5cf21b41c | Address Redacted | First Class Mail |
| 90df1dab-9a74-40f3-bf5a-eb8a6c9792a8 | Address Redacted | First Class Mail |
| 90e01813-3581-4c18-b15a-dfadd77bd248 | Address Redacted | First Class Mail |
| 90e0d284-bc21-4cad-9bb1-1514413ce045 | Address Redacted | First Class Mail |
| 90e1527a-b158-43dc-bf71-622792e1ef79 | Address Redacted | First Class Mail |
| 90e5f207-8529-40b2-87b7-3b797a552fc6 | Address Redacted | First Class Mail |
| 90e94c59-9665-4611-86c7-7d2a57f68e83 | Address Redacted | First Class Mail |
| 90f13157-2d05-4a3a-ab99-30e03819ed7f | Address Redacted | First Class Mail |
| 90f2c023-2425-47d1-bc89-8c30218dfdc9 | Address Redacted | First Class Mail |
| 90f89d75-e014-45d2-b7ca-6d1e141890cd | Address Redacted | First Class Mail |
| 912a6ebd-d829-47d9-ae89-c3070e59a7c7 | Address Redacted | First Class Mail |
| 912d58ba-18bd-4c14-ae89-829f15b617a5 | Address Redacted | First Class Mail |
| 912deec0-1f73-4f81-84a1-efdc1f5782db | Address Redacted | First Class Mail |
| 9130bcdf-ab3f-4142-8503-6c2749c80e1c | Address Redacted | First Class Mail |
| 91378e4a-de8e-4484-90f6-b336ef627a1a | Address Redacted | First Class Mail |
| 913cd88f-c328-4b5a-838c-18062c7d24e2 | Address Redacted | First Class Mail |
| 91424ba5-2a0e-4af4-89c9-af4fdde56024 | Address Redacted | First Class Mail |
| 91437b85-c8d9-41e9-9916-31e5c929c24c | Address Redacted | First Class Mail |
| 9146d32a-1699-46ef-b3b0-566d04a3b9f1 | Address Redacted | First Class Mail |
| 9147ecec-07b7-48d5-8f65-c270f6159408 | Address Redacted | First Class Mail |
| 9148e3ec-d017-485e-b403-3457e02907cb | Address Redacted | First Class Mail |
| 91663cb6-5b3d-43d4-b1f3-c1c7a5671bcc | Address Redacted | First Class Mail |
| 916cf3b7-a232-4515-b2d3-4e288246dab6 | Address Redacted | First Class Mail |
| 91736f69-079b-4933-aeff-f710b2a16b3b | Address Redacted | First Class Mail |
| 917607d9-c4d8-483f-a906-b007e20302cc | Address Redacted | First Class Mail |
| 91771983-1bd6-41e8-b9a3-d46ef3092003 | Address Redacted | First Class Mail |
| 917763ba-a1cc-4668-a4a4-1272e4f7a7b2 | Address Redacted | First Class Mail |
| 917c28bd-f01d-4ed7-9c00-107913ed9057 | Address Redacted | First Class Mail |
| 917e73a3-8467-4194-996b-7c4ae0f75afc | Address Redacted | First Class Mail |
| 9180c5f9-e720-4200-b218-bc3f6bd97058 | Address Redacted | First Class Mail |
| 9184e8ff-5e70-468c-bfe8-b9c0cb2390fa | Address Redacted | First Class Mail |
| 9191eaf3-e2e1-469d-ae67-839ebb068391 | Address Redacted | First Class Mail |
| 9194f084-4f2e-4355-afe1-a0c41a7e4adc | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 91983282-6610-4218-a64f-011e58022372 | Address Redacted | First Class Mail |
| 919de21f-c137-4019-9285-0dd999159eaf | Address Redacted | First Class Mail |
| 919e4062-6b57-434e-8b38-5a1f92ea6941 | Address Redacted | First Class Mail |
| 919f0c7c-a3a9-434a-a5d1-157f632233f1 | Address Redacted | First Class Mail |
| 91a31682-4a09-4b61-9583-58bea337054a | Address Redacted | First Class Mail |
| 91a34897-074c-4c9f-872c-c50c940109c3 | Address Redacted | First Class Mail |
| 91a45272-b5b4-4c5f-aa4b-46bd9a2f62b2 | Address Redacted | First Class Mail |
| 91a8040b-b1c0-4668-a6e5-2a6bf9a053e0 | Address Redacted | First Class Mail |
| 91aefcfa-49a3-4033-b610-f7971f6c0340 | Address Redacted | First Class Mail |
| 91b1809a-5fa8-4b49-aa6a-121667a4596b | Address Redacted | First Class Mail |
| 91b52176-c6c0-4b23-9c3b-a39e6cd2db9e | Address Redacted | First Class Mail |
| 91b8c915-3a9e-4e0d-8f5d-73450a829a9b | Address Redacted | First Class Mail |
| 91ba7962-3226-49e3-a40e-1a4f48d115e4 | Address Redacted | First Class Mail |
| 91c23c08-359f-4783-a486-230369d6e6af | Address Redacted | First Class Mail |
| 91c7ef75-4f72-46dc-93c1-5b002f004be7 | Address Redacted | First Class Mail |
| 91c9f01f-5566-47f4-8e51-17519dbbfc43 | Address Redacted | First Class Mail |
| 91cd3e5b-eb44-4cd9-89b0-4ceb657cfba0 | Address Redacted | First Class Mail |
| 91d0113a-e83c-4e9f-9f53-4341a57f0064 | Address Redacted | First Class Mail |
| 91d89094-f5f4-4c6e-a36b-1ec676480ec4 | Address Redacted | First Class Mail |
| 91e10db3-89ed-4da6-be6b-8c7134b9c24b | Address Redacted | First Class Mail |
| 91e17530-66f3-4146-b0c0-6128f0c9be87 | Address Redacted | First Class Mail |
| 91e26b3b-21ba-47c3-a4fb-96bac1a67b7b | Address Redacted | First Class Mail |
| 91e574c8-5419-42c3-8d56-10737ae1e9c0 | Address Redacted | First Class Mail |
| 91e5b70a-5370-44c2-a11c-f38674ceac2a | Address Redacted | First Class Mail |
| 91e96f3d-6bc8-4fd4-98b6-0a2c90d8d71b | Address Redacted | First Class Mail |
| 91ec4de8-5468-4a2e-bc4f-f09af986c312 | Address Redacted | First Class Mail |
| 91efacbf-ba3a-4eab-a3f5-c0d9c921ecc0 | Address Redacted | First Class Mail |
| 91efdcc8-24d0-4333-9744-7947067b7ac6 | Address Redacted | First Class Mail |
| 91f2e784-990d-4757-968a-e1def57383ff | Address Redacted | First Class Mail |
| 91f6b354-342a-452a-84ee-444887aeb44b | Address Redacted | First Class Mail |
| 91fcc3f3-196c-4c3c-8cb4-1db90b1d439b | Address Redacted | First Class Mail |
| 9204227d-6c7a-43b9-b501-5b3a2cf0990f | Address Redacted | First Class Mail |
| 920dc459-72fd-4d75-a353-9717411087c4 | Address Redacted | First Class Mail |
| 920e29a6-843d-4da3-8540-94173d03feed | Address Redacted | First Class Mail |
| 9212c699-ed63-49de-95e8-35e54442c65b | Address Redacted | First Class Mail |
| 92190d62-d479-481e-a7a3-2d5512b2be1c | Address Redacted | First Class Mail |
| 921dca02-7eb4-4cde-bb28-644861fcade2 | Address Redacted | First Class Mail |
| 921f7a3d-b008-40f8-83fc-974f3158a556 | Address Redacted | First Class Mail |
| 922207c5-9f27-43f5-9c31-71aefe8e3ccf | Address Redacted | First Class Mail |
| 92224b51-cc14-4b34-a4cb-dc3f52627276 | Address Redacted | First Class Mail |
| 9223e5f4-8e79-4352-bdac-b382fc08b62c | Address Redacted | First Class Mail |
| 922603a6-f309-480d-a8ae-d76ea967c615 | Address Redacted | First Class Mail |
| 9229477e-3b92-4503-84d2-514ecb9109ec | Address Redacted | First Class Mail |
| 9232bf99-fdf8-4480-bb99-e3ecebc060a7 | Address Redacted | First Class Mail |
| 9237308b-e5e7-48ee-aafa-7c46347c19f0 | Address Redacted | First Class Mail |
| 923941b7-14df-4574-907f-6b9605df2f33 | Address Redacted | First Class Mail |
| 923dbe8a-8cc6-4fff-bf43-6b3544eb882d | Address Redacted | First Class Mail |
| 9241f9d3-88b2-4107-b7ee-6b96e6fea2e0 | Address Redacted | First Class Mail |
| 9247c14b-e11b-47f4-93fc-b6e9c4241bee | Address Redacted | First Class Mail |
| 925ef2d5-a567-4fe5-b4ee-5710ee825371 | Address Redacted | First Class Mail |
| 92651bac-0618-4c9c-8a9e-ec40e8d224bf | Address Redacted | First Class Mail |
| 9269d043-1a04-44a0-aaea-62db510c4a79 | Address Redacted | First Class Mail |
| 92789644-5247-437e-8d56-b055c05813a2 | Address Redacted | First Class Mail |
| 9281c945-6d87-4375-8958-0d30905e1da0 | Address Redacted | First Class Mail |
| 928510d3-b064-441c-9c13-0ad1789d192f | Address Redacted | First Class Mail |
| 9286ab41-d366-4003-80e8-45101ee6f42f | Address Redacted | First Class Mail |
| 92928888-c059-4213-8df7-d4532b151590 | Address Redacted | First Class Mail |
| 92959055-d3fc-4e17-94ed-073e7376d7c0 | Address Redacted | First Class Mail |
| 92962c30-a377-478a-bba9-84d80a46b895 | Address Redacted | First Class Mail |
| 929ae699-147f-4e47-bfbb-e1b3827ce809 | Address Redacted | First Class Mail |
| 929b38ed-a24e-458b-a5fc-fcfbc5d8e799 | Address Redacted | First Class Mail |
| 92abfcde-3c32-49d4-b766-bd84d6867ead | Address Redacted | First Class Mail |
| 92b79bee-b89e-4189-ae66-be96b2dd17fb | Address Redacted | First Class Mail |
| 92b8212b-f50c-4e5d-bd88-72a338778939 | Address Redacted | First Class Mail |
| 92b862cc-8d55-490a-b0f8-dc62537c1cca | Address Redacted | First Class Mail |
| 92ba6b4f-4e5e-4644-83d7-d0fcb1a984c3 | Address Redacted | First Class Mail |
| 92cc2fed-76be-4a2c-81a4-1c168c64a1ce | Address Redacted | First Class Mail |
| 92cdc934-44eb-4d38-b7be-cfa11aae204d | Address Redacted | First Class Mail |
| 92dadb8d-53e4-4820-92d7-30847c479da8 | Address Redacted | First Class Mail |
| 92e15279-d18d-4a63-9a6e-49509fd00496 | Address Redacted | First Class Mail |
| 92e8a029-dfe1-400e-ad68-2b45e5a44e6c | Address Redacted | First Class Mail |
| 92f023b6-5a4b-4d76-a2fa-2e327bd74847 | Address Redacted | First Class Mail |
| 92f3e5db-087f-4f3c-9f3a-8fbc7d45bc0e | Address Redacted | First Class Mail |
| 92f5a16c-3f03-4973-b706-9d0143427e1f | Address Redacted | First Class Mail |
| 92f9e800-3929-4b5e-b022-4c37f1597715 | Address Redacted | First Class Mail |
| 92fe0adb-44e8-4f0f-8b61-020f04eaba1a | Address Redacted | First Class Mail |
| 9304ecd7-8173-495a-a9e0-cf7606cd61ac | Address Redacted | First Class Mail |
| 930d0c12-2762-4bd8-8c20-1fd0559ede37 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9314179f-18ad-42bc-b0f1-726b0fc0734f | Address Redacted | First Class Mail |
| 9317d907-7ce0-4fda-b05a-5454f68d2e35 | Address Redacted | First Class Mail |
| 931ad17d-fe32-40b2-a9c3-15fe35aaf1b6 | Address Redacted | First Class Mail |
| 9325bcaa-09e7-422e-bd47-b5d2e21f6bd6 | Address Redacted | First Class Mail |
| 9327ce67-0a83-4f55-880a-3e5af752e4d0 | Address Redacted | First Class Mail |
| 932905e8-f858-4e3c-b7ed-675ff77642f9 | Address Redacted | First Class Mail |
| 932ddd30-5d2b-4cce-a957-2401673afdc7 | Address Redacted | First Class Mail |
| 9349ad06-ee86-43f1-b7e5-47c7278f1046 | Address Redacted | First Class Mail |
| 9353c9d1-06a4-4859-b5a3-dad30e5eeb8a | Address Redacted | First Class Mail |
| 935f4f0a-878d-4f27-bc91-153f48baec97 | Address Redacted | First Class Mail |
| 9362e1f8-d132-4570-8cff-01392e4d9e54 | Address Redacted | First Class Mail |
| 93634c4e-1ed9-4178-a6a2-0dd4b8cfa6fb | Address Redacted | First Class Mail |
| 9365f80a-b130-4d61-8671-89bc334c4d6c | Address Redacted | First Class Mail |
| 936a0c90-cfed-4263-a9b9-084af0e7d8b7 | Address Redacted | First Class Mail |
| 936bcb3c-c7fe-4f9c-9ea6-ba6f6d15661f | Address Redacted | First Class Mail |
| 938c77bf-5704-4105-85ea-28af05c6329d | Address Redacted | First Class Mail |
| 939424e3-8a0f-45a7-8f49-d6ba8884032d | Address Redacted | First Class Mail |
| 93997315-7bda-4757-864b-39a8e12a2405 | Address Redacted | First Class Mail |
| 93a25bd7-71ec-43b8-9181-7bd9ac03b606 | Address Redacted | First Class Mail |
| 93a57bbe-644e-44a1-9edc-cccfabd4b7c1 | Address Redacted | First Class Mail |
| 93a742ec-5351-4992-a632-22272240636b | Address Redacted | First Class Mail |
| 93a8ead3-273a-4bed-a2bf-93651bd9b340 | Address Redacted | First Class Mail |
| 93aa5dd3-5b33-46ae-9048-781a13e52fb3 | Address Redacted | First Class Mail |
| 93ab2a8e-9e5f-46ca-8a84-2388f933853c | Address Redacted | First Class Mail |
| 93b03931-d8c1-4c28-bc36-841b14fd01d0 | Address Redacted | First Class Mail |
| 93b33211-fc37-4c06-aadd-b0e1fc730ff9 | Address Redacted | First Class Mail |
| 93b5564d-f52e-4891-9031-0f08ea0eda49 | Address Redacted | First Class Mail |
| 93b56213-3f5c-483e-ab0c-e260814d1f20 | Address Redacted | First Class Mail |
| 93b77a41-9338-4b9b-a61b-8fe7d30ecf3b | Address Redacted | First Class Mail |
| 93b90b12-2a00-4da1-9917-fed2dc5174d9 | Address Redacted | First Class Mail |
| 93ba6d9f-9f52-422d-94d7-5ec871c34667 | Address Redacted | First Class Mail |
| 93c6d053-1dee-4da0-8f35-90830f692e80 | Address Redacted | First Class Mail |
| 93c90310-52bd-4128-958d-284cc8b7fb1d | Address Redacted | First Class Mail |
| 93caa528-2e7d-4e77-9d86-175f9159b464 | Address Redacted | First Class Mail |
| 93cad52f-0620-45e7-a5aa-01443aadfcf5 | Address Redacted | First Class Mail |
| 93cd2cc7-1b6c-48cd-b505-17c07e345f02 | Address Redacted | First Class Mail |
| 93cea40d-fce8-42a9-a5ec-cdb30644782e | Address Redacted | First Class Mail |
| 93cf5c2e-c987-4926-9de3-e04f18552cc7 | Address Redacted | First Class Mail |
| 93e2b297-8ffb-45dd-9283-63439bbb1beb | Address Redacted | First Class Mail |
| 93e2c211-b805-4bd4-947d-e98d9661d223 | Address Redacted | First Class Mail |
| 93e4b766-d873-4911-a91c-09be6ddf88ee | Address Redacted | First Class Mail |
| 93e5345c-263d-4db2-97e9-94b9bfe13c41 | Address Redacted | First Class Mail |
| 93e72b01-b4e0-4f56-8193-1a8c5b67a3b7 | Address Redacted | First Class Mail |
| 93ea1314-e889-4672-8fbb-01b68976df5e | Address Redacted | First Class Mail |
| 93ebb31d-4955-42bf-a3b7-712e005b9e79 | Address Redacted | First Class Mail |
| 93f05cb6-2d7e-4267-81a4-b32ebab90b63 | Address Redacted | First Class Mail |
| 93f143a7-943a-427a-9da5-e7fdb72e66d8 | Address Redacted | First Class Mail |
| 93f33c46-da9f-426e-b31e-6012c1fe0c85 | Address Redacted | First Class Mail |
| 93fb480a-67ac-4fd4-b46c-d6d69a0ee1e7 | Address Redacted | First Class Mail |
| 93fdc8f1-b522-48ab-a40f-a6c6e56e2821 | Address Redacted | First Class Mail |
| 93ff188f-6658-4ce2-b0ed-2e2d697c0806 | Address Redacted | First Class Mail |
| 94024189-2d0b-4932-8335-648e0ebc25f9 | Address Redacted | First Class Mail |
| 9406bd3d-4cab-4c66-99da-0d60cdf46336 | Address Redacted | First Class Mail |
| 940c5f03-1d68-4739-beab-c885563d5189 | Address Redacted | First Class Mail |
| 940dec95-b37d-4522-86b8-6040139cd6ba | Address Redacted | First Class Mail |
| 941378dd-9ceb-4bc6-b824-84de9ca9eeae | Address Redacted | First Class Mail |
| 94141c71-e71c-416f-a6cd-3173e282cbe5 | Address Redacted | First Class Mail |
| 9414d319-0e98-4040-9f63-6c1ae262ea3b | Address Redacted | First Class Mail |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | Address Redacted | First Class Mail |
| 94159403-f65a-4765-b88b-220c7ec0dd59 | Address Redacted | First Class Mail |
| 9426ef1c-fa30-4588-947f-6970baf522b7 | Address Redacted | First Class Mail |
| 942d8100-8bc5-4b86-8e98-55dc8cf45b82 | Address Redacted | First Class Mail |
| 9430fc49-807c-44b9-8c1f-756f5d5d660d | Address Redacted | First Class Mail |
| 9432c6b9-492e-4c2d-b598-a2b403968c89 | Address Redacted | First Class Mail |
| 9439e04d-6e2c-4934-8422-eb830bbf592c | Address Redacted | First Class Mail |
| 943fae90-3057-4627-bf42-9287c042a358 | Address Redacted | First Class Mail |
| 9443296a-2f22-43dd-82b2-557faaa97fab | Address Redacted | First Class Mail |
| 94432d4a-18fb-418a-a25a-9698dee48683 | Address Redacted | First Class Mail |
| 944963c1-8914-40d9-bff5-f46e84933cd4 | Address Redacted | First Class Mail |
| 9449b44f-515d-406f-abb4-280bba8fdbd3 | Address Redacted | First Class Mail |
| 944a440f-10af-4448-9447-f6ab3c7e7064 | Address Redacted | First Class Mail |
| 944cb5d3-6d37-4280-ae27-6c45b5de2179 | Address Redacted | First Class Mail |
| 944dce91-97e8-4cf5-a4c5-f46fd19326cf | Address Redacted | First Class Mail |
| 94596086-f524-4f3a-9d71-dad061971521 | Address Redacted | First Class Mail |
| 945e162a-1a75-4a97-abd0-f0930cdc8960 | Address Redacted | First Class Mail |
| 94678cf4-3b6e-46d2-bdc7-a9d95a725a0c | Address Redacted | First Class Mail |
| 946c003f-34af-4e39-98cb-a6e5ce6df9a3 | Address Redacted | First Class Mail |
| 9470be85-12ed-49f3-bd2c-2e23309da715 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9472e1b2-3b40-488d-aea7-4bd1a9775f7e | Address Redacted | First Class Mail |
| 94746ecf-8f91-4f13-a658-05a18ad88fc9 | Address Redacted | First Class Mail |
| 947c773f-27d3-4fe4-9743-66e83d668c89 | Address Redacted | First Class Mail |
| 947ec4c3-ae0f-4941-a305-116eae165c20 | Address Redacted | First Class Mail |
| 9480b87f-3a8f-4fd9-ae7e-1c4f834a6567 | Address Redacted | First Class Mail |
| 94852132-e99a-478d-afe3-9cde7d9794e6 | Address Redacted | First Class Mail |
| 948537a0-1056-4fe5-bd32-58b3f5049fc1 | Address Redacted | First Class Mail |
| 9488b04d-0957-4f7d-9070-67c4b2cdbac6 | Address Redacted | First Class Mail |
| 948c2677-d010-4ce9-a6b5-03055bfadf2e | Address Redacted | First Class Mail |
| 94a119be-3b10-4958-ad27-52064fbbfb09 | Address Redacted | First Class Mail |
| 94a58636-ae38-4e31-a836-647036b7325c | Address Redacted | First Class Mail |
| 94a6ead5-b02f-4165-b6d2-76ae72a75b8e | Address Redacted | First Class Mail |
| 94a7e675-c3cf-4dbc-9dbf-4c35fdbf2d6f | Address Redacted | First Class Mail |
| 94aaaa454-b51a-4252-a3df-237382ee4397 | Address Redacted | First Class Mail |
| 94b1418b-4ffe-48b3-9d8a-b5d26c1c976a | Address Redacted | First Class Mail |
| 94bb8478-ed51-4925-8592-f986fb65d3ef | Address Redacted | First Class Mail |
| 94cc6f9b-7585-4032-9b0d-da3d729ca6b3 | Address Redacted | First Class Mail |
| 94cce444-2de8-4709-9f99-197545f83cf1 | Address Redacted | First Class Mail |
| 94d4167a-f7a2-4551-a65f-c1dfbed3243b | Address Redacted | First Class Mail |
| 94db3c56-0d4c-4ffa-8f2c-06f45ed42b61 | Address Redacted | First Class Mail |
| 94db8cd6-2d9c-472e-8594-8fdd72def7be | Address Redacted | First Class Mail |
| 94de775f-6bc9-4490-9289-8cbea4ec822c | Address Redacted | First Class Mail |
| 94e9a8b9-7ab1-433b-abaf-270da2d3a41b | Address Redacted | First Class Mail |
| 94ecd9f0-3ad8-48cd-8394-c297c071ef27 | Address Redacted | First Class Mail |
| 94f52e96-6fa4-4c50-aa8c-300734baa18c | Address Redacted | First Class Mail |
| 94f7bd9e-aed3-4075-9541-3737789636a9 | Address Redacted | First Class Mail |
| 94f9d86c-bb4f-45d0-99ae-dfea3effb73c | Address Redacted | First Class Mail |
| 9503a653-e479-4c81-90c3-e7e3cb9f79fe | Address Redacted | First Class Mail |
| 9510b2ca-e801-42ad-8162-7699415aa48c | Address Redacted | First Class Mail |
| 9512a794-7a51-4f69-b536-7d22f2183e61 | Address Redacted | First Class Mail |
| 951e4e1f-b423-4acb-ad0e-d8b037c64162 | Address Redacted | First Class Mail |
| 95212d87-0d83-476c-9a90-0fbcbb3d31f0 | Address Redacted | First Class Mail |
| 952f812c-aea2-4166-8979-af7997b619db | Address Redacted | First Class Mail |
| 9531f35b-bde5-4688-9ef6-607d96da77f9 | Address Redacted | First Class Mail |
| 953c63d5-b15d-4af6-bab9-15ca7c7345bd | Address Redacted | First Class Mail |
| 95469cce-16a7-423f-9f3f-802792a2d2d3 | Address Redacted | First Class Mail |
| 954e5e20-42b8-4887-8514-636ef382e0ed | Address Redacted | First Class Mail |
| 95545131-5fb7-4c26-94b2-5202d9634ae3 | Address Redacted | First Class Mail |
| 9554f1bd-7a25-4fb3-8a4b-af4f18c4dea8 | Address Redacted | First Class Mail |
| 95567ad3-41b0-4b33-a3fc-279c4fe54a38 | Address Redacted | First Class Mail |
| 95568fdc-504f-40ad-8cbf-cca8b5513d67 | Address Redacted | First Class Mail |
| 955b948c-9b1c-4366-bd27-23313fcf0449 | Address Redacted | First Class Mail |
| 955c7987-fcd7-4904-98f8-b2cda9cbbddb | Address Redacted | First Class Mail |
| 955c916b-e62e-4ed0-8f7d-9074f1dca7c6 | Address Redacted | First Class Mail |
| 95637495-356d-409c-b5fb-3d7aa88bc154 | Address Redacted | First Class Mail |
| 9565bf66-dd80-4f10-867b-4ed60e891ef4 | Address Redacted | First Class Mail |
| 9570d15a-f672-4cf1-a800-35fd2268c381 | Address Redacted | First Class Mail |
| 95719158-2872-4b21-a73d-b45135341c88 | Address Redacted | First Class Mail |
| 9575c78b-9581-4866-a19c-22688ca718a6 | Address Redacted | First Class Mail |
| 9577d6dd-2046-458b-8d17-fdace4359d60 | Address Redacted | First Class Mail |
| 957d8f9e-2a5b-46b6-9b6b-3526112a48c5 | Address Redacted | First Class Mail |
| 957ff569-bcd7-4749-a5f8-d27fe4a849aa | Address Redacted | First Class Mail |
| 95805f16-8c1d-4c89-8a1c-83ee4d2161dc | Address Redacted | First Class Mail |
| 9580e212-d459-4617-96fb-505dc4a80993 | Address Redacted | First Class Mail |
| 95867b21-4051-4c21-a35d-b2c15b439cb8 | Address Redacted | First Class Mail |
| 9591ff91-093d-430b-97be-d749768f6c38 | Address Redacted | First Class Mail |
| 95a1b2de-92d4-4d50-bf6a-625bf8e458c3 | Address Redacted | First Class Mail |
| 95ab0cc4-dad9-446b-ad87-14fcd0fa93c8 | Address Redacted | First Class Mail |
| 95aeb5a3-8233-4576-ba3d-f3fd3c527136 | Address Redacted | First Class Mail |
| 95af0659-dd2f-48f2-8554-52501756e242 | Address Redacted | First Class Mail |
| 95af90e9-dcef-464a-9161-6077d252ebaa | Address Redacted | First Class Mail |
| 95b146a9-18cb-4a0f-b3b5-09bffa5df867 | Address Redacted | First Class Mail |
| 95b3ec3d-868f-423a-a84c-221b02c97fd4 | Address Redacted | First Class Mail |
| 95b412ba-eaf3-4acb-9961-ddfdd83e2e79 | Address Redacted | First Class Mail |
| 95b7fbbf-4340-4069-af3e-b8fae49443a7 | Address Redacted | First Class Mail |
| 95b82c1c-4336-4f9e-b708-2d85b113f991 | Address Redacted | First Class Mail |
| 95b86f2f-9106-426a-97d4-1023ecef6c1f | Address Redacted | First Class Mail |
| 95b97eca-0264-4279-95ab-2691d00ac99a | Address Redacted | First Class Mail |
| 95c0cf1a-de2e-464f-bac1-3303542975ef | Address Redacted | First Class Mail |
| 95c62503-d2da-4cba-be3d-c3e0ec43c5e5 | Address Redacted | First Class Mail |
| 95cda8f4-1a67-4b5b-ba37-b7dbab4c51dd | Address Redacted | First Class Mail |
| 95d2008a-284b-464b-82d2-1a367e10dda0 | Address Redacted | First Class Mail |
| 95d36266-479e-45f7-b514-506d4a2fbeee | Address Redacted | First Class Mail |
| 95e3b38e-d963-4c15-9db0-59e0ead633ce | Address Redacted | First Class Mail |
| 95e88716-56a1-457e-af98-32b6bea92d46 | Address Redacted | First Class Mail |
| 95eaba58-37df-4d26-9a00-2d60cf7b4721 | Address Redacted | First Class Mail |
| 95efe03d-78e1-4511-8dc2-dfa11a6d4e39 | Address Redacted | First Class Mail |
| 95ff2b5c-2c3f-4076-a90d-0f047172f8e1 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9600f0b6-d521-4802-a24f-a20a52f00f65 | Address Redacted | First Class Mail |
| 9602bd2b-9418-445c-bf90-80fb3118c5b5 | Address Redacted | First Class Mail |
| 96032b37-d6bc-4027-9541-b4b9938c858d | Address Redacted | First Class Mail |
| 960c9e81-d890-444c-a252-69a6b258df6a | Address Redacted | First Class Mail |
| 960ce4ba-065f-444b-b3d1-7ce41d5c95af | Address Redacted | First Class Mail |
| 960da8ef-893b-4a64-8c22-fab7c3c5067a | Address Redacted | First Class Mail |
| 96124824-d214-4d89-b8d3-bd1defcb9c06 | Address Redacted | First Class Mail |
| 961d0e0c-d07c-498b-ac74-dfb6f4a13609 | Address Redacted | First Class Mail |
| 961d78a0-35c4-413f-a09b-2c967f41725e | Address Redacted | First Class Mail |
| 962653d7-db84-40a3-9a59-0126e55bf388 | Address Redacted | First Class Mail |
| 96285194-7105-49d3-8234-d6f620d46139 | Address Redacted | First Class Mail |
| 962afce6-7ff9-4068-804e-43cf11951fe4 | Address Redacted | First Class Mail |
| 96322630-593a-44c0-9d96-7ed090381e6f | Address Redacted | First Class Mail |
| 963669a5-3d47-4a08-98c0-7a4fe04bc304 | Address Redacted | First Class Mail |
| 96387110-0390-4466-89d5-6d2f7f195ed3 | Address Redacted | First Class Mail |
| 9642e30d-1aaf-49b0-b0f0-02a9790f2860 | Address Redacted | First Class Mail |
| 96554838-529b-4969-8b4e-f00390e3722d | Address Redacted | First Class Mail |
| 96673289-cf32-4b83-b939-f02a426cf333 | Address Redacted | First Class Mail |
| 96676607-f06a-4739-9f24-4eb03c9b2380 | Address Redacted | First Class Mail |
| 9671207a-7a1c-4fe3-978e-ca3a9c547361 | Address Redacted | First Class Mail |
| 9681b2c8-f57e-4bce-93c7-ed9cb28c08e7 | Address Redacted | First Class Mail |
| 96902f54-901a-41c1-9afd-7ac1effa944b | Address Redacted | First Class Mail |
| 9692c4d0-4453-4161-91eb-38e08c43f8c7 | Address Redacted | First Class Mail |
| 969e0c6b-e536-466a-9279-abd020f5ed1a | Address Redacted | First Class Mail |
| 96b9ec2b-d486-45d5-882f-cbef8feb1fcb | Address Redacted | First Class Mail |
| 96ca23e7-402a-4988-a1d5-5f29fc6e04f0 | Address Redacted | First Class Mail |
| 96cec59f-ddb1-4553-b3de-0da1d2b7c508 | Address Redacted | First Class Mail |
| 96d3d0d4-77b5-46d9-8656-0efb7f3dfc34 | Address Redacted | First Class Mail |
| 96dd9505-aa3c-4f68-8fea-e526fbf9f9bc | Address Redacted | First Class Mail |
| 96ddfa74-5710-4104-b6d0-baee21de02af | Address Redacted | First Class Mail |
| 96e69416-50d6-46ef-805a-9c63414059ae | Address Redacted | First Class Mail |
| 96f398a1-1462-4b28-8e84-99d763ff4dc8 | Address Redacted | First Class Mail |
| 96f3d643-836e-47c1-bae7-d194b8e28a23 | Address Redacted | First Class Mail |
| 96f9920a-ed9f-4379-82f6-3425c9100823 | Address Redacted | First Class Mail |
| 9704417a-1fef-4bde-bf3d-49f066a5ab7e | Address Redacted | First Class Mail |
| 970afbe8-afed-4703-a3b7-f8260cd59fc2 | Address Redacted | First Class Mail |
| 9715df27-b385-4403-b173-97eb4f838aaf | Address Redacted | First Class Mail |
| 971bb9fb-d383-4c2d-af77-f0e00690e9ba | Address Redacted | First Class Mail |
| 972381e-e137-4baf-9eba-ff6ecbbf7ebc | Address Redacted | First Class Mail |
| 9730f6d1-8b37-44cf-a12e-a9c1c04717ad | Address Redacted | First Class Mail |
| 973136c0-67f4-4af4-8033-cdf6c24309ff | Address Redacted | First Class Mail |
| 9740398a-db2a-4cda-8634-7b9cacb8204c | Address Redacted | First Class Mail |
| 9758380c-48c7-443f-9714-c1f487cea409 | Address Redacted | First Class Mail |
| 975f220b-7681-4096-a61e-d0539ad665fd | Address Redacted | First Class Mail |
| 97632df3-b663-4730-8e3b-1ade05af632c | Address Redacted | First Class Mail |
| 976455c2-eb4c-4fa3-bbf0-f52bc6db95e7 | Address Redacted | First Class Mail |
| 976672ac-3504-4932-a5c4-ac7ccbc71ec4 | Address Redacted | First Class Mail |
| 976896ce-6522-43c2-8c2e-89c6b105de8a | Address Redacted | First Class Mail |
| 976c2d65-df0a-403d-a1ba-1d13be75a34d | Address Redacted | First Class Mail |
| 9775c6b3-01c6-425f-b20c-27c41cc411ad | Address Redacted | First Class Mail |
| 977c7dd2-57ee-44a7-b637-0bac8259f65b | Address Redacted | First Class Mail |
| 9782fbc1-bde1-436a-bab6-469b0db5ccc4 | Address Redacted | First Class Mail |
| 97841b43-ba86-47ac-ba6e-e12eb3bb54ea | Address Redacted | First Class Mail |
| 9784b7a9-8bfd-4094-b512-103cff0a7718 | Address Redacted | First Class Mail |
| 9787f2f6-ed92-4651-8c4c-fe3aa2270568 | Address Redacted | First Class Mail |
| 97882d00-e1d0-42bd-89b8-cb6ea3f5d833 | Address Redacted | First Class Mail |
| 9789064e-8d29-4abf-87f9-eeb954fbd097 | Address Redacted | First Class Mail |
| 978a0699-3650-48b7-a032-3d4ee52fccf6 | Address Redacted | First Class Mail |
| 978ee583-8f41-413c-b271-ad9e79976fcf | Address Redacted | First Class Mail |
| 97912323-7287-4eb1-ae69-ffd34787ff66 | Address Redacted | First Class Mail |
| 979430df-141d-45e9-9995-fbeeb2ce77c6 | Address Redacted | First Class Mail |
| 97995d5c-f82b-48aa-a688-f30f611cd43a | Address Redacted | First Class Mail |
| 9799ec7d-5ea7-4952-bd23-aa41c50d5f83 | Address Redacted | First Class Mail |
| 979f0b13-9da5-4146-8b56-661ddc3cff22 | Address Redacted | First Class Mail |
| 979f32c7-abd7-442f-b58f-3f0ae98a4083 | Address Redacted | First Class Mail |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | Address Redacted | First Class Mail |
| 97a2f433-6474-4c13-9d0f-8cdf80c71152 | Address Redacted | First Class Mail |
| 97a44f42-8f6f-4025-aed7-a9bb52062e37 | Address Redacted | First Class Mail |
| 97a4969b-621f-4d2e-87c6-71cda770ac72 | Address Redacted | First Class Mail |
| 97a4a871-4ce2-44c5-b243-90a3ff592da8 | Address Redacted | First Class Mail |
| 97ad57d4-bbce-426d-b5b4-c2b298b18af2 | Address Redacted | First Class Mail |
| 97b1cc7d-5de6-4414-8fd9-1b02ac5ba313 | Address Redacted | First Class Mail |
| 97bab068-005c-4339-b88b-9f327aee5d66 | Address Redacted | First Class Mail |
| 97bb73dd-baf3-42f0-99a4-600f81ecb93d | Address Redacted | First Class Mail |
| 97bcddc5-a75c-4e5a-8f81-527750e1ce2a | Address Redacted | First Class Mail |
| 97cb4537-0e58-4c74-bad2-05b7fdb044af | Address Redacted | First Class Mail |
| 97d312c3-1746-42d7-bdcd-bd759e26a4c0 | Address Redacted | First Class Mail |
| 97dce7db-a838-41d5-bcaa-72a045321dae | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 97f27869-f25c-4206-861e-0cd27e604c23 | Address Redacted | First Class Mail |
| 97f3be73-303f-4a1f-8b6b-8a6a4b36072a | Address Redacted | First Class Mail |
| 98018e9f-6541-4a30-8619-9328597f5914 | Address Redacted | First Class Mail |
| 9803bbcb-e6a2-44b8-95b8-1d5a6e3dcaa9 | Address Redacted | First Class Mail |
| 9805e151-51c6-4f0e-ade3-8df5b69f4b0c | Address Redacted | First Class Mail |
| 98078aeb-bf9a-431b-9c3d-7057de332b87 | Address Redacted | First Class Mail |
| 9808ce13-6c56-4ff9-a3fe-4e0796066d3b | Address Redacted | First Class Mail |
| 981b1a88-a694-459c-964a-3a4fba188b43 | Address Redacted | First Class Mail |
| 98242700-7677-4b95-b987-6bc538ac34c2 | Address Redacted | First Class Mail |
| 982b0dfe-9aaf-4bfc-bf71-1c747b873bb2 | Address Redacted | First Class Mail |
| 982de7c6-c24c-42d9-81b6-bf319807a037 | Address Redacted | First Class Mail |
| 983125bf-ece5-4600-bb87-318d5bafe024 | Address Redacted | First Class Mail |
| 98313733-d451-40d5-bd93-7b8e968c963e | Address Redacted | First Class Mail |
| 983685d2-a44e-44a7-8031-799b2fb39af7 | Address Redacted | First Class Mail |
| 9837a594-9c24-4403-a22f-57be0afbf990 | Address Redacted | First Class Mail |
| 9837e7b3-827e-44d2-9c73-ec1319a0616b | Address Redacted | First Class Mail |
| 98393f32-d655-47c4-9a54-df8d81f632b7 | Address Redacted | First Class Mail |
| 984040df-0164-4609-98ad-1e726e5ae61f | Address Redacted | First Class Mail |
| 98436181-ba3e-42b9-a5a5-7e0f17011531 | Address Redacted | First Class Mail |
| 98485ece-4b14-4f32-a888-17e41ae5a93f | Address Redacted | First Class Mail |
| 9848fb13-ca70-493e-9f5e-d076c7b29b0f | Address Redacted | First Class Mail |
| 984de241-5b54-45b4-aa08-28e5690e2b9f | Address Redacted | First Class Mail |
| 984e405e-6834-4825-9d86-4e9bbb6a74ba | Address Redacted | First Class Mail |
| 984f73cb-51ef-4344-9cf7-3f6ddaac3c2f | Address Redacted | First Class Mail |
| 984fb7e8-bf69-4961-80ff-4db2cdec0efe | Address Redacted | First Class Mail |
| 98535b92-9567-4fd3-b002-02b2c1163c72 | Address Redacted | First Class Mail |
| 985c5cd3-79b2-49f8-b1bc-a3a8e571d18f | Address Redacted | First Class Mail |
| 98614114-01bf-4556-90c2-cd44b0b111ef | Address Redacted | First Class Mail |
| 98649a39-953c-4a34-9be4-389c9492ff51 | Address Redacted | First Class Mail |
| 986d1d05-2087-4054-9000-38fd19ecb605 | Address Redacted | First Class Mail |
| 986d48ba-8675-4407-9f32-4f440707cb28 | Address Redacted | First Class Mail |
| 98720bc2-9603-4501-80c7-218237856a34 | Address Redacted | First Class Mail |
| 98757459-b99e-4895-b022-37b3471b963c | Address Redacted | First Class Mail |
| 98758b84-0f12-4354-b19f-03ae51fe6c77 | Address Redacted | First Class Mail |
| 9876f091-8041-4640-977b-f9a72107c475 | Address Redacted | First Class Mail |
| 9877b0dc-3f7a-45a7-bb2c-90e439717dc3 | Address Redacted | First Class Mail |
| 988c5f1d-00e8-4bd2-b711-07ceb00f9781 | Address Redacted | First Class Mail |
| 98971723-b295-4b65-a388-1f935d566a05 | Address Redacted | First Class Mail |
| 98975988-ef2f-4f82-829b-b7ecf6df0f11 | Address Redacted | First Class Mail |
| 98a74af9-a7aa-4317-987f-fc436fe892d6 | Address Redacted | First Class Mail |
| 98b2959c-8942-4679-b050-bb4db7ec245b | Address Redacted | First Class Mail |
| 98b64dc1-6ec5-49ac-8d26-3a4c6a231317 | Address Redacted | First Class Mail |
| 98c1b31a-fc9e-41a0-a0cc-38affb4c766d | Address Redacted | First Class Mail |
| 98c29ed9-0351-4f5f-8c61-f0410301844e | Address Redacted | First Class Mail |
| 98cc1fb9-f597-41e2-9089-cc1e3522e021 | Address Redacted | First Class Mail |
| 98d1858e-8bb6-4bed-80ba-9c31478e8082 | Address Redacted | First Class Mail |
| 98ddc398-fe71-4e0f-9aca-a7ddb10d1036 | Address Redacted | First Class Mail |
| 98e130d9-b623-43cb-a75a-0c37996ed759 | Address Redacted | First Class Mail |
| 98ea2d41-ca32-4627-b7f4-6b233d80bbcb | Address Redacted | First Class Mail |
| 98eadf12-f473-4938-a910-d2e3c7e72235 | Address Redacted | First Class Mail |
| 98f2c8cc-2e8b-45bf-9fce-c0c57569391a | Address Redacted | First Class Mail |
| 98fcbc29-fafe-4de5-ac39-e60aefadcca4 | Address Redacted | First Class Mail |
| 9902d9cd-4f0a-4962-87c0-229318a64671 | Address Redacted | First Class Mail |
| 99031dff-d95b-4038-acc5-c168021a37f7 | Address Redacted | First Class Mail |
| 990b25a7-55ce-43c1-bdd7-823c6020e351 | Address Redacted | First Class Mail |
| 990edfbe-5316-4a3f-af35-1ede69286121 | Address Redacted | First Class Mail |
| 990f5772-23a6-4299-a40f-b97ac8998fb7 | Address Redacted | First Class Mail |
| 9910fdab-8905-46a4-a059-9ebbfaad07ce | Address Redacted | First Class Mail |
| 991266b0-53414-4b7d-8ac0-553ee6fc7fb1 | Address Redacted | First Class Mail |
| 99148e2e-1c71-4b9d-be33-c948ad55b8df | Address Redacted | First Class Mail |
| 9917a3b5-694a-4476-81ef-1ff345182dba | Address Redacted | First Class Mail |
| 9918fa09-ebff-4dff-9aee-27030b37cee6 | Address Redacted | First Class Mail |
| 991a646e-396c-44bd-9f76-313eb09d3308 | Address Redacted | First Class Mail |
| 9923685c-c606-408a-9c8a-8429fca205f6 | Address Redacted | First Class Mail |
| 992520c5-5bed-41d5-bdea-11ae26eb2555 | Address Redacted | First Class Mail |
| 9925366c-5432-40e1-92f5-9753f12640cd | Address Redacted | First Class Mail |
| 992e036f-f482-4dfa-9044-5add6aa31f07 | Address Redacted | First Class Mail |
| 992f7843-70d7-4e2f-9e7f-a7df7d0c48d0 | Address Redacted | First Class Mail |
| 99316cf6-3ca8-4630-a7ec-89381f5cfb0e | Address Redacted | First Class Mail |
| 9931743c-e904-4784-a197-2ea5f53661a1 | Address Redacted | First Class Mail |
| 9939f85e-b691-4f0b-a44e-53d82bd237f3 | Address Redacted | First Class Mail |
| 993f4687-a7bb-408c-adc4-8de0aba3dfca | Address Redacted | First Class Mail |
| 9947c481-e0ec-4cbd-b095-94f4a47334f6 | Address Redacted | First Class Mail |
| 994e62fe-0b3f-47d1-a8bc-5dc1ba5260eb | Address Redacted | First Class Mail |
| 99529da5-050c-458d-9e8f-e3477f5a746b | Address Redacted | First Class Mail |
| 9955f0a9-5fab-4647-b9dc-d3df4a8aa32e | Address Redacted | First Class Mail |
| 99599a5c-e3ef-4918-acce-04b9c71894c2 | Address Redacted | First Class Mail |
| 99641cb0-801f-4965-b176-a3753238f26d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 99666ba5-4773-4201-ba61-ef2392c71e5b | Address Redacted | First Class Mail |
| 99711421-c589-44fe-9503-714a23a195d3 | Address Redacted | First Class Mail |
| 997a74d6-6be8-4c49-a6fa-6ba8a776a768 | Address Redacted | First Class Mail |
| 997eca33-c6c2-48b5-8c11-66b484e91786 | Address Redacted | First Class Mail |
| 9981700e-12c7-45a9-8687-11b84b10e149 | Address Redacted | First Class Mail |
| 998194f4-bd13-4135-856f-7257009dcfdc | Address Redacted | First Class Mail |
| 9981f104-2e6c-431c-9dd6-0af52d12aac5 | Address Redacted | First Class Mail |
| 99839ff6-e8d4-4ef0-aed8-120875921956 | Address Redacted | First Class Mail |
| 99840abb-cb97-4e0f-888a-ef8d9aee53a1 | Address Redacted | First Class Mail |
| 9986bca5-ac4a-4993-9b5f-a31eaa364014 | Address Redacted | First Class Mail |
| 998c09fc-0044-402e-b9e8-f5b3dda55beb | Address Redacted | First Class Mail |
| 998d1dc3-1e33-49c0-94c6-abbb9e299319 | Address Redacted | First Class Mail |
| 998d3fc7-3235-414c-874c-8a3f66552862 | Address Redacted | First Class Mail |
| 998e27cb-1754-4ea9-b5ac-121e367335cf | Address Redacted | First Class Mail |
| 99986aec-e0c9-43a1-b2b4-51a91125927c | Address Redacted | First Class Mail |
| 9998caf7-dd0a-4f4f-9831-f7aa773cb3c5 | Address Redacted | First Class Mail |
| 999d4b90-8bf8-44b1-8d4b-1cd5b7a4b5a8 | Address Redacted | First Class Mail |
| 99a22931-5699-437c-89a7-c845f8d33de6 | Address Redacted | First Class Mail |
| 99a49187-40b2-4bab-99f9-0f545af44dbe | Address Redacted | First Class Mail |
| 99a9f607-9b39-4dd4-83d7-4f5d0adba6e0 | Address Redacted | First Class Mail |
| 99b826fd-6b07-45ea-a12e-85de58427373 | Address Redacted | First Class Mail |
| 99ba6d31-57c0-486a-8161-6fa0e3ae9a5b | Address Redacted | First Class Mail |
| 99bc9a1e-e88d-47b4-b425-ac75ea20ed08 | Address Redacted | First Class Mail |
| 99bda8df-ebbc-4112-9392-f6fb4c30f113 | Address Redacted | First Class Mail |
| 99be9801-dda7-4d06-9837-765e527cb171 | Address Redacted | First Class Mail |
| 99c425cc-6e84-406f-aaf4-e0dd6a0a0f6d | Address Redacted | First Class Mail |
| 99c4d049-f315-47e7-8b47-1953d47a62aa | Address Redacted | First Class Mail |
| 99cf1eea-03c7-4d66-b6ff-e9997cd8a2cc | Address Redacted | First Class Mail |
| 99da42d8-3e6d-44c9-8dd4-f6c247a96d7c | Address Redacted | First Class Mail |
| 99de9c15-1584-4697-974d-cbfad526d74 | Address Redacted | First Class Mail |
| 99e028ed-859f-4922-8407-0610a2410944 | Address Redacted | First Class Mail |
| 99e6f51b-17aa-44df-986c-1523179f910b | Address Redacted | First Class Mail |
| 99efbbc1-7a51-421f-a4e8-2451983a6261 | Address Redacted | First Class Mail |
| 99f4f672-7b8f-486b-9ff7-2f36d713c6cc | Address Redacted | First Class Mail |
| 99f6df70-cdb6-46fa-b886-0393fd4f76cc | Address Redacted | First Class Mail |
| 99f9d9fd-8d2a-4c4a-a7e3-13b01169cabd | Address Redacted | First Class Mail |
| 99fbc066-77ad-4e1d-a3e4-ae120d911c32 | Address Redacted | First Class Mail |
| 9a00d87f-5553-4da5-923d-5f1b16e8edec | Address Redacted | First Class Mail |
| 9a01f3fd-f9ae-421d-9c5c-9340d5407d44 | Address Redacted | First Class Mail |
| 9a0251c5-79f3-41fb-b8c3-81b9b0175a68 | Address Redacted | First Class Mail |
| 9a0615f0-7a17-453e-a743-162b44ecf8a4 | Address Redacted | First Class Mail |
| 9a0a0a5d-d027-4c92-a31d-f32aa1a1c040 | Address Redacted | First Class Mail |
| 9a0e07ec-e48e-49f6-b094-4527baec4286 | Address Redacted | First Class Mail |
| 9a10ba62-7167-4f15-8786-44516c8a0f7a | Address Redacted | First Class Mail |
| 9a139d47-4c5e-4dc8-a87c-dd89a89f5f7b | Address Redacted | First Class Mail |
| 9a14b9f6-24c9-40a1-90dd-224a0fac8d5b | Address Redacted | First Class Mail |
| 9a1b13fc-cdbd-4f77-85ed-291a041b1606 | Address Redacted | First Class Mail |
| 9a27abdd-fb75-499d-9143-0e72e620eced | Address Redacted | First Class Mail |
| 9a2b136d-1c9a-46c4-b6e7-bf5a644f67b9 | Address Redacted | First Class Mail |
| 9a2f6adc-ab58-4a82-9a68-42b10f9b6002 | Address Redacted | First Class Mail |
| 9a33ad0e-a409-4176-8c41-c8eb4e8a81b9 | Address Redacted | First Class Mail |
| 9a3a5289-0237-4133-9cfe-89f756a49784 | Address Redacted | First Class Mail |
| 9a3ba405-e027-4828-b9f8-db78692d4c12 | Address Redacted | First Class Mail |
| 9a3ebd03-ee0d-42fc-b5dc-9aaaf74b1314 | Address Redacted | First Class Mail |
| 9a419204-15a3-45d5-849e-6ed123f788d7 | Address Redacted | First Class Mail |
| 9a43a488-b522-4511-8a91-334cc99fb6b0 | Address Redacted | First Class Mail |
| 9a43d03f-8301-4151-a9ae-b18ec56fe60c | Address Redacted | First Class Mail |
| 9a4474a6-8841-48fd-852d-219dbd9c5566 | Address Redacted | First Class Mail |
| 9a469cff-2283-45e5-a683-d6ffd4916c8a | Address Redacted | First Class Mail |
| 9a4fa2e6-7507-47ce-a15c-09811a9cd42f | Address Redacted | First Class Mail |
| 9a506ef7-44c7-4255-989a-eab722a4ae4c | Address Redacted | First Class Mail |
| 9a5a1d16-7799-4455-878f-203c4b642cef | Address Redacted | First Class Mail |
| 9a61d4f0-bb5d-453e-89f3-3ee595fe137c | Address Redacted | First Class Mail |
| 9a64c7cd-db10-4f99-9ba1-9158b751fbaf | Address Redacted | First Class Mail |
| 9a6792a0-5642-4bac-a70a-bf60def4e14c | Address Redacted | First Class Mail |
| 9a71a9e2-c858-4123-b9de-c09b815dbf9e | Address Redacted | First Class Mail |
| 9a75ca22-2f23-47de-803a-00f2b4183c66 | Address Redacted | First Class Mail |
| 9a75f99f-77da-4a21-9825-926274da2086 | Address Redacted | First Class Mail |
| 9a7bac4d-56bb-450e-8504-838f17c1a22e | Address Redacted | First Class Mail |
| 9a952812-1721-4b38-8c48-463c2e4bd503 | Address Redacted | First Class Mail |
| 9a96fb83-0f9a-4539-8885-bed281cd380e | Address Redacted | First Class Mail |
| 9a990776-edba-4f68-9aae-b338fd52189e | Address Redacted | First Class Mail |
| 9a999107-61b6-4d0f-9e6a-98550d6bfd00 | Address Redacted | First Class Mail |
| 9a9a7eb8-4a90-4415-97e4-cbfc34218c95 | Address Redacted | First Class Mail |
| 9a9acd74-5e17-4747-8cbc-623e73f6d469 | Address Redacted | First Class Mail |
| 9a9f1a6e-5513-47cb-9b05-994ef5bc7d9b | Address Redacted | First Class Mail |
| 9aabd5e6-0b72-46fe-90e9-45dd31275cff | Address Redacted | First Class Mail |
| 9ab74f64-494b-48bc-9fb5-01dcb01c7af1 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9ac312e9-e088-4787-b57b-732d98f1b2cf | Address Redacted | First Class Mail |
| 9ac9a26b-6a53-406d-bb24-135eb8c01f3d | Address Redacted | First Class Mail |
| 9aca8646-e1a9-4e85-ac9f-d686b3ecd605 | Address Redacted | First Class Mail |
| 9acb325d-bf76-4c00-b0ee-d9ad7fa6aefb | Address Redacted | First Class Mail |
| 9ad7cd4c-3b1c-4c89-a9ce-c368f4d59703 | Address Redacted | First Class Mail |
| 9ada1018-4d7f-4917-a982-95272c467e22 | Address Redacted | First Class Mail |
| 9ada3b5a-e34d-4371-ac85-75f9965b4362 | Address Redacted | First Class Mail |
| 9ada9d0e-9b31-4f9e-a7db-be712bcc3af2 | Address Redacted | First Class Mail |
| 9adecb8b-d753-4360-819d-5eeffe330995 | Address Redacted | First Class Mail |
| 9aeca521-ea75-49f0-97af-4f97ab7d2c4d | Address Redacted | First Class Mail |
| 9af884d4-f713-4ca3-9060-2997fec2eb87 | Address Redacted | First Class Mail |
| 9af8e723-c496-48ea-9ec6-29fe3ad0089f | Address Redacted | First Class Mail |
| 9af8ff87-8d5f-4505-8a75-416d5a00caa1 | Address Redacted | First Class Mail |
| 9af96b93-0953-450b-bd20-fe8c18011f92 | Address Redacted | First Class Mail |
| 9afcc2ea-53fe-4462-9ddf-f842d6113b77 | Address Redacted | First Class Mail |
| 9affb05b-1290-42f4-b868-01709ce9e023 | Address Redacted | First Class Mail |
| 9b1179fb-4032-449e-b05a-e79fb94ea4d5 | Address Redacted | First Class Mail |
| 9b14d905-78d8-4dd2-9769-ad7ec2936c0b | Address Redacted | First Class Mail |
| 9b160ddf-c2a8-4665-93e9-3b03eabbb39e | Address Redacted | First Class Mail |
| 9b1900a5-34f6-489b-b443-249aa2db22e8 | Address Redacted | First Class Mail |
| 9b1ed675-b35e-428c-b85b-20afbaca33d3 | Address Redacted | First Class Mail |
| 9b24768e-d869-4df1-a7cf-315aee00f940 | Address Redacted | First Class Mail |
| 9b27c976-02fb-4518-98ba-d5058f39ac76 | Address Redacted | First Class Mail |
| 9b2d4bb6-348e-4b67-874c-1fc789f4b0c0 | Address Redacted | First Class Mail |
| 9b2dde31-dab9-41b8-91a8-20da41c8d980 | Address Redacted | First Class Mail |
| 9b2e012c-0b8d-486d-86c2-4581cdaa8b93 | Address Redacted | First Class Mail |
| 9b31dc0e-823b-4e8f-b564-743220b53147 | Address Redacted | First Class Mail |
| 9b32b947-a119-4080-a442-02a5a4882a61 | Address Redacted | First Class Mail |
| 9b524c75-be2d-4dd9-a90e-ff5f462c94a1 | Address Redacted | First Class Mail |
| 9b583767-eb33-4dd3-9576-ff29c4546791 | Address Redacted | First Class Mail |
| 9b584d66-6981-4175-87e7-f4a724bdf2c5 | Address Redacted | First Class Mail |
| 9b5e91ff-3499-4cc6-9484-ec88197debb2 | Address Redacted | First Class Mail |
| 9b69f6e3-1727-4e64-971e-0d9a92134969 | Address Redacted | First Class Mail |
| 9b78cf02-8cb6-4e73-9e06-cd0b08734eed | Address Redacted | First Class Mail |
| 9b7b5472-297e-42c0-9af8-a805a5c08fe3 | Address Redacted | First Class Mail |
| 9b7c1017-59cc-4ae3-8cf0-2fe58469defd | Address Redacted | First Class Mail |
| 9b7c8f79-a334-4ba3-9755-645bec0f9cd6 | Address Redacted | First Class Mail |
| 9b7f3ff1-cdea-4156-aa46-76d3d44c3918 | Address Redacted | First Class Mail |
| 9b85c7fa-2fd7-413f-93fc-6e70864e723b | Address Redacted | First Class Mail |
| 9b87f065-a04e-44cc-8617-1dbec99c9e25 | Address Redacted | First Class Mail |
| 9b88276c-a149-469c-a193-9740c4a6bcd9 | Address Redacted | First Class Mail |
| 9b8a3fab-08b8-47f5-97f4-0f40b5038b57 | Address Redacted | First Class Mail |
| 9b8c4568-e315-454a-b567-7f331dc493c2 | Address Redacted | First Class Mail |
| 9b94b9a4-ef7d-4b4a-b5c3-e800823433ca | Address Redacted | First Class Mail |
| 9b983798-9ddf-4add-9e36-5524bdf73ff7 | Address Redacted | First Class Mail |
| 9b9de34b-54aa-4de7-ba4c-80e66abe7dde | Address Redacted | First Class Mail |
| 9bb432aa-2c5e-4223-9e18-ff4468d09788 | Address Redacted | First Class Mail |
| 9bb6f49a-7e87-46e8-83ab-783b50933195 | Address Redacted | First Class Mail |
| 9bbb36d3-0e2c-41cd-9754-5d23797742ad | Address Redacted | First Class Mail |
| 9bc09460-afbd-4dbf-b0f4-0d5f5e3a1b0f | Address Redacted | First Class Mail |
| 9bd1cdf9-df82-4f90-a2b2-84862da2586d | Address Redacted | First Class Mail |
| 9bd28bd7-c98a-4422-9795-941716ab5e48 | Address Redacted | First Class Mail |
| 9bd4f276-b97b-4f07-85e0-0faa8c1ff182 | Address Redacted | First Class Mail |
| 9bdeb6c6-026f-4c8d-b7a6-cc8f35525e8b | Address Redacted | First Class Mail |
| 9be16a93-2a2f-4955-b417-60b3bd48984d | Address Redacted | First Class Mail |
| 9be4348c-024a-4872-8e0c-7862bc86539c | Address Redacted | First Class Mail |
| 9be82f19-0c63-4e4f-b6a6-e47038ea3ac4 | Address Redacted | First Class Mail |
| 9bed111a-708a-4940-8196-9df4ff6910de | Address Redacted | First Class Mail |
| 9bf00d21-009d-4281-bf05-d4b9e624c053 | Address Redacted | First Class Mail |
| 9c0ae28f-95bb-47f3-9340-5ec335363f3 | Address Redacted | First Class Mail |
| 9c0ffa47-2c1d-43da-bb57-0c0cf9bb65e3 | Address Redacted | First Class Mail |
| 9c14ce04-787d-4f29-a7f6-e47fdd5483b9 | Address Redacted | First Class Mail |
| 9c1a6723-abd8-4877-9cc7-3087b0f20e36 | Address Redacted | First Class Mail |
| 9c1d6cba-233b-4e66-80da-e7cd71001e9f | Address Redacted | First Class Mail |
| 9c1e347d-6f22-4626-aefb-37d62e7dbb95 | Address Redacted | First Class Mail |
| 9c202aaa-2a0d-4c7d-9105-2b59bdda8685 | Address Redacted | First Class Mail |
| 9c23db83-e940-4664-a77d-179107c35857 | Address Redacted | First Class Mail |
| 9c24fb97-c515-46b4-a470-3181d6e0cda4 | Address Redacted | First Class Mail |
| 9c259870-100e-4877-bf3b-98db9ed839cd | Address Redacted | First Class Mail |
| 9c259d4f-38ed-4f68-9f98-4fa01257d79f | Address Redacted | First Class Mail |
| 9c25a812-bf08-484d-b928-291488b4294b | Address Redacted | First Class Mail |
| 9c2daf1b-3415-4b86-a4a6-951ca93a1510 | Address Redacted | First Class Mail |
| 9c2e4d17-9062-451e-92f5-6abe90f31c50 | Address Redacted | First Class Mail |
| 9c34db35-7c40-4de2-9599-fbfbc8215873 | Address Redacted | First Class Mail |
| 9c35f6bd-d13e-4933-ba5b-d7617307eaa8 | Address Redacted | First Class Mail |
| 9c379994-1a43-4934-8bf8-073125b9fae8 | Address Redacted | First Class Mail |
| 9c3c5296-1329-40e6-8a84-3006848f0788 | Address Redacted | First Class Mail |
| 9c409d58-1351-46dc-9477-d664534d3af7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9c446588-aa10-4665-badc-1c5964e9383e | Address Redacted | First Class Mail |
| 9c5344dc-a805-4bea-af71-37676f109059 | Address Redacted | First Class Mail |
| 9c5456b8-5203-4095-a095-1a98a8f05399 | Address Redacted | First Class Mail |
| 9c6a5c03-7010-48f3-9e41-18ea51c7487e | Address Redacted | First Class Mail |
| 9c6d7e64-990f-43eb-a161-bcd3f10cf56d | Address Redacted | First Class Mail |
| 9c6e7a79-e7b7-4fb7-9d37-80f439dde667 | Address Redacted | First Class Mail |
| 9c6f3814-9c0a-4a0c-a2c8-f15b8562f8de | Address Redacted | First Class Mail |
| 9c7119bf-b365-41bf-a855-035a1c295b59 | Address Redacted | First Class Mail |
| 9c75313b-e37b-4406-8529-0b74019d2972 | Address Redacted | First Class Mail |
| 9c7883df-61b2-43dc-a0fa-73799fd1074d | Address Redacted | First Class Mail |
| 9c810a74-e3cf-47e3-ba97-c9e49e0101b5 | Address Redacted | First Class Mail |
| 9c8a9340-975a-4b26-b4a6-f27fb49d15d0 | Address Redacted | First Class Mail |
| 9c91ec8a-1cee-4a36-90aa-27688cc3433b | Address Redacted | First Class Mail |
| 9c920a3b-f40f-44d0-8949-1329f2607aa0 | Address Redacted | First Class Mail |
| 9c93ce3c-8a83-4641-ac23-fcf5f8d8cbff | Address Redacted | First Class Mail |
| 9c93fa6b-660d-45e0-9aeb-29fef2022a3d | Address Redacted | First Class Mail |
| 9c9b30b9-282c-49f7-8a7e-5600ab28b1f0 | Address Redacted | First Class Mail |
| 9c9baf5a-3e07-4bca-a326-77949e845a3e | Address Redacted | First Class Mail |
| 9c9d9a79-0fd9-461b-8eaf-cd94c9bbdc64 | Address Redacted | First Class Mail |
| 9c9f96eb-afab-4480-841c-ea6057da8e95 | Address Redacted | First Class Mail |
| 9ca09607-319b-4760-b6ef-78cf7c0eed35 | Address Redacted | First Class Mail |
| 9ca0b823-ae71-4fda-927c-deb0d57812e8 | Address Redacted | First Class Mail |
| 9ca16eac-8548-4b46-bfab-826679ecd453 | Address Redacted | First Class Mail |
| 9cae5644-94de-453a-9aab-3aa4d527945a | Address Redacted | First Class Mail |
| 9cb4f711-d20e-4295-96f2-1681232e6cbb | Address Redacted | First Class Mail |
| 9cb76835-b083-4861-bac0-94bbb27e9670 | Address Redacted | First Class Mail |
| 9ccb21e3-b09d-492b-97d7-30ef77b3848a | Address Redacted | First Class Mail |
| 9ccb6e25-c9c4-4ba9-a25d-530f10c77cc2 | Address Redacted | First Class Mail |
| 9ccf8b85-6b09-4efd-ac7d-335e81d9f388 | Address Redacted | First Class Mail |
| 9ccfb3ac-98dc-4281-bcd1-65633be7184b | Address Redacted | First Class Mail |
| 9cd07b03-1842-4971-9f96-b5b2d00f8393 | Address Redacted | First Class Mail |
| 9cd3d8e9-6a5d-4cee-aad2-2972ced512e8 | Address Redacted | First Class Mail |
| 9cd5bd51-f0ea-44a5-a359-b9025aa2bd88 | Address Redacted | First Class Mail |
| 9cd6443b-e8c8-4067-9871-f5cff8293eb9 | Address Redacted | First Class Mail |
| 9ce4eb21-d0df-4794-a09b-71a87898de4d | Address Redacted | First Class Mail |
| 9ce64265-81f0-415d-841d-bb2b556d1f5c | Address Redacted | First Class Mail |
| 9cf80015-cf3f-40f9-8b11-79e49132db97 | Address Redacted | First Class Mail |
| 9cfb8b5c-d27a-437e-958b-69287e369c8c | Address Redacted | First Class Mail |
| 9cfd0319-b157-4556-9545-f2b43fc714f4 | Address Redacted | First Class Mail |
| 9d08b5f3-3f62-4462-9722-55f60e37d378 | Address Redacted | First Class Mail |
| 9d0d517a-123d-4617-8e72-67e7daf3159b | Address Redacted | First Class Mail |
| 9d1b3809-935a-4629-a300-3099ccfeb0cb | Address Redacted | First Class Mail |
| 9d1bba7b-70be-447e-9dd0-85867b9bdb55 | Address Redacted | First Class Mail |
| 9d1dcd7e-61d3-44c6-8488-032f09bc4d56 | Address Redacted | First Class Mail |
| 9d293681-2fba-4b73-b2c0-cc4fa5550fe9 | Address Redacted | First Class Mail |
| 9d2a80ce-d0a6-4c63-a0ad-8a1f78c18b0a | Address Redacted | First Class Mail |
| 9d2a957d-5bf0-49db-94c3-140aecea10d8 | Address Redacted | First Class Mail |
| 9d2fec08-bbc3-4673-a0d2-b4e6d301c0c8 | Address Redacted | First Class Mail |
| 9d32698f-fab2-4aac-833b-0bca561d6d80 | Address Redacted | First Class Mail |
| 9d32c08b-80e3-4c34-b63d-7bde171cc4f1 | Address Redacted | First Class Mail |
| 9d3b0762-2598-4d9e-8845-23ab20680fde | Address Redacted | First Class Mail |
| 9d3f1ddf-1db7-4bb9-ab86-7390a8fbe568 | Address Redacted | First Class Mail |
| 9d4310d1-8051-4eb1-9152-18068f7c3157 | Address Redacted | First Class Mail |
| 9d4399ae-81da-462a-a19a-72f96e36ada4 | Address Redacted | First Class Mail |
| 9d4829fb-4a39-400a-bd3c-4b89aada765c | Address Redacted | First Class Mail |
| 9d4ff58f-554f-4f75-a09d-957dfd8219b0 | Address Redacted | First Class Mail |
| 9d639edd-47ce-4d6a-8109-80f49de221e7 | Address Redacted | First Class Mail |
| 9d69ff66-d09f-421e-bfa8-1043b389ac75 | Address Redacted | First Class Mail |
| 9d70f69c-565e-4743-8fb4-be422519968c | Address Redacted | First Class Mail |
| 9d7c909f-5786-44fc-b71b-4affc7bfc8ab | Address Redacted | First Class Mail |
| 9d7fd7ed-643e-49d4-9558-2cfd6661dc61 | Address Redacted | First Class Mail |
| 9d8250ea-4ach-4898-9a29-b6edc6a4868f | Address Redacted | First Class Mail |
| 9d91cb44-715d-4234-a83b-697e41554b6d | Address Redacted | First Class Mail |
| 9d94fe4d-3643-4db0-8805-d0366a97a80a | Address Redacted | First Class Mail |
| 9d96a7c9-97c2-4f03-bd84-c570b0180318 | Address Redacted | First Class Mail |
| 9d9b9b10-fe75-4698-bc86-7999cb54cfa4 | Address Redacted | First Class Mail |
| 9da7b5be-41c1-49aa-8a18-2ad9e31e1fa3 | Address Redacted | First Class Mail |
| 9da7c447-1b50-4147-8c9e-2265c345b793 | Address Redacted | First Class Mail |
| 9da93e2d-832f-4d7e-8374-5566e65560ab | Address Redacted | First Class Mail |
| 9da9426b-ee2a-483f-ab6f-80a6222042fd | Address Redacted | First Class Mail |
| 9daaed25-e2a6-4ba4-91c5-128fcc7ef5ec | Address Redacted | First Class Mail |
| 9dc29985-b01c-4868-8072-48a28a8ac8c1 | Address Redacted | First Class Mail |
| 9dc40b10-3c1f-4232-9732-181981e248d4 | Address Redacted | First Class Mail |
| 9dcaf7fc-6066-4a38-b899-faf7c32dfbd2 | Address Redacted | First Class Mail |
| 9dcd77ec-2f42-4eb2-8736-f6f982aa992b | Address Redacted | First Class Mail |
| 9dd7f3c0-c4a3-4cb8-84f6-c63379c3f7db | Address Redacted | First Class Mail |
| 9de19ced-2f2d-410f-95d3-37971ef75b7c | Address Redacted | First Class Mail |
| 9de7a6d8-4f5d-4fdf-821e-51141aa9b1bd | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| 9dec33b1-5457-4fab-abf6-3212dab1abd0 | Address Redacted | First Class Mail |
| 9df0d476-defa-4d32-8a7b-094521d743d5 | Address Redacted | First Class Mail |
| 9df927f5-747a-458a-b817-7531e23b74ca | Address Redacted | First Class Mail |
| 9dfa612c-951a-4862-a449-ff28fafcd82e | Address Redacted | First Class Mail |
| 9dfac8b9-124b-4a56-95ee-fa4cba5c8497 | Address Redacted | First Class Mail |
| 9e02ce69-9168-40e9-a9b2-85ab346657ef | Address Redacted | First Class Mail |
| 9e043f49-995c-4b09-ab62-a671490c4238 | Address Redacted | First Class Mail |
| 9e0746e5-1497-489e-a90f-3cff5a974aaa | Address Redacted | First Class Mail |
| 9e0c6c1d-0d52-4aa1-9f94-286c83ef98c1 | Address Redacted | First Class Mail |
| 9e13bb2b-fe37-492a-9ce5-b9a74e1fe43a | Address Redacted | First Class Mail |
| 9e1b8cbc-5cf3-4449-a5d4-ae46fd6f7103 | Address Redacted | First Class Mail |
| 9e210ff8-a8ca-4903-b204-9bc1e36c9f04 | Address Redacted | First Class Mail |
| 9e2271c6-3cec-48cc-912c-8614850009af | Address Redacted | First Class Mail |
| 9e24ad02-4b23-4192-8cf4-e7ee3127f5e9 | Address Redacted | First Class Mail |
| 9e2b975a-622a-4535-baff-faa5ca567fff | Address Redacted | First Class Mail |
| 9e2d6096-de5e-401a-9492-9c790000c54d | Address Redacted | First Class Mail |
| 9e36c3ca-7331-4e53-a4cb-953e2b49ebbf | Address Redacted | First Class Mail |
| 9e4745b1-2243-409c-a059-6b003cdf0086 | Address Redacted | First Class Mail |
| 9e5013f1-4ba5-4ed2-b050-4dc81f04b83d | Address Redacted | First Class Mail |
| 9e52a235-ac77-472e-8b2a-7e054262d912 | Address Redacted | First Class Mail |
| 9e5bd925-6ead-4de2-b163-f17876e152fa | Address Redacted | First Class Mail |
| 9e67872d-563b-497e-aba4-57e8e06bfdeb | Address Redacted | First Class Mail |
| 9e67c32a-be11-4b6b-a935-d28d6f8179a6 | Address Redacted | First Class Mail |
| 9e75d10b-3389-4efe-94be-225d3eb1550e | Address Redacted | First Class Mail |
| 9e760211-5065-4066-918b-88372e9854ce | Address Redacted | First Class Mail |
| 9e7b1e8d-8257-4606-aece-03ae3c68d8aa | Address Redacted | First Class Mail |
| 9e7b2d8b-3c17-408f-9348-9ab6ef206918 | Address Redacted | First Class Mail |
| 9e7e9c8c-63bc-41c2-9b4e-717a15b00d0d | Address Redacted | First Class Mail |
| 9e868d26-7892-4220-b28b-5c7ffdae456a | Address Redacted | First Class Mail |
| 9e9544cd-77f4-4027-a9f8-1d0c9fc298ca | Address Redacted | First Class Mail |
| 9e9ab5f5-ccdf-4ab7-bceb-08fc552381b9 | Address Redacted | First Class Mail |
| 9e9f53c8-2c1b-4c86-b20b-c79ea4a890b8 | Address Redacted | First Class Mail |
| 9ea12948-65c0-45f2-ad16-a13a2486b71b | Address Redacted | First Class Mail |
| 9ea37b42-0c84-4eb9-8640-c19d6e0472c9 | Address Redacted | First Class Mail |
| 9eb7fa59-2d43-4e33-9db0-03e1e6f9fcbf | Address Redacted | First Class Mail |
| 9ec3da20-a384-441a-ab3f-73f32e76ec51 | Address Redacted | First Class Mail |
| 9ecfe5d9-1ae6-46a3-92f5-c849324d078c | Address Redacted | First Class Mail |
| 9ed26fb8-9d88-4afe-bf03-3c80fdf0ed40 | Address Redacted | First Class Mail |
| 9ed3ed7e-8dd1-4cc1-97fb-3fb249636f0b | Address Redacted | First Class Mail |
| 9ed54f4a-f637-4103-a90d-ff111219dc42 | Address Redacted | First Class Mail |
| 9ed880f8-8b11-48c9-93fe-40e57873cb49 | Address Redacted | First Class Mail |
| 9edb9511-0a3a-4bd7-81a7-822ed0a530ca | Address Redacted | First Class Mail |
| 9edf1932-c58d-4a9f-aa4d-b30f39cc8c61 | Address Redacted | First Class Mail |
| 9ee048c1-e6fd-464b-842f-bbaf87582084 | Address Redacted | First Class Mail |
| 9ee6a93d-60b5-4893-84e6-47b1c3eb7442 | Address Redacted | First Class Mail |
| 9ee84776-7a78-4d44-b006-a3bffdae78e9 | Address Redacted | First Class Mail |
| 9eec6286-ec0f-48b7-a713-fc5be3576a86 | Address Redacted | First Class Mail |
| 9ef1709f-5a79-4499-8417-9a8f8fb5ae39 | Address Redacted | First Class Mail |
| 9ef35ded-c6cc-4da7-b9bc-a9554005c3b0 | Address Redacted | First Class Mail |
| 9ef69c17-59d3-4f68-a348-3a9f0c18593e | Address Redacted | First Class Mail |
| 9ef8dbbb-969b-4b07-8f97-04c54cd43f45 | Address Redacted | First Class Mail |
| 9ef9dc38-cd34-499a-bc36-1ef976797337 | Address Redacted | First Class Mail |
| 9effa6d8-7aca-4fc6-81d4-7596c39c876c | Address Redacted | First Class Mail |
| 9effd332-15bb-4b2e-a81a-c3758f64f876 | Address Redacted | First Class Mail |
| 9f00304b-3aee-4ed9-babf-b64c5f98522f | Address Redacted | First Class Mail |
| 9f0eb905-cbfc-42a1-ba9e-da4ef7560838 | Address Redacted | First Class Mail |
| 9f16702b-6279-4ad1-9fe6-455618007af4 | Address Redacted | First Class Mail |
| 9f1b9b1d-5c4b-47d5-81d8-93719c8c8373 | Address Redacted | First Class Mail |
| 9f238f38-4254-4da7-ae80-4fe19b0f862b | Address Redacted | First Class Mail |
| 9f27d0e7-fed3-45ec-a24e-4ecfdaa229f6 | Address Redacted | First Class Mail |
| 9f2a2295-ff2a-4d9f-b76a-2f07115b247d | Address Redacted | First Class Mail |
| 9f2e018f-62bf-482d-a4af-7305709e794d | Address Redacted | First Class Mail |
| 9f4eb8d3-280d-4a40-a6fe-3e7b10b4640a | Address Redacted | First Class Mail |
| 9f514406-726f-4178-97a2-c14aa33afc85 | Address Redacted | First Class Mail |
| 9f538876-ebfe-44eb-b93d-0e35636d88bd | Address Redacted | First Class Mail |
| 9f59d979-5e46-4e53-9686-77131fc7e5b3 | Address Redacted | First Class Mail |
| 9f5e6531-54d6-47a8-8d34-ad7b3cea899e | Address Redacted | First Class Mail |
| 9f5f70b0-ad87-4c53-ba2b-32eccbdfc498 | Address Redacted | First Class Mail |
| 9f606e0d-e006-4db5-998f-5cfb14a96d11 | Address Redacted | First Class Mail |
| 9f65acd3-9876-43fc-9815-726c39d1f25b | Address Redacted | First Class Mail |
| 9f6845db-9637-4e7a-95ff-8d02f32a2cf2 | Address Redacted | First Class Mail |
| 9f6861bf-e3bf-49ed-8103-65b06a3dc684 | Address Redacted | First Class Mail |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | Address Redacted | First Class Mail |
| 9f6f4eb8-e70a-44c1-9438-3134945315c1 | Address Redacted | First Class Mail |
| 9f6fb293-713b-4453-93ae-fa15caa84c68 | Address Redacted | First Class Mail |
| 9f7ac698-9fe0-4c71-aaba-a7eee747a27e | Address Redacted | First Class Mail |
| 9f829da3-25cb-4345-94a4-92edc14e8605 | Address Redacted | First Class Mail |
| 9f8367a0-955f-4371-acc6-f8aa5f0da757 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9f8a0412-b709-495a-849e-13ba2199ef60 | Address Redacted | First Class Mail |
| 9f9baf03-49fa-4eba-b3e5-003bacc44023 | Address Redacted | First Class Mail |
| 9f9fd7dc-0fdd-4c05-b494-a17efeba6cc2 | Address Redacted | First Class Mail |
| 9fa4a9ed-e0fc-4ad6-80e9-09008bea6d2d | Address Redacted | First Class Mail |
| 9fa82c5b-82b8-4cc3-8eb6-c388fd731cc9 | Address Redacted | First Class Mail |
| 9fa9e7b6-92ab-4824-9621-f0ca87fea0a6 | Address Redacted | First Class Mail |
| 9fb1180c-ac7a-4513-8259-9bdbd6e6a006 | Address Redacted | First Class Mail |
| 9fb531dc-d741-4661-805a-6d5dfc7b0152 | Address Redacted | First Class Mail |
| 9fb93a42-3db9-40e3-a4f4-1eccae8d356f | Address Redacted | First Class Mail |
| 9fc49a86-e0be-4b0e-bbdf-92e622228537 | Address Redacted | First Class Mail |
| 9fc549a0-892d-4cfc-869f-3ffb02a5649e | Address Redacted | First Class Mail |
| 9fc87e14-d9f6-4260-970c-582541768f29 | Address Redacted | First Class Mail |
| 9fd341bd-5cd2-4a19-a696-dcbfdfea65b8 | Address Redacted | First Class Mail |
| 9fd3520c-4b13-4dc9-b64c-d101bde818a8 | Address Redacted | First Class Mail |
| 9fd43bec-a975-414d-80a2-12c60787d1cf | Address Redacted | First Class Mail |
| 9fd62a84-1356-4992-a92d-02fb914f36ef | Address Redacted | First Class Mail |
| 9ff7ba5c-e0de-49d5-9c05-d9d11080d5ca | Address Redacted | First Class Mail |
| a000c87a-3b30-494d-b741-5bb962572620 | Address Redacted | First Class Mail |
| a008e5fa-e7dd-43ff-8a64-92afbac8f581 | Address Redacted | First Class Mail |
| a0091b3e-72e0-43fe-922e-79752c616382 | Address Redacted | First Class Mail |
| a009c216-983d-4cbc-9e58-39b3753c9a79 | Address Redacted | First Class Mail |
| a0117a03-f1e6-4167-b26c-ebbaabec77ad | Address Redacted | First Class Mail |
| a0161c76-b552-45b4-962b-c15068672c50 | Address Redacted | First Class Mail |
| a0196636-1946-4fd5-9f3d-2e124e2b8260 | Address Redacted | First Class Mail |
| a01c754d-2e90-48b7-aa2c-c062305f8395 | Address Redacted | First Class Mail |
| a01daab5-ad8d-475a-aa4c-ecfff060d866 | Address Redacted | First Class Mail |
| a0225220-3b8d-4d57-9c61-cec8935ccb85 | Address Redacted | First Class Mail |
| a0251722-67cf-48de-813f-60ce468aaf1b | Address Redacted | First Class Mail |
| a02765bd-0790-4759-b61d-f9846892fa87 | Address Redacted | First Class Mail |
| a02d2dd8-e417-40c0-899d-ef3d5287ce3b | Address Redacted | First Class Mail |
| a02f3fbe-7b87-42a6-943a-0b32ec5d20b8 | Address Redacted | First Class Mail |
| a0388a91-a8ad-467a-bc4a-793fc9882fff | Address Redacted | First Class Mail |
| a0390015-cd59-4212-a831-ca6dd36c160c | Address Redacted | First Class Mail |
| a049276c-687f-4d35-bfe4-c589fe54e76f | Address Redacted | First Class Mail |
| a04efaa9-77d0-4051-a538-e048660d97b7 | Address Redacted | First Class Mail |
| a05d6c12-7f76-4fc1-9793-d33f4f398869 | Address Redacted | First Class Mail |
| a0687017-3c74-480f-983e-7dba7e15eabe | Address Redacted | First Class Mail |
| a0691d9c-dc77-4d90-bd4b-18d965c4e8ff | Address Redacted | First Class Mail |
| a06a9d9a-c84c-4742-85e2-b64140f03581 | Address Redacted | First Class Mail |
| a071440b-1b55-44de-937b-5b6dfeba43e9 | Address Redacted | First Class Mail |
| a0771c8f-57c6-4ed9-9dca-d37a4c249d40 | Address Redacted | First Class Mail |
| a0819891-fa1f-453a-9747-b122d01c2075 | Address Redacted | First Class Mail |
| a083eb1c-2cc3-43fe-9d95-174b3953e8d5 | Address Redacted | First Class Mail |
| a083fdb7-004a-4586-a00c-bfd3718f79d3 | Address Redacted | First Class Mail |
| a0875245-db7c-4e40-a7cc-ee02854fc11e | Address Redacted | First Class Mail |
| a088635d-679e-46fb-8dbe-016d943ec011 | Address Redacted | First Class Mail |
| a08acf90-7c15-4572-9479-bc0b065bd0a6 | Address Redacted | First Class Mail |
| a08ae7e5-c4ec-4e05-a1ff-781ad11e72bd | Address Redacted | First Class Mail |
| a093b82b-a265-4247-8a6b-f1493e5a89aa | Address Redacted | First Class Mail |
| a098cd45-f70e-44b9-841d-55482bf10c5b | Address Redacted | First Class Mail |
| a09cb893-d741-4a9b-a210-1f27c9ea0d5e | Address Redacted | First Class Mail |
| a09db63c-24f2-415f-929b-9baafe216488 | Address Redacted | First Class Mail |
| a09f653c-dd10-441b-9894-c259f23361ea | Address Redacted | First Class Mail |
| a09fb3b9-9ac9-439e-a0d9-d501d39a8403 | Address Redacted | First Class Mail |
| a0a4faa1-3c32-4a16-b556-c0b611ed867b | Address Redacted | First Class Mail |
| a0af1729-0227-4bda-a148-f4467ce9a665 | Address Redacted | First Class Mail |
| a0b2f29e-1b14-40d1-ac02-b3ce94e4c750 | Address Redacted | First Class Mail |
| a0b79450-7a68-467f-96f1-dfc34cca2f8d | Address Redacted | First Class Mail |
| a0b9df43-a9d3-4d20-9c38-4cecca34bffd | Address Redacted | First Class Mail |
| a0c4e3a3-6537-4ba1-b04e-c585343c3393 | Address Redacted | First Class Mail |
| a0c688e7-ddb6-4acf-ac8e-0dd0a9dff124 | Address Redacted | First Class Mail |
| a0ca9a23-4abc-4bf5-a203-6bfee084ff64 | Address Redacted | First Class Mail |
| a0d0a84b-11a3-4e09-b1fe-c4f9317764b2 | Address Redacted | First Class Mail |
| a0d26e67-c17c-41ec-927b-aa07e105da11 | Address Redacted | First Class Mail |
| a0d44918-6655-4084-8719-41969c1e24ec | Address Redacted | First Class Mail |
| a0d4a300-886a-4a8d-948c-c0c6e7e87a30 | Address Redacted | First Class Mail |
| a0d4a528-d535-4ebf-a885-141491069fce | Address Redacted | First Class Mail |
| a0d91e22-38c4-40c9-b217-217dc8ca9929 | Address Redacted | First Class Mail |
| a0e1ba74-1863-45c0-9683-060df28a4588 | Address Redacted | First Class Mail |
| a0e43cd8-1540-4d6e-b3f0-55d825235903 | Address Redacted | First Class Mail |
| a0e5ed9d-b8d7-44f6-afb8-f6f8312b6f91 | Address Redacted | First Class Mail |
| a0efaad9-7062-4fa3-93a7-6f9cb72e7a7e | Address Redacted | First Class Mail |
| a0f3ab0d-bf1f-4b1f-99ea-bd00e3a1c971 | Address Redacted | First Class Mail |
| a1178f60-e6e1-4762-8f42-746b1cef4acd | Address Redacted | First Class Mail |
| a11bc6c1-5293-41f2-a33e-c8ea8ecabbb3 | Address Redacted | First Class Mail |
| a122d7f8-6e75-4175-98f9-1b6b7f5b5dd2 | Address Redacted | First Class Mail |
| a124861a-f069-470f-9c9c-579c815f6728 | Address Redacted | First Class Mail |
| a12f0806-ba9a-43bb-93c2-d2db0a338b95 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a134b7d2-762e-4489-9ed2-c9bd490bc8ce | Address Redacted | First Class Mail |
| a13a284c-7115-47eb-b81e-fcf69fbd88a4 | Address Redacted | First Class Mail |
| a140efc9-570a-49af-a2f2-d08404a69384 | Address Redacted | First Class Mail |
| a14aa5db-7553-43d1-8c8e-e87946d73242 | Address Redacted | First Class Mail |
| a14abc1a-7f39-4c2c-b14c-108c35e0a5e6 | Address Redacted | First Class Mail |
| a14ebb4a-d09e-403f-bd9b-0f533e453d48 | Address Redacted | First Class Mail |
| a15470ce-512c-4d67-a2fa-1c0ca7f376fa | Address Redacted | First Class Mail |
| a1570b68-13b3-4c10-b7a1-99212b3d8d49 | Address Redacted | First Class Mail |
| a15878c4-43df-40de-bf41-1f82926c4c3f | Address Redacted | First Class Mail |
| a16095d2-623a-4052-ba19-69f84d762b01 | Address Redacted | First Class Mail |
| a16456c9-9b73-404c-8aa7-e904fe8b27c9 | Address Redacted | First Class Mail |
| a167c914-1501-4293-b681-afb1a82765af | Address Redacted | First Class Mail |
| a169c28c-0a74-4891-b0d1-7fe5cac3aa5d | Address Redacted | First Class Mail |
| a16ca0f3-d33d-45ab-95d0-a3ffd64b4029 | Address Redacted | First Class Mail |
| a1725753-86cb-4b69-8aec-01953f7f0b1a | Address Redacted | First Class Mail |
| a1771005-3e53-4ba2-9a9d-a5d37b9a2f46 | Address Redacted | First Class Mail |
| a1783a93-5262-46d5-9002-7608d5b2fbdd | Address Redacted | First Class Mail |
| a178e353-69f9-4882-a392-c4f29ceffa41 | Address Redacted | First Class Mail |
| a17e987f-715c-4043-9c60-39b2af57689d | Address Redacted | First Class Mail |
| a17ebada-5813-4b5b-bd15-af43b46efbaa | Address Redacted | First Class Mail |
| a18f049b-bfe1-4814-81e2-c55fb46badc3 | Address Redacted | First Class Mail |
| a19c73e4-6d84-4e92-8023-524c6a6466ed | Address Redacted | First Class Mail |
| a1aed201-88dc-43ac-8f17-44816c6bb971 | Address Redacted | First Class Mail |
| a1b62349-e1d2-49eb-95bd-10824efae3ed | Address Redacted | First Class Mail |
| a1b6cfd6-fb35-4119-83f7-0b3780cbb90d | Address Redacted | First Class Mail |
| a1bcb550-39ef-4da5-a2dc-b88b6317c3cf | Address Redacted | First Class Mail |
| a1be473e-bc6b-4f4b-8ecb-6ad6a82ca6f6 | Address Redacted | First Class Mail |
| a1c43b36-c477-4dbb-b58e-7b7a878bbf81 | Address Redacted | First Class Mail |
| a1c6222d-7f67-4637-9d17-d5d1c1eab3d2 | Address Redacted | First Class Mail |
| a1ced723-2cce-47fa-a96c-71465c0583ca | Address Redacted | First Class Mail |
| a1d0edb8-8ff2-4b62-a1a2-e27705ed7f76 | Address Redacted | First Class Mail |
| a1d3147e-0823-4d7e-94bc-217e1afc63ce | Address Redacted | First Class Mail |
| a1d58eef-0f2b-429e-905c-5157afed1872 | Address Redacted | First Class Mail |
| a1db4851-4b7f-4ff3-b393-8471ba7295d9 | Address Redacted | First Class Mail |
| a1e26249-8177-4f4e-92c3-d0cdafdfda19 | Address Redacted | First Class Mail |
| a1ea3e75-476a-4f88-bca4-5745bbbdb14b | Address Redacted | First Class Mail |
| a1f0cf89-4944-43af-a34e-e1a149d23e7f | Address Redacted | First Class Mail |
| a1fbc1f3-9755-4128-8a30-0109069c053f | Address Redacted | First Class Mail |
| a2008147-4801-4002-a684-50ba1b025d35 | Address Redacted | First Class Mail |
| a20457ab-f5d8-4285-9b18-a74753906fee | Address Redacted | First Class Mail |
| a20500a8-048e-47a2-a887-2cae95bf6d0b | Address Redacted | First Class Mail |
| a2073dba-afaf-47db-b2c8-cc4e20f5a9bf | Address Redacted | First Class Mail |
| a223ca6a-30af-4d2c-8e12-9c81f32a4300 | Address Redacted | First Class Mail |
| a2260705-1aa7-49c1-929c-6820be0d6531 | Address Redacted | First Class Mail |
| a2281cd9-dd51-42a8-92aa-ff56283ccef5 | Address Redacted | First Class Mail |
| a22b097d-c2c8-403f-9b59-f5e43d2aedde | Address Redacted | First Class Mail |
| a22c5635-3b10-4453-ac08-af273714fcd5 | Address Redacted | First Class Mail |
| a22ef0e8-1e7c-4b37-a242-fdd9e46d88db | Address Redacted | First Class Mail |
| a231e660-e61b-4e2c-bbca-1815831b05cd | Address Redacted | First Class Mail |
| a23251eb-a84c-426d-bc38-64948de31773 | Address Redacted | First Class Mail |
| a246a613-36af-47ad-9d5a-bf6fe3dadca3 | Address Redacted | First Class Mail |
| a24c85f0-28b0-4b5d-881b-aac1fab339f9 | Address Redacted | First Class Mail |
| a2572841-e6b0-446a-bd4b-c042a122b1e9 | Address Redacted | First Class Mail |
| a259eec9-7769-4d64-a005-a6c3b57221cd | Address Redacted | First Class Mail |
| a25be4f0-a784-4de1-9fd9-23d0afb820ff | Address Redacted | First Class Mail |
| a25d2770-0cab-4f43-bf9d-32af04660015 | Address Redacted | First Class Mail |
| a26170ad-01b0-458b-8375-d93b29c884ea | Address Redacted | First Class Mail |
| a26772b7-418b-4884-b982-f56c2512c955 | Address Redacted | First Class Mail |
| a26831fc-0de6-47bf-a4de-f07e1814349d | Address Redacted | First Class Mail |
| a26a30aa-1069-42df-b3e0-643e369345f4 | Address Redacted | First Class Mail |
| a26cbe80-ca4e-469b-ab8c-9322dcf1512a | Address Redacted | First Class Mail |
| a26fff25-1e13-402b-9b0b-3c44fcb4f02a | Address Redacted | First Class Mail |
| a28113f9-d715-4ec8-a12f-df5d4bafbf80 | Address Redacted | First Class Mail |
| a28382aa-5792-49d0-98c0-415b66f71861 | Address Redacted | First Class Mail |
| a28ade6b-dffa-4416-919d-c52f9452a766 | Address Redacted | First Class Mail |
| a292e41c-f0f6-4a83-a515-8e7b440672cc | Address Redacted | First Class Mail |
| a295169b-3943-487b-a8a4-5ae103588f3f | Address Redacted | First Class Mail |
| a29686e2-92c9-44ef-a063-e5e5ffbf0fef | Address Redacted | First Class Mail |
| a298df8a-54a9-4ec7-a92a-9f8b5411fcb1 | Address Redacted | First Class Mail |
| a2991494-4a07-4072-9ee7-4c4b0135f4f83 | Address Redacted | First Class Mail |
| a29abb4b-9b38-4e9c-86c2-dd560628648a | Address Redacted | First Class Mail |
| a2a108fb-815d-4e2d-a2a2-18745b1f33fc | Address Redacted | First Class Mail |
| a2b942e4-5d5c-4f54-ac84-96d84e8c7c0b | Address Redacted | First Class Mail |
| a2b96592-c706-41b4-b5b3-8db5b494d716 | Address Redacted | First Class Mail |
| a2c73563-1bac-4cb2-af5d-62f4e78c2268 | Address Redacted | First Class Mail |
| a2cc1ede-bb8c-4f53-a161-454e488bfd7e | Address Redacted | First Class Mail |
| a2e83d32-35d5-4bd3-a068-eb26a074f488 | Address Redacted | First Class Mail |
| a2eae0b5-99c7-41a1-b4d2-8d5c0a1d1c2a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a2ed63ae-86d7-4ee5-9248-3bfd12325587 | Address Redacted | First Class Mail |
| a2f538d0-3bd6-4d65-a6ea-091fb28cbf74 | Address Redacted | First Class Mail |
| a2f757e5-9f43-4460-a7a6-d07b308cb1ca | Address Redacted | First Class Mail |
| a2fbff20-e614-4796-8032-207cd05ae77e | Address Redacted | First Class Mail |
| a30181e4-9f98-4b76-bf4a-ef60497c616d | Address Redacted | First Class Mail |
| a3044eb2-503d-439e-9ab3-c30889c34e89 | Address Redacted | First Class Mail |
| a3087d02-1119-44da-b723-6809a3439754 | Address Redacted | First Class Mail |
| a3096eae-1d31-40f2-87ba-f47cbbb1c65c | Address Redacted | First Class Mail |
| a30a1f4a-e37e-4b2b-a28a-dee22ab4aa51 | Address Redacted | First Class Mail |
| a30cd40b-e99b-401c-a01b-0d6d6a87ec46 | Address Redacted | First Class Mail |
| a3143837-116e-45da-870b-5c7fa3b8d0e1 | Address Redacted | First Class Mail |
| a318672f-2a8c-4b5d-a31d-ca26a3191ebe | Address Redacted | First Class Mail |
| a31e3de0-d0cf-4800-a5f6-60e31d190c91 | Address Redacted | First Class Mail |
| a31e9361-9247-4348-817c-7fda8d4b80ad | Address Redacted | First Class Mail |
| a32d0b25-25b9-4e3e-9cf1-bc2061d80032 | Address Redacted | First Class Mail |
| a332d156-bc67-4b56-a754-667c12ec1437 | Address Redacted | First Class Mail |
| a3378469-096f-4d20-af15-bb1bcf7a006d | Address Redacted | First Class Mail |
| a344a7cb-b8b5-4f2f-90f7-89c8b3b8e2b2 | Address Redacted | First Class Mail |
| a347cc6e-086b-4ce9-aa80-66252339b5d1 | Address Redacted | First Class Mail |
| a34c0e8a-407f-4b5e-b2f1-0cf1931ff326 | Address Redacted | First Class Mail |
| a35037e2-5fdb-4ea4-ac68-0d384cd6514e | Address Redacted | First Class Mail |
| a359a02f-8146-4416-8231-2f22a8e70da3 | Address Redacted | First Class Mail |
| a3635678-598e-4065-9b74-bfdb8baf90c4 | Address Redacted | First Class Mail |
| a3641b25-5336-4020-ad8f-a0dddfb59762 | Address Redacted | First Class Mail |
| a3678caf-ec0d-4da2-ba9c-e0ce9fd669c5 | Address Redacted | First Class Mail |
| a36a6297-e464-4021-9c85-e68fb2026ca8 | Address Redacted | First Class Mail |
| a36b0ea1-8ea0-484a-b10c-e0824a989999 | Address Redacted | First Class Mail |
| a3733aaa-fcbe-4bdd-8d3b-46b0e1334dac | Address Redacted | First Class Mail |
| a3791e52-ffb2-4f23-9009-18f16551fd36 | Address Redacted | First Class Mail |
| a37a4e0c-66b2-4976-bf0c-f1af28467bf7 | Address Redacted | First Class Mail |
| a380e461-7bf4-46b1-b2b9-1c5652b23c1f | Address Redacted | First Class Mail |
| a384c9db-3277-4cf5-826c-dc43797980c2 | Address Redacted | First Class Mail |
| a386697b-0b3d-45db-ad2d-6e9cd9706088 | Address Redacted | First Class Mail |
| a38bcd87-8eda-4405-bae0-df16f7cfd10f | Address Redacted | First Class Mail |
| a38c6039-80a1-495f-8e02-053c8d6e1fbc | Address Redacted | First Class Mail |
| a38ed138-68b0-46c9-bd7a-db6a1a7d8da2 | Address Redacted | First Class Mail |
| a393e095-1d0b-4728-949f-f31074585b62 | Address Redacted | First Class Mail |
| a396e4a6-5a70-4384-9c80-fe1dba75812e | Address Redacted | First Class Mail |
| a398af71-f685-4c76-924e-f04ab31488c0 | Address Redacted | First Class Mail |
| a3996f69-32a0-4336-b337-e9da81a8554e | Address Redacted | First Class Mail |
| a39bdb87-870d-48fc-85ec-55caa7d904dc | Address Redacted | First Class Mail |
| a39ccd3f-786a-41a0-a727-f83cf5b7f2c3 | Address Redacted | First Class Mail |
| a39f3ce1-3bc7-4088-986c-95665ce29c57 | Address Redacted | First Class Mail |
| a3a55e89-df50-49d8-81a8-81cb84b4b715 | Address Redacted | First Class Mail |
| a3a89797-2491-4587-88d7-eb1ff83a1786 | Address Redacted | First Class Mail |
| a3bd7d21-1a05-4e52-9819-2dde3d1e409d | Address Redacted | First Class Mail |
| a3cccb8c-9ba5-456a-a202-97b9b45be116 | Address Redacted | First Class Mail |
| a3cd3823-35ee-4c16-90be-cfc0f28403ad | Address Redacted | First Class Mail |
| a3cf2fe0-6562-4ae3-ba0a-02b3a2fe6660 | Address Redacted | First Class Mail |
| a3dcb214-0f03-43c5-8cd6-2d7329f416c6 | Address Redacted | First Class Mail |
| a3f02e5a-1f6b-4f01-ae84-2afde5a03714 | Address Redacted | First Class Mail |
| a3f07502-7a9a-462e-a117-039626c8f696 | Address Redacted | First Class Mail |
| a3f336cd-e4b5-409a-aa6e-aa8770439aa1 | Address Redacted | First Class Mail |
| a3fc23ee-aa1c-46d5-ae08-feb7d97be603 | Address Redacted | First Class Mail |
| a3fc29bd-598a-46f1-a527-eb68ab746951 | Address Redacted | First Class Mail |
| a3fdfaaa-06b4-442f-adad-1188b8a6518f | Address Redacted | First Class Mail |
| a4057689-ea86-4bad-a94d-9ce903852cfa | Address Redacted | First Class Mail |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address Redacted | First Class Mail |
| a40a8e3d-a672-48c3-b3f5-7cf0c14b79c6 | Address Redacted | First Class Mail |
| a40bedac-d1ae-4792-94d4-fffc69449e21 | Address Redacted | First Class Mail |
| a40ecbce-75c2-4133-8ace-cd547e57499d | Address Redacted | First Class Mail |
| a40f37f2-ba06-4e63-9f72-358786c3c6f1 | Address Redacted | First Class Mail |
| a40f5a84-dad4-47f3-835d-e17e345e0006 | Address Redacted | First Class Mail |
| a41fe30f-c009-42c6-b7b7-e8c868167d9a | Address Redacted | First Class Mail |
| a4243ce8-1ced-4bdb-8436-55c12afc4883 | Address Redacted | First Class Mail |
| a424c3da-0814-4fde-899d-a7c7189b2cb8 | Address Redacted | First Class Mail |
| a4252c91-529e-4398-98a6-a4f8a0d4c5b3 | Address Redacted | First Class Mail |
| a428357e-e0e9-4525-8868-b47b809c7263 | Address Redacted | First Class Mail |
| a42c71ab-8478-4730-ad77-53cf3a52f9fb | Address Redacted | First Class Mail |
| a42fb373-3378-4478-a93e-9053868b4b6f | Address Redacted | First Class Mail |
| a43095be-e754-4f6c-b73a-600de6883653 | Address Redacted | First Class Mail |
| a43245f1-2e2e-44d8-a701-d93ec4c7afd2 | Address Redacted | First Class Mail |
| a434f474-4c31-48be-9821-b8b325a8dad4 | Address Redacted | First Class Mail |
| a437bd90-e958-447e-a620-6e634ec4113e | Address Redacted | First Class Mail |
| a43838f1-7b7c-4286-a183-f231d7072e73 | Address Redacted | First Class Mail |
| a43a156c-63e2-4418-a315-81a192904d58 | Address Redacted | First Class Mail |
| a43c06b3-811c-46a2-b6a1-b47813d187c5 | Address Redacted | First Class Mail |
| a442cbcd-2c82-499b-ac2a-65fee399446d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a4486e01-dea4-417e-81d4-879c4d2e66b7 | Address Redacted | First Class Mail |
| a4531c5a-2655-48fa-9bd8-03df4e65d3b2 | Address Redacted | First Class Mail |
| a454785a-5309-48c5-9143-a2e808784168 | Address Redacted | First Class Mail |
| a4555bcb-569a-4379-9923-4b3733dccfd7 | Address Redacted | First Class Mail |
| a4564a23-e5fc-4eec-9f95-86622a63740d | Address Redacted | First Class Mail |
| a463217d-d168-4447-95f6-0c96131c5021 | Address Redacted | First Class Mail |
| a464057c-539a-4bfe-981e-62abb1d3a8a2 | Address Redacted | First Class Mail |
| a4680a96-d164-49fe-8dc7-89a6bfb85e19 | Address Redacted | First Class Mail |
| a46904cf-bd3b-4ca5-997e-f0e7acf9d747 | Address Redacted | First Class Mail |
| a469e100-a14b-4dcf-a65e-a94bf88e6869 | Address Redacted | First Class Mail |
| a46d3e3a-259c-4ebb-a9e8-d6a63444fc24 | Address Redacted | First Class Mail |
| a474775e-5944-4933-bfcb-71c3cc5a73e7 | Address Redacted | First Class Mail |
| a47724d6-e49b-4ee0-8082-02b45480aee6 | Address Redacted | First Class Mail |
| a477ef18-b9be-4884-b265-a42968289938 | Address Redacted | First Class Mail |
| a47d365c-23f6-41de-9f06-9e6358b33cb4 | Address Redacted | First Class Mail |
| a4838900-5b56-45de-bc2d-4ec5ca3d5773 | Address Redacted | First Class Mail |
| a4853bc1-c65d-4d3c-be9f-4b633b549c4a | Address Redacted | First Class Mail |
| a4948366-95d8-483a-88ca-48994b1ba9fa | Address Redacted | First Class Mail |
| a4962a72-9186-4b2b-a1d1-5b414488bcec | Address Redacted | First Class Mail |
| a49cc4e6-4cab-40ce-bc76-ce422b9f5979 | Address Redacted | First Class Mail |
| a4a1d2c8-f4ea-42d0-8eab-42e75e4ffcf9 | Address Redacted | First Class Mail |
| a4a2380a-090c-422a-93d8-6526bd253772 | Address Redacted | First Class Mail |
| a4ad13a8-1b1e-46b2-a7cb-8a21dd56c9e7 | Address Redacted | First Class Mail |
| a4bb7749-ece5-417d-965b-e39bc0661eeb | Address Redacted | First Class Mail |
| a4bccb1c-b319-46b5-b192-ec164b985664 | Address Redacted | First Class Mail |
| a4bef194-f47a-4418-90bc-59059bdeea6f | Address Redacted | First Class Mail |
| a4d18161-81ae-473f-8993-f3d21a6500c4 | Address Redacted | First Class Mail |
| a4dca9aa-53ad-4130-b1b7-6eed20954c2e | Address Redacted | First Class Mail |
| a4df5617-f849-4d10-ab88-0f20a0376352 | Address Redacted | First Class Mail |
| a4e44927-8b09-4618-b92d-eaf3d20962f7 | Address Redacted | First Class Mail |
| a4e619c0-8dfd-4ace-bf29-cfa6a95b5fa2 | Address Redacted | First Class Mail |
| a4f57707-b4bb-4216-9211-c9cd2b5324b4 | Address Redacted | First Class Mail |
| a4f6beff-4b2d-498c-847f-3b1bf11e37c9 | Address Redacted | First Class Mail |
| a4fc7c0e-1ee1-4443-abab-52cdc4fb71df | Address Redacted | First Class Mail |
| a4ff6ebe-bce2-4bb6-932b-c8622d8d4c8b | Address Redacted | First Class Mail |
| a5010ce8-accb-47c9-aa7f-659459fea9ed | Address Redacted | First Class Mail |
| a507849f-fda0-468d-bdcd-8c6163004b34 | Address Redacted | First Class Mail |
| a508a61c-87c7-4cc4-84fc-04e741d6958d | Address Redacted | First Class Mail |
| a51e5e0c-a59b-4601-8ff3-1e52452d2a99 | Address Redacted | First Class Mail |
| a523dd48-2160-4145-881d-ca37bde57f27 | Address Redacted | First Class Mail |
| a52459ee-82bf-4da1-a7d1-598e8854c7b1 | Address Redacted | First Class Mail |
| a52e1370-c10e-4631-a11d-f566d322ef78 | Address Redacted | First Class Mail |
| a536f1a1-24d0-43dd-8703-ce66bc6f6114 | Address Redacted | First Class Mail |
| a53908f3-93c7-411d-809c-027bcd54aab5 | Address Redacted | First Class Mail |
| a53ab5df-3299-44fa-a178-f4c49d44920e | Address Redacted | First Class Mail |
| a545c771-71cb-4d1a-902b-c90bf0420801 | Address Redacted | First Class Mail |
| a54b0ce7-72b9-46fb-821d-ca80ede8583e | Address Redacted | First Class Mail |
| a5523fdd-1787-4c9f-a01d-ed2ef589de7b | Address Redacted | First Class Mail |
| a562d751-12e0-45b7-a516-7e782753db6c | Address Redacted | First Class Mail |
| a5653834-445b-4a54-9055-d5e816974049 | Address Redacted | First Class Mail |
| a569910c-260b-45b2-8954-bb898ef8b0b2 | Address Redacted | First Class Mail |
| a56bf35a-c709-45ff-8679-851b6b0acd2a | Address Redacted | First Class Mail |
| a56ea9d6-a888-40ad-ad47-5fc44afed368 | Address Redacted | First Class Mail |
| a56f2e1c-5d62-49b3-ac97-46c860087a03 | Address Redacted | First Class Mail |
| a56f73dd-f794-4e2a-a470-f9d5d66fab44 | Address Redacted | First Class Mail |
| a57464ac-b277-405f-825f-a550b8219fc7 | Address Redacted | First Class Mail |
| a57b3679-b882-49b7-9786-4f3326f3bb88 | Address Redacted | First Class Mail |
| a57d2c7f-6afc-442b-b8b0-74eab82bbad9 | Address Redacted | First Class Mail |
| a5842629-e713-4ba2-bcf9-9661ff536f6d | Address Redacted | First Class Mail |
| a5936433-20fb-4817-8c24-695ed55071a2 | Address Redacted | First Class Mail |
| a593b848-0e01-4336-bc14-9f4e42a7115b | Address Redacted | First Class Mail |
| a5955bd6-4c44-44ba-b9f3-5a167529a73b | Address Redacted | First Class Mail |
| a596ed15-ff90-478a-b991-6b4e093c57e7 | Address Redacted | First Class Mail |
| a596fbcc-503d-4a1d-a3af-1c139d099521 | Address Redacted | First Class Mail |
| a59b23d7-a5d4-49d9-91f8-6ca267f0522a | Address Redacted | First Class Mail |
| a5a01041-7aac-4bef-988f-0e7c33f7e3aa | Address Redacted | First Class Mail |
| a5a3923c-2c74-4428-9e5e-c49b194e0a66 | Address Redacted | First Class Mail |
| a5a539fb-8b5d-44b2-b034-2beec1e53f17 | Address Redacted | First Class Mail |
| a5a86ee1-e579-4d77-864a-244ecf0ccd3f | Address Redacted | First Class Mail |
| a5a90abf-c357-42ac-ad1f-ea4036efab54 | Address Redacted | First Class Mail |
| a5abeb0d-d7e1-4c60-a440-37bbcacf7534 | Address Redacted | First Class Mail |
| a5b0deac-4311-480f-ab89-de483ffd0882 | Address Redacted | First Class Mail |
| a5b3c4ae-c26a-49ea-a069-c7a69c55fbee | Address Redacted | First Class Mail |
| a5b61c29-8bf7-4527-9115-e8a36ab38ea3 | Address Redacted | First Class Mail |
| a5c7eedd-fc83-43f0-b2f3-027d62b25fda | Address Redacted | First Class Mail |
| a5cc557f-b13e-43ca-97f0-82a4f4aa82ff | Address Redacted | First Class Mail |
| a5cf2ab4-2e66-41e2-b01f-dea5a5c0846f | Address Redacted | First Class Mail |
| a5d2f8a8-99ff-483b-bb09-057afb872bc4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a5d38863-23be-4f6f-a49e-537299aac3e7 | Address Redacted | First Class Mail |
| a5d877a0-858b-49a9-af3e-2be53005b2de | Address Redacted | First Class Mail |
| a5e6c981-e249-482b-a293-cb5e09175989 | Address Redacted | First Class Mail |
| a5ef4b7b-4807-45c4-a5f3-ededa12d3b38 | Address Redacted | First Class Mail |
| a5f0d219-3141-4661-9b66-aef8717a9aac | Address Redacted | First Class Mail |
| a5f88c77-a422-4aaa-9fe5-1b6171ee00e4 | Address Redacted | First Class Mail |
| a5f8ed69-8951-4598-8582-f65ef49ad448 | Address Redacted | First Class Mail |
| a5ff803a-e4bd-4de6-a1a1-c85dfef4c06e | Address Redacted | First Class Mail |
| a607655e-bf9b-4e00-9b31-03e4d3455fc2 | Address Redacted | First Class Mail |
| a60b85ab-4372-43a7-9336-c3050cd91719 | Address Redacted | First Class Mail |
| a60fd6b4-3b15-4d5e-86cb-fd9b61b66969 | Address Redacted | First Class Mail |
| a6113e94-761f-4e30-a215-8191ecec2483 | Address Redacted | First Class Mail |
| a61cdef6-a391-454b-8501-7960e1fd9c1e | Address Redacted | First Class Mail |
| a623763e-dcbc-4a14-b73a-74cef348dfd4 | Address Redacted | First Class Mail |
| a62b933c-180a-461a-84e8-91bc2345d2de | Address Redacted | First Class Mail |
| a62bd6aa-19ff-4da2-a7f6-973d53c12dd5 | Address Redacted | First Class Mail |
| a62e9997-ea78-4657-97d0-095631545f87 | Address Redacted | First Class Mail |
| a6360fbe-ec35-47e9-b8a0-df4bca2a0e7f | Address Redacted | First Class Mail |
| a6415515-6619-4814-a234-fd2612a67503 | Address Redacted | First Class Mail |
| a643b9ce-390e-43fc-b748-2eaefb4e6862 | Address Redacted | First Class Mail |
| a645923a-7b3b-495a-85c6-052fd86bb3d9 | Address Redacted | First Class Mail |
| a65be135-91a3-4db6-b0d7-8be600c9797a | Address Redacted | First Class Mail |
| a66a74c2-67e3-4819-98c8-36f3c02b7de7 | Address Redacted | First Class Mail |
| a6709112-0e56-446b-8c41-c5a9dcd161a0 | Address Redacted | First Class Mail |
| a673bcda-28c9-4003-81f8-1b85fc368cd8 | Address Redacted | First Class Mail |
| a6740c6a-f87d-4133-8ce7-4a3decb1ab91 | Address Redacted | First Class Mail |
| a674c93f-3182-4be7-acf6-6333dba8693a | Address Redacted | First Class Mail |
| a677c273-91ce-4438-8df5-8abe15b6e788 | Address Redacted | First Class Mail |
| a67864c1-f805-4ee7-8d2c-1a24f1b9f74c | Address Redacted | First Class Mail |
| a67e557c-a1d8-4b83-8748-99e5b7f45001 | Address Redacted | First Class Mail |
| a67e7eba-962c-4c52-8903-de7a979d9c8a | Address Redacted | First Class Mail |
| a6832854-bd3b-4a83-ae50-e988c1467545 | Address Redacted | First Class Mail |
| a688500f-de2e-4dc9-9b8e-162690946cd0 | Address Redacted | First Class Mail |
| a68fab1f-cf8a-4db2-91bb-b2aff5119fed | Address Redacted | First Class Mail |
| a6904be5-8dc4-4adf-a56c-64cb507600c8 | Address Redacted | First Class Mail |
| a6979580-5353-40a8-84c5-36c5c35c207e | Address Redacted | First Class Mail |
| a6994ae3-be89-4320-9bab-ad00d298daff | Address Redacted | First Class Mail |
| a69c5fe8-c7bc-4b89-aa5f-8798f9046049 | Address Redacted | First Class Mail |
| a69cd5d0-62d4-40a5-bf83-13991de7f6ea | Address Redacted | First Class Mail |
| a6a47662-7e2a-48c8-9da2-91e3bda2a4f4 | Address Redacted | First Class Mail |
| a6abc879-2a0e-4663-aa10-545f33b695e0 | Address Redacted | First Class Mail |
| a6af898c-d88f-4679-9ac6-205ab5efcfc5 | Address Redacted | First Class Mail |
| a6b45583-99bd-4878-842b-a4152d8d277b | Address Redacted | First Class Mail |
| a6bd2a83-f663-46e5-8b58-58ebcffb5060 | Address Redacted | First Class Mail |
| a6bf62e5-83cd-4e14-b2ff-d4b99d488221 | Address Redacted | First Class Mail |
| a6c02872-9ee5-4f44-ab1f-b1314c0b53ee | Address Redacted | First Class Mail |
| a6c066d3-900b-4296-b42c-d333827034dc | Address Redacted | First Class Mail |
| a6c0c42c-feb3-4b8c-bc50-5d2a4e94d27f | Address Redacted | First Class Mail |
| a6c253cd-4ef4-43ed-99d0-ee7f833707a4 | Address Redacted | First Class Mail |
| a6c90f91-b9ee-4336-b0bb-7cbbead807d7 | Address Redacted | First Class Mail |
| a6ca36f1-9eab-42ed-9adc-3fc0d097329d | Address Redacted | First Class Mail |
| a6cfbddd-8df3-4661-819a-b5da3c4da431 | Address Redacted | First Class Mail |
| a6dcd161-a856-420c-9813-8d312b74001d | Address Redacted | First Class Mail |
| a6dd53d3-93a3-45df-921f-55850e3b17a8 | Address Redacted | First Class Mail |
| a6e021a1-eff4-46cc-ab94-a6e00a0b9dd1 | Address Redacted | First Class Mail |
| a6e32c25-68c2-4c07-8cc4-9c213dbd8c96 | Address Redacted | First Class Mail |
| a6f4c7fa-5108-46c5-bb40-ced4da466bb5 | Address Redacted | First Class Mail |
| a6f8557b-88db-4e4b-a38b-b9b918bbd8ab | Address Redacted | First Class Mail |
| a6ffd15d-4839-4a47-842e-3214f7990f92 | Address Redacted | First Class Mail |
| a7068455-ba88-482f-986d-3ef668bbcd7e | Address Redacted | First Class Mail |
| a70a0748-5920-4335-8bba-2ff3261d0833 | Address Redacted | First Class Mail |
| a70a1a89-d359-46ef-aeca-49400ca71203 | Address Redacted | First Class Mail |
| a70a1d2e-9053-4b1a-bb05-933b5abb2b71 | Address Redacted | First Class Mail |
| a714afc2-d24f-4edb-aa0c-76f261995fcb | Address Redacted | First Class Mail |
| a7189921-d5d7-4867-8fa8-5a83b8d1654d | Address Redacted | First Class Mail |
| a7269889-0a09-4e02-9167-c381da6f9a16 | Address Redacted | First Class Mail |
| a728be63-ced0-4c61-9441-cb8c1e306ee6 | Address Redacted | First Class Mail |
| a72a028d-a117-447a-80d1-d276a5fb170c | Address Redacted | First Class Mail |
| a72ebd76-6ea3-4c37-865e-d28333e9b3a0 | Address Redacted | First Class Mail |
| a7302cc4-a2a0-43d8-bc11-6d0c802c0cf7 | Address Redacted | First Class Mail |
| a730d6f3-8943-4011-8075-1651445cc60c | Address Redacted | First Class Mail |
| a7357f45-8e31-4406-bcc5-92d58fb61d32 | Address Redacted | First Class Mail |
| a73611ac-eddc-4877-aa5b-d6f083b473e1 | Address Redacted | First Class Mail |
| a73d1b57-c40f-4603-a504-4bfb688363a9 | Address Redacted | First Class Mail |
| a73fd9e9-af5e-4545-b4d9-20bf7f2cd09b | Address Redacted | First Class Mail |
| a74cee37-1f29-41e6-849c-31189027a14c | Address Redacted | First Class Mail |
| a75be027-ffd0-4e5a-9132-3fa4a6c8c1ca | Address Redacted | First Class Mail |
| a763fa41-4be0-45f4-87d4-aaeb4c8b98ae | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a766bb91-d6b1-4141-a842-2f055f5e4c74 | Address Redacted | First Class Mail |
| a7682c66-ba80-4fae-84f8-e57bee3355e6 | Address Redacted | First Class Mail |
| a77095a6-442f-47c5-9349-28a8b346ffd4 | Address Redacted | First Class Mail |
| a77102be-56a3-425b-a169-916706a643cd | Address Redacted | First Class Mail |
| a7724ea8-c17e-4696-a3d2-cb8096e55747 | Address Redacted | First Class Mail |
| a7732c20-8c1d-4abd-9f1b-c094792d24f6 | Address Redacted | First Class Mail |
| a773c328-78b8-48b9-9d79-ee568049efff | Address Redacted | First Class Mail |
| a776ed99-5778-4326-a24e-3c175bbfcc95 | Address Redacted | First Class Mail |
| a777577d-bb8f-43f7-86dc-8e86424bded5 | Address Redacted | First Class Mail |
| a77b6338-115b-4ccd-9375-534d38d31211 | Address Redacted | First Class Mail |
| a77e2adc-6206-458b-b7f6-ac76cb32c75b | Address Redacted | First Class Mail |
| a786cab7-d39c-4135-864a-74fa7fcae26a | Address Redacted | First Class Mail |
| a78fee9a-8396-4b83-aa8c-00e8a152f052 | Address Redacted | First Class Mail |
| a79bd15f-b0f6-405c-b853-3a23142a0abd | Address Redacted | First Class Mail |
| a79f9a03-cbe1-4c0f-a2e2-5cbd747979ec | Address Redacted | First Class Mail |
| a7a2c340-74c9-4933-a3be-64ff55b7af82 | Address Redacted | First Class Mail |
| a7a3c282-2dc7-4879-b5bb-1557c2f62b8d | Address Redacted | First Class Mail |
| a7a5f1d1-0297-4d2a-ace9-08af68d0f42a | Address Redacted | First Class Mail |
| a7a652db-fbab-493a-b1df-b5fead70e464 | Address Redacted | First Class Mail |
| a7a92272-9f00-42d6-813a-6ad2ba2e0615 | Address Redacted | First Class Mail |
| a7b5b5c2-4a13-4c66-b243-17f3c9fd1b1b | Address Redacted | First Class Mail |
| a7b5b754-73a2-4afc-a615-fce924f0e515 | Address Redacted | First Class Mail |
| a7b5d9d7-051c-44ae-89d9-74d1e9610d2b | Address Redacted | First Class Mail |
| a7b5fdf2-0499-40dc-96f3-979264ba4353 | Address Redacted | First Class Mail |
| a7b8592d-c41d-4e93-b481-0707bd804c08 | Address Redacted | First Class Mail |
| a7bc63da-1010-44c7-8309-ec1a3b57ab95 | Address Redacted | First Class Mail |
| a7c20b02-af88-493b-b917-49895d6ed8db | Address Redacted | First Class Mail |
| a7c326b9-8e0e-4c29-8711-534a9206e67a | Address Redacted | First Class Mail |
| a7c4bd56-5d14-42c4-b01d-076c857c12d8 | Address Redacted | First Class Mail |
| a7c5c172-cb40-4e9d-93d3-f589c5d99d95 | Address Redacted | First Class Mail |
| a7c907d8-6f37-4010-bbfd-46087f1f1b63 | Address Redacted | First Class Mail |
| a7cbea4c-4e48-4076-9412-458187c319bc | Address Redacted | First Class Mail |
| a7cd5561-d758-451a-87f5-3fe11b08ecd4 | Address Redacted | First Class Mail |
| a7d0f1df-1bc8-406a-a2c1-23283073712c | Address Redacted | First Class Mail |
| a7d8953e-fd04-4f9e-a2e5-ab1649426791 | Address Redacted | First Class Mail |
| a7e7d4f6-5076-4539-8358-67f80cb69b25 | Address Redacted | First Class Mail |
| a7e84589-d2bf-46fd-b8ef-ed161af9319b | Address Redacted | First Class Mail |
| a7ebaf85-e150-4ec7-ba3b-887fab2ae775 | Address Redacted | First Class Mail |
| a7ee603a-d19d-4b2a-b5db-7ad120af66d7 | Address Redacted | First Class Mail |
| a7f21930-8d10-4869-954d-7b50661c6d37 | Address Redacted | First Class Mail |
| a7f2f724-69c2-43a0-828b-be1de05c05b0 | Address Redacted | First Class Mail |
| a7fc4883-c390-4cf3-8160-8ce8470cc45f | Address Redacted | First Class Mail |
| a8062bf5-2e88-48fc-b405-6e95c58092dd | Address Redacted | First Class Mail |
| a80db895-cf59-4f83-91bf-64a5a012b287 | Address Redacted | First Class Mail |
| a80f185a-fa9e-47da-9d6d-775be453c7ef | Address Redacted | First Class Mail |
| a810840f-1db4-4c9a-9057-bfe0fc923de7 | Address Redacted | First Class Mail |
| a81729a3-324e-4f71-b03a-3b45b1913e07 | Address Redacted | First Class Mail |
| a81ef828-1ffb-40f2-8243-f3094e22dad7 | Address Redacted | First Class Mail |
| a82b9e20-bfa5-4ab4-a6f9-080dbc372ce7 | Address Redacted | First Class Mail |
| a83307c1-ba77-4b97-8596-f78c092dcf61 | Address Redacted | First Class Mail |
| a83383c6-eee0-4f77-acb0-3e3132ca6363 | Address Redacted | First Class Mail |
| a83b7e29-1698-4d78-b0a6-13c7004595c8 | Address Redacted | First Class Mail |
| a842db17-0154-45e8-b89a-cdc9569d7c5f | Address Redacted | First Class Mail |
| a8470d48-166f-430e-b0ac-46556400d691 | Address Redacted | First Class Mail |
| a847c7dc-16f5-4518-8b62-3fddf111168f | Address Redacted | First Class Mail |
| a8524acf-59fb-4650-b867-7b64484a3365 | Address Redacted | First Class Mail |
| a8567b1d-6441-4e88-ba1d-46ee181dd22f | Address Redacted | First Class Mail |
| a85b0a31-69af-4540-b181-8b19e39f3a8c | Address Redacted | First Class Mail |
| a861ad7e-e2bb-45a6-a84e-38c99fbefc76 | Address Redacted | First Class Mail |
| a861ed26-a370-4de8-aed6-7e9855c2961e | Address Redacted | First Class Mail |
| a8634f9c-480f-4d9d-9d8b-4d6065b510bc | Address Redacted | First Class Mail |
| a86b576b-d151-4fbe-aad7-c4350a0cadd1 | Address Redacted | First Class Mail |
| a86d4e61-ec08-41d8-855b-87cf22446e3b | Address Redacted | First Class Mail |
| a872ea64-46ef-40e1-94c6-337348b78b6c | Address Redacted | First Class Mail |
| a88014f5-e8bd-4821-bd8b-3bde632aff23 | Address Redacted | First Class Mail |
| a88105a9-1929-40f4-a270-e09f62b178e2 | Address Redacted | First Class Mail |
| a88d2e27-6011-4cd1-b814-c4b6c3858cf5 | Address Redacted | First Class Mail |
| a88fbe24-8a20-43c2-a5d1-44af0ac7e028 | Address Redacted | First Class Mail |
| a896e154-35ed-47c6-b48d-f56d9e31d1d2 | Address Redacted | First Class Mail |
| a8af5ed6-7a7c-4387-8ed0-d8bbb4eb6e07 | Address Redacted | First Class Mail |
| a8b71772-a327-47bb-986b-b025bd5436e3 | Address Redacted | First Class Mail |
| a8ba6260-01df-4da3-a108-25e53a40f9af | Address Redacted | First Class Mail |
| a8bafcef-9748-4ba6-bef3-0b003bb923e3 | Address Redacted | First Class Mail |
| a8c094ec-b588-4255-8f85-ed1c76e90f46 | Address Redacted | First Class Mail |
| a8c0edc3-ec1f-44e2-bb35-05727bfedf7a | Address Redacted | First Class Mail |
| a8c78103-6bc8-47f1-afc2-20f18c9330c7 | Address Redacted | First Class Mail |
| a8cc79c3-cc51-408e-8920-154091eac7cd | Address Redacted | First Class Mail |
| a8ccfebf-b37d-4f95-a592-d893a71b6f4a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a8ce74c8-7d8b-4258-b22d-d8ce3ddbd565 | Address Redacted | First Class Mail |
| a8d07b1e-858e-4cfe-87cd-c9a496b8caf6 | Address Redacted | First Class Mail |
| a8d172fc-9429-460c-8754-decba67dbeae | Address Redacted | First Class Mail |
| a8d717cb-02f7-47a4-9b29-548adc65aba7 | Address Redacted | First Class Mail |
| a8e6e12c-0ef2-4aef-a79a-bb776c974a75 | Address Redacted | First Class Mail |
| a8e89e26-5361-405d-8538-8c79a90546a8 | Address Redacted | First Class Mail |
| a8f2fbe2-8a9a-4486-ae15-0aa5ee7bc0ad | Address Redacted | First Class Mail |
| a8ff2b2a-7d24-49b0-b1d3-4d9ba8d405bc | Address Redacted | First Class Mail |
| a90238f6-7db5-4666-90ca-b6c4d1a8fa8f | Address Redacted | First Class Mail |
| a905d513-01bc-4d56-b288-2d1d7151ff18 | Address Redacted | First Class Mail |
| a906669e-8078-4cf4-9869-5a2a9491f7b2 | Address Redacted | First Class Mail |
| a90933c1-c083-4ce9-aaca-1be30173c24f | Address Redacted | First Class Mail |
| a90f1fca-1e09-417f-8ac7-b19ad95d1f7f | Address Redacted | First Class Mail |
| a911d560-72b4-4c31-8894-c9474bf1d05e | Address Redacted | First Class Mail |
| a9137aa2-2002-48e5-9323-cb48c7161e62 | Address Redacted | First Class Mail |
| a91ee40a-2b4e-408f-a6cb-4a55043b04b2 | Address Redacted | First Class Mail |
| a921a07c-ab4a-4a42-96bc-d3e9eb1d01e2 | Address Redacted | First Class Mail |
| a9273f43-765e-4eca-98a7-9052de3be9e8 | Address Redacted | First Class Mail |
| a933c1ac-5bc6-4a0c-8253-8657e4203652 | Address Redacted | First Class Mail |
| a933c9a2-3629-40bc-9cb7-0a5a373715a3 | Address Redacted | First Class Mail |
| a934a18d-28bc-41c9-bded-f5894c3600d2 | Address Redacted | First Class Mail |
| a93aeaa6-6d61-463f-a133-0c45564a04bd | Address Redacted | First Class Mail |
| a93b8e92-5e7c-4fc8-a695-dc9ed84bb2fe | Address Redacted | First Class Mail |
| a9445d31-db25-4232-8751-f8a34b7495f7 | Address Redacted | First Class Mail |
| a94943da-8480-4e6c-91c2-3f05f8e601e1 | Address Redacted | First Class Mail |
| a94968aa-9ee6-4e3a-bc1e-5a257d938c70 | Address Redacted | First Class Mail |
| a94c3620-f32c-40ff-926f-dd30134b3c86 | Address Redacted | First Class Mail |
| a94c5870-0dc9-4edc-b629-b47c1407e979 | Address Redacted | First Class Mail |
| a94ceba9-3808-4f49-8654-145601af2ce9 | Address Redacted | First Class Mail |
| a94df30f-7492-45b1-97aa-a8167eee8cdf | Address Redacted | First Class Mail |
| a965d404-f160-4054-9460-2ca60bfd51cb | Address Redacted | First Class Mail |
| a96a1193-c210-410b-951b-4de4a8440da4 | Address Redacted | First Class Mail |
| a96a6578-56b2-4039-97f3-ed0645671529 | Address Redacted | First Class Mail |
| a96c0aa9-07d3-410b-b44d-48dce3138a7d | Address Redacted | First Class Mail |
| a96d80c8-4f90-4d23-9f8f-b7e85b3c3257 | Address Redacted | First Class Mail |
| a96e647b-ba74-4be7-939a-4102ebdbdf10 | Address Redacted | First Class Mail |
| a96fd9c0-47b7-40b6-a484-f3a7c2240d2c | Address Redacted | First Class Mail |
| a972d154-c16e-4bfe-9cd4-6b4d0db2fa8c | Address Redacted | First Class Mail |
| a972dc2e-9569-429d-813e-a37e9b50183d | Address Redacted | First Class Mail |
| a97302dc-7540-4956-8615-670f08d9a45b | Address Redacted | First Class Mail |
| a97369c3-e08e-4641-98d0-f8eaa49637e3 | Address Redacted | First Class Mail |
| a97e8d79-7577-4ee8-86de-0efccdc3e107 | Address Redacted | First Class Mail |
| a97fe34f-08df-4498-b224-531b7ebb0cb9 | Address Redacted | First Class Mail |
| a9833f48-9eb5-4185-96d2-6d835c8a75c0 | Address Redacted | First Class Mail |
| a9847325-e5e8-462c-b093-67e92f44a664 | Address Redacted | First Class Mail |
| a9876daa-aaee-4628-acf9-bf983250b88f | Address Redacted | First Class Mail |
| a98d69dd-873f-429a-ac88-47de9b29d807 | Address Redacted | First Class Mail |
| a98ff698-56aa-4381-b715-0a0b848eed26 | Address Redacted | First Class Mail |
| a9989cd6-a518-471b-af3f-d7743c8003f2 | Address Redacted | First Class Mail |
| a99e1297-6fc5-4f3a-a477-5649b48740a0 | Address Redacted | First Class Mail |
| a9a0023a-2f57-4209-80eb-e3e1b8d06549 | Address Redacted | First Class Mail |
| a9ade9a0-f18b-4ac3-9aa3-6fa573b3dbb2 | Address Redacted | First Class Mail |
| a9af7eb6-f4f3-4187-85ac-9e3261680316 | Address Redacted | First Class Mail |
| a9bdd96c-04ce-4cfd-965e-186da99ac961 | Address Redacted | First Class Mail |
| a9c1cdb2-2a3f-4541-b1a1-0a90897e8281 | Address Redacted | First Class Mail |
| a9c8a00f-72b8-4cd4-9ef7-951d395118d8 | Address Redacted | First Class Mail |
| a9cc5dc6-a49e-44fd-9b2e-d500ae498fe7 | Address Redacted | First Class Mail |
| a9d133cc-f97d-4746-b22c-2df76023b266 | Address Redacted | First Class Mail |
| a9d865cc-f4f6-4631-9cdc-dc9c1d9ca958 | Address Redacted | First Class Mail |
| a9dd7534-9ae8-4a6c-812f-7fb2262fece3 | Address Redacted | First Class Mail |
| a9dfccba-fe09-4fb0-ab8b-c818d0b44c1c | Address Redacted | First Class Mail |
| a9e77deb-c4eb-4bf0-9a79-05213c5608d4 | Address Redacted | First Class Mail |
| a9e88779-9a39-4fe6-9ce3-6c1fe2902965 | Address Redacted | First Class Mail |
| a9ea7955-c519-4363-94b4-a0a1f40ee954 | Address Redacted | First Class Mail |
| a9eee9f7-f100-4cbc-b3b7-6b4afa8cb203 | Address Redacted | First Class Mail |
| a9f16fd5-de8f-43bf-9822-66d2d397e925 | Address Redacted | First Class Mail |
| a9f48cb0-0c44-41e5-98e0-5d71fb2c7f06 | Address Redacted | First Class Mail |
| a9f8434c-d227-4388-8439-a4727783e498 | Address Redacted | First Class Mail |
| a9fa6a7f-1dde-4e8e-9503-47cfe5603226 | Address Redacted | First Class Mail |
| a9fae3ff-4f60-4b18-b627-b06df2f63a2b | Address Redacted | First Class Mail |
| aa003e31-d6c0-486b-b85e-50f38b208395 | Address Redacted | First Class Mail |
| aa054958-7112-41f9-9325-e0481965113a | Address Redacted | First Class Mail |
| aa140eac-9462-45b7-9122-d60990677e20 | Address Redacted | First Class Mail |
| aa18012e-5f87-4160-a54f-19769e073a7d | Address Redacted | First Class Mail |
| aa1e749f-dbf6-4ddd-9a80-2da35d0d70e7 | Address Redacted | First Class Mail |
| aa201093-1e62-43a2-8441-7ff8a2c7f252 | Address Redacted | First Class Mail |
| aa25dd54-f08d-47d1-b80b-eb129fdebefd | Address Redacted | First Class Mail |
| aa2985be-6994-4058-a23a-d2752f01b8df | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| aa33cd69-ea59-4dc5-ac3f-5aa2dd58bee9 | Address Redacted | First Class Mail |
| aa386fa2-7564-485e-8db1-d1e90babb62e | Address Redacted | First Class Mail |
| aa3cc86a-588f-4e62-a084-c439904d3ae2 | Address Redacted | First Class Mail |
| aa3dc6ac-f9b6-4a5d-a454-cd9380f41846 | Address Redacted | First Class Mail |
| aa416db9-bddd-4e7e-b41d-cec179f5ed0e | Address Redacted | First Class Mail |
| aa4cb6b2-85c9-4f45-adeb-0e025a4d24f6 | Address Redacted | First Class Mail |
| aa50ba3c-6b0b-493e-97a5-f44ee0b99077 | Address Redacted | First Class Mail |
| aa548cf4-c663-4511-8301-1b8c1ec0ec1d | Address Redacted | First Class Mail |
| aa5a35cd-6320-4a92-8199-44df62d8f13f | Address Redacted | First Class Mail |
| aa5c6e95-1e7a-4708-87ae-1a44f1ac8c75 | Address Redacted | First Class Mail |
| aa638adf-99fa-4481-b446-545e74ecd34c | Address Redacted | First Class Mail |
| aa63b75a-d1c4-434d-9cf1-4755b8d23f04 | Address Redacted | First Class Mail |
| aa66d3ac-da17-489c-953e-926993c2c7bd | Address Redacted | First Class Mail |
| aa6c1ab4-73a3-4c10-8470-e22169d5e7ad | Address Redacted | First Class Mail |
| aa6c5eb0-09c8-40c6-9e40-1efba236f1de | Address Redacted | First Class Mail |
| aa83cf32-9af0-4159-8a0a-fd0030e3708a | Address Redacted | First Class Mail |
| aa93bd6f-06a1-473a-b812-329b7f32f19b | Address Redacted | First Class Mail |
| aa9aa0d7-b7ac-4c2a-a727-e9434ae47148 | Address Redacted | First Class Mail |
| aa9d9641-82f6-44a5-a12f-a0d4bf78b40e | Address Redacted | First Class Mail |
| aa9e1801-85f5-40d0-b21d-cc88a701f7d3 | Address Redacted | First Class Mail |
| aaa25ce1-c0db-443c-a1c6-ab676f32afec | Address Redacted | First Class Mail |
| aaa76c95-8ddb-45ca-aa99-7cbdca5a5d10 | Address Redacted | First Class Mail |
| aab10497-8335-4f8f-bc24-ce62a75ffa26 | Address Redacted | First Class Mail |
| aac3e638-b6cb-42f7-b967-fb2bea4620b6 | Address Redacted | First Class Mail |
| aac7a054-177c-41bd-8a73-673331aa8a2b | Address Redacted | First Class Mail |
| aacaf1c3-ecd2-4df0-9f30-782e7c42ef31 | Address Redacted | First Class Mail |
| aacc8eaa-2bb6-417f-833a-28622eacd47b | Address Redacted | First Class Mail |
| aae40251-dc63-4599-bb2a-7213828f5fe7 | Address Redacted | First Class Mail |
| aae49d87-be0a-4571-bfa7-2c7ac1dda148 | Address Redacted | First Class Mail |
| aae75579-f165-4ab1-8f28-0400ae497626 | Address Redacted | First Class Mail |
| aae88496-73a8-4040-9901-c5b14ad42915 | Address Redacted | First Class Mail |
| aaf829e2-b194-4f1b-8d07-4220632e5660 | Address Redacted | First Class Mail |
| aafa8a59-9225-40b5-a5dd-a1ee3eb10803 | Address Redacted | First Class Mail |
| ab00bc6b-d999-4ee6-a13f-e09f44529f7d | Address Redacted | First Class Mail |
| ab00d02c-1604-4e34-8e8e-007f08fc00a3 | Address Redacted | First Class Mail |
| ab19bf73-e54b-4630-b5a7-4b9a09856de0 | Address Redacted | First Class Mail |
| ab1c2eb1-2728-46d9-9828-ff84c8ef4b85 | Address Redacted | First Class Mail |
| ab1d6fd1-dec6-4db3-82ac-b456a8b2d7c9 | Address Redacted | First Class Mail |
| ab1db529-bcfd-47e6-a697-b1a49ec b55f1 | Address Redacted | First Class Mail |
| ab23ee66-241c-4173-91cc-1163d9f58c28 | Address Redacted | First Class Mail |
| ab359085-5abf-48c4-ba16-06fe219ff117 | Address Redacted | First Class Mail |
| ab36d263-3ea3-422c-bded-a9a11372e804 | Address Redacted | First Class Mail |
| ab3946c5-2ee4-407d-bebc-bede3e5780b6 | Address Redacted | First Class Mail |
| ab4b434e-7da8-4f78-8256-afb18b9595a4 | Address Redacted | First Class Mail |
| ab5206cd-8818-4fbc-a614-030ebe08af5b | Address Redacted | First Class Mail |
| ab5334a0-52ce-4d92-876f-75bf5341d27a | Address Redacted | First Class Mail |
| ab5898d6-5c7f-494f-9e95-a3893c075610 | Address Redacted | First Class Mail |
| ab5bd213-8bfb-4241-85ac-7bf710c12c37 | Address Redacted | First Class Mail |
| ab5d12a1-3699-47e3-a693-3b1ac943e9b2 | Address Redacted | First Class Mail |
| ab630b74-acb1-4f13-8f97-839f25b11602 | Address Redacted | First Class Mail |
| ab68985a-ba00-4652-a558-c0d70d1665df | Address Redacted | First Class Mail |
| ab6a88f6-0856-4140-b1c0-48d6133f60d6 | Address Redacted | First Class Mail |
| ab6b1b9a-849a-4b8d-b292-67c1025fafc1 | Address Redacted | First Class Mail |
| ab6d6f2f-3d2e-4dec-bebc-6c6fcd51e148 | Address Redacted | First Class Mail |
| ab702f93-942e-42b6-bc2e-92d0e7f89f4e | Address Redacted | First Class Mail |
| ab75bd54-e8c2-4647-943c-f8b07ca959f3 | Address Redacted | First Class Mail |
| ab7a7a76-e0ea-40db-ad4b-f5482c57eeab | Address Redacted | First Class Mail |
| ab7fdea5-ec5c-43fd-8a18-168ca9064d5f | Address Redacted | First Class Mail |
| ab82617b-52a4-4f94-a591-f5d86e9fad84 | Address Redacted | First Class Mail |
| ab86982e-e3e8-462f-8d97-27f34341d98e | Address Redacted | First Class Mail |
| ab8bc54a-5bc0-4b95-ba35-fa6784cbb17d | Address Redacted | First Class Mail |
| ab9827f8-46a8-48d0-9a28-bee1c4aed801 | Address Redacted | First Class Mail |
| aba00332-1fcc-4bd8-9860-4b24328719cd | Address Redacted | First Class Mail |
| aba4694b-4078-40ee-8477-2a5ce49a1d42 | Address Redacted | First Class Mail |
| aba53479-01ad-47ee-9d45-0208ffdaeb85 | Address Redacted | First Class Mail |
| abaa246f-909e-4ac2-b91e-1bbabaddae4a | Address Redacted | First Class Mail |
| abb557a2-359e-4caa-87db-6bd06e0d7307 | Address Redacted | First Class Mail |
| abbbe217-fae7-465a-80dc-3e8d99782816 | Address Redacted | First Class Mail |
| abc284be-f75a-4547-b7b9-92115d852734 | Address Redacted | First Class Mail |
| abc7d44d-bbe5-49a0-a96f-23012496acc0 | Address Redacted | First Class Mail |
| abc9b0de-a9af-4619-ac88-cd3172e3a276 | Address Redacted | First Class Mail |
| abcb1c29-027d-4c3f-92f1-6a544e656367 | Address Redacted | First Class Mail |
| abcb8ec6-f2a0-45b1-a228-54d82bc545ac | Address Redacted | First Class Mail |
| abd2ac6a-2c26-4355-a0ce-10811f8625ca | Address Redacted | First Class Mail |
| abd321c4-5737-459b-b424-78f901007811 | Address Redacted | First Class Mail |
| abda73f0-1d51-4d9e-804f-f3ef6b5971eb | Address Redacted | First Class Mail |
| abdaec73-0114-4400-9232-c0c736b240ac | Address Redacted | First Class Mail |
| abf05099-9e44-4ddc-b9ac-67faed21b381 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| abf43df2-6f30-484e-a337-a8c05f6640df | Address Redacted | First Class Mail |
| ac02f8ca-5f02-4bd7-9a09-a69ab80bbd5f | Address Redacted | First Class Mail |
| ac1b4317-e44f-407c-85b2-e098df5ea0de | Address Redacted | First Class Mail |
| ac1e5fbd-b10d-4a08-a717-890dafd40184 | Address Redacted | First Class Mail |
| ac21ac9f-7e06-4d96-aa60-6d04c5f41554 | Address Redacted | First Class Mail |
| ac23d178-3f2a-4aac-83ac-694912f4575f | Address Redacted | First Class Mail |
| ac25f937-9a4b-443e-ae31-c1f0553b13f6 | Address Redacted | First Class Mail |
| ac262026-8ca4-4205-86d7-2a80451225b9 | Address Redacted | First Class Mail |
| ac308474-73b8-41f3-bc76-c50d636195ab | Address Redacted | First Class Mail |
| ac34ea7e-e70f-4949-ba24-32e16c162563 | Address Redacted | First Class Mail |
| ac3f5f06-1b9a-4914-82b8-9254e4b68e0b | Address Redacted | First Class Mail |
| ac4b4431-a6c8-407d-a6dd-03327f800559 | Address Redacted | First Class Mail |
| ac54bd07-628c-4678-a532-aea265e4215d | Address Redacted | First Class Mail |
| ac583933-7b38-4f78-b165-f6e8312cfb92 | Address Redacted | First Class Mail |
| ac59241a-842a-4779-9b6b-27b16e7311ae | Address Redacted | First Class Mail |
| ac5c0b76-8cdf-4774-9a92-6d39ea6643e1 | Address Redacted | First Class Mail |
| ac6f43b1-611c-4418-884b-a10d40c3a39e | Address Redacted | First Class Mail |
| ac750238-f24a-48a2-a13d-73b87223a1ef | Address Redacted | First Class Mail |
| ac7ba901-4a26-46f6-b0a5-59b3d1a05c8a | Address Redacted | First Class Mail |
| ac7edb07-2f1b-4016-b0e6-6c995527a4fb | Address Redacted | First Class Mail |
| ac83f498-2bf1-43ce-887d-0beffa1cbcf3 | Address Redacted | First Class Mail |
| ac867aae-3634-40d4-bf48-bda76c46ae3f | Address Redacted | First Class Mail |
| ac8b80c1-b8f0-481e-838b-af408223f728 | Address Redacted | First Class Mail |
| ac9044b8-13b4-4df2-bb71-b431906879d3 | Address Redacted | First Class Mail |
| ac94741a-2200-44bb-80c0-d62c65928db0 | Address Redacted | First Class Mail |
| ac976def-4526-43fc-81c2-f61fb7b8ab3b | Address Redacted | First Class Mail |
| ac9b96fd-afe9-4c4a-9b19-48378d57c36c | Address Redacted | First Class Mail |
| aca24995-47b7-4c0c-b02f-36a9af7248cc | Address Redacted | First Class Mail |
| aca77174-dc3a-4598-abec-c510d3c7597c | Address Redacted | First Class Mail |
| acab2736-7ae9-40d9-939e-16da1d05a734 | Address Redacted | First Class Mail |
| acae220d-3d50-4e3a-84ab-5f23ac228929 | Address Redacted | First Class Mail |
| acb0f03f-37c2-4340-b154-94ce6bac543c | Address Redacted | First Class Mail |
| acb247a9-cc65-429b-aeaf-f328797646a1 | Address Redacted | First Class Mail |
| acb6ce24-c344-4fd7-a49b-c16fc9f0d474 | Address Redacted | First Class Mail |
| acb9c39f-5eae-4175-b5df-393f116ee44d | Address Redacted | First Class Mail |
| acbbbd6e-1f9b-46a5-9a3e-0b8619243f7f | Address Redacted | First Class Mail |
| acc4f117-6992-4977-9157-ce0fd9239e27 | Address Redacted | First Class Mail |
| acc74b8b-3ca3-4cac-aad0-ba92fcb4b0d9 | Address Redacted | First Class Mail |
| acd31c39-c839-4900-b60d-e771ed3ae01d | Address Redacted | First Class Mail |
| acd36c51-f490-491b-861e-ed45bb2ba2e6 | Address Redacted | First Class Mail |
| acdd28ca-3992-4d04-a66c-57756eab09e9 | Address Redacted | First Class Mail |
| acde8814-b90b-4f15-b6fe-b735049d8161 | Address Redacted | First Class Mail |
| acebd546-5b7e-45cf-882d-f6e816a1caba | Address Redacted | First Class Mail |
| acee32d2-29d0-4488-a99d-f0736f79e02a | Address Redacted | First Class Mail |
| acf71b68-a822-43b9-9564-499a446a4a03 | Address Redacted | First Class Mail |
| acfb58f8-4e38-423c-9117-b6a3da11286b | Address Redacted | First Class Mail |
| ad0097b3-e9a5-4840-b607-4019dc212d73 | Address Redacted | First Class Mail |
| ad019691-82d7-45de-8607-73d4eb5c7f78 | Address Redacted | First Class Mail |
| ad02533e-2fd4-4bba-adaa-8a4d1ff5fae8 | Address Redacted | First Class Mail |
| ad03bdc6-ebe5-468f-a346-5a685916 4e3f | Address Redacted | First Class Mail |
| ad0551fc-a8c3-48ae-9d04-3f9410d64896 | Address Redacted | First Class Mail |
| ad0a80dd-c7a5-4738-a4db-eb60026d0ac7 | Address Redacted | First Class Mail |
| ad0bf276-a845-4044-8746-7ecc3a1cc801 | Address Redacted | First Class Mail |
| ad0fd4cc-97fa-4bc0-9acb-61f05fcd940d | Address Redacted | First Class Mail |
| ad14bee0-4fa9-4ce2-a34f-ef51a23e7f77 | Address Redacted | First Class Mail |
| ad16466f-fca9-438b-8bc8-17d7c32ae5e4 | Address Redacted | First Class Mail |
| ad19416d-f34a-4e13-bd99-8931507359e5 | Address Redacted | First Class Mail |
| ad228073-d0a9-41ff-83a1-d64f8487fc30 | Address Redacted | First Class Mail |
| ad240c87-c783-4dad-8cfc-11cf2c0500fd | Address Redacted | First Class Mail |
| ad2b2b6d-efc2-480e-9313-0ef3cbb93310 | Address Redacted | First Class Mail |
| ad33980c-6106-4f4c-b4cf-1a9242ad3368 | Address Redacted | First Class Mail |
| ad3946dc-5fe8-4420-a23c-cdce8618cdf3 | Address Redacted | First Class Mail |
| ad3beef6-0154-4e88-a0f3-b801bf50feff | Address Redacted | First Class Mail |
| ad401d15-a8f6-4555-8455-127888227e38 | Address Redacted | First Class Mail |
| ad4c9456-5a49-438d-bde3-6f0ff251091c | Address Redacted | First Class Mail |
| ad4cef87-968e-4637-b46a-50d306f24cd9 | Address Redacted | First Class Mail |
| ad551bc3-2d13-4647-a37c-2d3533384486 | Address Redacted | First Class Mail |
| ad5e3952-7532-4d25-8931-732614b1d2b8 | Address Redacted | First Class Mail |
| ad5f847e-02e9-4e63-b834-15f51ae65ecc | Address Redacted | First Class Mail |
| ad68e605-0ec0-419e-a8d8-c8ed8e8404a3 | Address Redacted | First Class Mail |
| ad6c62be-6753-49d0-aa55-4e6252975ebe | Address Redacted | First Class Mail |
| ad6cc5ed-3ec2-4cc0-9759-776aece9b47e | Address Redacted | First Class Mail |
| ad7de469-8167-4edb-8d2b-aa8ecc537a65 | Address Redacted | First Class Mail |
| ad7e7526-7656-49b7-ad00-d6622d917b45 | Address Redacted | First Class Mail |
| ad827ff8-c4cb-47a6-a478-6f7c7007c623 | Address Redacted | First Class Mail |
| ad850129-48ef-413a-a4f2-768dcf0697fb | Address Redacted | First Class Mail |
| ad9018e6-bffa-4dc6-b904-ee448439e6dd | Address Redacted | First Class Mail |
| ad975995-51d1-49e8-9317-fe3f7002ebb5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ad985453-f93a-4118-a640-1d9b2e1924c3 | Address Redacted | First Class Mail |
| adb73d19-d282-4e23-8de5-022b8462da8e | Address Redacted | First Class Mail |
| adb8f811-0db7-4d6b-9f16-2e706b439eeb | Address Redacted | First Class Mail |
| adbe6706-a300-4f0c-92b1-efe220357d5c | Address Redacted | First Class Mail |
| adbe92d3-f2ce-41b9-a51c-80757731b22f | Address Redacted | First Class Mail |
| adc4e165-1d9c-47a0-97c3-5c257ece6088 | Address Redacted | First Class Mail |
| adc59fcd-eefd-40a6-9e64-e5430a4dff3e | Address Redacted | First Class Mail |
| adc714c5-66eb-4588-b82a-daa30dd420e9 | Address Redacted | First Class Mail |
| adc9d475-8e0b-4a1b-bdfc-f062bbfb7adb | Address Redacted | First Class Mail |
| adcb88b5-88e8-4ac5-84ef-a2a05d66ca0b | Address Redacted | First Class Mail |
| adcb9e6d-e6a1-4f9d-bccb-af56be463a95 | Address Redacted | First Class Mail |
| ade52d6f-d504-40b1-8031-daab55092a20 | Address Redacted | First Class Mail |
| ade9e969-1cb1-4248-8459-f5957b0f56ea | Address Redacted | First Class Mail |
| adf1451c-a35e-4ad7-8c72-9278fccdaf16 | Address Redacted | First Class Mail |
| adf3ca44-fc8e-48c2-accc-004fb90e6255 | Address Redacted | First Class Mail |
| adf5d158-ecce-4866-8400-c14c37fd802d | Address Redacted | First Class Mail |
| adf68ba9-16d0-45bc-8591-af76343797c1 | Address Redacted | First Class Mail |
| adf8b6a7-8cb6-46b0-9321-05608abbfbd8 | Address Redacted | First Class Mail |
| adf957bd-643f-431c-83ce-14887f24558d | Address Redacted | First Class Mail |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | Address Redacted | First Class Mail |
| adfca704-e8af-46a6-9686-731e7718af00 | Address Redacted | First Class Mail |
| ae0064a5-f160-4f34-81a4-8bd98f717b67 | Address Redacted | First Class Mail |
| ae0365fa-c17b-426e-a6c7-05442a66d420 | Address Redacted | First Class Mail |
| ae058da2-0208-45d6-9569-a5082cc69a2e | Address Redacted | First Class Mail |
| ae076357-62a2-4d35-9436-2093be9b54d3 | Address Redacted | First Class Mail |
| ae1e8d72-dcf5-46df-881f-8d4e624060f9 | Address Redacted | First Class Mail |
| ae1fe91b-7263-4a3f-b8ed-e6bafcaaaa59 | Address Redacted | First Class Mail |
| ae29a87a-a0f9-47e3-8982-179bee5870dd | Address Redacted | First Class Mail |
| ae2cdd7e-d62a-4440-b55a-ea69ca66aa7e | Address Redacted | First Class Mail |
| ae2f54b6-2118-47bf-a850-5c685185ea63 | Address Redacted | First Class Mail |
| ae36819c-10e7-49c6-ac48-d2514b550cd1 | Address Redacted | First Class Mail |
| ae402a42-5070-4ffd-a488-8c3b15500731 | Address Redacted | First Class Mail |
| ae43078d-3d38-43b0-bc9f-8817b555a58a | Address Redacted | First Class Mail |
| ae4c8416-f190-4cf3-bcde-7657dccff865 | Address Redacted | First Class Mail |
| ae55db3f-4859-402e-bc86-a6fd2fc5dfd1 | Address Redacted | First Class Mail |
| ae57bd0c-d97a-4dbe-9432-5268a74a9ec9 | Address Redacted | First Class Mail |
| ae59dff4-2503-4240-85a2-1bf9301cba92 | Address Redacted | First Class Mail |
| ae5b9ae0-a329-4366-b421-09726c3aa181 | Address Redacted | First Class Mail |
| ae5c96b1-3689-42f5-8b12-003990db334d | Address Redacted | First Class Mail |
| ae5e980d-ec13-42b5-9ae8-4c1ed7ef4dbc | Address Redacted | First Class Mail |
| ae5f59aa-f289-4039-ace8-cab210653eb7 | Address Redacted | First Class Mail |
| ae5fd5e1-dc58-4f68-9a76-f19e83621a51 | Address Redacted | First Class Mail |
| ae64feb5-f077-476f-9f1b-ca4fa61b1788 | Address Redacted | First Class Mail |
| ae65119d-a952-4f15-bc9c-f2cb43933024 | Address Redacted | First Class Mail |
| ae6bac27-d299-41aa-b929-b04ee291f725 | Address Redacted | First Class Mail |
| ae79782e-adf6-4e7b-94fc-86111c6f22d1 | Address Redacted | First Class Mail |
| ae79ff81-edfb-4ed5-b3ba-a8f0ab6be260 | Address Redacted | First Class Mail |
| ae8242a0-9c0f-489a-961e-5381f583eadc | Address Redacted | First Class Mail |
| ae87a248-8526-4328-bb1c-6a55834a0474 | Address Redacted | First Class Mail |
| ae8d71ab-a416-48a2-b6dd-a4fd0e6ea4d5 | Address Redacted | First Class Mail |
| ae8d8d91-c163-49ac-9420-f2f6d85925af | Address Redacted | First Class Mail |
| ae965195-2e6b-404d-bdbd-99e382a00728 | Address Redacted | First Class Mail |
| ae9a12f3-e2c6-4821-8688-734176dbf946 | Address Redacted | First Class Mail |
| ae9fb7ab-fcb5-41d6-8c01-37c442a771cf | Address Redacted | First Class Mail |
| aea66209-693a-48ae-8409-19dac49f6fb5 | Address Redacted | First Class Mail |
| aea71bb4-4851-416a-8dd5-33a4ae61b806 | Address Redacted | First Class Mail |
| aea9c599-74f7-4bb1-8ef4-089bbdb6d183 | Address Redacted | First Class Mail |
| aea9cb0e-5dcc-4db7-8f65-fe0a3b5745e5 | Address Redacted | First Class Mail |
| aeae45dc-9895-4690-8b2a-eed0b63d231f | Address Redacted | First Class Mail |
| aeb0102b-4b58-493b-a306-5f75ada5eea1 | Address Redacted | First Class Mail |
| aeb0a0d6-5136-4e8f-afce-1c2599d0b8b0 | Address Redacted | First Class Mail |
| aeb0b104-0a9f-4a59-9afd-0c7aee682c7a | Address Redacted | First Class Mail |
| aeb1f070-31b9-499f-94f7-3a4cd9862b71 | Address Redacted | First Class Mail |
| aeb8b34a-1474-4345-a72a-9cbf32ca150c | Address Redacted | First Class Mail |
| aebad26a-e6a8-4ffc-9915-2d9cc049179d | Address Redacted | First Class Mail |
| aebf18c6-06c3-4488-aa76-f98b32e88996 | Address Redacted | First Class Mail |
| aecb81a2-6608-4eeb-92c8-3e2f638b1767 | Address Redacted | First Class Mail |
| aecf0c9e-c668-4ad1-89b8-22bbc4d03be9 | Address Redacted | First Class Mail |
| aed0d646-647c-46b0-b60b-538a50f6151b | Address Redacted | First Class Mail |
| aed2eb83-59b7-410d-b3f0-bf450513877d | Address Redacted | First Class Mail |
| aed316c9-31cd-4c60-94fd-1c5a5df0b0f2 | Address Redacted | First Class Mail |
| aed19d5-5f85-4b7c-b52a-ab16c5bc3c39 | Address Redacted | First Class Mail |
| aed6e921-0bcd-41e4-ae99-5ad89b279b29 | Address Redacted | First Class Mail |
| aee780a1-7c9c-46e1-a448-6aaa4142fecc | Address Redacted | First Class Mail |
| aeea5345-df6d-4c07-a112-d285c414ff6d | Address Redacted | First Class Mail |
| aeeb4ff5-d9fc-4e4b-a224-fd714593ca37 | Address Redacted | First Class Mail |
| aef032e8-e355-4d19-ad48-bea0b957327e | Address Redacted | First Class Mail |
| aef83e1e-9880-479f-9fc1-d238b6cb299e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| af07fa93-1c4f-4eff-ab32-3aa4f1288dd0 | Address Redacted | First Class Mail |
| af09fa34-86cc-4ca1-aa40-e30f82c36f57 | Address Redacted | First Class Mail |
| af0a603f-d1c7-410c-9457-dc07f4802137 | Address Redacted | First Class Mail |
| af0e8a24-cb4e-4597-ac0f-8deeffdd66d8 | Address Redacted | First Class Mail |
| af1e275c-16de-48ff-990a-9265d1410d14 | Address Redacted | First Class Mail |
| af1f31d5-f239-4ec1-b9c3-c6a8793faee3 | Address Redacted | First Class Mail |
| af331cb6-4107-4879-a392-bbb03e52c2dc | Address Redacted | First Class Mail |
| af37d562-333f-4733-a57a-0b980806f5e9 | Address Redacted | First Class Mail |
| af39b480-0b39-4f35-ae8d-6e2626a806bc | Address Redacted | First Class Mail |
| af43a44e-cea1-471a-afd7-037e9029e4df | Address Redacted | First Class Mail |
| af467496-f2f2-46f2-869a-81865aee4aed | Address Redacted | First Class Mail |
| af4b6cf4-b89c-4668-920d-f670403c0e3f | Address Redacted | First Class Mail |
| af4e7de2-3690-42e2-ba55-cc40022a25f4 | Address Redacted | First Class Mail |
| af4ec1af-9e59-4430-8294-b97109cfa492 | Address Redacted | First Class Mail |
| af54dbfb-4812-4b3e-a35e-2ad96b3935dc | Address Redacted | First Class Mail |
| af583b60-fb8c-46e2-b09f-7c22e4428b37 | Address Redacted | First Class Mail |
| af5bb37c-7b9b-4f9c-bb77-f2ef89facf67 | Address Redacted | First Class Mail |
| af7adeb6-db0f-4fdf-b85e-f4f3bcff4319 | Address Redacted | First Class Mail |
| af806bcf-5f22-4924-8c1f-bfadfb4ee7b2 | Address Redacted | First Class Mail |
| af83d480-e325-482a-93f1-479e3d36f370 | Address Redacted | First Class Mail |
| af880c4d-6af7-49d8-a38d-6c3c16c5a13a | Address Redacted | First Class Mail |
| af89b0f1-471e-4b55-88aa-4a94d3857408 | Address Redacted | First Class Mail |
| af8a797c-462f-4d3b-a785-e35d3beded89 | Address Redacted | First Class Mail |
| af8d4b28-334f-4087-b934-3d3a11890f25 | Address Redacted | First Class Mail |
| af9282eb-b977-4a00-9c24-73c707a0149e | Address Redacted | First Class Mail |
| af976291-ae08-4028-a68a-34cad0508e0e | Address Redacted | First Class Mail |
| af9d760c-f0ae-4736-b2f8-80ed2c929215 | Address Redacted | First Class Mail |
| af9e9b75-676d-4d57-9187-7185815d062a | Address Redacted | First Class Mail |
| afa162c2-9a97-464d-aba8-9632d93fdcb6 | Address Redacted | First Class Mail |
| afa5b67b-8aad-42f4-af74-60f3a682f0d4 | Address Redacted | First Class Mail |
| afac8a00-b5e8-4c4e-a103-5015662bd844 | Address Redacted | First Class Mail |
| afb73c1d-43b0-4427-ba8b-07a388c6e68a | Address Redacted | First Class Mail |
| afb803af-3125-4306-b27a-2b0da6ea314d | Address Redacted | First Class Mail |
| afba73fb-3bca-4470-ab1b-a24f470ba898 | Address Redacted | First Class Mail |
| afbde6c2-059d-4964-b488-42d4644cca00 | Address Redacted | First Class Mail |
| afc46ae2-5c73-42e9-a753-4584d70c7c69 | Address Redacted | First Class Mail |
| afc4a71f-fd84-4d1d-b8f5-fc81a039db2b | Address Redacted | First Class Mail |
| afcddd45-fd81-485e-904c-ae3d9464e7de | Address Redacted | First Class Mail |
| afd590cb-b166-4ccb-a51c-85922aac4676 | Address Redacted | First Class Mail |
| afdb812b-ad7a-4c46-81f1-4f5549a98ddc | Address Redacted | First Class Mail |
| afe83024-7fb2-413c-adeb-13b4371f9fcf | Address Redacted | First Class Mail |
| afedaf39-8253-40b6-8007-bd2c4dacb34e | Address Redacted | First Class Mail |
| afefa805-4196-4515-acf6-b608989fdace | Address Redacted | First Class Mail |
| aff78ceb-a165-496d-ac96-eb31b1efbbeb | Address Redacted | First Class Mail |
| aff9373c-472b-4780-8b7d-715603128ff4 | Address Redacted | First Class Mail |
| aff993e0-f489-4081-897f-ac390e30ee3c | Address Redacted | First Class Mail |
| b000e49d-9486-4612-94e6-286840174d84 | Address Redacted | First Class Mail |
| b0086033-ef6d-4eeb-b86c-bd319974e89b | Address Redacted | First Class Mail |
| b00b25ee-b304-4b28-9c23-d465e6a67e5d | Address Redacted | First Class Mail |
| b00bce4f-94fa-4958-827f-15fd8a307a63 | Address Redacted | First Class Mail |
| b0108b19-d820-4651-8dea-8b40fafb452a | Address Redacted | First Class Mail |
| b0146922-29d5-4297-80a7-683b46eb37cf | Address Redacted | First Class Mail |
| b01f5d5d-5fc3-4db7-84c1-a57286f4236a | Address Redacted | First Class Mail |
| b02073ee-ca20-4b67-a5d1-e246451929b1 | Address Redacted | First Class Mail |
| b020d6b3-33c8-48d3-8a5f-55fcda35bea3 | Address Redacted | First Class Mail |
| b02299a0-00da-4200-96e4-afd5ff3ee484 | Address Redacted | First Class Mail |
| b0275664-5c72-4272-a1c3-b084379991b3 | Address Redacted | First Class Mail |
| b0368406-506e-4ce8-9d5d-05d1b8fe5d8c | Address Redacted | First Class Mail |
| b03737bd-8a72-4859-a7ae-e9299b5e6616 | Address Redacted | First Class Mail |
| b0394c4b-9a26-44b3-baa0-e3e533b1c4e5 | Address Redacted | First Class Mail |
| b03f5057-5c93-4162-a9c7-845ecfdda360 | Address Redacted | First Class Mail |
| b04671cd-7a12-44b6-8bb0-8525ec5bf1c7 | Address Redacted | First Class Mail |
| b0540840-926e-435a-a06b-9bbcc9ebf0c5 | Address Redacted | First Class Mail |
| b0563cb0-60be-4561-a3b2-10a51e8a6dca | Address Redacted | First Class Mail |
| b058ac10-5c71-41bb-bac1-706c872d0fe2 | Address Redacted | First Class Mail |
| b058fa2b-052c-4228-ba67-4fb23b6ade85 | Address Redacted | First Class Mail |
| b061daeb-e68f-4631-b96f-038cb51ecc9e | Address Redacted | First Class Mail |
| b064a4de-b6df-4b4f-ac0c-ebf4b292abcf | Address Redacted | First Class Mail |
| b0706907-e0e2-4f6f-a7cf-6fd891b3c6e6 | Address Redacted | First Class Mail |
| b0721682-dfa9-4b73-b90a-26b393959950 | Address Redacted | First Class Mail |
| b07a2b0c-8a7a-4a8d-96b3-56f559fec8eb | Address Redacted | First Class Mail |
| b07bef87-688c-4f57-af6f-c5556e1a647f | Address Redacted | First Class Mail |
| b07d1c40-7121-49db-960b-5767c18062cb | Address Redacted | First Class Mail |
| b0841e45-2f0c-4ee2-a9a3-0415bc1fa398 | Address Redacted | First Class Mail |
| b08950db-9054-47a8-b0f2-18ed3eea5c12 | Address Redacted | First Class Mail |
| b094e7f8-7c4c-485b-8f70-45f103e48a54 | Address Redacted | First Class Mail |
| b099f313-0014-4514-9b68-b7c4c322dcae | Address Redacted | First Class Mail |
| b09b7524-e7d2-425c-af28-16e17eb16259 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b09baa2d-b94e-4e82-a5a5-35b3a49cc45f | Address Redacted | First Class Mail |
| b09d12c8-a217-4aa7-ae3b-b26423020f35 | Address Redacted | First Class Mail |
| b09f16b5-2d48-44de-8c51-0a614943c8f8 | Address Redacted | First Class Mail |
| b09fdbc8-261a-41bd-bc0f-26b4cd1f5a8c | Address Redacted | First Class Mail |
| b0a28707-86f8-4cd8-a786-ef979455a125 | Address Redacted | First Class Mail |
| b0a4649f-2392-4c88-999b-a9ce6bc175e2 | Address Redacted | First Class Mail |
| b0a67713-b6f7-47b6-bb1d-dd822065fc8d | Address Redacted | First Class Mail |
| b0ac0f71-d85a-4ab8-88c6-a6cdd110b431 | Address Redacted | First Class Mail |
| b0b126f5-fb6a-4f35-966a-eefefda85c19 | Address Redacted | First Class Mail |
| b0b552e1-32b4-460a-89d3-cf66c4de2977 | Address Redacted | First Class Mail |
| b0b77c41-2c59-4a7d-8dd4-4a0adc6ed05c | Address Redacted | First Class Mail |
| b0c221a2-678b-494e-b03d-5be73a934d9a | Address Redacted | First Class Mail |
| b0c52769-8723-44fa-8245-d54fb7cd5648 | Address Redacted | First Class Mail |
| b0cbada6-9298-4553-9c0a-06ada498ff39 | Address Redacted | First Class Mail |
| b0d17172-0a3f-4ecf-9e94-e869c562da10 | Address Redacted | First Class Mail |
| b0d1d688-9fd3-44b3-a533-2ba3b8f4d6dc | Address Redacted | First Class Mail |
| b0db6838-491c-44d8-8ed4-9d65395decb1 | Address Redacted | First Class Mail |
| b0ddf8ef-5f47-4bc1-b023-293cb3a2e450 | Address Redacted | First Class Mail |
| b0e5a8ef-4819-4709-8def-c10dfd45efb8 | Address Redacted | First Class Mail |
| b0e6b32d-5bfa-41eb-8f47-bcc450f03cfe | Address Redacted | First Class Mail |
| b0e918d2-740b-4bbe-8f2a-ddbcc82be84e | Address Redacted | First Class Mail |
| b0eeffe4-a39c-463d-925d-46ee438efef3 | Address Redacted | First Class Mail |
| b0f62056-18f6-407f-88dc-2fd229373424 | Address Redacted | First Class Mail |
| b0f65c85-1beb-47ac-b434-b61c411a1cd6 | Address Redacted | First Class Mail |
| b0f6d55c-a0fd-408d-808b-54bcd1de71c4 | Address Redacted | First Class Mail |
| b0ffe6d7-1fdb-481e-9532-75c36d1785c7 | Address Redacted | First Class Mail |
| b1089d7e-3e6c-46c6-92b8-38a265bb04d8 | Address Redacted | First Class Mail |
| b10afd61-80ae-486d-b12b-cd6080d829c6 | Address Redacted | First Class Mail |
| b10ef466-dd65-40ab-9ebd-f1ebce62a7f9 | Address Redacted | First Class Mail |
| b1107382-ad3b-409d-bab2-ce196cf9487a | Address Redacted | First Class Mail |
| b113c8c1-6ea5-4329-8dba-55e108f424cb | Address Redacted | First Class Mail |
| b1176b71-b2c4-44d5-a8a6-8ca6672fc432 | Address Redacted | First Class Mail |
| b11dcafc-2b56-45a0-8cae-4cc26efe00de | Address Redacted | First Class Mail |
| b11fa626-3632-4a70-95eb-3e9fda850762 | Address Redacted | First Class Mail |
| b12c53c3-8bc6-4c00-9023-98f2d97a9433 | Address Redacted | First Class Mail |
| b1316d7d-20d5-45a1-b24d-0b2300593dce | Address Redacted | First Class Mail |
| b13a85ea-7c4f-4bee-8097-f411fa8c05ee | Address Redacted | First Class Mail |
| b3c1607-f896-41c1-8d1a-285bcd630bef | Address Redacted | First Class Mail |
| b144fc24-a0eb-4840-9090-42298618a4a9 | Address Redacted | First Class Mail |
| b148681e-a7cf-40be-9c01-e074e312194b | Address Redacted | First Class Mail |
| b14fa6ba-d075-47b5-b5ed-d56313cf7eee | Address Redacted | First Class Mail |
| b15111cc-a9e9-4cfa-9a87-ca2c96b1078f | Address Redacted | First Class Mail |
| b1511a8b-3ba3-4a87-931f-287de263870b | Address Redacted | First Class Mail |
| b151caac-aa7d-4b73-acaa-b4064025f619 | Address Redacted | First Class Mail |
| b16247f8-fb24-4a86-ac72-e27c2365802d | Address Redacted | First Class Mail |
| b1625d60-ed51-4626-99d9-c0301ebc5338 | Address Redacted | First Class Mail |
| b17256fe-60a9-45ef-b4f9-c2cd508e9a82 | Address Redacted | First Class Mail |
| b1771507-35de-4de9-a8a6-7d1be98bc0bc | Address Redacted | First Class Mail |
| b1778946-8a41-43f8-8d89-f5156deef45a | Address Redacted | First Class Mail |
| b179aaf6-6497-4577-9500-48a659f14555 | Address Redacted | First Class Mail |
| b17d8111-82bb-42d5-b58c-4c8866a1022a | Address Redacted | First Class Mail |
| b182d8dd-47de-4585-a3f9-30819fe0673a | Address Redacted | First Class Mail |
| b1862f02-0239-495e-9e50-524e512a27da | Address Redacted | First Class Mail |
| b196da5a-10af-4e09-ba00-a7636f32f4f9 | Address Redacted | First Class Mail |
| b19c69a4-c1d5-48da-9373-2d1e64a7b6e8 | Address Redacted | First Class Mail |
| b19ce3ff-673c-46af-ba8c-f9de2dfecca2 | Address Redacted | First Class Mail |
| b1a4f68c-054d-4c09-857a-54c54e9aa7fa | Address Redacted | First Class Mail |
| b1acd4c3-abf5-4f5a-802f-4cbf0c76c204 | Address Redacted | First Class Mail |
| b1b3c657-3684-4093-9f60-bdfdf19d3b9b | Address Redacted | First Class Mail |
| b1bb5638-5ebe-4062-863e-951829b5ecb8 | Address Redacted | First Class Mail |
| b1bed108-b62d-4a47-8bdf-5af70d96e42c | Address Redacted | First Class Mail |
| b1c0c5b0-da40-4909-bde5-831a47222208 | Address Redacted | First Class Mail |
| b1c448bc-ec0d-4dae-b408-46e050034fa9 | Address Redacted | First Class Mail |
| b1ca3636-1893-4934-ba24-4edf530d10f7 | Address Redacted | First Class Mail |
| b1cb1ef1-14b0-47a7-8f1b-5dde4a9d5788 | Address Redacted | First Class Mail |
| b1ce2d34-0961-4c72-875e-f9ceedcf8480 | Address Redacted | First Class Mail |
| b1d00bab-cf04-47f5-bdf7-78415dc8fd15 | Address Redacted | First Class Mail |
| b1d0bbbd-1e9e-43f7-89bf-89c1b481ebe3 | Address Redacted | First Class Mail |
| b1d0be74-397a-4bf7-9f25-23c493e5923f | Address Redacted | First Class Mail |
| b1d2f5fd-41ca-48d4-b1be-65d8f92f48ff | Address Redacted | First Class Mail |
| b1e15d3c-55f8-40b3-b185-3a90a06fc3dd | Address Redacted | First Class Mail |
| b1e6b6bb-d108-48e9-a1b0-01e5ffdccce | Address Redacted | First Class Mail |
| b1e8284c-3a44-49a2-a65d-0053c271678d | Address Redacted | First Class Mail |
| b1e98c78-2707-484f-8926-08506f6b934c | Address Redacted | First Class Mail |
| b1eab2af-7eb9-456a-bc55-2abfc933d9bb | Address Redacted | First Class Mail |
| b1ec9179-4b96-43ee-baeb-428d19696915 | Address Redacted | First Class Mail |
| b1f4d339-f522-4d93-a4a1-b5a7ede04eec | Address Redacted | First Class Mail |
| b1fcc426-88d1-4e1f-af6c-7919803e989f | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b20112ac-15cc-4d11-9a84-f88756055809 | Address Redacted | First Class Mail |
| b20c5cf4-4e3f-4c07-a4f5-d236d97993a4 | Address Redacted | First Class Mail |
| b20e3b79-762b-46ba-a804-467367aa3401 | Address Redacted | First Class Mail |
| b21a50aa-0e7c-4784-bc15-6aa3894b34d3 | Address Redacted | First Class Mail |
| b21f69ff-e7ec-4ece-a479-3042718d887e | Address Redacted | First Class Mail |
| b22082c1-0592-4fd3-8192-cc510ff0d672 | Address Redacted | First Class Mail |
| b221c18e-8cc6-4a01-9784-5b6473330063 | Address Redacted | First Class Mail |
| b233645f-55aa-40f1-a32e-60ea9365dca9 | Address Redacted | First Class Mail |
| b236c0e2-6168-4dc9-975b-541d83eeae3e | Address Redacted | First Class Mail |
| b2375ba9-badb-4ef4-b157-8c938700b28e | Address Redacted | First Class Mail |
| b23fc6f8-5f7c-4068-970c-d1d97d7ee1d5 | Address Redacted | First Class Mail |
| b24490bc-8fa4-4368-9fbf-4b0cff5a7cec | Address Redacted | First Class Mail |
| b2451f34-8c5b-4159-a719-c38e1897453c | Address Redacted | First Class Mail |
| b245a6ba-e46e-4c9b-8536-b0d5e83f9524 | Address Redacted | First Class Mail |
| b24a87b1-2a59-478c-978c-9cfeca855f17 | Address Redacted | First Class Mail |
| b24aba2f-c3bb-45ff-a583-01eee7c4d251 | Address Redacted | First Class Mail |
| b2535e93-06fc-470e-bd53-99cd6d8f71c6 | Address Redacted | First Class Mail |
| b2564c19-ca8a-4747-81d4-06c97b6ee011 | Address Redacted | First Class Mail |
| b256d675-152d-4770-a87e-26a2fe2e1fa3 | Address Redacted | First Class Mail |
| b25a6e70-640c-46e6-ae06-8c953c9fb49b | Address Redacted | First Class Mail |
| b264e50f-39d8-42ee-91ef-dd08e4c77956 | Address Redacted | First Class Mail |
| b26e5890-62e4-4129-840e-141d4c667faa | Address Redacted | First Class Mail |
| b2851047-96a2-44a7-ae10-90c6c6a20434 | Address Redacted | First Class Mail |
| b2a3f92d-a460-4e63-a1ef-ca8039f820ef | Address Redacted | First Class Mail |
| b2a54b03-318e-4d3f-ad65-1b2f56564523 | Address Redacted | First Class Mail |
| b2a6a51c-8582-40b0-8dd5-7037b7ebe72b | Address Redacted | First Class Mail |
| b2a6f175-3fff-41db-80b2-61b2376fa028 | Address Redacted | First Class Mail |
| b2afe4fc-491f-4c5b-a448-69d4d7406650 | Address Redacted | First Class Mail |
| b2b0c284-bd4f-4ea2-a973-e15fa9e99ce2 | Address Redacted | First Class Mail |
| b2b5ba62-4760-460f-a759-1c31977e63f8 | Address Redacted | First Class Mail |
| b2b60742-d46a-40fd-996a-c4c360313186 | Address Redacted | First Class Mail |
| b2c3935a-f4e0-488e-a8ea-9f592155f8c4 | Address Redacted | First Class Mail |
| b2cd6e3e-949e-49c9-b4ba-46cfc9f52a95 | Address Redacted | First Class Mail |
| b2d017b7-3951-4fea-8368-0074f262acac | Address Redacted | First Class Mail |
| b2d11fdb-6fc5-4e5f-b88a-6f8710656166 | Address Redacted | First Class Mail |
| b2d3b504-8537-4dd5-93cd-c8d174f860cf | Address Redacted | First Class Mail |
| b2d419ee-621d-4927-90c0-23ef2dff733e | Address Redacted | First Class Mail |
| b2e3e368-db9c-426e-841a-5c754204151a | Address Redacted | First Class Mail |
| b2e8b8cd-a7fc-4347-a154-cd6354f15b58 | Address Redacted | First Class Mail |
| b2ec0582-5d1f-4aad-b266-52168f0d9b83 | Address Redacted | First Class Mail |
| b2ee8a6b-bb5d-4c87-bb64-8a78da590ea0 | Address Redacted | First Class Mail |
| b2f19ba7-b0ce-4cb0-a212-2a53efda7273 | Address Redacted | First Class Mail |
| b2f433e5-87dd-4a3e-9065-23fb24a657c6 | Address Redacted | First Class Mail |
| b2fe1ebc-d0df-4e6c-b394-c0c7e7bcc455 | Address Redacted | First Class Mail |
| b304f57f-fff2-4775-ab3e-b7a33f20c880 | Address Redacted | First Class Mail |
| b3082522-7471-4c69-b46f-e9485c08b810 | Address Redacted | First Class Mail |
| b30f9ac0-ff78-4e90-9530-1b154074b5dc | Address Redacted | First Class Mail |
| b3177211-509b-42b1-8f47-461b18291e38 | Address Redacted | First Class Mail |
| b31ac310-0910-4370-98aa-ac14aaa53732 | Address Redacted | First Class Mail |
| b31f9cf4-74a4-453b-ac4f-ac86336c5868 | Address Redacted | First Class Mail |
| b324c82c-86d5-4472-b600-3776db793433 | Address Redacted | First Class Mail |
| b32a7286-baff-4735-a3ab-fdaceda81617 | Address Redacted | First Class Mail |
| b333a28a-4817-4396-9c2a-662325b0dc9a | Address Redacted | First Class Mail |
| b3349cc0-757a-4744-9048-fee91e417e28 | Address Redacted | First Class Mail |
| b33792b0-8ee4-4533-ad90-496e933aee7d | Address Redacted | First Class Mail |
| b33ffc73-6271-45f0-8978-edbd285e16ce | Address Redacted | First Class Mail |
| b340c80f-64a3-4196-bf66-98087ae148e2 | Address Redacted | First Class Mail |
| b34567ad-42df-46d3-a7b1-4563942060fa | Address Redacted | First Class Mail |
| b34a1fe2-7853-431a-a3b3-c3dbb1e6f472 | Address Redacted | First Class Mail |
| b34aeec9-d8ec-4a95-9efb-ff79dc6d2847 | Address Redacted | First Class Mail |
| b3529083-f02a-4b44-ae64-5c575eda92e0 | Address Redacted | First Class Mail |
| b358b579-9c45-48b0-9281-ab671963d5d7 | Address Redacted | First Class Mail |
| b35c4248-f240-40ea-8397-75543680f1aa | Address Redacted | First Class Mail |
| b35ee310-d6b3-4ac7-a855-97e50b5fa347 | Address Redacted | First Class Mail |
| b36bac5e-c3d9-4d61-9fa2-0ed8379438d7 | Address Redacted | First Class Mail |
| b372dfae-203a-4498-a6fe-3497058f60df | Address Redacted | First Class Mail |
| b37974fd-dca6-4d72-a8f8-e67763263cf2 | Address Redacted | First Class Mail |
| b37ad285-3897-43bd-a73d-5cc76e2dc34a | Address Redacted | First Class Mail |
| b383769d-f9a7-4a47-b690-2dcd51f6f7c0 | Address Redacted | First Class Mail |
| b393f9a4-625c-4c53-ba56-d44e652cc9fc | Address Redacted | First Class Mail |
| b397e929-4ff4-4323-ac7b-e87833f29d0b | Address Redacted | First Class Mail |
| b39aa6cf-3107-48e1-b974-36f5b91afddf | Address Redacted | First Class Mail |
| b39beffd-4919-4aad-9a4d-37830f3728cd | Address Redacted | First Class Mail |
| b39e1033-1a20-4ee2-bf89-3e73a3973d95 | Address Redacted | First Class Mail |
| b3a35390-0b19-45de-9d40-d15e2005416a | Address Redacted | First Class Mail |
| b3a4ab0e-b149-44f4-86eb-e58c6ea4b3d7 | Address Redacted | First Class Mail |
| b3a84de8-7ffa-4a78-a794-825e7723e34a | Address Redacted | First Class Mail |
| b3a9160f-c9fb-40a7-9d20-99ed1bba0db8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b3a9b315-0151-4113-b207-8798f8da54f1 | Address Redacted | First Class Mail |
| b3aa686f-f484-4aec-bbd9-16559ccb13ae | Address Redacted | First Class Mail |
| b3b2a7e5-fb46-4ded-88f7-8095d3649abd | Address Redacted | First Class Mail |
| b3bd65e1-8dcd-4f51-b956-9256e79a197d | Address Redacted | First Class Mail |
| b3be52fb-2663-4547-9429-27efa7e2a79b | Address Redacted | First Class Mail |
| b3c92cfa-0f06-4e92-8579-4f0866272988 | Address Redacted | First Class Mail |
| b3c9e29d-2ab3-4263-8303-83e32b6f42ec | Address Redacted | First Class Mail |
| b3d555ad-9269-4b0a-8aab-bdfd00d6183c | Address Redacted | First Class Mail |
| b3d621a3-aa6d-4101-8af6-442e99fe378c | Address Redacted | First Class Mail |
| b3db13ae-0618-4ce8-bc22-acc662fd631c | Address Redacted | First Class Mail |
| b3db8d79-6a96-4cec-a906-f7ff764da61c | Address Redacted | First Class Mail |
| b3ef59a4-82e2-43f8-a838-a4bda0eda116 | Address Redacted | First Class Mail |
| b3f038aa-1141-4f29-b14e-a8b252ac9275 | Address Redacted | First Class Mail |
| b3f1131a-ab50-4a17-8df9-893b8093a075 | Address Redacted | First Class Mail |
| b3fa1da9-8f2d-486e-869a-a6f42e28acbc | Address Redacted | First Class Mail |
| b403f685-946a-4897-b4c1-87053632458f | Address Redacted | First Class Mail |
| b4119461-89c6-42e3-b7c4-9c43d36dabc1 | Address Redacted | First Class Mail |
| b4176781-f3ad-4dc5-9e2d-a1bf42728a1b | Address Redacted | First Class Mail |
| b41c833e-691b-41ed-a7c3-86f961585305 | Address Redacted | First Class Mail |
| b42af017-7b34-4879-8134-21c32f3f1528 | Address Redacted | First Class Mail |
| b42d178a-dc9a-4039-b2e2-2ac181686692 | Address Redacted | First Class Mail |
| b432aa54-13bb-4b30-aa5f-2ba5abe6754f | Address Redacted | First Class Mail |
| b4340584-a118-4f36-bbcc-5218a491533f | Address Redacted | First Class Mail |
| b43576e8-3a6b-447e-8289-658e0c98f499 | Address Redacted | First Class Mail |
| b4379ea2-7aef-41f6-a546-29d5085dd61b | Address Redacted | First Class Mail |
| b43cb088-703b-486e-9966-e74d9e9e33de | Address Redacted | First Class Mail |
| b44773a7-b703-4322-ab25-0d8aadd7c2ad | Address Redacted | First Class Mail |
| b447ca17-18b5-430d-91cd-e2675c3a1e87 | Address Redacted | First Class Mail |
| b448d368-4c8b-429e-9cbf-b84659b53c93 | Address Redacted | First Class Mail |
| b4504c24-dbc5-49e8-afbf-c1b20b93f8ea | Address Redacted | First Class Mail |
| b4556dc9-3555-4cd0-965c-42d73ab9cf13 | Address Redacted | First Class Mail |
| b46993ee-739d-47d7-9a53-f364fdb918ff | Address Redacted | First Class Mail |
| b469a0a6-9f7e-4fff-8f6f-c18c86f7c190 | Address Redacted | First Class Mail |
| b46ed11f-ddad-4266-a23c-feac49693788 | Address Redacted | First Class Mail |
| b475d95d-94a9-4da4-827c-dff2c9ef60a3 | Address Redacted | First Class Mail |
| b4765e0e-ad71-425d-ad49-07cf7f80cb09 | Address Redacted | First Class Mail |
| b478e074-5254-4b20-be54-554cbd698ebb | Address Redacted | First Class Mail |
| b480a9a3-8395-4005-a682-103d3c653fd4 | Address Redacted | First Class Mail |
| b480dd80-a154-449e-bcdb-67c211809f2f | Address Redacted | First Class Mail |
| b490c4c3-73dd-4753-9fc2-323dc688647e | Address Redacted | First Class Mail |
| b4a37599-6ca8-45f4-9af1-39420d3dbd5e | Address Redacted | First Class Mail |
| b4a686ae-6cb3-4f40-9858-70264e5237b0 | Address Redacted | First Class Mail |
| b4b1d8b0-1f0a-40c1-ac83-2d9f5f72d781 | Address Redacted | First Class Mail |
| b4b1f984-04a7-4f92-837c-15f7a424fdca | Address Redacted | First Class Mail |
| b4b85606-660c-49a3-9bbb-287fc9551046 | Address Redacted | First Class Mail |
| b4bce1f1-885e-4876-8ecc-d1774c68c48e | Address Redacted | First Class Mail |
| b4c23eea-05f4-4f9c-9fa2-787f53d0de52 | Address Redacted | First Class Mail |
| b4c67075-8059-41af-84f6-9ac1f5035910 | Address Redacted | First Class Mail |
| b4d0e851-b7d0-48e5-8761-f5d6f8d1d94a | Address Redacted | First Class Mail |
| b4d4c487-e75b-4de0-b5f6-7c61a9df552b | Address Redacted | First Class Mail |
| b4e2195d-bb59-4a8d-9054-1dc84ed8e875 | Address Redacted | First Class Mail |
| b4e48868-4ad6-4c40-86d1-aa2f2dc68ae1 | Address Redacted | First Class Mail |
| b4e6e337-ffe6-414e-b61e-c53770badfb6 | Address Redacted | First Class Mail |
| b4f05a19-1f7d-4df8-a28b-70d91b1894ea | Address Redacted | First Class Mail |
| b4f2db2d-3da1-41e0-8643-7f4d0099c84c | Address Redacted | First Class Mail |
| b4f623f1-7e12-4238-8294-1d12110c862a | Address Redacted | First Class Mail |
| b4f71f55-28ae-49de-9e7a-4d3b10af7708 | Address Redacted | First Class Mail |
| b4f72587-4bc1-40d7-aacd-b36688f967ea | Address Redacted | First Class Mail |
| b4f8685f-0b6a-4862-92bb-9383f9bb2780 | Address Redacted | First Class Mail |
| b4fe9120-fe37-4e31-b73a-69982f8875a7 | Address Redacted | First Class Mail |
| b5023ad2-35af-4381-9fbc-a900def9e552 | Address Redacted | First Class Mail |
| b510eb56-b1a3-4029-987f-b2c200f0277b | Address Redacted | First Class Mail |
| b5132907-7091-48ad-86b5-0612c7c24b78 | Address Redacted | First Class Mail |
| b513c053-3c36-4d28-97ca-e808cf6199b6 | Address Redacted | First Class Mail |
| b51586d0-8a82-49ef-8144-f3aebedcaf41 | Address Redacted | First Class Mail |
| b5198880-1187-4122-919c-9ff061431cc0 | Address Redacted | First Class Mail |
| b519e0c2-d4d5-4103-bfa4-ecf3268d8f83 | Address Redacted | First Class Mail |
| b51ca0f3-a1ea-49b1-97f3-f4dda2229215 | Address Redacted | First Class Mail |
| b522f2aa-6a63-46b1-8bae-af239b5a736b | Address Redacted | First Class Mail |
| b5278b21-fa74-4777-97cc-9fe450bdb7df | Address Redacted | First Class Mail |
| b536f11a-42b6-4c64-8821-c50e225c3315 | Address Redacted | First Class Mail |
| b53ab9b6-1b82-4097-809a-23a470ae31d8 | Address Redacted | First Class Mail |
| b53cbe97-ddf3-4c46-81da-243a70e3f95d | Address Redacted | First Class Mail |
| b53d59dd-d66a-45b3-8ade-cb7db70c2bb9 | Address Redacted | First Class Mail |
| b5417605-f416-4abf-917f-e7605618380b | Address Redacted | First Class Mail |
| b548c2ba-9952-4f97-a7ed-444de40d8efe | Address Redacted | First Class Mail |
| b556935d-7d95-4db6-89f3-bb7af1f6112e | Address Redacted | First Class Mail |
| b5682f33-2433-427a-9ee5-25db397e9bf8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b57bf39e-2dc7-4d6e-b994-9e2b23257ca5 | Address Redacted | First Class Mail |
| b57d1903-f6cf-484f-b3d5-c194045bca0f | Address Redacted | First Class Mail |
| b57e0fd8-ca49-44d4-9127-7d77a97c143c | Address Redacted | First Class Mail |
| b5816bba-db9b-4a30-be54-587976784dd4 | Address Redacted | First Class Mail |
| b58839db-444e-4902-9f66-4bb2b9e9b3b3 | Address Redacted | First Class Mail |
| b58a8d67-071e-400a-8b98-106b69f579a4 | Address Redacted | First Class Mail |
| b58b6779-2fe2-4c24-8d96-c205ee61ae56 | Address Redacted | First Class Mail |
| b58f0d96-965d-47fd-b3a6-e6035655828a | Address Redacted | First Class Mail |
| b591de67-5f7c-4c8a-b88d-98bb7a042715 | Address Redacted | First Class Mail |
| b5946aec-1b3f-4c79-b5a8-8e7a3086c13a | Address Redacted | First Class Mail |
| b59601c5-e030-434c-ad23-6e185ffc92b3 | Address Redacted | First Class Mail |
| b597d853-3100-40c2-b353-0c6e8428849b | Address Redacted | First Class Mail |
| b59a2ec6-0134-4a68-8e14-1e7d76a944bd | Address Redacted | First Class Mail |
| b59b75c7-22fb-4569-a58a-20a788a50ab0 | Address Redacted | First Class Mail |
| b59b8712-79c9-447d-9d90-1e1745d16ff4 | Address Redacted | First Class Mail |
| b59d54b6-6122-49ca-9c91-329c096e8314 | Address Redacted | First Class Mail |
| b5a70c60-7c81-4a2a-aebe-22a51a3eefcb | Address Redacted | First Class Mail |
| b5ae8d7d-f350-4d57-9d89-016e9d2d09f1 | Address Redacted | First Class Mail |
| b5b0c6e3-ebec-46bd-9d75-a73e68ede1cc | Address Redacted | First Class Mail |
| b5b56c14-ff62-4d80-80de-680a4e0edf04 | Address Redacted | First Class Mail |
| b5bbac90-3453-458e-a082-d990e64b029d | Address Redacted | First Class Mail |
| b5bbe386-c975-4faf-840b-c4f8eb157a62 | Address Redacted | First Class Mail |
| b5bcf139-1d5c-4424-b313-a39de5a9deb8 | Address Redacted | First Class Mail |
| b5ca0a8b-94a4-4a35-a3ca-9c50b02b2642 | Address Redacted | First Class Mail |
| b5ca6223-4762-49da-96f4-716468154965 | Address Redacted | First Class Mail |
| b5cc0f1b-dcf6-4a21-b1ab-89de5ffd3d03 | Address Redacted | First Class Mail |
| b5cfa53d-0c3b-4e84-8503-8364c6aaaa75 | Address Redacted | First Class Mail |
| b5d22813-d79e-4935-ae64-9169533c8683 | Address Redacted | First Class Mail |
| b5d3157d-ef18-4a4b-a3fb-89ef55c0e54f | Address Redacted | First Class Mail |
| b5de97e7-04ec-4bcf-85fe-5b4d08280e6a | Address Redacted | First Class Mail |
| b5e6b10b-b900-4e70-96e7-da5f88507714 | Address Redacted | First Class Mail |
| b5e95964-704a-40b6-a335-c8d439079181 | Address Redacted | First Class Mail |
| b5f50b06-fd91-4143-bf8d-17eb62856384 | Address Redacted | First Class Mail |
| b5f68ec3-dcd6-421f-b6e7-ab87dfebdaa9 | Address Redacted | First Class Mail |
| b5fc180c-877e-4073-ace9-c1708e3690cb | Address Redacted | First Class Mail |
| b6011cdc-ae6c-43fa-b5a7-f0fe8f87242a | Address Redacted | First Class Mail |
| b6062b8-2dac-4d69-bdcf-60597044bc57 | Address Redacted | First Class Mail |
| b6069f0f-7357-469c-8142-52cd4225e60a | Address Redacted | First Class Mail |
| b6077e03-0a54-4859-9d49-c999a222576e | Address Redacted | First Class Mail |
| b611939f-8986-4768-9947-4791c21838b3 | Address Redacted | First Class Mail |
| b6168bef-4134-4d8d-8bce-fb109fd5ed30 | Address Redacted | First Class Mail |
| b6182141-371a-4f0b-aece-df28230bfba4 | Address Redacted | First Class Mail |
| b61cba2a-f611-40a7-9b08-5086ef9f3007 | Address Redacted | First Class Mail |
| b61f7558-6fab-4f41-95ec-f016db7be2d5 | Address Redacted | First Class Mail |
| b621ff47-04f3-436e-b3fe-d99835411c38 | Address Redacted | First Class Mail |
| b6250dad-bd2b-489c-b1fd-e040c513789e | Address Redacted | First Class Mail |
| b626ab63-01af-4760-ae98-48b04f1266e5 | Address Redacted | First Class Mail |
| b62c8ec2-f696-4a95-9a3b-c39d07fcb495 | Address Redacted | First Class Mail |
| b6368f08-d0d0-4b3a-a3c9-2bb7d5128d08 | Address Redacted | First Class Mail |
| b6401762-f9d6-411b-b018-e0c29dc44f96 | Address Redacted | First Class Mail |
| b64129fc-1eef-429a-a959-26e797ddcacb | Address Redacted | First Class Mail |
| b6488290-8044-4998-9def-bf49f73b8af9 | Address Redacted | First Class Mail |
| b64a38bb-6974-4407-b804-d202e14e6d86 | Address Redacted | First Class Mail |
| b64ba1e4-4b61-454e-90b2-a4977fdab6a0 | Address Redacted | First Class Mail |
| b64cd5fc-dba8-449e-8106-1f084fe18896 | Address Redacted | First Class Mail |
| b64e039e-ff90-4d28-a975-65449b1dce4b | Address Redacted | First Class Mail |
| b6550a40-0a52-4400-ae40-5b210112badd | Address Redacted | First Class Mail |
| b657f5b0-b1f5-4fe6-9036-6d621647168d | Address Redacted | First Class Mail |
| b658bc5b-33f5-402b-94fb-a8f3ae0770e0 | Address Redacted | First Class Mail |
| b65a6814-0544-4669-b52a-ac2efd4cb239 | Address Redacted | First Class Mail |
| b6609103-9593-469b-b46f-3e797e6dc9c5 | Address Redacted | First Class Mail |
| b66aba1e-e698-4b9d-bdda-2c411883ebc8 | Address Redacted | First Class Mail |
| b675b7f3-dc6d-431c-9928-e2b87bf31c53 | Address Redacted | First Class Mail |
| b6772d17-732f-4200-acef-51caaa8b47ab | Address Redacted | First Class Mail |
| b6773f98-6541-4629-8ebb-d95c279b346d | Address Redacted | First Class Mail |
| b68b2939-9a2d-4e26-874b-930ae646db4b | Address Redacted | First Class Mail |
| b69a380f-634a-42d5-b41c-d49ab201a0ee | Address Redacted | First Class Mail |
| b69b7058-9f1f-4479-b314-2c0aeb48f128 | Address Redacted | First Class Mail |
| b6a02971-0ad1-4993-83af-480dbfd45ffd | Address Redacted | First Class Mail |
| b6a0a873-3370-4231-8334-d3722ed3df6a | Address Redacted | First Class Mail |
| b6a3537e-6fc6-46bf-9ce5-6cbbcb725446 | Address Redacted | First Class Mail |
| b6a93ede-ab55-43ca-8b31-de2a2ba25114 | Address Redacted | First Class Mail |
| b6ad9616-96f6-43f0-b169-f1b25fd64af4 | Address Redacted | First Class Mail |
| b6b4aaf7-91be-43db-aba5-d5fdfe1fc556 | Address Redacted | First Class Mail |
| b6b515c0-4a29-4f90-8bed-db9f2b4413d4 | Address Redacted | First Class Mail |
| b6bf39cb-5a34-48b1-907a-eb0e7bba3547 | Address Redacted | First Class Mail |
| b6c779ca-416d-41b8-bddd-76405ef0278c | Address Redacted | First Class Mail |
| b6cddf4f-18c9-49f5-9253-b5de2ef1ced7 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b6d39e4c-b612-4ced-bad0-9cf1649b57f4 | Address Redacted | First Class Mail |
| b6d44219-39e4-4538-b33c-d837afbbd0ee | Address Redacted | First Class Mail |
| b6dc95ee-352f-4cd0-8071-3359eb79eadb | Address Redacted | First Class Mail |
| b6ddc06e-f697-4893-9ebe-25518736b329 | Address Redacted | First Class Mail |
| b6e9d62c-f674-4757-936b-f399a208c084 | Address Redacted | First Class Mail |
| b6ec8a69-b15b-4eba-bd72-d387fba235e1 | Address Redacted | First Class Mail |
| b6eeee63-631e-4a61-b29e-bafedb7d8879 | Address Redacted | First Class Mail |
| b6f09830-96fc-4171-b057-c0e210745f64 | Address Redacted | First Class Mail |
| b6f74041-b0e7-425d-a734-99e45affb529 | Address Redacted | First Class Mail |
| b6ff5e84-f6db-4e49-9c3a-f260413b20e9 | Address Redacted | First Class Mail |
| b702b922-ff83-411e-87c4-16038e775aa5 | Address Redacted | First Class Mail |
| b70346dd-1bac-4d5c-897a-66d39066eb3b | Address Redacted | First Class Mail |
| b70f881e-1be0-4786-a882-50b51aab58b7 | Address Redacted | First Class Mail |
| b714a640-8de7-46f6-be8d-9e9ef7358d35 | Address Redacted | First Class Mail |
| b71688b1-83fa-4db5-bb61-37c8f78cd131 | Address Redacted | First Class Mail |
| b716f677-8151-4c0f-bc5d-d63c923b7886 | Address Redacted | First Class Mail |
| b7191be7-a400-480c-a65e-b794828e9032 | Address Redacted | First Class Mail |
| b719f2e1-67e3-4d64-899e-01b780f51d81 | Address Redacted | First Class Mail |
| b71c65d1-db8f-457b-9924-c09d45f034d0 | Address Redacted | First Class Mail |
| b71e0bb3-0bd9-499c-8634-1d2308093ec0 | Address Redacted | First Class Mail |
| b7205b4a-3f12-42a4-9495-e5a2601d1573 | Address Redacted | First Class Mail |
| b722a622-b2bc-4135-b4c9-1a3155398cd8 | Address Redacted | First Class Mail |
| b7286094-f8d4-4cdf-b1bd-48aacfefc0ad | Address Redacted | First Class Mail |
| b72c0fe3-19a6-4c7d-b4b8-879f052d4076 | Address Redacted | First Class Mail |
| b7326c18-dab8-4374-b7ea-ee8b652eb93c | Address Redacted | First Class Mail |
| b7383989-abe5-46c3-9d88-91a0666bc25d | Address Redacted | First Class Mail |
| b73849a5-b5f5-48c1-80d7-98e985f144cf | Address Redacted | First Class Mail |
| b743836e-4c52-4fee-973d-4d37e62cbbb2 | Address Redacted | First Class Mail |
| b7443e9c-1bfd-446c-b34c-d6778e22e33c | Address Redacted | First Class Mail |
| b747b36a-d996-4d61-9df0-4690e57230eb | Address Redacted | First Class Mail |
| b7492c71-c349-4a80-b778-53b923352ef7 | Address Redacted | First Class Mail |
| b74ce9e0-d03e-451c-9f9e-5ae9195e0c0e | Address Redacted | First Class Mail |
| b75674bb-feca-4118-9c3e-7b5d8979ee78 | Address Redacted | First Class Mail |
| b760001b-fc56-4153-8da4-834ea9e771bb | Address Redacted | First Class Mail |
| b76f78ff-7aa1-4697-bc7d-655507520bfc | Address Redacted | First Class Mail |
| b77465f8-5418-48a2-8e38-73247f67e72a | Address Redacted | First Class Mail |
| b77c413b-6afd-44ce-a9eb-aad5a28dce52 | Address Redacted | First Class Mail |
| b70dc3fb-38fb-4e79-a8dd-3ff74e24e0fa | Address Redacted | First Class Mail |
| b77e65cb-ab51-4218-a80e-53e285aab036 | Address Redacted | First Class Mail |
| b782e98d-3e68-481f-8301-0337840b2dfd | Address Redacted | First Class Mail |
| b79f29de-fe89-4247-8d15-932253552750 | Address Redacted | First Class Mail |
| b7b3f58d-d0ed-4177-8289-b48dfd2cb94a | Address Redacted | First Class Mail |
| b7b94de4-a969-4315-b432-178ce1e72286 | Address Redacted | First Class Mail |
| b7be65bf-af99-48c2-816f-e1b74e52e129 | Address Redacted | First Class Mail |
| b7c43b7b-cc74-4284-86cf-b87918daa3d2 | Address Redacted | First Class Mail |
| b7d02c8b-25da-4208-9504-651f6aa71081 | Address Redacted | First Class Mail |
| b7d05b34-03ad-4063-bf05-65a7ffb1dcf4 | Address Redacted | First Class Mail |
| b7d12859-b928-4e9f-b180-58f12af86a14 | Address Redacted | First Class Mail |
| b7d304db-c959-4e4b-abed-4f612ec89a02 | Address Redacted | First Class Mail |
| b7d3a13f-2275-43ee-98e8-6cce0c6fd799 | Address Redacted | First Class Mail |
| b7d69291-ca88-4ac5-88eb-aabb11e165c0 | Address Redacted | First Class Mail |
| b7db2369-0b3e-4de6-8d6e-8700b40fd3a3 | Address Redacted | First Class Mail |
| b7dce9ff-2b1b-4633-a930-2fa8498caf19 | Address Redacted | First Class Mail |
| b7e1db2b-efd4-4ce5-8d4e-ff2dcb6b42df | Address Redacted | First Class Mail |
| b7e423d4-f139-4831-a60e-3189c9cad952 | Address Redacted | First Class Mail |
| b7e58501-5f1a-4c55-bb9d-7280b6d8ff6d | Address Redacted | First Class Mail |
| b7e61715-fa6e-415a-aa29-cd293bf74fb6 | Address Redacted | First Class Mail |
| b7e95eec-cc3b-444d-ad8d-e6f4f982f3a3 | Address Redacted | First Class Mail |
| b7ee6969-adab-47b0-894c-66fdbe2380f3 | Address Redacted | First Class Mail |
| b7ef6dd2-1283-44cc-9795-f4a5fb891818 | Address Redacted | First Class Mail |
| b7fb9cea-787d-43f3-b36f-b4810f046604 | Address Redacted | First Class Mail |
| b7ff257b-f93d-43ee-866c-b9c9e4ae416a | Address Redacted | First Class Mail |
| b801cf5b-bb9a-4f7e-a632-bc7e0a307e9b | Address Redacted | First Class Mail |
| b802ec34-4bfa-4aad-8f4f-e8f87d013f3e | Address Redacted | First Class Mail |
| b80aea08-a691-4fef-ba7b-9736c91df1a9 | Address Redacted | First Class Mail |
| b80bf1ef-da27-4715-a1ab-1f62b21cad74 | Address Redacted | First Class Mail |
| b80d1888-ead1-43f7-a9e3-b361707af2d7 | Address Redacted | First Class Mail |
| b81b1fbd-00ec-426c-93f2-e8329dfa993a | Address Redacted | First Class Mail |
| b8207eac-1f01-4a68-a80e-d3b4384b584d | Address Redacted | First Class Mail |
| b8268965-1387-4f44-83a3-8649a9e9ae45 | Address Redacted | First Class Mail |
| b827ad7c-0d86-4fb8-9fc4-409254dcde55 | Address Redacted | First Class Mail |
| b82acf1d-7c6d-42cc-9d65-5313547201de | Address Redacted | First Class Mail |
| b82bb30a-04c8-4f28-aa19-7c1676936ead | Address Redacted | First Class Mail |
| b83a210c-f68b-4fda-bab5-e535c36b8d68 | Address Redacted | First Class Mail |
| b842a6c6-e8ae-4d76-b861-f403c6b1834a | Address Redacted | First Class Mail |
| b844a3e1-8f81-40f8-a9ce-cae752d2f835 | Address Redacted | First Class Mail |
| b851c427-6147-43bb-b726-1290b9f36d30 | Address Redacted | First Class Mail |
| b85e5a20-abc2-4a9b-9981-d489b54cbbd8 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b8659b71-bbd8-4024-9a20-f4fb6e9632d4 | Address Redacted | First Class Mail |
| b867582c-d8fc-46d6-bba5-eeb48486cc56 | Address Redacted | First Class Mail |
| b875802e-232c-4d33-b115-38f967ae32e5 | Address Redacted | First Class Mail |
| b8765c7c-dec9-4c9e-b08d-b4f577000661 | Address Redacted | First Class Mail |
| b885fc2d-e589-4224-b634-b8536317597f | Address Redacted | First Class Mail |
| b888ea95-32f2-4512-8e0d-b8814df88207 | Address Redacted | First Class Mail |
| b88a4b14-798f-419e-8f3e-b38846a7d533 | Address Redacted | First Class Mail |
| b88d35dd-ae47-48b0-8b66-c61149cb30a9 | Address Redacted | First Class Mail |
| b88d6a57-7696-4e27-a2f9-06928c4fea55 | Address Redacted | First Class Mail |
| b88ed031-3aa7-47f0-b922-011e12a82d2e | Address Redacted | First Class Mail |
| b88edd8c-d237-4021-aaaa-fb486bb24c11 | Address Redacted | First Class Mail |
| b89ace69-398b-4d0f-b4fc-d19c17afd53d | Address Redacted | First Class Mail |
| b89e2964-5093-4997-91cc-d3c892fcb680 | Address Redacted | First Class Mail |
| b8b7c063-f24b-4f33-977d-6ee0a72d8d2d | Address Redacted | First Class Mail |
| b8bd2cdf-1352-4146-ad0a-52b5f44e9c3c | Address Redacted | First Class Mail |
| b8c44b47-f394-4f5e-b8a7-44f98f219dd7 | Address Redacted | First Class Mail |
| b8c719d0-7fd7-4171-bd0c-3dae69653eb4 | Address Redacted | First Class Mail |
| b8e1897f-881a-4c99-aeb1-7c89231c1d76 | Address Redacted | First Class Mail |
| b8eb64e9-233d-4a82-95d2-6e7910303518 | Address Redacted | First Class Mail |
| b8ec5265-9a87-4662-b55e-8419b5bc028a | Address Redacted | First Class Mail |
| b8f2a81f-430a-4c67-b0a8-d2be81a624e0 | Address Redacted | First Class Mail |
| b8f63f53-5280-4046-89d8-2391d6f25cb7 | Address Redacted | First Class Mail |
| b8f9a918-58cd-4275-a564-c855f3a28860 | Address Redacted | First Class Mail |
| b90ec795-1a7c-41b5-85b2-5c4378b37e4d | Address Redacted | First Class Mail |
| b90fe2c8-e230-4bee-afac-47f04b44edb4 | Address Redacted | First Class Mail |
| b911b35b-bea8-4522-8484-b4874729bf62 | Address Redacted | First Class Mail |
| b9121ee0-1065-436d-8b28-75fb6575ce6a | Address Redacted | First Class Mail |
| b913b27b-2b22-42b1-8708-ff77fbfd2e07 | Address Redacted | First Class Mail |
| b916dc15-523c-4f47-8f72-8c10b818b155 | Address Redacted | First Class Mail |
| b918e797-a3d1-4267-beae-eb57761dcf44 | Address Redacted | First Class Mail |
| b91a6173-4b83-40fe-a111-4bd3244131a3 | Address Redacted | First Class Mail |
| b91ca754-8746-4123-b24e-f6392e1616d2 | Address Redacted | First Class Mail |
| b91e7d8a-3b9c-4a0a-b4d7-053f7e623fad | Address Redacted | First Class Mail |
| b924c43f-15fd-41d8-85b5-e387a25e7876 | Address Redacted | First Class Mail |
| b927b9fb-413e-44f0-9dac-42a86619c7ae | Address Redacted | First Class Mail |
| b933dadd-b6db-4ac6-b6e9-de5f97912196 | Address Redacted | First Class Mail |
| b93959b3-78a8-4bf8-93d0-03aa7abb642c | Address Redacted | First Class Mail |
| b93f7300-0b81-4b03-bdca-c9e902b81670 | Address Redacted | First Class Mail |
| b94229ed-4b35-4c90-bb1f-fce68fbe8fab | Address Redacted | First Class Mail |
| b9429c9e-495c-4c0b-9202-f9083e3cae70 | Address Redacted | First Class Mail |
| b9473766-15d2-4dd4-b24d-6b5e09ae516f | Address Redacted | First Class Mail |
| b9495619-9a4f-47b7-9035-c714d4084849 | Address Redacted | First Class Mail |
| b94ccd72-8cfd-4b55-a5df-b8b9e1b488ee | Address Redacted | First Class Mail |
| b94ce347-1cec-42c8-ab61-5663bfab3548 | Address Redacted | First Class Mail |
| b94fd64d-8db1-46d6-86fd-582a332bfc88 | Address Redacted | First Class Mail |
| b957aeca-aa9a-4f1e-9839-6c0e2ab26332 | Address Redacted | First Class Mail |
| b959d24b-097d-4595-bd95-641b11eea452 | Address Redacted | First Class Mail |
| b95c9ee4-b3da-48bf-a976-8116cbc1416b | Address Redacted | First Class Mail |
| b95ff8e3-9df0-4ae4-9f54-063e14646c2d | Address Redacted | First Class Mail |
| b960d9c2-d36c-4a1b-b8c0-4d6d98646d7f | Address Redacted | First Class Mail |
| b96322b2-a859-41c7-b076-e9cd20641069 | Address Redacted | First Class Mail |
| b9635036-4a4f-42b1-8db5-35a48c724a35 | Address Redacted | First Class Mail |
| b97006c4-4caf-4dbe-b87b-a92b31acb6fb | Address Redacted | First Class Mail |
| b9728a0e-c395-4253-8dfa-31babd9ce386 | Address Redacted | First Class Mail |
| b984d022-203d-4c36-a8ed-ca6c75a2a22b | Address Redacted | First Class Mail |
| b986f966-1186-4a38-a563-62fe37acefd9 | Address Redacted | First Class Mail |
| b98bdf1d-ccec-4243-9b2f-24f3b57e71ce | Address Redacted | First Class Mail |
| b98d89a3-6fb8-4514-a388-545bc2f28cd2 | Address Redacted | First Class Mail |
| b990779c-b5bb-45b2-9b89-314bab377a73 | Address Redacted | First Class Mail |
| b992924a-df0b-4d9b-84b1-9fa2dc7080fc | Address Redacted | First Class Mail |
| b9936db1-d7a9-49b5-9ede-9c5cf5d48d20 | Address Redacted | First Class Mail |
| b994ba5c-ffbe-44ec-abee-5a069b89dbb0 | Address Redacted | First Class Mail |
| b998d60c-8d92-4e38-9565-8fa33cdac0f8 | Address Redacted | First Class Mail |
| b9993675-3ba8-4474-8d87-2b010a5e4356 | Address Redacted | First Class Mail |
| b999b2a0-1478-4892-bfe6-b2c2e3dd57f8 | Address Redacted | First Class Mail |
| b99ba87a-23e4-4db7-9f7f-ab8ea08abac6 | Address Redacted | First Class Mail |
| b99cc5ea-f5d4-4598-bdcb-de522dcd423c | Address Redacted | First Class Mail |
| b99f919c-db98-4e86-b03f-18e15c3364c9 | Address Redacted | First Class Mail |
| b9a0393c-4297-476e-83fa-8684bcb789c0 | Address Redacted | First Class Mail |
| b9a12166-1d8f-4a76-871f-f0e12b1c65be | Address Redacted | First Class Mail |
| b9a1b98b-8b5a-45d2-8b06-4aac5e867107 | Address Redacted | First Class Mail |
| b9a23ba7-bd50-47a9-8968-0a4876c8ddcf | Address Redacted | First Class Mail |
| b9b60323-80f2-4126-84fb-d2abecfe7e73 | Address Redacted | First Class Mail |
| b9c79adb-c5eb-45dd-8bf8-2c880f445465 | Address Redacted | First Class Mail |
| b9c9cb45-df60-4001-b114-a13665992ecc | Address Redacted | First Class Mail |
| b9cd99db-b001-45da-a287-a3e7a0183a3f | Address Redacted | First Class Mail |
| b9d7e5aa-e16e-46a6-aa7f-b3a79337b3d6 | Address Redacted | First Class Mail |
| b9e38ccb-3b17-430a-b6ee-e413c7e0368e | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| b9e4e544-d0e1-4afb-851b-551256a5758e | Address Redacted | First Class Mail |
| b9e69c09-140e-4c8d-ad3c-b47c8930317c | Address Redacted | First Class Mail |
| b9e9ea85-bacd-4370-913d-ea43f2268e4e | Address Redacted | First Class Mail |
| b9e9fdc4-f97a-4c27-9b9e-c2fdbe9de943 | Address Redacted | First Class Mail |
| b9ea765e-d10a-41d8-97c2-e4d4caf5e2bb | Address Redacted | First Class Mail |
| b9f548c4-9769-4f63-839c-68087a0f0de3 | Address Redacted | First Class Mail |
| b9fbd350-976a-45c2-b357-4e3f321af236 | Address Redacted | First Class Mail |
| b9fc6bef-4ba0-4a7f-9ba2-90ad3bdf0dbf | Address Redacted | First Class Mail |
| ba002978-3d25-4861-be9a-2ec85a0cca90 | Address Redacted | First Class Mail |
| ba0aa01d-38e8-4131-83ee-425e53316fdb | Address Redacted | First Class Mail |
| ba0b1b76-0f63-4706-a5c7-8693a0c4103a | Address Redacted | First Class Mail |
| ba0d8336-70c0-4732-9cd7-152c7444a33a | Address Redacted | First Class Mail |
| ba0fb1ba-96a4-4b94-ae2f-32c80d55d37b | Address Redacted | First Class Mail |
| ba1245b3-a47a-44ac-a90f-b29580d0789f | Address Redacted | First Class Mail |
| ba15e71d-8926-45e6-8064-91a5c39455e8 | Address Redacted | First Class Mail |
| ba1866e8-322e-4245-845b-cebc2e30bb22 | Address Redacted | First Class Mail |
| ba18f59f-673a-4b19-ac6a-8837873ee5ca | Address Redacted | First Class Mail |
| ba1a36b1-8428-4667-9fa4-edb18a6a2641 | Address Redacted | First Class Mail |
| ba1c1e5d-2480-466c-9c00-3f464b0fbf65 | Address Redacted | First Class Mail |
| ba1ea3e5-ad79-4579-9516-e5f403325f46 | Address Redacted | First Class Mail |
| ba278ee4-9ac2-4f88-956d-ef9b2a495c13 | Address Redacted | First Class Mail |
| ba31f317-fd03-47c5-b9bc-b6053a8c512a | Address Redacted | First Class Mail |
| ba39e46c-91f4-4e4a-96c0-e8abf25a9555 | Address Redacted | First Class Mail |
| ba3ccc1b-1c01-41af-b6c7-519f7a3234c3 | Address Redacted | First Class Mail |
| ba46904c-381e-449d-98e1-1ae1e03c8ca6 | Address Redacted | First Class Mail |
| ba4aff35-8f08-4623-9cbc-ed78695ac2aa | Address Redacted | First Class Mail |
| ba593602-5be9-4083-96a3-67fef0a8f9be | Address Redacted | First Class Mail |
| ba594e8c-13d8-432f-bac7-a57ccf31e174 | Address Redacted | First Class Mail |
| ba60bf82-b282-4063-9d42-bbf4cc6e8cbf | Address Redacted | First Class Mail |
| ba6de473-d604-4e7a-a1de-6e5bdecea56d | Address Redacted | First Class Mail |
| ba6e4270-02bd-444e-8d1d-8b11cb4ab6e1 | Address Redacted | First Class Mail |
| ba6ef5d1-ccbd-430f-8c3d-221fc87a4fb4 | Address Redacted | First Class Mail |
| ba78fc58-d7a1-4f50-994a-4ef774239052 | Address Redacted | First Class Mail |
| ba80b43e-9d8d-4844-adea-34ffea1c6d61 | Address Redacted | First Class Mail |
| ba81885f-22da-4879-9c3d-6676bc7b5a54 | Address Redacted | First Class Mail |
| ba81c871-0b75-492e-9f6c-71182c9af8e6 | Address Redacted | First Class Mail |
| ba887b47-17b7-43e8-a14a-64dacd9cd25c | Address Redacted | First Class Mail |
| ba9073ac-e17e-4912-ba11-b2be3555ed89 | Address Redacted | First Class Mail |
| ba9a2beb-c47b-43af-b3b5-0978d2bdcff8 | Address Redacted | First Class Mail |
| baa317e3-766b-4745-8a3c-acac67a06478 | Address Redacted | First Class Mail |
| baad0d9a-c628-4353-9564-d32d7ab11e35 | Address Redacted | First Class Mail |
| baae1ec3-dbab-4ee7-b9b6-2c507f0a503e | Address Redacted | First Class Mail |
| bab51095-5e48-4bce-a26c-c4be60985295 | Address Redacted | First Class Mail |
| babbe414-cbf4-49e8-8c59-15a5f96915a3 | Address Redacted | First Class Mail |
| bacb024e-0e89-4d34-b05f-7a53b0b77ddb | Address Redacted | First Class Mail |
| bad4c390-89e3-4fa1-acc7-d7e38875a39a | Address Redacted | First Class Mail |
| badf7960-7308-44de-b337-61b1e9770cf5 | Address Redacted | First Class Mail |
| bae1cd01-93e4-43e6-b434-ee2cde6b959d | Address Redacted | First Class Mail |
| bae44b84-8174-49b0-b334-3a1e106e2c95 | Address Redacted | First Class Mail |
| bae86a4f-a738-4cb1-9c92-048ba417eb3f | Address Redacted | First Class Mail |
| baed740b-638f-4920-8cde-2ecf2f6a4861 | Address Redacted | First Class Mail |
| baf06b0c-ed10-49e7-9efd-47cccec31c4f | Address Redacted | First Class Mail |
| baf2e94f-b2fb-4d0f-a6b3-c34e04fe70c1 | Address Redacted | First Class Mail |
| baf65923-2753-48ba-a946-76c75f89c0e2 | Address Redacted | First Class Mail |
| bafcdbb8-3ec5-4e1f-a522-d7cf1e1ef535 | Address Redacted | First Class Mail |
| bafdb51a-8260-4821-a40d-6f2ab8a80341 | Address Redacted | First Class Mail |
| bb0a6d55-23fb-4281-9d91-03c831e3350e | Address Redacted | First Class Mail |
| bb108ebb-57b3-4beb-b416-3b1630d6d207 | Address Redacted | First Class Mail |
| bb1dfd4b-05bc-415f-a592-84556bc58723 | Address Redacted | First Class Mail |
| bb1ecdeb-ea5b-4847-864e-418e95181d0e | Address Redacted | First Class Mail |
| bb44aa8a-0d07-4a14-9b14-51472760fc8c | Address Redacted | First Class Mail |
| bb485e7e-9625-4081-abc8-c439e475135f | Address Redacted | First Class Mail |
| bb4cc67d-44f1-4248-819c-1d8f956dd785 | Address Redacted | First Class Mail |
| bb599834-2f01-4bb1-a7ec-852b98a13c16 | Address Redacted | First Class Mail |
| bb5b79fc-6818-4fb5-9fa4-8d61e2635242 | Address Redacted | First Class Mail |
| bb640fce-3705-4c10-9f82-42aa28385e37 | Address Redacted | First Class Mail |
| bb667e34-089b-4fd1-9fb9-d9b8c66a06c0 | Address Redacted | First Class Mail |
| bb74438a-1ddf-48ab-96ce-f7f44d645403 | Address Redacted | First Class Mail |
| bb780fb6-882f-473e-86c8-32f59bb21689 | Address Redacted | First Class Mail |
| bb791db6-f09b-4c42-8f0d-fbb7eb682666 | Address Redacted | First Class Mail |
| bb7afd2a-18a2-47ac-8d53-d60de7285e4c | Address Redacted | First Class Mail |
| bb8103be-6a2e-4324-a78c-68e191cb98d8 | Address Redacted | First Class Mail |
| bb88265a-8051-45d4-ba4c-09570f711e6e | Address Redacted | First Class Mail |
| bb8cc5f8-4f45-4011-ab4a-f457aef4183c | Address Redacted | First Class Mail |
| bb8dbe0e-0ced-4ecb-94d5-60f6a34cf079 | Address Redacted | First Class Mail |
| bb94cb41-61e3-446d-be56-f1bc7eef09fd | Address Redacted | First Class Mail |
| bb96270b-c478-4cfe-aaee-f1ce56363bde | Address Redacted | First Class Mail |
| bb9cde33-ee11-420d-a759-b94f05da6400 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bba036cb-9e8d-4d54-9c2e-fab422f357f9 | Address Redacted | First Class Mail |
| bbab4a57-7b55-4fca-9142-0e6f26537dac | Address Redacted | First Class Mail |
| bbac72f0-217f-4f6a-b8ec-83a67eb618fa | Address Redacted | First Class Mail |
| bbaf2997-2031-4e45-9667-3cc90ac7f3eb | Address Redacted | First Class Mail |
| bbafbe9b-27b3-4543-ab03-9892e44468a9 | Address Redacted | First Class Mail |
| bbb07fc7-02fd-49e5-8b18-a6d0cb73397e | Address Redacted | First Class Mail |
| bbb6fcb4-0640-4782-a0ee-7c98738845ac | Address Redacted | First Class Mail |
| bbbfe481-01f6-44b0-b8cd-94d1826290fa | Address Redacted | First Class Mail |
| bbc01a14-d623-4844-b7c2-8d085f959668 | Address Redacted | First Class Mail |
| bbc4d306-0d93-44dd-867d-1e41eb9c1d51 | Address Redacted | First Class Mail |
| bbc563fb-71c6-4491-892d-95ed18e41681 | Address Redacted | First Class Mail |
| bbc8d91f-51d0-4548-9af7-634dbf528845 | Address Redacted | First Class Mail |
| bbcb5e2f-c474-4d29-953a-e62dce58ef46 | Address Redacted | First Class Mail |
| bbcc1b39-31e3-4f57-9ce5-f2066cb50453 | Address Redacted | First Class Mail |
| bbd2d571-c592-437e-8d72-55aa695c8389 | Address Redacted | First Class Mail |
| bbd5f114-4faf-441c-8db4-fc455fccd4cf | Address Redacted | First Class Mail |
| bbd8b9f6-78fc-4f6f-9abc-53c5b134bf4c | Address Redacted | First Class Mail |
| bbe8c538-f898-4a88-8417-caa5812a2b99 | Address Redacted | First Class Mail |
| bbf5efb1-171c-486e-bdd6-91df7471e988 | Address Redacted | First Class Mail |
| bbff792b-b100-4d28-8eb7-d18f88b968a4 | Address Redacted | First Class Mail |
| bc0461da-7b9f-442f-a767-f282175efb6 | Address Redacted | First Class Mail |
| bc050018-3caf-4d44-ab79-059978e1293b | Address Redacted | First Class Mail |
| bc11aa58-8312-480c-b5d6-9680f1d42db3 | Address Redacted | First Class Mail |
| bc123327-319a-4178-a07b-f75ca8f9edeb | Address Redacted | First Class Mail |
| bc12a4ac-a101-433a-afbc-f205e82037f9 | Address Redacted | First Class Mail |
| bc26c151-fca6-4cf5-aa31-19120f3bba22 | Address Redacted | First Class Mail |
| bc28049d-2ef1-4a07-8229-335f488ab17e | Address Redacted | First Class Mail |
| bc2b1842-78b0-4099-82b3-a6fbe5494559 | Address Redacted | First Class Mail |
| bc2bc30f-f1af-4c8d-8170-80f0f9d70e24 | Address Redacted | First Class Mail |
| bc37b83b-197e-4041-80d9-e9f1252719e6 | Address Redacted | First Class Mail |
| bc3959ba-6a8b-4c37-b7ac-0815517c6d72 | Address Redacted | First Class Mail |
| bc39cbb2-ddf6-4768-a58b-a9a3eea50598 | Address Redacted | First Class Mail |
| bc3a3025-9985-48b7-85ca-df7cf2f1bca3 | Address Redacted | First Class Mail |
| bc3f9ad6-ff07-40d1-8caf-1f7491b75446 | Address Redacted | First Class Mail |
| bc414742-713f-4c6c-be47-454c9b9d8d63 | Address Redacted | First Class Mail |
| bc429a00-5612-44c4-8001-3a46cf82c735 | Address Redacted | First Class Mail |
| bc447b17-0913-4632-87f6-1b0ed50f160a | Address Redacted | First Class Mail |
| bc44bd22-5e16-4034-ba02-d6dcec695b81 | Address Redacted | First Class Mail |
| bc44dc97-7b6a-4430-8634-f9575598f023 | Address Redacted | First Class Mail |
| bc4d4c09-880c-41ef-adfb-56cbd0f2b5a4 | Address Redacted | First Class Mail |
| bc4d6058-336e-4183-a81c-e7e846b17ed9 | Address Redacted | First Class Mail |
| bc5580ca-ad30-465f-bbbe-3bf3774b4857 | Address Redacted | First Class Mail |
| bc56792b-d450-4da2-817c-3b8005d2758d | Address Redacted | First Class Mail |
| bc58771c-65ba-452b-9d0d-10d8c87d732b | Address Redacted | First Class Mail |
| bc596255-b26c-4fce-af7e-958cebf67924 | Address Redacted | First Class Mail |
| bc5cddbc-7d9f-4fb4-8360-589e066fc2ce | Address Redacted | First Class Mail |
| bc61512d-61f6-4dda-a082-d408da390d18 | Address Redacted | First Class Mail |
| bc64c2f3-22a8-447f-bbb0-8a47ea725089 | Address Redacted | First Class Mail |
| bc7286b1-93d5-4f48-9772-92c001aec8e6 | Address Redacted | First Class Mail |
| bc75065f-ef94-4377-819b-eb21e105b3d7 | Address Redacted | First Class Mail |
| bc7c4053-4dba-4f60-bb46-0131c8e4cb6c | Address Redacted | First Class Mail |
| bc8077ce-b578-4b57-b8f4-3e93fbef8a49 | Address Redacted | First Class Mail |
| bc80aeef-fcae-4edb-a0f1-25b058ed1192 | Address Redacted | First Class Mail |
| bc88fda7-62d6-4801-b657-5873e5cf0226 | Address Redacted | First Class Mail |
| bc89eb1d-fcdd-41f5-821b-16a1bd6afcda | Address Redacted | First Class Mail |
| bc9cf4d2-4419-4645-96db-cabd742cc4a8 | Address Redacted | First Class Mail |
| bca13e1a-8ad3-40b1-9a40-79017c28bd02 | Address Redacted | First Class Mail |
| bca9f16f-82bd-44a4-b279-24338f3c65c8 | Address Redacted | First Class Mail |
| bcbb2e6e-cd91-4e5b-8ec2-e198ce211d92 | Address Redacted | First Class Mail |
| bcbd7f7a-f999-4578-99d6-ba70c3e36d78 | Address Redacted | First Class Mail |
| bcbe9735-a259-4e4d-a6bc-7516b87c0e1d | Address Redacted | First Class Mail |
| bcc1452e-0231-4660-86ca-59ffdc7bc60c | Address Redacted | First Class Mail |
| bcc176d8-67c7-4fa3-8713-bacce08a7472 | Address Redacted | First Class Mail |
| bcc48f41-7b84-4cf3-a243-af3bf99c4df4 | Address Redacted | First Class Mail |
| bccba4fc-aa25-4389-8f9b-74d3649dd43b | Address Redacted | First Class Mail |
| bcd59d31-0b21-4150-ae7c-3125cded9cf8 | Address Redacted | First Class Mail |
| bce92891-5fdf-491a-8738-7c21b471d6c5 | Address Redacted | First Class Mail |
| bd032a9a-9724-463e-9d1e-f42022513a2b | Address Redacted | First Class Mail |
| bd08c24c-bb54-42c4-81f8-7f092264dc75 | Address Redacted | First Class Mail |
| bd0dd49c-db4a-41ae-af61-616e72a04f48 | Address Redacted | First Class Mail |
| bd0e4a69-aedd-48ab-b6b6-c23470f97c68 | Address Redacted | First Class Mail |
| bd13e384-0ec0-4782-8b61-c06d803a4633 | Address Redacted | First Class Mail |
| bd14bec2-8732-4d4a-91c5-976def53199a | Address Redacted | First Class Mail |
| bd191f42-7036-422c-bdda-038d076b6653 | Address Redacted | First Class Mail |
| bd1cbb9d-dbed-4286-be3d-5dead4313003 | Address Redacted | First Class Mail |
| bd1f922e-3b68-463f-83b0-7eb9a64de400 | Address Redacted | First Class Mail |
| bd26596b-dee6-4b07-b229-7a093212b02c | Address Redacted | First Class Mail |
| bd2d3850-6f58-4527-b1e5-ecbe5c1a5851 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bd384b45-7509-4f18-ba26-d8e459302af9 | Address Redacted | First Class Mail |
| bd45825f-f842-42c8-9b06-62d49b955384 | Address Redacted | First Class Mail |
| bd46ffbd-1de5-476b-b54b-6fe420cf58e4 | Address Redacted | First Class Mail |
| bd4a76be-6f69-4c5e-87e0-40d0cf026360 | Address Redacted | First Class Mail |
| bd50c9c5-7e9e-4125-924c-37916b49d087 | Address Redacted | First Class Mail |
| bd5d0c33-ac12-409c-9f9d-c74006cde2e4 | Address Redacted | First Class Mail |
| bd78f0cc-7b64-4dcf-a466-90bcbda4a3c6 | Address Redacted | First Class Mail |
| bd7bbcad-d317-429f-863f-7732793ac9a4 | Address Redacted | First Class Mail |
| bd7df5e5-5924-429b-b082-e3f2b5d061e6 | Address Redacted | First Class Mail |
| bd7e2953-ba3d-4386-b028-5e6f1d2a41a3 | Address Redacted | First Class Mail |
| bd7f9037-5949-4711-a6db-3d27334ebd5e | Address Redacted | First Class Mail |
| bd8cf4fb-9648-4d0b-9f13-ba9697245715 | Address Redacted | First Class Mail |
| bd8fb689-d48f-4953-856a-ab1a0fd9bd79 | Address Redacted | First Class Mail |
| bd905419-35fa-478f-9fe5-f9bf17fffd67 | Address Redacted | First Class Mail |
| bdac486d-3297-42f4-ade6-f6167213e9b0 | Address Redacted | First Class Mail |
| bdb0a51e-e9ff-4c5d-930c-ce34f0d7dab8 | Address Redacted | First Class Mail |
| bdbb9b1b-e047-458e-9edd-29b282c5b6c7 | Address Redacted | First Class Mail |
| bdbf4f83-7cf8-443c-beb7-a2570729f87d | Address Redacted | First Class Mail |
| bdcb2ec9-7844-45ee-9adb-69ebdf0675f0 | Address Redacted | First Class Mail |
| bdcc08cf-393d-4b22-9bd2-180d2b654562 | Address Redacted | First Class Mail |
| bdcc6084-7b66-4082-89c2-9f68eed33905 | Address Redacted | First Class Mail |
| bdcee333-6264-46b4-8ede-67b93f838be0 | Address Redacted | First Class Mail |
| bddb21de-8ff1-4269-9e33-12ba7a393244 | Address Redacted | First Class Mail |
| bde06a74-49ff-498a-ae32-756fbe054591 | Address Redacted | First Class Mail |
| bde421e6-7325-4875-b29d-b4cafce69eaf | Address Redacted | First Class Mail |
| bde6a53c-02e0-4cb9-a8b2-a709a551b0bf | Address Redacted | First Class Mail |
| bdfa68f5-81e6-4f89-b081-9e1fb9bb054e | Address Redacted | First Class Mail |
| bdfcb093-102b-4586-8c8c-8d1d112abfa0 | Address Redacted | First Class Mail |
| be01f040-25a3-40f3-abdf-d8af52b46882 | Address Redacted | First Class Mail |
| be04a13a-48e9-4179-b01f-55a19c8a6a1f | Address Redacted | First Class Mail |
| be1175da-2e60-40e2-9845-865530776739 | Address Redacted | First Class Mail |
| be122a88-ebe7-4da2-ae4c-6d18bb3c8241 | Address Redacted | First Class Mail |
| be1666aa-a6da-475b-b4c1-5d61a218baa4 | Address Redacted | First Class Mail |
| be21e060-bcba-4b13-a238-3cb690b75d4c | Address Redacted | First Class Mail |
| be23d054-f562-4ea7-8962-9553f65eff62 | Address Redacted | First Class Mail |
| be2a50bb-0c02-4115-bd35-7f89456ec346 | Address Redacted | First Class Mail |
| be2c3094-411c-490f-bffa-26ef35a37459 | Address Redacted | First Class Mail |
| be3797d3-5879-4538-ba29-3f2157592744 | Address Redacted | First Class Mail |
| be3998e9-58fb-4e91-a217-538eff68112f | Address Redacted | First Class Mail |
| be3f56f9-673d-40d8-b8d6-fdb5ee7e7ef9 | Address Redacted | First Class Mail |
| be3f6533-6350-4a8d-bd73-8b730f074bd3 | Address Redacted | First Class Mail |
| be40e198-923b-4871-98ca-1303a3823568 | Address Redacted | First Class Mail |
| be4519b9-1a64-4cdb-a612-6bbdf70d3c0b | Address Redacted | First Class Mail |
| be466223-7054-492a-a1db-e3fa05667f9e | Address Redacted | First Class Mail |
| be4a5975-31f0-4b4e-a53b-efe786009b13 | Address Redacted | First Class Mail |
| be5100b7-5868-4be5-b882-23374e9d96b8 | Address Redacted | First Class Mail |
| be56381b-682e-414b-a2fd-3dd7e8ef0962 | Address Redacted | First Class Mail |
| be568743-c5af-444e-9916-538ac3b15408 | Address Redacted | First Class Mail |
| be5aea39-c900-4501-894f-ce7ae5166727 | Address Redacted | First Class Mail |
| be5d0c2f-b7d8-4197-b7c9-989682f5a81b | Address Redacted | First Class Mail |
| be5f22f1-7889-4e28-9ed4-5356d5385a62 | Address Redacted | First Class Mail |
| be6b4e81-466f-47ac-a16e-500d97acdf0d | Address Redacted | First Class Mail |
| be6c06ce-40f6-4365-895e-d2e041eafec2 | Address Redacted | First Class Mail |
| be6f986c-3f91-4a15-9b20-cb25f136b39e | Address Redacted | First Class Mail |
| be715f9a-1961-4ab8-9c40-aad871bb5c24 | Address Redacted | First Class Mail |
| be72fd46-508d-4b46-aa06-5c87b2e6bdf5 | Address Redacted | First Class Mail |
| be85a9a0-c6d5-4499-aa46-8a2baea1b0bb | Address Redacted | First Class Mail |
| be926f85-403b-4b32-80a2-ef98d110fcd4 | Address Redacted | First Class Mail |
| be9686d9-f2b0-4e36-9b86-247495e7278d | Address Redacted | First Class Mail |
| be9c720a-634d-4253-94c8-088b349a9247 | Address Redacted | First Class Mail |
| be9fc5fa-6f89-4da1-81e1-b6336fbdf3a6 | Address Redacted | First Class Mail |
| bea3d636-ecad-466f-bf46-89be03d4e47b | Address Redacted | First Class Mail |
| bea825a5-df4c-4f83-93bf-4c99a1b51233 | Address Redacted | First Class Mail |
| bea8edb0-e034-4590-b65e-85b670e9820d | Address Redacted | First Class Mail |
| bead0e4e-e0c0-418f-8c52-e4d5b68182d9 | Address Redacted | First Class Mail |
| beb0501b-2b1f-49ea-a115-5794c3c034b2 | Address Redacted | First Class Mail |
| beb78e6c-e411-4a51-b220-cb5532b7e2e1 | Address Redacted | First Class Mail |
| beba616a-6451-4e51-a9ca-08c00e8bf4da | Address Redacted | First Class Mail |
| bec0ae50-a45c-4245-b258-f28edd44434c | Address Redacted | First Class Mail |
| becf9775-68b6-449d-99d3-1d08cbd6567d | Address Redacted | First Class Mail |
| bed1b182-1838-4661-b1e5-bc10d9a1b79a | Address Redacted | First Class Mail |
| bedf1204-3ec7-4c19-9502-b3548127e4d2 | Address Redacted | First Class Mail |
| bee2bb3b-bf92-4635-8411-be429af01d9e | Address Redacted | First Class Mail |
| bee5353a-a2c5-4189-bd71-6fd0666b443d | Address Redacted | First Class Mail |
| bee6105f-eca9-42eb-b672-021bcb93d268 | Address Redacted | First Class Mail |
| beec7ecf-ee73-473d-84b2-6a9faaceeeeb | Address Redacted | First Class Mail |
| beee33c7-97ec-44c2-966c-1e8d6fb4e326 | Address Redacted | First Class Mail |
| beeebdd1-fcf1-4318-90ef-16028f0d049e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bf06332b-301f-4db0-8f68-51b9063d5bf4 | Address Redacted | First Class Mail |
| bf091e88-8dd7-4522-ab77-2473f3563541 | Address Redacted | First Class Mail |
| bf0c3f0f-a592-496e-b4fa-34bda35b77fa | Address Redacted | First Class Mail |
| bf0d6149-9d3b-4253-983a-738f96738135 | Address Redacted | First Class Mail |
| bf106be9-9e5d-4ff6-8221-07240344b28b | Address Redacted | First Class Mail |
| bf1bac71-acfe-4fd9-acff-6c9a443fcc8b | Address Redacted | First Class Mail |
| bf1c5761-8cd3-4ca0-8093-8fe714714067 | Address Redacted | First Class Mail |
| bf1e51e3-c35f-44a9-817c-676fa30f9f4f | Address Redacted | First Class Mail |
| bf210f34-0b70-425e-a575-c4fb593e7634 | Address Redacted | First Class Mail |
| bf250bb6-c25b-47f1-9952-0c2f7a2223c2 | Address Redacted | First Class Mail |
| bf262f17-4b84-4f46-9fbf-458afc96d4fb | Address Redacted | First Class Mail |
| bf3a2f90-b10c-40c6-a58f-4111edad09bc | Address Redacted | First Class Mail |
| bf3be687-d043-4896-885b-2aec36e1d5f2 | Address Redacted | First Class Mail |
| bf3df063-c785-4643-993b-56aa896e1116 | Address Redacted | First Class Mail |
| bf3f76c9-da2c-4521-97ad-87ac69133d4e | Address Redacted | First Class Mail |
| bf41f485-ba1e-4238-8e87-6bf186c04b77 | Address Redacted | First Class Mail |
| bf460df1-ecfc-49ae-b025-22e2343f8508 | Address Redacted | First Class Mail |
| bf48a20f-2898-4a54-8f1d-81f68b12cfd0 | Address Redacted | First Class Mail |
| bf4f51f0-3eb8-4696-970c-13e982590f8b | Address Redacted | First Class Mail |
| bf5362bf-e461-4b2a-8e31-1a4341e0e1ee | Address Redacted | First Class Mail |
| bf557b60-ad9b-41d1-b775-9b141f331e88 | Address Redacted | First Class Mail |
| bf58a2c6-c3df-4a6c-af97-6fe75128c6f6 | Address Redacted | First Class Mail |
| bf5974b5-db1c-4daa-b617-55781b9dfe7f | Address Redacted | First Class Mail |
| bf5aba02-79e2-42ba-bbc2-c59cd10635e9 | Address Redacted | First Class Mail |
| bf627d21-355f-438d-8264-dd0ef5dc655f | Address Redacted | First Class Mail |
| bf672648-6bd3-43f2-8644-527eb0b96a8e | Address Redacted | First Class Mail |
| bf6bbcc7-ed62-48ee-9ad7-eddbdc0c7dff | Address Redacted | First Class Mail |
| bf745eb4-9bcb-4a47-ae5b-87736e58a796 | Address Redacted | First Class Mail |
| bf75f34d-d69a-4c39-b220-500d425b39fc | Address Redacted | First Class Mail |
| bf778937-74de-4d0e-86b1-a5b597414103 | Address Redacted | First Class Mail |
| bf78c427-f670-4f54-9dd6-22aa6ddc79f1 | Address Redacted | First Class Mail |
| bf7c82fb-a71b-45c6-ac8d-b9e736013773 | Address Redacted | First Class Mail |
| bf7dad86-25a7-4147-9492-2ef72eaebc0d | Address Redacted | First Class Mail |
| bf80aeb4-a543-4254-9737-ac62bc10dd3b | Address Redacted | First Class Mail |
| bf80bd9d-16e3-4f2f-9e04-bdf1fb36d933 | Address Redacted | First Class Mail |
| bf81baeb-5eed-4e38-8b34-3e6c4fe20457 | Address Redacted | First Class Mail |
| bf86eb76-6d62-4b7f-996a-1650ea5545b3 | Address Redacted | First Class Mail |
| bf870ab2-34f7-4187-9e18-5b79d41383ba | Address Redacted | First Class Mail |
| bf8ac41b-3f22-4964-8cc5-a4e69b1c93d8 | Address Redacted | First Class Mail |
| bf8be61e-c186-48e6-82a7-25c11207dcc9 | Address Redacted | First Class Mail |
| bf948bc8-7491-41ed-8535-a8725dfc027d | Address Redacted | First Class Mail |
| bf9851d1-6974-45a9-842f-3f1723d44686 | Address Redacted | First Class Mail |
| bf9985bf-ebf1-4ff9-8908-554b116db19b | Address Redacted | First Class Mail |
| bf9a4c64-ebe6-405b-9437-dabf1619e243 | Address Redacted | First Class Mail |
| bf9ace2f-b313-441c-8af4-053382650479 | Address Redacted | First Class Mail |
| bf9e3e1d-9186-480d-8047-9b39185c0e80 | Address Redacted | First Class Mail |
| bfaedbca-8d2c-47be-ad16-9bd053bfe54e | Address Redacted | First Class Mail |
| bfb39524-3026-4203-82c7-5782e71786df | Address Redacted | First Class Mail |
| bfb7f581-2de9-43fd-9298-e049ac2a275d | Address Redacted | First Class Mail |
| bfb416d-3eee-4b34-8fbb-96fb5169b35f | Address Redacted | First Class Mail |
| bfba811c-383e-42b9-82a2-6f78584255ed | Address Redacted | First Class Mail |
| bfc0b1a0-c982-4349-89c0-491eb599793a | Address Redacted | First Class Mail |
| bfc389ca-ea75-4a58-8978-3b99556e2fb9 | Address Redacted | First Class Mail |
| bfc63e51-42cc-4263-b84d-5fe11145e9cc | Address Redacted | First Class Mail |
| bfc687df-e7e1-459c-b89d-bdfdb8bc728b | Address Redacted | First Class Mail |
| bfcb3e4e-a97e-44da-ba01-26ceccebd779 | Address Redacted | First Class Mail |
| bfd252ec-f9b1-41e8-9a48-9b00de6c2ffb | Address Redacted | First Class Mail |
| bfd633ec-3826-484a-b1d4-e1146fd4bddf | Address Redacted | First Class Mail |
| bfd9806e-b890-4193-8803-6a36b10e0a20 | Address Redacted | First Class Mail |
| bfdfbee5-d7ec-42cb-9ea6-d5532fed509a | Address Redacted | First Class Mail |
| bfec95cb-212c-41af-a938-0d61431efde9 | Address Redacted | First Class Mail |
| bfeca226-0571-4e4c-8631-a5bb6829c965 | Address Redacted | First Class Mail |
| bff3dae9-0b21-404b-afe0-8f7c19933567 | Address Redacted | First Class Mail |
| bff5546e-71f7-48cd-b74a-526af04f020a | Address Redacted | First Class Mail |
| bffe1a22-1902-42e5-b512-4b08db24a486 | Address Redacted | First Class Mail |
| bfffefff-aff5-4c76-9a80-1a43fc798b33 | Address Redacted | First Class Mail |
| c00a922d-5fe1-4335-b935-91a990cf2138 | Address Redacted | First Class Mail |
| c0175f1e-b2ea-4f0f-8a0c-8ae94b60828e | Address Redacted | First Class Mail |
| c0254ac8-f2b6-439c-a379-0ec8907a35bc | Address Redacted | First Class Mail |
| c0258782-6a5b-45cc-b61a-920ebdd3b255 | Address Redacted | First Class Mail |
| c0262899-3859-4c32-bbbd-a46d36efdb48 | Address Redacted | First Class Mail |
| c026aa1f-8897-48c3-bde3-4b2d3762a215 | Address Redacted | First Class Mail |
| c02bdbdc-52d9-4bd7-95e7-068bb5029aca | Address Redacted | First Class Mail |
| c02e8f9f-f1ba-425d-b4e7-5285f08f69e3 | Address Redacted | First Class Mail |
| c0375ee7-e711-4525-ba2c-f2011487 7a2a | Address Redacted | First Class Mail |
| c040c462-9c96-4227-86c6-ef96170eec40 | Address Redacted | First Class Mail |
| c0421988-02ee-4e46-9331-dd80ae361c85 | Address Redacted | First Class Mail |
| c0430bbc-f20f-44bc-ab33-f58caef9309c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c0445198-0b7c-4d6c-b2c6-67af69a1751d | Address Redacted | First Class Mail |
| c04523a6-7103-4e34-970c-2093f925cbfc | Address Redacted | First Class Mail |
| c0539823-4ed7-47fb-a86d-8cb45754c08c | Address Redacted | First Class Mail |
| c0552a67-3235-46b6-a020-da3c16674251 | Address Redacted | First Class Mail |
| c05bc609-4c16-4bc2-8231-b74fbf4361c8 | Address Redacted | First Class Mail |
| c068223e-cd71-4756-aa9b-60d9d6bb5fd2 | Address Redacted | First Class Mail |
| c069fe4c-ceea-4882-8d5a-10010a9cdb8e | Address Redacted | First Class Mail |
| c06e1056-e77e-4603-b629-b92ef6e188f2 | Address Redacted | First Class Mail |
| c0794d01-a4a2-4048-8b12-1450870d1082 | Address Redacted | First Class Mail |
| c07b6895-8ea3-43dc-9751-26313b0b91ac | Address Redacted | First Class Mail |
| c08aab51-92ea-4404-bf9d-e86f971444e4 | Address Redacted | First Class Mail |
| c09b0a25-7c54-43ca-80a7-56b38fa01a4d | Address Redacted | First Class Mail |
| c09ff975-bf5e-4685-8d3e-2963fcba6322 | Address Redacted | First Class Mail |
| c0a0c76d-0fb0-4fff-84f2-bbf815c50dec | Address Redacted | First Class Mail |
| c0a16ca7-eb95-4e53-8d9a-d13bc9c70c3e | Address Redacted | First Class Mail |
| c0a39803-60c4-462c-9d48-95dff98ef900 | Address Redacted | First Class Mail |
| c0a55bd9-45b8-4dbe-9818-19ed6744621d | Address Redacted | First Class Mail |
| c0aaf435-fcef-4ca3-9f39-713cd1bc35bb | Address Redacted | First Class Mail |
| c0abb239-f26e-4473-9a1a-4a7944afe4b1 | Address Redacted | First Class Mail |
| c0ad56b4-5e94-4a3b-8808-370e1c2cfc25 | Address Redacted | First Class Mail |
| c0b25f48-bb43-4388-b317-d368e5cf73e9 | Address Redacted | First Class Mail |
| c0b5d1a9-2558-4c30-94ac-6a751aa97c56 | Address Redacted | First Class Mail |
| c0bd0655-3dc4-42ec-84f0-a75981f3c59e | Address Redacted | First Class Mail |
| c0bf13cc-df93-4edb-99b7-b3bd5260e3a4 | Address Redacted | First Class Mail |
| c0c12095-bdcc-4095-86c5-37ff4c065ddd | Address Redacted | First Class Mail |
| c0c29836-217a-4abd-8c62-f6249f8194a9 | Address Redacted | First Class Mail |
| c0c4ccdd-1b88-4653-b114-560a1f3d64da | Address Redacted | First Class Mail |
| c0c8727e-61a2-4dc8-95ba-e4e39d120ee6 | Address Redacted | First Class Mail |
| c0c9c17e-d2e7-4091-829d-831c274a9902 | Address Redacted | First Class Mail |
| c0ca4652-ff8f-492b-af8d-ab2fe6e2291b | Address Redacted | First Class Mail |
| c0cf6956-54ed-4c4d-a421-4b9e6b6e4d55 | Address Redacted | First Class Mail |
| c0deb071-49df-4eeb-b1ba-780171beb30b | Address Redacted | First Class Mail |
| c0e1506d-a0bd-4816-9478-c29a1a2edabc | Address Redacted | First Class Mail |
| c0e28b85-65cd-45b7-9429-50d057e039ef | Address Redacted | First Class Mail |
| c0e43456-00a9-4842-ac5d-af556c129a1f | Address Redacted | First Class Mail |
| c0f2f91c-9212-4247-836d-cfc658a94c5e | Address Redacted | First Class Mail |
| c0f8bfba-9a6f-401b-87b7-4615b4c91d26 | Address Redacted | First Class Mail |
| c0fb6840-4db1-4dd0-b56d-748d4b06b359 | Address Redacted | First Class Mail |
| c0fd75a8-2b7f-48a3-acf7-440fd4f15bba | Address Redacted | First Class Mail |
| c105468e-85d6-46a1-956e-3fb30fc641f6 | Address Redacted | First Class Mail |
| c1067ec2-ec56-4f9b-8072-6dfe2e29c564 | Address Redacted | First Class Mail |
| c10ce199-1ab5-4da0-a0b7-768e6f277ac5 | Address Redacted | First Class Mail |
| c111feb5-4c8c-42cc-8f85-a71c91611ef6 | Address Redacted | First Class Mail |
| c1156132-d31e-4994-83ec-cc9252e503ad | Address Redacted | First Class Mail |
| c1186902-3aec-4de5-8649-61b2a9e77833 | Address Redacted | First Class Mail |
| c11ee780-4d04-4c72-8080-d55802b8c10f | Address Redacted | First Class Mail |
| c1274c03-f1cd-49f9-b9b1-5c595d00d04d | Address Redacted | First Class Mail |
| c1287cb7-8ce9-4bc7-877c-b4a2eed59835 | Address Redacted | First Class Mail |
| c12a03fb-85b5-4a41-ba82-5211017d4bf3 | Address Redacted | First Class Mail |
| c138f79c-cccd-4a5c-84f1-45dbd6b242d8 | Address Redacted | First Class Mail |
| c13c4473-d2c0-44d9-884c-b35a06f147e4 | Address Redacted | First Class Mail |
| c13ced10-992b-4edb-9264-a41f907f77a1 | Address Redacted | First Class Mail |
| c1433e30-163b-43c3-8c07-588fc1fc4f99 | Address Redacted | First Class Mail |
| c14494ad-cf96-4da4-9413-1741f18c0cf8 | Address Redacted | First Class Mail |
| c144c967-3428-4ba0-aacd-f10a748b2277 | Address Redacted | First Class Mail |
| c1483a67-930a-4262-a18d-12d64fa75e08 | Address Redacted | First Class Mail |
| c14cc07d-0e7f-4e68-bfa8-d3aa34d145fd | Address Redacted | First Class Mail |
| c14e6211-94e3-4e30-9840-ece29b4ca0cc | Address Redacted | First Class Mail |
| c152a4a5-f98e-4e02-b8e1-0c9a9c659bb4 | Address Redacted | First Class Mail |
| c158ab19-31b5-4c0b-897e-e98c02dd3539 | Address Redacted | First Class Mail |
| c15ee705-057e-418f-9aee-02ac38eb0b77 | Address Redacted | First Class Mail |
| c15fabf4-c07a-4549-9913-6946f6e7e154 | Address Redacted | First Class Mail |
| c16046e8-1b52-4540-9ff8-25e9c034f6f1 | Address Redacted | First Class Mail |
| c1642419-ecde-4ba0-ba1f-ef922fca4f64 | Address Redacted | First Class Mail |
| c1669f43-fcb6-466e-87d7-1de07d1f9d12 | Address Redacted | First Class Mail |
| c1671b71-93e0-4a31-8e27-dd1c9fe16ad7 | Address Redacted | First Class Mail |
| c1680676-8aeb-4fa3-9851-429857413f54 | Address Redacted | First Class Mail |
| c168f0e8-cb03-4670-a573-d9340ee86857 | Address Redacted | First Class Mail |
| c16d1398-067a-4205-90ba-f14ce140fc9b | Address Redacted | First Class Mail |
| c170b5cb-b4b7-4bee-a8bf-dd0c7f3b799 | Address Redacted | First Class Mail |
| c175ed94-5a61-47f6-ad34-d3bbfbc9b369 | Address Redacted | First Class Mail |
| c176a82c-5d8e-44cc-ac09-e2bb0f69f628 | Address Redacted | First Class Mail |
| c18a0b57-d6b4-4d63-99a9-21b00b89d5e9 | Address Redacted | First Class Mail |
| c18b1860-fb2a-422f-9b8e-cf003d8c7403 | Address Redacted | First Class Mail |
| c197333c-4a4e-4037-af62-73e465ed1e1b | Address Redacted | First Class Mail |
| c19840c-492d-4210-97b1-31eae84a78e2 | Address Redacted | First Class Mail |
| c19ad412-7a49-4ca8-b78f-bb8ef572fc49 | Address Redacted | First Class Mail |
| c1a7a742-c50d-45cb-aa09-289be875829a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c1a998d3-7da6-4313-a070-78e300c0a82b | Address Redacted | First Class Mail |
| c1ac90f9-8677-464b-8cec-204e20e1a041 | Address Redacted | First Class Mail |
| c1c056c0-1aaa-444e-afa8-c2ae5f972c66 | Address Redacted | First Class Mail |
| c1c39d72-7b6e-4a85-9851-638411e33fa8 | Address Redacted | First Class Mail |
| c1d22a7f-4731-432d-8b0a-fa36d52f73e2 | Address Redacted | First Class Mail |
| c1d2be22-2ad5-41a5-a8fc-e82f6a6569dc | Address Redacted | First Class Mail |
| c1df8895-3bc9-4063-9087-c3dd7aa0f455 | Address Redacted | First Class Mail |
| c1e3b53d-75f8-4538-b8be-6791c580dfc1 | Address Redacted | First Class Mail |
| c1ee7302-bbe7-4457-baf6-1dbce892f053 | Address Redacted | First Class Mail |
| c1f38e5f-3f8b-4763-9f37-538007600511 | Address Redacted | First Class Mail |
| c1fd1080-cbca-49b1-91df-2ef14837a7ae | Address Redacted | First Class Mail |
| c1fd2687-3b33-4583-8482-24865145f579 | Address Redacted | First Class Mail |
| c1fd689a-0fe8-4369-8679-300d8a74ca62 | Address Redacted | First Class Mail |
| c20436c5-d087-4f77-a7e9-15d7dfe8b86e | Address Redacted | First Class Mail |
| c207e2e8-9213-4da5-b107-bcf314904796 | Address Redacted | First Class Mail |
| c207ec26-81e6-45d3-b350-ca49f341cc83 | Address Redacted | First Class Mail |
| c20c8c7f-f3e4-4226-a5c1-ce5276171bcf | Address Redacted | First Class Mail |
| c20da3d5-acf2-4e1b-a8af-75805ef760e3 | Address Redacted | First Class Mail |
| c20e7039-17b6-4099-aa43-11a305999363 | Address Redacted | First Class Mail |
| c21584a4-263d-4359-9ff9-f0b3584d5831 | Address Redacted | First Class Mail |
| c217a1fe-6cde-4857-ac68-8316b4bd0ddc | Address Redacted | First Class Mail |
| c21f8ad7-07af-4726-8f6a-c3994de1f25a | Address Redacted | First Class Mail |
| c222fcbb-0290-4798-9c6c-f2145877fdf7 | Address Redacted | First Class Mail |
| c23252b9-f427-4ea7-9928-80f0f7ab58c3 | Address Redacted | First Class Mail |
| c23391ed-d562-4c09-9136-cfa71be0e258 | Address Redacted | First Class Mail |
| c2383f81-92bb-493c-9c9e-5ebd5ab9dfea | Address Redacted | First Class Mail |
| c23aa124-d564-480a-b385-db7ed43b2ec8 | Address Redacted | First Class Mail |
| c2651d4c-73fe-48e1-b837-58576661b774 | Address Redacted | First Class Mail |
| c26dff60-5c50-4417-a788-82c7f579ee15 | Address Redacted | First Class Mail |
| c26e66c2-db05-4d66-b030-7e7bb87922af | Address Redacted | First Class Mail |
| c281a925-db0c-4786-b80f-44a2f7026410 | Address Redacted | First Class Mail |
| c28a411b-e9ae-4c10-9e38-8b3efaff4c19 | Address Redacted | First Class Mail |
| c28d74a5-23eb-4b23-b516-f5b72caa9d67 | Address Redacted | First Class Mail |
| c291bf36-cfb8-466b-b239-8751d4317f81 | Address Redacted | First Class Mail |
| c2a77e28-5167-43d3-bd71-6c6b68439493 | Address Redacted | First Class Mail |
| c2a88885-9e0d-42c8-9ec3-9c7c2b73f191 | Address Redacted | First Class Mail |
| c2ade126-ae3f-47e9-8f4c-1ba3d559db9a | Address Redacted | First Class Mail |
| c2b35a52-a058-4fbb-a4a6-46baeff25141 | Address Redacted | First Class Mail |
| c2b3d8e5-172a-404b-8344-51fe8e9ca194 | Address Redacted | First Class Mail |
| c2b66e01-7144-4b76-896b-b9e4157a7de2 | Address Redacted | First Class Mail |
| c2bda488-99b8-44f2-82b4-d824bc9bdc09 | Address Redacted | First Class Mail |
| c2bf34ee-9656-4bc0-adc5-23679f0bcf79 | Address Redacted | First Class Mail |
| c2bfc7f5-473a-4a19-ae1e-9123d17e9c3a | Address Redacted | First Class Mail |
| c2c025c1-1ac2-44b9-a136-23c7a54ad211 | Address Redacted | First Class Mail |
| c2d41d9f-ae6a-4fca-8568-c3f3a778d8ae | Address Redacted | First Class Mail |
| c2d91c52-32dc-4b09-ada2-0f997b66b5a8 | Address Redacted | First Class Mail |
| c2e8bf35-dcd1-422e-9473-3e4ad286fac3 | Address Redacted | First Class Mail |
| c2ec9094-f83d-4a07-9845-b1d19c850717 | Address Redacted | First Class Mail |
| c2ecff62-ba54-459e-b643-85365ec21464 | Address Redacted | First Class Mail |
| c2f0c6b0-ee8b-4eaa-9d0d-48e8d352df82 | Address Redacted | First Class Mail |
| c2f1cb90-1997-4e60-b83d-c63a932e8d82 | Address Redacted | First Class Mail |
| c2f45c36-6384-483b-9f05-5efa73d213f8 | Address Redacted | First Class Mail |
| c2f8a7c4-1078-4a1a-ae89-f59f6684e3da | Address Redacted | First Class Mail |
| c2fc6836-76b0-48f0-99f3-afa9fbe9e511 | Address Redacted | First Class Mail |
| c2fda345-b853-47a0-8fc7-657f52dc9866 | Address Redacted | First Class Mail |
| c307c2da-a7ac-4352-95bc-73e804627b4c | Address Redacted | First Class Mail |
| c308ab13-619a-4a5b-aeff-4cb98b1a6cd3 | Address Redacted | First Class Mail |
| c311cdb2-669c-4560-b13b-43bf91ab5f6f | Address Redacted | First Class Mail |
| c314f4d5-be92-4e9e-8ba8-9b37be687f06 | Address Redacted | First Class Mail |
| c31b6189-b3d0-439e-a034-62b7c64da0a6 | Address Redacted | First Class Mail |
| c3232cef-4100-4ac7-a8cf-d6a0db17d8ec | Address Redacted | First Class Mail |
| c324ec8e-0e00-4008-aede-4ed2319db1bf | Address Redacted | First Class Mail |
| c3277cfc-9070-4ca1-abe4-cf04133176a0 | Address Redacted | First Class Mail |
| c33659d3-4017-4a19-b8a1-9e703c51a94a | Address Redacted | First Class Mail |
| c3457d14-aa42-4b4e-8fab-526bde71d319 | Address Redacted | First Class Mail |
| c35632ef-1061-4c47-800e-4680ecc9dd53 | Address Redacted | First Class Mail |
| c358b478-8ece-45bf-8bab-56cd1ef73efa | Address Redacted | First Class Mail |
| c35a1e90-5f50-4996-96b6-9f5e4c14a356 | Address Redacted | First Class Mail |
| c35e0c6e-6102-4897-bf8a-4faa49dd88fc | Address Redacted | First Class Mail |
| c35f1a50-2ef6-4412-b3ae-48ab2c9dfa8e | Address Redacted | First Class Mail |
| c365cb3a-eec3-44c0-8af6-de6a8c95a4ce | Address Redacted | First Class Mail |
| c3698bf6-b10e-45e9-9cce-bdcbadead010 | Address Redacted | First Class Mail |
| c36d0e06-01d8-486b-bb0a-6be0506de0b9 | Address Redacted | First Class Mail |
| c3737cfe-52c8-4ee7-bed4-9f9ff91a6b23 | Address Redacted | First Class Mail |
| c375638a-6f26-4b20-9e10-2c80a6688ff0 | Address Redacted | First Class Mail |
| c3799c00-79c2-41a8-9c7f-ab16daf6dff6 | Address Redacted | First Class Mail |
| c3825aec-12fa-4afc-a927-8809d2fd2d2d | Address Redacted | First Class Mail |
| c38324a2-bf0a-4c15-87a8-6786a154c11b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c3878a7d-5ae5-41b9-8428-cb8a64865dd5 | Address Redacted | First Class Mail |
| c38c863d-e162-425f-8a4c-88ad735f1e6c | Address Redacted | First Class Mail |
| c3923783-27d0-4689-b602-1a8ffb02de84 | Address Redacted | First Class Mail |
| c39c8522-7104-41f0-8828-0098b2e6b1a2 | Address Redacted | First Class Mail |
| c3a14ab5-f188-4934-8b28-b25b740f18a7 | Address Redacted | First Class Mail |
| c3a72ce7-7566-4144-bf64-da9a5de1f4ef | Address Redacted | First Class Mail |
| c3aaf420-9b92-4aa4-ad1c-31b3be1050e7 | Address Redacted | First Class Mail |
| c3b3249f-0a3c-4f72-acf5-0ab6c3be1571 | Address Redacted | First Class Mail |
| c3b385c4-efa0-4087-a884-8b7ed67b9c2e | Address Redacted | First Class Mail |
| c3b3d038-4f7c-4de0-b43b-ae69d6fd1831 | Address Redacted | First Class Mail |
| c3b7ce1b-0ce2-4696-98e8-8c03a408ebf7 | Address Redacted | First Class Mail |
| c3bc233b-4fe8-48a2-854d-f0c915ec1053 | Address Redacted | First Class Mail |
| c3c3ce2e-4720-4cb7-9d6e-842f1b3966b5 | Address Redacted | First Class Mail |
| c3c3dd5c-30fb-4061-8d7f-a561c6560f30 | Address Redacted | First Class Mail |
| c3cc2478-b8ef-49c4-8e87-df6618ce5588 | Address Redacted | First Class Mail |
| c3ce9e35-66aa-4b17-8442-fbdd0233b3d4 | Address Redacted | First Class Mail |
| c3d070db-cbd8-4976-838b-a04f58c6e91d | Address Redacted | First Class Mail |
| c3d31f21-1682-48ae-be76-ac31eb0600b6 | Address Redacted | First Class Mail |
| c3d37c1b-60de-47c1-a0b6-a85efd232afa | Address Redacted | First Class Mail |
| c3dad129-fe0c-46d5-bd8a-951597c902ff | Address Redacted | First Class Mail |
| c3e054d5-a6da-4623-bc48-335da0c2959c | Address Redacted | First Class Mail |
| c3e29c57-fd57-43c1-ba36-df8303b8c39f | Address Redacted | First Class Mail |
| c3f646f9-9efb-418c-bbfb-ca7ae3ac888b | Address Redacted | First Class Mail |
| c3fac8dc-7b27-467d-a0ef-ba434f0c2101 | Address Redacted | First Class Mail |
| c3ff9b9e-c3ff-4827-a506-cef18912d4c7 | Address Redacted | First Class Mail |
| c4030043-8bc4-4831-99a8-45e36e3198bd | Address Redacted | First Class Mail |
| c40c62b1-44ad-4f27-b623-e10f37fc81cf | Address Redacted | First Class Mail |
| c40d8023-ebe3-470a-b355-d5f173b0d548 | Address Redacted | First Class Mail |
| c40e8a2a-6a9f-4a06-9378-6c74b94177fd | Address Redacted | First Class Mail |
| c40f67d8-17aa-49e4-9371-b5d0691ff087 | Address Redacted | First Class Mail |
| c4126a1d-dec3-4302-be0a-a816f34bb361 | Address Redacted | First Class Mail |
| c4177905-7e46-4b1b-861f-973616bcd6a2 | Address Redacted | First Class Mail |
| c4207495-1799-49ab-805d-a097c33e9b41 | Address Redacted | First Class Mail |
| c423e726-1904-4ccf-8ac2-0e3f40ac2409 | Address Redacted | First Class Mail |
| c4292919-e22e-4b62-b183-3f6340a90b96 | Address Redacted | First Class Mail |
| c438fde9-eb26-40f2-9be1-f2cd07efe6da | Address Redacted | First Class Mail |
| c43c6b5f-7301-4a82-ac21-fde514aa727f | Address Redacted | First Class Mail |
| c43fcab6-b3c3-4bff-91ab-5d9e2011b335 | Address Redacted | First Class Mail |
| c4458135-8280-40d7-a4be-08f909d33ae7 | Address Redacted | First Class Mail |
| c44d2308-a7c8-40b9-a5ae-216a244b5ca4 | Address Redacted | First Class Mail |
| c44d4754-6b3b-4fbb-ab02-c39ddb9f0f12 | Address Redacted | First Class Mail |
| c451a6b8-d12e-4454-bc71-74e1ee620304 | Address Redacted | First Class Mail |
| c456854a-f391-4e0b-bd17-12e0c2f067ed | Address Redacted | First Class Mail |
| c45a0ded-b47d-484e-822e-f96536d6088c | Address Redacted | First Class Mail |
| c46b4ac6-3f2d-4091-9b48-23dcebaed624 | Address Redacted | First Class Mail |
| c47012ac-ec5d-4910-9103-43f81daf3589 | Address Redacted | First Class Mail |
| c47cb4fd-0663-4bb9-b0b7-af53da19a200 | Address Redacted | First Class Mail |
| c47d6b1c-e4f6-476a-bc66-cbe8db6ac267 | Address Redacted | First Class Mail |
| c48eed4a-3321-489c-b5cd-6dbe3e8e8a39 | Address Redacted | First Class Mail |
| c4938675-3c72-40d4-a22f-a204e7956992 | Address Redacted | First Class Mail |
| c494717b-5512-4a1d-a5f1-5580ffa6cccf | Address Redacted | First Class Mail |
| c498466f-af33-445f-8709-4e484d14f902 | Address Redacted | First Class Mail |
| c4989c47-b9d8-44a9-b7b5-4beebcd07c18 | Address Redacted | First Class Mail |
| c4a8b455-0d08-4c96-8b5a-70d93f18b23d | Address Redacted | First Class Mail |
| c4ae8b2d-4621-4e23-8d86-7c66121e3887 | Address Redacted | First Class Mail |
| c4aed537-47e8-495b-b98a-a16739f7695b | Address Redacted | First Class Mail |
| c4af4c1d-283d-4b53-9c61-70b86715434a | Address Redacted | First Class Mail |
| c4b67f01-8fe3-4d13-ba22-b4a531b07cfa | Address Redacted | First Class Mail |
| c4b74d42-67ab-48ce-acca-6de0883b419d | Address Redacted | First Class Mail |
| c4bc2a60-ce07-4275-8f39-29c964458885 | Address Redacted | First Class Mail |
| c4c2db73-7dcf-4ae1-a810-0491140bce8b | Address Redacted | First Class Mail |
| c4c8b8e6-cb2b-425d-b695-1e7210c3fd03 | Address Redacted | First Class Mail |
| c4c8cf98-60bd-43cc-b849-1154c76959b4 | Address Redacted | First Class Mail |
| c4cea5b9-9415-4649-ae06-cdbedf95d0ed | Address Redacted | First Class Mail |
| c4d24de8-761a-47dc-98ee-dbe6318ba892 | Address Redacted | First Class Mail |
| c4d3ad42-5c6c-42c9-a5f3-0c0f6d526960 | Address Redacted | First Class Mail |
| c4de89f4-35bd-4318-911c-2f1749a53212 | Address Redacted | First Class Mail |
| c4dfd3c7-3bc2-4b98-ba84-1bb038dec762 | Address Redacted | First Class Mail |
| c4ec58fb-df5d-45ba-a5a7-b641fbc6a3d4 | Address Redacted | First Class Mail |
| c4ed8be3-1833-4466-937c-fa0db88a8877 | Address Redacted | First Class Mail |
| c4f1ec4b-213b-4a99-b6cd-e8b5ad9a3730 | Address Redacted | First Class Mail |
| c4f40132-849c-4f66-825b-aa891685fa6e | Address Redacted | First Class Mail |
| c4f56653-3561-45bd-8afa-238c0358832c | Address Redacted | First Class Mail |
| c4f7a8fa-7c4e-4332-b3b6-a6c6530eaa14 | Address Redacted | First Class Mail |
| c50461b5-6fcd-45c8-b422-d823ef3c59c9 | Address Redacted | First Class Mail |
| c504737b-5dc4-468e-b6ef-94064952ceca | Address Redacted | First Class Mail |
| c5058bc4-5aee-4843-b3b5-c40b38ffdab7 | Address Redacted | First Class Mail |
| c5063042-4710-4ccc-b639-a3708f9360f1 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| c50a0849-18a2-4dd2-8cbe-40017c89180b | Address Redacted | First Class Mail |
| c50e3333-6fd2-4212-87e8-28c37f4d6e49 | Address Redacted | First Class Mail |
| c511519e-7d62-4c01-b769-54a9969c97b2 | Address Redacted | First Class Mail |
| c5123bbd-27ec-46c6-a68f-1499c45db9ae | Address Redacted | First Class Mail |
| c5188439-5452-40f8-99fe-58eeeace37fd1 | Address Redacted | First Class Mail |
| c51d9dea-4279-43e5-acf1-91b692bb1949 | Address Redacted | First Class Mail |
| c5242b38-2a63-4ba6-b123-367b00478ba8 | Address Redacted | First Class Mail |
| c5270253-e5b9-4622-9cbd-3a45d62fbf54 | Address Redacted | First Class Mail |
| c52f9746-c38a-440a-8920-dc58e61f8418 | Address Redacted | First Class Mail |
| c540924f-adc3-40a7-9f7b-af4304320796 | Address Redacted | First Class Mail |
| c5459995-0ac8-420e-bf17-e32f1a1a1bab | Address Redacted | First Class Mail |
| c54790e2-c998-44f6-9693-9a4c51922d29 | Address Redacted | First Class Mail |
| c54ae399-0ad8-4806-9154-04a5e5e35202 | Address Redacted | First Class Mail |
| c54ee0b6-74d8-49d7-8f0c-250932387d46 | Address Redacted | First Class Mail |
| c550d94d-6786-43c3-993f-e3aa2b420e37 | Address Redacted | First Class Mail |
| c5575b95-68dd-4346-9b1c-d43bff45851a | Address Redacted | First Class Mail |
| c55d2b26-f0cb-439c-a20b-43d44b273798 | Address Redacted | First Class Mail |
| c56b7d28-656c-4cdb-b07a-b9ef167ced91 | Address Redacted | First Class Mail |
| c56cedca-1ab3-4c4c-ab7e-f0ddd7b739b9 | Address Redacted | First Class Mail |
| c572d66f-ce22-44f0-90c0-acb0157591fe | Address Redacted | First Class Mail |
| c5741346-ea0d-4a09-ab38-285f49c25983 | Address Redacted | First Class Mail |
| c5782b16-a007-416e-a763-aa8d0df0b6d9 | Address Redacted | First Class Mail |
| c579fcb7-7621-4c07-a357-05a196e8e027 | Address Redacted | First Class Mail |
| c583ce16-74c6-446d-9b1e-7fb6cb249b1e | Address Redacted | First Class Mail |
| c58c24ea-68cf-4204-954b-f44704ef39e8 | Address Redacted | First Class Mail |
| c58d1c99-bd34-4e49-b9dd-7e12300128fd | Address Redacted | First Class Mail |
| c58d9a12-a076-4f7a-8638-e3fdd47d396d | Address Redacted | First Class Mail |
| c59222db-9f0c-4b10-ac7d-97a36b9013bc | Address Redacted | First Class Mail |
| c594aca9-f5ff-4a4d-af28-a4e92d16e44c | Address Redacted | First Class Mail |
| c59ad0f8-52e7-4679-b467-28af4070562e | Address Redacted | First Class Mail |
| c5a73a44-805b-48bb-a191-fd45e7c7678f | Address Redacted | First Class Mail |
| c5afe45f-882b-4516-971b-9d44c9b79928 | Address Redacted | First Class Mail |
| c5d27893-b4ea-43df-beb9-3a528fb5cba4 | Address Redacted | First Class Mail |
| c5d9d886-3e6a-4af8-8c95-64098b6651f5 | Address Redacted | First Class Mail |
| c5dbb417-0221-4f10-b2f1-43b42e34b950 | Address Redacted | First Class Mail |
| c5e1d434-32eb-4ad3-a0f5-3e05f1a18424 | Address Redacted | First Class Mail |
| c5fd3a88-76c1-433e-93d6-e1532d49b2e6 | Address Redacted | First Class Mail |
| c606dbe8-dcb0-4a67-a9ea-919f11a1ebf2 | Address Redacted | First Class Mail |
| c60a4544-e09d-4fa6-99a5-87f9f5105355 | Address Redacted | First Class Mail |
| c61226c5-7708-4e81-8789-5232ab17a2c3 | Address Redacted | First Class Mail |
| c617f8f6-00cf-4b4f-b39e-365cdaba872d | Address Redacted | First Class Mail |
| c61d70bc-578f-4f60-aa8a-3410e11e05f6 | Address Redacted | First Class Mail |
| c61e7afc-334f-405d-b428-c581573eecba | Address Redacted | First Class Mail |
| c6207e42-9737-405a-a75d-22990bad310e | Address Redacted | First Class Mail |
| c6223142-647f-4ea1-bd2b-8bad03fb0cc3 | Address Redacted | First Class Mail |
| c6283a59-c97e-4c77-96ad-88782c3178f8 | Address Redacted | First Class Mail |
| c62ba459-4c07-4634-a516-c8781116a70d | Address Redacted | First Class Mail |
| c63194ba-a27a-42c4-a4da-f8f03d9863df | Address Redacted | First Class Mail |
| c634e44e-2189-4fc9-a849-81c0c3c325d1 | Address Redacted | First Class Mail |
| c63facb1-98fa-41a7-8d97-e66c2cd350ca | Address Redacted | First Class Mail |
| c642b410-0ec3-4299-a51e-61340108b6d2 | Address Redacted | First Class Mail |
| c64c4b82-ce77-4912-9b4b-8f6b6aaeb4dc | Address Redacted | First Class Mail |
| c65357c3-b356-4355-aae9-c501ffabd47d | Address Redacted | First Class Mail |
| c6587aa6-ec3b-41c6-8139-2bd45bf9a454 | Address Redacted | First Class Mail |
| c65e6a1e-65d4-4677-83be-1183499903bc | Address Redacted | First Class Mail |
| c6658664-dd26-4269-9ff2-ae848390f28b | Address Redacted | First Class Mail |
| c66e669c-f99f-44db-b7fb-e55cd12f6d64 | Address Redacted | First Class Mail |
| c670692d-3062-42a4-b131-43c953fb9514 | Address Redacted | First Class Mail |
| c6742267-7cb0-4ae5-b53f-6f9417c88262 | Address Redacted | First Class Mail |
| c67754c4-377a-4936-ab3f-30a76d0926f8 | Address Redacted | First Class Mail |
| c688909b-75c3-45fa-9100-2277aeb28f90 | Address Redacted | First Class Mail |
| c68e4f7b-1cc5-488c-b596-28ced661bab0 | Address Redacted | First Class Mail |
| c690ca29-237d-44ad-993f-70697a87b440 | Address Redacted | First Class Mail |
| c69be97d-dbfc-4eaa-938f-c710574d7a8d | Address Redacted | First Class Mail |
| c6a28364-0452-4240-a5aa-8b6006435645 | Address Redacted | First Class Mail |
| c6aca24c-57eb-4cb9-adf2-592ec9331979 | Address Redacted | First Class Mail |
| c6af105d-df78-4910-8dcf-08aa7bd81a07 | Address Redacted | First Class Mail |
| c6b615ab-43fc-4601-adcc-a1b2f4239112 | Address Redacted | First Class Mail |
| c6b77cea-16f1-4683-86a0-288e0a897757 | Address Redacted | First Class Mail |
| c6b9a830-f6ab-474d-a46f-3182b88dd543 | Address Redacted | First Class Mail |
| c6b9bf35-2f10-4619-a906-2feaeddfaaed | Address Redacted | First Class Mail |
| c6c4d691-06c9-488e-879b-c83e390c0b27 | Address Redacted | First Class Mail |
| c6cf4b5e-e23a-4690-9105-f26d85d5e875 | Address Redacted | First Class Mail |
| c6d0dd52-31d9-4e00-b37b-32a039f95ccc | Address Redacted | First Class Mail |
| c6d5933b-6afc-4896-b4c2-661ab9809e01 | Address Redacted | First Class Mail |
| c6ddb13a-1997-4fbb-88fc-596050a5c9f8 | Address Redacted | First Class Mail |
| c6e032db-9717-48fd-b6a5-23d80e941842 | Address Redacted | First Class Mail |
| c6e3bf5e-e41c-4a59-bbc9-caaca29cfb31 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|------|---------|-------------------|
| c6e90d96-be08-44e2-a8fc-1a02a16745d3 | Address Redacted | First Class Mail |
| c6f111e6-1d62-424f-aece-37bdafab2802 | Address Redacted | First Class Mail |
| c6f4ac94-e69e-4a19-a5c5-b0f393cf77a2 | Address Redacted | First Class Mail |
| c6f87985-a45f-4f8c-86bb-4d8b48c2971e | Address Redacted | First Class Mail |
| c6ff40d9-f483-407e-bda9-095a6010d752 | Address Redacted | First Class Mail |
| c7032965-ab38-4e8e-ab03-8df7e6ae889b | Address Redacted | First Class Mail |
| c7055801-e559-4e8f-a14e-b3a18abc5d3a | Address Redacted | First Class Mail |
| c71e5ac3-d910-401f-b6b1-b4fe3cf82a62 | Address Redacted | First Class Mail |
| c71f2afb-c192-4f6b-bd43-66f5abe10500 | Address Redacted | First Class Mail |
| c727700a-1549-4a98-b149-7bb40331a300 | Address Redacted | First Class Mail |
| c7297300-ec6b-4fb2-aacb-7c9e8cd7b791 | Address Redacted | First Class Mail |
| c729b6d3-3739-4def-99S5-ea0dbaa21f28 | Address Redacted | First Class Mail |
| c72c821c-d3c0-48c8-a9b8-f477e88d8adf | Address Redacted | First Class Mail |
| c7312fd2-0e25-45ba-90a7-340e1679f1c1 | Address Redacted | First Class Mail |
| c735e8e0-ef3d-416b-ac0e-fa269da6e3a2 | Address Redacted | First Class Mail |
| c737cbc7-8944-441f-8c48-3f08a125dcfa | Address Redacted | First Class Mail |
| c73f71ce-6f7a-4b73-90ce-24974efa89b6 | Address Redacted | First Class Mail |
| c746b946-2a4c-4cb5-828a-411bd1f53ce4 | Address Redacted | First Class Mail |
| c74862ba-2197-4286-b5ba-03c5926fa1a3 | Address Redacted | First Class Mail |
| c7518157-29a7-4e45-8d93-dcb07a7f2067 | Address Redacted | First Class Mail |
| c7533247-183c-4b2b-9e55-d4206b70bee9 | Address Redacted | First Class Mail |
| c7654da8-f13f-4f96-adad-d2cf74e10715 | Address Redacted | First Class Mail |
| c76562fc-5215-4d3f-b23d-21ec4e059bf9 | Address Redacted | First Class Mail |
| c7684126-9c44-451b-a628-1b27acec6aa5 | Address Redacted | First Class Mail |
| c7699423-29b5-4d5b-a9dc-a4191a0566ee | Address Redacted | First Class Mail |
| c769d710-780d-4ace-869d-e121a04c63bc | Address Redacted | First Class Mail |
| c770bd8c-f60a-4873-9599-5110a4c30a32 | Address Redacted | First Class Mail |
| c772f593-10f9-4211-875d-fdc414b85c8d | Address Redacted | First Class Mail |
| c77347d8-29d3-4cc3-a2fb-4c332adca87e | Address Redacted | First Class Mail |
| c773782e-e5bd-4874-9f67-a0f6c87ad85e | Address Redacted | First Class Mail |
| c77f974c-b3e6-4ed7-86fc-186ce6701177 | Address Redacted | First Class Mail |
| c788c096-6f6e-4845-bb3a-b27eb84b538f | Address Redacted | First Class Mail |
| c789873c-dba6-4004-8fe0-eb7c85554840 | Address Redacted | First Class Mail |
| c78de601-9e18-4ae9-8be0-abeeb3c13fee | Address Redacted | First Class Mail |
| c78e2f80-c6f4-478a-ad4c-b2f8bd8a7949 | Address Redacted | First Class Mail |
| c790c865-2df4-4908-b31c-d422c9bd5f38 | Address Redacted | First Class Mail |
| c798e46c-ad98-4554-bd32-767fabc51694 | Address Redacted | First Class Mail |
| c7a511f1-2fcd-4c64-839a-699dbb11ce32 | Address Redacted | First Class Mail |
| c7b5c5f8-d532-43bb-868c-b36d8077cb8a | Address Redacted | First Class Mail |
| c7c4c49b-72c6-40ed-ae62-abf478cf7875 | Address Redacted | First Class Mail |
| c7c7bffa-3075-4359-be5c-48a014530b38 | Address Redacted | First Class Mail |
| c7c7e597-c3ba-4148-b301-bc2f34161e3e | Address Redacted | First Class Mail |
| c7c844b7-e06a-4d9f-bbce-341fe76eb4b7 | Address Redacted | First Class Mail |
| c7c9ec88-1f81-4bbf-8037-ede6d3714cf7 | Address Redacted | First Class Mail |
| c7dac716-dde3-49a9-9fa2-2141bc645de6 | Address Redacted | First Class Mail |
| c7e11f4a-acdc-4e43-bc4f-6db2f04efe79 | Address Redacted | First Class Mail |
| c7e252aa-65b1-4735-b25f-90f31daf1be1 | Address Redacted | First Class Mail |
| c7e74c90-e807-45b1-a6d7-0698c7608e05 | Address Redacted | First Class Mail |
| c8010725-46a1-4e61-80fc-e2f88b10b700 | Address Redacted | First Class Mail |
| c805e081-fe0e-4e6d-93b8-03e88d862cb7 | Address Redacted | First Class Mail |
| c80ade0b-9af3-4ab7-8453-690d0396e96c | Address Redacted | First Class Mail |
| c80d367f-62fd-4630-a603-afb6229f9d76 | Address Redacted | First Class Mail |
| c80d9f88-5087-4560-9a00-d95b162afa66 | Address Redacted | First Class Mail |
| c811e26b-efb4-4cf1-a8f4-bfff1a1f56c1 | Address Redacted | First Class Mail |
| c812bd4e-a9fd-48f5-a66c-f2feceb18676 | Address Redacted | First Class Mail |
| c818e2dd-dbbf-4f88-95e0-99597b8fb220 | Address Redacted | First Class Mail |
| c81c4515-7614-4c72-aa04-be2f856f1a18 | Address Redacted | First Class Mail |
| c829c78a-ac55-4277-a65d-79831c4380cc | Address Redacted | First Class Mail |
| c830df2f-fe39-4383-89ff-318d8556fe47 | Address Redacted | First Class Mail |
| c834dc49-0c58-4128-bf67-7b4cfe720532 | Address Redacted | First Class Mail |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | Address Redacted | First Class Mail |
| c83c4a67-2915-4c58-9c6f-5bc7b96ae5aa | Address Redacted | First Class Mail |
| c841f1f1-162e-4ec5-a857-2d0adeb00001 | Address Redacted | First Class Mail |
| c845724f-d93d-4a94-80fc-f4359b0200ca | Address Redacted | First Class Mail |
| c8470c87-b165-4993-b8e3-0b979bea86d4 | Address Redacted | First Class Mail |
| c84a157b-651e-40c6-893a-9d1f88016b0d | Address Redacted | First Class Mail |
| c84cc9e9-a467-40a3-ae43-0249eb0cdac0 | Address Redacted | First Class Mail |
| c853553f-47c9-4a8f-a8bb-71b2b79aa83d | Address Redacted | First Class Mail |
| c8541bb5-467d-49a7-9c70-7fccfd8de3f0 | Address Redacted | First Class Mail |
| c85a6ae3-e969-454a-974a-4451d2634625 | Address Redacted | First Class Mail |
| c85eab73-cf29-43f8-9927-5e556b779ab7 | Address Redacted | First Class Mail |
| c8659dc0-92a7-4955-86a4-c36f6892e550 | Address Redacted | First Class Mail |
| c87b715f-db0d-4a89-9734-6f3573be5633 | Address Redacted | First Class Mail |
| c87f96ac-0ee7-461e-96b1-19f474193d14 | Address Redacted | First Class Mail |
| c8812df1-2933-41cb-8a1f-228f1be26b48 | Address Redacted | First Class Mail |
| c881b27f-40ad-430c-9b3c-5c000c7dc92a | Address Redacted | First Class Mail |
| c8822088-05c5-4002-a980-386f584a51b3 | Address Redacted | First Class Mail |
| c888892d-366b-4122-8212-97f62d94cbb9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c888a3e1-e71a-4322-bfd6-c1acf492244a | Address Redacted | First Class Mail |
| c89610ae-9377-47ed-8404-ee2bd09da9b2 | Address Redacted | First Class Mail |
| c89dc0ae-fc06-4092-83f6-da6d92ae4869 | Address Redacted | First Class Mail |
| c89dcfff-3894-4bee-9a46-d303b87d9dda | Address Redacted | First Class Mail |
| c8a1d7c2-4ddf-433b-8f7d-608ec89aa4b9 | Address Redacted | First Class Mail |
| c8a647c9-b68b-45a3-9b68-adbe8118fc78 | Address Redacted | First Class Mail |
| c8b1ad72-372a-4995-8017-97980b576a13 | Address Redacted | First Class Mail |
| c8b47efe-7605-4a15-8928-0fb085c2249d | Address Redacted | First Class Mail |
| c8b78829-0bce-484c-beb4-a6b9c59c5db3 | Address Redacted | First Class Mail |
| c8bce9d9-33ee-49af-b43e-0bbddbb969b9 | Address Redacted | First Class Mail |
| c8bdfe78-9548-4e8a-bd4e-ba17100bd322 | Address Redacted | First Class Mail |
| c8bf8a8b-c1c4-4e64-adec-4c640d2607cb | Address Redacted | First Class Mail |
| c8c1c8c5-92f7-4f7f-9eec-3d39270a16aa | Address Redacted | First Class Mail |
| c8c9b24c-e6ce-4469-9931-2958abec300a | Address Redacted | First Class Mail |
| c8caea9c-9330-4793-a53f-6522a10693de | Address Redacted | First Class Mail |
| c8d19dcf-768d-4558-8f4e-f9b2e908fac1 | Address Redacted | First Class Mail |
| c8d76997-d3bf-4410-840f-539afac1051d | Address Redacted | First Class Mail |
| c8d7b30a-17bb-44c9-98e0-32f5abaffe98 | Address Redacted | First Class Mail |
| c8d8c7d2-c2ef-4de2-8faf-0a02fe51e6a3 | Address Redacted | First Class Mail |
| c8df5cd4-ec20-4349-9fa5-c3ae3fdbae17 | Address Redacted | First Class Mail |
| c8e7f0cc-af47-44f9-9a40-b640af4bc861 | Address Redacted | First Class Mail |
| c8f5e5a7-9191-4694-a059-b89d6a8cc378 | Address Redacted | First Class Mail |
| c8f80ea7-bac3-47b7-9d4b-e1542facd5e5 | Address Redacted | First Class Mail |
| c9085764-856a-4946-bbb6-3b767ff05aab | Address Redacted | First Class Mail |
| c90bbb59-ce61-4eb9-a09b-bfe2598f389b | Address Redacted | First Class Mail |
| c90d84eb-7a07-44ea-a1b7-361e4aa7696d | Address Redacted | First Class Mail |
| c912ad13-e904-4fd8-a4f3-0a89c2e8bf36 | Address Redacted | First Class Mail |
| c91b1185-a6ed-4b51-b78a-dfbc11f770d3 | Address Redacted | First Class Mail |
| c928648b-42df-4671-b0f1-db4060eefbeb | Address Redacted | First Class Mail |
| c92cf4e6-a1da-44f8-9dfc-01b40e0a7dd4 | Address Redacted | First Class Mail |
| c93b74ee-f886-45f1-821c-ea475c6d638f | Address Redacted | First Class Mail |
| c93f93b7-627d-4a26-8675-24d84b5441d6 | Address Redacted | First Class Mail |
| c94244e8-d75b-40e6-bd00-f21d4c4b3708 | Address Redacted | First Class Mail |
| c948c965-a45c-4666-939d-9e893433a38d | Address Redacted | First Class Mail |
| c956b329-09ff-4f00-8b7b-70b4af7e8606 | Address Redacted | First Class Mail |
| c9580c5c-7fe6-42c0-ae3d-6c0063a33581 | Address Redacted | First Class Mail |
| c95a1c7a-a29c-49de-8360-0d09911adcbb | Address Redacted | First Class Mail |
| c95cb79d-3984-45c2-aa5b-589f3d8b6493 | Address Redacted | First Class Mail |
| c960f6ac-f909-423a-b0b2-68d76b670444 | Address Redacted | First Class Mail |
| c961e839-7519-434c-9881-d772eb58acdd | Address Redacted | First Class Mail |
| c962a346-1bc7-439a-87f5-8dd1fbf28fe5 | Address Redacted | First Class Mail |
| c9646ec1-5d11-4573-9197-f9f93a08644b | Address Redacted | First Class Mail |
| c964f2f1-357d-4851-89b5-369f98f9b9f7 | Address Redacted | First Class Mail |
| c97328e4-8ed8-47c2-a662-9cac1679b506 | Address Redacted | First Class Mail |
| c97a526c-4053-42bc-9452-714368d0ed20 | Address Redacted | First Class Mail |
| c98267ed-0fbf-4ab8-a94b-e39da3290e91 | Address Redacted | First Class Mail |
| c98cc1be-81fb-4eda-9a26-1dd2574c9dd2 | Address Redacted | First Class Mail |
| c98f0be5-487c-411b-8628-aa11f7cfa07a | Address Redacted | First Class Mail |
| c9935b8a-0d82-498f-97a8-4d478aa2f9ea | Address Redacted | First Class Mail |
| c9935bce-6423-40db-a578-4c1e7e5e9c92 | Address Redacted | First Class Mail |
| c9a13c24-b6e2-4d0d-8b3c-bed6ef884e97 | Address Redacted | First Class Mail |
| c9b2b584-8f64-41c4-a5b9-10d199c4775c | Address Redacted | First Class Mail |
| c9b6f6e8-150f-4736-ad34-3498fada7fcf | Address Redacted | First Class Mail |
| c9bba25-30ae-49ef-aa18-fa4a3f0bfb8d | Address Redacted | First Class Mail |
| c9c274c8-bcfb-40d0-939d-cd062246bfea | Address Redacted | First Class Mail |
| c9c6ca49-4fcf-4ed2-919c-10fb7ff0e3be | Address Redacted | First Class Mail |
| c9c8ed95-7386-4d48-8f18-41aa20895b92 | Address Redacted | First Class Mail |
| c9d2b9eb-4c78-4d00-b184-87db7fcd03d4 | Address Redacted | First Class Mail |
| c9d68518-7947-4b0a-95b0-1edc2c4f53fd | Address Redacted | First Class Mail |
| c9d89e31-7553-416e-b006-fd0b46009031 | Address Redacted | First Class Mail |
| c9e5d929-53e8-45c5-9421-8cb10168f8ed | Address Redacted | First Class Mail |
| c9ecccdd-0221-479e-a5f9-2a8e2452ec64 | Address Redacted | First Class Mail |
| c9eeadb0-6afb-40a7-be71-7a54b68b1b49 | Address Redacted | First Class Mail |
| c9f8fcef-25d3-4431-b116-eb8eb20c9026 | Address Redacted | First Class Mail |
| c9fd6d49-1a8c-46e0-a9c9-0ebb25592217 | Address Redacted | First Class Mail |
| ca0acd0d-7cce-4230-b688-a4b6d331164b | Address Redacted | First Class Mail |
| ca103df7-1c02-43dd-9516-54a8e23a22db | Address Redacted | First Class Mail |
| ca10a6ae-7df5-4679-84cd-199a36a58432 | Address Redacted | First Class Mail |
| ca154b6f-3fa0-4135-8c78-3454c8ce443c | Address Redacted | First Class Mail |
| ca1bd549-a075-4457-a94b-232398c6cbc5 | Address Redacted | First Class Mail |
| ca1d1475-022b-4e1a-b7ac-c28186f0da9b | Address Redacted | First Class Mail |
| ca222566-d59b-4772-8944-492f63e76a8d | Address Redacted | First Class Mail |
| ca22712a-019b-46c8-a0ba-da751ac7b6af | Address Redacted | First Class Mail |
| ca26b2af-304b-4c3c-8428-985de718dea9 | Address Redacted | First Class Mail |
| ca28d28e-4537-4cc2-b8d2-37b8ceb30492 | Address Redacted | First Class Mail |
| ca2ab0d5-6c36-4513-871c-8788aa1c8938 | Address Redacted | First Class Mail |
| ca35eb3f-87d2-4799-a496-6fa5ba2d97f0 | Address Redacted | First Class Mail |
| ca37f4c4-97c0-4c72-90cd-b61094c6870b | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ca3a8f03-65ac-4b8d-a18e-7b3f5ae1dd28 | Address Redacted | First Class Mail |
| ca3bc802-a7fa-4169-9c17-c280f1ae5bad | Address Redacted | First Class Mail |
| ca3cac15-9158-4086-b89a-25b78b29c8d7 | Address Redacted | First Class Mail |
| ca4c2922-300f-4051-a9f8-f00d5b7bda8c | Address Redacted | First Class Mail |
| ca4cd399-d3e0-42ca-aced-04c354aee08a | Address Redacted | First Class Mail |
| ca4fdfe6-938b-4d6b-a248-4a66d9cef79b | Address Redacted | First Class Mail |
| ca55256b-5da9-42a0-b87b-0cdf71706a7a | Address Redacted | First Class Mail |
| ca568adf-dd8e-44f4-afea-c451d4356524 | Address Redacted | First Class Mail |
| ca5ae80e-e0a8-4bd4-9a7b-bfba5e42c0fb | Address Redacted | First Class Mail |
| ca5e59da-ee7b-417e-9e2a-d3d0b93551f1 | Address Redacted | First Class Mail |
| ca6093b7-682f-41f3-a703-03097bf45cf9 | Address Redacted | First Class Mail |
| ca655d86-1d44-413b-9709-8d806028e235 | Address Redacted | First Class Mail |
| ca693b3e-620b-4d60-b9cb-9fbace7744ed | Address Redacted | First Class Mail |
| ca6e91e0-2e19-454e-bea7-f2e3161354be | Address Redacted | First Class Mail |
| ca6ec3c4-37a3-4ffd-9ed6-80386ba674e5 | Address Redacted | First Class Mail |
| ca6fdd6d-af60-423a-a4c2-3b3c865c3bf5 | Address Redacted | First Class Mail |
| ca779b45-2227-416e-a881-aecf5e9128f6 | Address Redacted | First Class Mail |
| ca7c5bf2-6806-43af-af97-c944776aaef8 | Address Redacted | First Class Mail |
| ca7ce424-4b33-4729-8ad3-44fe6fc3de58 | Address Redacted | First Class Mail |
| ca832e73-58e8-41a1-a619-d1ad15c74066 | Address Redacted | First Class Mail |
| ca86e752-abf2-428b-8a5e-f15e7d2d9dde | Address Redacted | First Class Mail |
| ca8ec66d-129f-48e9-b256-498b5d9361c9 | Address Redacted | First Class Mail |
| ca934b4b-1534-46af-9121-235bef9d5db4 | Address Redacted | First Class Mail |
| caa3e9e3-3030-45a7-a7d8-d94c89233f52 | Address Redacted | First Class Mail |
| caa70673-3cd2-4174-bb2c-9a56287acc87 | Address Redacted | First Class Mail |
| caa903a3-8af7-44db-8b4c-208b8363b161 | Address Redacted | First Class Mail |
| caaa6291-0ad2-45e4-93af-8ebbaf85de9f | Address Redacted | First Class Mail |
| caba57fc-f0a2-45e4-8a54-beaeab60a800 | Address Redacted | First Class Mail |
| cabab8a9-a5c6-4294-9815-c207b805631b | Address Redacted | First Class Mail |
| cabb61ff-2013-4382-9bcc-52d43de7a572 | Address Redacted | First Class Mail |
| cace1f4d-40e8-4be2-b170-13eb08300c19 | Address Redacted | First Class Mail |
| cadc1d11-4fd8-49ed-8f54-e808c5cd281c | Address Redacted | First Class Mail |
| cae06b70-79d9-4677-a686-b54cd90f0b8a | Address Redacted | First Class Mail |
| cae0e48d-4a4c-42aa-9ecd-6ff68f54b6c5 | Address Redacted | First Class Mail |
| cae37c77-b1f4-4fa7-acb7-98f3ded135bd | Address Redacted | First Class Mail |
| cae7efe5-be6e-4a0f-a2fc-2f9ecb1f0f44 | Address Redacted | First Class Mail |
| caecfc37-2889-4f99-9190-d6eb163156fa | Address Redacted | First Class Mail |
| caf53c3b-b2be-4c4f-b25d-102c347b6e4c | Address Redacted | First Class Mail |
| caff2c0e-9c0b-44c4-83da-0d5ace8ac18c | Address Redacted | First Class Mail |
| cb039e5f-ae83-4c8a-9213-a19e45b96a22 | Address Redacted | First Class Mail |
| cb03db6d-64d7-4b83-b31d-1cd639bd6614 | Address Redacted | First Class Mail |
| cb09e2a8-1f38-4957-9e73-ac1417001476 | Address Redacted | First Class Mail |
| cb0f60c4-8c04-41b2-b84b-6d3fb9e7878b | Address Redacted | First Class Mail |
| cb0f6b8d-2cf3-4248-9ce2-64be7135f006 | Address Redacted | First Class Mail |
| cb1d525d-e3bb-4af1-a0e8-14f9b15ef483 | Address Redacted | First Class Mail |
| cb268dd1-ce00-49fa-a3bd-35e56b78d403 | Address Redacted | First Class Mail |
| cb2bdafe-4771-4bc7-ac23-e8c2af01fbd7 | Address Redacted | First Class Mail |
| cb396b52-a525-4b25-a5a1-57c46ea759e3 | Address Redacted | First Class Mail |
| cb3eb374-3b8b-45ed-88a2-95b7d81774f4 | Address Redacted | First Class Mail |
| cb3f8385-cb36-43da-965a-d7d315ea3248 | Address Redacted | First Class Mail |
| cb593360-e180-4b24-80ba-0bfa78bab1fa | Address Redacted | First Class Mail |
| cb5caa68-f3ea-477d-972f-5ac939a30f50 | Address Redacted | First Class Mail |
| cb5cea5b-13a0-4f23-b485-060f2a5042b7 | Address Redacted | First Class Mail |
| cb613fad-fe3a-4111-91c2-315ec5bdaa86 | Address Redacted | First Class Mail |
| cb63eb5b-0413-44bd-b859-fcf0b8a6163d | Address Redacted | First Class Mail |
| cb66c428-af25-455c-b396-88889e1f6d84 | Address Redacted | First Class Mail |
| cb66ecf0-d9d0-4586-8642-b2e9080a68c1 | Address Redacted | First Class Mail |
| cb699fc3-128a-43b7-89f1-622ef07a8a1d | Address Redacted | First Class Mail |
| cb724d9d-6bc5-407f-8ba7-77215177961a | Address Redacted | First Class Mail |
| cb7537f0-1f6b-46d4-a64c-9d8945cee19b | Address Redacted | First Class Mail |
| cb77b2cb-2de1-4a84-ba3f-0f8fa925abd6 | Address Redacted | First Class Mail |
| cb79ee5e-6dfa-4e0a-be61-2110f0285808 | Address Redacted | First Class Mail |
| cb7a0800-bc9e-41a2-a858-fafabd2969f5 | Address Redacted | First Class Mail |
| cb7cdfa2-c08d-4752-bd59-dc35e1fccb40 | Address Redacted | First Class Mail |
| cb8091f5-fe8b-4878-88ac-b38135ccec53 | Address Redacted | First Class Mail |
| cb8fd121-22c5-48f2-9101-a5392aceee60 | Address Redacted | First Class Mail |
| cb90e6a9-7f64-428f-bbc6-ea4adeda3728 | Address Redacted | First Class Mail |
| cb933fed-0b7d-44fd-86cf-f24388fddccb | Address Redacted | First Class Mail |
| cb966adb-0f2a-4538-bffb-ca801ca22efd | Address Redacted | First Class Mail |
| cb987f5c-59f5-4de2-b417-30849a5be288 | Address Redacted | First Class Mail |
| cba69f53-c9f6-4125-8a60-59f2cd206a3b | Address Redacted | First Class Mail |
| cbae4aad-6a07-4265-a861-9699ee969d32 | Address Redacted | First Class Mail |
| cbbb2d5f-d67a-4da5-8f59-2daf4705c526 | Address Redacted | First Class Mail |
| cbc2a07f-7803-4602-8eaf-cea62715867b | Address Redacted | First Class Mail |
| cbc37169-2eac-440d-96c5-e230e117d2a6 | Address Redacted | First Class Mail |
| cbc5a24c-5336-4040-a424-5e3debabc043 | Address Redacted | First Class Mail |
| cbccb59d-924c-4dc9-8df3-7c17ec46d8c2 | Address Redacted | First Class Mail |
| cbe0bed9-3cda-4b61-b2fe-9b986a063ad1 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| cbe10094-a35c-485f-a24f-9716c85e94cb | Address Redacted | First Class Mail |
| cbed959b-08ce-4d04-b10c-de3243cb4129 | Address Redacted | First Class Mail |
| cbf37718-76e5-44b6-8622-0653d5e2d5c1 | Address Redacted | First Class Mail |
| cbf5df16-a4f2-49b8-b05b-9217fd4eac52 | Address Redacted | First Class Mail |
| cbf6d05f-e44a-47b6-944b-afe854d06fdf | Address Redacted | First Class Mail |
| cbffc958-a3f8-479f-a33e-673ab2f9d5a9 | Address Redacted | First Class Mail |
| cbffcdf7-3aba-4ae8-a13b-1f2856ef5c04 | Address Redacted | First Class Mail |
| cc09f72a-91f5-48a5-97e6-2ec1911a2125 | Address Redacted | First Class Mail |
| cc0b6c3a-005e-40d5-803c-159862e4ddca | Address Redacted | First Class Mail |
| cc141d29-22e0-4ac9-941f-d71a47199333 | Address Redacted | First Class Mail |
| cc176ee0-4f86-4f33-89a7-ebe28a33b699 | Address Redacted | First Class Mail |
| cc1c40d5-068e-4198-93ba-d6549edf1b73 | Address Redacted | First Class Mail |
| cc1e83b7-84f0-4151-aa84-0c95eac057ce | Address Redacted | First Class Mail |
| cc25f36b-d923-4ad3-8c84-651faa89e88d | Address Redacted | First Class Mail |
| cc2b9b06-9911-4c0e-8336-7823c7fcc23b | Address Redacted | First Class Mail |
| cc2d8094-ace5-4a8f-8af4-474160b148a8 | Address Redacted | First Class Mail |
| cc315854-0d5f-4599-a16b-efc009f0aad1 | Address Redacted | First Class Mail |
| cc326e1a-0bbb-40a9-8974-e523aa4f0252 | Address Redacted | First Class Mail |
| cc379e5f-a03a-4d7e-bc82-1b5b446ee0a5 | Address Redacted | First Class Mail |
| cc443bbc-9d45-480e-9ff7-2bc9e65381d8 | Address Redacted | First Class Mail |
| cc475568-c102-4f16-837e-46e84d125e38 | Address Redacted | First Class Mail |
| cc5347d4-4d1f-4208-ad94-7e3a83ced06e | Address Redacted | First Class Mail |
| cc55fcac-8fd4-407b-8389-91ade656feac | Address Redacted | First Class Mail |
| cc5c447a-3f07-4eb4-8d15-6c180a06d5a4 | Address Redacted | First Class Mail |
| cc5c9904-f3e8-44f8-b3d2-0483a30aec43 | Address Redacted | First Class Mail |
| cc5caea7-b808-4ef5-9b6d-148a8157e636 | Address Redacted | First Class Mail |
| cc5eb381-52c8-4dd7-9861-b1d06c6d2333 | Address Redacted | First Class Mail |
| cc686ca4-cf0e-409c-8b32-b7c566f487f0 | Address Redacted | First Class Mail |
| cc7855ac-5223-48d2-ae12-1cba117e0693 | Address Redacted | First Class Mail |
| cc7c32e5-6fb3-4b8a-8081-63f910877310 | Address Redacted | First Class Mail |
| cc806a01-93d5-4f0e-bf36-b564e2ad41c4 | Address Redacted | First Class Mail |
| cc86a553-5622-47be-99dc-e2dfd59c15b4 | Address Redacted | First Class Mail |
| cc872f9d-65db-43e0-85c0-7254bbb227a1 | Address Redacted | First Class Mail |
| cc8c2c19-697e-4376-862f-e0fdbed8b948 | Address Redacted | First Class Mail |
| cc93fcc5-9bf2-4b08-be8b-4d388db243be | Address Redacted | First Class Mail |
| cc94dee9-19ee-4412-8a2f-14e51fbd61a6 | Address Redacted | First Class Mail |
| cc98ec92-d888-4d76-a3cf-22cc4a67e613 | Address Redacted | First Class Mail |
| cc9f00c0-ae17-4dcb-87e5-a56586ca5392 | Address Redacted | First Class Mail |
| cca26225-65aa-4adf-b36a-cbfccf77b77e | Address Redacted | First Class Mail |
| cca35694-2f61-4046-ba8e-8506faaac068 | Address Redacted | First Class Mail |
| cca372cf-9ad2-4afd-bda8-c1cdf6fcaa3a | Address Redacted | First Class Mail |
| ccacecfa-bbfa-4c07-a798-e4a730b31019 | Address Redacted | First Class Mail |
| ccaddfc6-61b0-45fe-b4ca-95d240b12174 | Address Redacted | First Class Mail |
| ccb3e96c-4898-4d36-a15d-702fbc771ea6 | Address Redacted | First Class Mail |
| ccbce90b-75c8-409c-b8a9-7c246e7b707b | Address Redacted | First Class Mail |
| cccde058-7baa-48ed-85f4-4f24a2967e58 | Address Redacted | First Class Mail |
| ccd0ed92-28af-4d9d-a774-77893527a46e | Address Redacted | First Class Mail |
| ccd16bfd-4aa9-4f34-bad8-8ea876d107b9 | Address Redacted | First Class Mail |
| ccd1f21b-cc6a-4187-8d73-231cd85bd4f7 | Address Redacted | First Class Mail |
| ccd428f-fb60-4e83-a57d-8f734aaa5fd5 | Address Redacted | First Class Mail |
| ccdc009e-1f09-4722-9558-c5e383136892 | Address Redacted | First Class Mail |
| ccd050b-fbab-4f0e-9b08-d4d140eb722f | Address Redacted | First Class Mail |
| cce00d22-8590-4b9a-9d3a-19ec12a3cf64 | Address Redacted | First Class Mail |
| cce51175-3a3a-4e52-9971-858e529e58e3 | Address Redacted | First Class Mail |
| cceb15a8-ad72-4477-acad-48df7ad143e1 | Address Redacted | First Class Mail |
| ccf1371d-1f8e-48a9-a568-83130b621dbe | Address Redacted | First Class Mail |
| ccf2700f-f0df-419e-a7af-0ed0a0493291 | Address Redacted | First Class Mail |
| ccf9687f-4f53-41d1-92b9-c4e40360d6d0 | Address Redacted | First Class Mail |
| ccfa946e-56ea-4c91-9638-fa6bba229f27 | Address Redacted | First Class Mail |
| ccfd44fd-5ba7-4950-aa47-50251a3f9874 | Address Redacted | First Class Mail |
| cd00ea1f-e943-40d5-bc76-addfe26186c6 | Address Redacted | First Class Mail |
| cd09297b-6d4c-46cd-9c17-f603ae30aac3 | Address Redacted | First Class Mail |
| cd0f2b4a-0145-4cff-a9fd-05291c021838 | Address Redacted | First Class Mail |
| cd11b1d5-ae67-4a20-ae0e-814df3c2affb | Address Redacted | First Class Mail |
| cd16d802-c4f7-4a64-b4d8-01e42cd74c0e | Address Redacted | First Class Mail |
| cd18f03c-d4c5-4c57-ad3c-edd517d392e0 | Address Redacted | First Class Mail |
| cd1ef86d-67c1-4fc9-9235-ec5df689024a | Address Redacted | First Class Mail |
| cd248c82-ab31-4569-8795-b66559f16494 | Address Redacted | First Class Mail |
| cd269116-57d5-4243-8a5c-91e0dd531aae | Address Redacted | First Class Mail |
| cd2811de-acb7-4560-a583-1b0eb2a66eea | Address Redacted | First Class Mail |
| cd33cfc0-7332-44fc-94b0-389452aabfaf | Address Redacted | First Class Mail |
| cd39c299-3de2-48db-8a6b-5f4493abc402 | Address Redacted | First Class Mail |
| cd3f43c1-6106-4050-a433-2f1cb3008e0d | Address Redacted | First Class Mail |
| cd46fe89-6c28-4610-9685-a87f1f61c23c | Address Redacted | First Class Mail |
| cd4810af-f6a6-428a-946d-8095f9a90d92 | Address Redacted | First Class Mail |
| cd482038-8e79-4f86-9027-0c556f4d72b8 | Address Redacted | First Class Mail |
| cd4af401-d280-4f58-bcd1-7211e3f30325 | Address Redacted | First Class Mail |
| cd4b574c-9adb-44f6-acef-ca80f51ca043 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cd5566b1-fe26-48e6-aabf-f6ba73527c8b | Address Redacted | First Class Mail |
| cd61b302-e920-41ec-91a1-77af180fd91c | Address Redacted | First Class Mail |
| cd61b43a-df61-4d88-adca-61a05f471e37 | Address Redacted | First Class Mail |
| cd64d42e-0100-4f8d-a553-a4bd3b75718f | Address Redacted | First Class Mail |
| cd6973c7-7bbe-46b6-b84b-0cfa92a59c6e | Address Redacted | First Class Mail |
| cd731c34-c5b2-4cc2-86dc-a60f6b2f2f64 | Address Redacted | First Class Mail |
| cd802c33-b74a-4351-9859-dcffb245bca4 | Address Redacted | First Class Mail |
| cd829906-b546-4188-a21d-30ad60d244ee | Address Redacted | First Class Mail |
| cd82d292-3a0e-4dc1-b58a-980becc1fd21 | Address Redacted | First Class Mail |
| cd85c6c6-52fc-40f1-b5f1-5e3c9c8980d4 | Address Redacted | First Class Mail |
| cd88055c-26f6-4456-a707-8dd9372ba038 | Address Redacted | First Class Mail |
| cd88fbfe-3568-40a3-a06e-23cb203a94a2 | Address Redacted | First Class Mail |
| cd8b9b4a-6eb4-4f3f-bc75-4f5df9c69dc3 | Address Redacted | First Class Mail |
| cd8e7a73-17b2-452c-9cac-d6478f68e06d | Address Redacted | First Class Mail |
| cd91713b-a7c2-4ba3-b4ff-565f611d5ed1 | Address Redacted | First Class Mail |
| cd970996-0e16-4279-9c88-ea44dc8ba902 | Address Redacted | First Class Mail |
| cd9864 8a-a66f-4ce9-8ce4-7e038226fb78 | Address Redacted | First Class Mail |
| cd99600b-1962-4fc7-9530-c5969d65112a | Address Redacted | First Class Mail |
| cd9acdc3-5201-429a-8390-9c03d098165b | Address Redacted | First Class Mail |
| cda30553-3520-4c5d-91be-e32ed4f56d37 | Address Redacted | First Class Mail |
| cda88de1-5fda-4e70-82f9-6c400b7dc73a | Address Redacted | First Class Mail |
| cda8cc80-42b7-4128-ba5e-80bda293fe22 | Address Redacted | First Class Mail |
| cdabb52c-0b0a-4c3f-8307-5eb5dcb390ba | Address Redacted | First Class Mail |
| cdaf051f-3251-4420-bf10-c298535dad24 | Address Redacted | First Class Mail |
| cdbd0121-4d27-4359-b8ea-ffad6c5e8ca2 | Address Redacted | First Class Mail |
| cdc050cc-d303-4512-b068-796d6204ad57 | Address Redacted | First Class Mail |
| cdc8f874-66a9-4b59-9ee8-9e5a72b8e09d | Address Redacted | First Class Mail |
| cdd78ff9-d368-42ac-adef-3ff075882a49 | Address Redacted | First Class Mail |
| cdddc618-2a99-48dc-b634-9127deedddaa | Address Redacted | First Class Mail |
| cde0e1ce-8139-42f5-b4d3-da9400a52d17 | Address Redacted | First Class Mail |
| cde89f0b-518a-4227-8517-1891bca5945d | Address Redacted | First Class Mail |
| cdeb5b46-6687-4094-9337-96673bb440d3 | Address Redacted | First Class Mail |
| cdf1a09f-9b10-4984-85ee-09c9e96e266f | Address Redacted | First Class Mail |
| cdff4fc6-6786-4c83-8b6c-54b9a6515897 | Address Redacted | First Class Mail |
| ce0818cd-a45f-4b94-b183-6685bf8e3a9d | Address Redacted | First Class Mail |
| ce0855a3-fb82-4ac2-8910-4135cf1fa439 | Address Redacted | First Class Mail |
| ce0fe822-310c-4451-9b4a-16f1332e58ff | Address Redacted | First Class Mail |
| ce11a5d7-ec23-4eff-90cc-bcd18fc40873 | Address Redacted | First Class Mail |
| ce1be523-3dbb-4981-bf0e-1b595c2a7b5e | Address Redacted | First Class Mail |
| ce1cd7c4-4d67-44b7-af7d-07697010bccc | Address Redacted | First Class Mail |
| ce2625d6-0665-463e-a3c1-c41f3273c103 | Address Redacted | First Class Mail |
| ce29cf69-3013-4e6f-881b-3069cce82771 | Address Redacted | First Class Mail |
| ce2fe68c-dabe-42f8-9aca-14b6b57663ca | Address Redacted | First Class Mail |
| ce32f2c9-29d5-48b3-9b87-7afc4c69f402 | Address Redacted | First Class Mail |
| ce330e1b-fb3a-4e2b-908a-398ca3b66b56 | Address Redacted | First Class Mail |
| ce3bcc48-4488-4e14-b3aa-92f8351aac06 | Address Redacted | First Class Mail |
| ce40717f-0b8b-4384-8e7d-fe058409b851 | Address Redacted | First Class Mail |
| ce46940b-4312-4c38-94af-c7f6e8aabb82 | Address Redacted | First Class Mail |
| ce4c3b01-17b6-4b3d-8b66-e69443a7c426 | Address Redacted | First Class Mail |
| ce50ac58-8a00-4f7b-b303-fb8923d040ca | Address Redacted | First Class Mail |
| ce58411f-2684-4d56-afbd-adaef5db6390 | Address Redacted | First Class Mail |
| ce5dd6fa-dc18-429f-ab35-32866c733390 | Address Redacted | First Class Mail |
| ce7887d8-11cf-4bc7-ad9a-5afcc77119be | Address Redacted | First Class Mail |
| ce7c6ba8-c126-409e-95fb-2377ba91317b | Address Redacted | First Class Mail |
| ce7d4ebe-a73d-4f9c-805a-ec2e0c81df37 | Address Redacted | First Class Mail |
| ce886a75-e777-4479-aed3-cfe2bff72b51 | Address Redacted | First Class Mail |
| ce909131-7fde-47e9-9083-f241ff72d832 | Address Redacted | First Class Mail |
| ce9641ca-5292-4bb8-80bf-6f96bb53e219 | Address Redacted | First Class Mail |
| ce9693d2-ff7f-4c25-b59b-424c736cb205 | Address Redacted | First Class Mail |
| ce9a9e74-f439-4914-bba3-df11c85217a8 | Address Redacted | First Class Mail |
| cea33121-6d3e-47f8-b30b-23a4dd81b707 | Address Redacted | First Class Mail |
| cea708b6-ca51-470c-8cca-12c5062d2779 | Address Redacted | First Class Mail |
| cea9d542-04f7-4372-ac00-9d716034e935 | Address Redacted | First Class Mail |
| ceae5452-dc15-4d6a-999d-e211b9c8aa7b | Address Redacted | First Class Mail |
| ceb01e64-a9ed-4f1d-8af3-3df389e26b0e | Address Redacted | First Class Mail |
| ceb664c8-5575-4e0c-ac06-dc34fcfbcabc | Address Redacted | First Class Mail |
| cebb52f9-458d-48ba-ad69-8994682ab846 | Address Redacted | First Class Mail |
| cebf740d-0e00-46e9-a01a-a2162d1e1c2b | Address Redacted | First Class Mail |
| cec97797-1793-4fff-8f35-a04c60cd9837 | Address Redacted | First Class Mail |
| ced79db3-123e-48a1-abfe-ccf9db0970ef | Address Redacted | First Class Mail |
| ceeb8685-388a-4207-a28f-d662365c37b8 | Address Redacted | First Class Mail |
| cef36c70-0983-438f-839f-f8ff2438f9d9 | Address Redacted | First Class Mail |
| cef5eaa0-d040-48b8-934c-edd68425062f | Address Redacted | First Class Mail |
| cef70f9d-807d-4568-91f1-20b5aafd7805 | Address Redacted | First Class Mail |
| cefdee47-9cab-4eae-8511-cb8fde0a832a | Address Redacted | First Class Mail |
| ceffc6c2-412f-4342-8c2a-4f3a97ae324b | Address Redacted | First Class Mail |
| cf070754-c1f6-4a37-b417-fe155ea0bee9 | Address Redacted | First Class Mail |
| cf1bddb7-15ec-4108-8ac9-b99c6d9ba669 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cf1d2d5c-df3c-4a7e-8909-b8e96e9f887b | Address Redacted | First Class Mail |
| cf1da19f-1103-4dae-8657-1624f30d12c7 | Address Redacted | First Class Mail |
| cf33a101-ab31-4ea1-9c17-1617d45c62f6 | Address Redacted | First Class Mail |
| cf367ed1-26d5-4d57-b8a1-7e5a85986e3c | Address Redacted | First Class Mail |
| cf4a8368-2a2c-4ce8-b191-eda2b21a4507 | Address Redacted | First Class Mail |
| cf5402ab-4cc5-4240-ac85-4017abc11f75 | Address Redacted | First Class Mail |
| cf56fd1d-51d7-4ed3-9ae2-96bb5ea0738a | Address Redacted | First Class Mail |
| cf588889-aab7-468f-a213-4ebc0873108a | Address Redacted | First Class Mail |
| cf5a1c41-c10b-4e41-bfc8-28071c3db3dd | Address Redacted | First Class Mail |
| cf5c8ffb-006c-4671-b482-34f733df8dd5 | Address Redacted | First Class Mail |
| cf5f1305-c10d-4b1b-b22b-429120cb8d0a | Address Redacted | First Class Mail |
| cf6a49b8-3766-474b-9d19-b2d13b1f3556 | Address Redacted | First Class Mail |
| cf6a5c30-2c01-4a4f-8d0c-54d67a4e6e87 | Address Redacted | First Class Mail |
| cf704365-1ea3-4344-a417-12a56805ddc3 | Address Redacted | First Class Mail |
| cf71dc90-acbb-404b-9dd0-e6be928c7970 | Address Redacted | First Class Mail |
| cf733991-8f01-49a0-9898-7969393c2525 | Address Redacted | First Class Mail |
| cf73d09f-18d9-46da-84ea-9f77d9f39f77 | Address Redacted | First Class Mail |
| cf75977c-c355-466c-8f4b-05ab461aa09e | Address Redacted | First Class Mail |
| cf766e50-188e-43a8-88cc-a37bdeeeeb9b | Address Redacted | First Class Mail |
| cf81f2a7-a5de-4c11-9e22-c9ff93ea9202 | Address Redacted | First Class Mail |
| cf8bc35f-49a0-4f16-8f0e-76568917d7ad | Address Redacted | First Class Mail |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | First Class Mail |
| cf9495ad-cf30-4b28-bc96-3b94ad3cc963 | Address Redacted | First Class Mail |
| cf98133d-0b35-4c85-9421-9b7cf3e62461 | Address Redacted | First Class Mail |
| cfa0a874-1806-43f4-ae61-6f15b28a7a07 | Address Redacted | First Class Mail |
| cfaa14a7-6cf5-4bbf-b663-dedb726f630a | Address Redacted | First Class Mail |
| cfaf3861-1348-4db1-8d3c-3d2d8f06a93d | Address Redacted | First Class Mail |
| cfbac521-c22e-421b-b945-363d5ef453e0 | Address Redacted | First Class Mail |
| cfbb81f6-fc91-4aca-bdb2-634706a894bd | Address Redacted | First Class Mail |
| cfbf203d-d363-4e72-be4e-4b5ea12d8797 | Address Redacted | First Class Mail |
| cfc07577-d02d-45ed-9801-081d993fb7b1 | Address Redacted | First Class Mail |
| cfc6b87b-63be-4333-918d-3a449197211e | Address Redacted | First Class Mail |
| cfc8a431-f663-4861-9a5b-5188f7ce98d8 | Address Redacted | First Class Mail |
| cfd08123-184e-4660-907e-cf261f0d5f74 | Address Redacted | First Class Mail |
| cfd3c9cb-83d4-455c-be55-f69c18f2941d | Address Redacted | First Class Mail |
| cfdaa44b-5fe7-43b3-89fd-9c93ecb091de | Address Redacted | First Class Mail |
| cfe24df0-039c-4566-8e3b-e8834e35208d | Address Redacted | First Class Mail |
| cff59b62-f543-480e-b8bc-0731e0f3ae39 | Address Redacted | First Class Mail |
| cff783a-ccac-4ede-9f9d-ebeab4efeb7c | Address Redacted | First Class Mail |
| cffbaf15-8141-4e35-96d2-d53fe38dc881 | Address Redacted | First Class Mail |
| d005a746-1e82-4247-ac0d-b6c63a708296 | Address Redacted | First Class Mail |
| d0095acc-dddf-47b0-bf73-6228ede0c561 | Address Redacted | First Class Mail |
| d00a21bf-9a90-41cb-a9d7-f1e1d6714084 | Address Redacted | First Class Mail |
| d00a7081-f96b-4869-96c9-575b0c6933d9 | Address Redacted | First Class Mail |
| d00e3418-e828-46fa-9d0f-5ede0c6e680f | Address Redacted | First Class Mail |
| d01a21da-99ec-46d1-838b-19bc6e811e64 | Address Redacted | First Class Mail |
| d0221a6d-97bd-4ade-b498-2005522ed038 | Address Redacted | First Class Mail |
| d024d66c-47be-4e90-a1b2-b3fadb876c50 | Address Redacted | First Class Mail |
| d030eea1-666f-460b-acc9-0ac37d3a148e | Address Redacted | First Class Mail |
| d036e2c0-a84e-46b1-887d-634d267f0745 | Address Redacted | First Class Mail |
| d047c77d-fb5d-4765-a681-43a1952fa664 | Address Redacted | First Class Mail |
| d04b9b33-2275-4975-9534-80e7fa9c0838 | Address Redacted | First Class Mail |
| d04ec7d5-4aea-4f89-9562-86ebee51a005 | Address Redacted | First Class Mail |
| d052fe70-429b-4805-8098-d0501f621b0e | Address Redacted | First Class Mail |
| d055ac17-94ef-488b-a0c2-fa5630bbc092 | Address Redacted | First Class Mail |
| d05726fb-5c2f-4165-b55e-8429c646b9fb | Address Redacted | First Class Mail |
| d0586e61-099f-4130-8970-d85e228a95d3 | Address Redacted | First Class Mail |
| d059bef1-d936-4fe8-b43a-dfd084b778f1 | Address Redacted | First Class Mail |
| d05d6126-5e7d-413e-aa70-b8b9d39c3103 | Address Redacted | First Class Mail |
| d06072fb-179f-41ee-b576-6f3be5c5222e | Address Redacted | First Class Mail |
| d06a1d28-5256-4b33-987e-d7ba41cd8a80 | Address Redacted | First Class Mail |
| d070773b-890d-40dd-be38-cc6e66aea4c7 | Address Redacted | First Class Mail |
| d0747ade-32eb-4d1c-aabc-a9f9ca3ed02c | Address Redacted | First Class Mail |
| d0785820-814c-45ce-865c-242d935222fc | Address Redacted | First Class Mail |
| d07c5c02-68c7-46e8-bb97-4243586a5069 | Address Redacted | First Class Mail |
| d080f6c4-2506-4a1c-845b-c95eef4c468b | Address Redacted | First Class Mail |
| d087f181-a729-4958-aa86-e1b34941f8f6 | Address Redacted | First Class Mail |
| d08c1686-2278-4c52-81f8-00e667835489 | Address Redacted | First Class Mail |
| d0954d06-549b-4fc7-8494-2fde77023f96 | Address Redacted | First Class Mail |
| d099bc36-41b7-4d1a-8617-d4bac2f62f5a | Address Redacted | First Class Mail |
| d0aa5497-3dee-47bd-bc4f-5dba7af303d6 | Address Redacted | First Class Mail |
| d0ac03d9-ab76-4964-8be4-ea6fa6367ed0 | Address Redacted | First Class Mail |
| d0ae362f-d043-4c06-969e-3a74a551fd0f | Address Redacted | First Class Mail |
| d0af273f-85b6-4cab-85c4-05941ca501c9 | Address Redacted | First Class Mail |
| d0b66327-17ab-44eb-aef3-d1d827ad076b | Address Redacted | First Class Mail |
| d0bfcad4-f8b6-40f4-ade7-e1a842081ce1 | Address Redacted | First Class Mail |
| d0c537dd-2000-4110-8767-9222f920d418 | Address Redacted | First Class Mail |
| d0cb3a34-256b-455b-a896-929d36d2ec5a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d0d0c75a-a5d8-4d8c-968b-e3e810e03f0c | Address Redacted | First Class Mail |
| d0d3c9ea-e644-4022-8d78-80da4ba8423a | Address Redacted | First Class Mail |
| d0d4f784-025e-4b52-ae16-2650b10328d1 | Address Redacted | First Class Mail |
| d0d817c5-1c76-4213-884b-bbbbdabd6556 | Address Redacted | First Class Mail |
| d0d9f8d7-a2c7-43ad-8d7b-ed2838ff3246 | Address Redacted | First Class Mail |
| d0dde9cb-dbdf-41fa-b1b7-e675225efff | Address Redacted | First Class Mail |
| d0e70d81-977f-48d9-9f48-abdf43b6d858 | Address Redacted | First Class Mail |
| d0ee723c-1682-45b6-bbd2-482d83516538 | Address Redacted | First Class Mail |
| d0ef20b2-3dcb-4108-b3fe-491d5989fc1f | Address Redacted | First Class Mail |
| d0f9f406-b82a-405f-a3c0-93ad0fed778f | Address Redacted | First Class Mail |
| d0fbe61f-49bd-4cf9-b973-bc6868c0e9c0 | Address Redacted | First Class Mail |
| d10090b3-64a7-4fc8-b927-8c29d9a39095 | Address Redacted | First Class Mail |
| d105a8b0-768c-401d-8b7b-06f858458337 | Address Redacted | First Class Mail |
| d106eecf-10d2-4735-860d-4ef1bc7439c9 | Address Redacted | First Class Mail |
| d1095183-82c4-4c04-ad77-cf89934fe054 | Address Redacted | First Class Mail |
| d10e7b35-f4e9-46e8-955a-71c4339c5d1d | Address Redacted | First Class Mail |
| d1147f4b-e5f5-47f6-b82b-66ad98a9f866 | Address Redacted | First Class Mail |
| d11d5ac5-0f3b-450d-8055-023610a65018 | Address Redacted | First Class Mail |
| d11f0044-7d65-49dc-b111-d6cf2cb5846e | Address Redacted | First Class Mail |
| d120b972-563f-44d1-ab05-f6c6a70950f1 | Address Redacted | First Class Mail |
| d1227ffd-e495-477e-890c-e4d0dfa6beaa | Address Redacted | First Class Mail |
| d1267c07-4f9f-4359-b67f-632ec9dd6c06 | Address Redacted | First Class Mail |
| d1273087-84c2-4864-9f6a-9ada91ed1a29 | Address Redacted | First Class Mail |
| d129b29f-ad86-48cc-9e59-9a41b4de5ff1 | Address Redacted | First Class Mail |
| d13535dd-bfc4-4cda-be4b-d72b96cd4297 | Address Redacted | First Class Mail |
| d13a54b0-a1bf-49e4-ab98-bd44a3f9efaa | Address Redacted | First Class Mail |
| d13b54f8-2fec-490e-afee-16aa282a25cd | Address Redacted | First Class Mail |
| d13cee4c-2aa7-47a5-aaad-cf8a21e72e2a | Address Redacted | First Class Mail |
| d1459bd0-7172-47c0-b963-0720fbebbe3f | Address Redacted | First Class Mail |
| d1496ff2-16b0-4678-8961-19270599702a | Address Redacted | First Class Mail |
| d156f1b8-6306-4696-9952-8e2616dc0362 | Address Redacted | First Class Mail |
| d15a23d2-d86b-4d57-98b5-763b9f42e7f3 | Address Redacted | First Class Mail |
| d1601827-a37b-455f-a23a-82f44607eca0 | Address Redacted | First Class Mail |
| d1689ab2-d675-4a0f-adc8-59de726ffb7f | Address Redacted | First Class Mail |
| d16dc637-95a0-4fc0-9545-31404e49ac3f | Address Redacted | First Class Mail |
| d1792911-bb60-4a32-b35f-57bc22392b8b | Address Redacted | First Class Mail |
| d17ab37d-11db-4683-892d-c7b391a6db80 | Address Redacted | First Class Mail |
| d17ae976-e69e-4b7d-b6a6-9badfcb75a4d | Address Redacted | First Class Mail |
| d18104ae-ce92-490f-8e10-a9c5a6b0fce3 | Address Redacted | First Class Mail |
| d189a32b-3292-4317-ad31-71e18d144828 | Address Redacted | First Class Mail |
| d18a95e1-32f0-406e-b382-282ac26261db | Address Redacted | First Class Mail |
| d198c49e-02e9-40d6-b257-9b5edb9cd1f7 | Address Redacted | First Class Mail |
| d19b7f8d-dc20-463d-b88d-45c8e60ba76e | Address Redacted | First Class Mail |
| d1a59cdc-4673-4f6e-95d5-e477a67e44b7 | Address Redacted | First Class Mail |
| d1a7e349-452f-4e70-bcfc-4a91b1a6120c | Address Redacted | First Class Mail |
| d1a92b38-d1ab-407b-b558-9fd94c34bd29 | Address Redacted | First Class Mail |
| d1aa6054-b664-41fd-bf79-26d25c1a3a0c | Address Redacted | First Class Mail |
| d1b195c3-d55e-4aad-8e2a-265de032d491 | Address Redacted | First Class Mail |
| d1b3171e-5045-4f19-b5ec-874905e41f79 | Address Redacted | First Class Mail |
| d1b7412a-226b-420f-8b89-18f999e34d2f | Address Redacted | First Class Mail |
| d1ba4351-aea6-475b-b4d5-9f75d1019541 | Address Redacted | First Class Mail |
| d1c459a7-b2ec-4ca7-ae45-6aa3213588d1 | Address Redacted | First Class Mail |
| d1c5a58b-d7f6-4152-aed1-36868d1169ce | Address Redacted | First Class Mail |
| d1c85c51-93d2-4b21-9864-195fdb11c767 | Address Redacted | First Class Mail |
| d1c91917-a610-4d21-9da4-a7f4e463e30d | Address Redacted | First Class Mail |
| d1c98d78-2966-4a7d-af04-872a1a5b7770 | Address Redacted | First Class Mail |
| d1cb68f8-0f60-482d-866f-2a0da3846c8f | Address Redacted | First Class Mail |
| d1ee0d7f-8fef-4a5e-b90c-b9e70b5d1b8f | Address Redacted | First Class Mail |
| d1ef1fa9-e896-4c37-9165-09dd838b68e5 | Address Redacted | First Class Mail |
| d203fa09-15e4-4156-8c7f-099c0f02f0cf | Address Redacted | First Class Mail |
| d20aab5d-89f6-4bb0-8bfd-52c250bb71a6 | Address Redacted | First Class Mail |
| d20ac625-5d12-4ead-bdd4-c913621a445a | Address Redacted | First Class Mail |
| d20b5620-20d7-4cb5-b437-af44c201dc2a | Address Redacted | First Class Mail |
| d20f65ae-ee5f-4a4c-9181-4d572398f0d4 | Address Redacted | First Class Mail |
| d2107d48-3136-41eb-a47e-15807cfda72b | Address Redacted | First Class Mail |
| d213bab6-751b-471b-92e4-656c6eda28c5 | Address Redacted | First Class Mail |
| d2143724-96e3-4dbe-b8cf-189930564c26 | Address Redacted | First Class Mail |
| d21ae445-d96b-4882-a600-306dc7c9a1d1 | Address Redacted | First Class Mail |
| d22b8c9d-b665-475e-9767-91cf1df89173 | Address Redacted | First Class Mail |
| d2303767-e527-4666-8d0c-bda60fc08074 | Address Redacted | First Class Mail |
| d2d9250-f5b7-48de-8fb9-5b0e73b0ea46 | Address Redacted | First Class Mail |
| d24d82ed-0db9-491e-be64-9095d80d5d48 | Address Redacted | First Class Mail |
| d253c8c1-e9b8-44cb-b27c-a03f4047d449 | Address Redacted | First Class Mail |
| d257e64a-0a8d-41d1-9962-4d90c99ebe7d | Address Redacted | First Class Mail |
| d257ede0-b464-49af-a512-e458bc481692 | Address Redacted | First Class Mail |
| d25deacc-368a-4b39-99f4-c4b2a08b80a5 | Address Redacted | First Class Mail |
| d260325a-e4f9-40ba-a27f-965c98829046 | Address Redacted | First Class Mail |
| d260e92e-e27d-4f8e-8354-89bee30f6d79 | Address Redacted | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Method of Service |
|---|---|---|
| d264f653-03a2-4bca-85ce-f319320c02e1 | Address Redacted | First Class Mail |
| d26a8392-0722-4234-be19-973bc1236d96 | Address Redacted | First Class Mail |
| d26f4e02-b42c-4a3e-9bc7-d5650f8c9eac | Address Redacted | First Class Mail |
| d2748cb0-1735-403c-a627-f87afe0b7928 | Address Redacted | First Class Mail |
| d277132e-a631-4d0d-8216-36a14954e4c8 | Address Redacted | First Class Mail |
| d277d260-f69f-431b-8e12-a275cfe475dc | Address Redacted | First Class Mail |
| d27b2c62-5258-40e6-8904-e2391e29f223 | Address Redacted | First Class Mail |
| d2816ead-3243-40e1-b4da-baa6e9a334db | Address Redacted | First Class Mail |
| d282bad4-6cc4-4e7e-9536-8582f755d65a | Address Redacted | First Class Mail |
| d28687df-781e-420a-9591-2850c435c29c | Address Redacted | First Class Mail |
| d28e0f38-a709-499c-a732-a81681346ce0 | Address Redacted | First Class Mail |
| d2aa28f7-4443-4346-bbbc-2974a2bf749f | Address Redacted | First Class Mail |
| d2b46ff4-f2d4-4004-8edc-206abf418d69 | Address Redacted | First Class Mail |
| d2b63df1-58c4-48fb-8863-9844c740df64 | Address Redacted | First Class Mail |
| d2c7000f-ab07-4045-8723-e215c0618b5b | Address Redacted | First Class Mail |
| d2d8b59e-0437-4978-a150-4c3a548dd238 | Address Redacted | First Class Mail |
| d2e91532-3c27-4177-b66f-3fe64b25bafe | Address Redacted | First Class Mail |
| d2ef858a-dbb7-4100-8cfb-9cb34d99848d | Address Redacted | First Class Mail |
| d2efc2b6-6ae3-49ce-af1d-f8cbc9980b1c | Address Redacted | First Class Mail |
| d2f40705-64d3-46bd-9558-f9c199318074 | Address Redacted | First Class Mail |
| d2fe2af3-400d-4450-acae-42546b4168f0 | Address Redacted | First Class Mail |
| d300b0d3-d286-4cbd-872b-df02ddf0e581 | Address Redacted | First Class Mail |
| d30237a4-900c-4f11-ba95-9716d32b6fa1 | Address Redacted | First Class Mail |
| d303f16c-84e0-4716-b81d-43c18eb91cbd | Address Redacted | First Class Mail |
| d311c78d-8117-4934-bf72-96160a7bc571 | Address Redacted | First Class Mail |
| d31a759b-b030-4255-bee6-482383dedd2b | Address Redacted | First Class Mail |
| d31b0225-3f5b-4740-8bcf-7ef2c43f2be2 | Address Redacted | First Class Mail |
| d31c98c8-c918-4d92-9c7c-4522ecfe1b2b | Address Redacted | First Class Mail |
| d31e5060-7aaa-4ab8-95bf-b685128a6160 | Address Redacted | First Class Mail |
| d31ebde4-e400-45cc-9931-219cd209656e | Address Redacted | First Class Mail |
| d327aa54-d953-413b-9b0b-f154e27f514e | Address Redacted | First Class Mail |
| d331817a-62b6-463e-adfc-ff0c34d58307 | Address Redacted | First Class Mail |
| d339288d-ae5f-482e-ac08-2e0cab34cb5b | Address Redacted | First Class Mail |
| d33b8fee-a385-4143-a66d-81460e7c8769 | Address Redacted | First Class Mail |
| d33fa4eb-c6c9-4bcc-8238-d7bc510dab27 | Address Redacted | First Class Mail |
| d34402e1-f874-418e-9f33-d960445de469 | Address Redacted | First Class Mail |
| d345f732-f156-412b-8cd0-fcd196b24a3e | Address Redacted | First Class Mail |
| d3565370-4c26-426c-a973-985632c9089f | Address Redacted | First Class Mail |
| d35ca5ea-7a08-4482-ba03-7a14375590bf | Address Redacted | First Class Mail |
| d35e691e-da17-4c02-8e53-75a11da6af58 | Address Redacted | First Class Mail |
| d604116-c428-463b-a3a2-730731566e27 | Address Redacted | First Class Mail |
| d360f568-9ab1-41e5-82a9-0655c979eacc | Address Redacted | First Class Mail |
| d36370bc-405c-4639-8ae0-c4a1ecd1c3a4 | Address Redacted | First Class Mail |
| d36d7a24-7115-4255-8b32-e45ad7c86f68 | Address Redacted | First Class Mail |
| d3708342-4ec5-4383-8469-dd5028c6ea73 | Address Redacted | First Class Mail |
| d37965c5-94fe-410b-9083-bf2004344ce9 | Address Redacted | First Class Mail |
| d379a942-acc9-49f2-87eb-d35cd06b6662 | Address Redacted | First Class Mail |
| d37e1541-78a1-49cd-8393-c5184e25d884 | Address Redacted | First Class Mail |
| d380f960-a301-4497-85be-855ffbcd6ace | Address Redacted | First Class Mail |
| d3840ee2-5b89-4260-9096-9807c9ef2d89 | Address Redacted | First Class Mail |
| d3911231-edf6-406b-8627-9b14d0f5e8fb | Address Redacted | First Class Mail |
| d394dd10-81e4-4b93-8f13-24df16732931 | Address Redacted | First Class Mail |
| d396158b-ddf3-4f37-bb21-b21e6b3db644 | Address Redacted | First Class Mail |
| d397c4da-7449-4f69-987c-598994983e49 | Address Redacted | First Class Mail |
| d39bf6be-2768-4478-a940-2e0b4b34f83a | Address Redacted | First Class Mail |
| d3b102ca-c772-4b1a-80da-f8eadc074276 | Address Redacted | First Class Mail |
| d3b16c59-3d5b-4f56-86f7-905e00e25d30 | Address Redacted | First Class Mail |
| d3b8ac03-1076-4b3d-a807-019eff137afc | Address Redacted | First Class Mail |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | Address Redacted | First Class Mail |
| d3bae19a-f73d-450e-af28-93bbbcd21a2f | Address Redacted | First Class Mail |
| d3ca02bd-9d1c-480b-b7fa-1df67b3c502a | Address Redacted | First Class Mail |
| d3cb007b-33bd-42f8-b57d-9a08c8c6d171 | Address Redacted | First Class Mail |
| d3cb73a0-f682-4fa2-913b-3d1994e62edf | Address Redacted | First Class Mail |
| d3cc289b-6ced-401c-8612-89f5d47fe1a2 | Address Redacted | First Class Mail |
| d3d0c1e0-7879-41c8-807c-ba8cf88488c8 | Address Redacted | First Class Mail |
| d3d0c747-23fe-4d50-96f1-00abf3075d36 | Address Redacted | First Class Mail |
| d3dbe4f8-1732-4bae-b20a-845382b52a1e | Address Redacted | First Class Mail |
| d3dc67ae-d499-421e-a7af-107369ae2e39 | Address Redacted | First Class Mail |
| d3dc839d-7f82-46c8-bed5-09497ebde049 | Address Redacted | First Class Mail |
| d3dca646-9843-496b-b6f2-27dcdf2a2b37 | Address Redacted | First Class Mail |
| d3e6d624-3c06-4b55-a031-6179942a325b | Address Redacted | First Class Mail |
| d3e9d540-3d17-41bf-a490-1efadf4f4e85 | Address Redacted | First Class Mail |
| d3f2f341-b7cb-4088-93a7-db006112520d | Address Redacted | First Class Mail |
| d3f90a67-a46c-47d0-b087-173343172980 | Address Redacted | First Class Mail |
| d40202af-1a47-4492-8769-99276007db4b | Address Redacted | First Class Mail |
| d40212a1-0665-4997-b724-bc04968b8dc9 | Address Redacted | First Class Mail |
| d4040c33-bfd4-4ee8-83a4-72b45d12d5c9 | Address Redacted | First Class Mail |
| d405b9b5-a311-4a4a-84fe-0d76c1b479d4 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d408e64a-62aa-4a2c-a287-24915af8f046 | Address Redacted | First Class Mail |
| d415d103-c46a-4e51-8ba0-efb6fb59eff2 | Address Redacted | First Class Mail |
| d419702e-1fe3-4996-8e83-7143cf8781d7 | Address Redacted | First Class Mail |
| d419c241-44c1-468d-8f7f-07ed9713965b | Address Redacted | First Class Mail |
| d41cd7e9-8d2a-4c21-9068-c0431d99d43c | Address Redacted | First Class Mail |
| d41dd56b-2e61-4948-978b-c620a3f6c885 | Address Redacted | First Class Mail |
| d41e8b30-942c-425a-9436-82f5ee5e47c1 | Address Redacted | First Class Mail |
| d429e697-cb4e-4bb0-8c39-ff37e1d7f582 | Address Redacted | First Class Mail |
| d42c9933-46ae-4df4-b56b-d9f4a209da40 | Address Redacted | First Class Mail |
| d42e833e-521b-4d9c-b755-d59b7fa1f4a0 | Address Redacted | First Class Mail |
| d42f0d30-d6ef-46f9-b3da-8707b92f6050 | Address Redacted | First Class Mail |
| d435081a-3e77-4c6f-9ac8-beb7a3e1d782 | Address Redacted | First Class Mail |
| d437edb7-0092-4809-beb1-8b9a5d39e74d | Address Redacted | First Class Mail |
| d43b2801-0d5c-40e7-8e4f-88e64b62e0d5 | Address Redacted | First Class Mail |
| d447de56-c197-4b1f-b3d4-4f4e28bdf673 | Address Redacted | First Class Mail |
| d4493e4e-325d-461f-aaaf-862406e966f9 | Address Redacted | First Class Mail |
| d44a5d4d-e976-4efb-b673-f317f4bdb830 | Address Redacted | First Class Mail |
| d44a949a-9f5a-45d2-8f6c-1556effb4685 | Address Redacted | First Class Mail |
| d4510145-57c0-4d9f-83e7-6fc02a414542 | Address Redacted | First Class Mail |
| d4523a4d-03b0-484f-8bb8-d2f847239a08 | Address Redacted | First Class Mail |
| d457f32a-eb8f-4c37-aa59-e3ca85b5b49a | Address Redacted | First Class Mail |
| d45d6ff3-d052-41e6-b913-e693f066e978 | Address Redacted | First Class Mail |
| d461d442-768b-46c3-97c9-281009dc4234 | Address Redacted | First Class Mail |
| d465684f-7af7-4c13-8747-452df4e5d524 | Address Redacted | First Class Mail |
| d46cb421-0e92-4712-86f3-b2529375aea7 | Address Redacted | First Class Mail |
| d4701497-920b-4cbf-b7a8-bb4b1d45d0f2 | Address Redacted | First Class Mail |
| d4737114-88d2-4419-ae98-4675b95a1e4e | Address Redacted | First Class Mail |
| d473df4f-2bb8-43f3-9197-a73055712806 | Address Redacted | First Class Mail |
| d477dbfe-41e2-4f8d-bc1f-b15153fd5c48 | Address Redacted | First Class Mail |
| d482f22d-5a0c-492f-bd00-245029e7aa32 | Address Redacted | First Class Mail |
| d4831189-37ee-4541-8e5a-1f95c21a969d | Address Redacted | First Class Mail |
| d48a5834-5cab-4e56-a97a-7c4496638662 | Address Redacted | First Class Mail |
| d4924657-425d-4ad7-8f71-8c07c64e2c61 | Address Redacted | First Class Mail |
| d49f2868-db06-437f-a59a-3bf232aa458a | Address Redacted | First Class Mail |
| d4a20251-91f1-4baa-9025-06024f28025f | Address Redacted | First Class Mail |
| d4a26299-828b-4a08-bbac-ee47f7f424d3 | Address Redacted | First Class Mail |
| d4a4d712-2ffa-475e-a32c-1b64f924bde0 | Address Redacted | First Class Mail |
| d4a699fd-be28-401f-9665-6a12c3ad466a | Address Redacted | First Class Mail |
| d4ab3c1a-ef89-41f5-8937-80153a47b7c0 | Address Redacted | First Class Mail |
| d4ad136f-da0a-45c3-bab7-b48912831e72 | Address Redacted | First Class Mail |
| d4c0edd4-cacf-4e9d-9f98-9fde8d86f4c6 | Address Redacted | First Class Mail |
| d4c1eca6-70a8-4dbf-9535-65976df6a379 | Address Redacted | First Class Mail |
| d4c5f3fd-3d66-4217-ac3b-d1c4981068fa | Address Redacted | First Class Mail |
| d4cb41ef-404e-43e5-b2b8-e28ad52ab2c2 | Address Redacted | First Class Mail |
| d4cccbe7-7108-4b52-bc36-96efb6afda0b | Address Redacted | First Class Mail |
| d4d78615-bfb5-414b-baf0-200956b359c1 | Address Redacted | First Class Mail |
| d4db22dd-9be5-4519-9529-d8ac4adf4e47 | Address Redacted | First Class Mail |
| d4e23f83-4804-499a-9b5d-980d89fa7d18 | Address Redacted | First Class Mail |
| d4e857e3-49b2-4c2b-9c7a-200a19f0864a | Address Redacted | First Class Mail |
| d4e93a32-4bde-4e4f-a7de-af8e1629ad53 | Address Redacted | First Class Mail |
| d4ed2414-4124-4f12-aad5-e65a82dd9c88 | Address Redacted | First Class Mail |
| d4f1627d-121d-4e07-ad76-7975ce82eb2d | Address Redacted | First Class Mail |
| d4f22a96-63a7-4e47-a2d3-a9ae413982d0 | Address Redacted | First Class Mail |
| d4f76050-fe27-43a0-9a35-ae6226eb5c59 | Address Redacted | First Class Mail |
| d4f89cfc-7c53-41ca-bd59-ebf7bf04b40e | Address Redacted | First Class Mail |
| d50481c9-6779-4d89-b3b0-8600e76e8d90 | Address Redacted | First Class Mail |
| d5064076-c616-498d-aed3-7a5edfc76e00 | Address Redacted | First Class Mail |
| d507a2d0-ada0-41e7-8da0-98272286657c | Address Redacted | First Class Mail |
| d5080322-7ba5-4a79-b3d1-fe88ceb9e09d | Address Redacted | First Class Mail |
| d50874ce-5b83-48d0-999a-4c3a794834b3 | Address Redacted | First Class Mail |
| d52a622d-86c4-494c-b0d0-a2da12f0a1e9 | Address Redacted | First Class Mail |
| d52b2b3d-6f26-4996-bf22-4378c98be988 | Address Redacted | First Class Mail |
| d534a3a0-9b28-4f2e-87c6-05f115b48abb | Address Redacted | First Class Mail |
| d53ebd03-09cf-4fb3-a197-9b949523a290 | Address Redacted | First Class Mail |
| d5438087-86e6-48e3-b92d-2057877d5354 | Address Redacted | First Class Mail |
| d5460c4f-1403-4a5b-8ab1-f92242ec60d7 | Address Redacted | First Class Mail |
| d54c231e-9c36-422a-83df-1f9560e8e950 | Address Redacted | First Class Mail |
| d5505be6-98aa-4a9b-a55d-05ebfc4e9626 | Address Redacted | First Class Mail |
| d5539af5-2b20-4a86-bc44-1fb25d03b5b1 | Address Redacted | First Class Mail |
| d558ffec-9429-403d-ae72-473ff4917fe9 | Address Redacted | First Class Mail |
| d55c245f-3013-418e-8705-02d7564bf2d7 | Address Redacted | First Class Mail |
| d55e8516-6114-4bce-a3df-88ee81c8c28d | Address Redacted | First Class Mail |
| d5613db6-b8c6-40bc-a88d-b78996c90cad | Address Redacted | First Class Mail |
| d56318e6-5a8c-4808-84fc-227d47e605a2 | Address Redacted | First Class Mail |
| d563a965-d3d8-41bb-b185-92b90ba30200 | Address Redacted | First Class Mail |
| d56a875c-d7d5-440d-a5e9-469c0b9160f1 | Address Redacted | First Class Mail |
| d56cf5ea-0c82-422a-9aa2-2a85b5b47fc6 | Address Redacted | First Class Mail |
| d56d84f7-3e2f-47ac-96ce-eafb4cc236f3 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d56f8be7-fb05-4b64-9584-36706a62bedc | Address Redacted | First Class Mail |
| d5715720-e181-4173-b20e-5193ae34863c | Address Redacted | First Class Mail |
| d5795abc-8f88-4b9a-9c80-7064a20329db | Address Redacted | First Class Mail |
| d581a234-bf5a-4ec0-8877-214974f364e8 | Address Redacted | First Class Mail |
| d5a0bd99-6c7c-4ab2-a0a5-63da8714c7df | Address Redacted | First Class Mail |
| d5a0d964-8e1d-442e-b7cb-8e0faa6f8c56 | Address Redacted | First Class Mail |
| d5a4d0f7-5324-41d8-a9cf-bfabc5cd8cf3 | Address Redacted | First Class Mail |
| d5a67f46-274e-40b1-afd7-2df776a3b472 | Address Redacted | First Class Mail |
| d5abf359-b2d0-4f38-9ddf-f2c2f965718e | Address Redacted | First Class Mail |
| d5b0495c-7321-4022-b18a-4f6561407093 | Address Redacted | First Class Mail |
| d5b311fb-2135-41d5-8edf-0b8273c76b9d | Address Redacted | First Class Mail |
| d5b611e6-ac44-499d-84e0-e09460c950d1 | Address Redacted | First Class Mail |
| d5b99973-1af3-40a5-9713-6cbff70e9dc8 | Address Redacted | First Class Mail |
| d5c5c724-c534-4d01-8228-782cb9f12639 | Address Redacted | First Class Mail |
| d5d9088b-84a3-4cea-8232-98c04a842914 | Address Redacted | First Class Mail |
| d5da70d5-4c5a-4146-affa-b0bc43be9c7a | Address Redacted | First Class Mail |
| d5da93d5-edab-4231-8eff-ab5230f03db | Address Redacted | First Class Mail |
| d5e17d5b-4226-4dba-a3c7-d3ec7fb285f3 | Address Redacted | First Class Mail |
| d5e63f0d-7c7e-4e5f-9b30-568c1a8c2a61 | Address Redacted | First Class Mail |
| d5e74203-1b31-4017-9e81-2aaa68b9e231 | Address Redacted | First Class Mail |
| d5e8ec9b-3fef-43e1-9abd-6da6b3f568bd | Address Redacted | First Class Mail |
| d5f791d4-29b4-4332-92bc-3b29a75cd54e | Address Redacted | First Class Mail |
| d5f8e877-254d-4e6f-a785-a72cf773e643 | Address Redacted | First Class Mail |
| d5ffbba2-9435-405d-b8f0-c8dbd7e2d9d8 | Address Redacted | First Class Mail |
| d5ffd0ff-da1f-4ae0-85b3-a101458a7dc2 | Address Redacted | First Class Mail |
| d6007979-b61c-41f0-8c44-cfae7c78e316 | Address Redacted | First Class Mail |
| d6011217-09ef-4c06-981e-b035af428d76 | Address Redacted | First Class Mail |
| d6060094-844a-4a4a-89d6-39418e3d1ec9 | Address Redacted | First Class Mail |
| d60765c9-170b-4810-8c65-3038580ed258 | Address Redacted | First Class Mail |
| d60c52b9-8c88-4878-ba84-51f725c052a3 | Address Redacted | First Class Mail |
| d6123e51-cd23-4446-9395-112b8c835030 | Address Redacted | First Class Mail |
| d6190fb5-232a-48ec-8fb9-d0fda53160c9 | Address Redacted | First Class Mail |
| d61e7e95-8fda-4782-911c-404df7bb493b | Address Redacted | First Class Mail |
| d6269b78-0c75-4e05-b4df-b60db7983cf7 | Address Redacted | First Class Mail |
| d62ae259-e32d-426f-9337-dc8ef4ce9a7a | Address Redacted | First Class Mail |
| d62cec9f-d58b-4a51-8327-0157cfaa5a65 | Address Redacted | First Class Mail |
| d63056ea-80e9-4316-a919-a445a92656b9 | Address Redacted | First Class Mail |
| d6309c55-f52b-4f60-b533-d9e02025c9db | Address Redacted | First Class Mail |
| d630ccaf-c160-4311-9709-87008b3df633 | Address Redacted | First Class Mail |
| d632cf7c-d476-49e8-a7d9-3e851d259781 | Address Redacted | First Class Mail |
| d639f589-12f2-494f-8b2a-09d63159cfcf | Address Redacted | First Class Mail |
| d641cddb-3256-436a-bf8e-6ba31eb3ce2f | Address Redacted | First Class Mail |
| d648e49b-3712-439c-bf0e-aa456dac54b0 | Address Redacted | First Class Mail |
| d64a0326-ed5f-4345-b08d-7f0821a53cca | Address Redacted | First Class Mail |
| d64b7cb0-09ed-4426-8939-565dbfd6bf12 | Address Redacted | First Class Mail |
| d64c30d3-f53f-4a75-8dd4-1beb59e46928 | Address Redacted | First Class Mail |
| d64df3a2-8ca7-4832-a29f-3f918e6edfa6 | Address Redacted | First Class Mail |
| d654d17b-c156-4ee9-8e23-f7d207ba4022 | Address Redacted | First Class Mail |
| d6579991-2688-43d8-89a3-7b71e063ebf7 | Address Redacted | First Class Mail |
| d6595aa0-f2d7-4181-9247-e898cc077d9d | Address Redacted | First Class Mail |
| d659607a-92e8-4d3a-924b-d9390d88d8b5 | Address Redacted | First Class Mail |
| d65edbc5-877c-4cdd-9a87-d4b590240845 | Address Redacted | First Class Mail |
| d6634fff-55d5-4c25-a6f3-7ad43f97c07b | Address Redacted | First Class Mail |
| d6645cca-7e97-4dc4-a5e0-359fc430d61f | Address Redacted | First Class Mail |
| d667665d-cbff-4bd4-8668-17b1814154b9 | Address Redacted | First Class Mail |
| d66ca23e-e570-4e9f-a1c3-c59fb4a22ac6 | Address Redacted | First Class Mail |
| d67b0010-fe59-41e1-a781-67e90f17ca60 | Address Redacted | First Class Mail |
| d67cb715-c16f-4c6e-927d-c9fc50aed5e3 | Address Redacted | First Class Mail |
| d687bb0b-34f8-4325-91a4-5f7ff5a187bb | Address Redacted | First Class Mail |
| d6896dff-4dee-447e-aea2-324fcd3ecd16 | Address Redacted | First Class Mail |
| d68d30da-5e16-4db9-b379-62f2793ebe9e | Address Redacted | First Class Mail |
| d6916b92-a962-413a-9184-4737d5cbf2a2 | Address Redacted | First Class Mail |
| d695103c-74b9-4fd3-bb8f-356e45307088 | Address Redacted | First Class Mail |
| d696f042-3ff8-440d-aa05-fa8ab6e619f0 | Address Redacted | First Class Mail |
| d6a7fffb-ee9d-40f4-9242-03c0b4ab78fc | Address Redacted | First Class Mail |
| d6a9019e-1141-422c-bfa4-9df17c2f21fc | Address Redacted | First Class Mail |
| d6b25f9f-8dfb-4875-90b2-d049b14d5963 | Address Redacted | First Class Mail |
| d6c8b1b5-0e04-4b1b-9fdc-c54630b2d1b9 | Address Redacted | First Class Mail |
| d6cb1674-2323-4158-9596-67fa71b5925b | Address Redacted | First Class Mail |
| d6d61238-181a-49bd-a527-74a877b023be | Address Redacted | First Class Mail |
| d6dabd8b-62c8-46b3-bdce-a71572cc4ee3 | Address Redacted | First Class Mail |
| d6ee9b83-f2be-45f2-b35b-3d72d3f85c53 | Address Redacted | First Class Mail |
| d6f151e1-8a20-4a2d-af10-f2b518d32fd3 | Address Redacted | First Class Mail |
| d6fe9ff3-0916-4384-9d82-979ad7306006 | Address Redacted | First Class Mail |
| d6ff6ffa-cff6-4066-8a19-50c7fb97147e | Address Redacted | First Class Mail |
| d70719c9-3fae-4e69-8e81-083a0e3d22c5 | Address Redacted | First Class Mail |
| d708b165-2296-4f8b-b182-54340cdd52de | Address Redacted | First Class Mail |
| d708d9a9-7367-4c04-9f28-78bb7ff519c0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d7093542-b5da-438d-9b4d-27e834179f8d | Address Redacted | First Class Mail |
| d70b254a-20aa-4716-b516-281bfe654bf1 | Address Redacted | First Class Mail |
| d70c9846-09d1-4931-877a-9a985c7ef703 | Address Redacted | First Class Mail |
| d71ed91d-cf98-4c64-a124-e630936e2e12 | Address Redacted | First Class Mail |
| d72257e5-195f-479a-b91a-f42e0b1d8f19 | Address Redacted | First Class Mail |
| d72302f8-3673-4a1f-bedd-de77aa5b03e8 | Address Redacted | First Class Mail |
| d72e927b-ce8d-4ba9-925a-749bb5063bf2 | Address Redacted | First Class Mail |
| d73495f2-9487-4b84-a686-56993370387e | Address Redacted | First Class Mail |
| d737efbd-c3ed-4a03-9aba-00ebad4bcaa8 | Address Redacted | First Class Mail |
| d73da96d-f32e-432d-88d0-677ff58079fc | Address Redacted | First Class Mail |
| d73fb13e-ea2f-4c9e-9541-3a44397a5979 | Address Redacted | First Class Mail |
| d749f9d3-ecc6-4f9a-8068-acdec07f55df | Address Redacted | First Class Mail |
| d762c440-72df-4bfa-b4ea-a3eb18c27d1b | Address Redacted | First Class Mail |
| d76505b4-8b54-423f-a498-056ac8fe911f | Address Redacted | First Class Mail |
| d776c12c-92b8-4200-840d-2b80d0b5af9a | Address Redacted | First Class Mail |
| d77aaf5f-6620-4684-b5f7-4ad6f153fff8 | Address Redacted | First Class Mail |
| d77b5bb2-8630-43c1-96e0-906c1dfe3858 | Address Redacted | First Class Mail |
| d77bb040-c2d9-45ec-bca5-933bdc4b6cf5 | Address Redacted | First Class Mail |
| d780083e-36ac-4e74-9375-dfd67d2bf849 | Address Redacted | First Class Mail |
| d782ac93-9be5-45ec-a053-964b6d2a3a8b | Address Redacted | First Class Mail |
| d78ced60-1fbb-4223-a2cc-cfde473a05fb | Address Redacted | First Class Mail |
| d78ea76b-3a3d-4e98-a5bc-d974e7a3d8c2 | Address Redacted | First Class Mail |
| d791cc7d-0e1a-404a-a6fd-0a09a763d376 | Address Redacted | First Class Mail |
| d7952866-a5fa-4190-b49c-7c9706196773 | Address Redacted | First Class Mail |
| d7980c70-b93e-49be-8b47-cd36330a14aa | Address Redacted | First Class Mail |
| d7a1496c-6cc5-4e1b-8eea-396418335ccb | Address Redacted | First Class Mail |
| d7a4fc81-b289-4873-816e-f298ae2f6cb7 | Address Redacted | First Class Mail |
| d7a9c544-f79b-42b9-ab78-72c338393431 | Address Redacted | First Class Mail |
| d7a9d0e1-1b1c-43a8-a758-f94c236c9a68 | Address Redacted | First Class Mail |
| d7b2f9fa-ebca-42e5-9696-7058eb41fb82 | Address Redacted | First Class Mail |
| d7bb49bc-e061-450b-a62a-ffea46d4d3e7 | Address Redacted | First Class Mail |
| d7bfc0d6-7cf0-4f14-a8e7-38737ad814ce | Address Redacted | First Class Mail |
| d7bfd6af-fb3b-4804-b66f-8abe57172745 | Address Redacted | First Class Mail |
| d7c175c9-6658-4d59-af7b-e6259ae0f29a | Address Redacted | First Class Mail |
| d7d12ce7-016a-4382-85ec-97eca33745cd | Address Redacted | First Class Mail |
| d7d50b3c-24ca-4c2b-bff9-4849a486977a | Address Redacted | First Class Mail |
| d7d69d61-6a18-4e2e-9b16-425153a2c070 | Address Redacted | First Class Mail |
| d7eb188a-6bcd-4c0b-a47d-fb538232e02c | Address Redacted | First Class Mail |
| d7f6bf5f-80d2-4dcb-89c5-08f8f4da727a | Address Redacted | First Class Mail |
| d7fa530b-94aa-4cb2-a6ce-b8c6015c69c5 | Address Redacted | First Class Mail |
| d80c7ee1-80c0-4c99-84fb-5809d609f27e | Address Redacted | First Class Mail |
| d8158811-581a-49be-9f03-98d40345f41a | Address Redacted | First Class Mail |
| d81692bd-e299-45b7-8903-76b5b454ee7f | Address Redacted | First Class Mail |
| d8195aae-ac00-41d9-b416-80b429879461 | Address Redacted | First Class Mail |
| d8225fa3-1ef8-4eaf-9d8a-244b4aa00bcb | Address Redacted | First Class Mail |
| d8250edb-5a7c-4dee-92d8-6717cf15c2a9 | Address Redacted | First Class Mail |
| d8296a45-b2f1-4f85-a6bd-2cac9e70cb8f | Address Redacted | First Class Mail |
| d829fca6-5be8-4a17-863f-830d668774ae | Address Redacted | First Class Mail |
| d830b79a-e8fe-48fe-8592-aceda284cf6f | Address Redacted | First Class Mail |
| d832f398-45b4-4b47-9b86-d0096dca7159 | Address Redacted | First Class Mail |
| d83ddaf8-fa05-4de9-8083-3c9fa7b8f698 | Address Redacted | First Class Mail |
| d847d822-3fec-452f-b197-7aa6a60f247e | Address Redacted | First Class Mail |
| d848a95b-a103-4706-8384-810a5547b132 | Address Redacted | First Class Mail |
| d848aa1c-9f28-47a6-ad9f-77afba9240a6 | Address Redacted | First Class Mail |
| d8567014-d965-405c-a1d7-fe3a0a9415bf | Address Redacted | First Class Mail |
| d858b8a7-a07b-42b8-88c8-be85d6644b32 | Address Redacted | First Class Mail |
| d8602b29-29e2-4566-b3d8-1bc10e62cd1f | Address Redacted | First Class Mail |
| d867cb2c-e7c0-4eb2-9ffb-d58ded941a8a | Address Redacted | First Class Mail |
| d87373b9-9eff-4d9a-baa8-95252c730277 | Address Redacted | First Class Mail |
| d87b75ba-c02c-4f7c-9bdc-a224508d0131 | Address Redacted | First Class Mail |
| d88ad1ca-a223-4589-8e9b-77b3bf2b63ee | Address Redacted | First Class Mail |
| d88e485d-cd68-4656-9800-749beb250a52 | Address Redacted | First Class Mail |
| d891ef33-ad6a-4189-ac4f-8e75077dc57c | Address Redacted | First Class Mail |
| d8924dda-85d4-4bf7-9a4e-1c27ecc67ed5 | Address Redacted | First Class Mail |
| d892ce46-5d6b-42e0-8e4e-aa37cc06db72 | Address Redacted | First Class Mail |
| d89f2876-facf-4dcc-ac11-28403e08ae77 | Address Redacted | First Class Mail |
| d8a24fa2-1ac4-4b17-aafa-5852141546ee | Address Redacted | First Class Mail |
| d8a3c4db-f728-49e1-9434-31db70c8db94 | Address Redacted | First Class Mail |
| d8a5ae18-761a-4b38-9dee-796cce62e1c7 | Address Redacted | First Class Mail |
| d8aaa332-51d1-4e9f-9a41-289b1ca630a4 | Address Redacted | First Class Mail |
| d8b486ff-bac9-4465-8319-c542344d70e5 | Address Redacted | First Class Mail |
| d8b8c206-f27e-40d5-a3d3-a3d34766b40e | Address Redacted | First Class Mail |
| d8b8f51-2ec6-46f7-b6b3-52ca543de45e | Address Redacted | First Class Mail |
| d8bcfd98-e7bd-40fd-829c-8260c6999ffe | Address Redacted | First Class Mail |
| d8c7452d-f4fc-4b8c-97ec-2cb11e808f11 | Address Redacted | First Class Mail |
| d8ca0672-a5bf-4fb7-a9d2-b7514c3783c2 | Address Redacted | First Class Mail |
| d8cfd6da-6e82-4b92-9652-59fa97ee17a1 | Address Redacted | First Class Mail |
| d8d84bb3-7d50-4c1d-9109-4d1ee8b58b4d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d8e2b8ff-5213-46a3-8f82-16fea9cd1955 | Address Redacted | First Class Mail |
| d8e3e002-5f06-439e-ba7c-9718e614d87e | Address Redacted | First Class Mail |
| d8e4b8d0-0fa9-4c09-972d-091bd3eead54 | Address Redacted | First Class Mail |
| d8f02d4d7-8a47-41fc-a601-bb1360785115 | Address Redacted | First Class Mail |
| d8f1f37c-4321-417d-bb96-80b3de3f72ac | Address Redacted | First Class Mail |
| d8f24214-9f1f-4b4c-938e-82af30bf78ce | Address Redacted | First Class Mail |
| d8f53000-7f6b-4fd1-9786-281206eba13e | Address Redacted | First Class Mail |
| d8fb85d7-73d4-4a0a-b0a0-dbae9e66670a | Address Redacted | First Class Mail |
| d8ff3d96-bcd8-4f1d-afd0-a3c1131742c5 | Address Redacted | First Class Mail |
| d9028fca-c61f-4000-a60c-7c404ea82b95 | Address Redacted | First Class Mail |
| d902fda6-8187-462b-be45-137ca5dadb8b | Address Redacted | First Class Mail |
| d9044ce5-7330-49be-a9fa-b34d3ea2bae1 | Address Redacted | First Class Mail |
| d9063ed0-3347-47c9-8f1c-535f465f1333 | Address Redacted | First Class Mail |
| d90b399b-1454-4f94-b884-be3ebf8128ce | Address Redacted | First Class Mail |
| d916e3d5-1e07-4c30-a081-f049be2fdf74 | Address Redacted | First Class Mail |
| d91adbe8-4877-42bb-ad5e-01274de8b04f | Address Redacted | First Class Mail |
| d91b915a-cf7f-4c19-ad65-f70a47115b62 | Address Redacted | First Class Mail |
| d923c56a-8201-44b7-af3e-337d17ef5b33 | Address Redacted | First Class Mail |
| d926a2a4-cc8a-4fe3-8379-a4fbf760bd48 | Address Redacted | First Class Mail |
| d929ee90-8982-4274-8965-35ba1c389993 | Address Redacted | First Class Mail |
| d92d4b57-3e8c-4d15-bec9-0e9b81b72ad6 | Address Redacted | First Class Mail |
| d92f7dab-77d6-47db-b094-6b702d8dcf86 | Address Redacted | First Class Mail |
| d939b45a-fbd0-46ee-8988-4c73b3e0b15f | Address Redacted | First Class Mail |
| d93e4098-8b81-4989-9435-10181fa1528f | Address Redacted | First Class Mail |
| d9436ccd-c93a-4cdd-9ccc-d18929ac959b | Address Redacted | First Class Mail |
| d9475667-42e1-4aa1-853a-35b149182f4d | Address Redacted | First Class Mail |
| d94b1a5d-d312-4962-a9ab-515b6e18631f | Address Redacted | First Class Mail |
| d94e9ae1-dba4-49ed-b1a3-ce20c0e22567 | Address Redacted | First Class Mail |
| d952560b-d002-416c-9d0d-c79c4546d973 | Address Redacted | First Class Mail |
| d95dc536-796e-4b57-9d08-f51145dfa3ab | Address Redacted | First Class Mail |
| d96207cc-fb07-4842-b6ca-dcf435f7158c | Address Redacted | First Class Mail |
| d9626f48-db4c-4e98-a354-217bb7cf7966 | Address Redacted | First Class Mail |
| d9634e16-f014-4e57-9ba5-7efbb0391bb3 | Address Redacted | First Class Mail |
| d96ae1cf-2581-4ebd-a633-17182620974e | Address Redacted | First Class Mail |
| d96beaa4-094e-4a6d-8f01-e38055edc286 | Address Redacted | First Class Mail |
| d96c7f9d-3e61-4085-99f5-e4bc55ac879b | Address Redacted | First Class Mail |
| d96d3f88-e7a4-4122-a77b-7d526051722d | Address Redacted | First Class Mail |
| d97263c3-3aa4-4e4c-bc38-491ecdaa61e4 | Address Redacted | First Class Mail |
| d9733443-1713-44e4-9619-2b92a5437815 | Address Redacted | First Class Mail |
| d9749fa1-c0b3-4d2d-bc65-9725eccf7b63 | Address Redacted | First Class Mail |
| d9751013-bf88-4b88-817d-306f36c3e00a | Address Redacted | First Class Mail |
| d978b71c-4ee1-43d0-b647-31658d3a025a | Address Redacted | First Class Mail |
| d9794fc0-0a22-499c-8b85-d8b8a094731f | Address Redacted | First Class Mail |
| d97b306e-f3c5-48e5-9a07-b2dea35ee020 | Address Redacted | First Class Mail |
| d986fbc6-c708-4a68-8ef6-2808d8e536fc | Address Redacted | First Class Mail |
| d988f436-32d3-49e0-a692-cd8935634fd4 | Address Redacted | First Class Mail |
| d992aba4d-ff6c-4e4d-8557-c9f290f4586d | Address Redacted | First Class Mail |
| d99bed7b-034d-49c8-a5c1-9df3c40fa56c | Address Redacted | First Class Mail |
| d99c8f99-a86d-4f5d-8b00-7a76b81c1cc9 | Address Redacted | First Class Mail |
| d9aa5665-69ca-4eb3-9fbb-b6cdb60499ac | Address Redacted | First Class Mail |
| d9b60e4e-27c1-462d-9c37-a3c9e4af2dd3 | Address Redacted | First Class Mail |
| d9bbfd7d-364b-4115-85a6-b27f113077e3 | Address Redacted | First Class Mail |
| d9c260f3-5357-45a2-994c-a84ac4bce98e | Address Redacted | First Class Mail |
| d9cc7357-135f-4952-9f86-ceae4c5f990e | Address Redacted | First Class Mail |
| d9db06ba-1956-4307-aee3-8dd3ebd9d8c9 | Address Redacted | First Class Mail |
| d9dbc471-a465-46fd-a606-7a0e68820a1e | Address Redacted | First Class Mail |
| d9df5cce-5b9b-47c2-9f03-064f1ce4d43f | Address Redacted | First Class Mail |
| d9e24fe2-728c-451f-a15d-938e92f58097 | Address Redacted | First Class Mail |
| d9e6a1e6-4f78-4bfd-aae1-1a038792e4df | Address Redacted | First Class Mail |
| d9ec351a-a467-4fe6-ae57-c324a57bafde | Address Redacted | First Class Mail |
| d9ece17c-5da8-472d-9927-15955b507d22 | Address Redacted | First Class Mail |
| d9f4747f-9125-4a59-bc8b-46ce8b3d1571 | Address Redacted | First Class Mail |
| d9f9b995-9e81-40b8-92cc-76de5a324a77 | Address Redacted | First Class Mail |
| d9fa4025-f45e-46ce-a65e-1d5784d56ef5 | Address Redacted | First Class Mail |
| da0ac9e1-8137-451a-be22-0aca8dda3320 | Address Redacted | First Class Mail |
| da0c9109-60e7-434e-a9a3-3aaee36bd169 | Address Redacted | First Class Mail |
| da16f5ee-3e49-4b7b-a34d-6c657c9dbf9f | Address Redacted | First Class Mail |
| da18d281-684b-4596-9df4-3bfb3bec3416 | Address Redacted | First Class Mail |
| da1eb778-c96a-46b5-8fd8-a1462a7a736c1 | Address Redacted | First Class Mail |
| da282f54-8bb6-4490-956b-c2d080912ac7 | Address Redacted | First Class Mail |
| da3ac89a-fe0e-4dd3-bdde-488a568e3e8b | Address Redacted | First Class Mail |
| da407419-fb7b-4fba-a38a-ceba474716a7 | Address Redacted | First Class Mail |
| da44148f-0df6-4cfe-a3ad-e01e65934c04 | Address Redacted | First Class Mail |
| da4608d0-fbf4-433c-8d34-7e7509e5e035 | Address Redacted | First Class Mail |
| da4ab969-3549-4cde-92c1-9eb93ff1c72f | Address Redacted | First Class Mail |
| da4e136a-1506-483f-ac58-0c0e7b3342d9 | Address Redacted | First Class Mail |
| da5e2743-099b-41a0-a950-8adafb1a3c92 | Address Redacted | First Class Mail |
| da61a4b4-e6eb-4c76-a704-0a6ecb92f319 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| da650a63-7962-41ea-84f7-b18d7004f03f | Address Redacted | First Class Mail |
| da67b334-b958-406c-bb62-6b46a3d4675c | Address Redacted | First Class Mail |
| da715d6c-ea5a-4830-96f0-f3e3b36bb531 | Address Redacted | First Class Mail |
| da7a8cc9-923c-4338-a2c6-38592e793742 | Address Redacted | First Class Mail |
| da86af1f-393f-4494-820b-4adae9cab4e0 | Address Redacted | First Class Mail |
| da8efdd2-1936-4732-bce4-0e4f03f861ca | Address Redacted | First Class Mail |
| da9b3c4c-21fa-451a-87c6-afdab8b720a0 | Address Redacted | First Class Mail |
| da9f7932-25dd-418d-86ff-820d6d87083d | Address Redacted | First Class Mail |
| daa12811-b778-472e-9b0a-20d396b84f1d | Address Redacted | First Class Mail |
| daa65e11-89a5-4df0-beff-54cc5058cf04 | Address Redacted | First Class Mail |
| daa8e682-1c41-49fd-a7da-53466ff00ce7 | Address Redacted | First Class Mail |
| daabffb0-fdc3-4fd7-974f-aeab1a337382 | Address Redacted | First Class Mail |
| daadb0bd-d6df-436f-848d-5fc942ef6376 | Address Redacted | First Class Mail |
| dab8c98a-0682-4151-86bb-c397395974d7 | Address Redacted | First Class Mail |
| dabea6c1-38a8-4056-a944-2192d640595b | Address Redacted | First Class Mail |
| dac45ee7-69b8-4108-87cf-6ef455520cb1 | Address Redacted | First Class Mail |
| daca6fc5-f1b7-40df-a7ba-833f2b9dedc2 | Address Redacted | First Class Mail |
| dad4c481-5a01-452d-9f72-0f22b0358b8d | Address Redacted | First Class Mail |
| dad536ea-e0ba-42ba-bbc6-c5e166a2abfe | Address Redacted | First Class Mail |
| dad721b6-3e13-4380-bef8-4c076534bbb1 | Address Redacted | First Class Mail |
| dadba5a1-8425-4ac7-ade1-6c4f9e24df97 | Address Redacted | First Class Mail |
| dae3b036-d9ff-4521-8f67-9d2366098ea9 | Address Redacted | First Class Mail |
| daee2431-f209-41c3-b611-267a8a040d50 | Address Redacted | First Class Mail |
| daf2b62e-2e55-4ace-bd07-d18a709ffea6 | Address Redacted | First Class Mail |
| daf37390-3329-4168-8ba6-176f40b82f45 | Address Redacted | First Class Mail |
| daf588cf-7709-4708-9224-7cf7ae8c0137 | Address Redacted | First Class Mail |
| daf6fb8a-baae-4a7c-a13a-28d09282d17b | Address Redacted | First Class Mail |
| db00141c-87f4-45d1-84cc-33c12d5b9a27 | Address Redacted | First Class Mail |
| db0e892f-130f-42d2-9f63-619a32526696 | Address Redacted | First Class Mail |
| db104120-7c3d-4b4c-b210-815067084ba7 | Address Redacted | First Class Mail |
| db12d67c-4e08-4727-8d5c-6dd8774d05a3 | Address Redacted | First Class Mail |
| db15d550-3ee4-40a2-afd7-a7c57934d648 | Address Redacted | First Class Mail |
| db1ab6ae-5f3a-45fe-868b-5fa35773afa1 | Address Redacted | First Class Mail |
| db1ca083-b776-4c2f-af46-67962c75ba27 | Address Redacted | First Class Mail |
| db1e381a-54d8-4afb-a672-107d4f543691 | Address Redacted | First Class Mail |
| db1e8d18-fc53-4f58-b17f-0748fe72b40e | Address Redacted | First Class Mail |
| db1e8dab-718a-4925-b9f7-3054c99a5d3c | Address Redacted | First Class Mail |
| db21215a-7f93-45fb-adfb-7ba69427e07f | Address Redacted | First Class Mail |
| db216fec-c424-45fc-bf50-de05a7f0706f | Address Redacted | First Class Mail |
| db2791bc-af45-46f9-bc22-22b4b8a0cd4e | Address Redacted | First Class Mail |
| db27d48c-8e9b-4a22-94e4-d72e1706ad6e | Address Redacted | First Class Mail |
| db2b7cc9-1833-4d9c-b4a1-a3e288eb4a76 | Address Redacted | First Class Mail |
| db2d07fc-0c01-478a-8979-719ab4d9d38b | Address Redacted | First Class Mail |
| db381e13-1378-4be4-9def-27624175f61e | Address Redacted | First Class Mail |
| db38d892-8309-4fab-8311-4b039a1232b5 | Address Redacted | First Class Mail |
| db3b49ba-e790-4942-972d-db17d11671f7 | Address Redacted | First Class Mail |
| db3c5171-299f-4097-aca4-b40038c414af | Address Redacted | First Class Mail |
| db3cc3c6-55e5-43be-bbd4-77b2e68ef17f | Address Redacted | First Class Mail |
| db3fc6fe-6fc5-4f1a-9e41-b100e90b7d5a | Address Redacted | First Class Mail |
| db3ffe9c-2109-438b-b882-88a447b782f3 | Address Redacted | First Class Mail |
| db40cbdc-bd0e-41d7-a42f-42bc974f13ae | Address Redacted | First Class Mail |
| db45049d-1622-42b2-b847-9231c642093c | Address Redacted | First Class Mail |
| db45f7dd-85fa-4f58-abb4-8021fff480fe6 | Address Redacted | First Class Mail |
| db4cb435-c62a-4a68-92de-1a856f521604 | Address Redacted | First Class Mail |
| db5d2e54-89fb-40a0-bfaa-f213a10171ab | Address Redacted | First Class Mail |
| db5d6102-f237-44ac-9e29-f6b1300d605a | Address Redacted | First Class Mail |
| db5f7be3-cd72-4930-a310-58ce4a75c210 | Address Redacted | First Class Mail |
| db610358-703a-4491-94fa-2562c7d2d9e5 | Address Redacted | First Class Mail |
| db67c9c1-b7f1-46ee-bbd7-1a593a15a834 | Address Redacted | First Class Mail |
| db6b8bab-02da-4c7d-8868-2cb7c908ed3e | Address Redacted | First Class Mail |
| db6c683b-ad57-442c-a147-3ac60ef11e2f | Address Redacted | First Class Mail |
| db71e2c2-b9af-4ebb-97cf-40438bb1edc7 | Address Redacted | First Class Mail |
| db7c7c0a-8470-42c7-a047-81b684bf7f13 | Address Redacted | First Class Mail |
| db83ad43-4886-47be-9bcd-64024d85acd1 | Address Redacted | First Class Mail |
| db891811-f4bf-4747-ae5a-244930416788 | Address Redacted | First Class Mail |
| db8f40aa-86e7-4b26-89d3-18b31f1a716b | Address Redacted | First Class Mail |
| db9bff27-0b9f-4605-a74b-8e81f243e68e | Address Redacted | First Class Mail |
| db9df714-3323-4c4a-bccb-a20668920309 | Address Redacted | First Class Mail |
| dbaa8330-a00d-4e9d-8f37-905a912fa6ed | Address Redacted | First Class Mail |
| dbb0eb0f-925f-4be3-a9b7-ca5e55e1356c | Address Redacted | First Class Mail |
| dbbbef14-81a8-4e20-ac39-70a3b3d402e5 | Address Redacted | First Class Mail |
| dbbe29c8-0b99-4bcd-843c-6ec0415bfa20 | Address Redacted | First Class Mail |
| dbcdc6a0-6d57-4b78-bc97-2de05033543f | Address Redacted | First Class Mail |
| dbd3f6d4-a919-4f21-9901-808fb0bde64f | Address Redacted | First Class Mail |
| dbd419d5-db32-4430-823d-12839783b3dd | Address Redacted | First Class Mail |
| dbe041eb-1d62-4398-899a-60c902796b5b | Address Redacted | First Class Mail |
| dbee23a5-064c-4999-a353-c0aa6b013e4e | Address Redacted | First Class Mail |
| dbf5354e-ef28-4455-a7fd-bf10cf9a0056 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| dbfb7742-7da8-41f1-9679-4554f0b855ec | Address Redacted | First Class Mail |
| dc01049d-5849-42c6-a40f-8d8cc719f2d8 | Address Redacted | First Class Mail |
| dc05c315-ac57-43f4-854e-3d5155e87c94 | Address Redacted | First Class Mail |
| dc090178-8109-4823-9a24-d4455639ec0b | Address Redacted | First Class Mail |
| dc0b8a70-4aff-4f25-9484-59ec83f9873a | Address Redacted | First Class Mail |
| dc13dd7f-d147-427d-927e-aae24a7db4c3 | Address Redacted | First Class Mail |
| dc15f71b-dc9e-402f-ab3e-e8cb0b8d9e74 | Address Redacted | First Class Mail |
| dc1b1e68-eb19-408c-b6cf-e12493f8e2ac | Address Redacted | First Class Mail |
| dc222356-8b6e-42b5-9fc4-997482959b23 | Address Redacted | First Class Mail |
| dc25292c-856f-4c29-b803-433cc48c00fc | Address Redacted | First Class Mail |
| dc267897-5998-4cfa-be2c-684137b52e61 | Address Redacted | First Class Mail |
| dc2a4885-cfb6-4007-b589-a6f8cee869b1 | Address Redacted | First Class Mail |
| dc2ae015-160b-466d-a992-2be0a74a5b06 | Address Redacted | First Class Mail |
| dc30b4a3-12be-422a-8f1c-36015f6a173b | Address Redacted | First Class Mail |
| dc49eecf-119b-42a7-9b37-a2416e171d6e | Address Redacted | First Class Mail |
| dc4cf8e0-b815-4306-9d22-e0b8acb36e8f | Address Redacted | First Class Mail |
| dc536a56-2e43-45b8-bd81-1688cf3a1fcd | Address Redacted | First Class Mail |
| dc586986-8394-4a4b-9f50-e18ea609f316 | Address Redacted | First Class Mail |
| dc5c2e06-0f6b-4cb7-bef0-741a7c6b35d3 | Address Redacted | First Class Mail |
| dc5e1527-8aa0-4eed-91d6-91fd8b7f2142 | Address Redacted | First Class Mail |
| dc5fe05c-ca68-46c0-a4c5-116bc88eded8 | Address Redacted | First Class Mail |
| dc619a0e-3296-48e0-a731-dbcc4a7ae253 | Address Redacted | First Class Mail |
| dc62fdc4-774e-431c-8935-c6e338c828ba | Address Redacted | First Class Mail |
| dc68be3c-56bb-4bbf-ae86-fada3d2ca67c | Address Redacted | First Class Mail |
| dc70e382-f7bf-4ce5-b485-d2eefb969d55 | Address Redacted | First Class Mail |
| dc7400bd-c705-40ea-b0b3-a488adcf0c56 | Address Redacted | First Class Mail |
| dc80342b-dd46-4dc1-aaa3-d4bb692552d8 | Address Redacted | First Class Mail |
| dc89c29c-addd-4688-8467-0264e70db18e | Address Redacted | First Class Mail |
| dc8cb6ff-04fd-47d2-8c87-19f355e1a735 | Address Redacted | First Class Mail |
| dc8e6389-356d-4f86-b52e-ca4717f5b6a4 | Address Redacted | First Class Mail |
| dc99e203-d4b7-4ab3-9c6e-aa6b02a7278c | Address Redacted | First Class Mail |
| dca42baf-718c-4466-b8a8-dcc29da2dbce | Address Redacted | First Class Mail |
| dcacb03f-0794-4f06-b6aa-b21785d7f111 | Address Redacted | First Class Mail |
| dcb94a3e-6103-4d04-ad84-07e5add456e3 | Address Redacted | First Class Mail |
| dcba7ac8-e815-488d-a0dd-5ff7b2481d4c | Address Redacted | First Class Mail |
| dcbcdff7-b733-4fdd-b15f-11ddcd5a9f01 | Address Redacted | First Class Mail |
| dcc99af5-4614-455e-8e8a-e876663804e2 | Address Redacted | First Class Mail |
| dcccfced-16b5-4552-85cc-bd3e7eb20221 | Address Redacted | First Class Mail |
| dccef266-ab9c-4c86-b785-ffb5cd13cd72 | Address Redacted | First Class Mail |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | Address Redacted | First Class Mail |
| dcddec92-b276-47c7-9c6e-507c65f5102e6 | Address Redacted | First Class Mail |
| dce1511e-df4a-41b9-8d68-56280afa0b2e | Address Redacted | First Class Mail |
| dce35be3-7348-467d-ba5f-91f8a40eca19 | Address Redacted | First Class Mail |
| dce4bc92-505f-4655-a947-b341a3071317 | Address Redacted | First Class Mail |
| dce936eb-53e0-4b36-9a3b-539777839445 | Address Redacted | First Class Mail |
| dcebe393-f680-4b4b-98ef-5dadcb310982 | Address Redacted | First Class Mail |
| dcf66adb-8fc2-4d6d-9119-bdc23971231e | Address Redacted | First Class Mail |
| dcf7c560-afff-4230-8f1b-71108188b67d | Address Redacted | First Class Mail |
| dd01073b-078a-429d-b9b9-f53a97fd07d0 | Address Redacted | First Class Mail |
| dd10a2a6-0310-4920-a16c-b15dcd4bb652 | Address Redacted | First Class Mail |
| dd149431-a81f-4d8b-90f0-30ebbef40138 | Address Redacted | First Class Mail |
| dd1bcf34-9bc3-485a-a83e-c36a908d3aee | Address Redacted | First Class Mail |
| dd1f70e9-f37b-4435-9e2b-34d06c49bceb | Address Redacted | First Class Mail |
| dd2234f0-3856-48c1-8c16-36fff913fef8 | Address Redacted | First Class Mail |
| dd2fc65f-3c71-4bc1-9dad-a8b13b3bef85 | Address Redacted | First Class Mail |
| dd385e30-2cab-4f98-8faa-1b54469f2897 | Address Redacted | First Class Mail |
| dd3de98b-2ad8-4514-9708-90dc56afe833 | Address Redacted | First Class Mail |
| dd417bba-8807-4ef8-84be-997789f06224 | Address Redacted | First Class Mail |
| dd443c92-e7e6-44f2-b93e-4d719cc7e5a7 | Address Redacted | First Class Mail |
| dd4bf2de-0474-4fa9-a396-2baa7a6af3c7 | Address Redacted | First Class Mail |
| dd4eb865-28d5-4440-bd78-467d074dce0e | Address Redacted | First Class Mail |
| dd5d1096-4566-412b-bba7-3b8d980ee133 | Address Redacted | First Class Mail |
| dd6cda0d-a026-450d-9927-d57feacf0c1c | Address Redacted | First Class Mail |
| dd7b90a3-7f37-408e-858b-a5ac24317850 | Address Redacted | First Class Mail |
| dd7f204b-67c2-4f1d-90d9-b8dd1bbf6c69 | Address Redacted | First Class Mail |
| dd8ccd85-aea1-4e98-ac35-a78b50bec21f | Address Redacted | First Class Mail |
| dd9b261d-bc34-47af-8021-050acad8f3ac | Address Redacted | First Class Mail |
| dd9ce9ec-ffa6-4456-8da2-11f7da848ad0 | Address Redacted | First Class Mail |
| dd9f1e0d-39ea-4389-9ee3-8333b269a382 | Address Redacted | First Class Mail |
| dda3e32e-739e-4063-893c-db940aac7e19 | Address Redacted | First Class Mail |
| dda5b6ac-3424-4eca-9425-88803e907bc2 | Address Redacted | First Class Mail |
| dda65d97-65b4-429e-bdb3-8b7e95789e1a | Address Redacted | First Class Mail |
| dda81a82-f3c1-4280-8321-2d70a586eab3 | Address Redacted | First Class Mail |
| ddade7cd-0381-499c-8f47-b80f5b5f47e1 | Address Redacted | First Class Mail |
| ddaed9e5-6fbc-46a0-bd50-ed3acc16d6dc | Address Redacted | First Class Mail |
| ddb08138-aaea-425a-990a-3c930e9e3a3c | Address Redacted | First Class Mail |
| ddb4d1f5-cd17-4696-acb8-d63c36cb9633 | Address Redacted | First Class Mail |
| ddca7d76-a7e8-4de3-81a3-26b6f8e1b4a5 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ddcdda86-65ab-46b9-8ac9-ae503af66e27 | Address Redacted | First Class Mail |
| ddce6be6-1deb-4880-890d-33f442dbee0a | Address Redacted | First Class Mail |
| ddd24d71-02cd-4744-acf5-b9b564fe73f8 | Address Redacted | First Class Mail |
| ddd7a003-7bec-497a-820b-493ca16cbeb0 | Address Redacted | First Class Mail |
| dddcb547-1b3f-4942-9692-bee2c04220b1 | Address Redacted | First Class Mail |
| dde22334-23b1-4ae3-a607-830ef91fbadc | Address Redacted | First Class Mail |
| ddef180f-b94e-45fb-95f9-4ed299be3bfa | Address Redacted | First Class Mail |
| ddfa2d81-4631-4904-af1c-72d79675e183 | Address Redacted | First Class Mail |
| de0afbdd4-259b-4477-8ee0-64608034acc5 | Address Redacted | First Class Mail |
| de1cbfc7-bf6f-4912-b4fb-983de1f13d84 | Address Redacted | First Class Mail |
| de1ec458-7952-4f2a-ad15-16c99181bde6 | Address Redacted | First Class Mail |
| de20a042-7e66-41e6-b35e-7bb984dfb947 | Address Redacted | First Class Mail |
| de27cdbb-c137-45d0-9c9d-5275e8c46a84 | Address Redacted | First Class Mail |
| de28f429-d38e-4ae6-bac1-c5469d626547 | Address Redacted | First Class Mail |
| de29cd04-63c9-422a-8c1e-8f65b72064d0 | Address Redacted | First Class Mail |
| de2ae169-4e0f-4b56-9dda-362ed83cd1af | Address Redacted | First Class Mail |
| de2dbcd5-3985-4874-b518-63aa577c581c | Address Redacted | First Class Mail |
| de3a7f7e-4044-438b-848b-542db21f2768 | Address Redacted | First Class Mail |
| de3fffc6-4efc-4a94-be49-c949e15d876b | Address Redacted | First Class Mail |
| de426cf3-6089-4e9d-b232-3da0cedfafcc | Address Redacted | First Class Mail |
| de47588f-baa7-41bc-aa3b-a0ea2fd570af | Address Redacted | First Class Mail |
| de4b74f0-63bb-439d-bad1-60a071e2ecda | Address Redacted | First Class Mail |
| de5c487a-48d4-4275-96c4-bfab86828f67 | Address Redacted | First Class Mail |
| de5f3186-7e87-4049-9a8f-873f5bdb6796 | Address Redacted | First Class Mail |
| de6d3187-2409-4dae-9363-26e862ecb2d8 | Address Redacted | First Class Mail |
| de6eb3f4-4bb2-4a09-9b20-70e85f9cad31 | Address Redacted | First Class Mail |
| de78c8ae-1171-4937-b84f-0417e90cc291 | Address Redacted | First Class Mail |
| de7926bd-a601-4686-82df-76c13197f1f5b | Address Redacted | First Class Mail |
| de7ea194-c3f6-431e-a326-06f2bb9c7e38 | Address Redacted | First Class Mail |
| de7efbf7-885f-4516-9204-5ba6e1be62f0 | Address Redacted | First Class Mail |
| de8a11b7-6ddb-470e-8013-45161d9066b6 | Address Redacted | First Class Mail |
| de8bae2d-372d-4e9c-953e-828be2ecfb09 | Address Redacted | First Class Mail |
| de9502ce-b395-4acc-85cb-ec363e8bcd6d | Address Redacted | First Class Mail |
| dea7ad1d-b504-45f2-ba9f-aec8618064cf | Address Redacted | First Class Mail |
| deb24a4e-4d6d-4744-a9f0-ab733023325f | Address Redacted | First Class Mail |
| deb34ea7-ebf2-4600-8ed7-33eaf42ef33b | Address Redacted | First Class Mail |
| deb91706-5e95-4f37-a319-8fc43df7fdb5 | Address Redacted | First Class Mail |
| deba2e2f-b69b-4631-9529-9ddbfdb50418 | Address Redacted | First Class Mail |
| debeb491-1f80-4ef7-9c55-1a58b3714790 | Address Redacted | First Class Mail |
| debedc60-c517-47ed-8ea0-5ea4d57e92a2 | Address Redacted | First Class Mail |
| debf8aed-35d7-4659-94d1-7f1eb29dd439 | Address Redacted | First Class Mail |
| dec90159-ec0e-44e8-82ee-eebed923aa7f | Address Redacted | First Class Mail |
| decf28ca-70c3-4772-ba0c-a9f3ea8e57dc | Address Redacted | First Class Mail |
| ded3e20a-80fe-4669-85ab-46cb95c160e3 | Address Redacted | First Class Mail |
| ded67b87-4846-425c-a2eb-26506904e9c7 | Address Redacted | First Class Mail |
| dee1062b-aa20-4ca6-9d90-a8e19b69e34c | Address Redacted | First Class Mail |
| dee7053c-0986-4158-896e-4e31f1fa3bdf | Address Redacted | First Class Mail |
| dee9e429-92fa-4e53-aafd-83a7a8f40e07 | Address Redacted | First Class Mail |
| df0587ae-f893-4e32-82ec-88effbb1cbdd | Address Redacted | First Class Mail |
| df09200e-0027-47f6-8a54-fe7882f75893 | Address Redacted | First Class Mail |
| df092bfc-86ef-4500-a1ea-d9a86acfc8e4 | Address Redacted | First Class Mail |
| df0ff05c-fd1e-43f6-8b67-5543c12d8454 | Address Redacted | First Class Mail |
| df1bca41-40ec-49bc-b577-92e1f3fc0e2e | Address Redacted | First Class Mail |
| df250b03-f235-442c-afac-fb95493a745e | Address Redacted | First Class Mail |
| df3a4c3a-47b6-47a2-8152-dee4c29849c3 | Address Redacted | First Class Mail |
| df3b1384-5241-4fcb-af31-9df56b098556 | Address Redacted | First Class Mail |
| df3cde0d-e7fa-4495-adc5-3d7a3029a9e3 | Address Redacted | First Class Mail |
| df41d959-d59e-4295-adae-7a4b2c847ef9 | Address Redacted | First Class Mail |
| df494d6d-7d3b-409a-ad99-14538df4fb17 | Address Redacted | First Class Mail |
| df4960cc-af12-4b25-bae7-6f54a31a056d | Address Redacted | First Class Mail |
| df5a91fd-fe16-4223-84e5-4f628b10e4a8 | Address Redacted | First Class Mail |
| df5d9ba9-fa16-40d1-8f98-c7257e2bf730 | Address Redacted | First Class Mail |
| df5e3fb4-3b6e-4ba9-a27b-b21387ac7005 | Address Redacted | First Class Mail |
| df679e71-9222-45f8-b781-d4816df62879 | Address Redacted | First Class Mail |
| df72dd56-437c-44bb-a7f2-6c81862e2d1a | Address Redacted | First Class Mail |
| df76cd3c-5339-4b39-b813-bbec178307d5 | Address Redacted | First Class Mail |
| df7b5804-a266-4987-8e08-63e4ef5fb9b7 | Address Redacted | First Class Mail |
| df7be53b-a6ba-4e45-8d3f-a902b7bce2b8 | Address Redacted | First Class Mail |
| df826443-af8d-4702-b63b-a4ba0340947b | Address Redacted | First Class Mail |
| df83b0f1-7874-4407-a1cd-caf225c38471 | Address Redacted | First Class Mail |
| df85de06-4c2e-4c78-99f3-940dc52309fe | Address Redacted | First Class Mail |
| df864c3e-3784-464c-ad60-3e097b3293bd | Address Redacted | First Class Mail |
| df872b04-8142-4025-bae7-8fc335816130 | Address Redacted | First Class Mail |
| df90e4e6-be6a-4c7d-ad00-f8f05ad56483 | Address Redacted | First Class Mail |
| df9817e8-8561-4351-9e84-2b25af576ba1 | Address Redacted | First Class Mail |
| df9ab132-6738-4369-94bc-56f5c07a6171 | Address Redacted | First Class Mail |
| df9aecd5-65ee-46df-b33f-129a3497a800 | Address Redacted | First Class Mail |
| dfa91977-4700-4d7c-86d4-425f26e7ed40 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| dfac5e9b-cd13-4348-bd39-5ed04b7edabd | Address Redacted | First Class Mail |
| dfb01c26-a5b6-4b5e-ad1c-b3236f8246ab | Address Redacted | First Class Mail |
| dfb1613b-8f39-4207-abd9-0c3259e42fec | Address Redacted | First Class Mail |
| dfb2ebac-739c-4b47-8ebb-17e853d005cc | Address Redacted | First Class Mail |
| dfba84c0-d55c-470d-af63-8d17a97f763a | Address Redacted | First Class Mail |
| dfc57441-9994-4659-b1b1-0d5d1c75b43c | Address Redacted | First Class Mail |
| dfcfe9f8-37f8-4cf9-a475-0576bf432c92 | Address Redacted | First Class Mail |
| dfdbcda9-a598-490a-9f28-a016321afbdf | Address Redacted | First Class Mail |
| dfdca10d-8328-4ab3-b73d-e092c77b94f1 | Address Redacted | First Class Mail |
| dfdcece7-bf1b-4d3a-a884-ba4a98c74a33 | Address Redacted | First Class Mail |
| dfe07a2a-9cd0-4edf-9958-e66de446cedd | Address Redacted | First Class Mail |
| dfe278be-9a21-4dd2-9223-f75fa6cf228c | Address Redacted | First Class Mail |
| dfeef7d9-6210-474a-bfee-5491c44a9c0d | Address Redacted | First Class Mail |
| dff22a46-f4ad-494a-8a5a-555b45907033 | Address Redacted | First Class Mail |
| dff2388f-01f4-49dd-bf97-da8402f1d576 | Address Redacted | First Class Mail |
| dff63e46-4a75-4d89-a3c6-f3de1e911a18 | Address Redacted | First Class Mail |
| dff747be-2965-4da6-88c1-16d7140cfb5d | Address Redacted | First Class Mail |
| dfff421e-d0fa-42ee-b64e-d8a7c4d90a8d | Address Redacted | First Class Mail |
| e00289b5-eadc-40c4-8385-4597c2bf32a6 | Address Redacted | First Class Mail |
| e00e016c-8d58-4225-b3d5-c032f16dc25d | Address Redacted | First Class Mail |
| e01124a1-6876-4c73-a538-ea1110c48321 | Address Redacted | First Class Mail |
| e0136423-ff7f-4722-ab37-fc29fcf55f5c | Address Redacted | First Class Mail |
| e0187398-ca34-461c-8e74-8cfdbdf45e4c | Address Redacted | First Class Mail |
| e01f0529-795d-4b63-a3a1-de7eb2c7c09f | Address Redacted | First Class Mail |
| e01f9949-39e7-46ef-93ee-10316893d337 | Address Redacted | First Class Mail |
| e0243e83-2960-4e72-9cf2-b88e187c8145 | Address Redacted | First Class Mail |
| e027bdf2-ec62-46b9-9f6b-5035669a6e23 | Address Redacted | First Class Mail |
| e02e40f7-074e-4fb5-95a4-e88041cdc53f | Address Redacted | First Class Mail |
| e03bed0c-043f-480a-b5c4-7b70f7557ff7 | Address Redacted | First Class Mail |
| e03ce00b-9402-458e-956a-ec69265cc1e3 | Address Redacted | First Class Mail |
| e04ad46c-b81c-4c7e-8c37-b880682637ef | Address Redacted | First Class Mail |
| e0504939-c54a-4fbb-bb26-0c6639000a1d | Address Redacted | First Class Mail |
| e05207d1-e95d-45ef-bfb5-f44c4bcef475 | Address Redacted | First Class Mail |
| e0543806-80c4-4241-9a0d-b4528e1a18ed | Address Redacted | First Class Mail |
| e0685ff4-f435-43e0-bbd8-0f724d8464a8 | Address Redacted | First Class Mail |
| e06d848a-60e3-4793-974e-e9de1d2da10d | Address Redacted | First Class Mail |
| e070123e-b32c-4e20-bad7-84c7f28bab81 | Address Redacted | First Class Mail |
| e0715598-3426-42de-a51a-bac2e7cb9f0c | Address Redacted | First Class Mail |
| e07209a1-1cab-44e7-8074-22f1f212aa78 | Address Redacted | First Class Mail |
| e0776cc2-e9ab-44f6-b6bc-f8405be7a3e5 | Address Redacted | First Class Mail |
| e08220a0-cba4-4436-ab82-c6b19cc7c6f2 | Address Redacted | First Class Mail |
| e0823a56-11e4-4607-ac79-a1db48267817 | Address Redacted | First Class Mail |
| e082d4a8-17ac-4842-93a6-31fc42425c88 | Address Redacted | First Class Mail |
| e0849ced-e2a6-4144-ac1c-44daffd622c4 | Address Redacted | First Class Mail |
| e0874c08-fbb4-4384-b7ef-8e270ce606ba | Address Redacted | First Class Mail |
| e088ed50-c02c-4659-b53a-63bf88876cf8 | Address Redacted | First Class Mail |
| e08ce73a-f57e-44e4-a9dc-4988becebb65 | Address Redacted | First Class Mail |
| e08ef7c4-b701-42f3-bf87-3bcc02a71e3a | Address Redacted | First Class Mail |
| e09e8edb-7742-4a71-b811-d5a7f3491ad0 | Address Redacted | First Class Mail |
| e0a399b1-e1bf-4143-98f6-e3efdd744ec3 | Address Redacted | First Class Mail |
| e0aad771-f17a-433b-9807-dfb9c6f12ca6 | Address Redacted | First Class Mail |
| e0aeed8b-f553-427f-b2a1-63631473d631 | Address Redacted | First Class Mail |
| e0b155e9-de48-4156-8f4c-be2f855aa1ec | Address Redacted | First Class Mail |
| e0c7d576-b61e-4782-8dfa-54c32edca340 | Address Redacted | First Class Mail |
| e0c80751-2fb5-45a2-aaa4-246711ac5569 | Address Redacted | First Class Mail |
| e0c83f06-39c0-4ae2-9a2a-9b08c0a5331a | Address Redacted | First Class Mail |
| e0c9f8a2-1783-47d1-a223-123997e1560d | Address Redacted | First Class Mail |
| e0ca1a62-5694-405f-808b-449bbfc24fda | Address Redacted | First Class Mail |
| e0ca86ed-bfa7-4c3c-a732-0648523 8c607 | Address Redacted | First Class Mail |
| e0d52a43-e501-4bba-9177-e31fde584b28 | Address Redacted | First Class Mail |
| e0d55877-e78b-4f9d-8014-8c39740898f6 | Address Redacted | First Class Mail |
| e0dab7a2-6015-40ba-b1be-e45775964961 | Address Redacted | First Class Mail |
| e0e02bd1-f872-4e58-90fc-7a2dd5a8dd04 | Address Redacted | First Class Mail |
| e0e0c4bf-4084-4727-ba5b-e9c07c62b728 | Address Redacted | First Class Mail |
| e0e468f8-1403-4c5c-9bbb-2782f6790005 | Address Redacted | First Class Mail |
| e0e62bc0-57a9-4160-b320-cc84be143181 | Address Redacted | First Class Mail |
| e0ebc455-efb5-41d3-b520-65826f8842cb | Address Redacted | First Class Mail |
| e0ef57a9-7f80-4512-8828-391f1c0fce01 | Address Redacted | First Class Mail |
| e0f80002-44ff-4dbc-8544-dbf36fd107ac | Address Redacted | First Class Mail |
| e0f8fae9-0ffc-4b67-9f69-c1828cca3c4b | Address Redacted | First Class Mail |
| e0f94ef8-19e8-4167-9d71-88196d94b48a | Address Redacted | First Class Mail |
| e0fd17fb-f6f4-49fa-aa7f-abab97d91cd3 | Address Redacted | First Class Mail |
| e10262e8-394e-4bc8-8f04-9e7b0b6f367e | Address Redacted | First Class Mail |
| e114077b-08f8-4206-bd25-312958507662 | Address Redacted | First Class Mail |
| e118c473-2b57-4713-add8-16ce8b1e19dd | Address Redacted | First Class Mail |
| e11a26b9-d982-4b97-98f5-d2625efd820b | Address Redacted | First Class Mail |
| e11a4aaf-09e3-4676-8494-929e1eb14f1c | Address Redacted | First Class Mail |
| e11b9535-2907-42e9-85c7-c1807fc1889d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e11eb50c-d1d8-4055-bfec-b9379de8ead0 | Address Redacted | First Class Mail |
| e1205695-7aaa-4d97-bf67-b83d65a6140f | Address Redacted | First Class Mail |
| e125690f-72e2-4e05-bb2a-e069df8c9cda | Address Redacted | First Class Mail |
| e1272c51-47e9-47b6-ad2b-ec85799a0e84 | Address Redacted | First Class Mail |
| e12925a5-22a7-4c78-a3db-742177ab15bc | Address Redacted | First Class Mail |
| e12b4d4a-c842-43bf-ba9a-dfc9adb25208 | Address Redacted | First Class Mail |
| e12fabb9-25e5-4482-b6ab-16fc729c17a3 | Address Redacted | First Class Mail |
| e1391221-2168-4582-9866-7da05451e70a | Address Redacted | First Class Mail |
| e13b1cf2-45bf-4de6-8e84-da590bdb3ce3 | Address Redacted | First Class Mail |
| e13bd776-d1c0-4fe3-b8ce-7e38b08d3fbd | Address Redacted | First Class Mail |
| e13c0040-916b-4b08-9f67-8e661d928154 | Address Redacted | First Class Mail |
| e1402a7e-51e3-4e6a-99f5-99422ef5c74b | Address Redacted | First Class Mail |
| e143ee36-dd19-45f8-9fe2-842bcbda701e | Address Redacted | First Class Mail |
| e145437e-3383-452b-9285-a5946bd7a87b | Address Redacted | First Class Mail |
| e1478e4c-4d2d-412f-8a6b-3fdaa03a9545 | Address Redacted | First Class Mail |
| e156600a-708a-4702-ab9d-542b71d26eee | Address Redacted | First Class Mail |
| e1586a83-5cdd-4056-ad18-686411e33905 | Address Redacted | First Class Mail |
| e15d0c79-423e-4900-94e7-6d6df0eaf259 | Address Redacted | First Class Mail |
| e15f4820-ab12-432a-b9a5-b8f4e1d053f6 | Address Redacted | First Class Mail |
| e1607439-bda1-4ccf-b017-c8625ec9ddd8 | Address Redacted | First Class Mail |
| e160a242-d231-45ce-9a4b-a4ffdff7c20d | Address Redacted | First Class Mail |
| e16b47d5-f8a3-4c4d-bc73-e5dc61bdb48d | Address Redacted | First Class Mail |
| e170a74e-c7c5-46aa-bc1b-debb57f8210c | Address Redacted | First Class Mail |
| e17d09d8-4614-4dad-8e3a-37debe17a299 | Address Redacted | First Class Mail |
| e17f1537-bfc9-406e-9367-92ff70b08ee0 | Address Redacted | First Class Mail |
| e1804800-bb72-4e85-8ab6-60936a0f80cc | Address Redacted | First Class Mail |
| e198fd2e-89d1-4fee-a82d-8e27a1e5593d | Address Redacted | First Class Mail |
| e19b747c-3ade-4af4-adb2-1d1d49a5012a | Address Redacted | First Class Mail |
| e1a1f256-d960-4983-ad1e-24d0cae183f2 | Address Redacted | First Class Mail |
| e1b4b87b-d439-439d-b1c4-2287c964a667 | Address Redacted | First Class Mail |
| e1b674f7-1714-420b-a123-621048b20902 | Address Redacted | First Class Mail |
| e1bf57fa-d9cc-4616-b918-688fabc1aec8 | Address Redacted | First Class Mail |
| e1bf5ba1-a9d8-437f-aa39-57a777be2174 | Address Redacted | First Class Mail |
| e1c594f9-793d-4b41-8161-d0b60a9023de | Address Redacted | First Class Mail |
| e1c6b1de-2b7f-466b-ba33-27915b9b729d | Address Redacted | First Class Mail |
| e1c7b73f-0532-403b-be1e-f6710ac70f84 | Address Redacted | First Class Mail |
| e1cc6674-ed56-4650-81af-c86ca8ebed5c | Address Redacted | First Class Mail |
| e1d04f00-8cf0-4a4f-bd3a-0e599a37c414 | Address Redacted | First Class Mail |
| e1d2aeba-d1bf-487d-93bb-ff131998958 | Address Redacted | First Class Mail |
| e1d99a0f-8e65-4432-87ca-a16b1cf538f4 | Address Redacted | First Class Mail |
| e1db2e13-fd46-4001-87a2-3a40e63c2867 | Address Redacted | First Class Mail |
| e1e12a8c-6df8-4af7-8f95-1ff2415a91f5 | Address Redacted | First Class Mail |
| e1e29947-9b04-4341-b67b-3f005404e93e | Address Redacted | First Class Mail |
| e1e6f82f-a6ae-4b98-a903-0a7303676741 | Address Redacted | First Class Mail |
| e1e81256-673c-422f-b598-f900ccc26d26 | Address Redacted | First Class Mail |
| e1ec4f2a-3545-4fe5-82c9-04ee253478a7 | Address Redacted | First Class Mail |
| e1fd2ae9-c26d-45bb-abe3-666f29dce68b | Address Redacted | First Class Mail |
| e2020884-6b18-4d3f-b914-57012e9faab7 | Address Redacted | First Class Mail |
| e20b68a3-87b7-4e34-ae2b-0d077530fc7 | Address Redacted | First Class Mail |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | Address Redacted | First Class Mail |
| e222858e-5dbb-4561-99c6-db596fe2ca16 | Address Redacted | First Class Mail |
| e2232eb6-94f8-45c4-9f9d-5010ce334b41 | Address Redacted | First Class Mail |
| e23250e7-4cdf-400c-aa00-883c9ab16e64 | Address Redacted | First Class Mail |
| e2368bcf-3d83-433e-89d4-ab5966aa22b4 | Address Redacted | First Class Mail |
| e2373875-b0be-4b1c-9bb2-86bd7c3f9394 | Address Redacted | First Class Mail |
| e23cbb46-22f7-4a3f-a361-febd51db0460 | Address Redacted | First Class Mail |
| e24d4608-7412-446e-b216-6c1fb90196cb | Address Redacted | First Class Mail |
| e251b691-ab42-4f91-8797-0f2942e5d113 | Address Redacted | First Class Mail |
| e25a0d1f-f919-4dd7-9d3c-8778c5a8ce1c | Address Redacted | First Class Mail |
| e25f98e4-5ed5-48c9-9f42-2278c0d7e031 | Address Redacted | First Class Mail |
| e2658e80-00a9-4eb0-bd9a-3a21e338ad8c | Address Redacted | First Class Mail |
| e267e9a2-8a1f-42de-8894-1c55ebd98c69 | Address Redacted | First Class Mail |
| e27547a0-40e7-4d55-b961-0c3577914cb6 | Address Redacted | First Class Mail |
| e27c34a6-c35d-402b-b81d-14f4a0c8eac7 | Address Redacted | First Class Mail |
| e27dd665-178c-4ae7-95d8-affafce8058f | Address Redacted | First Class Mail |
| e28b42f9-fff3-4429-a2e7-687b12923b92 | Address Redacted | First Class Mail |
| e28bb53a-a010-4b26-bda9-7e42bad7f1e5 | Address Redacted | First Class Mail |
| e28e62cf-a792-4984-9c3b-fd6a5eda589f | Address Redacted | First Class Mail |
| e29a5109-8426-41c6-8a91-0839bb825226 | Address Redacted | First Class Mail |
| e2a045a1-608b-449d-914c-bd8fd97d5bad | Address Redacted | First Class Mail |
| e2a2dd68-e8b4-44c9-92a4-acd126328e14 | Address Redacted | First Class Mail |
| e2af202f-a0e1-4820-91c7-b59b613c2125 | Address Redacted | First Class Mail |
| e2af8798-4a72-41f0-8062-4bc93d45bf98 | Address Redacted | First Class Mail |
| e2b11de0-812b-4ffd-a252-abdbd3fdb288 | Address Redacted | First Class Mail |
| e2b34684-c706-4a9d-80c5-5fafd5cbb578 | Address Redacted | First Class Mail |
| e2b7fd5f-ad27-4ded-8f52-9c774a384cb1 | Address Redacted | First Class Mail |
| e2c44e28-6c30-46ff-bb24-e08778397389 | Address Redacted | First Class Mail |
| e2c81637-3cb5-4cfc-8ada-43fe84a7d8e0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e2cb233a-8d59-4284-93a7-c4654a8f1d99 | Address Redacted | First Class Mail |
| e2d21e25-9606-4c30-8c7d-51c3896f4f7b | Address Redacted | First Class Mail |
| e2d2425a-fecb-4e76-a508-28c0fb8a1989 | Address Redacted | First Class Mail |
| e2d2c092-9943-4d81-bf2a-a4df02390c0e | Address Redacted | First Class Mail |
| e2dbf13a-b7fc-4731-97ec-92f442b47e33 | Address Redacted | First Class Mail |
| e2e90d13-ddfb-4a98-bf6b-e913ecda407e | Address Redacted | First Class Mail |
| e2ed577e-eed6-4785-a4c8-a6dde71e7fbd | Address Redacted | First Class Mail |
| e2f2e5aa-d778-4d1d-881d-d556e54bc42d | Address Redacted | First Class Mail |
| e2faa3de-2a4c-42ae-b07b-b5fe575b523b | Address Redacted | First Class Mail |
| e2ff531e-dc17-4350-82cc-9411daae20a6 | Address Redacted | First Class Mail |
| e2ffe7c0-d772-497a-8c4f-b6c463557e9d | Address Redacted | First Class Mail |
| e30227df-5575-458a-9cb7-b100c8445728 | Address Redacted | First Class Mail |
| e3056457-76ef-4f9c-96db-2d7e0040e2f2 | Address Redacted | First Class Mail |
| e310d2ce-539d-4695-aaaa-4d0a7db0a9d9 | Address Redacted | First Class Mail |
| e31bd41f-70c1-48b8-98e5-7c21129084dc | Address Redacted | First Class Mail |
| e31f85f9-6cb9-4367-99be-0163ae7ec509 | Address Redacted | First Class Mail |
| e322c451-aa95-45a4-b3e1-7b3331308807 | Address Redacted | First Class Mail |
| e32a574e-f459-4938-9510-f517e9a06eb0 | Address Redacted | First Class Mail |
| e32f6ddd-3fe6-4eda-adda-726f0d3aad4e | Address Redacted | First Class Mail |
| e33041aa-4bee-46da-8452-55b7f53d92c4 | Address Redacted | First Class Mail |
| e332b196-1c90-4fc9-b6f4-75be3be43212 | Address Redacted | First Class Mail |
| e33cb4d7-a234-4b47-a2ae-ac30f0ee3b26 | Address Redacted | First Class Mail |
| e341892c-17ae-423f-8d91-42bad15880f3 | Address Redacted | First Class Mail |
| e3453a30-c4bb-413f-9203-1c78058adabd | Address Redacted | First Class Mail |
| e35444f3-1d89-43b9-9d80-65da5d7b3143 | Address Redacted | First Class Mail |
| e3555e85-8986-4202-a444-be404d69269b | Address Redacted | First Class Mail |
| e356953d-a6a6-44af-8568-2e41c42a034c | Address Redacted | First Class Mail |
| e3573fc3-7119-4b46-80d2-95d1bfbdb4a5 | Address Redacted | First Class Mail |
| e35d9471-680d-4964-ada0-7394b39a71fc | Address Redacted | First Class Mail |
| e35ea5aa-da8f-4ca5-8744-365f907dd510 | Address Redacted | First Class Mail |
| e35f7986-3389-4746-854a-f533cf909d44 | Address Redacted | First Class Mail |
| e363801e-d180-4fb3-9f25-4b01e45ea62b | Address Redacted | First Class Mail |
| e368c1b0-b490-4388-b6f2-2aa6a8623b48 | Address Redacted | First Class Mail |
| e36b2969-ebd4-44b8-b057-e59c80817b89 | Address Redacted | First Class Mail |
| e36fcb08-30c7-4940-9c01-cb3669555bcf | Address Redacted | First Class Mail |
| e3797f66-9586-46cc-b96c-0c11cee46cf7 | Address Redacted | First Class Mail |
| e38207fd-4a6e-41e9-a3c6-e2e075e9e080 | Address Redacted | First Class Mail |
| e38c9cfa-bb20-4a1f-a437-6b30ff3aa61d | Address Redacted | First Class Mail |
| e3a160f0-f04e-418e-a891-e08497c9c34d | Address Redacted | First Class Mail |
| e3b4789d-34f0-4b50-81e7-1efc69dfa019 | Address Redacted | First Class Mail |
| e3bee4c3-9a40-41a8-8982-7934718c732e | Address Redacted | First Class Mail |
| e3c3157a-51b6-4f03-b1aa-bb14a79b96fa | Address Redacted | First Class Mail |
| e3c4c652-a9a3-41b6-8156-97244c2cc662 | Address Redacted | First Class Mail |
| e3c740ae-bdf0-45b8-99d1-6a9487076fc6 | Address Redacted | First Class Mail |
| e3c7c85c-b3a5-481e-81e9-34d07c6b3d3c | Address Redacted | First Class Mail |
| e3d0231c-1113-4418-a1de-45c8e1200204 | Address Redacted | First Class Mail |
| e3d30a94-dd30-4975-8a0a-b084cfe1e498 | Address Redacted | First Class Mail |
| e3d5b021-1f0f-4fcf-a7a7-68f7d5db7554 | Address Redacted | First Class Mail |
| e3d83dfa-f177-421f-be30-86b7d2dd5208 | Address Redacted | First Class Mail |
| e3ec0e63-219b-4a62-8511-66a17dcd893e | Address Redacted | First Class Mail |
| e3f90f3d-9088-44a3-a334-ff04e2dc9862 | Address Redacted | First Class Mail |
| e3fa6b7f-2fa5-4543-9011-e8672cb8b7af | Address Redacted | First Class Mail |
| e3fa9fa2-e605-4280-a0b7-e28babd03e2d | Address Redacted | First Class Mail |
| e3fb53e0-3f88-4cc8-935b-c382c47ffeec | Address Redacted | First Class Mail |
| e4003c0f-aeb8-48fd-b697-3ae52458c54f | Address Redacted | First Class Mail |
| e40c39c7-b228-49e4-bb21-1d1f718c02f4 | Address Redacted | First Class Mail |
| e40c6010-5a9b-4404-928c-a7ee2b3b40db | Address Redacted | First Class Mail |
| e40e5930-b288-4464-9a2e-b12e63914344 | Address Redacted | First Class Mail |
| e40f872d-6211-4c4c-ac1d-84acdaa1437c | Address Redacted | First Class Mail |
| e418b9ca-0ed7-48fb-8571-b183ee1c0dfe | Address Redacted | First Class Mail |
| e41958f9-ac78-455a-a502-707917292543 | Address Redacted | First Class Mail |
| e41a45ce-9a69-4d53-bdf9-f4f67b38af18 | Address Redacted | First Class Mail |
| e4344351-46bf-412e-9e45-e47f8a7f161d | Address Redacted | First Class Mail |
| e43750fd-8921-4c4f-9c29-5fac17e7bda0 | Address Redacted | First Class Mail |
| e439c845-0290-4d14-b2ea-38f331d67404 | Address Redacted | First Class Mail |
| e43a6b83-0f92-4140-b52e-178345b7fe69 | Address Redacted | First Class Mail |
| e43ed292-5f03-4c44-aaa4-f7d0dfa80907 | Address Redacted | First Class Mail |
| e44a101a-42cf-4958-8c24-15ba27814481 | Address Redacted | First Class Mail |
| e44bf715-b6d6-4a1d-9c17-cbf6a2d5e4f8 | Address Redacted | First Class Mail |
| e451f7a8-5aac-43e2-9ebb-02aff302ed49 | Address Redacted | First Class Mail |
| e46465aa-3328-4514-bdfb-3bc63d39f9d6 | Address Redacted | First Class Mail |
| e464bca5-5038-4d69-baff-e2dfecd12346 | Address Redacted | First Class Mail |
| e4669f12-f691-4d81-a02f-32106d317fb2 | Address Redacted | First Class Mail |
| e46dbb26-44ad-41f9-9007-e8553ecf60ea | Address Redacted | First Class Mail |
| e46f574c-5393-4152-aced-3fb1402526b4 | Address Redacted | First Class Mail |
| e4753b54-6929-4f37-89c1-959ef9cb182d | Address Redacted | First Class Mail |
| e478f892-0783-411e-a244-e591dfa7a029 | Address Redacted | First Class Mail |
| e48586aa-1a8e-479b-acfb-b3e51126deee | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e486a2d8-b5c8-4ba0-8f7f-e5c2b2d59c17 | Address Redacted | First Class Mail |
| e48c582a-4d90-4bbe-9c3e-0e939a416d6a | Address Redacted | First Class Mail |
| e48d3d00-913d-4706-ba60-d83dd66f3f8a | Address Redacted | First Class Mail |
| e4965bd3-9b29-476d-a05d-14f09020a6d2 | Address Redacted | First Class Mail |
| e49f1754-5490-4ce2-a1fa-f6f43223db9b | Address Redacted | First Class Mail |
| e4a09e38-a393-4381-a468-f4a46368d33b | Address Redacted | First Class Mail |
| e4b313d4-b6df-4c51-9b80-60bc48bbc742 | Address Redacted | First Class Mail |
| e4b32def-0c97-441a-8145-84bc78cba463 | Address Redacted | First Class Mail |
| e4b8c803-1179-4d55-9658-c520d8156163 | Address Redacted | First Class Mail |
| e4bacc09-6722-43ea-a09d-babd39992e25 | Address Redacted | First Class Mail |
| e4bd5a2a-0bdf-4e3c-8288-3f30bed740c9 | Address Redacted | First Class Mail |
| e4c1c8a5-71ea-41f6-82ce-cc4cd4f3f4d1 | Address Redacted | First Class Mail |
| e4c7a494-3543-4057-911d-12d8581aa56d | Address Redacted | First Class Mail |
| e4c83199-71ff-4371-8ad5-b502512a269e | Address Redacted | First Class Mail |
| e4cb440d-0104-4eee-a06e-d15e29c56622 | Address Redacted | First Class Mail |
| e4d2abc3-bf43-476a-8a27-1a15b374f9f4 | Address Redacted | First Class Mail |
| e4d39217-a826-4aeb-98b5-2f9adb10df64 | Address Redacted | First Class Mail |
| e4dacfd4-4004-4d26-8b5d-ef3a66688975 | Address Redacted | First Class Mail |
| e4dbd76a-1f14-41ed-b4e8-803a4d4a4ccf | Address Redacted | First Class Mail |
| e4e24101-9dbc-440f-b844-d22f7b02be0b | Address Redacted | First Class Mail |
| e4eb5776-3583-4c78-be55-b4bbd98cadc2 | Address Redacted | First Class Mail |
| e4f613a3-582c-44f1-be41-ff746c6b29b3 | Address Redacted | First Class Mail |
| e4f8556d-3c42-4934-a182-eae8cdd69882 | Address Redacted | First Class Mail |
| e4f99386-bb1e-4ba2-a325-f8679749e731 | Address Redacted | First Class Mail |
| e4fdc880-0568-4bca-b4f3-242cc26897af | Address Redacted | First Class Mail |
| e5030f7c-f0bb-40f2-ad5a-2a5a8ae66764 | Address Redacted | First Class Mail |
| e50cbc94-3567-492f-b808-1424dd109771 | Address Redacted | First Class Mail |
| e512282b-57d2-425b-af47-5691404d68a8 | Address Redacted | First Class Mail |
| e5167a3a-2c6f-480b-8800-46fdaf841771 | Address Redacted | First Class Mail |
| e5281a32-25b7-400d-a5f3-1bb56aa04916 | Address Redacted | First Class Mail |
| e5295e73-fd52-49de-97f8-ae0511bd2688 | Address Redacted | First Class Mail |
| e535abed-933e-4a9e-bcde-4252060b15b4 | Address Redacted | First Class Mail |
| e53856e2-c9c5-4721-8766-f7d0adc3666b | Address Redacted | First Class Mail |
| e54722dd-6618-46ac-a393-5ca8156a2ad4 | Address Redacted | First Class Mail |
| e54d7a93-6003-49d4-8473-d3a902fa693e | Address Redacted | First Class Mail |
| e54f0432-c0b3-46c6-971b-9f05c9c52b2c | Address Redacted | First Class Mail |
| e565ed00-b423-4fd5-99fd-d51b6c979ba3 | Address Redacted | First Class Mail |
| e56fddaa-8bab-4ceb-b03e-25b886e04065 | Address Redacted | First Class Mail |
| e5712962-9047-41f2-b3b8-0148b8ea9ac6 | Address Redacted | First Class Mail |
| e57ceb41-2baf-4b37-9be0-a26fdde208b4 | Address Redacted | First Class Mail |
| e57d59dc-7c6f-47c3-94b7-5b72e92c82e2 | Address Redacted | First Class Mail |
| e5802ac7-2fc6-4bc8-b99e-a672ae3cbdbe | Address Redacted | First Class Mail |
| e581a1b5-22f8-4d55-9140-fd31741776a9 | Address Redacted | First Class Mail |
| e582f815-40ca-43e5-817f-7cd85239aee8 | Address Redacted | First Class Mail |
| e5838675-7fca-46ce-a10e-ef7d78899930 | Address Redacted | First Class Mail |
| e598ea02-7903-4505-b161-728695874cc2 | Address Redacted | First Class Mail |
| e59b54b6-93c6-4c04-89c1-f3a486a5574c | Address Redacted | First Class Mail |
| e59f1414-1793-4206-8808-2a6d94f09140 | Address Redacted | First Class Mail |
| e5a2a1c5-0c36-4470-8d1b-65f8def8faf5 | Address Redacted | First Class Mail |
| e5ac0cca-689a-4a44-90a8-4abf2b9ecc69 | Address Redacted | First Class Mail |
| e5b5b981-3b04-4cb4-ad8c-0ab72de9209b | Address Redacted | First Class Mail |
| e5b642b0-344e-4b92-98b9-468f4d2c8f27 | Address Redacted | First Class Mail |
| e5bb07f2-248d-41ef-9be1-49f575adad16 | Address Redacted | First Class Mail |
| e5ca2b65-8dbc-406e-b873-7c55e08c0245 | Address Redacted | First Class Mail |
| e5caa2a4-fb26-454c-a688-c94f6b66c635 | Address Redacted | First Class Mail |
| e5cad89f-06fc-41d0-b331-72e96c678a52 | Address Redacted | First Class Mail |
| e5ccff45-19cc-42a2-9879-1d3b27cde637 | Address Redacted | First Class Mail |
| e5d4bdc5-08d3-4880-bd2b-c76a50c11ec9 | Address Redacted | First Class Mail |
| e5d6915d-1805-441a-9a03-4ab3bc7c0c3c | Address Redacted | First Class Mail |
| e5d891e1-969f-44b7-ad6f-9b3d907714bd | Address Redacted | First Class Mail |
| e5f9ba48-abaa-4ea8-b351-637e7c41c010 | Address Redacted | First Class Mail |
| e5fdc38e-b0b7-45f3-ad97-ab2045332cf9 | Address Redacted | First Class Mail |
| e5feb8da-b82d-4cc3-90f3-af292b1ee7d4 | Address Redacted | First Class Mail |
| e607eaf7-2e07-4337-868b-bf2c815ee77c | Address Redacted | First Class Mail |
| e60e14db-8e94-4fa1-84a1-38862981231a | Address Redacted | First Class Mail |
| e6168d95-7d79-4fa5-951d-1afc5dc15427 | Address Redacted | First Class Mail |
| e6188415-44e7-4e67-9d54-b4f4e2dfbcf5 | Address Redacted | First Class Mail |
| e619a700-bf15-4df1-9397-5a678d49f07e | Address Redacted | First Class Mail |
| e61bff44-a1d8-435e-9fbe-7cc8c2be2561 | Address Redacted | First Class Mail |
| e6210e36-7cb1-4193-8f8e-89bfb6a7d75f | Address Redacted | First Class Mail |
| e6249530-aed2-4560-8a5f-1ac03adaf379 | Address Redacted | First Class Mail |
| e629f3cb-3369-462c-993a-4d0dd5134539 | Address Redacted | First Class Mail |
| e646ae38-043d-48f6-ab65-b07bd51a866f | Address Redacted | First Class Mail |
| e647aef6-c95e-499a-8d73-884cc7bd0a30 | Address Redacted | First Class Mail |
| e6526ec0-e3aa-48a7-879f-8947f96fa25b | Address Redacted | First Class Mail |
| e656d101-bbb1-4656-bd3a-0a6be7f89181 | Address Redacted | First Class Mail |
| e65ac120-3daa-4c55-8ebe-ddec743aba27 | Address Redacted | First Class Mail |
| e661d4ca-634a-4725-878c-cee2c9fd8d4d | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e6698f57-c453-4fa0-bd5b-8c363f15ddae | Address Redacted | First Class Mail |
| e66ac001-97cd-4a7d-b11a-c09625600727 | Address Redacted | First Class Mail |
| e66ff53b-b497-497e-8ae9-63f82c73b721 | Address Redacted | First Class Mail |
| e6726682-cd9a-4924-abe3-f8c4de21df01 | Address Redacted | First Class Mail |
| e6735016-7b07-4595-8918-50666e8bcafe | Address Redacted | First Class Mail |
| e673f979-fdaf-4480-bf1e-4d2e601c8ae5 | Address Redacted | First Class Mail |
| e675c18a-2791-4981-9113-46f80fe5f1b9 | Address Redacted | First Class Mail |
| e6772608-f8b9-4de1-9a72-254414984c6b | Address Redacted | First Class Mail |
| e67d4020-0c70-4f0f-808b-212cee117d9f | Address Redacted | First Class Mail |
| e6921d44-3517-4553-86f6-7d6ebac2dca2 | Address Redacted | First Class Mail |
| e694c2db-1537-4e25-9215-c3c1d8ea7154 | Address Redacted | First Class Mail |
| e69c7e86-96df-4a4e-b387-0e7e24fb72e2 | Address Redacted | First Class Mail |
| e69e55b2-8c33-44ee-999f-108a75bf7b9c | Address Redacted | First Class Mail |
| e69fbba7-c74f-4c6a-b56f-d1fdd9748df2 | Address Redacted | First Class Mail |
| e6a3fbb5-0d6a-4c5d-871a-bcf289a3d141 | Address Redacted | First Class Mail |
| e6ab4761-3201-431a-bd34-cd7e2aad286a | Address Redacted | First Class Mail |
| e6ad99c4-2b08-4fc0-b6aa-e4f1ee034d42 | Address Redacted | First Class Mail |
| e6b00f46-19e0-47f1-b648-b8309e3f3b6f | Address Redacted | First Class Mail |
| e6ba9bfc-b937-4527-a3a4-ad16d33bdc85 | Address Redacted | First Class Mail |
| e6bb8e0a-6d6a-4b03-8c28-f7fbf4e298f2 | Address Redacted | First Class Mail |
| e6be47d4-5396-433d-a296-390c250f4a94 | Address Redacted | First Class Mail |
| e6c035ee-9d07-42ff-9e8b-8c79639fff94 | Address Redacted | First Class Mail |
| e6c79071-3774-4594-9180-7564a6027642 | Address Redacted | First Class Mail |
| e6c888ab-049e-48f9-ab2e-413986ff079e | Address Redacted | First Class Mail |
| e6c8fa42-8ad1-4350-adb9-9767da91c1dc | Address Redacted | First Class Mail |
| e6ca9ad1-ca1c-47c6-94e5-7e97f68e782f | Address Redacted | First Class Mail |
| e6d136dd-27d6-48c2-bd51-54b4c4261d50 | Address Redacted | First Class Mail |
| e6d8befe-1098-4232-9b73-cbc85e465758 | Address Redacted | First Class Mail |
| e6dbb69a-fe36-4889-8921-f64a824e9e1d | Address Redacted | First Class Mail |
| e6e00be0-fef4-4d50-8ec6-449186cc8272 | Address Redacted | First Class Mail |
| e6ee4404-5b43-4e0b-b9ba-fc701037fc41 | Address Redacted | First Class Mail |
| e6ef0958-d68c-46f1-a9a2-cc8ba476930f | Address Redacted | First Class Mail |
| e6f1ec01-5ad5-487b-88f1-b3839abc36f0 | Address Redacted | First Class Mail |
| e6f3963e-08d7-44f2-b403-a170d0c98184 | Address Redacted | First Class Mail |
| e6f69da6-b588-4a74-a160-03716c7e9ee3 | Address Redacted | First Class Mail |
| e6fb1ae1-6d70-4459-93f9-e2ee467c3840 | Address Redacted | First Class Mail |
| e7037eda-69f0-4c56-9e73-aeb3bbcb59d5 | Address Redacted | First Class Mail |
| e706c703-dbf2-4c09-816e-10c7f414bd63 | Address Redacted | First Class Mail |
| e709a2c3-debf-4f97-8a0a-452f61d3de71 | Address Redacted | First Class Mail |
| e709d5e4-f40c-4520-b1e6-ebf392c942b4 | Address Redacted | First Class Mail |
| e7168c1e-937f-4159-b2b2-d5996878b3c5 | Address Redacted | First Class Mail |
| e717d815-c943-44b7-afa5-0602b164bbfd | Address Redacted | First Class Mail |
| e718bcdf-0f73-4b66-8a33-366a1d2f576d | Address Redacted | First Class Mail |
| e726e6d6-ecd3-44a3-b515-5bfb6355857d | Address Redacted | First Class Mail |
| e72842f8-3931-4ff3-85ca-64d2f42db07e | Address Redacted | First Class Mail |
| e7322476-bc17-4b35-9a5a-ede295f898cb | Address Redacted | First Class Mail |
| e73263e1-4c5e-4018-b66e-e9e7475519a1 | Address Redacted | First Class Mail |
| e737b8a4-8037-4bd9-a15b-50c0b4fa6455 | Address Redacted | First Class Mail |
| e73bedc6-f384-4091-b822-2c6157ce90b4 | Address Redacted | First Class Mail |
| e7520cab-6420-46e1-a448-c8d6ce2c64f7 | Address Redacted | First Class Mail |
| e7524466-3ede-46e9-8d45-721b5ec3993a | Address Redacted | First Class Mail |
| e753c800-879f-4093-9ca4-f5752671bf29 | Address Redacted | First Class Mail |
| e75464a3-395e-43f1-8684-ec08a48a97b6 | Address Redacted | First Class Mail |
| e75576fe-c06d-467f-bd77-7a228313f164 | Address Redacted | First Class Mail |
| e76ac298-8052-4a1e-b562-69fa353dcce4 | Address Redacted | First Class Mail |
| e76c5402-9860-48f6-bf44-b3de00221205 | Address Redacted | First Class Mail |
| e76e862f-d44b-4897-9b13-3f7c4d9cbba0 | Address Redacted | First Class Mail |
| e76f87e6-1e18-4ce8-b32c-46d9794e4b3b | Address Redacted | First Class Mail |
| e7714f64-5f21-46e7-83d0-1e6281f79a3f | Address Redacted | First Class Mail |
| e77715ea-7ee8-4fc6-ad42-20fcb17dd187 | Address Redacted | First Class Mail |
| e7788a9c-57b9-4a61-9dc8-4e11f6559337 | Address Redacted | First Class Mail |
| e786f9f0-4d31-4796-b183-60c11b54b15a | Address Redacted | First Class Mail |
| e78892cc-e8fd-4495-8ec9-daadbefa748d | Address Redacted | First Class Mail |
| e789af49-7c95-4cbb-8434-f88b07fa70ba | Address Redacted | First Class Mail |
| e78a4b85-897b-419a-b542-278f7ca1e671 | Address Redacted | First Class Mail |
| e792c004-e9f6-40e0-9cb2-bce6576b416a | Address Redacted | First Class Mail |
| e793b46a-36b8-4247-9d4a-13376c37e1bd | Address Redacted | First Class Mail |
| e79820bc-8a6f-43be-bee5-85823a3b5fc5 | Address Redacted | First Class Mail |
| e79cb864-f36a-4640-be89-6d5151233ff9 | Address Redacted | First Class Mail |
| e79d2f02-7d7c-445e-91e3-609c319f116a | Address Redacted | First Class Mail |
| e7a0c685-2168-4e43-af90-b5c097881786 | Address Redacted | First Class Mail |
| e7a7aef5-ad7a-4952-9692-59de2eda6a32 | Address Redacted | First Class Mail |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | Address Redacted | First Class Mail |
| e7b13930-2c82-45fe-9981-af2abdd3142a | Address Redacted | First Class Mail |
| e7b8ba21-27a1-4bd5-9dbf-fac0e40b5a6e | Address Redacted | First Class Mail |
| e7be1be8-5801-4bfd-97b8-9cd0e27505fc | Address Redacted | First Class Mail |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address Redacted | First Class Mail |
| e7cdf9ae-debf-42ee-9709-4e7e2921d857 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e7d53ee7-0a6e-4b5a-9031-5ebdcfec12ab | Address Redacted | First Class Mail |
| e7d5bd02-4d77-4df7-8017-a721d39bc5d5 | Address Redacted | First Class Mail |
| e7d5be51-c663-4316-b5af-ca71d6b77371 | Address Redacted | First Class Mail |
| e7da7327-ddf7-45ef-a46f-1d82005aaa7e | Address Redacted | First Class Mail |
| e7e38f27-d12f-48a5-998c-178a66f0a0c8 | Address Redacted | First Class Mail |
| e7e51c8a-224b-46e4-acac-36460341169b | Address Redacted | First Class Mail |
| e7e8635e-b129-4263-8b7a-515d82de88dc | Address Redacted | First Class Mail |
| e7f525d5-3bb4-4917-831f-e0bd8ee9161c | Address Redacted | First Class Mail |
| e7ff43d9-b0ad-4988-96bd-bca62ff54fa0 | Address Redacted | First Class Mail |
| e7ff9140-547d-4ebe-a117-9d0b0a7a0ffe | Address Redacted | First Class Mail |
| e8026c12-9dec-4a01-b42a-caf89f60a31e | Address Redacted | First Class Mail |
| e8049f16-e9f7-4834-bd14-e2c7a2cf2bbf | Address Redacted | First Class Mail |
| e80e9e82-e47b-4eb6-b212-6a28a063e187 | Address Redacted | First Class Mail |
| e80ed661-008e-4ca5-9c67-63e891980f6b | Address Redacted | First Class Mail |
| e816f0d7-2cff-4026-956f-34f6d56830dc | Address Redacted | First Class Mail |
| e819e972-1f9d-479a-ad1d-f1089c13a3d2 | Address Redacted | First Class Mail |
| e824b60d-3416-4d74-ad04-566cba0f858d | Address Redacted | First Class Mail |
| e82bc058-a5a9-4b51-8304-7cc71c70408e | Address Redacted | First Class Mail |
| e82d68db-cb79-4d3e-8452-1e1eddb92bed | Address Redacted | First Class Mail |
| e8324f91-0e55-49af-a95b-d1ce18c82846 | Address Redacted | First Class Mail |
| e83303bb-0d04-4459-97c7-eb64986f73ff | Address Redacted | First Class Mail |
| e8359b04-f11f-4e07-85c9-ff9fe0408a7a | Address Redacted | First Class Mail |
| e8384e04-1362-45ef-8a9f-a77559a50b38 | Address Redacted | First Class Mail |
| e83a674e-c126-423a-ac93-1b161c7289d1 | Address Redacted | First Class Mail |
| e83f2f54-83b7-43b0-a987-b0303dbe0372 | Address Redacted | First Class Mail |
| e8415199-591a-4c78-8412-3af63d28a803 | Address Redacted | First Class Mail |
| e84541ef-6827-42a7-b7d9-01648e899f4a | Address Redacted | First Class Mail |
| e8454c3e-7938-4648-9d2c-35d684496efb | Address Redacted | First Class Mail |
| e8499e4e-e4e6-40de-9cb3-10590041dc6c | Address Redacted | First Class Mail |
| e85122d5-0192-4afe-b4e7-84c480535a1c | Address Redacted | First Class Mail |
| e856fd5e-6e7b-49a5-8876-0d216db212a4 | Address Redacted | First Class Mail |
| e8623901-0b31-466c-adeb-6b2c7b8997a4 | Address Redacted | First Class Mail |
| e866a9ca-352b-4c7d-ab98-98f809c29f04 | Address Redacted | First Class Mail |
| e86aeb06-1a08-4da2-8b8d-503cd4bd0ff6 | Address Redacted | First Class Mail |
| e8722b15-3d69-4629-9f33-2b62153c5c28 | Address Redacted | First Class Mail |
| e8736e08-340d-4ea5-a2fa-74c150fb3222 | Address Redacted | First Class Mail |
| e8749ec4-8a8c-4989-b2b0-64e7cf646a55 | Address Redacted | First Class Mail |
| e87535aa-3ad4-4467-9c39-7252dd95624e | Address Redacted | First Class Mail |
| e875c054-20e7-47af-bfc5-86f3c54af945 | Address Redacted | First Class Mail |
| e87ca80d-70bd-498d-809d-8941498d9d05 | Address Redacted | First Class Mail |
| e8803feb-d6b4-4f90-bf28-7270646717c8 | Address Redacted | First Class Mail |
| e88d8b14-f3b7-463a-991e-b2f527c18d72 | Address Redacted | First Class Mail |
| e893c9e3-91d3-43d6-9237-826a2a2bd618 | Address Redacted | First Class Mail |
| e899b522-76a0-4260-acb3-d25a63ffc41d | Address Redacted | First Class Mail |
| e89d14ae-6701-4334-bdf4-6a7ce44ec2da | Address Redacted | First Class Mail |
| e8a48412-568f-4ba0-8484-c852c35af579 | Address Redacted | First Class Mail |
| e8add872-b3c8-4e80-aeca-142c33d92f98 | Address Redacted | First Class Mail |
| e8b0a184-0a07-431d-8930-6e692b3f65cc | Address Redacted | First Class Mail |
| e8b0df93-ace3-4f11-b80d-5c0f7276d06e | Address Redacted | First Class Mail |
| e8b754b4-edd8-4865-b2b5-80624c9da02b | Address Redacted | First Class Mail |
| e8b9015c-6def-464a-97b4-2a255aeb617d | Address Redacted | First Class Mail |
| e8c1c622-b568-4bd9-b9e2-6bb6137c897e | Address Redacted | First Class Mail |
| e8cad4ec-0b96-4943-b8cc-4cea20bae66a | Address Redacted | First Class Mail |
| e8ce24ea-dbc5-4dd4-92c6-7db6a3de5432 | Address Redacted | First Class Mail |
| e8d737e5-07ee-44c9-9a11-3e0abebc3958 | Address Redacted | First Class Mail |
| e8dec8c1-f98d-42d1-89a7-5698c6f82cb4 | Address Redacted | First Class Mail |
| e8dfd8ba-1c75-4c1d-9ada-bac2fc4cd0e3 | Address Redacted | First Class Mail |
| e8e064c9-7f02-482c-b0c6-9d63cfeea5a2 | Address Redacted | First Class Mail |
| e8e25ba2-40e2-44c5-907f-dd507a1f1d19 | Address Redacted | First Class Mail |
| e8e38e91-7a55-4a42-91a8-3fdd2cee791c | Address Redacted | First Class Mail |
| e8e99473-e9b0-4182-aa6b-f9a8523aa9dd | Address Redacted | First Class Mail |
| e8eaccc5-df71-4436-926a-29b968cce7ed | Address Redacted | First Class Mail |
| e8f085a0-bd0e-491a-88fb-572080c2ceb9 | Address Redacted | First Class Mail |
| e8f1bb3c-6317-4339-9444-83649bdf62f6 | Address Redacted | First Class Mail |
| e8f491fb-0784-4eac-a535-1162c4ac8aff | Address Redacted | First Class Mail |
| e8f7a1db-3dc2-4c10-8528-a4b52a633fe9 | Address Redacted | First Class Mail |
| e8f7d057-82e1-41b5-933f-a38fa6bcf1e9 | Address Redacted | First Class Mail |
| e8fa68cc-5704-430a-b7af-b513c2c8bf63 | Address Redacted | First Class Mail |
| e903aabc-0602-4ccf-bc80-f682cc7566ab | Address Redacted | First Class Mail |
| e9054c55-447f-42f6-a4e2-db4f5f0101aa | Address Redacted | First Class Mail |
| e9056e2f-3bff-4425-928a-1970df007247 | Address Redacted | First Class Mail |
| e908cbcc-406b-4f2a-9c24-c469061de722 | Address Redacted | First Class Mail |
| e90ad542-d4cd-4bd7-b654-163fcea783c3 | Address Redacted | First Class Mail |
| e90c91a9-d8f4-4080-a7ac-4ffd0667ba48 | Address Redacted | First Class Mail |
| e90d3f24-df97-49eb-be0a-c7e050b2e344 | Address Redacted | First Class Mail |
| e90fcb69-abbb-4aa2-835c-ab6142d25e35 | Address Redacted | First Class Mail |
| e913afd6-0a02-4114-8e0b-7334a69ba5e1 | Address Redacted | First Class Mail |
| e91b057d-26c4-49f8-b9c3-83e5b34936ed | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e91e03bd-1cb8-4ffb-a53f-74ee3d880f4a | Address Redacted | First Class Mail |
| e9202c88-ec3f-4eb9-aed5-778d22c0ee77 | Address Redacted | First Class Mail |
| e9235455-0fc2-4c12-85e3-fcc55a52d10c | Address Redacted | First Class Mail |
| e92cdcea-5743-4d6f-9fd2-81233106391b | Address Redacted | First Class Mail |
| e92d81a6-fdde-4457-8f9e-8f03eb1fccba | Address Redacted | First Class Mail |
| e9307030-0dde-4522-be9f-b47861434b75 | Address Redacted | First Class Mail |
| e9335b46-c8ea-484a-a49d-6c0350b851d5 | Address Redacted | First Class Mail |
| e94058c1-6dc2-478f-984d-94e6ae04676b | Address Redacted | First Class Mail |
| e94907f6-bbf8-4ae9-993f-bb9825f1122c | Address Redacted | First Class Mail |
| e94ac10a-8d22-4bc8-8a6f-cb3c5b6f1707 | Address Redacted | First Class Mail |
| e955b153-f4bb-4532-9002-5c6dbade2750 | Address Redacted | First Class Mail |
| e95bdd9e-13be-42cb-95b7-e13e09a1aae6 | Address Redacted | First Class Mail |
| e95cf428-6e36-4423-9cc9-85a7164be20b | Address Redacted | First Class Mail |
| e96561e6-543a-40a1-a3de-fcf09bc42473 | Address Redacted | First Class Mail |
| e96581ce-bcc3-4b8a-898e-888e00325303 | Address Redacted | First Class Mail |
| e96b1ebf-f10c-48f2-8f2f-e58d62595c16 | Address Redacted | First Class Mail |
| e96e6f94-b353-4e4c-b29b-c4b96a04f5d9 | Address Redacted | First Class Mail |
| e96f0727-8cb4-4b9e-a412-d547bd5994f4 | Address Redacted | First Class Mail |
| e971252e-e1ea-4d39-8f19-a31750ec1407 | Address Redacted | First Class Mail |
| e971d8e9-4de8-4ccd-a580-69c5e74e7547 | Address Redacted | First Class Mail |
| e9763556-1c3f-4838-9dcc-37bad31b08e9 | Address Redacted | First Class Mail |
| e978b69c-af9b-453a-85d5-fd35cf2b3b33 | Address Redacted | First Class Mail |
| e97f49ce-5f9e-4b91-a222-67cfb1a0c214 | Address Redacted | First Class Mail |
| e97fb3e5-884a-4075-beac-cc494030d55c | Address Redacted | First Class Mail |
| e9806aed-e6a6-4fc2-9fb6-89b78580d5fb | Address Redacted | First Class Mail |
| e980cb2c-cb29-40ee-9a09-c66563228983 | Address Redacted | First Class Mail |
| e98c6a02-a1ad-4853-a687-e1d562b060bf | Address Redacted | First Class Mail |
| e98dc69b-25ba-4ce9-b9c5-de148cf78260 | Address Redacted | First Class Mail |
| e99572ee-9e40-4058-a292-41dd5ad02873 | Address Redacted | First Class Mail |
| e999c157-035b-49b7-b91b-a06c6f9e2fd3 | Address Redacted | First Class Mail |
| e99b5493-8b38-49af-bac0-304da2ee6e6a | Address Redacted | First Class Mail |
| e99b8f5f-9032-4cf0-993e-2a131f3de982 | Address Redacted | First Class Mail |
| e99cd765-7bdc-4f65-9418-207fecad866a | Address Redacted | First Class Mail |
| e9a2b591-442b-4bb5-bd9e-2bfdaf64d29d | Address Redacted | First Class Mail |
| e9a4ef7c-830c-4486-a4ae-07a7b317fca0 | Address Redacted | First Class Mail |
| e9adea52-0cb0-488d-8574-2edbaffe8d13 | Address Redacted | First Class Mail |
| e9c781f9-aaa42-4f15-8979-3bf572c04285 | Address Redacted | First Class Mail |
| e9ca1f6b-febc-4427-9930-b5c432a84b0d | Address Redacted | First Class Mail |
| e9d3d4da-e102-4c96-9196-ef8740c46abb | Address Redacted | First Class Mail |
| e9dadf1f-e80a-49bb-befa-45efdc9eb8d4 | Address Redacted | First Class Mail |
| e9db5e56-5605-47f9-9f06-b697169b90dd | Address Redacted | First Class Mail |
| e9e2354d-67e5-4ff8-8c04-2d0c382d77c4 | Address Redacted | First Class Mail |
| e9f25844-2919-440a-8124-683da1cc90ab | Address Redacted | First Class Mail |
| e9fb9a90-9986-4f2d-b562-cf682e941cd4 | Address Redacted | First Class Mail |
| ea0297b6-3aca-46bb-b897-cdbe5d0e11ab | Address Redacted | First Class Mail |
| ea103b16-7f23-4845-87e8-e5d135466428 | Address Redacted | First Class Mail |
| ea182c7c-894a-45f2-9de2-cd862416b261 | Address Redacted | First Class Mail |
| ea1b2f51-6809-4efe-9de6-892bf091e988 | Address Redacted | First Class Mail |
| ea1dbfac-0dfa-4ca6-a055-90cbc32853f1 | Address Redacted | First Class Mail |
| ea1f87ee-dd5d-44a1-ae4a-0daeaed6120d | Address Redacted | First Class Mail |
| ea2c4faf-7ea3-45dd-b8c0-37518979f300 | Address Redacted | First Class Mail |
| ea2f62ef-1b3a-4d13-b707-9354a371f789 | Address Redacted | First Class Mail |
| ea3254a3-c81d-46c7-a34b-b3b558ab7d79 | Address Redacted | First Class Mail |
| ea4253b1-48a2-4c86-8dec-4b6d108cc528 | Address Redacted | First Class Mail |
| ea45349c-cc44-4796-9219-b00fe65f20ed | Address Redacted | First Class Mail |
| ea4a42bf-ac8c-4efb-8ddd-ada1d4f2e6da | Address Redacted | First Class Mail |
| ea57a437-1714-4d36-9d28-4384c95d119d | Address Redacted | First Class Mail |
| ea607992-75dc-42bc-a440-f38501fced3f | Address Redacted | First Class Mail |
| ea6bf07f-38e9-48ae-9748-f43634ec26c1 | Address Redacted | First Class Mail |
| ea7a309e-3050-4f53-bcb9-7209e78b71ed | Address Redacted | First Class Mail |
| ea82ae41-a17c-487f-8e97-e47662d62a4b | Address Redacted | First Class Mail |
| ea866469-3964-41d1-bd6a-0213adbfeac9 | Address Redacted | First Class Mail |
| ea86cca2-1cd1-4f59-ae96-58e252316241 | Address Redacted | First Class Mail |
| ea8b5336-2e47-4d9a-8c5d-ba8f3f678bc6 | Address Redacted | First Class Mail |
| ea90571b-d568-49bc-9511-4d55d9ba8ca4 | Address Redacted | First Class Mail |
| ea907102-c693-43ad-a0c6-0b857e81ebd7 | Address Redacted | First Class Mail |
| ea90f8ee-07ef-499a-8723-3993854e23c | Address Redacted | First Class Mail |
| ea97728c-0c86-4ae8-839d-5234fd5b7f4e | Address Redacted | First Class Mail |
| ea9fd3b9-9ff8-45aa-974a-2cc71434efde | Address Redacted | First Class Mail |
| eaa3da5a-c5da-46df-8990-224bfebdba03 | Address Redacted | First Class Mail |
| eab10de0-998b-43e8-93af-24555257199a | Address Redacted | First Class Mail |
| eab8f3e6-8a2c-4028-991c-f30510d8fc43 | Address Redacted | First Class Mail |
| eabbc693-4964-4acf-916f-f77aace03466 | Address Redacted | First Class Mail |
| eacb0c02-3651-4cdf-9fa9-8ec072a77b1c | Address Redacted | First Class Mail |
| ead40c34-1bf8-4764-8d1f-5f2d4f375fa1 | Address Redacted | First Class Mail |
| eae1ccdb-ade9-43fe-8018-f8ef13c354cb | Address Redacted | First Class Mail |
| eae2a66b-2f63-4465-9777-f6834af44daf | Address Redacted | First Class Mail |
| eae4ce11-f795-4020-ae83-4bf1771e2a1c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| eaead8f2-5f6a-44c8-a333-c2691cb3f00e | Address Redacted | First Class Mail |
| eaf13312-0e13-41a6-bb16-21d61626cbc1 | Address Redacted | First Class Mail |
| eaf547f4-070d-4746-a3af-a3bbfd680b83 | Address Redacted | First Class Mail |
| eaf5dc16-a034-4127-b36c-5b580117d1ad | Address Redacted | First Class Mail |
| eaf83641-6862-401f-a7d5-b9db50e80232 | Address Redacted | First Class Mail |
| eb02d795-81bb-4b29-8a04-4f3789f9f6be | Address Redacted | First Class Mail |
| eb059d06-fadc-49ee-a920-1da9d6b0fb22 | Address Redacted | First Class Mail |
| eb1328de-fce5-4bde-9ad4-d8859f7085ea | Address Redacted | First Class Mail |
| eb1c063f-1329-418f-a65a-f6f0b516a4ef | Address Redacted | First Class Mail |
| eb1cb7e6-59e0-4466-bfd2-eeb232513522 | Address Redacted | First Class Mail |
| eb1e1868-36e3-4c19-873c-caef2b705deb | Address Redacted | First Class Mail |
| eb20cf8d-0a17-4dfb-bef4-14627e043287 | Address Redacted | First Class Mail |
| eb2148eb-1458-4948-b718-bccabe98dd66 | Address Redacted | First Class Mail |
| eb25dc0a-6a2f-47e6-94a2-5f92c72e123c | Address Redacted | First Class Mail |
| eb3273b0-a699-43b1-ae38-3efe991e1a8e | Address Redacted | First Class Mail |
| eb32c88a-c14e-4cb9-889a-7866b3bb81be | Address Redacted | First Class Mail |
| eb3459c0-738e-4b50-8160-06abd8268ae5 | Address Redacted | First Class Mail |
| eb471e76-4174-4bc7-a13a-6a571bfba947 | Address Redacted | First Class Mail |
| eb4de30d-331d-45d4-b7ba-ab58f53ab404 | Address Redacted | First Class Mail |
| eb50cb99-f6e7-41de-a1e9-f69324d90101 | Address Redacted | First Class Mail |
| eb5835dd-a73c-46c3-a5e6-1b64e28cc654 | Address Redacted | First Class Mail |
| eb5e1946-2a9a-490c-8d0f-64e83b97ebd1 | Address Redacted | First Class Mail |
| eb641fe8-7235-4ba0-a64c-4c01d347f5ed | Address Redacted | First Class Mail |
| eb7243c2-14ca-461d-a373-c60999d63a8f | Address Redacted | First Class Mail |
| eb776b43-13a6-474e-b0b6-7d38db95d24e | Address Redacted | First Class Mail |
| eb7a9130-4ed8-44f4-8439-eec700c3a0e4 | Address Redacted | First Class Mail |
| eb7acc29-294e-41bc-9547-a3de0364be04 | Address Redacted | First Class Mail |
| eb81fdba-c73b-41dc-b725-4ac1c1b1d80a | Address Redacted | First Class Mail |
| eb88063e-a079-415b-95df-e1a21e2b9aa3 | Address Redacted | First Class Mail |
| eb8c7e52-50de-455d-b387-5950f62cccad | Address Redacted | First Class Mail |
| eb8dbcd2-b53f-498a-b0fd-a46815fbb143 | Address Redacted | First Class Mail |
| eb918768-617e-4105-b3e1-d93927b324e7 | Address Redacted | First Class Mail |
| eb976024-ff82-4df0-9a20-121a263b9ff7 | Address Redacted | First Class Mail |
| eba46b5e-3482-4806-b8aa-65cbfddc6269 | Address Redacted | First Class Mail |
| eba9f8e6-f6c2-4456-8d53-4c9327594156 | Address Redacted | First Class Mail |
| ebb06997-f7b5-4a75-8806-b7fe8ddef180 | Address Redacted | First Class Mail |
| ebb760ff-0fac-4209-8ecf-b6c3e2a3d429 | Address Redacted | First Class Mail |
| ebb8ed4f-2b38-4a37-9818-eb0404ba9af5 | Address Redacted | First Class Mail |
| ebb9a3c95-c0b7-4e78-afce-52250be45028 | Address Redacted | First Class Mail |
| ebc7809a-68f0-4af7-b0de-8d2941a76431 | Address Redacted | First Class Mail |
| ebd2872e-e475-47f9-ad6e-43ac636e29eb | Address Redacted | First Class Mail |
| ebd36c0e-7f1a-4688-abd1-63b8dd1d18bb | Address Redacted | First Class Mail |
| ebd50c9c-efd9-4c0f-9b68-50d7510bf7bc | Address Redacted | First Class Mail |
| ebd8b5c1-aacd-42a3-bf0d-c67730849 2db | Address Redacted | First Class Mail |
| ebdb8e00-bbf0-45ae-9af4-615b7a84ef32 | Address Redacted | First Class Mail |
| ebddd344-a381-4a1e-8c1f-f16c5db39d1e | Address Redacted | First Class Mail |
| ebe04f64-380d-4759-8d7a-c62f155ece8d | Address Redacted | First Class Mail |
| ebe400da-fb08-4026-b64e-ca24ebcef4e9 | Address Redacted | First Class Mail |
| ebe5b090-6575-42e1-9de1-58be523250a3 | Address Redacted | First Class Mail |
| ebf9089b-3976-40cf-a7c2-bf033ab9b38d | Address Redacted | First Class Mail |
| ec0497e0-7fde-40c1-b644-86637a1b19d4 | Address Redacted | First Class Mail |
| ec080bc6-dd91-49af-969e-6edc74fe102c | Address Redacted | First Class Mail |
| ec08d113-0b49-40f8-8335-5c5144de6e0a | Address Redacted | First Class Mail |
| ec166ca9-277b-408f-8e10-e7bf92b2dea7 | Address Redacted | First Class Mail |
| ec177ad0-b941-4d83-b03b-f4ad3803e02b | Address Redacted | First Class Mail |
| ec256513-e6c7-4a4b-8190-40d98e9d7825 | Address Redacted | First Class Mail |
| ec25c8aa-2714-440e-9bad-ad5c97b05b7f | Address Redacted | First Class Mail |
| ec25ea20-731b-4746-b35d-8e07a59040b0 | Address Redacted | First Class Mail |
| ec295cdb-347a-4efa-aa72-5d630fe25062 | Address Redacted | First Class Mail |
| ec2c67a0-bc6f-4aa7-a6bb-4e31d01328b8 | Address Redacted | First Class Mail |
| ec344f0d-ebc3-4015-85d3-8073303e9820 | Address Redacted | First Class Mail |
| ec345336-0b99-4569-b8a0-54233d7a7d8d | Address Redacted | First Class Mail |
| ec3837a4-cc2f-46de-b930-57015c88451e | Address Redacted | First Class Mail |
| ec41a690-c011-4ab0-913c-fac7baab2ae4 | Address Redacted | First Class Mail |
| ec478b9a-e4bc-4fd1-8244-7e01f114e6c9 | Address Redacted | First Class Mail |
| ec4b43d0-bebe-4269-9372-c3b5c330dd5d | Address Redacted | First Class Mail |
| ec4ff1b1-5cb5-4827-bc93-8984d4394c85 | Address Redacted | First Class Mail |
| ec53b0fa-a6e8-451e-9d20-1cb42189ae34 | Address Redacted | First Class Mail |
| ec5b73f8-0cbd-447d-ad6a-c56f131251e0 | Address Redacted | First Class Mail |
| ec622ce2-10d3-420a-baf0-3eacc10dd1e5 | Address Redacted | First Class Mail |
| ec69f8e6-a26e-41b2-bdfd-907dc989306b | Address Redacted | First Class Mail |
| ec6ab7c9-665d-405f-a40c-c21566e39211 | Address Redacted | First Class Mail |
| ec6d6e2c-213b-4425-b3d1-e9318d2b500b | Address Redacted | First Class Mail |
| ec6f2f4e-74eb-4480-91ae-939979886a23 | Address Redacted | First Class Mail |
| ec86089d-140f-47af-b3b2-e335a3bce538 | Address Redacted | First Class Mail |
| ec87a39b-1a4f-429c-b9a8-70cbf4a1b161 | Address Redacted | First Class Mail |
| ec8aaac8-ca7c-4b25-aa87-5b10596af304 | Address Redacted | First Class Mail |
| ec8dace8-b809-4501-bd18-7199abba7044 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ec90c38e-5008-47f9-ba57-4e55f8c48b94 | Address Redacted | First Class Mail |
| ec92854f-a45a-4263-8751-d6a781385c22 | Address Redacted | First Class Mail |
| ec968429-687d-49e5-8518-dc7e1a8ad7fb | Address Redacted | First Class Mail |
| ec992399-e71f-458b-b19b-e44ad7a4454c | Address Redacted | First Class Mail |
| eca23fb5-f954-48c5-adb3-2beaeddfd1a0 | Address Redacted | First Class Mail |
| eca6bc11-7ef5-4156-997e-02a04d898cf2 | Address Redacted | First Class Mail |
| ecae2927-52c6-44c3-ad53-52bdedec1d31 | Address Redacted | First Class Mail |
| ecaf7e0e-c965-4b64-8636-c75c2a709e84 | Address Redacted | First Class Mail |
| ecb0fea4-eba3-46cb-9604-1f0d292d6435 | Address Redacted | First Class Mail |
| ecb4147b-5c4f-422d-acde-5f4636ebdd22 | Address Redacted | First Class Mail |
| ecb4f3c3-cf1e-483e-ae52-cb7caf945363 | Address Redacted | First Class Mail |
| ecb9984d-7ec2-4154-b549-c8b2a167d371 | Address Redacted | First Class Mail |
| ecbb5efa-8b04-41a8-8b1c-6009a9e94b2b | Address Redacted | First Class Mail |
| ecbc377c-ccf6-4fef-b8b6-6a8c431f64e4 | Address Redacted | First Class Mail |
| ecbf36d8-ee64-464b-934e-f622437bacb0 | Address Redacted | First Class Mail |
| ecc1ce42-46f7-4e1e-a6ac-33e1b28334ac | Address Redacted | First Class Mail |
| ecc32a92-00b3-44db-a686-70618037fdb1 | Address Redacted | First Class Mail |
| ecc77d98-f40d-42c9-86ba-9a5ca3f87832 | Address Redacted | First Class Mail |
| eccf8506-f0ec-4fbe-a9b5-b9b090c543f3 | Address Redacted | First Class Mail |
| ecd48e4e-b2e0-4a20-9213-e4e4ad91a093 | Address Redacted | First Class Mail |
| ecdb481d-21b2-4cbd-b736-0219f576c610 | Address Redacted | First Class Mail |
| ecdf52e4-2266-4c79-a199-29a5e1b93435 | Address Redacted | First Class Mail |
| ece12ce9-1678-4006-8920-8a39322f1bc2 | Address Redacted | First Class Mail |
| ecedde14-9607-4421-8ddc-763ae3784e64 | Address Redacted | First Class Mail |
| ecf2fc17-ebdc-4b2e-bf73-621f4504dc28 | Address Redacted | First Class Mail |
| ecf96642-e1dc-4bb7-bc6a-ed2bf3fed4ee | Address Redacted | First Class Mail |
| ed0fb6ab-e3a0-409f-8bae-1fd6ff7537c8 | Address Redacted | First Class Mail |
| ed154bd7-a6f6-4d5b-952e-c44182b20d51 | Address Redacted | First Class Mail |
| ed312f97-39e5-49ee-a886-4693a176fb84 | Address Redacted | First Class Mail |
| ed3c61fd-1724-41db-9128-51f6c5ce1086 | Address Redacted | First Class Mail |
| ed3d0b1e-0c77-47a9-8fa4-db2270e5a4b2 | Address Redacted | First Class Mail |
| ed3eeb0c-62e7-4d00-99c3-12766acc45f4 | Address Redacted | First Class Mail |
| ed404dc4-881a-4234-869c-79e00e625746 | Address Redacted | First Class Mail |
| ed4ba0bb-8ab4-4f4f-b75a-5f5ca18d378c | Address Redacted | First Class Mail |
| ed4dad9f-45ae-413d-9389-4114bc35a259 | Address Redacted | First Class Mail |
| ed5be7c2-73e8-4bf7-a45e-c951ac2efc8b | Address Redacted | First Class Mail |
| ed5c0445-8c16-49e9-afaa-670eead19091 | Address Redacted | First Class Mail |
| ed6158eb-1ac7-42d1-92a3-97cd0743aadb | Address Redacted | First Class Mail |
| ed70ba11-4f68-45c7-8013-eabf9a6afbcf | Address Redacted | First Class Mail |
| ed75da02-d597-4196-bc2a-35ecba53ad1e | Address Redacted | First Class Mail |
| ed7c63fc-7ac5-43a7-83e7-c2dfca22b53d | Address Redacted | First Class Mail |
| ed7e5e05-b802-4f68-90e1-e9e68a1f6f19 | Address Redacted | First Class Mail |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | Address Redacted | First Class Mail |
| ed86d2eb-e0b8-46b6-9b87-69851934379d | Address Redacted | First Class Mail |
| ed8c102f-9d7c-4224-bdde-6745a58d6be2 | Address Redacted | First Class Mail |
| ed9f5f8f-c48d-46a1-9710-417a93b5b257 | Address Redacted | First Class Mail |
| eda53566-f263-4655-9106-a2967a07458c | Address Redacted | First Class Mail |
| edc57d35-706b-4e5a-b710-6ed7b938661c | Address Redacted | First Class Mail |
| edc82256-ffbd-4e1d-a453-31680c5b6a34 | Address Redacted | First Class Mail |
| eddbf43b-903a-4ddc-ba0b-a3bbb82406b8 | Address Redacted | First Class Mail |
| eddc30f2-ae05-457d-b217-2b061c457fd8 | Address Redacted | First Class Mail |
| ede006cb-f088-48b6-939e-6f2b1fb31ec2 | Address Redacted | First Class Mail |
| edebc828-859e-4b72-af8f-87fa303b9fab | Address Redacted | First Class Mail |
| eded9146-c9fe-488f-87ca-54f810ec44d2 | Address Redacted | First Class Mail |
| edf286a9-9f80-4c1b-87e1-61aa65413ee4 | Address Redacted | First Class Mail |
| edfaa949-59ee-4fe7-a859-45b5b3140320 | Address Redacted | First Class Mail |
| ee1d1261-8230-461e-b5cd-27e49b481288 | Address Redacted | First Class Mail |
| ee1fb542-167a-49bd-a6d6-b2a6d94d1d7c | Address Redacted | First Class Mail |
| ee299531-cb0b-4341-9158-11869a124bf5 | Address Redacted | First Class Mail |
| ee390c9e-3249-455f-be71-80765cbba47c | Address Redacted | First Class Mail |
| ee44ad2a-a49c-4b4e-ab3d-887350bff57c | Address Redacted | First Class Mail |
| ee44f31f-b4f3-49dc-b499-b3a8993adfb1 | Address Redacted | First Class Mail |
| ee490b57-1792-4c42-9b84-0b9e3a5d9f2d | Address Redacted | First Class Mail |
| ee4a982d-b653-4bda-8b76-f343df9f07ec | Address Redacted | First Class Mail |
| ee59f789-707d-4b77-9e52-bcaadc60f9d0 | Address Redacted | First Class Mail |
| ee5b79f9-dadc-4973-931d-e4e09a97e2a1 | Address Redacted | First Class Mail |
| ee5cd852-1719-4c14-8a1a-08e42845fb21 | Address Redacted | First Class Mail |
| ee625466-c042-44c9-8883-433a742cd2c1 | Address Redacted | First Class Mail |
| ee657aff-770c-4f68-8dfb-944eba658d01 | Address Redacted | First Class Mail |
| ee676de3-88e1-482e-952e-184621ec833f | Address Redacted | First Class Mail |
| ee6a52d0-5a0d-49de-8fc0-03007ac0bacb | Address Redacted | First Class Mail |
| ee6b209d-df83-4bfb-96e5-aa2c85b5be5f | Address Redacted | First Class Mail |
| ee6badfc-1705-46fc-8617-541bd23b34ae | Address Redacted | First Class Mail |
| ee7194f1-17ba-4df1-8e3e-f8059930717a | Address Redacted | First Class Mail |
| ee720aa3-e7c6-421c-b39f-5ecad9241f4e | Address Redacted | First Class Mail |
| ee737bb9-9fdc-4e09-ab79-bc8fb1e75ad7 | Address Redacted | First Class Mail |
| ee844730-7da7-4b4f-af8a-cbcc380a077e | Address Redacted | First Class Mail |
| ee8601a5-2994-4dc8-ba35-4d27354ea3d9 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ee8c9efd-a505-43de-bd80-36ccbe9110a6 | Address Redacted | First Class Mail |
| ee8ddf1c-4f60-4c37-a2f7-5f7bf45e5254 | Address Redacted | First Class Mail |
| ee943216-3ecc-4414-8d6a-69f2cb195697 | Address Redacted | First Class Mail |
| ee97953a-0a93-4ada-a5aa-84d7ed37bbe0 | Address Redacted | First Class Mail |
| ee9a3893-1f55-4bd6-8b44-2e0574a7b5ad | Address Redacted | First Class Mail |
| ee9dabe9-5e78-43fb-b55f-5313be5148a7 | Address Redacted | First Class Mail |
| ee9fbe5c-65aa-425c-a253-31be4e70a480 | Address Redacted | First Class Mail |
| eea65991-6ef1-4a5e-ac33-084482fc514d | Address Redacted | First Class Mail |
| eea72eaa-bd24-40a9-9dd3-fff17a0ab392 | Address Redacted | First Class Mail |
| eeb74b35-6818-4230-ae17-c32de00327b8 | Address Redacted | First Class Mail |
| eeb9b351-7041-4031-b551-c7e4ecc9111e | Address Redacted | First Class Mail |
| eebf9994-f334-419c-aaf1-6ee4b0e88bf7 | Address Redacted | First Class Mail |
| eecacba8-3ef9-433a-b7d9-42b0e7849698 | Address Redacted | First Class Mail |
| eece228a-878f-4ea7-9d28-5d212c7367de | Address Redacted | First Class Mail |
| eecf2632-7800-40d6-9eb0-e118b32594fc | Address Redacted | First Class Mail |
| eed2f84d-f45c-4488-aac4-2b3f620ab5c7 | Address Redacted | First Class Mail |
| eed51c60-4379-4847-bc30-c4c634f28318 | Address Redacted | First Class Mail |
| eedbc511-9a7e-4396-bb7b-58df63dd5310 | Address Redacted | First Class Mail |
| eee882af-19d5-4690-b05c-112708c72518 | Address Redacted | First Class Mail |
| eeeffe62-1447-4892-aa04-2492bcc4a658 | Address Redacted | First Class Mail |
| eef702ac-a75c-4b7f-be43-64f96bbd0830 | Address Redacted | First Class Mail |
| eef7558d-4eaa-4fb2-814c-c6ce29258696 | Address Redacted | First Class Mail |
| eef7c4a9-63f0-463d-9429-e3f980a080c8 | Address Redacted | First Class Mail |
| eef8995a-7c46-4a35-8281-23ca68b9bb0f | Address Redacted | First Class Mail |
| eefb3c91-5697-477d-8d45-c51174548450 | Address Redacted | First Class Mail |
| eefbf9a1-2d8d-46b3-bd3d-8eed85fab7f2 | Address Redacted | First Class Mail |
| ef05b652-29e3-4f6a-b5e5-f4099f22406e | Address Redacted | First Class Mail |
| ef13df22-6066-4c65-b9cd-ee776265d40b | Address Redacted | First Class Mail |
| ef144a58-4fd6-49af-9259-4d940222017a | Address Redacted | First Class Mail |
| ef17ed2c-ea21-490d-8408-fcbc59bcea81 | Address Redacted | First Class Mail |
| ef1cc0bd-5d63-44b6-ae9d-a20140d14cb3 | Address Redacted | First Class Mail |
| ef2e0125-5e61-475b-9f4d-d5809a7c730d | Address Redacted | First Class Mail |
| ef321cdc-874a-45b1-a6da-cab2519f64d0 | Address Redacted | First Class Mail |
| ef3affc6-cd75-4c1a-bc24-e1adfcebe779 | Address Redacted | First Class Mail |
| ef3ceca2-012e-466a-8782-fbcdb5afa78c | Address Redacted | First Class Mail |
| ef3e8030-bc8f-42b0-9758-0a6230bf345d | Address Redacted | First Class Mail |
| ef425635-b1c6-434c-84ea-53014b2c343a | Address Redacted | First Class Mail |
| ef490caa-34c3-4f61-a50a-576a79493470 | Address Redacted | First Class Mail |
| ef57301d-568a-4b3a-ba0f-30da34313b54 | Address Redacted | First Class Mail |
| ef5f7b84-d74e-4d9c-9193-0404eaaa42ae | Address Redacted | First Class Mail |
| ef68d287-8d19-4787-871d-1055d03de629 | Address Redacted | First Class Mail |
| ef6effe2-1bd4-4daa-a1a1-26a8949a6f8c | Address Redacted | First Class Mail |
| ef72bee3-40d8-47d5-b5b0-f655253ae1dd | Address Redacted | First Class Mail |
| ef7c9ef7-1f1f-4554-9842-a91110995d7d | Address Redacted | First Class Mail |
| ef7ec3b3-f014-4efb-aaa7-3739f434c753 | Address Redacted | First Class Mail |
| ef80270b-855b-4827-a6cc-73d794a4ef6b | Address Redacted | First Class Mail |
| ef88a73e-bdae-42ae-8b90-1b3cef8323a2 | Address Redacted | First Class Mail |
| ef8e5fb2-8be3-4d03-8449-acf267a9c187 | Address Redacted | First Class Mail |
| ef8e9848-9dac-4324-a702-a7609cadff56 | Address Redacted | First Class Mail |
| ef95b582-8d05-4e5e-b770-98738bfeb401 | Address Redacted | First Class Mail |
| ef9adc9b-0650-44c5-bea8-08b003197948 | Address Redacted | First Class Mail |
| efa0f4c3-c3d5-46d4-92c6-87c919596c7e | Address Redacted | First Class Mail |
| efa42b81-c19e-4ba3-a286-34a64ee42a50 | Address Redacted | First Class Mail |
| efa4363a-c9ae-40d4-bc0f-06a50c9f1537 | Address Redacted | First Class Mail |
| efa6eb9a-ef9e-4853-bece-74e5f79da01a | Address Redacted | First Class Mail |
| efae8cf3-2176-483b-8f66-3b137d260b63 | Address Redacted | First Class Mail |
| efafbb69-0f3c-42c8-8a67-af765d5079fc | Address Redacted | First Class Mail |
| efb02ee4-1c28-47f8-9a4a-72f0eb529307 | Address Redacted | First Class Mail |
| efb25efb-c784-4c5c-b5dc-0e3dbdf5ca77 | Address Redacted | First Class Mail |
| efbdbfdd-5fdc-4579-bffa-fa872003f990 | Address Redacted | First Class Mail |
| efbeecaf-e375-4dde-86f4-593c5e7a3731 | Address Redacted | First Class Mail |
| efbef74c-79b7-4911-8b60-8fe517402228 | Address Redacted | First Class Mail |
| efc397b2-1af7-4f3b-b4e7-caac58fc3847 | Address Redacted | First Class Mail |
| efde3946-54fd-4a6e-9962-5d3cd0b31c8f | Address Redacted | First Class Mail |
| efe253d6-c358-4d31-8450-0fef010df551 | Address Redacted | First Class Mail |
| efe3568e-56e1-4bd3-b59d-2c1830900e2e | Address Redacted | First Class Mail |
| efe7274c-e3bd-4fc9-bbe0-11875bfcaf36 | Address Redacted | First Class Mail |
| eff1efa5-77c5-469f-98a7-c3c538598d69 | Address Redacted | First Class Mail |
| eff76383-19d6-4c09-8dbd-ede60e9369f9 | Address Redacted | First Class Mail |
| eff98055-ea12-4b62-a630-4e6ba080ab5d | Address Redacted | First Class Mail |
| f00562b1-b086-4468-a1c7-5f612b9edd2e | Address Redacted | First Class Mail |
| f008e7f1-bb5d-4ae7-9c58-a52538ca503a | Address Redacted | First Class Mail |
| f008ed20-348f-4a7c-8731-294ccea34f93 | Address Redacted | First Class Mail |
| f00c26a9-7a25-4ad2-a4d7-6aac158995e1 | Address Redacted | First Class Mail |
| f00f24f3-7d5a-4f75-b014-3df9e1efd51b | Address Redacted | First Class Mail |
| f01248f1-d2fa-4fef-b1a9-ccadf8f3af19 | Address Redacted | First Class Mail |
| f01afe48-c5a2-4a55-8649-8de3d748445b | Address Redacted | First Class Mail |
| f01d556f-824b-43e7-a802-e98104f1a336 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f01f10dc-c2c9-46c0-9f9b-2407da9e7b9a | Address Redacted | First Class Mail |
| f0284e23-b8e7-4322-af74-a2e49ab3d08b | Address Redacted | First Class Mail |
| f02cdcef-5a8f-4ff8-a6ca-7c5955272401 | Address Redacted | First Class Mail |
| f034a1c4-efe4-440f-8f33-523953d4bd38 | Address Redacted | First Class Mail |
| f03b4fb5-451f-469f-9960-598de5a369d3 | Address Redacted | First Class Mail |
| f03c2ba5-2b9a-49ce-b9c7-f3f08ff7edce | Address Redacted | First Class Mail |
| f03d2cae-1280-4194-b660-2b0941355771 | Address Redacted | First Class Mail |
| f03e239f-5100-46d6-aa30-c80135280310 | Address Redacted | First Class Mail |
| f0418ecd-f996-43ce-a7f4-1c91429e3c6a | Address Redacted | First Class Mail |
| f0459c78-bfbb-43ca-995a-8684954d1a0f | Address Redacted | First Class Mail |
| f04a2694-9dd0-45cf-a034-4392e5abc621 | Address Redacted | First Class Mail |
| f04b7e9d-8aef-41cd-82c2-b3772fe70294 | Address Redacted | First Class Mail |
| f04ce986-4cd4-45b2-b8b4-efab35df65d4 | Address Redacted | First Class Mail |
| f04d812e-4bf2-4aa5-bc81-abca1b3c9609 | Address Redacted | First Class Mail |
| f04e772b-dd9f-4fb5-9a31-7fccb283c003 | Address Redacted | First Class Mail |
| f04fc2ac-9839-4361-a62b-fffe32f3d8c3 | Address Redacted | First Class Mail |
| f05056d1-41ce-4ecd-8b22-0c8d7281a532 | Address Redacted | First Class Mail |
| f0518ad2-8b13-4fa6-8335-3d058a202c50 | Address Redacted | First Class Mail |
| f0524450-4065-43d1-8a0b-cca8be0cf032 | Address Redacted | First Class Mail |
| f05518ec-b9a4-458b-a456-aa7d2118355e | Address Redacted | First Class Mail |
| f05577d5-b78d-4207-a9b7-b70cad2b1852 | Address Redacted | First Class Mail |
| f056b326-58d4-4e3b-9a31-533aabf3fbca | Address Redacted | First Class Mail |
| f0598313-9ddd-4eb5-aa8f-a15cadb7ff70 | Address Redacted | First Class Mail |
| f0599a6b-9032-4348-afee-b9053bcddfcb | Address Redacted | First Class Mail |
| f05a91d1-1371-4ebe-8744-064e7f66e54e | Address Redacted | First Class Mail |
| f064b935-3724-4bf8-8e8b-3eaa66020f95 | Address Redacted | First Class Mail |
| f06dc44c-8c84-41c6-ac95-bf30ff529e86 | Address Redacted | First Class Mail |
| f06e1bff-42c2-451b-a901-b87733303d20 | Address Redacted | First Class Mail |
| f06e2c89-7090-4e0c-8565-45d7f74bf1e1 | Address Redacted | First Class Mail |
| f072286a-9b09-4300-8ce8-b535fe178263 | Address Redacted | First Class Mail |
| f0735a11-113d-40ee-8067-9a82adb1072a | Address Redacted | First Class Mail |
| f07ba8e4-4926-49c5-b8da-8f9ab937a15a | Address Redacted | First Class Mail |
| f0829728-d6ad-49c2-b1da-9e3d80d368f6 | Address Redacted | First Class Mail |
| f08a79a8-eadb-4755-b36b-75af0749441d | Address Redacted | First Class Mail |
| f08c3016-6d38-4d7b-a20e-eabce6f2cd4d | Address Redacted | First Class Mail |
| f08fd47e-d071-4813-bab9-f0a26fb50fb8 | Address Redacted | First Class Mail |
| f091c821-c876-404c-b21f-8ff7d9db5485 | Address Redacted | First Class Mail |
| f094ba8e-10de-4344-a2bf-7a0b6c6d41a1 | Address Redacted | First Class Mail |
| f097c10b-1a06-4e04-b498-203606afa6ad | Address Redacted | First Class Mail |
| f09a48af-3bba-4f41-82b5-18ca1fdf849a | Address Redacted | First Class Mail |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | Address Redacted | First Class Mail |
| f0a6db40-e96c-420b-9058-a48504ec517a | Address Redacted | First Class Mail |
| f0b4226d-510a-4bae-b549-d4ad0431a7f8 | Address Redacted | First Class Mail |
| f0b693b1-9ee2-4563-9eb1-07fbb32e9f8c | Address Redacted | First Class Mail |
| f0b7483f-b444-428e-9e50-62aad66d299f | Address Redacted | First Class Mail |
| f0b955e3-2f45-4892-a92f-a7dc7728a701 | Address Redacted | First Class Mail |
| f0bbfa5f-6ae7-46cc-b978-44aee058b79e | Address Redacted | First Class Mail |
| f0bdeace-dc6e-4a8e-be89-37a439d0a944 | Address Redacted | First Class Mail |
| f0c8db7a-b5d4-46ca-81e6-31f47c14ab1d | Address Redacted | First Class Mail |
| f0cba56f-6806-4b98-9c6c-62cc02f54c4b | Address Redacted | First Class Mail |
| f0d64244-f97f-45d5-a230-bdbe311a3732 | Address Redacted | First Class Mail |
| f0d791ea-ae6d-4b4c-9c58-07addcdb37a1 | Address Redacted | First Class Mail |
| f0dc88f8-bc17-4caf-b60a-95af748e096d | Address Redacted | First Class Mail |
| f0f1680a-0593-4389-bf4d-4300866ea390 | Address Redacted | First Class Mail |
| f0f2916a-e3bf-4874-955c-08f1ff1a9f4d | Address Redacted | First Class Mail |
| f0f5959b-296d-425f-9c1e-69399e8303de | Address Redacted | First Class Mail |
| f0f7c26c-4fd8-4986-be81-061ea5af582c | Address Redacted | First Class Mail |
| f0fb493c-6cd2-40ee-b534-1939f470d347 | Address Redacted | First Class Mail |
| f0ff0482-5d78-4ee0-b89f-beb57bc22558 | Address Redacted | First Class Mail |
| f10100e4-4dde-4e6c-ac0f-a30c18c21a9d | Address Redacted | First Class Mail |
| f101c1b2-e107-40dd-8a66-39a9c62e6937 | Address Redacted | First Class Mail |
| f109b743-edaa-4535-8b5e-6c321c3b3467 | Address Redacted | First Class Mail |
| f10a7787-d443-4c5e-a162-788132a33711 | Address Redacted | First Class Mail |
| f11741a6-9719-4850-aa3a-b4dc61103f11 | Address Redacted | First Class Mail |
| f11a4fb2-7bf3-4f99-8d1b-9828edce6d3b | Address Redacted | First Class Mail |
| f11e0880-8616-41ce-ac60-550781e55be0 | Address Redacted | First Class Mail |
| f11ee696-06e7-452f-bad5-3383079237f7 | Address Redacted | First Class Mail |
| f12b94b8-aacd-4bad-9090-1612c5152a67 | Address Redacted | First Class Mail |
| f12d590e-5498-4d00-8b74-f2dcceb66e0d | Address Redacted | First Class Mail |
| f12e7190-cdd3-4115-95a9-71bde0e0fa11 | Address Redacted | First Class Mail |
| f131f7b8-1468-40d4-9b03-45d11b9bf32b | Address Redacted | First Class Mail |
| f133348-b5de-4b97-8dff-25d25d3829da | Address Redacted | First Class Mail |
| f1334ac4-6aa8-4e1f-b5a3-a0e6888fd8b8 | Address Redacted | First Class Mail |
| f134549b-a229-4069-8ba2-8ff5a52b3e7d | Address Redacted | First Class Mail |
| f1380a5e-a22f-49e6-9597-199039b13e48 | Address Redacted | First Class Mail |
| f13cca9f-9cd4-45dc-be96-1feb3c7d81b4 | Address Redacted | First Class Mail |
| f1422bc7-1538-402b-a999-ca1106a16309 | Address Redacted | First Class Mail |
| f154f43e-471b-41e2-b140-cd18fab3b6c0 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f15cf209-a76f-4598-b7c8-769c20b4b58a | Address Redacted | First Class Mail |
| f15dadf1-3848-46f0-961c-8214a8e2a004 | Address Redacted | First Class Mail |
| f160d1a1-907f-4934-9aa7-96d7d0daed9d | Address Redacted | First Class Mail |
| f162626a-6c5d-4917-87a6-bc8d369ca76b | Address Redacted | First Class Mail |
| f162d43d-ca8c-4380-9929-354791266718 | Address Redacted | First Class Mail |
| f16ab5bd-2817-4eb2-91d0-ef6baa101cb4 | Address Redacted | First Class Mail |
| f16f16f6-3732-4ab2-9b35-4e0724e4ec34 | Address Redacted | First Class Mail |
| f171f824-12cf-4863-b3b1-dde32aa1cb17 | Address Redacted | First Class Mail |
| f173afa9-ea8e-442b-897f-349bf8e3933d | Address Redacted | First Class Mail |
| f179b550-2aa3-40a0-b63e-b523240d3fd7 | Address Redacted | First Class Mail |
| f17e99fc-3333-478c-a334-4c6bbab50cd6 | Address Redacted | First Class Mail |
| f1801a91-ad4b-460c-8fdc-8286a9d6be1b | Address Redacted | First Class Mail |
| f1834144-6988-4228-a973-2b8cb90f3887 | Address Redacted | First Class Mail |
| f1859cf0-dd4c-447c-b521-1169c18a456d | Address Redacted | First Class Mail |
| f1899794-f38b-4528-92cd-e936689eb2c0 | Address Redacted | First Class Mail |
| f18dc843-d749-42a1-b69d-1a299b4e577f | Address Redacted | First Class Mail |
| f1905b41-4df5-43eb-a28e-7a7043201560 | Address Redacted | First Class Mail |
| f19a4fdd-39d6-4efc-ae53-4d850222d1c7 | Address Redacted | First Class Mail |
| f1a4acd1-d3e2-4430-9cfa-2869cebe837d | Address Redacted | First Class Mail |
| f1a5d081-61f4-4edc-83d9-3ee81394ab8c | Address Redacted | First Class Mail |
| f1a8a2c2-2581-44c4-b22a-db87660fff91e | Address Redacted | First Class Mail |
| f1ab4a3d-7891-41ed-b7b5-81089ac38e85 | Address Redacted | First Class Mail |
| f1acd7a1-0df5-4372-9a33-b180642328b2 | Address Redacted | First Class Mail |
| f1b01ec5-ecd3-4392-bb70-c9f4e23babd8 | Address Redacted | First Class Mail |
| f1b16706-83f9-447c-a36b-548376f49c09 | Address Redacted | First Class Mail |
| f1b2a5c8-017a-4f4c-bea0-86207f638e93 | Address Redacted | First Class Mail |
| f1ba66e2-b33d-4ae6-9c4b-d69fb519088b | Address Redacted | First Class Mail |
| f1bf3fea-29c9-45a4-8be3-280dadcab52d | Address Redacted | First Class Mail |
| f1c40f70-0f4c-42a8-b3f9-58832b6100da | Address Redacted | First Class Mail |
| f1c52f88-ce42-4691-840d-e0408493bb97 | Address Redacted | First Class Mail |
| f1c98c73-111f-4b52-a06f-b114570ea246 | Address Redacted | First Class Mail |
| f1cc3591-6de5-43dd-a6c9-3ec3f4c28add | Address Redacted | First Class Mail |
| f1cd5099-dd90-47bb-b07f-2a847bf39f01 | Address Redacted | First Class Mail |
| f1d55e0d-6ee7-4c89-ab21-e038a7a21096 | Address Redacted | First Class Mail |
| f1d6d0e5-d623-4ec4-a192-495c1a2d66b4 | Address Redacted | First Class Mail |
| f1e6e42a-8a51-4036-979c-a6bec9a35a56 | Address Redacted | First Class Mail |
| f1e9e32e-7715-4bb9-b5bc-f898e7f8e0cb | Address Redacted | First Class Mail |
| f1f25c0f-357f-4187-abcf-89a4c3bf9414 | Address Redacted | First Class Mail |
| f200f443-87cd-4da0-9db9-61c2d9ec4a33 | Address Redacted | First Class Mail |
| f201e749-09c8-4c59-90c7-89240070017b | Address Redacted | First Class Mail |
| f2051f05-eab1-42ff-8657-210cd1a6780b | Address Redacted | First Class Mail |
| f216bbaa-1d7e-47fc-a9c0-6b5af2855fc1 | Address Redacted | First Class Mail |
| f2197a4e-f14f-4758-91e4-0762ac3504ed | Address Redacted | First Class Mail |
| f21cdf7d-caaf-4756-b623-60f11ca0072c | Address Redacted | First Class Mail |
| f22452f2-5e52-413a-aeea-32ca1f1a64e6 | Address Redacted | First Class Mail |
| f2259a6a-f5a2-451a-bd4a-a3835138922a | Address Redacted | First Class Mail |
| f225f1e3-e628-4bd8-b2f2-3811d1c3dd9e | Address Redacted | First Class Mail |
| f229821a-f591-4ad0-87b5-59f85a487116 | Address Redacted | First Class Mail |
| f22b2da2-849f-4e6c-a5e5-0c71754a2078 | Address Redacted | First Class Mail |
| f22e3e91-f011-4a09-be04-da6f555861db | Address Redacted | First Class Mail |
| f22fc6ec-f5a6-4085-b196-84caaf694241 | Address Redacted | First Class Mail |
| f233d616-f37c-41dd-9fa9-9be65601716c | Address Redacted | First Class Mail |
| f24434f0-ef8d-4060-9d7f-096b1ce9491f | Address Redacted | First Class Mail |
| f2465689-930e-4510-b29e-907dc5c9a56d | Address Redacted | First Class Mail |
| f2479631-0e03-45f8-a9d3-5875c820b44f | Address Redacted | First Class Mail |
| f248bc5e-bfa5-40d1-8563-0c3644534e1c | Address Redacted | First Class Mail |
| f249fc9a-be3e-42b6-b9f0-f4b520b4504d | Address Redacted | First Class Mail |
| f24a94a9-25d5-4cc0-baf9-1af61bb11e3f | Address Redacted | First Class Mail |
| f24c220a-8661-4792-9574-4874e4b2d426 | Address Redacted | First Class Mail |
| f25179e0-dfa8-4d28-a425-d520dc1ed0d0 | Address Redacted | First Class Mail |
| f257e345-fbe7-44ba-9df5-c789b3053bc2 | Address Redacted | First Class Mail |
| f25934a6-b8d7-4ee8-a340-96eaefe97748 | Address Redacted | First Class Mail |
| f25ffbfc-e4d3-4c38-b56c-e6f431d71a43 | Address Redacted | First Class Mail |
| f266950b-d1a4-433e-af0e-9ad95f3eb206 | Address Redacted | First Class Mail |
| f26712ff-8bac-422a-a6cc-619d92e540ac | Address Redacted | First Class Mail |
| f2679059-81e5-4312-8935-5cf7aafbaabb | Address Redacted | First Class Mail |
| f2792c53-3692-4094-a604-a7bff85fa369 | Address Redacted | First Class Mail |
| f27a11cd-af39-4810-a858-e9c1741b858b | Address Redacted | First Class Mail |
| f27b2e10-fb47-4a4f-abf5-8526e1bb6682 | Address Redacted | First Class Mail |
| f2867d13-a049-41ef-948e-85a50397ba37 | Address Redacted | First Class Mail |
| f29565d3-49d1-44b8-a423-0b367e32f89e | Address Redacted | First Class Mail |
| f296ef53-efc6-40ba-809d-8d4d0b59502f | Address Redacted | First Class Mail |
| f299aa7c-92bf-4e8a-a53b-3ded6156708a | Address Redacted | First Class Mail |
| f2a4355e-9827-4709-915b-390bbad39d37 | Address Redacted | First Class Mail |
| f2a7fa2c-4e31-435b-be0c-76b08fcf048f | Address Redacted | First Class Mail |
| f2b20bb9-2851-4b05-ac7b-d1dba9eb2a6e | Address Redacted | First Class Mail |
| f2bbcab4-22fa-4451-8660-91514e237d1a | Address Redacted | First Class Mail |
| f2bfb4c7-7fa9-44b3-9528-27c28c96afef | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f2c3e54b-2e0f-4254-98ca-1f68ac80808b | Address Redacted | First Class Mail |
| f2cfca27-51c5-49fe-85d0-e3aede27b6a5 | Address Redacted | First Class Mail |
| f2d0b888-9556-48ce-8906-8715f6dfb6f7 | Address Redacted | First Class Mail |
| f2dbafdf-3540-4757-a43f-17baa9ae9e4f | Address Redacted | First Class Mail |
| f2e35000-5014-4436-9ea3-ed1599d8b53e | Address Redacted | First Class Mail |
| f2e67ee5-207f-4ff4-9dc1-b09b5145da7f | Address Redacted | First Class Mail |
| f2f0b41d-b015-412c-8109-09804bba1314 | Address Redacted | First Class Mail |
| f2fa044c-9b49-42fa-8244-04395242f8e5 | Address Redacted | First Class Mail |
| f2fa82db-9435-4977-bb1b-a8f42a254d4a | Address Redacted | First Class Mail |
| f2fe769d-2a89-428c-8c27-eaf2a6078834 | Address Redacted | First Class Mail |
| f2feb234-2cb7-4332-b736-3721b3beef5f | Address Redacted | First Class Mail |
| f300cf2b-2108-47fe-947e-48bf8650a734 | Address Redacted | First Class Mail |
| f300f4d5-7186-4307-80e1-8271adbbb85d | Address Redacted | First Class Mail |
| f3050e4c-923f-4b69-8456-4830d7ea2029 | Address Redacted | First Class Mail |
| f30ed52c-daf8-4abe-a3d4-09877613fe5a | Address Redacted | First Class Mail |
| f30f247d-dbda-4e84-965d-e2e8d9ba4ec4 | Address Redacted | First Class Mail |
| f318f2ef-4e73-46f7-b973-129b4cac83e2 | Address Redacted | First Class Mail |
| f322f1ab-a4e6-4510-af5e-9d77f1d90e55 | Address Redacted | First Class Mail |
| f3318c05-eec0-4142-970d-fa83501e5b4a | Address Redacted | First Class Mail |
| f346c97a-9ec7-4ea3-8daa-051895f6d959 | Address Redacted | First Class Mail |
| f3499284-7f5a-40cb-96c1-92223a89cf56 | Address Redacted | First Class Mail |
| f34c3ce7-16b3-4fb0-8bb8-1e53e5658201 | Address Redacted | First Class Mail |
| f34ff1de-7e89-4ed2-8e81-bd2ddc5d448d | Address Redacted | First Class Mail |
| f3541f07-9903-4aab-89a2-0c4c751b42e4 | Address Redacted | First Class Mail |
| f35471e8-47be-43ff-a5d8-fa2edc35daaf | Address Redacted | First Class Mail |
| f3606b2f-068d-44a5-9e95-c28012653703 | Address Redacted | First Class Mail |
| f36d98f2-545a-4c78-abee-af1949df2bc5 | Address Redacted | First Class Mail |
| f36e395c-fdbb-4046-bf13-19e195f7f05d | Address Redacted | First Class Mail |
| f371ea2e-5a61-42c6-85b3-ca4091df416d | Address Redacted | First Class Mail |
| f37cf743-a826-4813-abce-3a8cc494a918 | Address Redacted | First Class Mail |
| f3842342-c52a-4e73-a02c-d1a1491b4084 | Address Redacted | First Class Mail |
| f389c676-f1ee-4dd9-934b-969917997b76 | Address Redacted | First Class Mail |
| f3913dd6-0f71-4ffd-997c-aefed5c4b824 | Address Redacted | First Class Mail |
| f39148c3-1a8a-4b73-88aa-6070ec8dd861 | Address Redacted | First Class Mail |
| f393318b-37c1-48c9-9dde-933219d7809e | Address Redacted | First Class Mail |
| f39b2a09-5155-438e-9368-e865f3048e3a | Address Redacted | First Class Mail |
| f39f1962-049c-4811-853b-195fe376426c | Address Redacted | First Class Mail |
| f3a9f132-96b0-4188-906f-f395ca819e7c | Address Redacted | First Class Mail |
| f3ac67c2-0343-40ce-bc13-45a2c8f00305 | Address Redacted | First Class Mail |
| f3afe7c9-6a1a-403b-a3f5-59ef7b9b89b5 | Address Redacted | First Class Mail |
| f3b75057-e6ba-41fa-930f-4ebe41220c59 | Address Redacted | First Class Mail |
| f3b8dabd-55e6-434e-8957-6db2cab8db53 | Address Redacted | First Class Mail |
| f3ba15d8-c65f-4570-bcea-d6a4528e42b8 | Address Redacted | First Class Mail |
| f3c0cace-ad6c-41c3-b069-e9a43cb44cb8 | Address Redacted | First Class Mail |
| f3c18e4f-d243-4232-8ee0-b4a7fb990b34 | Address Redacted | First Class Mail |
| f3c19554-c7a4-4a80-bb48-40181fb652aa | Address Redacted | First Class Mail |
| f3c891b2-e71f-4a4d-a039-d29126bfb3f5 | Address Redacted | First Class Mail |
| f3ca04e9-a945-4321-9192-b42103d61d83 | Address Redacted | First Class Mail |
| f3d6f3ce-a12c-4d12-a1a7-7f39944e1b0c | Address Redacted | First Class Mail |
| f3dad412-25d6-401a-8c54-f0f73e1d5930 | Address Redacted | First Class Mail |
| f3ddaafb-e756-4e08-bd4d-48faa04159e4 | Address Redacted | First Class Mail |
| f3e2a9ba-18f4-493b-b8df-189345e3103d | Address Redacted | First Class Mail |
| f3e564c3-14a2-4a57-9b71-520fea735e67 | Address Redacted | First Class Mail |
| f3ea05e3-5926-41f7-bce8-d8cda7b5e8aa | Address Redacted | First Class Mail |
| f3eac04a-9f0e-436c-841b-aeb2bd990afc | Address Redacted | First Class Mail |
| f3eb4b7d-0fb7-4b37-b90b-d744c5c3c9ac | Address Redacted | First Class Mail |
| f3ee1ba6-1983-4873-be56-ccb9b498e351 | Address Redacted | First Class Mail |
| f3f3dd35-0690-4591-9894-002d45c0dc18 | Address Redacted | First Class Mail |
| f3fea73f-db53-4146-bfcf-8f5a91025428 | Address Redacted | First Class Mail |
| f3fecb8c-5997-4cc3-ae5a-629d69d2818a | Address Redacted | First Class Mail |
| f409cfcd-964e-4349-86e4-601cd361a76c | Address Redacted | First Class Mail |
| f40afc85-4bf6-459e-8c21-b0c49185f919 | Address Redacted | First Class Mail |
| f40d0a99-9c1c-46f1-8397-940985d9d5cd | Address Redacted | First Class Mail |
| f40e08d2-6144-481b-8cd5-b7ee167dd497 | Address Redacted | First Class Mail |
| f4131db8-636d-4c41-a63b-51e8f9efbb91 | Address Redacted | First Class Mail |
| f41687bc-6e57-475c-bd17-348a7b243981 | Address Redacted | First Class Mail |
| f4174a54-cad6-4dd4-8fa7-2cd6f888d2d2 | Address Redacted | First Class Mail |
| f41db321-853c-4cf9-a089-cbde72ce125a | Address Redacted | First Class Mail |
| f41eed9c-0cc3-43e0-a467-35976d01b430 | Address Redacted | First Class Mail |
| f41ffd30-1b15-494f-a60d-e9c2c5988c30 | Address Redacted | First Class Mail |
| f4249cd3-59de-4b7b-ae11-9b6fa243e20f | Address Redacted | First Class Mail |
| f428739b-d760-4cd8-9ec0-e4d092646b87 | Address Redacted | First Class Mail |
| f4293d2b-3d81-4a6c-a0b6-1358f72453c7 | Address Redacted | First Class Mail |
| f42b4584-5811-4b33-bc4a-b40f858a36e9 | Address Redacted | First Class Mail |
| f42b7bc8-4213-4c15-99f6-3fbf2ed84a6e | Address Redacted | First Class Mail |
| f42fad30-48f9-45c7-bad0-5985217aa227 | Address Redacted | First Class Mail |
| f43c1662-9f22-40e9-a164-4f32feb1f788 | Address Redacted | First Class Mail |
| f43def0e-dae0-4fb6-9885-db63e84664db | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f43e8ece-c6ef-40b9-8395-614d1723c87f | Address Redacted | First Class Mail |
| f44a2fbc-4c02-4cb9-957f-5b807e32fcdb | Address Redacted | First Class Mail |
| f44c2e2e-1dd4-49b3-b931-e6979ae205ae | Address Redacted | First Class Mail |
| f44d93c6-28e4-44ba-b179-72db339c7544 | Address Redacted | First Class Mail |
| f45f49c9-8e74-45e3-822e-246a07131b92 | Address Redacted | First Class Mail |
| f46300a3-a629-4d14-9b40-030193711c23 | Address Redacted | First Class Mail |
| f467cd8f-ea6a-4e2a-837e-8ad2396eaac6 | Address Redacted | First Class Mail |
| f46eb86a-5265-4207-bcdb-eb37af346515 | Address Redacted | First Class Mail |
| f4736459-02bf-4af5-a02c-473f5fab9df5 | Address Redacted | First Class Mail |
| f47a6bfb-d29f-4057-8f0f-45746e5e8740 | Address Redacted | First Class Mail |
| f47fa532-ef02-4b91-b7c5-caef5a036a15 | Address Redacted | First Class Mail |
| f48bcc75-2d91-4745-a86d-fe4c2f3e7f4e | Address Redacted | First Class Mail |
| f48cb9df-8de9-4357-b4a0-a87df6686555 | Address Redacted | First Class Mail |
| f4929250-cfe2-4dfe-8b6d-4f5732a79b26 | Address Redacted | First Class Mail |
| f4936b66-6123-4d9c-a6db-1cfa298b35c6 | Address Redacted | First Class Mail |
| f4a06ddb-1aae-4f93-959c-d3fa2a79326d | Address Redacted | First Class Mail |
| f4a40f15-e25d-412d-9e14-404c94210d3a | Address Redacted | First Class Mail |
| f4ab1912-a5e9-4694-a004-18e986eb7f5d | Address Redacted | First Class Mail |
| f4ac4488-5273-4026-98af-28e994ea143b | Address Redacted | First Class Mail |
| f4b30e2b-8829-4dbc-864e-8b24ad68a671 | Address Redacted | First Class Mail |
| f4be30fd-08aa-414f-aac9-8de6c6041f62 | Address Redacted | First Class Mail |
| f4bf7a1a-c75a-4bdc-b428-9f7ae22ea12b | Address Redacted | First Class Mail |
| f4d95a7e-ef82-4726-9ab1-300f3edec8e9 | Address Redacted | First Class Mail |
| f4dcd713-0813-4f7e-8edd-7fee7a71c5fd | Address Redacted | First Class Mail |
| f4ddc8f4-b17e-4b6b-aaf8-768403ddeeb0 | Address Redacted | First Class Mail |
| f4dfe679-3a43-44c8-8654-81d7bd2e7ee2 | Address Redacted | First Class Mail |
| f4e411f5-e4be-4b5a-9308-1d91a2d9574c | Address Redacted | First Class Mail |
| f4e72a4d-f5f6-43e0-b11f-4e0cab7e78ab | Address Redacted | First Class Mail |
| f4eb6878-db6a-420f-95df-fd7a4d2484ef | Address Redacted | First Class Mail |
| f4f01e82-40e8-4ad7-ba36-412522e05483 | Address Redacted | First Class Mail |
| f4f7da5b-ae1b-476e-8cef-c7df1fd7d0e7 | Address Redacted | First Class Mail |
| f4fc377e-6bf0-4e71-ad6c-401d7ff21be2 | Address Redacted | First Class Mail |
| f50089cc-3f9b-406b-a089-a94abd1f3b8e | Address Redacted | First Class Mail |
| f502689d-3dc3-4999-964c-291e00d31806 | Address Redacted | First Class Mail |
| f5028ca1-1d88-46ed-885a-22bc83b94c8f | Address Redacted | First Class Mail |
| f502ad43-e53e-457c-a103-0c48e6f08eb9 | Address Redacted | First Class Mail |
| f5100bfc-fe16-4634-aca6-a1afcc96747b | Address Redacted | First Class Mail |
| f5170211-92a9-43ad-b354-dcf6319b1f2d | Address Redacted | First Class Mail |
| f5170285-7203-481c-a064-2f1320d2be11 | Address Redacted | First Class Mail |
| f51851e6-1720-4cb0-a8cb-63a2949fd47c | Address Redacted | First Class Mail |
| f51d1c4a-1788-438e-9b81-8b5d8f48cc2a | Address Redacted | First Class Mail |
| f51fb6b4-b6a1-4b66-826e-ced4148f54b6 | Address Redacted | First Class Mail |
| f525cffa-6fe4-449a-b797-5014a06e8d2f | Address Redacted | First Class Mail |
| f528b823-aa17-41f2-9177-e4045c056bb6 | Address Redacted | First Class Mail |
| f533f122-3a15-4362-a007-de044905fce2 | Address Redacted | First Class Mail |
| f539859c-83b1-4f50-8b57-4576d18e8dd8 | Address Redacted | First Class Mail |
| f54113a0-54b4-4fb7-9769-c3dbfd94e446 | Address Redacted | First Class Mail |
| f547eb20-3695-4449-99f3-9a08930bf719 | Address Redacted | First Class Mail |
| f5488ad4-7a08-48b4-aaa4-8373dc7190a3 | Address Redacted | First Class Mail |
| f54adb62-3a3d-48a5-b467-77abd84303f9 | Address Redacted | First Class Mail |
| f54dcc0a-8ae6-4871-8ca1-4865198bddf0 | Address Redacted | First Class Mail |
| f558e3e1-01e9-4071-bce8-7ad16bc40111 | Address Redacted | First Class Mail |
| f55a218e-7346-4158-bb65-1a15083d2caf | Address Redacted | First Class Mail |
| f56f44ef-7ad9-4257-a1ed-d0e6a269fcb8 | Address Redacted | First Class Mail |
| f5717eeb-a165-44e6-81dc-cd6dd03a00d2 | Address Redacted | First Class Mail |
| f582fc6d-8004-487b-aefa-c51ec3720f29 | Address Redacted | First Class Mail |
| f58ac087-a1aa-4363-84b0-54e95ddaad4f | Address Redacted | First Class Mail |
| f58ac444-47a7-4717-be63-30f3a8340f35 | Address Redacted | First Class Mail |
| f58e78ea-dc05-43b1-8733-b439c78676bf | Address Redacted | First Class Mail |
| f58f509d-5c9a-4abc-ac89-691f9883d793 | Address Redacted | First Class Mail |
| f5936a25-f56a-4cdb-86fd-18701507e646 | Address Redacted | First Class Mail |
| f59ccbef-9fb9-48c3-bb05-49e24ef509ce | Address Redacted | First Class Mail |
| f5a0abb2-7548-47fc-91f6-747fb025f784 | Address Redacted | First Class Mail |
| f5a2ef6d-433e-4714-96e4-627439cd2552 | Address Redacted | First Class Mail |
| f5a93149-fa03-4874-ad1d-4722eb019c15 | Address Redacted | First Class Mail |
| f5ab19ad-dce6-4a8c-be4d-3e4dbfccc207 | Address Redacted | First Class Mail |
| f5ae4d07-0665-4b7c-bcd4-654b3ebb5e59 | Address Redacted | First Class Mail |
| f5b2497c-5bdb-4ad3-8190-c80403447d50 | Address Redacted | First Class Mail |
| f5b36784-f371-4410-9cbb-3a6f4b38e85f | Address Redacted | First Class Mail |
| f5b5b436-0b7b-4cc0-bdab-233628933f4f7 | Address Redacted | First Class Mail |
| f5bff8fc-958a-4afd-bf3b-6b2884b6c8ea | Address Redacted | First Class Mail |
| f5c320ce-e990-4631-8829-eff7adf8ccfa | Address Redacted | First Class Mail |
| f5cd3bdb-6c28-4baf-a318-aa9db544c6d5 | Address Redacted | First Class Mail |
| f5d69ce2-655c-46c8-a516-e985983e3b9 | Address Redacted | First Class Mail |
| f5d7fa0e-e329-4de7-a566-acfcc7409427 | Address Redacted | First Class Mail |
| f5db4512-3502-4a16-a17d-261f66c3e0f9 | Address Redacted | First Class Mail |
| f5db6a11-d95f-4af6-a4ae-e81ecfd1a611 | Address Redacted | First Class Mail |
| f5e301c8-5318-42c8-9c8f-521111f1af32 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f5ee5721-68a3-48bf-84f8-67906d89b66f | Address Redacted | First Class Mail |
| f5f2d279-13f7-44ce-ab57-c3e32bc09437 | Address Redacted | First Class Mail |
| f5f95e80-f755-47e3-b2d4-7408ec4c59d6 | Address Redacted | First Class Mail |
| f60c83a4-987d-4c4a-8a67-40adb77fd531 | Address Redacted | First Class Mail |
| f60e8c55-fbb8-42be-9a7c-44dfba5a05d4 | Address Redacted | First Class Mail |
| f612a0e2-cfeb-49c4-b678-6364c4ddf0ca | Address Redacted | First Class Mail |
| f612f386-9480-4688-af31-723609c5fdb | Address Redacted | First Class Mail |
| f6151e92-0397-41ed-b5d2-c384076ae703 | Address Redacted | First Class Mail |
| f616bf64-abe5-4b95-a199-2ed434f7b3a2 | Address Redacted | First Class Mail |
| f6182643-e372-4e12-afb6-29beced43107 | Address Redacted | First Class Mail |
| f620f7ff-62f6-49a5-b33f-7be7a3e790fc | Address Redacted | First Class Mail |
| f6266ce7-2290-4ff3-89bf-85d63e047f81 | Address Redacted | First Class Mail |
| f62a3696-ef7b-40c3-aa30-1fc784f2e8ff | Address Redacted | First Class Mail |
| f62da7fb-10b3-44f1-b64a-88297f86698d | Address Redacted | First Class Mail |
| f633ee15-5f50-431c-99eb-6fbec56b16ef | Address Redacted | First Class Mail |
| f63c9a3b-692f-42a0-9db3-c3cdebef6a87 | Address Redacted | First Class Mail |
| f63f585b-29a3-4517-9710-db1059ad721a | Address Redacted | First Class Mail |
| f6406e25-6489-4f90-a42d-e3f1d1600a91 | Address Redacted | First Class Mail |
| f640ca50-a44e-4a1d-b907-7ff614031228 | Address Redacted | First Class Mail |
| f6464dcf-13ef-4658-8dd7-f8c9a8628099 | Address Redacted | First Class Mail |
| f6473599-0ce6-4d92-8464-cc543fbee2b4 | Address Redacted | First Class Mail |
| f649070b-e97e-4c13-ab36-941f79a1a23c | Address Redacted | First Class Mail |
| f64ac153-4c72-45fe-a58a-1305dc761746 | Address Redacted | First Class Mail |
| f64b6c80-11a0-4f44-be23-68d2f66b07f7 | Address Redacted | First Class Mail |
| f64df66e-ace2-4f19-8534-b10ff090877a | Address Redacted | First Class Mail |
| f6525f05-5a2c-438e-adf7-ac707c7db169 | Address Redacted | First Class Mail |
| f654d5cb-4a46-4cda-b32f-4083becf792e | Address Redacted | First Class Mail |
| f65cdc96-bceb-488c-bd8c-2f68a6262558 | Address Redacted | First Class Mail |
| f65d24d1-427e-442f-9a6a-1f400398487d | Address Redacted | First Class Mail |
| f661b2e4-33fb-4564-9a7d-0acff4d59dab | Address Redacted | First Class Mail |
| f66399bd-0bf9-43d7-8faa-a628022e8966 | Address Redacted | First Class Mail |
| f66e59ca-41c6-4c73-8aa8-fe8304cad739 | Address Redacted | First Class Mail |
| f672c0c7-a1e9-45f5-815c-e1abb422f8f5 | Address Redacted | First Class Mail |
| f6788aea-5efc-43c8-9229-a0c481fea21e | Address Redacted | First Class Mail |
| f67b9a40-5d32-4c45-88c6-5e6086e8352c | Address Redacted | First Class Mail |
| f67c5aed-5a82-4f27-98bb-95a4be066fb7 | Address Redacted | First Class Mail |
| f67e9a15-099d-4e10-8bb7-bbd9f047a436 | Address Redacted | First Class Mail |
| f6893a42-8ca6-4310-b48e-fbfb16a28e49 | Address Redacted | First Class Mail |
| f68e0af2-8cde-4bae-ac07-37e399bc7b0a | Address Redacted | First Class Mail |
| f6901e73-5405-4d22-8759-29ebc6c29207 | Address Redacted | First Class Mail |
| f69021e9-5478-4614-a036-063b5867c102 | Address Redacted | First Class Mail |
| f695cfdb-8893-4f32-b7cc-e69a4dc3e8ae | Address Redacted | First Class Mail |
| f6963782-27e9-429f-8d66-6becc47128c3 | Address Redacted | First Class Mail |
| f6a0035a-3af1-4103-82a4-4ecb395c2fd8 | Address Redacted | First Class Mail |
| f6afac0d-ea83-42c7-b5b4-6ddc911f4161 | Address Redacted | First Class Mail |
| f6b2f10a-fdd8-4dfd-9b35-04ce13d5dc23 | Address Redacted | First Class Mail |
| f6b47b51-c2b7-45fb-8139-892bbc050be6 | Address Redacted | First Class Mail |
| f6b6375a-38bd-4c96-9416-bb07f4d7ca6b | Address Redacted | First Class Mail |
| f6bb5c65-e9dc-49a8-b18c-5107feb4a9c1 | Address Redacted | First Class Mail |
| f6c9bd66-36c9-4e9e-8e2a-269d54ef5a0b | Address Redacted | First Class Mail |
| f6de5a27-f28c-4522-8663-63a33388dfae | Address Redacted | First Class Mail |
| f6e34c7d-6b48-4ac1-bca9-842b4880649d | Address Redacted | First Class Mail |
| f6e633c9-34df-4afb-ba1a-8571f5b3eccc | Address Redacted | First Class Mail |
| f6f02521-20d7-4b3c-9d6e-ac725bc890e5 | Address Redacted | First Class Mail |
| f6f183c3-4ad2-46b9-a546-b24800bbf800 | Address Redacted | First Class Mail |
| f6f9af45-4fed-4bb6-99e8-58a06a9c4c09 | Address Redacted | First Class Mail |
| f6fa1bfe-ec0d-4c69-85c1-cd8f1c4abd9d | Address Redacted | First Class Mail |
| f6fc6702-84eb-4f6c-8888-ac33e1bce63a | Address Redacted | First Class Mail |
| f703547c-2003-43cb-9abf-0cd1b755908b | Address Redacted | First Class Mail |
| f713781a-938f-4ee5-b33a-4afee99cb461 | Address Redacted | First Class Mail |
| f7154dbc-ea55-4ffe-80d2-28bee59f1724 | Address Redacted | First Class Mail |
| f72428a7-22af-4779-8981-87070c93024c | Address Redacted | First Class Mail |
| f726411b-9ecc-47c1-9b5a-ae05e7553e55 | Address Redacted | First Class Mail |
| f7279285-a3f3-43f6-bbba-c7165ac4e8f4 | Address Redacted | First Class Mail |
| f72b2f23-ecba-4b2b-b98d-0a588464ce82 | Address Redacted | First Class Mail |
| f7301128-aae6-491f-9774-240ccc559058 | Address Redacted | First Class Mail |
| f732cf67-a600-4584-9a89-80d28e66ff54 | Address Redacted | First Class Mail |
| f7362b40-433e-4558-aad6-4e49cf350fdc | Address Redacted | First Class Mail |
| f7387337-27c4-4d9d-bfa5-4578b8e9e34b | Address Redacted | First Class Mail |
| f74210a4-f318-4681-8640-8353e0c20b24 | Address Redacted | First Class Mail |
| f742e8dd-7e6e-424f-a66e-0f11f3f2f223 | Address Redacted | First Class Mail |
| f7451ad0-87a4-43c1-b12a-d013724b03e0 | Address Redacted | First Class Mail |
| f7452da1-0a8d-4cef-b20d-dd122209145e | Address Redacted | First Class Mail |
| f746d17c-e5e0-4f22-93dd-2460a2b34789 | Address Redacted | First Class Mail |
| f74a740f-5d77-4107-b33e-38a23aac5f56 | Address Redacted | First Class Mail |
| f751288b-92c5-4b7d-8c7a-031e72aa7c1f | Address Redacted | First Class Mail |
| f7575e15-fc1a-4046-8cec-954cfb3354b5 | Address Redacted | First Class Mail |
| f7618604-2bcd-431b-9948-7f9716bf1cfc | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f7646f1d-2aa9-45b3-9a32-ed1f36dea619 | Address Redacted | First Class Mail |
| f766900f-66d5-486a-9f0c-9eee8999b854 | Address Redacted | First Class Mail |
| f76db866-4448-4006-a5d6-fab3881ffeb9 | Address Redacted | First Class Mail |
| f7731a66-e081-498a-b614-1fc41acbf1d3 | Address Redacted | First Class Mail |
| f775028c-6bf8-4f9d-851f-d828b8610086 | Address Redacted | First Class Mail |
| f7758e3d-d99c-4b85-af6c-1b3b391534eb | Address Redacted | First Class Mail |
| f7769a62-3049-45bb-b40e-f1061b53cb48 | Address Redacted | First Class Mail |
| f77855e6-2fb7-4f6f-810f-55ff88f5c763 | Address Redacted | First Class Mail |
| f779be09-8647-4a3c-8246-2dfbeedb8b72 | Address Redacted | First Class Mail |
| f7955898-8e70-465e-8aa6-f5dcdc2440f9 | Address Redacted | First Class Mail |
| f7979a9f-be9a-445a-b449-a28b6896ef65 | Address Redacted | First Class Mail |
| f7a17490-ecd7-437a-a203-bc22cad67901 | Address Redacted | First Class Mail |
| f7aefd81-6a41-40cc-843a-4cae702c612e | Address Redacted | First Class Mail |
| f7b2791f-72a0-4858-9707-a121fb1c5bb3 | Address Redacted | First Class Mail |
| f7b34255-6bea-406e-a223-abd01dc6b2e5 | Address Redacted | First Class Mail |
| f7b3a5b1-0363-42b8-80a9-a360770c3c9e | Address Redacted | First Class Mail |
| f7c63336-4072-43ed-a01b-3285665a9ab2 | Address Redacted | First Class Mail |
| f7cc720d-7c7e-4864-8410-0b873d4f6e8d | Address Redacted | First Class Mail |
| f7d1b0f9-b941-42c3-80c0-51f89b45cc64 | Address Redacted | First Class Mail |
| f7df88d0-21b7-47a7-8455-055927f35b7a | Address Redacted | First Class Mail |
| f7e1b84c-f24e-4d57-bfc4-53285140367c | Address Redacted | First Class Mail |
| f7e64b4a-dbce-41ed-8839-8fa32991fdf1 | Address Redacted | First Class Mail |
| f7e9ad09-c318-43cc-a6eb-42a1d0ee495a | Address Redacted | First Class Mail |
| f7ea8243-079b-436f-95f9-8c45c48ed7dc | Address Redacted | First Class Mail |
| f7f256be-bd5e-45ca-9590-6029826de27e | Address Redacted | First Class Mail |
| f7f98d38-2cf1-4caa-994e-0f847484 9c45 | Address Redacted | First Class Mail |
| f7fa783e-c007-4879-9f32-0b8b76997198 | Address Redacted | First Class Mail |
| f80346f8-5724-43c3-a97f-ce5b473d9078 | Address Redacted | First Class Mail |
| f80372b9-274f-47b8-9843-e5dbc64e725b | Address Redacted | First Class Mail |
| f80fda6d-cf3e-42e5-8167-8cc4534d28d3 | Address Redacted | First Class Mail |
| f813a861-95bd-426e-9d62-8218d0349e8b | Address Redacted | First Class Mail |
| f817880c-b817-4ecd-a5a5-2714451eeddf | Address Redacted | First Class Mail |
| f818f7cd-f5bb-4d17-a729-8f4da6afafd1 | Address Redacted | First Class Mail |
| f81a2fc6-cac8-4a49-8a3a-982fe7bd37b2 | Address Redacted | First Class Mail |
| f8221184-98fb-41e4-a6c2-7d21573f710a | Address Redacted | First Class Mail |
| f824858d-2627-4480-852f-be40662bee91 | Address Redacted | First Class Mail |
| f824ce19-f3d6-425f-bb25-bd6199ac0222 | Address Redacted | First Class Mail |
| f8299ee5-e3bd-4604-985e-7f3e0b5b1fe9 | Address Redacted | First Class Mail |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | Address Redacted | First Class Mail |
| f82ff1c3-32be-4af4-9084-a5f016105be0 | Address Redacted | First Class Mail |
| f83630a6-4587-4776-a65e-93608a97e075 | Address Redacted | First Class Mail |
| f83ad8fa-b624-4f4f-9bb5-cebbeb558fea | Address Redacted | First Class Mail |
| f843368b-9ffe-4830-8968-ce790a48fcfa | Address Redacted | First Class Mail |
| f844c2c0-9fc8-498d-a170-58458e1078d4 | Address Redacted | First Class Mail |
| f8492050-aa6b-4a98-9584-9e1532beac03 | Address Redacted | First Class Mail |
| f84be931-fe4e-4650-8401-81a8a7cf3874 | Address Redacted | First Class Mail |
| f84c2250-20dc-4f56-84ad-720f884e5fd6 | Address Redacted | First Class Mail |
| f84d5935-1e14-4271-8456-a2d9c5de2791 | Address Redacted | First Class Mail |
| f84e634d-7c07-45e9-95e1-075aebd211f3 | Address Redacted | First Class Mail |
| f850440c-6b8b-428f-bd27-3edee557db5c | Address Redacted | First Class Mail |
| f85c1a51-2e3d-482c-a340-8b0ee12f83b9 | Address Redacted | First Class Mail |
| f85d920c-222e-45d4-87b3-cfa8bd241660 | Address Redacted | First Class Mail |
| f8601252-b328-4d47-a2b1-26bb4397994e | Address Redacted | First Class Mail |
| f866fbe1-a5c9-4cc7-a950-f24f2d70c5e5 | Address Redacted | First Class Mail |
| f86cd814-acd2-4f7e-8944-c73fb2790294 | Address Redacted | First Class Mail |
| f8715704-6d8e-4eec-87f8-f7cdb76bb38d | Address Redacted | First Class Mail |
| f878ea05-12ad-4b3f-aa06-99f0ec1fbdbc | Address Redacted | First Class Mail |
| f87905b1-8787-4456-bbb4-1ad5b177fb1f | Address Redacted | First Class Mail |
| f87985a4-4e84-4365-b603-398792d5b3d1 | Address Redacted | First Class Mail |
| f87ac03f-17ed-4276-88ef-dac2958ff1da | Address Redacted | First Class Mail |
| f87c9d2b-4b5b-4fb3-b396-38a6c695f9d8 | Address Redacted | First Class Mail |
| f87d4175-48fa-4609-82e0-b0909ef73091 | Address Redacted | First Class Mail |
| f88fb8fa-475e-4645-9220-5949110345c1 | Address Redacted | First Class Mail |
| f8948dd2-f046-4cbf-8923-f897d00dd4c7 | Address Redacted | First Class Mail |
| f8973a20-f7d5-43fa-9a8b-95f193b47f1a | Address Redacted | First Class Mail |
| f89abfef-4a75-4e86-9c13-1c1cad9e0326 | Address Redacted | First Class Mail |
| f89c7d86-e819-44bf-ba5a-9fd6c21a3ef7 | Address Redacted | First Class Mail |
| f8aab352-ba52-4045-9a9f-92ff26427d8b | Address Redacted | First Class Mail |
| f8ad032f-1ea8-4e6f-b88c-84cd28cfb76a | Address Redacted | First Class Mail |
| f8ae061d-a5ca-46b6-a06d-0d7267e85b06 | Address Redacted | First Class Mail |
| f8c25865-e897-47c2-b1d7-f57f6d7e4380 | Address Redacted | First Class Mail |
| f8c74535-4255-4ab6-a0e5-43c9f53a442c | Address Redacted | First Class Mail |
| f8d4911e-a44e-4a74-b851-aeb5791cb47d | Address Redacted | First Class Mail |
| f8d87078-ef72-4b2e-8d98-f7a844169fcb | Address Redacted | First Class Mail |
| f8d8bfdc-fc20-4324-a7a2-fd967e13023a | Address Redacted | First Class Mail |
| f8d9d55b-62ce-439e-a865-e5a3fd3fa5a1 | Address Redacted | First Class Mail |
| f8d9db8e-50fa-4fc4-a08b-274e5e20618b | Address Redacted | First Class Mail |
| f8dba204-bd35-415e-9fa0-a0597c162292 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f8dfe573-1bea-4afc-98f7-b74e8d28e9c6 | Address Redacted | First Class Mail |
| f8e141e7-6cd7-4743-aa8d-6bc168986c78 | Address Redacted | First Class Mail |
| f8e9a271-24e1-4640-b3c3-771640625a0c | Address Redacted | First Class Mail |
| f8fb6e78-347f-486c-a796-7da375235624 | Address Redacted | First Class Mail |
| f8fc747e-c025-43ca-9a13-efb2ca509a2c | Address Redacted | First Class Mail |
| f8fe6918-929e-4e73-8d8a-7c6623f9fd05 | Address Redacted | First Class Mail |
| f8ffdfe5-4ace-4711-aa39-aae6d8edf9f9 | Address Redacted | First Class Mail |
| f9010deb-a71d-4624-ba2d-c72391bd535d | Address Redacted | First Class Mail |
| f901a86b-5b8f-4c6f-b73e-31fd9926c719 | Address Redacted | First Class Mail |
| f9074fd7-158e-461f-bb3d-67e3c7f56649 | Address Redacted | First Class Mail |
| f908a160-d559-4155-8176-ff934d2a24f0 | Address Redacted | First Class Mail |
| f908c318-f6fb-4931-afe7-4f0923ff0bbb | Address Redacted | First Class Mail |
| f909e5ea-f446-423d-a9c0-c91e9481ce9a | Address Redacted | First Class Mail |
| f90a84eb-1296-4b5f-8402-58026542473a | Address Redacted | First Class Mail |
| f915168c-4fe8-40ef-9550-0393e8372c09 | Address Redacted | First Class Mail |
| f91eb44e-6f6a-481f-9cb3-6469fedd5b2a | Address Redacted | First Class Mail |
| f921df20-7fe5-4f77-a8ba-a3fc183e16b3 | Address Redacted | First Class Mail |
| f922f86a-7847-4413-822d-18a08cf68159 | Address Redacted | First Class Mail |
| f933c32e-3d56-4690-8e98-1d21a8ab3e20 | Address Redacted | First Class Mail |
| f9368844-d540-46cc-84a4-6b4aded7b9bf | Address Redacted | First Class Mail |
| f93692af-968f-4f4a-aa2e-bd83bfbe5f15 | Address Redacted | First Class Mail |
| f93bf04a-8766-481f-a99a-37c37ddd7777 | Address Redacted | First Class Mail |
| f93e2779-3e33-4227-8383-83209c32dd4e | Address Redacted | First Class Mail |
| f9407df6-dfe9-44a2-9e6f-931bca2ef08a | Address Redacted | First Class Mail |
| f9425937-fb42-4b05-a5db-04afffa24214 | Address Redacted | First Class Mail |
| f944f398-bb3f-48b8-96af-bdd73a46133e | Address Redacted | First Class Mail |
| f952b956-526c-49c1-a93e-3ff649680567 | Address Redacted | First Class Mail |
| f953b11d-0bae-4318-842f-6cb67bb54cb | Address Redacted | First Class Mail |
| f9594215-896d-41b0-a533-d6ae9709c3d6 | Address Redacted | First Class Mail |
| f9595307-1fdb-45ae-ac64-b46faab4ea3f | Address Redacted | First Class Mail |
| f9662272-fd9a-49e2-9571-a2cba8e87cca | Address Redacted | First Class Mail |
| f96a10e8-87e0-4d2c-8209-fb79854c6af0 | Address Redacted | First Class Mail |
| f97acfe4-fa05-4ee4-ba0b-dbcc162f9233 | Address Redacted | First Class Mail |
| f980a810-7935-4dd2-b053-ad74b5c39287 | Address Redacted | First Class Mail |
| f987f5f0-aae6-4127-8008-8f30eed0d1a7 | Address Redacted | First Class Mail |
| f98a865c-dded-4697-baa3-53082e9ea233 | Address Redacted | First Class Mail |
| f99690b2-0a69-4666-9b67-aa75e7aec074 | Address Redacted | First Class Mail |
| f999d5d3-c7d0-4dd7-ad07-0cce64bb7718 | Address Redacted | First Class Mail |
| f99c5966-07e5-4692-b368-c661ea279d5d | Address Redacted | First Class Mail |
| f99e5f04-574d-4c53-9c02-9b71550ff6b9 | Address Redacted | First Class Mail |
| f99f771d-9d70-4a14-a97e-d280a5d30c18 | Address Redacted | First Class Mail |
| f9a0d6c9-db0b-4f54-be93-4114f94bde5f | Address Redacted | First Class Mail |
| f9a6c136-c029-4a63-a2d0-32cc2b69ddc3 | Address Redacted | First Class Mail |
| f9b639de-aed0-423b-9751-b3a707bfc17b | Address Redacted | First Class Mail |
| f9c759c6-3115-4af1-9856-d8c9befeaf48 | Address Redacted | First Class Mail |
| f9c8c5cd-6bc8-4229-9d79-1abe5465e71b | Address Redacted | First Class Mail |
| f9d03418-c46e-4fb6-a5be-172ffa28124e | Address Redacted | First Class Mail |
| f9e8c5b1-e0f2-49c1-9c2b-61fcc45f3b2a | Address Redacted | First Class Mail |
| f9eaf436-b053-4c2e-a9d5-564f447acf2f | Address Redacted | First Class Mail |
| f9f7c5c8-38f5-4a11-a5af-7f05a9dbb2ec | Address Redacted | First Class Mail |
| f9fb0417-a81a-41a6-8f2e-4bd33432abce | Address Redacted | First Class Mail |
| f9fc13b6-5d91-4303-8491-d874b977a0b8 | Address Redacted | First Class Mail |
| f9ffe19f-d823-4e22-9d96-f230558f01d4 | Address Redacted | First Class Mail |
| fa002194-510a-4a11-8ce9-03443dce3869 | Address Redacted | First Class Mail |
| fa0444ce-29ab-4520-9462-af9f55aabb27 | Address Redacted | First Class Mail |
| fa05c44f-d3f6-4e69-ab3e-8c6888c74a42 | Address Redacted | First Class Mail |
| fa0bcd3b-4c88-414e-82dd-14387b0fed9d | Address Redacted | First Class Mail |
| fa18dd5c-d246-4531-a4dd-2e5686815e64 | Address Redacted | First Class Mail |
| fa1feeaf-5f76-4603-a65a-19e386bc4e27 | Address Redacted | First Class Mail |
| fa204597-d7e0-45c1-be80-587b42501481 | Address Redacted | First Class Mail |
| fa2c13ef-1897-40c5-9a58-d1cf48af4866 | Address Redacted | First Class Mail |
| fa338f41-2794-4108-8574-9838d7677441 | Address Redacted | First Class Mail |
| fa3edbaf-3cc5-4c00-b851-c996eb8d0698 | Address Redacted | First Class Mail |
| fa44e7f8-45d6-49db-83f6-c2878c572c01 | Address Redacted | First Class Mail |
| fa463f68-52c1-46f9-8820-4628de900e86 | Address Redacted | First Class Mail |
| fa4763ca-0ca1-4cba-a298-7f7b3f8d5b9c | Address Redacted | First Class Mail |
| fa48330a-c52c-46d7-93c2-344601a658a9 | Address Redacted | First Class Mail |
| fa4a27f0-df1a-4e03-bfbe-69eff8afd59b | Address Redacted | First Class Mail |
| fa5110e0-226f-4169-b56e-eb7a1e73e982 | Address Redacted | First Class Mail |
| fa548e06-e627-4209-8b21-40b621723028 | Address Redacted | First Class Mail |
| fa54c6c5-e4f5-4a34-8f0d-c3c54445800 | Address Redacted | First Class Mail |
| fa553730-ce71-4465-85bb-c371e4fd13ec | Address Redacted | First Class Mail |
| fa5dfcd7-5241-4357-843f-6ba55fe84fb8 | Address Redacted | First Class Mail |
| fa691341-3e91-48bd-b9ab-3c87ac210da9 | Address Redacted | First Class Mail |
| fa732e7b-e5c7-40b6-83b1-9edf6afa940b | Address Redacted | First Class Mail |
| fa740eb2-0475-449b-946e-97d4ac72b291 | Address Redacted | First Class Mail |
| fa796df5-810d-464c-87e8-bfa0854db0a2 | Address Redacted | First Class Mail |
| fa7988f4-75f6-4f74-8bd9-284bfd46d94a | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fa7a7ed3-175f-4fa4-8378-c1a4b0848cf2 | Address Redacted | First Class Mail |
| fa7ff64c-15a3-4058-9b1a-8467f4433b18 | Address Redacted | First Class Mail |
| fa819c14-e070-4017-b268-8cfdbc49410d | Address Redacted | First Class Mail |
| fa8d2297-28ce-4510-bd06-97dee4bc0630 | Address Redacted | First Class Mail |
| fa90099e-ac8d-4e21-92ae-50465aebe714 | Address Redacted | First Class Mail |
| fa914a94-e2ce-4e93-89e0-ac7555b7bcdf | Address Redacted | First Class Mail |
| fa91d6da-d249-4258-b227-3f82d8b0ecb0 | Address Redacted | First Class Mail |
| fa94941a-600f-4295-ba0c-3715c0ba4e92 | Address Redacted | First Class Mail |
| fa97b960-56be-4d7c-875c-22475b654de0 | Address Redacted | First Class Mail |
| faa4f007-dad1-4b0a-a036-effb5ea18bdf | Address Redacted | First Class Mail |
| faa57086-3773-4790-a5ba-438afde22d54 | Address Redacted | First Class Mail |
| faa82b69-5458-4836-8784-9d826a0b3ac9 | Address Redacted | First Class Mail |
| fab0e0b1-c21a-4923-b405-087acf6d6eaa | Address Redacted | First Class Mail |
| fabdc623-bc49-4751-890a-54d45f98d1aa | Address Redacted | First Class Mail |
| fabddb9f-d86e-4b52-ae1d-a3435c5c43e6 | Address Redacted | First Class Mail |
| facdeb94-857e-400b-b4ab-35ad0310c64d | Address Redacted | First Class Mail |
| facf32c3-c542-46e6-8895-c41307b1dbd4 | Address Redacted | First Class Mail |
| fad2c7a2-c37a-44ef-9e0e-045c078de526 | Address Redacted | First Class Mail |
| fad3a657-dbcf-4ce1-b8ed-998ca2db3984 | Address Redacted | First Class Mail |
| fada61ef-c9d0-41a5-8c3b-2e7332e9b538 | Address Redacted | First Class Mail |
| fada77d5-70e1-499d-b2fd-8b77f268b16f | Address Redacted | First Class Mail |
| fadb9783-25f8-4e4f-b6c6-8e9f343ea8af | Address Redacted | First Class Mail |
| fadbc6a5-2c0f-48cc-bd8b-e135f32d3bbf | Address Redacted | First Class Mail |
| fae6ee10-365a-430d-b9fe-02ddd17b5218 | Address Redacted | First Class Mail |
| faf0de82-69a9-41f7-bd01-87f6e8f56e00 | Address Redacted | First Class Mail |
| faf64fe9-08d6-43be-85ac-feda411a9975 | Address Redacted | First Class Mail |
| faf888d6-3e03-4859-bf66-fdc25cc0b73a | Address Redacted | First Class Mail |
| fafbac8a-8307-4205-bea2-ce3ec5315c2b | Address Redacted | First Class Mail |
| fafdef08-c9f7-4efc-b73a-2435317e49b8 | Address Redacted | First Class Mail |
| fb000b78-78c5-44fd-9b2f-7eb844022d66 | Address Redacted | First Class Mail |
| fb01991c-2693-4d96-9334-7f5178c1eb7a | Address Redacted | First Class Mail |
| fb047411-ef8e-4b16-9acb-482a8e73dff1 | Address Redacted | First Class Mail |
| fb0e82d0-9962-46c4-9f49-5be8448f9d74 | Address Redacted | First Class Mail |
| fb1727a8-fc1d-4e68-8859-d4d26ce295e6 | Address Redacted | First Class Mail |
| fb2086d7-1259-4537-bf52-72c0f7efb384 | Address Redacted | First Class Mail |
| fb264b1f-f9dc-4c80-a78b-ebdca676dd3b | Address Redacted | First Class Mail |
| fb2b11c3-7f17-4cab-8f94-c260acec6a24 | Address Redacted | First Class Mail |
| fb310df3-c82f-408d-84cc-2cadb1023539 | Address Redacted | First Class Mail |
| fb35c613-d755-47f8-9d4d-9581df61f4ac | Address Redacted | First Class Mail |
| fb3d2034-fc60-486c-988f-7ee6f298ae02 | Address Redacted | First Class Mail |
| fb3e78dd-df3c-4ba0-acbc-4955e05a7a71 | Address Redacted | First Class Mail |
| fb50bcdd-e0f0-4038-a369-19a7b70abf48 | Address Redacted | First Class Mail |
| fb5285d1-38d2-4eff-94bd-488b8266ad5a | Address Redacted | First Class Mail |
| fb5e27aa-7f90-41d9-bb6b-fb6435204005 | Address Redacted | First Class Mail |
| fb6cb73c-9ebf-4271-bba9-f40ab12907c4 | Address Redacted | First Class Mail |
| fb740db4-412b-4084-b8d2-4bdaa1593d63 | Address Redacted | First Class Mail |
| fb76b511-cc44-4c0e-962d-8e20ba33714e | Address Redacted | First Class Mail |
| fb79e1b5-c396-492d-9ed9-ad8d3448403f | Address Redacted | First Class Mail |
| fb79ef2f-0b74-4036-a912-bf5908d69e72 | Address Redacted | First Class Mail |
| fb7ed451-7c2a-43c8-8149-9de4322286b9 | Address Redacted | First Class Mail |
| fb817d91-8fd5-44d9-ae1a-28f7126ae199 | Address Redacted | First Class Mail |
| fb82fef7-c98f-41d5-ae87-c36cacf15771 | Address Redacted | First Class Mail |
| fb85a49b-02b2-4df6-8ba9-76559507e7d7 | Address Redacted | First Class Mail |
| fb8af5c3-9f01-4c94-9e86-dcc4ae4dc5e0 | Address Redacted | First Class Mail |
| fb9776d3-27dd-4a41-b2e4-f1ff184b1120 | Address Redacted | First Class Mail |
| fb9b2591-f76c-4b80-aaea-1b682817b470 | Address Redacted | First Class Mail |
| fbb2efbd-7bbf-4d19-8158-1e16cd4d5122 | Address Redacted | First Class Mail |
| fbb3891c-fa05-48dd-bd4d-4926644e9478 | Address Redacted | First Class Mail |
| fbb56b02-1560-4ca5-a188-303a4c8a40cf | Address Redacted | First Class Mail |
| fbbc104c-1101-4c4b-a973-5bffb49e5d7f | Address Redacted | First Class Mail |
| fbbdb4c5-531a-40c7-805d-dcf9c05e6cc5 | Address Redacted | First Class Mail |
| fbd01df9-707f-4e84-a3ce-e47745648673 | Address Redacted | First Class Mail |
| fbdca27c-857b-4aa2-b599-c7288a64f03c | Address Redacted | First Class Mail |
| fbe49ef8-09b2-4986-90ee-d68b95f4bcf4 | Address Redacted | First Class Mail |
| fbe5d2dd-2dee-43cd-ae77-80f6b30a415b | Address Redacted | First Class Mail |
| fbe866dc-0909-4e70-b3c2-69c7517568c2 | Address Redacted | First Class Mail |
| fbfed5ed-d68c-4741-b425-193c28f2ba10 | Address Redacted | First Class Mail |
| fc0c63eb-2320-45d6-87f8-b4358fe8e70a | Address Redacted | First Class Mail |
| fc0daa7f-03bb-4177-ba78-2c200b5772e4 | Address Redacted | First Class Mail |
| fc0f6e4a-cba5-4a1c-8b48-c7c6fd886192 | Address Redacted | First Class Mail |
| fc11b474-25a2-4034-b668-8b6b2cbc4209 | Address Redacted | First Class Mail |
| fc12c780-6108-49e7-adfc-f986683a1a76 | Address Redacted | First Class Mail |
| fc1b143a-ca3c-4ea5-b68b-b068d5a206d2 | Address Redacted | First Class Mail |
| fc1cd959-d058-4865-bb4f-39aa35b689c8 | Address Redacted | First Class Mail |
| fc210337-e1f0-4cd7-96ef-662812a5095f | Address Redacted | First Class Mail |
| fc25a8d9-2098-4cf5-ba78-d840daf984d7 | Address Redacted | First Class Mail |
| fc27bf14-5b59-4636-93b0-f7e09490a73a | Address Redacted | First Class Mail |
| fc2a82b8-7acc-46f6-a2e4-1fd12906701e | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fc2d14ae-c94a-45c2-932c-82d912905b26 | Address Redacted | First Class Mail |
| fc36ec5e-e826-4115-b1e8-d530062110a3 | Address Redacted | First Class Mail |
| fc37dff3-d285-4fa8-a8c2-9412b95b9a2e | Address Redacted | First Class Mail |
| fc4364b6-f665-4263-9c5f-e97b2193ba81 | Address Redacted | First Class Mail |
| fc44c00f-388e-4103-85cc-cf83101478e9 | Address Redacted | First Class Mail |
| fc454093-ce59-4ffe-9a98-694f2be19ea2 | Address Redacted | First Class Mail |
| fc4750ca-1397-4185-8e29-f5adaa52bc9f | Address Redacted | First Class Mail |
| fc479592-c79d-4942-9a26-8269034a8d87 | Address Redacted | First Class Mail |
| fc47c718-47c8-4dac-a987-122cc818a601 | Address Redacted | First Class Mail |
| fc4d74b6-2274-4a6b-bbf1-40967467ff64 | Address Redacted | First Class Mail |
| fc53da29-6464-43f1-9657-d019c3592491 | Address Redacted | First Class Mail |
| fc54c0dc-daa5-415f-91dc-6b2dbe524e1d | Address Redacted | First Class Mail |
| fc55952f-5a7e-4af8-ad12-8de7f5d8d44f | Address Redacted | First Class Mail |
| fc5d3cad-d37e-4f56-ab28-52865bffd596 | Address Redacted | First Class Mail |
| fc71ee22-6660-482c-8a83-ae58fcea2211 | Address Redacted | First Class Mail |
| fc731044-02f0-4110-aef6-19f778d093b3 | Address Redacted | First Class Mail |
| fc8ff93d-7d1b-4e10-aec4-a48b599d1015 | Address Redacted | First Class Mail |
| fc92d1cc-adc8-4553-acbd-fca92d59e98e | Address Redacted | First Class Mail |
| fc93e21d-7ab4-4f49-aa03-3ac96298dba4 | Address Redacted | First Class Mail |
| fc9574f5-a1e9-4796-8f3d-83986f894d38 | Address Redacted | First Class Mail |
| fc97a34f-d3bb-47c1-a58a-a25d1ca5ef86 | Address Redacted | First Class Mail |
| fc9ab88e-615f-4a44-8ce5-06e70717063c | Address Redacted | First Class Mail |
| fc9cc992-6c7e-4c11-9b52-2f1f37a584a8 | Address Redacted | First Class Mail |
| fc9f2418-2e31-4d5c-889c-443fe7a01616 | Address Redacted | First Class Mail |
| fcb4dfe7-615d-4e01-9361-41e01b419e4e | Address Redacted | First Class Mail |
| fcb61d8e-4687-48ca-a18c-4e0bbc4eec70 | Address Redacted | First Class Mail |
| fcb6d399-a27b-443e-9144-3e5f4cdd1603 | Address Redacted | First Class Mail |
| fcb83172-63d3-491c-8bdd-c1abfd97b620 | Address Redacted | First Class Mail |
| fcc18835-cc5c-44cd-b950-3e79e74be5c4 | Address Redacted | First Class Mail |
| fcc61a47-bb20-4ca7-9fc8-27d51ce3991d | Address Redacted | First Class Mail |
| fccba2c9-092d-47cb-9308-b49c67403539 | Address Redacted | First Class Mail |
| fcd29f47-5d41-488a-aa83-58296a235213 | Address Redacted | First Class Mail |
| fcdb989d-a312-425b-a459-6b6bcd25b37d | Address Redacted | First Class Mail |
| fced8cb3-30b0-46e6-a430-567e0a22c224 | Address Redacted | First Class Mail |
| fcf07384-85f7-49a5-9399-316b7844cbbc | Address Redacted | First Class Mail |
| fcf12266-bae5-4285-a538-666174732c23 | Address Redacted | First Class Mail |
| fcf6db21-a8f8-4412-b006-327afa29274c | Address Redacted | First Class Mail |
| fcfa8131-2d0d-4ae4-be0b-36673b5541e8 | Address Redacted | First Class Mail |
| fcfb2f42-56e0-4152-8cf6-6ad8233d6948 | Address Redacted | First Class Mail |
| fd0691c4-da8f-4eea-a02a-331d96e8dc55 | Address Redacted | First Class Mail |
| fd10d03c-c137-4441-a588-6a547fea524a | Address Redacted | First Class Mail |
| fd17581d-0a20-44f7-871e-a6f3f3814a41 | Address Redacted | First Class Mail |
| fd272858-a283-400b-9f6c-0f187da8511e | Address Redacted | First Class Mail |
| fd32a9bf-a8a2-4876-bef9-479c00aca32d | Address Redacted | First Class Mail |
| fd352f67-8eea-4929-921b-f4e9008dfaf4 | Address Redacted | First Class Mail |
| fd36a3f4-8b9e-418d-ae93-f32b92920cda | Address Redacted | First Class Mail |
| fd36e63a-2fca-44e8-827a-c3243ad57de3 | Address Redacted | First Class Mail |
| fd48027a-a1f4-433b-9f53-109a2e2f408b | Address Redacted | First Class Mail |
| fd488786-4834-499d-abfd-91ca49b3e4af | Address Redacted | First Class Mail |
| fd4a6135-4cae-46cb-9f99-ca02316e51bf | Address Redacted | First Class Mail |
| fd54d2d6-974f-4827-bade-98cb64370460 | Address Redacted | First Class Mail |
| fd5a10ad-e13c-451f-b68f-56c4b5f4ff81 | Address Redacted | First Class Mail |
| fd5b6165-0b3b-43c8-b8a3-5814564f1345 | Address Redacted | First Class Mail |
| fd605bb0-1e33-418c-a41f-3254b591f8ec | Address Redacted | First Class Mail |
| fd61ec52-79b1-43fd-a4e9-e7a2e0d5717d | Address Redacted | First Class Mail |
| fd6bc59a-2a89-410a-a048-f7090910a60e | Address Redacted | First Class Mail |
| fd7769b7-37ad-4004-9c06-0305e161813a | Address Redacted | First Class Mail |
| fd7ecd3e-1e6f-4a13-9c30-028cec5a7589 | Address Redacted | First Class Mail |
| fd7facbe-0ab6-4f3a-9d9c-c93423027c1c | Address Redacted | First Class Mail |
| fd85536f-d136-4322-86a4-34447f096dae | Address Redacted | First Class Mail |
| fd864048-0f56-4267-a261-2eb544dd0ebe | Address Redacted | First Class Mail |
| fd866717-824d-42fd-9c5f-11552acb0c38 | Address Redacted | First Class Mail |
| fd88ca4a-cbac-4d63-ade6-4b3ba8f5bd09 | Address Redacted | First Class Mail |
| fd8ac8f6-ab8d-4258-8ba9-7ccb49901087 | Address Redacted | First Class Mail |
| fd8c2d7c-f29f-41e9-98e3-2ac318c01829 | Address Redacted | First Class Mail |
| fd9ebf5a-f82c-46d8-a8dd-0325ebc9dc98 | Address Redacted | First Class Mail |
| fd9fd0ba-33b5-4089-ab83-6a28209dce9c | Address Redacted | First Class Mail |
| fda4d92e-67bc-44b6-a789-1c5794796d18 | Address Redacted | First Class Mail |
| fda8a07f-f72c-4962-838a-25e80e05dc73 | Address Redacted | First Class Mail |
| fdaaf611-cecd-490f-83fa-0ad35ec09a22 | Address Redacted | First Class Mail |
| fdb6034b-8c76-4669-8ae6-27fb0b09e627 | Address Redacted | First Class Mail |
| fdb93383-ea99-4698-b2ce-b3fffaed34ed | Address Redacted | First Class Mail |
| fdbd4479-e149-4160-9951-af40e12d6a28 | Address Redacted | First Class Mail |
| fdc2ef58-395a-4756-bcf9-67c4542b8e8b | Address Redacted | First Class Mail |
| fdc590b2-7791-44bf-a115-c7a463dd9f5a | Address Redacted | First Class Mail |
| fdc695f1-0ad4-416e-b1b8-47490763c057 | Address Redacted | First Class Mail |
| fdd1ae3e-3847-43d2-82a5-edd82e980a44 | Address Redacted | First Class Mail |
| fdd25350-c0b0-4bc3-a237-696c20d71876 | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fdd7242d-7125-47e1-be14-3870b45ba08d | Address Redacted | First Class Mail |
| fdd8f64c-8abb-43e5-914d-8d36b4396d4d | Address Redacted | First Class Mail |
| fddd9c67-3399-43a4-ba90-9b1575c3222e | Address Redacted | First Class Mail |
| fdde1a86-db70-429c-aaac-4f34dee21248 | Address Redacted | First Class Mail |
| fde2e794-8bcd-49f5-ac70-faa6abd5a11d | Address Redacted | First Class Mail |
| fdee7c31-2be9-497a-903d-9e4ab2f78833 | Address Redacted | First Class Mail |
| fdfa1363-ba15-4c71-90e0-f1a6c6f2cc25 | Address Redacted | First Class Mail |
| fe0047c1-8b52-4aeb-a2ef-9b1c214cd1a1 | Address Redacted | First Class Mail |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | Address Redacted | First Class Mail |
| fe049238-28bc-4c41-a2b5-30d1ec330803 | Address Redacted | First Class Mail |
| fe0f4f82-5eb8-41d5-be2b-2a51ac011563 | Address Redacted | First Class Mail |
| fe131791-4fec-4d66-806f-7039773102a3 | Address Redacted | First Class Mail |
| fe16fe77-74f4-4a22-a8a7-f55ac9bb193b | Address Redacted | First Class Mail |
| fe18b502-6b83-4009-9664-d4bf91a3cf08 | Address Redacted | First Class Mail |
| fe1e9fb6-2538-4503-89a3-7196e40349de | Address Redacted | First Class Mail |
| fe271121-d7a0-43d0-bc22-0d34527610f3 | Address Redacted | First Class Mail |
| fe2910dd-a5be-4517-ae7d-eeeeccf7e4a0 | Address Redacted | First Class Mail |
| fe2de8a9-5019-4331-b6f3-a17e0f9e205b | Address Redacted | First Class Mail |
| fe31ad68-ec2e-4be7-b599-b52833da69f6 | Address Redacted | First Class Mail |
| fe347f58-ade0-4f45-9c1a-c3a656dcf95e | Address Redacted | First Class Mail |
| fe3481de-704c-4cba-9678-4c2f608415be | Address Redacted | First Class Mail |
| fe3897e4-992e-42de-bedd-03cefe636569 | Address Redacted | First Class Mail |
| fe48d4fa-985d-42f5-973b-719ba3eaec52 | Address Redacted | First Class Mail |
| fe49e028-c4bb-4347-8f28-f4e447169eb8 | Address Redacted | First Class Mail |
| fe4f44d8-2464-432e-8ef7-3c51f89a538d | Address Redacted | First Class Mail |
| fe51ed81-bc99-4633-92df-f730976a520d | Address Redacted | First Class Mail |
| fe58ab4c-e01e-4b72-a695-bd683d40d54d | Address Redacted | First Class Mail |
| fe5903a5-3666-4e26-be53-c0411059ea87 | Address Redacted | First Class Mail |
| fe5b21d7-fcea-4d6f-9101-154e6a660807 | Address Redacted | First Class Mail |
| fe5d3300-9db9-4aab-b4cc-d893b464c0a6 | Address Redacted | First Class Mail |
| fe6136c4-0659-478a-a58a-6df9f6ab85c8 | Address Redacted | First Class Mail |
| fe64f43e-4521-42d8-912a-9473f7d2e752 | Address Redacted | First Class Mail |
| fe668ab9-cacc-4178-9470-3b28a9898bc7 | Address Redacted | First Class Mail |
| fe691291-3fb2-4b5a-b94b-f81c061f31bf | Address Redacted | First Class Mail |
| fe6c77e7-a66c-42b2-abd7-d664deb3fb16 | Address Redacted | First Class Mail |
| fe6d2ffe-ea3e-4aa6-9566-f8199918903a | Address Redacted | First Class Mail |
| fe6f325e-16dd-4d0d-ac38-a95539e4b3c6 | Address Redacted | First Class Mail |
| fe7b3fe0-681e-4af7-9e7f-fb7b7c055b2e | Address Redacted | First Class Mail |
| fe7c288f-425b-4b48-a57a-ebf0c452b963 | Address Redacted | First Class Mail |
| fe7f7eb4-147a-461b-afc3-438b7d013698 | Address Redacted | First Class Mail |
| fe80d6b8-cf42-4701-acc5-fdaf419a9bd8 | Address Redacted | First Class Mail |
| fe83a328-5074-4018-a68d-c354cbd6f31f | Address Redacted | First Class Mail |
| fe840e20-2692-4747-aedb-14df8bb0edb1 | Address Redacted | First Class Mail |
| fe85e0ab-d736-4b34-b301-6f0b6c1ff33c | Address Redacted | First Class Mail |
| fe88f760-215f-4195-8c06-656033d36a52 | Address Redacted | First Class Mail |
| fe9165ce-7feb-4b96-b7e0-e48c8deed50d | Address Redacted | First Class Mail |
| fe9d34ae-8025-4904-a51f-96739d86332f | Address Redacted | First Class Mail |
| fea0a358-214e-41bb-8c6c-deace6a0945a | Address Redacted | First Class Mail |
| fea5118f-b015-4e78-b374-7e651e374f44 | Address Redacted | First Class Mail |
| fea8d02b-f231-4c93-95b0-2a2e52e9dedf | Address Redacted | First Class Mail |
| fea96521-4184-4a55-955a-d432f1ed3775 | Address Redacted | First Class Mail |
| feabeeee-1db6-4999-ae1f-bcbec68a83e5 | Address Redacted | First Class Mail |
| feadd1c0-5ee8-47da-a603-2656985769f7 | Address Redacted | First Class Mail |
| feb312dd-d89c-4ec9-976e-c8b954f4aae6 | Address Redacted | First Class Mail |
| febc9850-3074-457a-b31c-d6a2eb9182ed | Address Redacted | First Class Mail |
| fec39ce3-c914-4274-a11c-7eb216dfb2f9 | Address Redacted | First Class Mail |
| fec54eff-d3dc-4566-b76e-2e6f42701f00 | Address Redacted | First Class Mail |
| fec55348-35bb-4899-add4-59f2303b08f4 | Address Redacted | First Class Mail |
| fecfccba-bad1-4e39-b409-742892cfa242 | Address Redacted | First Class Mail |
| fee6d902-d29a-4029-a540-9b60c569528c | Address Redacted | First Class Mail |
| fee8efd1-ae6e-4d0f-8b44-f21ca5ebb906 | Address Redacted | First Class Mail |
| feebf6ef-aa39-4dff-9bde-89e15cb9a7e4 | Address Redacted | First Class Mail |
| feef82b3-dd91-4e65-8919-177a1eb3de7e | Address Redacted | First Class Mail |
| fef2ede9-449a-453e-bec7-69696c310083 | Address Redacted | First Class Mail |
| ff017674-ecb7-4314-9311-e689ab98b55d | Address Redacted | First Class Mail |
| ff078779-869e-4dbe-a9ea-fcfb3989132e | Address Redacted | First Class Mail |
| ff0d463b-5653-4c94-8d57-141cc166ec23 | Address Redacted | First Class Mail |
| ff1201d1-d497-4881-bd7d-54b5a15398a7 | Address Redacted | First Class Mail |
| ff1847de-2f2c-4382-9708-4cc1b09177ce | Address Redacted | First Class Mail |
| ff29e88c-cd54-491b-8765-c634f093e7e7 | Address Redacted | First Class Mail |
| ff31d8cd-92b5-4b05-85fe-efa6b2da970e | Address Redacted | First Class Mail |
| ff32b341-368c-4280-9070-a5dc0e322d91 | Address Redacted | First Class Mail |
| ff3563e0-000b-4d5e-98dd-a9d2abf512db | Address Redacted | First Class Mail |
| ff3d678e-e6c6-4424-9f7b-f8ff9c92dbf0 | Address Redacted | First Class Mail |
| ff42cc18-6a93-425a-aa5a-9a2f667325e1 | Address Redacted | First Class Mail |
| ff4ae94f-5e60-44bd-8b70-312ef18e2d48 | Address Redacted | First Class Mail |
| ff4c865b-ee67-4106-aad7-290507f18405 | Address Redacted | First Class Mail |
| ff5072de-4364-47c0-baaa-65a1092dd92c | Address Redacted | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ff533b21-4600-423e-afed-9509bd782a0e | Address Redacted | First Class Mail |
| ff5b4d9b-3a49-4f7f-b867-1c4b59553052 | Address Redacted | First Class Mail |
| ff5c5d97-7721-47f4-ac59-10f7617a3e08 | Address Redacted | First Class Mail |
| ff63de9e-d2b1-436f-ab50-2ed504738fbf | Address Redacted | First Class Mail |
| ff63dfd6-287f-4474-9f40-752c8f12b95e | Address Redacted | First Class Mail |
| ff6ea335-8549-4571-a9ed-18118ef0ebe0 | Address Redacted | First Class Mail |
| ff74cda4-67c4-4f7d-b965-954ec231b105 | Address Redacted | First Class Mail |
| ff7c2863-fa47-4826-8af7-66b5b9b08ca3 | Address Redacted | First Class Mail |
| ff7e028c-11a1-4220-9698-179485e2958e | Address Redacted | First Class Mail |
| ff8aed2a-9d88-46b4-9aa6-794bd431b124 | Address Redacted | First Class Mail |
| ff8f4c65-34dd-4f06-8ec3-92f694262172 | Address Redacted | First Class Mail |
| ff917752-9862-4df8-aac2-8dbd7444f651 | Address Redacted | First Class Mail |
| ff98847f-81c7-4847-8f49-d184c9a6e870 | Address Redacted | First Class Mail |
| ff9ec750-6796-48a2-b04d-3b302e5c4323 | Address Redacted | First Class Mail |
| ffa8d24f-e957-486a-843e-e0a4e83f4efb | Address Redacted | First Class Mail |
| ffaaa748-cd00-4eac-b51a-f757bd18bce6 | Address Redacted | First Class Mail |
| ffb153e9-9d0d-48a4-8e64-dceae4e146cb | Address Redacted | First Class Mail |
| ffb651ef-d923-4cc5-aae1-de4e4d2d8754 | Address Redacted | First Class Mail |
| ffba3612-beda-420e-8ef5-b3773f25faef | Address Redacted | First Class Mail |
| ffbcdb89-e154-423a-914f-2f5e65d2ac7b | Address Redacted | First Class Mail |
| ffce551b-fd65-43a7-b430-8866c14f93b1 | Address Redacted | First Class Mail |
| ffd1ed13-fd1e-4b5a-963d-e9aa689638a2 | Address Redacted | First Class Mail |
| ffd50856-4c5a-4517-8274-88f7d019f70a | Address Redacted | First Class Mail |
| ffd5d29d-d753-4741-9738-182c42c1e208 | Address Redacted | First Class Mail |
| ffd6e19c-c279-4c99-b738-b27132788768 | Address Redacted | First Class Mail |
| ffd6e64d-2a9e-470e-ac24-99a4e3ca169f | Address Redacted | First Class Mail |
| ffd79c02-4e86-4967-8f8a-05e9737f247a | Address Redacted | First Class Mail |
| ffd94b77-b609-49dc-a74e-af85db3385ee | Address Redacted | First Class Mail |
| ffda02f9-ca3a-4cef-80f8-c59ba5f9bd56 | Address Redacted | First Class Mail |
| ffe1e586-5172-43ea-bc24-74a528bcffb0 | Address Redacted | First Class Mail |
| ffe4d737-0b57-467a-bc25-769cad0b9ca8 | Address Redacted | First Class Mail |
| ffeb09c7-7fb1-4cf4-8764-9c90ebd66928 | Address Redacted | First Class Mail |
| ffec40a8-1e31-41db-99bb-122283b4d2e1 | Address Redacted | First Class Mail |
| fffe37bf-d3b4-42ac-8e77-4f805033e677 | Address Redacted | First Class Mail |
| fffed30e-2360-4c71-9894-400bd4c785c6 | Address Redacted | First Class Mail |