# EXHIBIT A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 25, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001A
Invoice Number: 101-0000155525
Responsible Attorney: Robert Zink

<u>SEC</u>

For Professional Services through June 30, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $759,356.00 |
| 10% Discount | -$75,935.60 |
| Net Billed Fees | $683,420.40 |
| Expenses | $611.82 |
| Net Amount | $684,032.22 |
| Total Due This Invoice | $684,032.22 |
| Balance Due from Previous Statement(s) | $31,946.85 |
| Total Balance Due | $715,979.07 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

July 25, 2023                                                         Matter #: 11606-00001A
Page 2                                                     Invoice Number: 101-0000155525

## Statement Detail

### 06  Case Administration

| 06/28/23 | AC4 | Manage court filings for case records, per J. Reese (.2). | 0.20 | 134.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.20 | 134.00 |

### 08  Corporate Governance and Board Matters

| 06/02/23 | MEL | Review research talking points (.2); telephone conference with D. Maria and C. Barker regarding the motion to dismiss arguments (.7); telephone conference with J. McDonald and R. Zink regarding coordination of legal strategy (.6). | 1.50 | 2,655.00 |
|---|---|---|---|---|
| 06/06/23 | MEL | Participate in conference call re drafting the motion to dismiss (1.1); analyze the motion to dismiss arguments (.6). | 1.70 | 3,009.00 |
| 06/07/23 | MEL | Telephone conference with K. Wolfe and D. O'Riordan regarding the motion to dismiss argument (.9); analyze additional filings 1.2). | 2.10 | 3,717.00 |
| 06/08/23 | MEL | Analyze secondary market legal issues (.4). | 0.40 | 708.00 |
| 06/13/23 | MEL | Telephone conference with D. O'Riordan regarding the motion to dismiss arguments (.4); telephone conference with King & Spalding regarding joint defense strategy (.2); telephone conference with Kobre & Kim regarding joint defense strategy (.3). | 0.90 | 1,593.00 |
| 06/14/23 | MEL | Correspond regarding joint defense Client calls (.2). | 0.20 | 354.00 |
| 06/15/23 | MEL | Conference with K. Wolfe, S. Doore, and D. O'Riordan regarding the motion to dismiss (.7); conference | 1.90 | 3,363.00 |

**quinn emanuel** trial lawyers

|  |  | with King & Spalding, S. Doore, and P. Midge regarding ▮▮▮▮ (1.2). |  |  |
|---|---|---|---|---|
| 06/16/23 | MEL | Revise motion to dismiss (2.1); telephone conference with S. Doore regarding same (.4); correspond regarding same (.2). | 2.70 | 4,779.00 |
| 06/18/23 | MEL | Review revised motion to dismiss (.8). | 0.80 | 1,416.00 |
| 06/19/23 | MEL | Analyze additional arguments from other filings for motion to dismiss. | 1.90 | 3,363.00 |
| 06/20/23 | MEL | Correspond regarding motion to dismiss arguments (.6). | 0.60 | 1,062.00 |
| 06/21/23 | MEL | Correspond regarding motion to dismiss (.3). | 0.30 | 531.00 |
| 06/23/23 | MEL | Correspondence regarding the motion to dismiss (.3); review latest revisions to the motion to dismiss (.8). | 1.10 | 1,947.00 |
| 06/24/23 | MEL | Review and revise the motion to dismiss (3.1) and correspond regarding same (.1). | 3.20 | 5,664.00 |
| 06/26/23 | MEL | Correspond regarding the motion to dismiss (.3). | 0.30 | 531.00 |
| 06/27/23 | RZ | Discuss strategy and next steps following the motion to dismiss (.8); reviewed relevant court filings (.2). | 1.00 | 1,600.00 |
| 06/27/23 | MEL | Telephone conference with SEC (.5); correspond regarding SEC call (.2); telephone conference with D. Maria (.5). | 1.20 | 2,124.00 |
| 06/28/23 | MEL | Correspond regarding ▮▮▮▮ (.3); review the motion to dismiss (1.2); review co-defendants' motion to dismiss (.9); telephone conference with team regarding ▮▮▮▮ (.8). | 3.20 | 5,664.00 |
| 06/29/23 | MEL | Telephone conference with founder regarding ▮▮▮▮ and correspond | 2.10 | 3,717.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | same (.5); telephone conference with Kobre and Kim and correspond with ███ (1.0); correspond with co-defendant and review Coinbase letter (.6). | | |
| 06/30/23 | MEL | Telephone conference with ███ regarding ███ and correspondence regarding same (2.0); review the final version of motion to dismiss and correspondence regarding filing (.4); telephone conference with A. Michaels regarding ███ (.3). | 2.70 | 4,779.00 |
| 06/30/23 | RZ | Review court filings (1.5). | 1.50 | 2,400.00 |
| | | SUBTOTAL | 31.30 | 54,976.00 |

## 18  Litigation and Regulatory Matters

| | | | | |
|---|---|---|---|---|
| 06/01/23 | SD1 | Work with team on legal research for motion to dismiss (.9); work with summer associate on research for the motion to dismiss (.5); review research compilation for the motion to dismiss (1); work on the motion to dismiss strategy (.8). | 3.20 | 4,432.00 |
| 06/01/23 | KS4 | Call with QE team regarding strategy for responding to the complaint (1.5); research ███ (3.4); update non-exhaustion research based on new cases (1.7); draft outline of talking points summarizing complaint strategy (1.4). | 8.00 | 8,040.00 |
| 06/01/23 | CDO | Prepare for and participate in discussion regarding strategy for the motion to dismiss (1.00). | 1.00 | 1,770.00 |
| 06/01/23 | KS8 | Conference call with J. Reese, K. Schroeder, S. Doore, and D. O'Riordan (0.6). | 0.60 | 498.00 |
| 06/01/23 | KW | Litigation strategy conference with | 1.00 | 1,350.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | QE team (1.0). |  |  |
|---|---|---|---|---|
| 06/01/23 | JR5 | Research and analyze case law for the motion to dismiss (3.5); prepare summary of research (.8); call with QE team re: strategy for responding to the complaint (1.5); prepare talking points for call with D. Maria (1.2). | 7.00 | 7,665.00 |
| 06/02/23 | JR5 | Conference call with D. Maria, C. Barker, M. Liftik, S. Doore re: strategy for responding to complaint (.8). | 0.80 | 876.00 |
| 06/02/23 | SD1 | Conference call with D. Maria re: the motion to dismiss (.5); review the motion to dismiss research (.7). | 1.20 | 1,662.00 |
| 06/05/23 | KS4 | Research case law related to ███████ ████ (1.7); review ████████ ████████ dates (0.6). | 2.30 | 2,311.50 |
| 06/05/23 | SD1 | Correspondence with team re: research questions (.2); revise the motion to dismiss (.8); review additional complaints against exchanges (.8). | 1.80 | 2,493.00 |
| 06/05/23 | KS8 | Analyze OmiseGo (OMG) Whitepaper (2.8). | 2.80 | 2,324.00 |
| 06/05/23 | JR5 | Research and analyze case law for motion to dismiss (.3). | 0.30 | 328.50 |
| 06/05/23 | CGM | Legal research re motion to dismiss (0.7); exchange with the team re same (0.3). | 1.00 | 1,385.00 |
| 06/05/23 | KW | Review Binance complaint (0.8). | 0.80 | 1,080.00 |
| 06/05/23 | CDO | Review SEC complaint against Binance (0.50). | 0.50 | 885.00 |
| 06/06/23 | KS8 | Review Wahi amicus brief and Motion to Dismiss (1.4). | 1.40 | 1,162.00 |
| 06/06/23 | KS8 | Research the application of the Major Questions doctrine in preparation for drafting a Motion to Dismiss section (0.1). | 0.10 | 83.00 |
| 06/06/23 | JR5 | Review and analyze Binance and | 3.40 | 3,723.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Coinbase complaints (1); call with M. Liftik, S. Doore, D. O'Riordan, C. Michel, K. Wolfe, K. Schroeder, and K. Silas re: strategy for the motion to dismiss (1.1); research and analyze case law for motion to dismiss (1.3). |  |  |
| 06/06/23 | CGM | Conference call with M. Liftik, S. Doore, D. O'Riordan, C. Michel, K. Wolfe, J. Reese, K. Schroeder, and K. Silas to discuss strategy for the Motion to Dismiss (1.1); call with S. Doore re same (1.0); legal research (.6) and exchange email re same (0.3). | 3.00 | 4,155.00 |
| 06/06/23 | KS8 | Correspond with C. Michel and J. Reese regarding Major Questions Motion to Dismiss section (0.3). | 0.30 | 249.00 |
| 06/06/23 | KS4 | Conference call with M. Liftik, S. Doore, D. O'Riordan, C. Michel, K. Wolfe, J. Reese, and K. Silas to discuss strategy for the Motion to Dismiss (1.1); create chart ██████ ████████ (0.8); call with S. Doore to review outline for non-exhaustion section (0.3); review differences between ████████ in the complaint (2.6). | 4.80 | 4,824.00 |
| 06/06/23 | KS8 | Conference call with M. Liftik, S. Doore, D. O'Riordan, C. Michel, K. Wolfe, J. Reese, K. Schroeder, and K. Silas to discuss strategy for the Motion to Dismiss (1.1). | 1.10 | 913.00 |
| 06/06/23 | SD1 | Work with C. Michel on the motion to dismiss (1); correspondence with counsel for co-defendants (.3); work with team on research issues for the motion to dismiss (1); work with K. Schroeder on the motion to dismiss research (.4); revise the motion to dismiss strategy (1.5). | 4.20 | 5,817.00 |
| 06/06/23 | KW | Conference call with M. Liftik, S. Doore, D. O'Riordan, C. Michel, K. Wolfe, J. Reese, K. Schroeder, and K. | 1.10 | 1,485.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Silas to discuss strategy for the Motion to Dismiss (1.1). | | |
| 06/06/23 | KW | Conduct legal research regarding the motion to dismiss (0.7). | 0.70 | 945.00 |
| 06/06/23 | KW | Preliminary review of SEC Coinbase complaint (0.7). | 0.70 | 945.00 |
| 06/06/23 | CDO | Conference call with M. Liftik, S. Doore, D. O'Riordan, C. Michel, K. Wolfe, J. Reese, K. Schroeder, and K. Silas to discuss strategy for the Motion to Dismiss (1.1); confer with S. Doore regarding strategy for motion to dismiss arguments regarding ██████████████ ████████████████ (0.8); review the motion to dismiss filed in the SEC v. Wahi case (1.8); draft motion to dismiss (3.8). | 7.50 | 13,275.00 |
| 06/07/23 | KS8 | Research leading Supreme Court and 9th Circuit cases ███████████ (5.4). | 5.40 | 4,482.00 |
| 06/07/23 | KS8 | Correspond with D. O'Riordan regarding ongoing monitoring of litigation filings (0.1). | 0.10 | 83.00 |
| 06/07/23 | KS8 | Research ████████████ for Motion to Dismiss draft (2.4). | 2.40 | 1,992.00 |
| 06/07/23 | SD1 | Work with summer associate on ██████ ███████████ research (.5); work on motion to dismiss strategy (.3); call with counsel for co-defendants re: motion to dismiss strategy (.5); review Terraform motion to dismiss (1.1); correspondence with team re: same (.2). | 2.60 | 3,601.00 |
| 06/07/23 | KS4 | Summarize key token differences (0.5); research ████████████ ████████████ (0.7); review proposed folder structure for other SEC cases (0.9). | 2.10 | 2,110.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/07/23 | JR5 | Research re: major questions doctrine (3.6); review and analyze briefing in other crypto enforcement actions (1.7). | 5.30 | 5,803.50 |
| 06/07/23 | CDO | Confer with M. Liftik and K. Wolfe regarding the motion to dismiss argument regarding failure to allege a contract (0.90); conduct research (2.1) and draft motion to dismiss section regarding ███████████ ███████████ (3.5). | 6.50 | 11,505.00 |
| 06/07/23 | KW | Confer with M. Liftik and D. O'Riordan regarding the motion to dismiss argument regarding ██████ ███████████ (0.90). | 0.90 | 1,215.00 |
| 06/07/23 | CGM | Legal research (1.0); exchange email with the team re the motion to dismiss (0.5). | 1.50 | 2,077.50 |
| 06/07/23 | KW | Legal research in connection with drafting Motion to Dismiss (2.8). | 2.80 | 3,780.00 |
| 06/07/23 | KW | Draft Motion to Dismiss (0.6). | 0.60 | 810.00 |
| 06/08/23 | KS4 | Draft initial version of non-exhaustion section of brief (5.7); coordinate with K. Silas regarding reviewing non-exhaustion section (0.6); communicate with S. Doore regarding ███████████ (1.3). | 7.60 | 7,638.00 |
| 06/08/23 | SD1 | Correspondence with team re: research issues for motion to dismiss (1); work on the motion to dismiss strategy (.7). | 1.70 | 2,354.50 |
| 06/08/23 | KS8 | Revise non-exhaustion draft section of the Motion to Dismiss (1.3). | 1.30 | 1,079.00 |
| 06/08/23 | KS8 | Conference call with C. Michel, J. Reese, and K. Silas to discuss the strategy for the Major Questions section of Motion to Dismiss (0.3). | 0.30 | 249.00 |
| 06/08/23 | CGM | Conference call with C. Michel, J. Reese, and K. Silas to discuss strategy for the Major Questions section of | 1.50 | 2,077.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                           |      |           |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | Motion to Dismiss (0.3); legal research (.9) and exchange email re same (.3).                                              |      |           |
| 06/08/23 | KW  | Conduct legal research in connection with drafting the Motion to Dismiss (2.5).                                            | 2.50 | 3,375.00  |
| 06/08/23 | KW  | Draft Motion to Dismiss (2.5).                                                                                             | 2.50 | 3,375.00  |
| 06/08/23 | JR5 | Conference call with C. Michel and K. Silas re: strategy for the major questions section of motion to dismiss (.4).       | 0.40 | 438.00    |
| 06/09/23 | KW  | Draft the Motion to Dismiss (5.5).                                                                                         | 5.50 | 7,425.00  |
| 06/09/23 | SD1 | Revise the draft section of the motion to dismiss re: fair notice (1); correspondence with K. Schroeder re: same (.2).     | 1.20 | 1,662.00  |
| 06/09/23 | KW  | Conduct legal research in connection with the Motion to Dismiss (0.9).                                                     | 0.90 | 1,215.00  |
| 06/09/23 | KS8 | Research ███████████████████ ██████ (1.0).                                                                                 | 1.00 | 830.00    |
| 06/09/23 | KS8 | Revise non-exhaustion draft section of the Motion to Dismiss (1.1).                                                        | 1.10 | 913.00    |
| 06/09/23 | KS8 | Research Ninth Circuit cases regarding ██████ (0.1).                                                                       | 0.10 | 83.00     |
| 06/09/23 | KS8 | Research Ninth Circuit cases applying ████████████ (4.6).                                                                  | 4.60 | 3,818.00  |
| 06/09/23 | CGM | Legal research (.4) and exchange email re motion to dismiss (0.1).                                                         | 0.50 | 692.50    |
| 06/09/23 | CDO | Draft the motion to dismiss section regarding failure to plead a contract (9.40).                                          | 9.40 | 16,638.00 |
| 06/09/23 | JR5 | Research and analyze case law re ████ ██████ (2.9).                                                                        | 2.90 | 3,175.50  |
| 06/09/23 | KS4 | Finalize initial draft of non-exhaustion section (4.1); review edits to non-exhaustion section from K.                    | 4.60 | 4,623.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | Silas (0.5). |  |  |
|---|---|---|---|---|
| 06/10/23 | SD1 | Correspondence re: motion to dismiss (.3). | 0.30 | 415.50 |
| 06/10/23 | KW | Draft the Motion to Dismiss (1.6). | 1.60 | 2,160.00 |
| 06/10/23 | KS8 | Revise Non-Exhaustive List section of Motion to Dismiss (0.8). | 0.80 | 664.00 |
| 06/10/23 | KS8 | Research for Motion to Dismiss draft (0.9). | 0.90 | 747.00 |
| 06/10/23 | CDO | Research (3.) and draft argument for the motion to dismiss regarding ▮▮▮▮▮ ▮▮▮▮▮ (6.00). | 9.00 | 15,930.00 |
| 06/10/23 | KS8 | Research Ninth Circuit ▮▮▮ cases (2.3). | 2.30 | 1,909.00 |
| 06/10/23 | CGM | Legal research re motion to dismiss (2.0). | 2.00 | 2,770.00 |
| 06/10/23 | JR5 | Research and analyze case law for the motion to dismiss (.5). | 0.50 | 547.50 |
| 06/10/23 | KS4 | Draft email to S. Doore outlining the structure of the non-exhaustion section of the brief (0.8). | 0.80 | 804.00 |
| 06/11/23 | JR5 | Prepare motion to dismiss (1); review and summarize ▮▮▮ (.9). | 1.90 | 2,080.50 |
| 06/11/23 | KW | Revise the draft Motion to Dismiss (3.2). | 3.20 | 4,320.00 |
| 06/11/23 | CGM | Legal research re motion to dismiss (6.0). | 6.00 | 8,310.00 |
| 06/11/23 | KS8 | Cite check for Motion to Dismiss (4.3). | 4.30 | 3,569.00 |
| 06/11/23 | CDO | Revise the argument for the motion to dismiss regarding ▮▮▮ ▮▮▮ 7.20). | 7.20 | 12,744.00 |
| 06/11/23 | KS4 | Draft updates to non-exhaustion section of the motion to dismiss | 3.20 | 3,216.00 |

