## **EXHIBIT C-2**

**In re: Desolation Holdings LLC, et al.**

**Exhibit C2: Time Detail - Additional Personnel**

**Berkeley Research Group, LLC**

For the Period 5/8/2023 through 5/31/2023

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 5/8/2023 | H. Foard | 2.3 | Edited the DIP budget. |
| 5/8/2023 | C. Kolls | 2.2 | Reviewed Motion to Approve Debtor in Possession Financing. |
| 5/8/2023 | H. Foard | 0.2 | Analyzed DIP budget ordinary course professional vendor expenses. |
| 5/8/2023 | H. Foard | 0.2 | Reviewed DIP budget vendor expenses. |
| 5/9/2023 | C. Reeves | 1.1 | Reviewed potential gains and losses from certain coin pricing scenarios for DIP budget. |
| 5/10/2023 | S. Claypoole | 0.7 | Reviewed DIP borrowing requests from Bittrex Management. |
| 5/11/2023 | D. Collins | 1.3 | Prepared DIP reporting presentation template. |
| 5/15/2023 | D. Collins | 2.3 | Drafted variance reporting package for DIP budget reporting. |
| 5/15/2023 | D. Collins | 1.1 | Continued drafting variance reporting package for DIP budget reporting. |
| 5/25/2023 | H. Foard | 1.7 | Revised draft DIP variance reporting template. |
| 5/25/2023 | H. Foard | 0.4 | Reviewed drafted DIP budget template. |
| 5/25/2023 | H. Foard | 0.2 | Attended call with BRG (C. Reeves) re: DIP variance reporting package. |
| 5/25/2023 | C. Reeves | 0.2 | Discussed weekly DIP variance reporting with BRG (H. Foard). |
| 5/30/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (A. Jaquet) re: DIP budgeting question. |
| 5/30/2023 | H. Foard | 0.1 | Drafted follow up email to BRG (E. Hengel, C. Reeves) re: DIP reporting. |
| *Task Code Total Hours* | | *14.1* | |
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 5/12/2023 | H. Foard | 0.1 | Corresponded with BRG (C. Kolls) re: Parties in Interest List. |
| 5/15/2023 | S. Claypoole | 1.3 | Reviewed draft Parties in Interest for completeness. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 5/15/2023 | S. Claypoole | 0.9 | Discussed conflict check requirements for BRG retention documents with BRG (M. Haverkamp). |
| 5/15/2023 | M. Haverkamp | 0.9 | Held call with BRG (S. Claypoole) re: parties in interest for BRG retention documents. |
| 5/16/2023 | H. Henritzy | 2.9 | Prepared retention documents. |
| 5/16/2023 | M. Haverkamp | 2.3 | Prepared retention application package. |
| 5/16/2023 | S. Claypoole | 2.3 | Revised Parties in Interest list based on historical vendor spend data from Bittrex. |
| 5/16/2023 | M. Haverkamp | 1.9 | Edited retention application. |
| 5/16/2023 | H. Henritzy | 0.6 | Continued to prepare retention documents. |
| 5/16/2023 | S. Claypoole | 0.6 | Discussed BRG retention documents with BRG (M. Haverkamp). |
| 5/16/2023 | M. Haverkamp | 0.6 | Met with BRG (S. Claypoole) to discuss retention application. |
| 5/16/2023 | H. Henritzy | 0.6 | Prepared conflict check. |
| 5/16/2023 | M. Haverkamp | 0.4 | Edited parties in interest schedule pursuant to Counsel comments. |
| 5/16/2023 | H. Foard | 0.1 | Corresponded with BRG (M. Haverkamp, E. Hengel) re: retention matters. |
| 5/17/2023 | M. Haverkamp | 2.9 | Edited BRG retention application. |
| 5/17/2023 | H. Foard | 2.6 | Compared parties-in-interest vendor listings to Company records. |
| 5/17/2023 | C. Kolls | 2.4 | Researched certain parties to the Parties in Interest list to be used in retention applications. |
| 5/17/2023 | H. Foard | 2.2 | Performed additional revisions to the Parties in Interest list. |
| 5/17/2023 | M. Haverkamp | 1.8 | Edited retention application ahead of filing. |
| 5/17/2023 | H. Henritzy | 1.4 | Prepared conflict check. |
| 5/17/2023 | M. Haverkamp | 1.4 | Reviewed Company records for additional potential parties in interest. |
| 5/17/2023 | H. Foard | 1.1 | Incorporated comments received from Counsel into retention application. |
| 5/17/2023 | H. Foard | 0.9 | Reviewed corporate records to identify potential interested parties. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 5/17/2023 | S. Claypoole | 0.9 | Reviewed counterparty documents for Parties in Interest list. |
| 5/17/2023 | S. Claypoole | 0.7 | Reviewed draft BRG retention application ahead of filing. |
| 5/17/2023 | S. Claypoole | 0.4 | Reviewed revised Parties of Interest list. |
| 5/17/2023 | H. Foard | 0.1 | Corresponded with Bittrex (T. Narverud) re: potential interested parties. |
| 5/17/2023 | H. Foard | 0.1 | Corresponded with BRG (E. Hengel) re: retention application. |
| 5/17/2023 | H. Foard | 0.1 | Corresponded with Counsel re: retention application edits. |
| 5/17/2023 | H. Foard | 0.1 | Corresponded with YCST (J. Brooks) re: retention application. |
| 5/24/2023 | S. Claypoole | 0.6 | Reviewed revised BRG retention order sent by BRG (M. Haverkamp) on 5/24. |
| 5/24/2023 | M. Haverkamp | 0.5 | Prepared comments on UST edits to BRG retention order. |
| 5/24/2023 | H. Foard | 0.1 | Corresponded with BRG (M. Haverkamp) re: retention matters. |
| 5/30/2023 | M. Haverkamp | 0.9 | Drafted BRG first supplemental retention declaration. |
| 5/30/2023 | H. Foard | 0.4 | Attended meeting with BRG (M. Haverkamp) re: Quinn Emanuel request to update PIIL. |
| 5/30/2023 | M. Haverkamp | 0.4 | Reviewed follow up questions from Quinn Emanuel (J. Caytas) re: case parties in interest with BRG (H. Foard). |
| 5/30/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (J. Caytas) regarding updated parties in interest request. |
| 5/30/2023 | M. Haverkamp | 0.2 | Corresponded with Quinn Emanuel (K. Enos) regarding BRG retention. |
| 5/30/2023 | M. Haverkamp | 0.2 | Edited BRG retention order for UST comments. |
| 5/31/2023 | H. Foard | 1.1 | Drafted comparison analysis re: sample parties in interest list. |
| 5/31/2023 | H. Foard | 0.8 | Reviewed sample PIIL list shared by Counsel. |
| 5/31/2023 | M. Haverkamp | 0.7 | Reviewed potential supplemental parties in interest. |
| 5/31/2023 | M. Haverkamp | 0.1 | Reviewed Counsel's edits to First Supplemental Hengel Declaration. |
| 5/31/2023 | M. Haverkamp | 0.1 | Reviewed Quinn Emanuel (P. Tomasco) request and related next steps regarding parties in interest list updates. |
| ***Task Code Total Hours*** | | ***40.9*** | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 06. Attend Hearings/ Related Activities

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/8/2023 | D. Collins | 2.1 | Prepared slides for First Day Hearing Presentation. |
| 5/8/2023 | D. Collins | 1.3 | Continued to prepare slides First Day Hearing Presentation. |
| 5/8/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (C. Chenowith) regarding crypto information for First Day Hearing. |
| 5/8/2023 | S. Claypoole | 0.3 | Corresponded with Quinn Emanuel (A. Jaquet, J. Caytas) regarding customer information for First Day Hearing. |
| 5/8/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (D. Maria) regarding Bittrex information for First Day Hearing. |
| 5/9/2023 | D. Collins | 2.3 | Drafted briefing ahead of CRO testimony on SEC crypto regulatory actions over the last few years. |
| 5/9/2023 | D. Collins | 2.3 | Researched SEC crypto regulation for CRO testimony briefing. |
| 5/9/2023 | D. Collins | 1.8 | Prepared First Day Hearing presentation. |
| 5/9/2023 | C. Kolls | 1.7 | Edited First Day Presentation. |
| 5/9/2023 | S. Claypoole | 1.4 | Prepared slides for First Day Hearing presentation. |
| 5/9/2023 | D. Collins | 1.3 | Updated First Day Hearing presentation. |
| 5/9/2023 | S. Claypoole | 1.1 | Analyzed Bittrex customer data for First Day Hearing presentation. |
| 5/9/2023 | S. Claypoole | 0.8 | Revised First Day Hearing presentation to reflect feedback from Counsel. |
| 5/9/2023 | D. Collins | 0.4 | Compiled information for First Day Hearing Presentation. |
| 5/10/2023 | H. Foard | 2.1 | Attended a portion of the first day hearing. |
| 5/10/2023 | C. Kolls | 1.4 | Reviewed various crypto communication channels for customer activity during the First Day Hearing. |
| 5/10/2023 | C. Kolls | 0.9 | Compiled notes from First Day Hearing. |
| **Task Code Total Hours** | | **21.7** | |

### 07. Interaction/ Meetings with Debtors/ Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/8/2023 | S. Claypoole | 0.8 | Prepared comments for Quinn Emanuel on First Day Declaration. |
| 5/8/2023 | D. Collins | 0.5 | Participated in a call with Quinn Emanuel (P. Tomasco) and Bittrex (D. Maria, C. Barker) regarding the First Day Declaration. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/ Meetings with Debtors/ Counsel** | | | |
| 5/11/2023 | S. Claypoole | 1.1 | Updated Board presentation materials for 5/13 meeting. |
| 5/11/2023 | H. Foard | 0.6 | Updated budget in draft Board presentation. |
| 5/11/2023 | H. Foard | 0.1 | Corresponded with BRG (E. Hengel, D. Collins, S. Claypoole) re: next steps for finalizing presentation to the Board of Directors. |
| 5/18/2023 | H. Foard | 0.3 | Attended call with Bittrex (C. Chenowith) re: reimbursement procedures and other matters. |
| 5/19/2023 | H. Foard | 0.7 | Drafted memo to Bittrex re: on-going workstreams and data requests. |
| 5/19/2023 | C. Reeves | 0.5 | Discussed credit card issues and other case matters with BRG (H. Foard). |
| 5/19/2023 | H. Foard | 0.5 | Participated in call with BRG (C. Reeves) regarding credit card issues and other case matters. |
| 5/25/2023 | M. Canale | 1.1 | Participated in a call with Bittrex (C. Chenoweth, B. Lee) to discuss on chain crypto balance confirmation. |
| 5/25/2023 | H. Foard | 0.2 | Attended call with Bittrex (S. Lasseter) re: variance reporting and intercompany transactions. |
| **Task Code Total Hours** | | **6.4** | |
| **09. Employee Issues/KEIP** | | | |
| 5/8/2023 | C. Kolls | 1.7 | Reviewed Motion to Pay Employee Wages. |
| 5/8/2023 | H. Foard | 0.6 | Drafted memo to Bittrex (D. Dreslin) and Bittrex (S. Lasseter) re: prepetition wages. |
| 5/8/2023 | C. Reeves | 0.3 | Reviewed Wages Motion for final approval. |
| 5/22/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (A. Jaquet, J. Caytas) re: executive compensation arrangement. |
| 5/23/2023 | S. Claypoole | 0.6 | Analyzed terms of an employee contract sent by Bittrex (D. Dreslin) on 5/22. |
| 5/24/2023 | H. Foard | 0.2 | Analyzed paystub record shared by Bittrex (D. Dreslin). |
| **Task Code Total Hours** | | **3.5** | |
| **10. Recovery/ SubCon/ Lien Analysis** | | | |
| 5/17/2023 | D. Collins | 0.6 | Drafted template for coin holdings schedule. |
| 5/18/2023 | D. Collins | 1.5 | Drafted coin holdings schedule. |

Berkeley Research Group, LLC    Invoice for the 5/8/2023 - 5/31/2023 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/ SubCon/ Lien Analysis** | | | |
| 5/19/2023 | D. Collins | 1.8 | Reviewed draft of coin holdings schedule. |
| 5/25/2023 | S. Claypoole | 1.1 | Reviewed coin contract addresses provided by Bittrex (S. James) for asset tracing purposes. |
| 5/30/2023 | H. Foard | 0.1 | Corresponded with Bittrex (S. Lasseter, C. Chenowith) re: Company-held crypto balances. |
| ***Task Code Total Hours*** | | ***5.1*** | |
| **11. Claim Analysis/ Accounting** | | | |
| 5/8/2023 | H. Foard | 0.7 | Analyzed details underlying the top 50 creditor list. |
| 5/8/2023 | S. Claypoole | 0.6 | Prepared responses to questions from BRG (E. Hengel) regarding filed creditors' list. |
| 5/8/2023 | S. Claypoole | 0.4 | Discussed potential vendor claims with Bittrex (S. Lasseter). |
| 5/8/2023 | C. Reeves | 0.4 | Reviewed claims agent motion for final approval. |
| 5/9/2023 | C. Kolls | 2.6 | Analyzed customer information for top 50 unsecured creditors list. |
| 5/9/2023 | C. Kolls | 2.3 | Continued to analyze customer information for top 50 unsecured creditors list. |
| 5/9/2023 | S. Claypoole | 0.4 | Reviewed unredacted top creditor list sent by Omni (B. Whitaker) to J. Brooks (YCST). |
| 5/10/2023 | H. Foard | 0.2 | Attended call with Omni (J. Paul) re: methodology to address inbound claims inquiries and potential estate cost implications. |
| 5/10/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (D. Holzman) regarding Bittrex customer claim information. |
| 5/12/2023 | S. Claypoole | 0.4 | Reviewed KYC information required for proof of claim form. |
| 5/12/2023 | H. Foard | 0.3 | Corresponded with Quinn Emanuel (J. Caytas) re: KYC questions. |
| 5/15/2023 | S. Claypoole | 1.3 | Created claims schematic to outline the customer claims process. |
| 5/15/2023 | S. Claypoole | 0.9 | Reviewed customer information fields from Bittrex data in preparation for KYC information call for claims purposes. |
| 5/15/2023 | S. Claypoole | 0.6 | Updated claims process slide to reflect information provided by Quinn Emanuel (P. Tomasco). |
| 5/15/2023 | S. Claypoole | 0.3 | Corresponded with Quinn Emanuel (P. Tomasco) and Bittrex (P. Arthur) regarding KYC information call for claims purposes scheduled for 5/16. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/ Accounting** | | | |
| 5/16/2023 | C. Kolls | 1.8 | Reviewed KYC compliance and customer withdrawal procedure. |
| 5/16/2023 | S. Claypoole | 1.5 | Analyzed quantity of customers able to withdrawal compared to those who still require KYC compliance. |
| 5/16/2023 | H. Foard | 1.5 | Attended a portion of call re: KYC and other procedures with Quinn Emanuel (P. Tomasco, J. Caytas, A. Jaquet), Bittrex (C. Barker, K. Hamilton, P. Arthur), and Omni (P. Deutch, S. Kelly, B. Whitaker). |
| 5/16/2023 | S. Claypoole | 1.4 | Prepared claims process flow chart in response to request from Quinn Emanuel (P. Tomasco). |
| 5/16/2023 | D. Collins | 0.5 | Participated in a portion of call with Quinn Emanuel (P. Tomasco, J. Caytas, A. Jaquet), Bittrex (C. Barker, K. Hamilton, P. Arthur), and Omni (P. Deutch, S. Kelly, B. Whitaker) regarding KYC information protocols. |
| 5/17/2023 | S. Claypoole | 0.7 | Prepared agenda for 5/18 call with Counsel and Bittrex regarding different pools of creditors. |
| 5/17/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (P. Tomasco) and the Bittrex (P. Arthur, C. Barker, S. James) regarding different pools of creditors for claims purposes. |
| 5/18/2023 | S. Claypoole | 1.1 | Reviewed draft Proof of Claim form sent by Omni (B. Whitaker). |
| 5/18/2023 | S. Claypoole | 1.1 | Updated claims process flow chart to reflect feedback from Quinn Emanuel (P. Tomasco). |
| 5/18/2023 | S. Claypoole | 0.8 | Revised claims process flow chart to reflect additional feedback from Quinn Emanuel (P. Tomasco). |
| 5/18/2023 | S. Claypoole | 0.7 | Compared various crypto proof of claim forms to ensure completeness of Bittrex POC form. |
| 5/18/2023 | S. Claypoole | 0.7 | Continued to review draft Proof of Claim form sent by Omni (B. Whitaker). |
| 5/18/2023 | H. Foard | 0.6 | Analyzed flow chart re: customer claims. |
| 5/18/2023 | S. Claypoole | 0.6 | Discussed customer claim details for a particular claimant with Bittrex (S. James). |
| 5/18/2023 | S. Claypoole | 0.6 | Reviewed claims details for a particular creditor in response to request from BRG (E. Hengel). |
| 5/18/2023 | H. Foard | 0.4 | Drafted questions re: Proof of Claim. |
| 5/18/2023 | H. Foard | 0.3 | Attended call with Bittrex (J. Leva) re: Proofs of Claim questions. |

Berkeley Research Group, LLC                    Invoice for the 5/8/2023 - 5/31/2023 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/ Accounting** | | | |
| 5/18/2023 | H. Foard | 0.2 | Corresponded with BRG (E. Hengel, C. Reeves, D. Collins, and S. Claypoole) re: criteria for an allowed claim. |
| 5/18/2023 | S. Claypoole | 0.2 | Updated response to BRG (E. Hengel) regarding customer claimant inquiry based on information provided by Bittrex (S. James). |
| 5/19/2023 | S. Claypoole | 1.4 | Prepared list of coin names and symbols to be included in the Bittrex Proof of Claim form for Omni (B. Whitaker). |
| 5/19/2023 | D. Collins | 1.1 | Participated in a call with Quinn Emanuel (P. Tomasco) regarding creditor classifications. |
| 5/19/2023 | H. Foard | 1.0 | Participated in a call with Quinn Emanuel (P. Tomasco) and Bittrex (J. Leva, P. Arthur, S. James) re: customer claims. |
| 5/19/2023 | C. Kolls | 0.9 | Reviewed customer claims procedure. |
| 5/19/2023 | S. Claypoole | 0.5 | Analyzed KYC compliance procedure. |
| 5/19/2023 | S. Claypoole | 0.2 | Discussed coins for customer proof of claim form with Bittrex (S. James). |
| 5/24/2023 | S. Claypoole | 1.1 | Reviewed draft Bar Date Motion and Exhibits. |
| 5/24/2023 | S. Claypoole | 0.7 | Reviewed finalized Proof of claim forms ahead of filing. |
| ***Task Code Total Hours*** | | ***33.4*** | |
| **12. Statements and Schedules** | | | |
| 5/10/2023 | S. Claypoole | 2.3 | Analyzed Company balance sheet for crypto assets held for customers for inclusion in the SOAL. |
| 5/10/2023 | D. Collins | 2.1 | Analyzed customer crypto holdings for its inclusion in Schedule E/F. |
| 5/10/2023 | S. Claypoole | 0.6 | Reviewed SOFA/SOALs tracking sheet sent by Omni (S. Kelly) ahead of 5/11 kickoff call. |
| 5/10/2023 | S. Claypoole | 0.5 | Corresponded with BRG (C. Kolls) via email regarding Schedule E/F. |
| 5/10/2023 | S. Claypoole | 0.4 | Discussed kickoff of SOFA/SOALs workstream with Omni (S. Kelly). |
| 5/10/2023 | S. Claypoole | 0.2 | Corresponded with Omni (S. Kelly, B. Whitaker) regarding SOFA/SOALs kickoff call scheduled for 5/11. |
| 5/11/2023 | C. Kolls | 2.4 | Prepared templates for Statements and Schedules. |
| 5/11/2023 | S. Claypoole | 0.8 | Reviewed latest Bittrex financial statements to determine relevant Schedules for population. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/11/2023 | S. Claypoole | 0.7 | Reviewed litigation summary sent by Bittrex (C. Barker) for the Statements and Schedules. |
| 5/11/2023 | S. Claypoole | 0.7 | Reviewed SOFA/SOALs tracking sheet following workstream kickoff call. |
| 5/11/2023 | C. Kolls | 0.6 | Reviewed SOFA/SOAL templates to identify necessary data for completion. |
| 5/11/2023 | S. Claypoole | 0.5 | Attended a portion of SOFA/SOALs kickoff call with Quinn Emanuel (P. Tomasco, A. Jaquet), Omni (S. Kelly, B. Whitaker) and Bittrex (C. Barker, E. Havens, S. Lasseter). |
| 5/11/2023 | C. Reeves | 0.5 | Participated in a portion of call with Quinn Emanuel (P. Tomasco, A. Jaquet), Omni (S. Kelly, B. Whitaker) and Bittrex (C. Barker, E. Havens, S. Lasseter) to discuss SOFA/SOALs. |
| 5/11/2023 | S. Claypoole | 0.2 | Corresponded with Omni (S. Kelly) regarding SOFA/SOALs working session. |
| 5/12/2023 | H. Foard | 1.7 | Analyzed templates provided by Omni for SOFA/SOAL preparation. |
| 5/12/2023 | C. Kolls | 1.7 | Prepared customized templates for Statements and Schedules. |
| 5/12/2023 | C. Kolls | 1.0 | Attended SOFA and SOAL preparation meeting with Omni (S. Kelly, B. Whitaker). |
| 5/12/2023 | S. Claypoole | 1.0 | Participated in working session with Omni (S. Kelly, B. Whitaker) related to the Statements and Schedules. |
| 5/15/2023 | C. Kolls | 2.7 | Compiled data for SOFA part 2 exhibit containing customer withdrawals. |
| 5/15/2023 | C. Kolls | 1.1 | Continued to compile data for SOFA part 2 exhibit containing customer withdrawals. |
| 5/15/2023 | S. Claypoole | 0.6 | Reviewed Bittrex historical financials in preparation for SOFA/SOALs filing. |
| 5/16/2023 | D. Collins | 1.8 | Participated in call with Omni (S. Kelly, B. Whitaker) regarding SOFA/SOALs. |
| 5/16/2023 | C. Kolls | 1.4 | Compiled information provided by the Debtor to complete Statements 18 and 19. |
| 5/16/2023 | C. Kolls | 1.2 | Analyzed Company data for SOAL Schedule E preparation. |
| 5/16/2023 | C. Kolls | 1.2 | Analyzed information that would need to be collected for Statements 14, 18 and 19. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/16/2023 | H. Foard | 1.0 | Attended a portion of meeting with Omni (S. Kelly, B. Whitaker) re: SOFA questions. |
| 5/16/2023 | S. Claypoole | 0.7 | Participated in call with Bittrex (S. Lasseter, C. Chenoweth) regarding the Statements and Schedules. |
| 5/16/2023 | S. Claypoole | 0.7 | Populated SOFA 11 based on Bittrex's payment records. |
| 5/16/2023 | S. Claypoole | 0.7 | Reviewed updated Schedules and Statements tracker sent by Omni (S. Kelly) on 5/16. |
| 5/16/2023 | C. Kolls | 0.6 | Attended a portion of meeting to discuss Schedules and Statements with Bittrex (C. Chenowith, S. Lasseter). |
| 5/16/2023 | S. Claypoole | 0.5 | Participated in a portion of call with Omni (S. Kelly, B. Whitaker) regarding information collected for the Statement of Financial Affairs. |
| 5/16/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (E. Havens) regarding off-premises storage for SOFA 19. |
| 5/16/2023 | S. Claypoole | 0.3 | Updated SOFA 19 to reflect information provided by Bittrex (E. Haven) on 5/16. |
| 5/17/2023 | C. Kolls | 1.6 | Compiled the list of executory contracts to be included in Schedule F. |
| 5/17/2023 | C. Kolls | 1.4 | Verified the list of previous addresses form the client in order to complete Statement 14. |
| 5/17/2023 | S. Claypoole | 0.6 | Reviewed list of current and former directors and officers for the Statements. |
| 5/17/2023 | S. Claypoole | 0.4 | Corresponded with Bittrex (E. Haven) and Omni (S. Kelly) regarding SOFA 19 and 20. |
| 5/18/2023 | C. Kolls | 2.6 | Analyzed data in preparation for the SOFA part 6. |
| 5/18/2023 | S. Claypoole | 1.3 | Prepared list of questions and discussion points re: SOFA/SOALs for Counsel's review. |
| 5/18/2023 | S. Claypoole | 0.8 | Populated SOFA 2 with non-business revenue data provided by Bittrex. |
| 5/18/2023 | S. Claypoole | 0.6 | Populated SOFA 2 with additional non-business revenue data provided by Bittrex. |
| 5/18/2023 | S. Claypoole | 0.5 | Discussed 90-day transaction history data needed for SOFA 3 with BRG (E. Hengel). |
| 5/18/2023 | S. Claypoole | 0.3 | Corresponded with Quinn Emanuel (P. Tomasco) regarding the Statements and Schedules. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/18/2023 | H. Foard | 0.1 | Prepared feedback re: memo re: SOFA/SOAL questions. |
| 5/18/2023 | H. Foard | 0.1 | Reviewed S. Claypoole memo re: SOFA/SOAL questions. |
| 5/19/2023 | C. Kolls | 2.3 | Analyzed data in preparation for SOFA part 3. |
| 5/19/2023 | C. Kolls | 2.1 | Prepared data for use in SOFA parts 8 and 10. |
| 5/19/2023 | S. Claypoole | 1.4 | Updated draft SOFA Template for sharing with Omni (S. Kelly). |
| 5/19/2023 | S. Claypoole | 1.2 | Created workplan for creation of 90-day customer withdrawal exhibit for SOFA 3. |
| 5/19/2023 | D. Collins | 1.2 | Prepared template for 90-day transaction data for SOFA 3. |
| 5/19/2023 | S. Claypoole | 1.1 | Prepared outline of customer coin data needed for the Statements and Schedules. |
| 5/19/2023 | S. Claypoole | 0.9 | Updated SOFA Tracker to reflect current progress to date. |
| 5/19/2023 | S. Claypoole | 0.8 | Populated SOFA 26a-d with information provided by Bittrex (S. Lasseter). |
| 5/19/2023 | S. Claypoole | 0.1 | Corresponded with Quinn Emanuel (P. Tomasco) to schedule a call regarding SOFA 3. |
| 5/22/2023 | D. Collins | 2.7 | Analyzed 5/8 financial statements for incorporation into the SOFA and SOAL. |
| 5/22/2023 | C. Kolls | 2.2 | Analyzed active contracts for Schedule G. |
| 5/22/2023 | D. Collins | 2.1 | Performed additional analysis on customer coin holdings data for Schedule F. |
| 5/22/2023 | D. Collins | 1.8 | Reviewed BUS customer data for Schedule F. |
| 5/22/2023 | S. Claypoole | 1.6 | Analyzed US and Malta Customer Coin Holdings file sent by Bittrex (S. James) on 5/22 for Schedule F. |
| 5/22/2023 | C. Kolls | 1.4 | Analyzed income data in preparation for SOFA part 1. |
| 5/22/2023 | S. Claypoole | 1.2 | Analyzed US and Malta Customer Data file sent by Bittrex (S. James) on 5/22 for Schedule F. |
| 5/22/2023 | S. Claypoole | 0.9 | Analyzed BUS and Desolation 5/8 financial reports sent by Bittrex (C. Koukos) on 5/22 for the Schedules. |
| 5/22/2023 | S. Claypoole | 0.7 | Analyzed Malta 5/8 financial reports sent by Bittrex (C. Koukos) on 5/22 for the Schedules. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/22/2023 | C. Kolls | 0.5 | Attended meeting with Bittrex (S. Lasseter, C. Bellings, C Koukos) regarding data for the Schedules and Statements. |
| 5/22/2023 | M. Canale | 0.5 | Participated in a call with Bittrex (S. James) to discuss 90-day pre-bankruptcy customer transaction data. |
| 5/22/2023 | D. Collins | 0.5 | Participated in a call with Quinn Emanuel (P. Tomasco, A. Jaquet) to discuss SOFA 3. |
| 5/22/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (D. Dreslin) to discuss one-year payments to insiders for SOFA 4. |
| 5/22/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (E. Haven) to review contracts on Schedule G. |
| 5/22/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (S. James) regarding 90-day customer transaction data for SOFA 3. |
| 5/22/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (S. Lasseter, C. Belling, C. Koukos) to discuss requested data for SOFA/SOALs. |
| 5/22/2023 | C. Kolls | 0.5 | Participated in call with Quinn Emanuel (P. Tomasco, A. Jaquet) regarding SOFA 3. |
| 5/22/2023 | S. Claypoole | 0.5 | Participated in call with Quinn Emanuel (P. Tomasco, A. Jaquet) regarding SOFA 3. |
| 5/22/2023 | L. Furr | 0.5 | Reviewed inbound/outbound customer transfer data request for the preference analysis workstream. |
| 5/22/2023 | C. Kolls | 0.3 | Participated in a portion of call with Bittrex (D. Dreslin) to discuss one-year payments to insiders for SOFA 4. |
| 5/23/2023 | C. Kolls | 2.8 | Analyzed active contracts for SOAL preparation. |
| 5/23/2023 | C. Kolls | 2.3 | Prepared list of active contracts for Schedule G. |
| 5/23/2023 | D. Collins | 1.7 | Analyzed customer coin holdings data for Schedule F. |
| 5/23/2023 | D. Collins | 1.4 | Reviewed Master Vendor List for information to update Schedule G. |
| 5/23/2023 | S. Claypoole | 1.3 | Analyzed historical payroll register in order to create SOFA 4 exhibit for 1 year payments to insiders. |
| 5/23/2023 | C. Kolls | 1.1 | Attended meeting with Omni (S. Kelly, B. Whitaker) to review completed Statements and Schedules and discuss remaining open items. |
| 5/23/2023 | A. Bekker | 0.9 | Loaded data received from Debtor into SQL environment for preference analysis. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/23/2023 | S. Claypoole | 0.9 | Prepared draft template for Global Notes for the Statements and Schedules. |
| 5/23/2023 | C. Kolls | 0.8 | Continued to prepare list of active contracts for Schedule G. |
| 5/23/2023 | D. Collins | 0.8 | Reviewed Schedule G draft prepared by BRG (C. Kolls). |
| 5/23/2023 | D. Collins | 0.7 | Corresponded with BRG (S. Claypoole) regarding Global Notes template for the Statements and Schedules. |
| 5/23/2023 | A. Bekker | 0.7 | Performed data transformations on data in SQL environment for preference analysis workstream. |
| 5/23/2023 | S. Claypoole | 0.6 | Prepared comments for BRG (C. Kolls) on latest Schedule G draft. |
| 5/23/2023 | D. Collins | 0.6 | Prepared comments to BRG (S. Claypoole) on Global Notes template for the Statements and Schedules. |
| 5/23/2023 | S. Claypoole | 0.6 | Updated SOFA Tracker to reflect progress to date for Omni (S. Kelly, B. Whitaker). |
| 5/23/2023 | C. Kolls | 0.5 | Attended meeting with Bittrex (D. Dreslin) to discuss insider payments over the last year. |
| 5/23/2023 | S. Claypoole | 0.5 | Participated in a portion of call with Omni (S. Kelly, B. Whitaker) to discuss progress on the Statements and Schedules. |
| 5/23/2023 | D. Collins | 0.5 | Participated in a portion of call with Omni (S. Kelly, B. Whitaker) to review the SOFA/SOALs. |
| 5/23/2023 | S. Claypoole | 0.5 | Participated in follow-up call with Bittrex (D. Dreslin) to discuss 1 year payments to insiders for SOFA 4. |
| 5/23/2023 | M. Slattery | 0.5 | Reviewed the initial schema architecture of the data set provided for any potential issues in preparing the preference analysis. |
| 5/23/2023 | S. Claypoole | 0.5 | Reviewed vendor invoices for possible claims to be included in Schedule E/F. |
| 5/23/2023 | L. Furr | 0.4 | Reviewed preference analysis data request. |
| 5/23/2023 | S. Claypoole | 0.3 | Reviewed terms of Bittrex Profit Sharing Program for SOFA 4 purposes. |
| 5/23/2023 | C. Reeves | 0.2 | Corresponded with BRG (S. Claypoole) regarding Global Notes for the Statements and Schedules. |
| 5/24/2023 | C. Kolls | 2.6 | Analyzed historical payments to insiders for SOFA 4 based on payroll registers from Bittrex. |
| 5/24/2023 | C. Kolls | 2.3 | Analyzed data for SOAL Schedule A/B preparation. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/24/2023 | D. Collins | 2.3 | Prepared support schedule for SOFA 4 based on payroll information from Bittrex. |
| 5/24/2023 | C. Kolls | 1.8 | Compiled data for insider payments in order to prepare SOFA 4 exhibit. |
| 5/24/2023 | D. Collins | 1.6 | Analyzed historical payroll data for SOFA 4. |
| 5/24/2023 | S. Claypoole | 1.6 | Prepared updated Schedules and Statements draft package for Omni (S. Kelly) to incorporate for production. |
| 5/24/2023 | D. Collins | 1.2 | Continued to prepare support schedule for SOFA 4 based on payroll information from Bittrex. |
| 5/24/2023 | S. Claypoole | 1.1 | Reviewed initial draft of Global Notes for SOFA/SOALs sent by Quinn Emanuel (P. Tomasco). |
| 5/24/2023 | A. Bekker | 1.0 | Performed data transformations on additional data sets for preference analysis workstream. |
| 5/24/2023 | D. Collins | 0.9 | Prepared comments to BRG (S. Claypoole) on draft Global Notes for SOFA/SOALs. |
| 5/24/2023 | S. Claypoole | 0.9 | Prepared comments to Quinn Emanuel (P. Tomasco) on Global Notes draft for SOFA/SOALs. |
| 5/24/2023 | S. Claypoole | 0.9 | Revised Schedule G based on feedback from Bittrex (E. Haven). |
| 5/24/2023 | S. Claypoole | 0.8 | Reviewed sample payroll report sent by Bittrex (D. Dreslin) for SOFA 4 exhibit. |
| 5/24/2023 | S. Claypoole | 0.8 | Updated SOFA Tracker for Omni (S. Kelly) based on latest information collected as of 5/24. |
| 5/24/2023 | S. Claypoole | 0.7 | Updated SOFA 7 to reflect feedback provided by Bittrex (C. Barker) on 5/24. |
| 5/24/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (S. Lasseter) regarding the Statements and Schedules. |
| 5/24/2023 | H. Foard | 0.4 | Reviewed precedent example of Global Notes. |
| 5/24/2023 | S. Claypoole | 0.4 | Updated SOFA 14 to reflect information provided by Bittrex (T. Narverud) on 5/24. |
| 5/24/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (C. Barker) regarding SOFA 16. |
| 5/24/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (C. Chenowith) regarding SOFA 26. |
| 5/25/2023 | A. Bekker | 2.9 | Performed exploratory analysis of data received via SQL environment for preference analysis workstream. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/25/2023 | A. Bekker | 2.6 | Prepared summary and report workbooks for review with BRG (L. Furr) regarding the preference analysis workstream. |
| 5/25/2023 | A. Bekker | 2.1 | Created roll up, reporting, and summary tables in SQL environment for preference analysis workstream. |
| 5/25/2023 | S. Claypoole | 1.3 | Analyzed prepetition vendor AP for Schedule F. |
| 5/25/2023 | D. Collins | 1.2 | Updated support schedule for SOFA 4 based on input from BRG (S. Claypoole). |
| 5/25/2023 | L. Furr | 1.1 | Reviewed preference analysis methodology. |
| 5/25/2023 | S. Claypoole | 0.9 | Prepared draft of Schedule F with non-customer claims based on invoices from Bittrex. |
| 5/25/2023 | A. Ruda | 0.7 | Prepared outline of roles and responsibilities for BRG's data team required to complete the preference analysis. |
| 5/25/2023 | S. Claypoole | 0.6 | Discussed Statements and Schedules drafts for production with Omni (S. Kelly). |
| 5/25/2023 | S. Claypoole | 0.6 | Reviewed SOFA 4 support schedule sent by BRG (D. Collins). |
| 5/25/2023 | S. Claypoole | 0.6 | Reviewed Terms of Service sent by C. Barker on 5/25 in relation to SOFA 16. |
| 5/25/2023 | S. Claypoole | 0.5 | Participated in call with Omni (S. Kelly, B. Whitaker) regarding the Schedules. |
| 5/25/2023 | A. Bekker | 0.4 | Loaded additional, newly received data into SQL environment for preference analysis workstream. |
| 5/25/2023 | S. Claypoole | 0.4 | Updated SOFA 16 to reflect information sent by Bittrex (C. Barker) on 5/25. |
| 5/25/2023 | S. Claypoole | 0.3 | Corresponded with BRG (C. Reeves) regarding SOFA 21. |
| 5/25/2023 | S. Claypoole | 0.3 | Prepared responses to Omni (S. Kelly) regarding outstanding requests for the Schedules. |
| 5/26/2023 | S. Claypoole | 2.6 | Prepared customer claim exhibit for BUS Schedule F using Bittrex coin data. |
| 5/26/2023 | S. Claypoole | 2.4 | Prepared customer claim exhibit for Malta Schedule F using Bittrex coin data. |
| 5/26/2023 | A. Bekker | 2.4 | Prepared data related questions for review with BRG and Debtor regarding the preference analysis workstream. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/26/2023 | S. Claypoole | 2.2 | Continued to prepare customer claim exhibit for BUS Schedule F using Bittrex coin data. |
| 5/26/2023 | D. Collins | 2.0 | Participated in a call with Quinn Emanuel (P. Tomasco, A. Jaquet, J. Caytas) and Omni (S. Kelly, B. Whitaker) to review the draft Schedules. |
| 5/26/2023 | H. Foard | 1.7 | Attended portion of a Zoom with Omni (S. Kelly, B. Whitaker) and Quinn Emanuel (P. Tomasco, A. Jaquet, J. Caytas) re: initial draft of SOFA and SOAL. |
| 5/26/2023 | D. Collins | 1.5 | Revised SOFA 4 to reflect additional feedback from Quinn Emanuel (P. Tomasco). |
| 5/26/2023 | M. Canale | 1.3 | Revised list of follow up diligence items regarding 90-day pre-bankruptcy customer transactions. |
| 5/26/2023 | A. Bekker | 1.1 | Prepared summary Excel workbook to review findings of the preference analysis. |
| 5/26/2023 | S. Claypoole | 1.0 | Participated in portion of a call with Quinn Emanuel (P. Tomasco, A. Jaquet, J. Caytas) and Omni (S. Kelly, B. Whitaker) to review the SOFA/SOAL drafts. |
| 5/26/2023 | A. Ruda | 0.6 | Developed environment to handle the large record file containing data for the preference analysis. |
| 5/26/2023 | M. Canale | 0.4 | Reviewed initial analysis of 90-day pre-bankruptcy customer data provided by Bittrex (S. James). |
| 5/26/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (C. Chenoweth) regarding Bittrex crypto balances for Schedule A/B 77. |
| 5/26/2023 | H. Foard | 0.2 | Corresponded with BRG (L. Furr, S. Claypoole) re: SOFA/SOAL matters. |
| 5/26/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (P. Tomasco) regarding SOFA/SOAL drafts. |
| 5/30/2023 | D. Collins | 2.4 | Populated SOAL to reflect data from 5/8 balance sheet. |
| 5/30/2023 | C. Kolls | 2.3 | Compiled creditor transactions within 90 days of the petition date for SOFA 3. |
| 5/30/2023 | A. Bekker | 2.3 | Reviewed proposed data-related questions from BRG's data team regarding the preference analysis. |
| 5/30/2023 | C. Kolls | 2.1 | Analyzed creditor transactions within 90 days of the petition date for SOFA 3. |
| 5/30/2023 | S. Claypoole | 1.9 | Updated BUS Schedule F customer exhibit to reflect input from Quinn Emanuel (P. Tomasco). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/30/2023 | D. Collins | 1.9 | Updated SOFA to reflect information provided by Bittrex (S. Lasseter). |
| 5/30/2023 | C. Kolls | 1.8 | Prepared output exhibit for SOFA 3 based on 90-day transaction data. |
| 5/30/2023 | S. Claypoole | 1.6 | Updated Malta Schedule F customer exhibit to reflect input from Quinn Emanuel (P. Tomasco). |
| 5/30/2023 | M. Canale | 1.3 | Reviewed historical deposits and withdrawal data provided by Bittrex (S. James) for 90-day analysis. |
| 5/30/2023 | S. Claypoole | 1.3 | Revised BUS Schedule F customer exhibit to reflect terms of service data provided by S. James on 5/30. |
| 5/30/2023 | H. Foard | 1.0 | Attended the SOFA/SOAL review call with Omni (S. Kelly, B. Whitaker) and Bittrex (S. Lasseter). |
| 5/30/2023 | S. Claypoole | 1.0 | Participated in a call with Bittrex (S. Lasseter) and Omni (S. Kelly, B. Whitaker) to review the updated SOFA/SOAL drafts. |
| 5/30/2023 | D. Collins | 1.0 | Participated in a call with Quinn Emanuel (P. Tomasco) regarding SOFA/SOALs. |
| 5/30/2023 | S. Claypoole | 0.8 | Analyzed top customer holdings by coin for Schedule A/B 77. |
| 5/30/2023 | S. Claypoole | 0.8 | Prepared feedback on questions for Bittrex data team re: SOFA 3 prepared by BRG (A. Ruda). |
| 5/30/2023 | S. Claypoole | 0.6 | Reviewed customer withdrawal data for SOFA 3 exhibit. |
| 5/30/2023 | S. Claypoole | 0.3 | Corresponded with Omni (B. Whitaker) re: updated information for SOFA 26b. |
| 5/30/2023 | M. Canale | 0.3 | Revised list of follow-up questions regarding 90-day transaction data for Bittrex. |
| 5/31/2023 | C. Kolls | 2.9 | Analyzed transactions on behalf of insiders within one-year of the petition date for SOFA 4. |
| 5/31/2023 | A. Ruda | 2.9 | Prepared withdrawal analysis based on 90-day transaction data. |
| 5/31/2023 | S. Claypoole | 2.8 | Revised BUS Schedules to reflect feedback from Quinn Emanuel (P. Tomasco). |
| 5/31/2023 | D. Collins | 2.8 | Revised SOFA to reflect updated information provided by Bittrex (S. Lasseter). |
| 5/31/2023 | D. Collins | 2.7 | Updated SOAL to reflect feedback from Quinn Emanuel (P. Tomasco). |
| 5/31/2023 | C. Kolls | 2.4 | Analyzed payments to creditors within 90 days of the petition date for SOFA 3. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/31/2023 | C. Kolls | 2.2 | Analyzed creditor transactions within 90 days of the petition date for SOFA 3 with special attention to separating transactions for the benefit of insiders. |
| 5/31/2023 | C. Reeves | 2.2 | Reviewed SOFA/SOAL drafts. |
| 5/31/2023 | M. Canale | 2.1 | Reviewed 90-day transaction analysis in preparation for SOFA filing. |
| 5/31/2023 | C. Kolls | 1.9 | Continued to analyze transactions on behalf of insiders within one-year of the petition date for SOFA 4. |
| 5/31/2023 | C. Reeves | 1.8 | Prepared comments to BRG (S. Claypoole) on SOFA/SOAL drafts. |
| 5/31/2023 | D. Collins | 1.8 | Reviewed 90-day payments schedule for SOFA 3. |
| 5/31/2023 | S. Claypoole | 1.7 | Prepared comments to Omni (S. Kelly) on updated SOFA/SOAL drafts ahead of circulation to broader group. |
| 5/31/2023 | C. Kolls | 1.6 | Prepared output exhibit for SOFA 4 based on one year transaction data. |
| 5/31/2023 | D. Collins | 1.2 | Reviewed Malta SOFA/SOAL drafts. |
| 5/31/2023 | C. Reeves | 1.2 | Reviewed updated 5/8 balance sheet for the Schedules. |
| 5/31/2023 | S. Claypoole | 1.2 | Revised SOFA 3 and 4 based on input from Quinn Emanuel (P. Tomasco). |
| 5/31/2023 | H. Foard | 1.1 | Analyzed latest SOAL drafts. |
| 5/31/2023 | S. Claypoole | 1.1 | Continued to discuss SOFA/SOAL draft updated with Omni (S. Kelly). |
| 5/31/2023 | S. Claypoole | 1.1 | Reviewed BUS SOFA/SOAL drafts uploaded by Omni. |
| 5/31/2023 | C. Reeves | 1.1 | Reviewed updated SOFA/SOAL drafts. |
| 5/31/2023 | H. Foard | 0.9 | Analyzed latest SOFA draft. |
| 5/31/2023 | S. Claypoole | 0.9 | Prepared responses to questions from BRG (E. Hengel) regarding the updated SOFA/SOAL drafts. |
| 5/31/2023 | S. Claypoole | 0.9 | Reviewed Malta SOFA/SOAL drafts uploaded by Omni. |
| 5/31/2023 | S. Claypoole | 0.9 | Reviewed second revised drafts of SOFA/SOALs uploaded by Omni (S. Kelly) for BRG review. |
| 5/31/2023 | S. Claypoole | 0.8 | Analyzed updated 5/8 balance sheet provided by Bittrex for the Schedules. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 5/31/2023 | S. Claypoole | 0.8 | Reviewed Desolation SOFA/SOAL drafts uploaded by Omni. |
| 5/31/2023 | L. Furr | 0.8 | Reviewed preference analysis reporting template. |
| 5/31/2023 | S. Claypoole | 0.8 | Reviewed updated draft of Desolation Schedules. |
| 5/31/2023 | S. Claypoole | 0.7 | Prepared responses to follow-up questions from BRG (E. Hengel) regarding the updated SOFA/SOAL drafts. |
| 5/31/2023 | C. Reeves | 0.7 | Prepared responses to questions from BRG (E. Hengel) regarding the updated SOAL drafts. |
| 5/31/2023 | S. Claypoole | 0.7 | Reviewed responses to data questions from Bittrex (S. James) for SOFA 3 exhibit. |
| 5/31/2023 | S. Claypoole | 0.5 | Corresponded with BRG (C. Kolls) via email regarding timing of filing SOFA/SOALs. |
| 5/31/2023 | S. Claypoole | 0.5 | Discussed SOFA/SOAL drafts with Omni (S. Kelly). |
| 5/31/2023 | C. Reeves | 0.5 | Discussed treatment of seized assets for Schedules purposes with Bittrex (S. Lasseter). |
| 5/31/2023 | S. Claypoole | 0.5 | Discussed treatment of seized assets for Schedules purposes with Bittrex (S. Lasseter). |
| 5/31/2023 | C. Reeves | 0.5 | Participated in call with BRG (E. Hengel, S. Claypoole, D. Collins) to review SOFA/SOAL drafts. |
| 5/31/2023 | D. Collins | 0.5 | Reviewed SOFA/SOAL drafts on internal call with BRG (E. Hengel, C. Reeves, S. Claypoole). |
| 5/31/2023 | S. Claypoole | 0.4 | Prepared list of follow-ups/outstanding items for 6/1 SOFA/SOAL review calls. |
| 5/31/2023 | S. Claypoole | 0.3 | Corresponded with Omni (S. Kelly) re: changes needed on BUS Schedule F. |
| 5/31/2023 | S. Claypoole | 0.3 | Discussed changes to SOFA 2 with Omni (S. Kelly). |
| 5/31/2023 | S. Claypoole | 0.2 | Corresponded with Omni (S. Kelly) regarding Schedule A/B 67. |
| ***Task Code Total Hours*** | | **231.4** | |
| **13. Intercompany Transactions/ Balances** | | | |
| 5/16/2023 | H. Foard | 2.4 | Reviewed intercompany reimbursement procedures drafted by Trexie personnel. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **13. Intercompany Transactions/ Balances** | | | |
| 5/17/2023 | S. Claypoole | 1.3 | Analyzed intercompany transaction activity provided by Bittrex (S. Lasseter) on 5/17. |
| 5/17/2023 | S. Claypoole | 0.8 | Discussed intercompany transactions with Bittrex (S. Lasseter). |
| 5/19/2023 | H. Foard | 1.2 | Analyzed data provided by Company re: 30-day pre-filing intercompany transactions. |
| 5/23/2023 | S. Claypoole | 0.9 | Analyzed historical intercompany transactions from general ledger detail sent by Bittrex (C. Belling) on 5/22. |
| 5/23/2023 | C. Reeves | 0.6 | Reviewed intercompany general ledger transactions ahead of discussion with the BRG re: same. |
| 5/23/2023 | C. Reeves | 0.3 | Analyzed intercompany transactions. |
| 5/24/2023 | H. Foard | 0.6 | Drafted summary of intercompany issue for BRG subject matter expert. |
| 5/24/2023 | H. Foard | 0.1 | Corresponded with Bittrex (S. Lasseter) and BRG (E. Hengel) re: summary of intercompany issue. |
| 5/26/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (S. Lasseter) regarding intercompany transaction. |
| 5/26/2023 | P. Noring | 0.5 | Reviewed the proper accounting treatment for certain transactions that clear outside of the Debtor group. |
| 5/26/2023 | H. Foard | 0.4 | Corresponded with BRG (P. Noring) regarding intercompany question. |
| 5/26/2023 | H. Foard | 0.1 | Drafted follow up email to Bittrex (S. Lasseter) re: intercompany issue. |
| 5/30/2023 | H. Foard | 0.1 | Corresponded with Bittrex (S. Lasseter) to follow up on intercompany booking issue. |
| *Task Code Total Hours* | | *9.8* | |
| **14. Executory Contracts/ Leases** | | | |
| 5/15/2023 | S. Claypoole | 1.2 | Updated vendor contract assignment workbook to reflect current status of various contracts. |
| 5/16/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (E. Haven) regarding a vendor executory contract. |
| 5/19/2023 | S. Claypoole | 0.6 | Analyzed executory contract list shared by Bittrex (E. Haven) on 5/19. |
| 5/22/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (E. Haven) regarding executory contracts. |
| 5/23/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (E. Haven) regarding terminated vendor contracts. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/ Leases** | | | |
| 5/24/2023 | S. Claypoole | 0.8 | Reviewed updated executory contract list sent by Bittrex (E. Haven). |
| 5/25/2023 | S. Claypoole | 0.2 | Corresponded via email with Bittrex (E. Havens) regarding vendor contract. |
| *Task Code Total Hours* | | *3.6* | |
| **17. Analysis of Historical Results** | | | |
| 5/8/2023 | D. Collins | 0.8 | Compiled historical cryptocurrency transaction data for First Day Declaration. |
| 5/11/2023 | S. Claypoole | 1.4 | Analyzed Bittrex's historical financial statements to assess profitability trends. |
| 5/11/2023 | S. Claypoole | 1.1 | Continued to analyze Bittrex's historical financial statements to assess profitability trends. |
| 5/12/2023 | H. Foard | 2.1 | Analyzed historical financial data provided by Bittrex (S. Lasseter). |
| *Task Code Total Hours* | | *5.4* | |
| **18. Operating and Other Reports** | | | |
| 5/9/2023 | S. Claypoole | 1.3 | Reviewed operating and reporting guideline documents sent by the UST. |
| 5/9/2023 | S. Claypoole | 0.8 | Created checklist to track progress on document collection for Initial Debtor interview. |
| 5/10/2023 | S. Claypoole | 1.8 | Created tracker for Initial Debtor Interview requests. |
| 5/10/2023 | S. Claypoole | 0.9 | Updated IDI Tracker to reflect satisfied requests (organizational chart, DIP budget, financial statements). |
| 5/10/2023 | S. Claypoole | 0.4 | Corresponded with Bittrex (C. Barker, E. Havens) regarding insurance information for IDI request. |
| 5/10/2023 | S. Claypoole | 0.3 | Updated IDI Tracker to reflect information from Bittrex. |
| 5/10/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (S. Lasseter) regarding requests for Initial Debtor Interview. |
| 5/12/2023 | S. Claypoole | 1.2 | Updated Initial Debtor Interview supporting document package to reflect information provided by Bittrex (S. Lasseter). |
| 5/12/2023 | S. Claypoole | 0.6 | Discussed Initial Debtor Interview requests with Bittrex (S. Lasseter). |
| 5/12/2023 | S. Claypoole | 0.6 | Reviewed bank account statements provided by Bittrex (S. Lasseter) for IDI request. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 5/12/2023 | H. Foard | 0.1 | Drafted follow-up email to Bittrex (S. Lasseter, C. Chenowith) on IDI request list. |
| 5/15/2023 | S. Claypoole | 0.7 | Updated IDI Request Tracker to reflect information provided by Bittrex on 5/15. |
| 5/15/2023 | S. Claypoole | 0.4 | Reviewed certificate of insurance documentation sent by Bittrex (T. Narverud) for IDI request. |
| 5/16/2023 | S. Claypoole | 0.9 | Prepared bank account detail file as part of IDI request support. |
| 5/16/2023 | S. Claypoole | 0.8 | Updated IDI request supporting documentation package for Quinn Emanuel review. |
| 5/16/2023 | S. Claypoole | 0.4 | Corresponded with Quinn Emanuel (P. Tomasco) regarding IDI requests for UST. |
| 5/16/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (T. Narverud) regarding IDI insurance request. |
| 5/17/2023 | S. Claypoole | 1.2 | Edited supporting documentation package for Initial Debtor Interview. |
| 5/17/2023 | S. Claypoole | 1.1 | Revised IDI supporting documentation package based on additional information provided by Bittrex (S. Lasseter) on 5/17. |
| 5/17/2023 | D. Collins | 0.8 | Prepared schedules for MOR. |
| 5/17/2023 | S. Claypoole | 0.6 | Reviewed payroll tax returns sent by Bittrex (S. Lasseter) for the Initial Debtor Interview. |
| 5/17/2023 | D. Collins | 0.5 | Attended Initial Debtor Interview telephonically. |
| 5/19/2023 | S. Claypoole | 0.3 | Corresponded with BRG (E. Hengel) regarding data to be shared for Initial Debtor Interview. |
| 5/19/2023 | H. Foard | 0.2 | Compared intercompany data received to IDI request list. |
| 5/25/2023 | S. Claypoole | 0.3 | Reviewed Quinn Emanuel email correspondence regarding escheatment property. |
| 5/30/2023 | H. Foard | 0.8 | Reviewed general MOR templates in preparation for May MOR. |
| ***Task Code Total Hours*** | | ***17.5*** | |
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 5/8/2023 | H. Foard | 1.4 | Updated budget for professional fees. |
| 5/8/2023 | H. Foard | 1.3 | Identified accrued but unpaid amounts at filing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 5/8/2023 | S. Claypoole | 0.9 | Reviewed filed Cash Management Motion for consistency with Bittrex information. |
| 5/8/2023 | H. Foard | 0.4 | Analyzed Bittrex's cash position at filing. |
| 5/8/2023 | H. Foard | 0.4 | Analyzed prepetition AP outstanding. |
| 5/9/2023 | S. Claypoole | 0.4 | Reviewed calculations for DIP repayment for cash flow purposes. |
| 5/12/2023 | S. Claypoole | 1.4 | Developed operating procedures related to cash management and non-Debtor reimbursements. |
| 5/12/2023 | H. Foard | 0.9 | Attended call with Bittrex (S. Lasseter) re: cash management procedures. |
| 5/12/2023 | H. Foard | 0.4 | Drafted internal memo re: cash management procedures. |
| 5/16/2023 | H. Foard | 2.3 | Attended call with Bittrex (S. Lasseter, C. Chenowith) re: finalizing cash management procedures. |
| 5/16/2023 | C. Reeves | 2.0 | Participated in a portion of call with Bittrex (S. Lasseter, C. Chenowith) to review cash management procedures. |
| 5/16/2023 | C. Kolls | 1.0 | Attended portion of a meeting relating to cash management procedures with Bittrex (C. Chenowith, S. Lasseter). |
| 5/17/2023 | S. Claypoole | 0.5 | Discussed bank account details with Bittrex (S. Lasseter) for cash and reporting purposes. |
| 5/18/2023 | H. Foard | 2.6 | Edited memo codifying cash management procedures. |
| 5/18/2023 | H. Foard | 0.2 | Drafted follow-up memo re: cash management procedures. |
| 5/19/2023 | H. Foard | 0.3 | Analyzed checks deposited since filing. |
| 5/19/2023 | H. Foard | 0.2 | Drafted memo to Quinn Emanuel (A. Jaquet, J. Caytas) re: checks deposited since filing. |
| 5/19/2023 | H. Foard | 0.1 | Drafted memo re: checks deposited since filing. |
| 5/22/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (S. Lasseter) regarding cash matters. |
| 5/23/2023 | H. Foard | 1.7 | Drafted memo for Bittrex re: banking/345(b) issue. |
| 5/24/2023 | H. Foard | 0.2 | Corresponded with Quinn Emanuel (R. Izakelian) re: bank account compliance issues. |
| 5/25/2023 | H. Foard | 2.4 | Revised variance reporting template drafted by BRG (D. Collins). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 5/25/2023 | H. Foard | 1.8 | Performed additional revisions to the variance reporting template. |
| 5/26/2023 | S. Claypoole | 0.5 | Discussed bank account issues with Bittrex (S. Lasseter). |
| 5/26/2023 | H. Foard | 0.4 | Reviewed memo and support re: bank account transfer status. |
| 5/30/2023 | H. Foard | 1.2 | Drafted memo for Bittrex Management re: banking issues. |
| 5/30/2023 | S. Claypoole | 0.6 | Reviewed documentation surrounding seized bank assets for cash management purposes. |
| 5/30/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (S. Lasseter) to discuss bank account issue. |
| 5/30/2023 | H. Foard | 0.2 | Attended call with Bittrex (J. Leva) re: banking issues. |
| 5/30/2023 | H. Foard | 0.2 | Attended call with Quinn Emanuel (R. Izakelian) re: banking issues. |
| 5/30/2023 | H. Foard | 0.1 | Revised banking memo draft per BRG (E. Hengel) comments. |
| 5/31/2023 | H. Foard | 0.9 | Drafted updated memo re: banking issues update. |
| 5/31/2023 | H. Foard | 0.3 | Drafted memo to Quinn Emanuel (R. Izakelian) re: banking issues. |
| 5/31/2023 | H. Foard | 0.1 | Attended call with Bittrex (J. Leva) re: banking issues. |
| 5/31/2023 | H. Foard | 0.1 | Corresponded with BRG (E. Hengel) re: banking issues. |
| 5/31/2023 | H. Foard | 0.1 | Corresponded with BRG (M. Canale) re: potential new banking partners. |
| ***Task Code Total Hours*** | | ***28.5*** | |
| **26. Tax Issues** | | | |
| 5/18/2023 | H. Foard | 1.4 | Analyzed the Debtors' consolidated tax return. |
| 5/18/2023 | S. Claypoole | 0.7 | Reviewed the Debtors' 2021 filed tax return. |
| ***Task Code Total Hours*** | | ***2.1*** | |
| **31. Planning** | | | |
| 5/10/2023 | H. Foard | 0.5 | Attended call with BRG (E. Hengel, C. Reeves) to discuss workstreams. |
| 5/10/2023 | C. Reeves | 0.5 | Participated in call with BRG (E. Hengel, H. Foard) to discuss key workstreams. |
| 5/10/2023 | D. Collins | 0.5 | Reviewed upcoming significant internal workstreams. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **31. Planning** | | | |
| 5/19/2023 | H. Foard | 0.4 | Reviewed internal workstreams and division of labor. |
| 5/23/2023 | D. Collins | 0.5 | Participated in internal call with BRG (E. Hengel, M. Canale) re: key workstreams. |
| 5/23/2023 | M. Canale | 0.4 | Attended a portion of meeting to discuss case workstreams with BRG (E. Hengel, D. Collins). |
| 5/25/2023 | H. Foard | 0.3 | Updated list of BRG workplan items. |
| 5/30/2023 | H. Foard | 0.8 | Reviewed staffing for internal workstreams. |
| 5/30/2023 | D. Collins | 0.5 | Participated in a portion of internal call with BRG (E. Hengel, H. Foard, S. Claypoole, M. Canale) to discuss key workstreams. |
| 5/30/2023 | S. Claypoole | 0.5 | Reviewed key workstreams and staffing necessary for the month of June. |
| 5/30/2023 | M. Canale | 0.4 | Participated in a portion of workstream planning session with the BRG (E. Hengel, H. Foard, D. Collins, S. Claypoole). |
| ***Task Code Total Hours*** | | ***5.3*** | |
| **32. Document Review** | | | |
| 5/8/2023 | D. Collins | 2.9 | Reviewed First Day declarations for accuracy. |
| 5/8/2023 | C. Kolls | 2.3 | Reviewed Motion to Maintain Bank Accounts. |
| 5/8/2023 | C. Kolls | 1.8 | Reviewed Motion for Joint Administration. |
| 5/8/2023 | S. Claypoole | 1.3 | Reviewed executed Transitional Services Agreement from Quinn Emanuel (D. Holzman). |
| 5/8/2023 | S. Claypoole | 1.2 | Reviewed First Day Declaration for filing. |
| 5/8/2023 | M. Haverkamp | 0.5 | Reviewed Hengel First Day Declaration. |
| 5/8/2023 | D. Collins | 0.4 | Reviewed final First Day Declaration draft. |
| 5/8/2023 | D. Collins | 0.3 | Continued to review First Day declarations for accuracy. |
| 5/8/2023 | C. Reeves | 0.3 | Reviewed consolidated list motion for final approval. |
| 5/10/2023 | C. Kolls | 2.1 | Analyzed top 50 unsecured creditor list to assess potential for a possible UCC. |
| 5/10/2023 | C. Kolls | 1.3 | Continued to analyze top 50 unsecured creditor list to assess potential for a possible UCC. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **32. Document Review** | | | |
| 5/16/2023 | H. Foard | 0.7 | Analyzed Interim Compensation and Reimbursement Procedures motion (Docket #53). |
| 5/16/2023 | H. Foard | 0.4 | Analyzed OCP motion (docket #54). |
| 5/30/2023 | S. Claypoole | 0.7 | Reviewed filed Disclosure Statements from comparable crypto case for potential application to Bittrex liquidation procedures. |
| 5/30/2023 | S. Claypoole | 0.7 | Reviewed filed liquidation procedures from comparable crypto case for potential application to Bittrex liquidation procedures. |
| *Task Code Total Hours* | | *16.9* | |
| **34. Customer Management/ Retention** | | | |
| 5/8/2023 | S. Claypoole | 1.3 | Reviewed Draft Customer Withdrawal Motion from Quinn Emanuel (P. Tomasco). |
| 5/8/2023 | S. Claypoole | 0.9 | Analyzed prepetition customer withdrawal information from Bittrex (S. James). |
| 5/9/2023 | H. Foard | 2.7 | Performed research on the top customer list. |
| 5/9/2023 | H. Foard | 2.2 | Analyzed draft motion to permit customer withdrawals. |
| 5/9/2023 | H. Foard | 1.1 | Analyzed top customers on the Bittrex platform. |
| 5/9/2023 | H. Foard | 0.4 | Edited draft Omni customer FAQ. |
| 5/9/2023 | S. Claypoole | 0.4 | Reviewed Bittrex's books and records for information regarding customer emails in response to question from Omni (B. Whitaker). |
| 5/9/2023 | C. Reeves | 0.4 | Reviewed customer FAQ document. |
| 5/10/2023 | H. Foard | 1.4 | Edited draft redline for Omni customer FAQs. |
| 5/10/2023 | H. Foard | 1.2 | Performed further edits to Omni draft customer FAQ. |
| 5/12/2023 | S. Claypoole | 0.8 | Reviewed draft FAQ document to be filed for the benefit of customers. |
| 5/12/2023 | H. Foard | 0.1 | Drafted follow up email to Quinn Emanuel (A. Jaquet, J. Caytas) re: Omni customer FAQs. |
| 5/16/2023 | S. Claypoole | 0.4 | Reviewed updated draft FAQ document to be filed for the benefit of customers. |
| 5/16/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (A. Jaquet, J. Caytas) re: customer FAQ. |
| 5/17/2023 | H. Foard | 1.9 | Developed presentation re: customer communications. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **34. Customer Management/ Retention** | | | |
| 5/22/2023 | S. Claypoole | 0.8 | Reviewed updated draft customer FAQ document sent by Quinn Emanuel (P. Tomasco) on 5/19. |
| 5/23/2023 | S. Claypoole | 0.8 | Analyzed transaction fees by coin for customer withdrawal mechanics purposes. |
| 5/24/2023 | H. Foard | 0.9 | Reviewed final form of the customer FAQs. |
| ***Task Code Total Hours*** | | ***17.8*** | |
| **36. Operation Management** | | | |
| 5/10/2023 | H. Foard | 2.9 | Drafted slide deck re: AP payment procedures. |
| 5/10/2023 | S. Claypoole | 1.1 | Prepared outline of AP cutoff procedures for invoice payment purposes. |
| 5/10/2023 | H. Foard | 0.8 | Drafted memo to Bittrex (S. Lasseter) re: post-petition AP payments. |
| 5/11/2023 | S. Claypoole | 0.4 | Reviewed AP and vendor invoices payment process. |
| 5/11/2023 | H. Foard | 0.3 | Drafted memo to Bittrex (S. Lasseter) re: AP payment procedures deck. |
| 5/12/2023 | S. Claypoole | 0.7 | Summarized proposed operating procedures for presentation to Bittrex finance and management teams. |
| 5/18/2023 | H. Foard | 1.6 | Researched proper treatment of credit card post-petition. |
| 5/18/2023 | S. Claypoole | 0.5 | Participated in call with Bittrex (A. Hasanbegovic) regarding IT operations. |
| 5/18/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (A. Hasanbegovic) regarding IT operations. |
| 5/18/2023 | H. Foard | 0.3 | Reviewed credit card payment issues. |
| 5/19/2023 | H. Foard | 0.3 | Drafted responses to Bittrex (C. Belling) re: reimbursement and AP payment procedures. |
| 5/19/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (S. Lasseter) regarding IT operations. |
| 5/23/2023 | S. Claypoole | 0.9 | Reviewed invoices sent by Bittrex (C. Koukos) as part of payment approval request. |
| 5/23/2023 | S. Claypoole | 0.7 | Reviewed corporate AMEX card expenses for payment approval/denial. |
| 5/23/2023 | H. Foard | 0.6 | Reviewed invoices for payment summary. |
| 5/25/2023 | H. Foard | 1.1 | Attended Zoom with Bittrex (S. Lasseter) re: prepetition AP. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/25/2023 | S. Claypoole | 0.5 | Participated in call with Quinn Emanuel (P. Tomasco) and Bittrex (P. Arthur, E. Havens) regarding vendor payment procedures. |
| 5/25/2023 | S. Claypoole | 0.5 | Participated in portion of a call with Bittrex (S. Lasseter) to discuss prepetition AP and accrued expenses. |
| 5/30/2023 | H. Foard | 0.3 | Attended weekly invoice review call with Bittrex (S. Lasseter, C. Koukos, C. Chenoweth). |
| 5/30/2023 | H. Foard | 0.3 | Reviewed proposed invoices for payment. |
| 5/30/2023 | H. Foard | 0.2 | Corresponded with BRG (E. Hengel) re: invoice payment approval. |
| 5/31/2023 | H. Foard | 0.1 | Corresponded with Bittrex (S. Lasseter, C. Chenowith) re: payment of upcoming invoice. |
| ***Task Code Total Hours*** | | ***14.6*** | |
| **37. Vendor Management** | | | |
| 5/11/2023 | S. Claypoole | 0.4 | Discussed vendor contract assignment with Bittrex (E. Haven). |
| 5/17/2023 | H. Foard | 1.1 | Analyzed prepetition vendor disbursements. |
| 5/23/2023 | C. Kolls | 0.8 | Analyzed weekly reimbursement of Trexie services paid by Bittrex Inc. |
| 5/25/2023 | S. Claypoole | 0.7 | Summarized vendor issue for Counsel input. |
| 5/25/2023 | C. Reeves | 0.5 | Reviewed prepetition vendor invoice to assess potential alternatives. |
| ***Task Code Total Hours*** | | ***3.5*** | |
| **40. Business Transaction Analysis** | | | |
| 5/19/2023 | K. Hamilton | 0.7 | Reviewed coin position analysis to assess the number and type of currencies held by Bittrex. |
| 5/23/2023 | K. Hamilton | 1.1 | Prepared workplan for wallet balance and customer transaction analysis work. |
| 5/23/2023 | A. Bekker | 0.7 | Analyzed data received from Debtor to assess composition and proceed with data intake process for wallet balance workstream. |
| 5/23/2023 | L. Furr | 0.7 | Reviewed Bittrex bankruptcy filing background documents for asset tracing exercise. |
| 5/23/2023 | A. Bekker | 0.4 | Deployed SQL cloud environment for data warehousing and analysis. |
| 5/24/2023 | M. Slattery | 2.4 | Continued to review the initial schema architecture of the data set provided for any potential issues or questions. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 5/24/2023 | K. Hamilton | 1.9 | Analyzed existing wallet infrastructure in preparation for asset balance analysis. |
| 5/24/2023 | L. Furr | 0.6 | Reviewed data necessary to complete wallet balancing request. |
| 5/25/2023 | M. Slattery | 2.9 | Analyzed the customer transaction data set provided by Bittrex (S. James) to assess potential trends. |
| 5/25/2023 | M. Slattery | 1.2 | Prepared list of follow-up questions for Bittrex's data team based on the provided data set for wallet balancing workstream. |
| 5/25/2023 | K. Hamilton | 1.1 | Reviewed customer transaction analysis work plan. |
| 5/25/2023 | A. Ruda | 0.9 | Researched information on Bittrex coins for customer transaction analysis. |
| 5/25/2023 | A. Ruda | 0.4 | Reviewed required specifications for customer transaction analysis. |
| 5/26/2023 | M. Slattery | 2.9 | Analyzed API output data from 5/26. |
| 5/26/2023 | A. Bekker | 2.9 | Performed distribution and breakdown analysis for balances, deposits, and withdrawals data sets. |
| 5/26/2023 | L. Furr | 2.3 | Reviewed coin analysis methodology. |
| 5/26/2023 | M. Slattery | 2.1 | Investigated withdrawal data provided by Bittrex (S. James). |
| 5/26/2023 | T. Reeves | 1.9 | Developed list of over 350 new APIs for a certain blockchain explorer to be leveraged to automate daily and historic Bittrex crypto asset pricing. |
| 5/26/2023 | A. Ruda | 1.8 | Developed code to analyze the customer balances and deposits data. |
| 5/26/2023 | A. Bekker | 1.6 | Performed analysis on presence and overlap of identifiers across data sets received for wallet balancing workstream. |
| 5/26/2023 | M. Slattery | 1.3 | Continued to investigate withdrawal data provided by Bittrex (S. James). |
| 5/26/2023 | A. Ruda | 1.1 | Revised list of follow-up questions for Bittrex's data team based on discussion with BRG (S. Claypoole) re: customer data. |
| 5/26/2023 | K. Hamilton | 0.9 | Reviewed Debtor provided wallets for asset balance analysis. |
| 5/26/2023 | T. Reeves | 0.8 | Analyzed over 500 Bittrex crypto assets to determine which are covered by current pricing automation for a certain blockchain explorer. |
| 5/26/2023 | T. Reeves | 0.7 | Developed listing of all Bittrex crypto assets not covered by a certain blockchain explorer requiring manual daily and historic pricing efforts. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 5/26/2023 | A. Ruda | 0.7 | Imported customer transaction data into database. |
| 5/26/2023 | M. Slattery | 0.6 | Continued to analyze API output data from 5/26. |
| 5/26/2023 | A. Ruda | 0.4 | Developed code to read the customer transaction files provided by Bittrex (S. James). |
| 5/26/2023 | A. Ruda | 0.4 | Identified list of key issues with the data to discuss with BRG's data team. |
| 5/26/2023 | L. Furr | 0.4 | Reviewed current Company documents to determine additional requests for coin analysis. |
| 5/26/2023 | L. Furr | 0.4 | Reviewed initial customer data populations/stratifications for asset tracing purposes. |
| 5/26/2023 | L. Furr | 0.4 | Reviewed intercompany accounting question re: US and Global cash reconciliation. |
| 5/30/2023 | M. Slattery | 2.9 | Analyzed API output data from 5/30. |
| 5/30/2023 | A. Bekker | 2.7 | Analyzed balance and customer data to pinpoint customers with unavailable balances. |
| 5/30/2023 | A. Bekker | 2.7 | Analyzed deposit and withdrawal data sets to assess movements by customer. |
| 5/30/2023 | T. Reeves | 2.2 | Confirmed token balances (over 250 asset balances) for Bittrex.com wallet in support of initial asset tracing balance confirmation. |
| 5/30/2023 | L. Furr | 2.1 | Drafted open items/questions list for coin analysis. |
| 5/30/2023 | A. Ruda | 1.7 | Analyzed daily customer balances to assess potential trends and patterns. |
| 5/30/2023 | T. Reeves | 1.6 | Confirmed balances across 30+ different asset types for wallets leveraging various blockchain explorers in support of initial asset tracing balance confirmation. |
| 5/30/2023 | L. Furr | 1.6 | Prepared template for coin analysis workbook. |
| 5/30/2023 | T. Reeves | 1.4 | Confirmed all BTC balances for all Company provided wallets in support of initial asset tracing balance confirmation. |
| 5/30/2023 | L. Furr | 1.4 | Reviewed initial API coin results of Bittrex wallet addresses. |
| 5/30/2023 | L. Furr | 1.3 | Analyzed 5/8 financial statements for coin analysis. |
| 5/30/2023 | T. Reeves | 1.2 | Identified deficiencies in asset tracing automation as part of initial asset tracing balance confirmation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 5/30/2023 | T. Reeves | 1.2 | Identified deficiencies in crypto asset pricing automation for a certain blockchain explorer through testing. |
| 5/30/2023 | L. Furr | 1.2 | Prepared Bittrex balance confirmation reporting template. |
| 5/30/2023 | T. Reeves | 1.1 | Prepared first run asset tracing balance confirmation file flowing through 5/26 automated wallet balance and transaction pull on all Bittrex wallets provided by Bittrex. |
| 5/30/2023 | T. Reeves | 0.9 | Completed variance analysis between US and Malta balances and BRG confirmed balances as part of initial asset tracing balance confirmation. |
| 5/30/2023 | A. Ruda | 0.8 | Analyzed customer withdrawal activity based on data set provided by Bittrex (S. James). |
| 5/30/2023 | T. Reeves | 0.8 | Identified top over/under confirmed assets as part of initial asset tracing balance confirmation. |
| 5/30/2023 | T. Reeves | 0.7 | Identified wallets that would need manual confirmation through blockchain explorers as part of initial asset tracing balance confirmation. |
| 5/30/2023 | M. Canale | 0.6 | Reviewed initial draft of Bittrex on chain asset balance confirmation analysis. |
| 5/30/2023 | K. Hamilton | 0.6 | Reviewed workstream progress and outstanding items for customer transaction analysis. |
| 5/30/2023 | T. Reeves | 0.4 | Continued to prepare first run asset tracing balance confirmation file flowing through 5/26 automated wallet balance and transaction pull on all Bittrex wallets provided by Bittrex. |
| 5/30/2023 | K. Hamilton | 0.3 | Reviewed asset balance analysis. |
| 5/30/2023 | K. Hamilton | 0.2 | Analyzed customer withdrawal transactions. |
| 5/31/2023 | M. Slattery | 2.9 | Developed initial linked data sets between the balances, withdrawals, and account holder data sets provided by Bittrex (S. James). |
| 5/31/2023 | A. Bekker | 2.8 | Merged point-in-time pricing pulled via custom code into withdrawals data. |
| 5/31/2023 | L. Furr | 2.8 | Reviewed BUS and Malta balance confirmation against manual and API pulls from 5/30. |
| 5/31/2023 | M. Slattery | 2.6 | Produced initial outputs for customer transaction analysis. |
| 5/31/2023 | A. Bekker | 2.2 | Continued to prepare summary reports of balance data set merged with balance holder information, bucketed into various categories. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 5/31/2023 | A. Bekker | 2.1 | Continued to merge point-in-time pricing, pulled from custom code, into withdrawals data. |
| 5/31/2023 | L. Furr | 2.1 | Investigated top under confirmed assets on relevant blockchains. |
| 5/31/2023 | A. Bekker | 1.9 | Prepared summary reports of balance data set merged with balance holder information, bucketed into various categories. |
| 5/31/2023 | M. Slattery | 1.8 | Continued to develop initial linked data sets between the balances, withdrawals, and account holder data sets provided by Bittrex (S. James). |
| 5/31/2023 | K. Hamilton | 0.9 | Reviewed customer transaction analysis. |
| 5/31/2023 | L. Furr | 0.8 | Reconciled assets with BUS and Malta custodian balances with provided wallet addresses. |
| 5/31/2023 | M. Canale | 0.8 | Reviewed revised crypto asset balance confirmation analysis. |
| 5/31/2023 | L. Furr | 0.7 | Reviewed 5/5 and 5/8 pricing for potential discrepancies. |
| 5/31/2023 | M. Canale | 0.4 | Prepared comments for BRG (L. Furr) on revised crypto asset balance confirmation analysis. |
| 5/31/2023 | S. Claypoole | 0.3 | Corresponded with Bittrex (C. Chenoweth, S. James) regarding requests for coin analysis. |
| *Task Code Total Hours* | | *95.3* | |
| **Total Hours** | | **576.8** | |