**In re: Desolation Holdings LLC, et al.**

## Exhibit C2: Time Detail - Additional Personnel

**Berkeley Research Group, LLC**

For the Period 6/1/2023 through 6/30/2023

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 6/6/2023 | H. Foard | 2.6 | Edited calculations in DIP variance report for the month of May. |
| 6/6/2023 | H. Foard | 0.8 | Drafted commentary for DIP variance report. |
| 6/13/2023 | H. Foard | 2.3 | Updated DIP budget template in connection with liquidity reforecast. |
| 6/13/2023 | H. Foard | 2.3 | Updated time period in budget template in connection with reforecasting efforts. |
| 6/13/2023 | H. Foard | 1.0 | Attended call with BRG (E. Hengel, C. Reeves) re: DIP budget assumptions. |
| 6/13/2023 | C. Reeves | 1.0 | Attended call with BRG (E. Hengel, H. Foard) to discuss updated forecasts for the DIP budget. |
| 6/13/2023 | H. Foard | 0.8 | Attended call with BRG (C. Reeves) re: budget reforecast. |
| 6/13/2023 | C. Reeves | 0.2 | Reviewed DIP budget detail. |
| 6/14/2023 | H. Foard | 2.4 | Edited assumptions for DIP budget reforecast. |
| 6/14/2023 | H. Foard | 2.3 | Edited calculations for budget reforecast. |
| 6/14/2023 | H. Foard | 0.8 | Updated professional fee estimates in DIP budget reforecast. |
| 6/14/2023 | H. Foard | 0.5 | Attended meeting with Bittrex (S. Lasseter) re: review of budget reforecast draft. |
| 6/16/2023 | C. Reeves | 0.4 | Analyzed the draft revised extended DIP Budget. |
| 6/26/2023 | C. Kolls | 2.3 | Analyzed DIP budget variance for the beginning of June. |
| 6/26/2023 | C. Kolls | 1.2 | Continued to analyze DIP budget variance for the beginning of June. |
| *Task Code Total Hours* | | *20.9* | |
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 6/1/2023 | H. Foard | 2.2 | Drafted exhibit reconciling new Quinn Emanuel PIIL suggestions to previous retention application. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 6/1/2023 | M. Haverkamp | 0.8 | Reviewed supplemental parties in interest at request of Counsel. |
| 6/2/2023 | H. Foard | 2.2 | Reviewed updated PIIL per guidance of Quinn Emanuel. |
| 6/2/2023 | M. Haverkamp | 0.3 | Reviewed updated parties in interest list for circulation to professionals. |
| 6/2/2023 | H. Foard | 0.2 | Integrated comments from BRG (E. Hengel) comments into PIIL for distribution to Quinn Emanuel. |
| 6/5/2023 | M. Haverkamp | 0.2 | Reviewed correspondence with Quinn Emanuel (K. Enos, J. Caytas) re: retention related certificates of Counsel. |
| 6/13/2023 | M. Haverkamp | 0.5 | Prepared May staffing report. |
| 6/13/2023 | H. Foard | 0.4 | Corresponded with BRG (M. Haverkamp) re: first monthly staffing report. |
| 6/13/2023 | M. Haverkamp | 0.4 | Reviewed status and timing for May staffing report. |
| 6/23/2023 | S. Claypoole | 1.8 | Prepared BRG May staffing report. |
| 6/23/2023 | H. Henritzy | 0.9 | Prepared May fee staffing report. |
| 6/23/2023 | M. Haverkamp | 0.2 | Reviewed status and timing of first monthly staffing report. |
| 6/26/2023 | S. Claypoole | 1.3 | Prepared BRG May staffing report. |
| 6/28/2023 | M. Moulon | 1.2 | Prepared May staffing report. |
| 6/28/2023 | M. Moulon | 1.0 | Continued to prepare May staffing report. |
| 6/29/2023 | M. Moulon | 2.3 | Prepared May staffing report. |
| **Task Code Total Hours** | | **15.9** | |
| **06. Attend Hearings/ Related Activities** | | | |
| 6/2/2023 | S. Claypoole | 0.2 | Reviewed UST objection to the Redaction Motion in preparation for potential hearing testimony re: same. |
| 6/6/2023 | S. Claypoole | 2.3 | Participated in call with Quinn Emanuel (P. Tomasco) and Bittrex (D. Maria) in preparation for Second Day Hearing. |
| 6/6/2023 | C. Kolls | 2.2 | Compiled materials in preparations for second day hearing. |
| 6/6/2023 | D. Collins | 0.9 | Prepared materials for the CRO for Second day hearing including potential questions from UST or judge. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **06. Attend Hearings/ Related Activities** | | | |
| 6/6/2023 | H. Foard | 0.7 | Drafted potential questions for cross-examination preparation. |
| 6/6/2023 | S. Claypoole | 0.5 | Reviewed Supplemental Hengel Declaration in advance of Second Day Hearing. |
| 6/7/2023 | H. Foard | 2.2 | Attended hearing re: motion to redact customer information. |
| 6/7/2023 | S. Claypoole | 2.2 | Attended Second Day Hearing telephonically. |
| 6/7/2023 | C. Kolls | 2.1 | Prepared summary notes on key takeaways from second day hearings. |
| 6/15/2023 | C. Kolls | 1.3 | Attended 341 meeting of creditors. |
| 6/23/2023 | C. Kolls | 0.3 | Attended continuation of 341 creditors meeting. |
| 6/23/2023 | H. Foard | 0.3 | Attended the follow-up 341 meeting telephonically. |
| ***Task Code Total Hours*** | | ***15.2*** | |
| **07. Interaction/ Meetings with Debtors/ Counsel** | | | |
| 6/1/2023 | H. Foard | 0.7 | Attended meeting with Bittrex (C. Koukos) re: SOFA/SOAL, invoice payments, and other matters. |
| 6/1/2023 | S. Claypoole | 0.7 | Discussed prepetition vendor invoices for Schedule F and other case matters with Bittrex (C. Koukos). |
| 6/5/2023 | H. Foard | 0.2 | Corresponded with Bittrex (S. Lasseter) re: loan to third party and intercompany issues. |
| 6/13/2023 | D. Collins | 0.5 | Reviewed updated case timeline. |
| 6/20/2023 | C. Kolls | 0.5 | Attended meeting with Bittrex (C. Chenowith, S. Lasseter) to discuss weekly reimbursements and the May Monthly Operating Report. |
| ***Task Code Total Hours*** | | ***2.6*** | |
| **10. Recovery/ SubCon/ Lien Analysis** | | | |
| 6/1/2023 | D. Collins | 2.8 | Prepared recovery estimate analysis. |
| 6/1/2023 | D. Collins | 2.5 | Continued to prepare recovery estimate analysis. |
| 6/2/2023 | S. Claypoole | 0.9 | Corresponded with BRG (E. Hengel, D. Collins) regarding potential recoveries. |
| 6/2/2023 | S. Claypoole | 0.6 | Reviewed illustrative recovery estimates prepared at the request of Counsel. |
| 6/4/2023 | H. Foard | 2.6 | Continued to prepare recovery estimate analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/ SubCon/ Lien Analysis** | | | |
| 6/4/2023 | H. Foard | 2.4 | Continued to develop estimation of loan collateral coin pricing at filing. |
| 6/6/2023 | S. Claypoole | 0.5 | Discussed crypto holdings data with Bittrex (S. James). |
| 6/7/2023 | D. Mordas | 2.2 | Researched top 50 creditors backgrounds in preparation for Second Day Hearing. |
| 6/9/2023 | S. Claypoole | 0.4 | Discussed creditor noticing with Omni (B. Whitaker). |
| 6/12/2023 | S. Claypoole | 1.9 | Prepared coin analysis for various crypto holdings. |
| 6/12/2023 | S. Claypoole | 0.9 | Prepared list of follow up questions for Bittrex (S. James) regarding coin data. |
| 6/12/2023 | S. Claypoole | 0.7 | Discussed updated coin data with Bittrex (S. James). |
| 6/12/2023 | S. Claypoole | 0.5 | Discussed crypto holdings with Bittrex (S. James). |
| 6/13/2023 | S. Claypoole | 0.8 | Reviewed coin analysis presentation prepared by BRG (L. Furr). |
| 6/15/2023 | S. Claypoole | 0.4 | Reviewed creditor matrix in response to question from Quinn Emanuel (A. Jaquet). |
| 6/19/2023 | S. Claypoole | 0.6 | Prepared response to questions from YCST (K. Enos) regarding certain creditors. |
| 6/21/2023 | S. Claypoole | 1.3 | Prepared comments for BRG (A. Ruda) on coin holdings analysis. |
| 6/21/2023 | S. Claypoole | 0.5 | Discussed coin holdings analysis with Bittrex (J. Leva, S. James). |
| 6/28/2023 | S. Claypoole | 1.9 | Prepared template for de minimis coin presentation. |
| 6/28/2023 | S. Claypoole | 1.1 | Researched treatment of de minimis coins. |
| 6/28/2023 | S. Claypoole | 0.7 | Discussed de minimis coins with Bittrex (S. James). |
| 6/28/2023 | S. Claypoole | 0.6 | Discussed potential check distributions with Omni (S. Kelly). |
| 6/28/2023 | S. Claypoole | 0.6 | Participated in follow up call re: de minimis coins with Bittrex (S. James). |
| 6/29/2023 | S. Claypoole | 2.9 | Prepared de minimis coin presentation at request of Counsel. |
| 6/29/2023 | S. Claypoole | 2.8 | Analyzed de minimis coins held by customers. |
| 6/29/2023 | S. Claypoole | 2.4 | Analyzed withdrawal minimums compared to customer coin balances. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **10. Recovery/ SubCon/ Lien Analysis** | | | |
| 6/29/2023 | S. Claypoole | 2.1 | Created slides for de minimis coin presentation regarding industry treatment and "dust". |
| 6/30/2023 | S. Claypoole | 2.5 | Updated de minimis coins presentation to reflect feedback from BRG (E. Hengel). |
| ***Task Code Total Hours*** | | ***40.1*** | |
| **11. Claim Analysis/ Accounting** | | | |
| 6/2/2023 | S. Claypoole | 0.7 | Corresponded with Quinn Emanuel (A. Jaquet) regarding a potential customer claimant. |
| 6/2/2023 | S. Claypoole | 0.5 | Corresponded with Bittrex (S. James) regarding a potential customer claimant in response to request from Counsel. |
| 6/6/2023 | S. Claypoole | 0.8 | Corresponded with BRG (E. Hengel) regarding claim details for a customer. |
| 6/6/2023 | S. Claypoole | 0.8 | Corresponded with Quinn Emanuel (P. Tomasco) regarding customer claims schematic. |
| 6/6/2023 | S. Claypoole | 0.6 | Reviewed claims database in relation to an inquiry from Counsel about a particular customer. |
| 6/6/2023 | S. Claypoole | 0.4 | Analyzed claim details for a particular claimant in response to inquiry from said customer. |
| 6/6/2023 | S. Claypoole | 0.4 | Prepared summary for BRG (E. Hengel) on additional customer claim details. |
| 6/6/2023 | S. Claypoole | 0.3 | Updated customer claims schematic for Quinn Emanuel (P. Tomasco) input. |
| 6/7/2023 | S. Claypoole | 2.4 | Analyzed different cuts of customer claims data to help estimate future withdrawal levels. |
| 6/7/2023 | G. Beaulieu | 1.9 | Researched the top 50 creditors in comparison to claims that will be scheduled. |
| 6/7/2023 | D. Collins | 1.8 | Reviewed different categories of customer and non-customer claims to compare to scheduled claims |
| 6/7/2023 | S. Claypoole | 1.4 | Continued to analyze different cuts of customer claims data to help estimate future withdrawal levels. |
| 6/8/2023 | S. Claypoole | 0.9 | Reviewed estimated revenue earned for SEC flagged coins for claims estimation purposes. |
| 6/13/2023 | S. Claypoole | 0.6 | Reviewed draft Motion to Estimate SEC Claim sent by Quinn Emanuel (P. Tomasco). |

Invoice for the 6/1/2023 - 6/30/2023 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **11. Claim Analysis/ Accounting** | | | |
| 6/14/2023 | S. Claypoole | 0.8 | Provided BRG (E. Hengel) with claim information for a creditor upon request. |
| 6/15/2023 | S. Claypoole | 0.9 | Prepared responses to questions from IRS as directed by Counsel. |
| 6/20/2023 | S. Claypoole | 0.5 | Reviewed historical commissions earned in relation to SEC claims. |
| 6/26/2023 | C. Kolls | 1.9 | Reviewed customer claims to reconcile with scheduled claims. |
| 6/26/2023 | C. Kolls | 1.6 | Reviewed customer claims to assess consistency with scheduled claims. |
| 6/27/2023 | C. Kolls | 2.1 | Continued to review vendor claims to reconcile with scheduled claims. |
| 6/27/2023 | C. Kolls | 1.3 | Continued to analyze customer claims to reconcile with scheduled claims. |
| 6/28/2023 | C. Kolls | 2.2 | Continued to review filed claims for consistency with scheduled claims. |
| 6/28/2023 | C. Kolls | 1.6 | Reviewed filed claims for consistency with scheduled claims. |
| 6/28/2023 | S. Claypoole | 0.5 | Corresponded with Omni (B. Whitaker) regarding claims register. |
| 6/29/2023 | C. Kolls | 1.7 | Analyzed e-claims filed on Omni Website for consistency with scheduled claims. |
| 6/29/2023 | C. Kolls | 0.5 | Attended meeting regarding claims status with Omni (B. Whittaker). |
| 6/29/2023 | S. Claypoole | 0.5 | Discussed claims register with Omni (B. Whitaker). |
| 6/30/2023 | S. Claypoole | 0.7 | Reviewed state claims sent by Omni (B. Whitaker). |
| ***Task Code Total Hours*** | | ***30.3*** | |
| **12. Statements and Schedules** | | | |
| 6/1/2023 | H. Foard | 2.5 | Attended global SOFA/SOAL review call with Bittrex (C. Barker, S. Lasseter), Quinn Emanuel (P. Tomasco, R. Izakelian) and Omni (S. Kelly). |
| 6/1/2023 | S. Claypoole | 2.5 | Participated in global SOFA/SOAL review call with the Bittrex (C. Barker, S. Lasseter), Quinn Emanuel (P. Tomasco, R. Izakelian) and Omni (S. Kelly). |
| 6/1/2023 | C. Kolls | 2.4 | Edited transactions on behalf of insiders within one year of the petition date for SOFA 4. |
| 6/1/2023 | C. Kolls | 2.2 | Analyzed transactions on behalf of insiders within one year of the petition date for SOFA 4. |

Berkeley Research Group, LLC

Invoice for the 6/1/2023 - 6/30/2023 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/1/2023 | D. Collins | 2.2 | Prepared SOAL support schedule A/B. |
| 6/1/2023 | D. Collins | 2.1 | Continued to prepare SOFA support schedule A/B. |
| 6/1/2023 | S. Claypoole | 2.0 | Participated in SOFA/SOAL walkthrough call with Quinn Emanuel (P. Tomasco, R. Izakelian) and Omni (S. Kelly). |
| 6/1/2023 | C. Reeves | 2.0 | Reviewed SOFA/SOAL with Bittrex (S. Lasseter, C. Chenowith). |
| 6/1/2023 | C. Kolls | 1.8 | Continued to analyze transactions on behalf of insiders within one year of the petition date for SOFA 4. |
| 6/1/2023 | D. Collins | 1.3 | Reviewed drafts of Schedules and their accompanying Global Notes. |
| 6/1/2023 | S. Claypoole | 1.3 | Reviewed second revised drafts of SOFA/SOALs ahead of call with Quinn Emanuel and Omni re: same. |
| 6/1/2023 | M. Canale | 1.1 | Reviewed 90-day customer withdrawals analysis in preparation for filing SOFA. |
| 6/1/2023 | C. Reeves | 1.0 | Reviewed latest draft of Global Notes for the Statements and Schedules. |
| 6/1/2023 | S. Claypoole | 0.9 | Discussed updates required for SOFA/SOALs with Omni (S. Kelly). |
| 6/1/2023 | S. Claypoole | 0.9 | Participated in additional discussion regarding updates required for SOFA/SOALs with Omni (S. Kelly). |
| 6/1/2023 | S. Claypoole | 0.9 | Updated Schedule F to reflect vendor invoices discussed with Bittrex (C. Koukos). |
| 6/1/2023 | S. Claypoole | 0.8 | Compiled notes from SOFA/SOAL call with Quinn Emanuel (P. Tomasco, R. Izakelian). |
| 6/1/2023 | S. Claypoole | 0.8 | Reviewed updated BUS SOFA/SOAL drafts sent by Omni (S. Kelly) for review. |
| 6/1/2023 | S. Claypoole | 0.7 | Reviewed latest draft of Global Notes sent by Quinn Emanuel (J. Caytas). |
| 6/1/2023 | S. Claypoole | 0.6 | Discussed additional SOFA/SOAL updates with Omni (S. Kelly) following global call re: same. |
| 6/1/2023 | S. Claypoole | 0.4 | Discussed customer claims data for Schedule F with Bittrex (S. James). |
| 6/1/2023 | S. Claypoole | 0.4 | Drafted email update to Company, Counsel, and Omni regarding status and outstanding items for SOFA/SOALs. |
| 6/1/2023 | S. Claypoole | 0.4 | Reviewed updated Desolation SOFA/SOAL drafts sent by Omni (S. Kelly) for review. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/1/2023 | S. Claypoole | 0.3 | Corresponded with Quinn Emanuel (A. Jaquet) regarding SOFA/SOAL drafts. |
| 6/1/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (C. Belling) regarding 90-day payments for SOFA 3. |
| 6/2/2023 | D. Collins | 2.8 | Reviewed schedule A/B for accuracy to Company financial database. |
| 6/2/2023 | D. Collins | 2.6 | Analyzed schedule E/F drafts. |
| 6/2/2023 | C. Kolls | 2.4 | Edited 90-day customer withdrawals for inclusion in SOFA 3. |
| 6/2/2023 | D. Collins | 1.9 | Reviewed draft of Global Notes accompanying the SOFA/SOALs. |
| 6/2/2023 | D. Collins | 1.8 | Analyzed SOAL summary to identify outstanding data requests. |
| 6/2/2023 | C. Kolls | 1.8 | Continued to edit 90-day customer withdrawals for inclusion in SOFA 3. |
| 6/2/2023 | C. Reeves | 1.6 | Continued to review the SOFA and SOAL for latest changes. |
| 6/2/2023 | C. Kolls | 1.6 | Reviewed 90-day customer withdrawals for inclusion in SOFA 3. |
| 6/2/2023 | S. Claypoole | 1.6 | Updated Malta Holdings SOFA/SOAL drafts to reflect revised 5/8 financials from Bittrex (C. Koukos). |
| 6/2/2023 | S. Claypoole | 1.4 | Reviewed updated SOFA 4 draft prepared by BRG (C. Kolls). |
| 6/2/2023 | D. Collins | 1.2 | Edited SOFA/SOAL drafts to include updated financial data for schedule E/F. |
| 6/2/2023 | S. Claypoole | 1.2 | Updated Schedule F to reflect latest vendor information from Bittrex (C. Koukos). |
| 6/2/2023 | S. Claypoole | 0.9 | Discussed customer data for Schedule F with Bittrex (S. James). |
| 6/2/2023 | S. Claypoole | 0.8 | Reviewed prepetition invoices sent by Bittrex (C. Koukos) for Schedule F. |
| 6/2/2023 | S. Claypoole | 0.8 | Updated Malta Ltd SOFA/SOAL drafts to reflect revised 5/8 financials from the Bittrex (C. Koukos). |
| 6/2/2023 | S. Claypoole | 0.7 | Prepared comments for BRG (C. Kolls) on 90-day payments exhibit for SOFA 3. |
| 6/2/2023 | S. Claypoole | 0.6 | Participated in call with Bittrex (S. Lasseter, C. Belling) to discuss transactions for SOFA 13. |
| 6/2/2023 | S. Claypoole | 0.5 | Reviewed list of trademarks for SOAL. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/2/2023 | S. Claypoole | 0.4 | Analyzed intercompany transaction history for SOFA 13. |
| 6/2/2023 | M. Canale | 0.4 | Participated in call with Bittrex (S. James) to discuss follow up questions regarding 90-day withdrawal analysis for SOFA. |
| 6/2/2023 | S. Claypoole | 0.3 | Corresponded with BRG (C. Reeves) re: Global Notes for SOFA/SOALs. |
| 6/2/2023 | S. Claypoole | 0.3 | Reviewed latest SOFA/SOAL drafts based on latest information provided by the Company on 6/2. |
| 6/3/2023 | S. Claypoole | 2.9 | Analyzed updated customer claims data provided by Bittrex (S. James) for Schedule F. |
| 6/3/2023 | D. Collins | 2.8 | Reviewed draft of schedule E/F in comparison to outstanding vendor payments. |
| 6/3/2023 | D. Collins | 2.5 | Prepared SOFA/SOALs summary for Company ownership. |
| 6/3/2023 | S. Claypoole | 1.2 | Continued to analyze updated customer claims data provided by Bittrex (S. James) for Schedule F. |
| 6/3/2023 | D. Collins | 0.8 | Continued to prepare SOFA/SOALs summary for Company ownership. |
| 6/3/2023 | S. Claypoole | 0.7 | Prepared revised customer Schedule F exhibit based on updated customer claims data provided by Bittrex (S. James). |
| 6/3/2023 | S. Claypoole | 0.6 | Reviewed list of domain names for SOAL A/B 60. |
| 6/4/2023 | S. Claypoole | 2.7 | Revised Global Notes to reflect latest Statements and Schedules updates. |
| 6/4/2023 | S. Claypoole | 2.5 | Continued to revise Global Notes to reflect latest Statements and Schedules updates. |
| 6/4/2023 | S. Claypoole | 1.2 | Discussed necessary changes to SOFA/SOAL drafts with Omni (S. Kelly). |
| 6/4/2023 | M. Canale | 1.1 | Reviewed deleted coins analysis for preparation of filing SOFA. |
| 6/4/2023 | S. Claypoole | 0.9 | Reviewed latest Malta Ltd SOFA/SOAL drafts from Omni (S. Kelly). |
| 6/4/2023 | S. Claypoole | 0.8 | Reviewed latest Desolation SOAL draft. |
| 6/4/2023 | S. Claypoole | 0.8 | Reviewed updated BUS SOAL draft sent by Omni (S. Kelly). |
| 6/4/2023 | S. Claypoole | 0.8 | Updated Global Notes to reflect feedback provided by BRG (E. Hengel). |
| 6/4/2023 | S. Claypoole | 0.7 | Reviewed updated Malta SOAL draft sent by Omni (S. Kelly). |
| 6/4/2023 | S. Claypoole | 0.6 | Prepared comments for Omni (S. Kelly) on SOAL Part A/B. |

Berkeley Research Group, LLC                    Invoice for the 6/1/2023 - 6/30/2023 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/4/2023 | S. Claypoole | 0.5 | Discussed delisted coins for Schedule F with BRG (M. Canale, M. Slattery). |
| 6/4/2023 | M. Slattery | 0.5 | Participated in call with BRG (M. Canale, S. Claypoole) regarding delisted coins for Schedule F. |
| 6/4/2023 | M. Canale | 0.5 | Participated in meeting with BRG (S. Claypoole, M. Slattery) to review deleted coin analysis in preparation for filing SOFA. |
| 6/4/2023 | S. Claypoole | 0.5 | Reviewed latest Malta Holdings SOFA/SOAL drafts. |
| 6/4/2023 | S. Claypoole | 0.3 | Drafted email update to Company, Counsel, and Omni regarding status update on SOFA/SOALs and Global Notes. |
| 6/4/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (A. Jaquet) regarding upload of SOFA/SOAL drafts. |
| 6/4/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (A. Jaquet, R. Izakelian) regarding Global Notes for SOFA/SOALs. |
| 6/5/2023 | D. Collins | 2.6 | Compared versions of SOFA/SOALs to ensure all edits were captured. |
| 6/5/2023 | C. Kolls | 2.3 | Compiled list of taxing authorities for Schedule F. |
| 6/5/2023 | D. Collins | 2.3 | Reviewed final draft of the Global Notes accompanying the SOFA/SOALs. |
| 6/5/2023 | D. Collins | 2.3 | Reviewed final SOFA/SOAL drafts in comparison to the Company's financial database. |
| 6/5/2023 | C. Kolls | 2.3 | Reviewed SOFA and SOAL in preparation for filing. |
| 6/5/2023 | C. Kolls | 2.1 | Reviewed list of executory contracts for Schedule G. |
| 6/5/2023 | C. Kolls | 2.1 | Updated list of executory contracts to include all contracts active as of the petition date for schedule G. |
| 6/5/2023 | C. Kolls | 1.8 | Edited list of taxing authorities to be included in Schedule F. |
| 6/5/2023 | S. Claypoole | 1.8 | Updated Schedule A/B 77 to reflect feedback from Counsel. |
| 6/5/2023 | C. Reeves | 1.5 | Attended phone conference with Bittrex (S. Lasseter, C. Chenowith, C. Barker, P. Arthur), Quinn Emanuel (P. Tomasco) and Omni (S. Kelly) to review the latest global notes and SOFA/SOAL. |
| 6/5/2023 | D. Collins | 1.5 | Compared the Global Notes accompanying the SOFA/SOALs to those filed in other cryptocurrency bankruptcies. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/5/2023 | S. Claypoole | 1.5 | Participated in call with Bittrex (S. Lasseter, C. Chenowith, C. Barker, P. Arthur), Quinn Emanuel (P. Tomasco) and Omni (S. Kelly) to discuss final SOFA/SOAL edits. |
| 6/5/2023 | S. Claypoole | 1.4 | Edited Global Notes to reflect comments provided by Quinn Emanuel (P. Tomasco). |
| 6/5/2023 | S. Claypoole | 1.3 | Updated BUS Schedule F to reflect coin price updates from Bittrex (S. James). |
| 6/5/2023 | S. Claypoole | 1.1 | Prepared comments for Omni (S. Kelly) on updated BUS Schedules draft. |
| 6/5/2023 | S. Claypoole | 0.9 | Discussed final changes to Statements and Schedules with Omni (S. Kelly). |
| 6/5/2023 | C. Reeves | 0.9 | Reviewed Global Notes draft and latest SOFA/SOAL in preparation for call with Bittrex and Counsel. |
| 6/5/2023 | S. Claypoole | 0.9 | Revised Global Notes ahead of call with Company and Quinn Emanuel re: same. |
| 6/5/2023 | S. Claypoole | 0.7 | Discussed Schedule F updates with Bittrex (C. Koukos). |
| 6/5/2023 | S. Claypoole | 0.7 | Reviewed updated Schedule F with state agency address information. |
| 6/5/2023 | S. Claypoole | 0.7 | Updated Malta Schedule F to reflect coin price updates from Bittrex (S. James). |
| 6/5/2023 | S. Claypoole | 0.6 | Provided comments to Quinn Emanuel (P. Tomasco) on latest Global Notes draft. |
| 6/5/2023 | S. Claypoole | 0.6 | Reviewed Schedule G updates made by BRG (C. Kolls). |
| 6/5/2023 | S. Claypoole | 0.5 | Reviewed comments from E. Hengel (BRG) on SOFA/SOAL drafts. |
| 6/5/2023 | H. Foard | 0.5 | Reviewed notes from Schedules and Statements call re: next steps. |
| 6/5/2023 | S. Claypoole | 0.4 | Prepared data room for sharing SOFA/SOALs with local Counsel for filing. |
| 6/5/2023 | S. Claypoole | 0.3 | Corresponded with Omni (S. Kelly) regarding trademarks for BUS SOAL. |
| 6/5/2023 | S. Claypoole | 0.3 | Corresponded with YCST (K. Enos) regarding filing of Statements and Schedules. |
| 6/5/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (C. Barker) regarding trademarks for SOAL. |
| 6/5/2023 | S. Claypoole | 0.2 | Corresponded with Quinn Emanuel (A. Jaquet) regarding SOFA/SOAL drafts. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/5/2023 | H. Foard | 0.2 | Corresponded with Quinn Emanuel (R. Izakelian) re: Schedule F. |
| 6/5/2023 | S. Claypoole | 0.1 | Corresponded with Omni (B. Whitaker) regarding email bounce back data for Schedules. |
| 6/6/2023 | S. Claypoole | 0.8 | Reviewed final Statements and Scheduled filed to the docket. |
| 6/8/2023 | S. Claypoole | 2.8 | Analyzed incremental customer data for Schedule F. |
| 6/8/2023 | S. Claypoole | 1.7 | Continued to analyze incremental customer data for Schedule F. |
| 6/8/2023 | S. Claypoole | 0.6 | Discussed data needed for additional customer population with Bittrex (S. James). |
| 6/8/2023 | S. Claypoole | 0.4 | Corresponded with Bittrex (D. Maria) regarding additional customer population for Schedule F. |
| 6/9/2023 | S. Claypoole | 2.7 | Prepared customer Schedule F exhibit for incremental customer population. |
| 6/9/2023 | S. Claypoole | 0.7 | Held follow-up call with Bittrex (S. James) to discuss incremental customer data for the amended Schedules. |
| 6/9/2023 | S. Claypoole | 0.5 | Discussed incremental customer data with Bittrex (S. James) for the amended Schedules. |
| 6/12/2023 | S. Claypoole | 2.8 | Updated amended Schedules to reflect coin data from the Company. |
| 6/12/2023 | S. Claypoole | 2.7 | Continued to update amended Schedules to reflect coin data from the Company. |
| 6/12/2023 | S. Claypoole | 0.5 | Discussed amended Schedules with Omni (S. Kelly, B. Whitaker). |
| 6/13/2023 | S. Claypoole | 0.7 | Revised supplemental exhibit for SOFA 3. |
| 6/13/2023 | S. Claypoole | 0.6 | Revised supplemental SOFA 3 exhibit. |
| 6/13/2023 | S. Claypoole | 0.4 | Reviewed Notice of Schedule Amendment sent by K. Enos (YCST). |
| 6/13/2023 | S. Claypoole | 0.3 | Corresponded with Omni (S. Kelly) regarding amended Schedules. |
| 6/13/2023 | S. Claypoole | 0.3 | Corresponded with YCST (K. Enos) regarding amended Schedules. |
| 6/14/2023 | S. Claypoole | 1.4 | Reviewed amended schedule draft PDFs sent by Omni (S. Kelly). |
| 6/14/2023 | S. Claypoole | 0.4 | Corresponded with Quinn Emanuel (P. Tomasco) regarding amended Schedules. |
| 6/14/2023 | C. Reeves | 0.3 | Reviewed supplemental Global Notes for Statements and Schedules. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **12. Statements and Schedules** | | | |
| 6/15/2023 | S. Claypoole | 0.9 | Prepared revised Global Notes for Quinn Emanuel (P. Tomasco) to review. |
| 6/15/2023 | S. Claypoole | 0.6 | Reviewed examples of amended Global Notes for Bittrex amended filing. |
| 6/19/2023 | S. Claypoole | 0.8 | Updated Global Notes for amended filing. |
| 6/19/2023 | S. Claypoole | 0.4 | Corresponded with E. Hengel (BRG) regarding Global Notes. |
| 6/20/2023 | S. Claypoole | 0.6 | Reviewed supplemental SOFA and Schedules for filing later in the week. |
| 6/21/2023 | S. Claypoole | 1.8 | Updated amended Schedules to reflect proper coin holdings. |
| 6/21/2023 | S. Claypoole | 0.4 | Corresponded with Omni (S. Kelly) regarding amended Schedules. |
| 6/22/2023 | S. Claypoole | 1.3 | Reviewed Schedules supplement sent by Omni (S. Kelly). |
| 6/22/2023 | S. Claypoole | 0.8 | Revised Global Notes to reflect feedback from Quinn Emanuel (P. Tomasco). |
| 6/22/2023 | S. Claypoole | 0.7 | Drafted email to BRG team outlining all updates made for amended Schedules. |
| 6/22/2023 | S. Claypoole | 0.6 | Discussed SOFA/SOAL Global Notes with BRG (C. Reeves). |
| 6/22/2023 | C. Reeves | 0.6 | Reviewed SOFA/SOAL Global Notes with BRG (S. Claypoole). |
| 6/23/2023 | S. Claypoole | 0.8 | Updated Global Notes for amended Schedules to reflect input from Bittrex (P. Tomasco). |
| 6/23/2023 | S. Claypoole | 0.3 | Corresponded with YCST (K. Enos) and Omni (S. Kelly) regarding filing of amended Schedules. |
| 6/23/2023 | S. Claypoole | 0.3 | Corresponded with YCST (K. Enos) regarding amended Schedules for filing. |
| ***Task Code Total Hours*** | | ***153.7*** | |
| **13. Intercompany Transactions/ Balances** | | | |
| 6/5/2023 | H. Foard | 0.1 | Corresponded with Bittrex (C. Belling) to follow up re: prepetition 30-day intercompany activity report. |
| 6/12/2023 | C. Reeves | 1.0 | Reviewed intercompany transaction report for US Trustee office. |
| 6/20/2023 | C. Reeves | 1.6 | Analyzed latest intercompany reconciliations and contingent claims per the Schedules. |

Berkeley Research Group, LLC                    Invoice for the 6/1/2023 - 6/30/2023 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**13. Intercompany Transactions/ Balances**

| | | | |
|------|-------------|-------|-------------|
| *Task Code Total Hours* | | *2.7* | |

**14. Executory Contracts/ Leases**

| | | | |
|------|-------------|-------|-------------|
| 6/14/2023 | S. Claypoole | 1.1 | Updated executory contracts summary to reflect information from Bittrex (E. Havens). |
| 6/14/2023 | S. Claypoole | 0.8 | Reviewed latest contracts tracker sent by Bittrex (E. Havens). |
| 6/14/2023 | S. Claypoole | 0.5 | Corresponded with BRG (H. Foard) regarding treatment of contracts. |
| 6/16/2023 | S. Claypoole | 2.1 | Reviewed Company contracts to determine potential treatment during bankruptcy. |
| 6/19/2023 | S. Claypoole | 0.7 | Discussed executory contracts with BRG (E. Hengel). |
| 6/21/2023 | S. Claypoole | 0.9 | Reviewed sublease contract. |
| 6/21/2023 | S. Claypoole | 0.6 | Compiled lease contracts for Quinn Emanuel (P. Tomasco). |
| *Task Code Total Hours* | | *6.7* | |

**18. Operating and Other Reports**

| | | | |
|------|-------------|-------|-------------|
| 6/6/2023 | D. Collins | 0.8 | Prepared May MOR materials including the balance sheet and cash activity. |
| 6/7/2023 | D. Collins | 0.9 | Continued to prepare May MOR materials including the balance sheet and cash activity. |
| 6/8/2023 | H. Foard | 0.6 | Reviewed sample work plans re: MOR preparation. |
| 6/8/2023 | D. Collins | 0.3 | Analyzed financials using the Company's financial system for the May MOR. |
| 6/8/2023 | H. Foard | 0.1 | Corresponded with BRG (D. Collins) re: May MOR. |
| 6/8/2023 | H. Foard | 0.1 | Drafted memo to Bittrex (S. Lasseter) re: May MOR preparation. |
| 6/9/2023 | H. Foard | 0.4 | Identified precedent MOR examples for distribution to Bittrex (S. Lasseter). |
| 6/12/2023 | H. Foard | 1.7 | Analyzed prior case examples of MOR reports. |
| 6/12/2023 | D. Collins | 0.5 | Developed May MOR supporting schedules. |
| 6/12/2023 | C. Reeves | 0.4 | Attended call with BRG (D. Collins) to review MOR template and approach for completion. |
| 6/12/2023 | D. Collins | 0.4 | Discussed May MOR with BRG (H. Foard). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 6/12/2023 | D. Collins | 0.3 | Reviewed May MOR income statement. |
| 6/13/2023 | C. Kolls | 2.4 | Prepared reporting materials to update Company Management on progress and case timeline. |
| 6/13/2023 | S. Claypoole | 0.6 | Updated Initial Debtor Interview package to reflect additional documents from the Company. |
| 6/14/2023 | C. Kolls | 2.5 | Prepared reporting materials to update Company Management on progress and case timeline. |
| 6/14/2023 | C. Kolls | 1.8 | Continued to prepare materials to update Company Management on progress and case timeline. |
| 6/15/2023 | D. Collins | 2.3 | Revised May MOR schedules to include updated financials. |
| 6/16/2023 | H. Foard | 1.9 | Analyzed 5/31 closing trial balances in connection with developing May MOR. |
| 6/16/2023 | D. Collins | 1.5 | Continued to prepare draft May MOR balance sheet support schedules. |
| 6/16/2023 | D. Collins | 1.3 | Prepared draft May MOR balance sheet support schedules. |
| 6/16/2023 | D. Collins | 1.0 | Reviewed draft of May MOR payments to insiders schedule. |
| 6/16/2023 | H. Foard | 0.4 | Attended call with BRG (C. Reeves) re: populating May MOR. |
| 6/16/2023 | C. Reeves | 0.4 | Attended conference call with BRG (H. Foard) to review May MOR draft and questions regarding the trial balances. |
| 6/16/2023 | D. Collins | 0.3 | Analyzed monthly income for May MOR schedules. |
| 6/17/2023 | D. Collins | 1.2 | Analyzed draft May MOR balance sheet for Bittrex Malta. |
| 6/19/2023 | D. Collins | 2.5 | Continued to revise May MOR packages for latest trial balance data. |
| 6/19/2023 | H. Foard | 2.2 | Continued to draft May MOR forms for all Debtor entities. |
| 6/19/2023 | S. Claypoole | 2.2 | Prepared support schedules for May Monthly Operating Report. |
| 6/19/2023 | D. Collins | 2.2 | Revised May MOR packages for latest trial balance data. |
| 6/19/2023 | H. Foard | 1.9 | Reviewed instructions published by the UST for preparing the Monthly Operating Report. |
| 6/19/2023 | S. Claypoole | 1.7 | Reviewed draft May Monthly Operating Report. |
| 6/19/2023 | H. Foard | 1.6 | Drafted May MOR support Excel for Desolation Holdings entity. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 6/19/2023 | H. Foard | 1.4 | Drafted May MOR form for Bittrex Inc. Debtor. |
| 6/19/2023 | H. Foard | 1.2 | Drafted May MOR Excel support for Bittrex Malta Ltd. entity. |
| 6/19/2023 | C. Kolls | 1.2 | Reviewed May Monthly Operating Report prior to review with Company. |
| 6/19/2023 | C. Reeves | 1.0 | Analyzed income and expense data in May MOR draft report. |
| 6/19/2023 | C. Reeves | 1.0 | Responded to questions from BRG team members regarding May MOR balance sheet. |
| 6/19/2023 | S. Claypoole | 0.9 | Reviewed May financial statements for MOR. |
| 6/19/2023 | D. Collins | 0.8 | Estimated pre- and post-petition liabilities for May MORs. |
| 6/19/2023 | D. Collins | 0.5 | Attended conference call with BRG (E. Hengel, C. Reeves) to review latest May MOR balance sheet. |
| 6/19/2023 | D. Collins | 0.5 | Attended conference call with BRG (E. Hengel, C. Reeves) to review May MOR draft. |
| 6/19/2023 | C. Reeves | 0.5 | Attended conference call with BRG (E. Hengel, D. Collins) to review latest May MOR draft. |
| 6/19/2023 | C. Reeves | 0.5 | Attended conference call with BRG (E. Hengel, D. Collins) to review status of May MOR. |
| 6/19/2023 | C. Kolls | 0.5 | Compiled notes regarding updates to the May Monthly Operating Report. |
| 6/19/2023 | D. Collins | 0.5 | Reviewed Company accounting system to determine if booked invoices should be in May MOR. |
| 6/20/2023 | H. Foard | 2.7 | Revised draft of May Bittrex Inc. MOR. |
| 6/20/2023 | D. Collins | 2.3 | Updated May MOR schedule according to SOAL reconciliation. |
| 6/20/2023 | D. Collins | 2.2 | Created reconciliation from trial balance data to schedules for May MOR. |
| 6/20/2023 | C. Reeves | 2.1 | Developed roll forward from general ledger to schedules as template for May MOR. |
| 6/20/2023 | C. Reeves | 1.8 | Analyzed May MOR balance sheet reconciliations. |
| 6/20/2023 | C. Reeves | 1.6 | Created preliminary balance sheet reconciliation for inclusion in May MOR. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 6/20/2023 | C. Kolls | 1.4 | Reviewed account payable balances for all four Debtors to determine what was pre-petition and post-petition prior to filing May Monthly Operating Report. |
| 6/20/2023 | D. Collins | 1.3 | Attended conference call with BRG (E. Hengel, C. Reeves) to reconcile the general ledger to the Schedules with supporting schedules and roll forward. |
| 6/20/2023 | C. Reeves | 1.3 | Attended conference call with BRG (E. Hengel, D. Collins) to reconcile the general ledger to the Schedules with supporting schedules and roll forward. |
| 6/20/2023 | H. Foard | 1.2 | Revised Bittrex Malta MOR balance sheet to include crypto balances. |
| 6/20/2023 | D. Collins | 1.1 | Revised May MOR Global Notes. |
| 6/20/2023 | C. Reeves | 0.9 | Analyzed the latest May MOR and followed up with BRG regarding various questions on the classifications. |
| 6/20/2023 | H. Foard | 0.8 | Continued to revise draft of May Bittrex Inc. MOR. |
| 6/20/2023 | D. Collins | 0.5 | Attended conference call with BRG (C. Reeves) to review latest May MOR draft and balance sheet follow up reconciliations. |
| 6/20/2023 | C. Reeves | 0.5 | Attended conference call with BRG (D. Collins) to review latest May MOR draft and balance sheet follow up reconciliations. |
| 6/20/2023 | C. Reeves | 0.5 | Attended conference call with Quinn Emanuel (J. Caytas, A. Jaquet, R. Izakelian, P. Tomasco) to review latest May MOR draft. |
| 6/20/2023 | D. Collins | 0.5 | Attended conference call with Quinn Emmanuel (J. Caytas, A. Jaquet, R. Izakelian, P. Tomasco) to review latest May MOR draft. |
| 6/20/2023 | S. Claypoole | 0.5 | Complied various support documents for BRG (H. Foard) for use in May MOR. |
| 6/20/2023 | C. Kolls | 0.5 | Updated May Monthly Operating Report based on feedback from Bittrex Management. |
| 6/20/2023 | D. Collins | 0.5 | Updated specific May MOR line items according to MD feedback. |
| 6/20/2023 | H. Foard | 0.4 | Revised Global Notes for the Bittrex Inc. May MOR. |
| 6/21/2023 | H. Foard | 2.7 | Revised May MOR Global Notes. |
| 6/21/2023 | H. Foard | 2.6 | Edited Bittrex Inc. P&L to separate pre- and post-petition expenses. |
| 6/21/2023 | S. Claypoole | 2.4 | Updated May MOR to reflect coin positions as of 5/31. |
| 6/21/2023 | H. Foard | 2.1 | Edited May MOR outputs for consistency among the different Debtors. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 6/21/2023 | D. Collins | 2.0 | Revised May MORs for balance sheet reconciliation to SOALs. |
| 6/21/2023 | H. Foard | 1.9 | Reviewed May MOR drafts for Bittrex Inc. |
| 6/21/2023 | D. Collins | 1.8 | Revised May MOR for updated balance sheet figures. |
| 6/21/2023 | D. Collins | 1.6 | Reviewed May MORs for Bittrex Malta. |
| 6/21/2023 | H. Foard | 1.6 | Revised liability placement within Bittrex Inc. balance sheet May MOR. |
| 6/21/2023 | C. Reeves | 1.5 | Reviewed updated May MOR report for distribution to Counsel. |
| 6/21/2023 | S. Claypoole | 1.5 | Updated Statement of Operations section for May MOR. |
| 6/21/2023 | D. Collins | 1.3 | Attended conference call with BRG (C. Reeves) to review May MOR questions and outstanding issues to resolve. |
| 6/21/2023 | C. Reeves | 1.3 | Attended conference call with BRG (D. Collins) to review May MOR questions and outstanding issues to resolve. |
| 6/21/2023 | H. Foard | 1.3 | Prepared calculations of taxes accrued and paid during May for the MOR. |
| 6/21/2023 | C. Kolls | 1.2 | Conducted review of May Monthly Operating Report. |
| 6/21/2023 | C. Reeves | 1.2 | Continued to review issues and final reconciliations for May MOR. |
| 6/21/2023 | C. Reeves | 1.2 | Reviewed May MOR drafts for all changes/edits from Counsel and BRG. |
| 6/21/2023 | S. Claypoole | 1.2 | Updated Balance Sheet for coin holdings and cash positions for MOR. |
| 6/21/2023 | C. Reeves | 1.1 | Reviewed updated May MOR schedules with P&L edits. |
| 6/21/2023 | H. Foard | 1.1 | Revised balance sheet of Desolation Holdings May MOR. |
| 6/21/2023 | D. Collins | 1.0 | Attended conference call with Bittrex (S. Lasseter) to discuss outstanding May MOR questions/verifications. |
| 6/21/2023 | C. Reeves | 1.0 | Attended conference call with Bittrex (S. Lasseter) to discuss outstanding May MOR questions/verifications. |
| 6/21/2023 | H. Foard | 1.0 | Attended meeting with Bittrex (S. Lasseter) re: pre- versus post-petition expenses on Bittrex Inc. P&L. |
| 6/21/2023 | C. Reeves | 0.9 | Analyzed the May MOR in order to respond to BRG questions regarding the May balance sheet. |
| 6/21/2023 | D. Collins | 0.8 | Reviewed May MOR for standardized Global Notes across entities. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 6/21/2023 | S. Claypoole | 0.8 | Reviewed updated May MOR drafts sent by H. Foard (BRG). |
| 6/21/2023 | C. Kolls | 0.7 | Attended meeting to review the balance sheet to be filed with the May Monthly Operating Report with Bittrex (S. Lasseter). |
| 6/21/2023 | S. Claypoole | 0.7 | Discussed data needed for May MOR with Bittrex (S. Lasseter). |
| 6/21/2023 | C. Reeves | 0.7 | Prepared list of questions for Bittrex (S. Lasseter) regarding balance sheet reconciliations and P&L breakouts. |
| 6/21/2023 | H. Foard | 0.6 | Attended call with BRG (C. Reeves) re: May MOR preparation. |
| 6/21/2023 | C. Reeves | 0.6 | Attended call with BRG (H. Foard) to discuss May MOR questions and follow up. |
| 6/21/2023 | S. Claypoole | 0.6 | Discussed questions regarding 5/31 financials with Bittrex (C. Koukos) for May MOR. |
| 6/21/2023 | C. Kolls | 0.6 | Edited the balance sheet for the May Monthly Operating Report. |
| 6/21/2023 | C. Reeves | 0.4 | Analyzed additional changes to the May MOR report for intercompany receivables and references back to the Schedules. |
| 6/21/2023 | C. Reeves | 0.1 | Attended call with Bittrex (S. Lasseter) to discuss P&L reporting for May MOR. |
| 6/22/2023 | H. Foard | 2.3 | Revised May MOR drafts per BRG (E. Hengel) comments. |
| 6/22/2023 | C. Kolls | 1.9 | Conducted final review of May Monthly Operating Report prior to its filing. |
| 6/22/2023 | S. Claypoole | 1.4 | Reviewed latest May MOR drafts sent by BRG (H. Foard). |
| 6/22/2023 | H. Foard | 1.3 | Incorporated comments from Quinn Emmanuel into May MOR drafts. |
| 6/22/2023 | C. Kolls | 1.3 | Reviewed rent payments to be included in May Monthly Operating Report. |
| 6/22/2023 | S. Claypoole | 1.2 | Prepared responses to questions from BRG (E. Hengel) regarding May MOR. |
| 6/22/2023 | C. Reeves | 1.1 | Analyzed monthly financial data in response to questions from Counsel and BRG regarding the May MOR report. |
| 6/22/2023 | H. Foard | 0.6 | Drafted response to YCST (K. Enos) inquiry re: May MOR forms. |
| 6/22/2023 | C. Reeves | 0.2 | Analyzed data for Global Notes accompanying the May MOR. |
| ***Task Code Total Hours*** | | **127.9** | |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 6/1/2023 | H. Foard | 0.4 | Drafted answers for a potential banking partner's potential new client questionnaire. |
| 6/1/2023 | H. Foard | 0.2 | Prepared exhibit for UST re: current cash balances. |
| 6/1/2023 | H. Foard | 0.1 | Corresponded with BRG (E. Hengel) re: bank account balances. |
| 6/1/2023 | H. Foard | 0.1 | Reviewed update from UST re: 345(b) compliance. |
| 6/2/2023 | H. Foard | 0.8 | Attended partial meeting with Bittrex (S. Lasseter) to discuss vendor payments. |
| 6/5/2023 | H. Foard | 2.6 | Developed variance reporting analysis with cash flow data received. |
| 6/5/2023 | H. Foard | 1.4 | Drafted memo to the Company re: variance reporting. |
| 6/5/2023 | D. Collins | 0.6 | Reviewed legal memo regarding bank account to provide feedback to Counsel. |
| 6/5/2023 | H. Foard | 0.1 | Corresponded with Bittrex (J. Waschak) re: banking update. |
| 6/5/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (R. Izakelian) re: banking fee payment. |
| 6/5/2023 | H. Foard | 0.1 | Drafted memo to Bittrex and Quinn Emanuel re: potential banking issue next steps. |
| 6/6/2023 | H. Foard | 2.2 | Drafted variance analysis template. |
| 6/6/2023 | H. Foard | 0.7 | Attended call with Bittrex (S. Lasseter, C. Chenowith) to discuss invoice approval. |
| 6/6/2023 | S. Claypoole | 0.7 | Discussed invoice payment procedures with Bittrex (S. Lasseter, C. Chenowith). |
| 6/6/2023 | H. Foard | 0.3 | Drafted pre- and post-petition split calculation for Bittrex Malta's vendor's invoices. |
| 6/6/2023 | H. Foard | 0.1 | Corresponded with Bittrex (S. Lasseter) re: lease payments. |
| 6/6/2023 | H. Foard | 0.1 | Corresponded with BRG (E. Hengel) re: updated fee estimates. |
| 6/6/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (R. Izakelian) re: banking relationships. |
| 6/7/2023 | H. Foard | 0.2 | Corresponded with the Company re: Trexie invoice reimbursement. |
| 6/7/2023 | H. Foard | 0.1 | Corresponded with Bittrex (C. Koukos) re: Independent Director invoice. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 6/8/2023 | S. Claypoole | 0.3 | Reviewed email correspondence with Bittrex (S. Lasseter) regarding status of new bank accounts. |
| 6/8/2023 | H. Foard | 0.2 | Corresponded with Quinn Emanuel (R. Izakelian) re: banking issues. |
| 6/8/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (P. Tomasco) re: banking issues. |
| 6/12/2023 | H. Foard | 0.4 | Analyzed liquidity of Bittrex with the latest bank reconciliations. |
| 6/12/2023 | H. Foard | 0.4 | Analyzed proposed invoice payments per cash management procedures. |
| 6/13/2023 | C. Reeves | 0.8 | Discussed updates for a budget reforecast with BRG (H. Foard). |
| 6/13/2023 | H. Foard | 0.4 | Drafted memo for Bittrex (C. Barker) re: budget estimates for ordinary course professionals. |
| 6/13/2023 | H. Foard | 0.1 | Corresponded with Omni (S. Kelly) to follow-up re: fee estimates. |
| 6/14/2023 | H. Foard | 2.2 | Analyzed Bittrex vendor database to update cash flow forecast accordingly. |
| 6/14/2023 | S. Claypoole | 0.9 | Reviewed invoices sent by Bittrex (C. Koukos) for payment. |
| 6/14/2023 | C. Reeves | 0.5 | Attended conference call with Bittrex (C. Barker) to review legal fee estimates for revised forecast. |
| 6/14/2023 | C. Reeves | 0.5 | Attended conference call with Bittrex (S. Lasseter) to review budget questions for revised estimates. |
| 6/14/2023 | H. Foard | 0.5 | Attended meeting with Bittrex (C. Barker) re: legal fee budget estimates. |
| 6/14/2023 | S. Claypoole | 0.5 | Prepared list of questions for Quinn Emanuel (A. Jaquet) regarding invoice payment approvals. |
| 6/14/2023 | S. Claypoole | 0.3 | Corresponded with Quinn Emanuel (R. Izakelian) regarding payment of a particular vendor. |
| 6/14/2023 | H. Foard | 0.2 | Corresponded with Quinn Emanuel (A. Jaquet) re: fee estimates for budget. |
| 6/15/2023 | H. Foard | 1.6 | Drafted budget scenario of illustrative maximum liquidity runway. |
| 6/15/2023 | H. Foard | 1.4 | Drafted budget scenario for early October confirmation date. |
| 6/15/2023 | S. Claypoole | 0.8 | Updated cash flow model to reflect payments made to vendors for prior week. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **19. Cash Flow/Cash Management/ Liquidity** |
| 6/15/2023 | H. Foard | 0.7 | Investigated cash balance difference between budget scenarios. |
| 6/15/2023 | H. Foard | 0.6 | Revised slides re: cash flow reforecast. |
| 6/15/2023 | H. Foard | 0.5 | Attended meeting with Bittrex (S. Lasseter) and Quinn Emmanuel (A. Jaquet) re: vendor payment issue. |
| 6/15/2023 | S. Claypoole | 0.5 | Discussed invoices with Bittrex (C. Koukos). |
| 6/15/2023 | H. Foard | 0.3 | Corresponded with BRG (E. Hengel) re: OCP budget estimates. |
| 6/15/2023 | H. Foard | 0.2 | Drafted internal memo re: cash balance difference between budget scenarios. |
| 6/15/2023 | H. Foard | 0.2 | Drafted memo to Quinn Emanuel re: cash flow reforecast. |
| 6/16/2023 | S. Claypoole | 1.3 | Updated cash flow model for payments made to professionals. |
| 6/16/2023 | S. Claypoole | 0.6 | Reviewed vendor invoices for week ending 6/16. |
| 6/16/2023 | C. Reeves | 0.5 | Analyzed trial balance data for Debtor entities. |
| 6/16/2023 | H. Foard | 0.2 | Corresponded with the Company (S. Lasseter) and Quinn Emanuel (R. Izakelian) re: banking update. |
| 6/20/2023 | S. Claypoole | 2.8 | Prepared vendor invoice payment tracker for cash reporting purposes. |
| 6/20/2023 | S. Claypoole | 0.6 | Discussed bank account issues with Bittrex (S. Lasseter). |
| 6/20/2023 | S. Claypoole | 0.4 | Prepared list of questions for Bittrex (S. Lasseter) regarding bank account issues. |
| 6/21/2023 | H. Foard | 0.9 | Assessed liquidity impact of professional fee invoices received. |
| 6/23/2023 | S. Claypoole | 1.2 | Reviewed bank account activity for June for cash reporting purposes. |
| 6/26/2023 | S. Claypoole | 2.9 | Updated cash flow model for June activity. |
| 6/26/2023 | S. Claypoole | 2.8 | Continued to update cash flow model for June activity. |
| 6/26/2023 | H. Foard | 0.9 | Analyzed invoices submitted by an OCP. |
| 6/26/2023 | H. Foard | 0.8 | Researched payment issues regarding OCP invoices received. |
| 6/26/2023 | H. Foard | 0.4 | Drafted memo re: attempts to move funds to an alternative bank. |
| 6/26/2023 | H. Foard | 0.3 | Drafted memo re: invoice payments of a certain OCP. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 6/26/2023 | H. Foard | 0.1 | Corresponded with Bittrex (C. Koukos) re: cash balance. |
| 6/26/2023 | H. Foard | 0.1 | Corresponded with E. Hengel re: banking issues update. |
| 6/26/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (R. Izakelian) re: banking issues. |
| 6/26/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (R. Izakelian) to follow up re: bank account compliance issue. |
| 6/27/2023 | S. Claypoole | 2.8 | Prepared reconciliation of legal invoices for Bittrex Management. |
| 6/27/2023 | S. Claypoole | 2.7 | Prepared draft motion regarding bank account issues. |
| 6/27/2023 | S. Claypoole | 2.3 | Continued to prepare reconciliation of legal invoices for Bittrex Management. |
| 6/27/2023 | H. Foard | 0.9 | Analyzed proposed invoices for payment. |
| 6/27/2023 | C. Kolls | 0.8 | Reviewed bank account status. |
| 6/27/2023 | S. Claypoole | 0.8 | Reviewed OCP Order to determine ability to make payments to OCP vendor. |
| 6/27/2023 | S. Claypoole | 0.7 | Reviewed May invoices sent by Omni. |
| 6/27/2023 | S. Claypoole | 0.4 | Corresponded with Quinn Emanuel (P. Tomasco) regarding vendor payments. |
| 6/27/2023 | H. Foard | 0.4 | Drafted banking update memo for YCST (K. Enos). |
| 6/27/2023 | H. Foard | 0.3 | Corresponded with Bittrex (L. Tessaro) re: banking issues. |
| 6/27/2023 | H. Foard | 0.2 | Corresponded with BRG (E. Hengel) re: banking issues. |
| 6/27/2023 | H. Foard | 0.1 | Corresponded with Bittrex (S. Lasseter, C. Chenoweth) re: weekly call agenda. |
| 6/28/2023 | S. Claypoole | 2.1 | Continued to prepare draft motion regarding bank account issues. |
| 6/28/2023 | C. Kolls | 1.8 | Reviewed memo regarding bank issues relating to bank accounts. |
| 6/28/2023 | H. Foard | 1.1 | Edited draft of Hengel declaration re: Prime Trust. |
| 6/28/2023 | S. Claypoole | 0.8 | Discussed invoices for payment with Bittrex (C. Koukos). |
| 6/30/2023 | D. Collins | 1.8 | Compiled wind-down budget for chapter 7 scenario. |
| 6/30/2023 | S. Claypoole | 0.7 | Discussed invoices for payment with Bittrex (C. Koukos). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 6/30/2023 | S. Claypoole | 0.4 | Corresponded with E. Hengel (BRG) regarding invoices for payment. |
| 6/30/2023 | H. Foard | 0.1 | Corresponded with Omni (B. Osbourne) re: May invoices. |
| **Task Code Total Hours** | | **64.3** | |
| **22. Preference/ Avoidance Actions** | | | |
| 6/1/2023 | M. Slattery | 2.1 | Analyzed initial outputs for preference analysis. |
| **Task Code Total Hours** | | **2.1** | |
| **24. Liquidation Analysis** | | | |
| 6/6/2023 | D. Collins | 2.9 | Analyzed cryptocurrency bankruptcy models in preparation for building Bittrex liquidation model. |
| 6/6/2023 | D. Collins | 2.9 | Continued to analyze cryptocurrency bankruptcy models in preparation for building Bittrex liquidation model. |
| 6/30/2023 | D. Collins | 2.2 | Compiled various claim amounts for liquidation analysis. |
| 6/30/2023 | D. Collins | 2.0 | Developed basic mechanics of liquidation analysis model. |
| 6/30/2023 | D. Collins | 0.9 | Revised text assumptions of liquidation analysis model. |
| 6/30/2023 | D. Collins | 0.8 | Reviewed prior crypto bankruptcy materials in preparation for liquidation modeling. |
| 6/30/2023 | C. Reeves | 0.5 | Attended conference call with BRG (D. Collins, S. Claypoole) to discuss liquidation analysis for inclusion in the Plan. |
| 6/30/2023 | S. Claypoole | 0.5 | Discussed liquidation analysis model with BRG (C. Reeves, D. Collins). |
| 6/30/2023 | D. Collins | 0.5 | Discussed necessary elements of liquidation analysis with BRG (C. Reeves, S. Claypoole). |
| **Task Code Total Hours** | | **13.2** | |
| **27. Plan of Reorganization/ Disclosure Statement** | | | |
| 6/13/2023 | D. Collins | 2.1 | Performed comparison of Disclosure Statements for similar crypto cases to guide client. |
| 6/13/2023 | D. Collins | 0.6 | Continued to perform comparison of Disclosure Statements for similar crypto cases to guide client. |
| 6/21/2023 | D. Collins | 0.5 | Reviewed Disclosure Statement workstream. |
| 6/30/2023 | C. Kolls | 1.4 | Analyzed progress on Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 6/1/2023 - 6/30/2023 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **27. Plan of Reorganization/ Disclosure Statement** | | | |
| 6/30/2023 | D. Collins | 0.5 | Reviewed Disclosure Statement analysis. |
| *Task Code Total Hours* | | *5.1* | |
| **31. Planning** | | | |
| 6/5/2023 | D. Collins | 0.5 | Reviewed key active and future workstreams. |
| 6/7/2023 | D. Collins | 0.5 | Attended call with BRG (E. Hengel, S. Claypoole) re: internal workstreams. |
| 6/7/2023 | S. Claypoole | 0.5 | Participated in call with BRG (E. Hengel, D. Collins) to discuss key workstreams. |
| 6/7/2023 | H. Foard | 0.4 | Analyzed key active workstreams. |
| 6/12/2023 | D. Collins | 0.5 | Attended call with BRG (E. Hengel, S. Claypoole) re: workstreams for upcoming week. |
| 6/12/2023 | S. Claypoole | 0.5 | Participated in call with BRG (E. Hengel, D. Collins) to discuss key workstreams for week of 6/12 - 6/16. |
| 6/19/2023 | S. Claypoole | 0.5 | Reviewed current workstreams to assess priorities. |
| *Task Code Total Hours* | | *3.4* | |
| **32. Document Review** | | | |
| 6/6/2023 | H. Foard | 1.2 | Researched mention of crypto referral program in similar cases. |
| *Task Code Total Hours* | | *1.2* | |
| **34. Customer Management/ Retention** | | | |
| 6/6/2023 | K. Hamilton | 0.7 | Reviewed KYC procedures. |
| 6/9/2023 | S. Claypoole | 1.3 | Prepared list of additional customers for Omni for noticing purposes. |
| 6/9/2023 | S. Claypoole | 1.2 | Analyzed incremental customer data for zero versus non-zero balances. |
| 6/9/2023 | S. Claypoole | 0.8 | Continued to analyze incremental customer data for zero versus non-zero balances. |
| 6/9/2023 | H. Foard | 0.5 | Attended call with Omni (B. Whitaker) and Quinn Emmanuel (J. Caytas) re: noticing and service to customers. |
| 6/9/2023 | S. Claypoole | 0.5 | Participated in call with Quinn Emanuel (J. Caytas) and Omni (B. Whitaker) to discuss noticing. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **34. Customer Management/ Retention** | | | |
| 6/9/2023 | S. Claypoole | 0.4 | Corresponded with Quinn Emanuel (P. Tomasco) and Omni (B. Whitaker) regarding noticing for incremental customers. |
| 6/12/2023 | S. Claypoole | 0.3 | Corresponded with Omni (B. Whitaker) about customer noticing. |
| 6/26/2023 | C. Kolls | 1.6 | Analyzed customer withdrawal progress. |
| 6/27/2023 | S. Claypoole | 1.1 | Reviewed comparable platform policies on withdrawal minimums. |
| 6/27/2023 | S. Claypoole | 0.4 | Corresponded with E. Hengel (BRG) regarding withdrawal minimums. |
| 6/29/2023 | S. Claypoole | 2.7 | Updated de minimis coin presentation for customer analysis. |
| 6/29/2023 | C. Kolls | 1.6 | Reviewed draft of minimum coin withdrawal procedure. |
| ***Task Code Total Hours*** | | ***13.1*** | |
| **36. Operation Management** | | | |
| 6/2/2023 | H. Foard | 2.6 | Researched Bittrex loan scheduling in a related matter. |
| 6/2/2023 | S. Claypoole | 1.1 | Participated in call with Bittrex (S. Lasseter) to discuss vendor payments. |
| 6/2/2023 | H. Foard | 0.7 | Drafted memo to client and Quinn Emanuel re: certain loan scheduling. |
| 6/5/2023 | H. Foard | 1.6 | Continued to analyze documentation for loan to third-party. |
| 6/5/2023 | H. Foard | 0.9 | Reviewed memo from Quinn Emanuel (A. Jaquet) re: potential employee bonus payments. |
| 6/5/2023 | H. Foard | 0.3 | Attended call with Bittrex (S. Lasseter, C. Chenoweth) re: structure of prepetition loan to third party. |
| 6/6/2023 | H. Foard | 0.3 | Drafted memo for BRG (E. Hengel) and BRG (D. Collins) re: invoices to be paid. |
| 6/6/2023 | S. Claypoole | 0.2 | Analyzed invoice details for payment sent by Bittrex (C. Koukos). |
| 6/8/2023 | S. Claypoole | 0.7 | Reviewed requested invoices for payment by Bittrex (C. Koukos). |
| 6/9/2023 | S. Claypoole | 0.8 | Reviewed invoices requested for payment by Bittrex (C. Koukos) on 6/9. |
| 6/9/2023 | H. Foard | 0.1 | Corresponded with BRG (E. Hengel) re: proposed Trexie invoices. |
| 6/13/2023 | C. Kolls | 2.3 | Analyzed weekly expenses paid by Bittrex Inc. on behalf of Trexie Management. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/13/2023 | H. Foard | 1.1 | Analyzed list of invoices to be paid for the week. |
| 6/13/2023 | S. Claypoole | 0.7 | Reviewed invoices for payment for week of 6/12. |
| 6/13/2023 | S. Claypoole | 0.5 | Discussed wallet operations with Bittrex (S. James). |
| 6/13/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (S. James) regarding wallet operations. |
| 6/14/2023 | H. Foard | 0.1 | Corresponded with Quinn Emanuel (R. Izakelian) re: authorization to pay bank fees. |
| 6/15/2023 | S. Claypoole | 1.1 | Reviewed invoices sent by technology vendors for payment approval. |
| 6/16/2023 | S. Claypoole | 0.5 | Discussed IRS questions with Bittrex (C. Barker). |
| 6/19/2023 | S. Claypoole | 0.4 | Corresponded with Quinn Emanuel (P. Tomasco) and BRG (E. Hengel) regarding IRS questions. |
| 6/20/2023 | S. Claypoole | 1.4 | Reviewed invoices sent by Bittrex (C. Koukos) on 6/20. |
| 6/20/2023 | S. Claypoole | 0.8 | Provided comments to Bittrex (C. Koukos) regarding invoice payment requests. |
| 6/22/2023 | H. Foard | 1.2 | Analyzed proposed invoices for payment. |
| 6/22/2023 | S. Claypoole | 0.9 | Reviewed invoice requested for payment sent by Bittrex (C. Koukos). |
| 6/22/2023 | S. Claypoole | 0.7 | Compiled invoices for payment for distribution to Bittrex (C. Koukos). |
| 6/22/2023 | S. Claypoole | 0.5 | Corresponded with Omni (B. Whitaker) regarding noticing related invoices for payment. |
| 6/26/2023 | S. Claypoole | 0.9 | Reviewed invoices requested for payment sent by Bittrex (C. Koukos) on 6/26. |
| 6/26/2023 | S. Claypoole | 0.7 | Prepared summary of requested payments for BRG (E. Hengel, C. Reeves). |
| 6/26/2023 | S. Claypoole | 0.5 | Discussed invoice details with Bittrex (C. Koukos). |
| 6/26/2023 | C. Reeves | 0.2 | Attended call with BRG (S. Claypoole) to review 156 and 327 invoices for payment approval. |
| 6/26/2023 | S. Claypoole | 0.2 | Corresponded with Bittrex (C. Koukos) regarding invoice payment requests. |
| 6/26/2023 | S. Claypoole | 0.2 | Reviewed invoices for payment with BRG (C. Reeves). |
| ***Task Code Total Hours*** | | **24.4** | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **37. Vendor Management** |
| 6/13/2023 | H. Foard | 0.3 | Corresponded with Bittrex (E. Havens) re: updated assigned list of vendors. |
| 6/14/2023 | S. Claypoole | 0.7 | Discussed vendor relationships with Bittrex (C. Koukos). |
| 6/14/2023 | S. Claypoole | 0.4 | Corresponded with Bittrex (C. Koukos) regarding communications template for vendors. |
| 6/14/2023 | S. Claypoole | 0.4 | Corresponded with Quinn Emanuel (P. Tomasco, A. Jaquet) regarding vendor communications. |
| 6/15/2023 | S. Claypoole | 1.1 | Reviewed information provided by Bittrex (N. Munkelien) regarding a vendor to determine course of action to maintain relationship. |
| 6/15/2023 | S. Claypoole | 0.4 | Corresponded with Bittrex (E. Havens, N. Munkelien) regarding communications template for vendors. |
| 6/15/2023 | H. Foard | 0.3 | Reviewed contract database for documentation of a particular vendor for distribution to Quinn Emanuel and Bittrex. |
| ***Task Code Total Hours*** | | ***3.6*** | |
| | | | **40. Business Transaction Analysis** |
| 6/1/2023 | A. Ruda | 2.9 | Continued to analyze customer withdrawals. |
| 6/1/2023 | A. Bekker | 2.9 | Prepared SQL code to incorporate point-in-time coin prices into withdrawals data. |
| 6/1/2023 | A. Bekker | 2.6 | Prepared breakdowns and reports on withdrawals data with point-in-time pricing for review with data team. |
| 6/1/2023 | A. Bekker | 2.5 | Analyzed withdrawals data with point-in-time coin prices. |
| 6/1/2023 | A. Ruda | 2.1 | Prepared withdrawal schedule for distribution to BRG (E. Hengel, C. Reeves). |
| 6/1/2023 | A. Ruda | 2.0 | Converted coins to USD using daily prices pulled by BRG. |
| 6/1/2023 | L. Furr | 1.6 | Continued to review balance confirmation asset variances. |
| 6/1/2023 | L. Furr | 1.1 | Reconciled 5/5 to 5/8 asset pricing. |
| 6/1/2023 | A. Ruda | 1.0 | Created a new withdrawal schedule for insiders apart from the regular withdrawal schedule. |
| 6/1/2023 | L. Furr | 0.8 | Met with Bittrex (S. James) to discuss coin analysis requests and pricing variances identified. |
| 6/2/2023 | M. Slattery | 2.9 | Created initial price scheduling data. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 6/2/2023 | A. Bekker | 2.6 | Edited new point-in-time pricing data for incorporation into withdrawal data. |
| 6/2/2023 | A. Bekker | 2.2 | Prepared breakdowns and reports on currency data. |
| 6/2/2023 | M. Slattery | 1.2 | Continued to create initial price scheduling data. |
| 6/2/2023 | K. Hamilton | 1.1 | Updated coin analysis for new prices. |
| 6/2/2023 | T. Reeves | 1.0 | Populated 5/8 market caps for coins which a certain blockchain was unable to populate. |
| 6/2/2023 | L. Furr | 0.8 | Reviewed delisted / deleted coin listings provided by Company. |
| 6/2/2023 | M. Canale | 0.7 | Reviewed draft of coin analysis schedule. |
| 6/4/2023 | M. Slattery | 2.9 | Created pricing schedule from new data provided. |
| 6/4/2023 | M. Slattery | 1.4 | Continued to create pricing schedule from new data provided. |
| 6/4/2023 | K. Hamilton | 0.7 | Reviewed delisted coin analysis. |
| 6/5/2023 | T. Reeves | 2.7 | Reviewed market cap automation results of over 200 Bittrex assets for accuracy and future improvements. |
| 6/5/2023 | T. Reeves | 2.7 | Reviewed pricing automation results of over 200 assets for accuracy and future improvements. |
| 6/5/2023 | L. Furr | 1.4 | Reviewed deleted coins pricing for coin population. |
| 6/5/2023 | L. Furr | 1.4 | Updated coin analysis with KYC versus non-KYC customer information by coin. |
| 6/5/2023 | K. Hamilton | 1.3 | Reviewed price analysis for filings. |
| 6/5/2023 | M. Slattery | 1.2 | Created deleted coins analysis. |
| 6/5/2023 | K. Hamilton | 1.1 | Reviewed price schedule mismatch analysis. |
| 6/5/2023 | T. Reeves | 1.0 | Reviewed accuracy of prices for assets under a certain value in support of deleted coin analysis. |
| 6/5/2023 | K. Hamilton | 0.9 | Analyzed updated coin analysis. |
| 6/5/2023 | T. Reeves | 0.8 | Prepared summary of results from deleted coin analysis. |
| 6/5/2023 | T. Reeves | 0.6 | Populated market caps for over 30 assets that were not picked up in automation for coins with greater than a certain value in support of deleted coin analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 6/5/2023 | T. Reeves | 0.6 | Populated prices for over 30 assets that were not picked up in automation for coins with greater than a certain value in support of deleted coin analysis. |
| 6/5/2023 | L. Furr | 0.6 | Reviewed coin analysis Company assets methodology. |
| 6/5/2023 | L. Furr | 0.6 | Updated coin analysis view to pull in confirmed on chain balances for Company assets. |
| 6/5/2023 | L. Furr | 0.5 | Reviewed certain loan information for coin analysis. |
| 6/6/2023 | L. Furr | 0.6 | Reviewed Bittrex Global customer liabilities as of 5/8 for coin analysis. |
| 6/6/2023 | L. Furr | 0.4 | Reviewed coin analysis methodology and date of balance confirmation. |
| 6/7/2023 | L. Furr | 0.6 | Reviewed coin analysis next steps and drafted list. |
| 6/7/2023 | M. Canale | 0.6 | Reviewed draft coin analysis in preparation for declaration filing. |
| 6/8/2023 | L. Furr | 1.4 | Created rolled up summary schedules for coin analysis. |
| 6/8/2023 | L. Furr | 1.1 | Drafted coin analysis status and next steps report. |
| 6/8/2023 | K. Hamilton | 1.0 | Analyzed customer liability versus coin holdings model. |
| 6/8/2023 | M. Canale | 0.7 | Edited slide for next steps for coin analysis providing open items and action plan to complete analysis. |
| 6/8/2023 | L. Furr | 0.6 | Updated customer liabilities in coin analysis for delisted/deleted coins. |
| 6/8/2023 | L. Furr | 0.5 | Updated all coin analysis schedules re: EUR. |
| 6/8/2023 | L. Furr | 0.4 | Reviewed issue re: certain customers missing from customer liabilities schedule. |
| 6/8/2023 | M. Canale | 0.4 | Reviewed revised draft coin analysis in preparation for declaration filing. |
| 6/8/2023 | L. Furr | 0.4 | Updated coin analysis with final coin prices per the SOFA/SOAL filing. |
| 6/9/2023 | L. Furr | 1.8 | Integrated substantial additional lines of missing customer data into coin analysis. |
| 6/9/2023 | A. Bekker | 1.6 | Prepared breakdown analysis of balance details alongside balance holder list. |
| 6/9/2023 | A. Bekker | 1.4 | Prepared newly received incremental data in SQL environment for analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 6/9/2023 | A. Bekker | 0.8 | Integrated newly received incremental data into SQL environment. |
| 6/9/2023 | K. Hamilton | 0.7 | Reviewed coin holdings against liabilities. |
| 6/9/2023 | L. Furr | 0.6 | Updated coin analysis next steps reporting with 153K missing customer data. |
| 6/11/2023 | M. Canale | 0.4 | Corresponded with asset tracing team (A. Ruda, L. Furr) re: outline of priority items for 6/12 to complete the revised coin analysis. |
| 6/11/2023 | K. Hamilton | 0.4 | Reviewed coin asset holdings analysis. |
| 6/11/2023 | M. Canale | 0.3 | Corresponded with BRG (E. Hengel) regarding revising coin analysis as of 6/12 in preparation for declaration. |
| 6/12/2023 | L. Furr | 2.9 | Reviewed BRG's balance confirmations as of 6/12 against on chain balances. |
| 6/12/2023 | L. Furr | 2.7 | Continued to review the BRG's balance confirmations as of 6/12 against on chain balances. |
| 6/12/2023 | L. Furr | 1.7 | Updated coin analysis workbook with new 6/12 assets and liabilities information. |
| 6/12/2023 | M. Canale | 1.3 | Reviewed 6/12 coin analysis in preparation for declaration. |
| 6/12/2023 | M. Slattery | 1.2 | Analyzed API data pull from 6/12. |
| 6/12/2023 | K. Hamilton | 0.9 | Analyzed coin coverage ratios for ability to open withdrawals. |
| 6/12/2023 | L. Furr | 0.3 | Met with Bittrex (S. James, H. Lawani) to discuss balance confirmation variances. |
| 6/12/2023 | M. Canale | 0.3 | Participated in call with Bittrex (S. James, H. Lawani) to review crypto balance confirmation open items. |
| 6/13/2023 | T. Reeves | 2.9 | Confirmed certain wallet address balances and transaction activity across 279 asset types using blockchain explorers as part of 6/11 asset balance confirmation. |
| 6/13/2023 | T. Reeves | 2.7 | Confirmed certain wallet address balances and transaction activity across 68 asset types using blockchain explorers as part of 6/11 asset balance confirmation. |
| 6/13/2023 | T. Reeves | 2.1 | Confirmed over 125 certain wallet address balances and transaction activity using blockchain explorers as part of 6/11 asset balance confirmation. |
| 6/13/2023 | L. Furr | 1.8 | Continued to update coin analysis workbook with new 6/12 assets and liabilities information. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **40. Business Transaction Analysis** | | | |
| 6/13/2023 | T. Reeves | 1.2 | Prepared coin analysis table to support 6/11 balance confirmation certain customer liabilities. |
| 6/13/2023 | L. Furr | 1.1 | Updated coin analysis reporting with new 6/12 assets and liability information. |
| 6/13/2023 | K. Hamilton | 0.8 | Reviewed under verified coin holdings. |
| 6/13/2023 | M. Canale | 0.6 | Reviewed revised 6/12 coin analysis. |
| 6/13/2023 | T. Reeves | 0.5 | Integrated certain coin asset balances provided by the Company into coin analysis working file to support 6/11 balance confirmation. |
| 6/13/2023 | K. Hamilton | 0.4 | Investigated certain blockchains for balance verification. |
| 6/13/2023 | L. Furr | 0.2 | Met with Bittrex (S. James, H. Lawani, M. Voran) to discuss new balance confirmation variances post 6/12 data. |
| 6/14/2023 | K. Hamilton | 0.7 | Reviewed final draft of coin balance analysis. |
| 6/15/2023 | K. Hamilton | 0.5 | Reviewed Company asset balances. |
| 6/16/2023 | K. Hamilton | 0.7 | Confirmed Company asset balances. |
| 6/20/2023 | K. Hamilton | 0.6 | Reviewed response to state request for satisfaction of liabilities. |
| 6/28/2023 | K. Hamilton | 0.5 | Reviewed proposal for minimum distribution of crypto. |
| 6/28/2023 | K. Hamilton | 0.3 | Analyzed minimum account balance withdrawal. |
| ***Task Code Total Hours*** | | ***100.0*** | |
| **Total Hours** | | **646.4** | |