## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on August 29, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Motion [Docket No. 295-1]**

Dated: August 30, 2023

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 30th day of August, 20 23, by Randy Lowry proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

## **EXHIBIT A**

**Exhibit A**

Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 01f1418f9-63a3-43c0-bb9f-a51ddccaa27d | Address Redacted | | | | | Email Redacted | Email |
| 0aad50f4-0bb4-41a0-8212-294d8deb85e | Address Redacted | | | | | Email Redacted | Email |
| 0d372cc9-fe01-40ab-996a-289303262a2b | Address Redacted | | | | | Email Address Redacted | Email |
| 1269a393-1e79-4f9e-a580-7bfd80c140ba | Address Redacted | | | | | Email Redacted | Email |
| 13e1eb91-b087-4f3b-9f9b-fb730526bf1a | Address Redacted | | | | | Email Redacted | Email |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Mark Wrischnik | 801 Pennsylvania Ave NW, Ste 560 | Washington, DC 20004 | | Email Redacted | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 701 Pennsylvania Ave NW, Ste 560 | Washington, DC 20004 | | Email Redacted | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Property Manager | 1800 M St NW Ste GR11 | Washington, DC 20036 | | Email Redacted | First Class Mail |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | | Email Redacted | First Class Mail |
| 1800 M Street Rent, LP | c/o Columbia Property Trust | 1800 M St NW, Ste GR11 | | Washington, DC 20036 | | | First Class Mail |
| 1e09e8ec-8b17-422d-b3f3-cb96ee71f8aa | Address Redacted | | | | | Email Redacted | Email |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 69 Spadina Ave, Ste 303 | Toronto, ON M5V 2J1 | Canada | | richard.macalintal@agilebits.com; business@1password.com | Email |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 16A Lake Margaret Trl | St Thomas, ON N5R 6L8 | Canada | | richard.macalintal@agilebits.com | Email |
| 2104e341-83a8-474c-a37e-41d2c10c8734 | Address Redacted | | | | | Email Address Redacted | Email |
| 21K Digital | Attn: Greg McNeil | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | | greg521digital.com; team@21kdigital.com | Email |
| 22b4cb4a-1218-4bbb-ac7d-1d7770995543 | Address Redacted | | | | | Email Address Redacted | Email |
| 3528201a-796e-42ff-a707-e2d33ac1110f | Address Redacted | | | | | Email Address Redacted | Email |
| 4ede2655-0bd5-4b45-9f04-de15dbc4f521 | Address Redacted | | | | | Email Redacted | Email |
| 5c7b7e9b-08dc-4b91-a7a0-9178996d752c | Address Redacted | | | | | Email Redacted | Email |
| 7e8b20e2-7f92-48f2-9979-6bc4bb6b6fb7 | Address Redacted | | | | | Email Redacted | Email |
| 925d55c0b-c584-4605-9e48-02545bfb1f06 | Address Redacted | | | | | Email Address Redacted | Email |
| 9febc9c3d-e378-4c3a-8944-935daf5526745 | Address Redacted | | | | | Email Address Redacted | Email |
| a1472e91-7879-403d-b912-33b360f8746c | Address Redacted | | | | | Email Redacted | Email |
| a577b1ff-00ed-48f2-afce-647cabb54901 | Address Redacted | | | | | Email Address Redacted | Email |
| Accurate Now | Attn: Client Services | 7515 Irvine Center Dr | Irvine, CA 92618 | | | clientservices@accuratenow.com | Email |
| Acuant (fka IdentityMind) | Attn: Chad Mayer | 6080 Center Dr, Ste 850 | Los Angeles, CA 90045 | | | Chad.Mayer@gbgplc.com | Email |
| ACK International | Attn: Henri Arslanian | 160 Robinson Rd, Ste 14-04 | Singapore 068914 | | | henri.arslanian@ackinternational.com; toms.pauloni@acxinternational.com | Email |
| Ada Support | Attn: Ruta Afshar | 96 Spadina Ave, Ste 801 | Toronto, ON M5V 2J6 | Canada | | rutaa@ada.support | Email |
| Adobe Teams | 345 Park Ave | San Jose, CA 95110-2704 | | | | | First Class Mail |
| Ag Grid | Attn: Simon Kenny | 6 Borough High St | London, SE1 9QQ | United Kingdom | | simon.kenny@ag-grid.com | Email |
| Agari Data, Inc | Attn: Kevin Newman | 950 Tower Ln, Ste 2000 | Foster City, CA 94404 | | | Kevin.Newman@helpsystems.com | Email |
| Alabama State Treasury | Unclaimed Property Div | 100 N Union St | P.O. Box 302510 | Montgomery, AL 36130 | | | First Class Mail |
| Alaska Dept of Revenue, Treasury Div | Unclaimed Property Div | P.O. Box 110405 | Juneau, AK 99811-0405 | | | | First Class Mail |
| Alchemer (fka Survey Gizmo) | Attn: Katie Arneson | 168 Centennial Pkwy | Louisville, CO 80027 | | | katie.arneson@alchemer.com | Email |
| Alchemer LLC | 168 Centennial Pkwy, Ste 250 | Louisville, CO 80027 | | | | | First Class Mail |
| Alexandre Wovia | Address Redacted | | | | | Email Address Redacted | Email |
| American Public Media | Attn: Timothy Kresse | 480 Cedar St | St Paul, MN 55101 | | | tkresse@americanpublicmedia.org | Email |
| American Samoa Ministry of Finance | Level 2 Central Bank of Samoa Bldg | Apia | | Samoa | | | First Class Mail |
| Andini Sutagdni | SAGAGDACHNOGO | Zis | | LVIV-VINNIK | UKRAINE | | sutahin@gmail.com | First Class Mail |
| Andromeda Technologies LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Ann Froldtram | 2111 Bighorn | Leander, TX 78641 | | | | ann.froldtram@encoremail.com | Email |
| ANTARIPREET SINGH MANCHANDA | 2650 TRIBUNE AVE | HAYWARD CA 94542 | | | | antarips9@gmail.com | First Class Mail |
| Arizona Attorney General Mark Brnovich | Office of the Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | | | First Class Mail |
| Arizona Dept of Revenue | Unclaimed Property Div | 1600 W Monroe | Phoenix, AZ 85007-2650 | | | | First Class Mail |
| Arkansas Attorney General | 323 Center St, Ste 200 | Little Rock, AR 72201 | | | | | First Class Mail |
| Arkansas Office of Auditor of State | Unclaimed Property Div | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | | | First Class Mail |
| Astute Internet | Attn: Leslie Rumak | 1686 H St | Blaine, WA 89230 | | | leslie@astuteinternet.com; hari@astuteinternet.com | Email |
| Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | | | First Class Mail |
| Attorney General State of Mississippi | 550 High St | Jackson, MS 39201 | | | | | First Class Mail |
| Attorney General's Office | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | | | First Class Mail |
| b59cdaee-c5c7-891d-8741-335a50d23a41 | Address Redacted | | | | | Email Redacted | Email |
| Beacon Hill Staffing | Attn: Anna-Maria Licata Coombs, Legal | 201 California St, 15th Fl | San Francisco, CA 94111 | | | acoombs@beaconhillstaffing.com | Email |
| Bellevue Place | 575 Bellevue Sq | Bellevue, WA 98004 | | | | | First Class Mail |
| Bellevue Place Office, LLC | P.O. Box 4186 | Bellevue, WA 98009 | | | | | First Class Mail |
| Bittrex Global GMBH | Attn: Oliver Linch | 1 Ashley Rd, 3rd Fl | Altrincham, Cheshire WA14 2DT | United Kingdom | | oliver@bittrexglobal.com | Email |
| Bittrex Global GMBH | c/o King & Spalding LLP | 1185 Avenue of Americas, 34th Fl | New York, NY 10036 | | | mhassine@kslaw.com | Email |
| Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | | First Class Mail |
| Blockdaemon | Attn: Alexander Rabke | 6060 Center Dr, 10th Fl | Los Angeles, CA 90045 | | | arabke@blockdaemon.com; legal@blockdaemon.com | Email |
| Bridge Software (Lexipol Inc) | Attn: Daniel Cox | 548 Market St, Ste 36741 | San Francisco, CA 94104 | | | daniel@bridge.legal | Email |
| BrowserStack | 444 De Haro St, Ste 212 | San Francisco, CA 94107 | | | | | First Class Mail |
| Built In | Attn: Alexa Johnson | 203 N LaSalle St, Ste 2200 | Chicago, IL 60601 | | | alexa.johnson@builtin.com; finance@builtin.com | Email |
| Butchershop Creative | Attn: Alejandro Caldecon Rosales | P.O. Box 2854 | San Francisco, CA 94126 | | | alex@butchershop.co; ap@butchershop.co | Email |
| c106d70c-b4d8-440d-b71f-b2efc9c2eff6 | Address Redacted | | | | | Email Redacted | Email |
| cb2b2d34-167b-4e4e-9caa-99a0b420a404 | Address Redacted | | | | | Email Address Redacted | Email |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0500 | | | | | First Class Mail |
| California State Controller's Office | Unclaimed Property Div | 10600 White Rock Rd, Ste 141 | Rancho Cordova, CA 95670 | | | | First Class Mail |
| Canva | 110 Kippax St | Surry Hills, NSW 2010 | Australia | | | | First Class Mail |
| Carta (eShares) | Attn: Joshua Garcia | 333 Bush St, 23rd Fl, Ste 2300 | San Francisco, CA 94104 | | | joshua.garcia@carta.com | Email |
| Casey Rummel | 10484 Grotton Place | La Mesa, CA 91941 | | | | chrummel@gmail.com | Email |
| cc10cb6-0-96f5-4884-8a02-fcb0246373df | Address Redacted | | | | | Email Address Redacted | Email |
| CenturyLink Communications, LLC dba | Address Redacted | | | | | Email Address Redacted | Email |
| Centurylink | | | | | | | |
| CenturyLink Communications, LLC dba | c/o Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | bmg.bankruptcy@lumen.com | Email |
| Centurylink | | | | | | | |
| Chainalysis | Attn: Lana Rizo | 114 5th Ave | New York, NY 10003 | | | lana.rizo@chainalysis.com | Email |
| Cisco/Sierra Micro | Attn: Tyler Lawrence | 506 30th St, Ste 4 | Anacortes, WA 98221 | | | tyler@sierramicrosports.com | Email |
| Cloudflare | Attn: Connor Watson | 101 Townsend St | San Francisco, CA 94107 | | | cwatson@cloudflare.com; ar@cloudflare.com | Email |
| Coder Pad | Attn: Stephanie Slucratowicz | 44 Montgomery St, 3rd Fl | San Francisco, CA 94104 | | | stephanie@coderpad.io; support@coderpad.io | Email |
| Coinbase | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | | | | First Class Mail |
| Coinbase Crypto Services, LLC | Attn: Mara Schmiedt, Bison Trails Legal | 16 Vestry St, 4th Fl | New York, NY 10013 | | | mara@bisontrails.co; legal@bisontrails.co; cloud-billing@coinbase.com | Email |
| CoinTracker IO | c/o Nora Finance, Inc | Attn: Katelyn Mason | 2093 Philadelphia Pike, Ste 3046 | Claymont, DE 19703 | | katelyn@cointracker.io | Email |
| Colorado State Treasurer's Office | Div of Unclaimed Property | 200 E Colfax Ave, Rm 141 | Denver, CO 80203-1722 | | | | First Class Mail |
| Comcast | c/o CenturyLink | Attn: Jason Stahl | 1025 Eldorado Blvd | Broomfield, CO 80021 | | Jason0_Stahl@comcast.com | Email |
| Commonwealth of Puerto Rico Office of the | P.O. Box 902392 | San Juan, PR 00902 | | | | | First Class Mail |
| Attorney General | | | | | | | |
| Commonwealth of the Northern Mariana | Dept of Finance | P.O. Box 5234, CHRB | Saipan, MP 96950 | | | | First Class Mail |
| Islands | | | | | | | |
| Commonwealth Vault & Safe | Attn: Bryant Stone | 43170 Southern Walk Plz, Ste 118 | Ashburn, VA 20148 | | | bryant@commonwealthsafeco.com | Email |
| Comptroller of Maryland | Unclaimed Property unit | 301 W Preston St, Rm 310 | Baltimore, MD 21201 | | | | First Class Mail |
| Confidential Arbitration | c/o The Robin Hood Lawyers, LLP | 10866 Wilshire Blvd, Ste 400 | Los Angeles, CA 90024 | | | | First Class Mail |
| Connecticut State Treasurer's Office | Unclaimed Property Div | P.O. Box 150435 | Hartford, CT 06115-0435 | | | | First Class Mail |
| Cosas (fka Chart/Q) | c/o Chart/Q, Inc | Attn: Eric Barden | 609 E Market St, Ste 111 | Charlottesville, VA 22902 | | eric.barden@qgglobal.com | Email |
| Creative Circle | Attn: Brianna Badie | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | bbadie@creativecircle.com | Email |
| Creative Circle, LLC | 5900 Wilshire Blvd, 11th Fl | Los Angeles, CA 90036 | | | | | First Class Mail |
| Culture Amp | Attn: Melissa Baghdady | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | | mallory.h.alamillo@cultureamp.com | Email |
| Customers Bank | Attn: Oleg Karaman, Janet Hartman | 40 General Warren Blvd, Ste 200 | Malvern, PA 19355 | | | okaraman@cbbpcb.com; jhartman@customersbank.com; digitalbusiness@customersbank.com | Email |
| d375ae9b-ef15-45fe-81ae-76bb0e4478c6 | Address Redacted | | | | | Email Address Redacted | Email |
| DataDog | Attn: Nick Hunter, Legal Dept | 2/29 Stewart St | Richmond, VIC 3121 | Australia | | nick.hunter@datadoghq.com; legal@culturamp.com | Email |
| David Maria | 1800 M Street | Suite 5295 | Washington, DC 20036 | | | dmaria@bittrex.com | Email |
| David Podborny | 612 CENTER ST | MCHENRY, IL, 60050 | | | | dpodborny@gmail.com | First Class Mail |
| db61b1ac-da20-4304-9c5e-92080f060c799 | Address Redacted | | | | | Email Redacted | Email |
| dba0bc06-51a8-40f3-8517-14aa18f07906 | Address Redacted | | | | | Email Redacted | Email |
| DC Treasurer | Office of Tax & Revenue | 1101 4th St SW, Ste 270 | W Washington, DC 20024 | | | | First Class Mail |
| dc6222212-657a-402e-9000-49711484301f | Address Redacted | | | | | Email Address Redacted | Email |
| dd2f75fc-23a3-42af-a03e-380117 db521d0 | Address Redacted | | | | | Email Redacted | Email |
| dd08f2df-e42b-4b8f-b011-38cb71f2aa2d | Address Redacted | | | | | Email Redacted | Email |
| Delaware Department of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | | | | First Class Mail |
| Delaware Dept of Finance | Office of Unclaimed Property | P.O. Box 8923 | Wilmington, DE 19899 | | | | First Class Mail |
| Department of Attorney General | 525 W Ottawa St | Lansing, MI 48906 | | | | | First Class Mail |
| Department of Justice | 114 W Edenton St | Raleigh, NC 27603 | | | | | First Class Mail |
| Department of Justice - Internal Revenue | 51 Haddonfield Rd, Ste 300 | Cherry Hill, NJ 08002 | | | | ruth.a.ayling@irs.gov | First Class Mail |
| Service | | | | | | | |
| Department of Justice - Internal Revenue | Attn: Ruth Ayling | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Service | | | | | | | |
| Devolution Holdings LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Diana Lynn Daunert | Diana Daunert | 1730 3rd Avenue | Apt 1507 | San Diego, CA 92101    USA | | dianadaunert@gmail.com | First Class Mail |
| Digicert | Attn: DigiCert Support | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | | enterprise_pkisupport_mi@digicert.com; legal@digicert.com | Email |
| District of Columbia Office of the Chief Financial | Unclaimed Property Div | 1350 Pennsylvania Ave, NW Ste 203 | Washington, DC 20004 | | | | First Class Mail |
| Officer | | | | | | | |
| DocuSign | Attn: Austin Foster | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | | Austin.foster@docusign.com | Email |
| Edward Hubert Larson Tampa Deep Sea | 14007 Clubhouse Club Apt. 706 | Tampa, Florida, 33618 | | | | edward_larson@msn.com | Email |
| Apartner, Inc. | | | | | | | |
| Endeavour Retirement | Attn: Bonnie Treichel | 885 McVey Ave | Lake Oswego, OR 97034 | | | bonnie.treichel@endeavor-retirement.com | Email |
| Endurance Assurance Corporation | 4 Manhattanville Rd | Purchase, NY 10577 | | | | endurance@sompo-intl.com | Email |
| Endurance Assurance Corporation | c/o Harris Beach PLLC | Attn: Brian D Roy, Esq | 333 W Washington St, Ste 200 | Syracuse, NY 13202 | | broy@harrisbeach.com | Email |
| Erian Guzman Hinojosa | 2470 Los Targos | Santa Cruz, Bolivia | | | | rmmama8273@gmail.com | Email |
| Ernst & Young LLP | 200 Plaza Dr | Secaucus, NJ 07094 | | | | | First Class Mail |
| Everlaw | Attn: Toby Yao | P.O. Box 70586 | Philadelphia, PA 19176-6166 | | | toby.yao@everlaw.com; ar@everlaw.com | Email |
| Everlaw | Attn: Toby Yao | 2101 Webster St, Ste 1500 | Oakland, CA 94612 | | | toby.yao@everlaw.com; ar@everlaw.com | Email |
| Excel Title Group, LLC | c/o Ellison Stein Moskowitz Edelman & Dicker | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email |
| | LLP | | | | | | |
| Exper | 1675 Broadway, 19th Fl | New York, NY 10019 | | | | | First Class Mail |
| f25dcba5-5a5a-48f0-abd6-e51993faa43c | Address Redacted | | | | | Email Redacted | Email |
| f536e4ff-aacc-44a4-49ea-6fed61492b5c | Address Redacted | | | | | Email Address Redacted | Email |
| f998faf6d-fab8-4bbe-a58d-6e3b0cdbbbb | Address Redacted | | | | | Email Redacted | Email |
| Faraz Ali | A-605 Phase 1 Gulshan e Hadeed | Karachi Sindh | Pakistan | | | farazali6564@gmail.com | Email |
| fb923c6c-10ca-4100-9f55-beeac50adead0 | Address Redacted | | | | | Email Redacted | Email |
| FCA | c/o First Call Resolution, LLC | Attn: Matthew Achak | 406 NE Winchester St | Roseburg, OR 97470 | | matthew@gofcr.com | Email |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 2911 Tennyson Ave | Eugene, OR 97408 | | matthew@gofcr.com | Email |
| FICO | Attn: Lauren Lemus | 5 W 5th St | Valletta VLT1165 | Malta | | | First Class Mail |
| Fireblocks | 85, St. John St | Valletta VLT 1165 | Malta | | | | First Class Mail |
| Financial Crimes Enforcement Network | P.O. Box 39 | Vienna, VA 22183 | | | | frc@fincen.gov | Email |
| Fireblase | c/o Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | firebase@google.com | Email |
| Fireblocks | Attn: Jesse Blocker | 221 River St, 9th Fl | Hoboken NJ 07032 | | | legal@fireblocks.com | Email |
| FloQast | Attn: Account Services | 14721 Califa St | Sherman Oaks, CA 91411 | | | ismelynacre@floqast.com | Email |
| Florida Dept of Financial Services | 200 E Gaines St | Tallahasee, FL 32399-0318 | | | | | First Class Mail |
| Florida State Dept of Revenue | Taxpayer Services | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Forgey Law Group, PLLC | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | | Sacramento, CA 95812-2952 | | First Class Mail |
| Frosch (Concur Travel) | Attn: Steffen Matusik, Sr Account Manager | 1 Greenway Plz, Ste 800 | | Houston, TX 77046 | stephen.matusik@frosch.com | Email |
| FullStory | Attn: Nicole Wibbens | 1745 Peachtree St NE, Ste G | | Atlanta, GA 30309 | nicolewibbens@fullstory.com | Email |
| Georgia Dept of Revenue | Unclaimed Property Div | 4125 Welcome All Rd, Ste 701 | | Atlanta, GA 30349-1824 | | First Class Mail |
| Gerald Roundtree | 7608 Nutwood Pl | | Fort Worth, TX 76133 | | G4roundtree@aim.com | Email |
| girltacular labaraca-kas | 12-25 Nemuro, kaunas | | 12-25 Nemuro, kaunas | Lithuania | labaraca4as-girltacular@gmail.com | Email |
| GitHub, Inc | 88 Colin P Kelly Jr St | | San Francisco, CA 94105 | | | First Class Mail |
| Goldman Sachs | Asset Management | Attn: Kelley Lootens, Daniel Parsell | 71 S Wacker Dr, Ste 1200 | Chicago, IL 60606-4673 | Kelley.Lootens@gs.com; Daniel.Parsell@gs.com | Email |
| Google LLC | 1600 Amphitheatre Pkwy | | Mtn View, CA 94043 | | | First Class Mail |
| Greenhouse | Attn: Kevin Johnson | 18 W 18th St, 9th Fl | | New York, NY 10011 | kevin.johnson@greenhouse.io; ar@greenhouse.io | Email |
| Group Sharegate Inc | 1751 Richardson St, Ste 1050 | | Montreal, QC H3K 1G6 | Canada | | First Class Mail |
| Hackeroo | Attn: Yulia Kuznetsova | Kat In-1 GM | | Tallinn City, Harju County 10111 | Estonia | y.kuznetsova@hackerproof.com; e.brezhneva@hacker.io | Email |
| Harris Beach PLLC | Attn: Lee E Woodard/Brian D Roy | 333 W Washington St, Ste 200 | | Syracuse, New York 13202 | bbemat@harrisbeach.com | Email |
| Hawaii Dept of Budget & Finance | Unclaimed Property Div | P.O. Box 150 | | Honolulu, HI 96810 | | First Class Mail |
| HaystackID LLC | P.O. Box 95858 | | Chicago, IL 60694-5858 | | | First Class Mail |
| HaystackID LLC | Attn: Deanna Rothe | 950 Trade Centre Way, Ste 310 | | Portage, MI 49002 | drothe@haystackid.com | Email |
| Hubspot | Attn: Kristin Guilmette | 25 1st St | | Cambridge, MA 02141 | kguilmette@hubspot.com | Email |
| Hunton Andrews Kurth, LLP | 2200 Pennsylvania Ave, NW | | Washington, DC 20037 | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | | Boise, ID 83722-0410 | | | First Class Mail |
| Idaho State Treasurer's Office | Unclaimed Property Div | P.O. Box 83720 | | Boise, ID 83720-9101 | | First Class Mail |
| iHeart Media | Attn: Cameron Stewart | 14001 Dallas Pkwy, Ste 300 | | Dallas, TX 75240 | CameronStewart@iheartmedia.com | Email |
| iHeartMedia & Entertainment Inc | P.O. Box 98849 | | Chicago, IL 60693 | | | First Class Mail |
| Illinois Attorney General | 100 W Randolph St | | Chicago, IL 60601 | | | First Class Mail |
| Illinois State Treasurer's Office | Unclaimed Property Div | P.O. Box 19496 | | Springfield, IL 62794-9496 | | First Class Mail |
| Indiana Attorney General's Office | Unclaimed Property Div | P.O. Box 2504 | | Greenwood, IN 46142 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia, PA 19101-7346 | | First Class Mail |
| Inviti | Attn: Will Schreiber | 220 Industrial Blvd, Ste 102 | | Austin, TX 78745 | will.schreiber@inviti.com; accounts@inviti.com | Email |
| Inviti | Attn: Will Schreiber | 1000 N Lamar Blvd, Ste 300 | | Austin, TX 78703 | will.schreiber@inviti.com; accounts@inviti.com | Email |
| Invision | Attn: Lydia Tell | 41 Madison Ave, Ste 2528 | | New York, NY 10010 | lydiatell@invisionapp.com; accounts@invisionapp.com; support@invisionapp.com | Email |
| Iowa State Treasurer's Office | Unclaimed Property Div | 321 E 12th St, 1st Fl | | Des Moines, IA 50319 | | First Class Mail |
| Iron Mountain | Attn: NAS Ask Customer Service Team | 1 Sun Ct | | Norcross, GA 30092 | askcustomerservice@ironmountain.com | Email |
| iSolve (Ifai Infinsource Benefit Services) | Attn: Todd Miller | 15 E Washington St | | P.O. Box 889 | Coldwater, MI 49036-0889 | TMiller@fpginc.com; solutions@infinisource.com | Email |
| iSolved, Inc | P.O. Box 889 | | Coldwater, MI 49036 | | | First Class Mail |
| Iterable | Attn: Chris Dooley | 71 Stevenson St, Ste 300 | | San Francisco, CA 94105 | chris.dooley@iterable.com; billing@iterable.com | Email |
| Iterable, Inc | 2261 Market St, Unit 5212 | | San Francisco, CA 94114 | | billing@iterable.com | Email |
| Jacqueline Denise McCall | 8452 McCalla Rd | | Millington, TN 38053 | | jdenm.cal@gmail.com | Email |
| James Maschek | 3820 Issaquah Pine Lake Road SE, #64 | | Sammamish, WA 98075 | | jim@htmire.com | Email |
| Jason Balogh | 2478 Lindsay Rd | | Obetz, OH 43207 | | jbalogh001@gmail.com | Email |
| Jason M Forgey | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email |
| Jeff Michael Peterson | 1621 So Geneva Rd | | orem | | inboxblueprint20@yahoo.com | Email |
| Joseph Jeffrey Adspartro | Joseph J Adspartro | 30 High Point Road | | Westport, CT 06880 | jose4partro@gmail.com | Email |
| Jumio | Attn: Lauren Cooper | 395 Page Mill Rd, Ste 150 | | Palo Alto, CA 94306-2067 | lauren.cooper@jumio.com | Email |
| Kansas Attorney General Derek Schmidt | 120 SW 10th Ave, 2nd Fl | | Topeka, KS 66612 | | | First Class Mail |
| Kansas State Treasurer's Office | Unclaimed Property Div | 900 SW Jackson, Ste 201 | | Topeka, KS 66612 | | First Class Mail |
| Kastle Systems LLC | Attn: Evan Schwartz | 6402 Arlington Blvd | | Falls Church, VA 22042 | evan.schwartz@kastle.com; arestale@kastle.com | Email |
| Kentucky Office of State Treasurer | Unclaimed Property Div | 1050 US Hwy 127 S, Ste 100 | | Frankfort, KY 40601 | | First Class Mail |
| Kevin B Desai | 7523 Brookbank Rd | | Willowbrook, IL 60527 | | kbdesai81@gmail.com | Email |
| Kim Brand | Knethaan 75 | | Heerhugowaard, 1705 DL (The Netherlands) | | kim.brand@biggs.nl | Email |
| Kobre & Kim | 800 3rd Ave | | New York, NY 10022 | | | First Class Mail |
| KPMG | 1918 8th Ave, Ste 2900 | | Seattle, WA 98101 | | jawason@kpmg.com | Email |
| KPMG | Attn: General Counsel | 345 Park Ave | | New York, NY 10154 | jawason@kpmg.com | Email |
| Kuan Fu Ho | No.87, Yuping 1st Street, East District | | Tainan, Taiwan | Tainan, 701 | nelbmomoen22666@gmail.com | Email |
| Lee Hecht Harrison LLC | 260 Cranes Roost Blvd, Ste 200 | | Altamonte Springs, FL 32701 | | receivables@lhh.com | Email |
| Lee Hecht Harrison LLC | P.O. Box 7410312 | | Chicago, IL 60674 | | receivables@lhh.com | Email |
| LexisNexis | Attn: ios Ash | 1000 Alderman Dr | | Alpharetta, GA 30005 | bis.Ash@LexisNexisRisk.com; jennifer.leblanc@lexisnexisrisk.com | Email |
| LexisNexis Risk Solutions FL Inc | 28330 Network Pl | | Chicago, IL 60673 | | | First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St, Ste 400 | | Seattle, WA 98101 | | accountsreceivable@lighthouseglobal.com | Email |
| Lighthouse Document Technologies, Inc | c/o Lighthouse | P.O. Box 7410525 | | Chicago, IL 60674-0525 | | First Class Mail |
| Lincoln Square Retail LLC | 575 Bellevue Sq | | Bellevue, WA 98004 | | | First Class Mail |
| Linked In | Attn: Sean Valenzuela | 1000 W Maude Ave | | Sunnyvale, CA 94085 | svalenzuela@linkedin.com | Email |
| Liquidity Providers Limited | 1010 Brickell Ave, Unit 2201 | | Miami, FL 33131 | | | First Class Mail |
| Louisiana Department of Justice | 1885 N Third St | | Baton Rouge, LA 70802 | | | First Class Mail |
| Louisiana Department of Justice | P.O. Box 94005 | | Baton Rouge, LA 70804 | | | First Class Mail |
| Louisiana State Treasurer's Office | Unclaimed Property Div | P.O. Box 91010 | | Baton Rouge, LA 70821-9010 | | First Class Mail |
| MacMillan | Attn: Marcia Cerna | 22 Fieldcrest Ave Ste 100 | | Seattle, WA 98106 | Marcia.Cerna@macmillan.com | Email |
| Maine State Treasurer's Office | Unclaimed Property Div | 39 State House Station | | Augusta, ME 04333-0039 | | First Class Mail |
| Maksym Beshliul | VolNodolinskae | Odessa 67832 | | Rogers, AR 72756 | | just.maksym@protonmail.com | Email |
| Mark Anthony Stegall n/a | 8901 Pageant Dr | | Rogers, AR 72756 | | mark_stegall@hotmail.com | Email |
| Mark Monitor | 50 California St, Ste 200 | | San Francisco, CA 94111 | | | First Class Mail |
| Maryland Attorney General | 200 St Paul Place | | Baltimore, MD 21202 | | | First Class Mail |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | P.O. Box 7090 | | Boston, MA 02204-7090 | sncione@dor.state.ma.us | Email |
| Massachusetts Dept of Revenue | 19 Staniford St | | Boston, MA 02114 | | | First Class Mail |
| Massachusetts State Treasurer's Office | Unclaimed Property Div | 1 Ashburton Pl, 12th Fl | | Boston, MA 02108 | | First Class Mail |
| McNaul Ebel Nawrot & Helgren PLLC | 600 University St, Ste 2700 | | Seattle, WA 98101-3143 | | | First Class Mail |
| Melinda Varga Varga Melinda | Molnar Antal street 1 | | 1050 Petomazura, Hungary | Hungary | vmelo78@gmail.com | Email |
| Method Chaderik | 29 Durali Rd | | Clairwoode Park, NSW 2745 AUSTRALIA | | amorbushia@gmail.com | Email |
| Mend (aka WhiteSource Software) | Attn: Kaidis Newton | 93 Summer St, Ste 3 | | Boston, MA 02110 | kaidis.newton@mend.io | Email |
| Messari | Attn: Michael Lee | 500 7th Ave, 8th Fl | | New York, NY 10018 | mike@messari.io | Email |
| Michael | 4446-1A Hendricks Ave | | Jacksonville, FL 32207 | | mcarter@hrcrimescompliance.com | Email |
| Michigan Dept of Treasury | Michigan Unclaimed Property | P.O. Box 30756 | | Lansing, MI 48909 | | First Class Mail |
| Microsoft (Azure) | Attn: Andy Weldon | Legal & Corp Affairs, Volume Licensing Grp | 1 Microsoft Way | Redmond, WA 98052 | Andy.Weldon@microsoft.com | Email |
| Microsoft Corp | 1 Microsoft Way | | Redmond, WA 98052 | | | First Class Mail |
| Microsoft Enterprise Services | Attn: Andy Weldon, General Counsel | 1 Microsoft Way | | Redmond, WA 98052 | Andy.Weldon@microsoft.com; v-artr@microsoft.com; trenth@microsoft.com | Email |
| Minnesota Dept of Commerce | Unclaimed Property Div | 85 7th Pl E, Ste 600 | | St Paul, MN 55101-3165 | | First Class Mail |
| Minnesota Public Radio | 480 Cedar St | | St Paul, MN 55101 | | | First Class Mail |
| Miranda May Robison | Miranda Robison | 1093 West Teigee Street | | Boise, Idaho 83706 | miranda.robison2020@gmail.com | Email |
| Miranda May Robison | 10456 Skye Arroyo Avenue | | Las Vegas, Nevada 89166 | | miranda.robison2020@gmail.com | Email |
| Missouri Dept of Labor & Industrial Relations | 421 E Dunklin St | | P.O. Box 58 | Jefferson City, MO 65102-0058 | | First Class Mail |
| Missouri State Treasurer's Office | Unclaimed Property Div | P.O. Box 1004 | | Jefferson City, MO 65102 | | First Class Mail |
| Mixpanel | Attn: Ben Goldman | 1 Front St, 28th Fl | | San Francisco, CA 94111 | ben.goldman@mixpanel.com | Email |
| Mohamad Imran Bin Bidari | 311 Kenwood Pkwy | | Apt 301 | Minneapolis, Minnesota, 55403 | imranimbidi@gmail.com | Email |
| Mondaycom | 1556 Broadway, 2nd Fl | | Monclay, CO 80310 | | support@Monday.com | Email |
| Montana Dept of Revenue | Div of Unclaimed Property | P.O. Box 5805 | | Helena, MT 59604-5805 | | First Class Mail |
| Montana Unemployment Insurance | Contributions Bureau | P.O. Box 6339 | | Helena, MT 59604-6339 | | First Class Mail |
| MPS Security | Attn: Matthew Crider | 25020 Las Brisas Rd, 1st Fl | | Murrieta, CA 92562 | ap@mpssecurity-team.com | Email |
| Mvil Pro | 128 Rue La Boetie | | Paris, 75008 | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit A**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Address Redacted | Email |
| Navex | Attn: Kathy Yee | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | | kathy.yee@navex.com; legalnotice@navexglobal.com | Email |
| NCC Group | Attn: Jonathan Warsaw | 123 Mission St, Ste 900 | San Francisco, CA 94105 | | | Jonathan.Warshaw@nccgroup.trust; uslegal@nccgroup.trust | Email |
| NCC Group | Attn: Jonathan Warsaw | 720 3rd Ave | Seattle, WA 98104 | | | Jonathan.Warshaw@nccgroup.trust; jwarshaw@nccgroup.com | Email |
| Nebraska Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | | | | First Class Mail |
| Nebraska State Treasurer's Office | Unclaimed Property Div | 809 P St | Lincoln, NE 68508 | | | | First Class Mail |
| Nevada Dept of Taxation | 4600 Kietzke Ln, Bldg L, Ste 235 | Reno, NV 89502 | | | | | First Class Mail |
| Nevada State Treasurer's Office | Unclaimed Property Div | 555 E Washington Ave, Ste 5200 | Las Vegas, NV 89101 | | | | First Class Mail |
| New Hampshire Department of Justice | 33 Capitol St | Concord, NH 03301 | | | | | First Class Mail |
| New Hampshire Employment Security | 45 S Fruit St | Concord, NH 03301 | | | | | First Class Mail |
| New Hampshire Treasury Dept | Unclaimed Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301 | | | | First Class Mail |
| New Jersey Dept of Banking & Insurance | 20 W State St | P.O. Box 325 | Trenton, NJ 08625 | | | | First Class Mail |
| New Jersey Dept of the Treasury | Unclaimed Property Div | P.O. Box 214 | Trenton, NJ 08625-0214 | | | | First Class Mail |
| New Mexico Attorney General | 408 Galisteo St | Villagra Bldg | Santa Fe, NM 87501 | | | | First Class Mail |
| New York State Comptroller | Office of Unclaimed Funds | 110 State St, 8th Fl | Albany, NY 12236 | | | | First Class Mail |
| Nguyen Van Cuong | Room 704, N2F, Trung Hoa Nhan Chinh | Thanh Xuan | Ha Noi | Viet Nam | Viet Nam | vancuong0511@gmail.com | Email |
| Nino Finance, Inc | Dba CoinTracker | 95 3rd St, 2nd Fl, Ste 251 | San Francisco, CA 94105 | | | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | | lisa.ela@tax.nm.gov | Email |
| North Carolina Department of Revenue | c/o Bankruptcy Unit | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27527 | | | | | First Class Mail |
| North Carolina Dept of the State Treasurer | Unclaimed Property Div | 3200 Atlantic Ave | Raleigh, NC 27604 | | | | First Class Mail |
| North Carolina Division of Employment | P.O. Box 25903 | Raleigh, NC 27611-5903 | | | | | First Class Mail |
| North Dakota Dept of Trust Lands | Unclaimed Property Div | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| NorthPoint Printing | Attn: Jason Morelli | 230 2nd Ave | Waltham, MA 02451 | | | jmo@northpointprinting.com | Email |
| Notabene | Attn: Lauren Nichols | 150 N 5th St, Apt 3H | Brooklyn, NY 11211 | | | lauren@notabene.id; finance@notabene.id; janiece.jenkins@fenwick.com | Email |
| NYS Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | | First Class Mail |
| NYS Workers Compensation Board | 328 State St, Rm 331 | Schenectady, NY 12305-2302 | | | | | First Class Mail |
| O'Melveny & Myers LLP | 7 Times Sq | New York, NY 10036-6524 | | | | | First Class Mail |
| Office of Attorney General | 600 E Boulevard Ave, Dept 125 | Bismarck, ND 58505 | | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office of Foreign Asset Control | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | Ofac_feedback@treasury.gov | Email |
| Office of Foreign Asset Control | aka OFAC | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | First Class Mail |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | St Paul, MN 55101 | | | First Class Mail |
| Office of the Attorney General | 100 N Carson St | Carson City, NV 89701 | | | | First Class Mail |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | | | First Class Mail |
| Office of the Attorney General | 300 W 15th St | Austin, TX 78701 | | | | First Class Mail |
| Office of the Attorney General | 40 Capitol Square, SW | Atlanta, GA 30334 | | | | First Class Mail |
| Office of the Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | | First Class Mail |
| Office of the Attorney General | State of Florida | PL-01 The Capitol | Tallahassee, FL 32399 | | | First Class Mail |
| Office of the Attorney General | State of New Jersey | Richard J Hughes Justice Complex | 25 Market St | Trenton, NJ 08611 | | First Class Mail |
| Office of the Attorney General for the District of Columbia | 400 6th St, NW | Washington, DC 20001 | | | | First Class Mail |
| Office of the Attorney General | Hoover State Office Bldg | 1305 E Walnut St | Des Moines, IA 50319 | | | First Class Mail |
| Office of the Attorney General of Texas | Attn: Rona N Desai | Attn: Sean T Flynn | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711-2548 | Email |
| Office of the Illinois Attorney General | Attn: John P Reding | 100 W Randolph St, Ste 13-225 | Chicago, IL 60601 | | john.reding@ilag.gov | First Class Mail |
| Office of the Maine Attorney General | 6 State House Station | Augusta, ME 04333 | | | | First Class Mail |
| Office of the Oklahoma Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | | | First Class Mail |
| Office of the United States Trustee | District of Delaware | Attn: Richard L Schepacarter | 844 King St, Ste 2207 | Lockbox 35 | Wilmington, DE 19801 | Email |
| Office of the WV Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | | | First Class Mail |
| Ohio Dept of Commerce | Div of Unclaimed Funds | 77 S High St, 20th Fl | Columbus, OH 43266-0545 | | | First Class Mail |
| Oklahoma State Treasurer's Office | Unclaimed Property Div | 9520 N May, Lower Level | Oklahoma City, OK 73120 | | | First Class Mail |
| OLAJUMOKE ABIOLA ADEKUGBE Cambium Learning Group | 750 Kenilworth Terrace, Apt 521 | Washington, DC, 20019 | | | jummyadio111@gmail.com | Email |
| Olanyi Charles Ogungbile | 90 Riverview | Low Street | Sunderland, SR1 2AT | United Kingdom | olanyi.logoss@gmail.com | Email |
| Olga Sergeevna Cochrane | 961 Miramonte Drive Apt 3 | Santa Barbara, CA, 93109 | | | goiss-santa-barbara@hotmail.com | Email |
| Omar El Hage Reyes | 1933 E Orangedale Rd | Palm Harbor FL 34683 | | | | First Class Mail |
| Omo5 | Attn: Wayne Meikle | Alpha House | 100 Borough High St | London, SE1 1LB | United Kingdom | wayne.meikle@onos.biz; support@onos.biz | Email |
| Oracle NetSuite | Attn: Landon Akhtar | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | landon.akhtar@oracle.com | Email |
| Oregon Department of Justice | 1162 Court St NE | Salem, OR 97301-4096 | | | | First Class Mail |
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14790 | Salem, OR 97309 | | | | First Class Mail |
| Oregon Office of State Treasurer | Unclaimed Property Div | 775 Summer St NE, Ste 100 | Salem, OR 97301-1279 | | | First Class Mail |
| Outten & Golden LLP | Attn: Susan E Huhta | 601 Massachusetts Ave NW, Ste 200W | Washington, DC 20001 | | shuhta@outtengolden.com | Email |
| Outten & Golden LLP | Attn: Allison L Van Kampen, Nicholas H Sikon | 685 3rd Ave, 25th Fl | New York, NY 10019 | | avankampen@outtengolden.com; nsikon@outtengolden.com | Email |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones | Attn: Timothy P Cairns | 919 N Market St, 17th Fl | P.O. Box 8705 | Wilmington, DE 19899-8705 | First Class Mail; Email |
| PagerDuty, Inc | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | tjones@pcyduty.com | Email |
| Patricia Vaghaiwalla | 168 SCHOFIELD ST | Bronx NY 10464 | | | patriciajohnson@yahoo.com | Email |
| Paul Dickey | PO Box 95858 | Chicago, IL 60690-5858 | | | accountreceivable@haystackid.com | Email |
| Paul Hastings LLP | 101 California St, 48th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Pennsylvania Treasury Dept | Bureau of Unclaimed Property | P.O. Box 1837 | Harrisburg, PA 17105-1837 | | | First Class Mail |
| Pequity | Attn: Kirstin Pierce, Legal | 9450 SW Gemini Dr | PMB 67042 | Beaverton, OR 97008-7105 | kirstin@getpequity.com ; sheri@getpequity.com; zack@getpequity.com | Email |
| Perkins Coie LLP | 1201 Third Ave, Ste 4900 | Seattle, WA 98101 | | | | First Class Mail |
| Philippe Pierre Vandeloock | philippe.vandeloock1@gmail.com | Krekelstraat 172 | Houthalen | | | Email |
| Philippe Pierre Vandeloock | 1933 E Orangedale Rd | Houthalen 3530 | | | | First Class Mail |
| PitchLabs | c/o HelpSystems | Attn: Josh Fudala | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | jfudala@pitchlabs.com; accounting@pitchlabs.com; accountsreceivable@helpsystems.com | Email |
| Plaid | Attn: Austin Cornell | 1098 Harrison St | San Francisco, CA 94103 | | acornell@plaid.com | Email |
| PNC Bank, NA | c/o PNC Realty Services | The Tower at PNC Plz | 300 5th Ave, 22nd Fl | Mail Stop: P7-PTWR-22-a | Pittsburg, PA 15222-2401 | PNC.realty@pnc.com | Email |
| PNC Bank, NA | Legal Dept | Attn: Michael O Baker, Esq | 1600 Market St, 8th Fl | Philadelphia, PA 19103 | michael.baker@pnc.com | Email |
| Portswigger Burp | Victoria Ct | Bexton Rd | Knutsford, WA16 0PF | United Kingdom | office@portswigger.net | Email |
| Prabhu Madayakoonar Kasikonar Shanmugam | 2017 Varatsen Way | Apex, NC, 27523 | | | mkprabhu@gmail.com | Email |
| Prime Trust | Attn: Victor Garza, Lezie Constantinides | 330 S Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | vgarza@primetrust.com; lezie@primetrust.com | Email |
| Prime Trust | Attn: Amit Sharma | 330 S Rampart Blvd, Ste 260 | Summerlin, NV 89145 | | asharma@primetrust.com; sean@primetrust.com | Email |
| Proteus | 134 2nd St | San Francisco, CA 94105 | | | | First Class Mail |
| Puerto Rico Commissioner of Financial Institutions | Edif Centro Europa, Ste 600 | San Juan, PR 00910-3855 | Puerto Rico | | | First Class Mail |
| Puget South Beverage Svc | 2316 Jefferson Ave | Tacoma, WA 98402 | | | | First Class Mail |
| Qian Sun | 3-207, Lanyinyuan | Yangshou,Jiangsu,225009 | China | | 614684238@qq.com | Email |
| Quaitu | Attn: James Williams | 919 E Hillsdale Blvd, 4th Fl | Foster City, CA 94404 | | jwilliams@quaitu.com; ar@quaitu.com | Email |
| Rahwa Berhe | c/o Outten Golden | Attn: Allison L Van Kampen | 685 3rd Ave, 25th Fl | New York, NY 10019 | | First Class Mail |
| Rami Kawach | PO Box 3040 | 78th Ave SE #1099 | Mercer Island, WA 98040 | | rami@bittrex.com | Email |
| Razorpay | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | | Email Address Redacted | Email |
| Regus | Attn: Leasing | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | seattle.seafirstplaza@regus.com | Email |
| Rhode Island Office of General Treasurer | Unclaimed Property Div | P.O. Box 1435 | Providence, RI 02901-1435 | | | First Class Mail |
| RI Office of the Attorney General | 150 S Main St | Providence, RI 02903 | | | | First Class Mail |
| Richie Lai | PO Box 140 | Lakeside Ave., L #326 | Seattle, WA 98122 | | richie@bittrex.com | Email |
| RingCentral | 20 Davis Dr | Belmont, CA 94002 | | | | First Class Mail |
| Roadmunk | Attn: Venkata Koganti | 119 Spadina Ave, Ste 202 | Toronto, ON M5V 2L1 | Canada | support@roadmunk.zendesk.com; billing@roadmunk.com | Email |
| Safeguard | 306-N W El Norte Pkwy, Ste 93 | Escondido, CA 92026 | | | | First Class Mail |
| Sardine | Attn: Lauren Johnson | 582 NE 191st St, Ste 58243 | Miami, FL 33179-3899 | | lauren@sardine.ai; bd@sardine.ai; privacy@sardine.ai; billing@sardine.ai | Email |
| Securities & Exchange Commission | 100 Pearl St, Ste 20-100 | New York, NY 10004 | | | | First Class Mail |
| SendSafely | Attn: Alayna Kolb | 40 E Main St, Ste 897 | Newark, DE 19711 | | akolb@sendsafely.com | Email |
| Sergey Gusev | 28 Oxford Lane | Palm Coast, FL 32137 | | | sdsnanorow@gmail.com | Email |
| Shane G Dement | 2303 names | pearland | | | dement12@aol.com | Email |
| ShareGate | c/o Groupe Sharegate Inc | Attn: Chloe Lefevre Blais | 1751 Richardson St, Ste 3050 | Montreal, QC H3K 1G6 | Canada | chloe.lefevre@sharegate.com; sales@sharegate.com | Email |
| Sierra Microproducts, Inc | 506 30th St, Unit 4 | Anacortes, WA 98221 | | | | First Class Mail |
| Single Grain LLC | Attn: Samantha Cook | 2121 Biscayne Blvd, Ste 1184 | Miami, FL 33137 | | samantha@singlegrain.com; billing@singlegrain.com | Email |
| Single Grain LLC | Aon Bldg | 707 Wilshire Blvd, Ste 3600 | Los Angeles, CA 90017 | | | First Class Mail |
| Slack | Attn: Bart Gibson | 500 Howard St | San Francisco, CA 94105 | | bgibson@slack-corp.com | Email |
| Snowflake Inc | Attn: Danny Purcell | 450 Concar Dr | San Mateo, CA 94402 | | danny.purcell@snowflake.com; support@snowflake.com | Email |
| Solidus | Attn: Ian Webster | 26 Broadway | New York, NY 10006 | | ian.webster@soliduslabs.com; hello@soliduslabs.com | Email |
| South Carolina Attorney General's Office | Attn: Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | | First Class Mail |
| South Carolina Attorney General's Office | The Honorable Alan Wilson | P.O. Box 11549 | Columbia, SC 29211 | | | First Class Mail |
| South Carolina Office of the State Treasurer | Unclaimed Property Div | 1200 Senate St, Wade Hampton Bldg, Ste 214 | Columbia, SC 29201 | | | First Class Mail |
| South Dakota Attorney General | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | | First Class Mail |
| South Dakota Office of the State Treasurer | Unclaimed Property Div | 500 E Capitol Ave | Pierre, SD 57501-5070 | | | First Class Mail |
| Sovos | Attn: Rick Daugherty | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | rick.daugherty@sovos.com | Email |
| Sprout Social, Inc | Dept CH 17275 | Palatine, IL 60055 | | | | First Class Mail |
| Spycloud | Attn: Nate Foss | 2130 S Congress Ave | Austin, TX 78704 | | nate.foss@spycloud.com | Email |
| State of Alaska Department of Law | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | | | First Class Mail |
| State of California | Employment Development Dept | Tax Support Div, MIC 93 | P.O. Box 826880 | Sacramento, CA 94280-0001 | | First Class Mail |
| State of Idaho | Office of the Attorney General | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720 | | First Class Mail |
| State Tax Solutions | Attn: Scott Guenther | 324 S Hyde Park Ave, Ste 250 | Tampa, FL 33606 | | ScottGuenther@StateTaxSolutions.com; info@statetaxsolutions.com | Email |
| Susan A Silvey | 4169 Charnham Rd | Willingdon, TN 38053 | | | rosu.ann.silvey@gmail.com | Email |
| Susan A Silvey | Jacqueline McCall | 8052 McCalla Rd | Willingdon, TN 38053 | | | First Class Mail |
| Tanium Inc | Attn: Daniel Levine | 2100 Powell St, #1300 | Emeryville, CA 94608 | | | First Class Mail |
| Taxation & Revenue Dept | Unclaimed Property Div | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | | First Class Mail |
| Tax1099 | c/o Taxi US Inc | Attn: Francesco Marmont | 1100 15th St, 4th Fl | Arlington, VA 23452 | | francesco@tax1099.com; support@tax1099.com; silver@tax1099.com | Email |
| Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | | | First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | hbir.bankruptcy@tn.gov | Email |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37242 | | jordan.hale@tn.gov | Email |
| Tennessee Dept of Treasury | Unclaimed Property Div | Nashville, TN 37243-0242 | | | | First Class Mail |
| Tether and bitfinex | c/o Roche Freedman LLP | Attn: Joseph M Delich, Esq | 185 Wythe Ave, F2 | Brooklyn, NY 11249 | | First Class Mail |
| Texas Comptroller of Public Accounts | Unclaimed Property Div | P.O. Box 12019 | Austin, TX 78711-2019 | | | First Class Mail |
| Texas Department of Banking | 2601 N Lamar Blvd | Austin, TX 78705 | | | | First Class Mail |
| TextExpander | 548 Market St, Ste 37453 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| The Afflerbach Firm, PA | 1007 N Orange St, 4th Fl | Wilmington, DE 19801 | | | cfofferabh@hf.legal | Email |
| The Powell Firm, LLC | Attn: Jason C Powell | 1813 N Franklin St | PO Box 289 | Wilmington, DE 19899 | | jpowell@delawarefirm.com | Email |
| The Robin Hood Lawyers, LLP | Attn: Alex Farzan | 12866 Wilshire Blvd, Ste 400 | Los Angeles, CA 90024 | | alex@therobinhoodlawyers.com | Email |
| Thomson Reuters (Westlaw) | Attn: Natasha Pastor | 3 Times Sq | New York, NY 10036 | | Natasha.Pastor@thomsonreuters.com | Email |
| ThoughtSpot | Attn: Ismael Hernandez | 444 Castro St, Ste 1000 | Mountain View, CA 94041 | | Ismael.hernandez@thoughtspot.com; legal@thoughtspot.com | Email |
| TN Dept of Revenue | c/oTN Attorney General's Office, Bankruptcy Div | Attn: Laura L McCloud | P.O. Box 20207 | Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| Tom Skalski aka Scott, LLC | Attn: Thomas Skalski | 2053 117th Ave SE | Bellevue, WA 98005 | | thomas_skalski@outlook.com | Email |
| tomohisa hongo | 1-721-72 | furutakayama | shinabaru | Fukushima | japan | tomotoon.nodova@gmail.com | Email |
| tomohisa hongo | Jan-72 | furutayama | shinabaru | Fukushima | japan | | First Class Mail |
| tomohisa hongo | furutakayama | shinabaru | Fukushima | Jan-72 | japan | ttoootoondo.hongo@gmail.com | Email |
| TradingView | Attn: Neill Brett | 470 Olde Washington Rd, Ste 200 | Westerville, OH 43082 | | neill.brett@tradingview.com; founder@tradingview.com | Email |
| Treasurer of Guam | Dept of Administration, Financial Mgt Div | P.O. Box 1144 | Hagatna, GU 96932 | | | First Class Mail |
| Treeve Management, LLC | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| TU, KUO JU | No. 15, Ln. 255, Zhongxing St., Madou Dist. | Tainan City 721, Taiwan (R.O.C.) | | | otcstu@gmail.com | Email |
| Twilio Inc | 375 Beale St, Ste 300 | San Francisco, CA 94105 | | | | First Class Mail |
| Tyler Allen Ellis | 2205 NW Kendall Dr | Topeka, Kansas 66618 | | | tylrts7211@gmail.com | Email |
| UAG (Tax Utropia) | Attn: Kathryn Michaels | 6060 Headquarters Dr, Bldg C 100 | Weston, FL 33326 | | kathryn.michaels@uag.tax; accountsreceivable@uag.tax | Email |
| US Virgin Islands Office of the Lieutenant Governor | Div of Banking & Insurance | 5049 Kongens Gade, LS Charlotte Amalie | St Thomas, VI 00802 | | | First Class Mail |
| UserZoom Go | Attn: Andrew R Trahan | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | atrahan@userzoom.com; legal@userzoom.com | Email |
| Utah Dept of Workforce Services | P.O. Box 45249 | Salt Lake City, UT 84145-0249 | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0266 | | | | First Class Mail |
| Utah State Treasurer's Office | Unclaimed Property Div | P.O. Box 140530 | Salt Lake City, UT 84114-0530 | | | First Class Mail |
| USPrivoluce | 3 E 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | | First Class Mail |
| VASTT | c/o Vastt Inc | 1200 Lakeshore Dr | Virginia Beach, VA 23451 | | | First Class Mail |
| Vermont Office of State Treasurer | Unclaimed Property Div | 109 State St, 4th Fl | Montpelier, VT 05609-6901 | | | First Class Mail |
| Virginia Dept of Treasury | Unclaimed Property Div | P.O. Box 2478 | Richmond, VA 23218-2478 | | | First Class Mail |
| Virginia Employment Commission | P.O. Box 26441 | Richmond, VA 23261-6441 | | | | First Class Mail |
| WA State Department of Labor and Industries | P.O. Box 44171 | Olympia, WA 98504 | | | pdk235@lni.wa.gov | Email |
| Wachovan, LLC | Attn: Sean Lansing | 99 Wall St, Ste 2750 | New York, NY 10005 | | sean.lansing@wachovan.com; accountrecovation@wachovan.com | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Waggener Edstrom Worldwide, Inc | 1125 NW Couch St, Ste 500 | Portland, OR 97209 | | | | | First Class Mail |
| Washington State | Office of the Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504 | | | First Class Mail |
| Washington State - Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | | First Class Mail |
| Washington State Dept of Revenue | Unclaimed Property Section | P.O. Box 34052 | Seattle, WA 98124-1053 | | | | First Class Mail |
| West Publishing Corp | 610 Opperman Dr | Eagan, MN 55123 | | | | | First Class Mail |
| West Virginia State Treasurer's Office | Unclaimed Property Div | 322 70th St SE | Charleston, WV 25304 | | | | First Class Mail |
| Westin Coss | c/o 2001 Sixth LLC | Attn: Michael Boyle | 2001 6th Ave, Ste 300 | Seattle, WA 98121 | | Mtboyle@dignitainty.com; lfforgey@westinbldg.com | Email |
| William Hiroaki Shihara | PO Box 400 | Bellevue, WA 98009 | | | | bill@bittrex.com | Email |
| Winterbauer & Diamond | 1200 5th Ave, Ste 1700 | Seattle, WA 98101 | | | | | First Class Mail |
| Winterbauer & Diamond PLLC | 7683 SE 27th St, Ste 495 | Mercer Island, WA 98040 | | | | | First Class Mail |
| Wisconsin Dept of Revenue | Div of Income, Sales & Excise Taxes | P.O. Box 8902 | Madison, WI 53708 | | | | First Class Mail |
| Wireline | Attn: Marcie Howard | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | | marcie@winterbauerdiamond.com; billing@wireline.com | Email |
| Wireline | Attn: Bill Lome, General Counsel | 564 Market St, Ste 314 | San Francisco, CA 94104 | | | bill.lome@wireline.com; legal@wireline.com | Email |
| Wireline, Inc. | 50 California St, Ste 1500 | San Francisco, CA 94111 | | | | | First Class Mail |
| Wordpress VIP (Automattic) | Attn: Katie Stille | 60 29th St, Ste 343 | San Francisco, CA 94110 | | | katie.stille@wpvip.com; aaron.hohle@a8c.com | Email |
| Wyoming Office of the State Treasurer | Unclaimed Property Div | Herschler Bldg E | 122 W 25th St, Ste E300 | Cheyenne, WY 82002 | | | First Class Mail |
| YASIR YUSUF RASHID | 8811 S 226TH PL | APT G5203 | KENT, WA, 98031 | | | YASIR242@LIVE.COM | Email |
| Yoast | Don Emanuelstraat 3 | Wijchen, 6602 GX | The Netherlands | | | support@yoast.com | Email |
| Zakaria Aleksa | Zonhoverestraat 65 | Amsterdam 1066AC | Netherlands | | | investcryptozaka@gmail.com | Email |
| Zendesk | Attn: Savannah Wheeler | 989 Market St | San Francisco, CA 94103 | | | swheeler@zendesk.com; ar@zendesk.com | Email |
| Zoom | 55 Almaden Blvd | San Jose, CA 95113 | | | | | First Class Mail |
| Zoom Video Communications, Inc. | 55 Almaden Blvd, Fl 6 | San Jose, CA 95113 | | | | | First Class Mail |

1,048,575 CUSTOMERS WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.