**Exhibit A**

**Proposed Order**

# THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.,*[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No.** ___ |

### ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CERTAIN EXACT DUPLICATE CLAIMS

Upon the *Debtors' First Omnibus (Non-Substantive) Objection to Certain Exact Duplicate Claims* (the "Objection"),[2] of the debtors and debtors in possession (together, the "Debtors") in the above-captioned chapter 11 cases, pursuant to Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated as of February 29, 2012; and consideration of the Objection and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection being adequate and appropriate under the particular circumstances; and the Court having considered the Hengel Declaration and found and determined that the relief sought in the Objection is in the best interests of the Debtors, the Debtors' estates and creditors, and other parties in interest and that the legal

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Objection is sustained as provided herein.

2. Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is overruled on the merits.

3. Each Exact Duplicate Claim listed in the column titled "Duplicate Claim to be Disallowed" identified on **Schedule 1** hereto is disallowed and expunged in its entirety. The Exact Duplicate Claims listed in the column titled "Remaining Claim" identified on **Schedule 1** hereto shall remain on the Claims Register, subject to the Debtors' further objections on any substantive or non-substantive grounds and further order of the Court.

4. The objection by the Debtors to the Exact Duplicate Claims, as addressed in the Objection and the schedules hereto, constitutes a separate contested matter with respect to each such claim, as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Exact Duplicate Claim.

5. Any stay of this Order pending appeal by any holder of a Exact Duplicate Claim or any other party with an interest in such claims that are subject to this Order shall only apply to the contested matter which involves such party and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters arising from the Objection or this Order.

6. The Debtors, Omni, and the Clerk of this Court are authorized to modify the official Claims Register for these chapter 11 cases in compliance with the terms of this Order and to take all steps necessary or appropriate to carry out the relief granted in this Order.

7. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

8. Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9. This Order is immediately effective and enforceable.

10. The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

**Schedule 1**

**Exact Duplicate Claims**

First Omnibus Objection (Non-Substantive)
Schedule 1 – Exact Duplicate Claims

| No. | UUID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **DUPLICATE CLAIM TO BE DISALLOWED** | | | | | | **REMAINING CLAIM** | | | |
| 1 | 7460f101-b137-4490-a26f-e9e8fd6470a5 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10025 | $12,219.49 | N/A | 7460f101-b137-4490-a26f-e9e8fd6470a5 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-62 | $12,219.49 | N/A |
| 2 | 198ee0a5-506c-461f-b631-beac3b33b067 | 8/28/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10008 | $10,777.56 | N/A | 198ee0a5-506c-461f-b631-beac3b33b067 | 8/28/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10007 | $10,777.56 | N/A |
| 3 | 277e0870-133f-4e0d-b671-9dc3bf937cda | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10906 | $8,775.15 | Bitcoin (BTC) - 0.06379, Cardano (ADA) - 4000, Flare (FLR) - 1480, Litecoin (LTC) - 0.5466, XRP (XRP) - 9830 | 277e0870-133f-4e0d-b671-9dc3bf937cda | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10905 | $8,775.15 | Bitcoin (BTC) - 0.06379, Cardano (ADA) - 4000, Flare (FLR) - 1480, Litecoin (LTC) - 0.5466, XRP (XRP) - 9830 |
| 4 | 960e15dc-8763-4f96-b812-fa7285fcdf91 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10573 | $6,000.00 | Bitcoin (BTC) - 0.23 | 960e15dc-8763-4f96-b812-fa7285fcdf91 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10565 | $6,000.00 | Bitcoin (BTC) - 0.23 |
| 5 | 9090ce7d-f118-4e95-8718-d88b174d7447 | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-586 | $800.00 | Bitcoin (BTC) - 0.02995, Bitcoin Cash (BCHN) (BCH) - 0.2995, Stellar Lumens (XLM) 23.36 | 9090ce7d-f118-4e95-8718-d88b174d7447 | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-584 | $800.00 | Bitcoin (BTC) - 0.02995, Bitcoin Cash (BCHN) (BCH) - 0.2995, Stellar Lumens (XLM) - 23.36 |
| 6 | 89a673a7-bda0-467c-8008-7ff3655e4ead | 5/31/2023 | 23-10598 / Bittrex, Inc. | C598-36 | $5,000.00 | N/A | 89a673a7-bda0-467c-8008-7ff3655e4ead | 5/31/2023 | 23-10598 / Bittrex, Inc. | C598-25 | $5,000.00 | N/A |
| 7 | d764ab2c-f9dd-409c-afa9-df14dee41043 | 9/1/2023 | 23-10598 / Bittrex, Inc. | C598-11042 | $504.00 | AdEx (ADX) - und, adToken (ADT) - 80, Decentraland (MANA) - und, district0x (DNT) - 100, Okcash (OK) - 2000, PotCoin (POT) - 500, PowerLedger (POWR) - 500, Qtum (QTUM) - 10 | d764ab2c-f9dd-409c-afa9-df14dee41043 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10663 | $504.00 | AdEx (ADX) - UND, adToken (ADT) - 80, Decentraland (MANA) - UND, district0x (DNT) - 100, Okcash (OK) - 2000, PotCoin (POT) - 500, PowerLedger (POWR) - 500, Qtum (QTUM) - 10 |
| 8 | ded3d94e-6b3e-43a5-89d1-68ed5d8b7683 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10773 | $13,289.69 | Bitcoin (BTC) - 0.4000, Bitcoin Cash (BCHN) (BCH) - 0.005884, XRP (XRP) - 4500 | ded3d94e-6b3e-43a5-89d1-68ed5d8b7683 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1218 | $13,289.69 | Bitcoin (BTC) - 0.4000, Bitcoin Cash (BCHN) (BCH) - 0.005884, XRP (XRP) - 4500 |
| 9 | 74620e7a-83aa-4207-a6eb-08dff72dfd55 | 9/3/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-65 | $25,000.00 | N/A | 74620e7a-83aa-4207-a6eb-08dff72dfd55 | 9/3/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-53 | $25,000.00 | N/A |
| 10 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10073 | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) - 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10072 | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) - 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 |
| 11 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10072 | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) - 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10067 | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) - 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 |
| 12 | 30c1441f-8493-4745-8d0a-afde162c9b6e | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10949 | $2,033.28 | Bitcoin (BTC) - UND | 30c1441f-8493-4745-8d0a-afde162c9b6e | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10948 | $2,033.28 | Bitcoin (BTC) - UND |
| 13 | a6b6f581-a020-44e5-badb-78d5c3136d7f | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10349 | N/A | Bitcoin (BTC) - 0.58686356, Bitcoin Cash (BCHN) (BCH) - 0.58778319, Stellar Lumens (XLM) - 458.47134667 | a6b6f581-a020-44e5-badb-78d5c3136d7f | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10344 | N/A | Bitcoin (BTC) - 0.58686356, Bitcoin Cash (BCHN) (BCH) - 0.58778319, Stellar Lumens (XLM) - 458.47134667 |
| 14 | 567838f1-de9d-4d75-8d99-e3635cbd429c | 9/11/2023 | 23-10597 / Desolation Holdings LLC | C597-10403 | $1,579.20 | Bitcoin (BTC) - 0.05641559 | 567838f1-de9d-4d75-8d99-e3635cbd429c | 9/7/2023 | 23-10597 / Desolation Holdings LLC | C597-10405 | $1,579.20 | Bitcoin (BTC) - 0.05641559 |
| 15 | cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-618 | $2,049.00 | N/A | cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-597 | $2,049.00 | N/A |
| 16 | 03a06c01-4cf7-4770-9146-73be396538f2 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10510 | $6,643.40 | Bitcoin (BTC) - 0.25664713 | 03a06c01-4cf7-4770-9146-73be396538f2 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10504 | $6,643.40 | Bitcoin (BTC) - 0.25664713 |
| 17 | 254628e5-30cd-4afb-a13a-e5c67306c74f | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10294 | $2,122.00 | Ethereum (ETH) - 1.28 | 254628e5-30cd-4afb-a13a-e5c67306c74f | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10188 | $2,122.00 | Ethereum (ETH) - 1.28 |
| 18 | 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10455 | $1,095.44 | Bitcoin (BTC) - 0.02528, Cardano (ADA) - 195.11, Chainlink (LINK) - 4.455, DigiByte (DGB) - 2960, EOS (EOS) - 85.31, Ethereum (ETH) - 0.08933, EthereumPoW (ETHW) - 0.08933, IOTA (IOTA) - 179.48, Tezos (XTZ) - 68.82, USD Coin (USDC) - 0.005763, Waves (WAVES) - 5.603 | 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10454 | $1,095.44 | Bitcoin (BTC) - 0.02528, Cardano (ADA) - 195.11, Chainlink (LINK) - 4.455, DigiByte (DGB) - 2960, EOS (EOS) - 85.31, Ethereum (ETH) - 0.08933, EthereumPoW (ETHW) - 0.08933, IOTA (IOTA) - 179.48, Tezos (XTZ) - 68.82, USD Coin (USDC) - 0.005763, Waves (WAVES) - 5.603 |
| 19 | dd12e349-483a-4bb2-af19-85f2b0c5fad6 | 8/28/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10011 | N/A | Bitcoin (BTC) - 0.22, Dogecoin (DOGE) - 90000, Verge (XVG) - 1100 | dd12e349-483a-4bb2-af19-85f2b0c5fad6 | 8/28/2023 | 23-10600 / Bittrex Malta Ltd. | C600-65 | N/A | Bitcoin (BTC) - 0.22, Dogecoin (DOGE) - 90000, Verge (XVG) - 1100 |
| 20 | b8cc6e66-f8db-42cd-9189-fea0fbf62ace | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10950 | N/A | Ardor (ARDR) - 500, BitShares (BTS) - 2010, Endor (EDR) - 2500, GameCredits (GAME) - 1000, Golem Network Token (GLM) - 109.7022945, Hive (HIVE) - 200, Navcoin (NAV) - 200, NEM (XEM) - 500, Nexus (NXS) - 100, Solve.Care (SOLVE) - 399.588303, STEEM (STEEM) - 347, Stratis (STRAX) - 51.386132, Strike Finance (STRK) - 1, Validity (VAL) - 20, WAX (WAXP) - 1188.30149 | b8cc6e66-f8db-42cd-9189-fea0fbf62ace | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10420 | N/A | Ardor (ARDR) - 500, BitShares (BTS) - 2010, Endor (EDR) - 2500, GameCredits (GAME) - 1000, Golem Network Token (GLM) - 1000, Hive (HIVE) - 200, Navcoin (NAV) - 200, NEM (XEM) - 500, Nexus (NXS) - 100, Solve.Care (SOLVE) - 399.588303, STEEM (STEEM) - 347, Stratis (STRAX) - 51.386132, Strike Finance (STRK) - 1, Validity (VAL) - 20, WAX (WAXP) - 1188.30149 |
| 21 | a75c5227-cbcc-4a4e-a305-bec75f4dbe3c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10442 | $2,127.11 | N/A | a75c5227-cbcc-4a4e-a305-bec75f4dbe3c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10432 | $2,127.11 | N/A |
| 22 | b6525e2d-caae-437a-98e6-f78c203a5bc0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-721 | $8,444.27 | Bitcoin (BTC) - UND | b6525e2d-caae-437a-98e6-f78c203a5bc0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-718 | $8,444.27 | Bitcoin (BTC) - UND |
| 23 | bfb5f243-c103-4f61-bb17-e2bb34308520 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10784 | N/A | Aragon (ANT) - 46.089, Bitcoin (BTC) - 0.059, Dash (DASH) - 1.85698, Ethereum Classic (ETC) - 58.779, Neo (NEO) - 3726, OMG Network (OMG) - 73, Stellar Lumens (XLM) - 432.508, STORJ (STORJ) - 1050, XRP (XRP) - 1070 | bfb5f243-c103-4f61-bb17-e2bb34308520 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10701 | N/A | Aragon (ANT) - 46.089, Bitcoin (BTC) - 0.059, Dash (DASH) - 1.85698, Ethereum Classic (ETC) - 58.779, Neo (NEO) - 3726, OMG Network (OMG) - 73, Stellar Lumens (XLM) - 432.508, STORJ (STORJ) - 1050, XRP (XRP) - 1070 |
| 24 | 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10047 | $504.00 | Cardano (ADA) - 1799.3407 | 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10046 | $504.00 | Cardano (ADA) - 1799.3407 |
| 25 | 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10055 | $504.00 | Cardano (ADA) - 1799.3407 | 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10046 | $504.00 | Cardano (ADA) - 1799.3407 |
| 26 | c5f3a694-b2f4-4950-b047-d1086d8a6384 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-562 | $857.49 | Bitcoin (BTC) - 0.01723, Komodo (KMD) - 27.33, XRP (XRP) - 606.92 | c5f3a694-b2f4-4950-b047-d1086d8a6384 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-532 | $857.49 | Bitcoin (BTC) - 0.01723, Komodo (KMD) - 27.33, XRP (XRP) - 606.92 |
| 27 | 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10749 | $12,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.5, Ethereum (ETH) - 3 | 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10747 | $12,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.5, Ethereum (ETH) - 3 |
| 28 | 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10368 | $4,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.1331, Litecoin (LTC) - 1.646, Neo (NEO) - 1, ZCash (ZEC) - 0.3408 | 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10367 | $4,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.1331, Litecoin (LTC) - 1.646, Neo (NEO) - 1, ZCash (ZEC) - 0.3408 |
| 29 | e62b24e1-31f3-449f-996f-f57126f702cf | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10301 | $933.60 | Decred (DCR) - 69.12, DigitalNote (XDN) - 2000, ReddCoin (RDD) - 425480 | e62b24e1-31f3-449f-996f-f57126f702cf | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10298 | $933.60 | Decred (DCR) - 69.12, DigitalNote (XDN) - 2000, ReddCoin (RDD) - 425480 |
| 30 | 35f5238b-29f6-42db-b20c-8c1af04ca70d | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-85 | $7,571.31 | N/A | 35f5238b-29f6-42db-b20c-8c1af04ca70d | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10092 | $7,571.31 | N/A |
| 31 | c24b87ff-00e8-4f54-ae4c-18015f415aeb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10963 | N/A | Cardano (ADA) - 9961.64884615 | c24b87ff-00e8-4f54-ae4c-18015f415aeb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10961 | N/A | Cardano (ADA) - 9961.64884615 |
| 32 | c24b87ff-00e8-4f54-ae4c-18015f415aeb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10968 | N/A | Cardano (ADA) - 9961.64884615 | c24b87ff-00e8-4f54-ae4c-18015f415aeb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10961 | N/A | Cardano (ADA) - 9961.64884615 |
| 33 | 6804ceb5-ed97-4e8d-929a-01d231d171fd | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10098 | N/A | Cardano (ADA) - 246.44553464, DigitalNote (XDN) - 1499.98000000, Flare (FLR) - 14.10950000, NEM (XEM) - 146.00000000, ReddCoin (RDD) - 1498.00000000, Siacoin (SC) - 999.90000000, Stellar Lumens (XLM) - 149.99000000, TRON (TRX) - 999.00000000, XRP (XRP) - 99.80000000 | 6804ceb5-ed97-4e8d-929a-01d231d171fd | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10096 | N/A | Cardano (ADA) - 246.44553464, DigitalNote (XDN) - 1499.98000000, Flare (FLR) - 14.10950000, NEM (XEM) - 146.00000000, ReddCoin (RDD) - 1498.00000000, Siacoin (SC) - 999.90000000, Stellar Lumens (XLM) - 149.99000000, TRON (TRX) - 999.00000000, XRP (XRP) - 99.80000000 |
| 34 | 13bfd27a-fa57-4a51-a614-35e725776724 | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-967 | $3,697.69 | Siacoin (SC) - 1120000 | 13bfd27a-fa57-4a51-a614-35e725776724 | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-965 | $3,697.69 | Siacoin (SC) - 1120000 |
| 35 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10128 | $1,000.00 | N/A | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10126 | $1,000.00 | N/A |
| 36 | 431110ae-474b-4b0b-bf5d-de8d38dade13 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10284 | N/A | EthereumPoW (ETHW) - 0.53, Litecoin (LTC) - 0.38, USD Coin (USDC) - 1951.27 | 431110ae-474b-4b0b-bf5d-de8d38dade13 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10283 | N/A | EthereumPoW (ETHW) - 0.53, Litecoin (LTC) - 0.38, USD Coin (USDC) - 1951.27 |
| 37 | b7f06cf8-ce02-4b07-9a93-308b485897c0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-753 | $647.88 | XRP (XRP) - 100.00 | b7f06cf8-ce02-4b07-9a93-308b485897c0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-744 | $647.88 | XRP (XRP) - 100.00 |
| 38 | b7f06cf8-ce02-4b07-9a93-308b485897c0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-745 | $647.88 | XRP (XRP) - 100.00 | b7f06cf8-ce02-4b07-9a93-308b485897c0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-744 | $647.88 | XRP (XRP) - 100.00 |
| 39 | b7f06cf8-ce02-4b07-9a93-308b485897c0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-746 | $647.88 | XRP (XRP) - 100.00 | b7f06cf8-ce02-4b07-9a93-308b485897c0 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-744 | $647.88 | XRP (XRP) - 100.00 |

**First Omnibus Objection (Non-Substantive)**
**Schedule 1 – Exact Duplicate Claims**

| No. | UUID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | |
| 40 | dcbf597c-42ee-421f-9460-aca853ec3938 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-1240 | $1,977.89 | Bitcoin (BTC) - 0.07214 | dcbf597c-42ee-421f-9460-aca853ec3938 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-1183 | $1,977.89 | Bitcoin (BTC) - 0.07214 |
| 41 | dcbf597c-42ee-421f-9460-aca853ec3938 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10133 | $1,977.89 | Bitcoin (BTC) - 0.07214 | dcbf597c-42ee-421f-9460-aca853ec3938 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-1185 | $1,977.89 | Bitcoin (BTC) - 0.07214 |
| 42 | 0d9f8674-37af-4d8e-99af-8852eb6da100 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10118 | $571.00 | Cardano (ADA) - 110, DigiByte (DGB) - 600, DigitalNote (XDN) - 285, Dogecoin (DOGE) - 2000, FunFair (FUN) - 300, IOTA (IOTA) - 8, NEM (XEM) - 806, Peercoin (PPC) - 6, ReddCoin (RDD) - 4400, SALT (SALT) - 2, Siacoin (SC) - 4, SingularDTV (SNGLS) - 4, STEEM (STEEM) - 9, TenX Pay Token (PAY) - 4, Vertcoin (VTC) - 9 | 0d9f8674-37af-4d8e-99af-8852eb6da100 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10049 | $571.00 | Cardano (ADA) - 110, DigiByte (DGB) - 600, DigitalNote (XDN) - 285, Dogecoin (DOGE) - 2000, FunFair (FUN) - 300, IOTA (IOTA) - 8, NEM (XEM) - 806, Peercoin (PPC) - 6, ReddCoin (RDD) - 4400, SALT (SALT) - 2, Siacoin (SC) - 4, SingularDTV (SNGLS) - 4, STEEM (STEEM) - 9, TenX Pay Token (PAY) - 4, Vertcoin (VTC) - 9 |
| 43 | 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10147 | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 | 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10131 | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 |
| 44 | 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10572 | $1,247.41 | Cardano (ADA) - 310.72, Dogecoin (DOGE) - 15000, Flare (FLR) - 26.44, Golem Network Token (GLM) - 517.01, Litecoin (LTC) - 1.999, Stellar Lumens (XLM) - 181.56, XRP (XRP) - 175.00 | 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10570 | $1,247.41 | Cardano (ADA) - 310.72, Dogecoin (DOGE) - 15000, Flare (FLR) - 26.44, Golem Network Token (GLM) - 517.01, Litecoin (LTC) - 1.999, Stellar Lumens (XLM) - 181.56, XRP (XRP) - 175.00 |
| 45 | 7cd2e025-adb8-45b5-a022-77103c01102d | 7/30/2023 | 23-10597 / Desolation Holdings LLC | C597-96 | N/A | Bitcoin (BTC) - 0.631201, Chainlink (LINK) - 50.938331, Ethereum (ETH) - 21.271410, Litecoin (LTC) - 6.682643, USD Coin (USDC) - 29781.832311 | 7cd2e025-adb8-45b5-a022-77103c01102d | 7/30/2023 | 23-10597 / Desolation Holdings LLC | C597-95 | N/A | Bitcoin (BTC) - 0.631201, Chainlink (LINK) - 50.938331, Ethereum (ETH) - 21.271410, Litecoin (LTC) - 6.682643, USD Coin (USDC) - 29781.832311 |
| 46 | 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | 8/26/2023 | 23-10598 / Bittrex, Inc. | C598-911 | $623.19 | XRP (XRP) - 1158.13 | 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-543 | $623.19 | XRP (XRP) - 1158.13 |
| 47 | 1508f13c-a6bc-4d31-907b-b68e74970964 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10252 | $801.09 | Hedera (HBAR) - 13948.50917601 | 1508f13c-a6bc-4d31-907b-b68e74970964 | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10058 | $801.09 | Hedera (HBAR) - 13948.50917601 |
| 48 | 4a9955c3-c394-4a64-81d4-5dc29edb8473 | 8/4/2023 | 23-10598 / Bittrex, Inc. | C598-240 | $682.69 | Cardano (ADA) - 1510, DigiByte (DGB) - 16940, Stellar Lumens (XLM) - 1030 | 4a9955c3-c394-4a64-81d4-5dc29edb8473 | 7/12/2023 | 23-10598 / Bittrex, Inc. | C598-129 | $682.69 | Cardano (ADA) - 1510, DigiByte (DGB) - 16940, Stellar Lumens (XLM) - 1030 |
| 49 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | 9/4/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-66 | $4,200.00 | N/A | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | 9/4/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-54 | $4,200.00 | N/A |
| 50 | aa7f2f55-6ee8-4236-bb0b-1401f3676500 | 8/14/2023 | 23-10597 / Desolation Holdings LLC | C597-173 | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 | aa7f2f55-6ee8-4236-bb0b-1401f3676500 | 8/11/2023 | 23-10597 / Desolation Holdings LLC | C597-130 | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 |
| 51 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10023 | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-51 | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 52 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-61 | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-51 | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 53 | ef8e3f3d-c250-4131-b882-82c1e512dc1c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10672 | $11,099.88 | N/A | ef8e3f3d-c250-4131-b882-82c1e512dc1c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10671 | $11,099.88 | N/A |
| 54 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10251 | $5,372.42 | Ethereum (ETH) - UND | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10250 | $5,372.42 | Ethereum (ETH) - UND |
| 55 | c332efa3-b335-40bc-b8c4-c269e7ac043d | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10350 | $1,413.19 | Neo (NEO) - 200.542580 | c332efa3-b335-40bc-b8c4-c269e7ac043d | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10193 | $1,413.19 | Neo (NEO) - 200.542580 |
| 56 | a14a2abb-1520-4324-8664-160d881d85ad | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10103 | $1,494.11 | Bitcoin (BTC) - 0.054 | a14a2abb-1520-4324-8664-160d881d85ad | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10038 | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 57 | cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | 9/3/2023 | 23-10598 / Bittrex, Inc. | C598-11083 | $6,962.94 | N/A | cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10835 | $6,962.94 | N/A |
| 58 | cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | 9/6/2023 | 23-10598 / Bittrex, Inc. | C598-11106 | $6,962.94 | N/A | cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10835 | $6,962.94 | N/A |
| 59 | ee7cb8c0-353a-46f7-bbb0-5240e88b928e | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10497 | $2,000.00 | Bitcoin (BTC) - UND, TRON (TRX) - UND, USD Coin (USDC) - UND | ee7cb8c0-353a-46f7-bbb0-5240e88b928e | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10496 | $2,000.00 | Bitcoin (BTC) - UND, TRON (TRX) - UND, USD Coin (USDC) - UND |
| 60 | fa0cda8a-ada8-4d70-932a-43fdaf192be8 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10059 | N/A | AdEx (ADX) - UND, ArcBlock (ABT) - UND, Civic (CVC) - UND, DigiByte (DGB) - UND, Golem Network Token (GLM) - UND, ICON (ICX) - UND, Komodo (KMD) - UND, Pundi X (NPXS) - UND, Pundi X Token (PUNDIX) - UND, Qtum (QTUM) - UND, Quant (QNT) - UND, Stratis (STRAX) - UND, SysCoin (SYS) - UND | fa0cda8a-ada8-4d70-932a-43fdaf192be8 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10058 | N/A | AdEx (ADX) - UND, ArcBlock (ABT) - UND, Civic (CVC) - UND, DigiByte (DGB) - UND, Golem Network Token (GLM) - UND, ICON (ICX) - UND, Komodo (KMD) - UND, Pundi X (NPXS) - UND, Pundi X Token (PUNDIX) - UND, Qtum (QTUM) - UND, Quant (QNT) - UND, Stratis (STRAX) - UND, SysCoin (SYS) - UND |
| 61 | ce0b7380-8430-4ce3-bbcf-e2a6f05c4e3b | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-1244 | $914.85 | N/A | ce0b7380-8430-4ce3-bbcf-e2a6f05c4e3b | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-577 | $914.85 | N/A |
| 62 | 4bde6254-4a56-47b5-b44c-7380047d6c39 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10292 | $624.32 | Bitcoin (BTC) - 0.02002, Hedera (HBAR) - 153.41, Siacoin (SC) - 21440, Verge (XVG) - 0.7 | 4bde6254-4a56-47b5-b44c-7380047d6c39 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-339 | $624.32 | Bitcoin (BTC) - 0.02002, Hedera (HBAR) - 153.41, Siacoin (SC) - 21440, Verge (XVG) - 0.7 |
| 63 | a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10087 | $8,799.17 | Bitcoin (BTC) - UND | a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10086 | $8,799.17 | Bitcoin (BTC) - UND |
| 64 | cc96b810-84af-4871-b58d-33d4f8c6443f | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10478 | $412.00 | TRON (TRX) - 5210 | cc96b810-84af-4871-b58d-33d4f8c6443f | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10473 | $412.00 | TRON (TRX) - 5210 |
| 65 | f317632d-1391-4fce-8042-6fddd9297ab7 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1048 | N/A | NEM (XEM) - 42.43497061, XRP (XRP) - 71.09890947 | f317632d-1391-4fce-8042-6fddd9297ab7 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1047 | N/A | NEM (XEM) - 42.43497061, XRP (XRP) - 71.09890947 |
| 66 | 2fbd5db8-7691-4ab9-9305-c65bdb5796de | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-846 | $6,398.00 | Bitcoin (BTC) - 0.005251, Cardano (ADA) - 4540, Chainlink (LINK) - 7.237, DigiByte (DGB) - 595.79, Dogecoin (DOGE) - 2020, Ethereum (ETH) - 1.197, EthereumPoW (ETHW) - 1.197, Flare (FLR) - 537.30, Horizen (ZEN) - 2.867, Litecoin (LTC) - 4.320, Myriad (XMY) - 6080, RavenCoin (RVN) - 8720, Stellar Lumens (XLM) - 441.22, XRP (XRP) - 3550 | 2fbd5db8-7691-4ab9-9305-c65bdb5796de | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-637 | $6,398.00 | Bitcoin (BTC) - 0.005251, Cardano (ADA) - 4540, Chainlink (LINK) - 7.237, DigiByte (DGB) - 595.79, Dogecoin (DOGE) - 2020, Ethereum (ETH) - 1.197, EthereumPoW (ETHW) - 1.197, Flare (FLR) - 537.30, Horizen (ZEN) - 2.867, Litecoin (LTC) - 4.320, Myriad (XMY) - 6080, RavenCoin (RVN) - 8720, Stellar Lumens (XLM) - 441.22, XRP (XRP) - 3550 |
| 67 | 84eeaaa25-1ff2-49d5-9916-0e77a49f9497 | 6/14/2023 | 23-10597 / Desolation Holdings LLC | C597-58 | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 84eeaaa25-1ff2-49d5-9916-0e77a49f9497 | 6/6/2023 | 23-10597 / Desolation Holdings LLC | C597-7 | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 68 | 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10429 | N/A | Bitcoin (BTC) - 0.11146042, Neo (NEO) - 1.19700000 | 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10428 | N/A | Bitcoin (BTC) - 0.11146042, Neo (NEO) - 1.19700000 |
| 69 | 69d4a97b-6710-430e-84ba-4981ffff76b9 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10389 | $1,188.96 | XRP (XRP) - 2228.71306288 | 69d4a97b-6710-430e-84ba-4981ffff76b9 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10103 | $1,188.96 | XRP (XRP) - 2228.71306288 |
| 70 | e7306b74-1baa-4895-9091-d2836fa40a4b | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10305 | $16,461.22 | Bitcoin (BTC) - UND, Cardano (ADA) - UND, Stellar Lumens (XLM) - UND | e7306b74-1baa-4895-9091-d2836fa40a4b | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-715 | $16,461.22 | Bitcoin (BTC) - UND, Cardano (ADA) - UND, Stellar Lumens (XLM) - UND |
| 71 | e7306b74-1baa-4895-9091-d2836fa40a4b | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-10032 | $16,461.22 | Bitcoin (BTC) - UND, Cardano (ADA) - UND, Stellar Lumens (XLM) - UND | e7306b74-1baa-4895-9091-d2836fa40a4b | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-715 | $16,461.22 | Bitcoin (BTC) - UND, Cardano (ADA) - UND, Stellar Lumens (XLM) - UND |
| 72 | e7306b74-1baa-4895-9091-d2836fa40a4b | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-10031 | $16,461.22 | Bitcoin (BTC) - UND, Cardano (ADA) - UND, Stellar Lumens (XLM) - UND | e7306b74-1baa-4895-9091-d2836fa40a4b | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-715 | $16,461.22 | Bitcoin (BTC) - UND, Cardano (ADA) - UND, Stellar Lumens (XLM) - UND |
| 73 | 9270d0b1-54b8-49c0-b106-59285a431742 | 6/22/2023 | 23-10597 / Desolation Holdings LLC | C597-26 | N/A | Chainlink (LINK) - 34.58294415, DigiByte (DGB) - 23702.57394492, Dogecoin (DOGE) - 3435.04236137, Ethereum Classic (ETC) - 13.00380066, Flare (FLR) - 28.79325336, Komodo (KMD) - 9.98886352, Loom Network (LOOM) - 3443.92354033, Siacoin (SC) - 18849.55044955, Stellar Lumens (XLM) - 242.09580721, TRON (TRX) - 4084.24516943 | 9270d0b1-54b8-49c0-b106-59285a431742 | 6/14/2023 | 23-10597 / Desolation Holdings LLC | C597-66 | N/A | Chainlink (LINK) - 34.58294415, DigiByte (DGB) - 23702.57394492, Dogecoin (DOGE) - 3435.04236137, Ethereum Classic (ETC) - 13.00380066, Flare (FLR) - 28.79325336, Komodo (KMD) - 9.98886352, Loom Network (LOOM) - 3443.92354033, Siacoin (SC) - 18849.55044955, Stellar Lumens (XLM) - 242.09580721, TRON (TRX) - 4084.24516943 |

**First Omnibus Objection (Non-Substantive)**
**Schedule 1 – Exact Duplicate Claims**

| No. | UUID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **DUPLICATE CLAIM TO BE DISALLOWED** | | | | | | **REMAINING CLAIM** | | | |
| 74 | 9270d0b1-54b8-49c0-b106-59285a431742 | 6/22/2023 | 23-10597 / Desolation Holdings LLC | C597-27 | N/A | Chainlink (LINK) - 34.58294415, DigiByte (DGB) - 23702.57394392, Dogecoin (DOGE) - 3435.04236137, Ethereum Classic (ETC) - 13.00380066, Flare (FLR) - 28.79325336, Komodo (KMD) - 9.98886352, Loom Network (LOOM) - 3443.92354033, Siacoin (SC) - 18849.55044955, Stellar Lumens (XLM) - 242.09580721, TRON (TRX) - 4084.24516943 | 9270d0b1-54b8-49c0-b106-59285a431742 | 6/14/2023 | 23-10597 / Desolation Holdings LLC | C597-66 | N/A | Chainlink (LINK) - 34.58294415, DigiByte (DGB) - 23702.57394392, Dogecoin (DOGE) - 3435.04236137, Ethereum Classic (ETC) - 13.00380066, Flare (FLR) - 28.79325336, Komodo (KMD) - 9.98886352, Loom Network (LOOM) - 3443.92354033, Siacoin (SC) - 18849.55044955, Stellar Lumens (XLM) - 242.09580721, TRON (TRX) - 4084.24516943 |
| 75 | a22c2630-9121-4c96-be91-29067303eed0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10664 | $1,800.00 | Ardor (ARDR) - 1000.00, Golem Network Token (GLM) - 881.465, Hive (HIVE) - 971.00566, Lisk (LSK) - 25.00, Neo (NEO) - 85.00, OMG Network (OMG) - 611.66196, Siacoin (SC) - 6000.00, STEEM (STEEM) - 971.00566, XRP (XRP) - 250.00 | a22c2630-9121-4c96-be91-29067303eed0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10648 | $1,800.00 | Ardor (ARDR) - 1000.00, Golem Network Token (GLM) - 881.465, Hive (HIVE) - 971.00566, Lisk (LSK) - 25.00, Neo (NEO) - 85.00, OMG Network (OMG) - 611.66196, Siacoin (SC) - 6000.00, STEEM (STEEM) - 971.00566, XRP (XRP) - 250.00 |
| 76 | 04b61f84-6c76-458a-9a71-53b7facea8ed | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10328 | N/A | Flare (FLR) - 57.44, ReddCoin (RDD) - 500000, Verge (XVG) - 8570 | 04b61f84-6c76-458a-9a71-53b7facea8ed | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10325 | N/A | Flare (FLR) - 57.44, ReddCoin (RDD) - 500000, Verge (XVG) - 8570 |
| 77 | e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | 8/17/2023 | 23-10597 / Desolation Holdings LLC | C597-184 | $4,891.70 | Ethereum (ETH) - 1 | e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | 5/30/2023 | 23-10597 / Desolation Holdings LLC | C597-69 | $4,891.70 | Ethereum (ETH) - 1 |
| 78 | f2bc730b-a279-4aed-9ad1-856ea35e82f2 | 10/2/2023 | 23-10597 / Desolation Holdings LLC | C597-493 | N/A | Cardano (ADA) - 835 | f2bc730b-a279-4aed-9ad1-856ea35e82f2 | 10/2/2023 | 23-10597 / Desolation Holdings LLC | C597-492 | N/A | Cardano (ADA) - 835 |
| 79 | 93a38f05-a929-464c-a421-e6a3fc5a7bfb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10354 | $1,071.24 | Aave Token (AAVE) - 3, Ark (ARK) - 3, Bitcoin (BTC) - 0.003, Chainlink (LINK) - 33, Civic (CVC) - 2, Dash (DASH) - 5, Ethereum (ETH) - 0.3, Lisk (LSK) - 3, ReddCoin (RDD) - 9, Siacoin (SC) - 60, STEEM (STEEM) - 1, Stellar Lumens (XLM) - 3, Verge (XVG) - 6, XRP (XRP) - 33 | 93a38f05-a929-464c-a421-e6a3fc5a7bfb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10352 | $1,071.24 | Aave Token (AAVE) - 3, Ark (ARK) - 3, Bitcoin (BTC) - 0.003, Chainlink (LINK) - 33, Civic (CVC) - 2, Dash (DASH) - 5, Ethereum (ETH) - 0.3, Lisk (LSK) - 3, ReddCoin (RDD) - 9, Siacoin (SC) - 60, STEEM (STEEM) - 1, Stellar Lumens (XLM) - 3, Verge (XVG) - 6, XRP (XRP) - 33 |
| 80 | d6d4a495-b0a2-435e-b10f-073262e550ba | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10061 | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | d6d4a495-b0a2-435e-b10f-073262e550ba | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10060 | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 81 | 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-546 | $5,711.84 | N/A | 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-545 | $5,711.84 | N/A |
| 82 | 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | 8/24/2023 | 23-10600 / Bittrex Malta Ltd. | C600-55 | N/A | Bitcoin (BTC) - 0.2240, USD Coin (USDC) - 51.67 | 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | 8/24/2023 | 23-10600 / Bittrex Malta Ltd. | C600-54 | N/A | Bitcoin (BTC) - 0.2240, USD Coin (USDC) - 51.67 |
| 83 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10285 | $3,758.00 | N/A | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10283 | $3,758.00 | N/A |
| 84 | cd33d819-5e35-4c77-87c9-b119ed3e1c86 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1202 | $1,156.23 | Endor (EDR) - 461040, Ethereum (ETH) - 0.5615, EthereumPoW (ETHW) - 0.5615, Ignis (IGNIS) - 61950, Okcash (OK) - 20030 | cd33d819-5e35-4c77-87c9-b119ed3e1c86 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1201 | $1,156.23 | Endor (EDR) - 461040, Ethereum (ETH) - 0.5615, EthereumPoW (ETHW) - 0.5615, Ignis (IGNIS) - 61950, Okcash (OK) - 20030 |
| 85 | e7d2ce4f-9532-46cb-a058-622cd30c1fbb | 7/23/2023 | 23-10597 / Desolation Holdings LLC | C597-87 | N/A | Ardor (ARDR) - 250, Bitcoin (BTC) - 0.02736625, DigiByte (DGB) - 2000, DigitalNote (XDN) - 15000, Myriad (XMY) - 10000, NEM (XEM) - 200.98, ReddCoin (RDD) - 11000, Siacoin (SC) - 4000, Waves (WAVES) - 20 | e7d2ce4f-9532-46cb-a058-622cd30c1fbb | 7/23/2023 | 23-10597 / Desolation Holdings LLC | C597-86 | N/A | Ardor (ARDR) - 250, Bitcoin (BTC) - 0.02736625, DigiByte (DGB) - 2000, DigitalNote (XDN) - 15000, Myriad (XMY) - 10000, NEM (XEM) - 200.98, ReddCoin (RDD) - 11000, Siacoin (SC) - 4000, Waves (WAVES) - 20 |
| 86 | 444b159e-54f0-42fb-bf76-6949fc5c6720 | 8/12/2023 | 23-10597 / Desolation Holdings LLC | C597-144 | $6,399.34 | Cardano (ADA) - 2890, Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 | 444b159e-54f0-42fb-bf76-6949fc5c6720 | 6/19/2023 | 23-10597 / Desolation Holdings LLC | C597-20 | $6,399.34 | Cardano (ADA) - 2890, Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 |
| 87 | f4a17fef-e540-4296-b65a-53a7db7fb2d8 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10650 | $4,775.20 | N/A | f4a17fef-e540-4296-b65a-53a7db7fb2d8 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10647 | $4,775.20 | N/A |
| 88 | 9d9a809d-a80e-43d1-b862-c2145d0f539b | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10143 | $1,500.00 | Bitcoin (BTC) - 0.05452070 | 9d9a809d-a80e-43d1-b862-c2145d0f539b | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10100 | $1,500.00 | Bitcoin (BTC) - 0.05452070 |
| 89 | c26e5f73-171f-4eea-bc2c-70ee6c570aca | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10011 | $830.92 | Bitcoin (BTC) - 0.3286190 | c26e5f73-171f-4eea-bc2c-70ee6c570aca | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10010 | $830.92 | Bitcoin (BTC) - 0.3286190 |
| 90 | 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10739 | N/A | Bitcoin (BTC) - 0.05233118, BitShares (BTS) - 3469.52500000, Cardano (ADA) - 3567.01667489, Celo Native Asset (CELO) - 85.000000, EOS (EOS) - 36.41810000, Horizen (ZEN) - 13.35937500, ICON (ICX) - 121.50750000, Neo (NEO) - 2.00000, Tether (USDT) - 0.08583382, Tezos (XTZ) - 177.28216200, VeChain (VET) - 27390.000000, Verge (XVG) - 73394.81111011 | 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10581 | N/A | Bitcoin (BTC) - 0.05233118, BitShares (BTS) - 3469.52500000, Cardano (ADA) - 3567.01667489, Celo Native Asset (CELO) - 85.000000, EOS (EOS) - 36.41810000, Horizen (ZEN) - 13.35937500, ICON (ICX) - 121.50750000, Neo (NEO) - 2.00000, Tether (USDT) - 0.08583382, Tezos (XTZ) - 177.28216200, VeChain (VET) - 27390.000000, Verge (XVG) - 73394.81111011 |
| 91 | ddc614c1-19aa-4d9c-8071-7229adb14a2a | 9/1/2023 | 23-10598 / Bittrex, Inc. | C598-11066 | $5,437.83 | Bitcoin (BTC) - 0.19400001 | ddc614c1-19aa-4d9c-8071-7229adb14a2a | 9/1/2023 | 23-10598 / Bittrex, Inc. | C598-11065 | $5,437.83 | Bitcoin (BTC) - 0.19400001 |
| 92 | 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10653 | $2,750.00 | Basic Attention Token (BAT) - 150, Firo (FIRO) - 0.2782, Flare (FLR) - 662.42, Obyte (GBYTE) - 0.067, Siacoin (SC) - 7550, Stellar Lumens (XLM) - 307, USD Coin (USDC) - UND, XRP (XRP) - 4380, ZCash (ZEC) - 1 | 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10482 | $2,750.00 | Basic Attention Token (BAT) - 150, Firo (FIRO) - 0.2782, Flare (FLR) - 662.42, Obyte (GBYTE) - 0.067, Siacoin (SC) - 7550, Stellar Lumens (XLM) - 307, USD Coin (USDC) - UND, XRP (XRP) - 4380, ZCash (ZEC) - 1 |
| 93 | e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10047 | $2,238.10 | Ethereum (ETH) - UND | e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10016 | $2,238.10 | Ethereum (ETH) - UND |
| 94 | 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/14/2023 | 23-10598 / Bittrex, Inc. | C598-345 | $1,822.22 | OneRoot Network (RNT) - UND | 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/14/2023 | 23-10598 / Bittrex, Inc. | C598-344 | $1,822.22 | OneRoot Network (RNT) - UND |
| 95 | ecbbdfb4-44bf-413c-992d-17c2259b116c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10629 | $6,800.00 | Ethereum (ETH) - 4.11223560 | ecbbdfb4-44bf-413c-992d-17c2259b116c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10627 | $6,800.00 | Ethereum (ETH) - 4.11223560 |
| 96 | 018019e3-fbc0-4835-a5c9-651070be4b95 | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-848 | $7,749.68 | Dogecoin (DOGE) - 127447.40825683 | 018019e3-fbc0-4835-a5c9-651070be4b95 | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-594 | $7,749.68 | Dogecoin (DOGE) - 127447.40825683 |
| 97 | 7462eac3-520f-4618-9782-5d47a9d1c382 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10351 | $588.09 | DigiByte (DGB) - 46120, EthereumPoW (ETHW) - 11.2, Neo (NEO) - 30, OMG Network (OMG) - 124.95 | 7462eac3-520f-4618-9782-5d47a9d1c382 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10336 | $588.09 | DigiByte (DGB) - 46120, EthereumPoW (ETHW) - 11.2, Neo (NEO) - 30, OMG Network (OMG) - 124.95 |
| 98 | b37310a2-2ce7-48bb-8e0d-2f66b807c3c6 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10174 | $4,500.00 | N/A | b37310a2-2ce7-48bb-8e0d-2f66b807c3c6 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1098 | $4,500.00 | N/A |
| 99 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10401 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10150 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 |
| 100 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10400 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10150 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 |
| 101 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10399 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10150 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 |

First Omnibus Objection (Non-Substantive)
Schedule 1 – Exact Duplicate Claims

| No. | UUID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | |
| 102 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10397 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 | 47934eee-afa9-42e4-bc49-9f776046fae0 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10150 | N/A | Bitcoin (BTC) - 0.3079, Cardano (ADA) - 4420.00, Decentraland (MANA) - 10000.00, district0x (DNT) - 3000.00, Dogecoin (DOGE) - 100000.00, Feathercoin (FTC) - 2000.00, Flare (FLR) - 1810.00, GeoCoin (GEO) - 300.00, Hive (HIVE) - 200.00, Ignis (IGNIS) - 500.00, Neo (NEO) - 30.00, Nexus (NXS) - 100.00, NXT (NXT) - 1000.00, ReddCoin (RDD) - 10000.00, STEEM (STEEM) - 200.00, Stellar Lumens (XLM) - 5000.00, Verge (XVG) - 10000.00, XRP (XRP) - 12000.00 |
| 103 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10136 | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10135 | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 |
| 104 | 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10776 | $1,442.34 | Basic Attention Token (BAT) - 8434 | 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10774 | $1,442.34 | Basic Attention Token (BAT) - 8434 |
| 105 | 5ea9f937-1118-40ec-9cec-0415d718a80a | 8/21/2023 | 23-10597 / Desolation Holdings LLC | C597-214 | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 5ea9f937-1118-40ec-9cec-0415d718a80a | 8/21/2023 | 23-10597 / Desolation Holdings LLC | C597-213 | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |