## Exhibit A

**Proposed Order**

**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.,*[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. ___** |

**ORDER SUSTAINING DEBTORS' FOURTH OMNIBUS (NON-SUBSTANTIVE)**
**OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS**

Upon the *Debtors' Fourth Omnibus (Non-Substantive) Objection to Certain Incorrect Debtor Claims* (the "Objection"),[2] of the debtors and debtors in possession (together, the "Debtors") in the above-captioned chapter 11 cases, pursuant to Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated as of February 29, 2012; and consideration of the Objection and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection being adequate and appropriate under the particular circumstances; and the Court having considered the Hengel Declaration and found and determined that the relief sought in the Objection is in the best interests of the Debtors, the Debtors' estates and creditors, and other parties in interest

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is sustained as provided herein.

2.      Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is overruled on the merits.

3.      The Incorrect Debtor Claim identified on **Schedule 1** attached hereto is reassigned as a claim against the correct Debtor, as noted in the column marked "Correct Debtor" on **Schedule 1** attached hereto, provided, however, that each such Incorrect Debtor Claim may be subject to further modification or disallowance by an order of the Court upon further objection by the Debtors on any substantive or non-substantive grounds.

4.      The objection by the Debtors to the Incorrect Debtor Claims, as addressed in the Objection and the schedules hereto, constitutes a separate contested matter with respect to each such claim, as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1.  This Order shall be deemed a separate Order with respect to each Incorrect Debtor Claim.

5.      Any stay of this Order pending appeal by any holder of an Incorrect Debtor Claim or any other party with an interest in such claims that are subject to this Order shall only apply to the contested matter which involves such party and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters arising from the Objection or this Order.

6.      The Debtors, Omni, and the Clerk of this Court are authorized to modify the official Claims Register for these chapter 11 cases in compliance with the terms of this Order and to take all steps necessary or appropriate to carry out the relief granted in this Order.

14417345.2

30953198.1

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable.

10.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

30953198.1

**Schedule 1**

**Incorrect Debtor Claims**

**Fourth Omnibus Objection (Non-Substantive)**

Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 1 | 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | C597-337 | 23-10597 / Desolation Holdings LLC | $8,863.55 | N/A | 23-10598 / Bittrex, Inc. | $8,863.55 | N/A |
| 2 | 57842272-c0f2-42a0-9122-a1caa1fe401d | C597-10224 | 23-10597 / Desolation Holdings LLC | $1,600.00 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,600.00 | Bitcoin (BTC) - UND |
| 3 | 702b0010-8577-4748-bf81-649a2cd89e7d | C597-10106 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 4 | 573df92b-43b5-446e-b404-f00ab4ed0ef1 | C597-368 | 23-10597 / Desolation Holdings LLC | $9,432.64 | Bitcoin (BTC) - 0.36145605 | 23-10598 / Bittrex, Inc. | $9,432.64 | Bitcoin (BTC) - 0.36145605 |
| 5 | 573df92b-43b5-446e-b404-f00ab4ed0ef1 | C597-333 | 23-10597 / Desolation Holdings LLC | $9,432.64 | Bitcoin (BTC) - 0.36145605 | 23-10598 / Bittrex, Inc. | $9,432.64 | Bitcoin (BTC) - 0.36145605 |
| 6 | 6725189c-ab73-4635-b91e-8e9e3d61b407 | C597-10059 | 23-10597 / Desolation Holdings LLC | $4,300.54 | Bitcoin (BTC) - 2.096, Ethereum (ETH) - 2.24 | 23-10598 / Bittrex, Inc. | $4,300.54 | Bitcoin (BTC) - 2.096, Ethereum (ETH) - 2.24 |
| 7 | 1c3ba48a-5971-4f5c-8bcf-71960d89168a | C597-254 | 23-10597 / Desolation Holdings LLC | $3,530.00 | N/A | 23-10598 / Bittrex, Inc. | $3,530.00 | N/A |
| 8 | 7df923b8-3a66-4f41-935e-326c631d143b | C597-10322 | 23-10597 / Desolation Holdings LLC | $1,137.00 | USD Coin (USDC) - 1137 | 23-10598 / Bittrex, Inc. | $1,137.00 | USD Coin (USDC) - 1137 |
| 9 | 0290737e-0bf8-4f24-9cf8-91ebe918fd93 | C597-21 | 23-10597 / Desolation Holdings LLC | $1,000.00 | Bitcoin (BTC) - UND, Bitcoin Cash (BCHN) (BCH) - UND | 23-10598 / Bittrex, Inc. | $1,000.00 | Bitcoin (BTC) - UND, Bitcoin Cash (BCHN) (BCH) - UND |
| 10 | e8087e12-e9d2-4a6e-8d09-410de1cee938 | C597-29 | 23-10597 / Desolation Holdings LLC | $12,000.00 | Bitcoin (BTC) - 0.15, Bitcoin Cash (BCHN) (BCH) - 1.0, Bitcoin SV (BSV) - 1.0, Monero (XMR) - 1.4 | 23-10598 / Bittrex, Inc. | $12,000.00 | Bitcoin (BTC) - 0.15, Bitcoin Cash (BCHN) (BCH) - 1.0, Bitcoin SV (BSV) - 1.0, Monero (XMR) - 1.4 |
| 11 | 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | C597-50 | 23-10597 / Desolation Holdings LLC | $4,600.00 | Dogecoin (DOGE) - 2109.82328566, EthereumPoW (ETHW) - 0.12918609, RavenCoin (RVN) - 4494.22591722, Siacoin (SC) - 101053.28596608, TRON (TRX) - 52354.49409922 | 23-10598 / Bittrex, Inc. | $4,600.00 | Dogecoin (DOGE) - 2109.82328566, EthereumPoW (ETHW) - 0.12918609, RavenCoin (RVN) - 4494.22591722, Siacoin (SC) - 101053.28596608, TRON (TRX) - 52354.49409922 |
| 12 | 4571ac2f-2a52-4fa3-9327-a86477dbd934 | C597-74 | 23-10597 / Desolation Holdings LLC | $5,421.56 | N/A | 23-10598 / Bittrex, Inc. | $5,421.56 | N/A |
| 13 | 15a9714d-2996-499d-ab51-697fa2fe9cef | C597-10240 | 23-10597 / Desolation Holdings LLC | $5,829.51 | Bitcoin (BTC) - 0.09645, Dash (DASH) 0.7169, Ethereum (ETH) - 1.921, EthereumPoW (ETHW) - 1.921, Neo (NEO) - UND, Siacoin (SC) - 250.00, Verge (XVG) - 100.00 | 23-10598 / Bittrex, Inc. | $5,829.51 | Bitcoin (BTC) - 0.09645, Dash (DASH) 0.7169, Ethereum (ETH) - 1.921, EthereumPoW (ETHW) - 1.921, Neo (NEO) - UND, Siacoin (SC) - 250.00, Verge (XVG) - 100.00 |
| 14 | 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | C597-10091 | 23-10597 / Desolation Holdings LLC | $3,101.85 | Stellar Lumens (XLM) - UND | 23-10598 / Bittrex, Inc. | $3,101.85 | Stellar Lumens (XLM) - UND |
| 15 | 3f0c5a50-d893-4596-855d-c0cef338adab | C597-131 | 23-10597 / Desolation Holdings LLC | $41,088.00 | Bitcoin (BTC) - 1.2865700, DigitalNote (XDN) - 40.68275273, Ethereum (ETH) - 1.55370683 | 23-10598 / Bittrex, Inc. | $41,088.00 | Bitcoin (BTC) - 1.2865700, DigitalNote (XDN) - 40.68275273, Ethereum (ETH) - 1.55370683 |
| 16 | 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | C597-348 | 23-10597 / Desolation Holdings LLC | $3,173.88 | N/A | 23-10598 / Bittrex, Inc. | $3,173.88 | N/A |
| 17 | 5c9b1383-b22f-4809-adac-16435e126932 | C597-328 | 23-10597 / Desolation Holdings LLC | $4,000.00 | Bitcoin (BTC) - 0.089 | 23-10598 / Bittrex, Inc. | $4,000.00 | Bitcoin (BTC) - 0.089 |
| 18 | b22fb0f2-f4e6-4d00-8002-4e672b36ca5e | C597-10032 | 23-10597 / Desolation Holdings LLC | $34,425.84 | Bitcoin (BTC) - 1 | 23-10598 / Bittrex, Inc. | $34,425.84 | Bitcoin (BTC) - 1 |
| 19 | af177eb3-61ab-41b3-9d2d-f42fa71c3820 | C597-10196 | 23-10597 / Desolation Holdings LLC | $1,500.00 | Bitcoin Cash (BCHN) (BCH) - 2, Ethereum (ETH) - 1.2 | 23-10598 / Bittrex, Inc. | $1,500.00 | Bitcoin Cash (BCHN) (BCH) - 2, Ethereum (ETH) - 1.2 |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| | | | ASSERTED | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 20 | 46a3fc52-6e86-47f6-9a45-7ab39a34da28 | C597-231 | 23-10597 / Desolation Holdings LLC | $4,302.48 | Bitcoin (BTC) - 0.01121, Cardano (ADA) - 11160.53076280, TRON (TRX) - 18398.82022477 | 23-10598 / Bittrex, Inc. | $4,302.48 | Bitcoin (BTC) - 0.01121, Cardano (ADA) - 11160.53076280, TRON (TRX) - 18398.82022477 |
| 21 | 0412096a-5d30-4f6b-b578-a597882079f0 | C597-10174 | 23-10597 / Desolation Holdings LLC | $2,000.00 | N/A | 23-10598 / Bittrex, Inc. | $2,000.00 | N/A |
| 22 | e1f24679-8639-4dfb-92b5-1bcfe983af3e | C597-10171 | 23-10597 / Desolation Holdings LLC | $2,240.86 | Flare (FLR) - 645.7, XRP (XRP) - 4.270 | 23-10598 / Bittrex, Inc. | $2,240.86 | Flare (FLR) - 645.7, XRP (XRP) - 4.270 |
| 23 | 727d6ce9-eaea-4255-8e72-72080db2d1a4 | C597-188 | 23-10597 / Desolation Holdings LLC | $3,000.00 | Bitcoin (BTC) - 0.0037, Ethereum Classic (ETC) - 37, ZCash (ZEC) - 4.5 | 23-10598 / Bittrex, Inc. | $3,000.00 | Bitcoin (BTC) - 0.0037, Ethereum Classic (ETC) - 37, ZCash (ZEC) - 4.5 |
| 24 | 3a325d90-d785-4b54-9fc0-032264b6f8a0 | C597-10268 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - UND, Dogecoin (DOGE) - UND, Verge (XVG) - UND | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - UND, Dogecoin (DOGE) - UND, Verge (XVG) - UND |
| 25 | 9797f71d-a26e-4bcf-a9a2-51131b05755a | C597-155 | 23-10597 / Desolation Holdings LLC | $45,000.00 | N/A | 23-10598 / Bittrex, Inc. | $45,000.00 | N/A |
| 26 | d09f236f-6412-4185-9605-8cd543ad7558 | C597-56 | 23-10597 / Desolation Holdings LLC | $1,223.39 | N/A | 23-10598 / Bittrex, Inc. | $1,223.39 | N/A |
| 27 | 6d5fc95a-929c-4274-bf7f-bab4ca64c9e4 | C597-10221 | 23-10597 / Desolation Holdings LLC | $1,218.64 | RavenCoin (RVN) - 61.944 | 23-10598 / Bittrex, Inc. | $1,218.64 | RavenCoin (RVN) - 61.944 |
| 28 | 5a39b3d9-8b62-4ca5-96a2-83990c6919a0 | C597-10227 | 23-10597 / Desolation Holdings LLC | $4,441.00 | Bitcoin (BTC) - 0.0022, Dogecoin (DOGE) - 59639.594 | 23-10598 / Bittrex, Inc. | $4,441.00 | Bitcoin (BTC) - 0.0022, Dogecoin (DOGE) - 59639.594 |
| 29 | 7aed5015-910e-4869-a752-6b9d91a1fda0 | C597-61 | 23-10597 / Desolation Holdings LLC | $4,076.97 | Tether (USDT) - 4078.97844827 | 23-10598 / Bittrex, Inc. | $4,076.97 | Tether (USDT) - 4078.97844827 |
| 30 | 52e9ebf0-8eb1-4b43-8749-ddd66922edba | C597-239 | 23-10597 / Desolation Holdings LLC | $6,010.00 | Ethereum (ETH) - 3, EthereumPoW (ETHW) - 3 | 23-10598 / Bittrex, Inc. | $6,010.00 | Ethereum (ETH) - 3, EthereumPoW (ETHW) - 3 |
| 31 | e4811dae-c3ba-44bf-b81d-08c7906398b1 | C597-253 | 23-10597 / Desolation Holdings LLC | $1,355.20 | EthereumPoW (ETHW) - 5.494, Firo (FIRO) - 309.58, Flare (FLR) - 15.22, Hive (HIVE) - 1106.0, Komodo (KMD) 338.27, NEM (XEM) - 3556.46, Neo (NEO) - 0.27, OMG Network (OMG) - 34.48, STEEM (STEEM) - 1100, Vertcoin (VTC) - 10.03, Zilliqa (ZIL) - 7024.0 | 23-10598 / Bittrex, Inc. | $1,355.20 | EthereumPoW (ETHW) - 5.494, Firo (FIRO) - 309.58, Flare (FLR) - 15.22, Hive (HIVE) - 1106.0, Komodo (KMD) 338.27, NEM (XEM) - 3556.46, Neo (NEO) - 0.27, OMG Network (OMG) - 34.48, STEEM (STEEM) - 1100, Vertcoin (VTC) - 10.03, Zilliqa (ZIL) - 7024.0 |
| 32 | 87258eaa-6103-4e8f-ae5f-dccc30f49e5e | C597-323 | 23-10597 / Desolation Holdings LLC | $1,388.68 | N/A | 23-10598 / Bittrex, Inc. | $1,388.68 | N/A |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| | | | ASSERTED | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 33 | 4db50cef-85f6-46dd-9a25-0cd0621b098d | C597-10155 | 23-10597 / Desolation Holdings LLC | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, district0x (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groestlcoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 | 23-10598 / Bittrex, Inc. | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, district0x (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groestlcoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 |
| 34 | 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | C597-212 | 23-10597 / Desolation Holdings LLC | $26,787.00 | N/A | 23-10598 / Bittrex, Inc. | $26,787.00 | N/A |
| 35 | f6caa97b-6b55-4f2f-9d51-7dbc1e3861bf | C597-10010 | 23-10597 / Desolation Holdings LLC | $49,291.00 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $49,291.00 | Bitcoin (BTC) - UND |
| 36 | 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | C597-148 | 23-10597 / Desolation Holdings LLC | $6,948.75 | N/A | 23-10598 / Bittrex, Inc. | $6,948.75 | N/A |
| 37 | f4324b55-ccc1-46f1-959d-61ab887a5472 | C597-10180 | 23-10597 / Desolation Holdings LLC | $12,201.87 | N/A | 23-10598 / Bittrex, Inc. | $12,201.87 | N/A |
| 38 | 93e78aa0-819c-4d16-aca4-a9d417d929d3 | C597-157 | 23-10597 / Desolation Holdings LLC | $1,542.73 | Cardano (ADA) - 2389.593, XRP (XRP) - 805.27 | 23-10598 / Bittrex, Inc. | $1,542.73 | Cardano (ADA) - 2389.593, XRP (XRP) - 805.27 |
| 39 | 3f5fa231-8a95-4f99-8309-989510f79470 | C597-10237 | 23-10597 / Desolation Holdings LLC | $1,531.58 | N/A | 23-10598 / Bittrex, Inc. | $1,531.58 | N/A |
| 40 | 567838f1-de9d-4d75-8d99-e3635cbd429c | C597-10403 | 23-10597 / Desolation Holdings LLC | $1,579.20 | Bitcoin (BTC) - 0.05641559 | 23-10598 / Bittrex, Inc. | $1,579.20 | Bitcoin (BTC) - 0.05641559 |
| 41 | 567838f1-de9d-4d75-8d99-e3635cbd429c | C597-10405 | 23-10597 / Desolation Holdings LLC | $1,579.20 | Bitcoin (BTC) - 0.5641559 | 23-10598 / Bittrex, Inc. | $1,579.20 | Bitcoin (BTC) - 0.5641559 |
| 42 | ad681479-71fd-4e38-ad6c-5254b0446500 | C597-10009 | 23-10597 / Desolation Holdings LLC | $1,814.74 | N/A | 23-10598 / Bittrex, Inc. | $1,814.74 | N/A |
| 43 | 0196fa49-e86b-4a14-9ff6-f2d5b1744170 | C597-10075 | 23-10597 / Desolation Holdings LLC | $3,239.89 | N/A | 23-10598 / Bittrex, Inc. | $3,239.89 | N/A |
| 44 | fa8c542e-31cd-4de7-95dc-3cfae34e87a8 | C597-203 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 45 | abd31b73-a2e4-4de6-8153-47ef36699889 | C597-10357 | 23-10597 / Desolation Holdings LLC | $10,414.63 | N/A | 23-10598 / Bittrex, Inc. | $10,414.63 | N/A |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | | ASSERTED | | | | | CORRECT DEBTOR | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name/ Account ID | Claim # | Debtor | Amount | Coins | | Debtor | Amount | Coins |
| 46 | e4f32d05-b94c-491e-9e27-fd55e14249b1 | C597-246 | 23-10597 / Desolation Holdings LLC | $22,420.73 | N/A | | 23-10598 / Bittrex, Inc. | $22,420.73 | N/A |
| 47 | 254628e5-30cd-4afb-a13a-e5c67306c74f | C597-10188 | 23-10597 / Desolation Holdings LLC | $2,122.00 | Ethereum (ETH) - 1.28 | | 23-10598 / Bittrex, Inc. | $2,122.00 | Ethereum (ETH) - 1.28 |
| 48 | 254628e5-30cd-4afb-a13a-e5c67306c74f | C597-10294 | 23-10597 / Desolation Holdings LLC | $2,122.00 | Ethereum (ETH) - 1.28 | | 23-10598 / Bittrex, Inc. | $2,122.00 | Ethereum (ETH) - 1.28 |
| 49 | eaded8ed-a444-44a4-a725-531f52458097 | C597-10021 | 23-10597 / Desolation Holdings LLC | $1,917.51 | N/A | | 23-10598 / Bittrex, Inc. | $1,917.51 | N/A |
| 50 | 466d21ca-c87a-4d0d-a761-50f6d6b5d736 | C597-129 | 23-10597 / Desolation Holdings LLC | $6,000.00 | N/A | | 23-10598 / Bittrex, Inc. | $6,000.00 | N/A |
| 51 | bd2ba01a-846d-8a43-5ba8ddfc44d5 | C597-10022 | 23-10597 / Desolation Holdings LLC | $5,092.94 | 0x Protocol (ZRX) - 400.07, Bitcoin (BTC) - 0.04003, Ethereum (ETH) - 2.313, EthereumPoW (ETHW) - 2.313, Stratis (STRAX) - 60, SysCoin (SYS) - 500, Verge (XVG) - 5000, Waves (WAVES) - 50 | | 23-10598 / Bittrex, Inc. | $5,092.94 | 0x Protocol (ZRX) - 400.07, Bitcoin (BTC) - 0.04003, Ethereum (ETH) - 2.313, EthereumPoW (ETHW) - 2.313, Stratis (STRAX) - 60, SysCoin (SYS) - 500, Verge (XVG) - 5000, Waves (WAVES) - 50 |
| 52 | 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | C597-79 | 23-10597 / Desolation Holdings LLC | $20,246.00 | Morpheus.Network (MNW) - 17845 | | 23-10598 / Bittrex, Inc. | $20,246.00 | Morpheus.Network (MNW) - 17845 |
| 53 | 932f9005-c8af-45a1-8354-2f62b298d38c | C597-132 | 23-10597 / Desolation Holdings LLC | $8,023.61 | N/A | | 23-10598 / Bittrex, Inc. | $8,023.61 | N/A |
| 54 | f600abde-a7b8-4abf-8bc2-10a99396189d | C597-10326 | 23-10597 / Desolation Holdings LLC | $2,300.00 | N/A | | 23-10598 / Bittrex, Inc. | $2,300.00 | N/A |
| 55 | e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | C597-257 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Auroracoin (AUR) - 950, Litecoin (LTC) - 6, MonetaryUnit (MUE) - 4000, Verge (XVG) - 12114 | | 23-10598 / Bittrex, Inc. | $5,000.00 | Auroracoin (AUR) - 950, Litecoin (LTC) - 6, MonetaryUnit (MUE) - 4000, Verge (XVG) - 12114 |
| 56 | d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | C597-10334 | 23-10597 / Desolation Holdings LLC | $40,000.00 | N/A | | 23-10598 / Bittrex, Inc. | $40,000.00 | N/A |
| 57 | a303184c-3621-4e78-9dec-51f779324818 | C597-199 | 23-10597 / Desolation Holdings LLC | $9,756.51 | N/A | | 23-10598 / Bittrex, Inc. | $9,756.51 | N/A |
| 58 | 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | C597-10068 | 23-10597 / Desolation Holdings LLC | $15,639.56 | N/A | | 23-10598 / Bittrex, Inc. | $15,639.56 | N/A |
| 59 | 0ce8b156-7df8-4de8-a15d-fc97123cd75a | C597-10368 | 23-10597 / Desolation Holdings LLC | $1,138.25 | N/A | | 23-10598 / Bittrex, Inc. | $1,138.25 | N/A |
| 60 | eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | C597-344 | 23-10597 / Desolation Holdings LLC | $1,148.00 | Neo (NEO) - 160 | | 23-10598 / Bittrex, Inc. | $1,148.00 | Neo (NEO) - 160 |
| 61 | 925fc2b3-9c9d-47b6-a58f-d4cae7fd4fdf | C597-10232 | 23-10597 / Desolation Holdings LLC | $2,500.00 | N/A | | 23-10598 / Bittrex, Inc. | $2,500.00 | N/A |
| 62 | c3c110de-7a76-408f-8495-5928b3602f6e | C597-122 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 63 | f0dc284c-2518-482e-9827-53006fdaeb8e | C597-227 | 23-10597 / Desolation Holdings LLC | $2,117.07 | N/A | | 23-10598 / Bittrex, Inc. | $2,117.07 | N/A |
| 64 | 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | C597-171 | 23-10597 / Desolation Holdings LLC | $1,988.55 | EthereumPoW (ETHW) - 1.060 | | 23-10598 / Bittrex, Inc. | $1,988.55 | EthereumPoW (ETHW) - 1.060 |
| 65 | 9a917e23-5986-4873-bfa5-63cd7e5a65e6 | C597-150 | 23-10597 / Desolation Holdings LLC | $2,035.16 | Bitcoin (BTC) - 0.06877926 | | 23-10598 / Bittrex, Inc. | $2,035.16 | Bitcoin (BTC) - 0.06877926 |
| 66 | d8e9d4d5-5e29-4bbd-987e-4a8994ab1a3a | C597-10067 | 23-10597 / Desolation Holdings LLC | $6,860.00 | Bitcoin (BTC) - 0.2452, DigiByte (DGB) - 5000 | | 23-10598 / Bittrex, Inc. | $6,860.00 | Bitcoin (BTC) - 0.2452, DigiByte (DGB) - 5000 |

**Fourth Omnibus Objection (Non-Substantive)**

Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|-----|------------------|---------|--------|--------|-------|--------|--------|-------|
| 67 | 23d01ce4-231d-4228-81ac-1566f6795450 | C597-250 | 23-10597 / Desolation Holdings LLC | $5,570.99 | Dogecoin (DOGE) - 10000.00, Ethereum (ETH) - 2.55244588, NEM (XEM) - 500.00, ReddCoin (RDD) - 10000.00, XRP (XRP) - 462.38129273 | 23-10598 / Bittrex, Inc. | $5,570.99 | Dogecoin (DOGE) - 10000.00, Ethereum (ETH) - 2.55244588, NEM (XEM) - 500.00, ReddCoin (RDD) - 10000.00, XRP (XRP) - 462.38129273 |
| 68 | b3250972-09d5-4084-81a3-2b27661bea09 | C597-283 | 23-10597 / Desolation Holdings LLC | $1,400.00 | N/A | 23-10598 / Bittrex, Inc. | $1,400.00 | N/A |
| 69 | d84b837e-7c45-4220-9d3f-58218d0bdc3d | C597-10233 | 23-10597 / Desolation Holdings LLC | $18,329.62 | Cardano (ADA) - 22911, Tether (USDT) - 5000 | 23-10598 / Bittrex, Inc. | $18,329.62 | Cardano (ADA) - 22911, Tether (USDT) - 5000 |
| 70 | 6913abc3-3c08-4428-8d73-fe06601fbdfe | C597-276 | 23-10597 / Desolation Holdings LLC | $3,768.82 | Cardano (ADA) - 408.61, DigiByte (DGB) - 14940, Dogecoin (DOGE) - 54160, Einsteinium (EMC2) - 86.00, Golem Network Token (GLM) - 312.20, Siacoin (SC) - 14840 | 23-10598 / Bittrex, Inc. | $3,768.82 | Cardano (ADA) - 408.61, DigiByte (DGB) - 14940, Dogecoin (DOGE) - 54160, Einsteinium (EMC2) - 86.00, Golem Network Token (GLM) - 312.20, Siacoin (SC) - 14840 |
| 71 | a6d50507-c689-4ab9-ba85-24f16b34e116 | C597-10015 | 23-10597 / Desolation Holdings LLC | $1,214.54 | Bitcoin (BTC) - 0.04733943 | 23-10598 / Bittrex, Inc. | $1,214.54 | Bitcoin (BTC) - 0.04733943 |
| 72 | b0a110d4-86dd-4252-b5e2-a60a13f222b6 | C597-10393 | 23-10597 / Desolation Holdings LLC | $33,401.97 | Ethereum (ETH) - 20.43297798, OMG Network (OMG) - 0.35, Pesetacoin (PTC) - 66.58265589, XRP (XRP) - 1 | 23-10598 / Bittrex, Inc. | $33,401.97 | Ethereum (ETH) - 20.43297798, OMG Network (OMG) - 0.35, Pesetacoin (PTC) - 66.58265589, XRP (XRP) - 1 |
| 73 | 3369e8bc-b51e-443e-bf2d-ae07a7028e10 | C597-10179 | 23-10597 / Desolation Holdings LLC | $23,007.48 | N/A | 23-10598 / Bittrex, Inc. | $23,007.48 | N/A |
| 74 | 66cc8faf-1c7a-4482-887f-4207539d0a6d | C597-202 | 23-10597 / Desolation Holdings LLC | $5,548.69 | N/A | 23-10598 / Bittrex, Inc. | $5,548.69 | N/A |
| 75 | 0feb3bc9-9682-4318-99c4-b55b0355404e | C597-10362 | 23-10597 / Desolation Holdings LLC | $8,248.54 | N/A | 23-10598 / Bittrex, Inc. | $8,248.54 | N/A |
| 76 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | C597-10126 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 77 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | C597-10128 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 78 | aaf47398-971b-406e-af13-8cf0416c5fd7 | C597-10387 | 23-10597 / Desolation Holdings LLC | $2,480.00 | N/A | 23-10598 / Bittrex, Inc. | $2,480.00 | N/A |
| 79 | 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | C597-10030 | 23-10597 / Desolation Holdings LLC | $1,451.86 | N/A | 23-10598 / Bittrex, Inc. | $1,451.86 | N/A |
| 80 | 44b79266-7db6-4491-be80-3c78f990deb6 | C597-218 | 23-10597 / Desolation Holdings LLC | $1,151.03 | N/A | 23-10598 / Bittrex, Inc. | $1,151.03 | N/A |
| 81 | 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | C597-10119 | 23-10597 / Desolation Holdings LLC | $4,075.22 | N/A | 23-10598 / Bittrex, Inc. | $4,075.22 | N/A |
| 82 | 7f3fbe78-da9a-45c7-b56d-c9dd5be48302 | C597-52 | 23-10597 / Desolation Holdings LLC | $9,600.00 | N/A | 23-10598 / Bittrex, Inc. | $9,600.00 | N/A |
| 83 | b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | C597-2 | 23-10597 / Desolation Holdings LLC | $20,488.42 | N/A | 23-10598 / Bittrex, Inc. | $20,488.42 | N/A |
| 84 | b758b84b-779a-4015-a126-a28f5d762ca2 | C597-10332 | 23-10597 / Desolation Holdings LLC | $1,871.48 | Golem Network Token (GLM) - 10260 | 23-10598 / Bittrex, Inc. | $1,871.48 | Golem Network Token (GLM) - 10260 |
| 85 | 64832d9f-7907-4fd6-8627-7f0e1125ad9a | C597-10337 | 23-10597 / Desolation Holdings LLC | $2,140.37 | Bitcoin (BTC) - 0.01627, Dash (DASH) 0.4539, Ethereum (ETH) - 0.8867, EthereumPoW (ETHW) - 0.8867, Litecoin (LTC) - 3.601 | 23-10598 / Bittrex, Inc. | $2,140.37 | Bitcoin (BTC) - 0.01627, Dash (DASH) 0.4539, Ethereum (ETH) - 0.8867, EthereumPoW (ETHW) - 0.8867, Litecoin (LTC) - 3.601 |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| | | | | ASSERTED | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 86 | 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | C597-10192 | 23-10597 / Desolation Holdings LLC | $4,453.45 | N/A | 23-10598 / Bittrex, Inc. | $4,453.45 | N/A |
| 87 | 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | C597-16 | 23-10597 / Desolation Holdings LLC | $1,475.23 | Dogecoin (DOGE) - 20090.86673 | 23-10598 / Bittrex, Inc. | $1,475.23 | Dogecoin (DOGE) - 20090.86673 |
| 88 | c8850450-7c4d-4a9c-85d8-3252608aa81c | C597-10082 | 23-10597 / Desolation Holdings LLC | $1,031.72 | Bitcoin (BTC) - 0.03729 | 23-10598 / Bittrex, Inc. | $1,031.72 | Bitcoin (BTC) - 0.03729 |
| 89 | c8850450-7c4d-4a9c-85d8-3252608aa81c | C597-10084 | 23-10597 / Desolation Holdings LLC | $1,031.72 | Bitcoin (BTC) - 0.03729 | 23-10598 / Bittrex, Inc. | $1,031.72 | Bitcoin (BTC) - 0.03729 |
| 90 | 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | C597-10131 | 23-10597 / Desolation Holdings LLC | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 | 23-10598 / Bittrex, Inc. | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 |
| 91 | 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | C597-10147 | 23-10597 / Desolation Holdings LLC | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 | 23-10598 / Bittrex, Inc. | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 |
| 92 | 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | C597-10023 | 23-10597 / Desolation Holdings LLC | $1,964.00 | Bitcoin (BTC) - UND, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 | 23-10598 / Bittrex, Inc. | $1,964.00 | Bitcoin (BTC) - UND, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 |
| 93 | 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | C597-10359 | 23-10597 / Desolation Holdings LLC | $1,964.00 | Bitcoin (BTC) - 2.878, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 | 23-10598 / Bittrex, Inc. | $1,964.00 | Bitcoin (BTC) - 2.878, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 |
| 94 | fbb4f62b-4a3b-43de-bf9e-095c530d4637 | C597-10331 | 23-10597 / Desolation Holdings LLC | $1,348.59 | N/A | 23-10598 / Bittrex, Inc. | $1,348.59 | N/A |
| 95 | acb83416-fb65-479e-8a07-87382dcc102d | C597-289 | 23-10597 / Desolation Holdings LLC | $1,200.00 | Stellar Lumens (XLM) - 10000 | 23-10598 / Bittrex, Inc. | $1,200.00 | Stellar Lumens (XLM) - 10000 |
| 96 | a9e0bb2-aea7-456e-b13d-f801ac4c0a70 | C597-274 | 23-10597 / Desolation Holdings LLC | $60,000.00 | Civic (CVC) - 3.29633972, DopeCoin (DOPE) - 100.76703144, Litecoin (LTC) - 0.03954167, Neo (NEO) - 11.44811839, OmniCoin (OMNI) - 5291.10629508, Siacoin (SC) - 339.86778872, XRP (XRP) - 34.78816013 | 23-10598 / Bittrex, Inc. | $60,000.00 | Civic (CVC) - 3.29633972, DopeCoin (DOPE) - 100.76703144, Litecoin (LTC) - 0.03954167, Neo (NEO) - 11.44811839, OmniCoin (OMNI) - 5291.10629508, Siacoin (SC) - 339.86778872, XRP (XRP) - 34.78816013 |
| 97 | 333e7a81-a47d-4d3f-acba-f3058c027fd | C597-12 | 23-10597 / Desolation Holdings LLC | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 | 23-10598 / Bittrex, Inc. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 |
| 98 | 915d-6507-6b91-475b-9911-4cfc5204acd | C597-10115 | 23-10597 / Desolation Holdings LLC | $1,246.00 | Bitcoin (BTC) - 0.04581384, PotCoin (POT) - 0.01409000 | 23-10598 / Bittrex, Inc. | $1,246.00 | Bitcoin (BTC) - 0.04581384, PotCoin (POT) - 0.01409000 |
| 99 | afb1aee8-043b-4fbf-9ebc-2b1b2a8aa3eb | C597-10231 | 23-10597 / Desolation Holdings LLC | $1,819.73 | N/A | 23-10598 / Bittrex, Inc. | $1,819.73 | N/A |
| 100 | 909cca0f-2fe0-4c5f-b008-073fb9a320af | C597-316 | 23-10597 / Desolation Holdings LLC | $2,516.78 | Ethereum (ETH) - 3.091077418, Siacoin (SC) - 155240, Sibcoin (SIB) - UND, Stellar Lumens (XLM) - 16890, Tether (USDT) - 8.29567275, WAX (WAXP) - 2190 | 23-10598 / Bittrex, Inc. | $2,516.78 | Ethereum (ETH) - 3.091077418, Siacoin (SC) - 155240, Sibcoin (SIB) - UND, Stellar Lumens (XLM) - 16890, Tether (USDT) - 8.29567275, WAX (WAXP) - 2190 |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CORRECT DEBTOR** | | |
| | | | | | **ASSERTED** | | | |
| 101 | bb35a9ed-d046-4f78-81ca-8527d712b6af | C597-10324 | 23-10597 / Desolation Holdings LLC | $45,000.00 | Bitcoin (BTC) - 1.4, Ethereum (ETH) - 4.1, Golem Network Token (GLM) - 100, Komodo (KMD) - 100, Monero (XMR) - 100, Neo (NEO) - 100, OMG Network (OMG) - 100, Stellar Lumens (XLM) - 100, STORJ (STORJ) - 100, XRP (XRP) - 100 | 23-10598 / Bittrex, Inc. | $45,000.00 | Bitcoin (BTC) - 1.4, Ethereum (ETH) - 4.1, Golem Network Token (GLM) - 100, Komodo (KMD) - 100, Monero (XMR) - 100, Neo (NEO) - 100, OMG Network (OMG) - 100, Stellar Lumens (XLM) - 100, STORJ (STORJ) - 100, XRP (XRP) - 100 |
| 102 | 788c7c66-a7c4-4ddf-882a-c3015dfad64a | C597-10028 | 23-10597 / Desolation Holdings LLC | $1,138.79 | EOS (EOS) - 1132.44, EthereumPoW (ETHW) - 6.10, USD Coin (USDC) - 0.25 | 23-10598 / Bittrex, Inc. | $1,138.79 | EOS (EOS) - 1132.44, EthereumPoW (ETHW) - 6.10, USD Coin (USDC) - 0.25 |
| 103 | e78c3b97-de6d-44e2-a04d-64bd1130618a | C597-204 | 23-10597 / Desolation Holdings LLC | $60,000.00 | FunFair (FUN) - UND, Stellar Lumens (XLM) - UND | 23-10598 / Bittrex, Inc. | $60,000.00 | FunFair (FUN) - UND, Stellar Lumens (XLM) - UND |
| 104 | 8797ffc8-d166-44bd-9769-9cf47430104e | C597-10319 | 23-10597 / Desolation Holdings LLC | $1,302.19 | 0x Protocol (ZRX) - 379.50, Bitcoin (BTC) - 0.03143, Litecoin (LTC) - 2.5, WAX (WAXP) - 200, XRP (XRP) - 204.78 | 23-10598 / Bittrex, Inc. | $1,302.19 | 0x Protocol (ZRX) - 379.50, Bitcoin (BTC) - 0.03143, Litecoin (LTC) - 2.5, WAX (WAXP) - 200, XRP (XRP) - 204.78 |
| 105 | 47d300b6-839b-4c98-949f-9972f8f3dd91 | C597-10169 | 23-10597 / Desolation Holdings LLC | $11,242.12 | Bitcoin (BTC) - 0.37531774, ZCash (ZEC) - 17.20904204 | 23-10598 / Bittrex, Inc. | $11,242.12 | Bitcoin (BTC) - 0.37531774, ZCash (ZEC) - 17.20904204 |
| 106 | 39b4ad17-ceb2-45f2-913d-b1236b1d72da | C597-279 | 23-10597 / Desolation Holdings LLC | $3,000.00 | USD Coin (USDC) - 3000 | 23-10598 / Bittrex, Inc. | $3,000.00 | USD Coin (USDC) - 3000 |
| 107 | 5b9e2afd-8a92-464e-9277-d913e0dd9286 | C597-10026 | 23-10597 / Desolation Holdings LLC | $8,436.62 | Cardano (ADA) - 7150, Flare (FLR) - 3600, Stellar Lumens (XLM) - 52930, XRP (XRP) - 23880 | 23-10598 / Bittrex, Inc. | $8,436.62 | Cardano (ADA) - 7150, Flare (FLR) - 3600, Stellar Lumens (XLM) - 52930, XRP (XRP) - 23880 |
| 108 | 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | C597-65 | 23-10597 / Desolation Holdings LLC | $50,000.00 | Bitcoin SV (BSV) - 2000 | 23-10598 / Bittrex, Inc. | $50,000.00 | Bitcoin SV (BSV) - 2000 |
| 109 | 2c08232d-6c16-4b72-a86d-3fb5eb98295d | C597-10321 | 23-10597 / Desolation Holdings LLC | $17,760.00 | N/A | 23-10598 / Bittrex, Inc. | $17,760.00 | N/A |
| 110 | 086d124c-6cae-4d1f-96cc-9cc21158c4a5 | C597-10189 | 23-10597 / Desolation Holdings LLC | $15,000.00 | N/A | 23-10598 / Bittrex, Inc. | $15,000.00 | N/A |
| 111 | aa8279f0-1437-49f0-80ee-ae27d09df9b0 | C597-369 | 23-10597 / Desolation Holdings LLC | $6,441.00 | Bitcoin (BTC) - 0.15463081, Ethereum (ETH) - 0.78532727, EthereumPoW (ETHW) - 0.54925976 | 23-10598 / Bittrex, Inc. | $6,441.00 | Bitcoin (BTC) - 0.15463081, Ethereum (ETH) - 0.78532727, EthereumPoW (ETHW) - 0.54925976 |
| 112 | 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | C597-10158 | 23-10597 / Desolation Holdings LLC | $2,378.55 | N/A | 23-10598 / Bittrex, Inc. | $2,378.55 | N/A |
| 113 | 960cda56-c495-41e3-8d19-c52b29960b33 | C597-277 | 23-10597 / Desolation Holdings LLC | $2,024.78 | Bitcoin (BTC) - 0.06756697, Bitcoin Cash (BCHN) (BCH) - 0.06756697, Litecoin (LTC) - 2.00000000, Stellar Lumens (XLM) - 52.70228930 | 23-10598 / Bittrex, Inc. | $2,024.78 | Bitcoin (BTC) - 0.06756697, Bitcoin Cash (BCHN) (BCH) - 0.06756697, Litecoin (LTC) - 2.00000000, Stellar Lumens (XLM) - 52.70228930 |
| 114 | c75f5d94-4ebe-477c-becd-4ea4ac7555ad | C597-10269 | 23-10597 / Desolation Holdings LLC | $1,621.00 | Cardano (ADA) - 6331.3482 | 23-10598 / Bittrex, Inc. | $1,621.00 | Cardano (ADA) - 6331.3482 |
| 115 | 20b84745-2702-4bc8-ada3-3184f0bbddfb | C597-10333 | 23-10597 / Desolation Holdings LLC | $6,500.00 | Bitcoin (BTC) - 0.250001532 | 23-10598 / Bittrex, Inc. | $6,500.00 | Bitcoin (BTC) - 0.250001532 |

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| | | | ASSERTED | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 116 | 98215fd3-c589-45e2-b675-f518c44cfeb1 | C597-265 | 23-10597 / Desolation Holdings LLC | $7,500.00 | Basic Attention Token (BAT) - 7500, Bitcoin (BTC) - 1083, DigitalNote (XDN) - 5020, Dogecoin (DOGE) - 33250, Ethereum Classic (ETC) - 22.61, Lisk (LSK) - 11, Nexus (NXS) - 31, ReddCoin (RDD) - 15960, Siacoin (SC) - 4040, Verge (XVG) - 3000 | 23-10598 / Bittrex, Inc. | $7,500.00 | Basic Attention Token (BAT) - 7500, Bitcoin (BTC) - 1083, DigitalNote (XDN) - 5020, Dogecoin (DOGE) - 33250, Ethereum Classic (ETC) - 22.61, Lisk (LSK) - 11, Nexus (NXS) - 31, ReddCoin (RDD) - 15960, Siacoin (SC) - 4040, Verge (XVG) - 3000 |
| 117 | e536ee84-8867-48a8-a7e6-4b0b4bac463f | C597-287 | 23-10597 / Desolation Holdings LLC | $3,485.31 | Bitcoin (BTC) - UND, MonaCoin (MONA) - UND, USD Coin (USDC) - UND | 23-10598 / Bittrex, Inc. | $3,485.31 | Bitcoin (BTC) - UND, MonaCoin (MONA) - UND, USD Coin (USDC) - UND |
| 118 | 4d789b4e-8f14-4e2a-8481-e9b80268d187 | C597-10265 | 23-10597 / Desolation Holdings LLC | $17,899.56 | N/A | 23-10598 / Bittrex, Inc. | $17,899.56 | N/A |
| 119 | dbc8567b-25fe-4c11-89d9-2fb3d6b57f0b | C597-10116 | 23-10597 / Desolation Holdings LLC | $2,920.54 | DigitalNote (XDN) - 15095.38916667, Flare (FLR) - 1000, Navcoin (NAV) - 1061.67256149 | 23-10598 / Bittrex, Inc. | $2,920.54 | DigitalNote (XDN) - 15095.38916667, Flare (FLR) - 1000, Navcoin (NAV) - 1061.67256149 |
| 120 | aa7f2f55-6ee8-4236-bb0b-1401f3676500 | C597-130 | 23-10597 / Desolation Holdings LLC | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 | 23-10598 / Bittrex, Inc. | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 |
| 121 | aa7f2f55-6ee8-4236-bb0b-1401f3676500 | C597-173 | 23-10597 / Desolation Holdings LLC | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 | 23-10598 / Bittrex, Inc. | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 |
| 122 | aa836457-16f3-4cd4-8c5a-303eee844c5d | C597-342 | 23-10597 / Desolation Holdings LLC | $2,231.00 | N/A | 23-10598 / Bittrex, Inc. | $2,231.00 | N/A |
| 123 | cce06deb-4c1e-4120-9626-b9acd6edf9f3 | C597-143 | 23-10597 / Desolation Holdings LLC | $49,346.26 | Bitcoin (BTC) - UND, XRP (XRP) - 48000 | 23-10598 / Bittrex, Inc. | $49,346.26 | Bitcoin (BTC) - UND, XRP (XRP) - 48000 |
| 124 | 9917a3b5-694a-4476-81ef-1ff345182dba | C597-108 | 23-10597 / Desolation Holdings LLC | $23,500.00 | Cardano (ADA) - UND | 23-10598 / Bittrex, Inc. | $23,500.00 | Cardano (ADA) - UND |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | Claim # | Debtor (ASSERTED) | Amount | Coins | Debtor (CORRECT DEBTOR) | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 125 | 9917a3b5-694a-4476-81ef-1ff345182dba | C597-152 | 23-10597 / Desolation Holdings LLC | $23,500.00 | Cardano (ADA) - UND | 23-10598 / Bittrex, Inc. | $23,500.00 | Cardano (ADA) - UND |
| 126 | 0704810e-9509-4aa9-9487-448b2d18868a | C597-281 | 23-10597 / Desolation Holdings LLC | $1,464.18 | N/A | 23-10598 / Bittrex, Inc. | $1,464.18 | N/A |
| 127 | c628ddfc-2eae-4f38-9e01-f5d80ece6fda | C597-10007 | 23-10597 / Desolation Holdings LLC | $1,633.68 | Bitcoin (BTC) - 0.0003636, DigitalNote (XDN) - 113350, Flare (FLR) - 382.11, Status Network Token (SNT) - 95.97, Verge (XVG) - 35030 | 23-10598 / Bittrex, Inc. | $1,633.68 | Bitcoin (BTC) - 0.0003636, DigitalNote (XDN) - 113350, Flare (FLR) - 382.11, Status Network Token (SNT) - 95.97, Verge (XVG) - 35030 |
| 128 | 27c6f206-0329-4523-9e46-3e327438a99f | C597-10356 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, Verge (XVG) - UND | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, Verge (XVG) - UND |
| 129 | 27c6f206-0329-4523-9e46-3e327438a99f | C597-10358 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - 1864597.060, Neo (NEO) - 1287517.53, Stellar Lumens (XLM) - 211661750, Verge (XVG) - 2129059.360 | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - 1864597.060, Neo (NEO) - 1287517.53, Stellar Lumens (XLM) - 211661750, Verge (XVG) - 2129059.360 |
| 130 | b8be2e69-ed95-47f0-a531-ba96c240a0d8 | C597-295 | 23-10597 / Desolation Holdings LLC | $1,715.21 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,715.21 | Bitcoin (BTC) - UND |
| 131 | 7424bc11-d92f-4caa-bcd7-9599f5d64284 | C597-298 | 23-10597 / Desolation Holdings LLC | $15,206.97 | N/A | 23-10598 / Bittrex, Inc. | $15,206.97 | N/A |
| 132 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | C597-10250 | 23-10597 / Desolation Holdings LLC | $5,372.42 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $5,372.42 | Ethereum (ETH) - UND |
| 133 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | C597-10251 | 23-10597 / Desolation Holdings LLC | $5,372.42 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $5,372.42 | Ethereum (ETH) - UND |
| 134 | 3d567d07-d570-45c0-a10a-cea3ff499650 | C597-364 | 23-10597 / Desolation Holdings LLC | $20,000.00 | Bitcoin (BTC) - 2, Curve DAO Token (CRV) - 1000, Dash (DASH) - 1000, DopeCoin (DOPE) - 10000, Ethereum (ETH) - 100, XRP (XRP) - 50000, ZCash (ZEC) - 10000 | 23-10598 / Bittrex, Inc. | $20,000.00 | Bitcoin (BTC) - 2, Curve DAO Token (CRV) - 1000, Dash (DASH) - 1000, DopeCoin (DOPE) - 10000, Ethereum (ETH) - 100, XRP (XRP) - 50000, ZCash (ZEC) - 10000 |
| 135 | c332efa3-b335-40bc-b8c4-c269e7ac043d | C597-10193 | 23-10597 / Desolation Holdings LLC | $1,413.19 | Neo (NEO) - 200.542580 | 23-10598 / Bittrex, Inc. | $1,413.19 | Neo (NEO) - 200.542580 |
| 136 | c332efa3-b335-40bc-b8c4-c269e7ac043d | C597-10350 | 23-10597 / Desolation Holdings LLC | $1,413.19 | Neo (NEO) - 200.542580 | 23-10598 / Bittrex, Inc. | $1,413.19 | Neo (NEO) - 200.542580 |
| 137 | d7d722ee-ab78-458e-bcb5-6ae885ed879f | C597-10186 | 23-10597 / Desolation Holdings LLC | $7,023.90 | Cardano (ADA) - 27015 | 23-10598 / Bittrex, Inc. | $7,023.90 | Cardano (ADA) - 27015 |
| 138 | 4c545d83-bca7-4277-9848-b43baca13a54 | C597-10202 | 23-10597 / Desolation Holdings LLC | $1,400.00 | Bitcoin (BTC) - 0.0098, TenX Pay Token (PAY) - 106.0000 | 23-10598 / Bittrex, Inc. | $1,400.00 | Bitcoin (BTC) - 0.0098, TenX Pay Token (PAY) - 106.0000 |
| 139 | a14a2abb-1520-4324-8664-160d881d85ad | C597-10038 | 23-10597 / Desolation Holdings LLC | $1,494.11 | Bitcoin (BTC) - 0.054 | 23-10598 / Bittrex, Inc. | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 140 | a14a2abb-1520-4324-8664-160d881d85ad | C597-10103 | 23-10597 / Desolation Holdings LLC | $1,494.11 | Bitcoin (BTC) - 0.054 | 23-10598 / Bittrex, Inc. | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 141 | b7e00cae-befa-450f-8e43-a4c4099db6b0 | C597-10388 | 23-10597 / Desolation Holdings LLC | $2,032.60 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $2,032.60 | Bitcoin (BTC) - UND |
| 142 | REDACTED CUSTOMER CLAIM | C597-10402 | 23-10597 / Desolation Holdings LLC | $3,703.85 | Bitcoin (BTC) - 0.00932415, DECENT (DCT) - 200, DigitalNote (XDN) - 1000, Dogecoin (DOGE) - 20000, Ethereum (ETH) - 1, Lisk (LSK) - 140, ReddCoin (RDD) - 22000, SolarCoin (SLR) - 20 | 23-10598 / Bittrex, Inc. | $3,703.85 | Bitcoin (BTC) - 0.00932415, DECENT (DCT) - 200, DigitalNote (XDN) - 1000, Dogecoin (DOGE) - 20000, Ethereum (ETH) - 1, Lisk (LSK) - 140, ReddCoin (RDD) - 22000, SolarCoin (SLR) - 20 |

**Fourth Omnibus Objection (Non-Substantive)**

Schedule 1 – Incorrect Debtor Claims

| | | | ASSERTED | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 143 | 81dd0974-0098-43ae-a9cd-fd8d1d500c67 | C597-10369 | 23-10597 / Desolation Holdings LLC | $1,027.21 | N/A | 23-10598 / Bittrex, Inc. | $1,027.21 | N/A |
| 144 | ad78ba68-11e3-4abf-bdaf-ad82067ca78c | C597-73 | 23-10597 / Desolation Holdings LLC | $10,000.00 | N/A | 23-10598 / Bittrex, Inc. | $10,000.00 | N/A |
| 145 | 2aac9d2e-4251-4cd9-96e1-95139a601a2c | C597-230 | 23-10597 / Desolation Holdings LLC | $1,169.37 | N/A | 23-10598 / Bittrex, Inc. | $1,169.37 | N/A |
| 146 | 7aa93103-90a0-4eac-82f0-ad91739249e8 | C597-273 | 23-10597 / Desolation Holdings LLC | $1,800.00 | Bitcoin (BTC) - 0.06960092 | 23-10598 / Bittrex, Inc. | $1,800.00 | Bitcoin (BTC) - 0.06960092 |
| 147 | ed165dd2-b465-4880-af2e-008aab31da5c | C597-10335 | 23-10597 / Desolation Holdings LLC | $2,104.21 | Bitcoin (BTC) - 0.087 | 23-10598 / Bittrex, Inc. | $2,104.21 | Bitcoin (BTC) - 0.087 |
| 148 | 0eba1900-3d41-4e9b-b679-1f0da90678d8 | C597-10181 | 23-10597 / Desolation Holdings LLC | $6,100.00 | N/A | 23-10598 / Bittrex, Inc. | $6,100.00 | N/A |
| 149 | 7fca6056-cdf6-4791-823c-50835ecb05e4 | C597-10323 | 23-10597 / Desolation Holdings LLC | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 | 23-10598 / Bittrex, Inc. | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 |
| 150 | 7fca6056-cdf6-4791-823c-50835ecb05e4 | C597-10366 | 23-10597 / Desolation Holdings LLC | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 | 23-10598 / Bittrex, Inc. | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 |
| 151 | 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | C597-10185 | 23-10597 / Desolation Holdings LLC | $3,074.00 | Enjin (ENJ) - 10000, Solve.Care (SOLVE) - 1071, Tezos (XTZ) - 150, USD Coin (USDC) - 100 | 23-10598 / Bittrex, Inc. | $3,074.00 | Enjin (ENJ) - 10000, Solve.Care (SOLVE) - 1071, Tezos (XTZ) - 150, USD Coin (USDC) - 100 |
| 152 | 492f0e66-137b-4a34-932d-de3492eaaf8e | C597-262 | 23-10597 / Desolation Holdings LLC | $1,400.00 | N/A | 23-10598 / Bittrex, Inc. | $1,400.00 | N/A |
| 153 | 921a1b4e-2fa0-4bac-b5f6-6eb3776a5d22 | C597-53 | 23-10597 / Desolation Holdings LLC | $7,718.94 | Bitcoin (BTC) - 7718.94 | 23-10598 / Bittrex, Inc. | $7,718.94 | Bitcoin (BTC) - 7718.94 |
| 154 | 5625a530-109e-44e9-a69e-66803f6e3e8d | C597-10129 | 23-10597 / Desolation Holdings LLC | $2,804.74 | N/A | 23-10598 / Bittrex, Inc. | $2,804.74 | N/A |
| 155 | 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | C597-235 | 23-10597 / Desolation Holdings LLC | $4,027.33 | Cardano (ADA) - 1209, Civic (CVC) - 486, Dogecoin (DOGE) - 25000, ReddCoin (RDD) - 67163, Siacoin (SC) - 13546, TRON (TRX) - 7396, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,027.33 | Cardano (ADA) - 1209, Civic (CVC) - 486, Dogecoin (DOGE) - 25000, ReddCoin (RDD) - 67163, Siacoin (SC) - 13546, TRON (TRX) - 7396, Verge (XVG) - 10000 |
| 156 | e93o7589-d395-445d-aaa9-b31eeb5efaa2 | C597-111 | 23-10597 / Desolation Holdings LLC | $5,040.00 | Bitcoin (BTC) - 0.1239 | 23-10598 / Bittrex, Inc. | $5,040.00 | Bitcoin (BTC) - 0.1239 |
| 157 | bed4d694-7489-44cb-8398-4220ad7e302d | C597-100 | 23-10597 / Desolation Holdings LLC | $42,000.00 | Bitcoin (BTC) - 1.45727525 | 23-10598 / Bittrex, Inc. | $42,000.00 | Bitcoin (BTC) - 1.45727525 |
| 158 | 258fbc4f-9328-429d-8a01-6b16dd9be654 | C597-311 | 23-10597 / Desolation Holdings LLC | $33,000.00 | Bitcoin (BTC) - 0.91 | 23-10598 / Bittrex, Inc. | $33,000.00 | Bitcoin (BTC) - 0.91 |
| 159 | f6404797-ab2e-4b64-8934-2bf7c72bd60d | C597-207 | 23-10597 / Desolation Holdings LLC | $5,673.43 | N/A | 23-10598 / Bittrex, Inc. | $5,673.43 | N/A |
| 160 | c4fd16f4-8c49-44c0-863d-77a0851a7500 | C597-10062 | 23-10597 / Desolation Holdings LLC | $14,886.00 | N/A | 23-10598 / Bittrex, Inc. | $14,886.00 | N/A |
| 161 | 45aa95yc-b168-4200-935680a0d1511d03 | C597-98 | 23-10597 / Desolation Holdings LLC | $10,000.00 | Amp (AMP) - UND, Bitcoin (BTC) - UND, Dogecoin (DOGE) - UND, XRP (XRP) - UND | 23-10598 / Bittrex, Inc. | $10,000.00 | Amp (AMP) - UND, Bitcoin (BTC) - UND, Dogecoin (DOGE) - UND, XRP (XRP) - UND |
| 162 | 8028b095-e406-4b5d-a48d-714319e72ace | C597-10383 | 23-10597 / Desolation Holdings LLC | $16,810.00 | Hedera (HBAR) - 16810 | 23-10598 / Bittrex, Inc. | $16,810.00 | Hedera (HBAR) - 16810 |

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 163 | 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | C597-7 | 23-10597 / Desolation Holdings LLC | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 23-10598 / Bittrex, Inc. | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 164 | 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | C597-58 | 23-10597 / Desolation Holdings LLC | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 23-10598 / Bittrex, Inc. | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 165 | 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | C597-10031 | 23-10597 / Desolation Holdings LLC | $5,202.69 | Bitcoin (BTC) - 0.07840, Flare (FLR) - 755.47, XRP (XRP) - 5000 | 23-10598 / Bittrex, Inc. | $5,202.69 | Bitcoin (BTC) - 0.07840, Flare (FLR) - 755.47, XRP (XRP) - 5000 |
| 166 | 466ded2f-b3cb-44bd-8843-1c5370feceee | C597-186 | 23-10597 / Desolation Holdings LLC | $4,087.86 | Ethereum (ETH) - 2.263 | 23-10598 / Bittrex, Inc. | $4,087.86 | Ethereum (ETH) - 2.263 |
| 167 | 585d6b27-fb2f-42e3-9801-8936aa5f71b5 | C597-10048 | 23-10597 / Desolation Holdings LLC | $2,404.00 | Bitcoin (BTC) - 0.09210882 | 23-10598 / Bittrex, Inc. | $2,404.00 | Bitcoin (BTC) - 0.09210882 |
| 168 | 70bbf320-358c-43e9-b304-35ea1621fc2e | C597-10114 | 23-10597 / Desolation Holdings LLC | $1,991.71 | Euro (EUR) - 1991.71 | 23-10598 / Bittrex, Inc. | $1,991.71 | Euro (EUR) - 1991.71 |
| 169 | 8c2da035-07d2-41b9-b4b4-aa2849390f0e | C597-367 | 23-10597 / Desolation Holdings LLC | $8,000.00 | AdEx (ADX) - 285.00, Bitcoin (BTC) - 0.02284032, Cardano (ADA) - 2850.00, DigiByte (DGB) - 25000.00, Dogecoin (DOGE) - 21250.00, Ethereum (ETH) - 2.25755894, EthereumPoW (ETHW) - 2.25755894, Flare (FLR) - 634.599, ICON (ICX) - 203.3075 | 23-10598 / Bittrex, Inc. | $8,000.00 | AdEx (ADX) - 285.00, Bitcoin (BTC) - 0.02284032, Cardano (ADA) - 2850.00, DigiByte (DGB) - 25000.00, Dogecoin (DOGE) - 21250.00, Ethereum (ETH) - 2.25755894, EthereumPoW (ETHW) - 2.25755894, Flare (FLR) - 634.599, ICON (ICX) - 203.3075 |
| 170 | 7aba2f36-fc29-4ff8-a029-f189ab2b534f | C597-10004 | 23-10597 / Desolation Holdings LLC | $2,270.00 | I/OCoin (IOC) - 2210.12, LBRY Credits (LBC) - 150, SaluS (SLS) - 355.08 | 23-10598 / Bittrex, Inc. | $2,270.00 | I/OCoin (IOC) - 2210.12, LBRY Credits (LBC) - 150, SaluS (SLS) - 355.08 |
| 171 | 55680d00-d21e-4afc-b228-9a7766815850 | C597-297 | 23-10597 / Desolation Holdings LLC | $5,804.77 | N/A | 23-10598 / Bittrex, Inc. | $5,804.77 | N/A |
| 172 | a249d390-8157-4ddd-a02e-4c007affb101 | C597-10040 | 23-10597 / Desolation Holdings LLC | $15,855.88 | Bitcoin (BTC) - 0.51319383257508 | 23-10598 / Bittrex, Inc. | $15,855.88 | Bitcoin (BTC) - 0.51319383257508 |
| 173 | 43b21535-aa38-4d12-b20b-04e9b257948e | C597-217 | 23-10597 / Desolation Holdings LLC | $3,358.00 | N/A | 23-10598 / Bittrex, Inc. | $3,358.00 | N/A |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| | | | ASSERTED | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 174 | 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | C597-10373 | 23-10597 / Desolation Holdings LLC | $2,564.35 | Cardano (ADA) - 634.78539788, Dogecoin (DOGE) - 8388.22742898, Einsteinium (EMC2) - 104.61549242, Ethereum (ETH) - 1.01018708, EthereumPoW (ETHW) - 1.01018708, Litecoin (LTC) - 8 | 23-10598 / Bittrex, Inc. | $2,564.35 | Cardano (ADA) - 634.78539788, Dogecoin (DOGE) - 8388.22742898, Einsteinium (EMC2) - 104.61549242, Ethereum (ETH) - 1.01018708, EthereumPoW (ETHW) - 1.01018708, Litecoin (LTC) - 8 |
| 175 | c3180e4e-88b8-4d96-ab08-c46ec013cadd | C597-10320 | 23-10597 / Desolation Holdings LLC | $11,156.94 | N/A | 23-10598 / Bittrex, Inc. | $11,156.94 | N/A |
| 176 | bcc8bbaf-5448-4e6d-bd68-e5b4d8c45860 | C597-10107 | 23-10597 / Desolation Holdings LLC | $3,800.44 | Cardano (ADA) - 6840, Hive (HIVE) - 566.49, Litecoin (LTC) - 6.003, STEEM (STEEM) - 566.49, Stellar Lumens (XLM) - 2810, TRON (TRX) - 12680 | 23-10598 / Bittrex, Inc. | $3,800.44 | Cardano (ADA) - 6840, Hive (HIVE) - 566.49, Litecoin (LTC) - 6.003, STEEM (STEEM) - 566.49, Stellar Lumens (XLM) - 2810, TRON (TRX) - 12680 |
| 177 | 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | C597-10002 | 23-10597 / Desolation Holdings LLC | $2,218.00 | Bitcoin (BTC) - 0.01783, Ethereum (ETH) - 0.7100, Handshake (HNS) - 1380, Lisk (LSK) - 194, Nervos (CKB) - 24200, STEEM (STEEM) - 207.34 | 23-10598 / Bittrex, Inc. | $2,218.00 | Bitcoin (BTC) - 0.01783, Ethereum (ETH) - 0.7100, Handshake (HNS) - 1380, Lisk (LSK) - 194, Nervos (CKB) - 24200, STEEM (STEEM) - 207.34 |
| 178 | 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | C597-10137 | 23-10597 / Desolation Holdings LLC | $1,673.17 | MaidSafeCoin (MAID) - 250 | 23-10598 / Bittrex, Inc. | $1,673.17 | MaidSafeCoin (MAID) - 250 |
| 179 | e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | C597-69 | 23-10597 / Desolation Holdings LLC | $4,891.70 | Ethereum (ETH) - 1 | 23-10598 / Bittrex, Inc. | $4,891.70 | Ethereum (ETH) - 1 |
| 180 | e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | C597-184 | 23-10597 / Desolation Holdings LLC | $4,891.70 | Ethereum (ETH) - 1 | 23-10598 / Bittrex, Inc. | $4,891.70 | Ethereum (ETH) - 1 |
| 181 | 68ea9af0-79db-4b8b-9736-b82c95eb9f6f | C597-10347 | 23-10597 / Desolation Holdings LLC | $2,072.00 | Bitcoin (BTC) - 0.07920 | 23-10598 / Bittrex, Inc. | $2,072.00 | Bitcoin (BTC) - 0.07920 |
| 182 | 0dac0752-64c3-44c4-90f0-456988c881a4 | C597-10364 | 23-10597 / Desolation Holdings LLC | $5,297.33 | Bitcoin (BTC) - 0.07653, Bitcoin Cash (BCHN) (BCH) - 0.1000, Cardano (ADA) - 637.21, Ethereum (ETH) - 0.3000, EthereumPoW (ETHW) - 0.3000, Flare (FLR) - 531.73, Hive (HIVE) - 55.00, Komodo (KMD) - 65.00, Lisk (LSK) - 15.00, MaidSafeCoin (MAID) - 200.00, NEM (XEM) - 500.00, Neo (NEO) - 2.000, Nexus (NXS) - 15.00, Okcash (OK) - 50.02, STEEM (STEEM) - 55.00, Stellar Lumens (XLM) - 500.00, SysCoin (SYS) - 117.77, ZCash (ZEC) - 0.3252 | 23-10598 / Bittrex, Inc. | $5,297.33 | Bitcoin (BTC) - 0.07653, Bitcoin Cash (BCHN) (BCH) - 0.1000, Cardano (ADA) - 637.21, Ethereum (ETH) - 0.3000, EthereumPoW (ETHW) - 0.3000, Flare (FLR) - 531.73, Hive (HIVE) - 55.00, Komodo (KMD) - 65.00, Lisk (LSK) - 15.00, MaidSafeCoin (MAID) - 200.00, NEM (XEM) - 500.00, Neo (NEO) - 2.000, Nexus (NXS) - 15.00, Okcash (OK) - 50.02, STEEM (STEEM) - 55.00, Stellar Lumens (XLM) - 500.00, SysCoin (SYS) - 117.77, ZCash (ZEC) - 0.3252 |
| 183 | 71a81f18-4372-4398-b038-e7345c88c9c0 | C597-10291 | 23-10597 / Desolation Holdings LLC | $1,609.91 | N/A | 23-10598 / Bittrex, Inc. | $1,609.91 | N/A |
| 184 | 43a8d0f8-a27c-4e2b-8c88-5dca35a23ebf | C597-350 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 185 | b02cdab5-98e5-4988-ba84-6db7f833ffe2 | C597-85 | 23-10597 / Desolation Holdings LLC | $51,496.06 | Waves (WAVES) - 33439.000 | 23-10598 / Bittrex, Inc. | $51,496.06 | Waves (WAVES) - 33439.000 |

**Fourth Omnibus Objection (Non-Substantive)**

Schedule 1 – Incorrect Debtor Claims

| | | | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 186 | d6d4a495-b0a2-435e-b10f-073262e550ba | C597-10060 | 23-10597 / Desolation Holdings LLC | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 187 | d6d4a495-b0a2-435e-b10f-073262e550ba | C597-10061 | 23-10597 / Desolation Holdings LLC | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 188 | 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | C597-366 | 23-10597 / Desolation Holdings LLC | $36,201.00 | Bitcoin (BTC) - 0.01, Ethereum (ETH) 17.00693283, EthereumPoW (ETHW) - 17.00693283, Litecoin (LTC) - 0.79577398, RavenCoin (RVN) - 3177.15723385 | 23-10598 / Bittrex, Inc. | $36,201.00 | Bitcoin (BTC) - 0.01, Ethereum (ETH) 17.00693283, EthereumPoW (ETHW) - 17.00693283, Litecoin (LTC) - 0.79577398, RavenCoin (RVN) - 3177.15723385 |
| 189 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | C597-10283 | 23-10597 / Desolation Holdings LLC | $3,758.00 | N/A | 23-10598 / Bittrex, Inc. | $3,758.00 | N/A |
| 190 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | C597-10285 | 23-10597 / Desolation Holdings LLC | $3,758.00 | N/A | 23-10598 / Bittrex, Inc. | $3,758.00 | N/A |
| 191 | cdd71b9c-8605-4f66-9650-9160699965ec | C597-10049 | 23-10597 / Desolation Holdings LLC | $2,460.28 | Aragon (ANT) - 100, Bitcoin (BTC) - 0.04117, Cardano (ADA) - 1580, Enjin (ENJ) - 3220, Ethereum (ETH) - 0.1409, EthereumPoW (ETHW) - 0.1409, Flare (FLR) - 494.8, IOTA (IOTA) - 930.33, NEM (XEM) - 500, STEEM (STEEM) - 1330, Stellar Lumens (XLM) - 6260, SysCoin (SYS) - 50, XRP (XRP) - 3270 | 23-10598 / Bittrex, Inc. | $2,460.28 | Aragon (ANT) - 100, Bitcoin (BTC) - 0.04117, Cardano (ADA) - 1580, Enjin (ENJ) - 3220, Ethereum (ETH) - 0.1409, EthereumPoW (ETHW) - 0.1409, Flare (FLR) - 494.8, IOTA (IOTA) - 930.33, NEM (XEM) - 500, STEEM (STEEM) - 1330, Stellar Lumens (XLM) - 6260, SysCoin (SYS) - 50, XRP (XRP) - 3270 |
| 192 | ce7997fa-1ffe-4a23-baec-f26c13d10524 | C597-225 | 23-10597 / Desolation Holdings LLC | $4,820.00 | Bitcoin (BTC) - 0.12, Ethereum (ETH) - 1.49 | 23-10598 / Bittrex, Inc. | $4,820.00 | Bitcoin (BTC) - 0.12, Ethereum (ETH) - 1.49 |
| 193 | 1de8f627-4d40-431e-b086-b49d02e376dd | C597-10099 | 23-10597 / Desolation Holdings LLC | $2,550.00 | Bitcoin (BTC) - 100, Hydro (HYDRO) - 100, Sphere (SPHR) - 6500 | 23-10598 / Bittrex, Inc. | $2,550.00 | Bitcoin (BTC) - 100, Hydro (HYDRO) - 100, Sphere (SPHR) - 6500 |
| 194 | cfb5a779-48a5-401f-aafc-5af7565045fc | C597-82 | 23-10597 / Desolation Holdings LLC | $3,000.00 | Bitcoin (BTC) - 0.09908523 | 23-10598 / Bittrex, Inc. | $3,000.00 | Bitcoin (BTC) - 0.09908523 |
| 195 | 851b589b-ac44-45c6-93bf-83fe02bc3c19 | C597-10012 | 23-10597 / Desolation Holdings LLC | $9,941.58 | N/A | 23-10598 / Bittrex, Inc. | $9,941.58 | N/A |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 196 | 7d828a56-ef1f-429d-8657-218cd3fbdaf8 | C597-270 | 23-10597 / Desolation Holdings LLC | $3,510.30 | Bitcoin (BTC) - 0.13496492 | 23-10598 / Bittrex, Inc. | $3,510.30 | Bitcoin (BTC) - 0.13496492 |
| 197 | de534847-f74c-4747-9317-1610d1028972 | C597-320 | 23-10597 / Desolation Holdings LLC | $36,642.00 | N/A | 23-10598 / Bittrex, Inc. | $36,642.00 | N/A |
| 198 | 444b159e-54f0-42fb-bf76-6949fc5c6720 | C597-20 | 23-10597 / Desolation Holdings LLC | $6,399.34 | Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 | 23-10598 / Bittrex, Inc. | $6,399.34 | Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 |
| 199 | 444b159e-54f0-42fb-bf76-6949fc5c6720 | C597-144 | 23-10597 / Desolation Holdings LLC | $6,399.34 | Cardano (ADA) - 2890, Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 | 23-10598 / Bittrex, Inc. | $6,399.34 | Cardano (ADA) - 2890, Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 |
| 200 | 19af4fce-8463-473e-869c-13a95e6c5114 | C597-114 | 23-10597 / Desolation Holdings LLC | $1,903.79 | Cardano (ADA) - 4500.63048957, NEM (XEM) - 17259.78687703 | 23-10598 / Bittrex, Inc. | $1,903.79 | Cardano (ADA) - 4500.63048957, NEM (XEM) - 17259.78687703 |
| 201 | dca17422-7784-4454-9c89-c2127b69727f | C597-346 | 23-10597 / Desolation Holdings LLC | $7,000.00 | N/A | 23-10598 / Bittrex, Inc. | $7,000.00 | N/A |
| 202 | ab8e22fdf1524543bed0b0c2f92fed7 | C597-10349 | 23-10597 / Desolation Holdings LLC | $3,421.21 | 0x Protocol (ZRX) - 3000, Bitcoin (BTC) - 0.01700, Enjin (ENJ) - 6900, Ethereum (ETH) - 0.0006706, EthereumPoW (ETHW) - 2.571, Numeraire (NMR) - 34.00, Solve.Care (SOLVE) - 15000, STEEM (STEEM) - 4220 | 23-10598 / Bittrex, Inc. | $3,421.21 | 0x Protocol (ZRX) - 3000, Bitcoin (BTC) - 0.01700, Enjin (ENJ) - 6900, Ethereum (ETH) - 0.0006706, EthereumPoW (ETHW) - 2.571, Numeraire (NMR) - 34.00, Solve.Care (SOLVE) - 15000, STEEM (STEEM) - 4220 |
| 203 | e93ab91a-2aa8-4763-87c9-71369a7235ed | C597-314 | 23-10597 / Desolation Holdings LLC | $6,028.03 | Bitcoin (BTC) - 0.0004248, Euro (EUR) - 5570 | 23-10598 / Bittrex, Inc. | $6,028.03 | Bitcoin (BTC) - 0.0004248, Euro (EUR) - 5570 |
| 204 | f508cf77-3535-44ec-85e3-9c467a7df1c5 | C597-237 | 23-10597 / Desolation Holdings LLC | $1,500.00 | N/A | 23-10598 / Bittrex, Inc. | $1,500.00 | N/A |
| 205 | 046ca60a-2d9a-4c91-b524-7be1183a1417 | C597-10254 | 23-10597 / Desolation Holdings LLC | $2,156.65 | Dogecoin (DOGE) - 405.83, Ethereum (ETH) - 1.004, EthereumPoW (ETHW) - 1.004, Hedera (HBAR) - 1800, Litecoin (LTC) - 2.688 | 23-10598 / Bittrex, Inc. | $2,156.65 | Dogecoin (DOGE) - 405.83, Ethereum (ETH) - 1.004, EthereumPoW (ETHW) - 1.004, Hedera (HBAR) - 1800, Litecoin (LTC) - 2.688 |
| 206 | e4673b96-90a6-4ad3-a78f-95239af363b7 | C597-176 | 23-10597 / Desolation Holdings LLC | $2,977.79 | | 23-10598 / Bittrex, Inc. | $2,977.79 | |
| 207 | 966ad362-0910-4456-9335-86ccfb60eac9 | C597-117 | 23-10597 / Desolation Holdings LLC | $33,003.00 | AdEx (ADX) - 76051.00 | 23-10598 / Bittrex, Inc. | $33,003.00 | AdEx (ADX) - 76051.00 |
| 208 | 530619c7-ffae-4be4-bd88-9695796631be | C597-10142 | 23-10597 / Desolation Holdings LLC | $13,929.00 | Tether (USDT) - 13929 | 23-10598 / Bittrex, Inc. | $13,929.00 | Tether (USDT) - 13929 |
| 209 | d29d8e76-355e-46e5-a356-d89d67b547ae | C597-229 | 23-10597 / Desolation Holdings LLC | $2,046.43 | N/A | 23-10598 / Bittrex, Inc. | $2,046.43 | N/A |
| 210 | 3596b578-9d4b-4379-ad47-f35acd2e10e5 | C597-223 | 23-10597 / Desolation Holdings LLC | $1,185.00 | N/A | 23-10598 / Bittrex, Inc. | $1,185.00 | N/A |
| 211 | 636ce31d-6f9d-4a02-90e1-167bb52e6134 | C597-299 | 23-10597 / Desolation Holdings LLC | $26,025.90 | Bitcoin (BTC) - 1 | 23-10598 / Bittrex, Inc. | $26,025.90 | Bitcoin (BTC) - 1 |
| 212 | 1cf2d217-712c-44e0-becf-9bcd6aed3c9a | C597-10272 | 23-10597 / Desolation Holdings LLC | $1,132.12 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,132.12 | Bitcoin (BTC) - UND |
| 213 | d8477cae-9d76-4e10-a35a-432be71c712a | C597-347 | 23-10597 / Desolation Holdings LLC | $1,046.84 | Bitcoin (BTC) - 292.77, Ethereum (ETH) - 753.47, EthereumPoW (ETHW) - 0.60 | 23-10598 / Bittrex, Inc. | $1,046.84 | Bitcoin (BTC) - 292.77, Ethereum (ETH) - 753.47, EthereumPoW (ETHW) - 0.60 |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 214 | 664c5e45-5014-4700-9177-f411c46dc7a5 | C597-10104 | 23-10597 / Desolation Holdings LLC | $1,100.00 | N/A | 23-10598 / Bittrex, Inc. | $1,100.00 | N/A |
| 215 | c56e18e0-e609-42a8-be27-8b832dcb9304 | C597-209 | 23-10597 / Desolation Holdings LLC | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 | 23-10598 / Bittrex, Inc. | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 |
| 216 | 0114e11d-ebbd-4698-9f68-86ff4a97975d | C597-341 | 23-10597 / Desolation Holdings LLC | $2,576.69 | N/A | 23-10598 / Bittrex, Inc. | $2,576.69 | N/A |
| 217 | 365e0435-3a4a-4336-8e52-bc8535c8db51 | C597-10070 | 23-10597 / Desolation Holdings LLC | $3,244.00 | N/A | 23-10598 / Bittrex, Inc. | $3,244.00 | N/A |
| 218 | e53b956d-0512-4ab8-9e2e-6b8e3f824103 | C597-10318 | 23-10597 / Desolation Holdings LLC | $3,110.06 | AdEx (ADX) - 197.94562332, Basic Attention Token (BAT) - 500.00000, Bitcoin (BTC) - 0.04606703, Cardano (ADA) - 6404.1020281, Ethereum (ETH) - 0.700000, Stellar Lumens (XLM) - 300.0000, Verge (XVG) - 1000.0000, XRP (XRP) - 300.00000 | 23-10598 / Bittrex, Inc. | $3,110.06 | AdEx (ADX) - 197.94562332, Basic Attention Token (BAT) - 500.00000, Bitcoin (BTC) - 0.04606703, Cardano (ADA) - 6404.1020281, Ethereum (ETH) - 0.700000, Stellar Lumens (XLM) - 300.0000, Verge (XVG) - 1000.0000, XRP (XRP) - 300.00000 |
| 219 | 3c953202-2480-41bb-88bb-c57c35085962 | C597-92 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 220 | 1ca296ed-5017-4406-8c51-f64ca78d626a | C597-110 | 23-10597 / Desolation Holdings LLC | $2,566.67 | N/A | 23-10598 / Bittrex, Inc. | $2,566.67 | N/A |
| 221 | 94f85346-cac3-419c-81e0-20776be28f7c | C597-10085 | 23-10597 / Desolation Holdings LLC | $4,787.09 | N/A | 23-10598 / Bittrex, Inc. | $4,787.09 | N/A |
| 222 | f227170c-3f57-4b4d-af2a-06e5f683d826 | C597-498 | 23-10597 / Desolation Holdings LLC | $3,016.74 | Bitcoin (BTC) - 0.08230769, Hedera (HBAR) - 15000 | 23-10598 / Bittrex, Inc. | $3,016.74 | Bitcoin (BTC) - 0.08230769, Hedera (HBAR) - 15000 |
| 223 | 38047a39-4c1f-45d4-989b-5b0365bf8538 | C597-200 | 23-10597 / Desolation Holdings LLC | $1,500.00 | XRP (XRP) - UND | 23-10598 / Bittrex, Inc. | $1,500.00 | XRP (XRP) - UND |
| 224 | 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | C597-67 | 23-10597 / Desolation Holdings LLC | $32,000.00 | N/A | 23-10598 / Bittrex, Inc. | $32,000.00 | N/A |
| 225 | c1e2b238-2260-4420-bd8c-788a515c281e | C597-10194 | 23-10597 / Desolation Holdings LLC | $20,000.00 | Ethereum Classic (ETC) - 100, Monero (XMR) - 75 | 23-10598 / Bittrex, Inc. | $20,000.00 | Ethereum Classic (ETC) - 100, Monero (XMR) - 75 |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 226 | 75e1214f-e2e1-4c8e-93e4-b59c5a4ab60f | C597-10223 | 23-10597 / Desolation Holdings LLC | $1,216.14 | Bitcoin (BTC) - 0.02981, Einsteinium (EMC2) - 40.00, Navcoin (NAV) - 70.00, Stellar Lumens (XLM) - 300.00, Verge (XVG) - 800.00, Vertcoin (VTC) 10.00, XRP (XRP) - 421.27 | 23-10598 / Bittrex, Inc. | $1,216.14 | Bitcoin (BTC) - 0.02981, Einsteinium (EMC2) - 40.00, Navcoin (NAV) - 70.00, Stellar Lumens (XLM) - 300.00, Verge (XVG) - 800.00, Vertcoin (VTC) 10.00, XRP (XRP) - 421.27 |
| 227 | e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | C597-10016 | 23-10597 / Desolation Holdings LLC | $2,238.10 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $2,238.10 | Ethereum (ETH) - UND |
| 228 | e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | C597-10047 | 23-10597 / Desolation Holdings LLC | $2,238.10 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $2,238.10 | Ethereum (ETH) - UND |
| 229 | 59fc7ae3-5bdf-4cd0-baac-41d069221683 | C597-10310 | 23-10597 / Desolation Holdings LLC | $1,283.21 | Bitcoin (BTC) - 0.000038 | 23-10598 / Bittrex, Inc. | $1,283.21 | Bitcoin (BTC) - 0.000038 |
| 230 | 0f975d00-6d1f-4b8b-a154-84fa818e2040 | C597-285 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Aragon (ANT) - 10, Bitcoin (BTC) - 0.1, Bitcoin Cash (BCHN) (BCH) - 0.5, Bitcoin SV (BSV) - 0.5, Dash (DASH) - 1, DECENT (DCT) - 50, Dogecoin (DOGE) - 1000, EOS (EOS) - 200, Ethereum (ETH) - 2, Ethereum Classic (ETC) - 5, FunFair (FUN) - 50, Golem Network Token (GLM) - 5, Lisk (LSK) - 10, Neo (NEO) - 100, Siacoin (SC) - 50, TRON (TRX) - 200, Verge (XVG) - 50000 | 23-10598 / Bittrex, Inc. | $5,000.00 | Aragon (ANT) - 10, Bitcoin (BTC) - 0.1, Bitcoin Cash (BCHN) (BCH) - 0.5, Bitcoin SV (BSV) - 0.5, Dash (DASH) - 1, DECENT (DCT) - 50, Dogecoin (DOGE) - 1000, EOS (EOS) - 200, Ethereum (ETH) - 2, Ethereum Classic (ETC) - 5, FunFair (FUN) - 50, Golem Network Token (GLM) - 5, Lisk (LSK) - 10, Neo (NEO) - 100, Siacoin (SC) - 50, TRON (TRX) - 200, Verge (XVG) - 50000 |
| 231 | 0e7e1155-e535-4c7d-a40a-5a893e80214d | C597-10057 | 23-10597 / Desolation Holdings LLC | $1,150.00 | Bitcoin (BTC) - 0.0427 | 23-10598 / Bittrex, Inc. | $1,150.00 | Bitcoin (BTC) - 0.0427 |
| 232 | b94a78b4-0455-474d-89c6-12809e3714b3 | C597-46 | 23-10597 / Desolation Holdings LLC | $1,000.00 | DigiByte (DGB) - 23094.74697197 | 23-10598 / Bittrex, Inc. | $1,000.00 | DigiByte (DGB) - 23094.74697197 |
| 233 | cfb03a0a-8f4c-4cea-a5af-f4dd4911ae68 | C597-30 | 23-10597 / Desolation Holdings LLC | $96,206.49 | N/A | 23-10598 / Bittrex, Inc. | $96,206.49 | N/A |
| 234 | 233d31cf-8a65-460c-84b0-b37ff8bd0278 | C597-10390 | 23-10597 / Desolation Holdings LLC | $1,120.95 | Cardano (ADA) - 4373.52519002 | 23-10598 / Bittrex, Inc. | $1,120.95 | Cardano (ADA) - 4373.52519002 |
| 235 | c7e14e81-7233-4392-8d97-c510f07d9948 | C597-10246 | 23-10597 / Desolation Holdings LLC | $68,847.00 | Basic Attention Token (BAT) - UND, Bitcoin (BTC) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, TRON (TRX) - UND | 23-10598 / Bittrex, Inc. | $68,847.00 | Basic Attention Token (BAT) - UND, Bitcoin (BTC) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, TRON (TRX) - UND |
| 236 | d6c0d8fc-9da0-464f-b11c-71ac6cce6f9b | C597-10226 | 23-10597 / Desolation Holdings LLC | $3,356.78 | N/A | 23-10598 / Bittrex, Inc. | $3,356.78 | N/A |
| 237 | 872af493-d55a-49fb-a7d5-41625afea080 | C597-139 | 23-10597 / Desolation Holdings LLC | $1,132.84 | Bitcoin (BTC) - 0.03850 | 23-10598 / Bittrex, Inc. | $1,132.84 | Bitcoin (BTC) - 0.03850 |
| 238 | 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | C597-10378 | 23-10597 / Desolation Holdings LLC | $3,142.25 | Bitcoin (BTC) - 0.1183, OMG Network (OMG) - 125, Quantum Resistant Ledger (QRL) - 3380 | 23-10598 / Bittrex, Inc. | $3,142.25 | Bitcoin (BTC) - 0.1183, OMG Network (OMG) - 125, Quantum Resistant Ledger (QRL) - 3380 |
| 239 | 5cea522d-e51e-49c5-b480-03446929aaf5 | C597-10071 | 23-10597 / Desolation Holdings LLC | $3,163.03 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $3,163.03 | Bitcoin (BTC) - UND |
| 240 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | C597-10135 | 23-10597 / Desolation Holdings LLC | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 | 23-10598 / Bittrex, Inc. | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 |

**Fourth Omnibus Objection (Non-Substantive)**

Schedule 1 – Incorrect Debtor Claims

| | | | ASSERTED | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 241 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | C597-10136 | 23-10597 / Desolation Holdings LLC | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 | 23-10598 / Bittrex, Inc. | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 |
| 242 | 5ea9f937-1118-40ec-9cec-0415d718a80a | C597-213 | 23-10597 / Desolation Holdings LLC | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 23-10598 / Bittrex, Inc. | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |
| 243 | 5ea9f937-1118-40ec-9cec-0415d718a80a | C597-214 | 23-10597 / Desolation Holdings LLC | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 23-10598 / Bittrex, Inc. | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |
| 244 | acf71b68-a822-43b9-9564-499a446a4a03 | C597-10162 | 23-10597 / Desolation Holdings LLC | $6,672.11 | Bitcoin (BTC) - 0.24 | 23-10598 / Bittrex, Inc. | $6,672.11 | Bitcoin (BTC) - 0.24 |
| 245 | 7460f101-b137-4490-a26f-e9e8fd6470a5 | C599-62 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,219.49 | N/A | 23-10600 / Bittrex Malta Ltd. | $12,219.49 | N/A |
| 246 | 7460f101-b137-4490-a26f-e9e8fd6470a5 | C599-10025 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,219.49 | N/A | 23-10600 / Bittrex Malta Ltd. | $12,219.49 | N/A |
| 247 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | C599-10022 | 23-10599 / Bittrex Malta Holdings Ltd. | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 | 23-10600 / Bittrex Malta Ltd. | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 |
| 248 | 66755ee5-1849-4856-98b8-eb55afbf1861 | C599-10012 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,439.36 | Euro (EUR) - 1317.88 | 23-10600 / Bittrex Malta Ltd. | $1,439.36 | Euro (EUR) - 1317.88 |
| 249 | 1062131b-cafd-48e9-8f8a-cb902266deb7 | C599-36 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,000.00 | BlackCoin (BLK) - 1500, Flare (FLR) - 127, HempCoin (THC) - 3000, Siacoin (SC) - 370, Verge (XVG) - 2590, VeriCoin (VRC) - 4280, Whitecoin (XWC) - 9, XRP (XRP) - 851 | 23-10600 / Bittrex Malta Ltd. | $1,000.00 | BlackCoin (BLK) - 1500, Flare (FLR) - 127, HempCoin (THC) - 3000, Siacoin (SC) - 370, Verge (XVG) - 2590, VeriCoin (VRC) - 4280, Whitecoin (XWC) - 9, XRP (XRP) - 851 |
| 250 | 21d1c638-bcff-4f0b-b2c5-055fba06544f | C599-10034 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,086.86 | Bitcoin (BTC) - und | 23-10600 / Bittrex Malta Ltd. | $1,086.86 | Bitcoin (BTC) - und |
| 251 | 3735d466-fddc-47b5-b303-3d0fb90ade2f | C599-10017 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,788.24 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,788.24 | N/A |
| 252 | 333e7a81-a47d-4d3f-acba-f3058c0c27fd | C599-2 | 23-10599 / Bittrex Malta Holdings Ltd. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 | 23-10600 / Bittrex Malta Ltd. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 |
| 253 | 1533c5a0-0741-411c-991d-022724ea35d0 | C599-28 | 23-10599 / Bittrex Malta Holdings Ltd. | $3,169.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $3,169.00 | N/A |
| 254 | 47d300b6-839b-4c98-949f-9972f8f3dd91 | C599-39 | 23-10599 / Bittrex Malta Holdings Ltd. | $11,242.12 | N/A | 23-10600 / Bittrex Malta Ltd. | $11,242.12 | N/A |
| 255 | d6eb57e5-2095-4d9e-8a2a-c8611ec17b68 | C599-10015 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,279.73 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,279.73 | N/A |
| 256 | bf8691e2-9596-4cfc-889d-87b8b3c8b712 | C599-10013 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,668.99 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,668.99 | N/A |
| 257 | d32c2825-c451-4985-b09b-e35f98144bc1 | C599-21 | 23-10599 / Bittrex Malta Holdings Ltd. | $23,413.83 | N/A | 23-10600 / Bittrex Malta Ltd. | $23,413.83 | N/A |
| 258 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | C599-26 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |

**Fourth Omnibus Objection (Non-Substantive)**

Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 259 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | C599-54 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |
| 260 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | C599-66 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |
| 261 | f65c3dbb-cf39-4aba-903a-e1753cf62e62 | C599-10028 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,280.00 | Bitcoin (BTC) - 0.02596381, Bitcoin Cash (BCHN) (BCH) - 0.11973691, Cardano (ADA) - 123.14266066, Dash (DASH) - 0.06657980, Ethereum (ETH) - 0.22664306, Ethereum Classic (ETC) - 0.22664306, EthereumPoW (ETHW) - 0.22664306, HempCoin (THC) - 55.55555556, Horizen (ZEN) - 1.00813008, Ignis (IGNIS) - 75.19769509, Pivx (PIVX) - 3.34238532, Stratis (STRAX) - 6.14074744, XRP (XRP) - 41.66666667 | 23-10600 / Bittrex Malta Ltd. | $1,280.00 | Bitcoin (BTC) - 0.02596381, Bitcoin Cash (BCHN) (BCH) - 0.11973691, Cardano (ADA) - 123.14266066, Dash (DASH) - 0.06657980, Ethereum (ETH) - 0.22664306, Ethereum Classic (ETC) - 0.22664306, EthereumPoW (ETHW) - 0.22664306, HempCoin (THC) - 55.55555556, Horizen (ZEN) - 1.00813008, Ignis (IGNIS) - 75.19769509, Pivx (PIVX) - 3.34238532, Stratis (STRAX) - 6.14074744, XRP (XRP) - 41.66666667 |
| 262 | e8530b56-e920-4dfd-954c-2d61257992b5 | C599-10004 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,616.10 | Bitcoin (BTC) - 0.3334, Ethereum (ETH) - 2, EthereumPoW (ETHW) - 2 | 23-10600 / Bittrex Malta Ltd. | $12,616.10 | Bitcoin (BTC) - 0.3334, Ethereum (ETH) - 2, EthereumPoW (ETHW) - 2 |
| 263 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | C599-51 | 23-10599 / Bittrex Malta Holdings Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 23-10600 / Bittrex Malta Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 264 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | C599-61 | 23-10599 / Bittrex Malta Holdings Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 23-10600 / Bittrex Malta Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 265 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | C599-10023 | 23-10599 / Bittrex Malta Holdings Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 23-10600 / Bittrex Malta Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 266 | 8e71eae9-8767-4870-9070-614b5f2131be | C599-3 | 23-10599 / Bittrex Malta Holdings Ltd. | $8,652.67 | Bitcoin (BTC) - 0.1128, Gnosis (GNO) - 47.78 | 23-10600 / Bittrex Malta Ltd. | $8,652.67 | Bitcoin (BTC) - 0.1128, Gnosis (GNO) - 47.78 |
| 267 | d3a029c1-a412-4413-b2a0-a607fbed9487 | C599-17 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,315.22 | Bitcoin (BTC) - 0.04975059 | 23-10600 / Bittrex Malta Ltd. | $1,315.22 | Bitcoin (BTC) - 0.04975059 |
| 268 | d3c3c0bf-d31f-402e-ba90-a2fae7f8fa7f | C599-10021 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,193.04 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,193.04 | N/A |
| 269 | c55fd0eb-7314-4447-b0f2-0691a751b2ed | C599-31 | 23-10599 / Bittrex Malta Holdings Ltd. | $9,063.06 | Bitcoin (BTC) - 0.31 | 23-10600 / Bittrex Malta Ltd. | $9,063.06 | Bitcoin (BTC) - 0.31 |
| 270 | 2906310e-b192-4da5-b3ce-56ecc7997e22 | C599-29 | 23-10599 / Bittrex Malta Holdings Ltd. | $8,554.18 | Bitcoin (BTC) - 0.29862696 | 23-10600 / Bittrex Malta Ltd. | $8,554.18 | Bitcoin (BTC) - 0.29862696 |
| 271 | 5252eb33-0ff9-45e8-a739-46e130fd81ae | C599-10005 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,249.89 | Bitcoin (BTC) - 0.05 | 23-10600 / Bittrex Malta Ltd. | $1,249.89 | Bitcoin (BTC) - 0.05 |

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| | | | ASSERTED | | | CORRECT DEBTOR | | |
| 272 | e79a3c21-b09e-4619-b7a7-05634c6199ce | C599-13 | 23-10599 / Bittrex Malta Holdings Ltd. | $2,046.43 | N/A | 23-10600 / Bittrex Malta Ltd. | $2,046.43 | N/A |
| 273 | 9275e05c-4f5e-41bf-9ee3-e98675285410 | C599-10016 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,000.00 | Bitcoin (BTC) - 0.03551284 | 23-10600 / Bittrex Malta Ltd. | $1,000.00 | Bitcoin (BTC) - 0.03551284 |
| 274 | 7de1db8e-651d-4a0f-9d43-9e90629e145a | C599-10008 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,205.76 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,205.76 | N/A |