November 16, 2023

2023 NOV 21   AM 10: 16

To the US Bankruptcy Court for the District of Delaware:

I received the redacted Desolation Holdings document today, November 16, 2023, this gives me only one week to respond, which I am doing now.

I am asking the court to deny any relief requested by Bittrex to not be responsible for their actions with regards to my account. I complied with every request Bittrex made of me to sell my holdings and was denied the ability to do so BEFORE Bittrex ever even filed bankruptcy. I am a simple individual who trusted Bittrex to do what the company stated it would do; however, the company would not allow me to sell my holdings. Every time I attempted to sell, the Bittrex site would allow me to get right up to the point of selling my holdings and then the last step in the selling process would not allow me to take the final step and sell. This was very upsetting and frankly, wrong.

I was hopeful and grateful that the US Courts were involved to correct the wrong that has been done to me by Bittrex. I believe the Honorable Brendan L. Shannon will take the necessary actions to hold Bittrex accountable for their actions and make me whole by simply doing what the company said they would do. As I stated, I am an individual who cannot afford to be taken in by the poor business practices by Bittrex management.

This is the only time I have ever had to respond to a letter to a bankruptcy court, I sincerely hope I am addressing the letter I received correctly, as I have done so to the best of my ability. The bottom line is, I used Bittrex to complete a business transaction and they did everything in their power to keep from completing their financial obligations to me.

Thank you,

Steven B Crouch

NID-7262-11-C-209 597
Steven Brett Crouch
16000 SE 85th St
Choctaw, OK 73020

REDACTED

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: November 22, 2023 at 4:00 p.m. (ET)**<br>**Hrg Date: December 13, 2023, at 10:00 a.m. ET** |

## NOTICE OF DEBTORS' FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

**PLEASE TAKE NOTICE** that today, the above-captioned debtors and debtors in possession (the "Debtors") filed the *Debtors' Fourth Omnibus (Non-Substantive) Objection To Certain Incorrect Debtor Claims* (the "Objection") with the United States Bankruptcy Court for the District of Delaware (the "Court").

**PLEASE TAKE FURTHER NOTICE** that responses, if any, to the Objection must be (a) in writing; (b) filed with the Clerk of the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **November 22, 2023 at 4:00 p.m. (ET)** (the "Response Deadline"); and (c) served so as to be received on or before the Response Deadline by the undersigned counsel to the Debtors.

**PLEASE TAKE FURTHER NOTICE THAT** only responses made in writing and timely filed and received, in accordance with the procedures above, will be considered by the Bankruptcy Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER THE OBJECTION WILL BE HELD ON **DECEMBER 13, 2023, AT 10:00 A.M. (ET)** BEFORE THE HONORABLE BRENDAN L. SHANNON OF THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 NORTH MARKET STREET, 6TH FLOOR, COURTROOM 1, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors are 701 5th Avenue, Suite 4200, Seattle, WA 98104.

REDACTED

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## DEBTORS' FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

***

TO THE CLAIMANTS LISTED ON **SCHEDULE 1** ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN): YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES OR ACCOUNT IDS AND CLAIMS ON **SCHEDULE 1** TO THE PROPOSED ORDER AND, IF APPLICABLE, FILE A RESPONSE BY THE RESPONSE DEADLINE FOLLOWING THE INSTRUCTIONS SET FORTH HEREIN. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON **SCHEDULE 1** TO THE PROPOSED ORDER.

***

The above-captioned debtors in possession (the "Debtors"), through their undersigned counsel, hereby file this fourth omnibus (non-substantive) objection to certain incorrect debtor claims (the "Objection") and respectfully state as follows:

## RELIEF REQUESTED

1.      By this Objection, the Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), disallowing and expunging the duplicative claims identified on **Schedule 1** thereto (the "Incorrect Debtor Claims"). In support of this

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

14417345.2

1

6.      Additional factual background relating to the Debtors' businesses, capital structure, and circumstances leading to the filing of the Chapter 11 Cases is set forth in the Declaration of Evan Hengel, Co-Chief Restructuring Officer of the Debtors in Support of Chapter 11 Petitions and First-Day Motions [D.I. 11] (the "First Day Declaration").

7.      On September 28, 2023, the Court entered the *Order (I) Approving the Disclosure Statement; (II) Approving Solicitation and Voting Procedures, Including (A) Fixing the Record Date, (B) Approving the Solicitation Packages and Procedures for Distribution, (C) Approving the Form of the Ballots and Establishing Procedures for Voting, and (D) Approving Procedures for Vote Tabulation; (III) Scheduling a Confirmation Hearing and Establishing Notice and Objection Procedures; (IV) Shortening the Notice Period for the Hearing to Consider Confirmation of the Plan; and (V) Granting Related Relief* [D.I. 389].

8.      On October 31, 2023, the Court entered the *Order Confirming the Amended Chapter 11 Plan of Liquidation of Desolation Holdings LLC and its Debtor Affiliates* [D.I. 517].

## CLAIMS PROCESS

9.      Shortly after the Petition Date, on May 24, 2023, the Debtors filed the *Motion of Debtors for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date* (the "Bar Date Motion") [D.I. 65], which the Court granted on June 7, 2023, setting August 31, 2023 as the general bar date for filing proofs of claims and November 4, 2023 as the governmental bar date (collectively, the "Bar Dates") [D.I. 107] (the "Bar Date Order").

10.     On June 5, 2023, the Debtors filed their schedules of assets and liabilities and statements of financial affairs [D.I.s 85–92] (collectively, the "Schedules").

14417345.2                                    3

## BASIS FOR RELIEF

15.     Pursuant to section 101 of the Bankruptcy Code, a creditor holds a claim against a bankruptcy estate only to the extent that (a) it has a "right to payment" for the asserted liabilities and (b) is otherwise allowable. 11 U.S.C. §§ 101(5) and 101(10).

16.     Section 502(a) of the Bankruptcy Code provides that a filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  When asserting a proof of claim against a bankrupt estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant. *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992).  Where the claimant alleges sufficient facts to support its claim, its claim is afforded prima facie validity. *Id.*  A party wishing to dispute a claim's validity must produce evidence sufficient to negate the claim's prima facie validity. *Id.* at 173–74.  Once an objecting party produces such evidence, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence. *Id.* at 174.  Ultimately, the burden of persuasion is on the claimant. *Id.*

17.     As set forth in the Hengel Declaration, based upon a review and analysis of the Incorrect Debtor Claim listed on **Schedule 1** to the Proposed Order, the Debtors have found no evidence indicating that such claimant holds a claim against the asserted Debtor (Desolation Holdings LLC; Bittrex, Inc.; Bittrex Malta Holdings Ltd.; or Bittrex Malta Ltd., as applicable).  As such, the Incorrect Debtor Claim fails to establish a valid legal or factual basis for asserting a claim against the named Debtor. The Debtors have determined that the Incorrect Debtor Claim is appropriately asserted against Debtors Bittrex, Inc. or Bittrex Malta Ltd. As such, the Incorrect Debtor Claim should be reassigned as the claim against the Debtor appearing in the "Correct Debtor" column of **Schedule 1** to the Proposed Order.

REDACTED

**QUINN EMANUEL URQUHART & SULLIVAN, LLP**

Patricia B. Tomasco
51 Madison Avenue, 22nd Floor
New York, New York 10010
pattytomasco@quinnemanuel.com

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

Kenneth J. Enos
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
kenos@ycst.com

21.  <u>Content of Responses</u>: Each Response to this Objection must, at a minimum, contain the following information:

    i.   a caption setting forth the name of the Court, the name of the Debtors, the case number, and the title of the Objection to which the Response is directed;

    ii.   the name of the claimant, the claim number, and a description of the basis for the amount of the claim;

    iii.   the specific factual basis and supporting legal argument upon which the party will rely in opposing this Objection;

    iv.   all documentation and other evidence in support of the claim, not previously filed with the Court or the claims and noticing agent, upon which the claimant will rely in opposing this Objection; and

    v.   the name, address, telephone number, fax number and/or email address of the person(s) (which may be the claimant or the claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the claim or the Objection and who possesses authority to reconcile, settle, or otherwise resolve the objection to the claim on behalf of the claimant.

22.  <u>Timely Response Required; Hearing; Replies</u>: If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, the Court will conduct a hearing with respect to the Objection and the Response on December 13, 2023 at 10:00 a.m. (Eastern Time) or such other date and time as parties filing Responses may be notified. Only

14417345.2

7

REDACTED

28.     Nothing in this Objection shall be deemed: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Objection; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any of the Debtors' claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

## COMPLIANCE WITH LOCAL RULE 3007-1

29.     To the best of the Debtors' knowledge and belief, this Objection complies with Local Rule 3007-1 as modified by the Omnibus Objections Order.  To the extent this Objection does not comply in all respects with requirements of Local Rule 3007-1 as modified by the Omnibus Objections Order, the undersigned believes such deviations are not material and respectfully requests that any such requirement be waived.

## NOTICE

30.     Notice of this Objection will be provided to the following parties and/or their respective counsel, as applicable: (a) the United States Trustee for the District of Delaware; (b) counsel to the lender under the Debtors' post-petition financing facility; (c) counsel to Debtors' non-debtor affiliate Bittrex Global GmbH; (d) counsel to Debtors' non-debtor affiliates RBR Holdings, Inc. and Aquila Holdings Inc.; (e) any party that has requested notice pursuant to Bankruptcy Rule 2002; and (f) each of the claimants listed on Schedule 1 to the Proposed Order.

14417345.2

9

Dated: November 8, 2023
Wilmington, DE

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Kenneth J. Enos*

Robert S. Brady (Delaware Bar No. 2847)
Kenneth J. Enos (Delaware Bar No. 4544)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: 302-571-6600
Facsimile: 302-571-1253
Email: rbrady@ycst.com
Email: kenos@ycst.com

- and -

**QUINN EMANUEL URQUHART & SULLIVAN, LLP**
Susheel Kirpalani *(admitted pro hac vice)*
Patricia B. Tomasco *(admitted pro hac vice)*
Daniel Holzman *(admitted pro hac vice)*
Alain Jaquet *(admitted pro hac vice)*
Razmig Izakelian *(admitted pro hac vice)*
Joanna D. Caytas *(admitted pro hac vice)*
51 Madison Avenue, 22nd Floor
New York, New York 10010
Telephone: 212-849-7000
Facsimile: 212-849-7100
Email: susheelkirpalani@quinnemanuel.com
Email: pattytomasco@quinnemanuel.com
Email: danielholzman@quinnemanuel.com
Email: alainjaquet@quinnemanuel.com
Email: razmigizakelian@quinnemanuel.com
Email: joannacaytas@quinnemanuel.com

**COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION**

REDACTED

## THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

Desolation Holdings LLC, *et al.,*[1]

Debtors.

Chapter 11

Case No. 23-10597 (BLS)

(Jointly Administered)

Ref. Docket No. ___

## ORDER SUSTAINING DEBTORS' FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

Upon the *Debtors' Fourth Omnibus (Non-Substantive) Objection to Certain Incorrect Debtor Claims* (the "Objection"),[2] of the debtors and debtors in possession (together, the "Debtors") in the above-captioned chapter 11 cases, pursuant to Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated as of February 29, 2012; and consideration of the Objection and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection being adequate and appropriate under the particular circumstances; and the Court having considered the Hengel Declaration and found and determined that the relief sought in the Objection is in the best interests of the Debtors, the Debtors' estates and creditors, and other parties in interest

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

REDACTED

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.     This Order is immediately effective and enforceable.

10.    The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

14417345.2                          3

30953198.1

REDACTED

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name / Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 1 | 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | C597-337 | 23-10597 / Desolation Holdings LLC | $8,863.55 | N/A | 23-10598 / Bittrex, Inc. | $8,863.55 | N/A |
| 2 | 57842272-c0f2-42a0-9122-a1caa1fe401d | C597-10224 | 23-10597 / Desolation Holdings LLC | $1,600.00 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,600.00 | Bitcoin (BTC) - UND |
| 3 | 702b0010-8577-4748-bf81-649a2cd89e7d | C597-10106 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 4 | 573df92b-43b5-446e-b404-f00ab4ed0ef1 | C597-368 | 23-10597 / Desolation Holdings LLC | $9,432.64 | Bitcoin (BTC) - 0.36145605 | 23-10598 / Bittrex, Inc. | $9,432.64 | Bitcoin (BTC) - 0.36145605 |
| 5 | 573df92b-43b5-446e-b404-f00ab4ed0ef1 | C597-333 | 23-10597 / Desolation Holdings LLC | $9,432.64 | Bitcoin (BTC) - 0.36145605 | 23-10598 / Bittrex, Inc. | $9,432.64 | Bitcoin (BTC) - 0.36145605 |
| 6 | 6725189c-ab73-4635-b91e-8e9e3d61b407 | C597-10059 | 23-10597 / Desolation Holdings LLC | $4,300.54 | Bitcoin (BTC) - 2.096, Ethereum (ETH) - 2.24 | 23-10598 / Bittrex, Inc. | $4,300.54 | Bitcoin (BTC) - 2.096, Ethereum (ETH) - 2.24 |
| 7 | 1c3ba48a-5971-4f5c-8bcf-7196d89168a | C597-254 | 23-10597 / Desolation Holdings LLC | $3,530.00 | N/A | 23-10598 / Bittrex, Inc. | $3,530.00 | N/A |
| 8 | 7df923b8-3a66-4f41-935e-326c631d143b | C597-10322 | 23-10597 / Desolation Holdings LLC | $1,137.00 | USD Coin (USDC) - 1137 | 23-10598 / Bittrex, Inc. | $1,137.00 | USD Coin (USDC) - 1137 |
| 9 | 0290737e-0bf8-4f24-9cf8-91ebe918fd93 | C597-21 | 23-10597 / Desolation Holdings LLC | $1,000.00 | Bitcoin (BTC) - UND, Bitcoin Cash (BCHN) (BCH) - UND | 23-10598 / Bittrex, Inc. | $1,000.00 | Bitcoin (BTC) - UND, Bitcoin Cash (BCHN) (BCH) - UND |
| 10 | e8087e12-e9d2-4a6e-8d09-410de1cee938 | C597-29 | 23-10597 / Desolation Holdings LLC | $12,000.00 | Bitcoin (BTC) - 0.15, Bitcoin Cash (BCHN) (BCH) - 1.0, Bitcoin SV (BSV) - 1.0, Monero (XMR) - 1.4 | 23-10598 / Bittrex, Inc. | $12,000.00 | Bitcoin (BTC) - 0.15, Bitcoin Cash (BCHN) (BCH) - 1.0, Bitcoin SV (BSV) - 1.0, Monero (XMR) - 1.4 |
| 11 | 5885c8f2-27fb-4290-9e2a-6d6b186a0dd4 | C597-50 | 23-10597 / Desolation Holdings LLC | $4,600.00 | Dogecoin (DOGE) - 2109.82328566, EthereumPoW (ETHW) - 0.12918609, RavenCoin (RVN) - 4494.22591722, Siacoin (SC) - 101053.28596608, TRON (TRX) - 52354.49409922 | 23-10598 / Bittrex, Inc. | $4,600.00 | Dogecoin (DOGE) - 2109.82328566, EthereumPoW (ETHW) - 0.12918609, RavenCoin (RVN) - 4494.22591722, Siacoin (SC) - 101053.28596608, TRON (TRX) - 52354.49409922 |
| 12 | 4571ac2f-2a52-4fa3-9327-a86477cbd934 | C597-74 | 23-10597 / Desolation Holdings LLC | $5,421.56 | N/A | 23-10598 / Bittrex, Inc. | $5,421.56 | N/A |
| 13 | 15e971dc-2996-499d-ab51-697fa2fe9cef | C597-10240 | 23-10597 / Desolation Holdings LLC | $5,829.51 | Bitcoin (BTC) - 0.09645, Dash (DASH) 0.7169, Ethereum (ETH) - 1.921, EthereumPoW (ETHW) - 1.921, Neo (NEO) - UND, Siacoin (SC) - 250.00, Verge (XVG) - 100.00 | 23-10598 / Bittrex, Inc. | $5,829.51 | Bitcoin (BTC) - 0.09645, Dash (DASH) 0.7169, Ethereum (ETH) - 1.921, EthereumPoW (ETHW) - 1.921, Neo (NEO) - UND, Siacoin (SC) - 250.00, Verge (XVG) - 100.00 |
| 14 | 4a51a248-e25d-4cf5-886a-5ad6b3320e0e | C597-10091 | 23-10597 / Desolation Holdings LLC | $3,101.85 | Stellar Lumens (XLM) - UND | 23-10598 / Bittrex, Inc. | $3,101.85 | Stellar Lumens (XLM) - UND |
| 15 | 3f0c5a50-d893-4596-855d-c0cef338adab | C597-131 | 23-10597 / Desolation Holdings LLC | $41,088.00 | Bitcoin (BTC) - 1.2865700, DigitalNote (XDN) - 40.68275273, Ethereum (ETH) - 1.55370683 | 23-10598 / Bittrex, Inc. | $41,088.00 | Bitcoin (BTC) - 1.2865700, DigitalNote (XDN) - 40.68275273, Ethereum (ETH) - 1.55370683 |
| 16 | 6oa2b6d1-2d89-441c-9644-df8ae944bf3b | C597-348 | 23-10597 / Desolation Holdings LLC | $3,173.88 | N/A | 23-10598 / Bittrex, Inc. | $3,173.88 | N/A |
| 17 | 5c9b1383-b22f-4809-adac-16435e126932 | C597-328 | 23-10597 / Desolation Holdings LLC | $4,000.00 | Bitcoin (BTC) - 0.089 | 23-10598 / Bittrex, Inc. | $4,000.00 | Bitcoin (BTC) - 0.089 |
| 18 | b22fb0f2-f4e6-4d00-8002-4e6f7b36ca5e | C597-10032 | 23-10597 / Desolation Holdings LLC | $34,425.84 | Bitcoin Cash (BCHN) (BCH) - 2 | 23-10598 / Bittrex, Inc. | $34,425.84 | Bitcoin Cash (BCHN) (BCH) - 1 |
| 19 | af177eb3-61ab-41b3-9d2d-f42fa71c3820 | C597-10196 | 23-10597 / Desolation Holdings LLC | $1,500.00 | Bitcoin Cash (BCHN) (BCH) - 2, Ethereum (ETH) - 1.2 | 23-10598 / Bittrex, Inc. | $1,500.00 | Bitcoin Cash (BCHN) (BCH) - 1, Ethereum (ETH) - 1.2 |

REDACTED

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 33 | 4db50cef-85f6-46dd-9a25-0cd062b1b098d | C597-10155 | 23-10597 / Desolation Holdings LLC | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, districtOx (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groesticoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 | 23-10598 / Bittrex, Inc. | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, districtOx (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groesticoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 |
| 34 | 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | C597-212 | 23-10597 / Desolation Holdings LLC | $26,787.00 | | N/A | $26,787.00 | N/A |
| 35 | f6caa97b-6b55-42f-9d51-7dbc1e3861bf | C597-10010 | 23-10597 / Desolation Holdings LLC | $49,291.00 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $49,291.00 | Bitcoin (BTC) - UND |
| 36 | 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | C597-148 | 23-10597 / Desolation Holdings LLC | $6,948.75 | N/A | 23-10598 / Bittrex, Inc. | $6,948.75 | N/A |
| 37 | f4324b55-cccl-46f1-959d-61ab887a5472 | C597-10180 | 23-10597 / Desolation Holdings LLC | $12,201.87 | N/A | 23-10598 / Bittrex, Inc. | $12,201.87 | N/A |
| 38 | 93e78aa0-819c-4d16-aca4-90417d929d3 | C597-157 | 23-10597 / Desolation Holdings LLC | $1,542.73 | Cardano (ADA) - 2389.593, XRP (XRP) - 805.27 | 23-10598 / Bittrex, Inc. | $1,542.73 | Cardano (ADA) - 2389.593, XRP (XRP) - 805.27 |
| 39 | 3f5fa231-8a95-4f99-8309-98951d79470 | C597-10237 | 23-10597 / Desolation Holdings LLC | $1,531.58 | N/A | 23-10598 / Bittrex, Inc. | $1,531.58 | N/A |
| 40 | 5678381-de9d-4d75-8499-a3635cbd429c | C597-10403 | 23-10597 / Desolation Holdings LLC | $1,579.20 | Bitcoin (BTC) - 0.05641559 | 23-10598 / Bittrex, Inc. | $1,579.20 | Bitcoin (BTC) - 0.05641559 |
| 41 | 5678381-de9d-4d75-8499-a3635cbd429c | C597-10405 | 23-10597 / Desolation Holdings LLC | $1,579.20 | Bitcoin (BTC) - 0.5641559 | 23-10598 / Bittrex, Inc. | $1,579.20 | Bitcoin (BTC) - 0.5641559 |
| 42 | ad681479-71fd-4e38-ad6c-5254b0446500 | C597-10009 | 23-10597 / Desolation Holdings LLC | $1,814.74 | N/A | 23-10598 / Bittrex, Inc. | $1,814.74 | N/A |
| 43 | 0196fa49-e86b-4a14-9ff6-f2d5b1744170 | C597-10075 | 23-10597 / Desolation Holdings LLC | $3,239.89 | N/A | 23-10598 / Bittrex, Inc. | $3,239.89 | N/A |
| 44 | fa8c542e-31cd-4de7-95dc-3cfae34e8748 | C597-203 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 45 | abcd31b73-a2e4-4de6-8153-47ef36699889 | C597-10357 | 23-10597 / Desolation Holdings LLC | $10,414.63 | N/A | 23-10598 / Bittrex, Inc. | $10,414.63 | N/A |

REDACTED

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Coins | Amount | Debtor | Amount | Coins |
| 67 | 23d01ce4-231d-4228-81ac-1566f6795450 | C597-250 | 23-10597 / Desolation Holdings LLC | Dogecoin (DOGE) - 10000.00, Ethereum (ETH) - 2.55244588, NEM (XEM) - 500.00, ReddCoin (RDD) - 10000.00, XRP (XRP) - 462.38129273 | $5,570.99 | 23-10598 / Bittrex, Inc. | $5,570.99 | Dogecoin (DOGE) - 10000.00, Ethereum (ETH) - 2.55244588, NEM (XEM) - 500.00, ReddCoin (RDD) - 10000.00, XRP (XRP) - 462.38129273 |
| 68 | b3250972-09d5-4084-81a3-2b2f661bea09 | C597-283 | 23-10597 / Desolation Holdings LLC | N/A | $1,400.00 | 23-10598 / Bittrex, Inc. | $1,400.00 | N/A |
| 69 | d84b8376-7c45-4220-9d3f-5821dd0bdc3d | C597-10233 | 23-10597 / Desolation Holdings LLC | Cardano (ADA) - 22911, Tether (USDT) - 5000 | $18,329.62 | 23-10598 / Bittrex, Inc. | $18,329.62 | Cardano (ADA) - 22911, Tether (USDT) - 5000 |
| 70 | 6913abc3-3c08-4428-8d73-fe0d6601fbdfe | C597-276 | 23-10597 / Desolation Holdings LLC | Cardano (ADA) - 408.61, DigiByte (DGB) - 14940, Dogecoin (DOGE) - 54160, Einsteinium (EMC2) - 86.00, Golem Network Token (GLM) - 312.20, Siacoin (SC) - 14840 | $3,768.82 | 23-10598 / Bittrex, Inc. | $3,768.82 | Cardano (ADA) - 408.61, DigiByte (DGB) - 14940, Dogecoin (DOGE) - 54160, Einsteinium (EMC2) - 86.00, Golem Network Token (GLM) - 312.20, Siacoin (SC) - 14840 |
| 71 | a6d50507-c689-4a09-ba85-24f16b34e116 | C597-10015 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 0.04733943 | $1,214.54 | 23-10598 / Bittrex, Inc. | $1,214.54 | Bitcoin (BTC) - 0.04733943 |
| 72 | b0a11004-86dd-4252-b5e2-a60a13f22bb6 | C597-10393 | 23-10597 / Desolation Holdings LLC | Ethereum (ETH) - 20.43297798, OMG Network (OMG) - 0.35, Pesetacoin (PTC) - 66.58265589, XRP (XRP) - 1 | $33,401.97 | 23-10598 / Bittrex, Inc. | $33,401.97 | Ethereum (ETH) - 20.43297798, OMG Network (OMG) - 0.35, Pesetacoin (PTC) - 66.58265589, XRP (XRP) - 1 |
| 73 | 3169e8bc-b51e-443e-bf2d-ae07a7028e10 | C597-10179 | 23-10597 / Desolation Holdings LLC | N/A | $23,007.48 | 23-10598 / Bittrex, Inc. | $23,007.48 | N/A |
| 74 | 6fcc8faf-1c7a-4482-887f-4207539d0a6d | C597-202 | 23-10597 / Desolation Holdings LLC | N/A | $5,548.69 | 23-10598 / Bittrex, Inc. | $5,548.69 | N/A |
| 75 | 0feb3bc9-9682-4318-99b4-b55b0355404e | C597-10362 | 23-10597 / Desolation Holdings LLC | N/A | $8,248.54 | 23-10598 / Bittrex, Inc. | $8,248.54 | N/A |
| 76 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | C597-10126 | 23-10597 / Desolation Holdings LLC | N/A | $1,000.00 | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 77 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | C597-10128 | 23-10597 / Desolation Holdings LLC | N/A | $1,000.00 | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 78 | aaf47398-9711-406e-af13-8cf0416c5fd7 | C597-10387 | 23-10597 / Desolation Holdings LLC | N/A | $2,480.00 | 23-10598 / Bittrex, Inc. | $2,480.00 | N/A |
| 79 | 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | C597-10030 | 23-10597 / Desolation Holdings LLC | N/A | $1,451.86 | 23-10598 / Bittrex, Inc. | $1,451.86 | N/A |
| 80 | 44b79266-7db6-4491-be80-3c78f990deb6 | C597-218 | 23-10597 / Desolation Holdings LLC | N/A | $1,151.03 | 23-10598 / Bittrex, Inc. | $1,151.03 | N/A |
| 81 | 71e66fc2-51a7-4d02-bf1c-7bc221b2acd9 | C597-10119 | 23-10597 / Desolation Holdings LLC | N/A | $4,075.22 | 23-10598 / Bittrex, Inc. | $4,075.22 | N/A |
| 82 | 7f5fbe78-da9a-45c7-b56d-c9d65be48302 | C597-52 | 23-10597 / Desolation Holdings LLC | N/A | $9,600.00 | 23-10598 / Bittrex, Inc. | $9,600.00 | N/A |
| 83 | b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | C597-2 | 23-10597 / Desolation Holdings LLC | N/A | $20,488.42 | 23-10598 / Bittrex, Inc. | $20,488.42 | N/A |
| 84 | b7588d4b-779a-4015-a126-a28f5d762ca2 | C597-10332 | 23-10597 / Desolation Holdings LLC | Golem Network Token (GLM) - 10260 | $1,871.48 | 23-10598 / Bittrex, Inc. | $1,871.48 | Golem Network Token (GLM) - 10260 |
| 85 | 6483d29f-7907-4fd6-8627-7f0e1125ad9a | C597-10337 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 0.01627, Dash (DASH) - 0.4539, Ethereum (ETH) - 0.8867, EthereumPoW (ETHW) - 0.8867, Litecoin (LTC) - 3.601 | $2,140.37 | 23-10598 / Bittrex, Inc. | $2,140.37 | Bitcoin (BTC) - 0.01627, Dash (DASH) - 0.4539, Ethereum (ETH) - 0.8867, EthereumPoW (ETHW) - 0.8867, Litecoin (LTC) - 3.601 |

REDACTED

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Claim # | Debtor | Coins | Amount | Debtor | Amount | Coins |
| 101 | bb35a9ed-d046-4f78-81ca-85271d712b6af | C597-10324 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 1.4, Ethereum (ETH) - 4.1, Golem Network Token (GLM) - 100, Komodo (KMD) - 100, Monero (XMR) - 100, Neo (NEO) - 100, OMG Network (OMG) - 100, Stellar Lumens (XLM) - 100, STORJ (STORJ) - 100, XRP (XRP) - 100 | $45,000.00 | 23-10598 / Bittrex, Inc. | $45,000.00 | Bitcoin (BTC) - 1.4, Ethereum (ETH) - 4.1, Golem Network Token (GLM) - 100, Komodo (KMD) - 100, Monero (XMR) - 100, Neo (NEO) - 100, OMG Network (OMG) - 100, Stellar Lumens (XLM) - 100, STORJ (STORJ) - 100, XRP (XRP) - 100 |
| 102 | 788c7c66-a7c4-4ddf-882a-3015dfad64a | C597-10028 | 23-10597 / Desolation Holdings LLC | EOS (EOS) - 1132.44, EthereumPoW (ETHW) - 6.10, USD Coin (USDC) - 0.25 | $1,138.79 | 23-10598 / Bittrex, Inc. | $1,138.79 | EOS (EOS) - 1132.44, EthereumPoW (ETHW) - 6.10, USD Coin (USDC) - 0.25 |
| 103 | e78c3b97-de6d-44e2-a04d-64bd1130618a | C597-204 | 23-10597 / Desolation Holdings LLC | FunFair (FUN) - UND, Stellar Lumens (XLM) - UND | $60,000.00 | 23-10598 / Bittrex, Inc. | $60,000.00 | FunFair (FUN) - UND, Stellar Lumens (XLM) - UND |
| 104 | 8797ffc8-d166-44bd-9769-9cf47430104e | C597-10319 | 23-10597 / Desolation Holdings LLC | 0x Protocol (ZRX) - 379.50, Bitcoin (BTC) - 0.03143, Litecoin (LTC) - 2.5, WAX (WAXP) - 200, XRP (XRP) - 204.78 | $1,302.19 | 23-10598 / Bittrex, Inc. | $1,302.19 | 0x Protocol (ZRX) - 379.50, Bitcoin (BTC) - 0.03143, Litecoin (LTC) - 2.5, WAX (WAXP) - 200, XRP (XRP) - 204.78 |
| 105 | 47d300b6-839b-4c98-949f-9972f8f3d491 | C597-10169 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 0.37531774, ZCash (ZEC) - 17.20904204 | $11,242.12 | 23-10598 / Bittrex, Inc. | $11,242.12 | Bitcoin (BTC) - 0.37531774, ZCash (ZEC) - 17.20904204 |
| 106 | 39b4ad17-ceb2-45f2-913d-b1236b1d72da | C597-279 | 23-10597 / Desolation Holdings LLC | USD Coin (USDC) - 3000 | $3,000.00 | 23-10598 / Bittrex, Inc. | $3,000.00 | USD Coin (USDC) - 3000 |
| 107 | 5b9a2afd-8a92-464e-9277-d913e0dd9286 | C597-10026 | 23-10597 / Desolation Holdings LLC | Cardano (ADA) - 7150, Flare (FLR) - 3600, Stellar Lumens (XLM) - 52930, XRP (XRP) - 23880 | $8,436.62 | 23-10598 / Bittrex, Inc. | $8,436.62 | Cardano (ADA) - 7150, Flare (FLR) - 3600, Stellar Lumens (XLM) - 52930, XRP (XRP) - 23880 |
| 108 | 2dbc4c46-5831-4d4f-bdc3-d2887cad68af | C597-65 | 23-10597 / Desolation Holdings LLC | Bitcoin SV (BSV) - 2000 | $50,000.00 | 23-10598 / Bittrex, Inc. | $50,000.00 | Bitcoin SV (BSV) - 2000 |
| 109 | 2c08232d-6c16-4b72-a86d-3fb5eb98295d | C597-10321 | 23-10597 / Desolation Holdings LLC | N/A | $17,760.00 | 23-10598 / Bittrex, Inc. | $17,760.00 | N/A |
| 110 | 086d124c-6cae-4d1f-96cc-9cc21158c4a5 | C597-10189 | 23-10597 / Desolation Holdings LLC | N/A | $15,000.00 | 23-10598 / Bittrex, Inc. | $15,000.00 | N/A |
| 111 | aa82796b-1437-49f0-80ee-ae27d09d9fb0 | C597-369 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 0.15463081, Ethereum (ETH) - 0.78532727, EthereumPoW (ETHW) - 0.54925976 | $6,441.00 | 23-10598 / Bittrex, Inc. | $6,441.00 | Bitcoin (BTC) - 0.15463081, Ethereum (ETH) - 0.78532727, EthereumPoW (ETHW) - 0.54925976 |
| 112 | 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | C597-10158 | 23-10597 / Desolation Holdings LLC | N/A | $2,378.55 | 23-10598 / Bittrex, Inc. | $2,378.55 | N/A |
| 113 | 96bcda56-c495-41e3-8419-c52b29960b33 | C597-277 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 0.06756697, Bitcoin Cash (BCH) - 0.06756697, Litecoin (LTC) - 2.00000000, Stellar Lumens (XLM) - 52.70228930 | $2,024.78 | 23-10598 / Bittrex, Inc. | $2,024.78 | Bitcoin (BTC) - 0.06756697, Bitcoin Cash (BCH) - 0.06756697, Litecoin (LTC) - 2.00000000, Stellar Lumens (XLM) - 52.70228930 |
| 114 | c75f5d94-4ebe-477c-becd-4ea4ac7555ad | C597-10269 | 23-10597 / Desolation Holdings LLC | Cardano (ADA) - 6331.3482 | $1,621.00 | 23-10598 / Bittrex, Inc. | $1,621.00 | Cardano (ADA) - 6331.3482 |
| 115 | 20b84745-2702-4bc8-ada3-3184f0bbddfb | C597-10333 | 23-10597 / Desolation Holdings LLC | Bitcoin (BTC) - 0.250001532 | $6,500.00 | 23-10598 / Bittrex, Inc. | $6,500.00 | Bitcoin (BTC) - 0.250001532 |

REDACTED

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| No. | Name / Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| | | ASSERTED | | | | CORRECT DEBTOR | | |
| 125 | 99173a3b5-694a-4476-81ef-1ff345182dba | C597-152 | 23-10597 / Desolation Holdings LLC | $23,500.00 | Cardano (ADA) - UND | 23-10598 / Bittrex, Inc. | $23,500.00 | Cardano (ADA) - UND |
| 126 | 070481 0e-9509-4aa9-9487-448b2d18868a | C597-281 | 23-10597 / Desolation Holdings LLC | $1,464.18 | N/A | 23-10598 / Bittrex, Inc. | $1,464.18 | N/A |
| 127 | c628ddfc-2eae-4f38-9e01-f5d8bece6fda | C597-10007 | 23-10597 / Desolation Holdings LLC | $1,633.68 | Bitcoin (BTC) - 0.0003636, DigitalNote (XDN) - 113350, Flare (FLR) - 382.11, Status Network Token (SNT) - 95.97, Verge (XVG) - 35030 | 23-10598 / Bittrex, Inc. | $1,633.68 | Bitcoin (BTC) - 0.0003636, DigitalNote (XDN) - 113350, Flare (FLR) - 382.11, Status Network Token (SNT) - 95.97, Verge (XVG) - 35030 |
| 128 | 27c6f206-0329-4523-9e46-3e327438a99f | C597-10356 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, Verge (XVG) - UND | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, Verge (XVG) - UND |
| 129 | 27c6f206-0329-4523-9e46-3e327438a99f | C597-10358 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - 1864597.060, Neo (NEO) - 1287517.53, Stellar Lumens (XLM) - 211661750, Verge (XVG) - 2129059.360 | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - 1864597.060, Neo (NEO) - 1287517.53, Stellar Lumens (XLM) - 211661750, Verge (XVG) - 2129059.360 |
| 130 | b8be2e69-ed95-47f0-a531-ba96c240a0d8 | C597-295 | 23-10597 / Desolation Holdings LLC | $1,715.21 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,715.21 | Bitcoin (BTC) - UND |
| 131 | 7424bc11-d92f-4caa-bcd7-95995d64284 | C597-298 | 23-10597 / Desolation Holdings LLC | $15,206.97 | N/A | 23-10598 / Bittrex, Inc. | $15,206.97 | N/A |
| 132 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | C597-10250 | 23-10597 / Desolation Holdings LLC | $5,372.42 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $5,372.42 | Ethereum (ETH) - UND |
| 133 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | C597-10251 | 23-10597 / Desolation Holdings LLC | $5,372.42 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $5,372.42 | Ethereum (ETH) - UND |
| 134 | 3c567d07-d570-45c0-a10a-cea3f499650 | C597-364 | 23-10597 / Desolation Holdings LLC | $20,000.00 | Bitcoin (BTC) - 2, Curve DAO Token (CRV) - 1000, Dash (DASH) - 1000, DogeCoin (DOGE) - 10000, Ethereum (ETH) - 100, XRP (XRP) - 50000, ZCash (ZEC) - 10000 | 23-10598 / Bittrex, Inc. | $20,000.00 | Bitcoin (BTC) - 2, Curve DAO Token (CRV) - 1000, Dash (DASH) - 1000, DogeCoin (DOGE) - 10000, Ethereum (ETH) - 100, XRP (XRP) - 50000, ZCash (ZEC) - 10000 |
| 135 | c332efa3-b335-40bc-b8c4-c269e7ac043d | C597-10193 | 23-10597 / Desolation Holdings LLC | $1,413.19 | Neo (NEO) - 200.542580 | 23-10598 / Bittrex, Inc. | $1,413.19 | Neo (NEO) - 200.542580 |
| 136 | c332efa3-b335-40bc-b8c4-c269e7ac043d | C597-10350 | 23-10597 / Desolation Holdings LLC | $1,413.19 | Neo (NEO) - 200.542580 | 23-10598 / Bittrex, Inc. | $1,413.19 | Neo (NEO) - 200.542580 |
| 137 | d70722ee-ab78-458e-bcb5-6ae885ed879f | C597-10186 | 23-10597 / Desolation Holdings LLC | $7,023.90 | Cardano (ADA) - 27015 | 23-10598 / Bittrex, Inc. | $7,023.90 | Cardano (ADA) - 27015 |
| 138 | 4c545c83-bca7-4277-9848-b43baca13a54 | C597-10202 | 23-10597 / Desolation Holdings LLC | $1,400.00 | Bitcoin (BTC) - 0.0098, TenX Pay Token (PAY) - 106.0000 | 23-10598 / Bittrex, Inc. | $1,400.00 | Bitcoin (BTC) - 0.0098, TenX Pay Token (PAY) - 106.0000 |
| 139 | a1f42abb-1520-4324-8664-160c8881d85ad | C597-10038 | 23-10597 / Desolation Holdings LLC | $1,494.11 | Bitcoin (BTC) - 0.054 | 23-10598 / Bittrex, Inc. | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 140 | a1f42abb-1520-4324-8664-160c8881d85ad | C597-10103 | 23-10597 / Desolation Holdings LLC | $1,494.11 | Bitcoin (BTC) - 0.054 | 23-10598 / Bittrex, Inc. | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 141 | b7e00cae-befa-450f-8e43-a4c0990db6b0 | C597-10388 | 23-10597 / Desolation Holdings LLC | $2,032.60 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $2,032.60 | Bitcoin (BTC) - UND |
| 142 | REDACTED CUSTOMER CLAIM | C597-10402 | 23-10597 / Desolation Holdings LLC | $3,703.85 | Bitcoin (BTC) - 0.00932415, DECENT (DCT) - 200, DigitalNote (XDN) - 1000, Dogecoin (DOGE) - 20000, Ethereum (ETH) - 1, Lisk (LSK) - 140, ReddCoin (RDD) - 22000, SolarCoin (SLR) - 20 | 23-10598 / Bittrex, Inc. | $3,703.85 | Bitcoin (BTC) - 0.00932415, DECENT (DCT) - 200, DigitalNote (XDN) - 1000, Dogecoin (DOGE) - 20000, Ethereum (ETH) - 1, Lisk (LSK) - 140, ReddCoin (RDD) - 22000, SolarCoin (SLR) - 20 |

REDACTED

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 163 | 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | C597-7 | 23-10597 / Desolation Holdings LLC | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 23-10598 / Bittrex, Inc. | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 164 | 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | C597-58 | 23-10597 / Desolation Holdings LLC | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 23-10598 / Bittrex, Inc. | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 165 | 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | C597-10031 | 23-10597 / Desolation Holdings LLC | $5,202.69 | Bitcoin (BTC) - 0.07840, Flare (FLR) - 755.47, XRP (XRP) - 5000 | 23-10598 / Bittrex, Inc. | $5,202.69 | Bitcoin (BTC) - 0.07840, Flare (FLR) - 755.47, XRP (XRP) - 5000 |
| 166 | 466ded2f-b3cb-44bd-8843-1c5370feceee | C597-186 | 23-10597 / Desolation Holdings LLC | $4,087.86 | Ethereum (ETH) - 2.263 | 23-10598 / Bittrex, Inc. | $4,087.86 | Ethereum (ETH) - 2.263 |
| 167 | 585d6o27-fb2f-42e3-9801-8936aa5f71b5 | C597-10048 | 23-10597 / Desolation Holdings LLC | $2,404.00 | Bitcoin (BTC) - 0.09210882 | 23-10598 / Bittrex, Inc. | $2,404.00 | Bitcoin (BTC) - 0.09210882 |
| 168 | 70bf320-358c-43a9-b304-35ea1621fc2e | C597-10114 | 23-10597 / Desolation Holdings LLC | $1,991.71 | Euro (EUR) - 1991.71 | 23-10598 / Bittrex, Inc. | $1,991.71 | Euro (EUR) - 1991.71 |
| 169 | 8c2da035-07d2-41b9-b4b4-aa28493910e | C597-367 | 23-10597 / Desolation Holdings LLC | $8,000.00 | AdEx (ADX) - 285.00, Bitcoin (BTC) - 0.02284032, Cardano (ADA) - 2850.00, DigiByte (DGB) - 25000.00, Dogecoin (DOGE) - 21250.00, Ethereum (ETH) - 2.25755894, EthereumPoW (ETHW) - 2.25755894, Flare (FLR) - 634.599, ICON (ICX) - 203.3075 | 23-10598 / Bittrex, Inc. | $8,000.00 | AdEx (ADX) - 285.00, Bitcoin (BTC) - 0.02284032, Cardano (ADA) - 2850.00, DigiByte (DGB) - 25000.00, Dogecoin (DOGE) - 21250.00, Ethereum (ETH) - 2.25755894, EthereumPoW (ETHW) - 2.25755894, Flare (FLR) - 634.599, ICON (ICX) - 203.3075 |
| 170 | 7aba2f36-fc29-4ff8-a029-f189ab2b534f | C597-10004 | 23-10597 / Desolation Holdings LLC | $2,270.00 | I/OCoin (IOC) - 2210.12, LBRY Credits (LBC) - 150, SaluS (SLS) - 355.08 | 23-10598 / Bittrex, Inc. | $2,270.00 | I/OCoin (IOC) - 2210.12, LBRY Credits (LBC) - 150, SaluS (SLS) - 355.08 |
| 171 | 55680d00-d21e-4afc-b228-9a7756815850 | C597-297 | 23-10597 / Desolation Holdings LLC | $5,804.77 | N/A | 23-10598 / Bittrex, Inc. | $5,804.77 | N/A |
| 172 | a249d390-8157-4ddd-a02e-4c007aff0101 | C597-10040 | 23-10597 / Desolation Holdings LLC | $15,855.88 | Bitcoin (BTC) - 0.51319383257508 | 23-10598 / Bittrex, Inc. | $15,855.88 | Bitcoin (BTC) - 0.51319383257508 |
| 173 | 43b21535-a338-4d12-b20b-04d9b257948e | C597-217 | 23-10597 / Desolation Holdings LLC | $3,358.00 | N/A | 23-10598 / Bittrex, Inc. | $3,358.00 | N/A |

REDACTED

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| No. | ASSERTED | | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | Name / Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 186 | d6d4a495-b0a2-435e-b10f-07326ze550ba | C597-10060 | 23-10597 / Desolation Holdings LLC | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, districtOx (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, districtOx (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 187 | d6d4a495-b0a2-435e-b10f-07326ze550ba | C597-10061 | 23-10597 / Desolation Holdings LLC | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, districtOx (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, districtOx (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 188 | 3e145820-a16a-4bf2-8e6e-52c2342d0cc | C597-366 | 23-10597 / Desolation Holdings LLC | $36,201.00 | Bitcoin (BTC) - 0.01, Ethereum (ETH) 17.00693283, EthereumPoW (ETHW) - 17.00693283, Litecoin (LTC) - 0.79577398, RavenCoin (RVN) - 3177.15723385 | 23-10598 / Bittrex, Inc. | $36,201.00 | Bitcoin (BTC) - 0.01, Ethereum (ETH) 17.00693283, EthereumPoW (ETHW) - 17.00693283, Litecoin (LTC) - 0.79577398, RavenCoin (RVN) - 3177.15723385 |
| 189 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | C597-10283 | 23-10597 / Desolation Holdings LLC | $3,758.00 | N/A | 23-10598 / Bittrex, Inc. | $3,758.00 | N/A |
| 190 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | C597-10285 | 23-10597 / Desolation Holdings LLC | $3,758.00 | N/A | 23-10598 / Bittrex, Inc. | $3,758.00 | N/A |
| 191 | cd671b9c-8605-4f66-9650-91606999965ec | C597-10049 | 23-10597 / Desolation Holdings LLC | $2,460.28 | Aragon (ANT) - 100, Bitcoin (BTC) - 0.04117, Cardano (ADA) - 1580, Enjin (ENJ) - 3220, Ethereum (ETH) - 0.1409, EthereumPoW (ETHW) - 0.1409, Flare (FLR) - 494.8, IOTA (IOTA) - 930.33, NEM (XEM) - 500, STEEM (STEEM) - 1330, Stellar Lumens (XLM) - 6260, SysCoin (SYS) - 50, XRP (XRP) - 3270 | 23-10598 / Bittrex, Inc. | $2,460.28 | Aragon (ANT) - 100, Bitcoin (BTC) - 0.04117, Cardano (ADA) - 1580, Enjin (ENJ) - 3220, Ethereum (ETH) - 0.1409, EthereumPoW (ETHW) - 0.1409, Flare (FLR) - 494.8, IOTA (IOTA) - 930.33, NEM (XEM) - 500, STEEM (STEEM) - 1330, Stellar Lumens (XLM) - 6260, SysCoin (SYS) - 50, XRP (XRP) - 3270 |
| 192 | ce7997fa-1ffe-4a23-baec-f26c13d10524 | C597-225 | 23-10597 / Desolation Holdings LLC | $4,820.00 | Bitcoin (BTC) - 0.12, Ethereum (ETH) 1.49 | 23-10598 / Bittrex, Inc. | $4,820.00 | Bitcoin (BTC) - 0.12, Ethereum (ETH) 1.49 |
| 193 | 1de8f627-4d40-431e-b086-b49d02e3f6dd | C597-10099 | 23-10597 / Desolation Holdings LLC | $2,550.00 | Bitcoin (BTC) - 100, Hydro (HYDRO) - 100, Sphere (SPHR) - 6500 | 23-10598 / Bittrex, Inc. | $2,550.00 | Bitcoin (BTC) - 100, Hydro (HYDRO) - 100, Sphere (SPHR) - 6500 |
| 194 | cfb5a779-48a5-401f-aafc-5af75650454fc | C597-82 | 23-10597 / Desolation Holdings LLC | $3,000.00 | Bitcoin (BTC) - 0.09908523 | 23-10598 / Bittrex, Inc. | $3,000.00 | Bitcoin (BTC) - 0.09908523 |
| 195 | 851b589b-ac44-45c6-93b4-83fe02bc3c19 | C597-10012 | 23-10597 / Desolation Holdings LLC | $9,941.58 | N/A | 23-10598 / Bittrex, Inc. | $9,941.58 | N/A |

13

REDACTED

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 214 | 664c5e45-5014-4700-9177-4411c46dc7a5 | C597-10104 | 23-10597 / Desolation Holdings LLC | $1,100.00 | | 23-10598 / Bittrex, Inc. | $1,100.00 | N/A |
| 215 | c56e18e0-e609-42a8-be27-8b832dcb9304 | C597-209 | 23-10597 / Desolation Holdings LLC | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) - (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 | 23-10598 / Bittrex, Inc. | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) - (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 |
| 216 | 0114e11d-ebbd-4698-9f68-86f4a9379f5d | C597-341 | 23-10597 / Desolation Holdings LLC | $2,576.69 | N/A | 23-10598 / Bittrex, Inc. | $2,576.69 | N/A |
| 217 | 365a0435-3a4a-4336-8e52-bc8535c8db51 | C597-10070 | 23-10597 / Desolation Holdings LLC | $3,244.00 | N/A | 23-10598 / Bittrex, Inc. | $3,244.00 | N/A |
| 218 | e53b956d-0512-4ab8-9a2e-608e3f624103 | C597-10318 | 23-10597 / Desolation Holdings LLC | $3,110.06 | AdEx (ADX) - 197.94562332, Basic Attention Token (BAT) - 500.00000, Bitcoin (BTC) - 0.04606703, Cardano (ADA) - 6404.1020281, Ethereum (ETH) - 0.700000, Stellar Lumens (XLM) - 300.0000, Verge (XVG) - 1000.0000, XRP (XRP) - 300.00000 | 23-10598 / Bittrex, Inc. | $3,110.06 | AdEx (ADX) - 197.94562332, Basic Attention Token (BAT) - 500.00000, Bitcoin (BTC) - 0.04606703, Cardano (ADA) - 6404.1020281, Ethereum (ETH) - 0.700000, Stellar Lumens (XLM) - 300.0000, Verge (XVG) - 1000.0000, XRP (XRP) - 300.00000 |
| 219 | 3c953202-2480-41bb-88bb-c57c35085962 | C597-92 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 220 | 1ca296ed-5017-4406-8c51-f64ca78d626a | C597-110 | 23-10597 / Desolation Holdings LLC | $2,566.67 | N/A | 23-10598 / Bittrex, Inc. | $2,566.67 | N/A |
| 221 | 94f85346-cac3-419c-81e0-20776be28f7c | C597-10085 | 23-10597 / Desolation Holdings LLC | $4,787.09 | N/A | 23-10598 / Bittrex, Inc. | $4,787.09 | N/A |
| 222 | f227170c-3f57-4b4d-af2a-06e5f6834826 | C597-498 | 23-10597 / Desolation Holdings LLC | $3,016.74 | Bitcoin (BTC) - 0.08230769, Hedera (HBAR) - 15000 | 23-10598 / Bittrex, Inc. | $3,016.74 | Bitcoin (BTC) - 0.08230769, Hedera (HBAR) - 15000 |
| 223 | 38047a39-4c1f-45d4-989b-5b036b5bf8538 | C597-200 | 23-10597 / Desolation Holdings LLC | $1,500.00 | XRP (XRP) - UND | 23-10598 / Bittrex, Inc. | $1,500.00 | XRP (XRP) - UND |
| 224 | 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | C597-67 | 23-10597 / Desolation Holdings LLC | $32,000.00 | N/A | 23-10598 / Bittrex, Inc. | $32,000.00 | N/A |
| 225 | c1c2b238-2260-4420-bd8c-788a515c281e | C597-10194 | 23-10597 / Desolation Holdings LLC | $20,000.00 | Ethereum Classic (ETC) - 100, Monero (XMR) - 75 | 23-10598 / Bittrex, Inc. | $20,000.00 | Ethereum Classic (ETC) - 100, Monero (XMR) - 75 |

REDACTED

**Fourth Omnibus Objection (Non-Substantive)**

**Schedule 1 – Incorrect Debtor Claims**

| No. | Name / Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 241 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | C597-10136 | 23-10597 / Desolation Holdings LLC | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 | 23-10598 / Bittrex, Inc. | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 |
| 242 | 5ea9f937-1118-40ec-9cec-0415cf718a80a | C597-213 | 23-10597 / Desolation Holdings LLC | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 23-10598 / Bittrex, Inc. | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |
| 243 | 5ea9f937-1118-40ec-9cec-0415cf718a80a | C597-214 | 23-10597 / Desolation Holdings LLC | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 23-10598 / Bittrex, Inc. | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |
| 244 | acf71b68-a822-43b9-9564-499a446a4a03 | C597-10162 | 23-10597 / Desolation Holdings LLC | $6,672.11 | Bitcoin (BTC) - 0.24 | 23-10598 / Bittrex, Inc. | $6,672.11 | Bitcoin (BTC) - 0.24 |
| 245 | 7460f101-b137-4490-a26f-e9e8f6647f0a5 | C599-62 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,219.49 | N/A | 23-10600 / Bittrex Malta Ltd. | $12,219.49 | N/A |
| 246 | 7460f101-b137-4490-a26f-e9e8f6647f0a5 | C599-10025 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,219.49 | N/A | 23-10600 / Bittrex Malta Ltd. | $12,219.49 | N/A |
| 247 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | C599-10022 | 23-10599 / Bittrex Malta Holdings Ltd. | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 | 23-10600 / Bittrex Malta Ltd. | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 |
| 248 | 66755ee5-1849-4856-98b8-eb55afbf1861 | C599-10012 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,439.36 | Euro (EUR) - 1317.88 | 23-10600 / Bittrex Malta Ltd. | $1,439.36 | Euro (EUR) - 1317.88 |
| 249 | 1062131b-cafd-48e9-8f8a-cb902266deb7 | C599-36 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,000.00 | BlackCoin (BLK) - 1500, Flare (FLR) - 127, HempCoin (THC) - 3000, Siacoin (SC) - 370, Verge (XVG) - 2590, VeriCoin (VRC) - 4280, Whitecoin (XWC) - 9, XRP (XRP) - 851 | 23-10600 / Bittrex Malta Ltd. | $1,000.00 | BlackCoin (BLK) - 1500, Flare (FLR) - 127, HempCoin (THC) - 3000, Siacoin (SC) - 370, Verge (XVG) - 2590, VeriCoin (VRC) - 4280, Whitecoin (XWC) - 9, XRP (XRP) - 851 |
| 250 | 21d1c638-bcff-4f0b-b2c5-055fba0654df | C599-10034 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,086.86 | Bitcoin (BTC) - und | 23-10600 / Bittrex Malta Ltd. | $1,086.86 | Bitcoin (BTC) - und |
| 251 | 3735d466-fddc-47b5-b303-3d0f090ade2f | C599-10017 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,788.24 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,788.24 | N/A |
| 252 | 333e7a81-a47d-4d3f-acba-f3058d0c27fd | C599-2 | 23-10599 / Bittrex Malta Holdings Ltd. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 15209808.96734000, TRON (TRX) - 4602.54916788 | 23-10600 / Bittrex Malta Ltd. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 15209808.96734000, TRON (TRX) - 4602.54916788 |
| 253 | 1533c5a0-0741-411c-991d-022724ea35d0 | C599-28 | 23-10599 / Bittrex Malta Holdings Ltd. | $3,169.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $3,169.00 | N/A |
| 254 | 473d00c6-839b-4c98-949f-9972f8f3d691 | C599-39 | 23-10599 / Bittrex Malta Holdings Ltd. | $11,242.12 | N/A | 23-10600 / Bittrex Malta Ltd. | $11,242.12 | N/A |
| 255 | d6eb57e5-2095-4d9e-8a2a-d8611ec17b68 | C599-10015 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,279.73 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,279.73 | N/A |
| 256 | bf869e2-9596-4cfc-889d-87b8b3c8b712 | C599-10013 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,668.99 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,668.99 | N/A |
| 257 | d32c2825-c451-4985-b09b-e35f98144bc1 | C599-21 | 23-10599 / Bittrex Malta Holdings Ltd. | $23,413.83 | N/A | 23-10600 / Bittrex Malta Ltd. | $23,413.83 | N/A |
| 258 | a5b8e4d9-ca4c-43a2-9642-2d4f6281d906 | C599-26 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |

REDACTED

Fourth Omnibus Objection (Non-Substantive)

Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 272 | e79a3c21-b09e-4619-b7a7-05634c6199ce | C599-13 | 23-10599 / Bittrex Malta Holdings Ltd. | $2,046.43 | | 23-10600 / Bittrex Malta Ltd. | $2,046.43 | N/A |
| 273 | 9275e05c-4f5e-41bf-9ee3-e9867528S410 | C599-10016 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,000.00 | Bitcoin (BTC) - 0.03551284 | 23-10600 / Bittrex Malta Ltd. | $1,000.00 | Bitcoin (BTC) - 0.03551284 |
| 274 | 7de1db8e-651d-4a0f-9d43-9e90629e145a | C599-10008 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,205.76 | | 23-10600 / Bittrex Malta Ltd. | $1,205.76 | N/A |

19

REDACTED

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## DECLARATION OF EVAN HENGEL IN SUPPORT OF DEBTORS'
## FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO
## CERTAIN INCORRECT DEBTOR CLAIMS

I, Evan Hengel, Co-Chief Restructuring Officer of Bittrex Inc. ("BUS"), Desolation Holdings LLC ("Desolation"), Bittrex Malta Holdings Ltd. ("Malta Holdings") and Bittrex Malta Ltd. ("Malta OpCo") (collectively, the "Debtors"), pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct to the best of my knowledge, information, and belief:

1.      I am a Managing Director at Berkeley Research Group, LLC ("BRG") with over 16 years of experience working in distressed situations and transactions, including several involving crypto firms such as Voyager Digital Holdings, Inc., BlockFi, Inc., SALT Lending, and Genesis Global Holdco, LLC. I serve as the Co-Chief Restructuring Officer of the Debtors. Accordingly, I am in all respect competent to make this declaration (the "Declaration").

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

REDACTED

respect to any liabilities. Desolation Holdings LLC did not operate a crypto exchange and did not enroll customers or accept cryptocurrency or fiat associated with their accounts, which were instead held with Debtors Bittrex, Inc. or Bittrex Malta Ltd. Furthermore, Desolation Holdings LLC is not jointly and severally liable with Bittrex, Inc. or Bittrex Malta Ltd. with respect to any liabilities.

6.       Reassigning the Incorrect Debtor Claim against the correct Debtor Bittrex, Inc. or Bittrex Malta Ltd. will enable the Debtors to maintain a more accurate claims register. As such, the Incorrect Debtor Claim should be reassigned as a claim against the Debtor appearing in the "Correct Debtor" column of **Schedule 1** to the Proposed Order. The claimant holding the Incorrect Debtor Claim will not be prejudiced by this relief as the Incorrect Debtor Claim will remain on the claims register, albeit against the correct Debtor, subject to the Debtors' ongoing rights to object to the Incorrect Debtor Claim on any other applicable grounds, including other grounds set forth in the Debtors' subsequent omnibus objections.[3]

7.       The information contained in the Objection and in Schedule 1 attached to the Proposed Order is true and correct to the best of my knowledge, information and belief.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Executed this 8th day of November, 2023.

_/s/ Evan Hengel_
Evan Hengel
Co-Chief Restructuring Officer

---

[3] For the avoidance of doubt, the Debtors reserve all rights to object to the Remaining Claim on any grounds permitted under applicable law.



For Domestic Use Only

OFFICE OF THE CLERK OF US BANKRUPTCY COURT
FOR the DISTRICT OF DELAWARE

824 MARKET STREET, 3RD FLOOR

WILMINGTON, DELAWARE 19801