**quinn emanuel** trial lawyers

July 25, 2023                                                          Matter #: 11606-00001A
Page 11                                                          Invoice Number: 101-0000155525

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | based on feedback from S. Doore (3.2). |  |  |
| 06/12/23 | KW | Revise draft Motion to Dismiss (5.4). | 5.40 | 7,290.00 |
| 06/12/23 | SD1 | Review and revise fair notice and contract sections of motion to dismiss (4); correspondence with team re: motion to dismiss (.6); revise the draft introduction to motion to dismiss (.9); correspondence with co-defendants (.2). | 5.70 | 7,894.50 |
| 06/12/23 | JR5 | Prepare background section for the motion to dismiss (1.1); research and analyze case law for the motion to dismiss (2.5). | 3.60 | 3,942.00 |
| 06/12/23 | CDO | Confer with S. Doore regarding arguments for the motion to dismiss (1.0); research and revise argument for the motion to dismiss regarding ████████████████ ████████████ (4.7). | 5.70 | 10,089.00 |
| 06/12/23 | CGM | Revise the motion to dismiss (4.5). | 4.50 | 6,232.50 |
| 06/12/23 | KS8 | Cite check for Motion to Dismiss (4.3). | 4.60 | 3,818.00 |
| 06/12/23 | KS8 | Cite check for Motion to Dismiss (0.3). | 0.30 | 249.00 |
| 06/12/23 | KS4 | Review judicial rules in Western District of Washington (0.9); update server folder including cases used in other SEC actions (3.5); finalize draft of non-exhaustion section based on feedback from S. Doore (3.6); review elements and allegations chart (0.3). | 8.30 | 8,341.50 |
| 06/13/23 | JR5 | Continue preparing the motion to dismiss (4); review revised motion to require SEC to estimate claim in bankruptcy proceeding (.6); research and analyze case law re: ████████ (.5). | 5.10 | 5,584.50 |
| 06/13/23 | KW | Correspondence regarding strategy for Motion to Dismiss (0.3). | 0.30 | 405.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/13/23 | KW | Revise draft of the Motion to Dismiss (2.2). | 2.20 | 2,970.00 |
| 06/13/23 | KW | Conduct legal research in connection with drafting the Motion to Dismiss (0.8). | 0.80 | 1,080.00 |
| 06/13/23 | CDO | Review and revise the motion to dismiss (0.80). | 0.80 | 1,416.00 |
| 06/13/23 | SD1 | Conference call with counsel for B. Shihara (.5); conference call with counsel for Bittrex Global (.5); revise the motion to dismiss (3.7). | 4.70 | 6,509.50 |
| 06/13/23 | CGM | Prepare motion to dismiss (2.8); confer by email with S. Doore re same (0.2). | 3.00 | 4,155.00 |
| 06/13/23 | KS8 | Cite check for Motion to Dismiss (2.3). | 2.30 | 1,909.00 |
| 06/13/23 | KS8 | Research the meaning of ███████ for purposes of determining ████ ███████████████████████████ " (2.0). | 2.00 | 1,660.00 |
| 06/13/23 | KS8 | Research regarding other SEC actions key briefings (1.3). | 1.30 | 1,079.00 |
| 06/13/23 | KS4 | Draft updated ███████████ listed in the complaint (3.1); research cases related to ███████ (3.1); pull cases involving ██████████████████████ ███████████████ (0.8); draft initial legal section of motion to dismiss (0.4). | 7.40 | 7,437.00 |
| 06/14/23 | KW | Strategy conference with D. O'Riordan, S. Doore (1.1). | 1.10 | 1,485.00 |
| 06/14/23 | KW | Conduct legal research in connection with drafting Motion to Dismiss (1.6). | 1.60 | 2,160.00 |
| 06/14/23 | JR5 | Continue to research and analyze case law for the motion to dismiss (4.1); revise the draft of the motion to dismiss (.6). | 4.70 | 5,146.50 |
| 06/14/23 | SD1 | Revise motion to dismiss (3.8); call with D. O'Riordan and K. Wolfe re: | 4.90 | 6,786.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023
Page 13

Matter #: 11606-00001A
Invoice Number: 101-0000155525

| | | | | |
|---|---|---|---|---|
| | | motion to dismiss (1.1). | | |
| 06/14/23 | CGM | Research and draft the motion to dismiss (5.0). | 5.00 | 6,925.00 |
| 06/14/23 | CDO | Meet with K. Wolfe and S. Doore to discuss the motion to dismiss strategy (1.1); revise the section discussing █████████ ████████████████████████ (8.9). | 10.00 | 17,700.00 |
| 06/14/23 | KS8 | Research into the definition of a ██████████████████ specifically within the 9th Circuit (0.7). | 0.70 | 581.00 |
| 06/14/23 | KS8 | Correspond with S. Doore and the Bittrex Litigation team regarding research into the definition of █ ████████████████ (0.3). | 0.30 | 249.00 |
| 06/14/23 | KW | Revise the Motion to Dismiss (2.9). | 2.90 | 3,915.00 |
| 06/14/23 | KS4 | Draft legal section of the motion to dismiss (1.4); review research from K. Silas related to ██████████ (0.3); research case law related to ████████████ (3.9); research case law related to ██████ (3.1). | 8.70 | 8,743.50 |
| 06/15/23 | JR5 | Continue to prepare the motion to dismiss (2.6). | 2.60 | 2,847.00 |
| 06/15/23 | SD1 | Conference call with M. Lifik, K. Wolfe, and D. O'Riordan re: motion to dismiss arguments (1); call with P. Midgen at Bittrex re: ████████ ████████████████ (1.2); revise the motion to dismiss (5.4). | 7.60 | 10,526.00 |
| 06/15/23 | CDO | Meet with M. Liftik, S. Doore and K. Wolfe regarding next steps for the motion to dismiss (0.70); review and revise motion to dismiss (2.70). | 3.40 | 6,018.00 |
| 06/15/23 | KS8 | Call with K. Schroeder regarding S-drive folder organization assignment | 0.20 | 166.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | (0.2). |  |  |
|---|---|---|---|---|
| 06/15/23 | KS8 | Correspond with Bittrex Litigation team regarding key briefings from other SEC actions (0.2). | 0.20 | 166.00 |
| 06/15/23 | KW | Strategy conference with D. O'Riordan, S. Doore, and M. Liftik (0.7). | 0.70 | 945.00 |
| 06/15/23 | CGM | Draft the motion to dismiss (3.0). | 3.00 | 4,155.00 |
| 06/15/23 | KW | Draft the Motion to Dismiss (6.5). | 6.50 | 8,775.00 |
| 06/15/23 | KS4 | Coordinate with K. Silas regarding ▮▮▮▮▮▮▮▮▮▮▮▮ (0.6); send update to S. Doore including judicial notice research (0.1). | 0.70 | 703.50 |
| 06/16/23 | JR5 | Research and analyze case law for the motion to dismiss (3.7). | 3.70 | 4,051.50 |
| 06/16/23 | SD1 | Call with M. Liftik re: motion to dismiss (.5); call with D. O'Riordan re: M. Liftik's edits to motion to dismiss and next steps (.6); revise the motion to dismiss (2.2). | 3.80 | 5,263.00 |
| 06/16/23 | CDO | Review and revise motion to dismiss (2.8); discuss same with S. Doore (0.6). | 3.40 | 6,018.00 |
| 06/16/23 | KS8 | Research ▮▮▮▮▮▮▮▮▮▮ for the Motion to Dismiss (1.3). | 1.30 | 1,079.00 |
| 06/16/23 | KW | Conduct legal research in connection with drafting the Motion to Dismiss (1.4). | 1.40 | 1,890.00 |
| 06/16/23 | CGM | Draft motion to dismiss (1.7) and exchange email with the team re same (.3). | 2.00 | 2,770.00 |
| 06/16/23 | KS4 | Review updated draft of the motion to dismiss (0.6). | 0.60 | 603.00 |
| 06/17/23 | SD1 | Prepare for a call with D. O'Riordan and C. Michel re: motion to dismiss (.6); call with D. O'Riordan and C. Michel re: motion to dismiss (.9). | 1.50 | 2,077.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 06/17/23 | CDO | Discuss motion to dismiss with S. Doore and C. Michel (.9); review and revise motion to dismiss (7.9). | 8.80 | 15,576.00 |
|---|---|---|---|---|
| 06/17/23 | KS8 | Research Supreme Court issues for the Motion to Dismiss (4.0). | 4.00 | 3,320.00 |
| 06/17/23 | CGM | Review draft motion to dismiss (.9); legal research re same (0.7); confer with S. Doore and D. O'Riordan re same (0.9). | 2.50 | 3,462.50 |
| 06/17/23 | KW | Conduct legal research in connection with drafting the Motion to Dismiss (1.0). | 1.00 | 1,350.00 |
| 06/18/23 | KW | Attention to correspondence re the motion to dismiss (0.1). | 0.10 | 135.00 |
| 06/18/23 | CGM | Review and revise the motion to dismiss (2.0); legal research re same (1.0). | 3.00 | 4,155.00 |
| 06/19/23 | CGM | Review and revise the motion to dismiss (3.0); exchange email with the team re same (0.7). | 3.70 | 5,124.50 |
| 06/19/23 | CDO | Correspond with C. Michel regarding the motion to dismiss (0.40). | 0.40 | 708.00 |
| 06/20/23 | SD1 | Work with team on research questions (.5); work with C. Michel on the motion to dismiss (.5); work on revisions to the motion to dismiss (.6); correspondence with co-defendants (.4). | 2.00 | 2,770.00 |
| 06/20/23 | KS4 | Conference call with S. Doore and J. Reese regarding additional research for the motion to dismiss (0.5); update ███████████████████ ████████ (2.6); review pincites for investment contracts cases as requested by C. Michel (0.5); research case law related to ██████ ████████████ (2.7). | 6.30 | 6,331.50 |
| 06/20/23 | JR5 | Revise motion to dismiss (1.3); call with S. Doore, K. Schroeder re: | 4.00 | 4,380.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                        Matter #: 11606-00001A
Page 16                                            Invoice Number: 101-0000155525

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | additional research for motion to dismiss (.5); research case law for motion to dismiss (2.2). |  |  |
| 06/20/23 | CGM | Review and revise motion to dismiss (5.0); exchange email with the team re same (1.0). | 6.00 | 8,310.00 |
| 06/20/23 | CDO | Review research and Binance transcript as relates to the motion to dismiss (1.90); confer with M. Liftik regarding next steps in the motion to dismiss (0.30). | 2.20 | 3,894.00 |
| 06/21/23 | KS4 | Research features of ██████ ████ (0.5); pull investment contract cases for C. Michel (2.5); update factual citations for C. Michel (2.3). | 5.30 | 5,326.50 |
| 06/21/23 | CDO | Review and revise draft motion to dismiss (2.0). | 2.00 | 3,540.00 |
| 06/21/23 | JR5 | Research and analyze additional case law for the motion to dismiss (4.2); revise the motion to dismiss (.9). | 5.10 | 5,584.50 |
| 06/21/23 | SD1 | Work with counsel for Bittrex Global on motion to dismiss strategy (.5); review motion to dismiss (.8); send motion to dismiss draft to the Client (.3); correspondence with team re: motion to dismiss (.4). | 2.00 | 2,770.00 |
| 06/21/23 | CGM | Review and revise the motion to dismiss (4.0); exchange email with the team re same (1.0). | 5.00 | 6,925.00 |
| 06/22/23 | KS4 | Research ████████ (2.5); locate and draft footnotes related to prior SEC actions (2.4); review rules for motion to extend word court (0.4). | 5.30 | 5,326.50 |
| 06/22/23 | JR5 | Prepare joint stipulated motion and proposed order re: expanding word limit for the motion to dismiss (.9); Prepare pro hac vice application for C. Michel (.3). | 1.20 | 1,314.00 |
| 06/22/23 | SD1 | Revise the motion to dismiss (6.9). | 6.90 | 9,556.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                    Matter #: 11606-00001A
Page 17                                    Invoice Number: 101-0000155525

| | | | | |
|---|---|---|---|---|
| 06/22/23 | CGM | Review and revise the motion to dismiss (3.5); exchange email with the team re same (0.5). | 4.00 | 5,540.00 |
| 06/22/23 | CDO | Review draft motion to dismiss from Bittrex Global (1.0); review edits to the motion to dismiss from S. Doore (0.30). | 1.30 | 2,301.00 |
| 06/23/23 | JR5 | Review and revise motion to dismiss (.6); research and analyze case law for motion to dismiss (2.5); revise joint stipulation and proposed order re: expanding briefing limits (1). | 4.10 | 4,489.50 |
| 06/23/23 | SD1 | Review research from team on judicial notice issues (.3); revise the draft stipulation to extend word limits (.5) and forward same to SEC (.2); correspondence with P. Tomasco re: ███████ (.2). | 1.20 | 1,662.00 |
| 06/23/23 | CGM | Review and revise motion to dismiss (5.0); exchange email with the team re same (1.0). | 6.00 | 8,310.00 |
| 06/23/23 | KS4 | Update missing citations in facts section (1.8); review and confirm cite checking plan (0.3). | 2.10 | 2,110.50 |
| 06/24/23 | CDO | Review M. Liftik's revisions and comments to the motion to dismiss (0.40); confer with S. Doore and C. Michel regarding next steps regarding same (0.20). | 0.60 | 1,062.00 |
| 06/24/23 | SD1 | Correspondence with D. Maria re: motion to dismiss draft (.2); correspondence with team re: motion to dismiss draft (.4). | 0.70 | 969.50 |
| 06/24/23 | KW | Review Client comments on the draft motion to dismiss (0.7). | 0.70 | 945.00 |
| 06/24/23 | CGM | Review and revise the motion to dismiss (1.5); exchange email and confer with the team re same (0.5). | 2.00 | 2,770.00 |
| 06/25/23 | SD1 | Correspondence with team re: motion to dismiss edits (.2). | 0.20 | 277.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                    Matter #: 11606-00001A
Page 18                                               Invoice Number: 101-0000155525

| | | | | |
|---|---|---|---|---|
| 06/25/23 | CGM | Review and revise motion to dismiss (5.0); exchange email and confer with the team re same (0.5). | 5.50 | 7,617.50 |
| 06/25/23 | KS4 | Conduct portion of cite check for the motion to dismiss (1.0). | 1.00 | 1,005.00 |
| 06/26/23 | JR5 | Revise and finalize stipulated motion to expand briefing limits (.6); review and revise motion to dismiss for substance and clarity (3). | 3.60 | 3,942.00 |
| 06/26/23 | CGM | Confer with and exchange email with the team and Bittrex Global counsel re motion to dismiss (1.5). | 1.50 | 2,077.50 |
| 06/26/23 | KW | Confer with M. Liftik regarding draft motion to dismiss (0.2). | 0.20 | 270.00 |
| 06/26/23 | SD1 | Work on additional language for motion to dismiss (3.9); call with team (1); revise the stipulation to expand briefing word limits (.7); correspondence re: same (.3). | 5.90 | 8,171.50 |
| 06/26/23 | KS4 | Conduct cite check of brief (2.9); locate SEC transcripts for D. O'Riordan (0.2); research potential sources for missing citations for C. Michel (3.9). | 7.00 | 7,035.00 |
| 06/26/23 | CDO | Confer with S. Doore and C. Michel regarding the motion to dismiss (0.50); confer with counsel for Bittrex Global regarding motion to dismiss (0.50); review and revise the motion to dismiss and related research (5.10). | 6.10 | 10,797.00 |
| 06/27/23 | JR5 | Research additional factual support for the motion to dismiss (.7). | 0.70 | 766.50 |
| 06/27/23 | KS4 | Draft potential introduction for motion (0.6); finalize missing citations for C. Michel (0.2); review citations for potential inconsistencies (1.7). | 2.50 | 2,512.50 |
| 06/27/23 | SD1 | Call with M. Liftik re: call from SEC (.3); revise the motion to dismiss draft introduction (.9); correspondence | 4.20 | 5,817.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                    Matter #: 11606-00001A
Page 19                                              Invoice Number: 101-0000155525

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with team re: motion to dismiss edits (1.1); review prior Paradigm amicus briefs (1.4); call with Paradigm re: amicus brief (.5). |  |  |
| 06/27/23 | CDO | Correspond with S. Doore and C. Michel regarding the motion to dismiss (0.30); review portions of same (0.70); review correspondence regarding ███████ (0.20). | 1.20 | 2,124.00 |
| 06/27/23 | CGM | Review and revise motion to dismiss (4.0); confer and exchange email with the team re same (0.7). | 4.70 | 6,509.50 |
| 06/28/23 | KS4 | Review new citations and comments in motion (4.3); research additional case law for missing points in brief (1.8); coordinate with J. Reese regarding plan for checking citations (0.7). | 6.80 | 6,834.00 |
| 06/28/23 | JR5 | Research additional support for the motion to dismiss (1.3); review and revise the motion to dismiss for substance and clarity (3). | 4.30 | 4,708.50 |
| 06/28/23 | CDO | Confer with the Client regarding ████ ██████████ and next steps (0.50); review and revise the motion to dismiss (4.3) and discuss same with S. Doore and C. Michel (.5). | 5.30 | 9,381.00 |
| 06/28/23 | CGM | Review and revise motion to dismiss (1.0); exchange email with the team re same (0.5). | 1.50 | 2,077.50 |
| 06/28/23 | SD1 | Work with BG counsel on motion to dismiss strategy (.4); team call re: ███████████████ (.5); review draft BG motion to dismiss (.9); circulate updated brief to the Client and co-defendants (.3). | 2.10 | 2,908.50 |
| 06/29/23 | KS4 | Review ███████████ cited in motion (2.8); update cite check based on newly added materials (3.5). | 6.30 | 6,331.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                    Matter #: 11606-00001A
Page 20                                                 Invoice Number: 101-0000155525

| | | | | |
|---|---|---|---|---|
| 06/29/23 | CDO | Review and revise the motion to dismiss (3.4) and discuss same with S. Doore and C. Michel (.5). | 3.90 | 6,903.00 |
| 06/29/23 | JR5 | Review and revise motion to dismiss (9.3). | 9.30 | 10,183.50 |
| 06/29/23 | SD1 | Work with C. Michel and D. O'Riordan on motion to dismiss edits (.5); review the motion to dismiss (4.5). | 5.00 | 6,925.00 |
| 06/29/23 | CGM | Review and revise the motion to dismiss (1.5); confer and exchange email with the team re same (1.0). | 2.50 | 3,462.50 |
| 06/29/23 | KW | Review Coinbase answer (0.2). | 0.20 | 270.00 |
| 06/30/23 | SD1 | Work on filing issues for the motion to dismiss (.7); correspondence with D. Maria re: finalizing the motion to dismiss (.2); work with team on updating draft re: ███████████ ████████████ (.2). | 1.10 | 1,523.50 |
| 06/30/23 | JR5 | Review and finalize the motion to dismiss (9.9). | 9.90 | 10,840.50 |
| 06/30/23 | CDO | Correspond with the team regarding the motion to dismiss (.5) and review and approve final changes regarding same (2.5). | 3.00 | 5,310.00 |
| 06/30/23 | AC1 | Review motion to dismiss and proposed order (.4). | 0.40 | 554.00 |
| 06/30/23 | CGM | Review and finalize motion to dismiss (2.0). | 2.00 | 2,770.00 |
| 06/30/23 | KS4 | Implement final cite check of motion to dismiss (3.3); review language for final submission (1.7); call with J. Reese to discuss pending changes to motion to dismiss (0.2); draft certificate of service (0.5); draft updates to major questions section based on feedback from C. Michel (0.8). | 6.50 | 6,532.50 |

|  | SUBTOTAL | 548.80 | 704,246.00 |
|---|---|---|---|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023

Matter #: 11606-00001A

Page 21

Invoice Number: 101-0000155525

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Michael Liftik | MEL | Partner | 28.80 | 1,770.00 | 50,976.00 |
| Dabney O'Riordan | CDO | Partner | 99.20 | 1,770.00 | 175,584.00 |
| Robert Zink | RZ | Partner | 2.50 | 1,600.00 | 4,000.00 |
| Stacylyn Doore | SD1 | Partner | 75.70 | 1,385.00 | 104,844.50 |
| Alicia Cobb | AC1 | Partner | 0.40 | 1,385.00 | 554.00 |
| Christopher Michel | CGM | Partner | 82.90 | 1,385.00 | 114,816.50 |
| Kurt Wolfe | KW | Counsel | 49.90 | 1,350.00 | 67,365.00 |
| Jessica Reese | JR5 | Associate | 84.40 | 1,095.00 | 92,418.00 |
| Katherine Schroeder | KS4 | Associate | 108.20 | 1,005.00 | 108,741.00 |
| Korey Silas | KS8 | Associate | 48.10 | 830.00 | 39,923.00 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Anastacia Cates | AC4 | Senior Paralegal | 0.20 | 670.00 | 134.00 |

## Expense Summary

| Description | | Amount |
|-------------|---|--------|
| Filing fee | | 238.00 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 18.70 |
| Color Document Reproduction | 0.20 | 7.20 |
| Word processing | | 0.00 |

### Litigation Support Costs

| | | |
|---|---|---|
| RelOne User Fee | | 200.00 |
| RelOne Active Hosting (Per GB) | | 147.92 |
| | Total Expenses | $611.82 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**
quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : SEC

| | |
|---|---|
| Matter #: 11606-00001A | Total Fees...................................................$683,420.40 |
| Bill Date: July 25, 2023 | Expenses...........................................$611.82 |
| Invoice Number: 101-0000155525 | Total Due this Invoice...................................$684,032.22 |
| | **Payment Due By August 26, 2023** |

### Account Summary

Balance Due from Previous Statement(s)........................................**$31,946.85**

Total Balance Due...........................................**$715,979.07**

### Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 06/16/23 | 101-0000153574 | May 2023 | $160,092.59 | $128,145.74 | $31,946.85 |
| 07/25/23 | 101-0000155525 | June 2023 | $684,032.22 | $0.00 | $684,032.22 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

<u>Or Wire funds to:</u>

City National Bank
555 South Flower St., 12th Floor
Los Angeles, CA  90071

| | |
|---|---|
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 25, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001B
Invoice Number: 101-0000155529
Responsible Attorney: Robert Zink

<u>DOJ</u>

For Professional Services through June 30, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $23,455.00 |
| 10% Discount | -$2,345.50 |
| Net Billed Fees | $21,109.50 |
| Total Due This Invoice | $21,109.50 |
| Balance Due from Previous Statement(s) | $1,117.80 |
| Total Balance Due | $22,227.30 |

**Confidential – May include attorney-client privileged and work-product information**

**quinn emanuel** trial lawyers

July 25, 2023                                                                                          Matter #: 11606-00001B
Page 2                                                                                    Invoice Number: 101-0000155529

### Statement Detail

**08   Corporate Governance and Board Matters**

| 06/02/23 | RZ | Discuss document production strategy (.1); review relevant documentary materials (2.9). | 3.00 | 4,800.00 |
|---|---|---|---|---|
| 06/05/23 | RZ | Discuss document production strategy (.3); review relevant documentary materials (2.2). | 2.50 | 4,000.00 |
| 06/30/23 | RZ | Attend team calls (.6) and review relevant documents (2.4). | 3.00 | 4,800.00 |
| | | SUBTOTAL | 8.50 | 13,600.00 |

**18   Litigation and Regulatory Matters**

| 06/01/23 | JG1 | Review updated search term hit report (.3) and draft correspondence to DOJ re: same (.3). | 0.60 | 810.00 |
|---|---|---|---|---|
| 06/02/23 | JG1 | Review DOJ voluntary requests (.6); correspondence with P. Tomasco re: limitations (.1); review and revise DOJ's proposed search terms (.9). | 1.60 | 2,160.00 |
| 06/05/23 | JG1 | Draft correspondence to DOJ re: search terms (.5); revise search terms and explain same for DOJ (1.2); conference with C. Barker re: same (.4). | 2.10 | 2,835.00 |
| 06/06/23 | JG1 | Revise search terms and correspondence with C. Barker re: same (1.3); review .pst files and prepare for upcoming review and production of same (1.1). | 2.40 | 3,240.00 |
| 06/28/23 | JG1 | Update search terms based on DOJ guidance (.4); confer with Lighthouse re: same (.2). | 0.60 | 810.00 |
| | | SUBTOTAL | 7.30 | 9,855.00 |

**quinn emanuel** trial lawyers

July 25, 2023
Page 3

Matter #: 11606-00001B
Invoice Number: 101-0000155529

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Robert Zink | RZ | Partner | 8.50 | 1,600.00 | 13,600.00 |
| Jennifer Gindin | JG1 | Counsel | 7.30 | 1,350.00 | 9,855.00 |

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

### Current Invoice Summary

Matter Name : DOJ

| | |
|---|---|
| Matter #: 11606-00001B | Total Fees.............................................$21,109.50 |
| Bill Date: July 25, 2023 | Total Due this Invoice...............................$21,109.50 |
| Invoice Number: 101-0000155529 | **Payment Due By August 26, 2023** |

### Account Summary

Balance Due from Previous Statement(s)........................................**$1,117.80**
Total Balance Due....................................................**$22,227.30**

### Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 06/16/23 | 101-0000153575 | May 2023 | $5,589.20 | $4,471.40 | $1,117.80 |
| 07/25/23 | 101-0000155529 | June 2023 | $21,109.50 | $0.00 | $21,109.50 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| Or Wire funds to: | City National Bank |
|---|---|
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

July 25, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001C
Invoice Number: 101-0000155562
Responsible Attorney: Robert Zink

<u>Bankruptcy</u>

For Professional Services through June 30, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---|
| Fees | $680,872.50 |
| Credit 50% Non-working Travel | -$3,373.25 |
| 10% Discount | -$67,749.93 |
| Net Billed Fees | $609,749.32 |
| Expenses | $2,285.37 |
| Net Amount | $612,034.69 |
| Total Due This Invoice | $612,034.69 |

**Confidential – May include attorney-client privileged and work-product information**

**quinn emanuel** trial lawyers

July 25, 2023                                                                      Matter #: 11606-00001C
Page 2                                                              Invoice Number: 101-0000155562

### Statement Detail

<u>**03   Assumption and Rejection of Leases and Contracts**</u>

| | | | | |
|---|---|---|---|---|
| 06/01/23 | PT | Participate in call with Bittrex team and lessor of PNC sublease space regarding path to novating lease to PNC (.5); formulate communications with Regus office services to prevent termination of services as threatened (.4). | 0.90 | 1,440.00 |
| 06/14/23 | AJ4 | Review and analyze Debtors' materials regarding assumption and assignment of contracts post-petition (0.3); correspond with E. Havens regarding same (0.1); research assumption, rejection and assignment of contracts under the Bankruptcy Code (1.0); review exemplars of motions regarding the same (0.3); correspond with K. Enos (YCST) regarding same (0.2). | 1.90 | 2,080.50 |
| 06/15/23 | AJ4 | Research contracts' assumption and assignment (2.2); correspond with K. Enos (YCST) regarding same (0.2); correspond with E. Havens (Bittrex) regarding same (0.1). | 2.50 | 2,737.50 |
| 06/16/23 | AJ4 | Review and analyze prior pleadings in Delaware cases regarding contract assumption and assignment (1.0); prepare draft motion regarding contract assumption and assignment (0.5). | 1.50 | 1,642.50 |
| 06/20/23 | AJ4 | Review and revise the draft motion regarding contract assumption and rejection, including by researching legal requirements for contract assumptions and the related application of the business judgment rules (5.5). | 5.50 | 6,022.50 |
| 06/21/23 | AJ4 | Review and revise draft motion regarding contract assumption and | 4.20 | 4,599.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | assignment, including by researching legal requirements for contract assignment and similar Delaware pleadings (4.2). |  |  |
| 06/21/23 | PT | Review PNC sublease and Kemper lease (.90). | 0.90 | 1,440.00 |
|  |  | SUBTOTAL | 17.40 | 19,962.00 |

### 05   Business Operations

|  |  |  |  |  |
|---|---|---|---|---|
| 06/01/23 | PT | Emails with O. Linch to formulate a response to KPMG regarding omnibus wallet joint ownership agreement terms and effect on Bittrex Global (.7); review and comment on Fenlex correspondence regarding forfeiture of Malta corporate status based on lack of audited financials (.50); detailed response regarding Malta corporate status and Fenlex correspondence (.50). | 1.70 | 2,720.00 |
| 06/01/23 | DH3 | Draft summary of Joint Ownership Agreement (1.2) and exchange emails to BRG and Pachulski regarding DIP variance reporting (.3). | 1.50 | 2,025.00 |
| 06/03/23 | PT | Work with D. Holzman regarding proposed statement to KPMG regarding functioning of omnibus wallet and joint ownership agreement (.60); emails with O. Linch regarding same (.20). | 0.80 | 1,280.00 |
| 06/03/23 | DH3 | Review the revised description of the omnibus wallet agreement (.3) and exchange emails with P. Tomasco regarding same (.1). | 0.40 | 540.00 |
| 06/04/23 | PT | Finalize letter to KPMG regarding omnibus wallet issues (.5). | 0.50 | 800.00 |
| 06/04/23 | DH3 | Revise letter regarding omnibus wallet (.3). | 0.30 | 405.00 |
| 06/05/23 | PT | Emails with Bittrex compliance team | 0.20 | 320.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding state demands for annual reports (.20). | | |
| 06/05/23 | DH3 | Review emails in connection with Malta questions (.2) and conference call with T. Narverud to discuss the same (.1). | 0.30 | 405.00 |
| 06/07/23 | SK2 | Review objection and revise proposed resolution of DOJ's objection to customer withdrawal motion (.8); correspondence with P. Tomasco, R. Izakelian re same (.3). | 1.30 | 2,769.00 |
| 06/12/23 | PT | Analyze Malta striking off issue and coordinate calls with Malta counsel regarding same (.20). | 0.20 | 320.00 |
| 06/12/23 | JDC | Legal research on recognition of chapter 11 proceedings in Malta (0.9). | 0.90 | 1,048.50 |
| 06/13/23 | PT | Detailed correspondence with Malta counsel regarding potential effect of striking off Malta company (.50); participate in team coordination call (.50); forward stay extension cases for innocent indemnitees (.10); analyze Maltese cross border insolvency issues for potential effect of Maltese striking off (.40); continue analysis of Maltese issue (.50); correspondence with P. Gatt regarding Maltese law enforcement (.20); follow up email with P. Gatt and coordinate call with Malta team regarding status of Malta corporate status (.30). | 2.50 | 4,000.00 |
| 06/13/23 | AJ4 | Research recognition of US bankruptcy proceeding in Malta in connection with Malta debtors' license issues (1.5). | 1.50 | 1,642.50 |
| 06/13/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet regarding case management and Malta law reciprocity issues (0.4); legal research on recognition of foreign proceedings in Malta (1.8); legal research on | 6.00 | 6,990.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | bankruptcy protections against governmental actions and extraterritoriality issues in bankruptcy (3.6); correspond with B. Whitaker regarding service status (0.2). | | |
| 06/14/23 | PT | Emails with O. Linch regarding Malta issues (.20); follow up emails with J. Galea/BCAS team (.20). | 0.40 | 640.00 |
| 06/14/23 | JDC | Confer with A. Jaquet and P. Tomasco regarding case management, Malta law issues, and executory contracts (0.4); legal research on sovereign powers issues in bankruptcy (1.4); prepare memorandum on sovereignty issues in bankruptcy as applicable to the Malta Debtors (2.4). | 4.20 | 4,893.00 |
| 06/15/23 | AJ4 | Prepare for and attend telephone conference with J. Galea (Malta counsel) and P. Tomasco and J. Caytas regarding Malta Business Registry issue (0.5); correspond with J. Galea regarding the same (0.1); research right to strike off a company under Malta laws (0.4). | 1.00 | 1,095.00 |
| 06/15/23 | JDC | Teleconference with J. Galea, J. Axisa, O. Linch, D. Maria, P. Tomasco and A. Jaquet regarding Malta regulatory issues (0.8). | 0.80 | 932.00 |
| 06/15/23 | PT | Participate in call with BCAS team, D. Maria regarding Malta corporate issues (.50); review memorandum on cross border stay of actions by Maltese government (.50); review cases for additional issues/concerns (.30); circulate memo to BG and Malta teams (.30). | 1.60 | 2,560.00 |
| 06/15/23 | PT | Participate in call with BCAS team, D. Maria regarding Malta corporate issues (.50); review memorandum on cross border stay of actions by | 1.60 | 2,560.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023                                                                                    Matter #: 11606-00001C
Page 6                                                                                          Invoice Number: 101-0000155562

|            |     |                                                                                                                                                                                                                                                                                                                                                 |       |           |
|------------|-----|-----|------|-----|
|            |     | Maltese government (.50); review cases for additional issues/concerns (.30); circulate memorandum to BG and Malta teams (.30). | | |
| 06/19/23   | PT  | Extended telephone conference with J. Bressman regarding retainer for defense counsel for founders (.20); detailed report and recommendation to D. Maria regarding same (.60). | 0.80 | 1,280.00 |
| 06/19/23   | PT  | Participate in call with Fenlex and BCAS (.10), O. Linch regarding audited financials, potential delisting on Maltese corporate rolls (.40). | 0.50 | 800.00 |
| 06/19/23   | AJ4 | Prepare for and attend telephone conference with T. Nerverud (Bittrex), J. Galea and BCAS team (Bittrex's Malta attorneys) regarding Malta Business Registry's letter regarding striking off the company (0.5). | 0.50 | 547.50 |
| 06/26/23   | PT  | Emails with BCAS team regarding status of registrar issues in Malta (.30). | 0.30 | 480.00 |
|            |     | SUBTOTAL | 29.80 | 41,052.50 |

## 06   Case Administration

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                 |      |          |
|------------|-----|-----|------|----|
| 06/01/23   | PT  | Detailed email communication and follow up telephone conference with L. Lerman regarding OFAC and FinCen claims and customer withdrawal motion (.50); emails confirming extension of time to respond to customer withdrawal motion (.50); coordinate with E. Hengel regarding pro forma waterfall if delayed customer withdrawals ensues (1.0); work with A. Jaquet regarding customer complaint status (1.0). | 3.00 | 4,800.00 |
| 06/01/23   | AJ4 | Prepare for and attend several | 3.20 | 3,504.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | telephone conferences with BRG, Omni, the Client and QE team regarding the preparation of statements and schedules, including reviewing the relevant documents (3.2). |  |  |
| 06/01/23 | PT | Call with QE team to discuss workstreams and issues (.5); participate in call with BRG to review statements and schedules walk-through (.9); detailed comments to draft statements and schedules (1.1); comment further on SOAL issues (.6). | 3.10 | 4,960.00 |
| 06/01/23 | RI | Conference with P. Tomasco, K. Enos, and L. Lerman regarding customer withdrawal motion (1.0); conference with team regarding case strategy and assignments (0.4); conference with Quinn Emanuel and BRG team regarding schedules (.9); correspondence with team regarding schedules (0.4); conference with Quinn Emanuel, BRG, and Omni teams regarding schedules (1.8). | 4.50 | 5,917.50 |
| 06/01/23 | AJ4 | Prepare certificate of counsel regarding service via email motion, including by reviewing similar pleadings in prior cases, and corresponding with K. Enos (YCST) and P. Tomasco regarding same (0.5); correspond with P. Artur (Bittrex) and K. Hamilton (Bittrex) and P. Tomasco regarding objection to creditor matrix motion (0.4); review and revise draft reply in connection with the same (3.8). | 4.70 | 5,146.50 |
| 06/01/23 | DH3 | Conference call with the QE team to discuss filings (.4). | 0.40 | 540.00 |
| 06/01/23 | JDC | Teleconference with E. Hengel, S. Kelly, S. James, S. Lasseter, C. Chenoweth, C. Reeves, R. Izakelian, A. Jaquet, B. Whitaker, C. Barker, S. | 4.70 | 5,475.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Claypoole, C. Kolls, D. Collins regarding schedules and statements (2.5); teleconference with P. Tomasco, S. Claypoole, E. Hengel, S. Kelly, R. Izakelian, A. Jaquet regarding schedules and statements (1.0); confer with P. Tomasco, A. Jaquet, R. Izakelian and D. Holzman regarding second-day pleadings, statements and schedules (0.5); review and revise tracker of motion objections and comments (0.3); review and revise Global Notes to schedules and statements (0.3); correspond with S. Claypoole regarding Global Notes (0.1). |  |  |
| 06/01/23 | AJ4 | Review and revise email to vendor in relation to a potential violation of the stay, including by reviewing relevant order (D.I. 38) and case law regarding same (1.4); prepare for and attend telephone conference with P. Tomasco and J. Caytas regarding case status and next steps (0.4). | 1.80 | 1,971.00 |
| 06/01/23 | BH2 | Continue to work with J. Caytas to revise 2nd day proposed orders (.8). | 0.80 | 384.00 |
| 06/02/23 | PT | Review and comment on employee claims to be scheduled or not scheduled (.30); review various customer complaints and match with UUID to get history (.30); coordinate circulation of SOFA updates (.40); coordinate with L. Jones regarding SOFA 13 disclosures (.50). | 1.50 | 2,400.00 |
| 06/02/23 | RI | Conference with team regarding case strategy and assignments (0.5); review and revise cash management order, prepare certification of counsel (1.5); legal research regarding automatic stay and executory contracts (3.1). | 5.10 | 6,706.50 |
| 06/02/23 | PT | Settlement correspondence with | 0.70 | 1,120.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | OFAC/FinCen counsel regarding customer withdrawal motion (.70). |  |  |
| 06/02/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian and D. Holzman regarding second-day pleadings, statements and schedules (0.4). | 0.40 | 466.00 |
| 06/02/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco, R. Izekilian, and J. Caytas regarding case status and next steps (0.4). | 0.40 | 438.00 |
| 06/02/23 | DH3 | Conference call with QE team regarding filings (.4). | 0.40 | 540.00 |
| 06/02/23 | BH2 | Review the United States Trustee's Objection to the motion regarding withholding or omitting confidential information (.2). | 0.20 | 96.00 |
| 06/02/23 | AJ4 | Review and revise drafts and supplemental declaration in connection with redactions motion, including reviewing U.S. Trustee's objections, researching 11 USC 107(b), and reviewing and analyzing pleadings in other Delaware cases, and other materials (9.2). | 9.20 | 10,074.00 |
| 06/03/23 | PT | Review summary of high level items in SOFA/SOALs (.40); emails with J. Caytas to outline potential issues (.40); emails with PSZJ team regarding high-level items (.40); continued comments to SOFA/SOALs (.40); detailed revisions/explanations of crypto treatment in SOFA/SOALs (.20). | 1.80 | 2,880.00 |
| 06/03/23 | AJ4 | Review and revise draft reply, including by reviewing 11 U.S.C. 107(c) case law and related prior pleadings in other Delaware cases, GDPR materials, etc. (12.3). | 12.30 | 13,468.50 |
| 06/04/23 | JDC | Review and revise certificate of counsel to the financing order (0.2). | 0.20 | 233.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 06/04/23 | PT | Review proposed overview slides for SOFA/SOALs (.3); emails with L. Jones regarding same (.2); emails to coordinate attendance at hearing on customer redaction issues (.2). | 0.70 | 1,120.00 |
|---|---|---|---|---|
| 06/04/23 | AJ4 | Review and revise draft reply relating to redactions motion, including reviewing case law, pleadings in other Delaware cases, and other materials (9.3); correspond with P. Tomasco and B. Howell regarding same (0.2). | 9.50 | 10,402.50 |
| 06/05/23 | JDC | Confer with P. Tomasco, R. Izakelian, and D. Holzman regarding upcoming hearing, SOFAs, SOALs and disclosure statement (0.5); review Global Notes to the schedules and statements (1.2); teleconference with S. Claypoole, E. Hengel, C. Koukos, D. Maria, C. Barker, S. Lasseter, S. James, C. Belling, C. Reeves, D. Collins, S. Kelly, P. Tomasco, A. Jaquet regarding SOFAs, SOALs and Global Notes (1.5); prepare second-day hearing script (0.4); correspond with K. Enos regarding agenda for second-day hearings (0.4). | 4.00 | 4,660.00 |
| 06/05/23 | RI | Conference with team regarding case strategy and assignments (0.5); legal research regarding section 107 and redactions (4.3). | 4.80 | 6,312.00 |
| 06/05/23 | DH3 | Conference call with QE team to discuss upcoming hearing (.4). | 0.40 | 540.00 |
| 06/05/23 | BH2 | Update pleading notebook and index for June 7th hearing (1.1); register J. Caytas, R. Izakelian, and B. Howell to listen to the June 7th hearing via Zoom (.4). | 1.50 | 720.00 |
| 06/05/23 | PT | Participate in team call regarding preparation for hearing on customer redaction motion(1.00); attend BRG/QE call on open items for | 7.90 | 12,640.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                                                    Matter #: 11606-00001C
Page 11                                                                            Invoice Number: 101-0000155562

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | SOFA/SOALs (1.00); review and comment on draft agenda (1.00); coordinate listing of state unclaimed property agencies for notice purposes (1.00); review and edit draft supplemental declaration of E. Hengel to support customer relief at hearing (2.0); review and revise global notes for SOFA SOALs (.50); review and comment on reply brief on customer privacy issues (.50); coordinate finalization and filing of SOFA/SOALs (.90). |  |  |
| 06/05/23 | AJ4 | Review and revise draft motion seeking leave to file reply relating to the redactions motion (0.3); review and revise drafts reply and supplemental declaration relating to the redactions motion, including implementing E. Hengel's comments, analyzing case law, legislative materials, and other materials regarding same (10.9); correspond and confer with E. Hengel (Bittrex), P. Tomasco (QE) and R. Izelian (QE) regarding same (0.5). | 11.70 | 12,811.50 |
| 06/06/23 | JDC | Confer with P. Tomasco and R. Izakelian regarding second- day hearing and pending pleadings (0.3); review and revise second-day hearing script (1.7), correspond with P. Tomasco regarding same (0.2); coordinate with B. Howell regarding the preparation of pleading notebook for second-day hearings (0.3); teleconference with E. Hengel, D. Maria, K. Enos, P. Tomasco, A. Jaquet, H. Foard, S. Claypoole, C. Kolls, D. Collins regarding preparations for second-day hearings (1.0); review and revise the reply in support of the motion to authorize withholding or omitting certain confidential information and | 5.10 | 5,941.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | supplemental declaration in support of same (1.2); correspond with A. Jaquet regarding same (0.4). |  |  |
| 06/06/23 | PT | Extensive review and revision of declaration and reply to Trustee's objection to customer redaction (1.00); continue preparation for hearing/drafting arguments and reviewing cases (.6); prepare for and meet with A. Jaquet regarding refining argument and examination of E. Hengel (.4); update script (.50); prepare hearing notebook items (.50); prepare list of potential questions (1.10); review transcripts regarding updates to Court (1.00); review and update claims flow chart (1.00); follow up on issues raised in the Trustee's objection (.3); formalize BRG review of ease of identifying user identities (.7); check additional factual statements for accuracy (1.00); gathering data regarding recent information regarding customer murdered for crypto (1.00). | 9.10 | 14,560.00 |
| 06/06/23 | RI | Conference with team regarding case strategy and assignments (0.2); revise proposed orders and script for second-day hearing (1.2). | 1.40 | 1,841.00 |
| 06/06/23 | BH2 | Coordinate the final preparation of P. Tomasco's pleading notebook for the June 7th hearing (.3); review pleadings filed on June 5 and June 6th (.8) and update pleading files to incorporate same (.8). | 1.90 | 912.00 |
| 06/06/23 | AJ4 | Review and revise drafts reply and supplemental declaration relating to the redactions motion (5.0); attend telephone conference with E. Hengel and D. Maria (Bittrex) and P. Tomasco (QE) relating to the same (1.0); prepare for hearing regarding same (4.5). | 10.50 | 11,497.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                              Matter #: 11606-00001C
Page 13                                          Invoice Number: 101-0000155562

| 06/07/23 | JDC | Confer with B. Olivere regarding pleading notebooks and preparations for the second-day hearing (0.1); attend second- day hearing (2.3); correspond with S. Kirpalani regarding second-day hearing (0.2); correspond with D. Holzman regarding final financing order (0.1); analyze May variance report (0.3). | 3.00 | 3,495.00 |
|---|---|---|---|---|
| 06/07/23 | PT | Emails with L. Lerman regarding customer withdrawal motion language with explanation (.50); multiple follow up emails regarding reason for language to preserve court authority for withdrawal (.60). | 1.10 | 1,760.00 |
| 06/07/23 | PT | Continue work on cross-examination outline (2.00); emails with E. Hengel regarding same (1.00); prepare for and attend hearing on UST objection to customer redaction motion (1.80); work with A. Jaquet regarding exhibit admission issues (3.00); coordinate additional omnibus hearing dates (1.00). | 8.80 | 14,080.00 |
| 06/07/23 | RI | Virtually attend the second-day hearing (2.2). | 2.20 | 2,893.00 |
| 06/07/23 | BH2 | Review Pacer docket for new filings (.8) and update pleading files to current status (1.1); attend via telephone, the second-day hearings (2.1). | 4.00 | 1,920.00 |
| 06/07/23 | AJ4 | Prepare for hearing relating to redactions motion (3.5); attend hearing regarding same (2.3); review certificate of counsel regarding same and correspond with R. Lamb (YCST) regarding same (0.2). | 6.00 | 6,570.00 |
| 06/08/23 | JDC | Confer with P. Tomasco and R. Izakelian regarding second day hearing and pending pleadings (0.3). | 0.30 | 349.50 |
| 06/08/23 | PT | Participate in QE team call (.50); | 2.80 | 4,480.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                    Matter #: 11606-00001C
Page 14                                              Invoice Number: 101-0000155562

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review information from the Company regarding the error in pulling BUS customers and 150K customers to be added to schedules (.50); coordinate various teams to amend schedules and SOFA to reflect additional customers and withdrawals from the platform (.20); coordinate adding customers to bar date notice and global matrix (.20); review notice language for bar date notice (.20); suggest additional revisions to avoid confusion with non-customer claims (.50); additional revisions to bar date motion to accommodate customers that have withdrawn crypto (.70). |  |  |
| 06/08/23 | RI | Conference with team regarding case strategy and assignments (0.5). | 0.50 | 657.50 |
| 06/08/23 | PT | Emails with QE team and Client regarding DOJ language on customer withdrawal motion (.2); review and comment on DOJ objection to customer withdrawal motion (.2); work with L. Lerman to resolve language disputes (.5); review and revise proposed order and circulate to DOJ team (.5); additional turn of negotiated language with DOJ team (.1); email revisions with reasons for language (.2); suggest language for press statement in response to DOJ objection to customer withdrawal motion (.2); summarize negotiations for D. Maria in comprehensive email (.3). | 2.20 | 3,520.00 |
| 06/09/23 | JDC | Confer with P. Tomasco, R. Izakelian and D. Holzman regarding case strategy, stay violations, and pending pleadings (0.3). | 0.30 | 349.50 |
| 06/09/23 | DH3 | Conference call with QE team to discuss status of case (.3). | 0.30 | 405.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 06/09/23 | RI | Conference with team regarding case strategy and assignments (0.3). | 0.30 | 394.50 |
|---|---|---|---|---|
| 06/09/23 | BH2 | Review all orders entered by the Court (1.2) and calendar hearing dates and deadlines (.7). | 1.90 | 912.00 |
| 06/09/23 | PT | Review and comment on revised language from DOJ team (.50); emails with D. Maria regarding same (.20); follow up with L. Lerman regarding same (.20); revise and finalize amended order on customer withdrawal motion (1.00); coordinate with local counsel regarding same (1.00); coordinate addition of SEC language (.50); revise order on withdrawal motion (.50); recirculate revised order to DOJ, SEC, UST for final approval of global changes (.50). | 4.40 | 7,040.00 |
| 06/12/23 | JDC | Confer with P. Tomasco, R. Izakelian and A. Jaquet regarding upcoming hearings and pending pleadings (0.3); coordinate with B. Whitaker and P. Tomasco teleconference regarding status of service (0.2); prepare CoinDesk banner publication notice alt-text (0.6); multiple emails with P. Tomasco and B. Whitaker regarding same (0.5); review and revise text on the Omni Bittrex bankruptcy website (1.2); correspond with P. Tomasco regarding same (0.1). | 2.90 | 3,378.50 |
| 06/12/23 | PT | Comprehensive team call to review workstreams and projects (.50); email with SEC team regarding potential meeting with D. Maria to discuss strategy (.20); coordinate filing of amended agenda with resolved matters for 6/14 hearing (.50); coordinate with counsel for AMEX regarding soft landing for corporate cards (.50); work with BRG team regarding supplements to schedules and statements (.30). | 2.00 | 3,200.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023
Page 16

Matter #: 11606-00001C
Invoice Number: 101-0000155562

| | | | | |
|---|---|---|---|---|
| 06/12/23 | PT | Plan for 341 meeting attendance and preparation and emails regarding same (.60). | 0.60 | 960.00 |
| 06/12/23 | AJ4 | Prepare for and attend telephone conference regarding case status and next steps with P. Tomasco, R. Izakelian and J. Caytas (0.4); correspond with H. Foard (BRG) and P. Tomasco regarding case management (0.2). | 0.60 | 657.00 |
| 06/12/23 | RI | Conference with team regarding case strategy and assignments (0.3). | 0.30 | 394.50 |
| 06/13/23 | PT | Locate online publications to correct story regarding customer withdrawals (50). | 0.50 | 800.00 |
| 06/13/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco, R. Izekilian and J. Caytas regarding case status and next steps (0.4). | 0.40 | 438.00 |
| 06/13/23 | PT | Coordinate with R. Izakelian and outreach to Cross River ACH functions (.40). | 0.40 | 640.00 |
| 06/13/23 | PT | Detailed correspondence to D. Maria and C. Barker to coordinate attendance and preparation for 341 meeting (.50); update Client with status of bar date notice, bounce backs and publication notices (.10); emails regarding status of section 345 compliance efforts, evidence needed for waiver (.50). | 1.10 | 1,760.00 |
| 06/13/23 | RI | Conference with team regarding case strategy and assignments (0.4); prepare letter regarding ACH payments (0.7). | 1.10 | 1,446.50 |
| 06/14/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco and J. Caytas regarding case status and next steps (0.4); correspond with H. Foard (BRG) regarding budget (0.1); correspond with H. Foard (BRG) and | 1.80 | 1,971.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | B. Howell regarding fee applications (0.2); correspond with P. Tomasco regarding budget (0.1); correspond with J. Caytas regarding question on stay (0.1); correspond with J. Hunt regarding withdrawals from Bittrex's platform (0.1); review draft letter to vendors regarding payments of the invoices, including corresponding with S. Claypoole regarding same and reviewing prior similar materials (0.7); correspond with P. Tomasco and H. Foard regarding omnibus hearing (0.1). |  |  |
| 06/14/23 | RI | Conference with team regarding case strategy and assignments (0.3). | 0.30 | 394.50 |
| 06/14/23 | PT | Coordinate circulating customer withdrawal order to news outlets (.30); circulate news articles with correction to founders (.30); emails with D. Maria regarding media inquiries regarding withdrawals (.30); preparation session with D. Maria (.50); respond to media inquiry on DIP order (.50). | 1.90 | 3,040.00 |
| 06/14/23 | PT | Call with QE team to coordinate work streams and issues (.30); participate in conference call with Fenlex (.50); emails with J. Galea regarding same (.20); review and comment on supplemental schedules and global notes (.50). | 1.50 | 2,400.00 |
| 06/14/23 | PT | Coordinate inbound emails with Omni for response (.50); detailed response to customer inquiry regarding potential confusion on Omni website (.50); emails with Omni to correct confusion (.20); revise customer FAQs and circulate to multiple teams for comments (1.0). | 2.20 | 3,520.00 |
| 06/15/23 | PT | Follow up telephone conference with Cross River and ACH functionality | 0.50 | 800.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023                                                     Matter #: 11606-00001C
Page 18                                              Invoice Number: 101-0000155562

|          |     |                                                                                                                                                                                                                                                                                                            |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | (.20); call with Bittrex team regarding Microsoft invoice (.30).                                                                                                                                                                                                                                            |      |          |
| 06/15/23 | PT  | Prepare for and participate in 341 meeting (.20); emails with D. Maria regarding schedules (.50); follow up emails with R. Schepacarter regarding reset dates due to technical error (.50); review Omni website and FAQs regarding creditor meeting times (.20); review claims docket functionality with hidden customer identification (.30); review and seek background on IRS questions from 341 meeting (.50). | 2.20 | 3,520.00 |
| 06/15/23 | BH2 | Download statements and schedules (.4) and forward to D. Maria pursuant to his request (.1); review Pacer docket (.5) and verify pleading files are current and all matters are calendared (.4).                                                                                                             | 1.40 | 672.00   |
| 06/15/23 | PT  | Follow up telephone conference with Cross River and ACH functionality (.20); call with Bittrex team regarding Microsoft invoice (.30).                                                                                                                                                                       | 0.50 | 800.00   |
| 06/15/23 | JDC | Attend 341 meeting (1.3); multiple calls with B. Whitaker regarding service and publication issues (0.5); analyze creditor matrix and master service list with respect to Malta (0.3); review and revise Creditor FAQs (0.2); review and revise online publication notice (0.4).                             | 2.70 | 3,145.50 |
| 06/15/23 | AJ4 | Prepare for and attend 341 meeting (1.2); correspond with P. Tomasco regarding budget reforecast scenario (0.2); attend telephone conference with H. Foard and S. Claypoole (BRG) regarding Debtors' relationship with vendor (0.3); research automatic stay in connection with the same (0.5); correspond with P. Tomasco regarding same (0.1); | 2.40 | 2,628.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspond with N. Munkelien and E. Havens (Bittrex) regarding same (0.1). | | |
| 06/16/23 | RI | Conference with team regarding case strategy and assignments (0.5). | 0.50 | 657.50 |
| 06/16/23 | JDC | Confer with P. Tomasco, R. Izakelian, and A. Jaquet regarding pending pleadings and case management (0.3); emails with A. Jaquet regarding DOJ inquiry (0.5); review and revise Creditor FAQs (0.6); correspond with B. Whitaker and P. Tomasco regarding same (0.3). | 1.70 | 1,980.50 |
| 06/16/23 | AJ4 | Review and analyze clients' various terms of service and related materials in connection with DOJ request for information (2.5); prepare draft response to DOJ (0.2); correspond with C. Barker (Bittrex) and P. Tomasco regarding same (0.3); prepare for and attend telephone conference with P. Tomasco, R. Izekilian, and J. Caytas regarding case status and next steps; (0.4); participate in telephone conference with S. Claypoole (BRG) regarding BUS' contractual relationship with vendor (0.2). | 3.60 | 3,942.00 |
| 06/17/23 | PT | Work on rescheduled 341 meeting (.50). | 0.50 | 800.00 |
| 06/19/23 | PT | Suggest revisions to supplemental schedules and statements (.60); update team on continued 341 meeting and suggest preparation therefor (.50); detailed report of call and related events to D. Maria and C. Barker (.50). | 1.60 | 2,560.00 |
| 06/20/23 | JDC | Teleconference with E. Hengel, H. Foard, S. Claypoole, P. Tomasco, A. Jaquet, R. Izakelian regarding the monthly operating reports and amending the schedules (0.5); confer | 0.80 | 932.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023                                                       Matter #: 11606-00001C
Page 20                                                    Invoice Number: 101-0000155562

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with P. Tomasco, A. Jaquet, R. Izakelian regarding case progress and 341 meetings (0.3). |  |  |
| 06/20/23 | PT | Email analysis of IRS questions for 341 meeting (.50); telephone conference with creditor regarding missing crypto (.50); review and revise draft email to IRS lawyer regarding 341 meeting questions (.30); review and edit email to DOJ lawyer (.30); research crypto taxation issues (.30). | 1.90 | 3,040.00 |
| 06/20/23 | PT | Daily task coordination call (.40); participate in call to review supplemental statements and schedules (1.00); participate in weekly update call with founders and T. Pohl to review pleadings filed and anticipated issues (1.00). | 2.40 | 3,840.00 |
| 06/20/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco, R. Izekilian, and J. Caytas regarding case status and next steps; (0.4); prepare for and attend telephone conference with E. Hengel (BRG) and BRG team, and P. Tomasco and QE team regarding monthly operating reports (0.5). | 0.90 | 985.50 |
| 06/20/23 | RI | Conference with team regarding case strategy and assignments (0.3); conference with BRG team regarding monthly operating reports (0.5). | 0.80 | 1,052.00 |
| 06/21/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian regarding case progress (0.3). | 0.30 | 349.50 |
| 06/21/23 | PT | Participate in daily coordination call (.50); emails with D. Maria regarding anticipated schedule for filing motions and responses (.50); review and comment on draft MORs and suggest revisions to same (.50); multiple revisions to MORs (1.00); | 3.40 | 5,440.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                      Matter #: 11606-00001C
Page 21                                                  Invoice Number: 101-0000155562

| | | | | |
|---|---|---|---|---|
| | | review levels of customer withdrawals compared to prepetition levels (.50); review comparable MOR drafts to compare (.40). | | |
| 06/21/23 | PT | Conference with S. Lasseter regarding response to questions from IRS and any ICO issues raised (1.20). | 1.20 | 1,920.00 |
| 06/21/23 | AJ4 | Review and revise draft response to DOJ regarding Debtors' terms of service, including by reviewing said documents (0.3); correspond with L. Lerman (DOJ) regarding same (0.1); prepare for and attend telephone conference with P. Tomasco, R. Izekilian, and J. Caytas regarding case status and next steps (0.4). | 0.80 | 876.00 |
| 06/21/23 | RI | Conference with team regarding case strategy and assignments (0.3). | 0.30 | 394.50 |
| 06/22/23 | JDC | Confer with P. Tomasco and A. Jaquet regarding case progress (0.3). | 0.30 | 349.50 |
| 06/22/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco and J. Caytas regarding case status and next steps (0.4); review and analyze drafts of the debtors' monthly statements, including corresponding with P. Tomasco regarding same (1.0). | 1.40 | 1,533.00 |
| 06/22/23 | PT | Review pieces of MORs forwarded by BRG (.10); multiple emails to address formatting issues (.50); continued issues with lack of formatting for MORs (.50); emails with BRG regarding same (.40); revise MORs to remove language regarding non-existent tax motion (.4); emails with S. Lasseter regarding final email to IRS counsel (.20); further revision to proposed email and circulate with management regarding accuracy (1.00); multiple emails with BRG and K. Enos regarding MORs (.50); write agenda for post-341 team call to | 4.10 | 6,560.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|            |      | discuss upcoming hearings and workstreams with company (.50). |      |          |
|------------|------|---------------------------------------------------------------|------|----------|
| 06/22/23   | PT   | Review customer email with allegations and forward to the Company for evaluation (.30); follow up emails with YCST regarding objectionable content of messages and history (.10); email to IRS counsel (.10). | 0.50 | 800.00   |
| 06/23/23   | PT   | Prepare for and attend 341 meeting (.90). | 0.90 | 1,440.00 |
| 06/23/23   | BH2  | Review ECF filings from June 22nd (.2) and update files to current status (.3). | 0.80 | 384.00   |
| 06/23/23   | JDC  | Confer with P. Tomasco, R. Izakelian and A. Jaquet regarding case progress and 341 meeting (0.3); attend continued 341 meeting (0.5). | 0.80 | 932.00   |
| 06/23/23   | PT   | Participate in multi-team call to coordinate various workstreams for next 10 days (.40); follow up emails regarding results of call and 341 meeting (.40); multiple emails regarding customer emails/claims for addressing letters to the Court, etc. (1.00). | 1.80 | 2,880.00 |
| 06/26/23   | AJ4  | Prepare for and attend telephone conference with P. Tomasco and R. Izekilian regarding case status and next steps (0.3); review and analyze several vendors and professional invoices and related Court's orders, and prepare related memorandum for P. Tomasco (1.0). | 1.30 | 1,423.50 |
| 06/26/23   | PT   | Participate in team call to coordinate workstreams (.30). | 0.30 | 480.00   |
| 06/26/23   | RI   | Conference with team regarding case strategy and assignments (0.3). | 0.30 | 394.50   |
| 06/27/23   | PT   | Participate in weekly call with founders, T. Pohl (1.00); review status | 1.70 | 2,720.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | of commissions on 6 tokens and send analysis to SEC team (.70). | | |
| 06/29/23 | PT | Review status of 345 dates and extension agreement from U.S. Trustee (.20); coordinate and review draft of certificate of counsel regarding efforts to open a compliant account (.60). | 0.80 | 1,280.00 |
| 06/29/23 | PT | Review status of motion to seal (1.00); coordinate filing of same (.20). | 1.20 | 1,920.00 |
| 06/30/23 | BH2 | Review ECF filings and update Bittrex files to current status (.6). | 0.60 | 288.00 |
| 06/30/23 | PT | Coordinate answer dates/hearing dates/motions with K. Enos (.50). | 0.50 | 800.00 |
| 06/30/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco and R. Izakelian regarding case status and next steps (0.4). | 0.40 | 438.00 |
| | | SUBTOTAL | 230.70 | 293,862.00 |

**07   Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | PT | Review and comment on form proof of claim (.10). | 0.10 | 160.00 |
| 06/01/23 | PT | Review informal proof of claim submission and coordinate with Omni team (.2). | 0.20 | 320.00 |
| 06/01/23 | JDC | Correspond with P. Tomasco regarding revisions to customer proof of claim form (0.3). | 0.30 | 349.50 |
| 06/02/23 | JDC | Emails with B. Whitaker regarding updated proof of claim form (0.5); analyze list of coins for proof of claim form (0.3); review and revise bar date order (0.3); correspond with K. Enos regarding revised bar date motion and amended customer proof of claim form (0.3); coordinate the preparation of a redline of the | 1.80 | 2,097.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                     |       |           |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | amended proof of claim form (0.4).                                                                                                   |       |           |
| 06/02/23 | PT   | Reiterate analysis of merits of claims (.20); coordinate with A. Jaquet to review merits with counsel (.20).                          | 0.40  | 640.00    |
| 06/04/23 | JDC  | Review and revise bar date certificate of counsel (0.2); correspond with K. Enos regarding same (0.2).                               | 0.40  | 466.00    |
| 06/05/23 | MEL  | Revise estimation motion (1.3).                                                                                                      | 1.30  | 2,301.00  |
| 06/05/23 | PT   | Emails with M. Liftik regarding comments to estimation motion (.30).                                                                 | 0.30  | 480.00    |
| 06/05/23 | RI   | Review and revise the motion to estimate SEC claims (2.1), legal research regarding government bar date (1.8).                        | 3.90  | 5,128.50  |
| 06/06/23 | MEL  | Analyze potential options for estimation motion (.4).                                                                                | 0.40  | 708.00    |
| 06/06/23 | RI   | Review and revise motion to estimate SEC claims (1.2), legal research regarding same (1.3).                                          | 2.50  | 3,287.50  |
| 06/06/23 | SK2  | Review comments to estimation motion and provide alternative paths for consideration (1.2); correspondence with M. Liftik, R. Izakelian, P. Tomasco re same (.3). | 1.50  | 3,195.00  |
| 06/07/23 | RI   | Review and revise motion to estimate SEC claims (2.8).                                                                               | 2.80  | 3,682.00  |
| 06/08/23 | PT   | Review and revise bar date notice for service to Omni team (.40).                                                                    | 0.40  | 640.00    |
| 06/08/23 | JDC  | Confer with P. Tomasco, A. Jaquet and R. Izakelian regarding bar date publication (0.4); coordinate teleconference with B. Whitaker and P. Tomasco regarding bar date publication (0.4); teleconference with B. Whitaker and P. Tomasco regarding bar date notice publication (0.7); multiple emails with B. Whitaker regarding claims submission website and publication | 11.90 | 13,863.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | notice (1.6); review and revise general bar date notice and prepare customer bar date notice (2.6); prepare non-customer bar date notice (1.4); prepare publication notice (4.3); multiple emails with P. Tomasco regarding bar date notices and publication notice (0.5). | | |
| 06/08/23 | RI | Review and revise motion to estimate SEC's claims (2.7). | 2.70 | 3,550.50 |
| 06/09/23 | JDC | Correspond with S. Claypoole and H. Foard regarding serving bar date notice and amendments to schedules (0.5); correspond with B. Whitaker regarding customer and non-customer bar date notices (0.1); teleconference with B. Whitaker, S. Claypoole and P. Tomasco regarding serving bar date notice (0.4); review and revise publication notice (0.7); multiple emails with P. Tomasco regarding same (0.4); correspond with P. Tomasco regarding serving bar date notices (0.1); review and revise draft email serving customer bar date notice (0.2); correspond with B. Whitaker and P. Tomasco regarding same (0.2). | 2.60 | 3,029.00 |
| 06/09/23 | PT | Final revisions to bar date/customer notices, and review Omni website for any additional updates to accommodate customer withdrawals (.50); coordinate with Omni/BRG to triage mailing of bar date notice (.50); review publication notice and pricing (.50); detailed script for noticing bar date to customers and notice only parties (.50); follow up response to questions from Omni/BRG teams (.50). | 2.50 | 4,000.00 |
| 06/10/23 | PT | Review and comment on email template for service of bar date notice (.20). | 0.20 | 320.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/11/23 | PT | Review and edit motion to set bar date and estimation procedures for SEC (`1.20). | 1.20 | 1,920.00 |
| 06/12/23 | JDC | Teleconference with B. Whitaker and P. Tomasco regarding bar date notice publication (0.7); review and revise proofs of publication notices in the Times of Malta, FT, and WSJ (2.1); multiple emails with P. Tomasco and B. Whitaker regarding same (0.4). | 3.20 | 3,728.00 |
| 06/12/23 | PT | Conference with Omni team to review status of service and publication notice, return rates and hard bounces, mail service and other service issues (.70); finalize customer withdrawal order with SEC counsel (.20); review and revise publication notice (.20); revise publication notice to remove Desolation Holdings to avoid confusion with Bittrex (.20); coordinate with S. Kirpalani and M. Liftik regarding SEC estimation motion timing and logistics (.20); introduce the issue of low balance withdrawals being aggregated for purposes of distributing net proceeds (.20); circulate latest estimation motion (.10). | 1.80 | 2,880.00 |
| 06/13/23 | JDC | Multiple calls with B. Whitaker regarding service of bar notice (0.3); correspond with P. Tomasco regarding same (0.2). | 0.50 | 582.50 |
| 06/13/23 | SK2 | Work on draft estimation motion re SEC Claims (1.2). | 1.20 | 2,556.00 |
| 06/13/23 | MEL | Review and comment on estimation motion (.3). | 0.30 | 531.00 |
| 06/13/23 | RI | Review and revise motion to estimate SEC's claims (4.3). | 4.30 | 5,654.50 |
| 06/13/23 | PT | Review and distribute customer withdrawal order with instructions for the implementation on Omni | 2.20 | 3,520.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | website and platform (.20); additional revisions to SEC estimation motion (.4); update call with BRG regarding the calculation for 6 tokens (.10); call with founders regarding estimation motion and other pending matters (1.00); circulate SEC motion, withdrawal order (.50). |  |  |
| 06/14/23 | PT | Circulate claims schematic (.20); group discussion with company personnel regarding the methodology for the claims process and uneconomic crypto holdings and issues with customer withdrawal requests (1.00). | 1.20 | 1,920.00 |
| 06/14/23 | JDC | Review and revise claim submission website text (0.3); correspond with P. Tomasco and B. Whitaker regarding same (0.3); review and revise customer bar date notice (0.4); review and revise Customer FAQs (0.2). | 0.80 | 932.00 |
| 06/15/23 | JDC | Emails with B. Whitaker and P. Tomasco regarding amended bar date and publication notices (0.3). | 0.30 | 349.50 |
| 06/16/23 | PT | Circulate final estimation motion to T. Pohl, D. Maria; coordinate inclusion of C. Barker comments (1.0); coordinate filing of motion to estimate with K. Enos (.60). | 1.60 | 2,560.00 |
| 06/16/23 | SK2 | Finalize SEC claim estimation motion (1.0); confer with T. Pohl re comments to same (.4). | 1.40 | 2,982.00 |
| 06/16/23 | JDC | Correspond with B. Whitaker regarding informal proofs of claims (0.4). | 0.40 | 466.00 |
| 06/16/23 | RI | Review and revise motion to estimate SEC's claims (5.8). | 5.80 | 7,627.00 |
| 06/22/23 | SK2 | Review article re subordination of SEC penalties in other crypto case (.2). | 0.20 | 426.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/23/23 | PT | Review chart of commissions used by SEC to calculate claim (.50); coordinate updating chart using refined analysis (.50). | 1.00 | 1,600.00 |
| 06/28/23 | SK2 | Conference call with T. Pohl, D. Maria, M. Liftik, P. Tomasco to discuss SEC estimation motion and possible settlement (1.0). | 1.00 | 2,130.00 |
| 06/29/23 | SK2 | Attend meeting with Company, independent director, SEC legal team re SEC response to estimation motion (1.0). | 1.00 | 2,130.00 |
| | | SUBTOTAL | 65.60 | 92,712.00 |

**09   Employee Benefits and Pensions**

| | | | | |
|---|---|---|---|---|
| 06/02/23 | AJ4 | Review and revise draft memorandum regarding employees' compensation (0.6); correspond with P. Tomasco (QE) regarding same (0.1). | 0.70 | 766.50 |
| | | SUBTOTAL | 0.70 | 766.50 |

**10   Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 06/01/23 | AJ4 | Prepare certificate of no objection regarding fee procedures, including by corresponding with K. Enos (YCST) and P. Tomasco regarding same (0.4). | 0.40 | 438.00 |
| 06/01/23 | JDC | Review and revise proposed order to wages motion (0.4); correspond with K. Enos regarding proposed order to ordinary course professionals motion, amended OCP list, and wages and benefits proposed order (0.2); correspond with P. Tomasco regarding amended retention pleadings and U.S. Trustee comments (0.3). | 0.90 | 1,048.50 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/02/23 | PT | Review U.S. Trustee's request for additional language for declaration for QE retention (.40); emails regarding changes to amended declaration (.30). | 0.70 | 1,120.00 |
| 06/02/23 | AJ4 | Review and revise certificate of no objection regarding interim compensation motion, and certificate of counsel regarding service via email motion (0.8). | 0.80 | 876.00 |
| 06/02/23 | PT | Emails with D. Maria regarding post-petition retainer demands from outside counsel (.30). | 0.30 | 480.00 |
| 06/02/23 | JDC | Correspond with H. Foard and P. Tomasco regarding additional parties in interest list (0.3); coordinate conflicts check on additional interested parties (0.5); coordinate preparing amended Schedules 1 and 2 to employment application (0.2); review and revise Schedules 1 and 2 to supplemental Tomasco declaration to employ QE (0.5); prepare supplemental Tomasco declaration in support of the application to employ QE (0.4); review and revise proposed order to authorize employment to reflect U.S. Trustee's comments (0.3); correspond with P. Tomasco regarding the U.S. Trustee's comments to the QE employment application (0.2). | 2.40 | 2,796.00 |
| 06/02/23 | BH2 | Revise Schedules 1 and 2 to the Tomasco Declaration to add additional names/parties (.7). | 0.70 | 336.00 |
| 06/03/23 | PT | Review and edit supplemental declaration (.50); circulate with local counsel for comments (.40). | 0.90 | 1,440.00 |
| 06/03/23 | JDC | Review and revise Schedule 2 to QE employment application (0.4); emails with P. Tomasco and H. Foard regarding redaction of same (0.4); | 4.30 | 5,009.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                     Matter #: 11606-00001C
Page 30                                              Invoice Number: 101-0000155562

|          |      |                                                                                                                                                                                                                                                                                                                                                                                         |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | multiple emails with K. Enos regarding supplemental Tomasco declaration in support of QE employment application (0.4); review and revise Tomasco supplemental declaration and amended schedules thereto to incorporate the comments of K. Enos (0.6); review and revise supplemental Hengel declaration (2.1); correspond with E. Hengel regarding second-day hearings (0.2); correspond with P. Tomasco regarding amended application to employ QE (0.2). |      |          |
| 06/04/23 | JDC  | Correspond with P. Tomasco regarding amended application to employ QE (0.2); multiple emails with K. Enos regarding application to employ QE (0.5); prepare certification of counsel to application to employ QE (0.9). | 1.60 | 1,864.00 |
| 06/04/23 | JDC  | Review and revise proposed order on interim compensation and certificate of counsel (0.4).                                                                                                                                                                                                                                                                                               | 0.40 | 466.00   |
| 06/04/23 | JDC  | Review and revise ordinary course professionals proposed final order and amended OCP list (0.5); correspond with K. Enos regarding same (0.2).                                                                                                                                                                                                                                            | 0.70 | 815.50   |
| 06/04/23 | PT   | Review revised QE declaration and revised order (.30); emails with K. Enos and J. Caytas regarding Trustee's comments and review of same (.40).                                                                                                                                                                                                                                           | 0.70 | 1,120.00 |
| 06/05/23 | BH2  | Review May prebills for pre-petition time (.4) and email attorneys regarding same (.2).                                                                                                                                                                                                                                                                                                  | 0.60 | 288.00   |
| 06/06/23 | BH2  | Begin to prepare May Monthly Fee Statement (1.6).                                                                                                                                                                                                                                                                                                                                        | 1.60 | 768.00   |
| 06/07/23 | BH2  | Continue to prepare May monthly fee statement (2.5).                                                                                                                                                                                                                                                                                                                                     | 2.50 | 1,200.00 |

**quinn emanuel** trial lawyers

July 25, 2023                                            Matter #: 11606-00001C
Page 31                                       Invoice Number: 101-0000155562

| | | | | |
|---|---|---|---|---|
| 06/08/23 | BH2 | Continue to prepare the May Monthly Fee Statement (3.9). | 3.90 | 1,872.00 |
| 06/12/23 | BH2 | Continue to draft the May Monthly Fee Statement (4.5). | 4.50 | 2,160.00 |
| 06/13/23 | AJ4 | Correspond with H. Foard (BRG), K. Enos (YCST) and B. Howell regarding the preparation of the fee application (0.3). | 0.30 | 328.50 |
| 06/13/23 | BH2 | Continue to prepare May Monthly Fee Statement (4.1). | 4.10 | 1,968.00 |
| 06/14/23 | PT | Review fee statement and budget comparison (.50); emails with group regarding finalizing fee statement and coordinating timing of filing with local counsel (.50); review status of fee request (.10). | 1.10 | 1,760.00 |
| 06/14/23 | JDC | Correspond with P. Tomasco and H. Foard regarding updating budgets for ordinary course professionals (0.4). | 0.40 | 466.00 |
| 06/14/23 | PT | Emails with BRG team regarding budgeting for OCP who were not retained post-petition (.40). | 0.40 | 640.00 |
| 06/20/23 | PT | Coordinate finalization of monthly fee statement (.20); review status of draft monthly fee app (.60). | 0.80 | 1,280.00 |
| 06/20/23 | BH2 | Continue to prepare the May Monthly Fee Statement (2.9). | 2.90 | 1,392.00 |
| 06/20/23 | PT | Emails with D. Maria regarding additional retainer for defense counsel and preferred path forward (.10). | 0.10 | 160.00 |
| 06/21/23 | PT | Coordinate interviews with tax consultants to review disclosure statement (.30). | 0.30 | 480.00 |
| 06/21/23 | JDC | Research potential bankruptcy tax advisors (1.6). | 1.60 | 1,864.00 |
| 06/22/23 | JDC | Emails with S. Fleming, M. Pierce, C. Sted, K. O'Hare and D. Nordell | 1.70 | 1,980.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding potential tax counsel role (0.6); coordinate scheduling of teleconferences with candidates for tax counsel (0.7); correspond with C. Foard and A. Jaquet regarding BRG fee application (0.4). |  |  |
| 06/22/23 | PT | Emails with K. Enos regarding first fee statement forms to coordinate filing of same (.20); review requests and revise (.20). | 0.40 | 640.00 |
| 06/23/23 | JDC | Coordinate scheduling of teleconferences with candidates for tax counsel (0.7); correspond with K. Enos regarding filing of fee applications (0.2). | 0.90 | 1,048.50 |
| 06/23/23 | BH2 | Finalize the First Monthly Fee Statement (.7) and forward to K. Enos for filing (.1). | 0.80 | 384.00 |
| 06/23/23 | PT | Comment on status of monthly fee statement (.20). | 0.20 | 320.00 |
|  |  | SUBTOTAL | 43.90 | 38,809.00 |

**12  Non-working Travel**

|  |  |  |  |  |
|---|---|---|---|---|
| 06/06/23 | AJ4 | Travel from domicile to Wilmington, DE in connection with hearing relating to creditor matrix motion. | 2.30 | 2,518.50 |
| 06/07/23 | AJ4 | Traveling from Wilmington, DE to domicile (2.4). | 2.40 | 2,628.00 |
| 06/07/23 | PT | Travel to Houston (1.00). | 1.00 | 1,600.00 |
|  |  | SUBTOTAL | 5.70 | 6,746.50 |

**13  Plan and Disclosure Statement**

|  |  |  |  |  |
|---|---|---|---|---|
| 06/08/23 | JDC | Legal research on liquidating trust disclosure statements (1.9); prepare tax insert to the disclosure statement (1.2). | 3.10 | 3,611.50 |
| 06/09/23 | JDC | Continue preparing tax insert to the | 3.40 | 3,961.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

July 25, 2023                                                        Matter #: 11606-00001C
Page 33                                                   Invoice Number: 101-0000155562

disclosure statement (3.4).

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/12/23 | AJ4 | Revise the draft of the disclosure statement, including reviewing the current version of the plan, prior pleadings in this and other cases involving cryptocurrency exchanges (3.8). | 3.80 | 4,161.00 |
| 06/13/23 | AJ4 | Revise the draft disclosure statement, including reviewing the first-day declaration, other case pleadings in the case, and other related materials (4.5). | 4.50 | 4,927.50 |
| 06/15/23 | JDC | Continue researching and preparing tax insert to the disclosure statement (3.1). | 3.10 | 3,611.50 |
| 06/22/23 | PT | Emails with B. Roy regarding surety language to include in plan (.40). | 0.40 | 640.00 |
| 06/23/23 | PT | Emails with RSM regarding disclosure statement assistance with tax issues (.20). | 0.20 | 320.00 |
| 06/24/23 | PT | Coordinate call with PWC regarding tax issues in plan (.90). | 0.90 | 1,440.00 |
| 06/26/23 | PT | Call with RSM to discuss disclosure statement issues (.50); call with KPMG (.60). | 1.10 | 1,760.00 |
| 06/26/23 | AJ4 | Continue to revise the draft disclosure statement, including reviewing the draft plan, prior pleadings, and other materials (5.4); correspond and confer with J. Caytas regarding same (0.1). | 5.50 | 6,022.50 |
| 06/27/23 | AJ4 | Revise the draft disclosure statement, including reviewing and analyzing the draft of the amended plan and samples of disclosure statements filed in cryptocurrency cases (4.0). | 4.00 | 4,380.00 |
| 06/27/23 | PT | Review crypto case disclosure statements for language for customers/user friendly versions of disclosures (.70). | 0.70 | 1,120.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 06/29/23 | AJ4 | Revise the draft disclosure statement, including reviewing and analyzing the draft of the amended plan and samples of disclosure statements filed in cryptocurrency cases (5.5). | 5.50 | 6,022.50 |
|---|---|---|---|---|
| 06/30/23 | AJ4 | Further revisions to the draft disclosure statement, including reviewing and analyzing the draft of the amended plan and samples of disclosure statements filed in cryptocurrency cases (6.0); correspond with D. Collins (BRG) regarding same (0.2). | 6.20 | 6,789.00 |
| | | SUBTOTAL | 42.40 | 48,766.50 |

**15   Relief from Stay and Adequate Protection**

| 06/01/23 | PT | Emails with C. Barker regarding the hearing on small claims court matter and effect of the automatic stay on same (.50). | 0.50 | 800.00 |
|---|---|---|---|---|
| 06/02/23 | PT | Review correspondence from Regus manager (.20); coordinate drafting automatic stay demand letter (.10); emails with A. Jaquet regarding mechanics (.10). | 0.40 | 640.00 |
| 06/02/23 | AJ4 | Prepare letter regarding automatic stay letter regarding Regus Management Group, LLC, including by reviewing automatic stay case law (1.2). | 1.20 | 1,314.00 |
| 06/08/23 | RI | Legal research regarding government exception to automatic stay and section 525 (4.7). | 4.70 | 6,180.50 |
| 06/09/23 | PT | Review and comment on narrative from Florida regulator history (.20); coordinate draft of stay/demand letter to Florida to cease prosecution of revocation complaint (.60). | 0.80 | 1,280.00 |
| 06/09/23 | RI | Review and analyze correspondence with Florida Office of Financial | 6.10 | 8,021.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023

Matter #: 11606-00001C

Page 35

Invoice Number: 101-0000155562

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Regulation (3.1), prepare letter to the Florida Office of Financial Regulation regarding license revocation proceeding (3.). |  |  |
| 06/10/23 | PT | Telephone conference with D. Maria regarding Florida stay violation issues and next steps (.50); coordinate acceleration of letter to Florida regarding stay violation (.50); coordinate additional online crypto newsletter for publication notice (.50); review and edit stay letter to Florida (.60). | 2.10 | 3,360.00 |
| 06/11/23 | PT | Additional revisions to stay letter to Florida (.30); email draft letter to the Client and Perkins team for review and comments (.30); follow up conference with Client regarding revisions to letter (.30). | 0.90 | 1,440.00 |
| 06/12/23 | JDC | Correspond with P. Tomasco and R. Izakelian regarding letter to Prime Trust regarding withdrawal order (0.3). | 0.30 | 349.50 |
| 06/12/23 | PT | Team call with Perkins team, D. Maria, QE team regarding revisions to letter to Florida OFR and overall strategy to same (.50); emails regarding Prime Trust not honoring agreement (.50); coordinate with Cross River regarding same (.50); telephone conference with D. Maria (.50); revise letter to Florida OFR (.10); email revised letter to D. Maria (.50); coordinate letter to Prime Trust regarding potential stay violation (.50). | 3.10 | 4,960.00 |
| 06/12/23 | RI | Review and revise the letter to the Florida Office of Financial Regulation (0.9); conference with D. Maria, P. Tomasco, S. Merriman, and J. Cutler regarding same (0.9). | 1.80 | 2,367.00 |
| 06/13/23 | PT | Correspond with Perkins team to | 3.30 | 5,280.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | finalize letter to Florida OFR (.50); detailed analysis of travel rule enforcement issues and operating restrictions related to money laundering (1.0); email to J. Leva regarding issue and need to continue to comply with travel rule if possible (.50); coordinate finalization of Florida letter (1.0); email to S. Kirpalani summarizing Florida issue (.30). |  |  |
| 06/13/23 | SK2 | Review draft correspondence to Florida (.3). | 0.30 | 639.00 |
| 06/14/23 | RI | Review and analyze report of examination, legal research regarding section 525 (2.3) and prepare motion to enforce automatic stay (5.2). | 7.50 | 9,862.50 |
| 06/15/23 | SK2 | Correspondence with P. Tomasco re Florida situation and stay issue (.3). | 0.30 | 639.00 |
| 06/15/23 | PT | Review letter to Prime Trust regarding stay/withdrawal order (.50). | 0.50 | 800.00 |
| 06/15/23 | PT | Review letter to Prime Trust regarding stay/withdrawal order (.50). | 0.50 | 800.00 |
| 06/15/23 | RI | Prepare motion to enforce automatic stay, section 525, and civil contempt (2.2), legal research regarding same (3.3). | 5.50 | 7,232.50 |
| 06/16/23 | RI | Prepare motion to enforce automatic stay, section 525, and civil contempt (3.2). | 3.20 | 4,208.00 |
| 06/19/23 | RI | Prepare motion to enforce automatic stay, section 525, and civil contempt (3.0). | 3.00 | 3,945.00 |
| 06/19/23 | PT | Review and revise motion to enforce stay (1.00); email comments to R. Izakelian; email draft to D. Maria and C. Barker (.20). | 1.20 | 1,920.00 |
| 06/19/23 | SK2 | Review draft motion to enforce auto | 0.80 | 1,704.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | stay vs Florida (.8). |  |  |
|---|---|---|---|---|
| 06/20/23 | RI | Prepare declarations and exhibits for motion to enforce automatic stay (4.0). | 4.00 | 5,260.00 |
| 06/20/23 | PT | Emails with B. Greenberg regarding lack of response to stay letter (.30). | 0.30 | 480.00 |
| 06/21/23 | RI | Review and revise motion to enforce automatic stay and declarations (2.1). | 2.10 | 2,761.50 |
| 06/22/23 | PT | Emails regarding 345 issues and continuing efforts to resolve Prime Trust issues (1.00). | 1.00 | 1,600.00 |
| 06/23/23 | PT | Review and forward B. Greenberg email regarding stay violation letter (.30). | 0.30 | 480.00 |
| 06/27/23 | RI | Conference call with the Florida Office of Financial Regulation regarding administrative complaint (1.0): conference with J. Cutler, S. Merriman, and P. Tomasco regarding Florida Office of Financial Regulation (0.5); conference with K. Enos and P. Tomasco regarding strategy (0.4). | 1.90 | 2,498.50 |
| 06/27/23 | PT | Preparation call with Perkins team (.40); participate in call with Florida OFR (.50); follow up call with client team (.30); email summary to D. Maria (.30); review and revise draft motion to enforce (.30); emails with D. Maria and S. Merriman to review (.10); retrieve sample motion to deal with Prime Trust for turnover of funds (.50); circulate draft for drafting declaration in support (.50). | 2.90 | 4,640.00 |
| 06/27/23 | AJ4 | Review draft of stay enforcement motion and related materials (e.g., letter to the Florida Office of Financial Regulation) (1.0); prepare for and telephone conference with, among others, B. Greenberg (Florida Office of Financial Regulation), J. Cuttler and S. Merriman (Perkins | 6.30 | 6,898.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Coie), and P. Tomasco and R. Izakelian regarding Florida Office of Financial Regulation's violation of the stay (0.8); attend telephone conference with J. Cuttler and S. Merriman (Perkins Coie), and P. Tomasco and R. Izakelian regarding same (0.7); prepare draft of first set of requests for production to the Florida Office of Financial Regulation in connection with possible filing of the stay enforcement motion (4.3). | | |
| 06/28/23 | AJ4 | Revise draft of first set of requests for production to the Florida Office of Financial Regulation in connection with the debtors's motion to enforce the stay (2.0); correspond with P. Tomasco and R. Izakelian regarding same (0.2); review and analyze various state confidentiality statutes in connection with the same (2.5); prepare for and attend telephone conference with J. Cuttler and S. Merriman (Perkins Coie), K. Enos (YCST), and P. Tomasco and R. Izakelian regarding same (0.5); prepare sealing motion , including by researching case law on confidentiality in bankruptcy proceedings and reviewing and analyzing prior relevant case filings and materials (9.0). | 14.20 | 15,549.00 |
| 06/28/23 | RI | Revise the motion to enforce automatic stay and declarations (2.5). | 2.50 | 3,287.50 |
| 06/28/23 | PT | Conference with D. Maria and J. Cutler regarding Florida action (.90); work with multiple work streams to finalize motion to enforce stay (1.00); planning call with R. Izakelian and K. Enos (1.00); review and comment on discovery requests (1.00); research confidentiality issues with multistate audit report (1.00); research 408 limitations; issues with multistate | 7.90 | 12,640.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | audit (1.00); revisions to motion; finalize and coordinate filing of motion (2.00). | | |
| 06/29/23 | AJ4 | Review and revise the sealing motion, including by implementing comments of K. Enos (YCST) (2.0); review and analyze various state laws provisions regarding the motion (0.5); correspond with S. Merriman (Perkins Coie) regarding draft motion and related service (0.2); correspond with K. Enos (YCST) regarding same (0.3). | 3.00 | 3,285.00 |
| 06/30/23 | AJ4 | Review and revise draft sealing motion (0.9); correspond with K. Enos (YCST), P. Tomasco and R. Izakelian regarding the same (0.2). | 1.10 | 1,204.50 |
| | | SUBTOTAL | 95.50 | 128,327.00 |

**16  Tax**

| | | | | |
|---|---|---|---|---|
| 06/20/23 | JDC | Legal research on tax consequences of ICOs (0.5); draft reply to IRS's request for information (0.5); emails with P. Tomasco regarding same (0.3). | 1.30 | 1,514.50 |
| 06/26/23 | AJ4 | Prepare for and attend telephone conference in relation to various tax matters relating to the chapter 11 cases (0.5); correspond with K. O'Hare (RMUS) and D. Nordell (RMUS) regarding same (0.3). | 0.80 | 876.00 |
| | | SUBTOTAL | 2.10 | 2,390.50 |

**18  Litigation and Regulatory Matters**

| | | | | |
|---|---|---|---|---|
| 06/05/23 | PT | Conference call with Perkins Coie team regarding OFR insistence on proceeding with the complaint (.50); next steps/draft letter (.20). | 0.70 | 1,120.00 |
| 06/05/23 | ST5 | Review and revise briefs (3.9). | 3.90 | 3,646.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

July 25, 2023
Page 40

Matter #: 11606-00001C
Invoice Number: 101-0000155562

| | | | | | |
|---|---|---|---|---|---|
| 06/13/23 | MF5 | Proofread and cite check motion (1.3). | | 1.30 | 1,215.50 |
| 06/14/23 | MF5 | Proofread and cite check motion (1.6). | | 1.60 | 1,496.00 |
| | | SUBTOTAL | | 7.50 | 7,478.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 9.00 | 2,130.00 | 19,170.00 |
| Michael Liftik | MEL | Partner | 2.00 | 1,770.00 | 3,540.00 |
| Patty Tomasco | PT | Partner | 145.90 | 1,600.00 | 233,440.00 |
| Daniel Holzman | DH3 | Counsel | 4.00 | 1,350.00 | 5,400.00 |
| Razmig Izakelian | RI | Associate | 86.70 | 1,315.00 | 114,010.50 |
| Joanna Caytas | JDC | Associate | 87.70 | 1,165.00 | 102,170.50 |
| Alain Jaquet | AJ4 | Associate | 164.50 | 1,095.00 | 180,127.50 |
| Matthew Feibert | MF5 | Associate | 2.90 | 935.00 | 2,711.50 |
| Shavonne Teo | ST5 | Associate | 3.90 | 935.00 | 3,646.50 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 34.70 | 480.00 | 16,656.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 133.29 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 90.20 |
| Travel | | 8.00 |
| Color Document Reproduction | 0.20 | 108.60 |
| Word processing | | 0.00 |
| Hotel | | 1,284.08 |
| Parking | | 45.00 |
| Velobind | | 2.50 |
| Air travel | | 613.70 |
| Total Expenses | | $2,285.37 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 11606-00001C | Total Fees.......................................................$609,749.32 |
| Bill Date: July 25, 2023 | Expenses.............................................................$2,285.37 |
| Invoice Number: 101-0000155562 | Total Due this Invoice....................................$612,034.69 |

**Payment Due By August 27, 2023**

## Account Summary

Balance Due from Previous Statement(s).................................................**$132,044.67**

Total Balance Due.....................................................**$744,079.36**

## Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 06/17/23 | 101-0000153598 | May 2023 | $660,387.25 | $528,342.58 | $132,044.67 |
| 07/25/23 | 101-0000155562 | June 2023 | $612,034.69 | $0.00 | $612,034.69 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds to:

| | |
|---|---|
| | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich