# EXHIBIT A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 02, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001A
Invoice Number: 101-0000158605
Responsible Attorney: Robert Zink

SEC

For Professional Services through August 31, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

|  |  |
|---|---:|
| Fees | $42,415.00 |
| 10% Discount | -$4,241.50 |
| Net Billed Fees | $38,173.50 |
| Expenses | $387.02 |
| Net Amount | $38,560.52 |
| Total Due This Invoice | $38,560.52 |
| Balance Due from Previous Statement(s) | $257,019.55 |
| Total Balance Due | $295,580.07 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 02, 2023                                        Matter #: 11606-00001A
Page 2                                          Invoice Number: 101-0000158605

## Statement Detail

**06   Case Administration**

| Date | | Description | | |
|------|------|------|------|------|
| 08/22/23 | AC4 | Manage court filings for case records, per J. Reese (.1). | 0.10 | 67.00 |
| | | SUBTOTAL | 0.10 | 67.00 |

**08   Corporate Governance and Board Matters**

| Date | | Description | | |
|------|------|------|------|------|
| 08/01/23 | MEL | Correspondence regarding draft Consent and Judgment (.3). | 0.30 | 531.00 |
| 08/02/23 | MEL | Revise comments to Consent and Judgement (.6). | 0.60 | 1,062.00 |
| 08/03/23 | MEL | Telephone conference with S. Doore regarding consent and judgement; correspond with SEC (1.0). | 1.00 | 1,770.00 |
| 08/04/23 | MEL | Review revisions to Consent and Judgement; correspondence regarding same (.4). | 0.40 | 708.00 |
| 08/07/23 | MEL | Prepare for (.3) and attend SEC telephone conference (.4). | 0.70 | 1,239.00 |
| 08/08/23 | AC1 | Emails with S. Doore regarding consent and judgment, review local rules regarding same (.3). | 0.30 | 415.50 |
| 08/08/23 | MEL | Correspondence regarding finalizing settlement (.2). | 0.20 | 354.00 |
| 08/09/23 | MEL | Correspondence regarding finalizing settlement and possible press response (.7). | 0.70 | 1,239.00 |
| 08/10/23 | MEL | Revise press response (.7). | 0.70 | 1,239.00 |
| | | SUBTOTAL | 4.90 | 8,557.50 |

**10   Employment and Fee Applications**

| Date | | Description | | |
|------|------|------|------|------|
| 08/01/23 | KS4 | Update invoice redactions for June 2023 invoices (1); communicate with team regarding invoice redaction | 1.30 | 1,306.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  | status (0.3). |  |  |
|---|---|---|---|---|
|  |  | **SUBTOTAL** | 1.30 | 1,306.50 |

**18   Litigation and Regulatory Matters**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | SD1 | Call with D. Maria and C. Barker re: proposed edits to settlement documents (.5); correspondence with M. Liftik re: same (.3); correspondence with bankruptcy team re: same (.3); review comments from Bittrex Global re: consent and judgment (.5); correspondence with Bittrex Global re: same (.1). | 1.70 | 2,354.50 |
| 08/02/23 | SD1 | Correspondence with counsel for Bittrex Global re: edits to consent and judgment (.3); call with counsel for Bittrex Global re: same (.3); correspondence with team re: specific consent language (.7); call with team re: same (.4); correspondence with M. Liftik re: comments to consent and judgment (.2). | 1.90 | 2,631.50 |
| 08/02/23 | JR5 | Review and analyze proposed consent order (1). | 1.00 | 1,095.00 |
| 08/03/23 | KW | Review proposed settlement agreement terms (0.3). | 0.30 | 405.00 |
| 08/03/23 | KS4 | Meet with S. Doore to discuss settlement research task (0.1). | 0.10 | 100.50 |
| 08/03/23 | CDO | Conference with team regarding settlement terms from the SEC (.3) and review recent, related SEC settlements (0.30). | 0.60 | 1,062.00 |
| 08/03/23 | KS4 | Research consent order language changes (0.8). | 0.80 | 804.00 |
| 08/03/23 | SD1 | Call with co-counsel to review edits to Consent and Judgement (.6); call with K. Schroeder to discuss research (.4); correspondence with Client re: edits to Consent and Judgment (.6); | 5.50 | 7,617.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|            |      |                                                                                                                                                                                                                                                       |      |          |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | combine edits from defendants into Consent and Judgment (2.4); correspondence with SEC re: subpoena (.1); correspondence re: research (.4); correspondence with team re: Consent and Judgment (.6); finalize drafts and send to SEC (.4).              |      |          |
| 08/04/23   | KS4  | Review settlement language in SEC cases (1.8); communicate with S. Doore regarding changes in SEC language (0.3).                                                                                                                                     | 2.10 | 2,110.50 |
| 08/04/23   | CDO  | Conference with team regarding settlement terms from the SEC.                                                                                                                                                                                        | 0.20 | 354.00   |
| 08/04/23   | SD1  | Review research re: consent and judgment language (.3); correspondence with SEC re: subpoena (.1); correspondence with Bittrex Global counsel re: edits from SEC (.2); review proposed edits from SEC (.5); correspondence with team re: same (.4); correspondence with SEC (.1). | 1.60 | 2,216.00 |
| 08/05/23   | KS4  | Review and send filings related to Paradigm amicus briefs to M. Liftik (1.4).                                                                                                                                                                        | 1.40 | 1,407.00 |
| 08/05/23   | SD1  | Correspondence with Client re: SEC edits to Consent and Judgment (.2); correspondence with M. Liftik re: same (.1).                                                                                                                                   | 0.30 | 415.50   |
| 08/06/23   | SD1  | Correspondence with SEC re: Consent and Judgment (.2); correspondence with Defendants' counsel re: call with SEC (.3).                                                                                                                                | 0.50 | 692.50   |
| 08/07/23   | SD1  | Call with SEC re: consent timing and requirements (.3); correspondence with Defendants' counsel re: same (.6); correspondence with Client re: execution of consent (.3); correspondence with A. Cobb re: consent requirements (.2).                   | 2.00 | 2,770.00 |
| 08/08/23   | SD1  | Call with SEC re: consent timing and                                                                                                                                                                                                                 | 1.40 | 1,939.00 |

# quinn emanuel trial lawyers

October 02, 2023
Page 5

Matter #: 11606-00001A
Invoice Number: 101-0000158605

| | | | | |
|---|---|---|---|---|
| | | requirements (.3); Correspondence with Defendants' counsel re: same (.6); correspondence wtih client re: execution of consent (.3); correspondence with A. Cobb re: consent requirements (.2). | | |
| 08/09/23 | CDO | Review proposed response to settlement announcement (0.30). | 0.30 | 531.00 |
| 08/09/23 | SD1 | Correspondence with SEC re: executed consent (.2); correspondence with Client re: same (.1); correspondence with team re: same (.1). | 0.40 | 554.00 |
| 08/10/23 | CDO | Work on statement regarding consent judgment being filed and related SEC press release (1.3) and confer with M. Liftik and S. Doore regarding same (.4). | 1.70 | 3,009.00 |
| 08/21/23 | SD1 | Correspondence with Client re: SEC subpoena (.2). | 0.20 | 277.00 |
| 08/28/23 | SD1 | Correspondence with Client re: SEC subpoena (.1). | 0.10 | 138.50 |
| | | SUBTOTAL | 24.10 | 32,484.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Michael Liftik | MEL | Partner | 4.60 | 1,770.00 | 8,142.00 |
| Dabney O'Riordan | CDO | Partner | 2.80 | 1,770.00 | 4,956.00 |
| Alicia Cobb | AC1 | Partner | 0.30 | 1,385.00 | 415.50 |
| Stacylyn Doore | SD1 | Partner | 15.60 | 1,385.00 | 21,606.00 |
| Kurt Wolfe | KW | Counsel | 0.30 | 1,350.00 | 405.00 |
| Jessica Reese | JR5 | Associate | 1.00 | 1,095.00 | 1,095.00 |
| Katherine Schroeder | KS4 | Associate | 5.70 | 1,005.00 | 5,728.50 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Anastacia Cates | AC4 | Senior Paralegal | 0.10 | 670.00 | 67.00 |

## Expense Summary

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 02, 2023

Page 6

Matter #: 11606-00001A

Invoice Number: 101-0000158605

| Description | Amount |
|---|---|
| Outside record production | 39.10 |
| Word processing | 0.00 |

**Litigation Support Costs**
(Charges based on market not cost)

| | |
|---|---|
| RelOne User Fee | 200.00 |
| RelOne Active Hosting (Per GB) | 147.92 |
| Total Expenses | $387.02 |

# quinn emanuel trial lawyers
## quinn emanuel urquhart & sullivan, llp

**Current Invoice Summary**

Matter Name : SEC

| | |
|---|---|
| Matter #: 11606-00001A | Total Fees...........................................................$38,173.50 |
| Bill Date: October 02, 2023 | Expenses..............................................................$387.02 |
| Invoice Number: 101- | Total Due this Invoice.......................................$38,560.52 |
| 0000158605 | **Payment Due By November 03, 2023** |

**Account Summary**

Balance Due from Previous Statement(s)......................................**$257,019.55**
Total Balance Due................................................**$295,580.07**

**Current Account Summary**

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 06/16/23 | 101-0000153574 | May 2023 | $160,092.59 | $128,145.74 | $31,946.85 |
| 07/25/23 | 101-0000155525 | June 2023 | $684,032.22 | $547,348.14 | $136,684.08 |
| 08/29/23 | 101-0000157071 | July 2023 | $88,388.62 | $0.00 | $88,388.62 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds
to:

| | |
|---|---|
| | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 02, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001B
Invoice Number: 101-0000158606
Responsible Attorney: Robert Zink

██████████

For Professional Services through August 31, 2023 in connection with an investigation by ███████████ ███████████████████

|  |  |
|---|---:|
| Fees | $158,110.00 |
| 10% Discount | -$15,811.00 |
| Net Billed Fees | $142,299.00 |
| Total Due This Invoice | $142,299.00 |
| Balance Due from Previous Statement(s) | $49,179.15 |
| Total Balance Due | $191,478.15 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

## Statement Detail

### 18  Litigation and Regulatory Matters

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/23 | JG1 | Conference with T. Ovrom and J. Shandel ████████ (.6); ████████ (.5). | 1.10 | 1,485.00 |
| 08/01/23 | TO | Confer with J. Shandel re: ████████ (0.1); meet with J. Gindin and J. Shandel re: ████████ (0.7). | 0.80 | 932.00 |
| 08/01/23 | JGS | Team meeting (0.6); ████████ (3.0). | 3.60 | 2,412.00 |
| 08/02/23 | JGS | ████████ (6.8). | 6.80 | 4,556.00 |
| 08/03/23 | JGS | ████████ (5.5). | 5.50 | 3,685.00 |
| 08/03/23 | TO | Confer internally and with ████████ (0.3). | 0.30 | 349.50 |
| 08/04/23 | JG1 | ████████ (.8); correspondence re ████████ (.3). | 1.10 | 1,485.00 |
| 08/04/23 | TO | Preparation for ████████ (0.2); confer with ████████ (0.1). | 0.30 | 349.50 |
| 08/04/23 | JGS | ████████ (1.0). | 1.00 | 670.00 |
| 08/07/23 | TO | Telephone call with ████████ (0.5); confer with J. Gindin re: same (0.2). | 0.70 | 815.50 |
| 08/07/23 | JGS | ████████ (5.3); team meeting (0.4). | 5.70 | 3,819.00 |
| 08/07/23 | JG1 | ████████ (.4). | 0.40 | 540.00 |
| 08/08/23 | JG1 | ████████ | 6.60 | 8,910.00 |

# quinn emanuel trial lawyers

October 02, 2023                                                    Matter #: 11606-00001B
Page 3                                                    Invoice Number: 101-0000158606

|          |     |                                                                                      |      |          |
|----------|-----|--------------------------------------------------------------------------------------|------|----------|
|          |     | ▮▮▮ (.5); coordinate upcoming ▮▮▮ (1.9); ▮▮▮ (2.8); ▮▮▮ (1.4).                        |      |          |
| 08/08/23 | JR5 | Review and revise proposal for ▮▮▮ (1.3).                                             | 1.30 | 1,423.50 |
| 08/08/23 | JGS | Team meeting ▮▮▮ (0.5); ▮▮▮ (4.1).                                                    | 4.60 | 3,082.00 |
| 08/08/23 | TO  | Telephone call ▮▮▮ (0.5); ▮▮▮ (0.9); confer with J. Gindin and J. Shandel re: same (0.2). | 1.60 | 1,864.00 |
| 08/09/23 | JG1 | ▮▮▮ (.6); ▮▮▮ (.3).                                                                   | 0.90 | 1,215.00 |
| 08/09/23 | RZ  | Review relevant materials (3. ▮▮▮ (.5 ).                                              | 3.50 | 5,600.00 |
| 08/09/23 | TO  | ▮▮▮ (0.2).                                                                            | 0.20 | 233.00   |
| 08/09/23 | JGS | ▮▮▮ (3.8).                                                                            | 3.80 | 2,546.00 |
| 08/10/23 | JG1 | ▮▮▮ (1.3); ▮▮▮ (.3); ▮▮▮ (.4); ▮▮▮ (.9).                                              | 2.90 | 3,915.00 |
| 08/10/23 | JGS | ▮▮▮ (5.5).                                                                            | 5.50 | 3,685.00 |
| 08/10/23 | TO  | Internal correspondence re ▮▮▮ (0.2).                                                 | 0.20 | 233.00   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/23 | TO | Telephone conference with J. Gindin re ███████ (0.5); ████████████ (0.2). | 0.70 | 815.50 |
| 08/11/23 | JG1 | Conference with T. Ovrom re: ██████ (.4); █████ (3.4); █████ (.9). | 4.70 | 6,345.00 |
| 08/11/23 | JGS | ██████████ (5.8). | 5.80 | 3,886.00 |
| 08/12/23 | TO | ██████████ (0.3); confer with J. Gindin re: same (0.5). | 0.80 | 932.00 |
| 08/13/23 | JG1 | ██████ (.9); ██████ (.7). | 1.60 | 2,160.00 |
| 08/13/23 | TO | ██████ (0.5); prepare summary of same for Client (0.8). | 1.30 | 1,514.50 |
| 08/14/23 | JG1 | Conference with T. Ovrom re ██ .4); prepare for call with Client (.4); conference with D. Maria, C. Barker, and T. Ovrom re: ██████ (.5); █████ (.5); █ (.3). | 2.10 | 2,835.00 |
| 08/14/23 | TO | Internal telephone conference re: ██████ (0.5); telephone conference with the Client re: same (0.5); ██████ | 1.50 | 1,747.50 |

**quinn emanuel** trial lawyers

October 02, 2023                                                    Matter #: 11606-00001B
Page 5                                                   Invoice Number: 101-0000158606

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | (0.5). | | |
| 08/14/23 | JGS | ███████████████. (4.2). | 4.20 | 2,814.00 |
| 08/15/23 | JG1 | Prepare for QE team call (.3); conference with R. Zink and T. Ovrom re: ███ (.4); ███ (.5); ███ (1.6). | 2.80 | 3,780.00 |
| 08/15/23 | JGS | ███████████ (4.5). | 4.50 | 3,015.00 |
| 08/15/23 | TO | Internal telephone call re ███ (0.4); ███ (0.8); ███ (0.8); confer with J. Gindin and J. Shandel re: ███ (0.3). | 2.30 | 2,679.50 |
| 08/15/23 | RZ | Review relevant materials (2.1) ███ (.4 ). | 2.50 | 4,000.00 |
| 08/16/23 | JG1 | ███ (.2); conference with Client ███ (.3); conference with Client re: same (.3); ███ (.4). | 1.20 | 1,620.00 |
| 08/16/23 | TO | ███ (0.9); ███ (0.6); ███ (0.3) ███ (0.5). | 2.30 | 2,679.50 |
| 08/16/23 | JGS | ███ (.7) ███ (.3). | 1.00 | 670.00 |
| 08/17/23 | RZ | Review relevant materials (1.5 ). | 1.50 | 2,400.00 |
| 08/17/23 | JG1 | ███ (.4). | 0.40 | 540.00 |

# quinn emanuel trial lawyers

October 02, 2023
Page 6

Matter #: 11606-00001B
Invoice Number: 101-0000158606

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/23 | JGS | ██████████████ (4.5). | 4.50 | 3,015.00 |
| 08/17/23 | TO | ██████████████ (0.3); confer with J. Gindin and R. Zink re: ██████████████ (0.4); ██████████████ (0.8). | 1.50 | 1,747.50 |
| 08/18/23 | JGS | ██████████████ (1.5). | 1.50 | 1,005.00 |
| 08/18/23 | TO | Draft proposa██████████ (.4) and confer with J. Gindin re: same (0..3). | 0.70 | 815.50 |
| 08/21/23 | JG1 | ██████████ (.2); ██████ (.2) ██████ (.5); ██████ (.2). | 1.10 | 1,485.00 |
| 08/21/23 | JGS | ██████████████ (0.5). | 0.50 | 335.00 |
| 08/23/23 | JGS | ██████████████ (4.0). | 4.00 | 2,680.00 |
| 08/23/23 | TO | Legal research and analysis of ██████████████ (0.3). | 0.30 | 349.50 |
| 08/23/23 | JG1 | ██████████████ (.6). | 0.60 | 810.00 |
| 08/24/23 | TO | Legal research and analysis of ██████████████ (0.5); confer with J. Gindin re: same (0.3). | 0.80 | 932.00 |
| 08/24/23 | JGS | ██████████████ (4.3). | 4.30 | 2,881.00 |
| 08/25/23 | MH0 | Conduct legal research regarding ██████████████ (3.5). | 3.50 | 3,517.50 |
| 08/25/23 | JG1 | Conference with D. Maria, C. Barker, and R. Zink re ██████████████ (.4); conference with R. Zink re: same (.3); conduct legal research re ██████████████ (1). | 1.70 | 2,295.00 |
| 08/25/23 | JGS | ██████████████ (2.5). | 2.50 | 1,675.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 02, 2023
Page 7

| 08/26/23 | MH0 | Conducted legal research regarding ▮▮▮▮▮▮▮▮▮ (4). | 4.00 | 4,020.00 |
|---|---|---|---|---|
| 08/28/23 | JG1 | ▮▮▮▮▮▮▮▮▮▮▮▮ (.9); correspondence re: ▮▮▮▮▮ ▮▮▮▮ (.4); conduct legal research re: ▮▮▮▮▮▮ (1.4). | 2.70 | 3,645.00 |
| 08/28/23 | JGS | ▮▮▮▮▮▮▮▮▮▮▮ (2.5). | 2.50 | 1,675.00 |
| 08/28/23 | TO | Confer with J. Gindin re: ▮▮▮▮ (0.8); confer with ▮▮▮▮ (0.3); ▮▮▮▮▮ (0.5). | 1.60 | 1,864.00 |
| 08/29/23 | RZ | Review relevant materials (2.). | 2.00 | 3,200.00 |
| 08/29/23 | JG1 | Conference with R. Zink re: ▮▮▮ (.3); ▮▮▮ (.4); ▮▮▮ (3.1). | 3.80 | 5,130.00 |
| 08/29/23 | MH0 | ▮▮▮▮▮▮▮▮ (2.1); confer with J. Gindin re: same (0.4). | 1.20 | 1,206.00 |
| 08/29/23 | TO | ▮▮▮▮▮▮▮ (2.1); confer with J. Gindin re: same (0.4). | 2.50 | 2,912.50 |
| 08/30/23 | TO | ▮▮▮▮▮ (0.5); ▮▮▮ (1.1); telephone conference with J. Gindin and M. Haque re: ▮▮▮ (0.4); confer with ▮▮▮ (0.4). | 2.40 | 2,796.00 |
| 08/30/23 | MH0 | Internal team introductory call regarding ▮▮▮▮ (.5). | 0.50 | 502.50 |
| 08/30/23 | JG1 | Conference with T. Ovrom and M. Haque re: case background (.3); ▮▮▮ | 2.40 | 3,240.00 |

# quinn emanuel trial lawyers

October 02, 2023
Page 8

Matter #: 11606-00001B
Invoice Number: 101-0000158606

| | | | | |
|---|---|---|---|---|
| | | ███ (1.2); ███ (.9). | | |
| 08/31/23 | JGS | ███ (3.0). | 3.00 | 2,010.00 |
| 08/31/23 | JG1 | ███ (.9). | 0.90 | 1,215.00 |
| 08/31/23 | TO | ███ (0.5); ███ (0.5); confer with J. Gindin re: ███ (0.4); confer with ███ (0.4); ███ (0.7). | 2.50 | 2,912.50 |
| | | SUBTOTAL | 159.10 | 158,110.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Robert Zink | RZ | Partner | 9.50 | 1,600.00 | 15,200.00 |
| Jennifer Gindin | JG1 | Counsel | 39.00 | 1,350.00 | 52,650.00 |
| Ted Ovrom | TO | Associate | 25.30 | 1,165.00 | 29,474.50 |
| Jessica Reese | JR5 | Associate | 1.30 | 1,095.00 | 1,423.50 |
| Maheema Haque | MH0 | Associate | 9.20 | 1,005.00 | 9,246.00 |
| Jeffrey G. Shandel | JGS | Attorney | 74.80 | 670.00 | 50,116.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Online Research | 0.00 |
| Total Expenses | $0.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name ▮

Matter #: 11606-00001B
Bill Date: October 02, 2023
Invoice Number: 101-
0000158606

Total Fees................................................................$142,299.00
Total Due this Invoice.............................................$142,299.00
**Payment Due By November 03, 2023**

## Account Summary

Balance Due from Previous Statement(s)........................................**$49,179.15**
Total Balance Due.............................................................**$191,478.15**

## Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|------|-------------|------------------|---------------|------------------|--------------------|
| 06/16/23 | 101-0000153575 | May 2023 | $5,589.20 | $4,471.40 | $1,117.80 |
| 07/25/23 | 101-0000155529 | June 2023 | $21,109.50 | $16,887.60 | $4,221.90 |
| 08/29/23 | 101-0000157072 | July 2023 | $43,839.45 | $0.00 | $43,839.45 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds
to:

| | |
|---|---|
| | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers
quinn emanuel urquhart & sullivan, llp



**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 02, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001C
Invoice Number: 101-0000158607
Responsible Attorney: Robert Zink

<u>Bankruptcy</u>

For Professional Services through August 31, 2023 in connection with an investigation by the U.S. Securities
and Exchange Commission.

| | |
|---|---:|
| Fees | $539,691.00 |
| 10% Discount | -$53,969.10 |
| Net Billed Fees | $485,721.90 |
| Expenses | $70.95 |
| Net Amount | $485,792.85 |
| Total Due This Invoice | $485,792.85 |
| Balance Due from Previous Statement(s) | $750,140.00 |
| Total Balance Due | $1,235,932.85 |

**Confidential – May include attorney-client privileged and work-product information**

**quinn emanuel** trial lawyers

October 02, 2023                                              Matter #: 11606-00001C
Page 2                                              Invoice Number: 101-0000158607

## Statement Detail

### 03   Assumption and Rejection of Leases and Contracts

| 08/02/23 | DH3 | Review documents in connection with lease assignment (1.0). | 1.00 | 1,350.00 |
|---|---|---|---|---|
| 08/02/23 | PT | Coordinate with D. Holzman to document assumption and assignment of Bellevue Place lease to PNC Bank (.30). | 0.30 | 480.00 |
| 08/03/23 | DH3 | Begin to review the lease assignment (.4). | 0.40 | 540.00 |
| 08/03/23 | PT | Communicate with counsel for Kemper and PNC to coordinate draft of assumption/assignment transaction to subtenant (.60); coordinate with D. Holzman to draft agreements (.50); review background documents and details of negotiations to date (.50). | 1.60 | 2,560.00 |
| 08/08/23 | PT | Review revisions to lease assignment to PNC (.2); emails with D. Holzman regarding same (.10). | 0.30 | 480.00 |
| 08/08/23 | DH3 | Review and revise lease assignment agreement (2.9). | 2.90 | 3,915.00 |
| 08/09/23 | PT | Telephone conference with C. Barker, E. Havens regarding status of leases and personal property through end of case (.40). | 0.40 | 640.00 |
| 08/11/23 | PT | Coordinate structure of lease assignment/sublease termination with D. Holzman for Bellevue Place/PNC lease (.20). | 0.20 | 320.00 |
| 08/14/23 | DH3 | Review comments to lease assignment and comment of the same (.3). | 0.30 | 405.00 |
| 08/16/23 | PT | Review status of assumption and assignment of Bellevue Place lease (.40); email potential issues list to D. Maria and C. Barker (.40). | 0.80 | 1,280.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/16/23 | DH3 | Review comments to lease assignment (.3) and revise same (.8). | 1.10 | 1,485.00 |
|---|---|---|---|---|
| 08/17/23 | PT | Coordinate drafting motion to assume and assign Bellevue Place lease and emails with J. Caytas regarding same (.30); review of requirements of sale of FFE with client to coordinate with PNC requests (.20); review FFE listing on statements and schedules (.20). | 0.70 | 1,120.00 |
| 08/17/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian and D. Holzman regarding Rule 9019 pleading and assignment and assumption of the PNC lease (0.3). | 0.30 | 349.50 |
| 08/17/23 | DH3 | Revise lease assignment agreement (1.4) and exchange emails with C. Barker regarding same (.2). | 1.60 | 2,160.00 |
| 08/18/23 | JDC | Correspond with B. Howell regarding timeline to file lease assumption motions (0.3); correspond with D. Holzman regarding motion to assume and assign the Bellevue Place lease (0.2). | 0.50 | 582.50 |
| 08/18/23 | DH3 | Review comments to the Lease Assignment Agreement and revise the same (.3). | 0.30 | 405.00 |
| 08/25/23 | JDC | Correspond with D. Holzman regarding motion to assume and assign lease (0.1). | 0.10 | 116.50 |
| 08/27/23 | JDC | Analyze the Bellevue lease amendment and assignment (0.9); prepare motion to assume and assign the Bellevue lease, notice of motion, and proposed order (2.6). | 3.50 | 4,077.50 |
| 08/28/23 | JDC | Review and revise motion to assume and assign the Bellevue lease, notice of motion, and proposed order (0.3); correspond with D. Holzman regarding same (0.1); correspond with B. Howell regarding same (0.1). | 0.50 | 582.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 02, 2023                                                          Matter #: 11606-00001C
Page 4                                                          Invoice Number: 101-0000158607

| | | | | |
|---|---|---|---|---|
| 08/29/23 | DH3 | Revise the motion to assume and assign lease (.1.9) and send emails to Clients regarding the same (.2). | 2.10 | 2,835.00 |
| 08/29/23 | JDC | Correspond with B. Howell regarding filing and objection deadlines for motion to assume and assign the Bellevue lease (0.3); multiple emails with D. Holzman regarding motion to assume and assign the Bellevue lease (0.4); review and revise motion to assume and assign the Bellevue lease (0.4); correspond with P. Tomasco regarding same (0.1); correspond with K. Enos regarding motion to assume and assign the Bellevue lease (0.1); correspond with D. Maria and C. Barker regarding same (0.1). | 1.40 | 1,631.00 |
| 08/29/23 | BH2 | Review Motion to Assume Unexpired Lease (.2) and verify the deadlines listed in the Motion (.2). | 0.40 | 192.00 |
| 08/30/23 | DH3 | Exchange emails with J. Caytas regarding lease assumption and assignment motion (.2). | 0.20 | 270.00 |
| 08/30/23 | JDC | Review and revise motion to assume and assign the Bellevue lease to implement the comments of K. Enos (0.2); correspond with D. Holzman regarding same and exhibits to the motion (0.3); assemble motion to assume and assign, its exhibits, and proposed order for filing (0.7); correspond with K. Enos regarding filing of the same (0.1). | 1.30 | 1,514.50 |
| | | SUBTOTAL | 22.20 | 29,291.00 |

**05   Business Operations**

| | | | | |
|---|---|---|---|---|
| 08/01/23 | PT | Communicate with R. Izakelian and E. Hengel regarding need to resolve Citizens/Customers transition in light of ongoing banking issues (1.0). | 1.00 | 1,600.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/01/23 | RI | Prepare motion for interim section 345 extension (2.5), emails with team regarding same (.6). | 3.10 | 4,076.50 |
|---|---|---|---|---|
| 08/02/23 | PT | Coordinate finalization of section 345 extension (.50). | 0.50 | 800.00 |
| 08/02/23 | RI | Prepare motion for interim section 345 extension and supporting declaration (4.2), emails with team regarding same (.4). review and revise motions to amend cash management order for interim section 345 extension (0.5). | 5.10 | 6,706.50 |
| 08/03/23 | PT | Coordinate service of amended 345 motion on counsel for Customers Bank to insure enforcement of same (.50). | 0.50 | 800.00 |
| 08/03/23 | RI | Prepare motion to extend section 365(d)(4) deadline (1.2), legal research regarding same (.6). | 1.80 | 2,367.00 |
| 08/09/23 | PT | Work with E. Havens regarding retrieving cash from Signature Bank to cover letter of credit (1.0); emails with E. Havens to locate funds on deposit to support letter of credit; emails with D. Azman regarding return of customer funds held by Prime Trust and arrange conference call (.40); correspond with L. Tessaro regarding nature of banking relationship with Prime Trust (.50). | 1.90 | 3,040.00 |
| 08/15/23 | PT | Confirm service of amended 345 order on Customers Bank and correspond with J. Waschak regarding same (.40). | 0.40 | 640.00 |
| 08/17/23 | PT | Follow up with E. Havens regarding retrieving deposits from Signature Bank and review prior correspondence regarding same (.30); suggest alternative approach to deal with bank under receivership (.30); follow up email to locate funds on | 0.90 | 1,440.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | deposit to support letter of credit (.30). | | |
| 08/30/23 | RI | Review and revise motion for relief from section 345 (0.6). | 0.60 | 789.00 |
| | | SUBTOTAL | 15.80 | 22,259.00 |

**06   Case Administration**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/23 | AJ4 | Confer with P. Tomasco and R. Izakelian regarding case status and next steps (0.4). | 0.40 | 438.00 |
| 08/01/23 | PT | Participate in daily call with QE team to coordinate tasks and review pleadings (.50); participate in weekly board call with advisors to discuss status of various initiatives and recent pleadings (.50); review upcoming deadlines and status of various pleadings (1.10). | 2.10 | 3,360.00 |
| 08/01/23 | PT | Coordinate redactions to protect privilege (.2). | 0.20 | 320.00 |
| 08/01/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.4); review and revise cash management order and supporting declaration (1.3), emails with team regarding same (.3). | 2.00 | 2,630.00 |
| 08/02/23 | PT | Conduct daily call with QE team to coordinate tasks (.30); review and comment on cash management motion and Waschak declaration (.50); finalize mail out of post card notice of bar date to top creditors (.50). | 1.30 | 2,080.00 |
| 08/02/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.2); review and revise motion to amend cash management order (1.5). | 1.70 | 2,235.50 |
| 08/03/23 | PT | Review status of omnibus hearing | 0.40 | 640.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | docket and timing of motions to hit docket (.40). | | |
| 08/03/23 | RI | Review and revise declaration in support of cash management agreement (0.8); prepare motion to extend deadline to remove actions, legal research regarding same (2.0). | 2.80 | 3,682.00 |
| 08/04/23 | PT | Participate in daily coordinating call to address issues in case (.70). | 0.70 | 1,120.00 |
| 08/07/23 | PT | Emails regarding additional immigration work by Perkins Coie (.20). | 0.20 | 320.00 |
| 08/08/23 | PT | Participate in daily call regarding coordinating tasks (.40); emails with E. Hengel regarding QE litigation budget and revising budget (.50). | 0.90 | 1,440.00 |
| 08/08/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about case status and strategy (0.2). | 0.20 | 233.00 |
| 08/09/23 | PT | Participate in weekly client call to update goals and strategy for case (.9); participate in daily QE call to review status of projects and timeline (.4). | 1.30 | 2,080.00 |
| 08/09/23 | AJ4 | Prepare response to A. Abbasi, including by reviewing related materials and correspond with P. Arthur, K. Hamilton, and P. Tomasco regarding same (3.5). | 3.50 | 3,832.50 |
| 08/09/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about case strategy and pending pleadings (0.4). | 0.40 | 466.00 |
| 08/09/23 | RI | Conference with Quinn Emanuel team regarding case strategy (0.4). | 0.40 | 526.00 |
| 08/10/23 | PT | Continue working with company to locate proof of funds at Signature Bank (.40); continue investigation of nature of interests in funds at Prime Trust (.40). | 0.80 | 1,280.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/10/23 | RI | Conference with Quinn Emanuel team regarding case strategy (0.6). | 0.60 | 789.00 |
|---|---|---|---|---|
| 08/10/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about pleadings status and upcoming hearing (0.1). | 0.10 | 116.50 |
| 08/10/23 | BH2 | Review Agenda (.1) and prepare a pleading notebook for the August 11th hearing (as requested by P. Tomasco) (.9); register parties to listen in via Zoom to the August 11th hearing (.3). | 1.30 | 624.00 |
| 08/11/23 | PT | Coordinate with K. Enos regarding certificate of no objections on revised banking motion (.10); emails with D. Maria regarding finalizing lawsuit against Prime Trust to turn over funds held in trust (.10); follow up with R. Izakelian (.10). | 0.60 | 960.00 |
| 08/11/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about case status and pending pleadings (0.1). | 0.10 | 116.50 |
| 08/11/23 | BH2 | Attend Bittrex hearing (.5); review Pacer filings (.3) update files to current status (.4). | 1.20 | 576.00 |
| 08/14/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about case strategy and pending pleadings (0.3). | 0.30 | 349.50 |
| 08/14/23 | AJ4 | Finalize letter to A. Abbasi, including by corresponding with P. Tomasco regarding same (1.0). | 1.00 | 1,095.00 |
| 08/14/23 | BH2 | Register P. Tomasco, J. Caytas, D. Maria, and B. Howell for the August 16th hearing (.3); review ECF filings to verify that all hearings and deadlines are calendared (.4). | 0.70 | 336.00 |
| 08/14/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.5). | 0.50 | 657.50 |
| 08/15/23 | AJ4 | Confer with P. Tomasco regarding Prime Trust matter (0.3). | 0.30 | 328.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/23 | PT | Participate in daily call with QE team to coordinate work streams (.60); prepare for and participate in weekly management call to discuss status of various strategies in case (.70). | 1.30 | 2,080.00 |
| 08/15/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.4). | 0.40 | 526.00 |
| 08/15/23 | PT | Update call with D. Maria and C. Barker regarding Prime Trust chapter 11 and potential strategy (1.0). | 1.00 | 1,600.00 |
| 08/15/23 | BH2 | Participate in telephone conference with P. Tomasco, J. Caytas, A. Jaquet, L. Weber, and R. Izakelian to discuss the filing of the plan, retention of RSM, and status of case (.3); review ECF filings and update files to current status (.4). | 0.70 | 336.00 |
| 08/15/23 | BH2 | Review Pacer dockets for Prime Core Technologies and related entities (.3) and draft a notice of appearance on behalf of Bittrex (.6). | 0.90 | 432.00 |
| 08/16/23 | AJ4 | Review and revise response to A. Ghader, including by reviewing related materials and corresponding with P. Arthur, K. Hamilton, and P. Tomasco (2.0). | 2.00 | 2,190.00 |
| 08/17/23 | PT | Participate in daily call to review workstreams (.4); correspond with C. Baker regarding unemployment insurance payments missing (.40). | 0.80 | 1,280.00 |
| 08/17/23 | PT | Emails with D. Holzman regarding structure of wind-down entity and streamlining post-confirmation transactions (.70). | 0.70 | 1,120.00 |
| 08/17/23 | PT | Review email from customer with cross-chain issue and forward to Debtor to resolve (.10). | 0.10 | 160.00 |
| 08/17/23 | RI | Conference with Quinn Emanuel team regarding case strategy and | 0.50 | 657.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | assignments (0.5). | | |
| 08/18/23 | PT | Respond to inquiry from C. Gemma (.10); emails with company regarding resolution of same (.10). | 0.20 | 320.00 |
| 08/18/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about case strategy and pending pleadings (0.5). | 0.50 | 582.50 |
| 08/21/23 | PT | Participate in daily update call to discuss status of projects (.30). | 0.30 | 480.00 |
| 08/21/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, D. Holzman, and B. Howell regarding case status and pending pleadings (0.5). | 0.50 | 582.50 |
| 08/21/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.5). | 0.50 | 657.50 |
| 08/22/23 | PT | Conference call with SEC regarding Hvizdzak Capital turnover order involving crypto on Bittrex exchange (.30). | 0.30 | 480.00 |
| 08/22/23 | PT | Participate in daily call regarding work streams (.3); participate in weekly call to update management regarding upcoming projects and issues (1.0). | 1.30 | 2,080.00 |
| 08/22/23 | RI | Conference with Quinn Emanuel team regarding case strategy (0.5). | 0.50 | 657.50 |
| 08/23/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, and B. Howell regarding case status and pending pleadings (0.2). | 0.20 | 233.00 |
| 08/24/23 | PT | Emails with R. Zink regarding request to withdraw customer crypto for government seizure and process in chapter 11 case for same (.40); review pleadings and orders in case (.50). | 0.90 | 1,440.00 |
| 08/24/23 | RI | Review and analyze Prime Trust first day motions (2.1); prepare for | 5.00 | 6,575.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | hearing and cross examination (2.5); emails with P. Tomasco and K. Enos regarding same (.4). | | |
| 08/24/23 | PT | Participate in daily call to discuss workstreams and finalization of plan for filing and hearing on disclosure statement (.50); respond to multiple customer inquiries regarding claims filing (.50); review Prime Trust first day pleadings and comment on lack of cash to satisfy claims and strategy for first day hearing (.50). | 1.50 | 2,400.00 |
| 08/24/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignment (0.5). | 0.50 | 657.50 |
| 08/25/23 | PT | Participate (partial) in first day hearings for Prime Trust (.90). | 0.90 | 1,440.00 |
| 08/25/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, and B. Howell regarding case status and pending pleadings (0.2). | 0.20 | 233.00 |
| 08/25/23 | RI | Prepare for first day hearing in Prime Trust bankruptcy (2.0); attend first day hearing in Prime Trust bankruptcy (2.3); conferences with D. Azman and P. Tomasco regarding Prime Trust first day hearing (0.7). | 5.00 | 6,575.00 |
| 08/25/23 | RI | Conference with Quinn Emanuel team regarding case strategy (0.5). | 0.50 | 657.50 |
| 08/25/23 | BH2 | Review ECF filings (.6) and update files to current status (.5). | 1.10 | 528.00 |
| 08/28/23 | PT | Participate in daily call regarding work streams (.50); coordinate with D. Maria to be on Prime Trust unsecured creditors' committee (.60). | 1.10 | 1,760.00 |
| 08/28/23 | RI | Conference with Quinn Emanuel team regarding case strategy (0.3). | 0.30 | 394.50 |
| 08/28/23 | BH2 | Review ECF filings (.4) and update hearing dates and objection deadlines (.3). | 0.70 | 336.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/29/23 | BH2 | Review Pacer filings (.6) and update files to current status (.5). | 1.10 | 528.00 |
|---|---|---|---|---|
| 08/29/23 | BH2 | Review email from the Court (.1) and register attorneys who wish to participate in the hearing on the Motion to Shorten scheduled for August 30th (.3). | 0.40 | 192.00 |
| 08/30/23 | BH2 | Review ECF filings (.6) and update files to current status (.5). | 1.10 | 528.00 |
| 08/31/23 | BH2 | Review Bittrex filings (.5) and calendar upcoming hearings and deadlines (.4). | 0.90 | 432.00 |
| | | SUBTOTAL | 59.90 | 73,762.50 |

## 07   Claims Administration and Objections

| 08/01/23 | PT | Communicate with D. Maria and L. Jones regarding claims related to insiders and affiliates (.20); follow up with L. Jones regarding scheduled insider claims (.30). | 0.50 | 800.00 |
|---|---|---|---|---|
| 08/01/23 | SK2 | Review proposed consent and judgment as part of SEC settlement and related correspondence. (.8); correspondence with S. Doore, P. Tomasco re timeline (.2). | 1.00 | 2,130.00 |
| 08/01/23 | PT | Review and revise proposed draft consent judgment with SEC (1.10); extensive revisions to proposed consent order (1.10). | 2.20 | 3,520.00 |
| 08/02/23 | PT | Detailed revisions to draft consent (.50); memorandum to S. Doore and M. Liftik regarding reasons for changes and need to modify SEC form to fit situation (.50); multiple sets of revisions to address SEC need for uniform language and need for supremacy of plan and confirmation order for discharge (.50); additional revisions to draft consent to account for discharges and releases in plan | 3.10 | 4,960.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                    |      |          |
| -------- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ---- | -------- |
|          |     | (.50); comment to BRG regarding banking issues and possible solutions to moving accounts to UDA covered accounts (.50); coordinate call with SEC team to discuss need for additional discharges and releases in SEC consent decree (.60). |      |          |
| 08/03/23 | PT  | Review and revise draft consent order (.40); emails with S. Dore regarding communicating with SEC counsel (.80).                                                                                            | 1.20 | 1,920.00 |
| 08/03/23 | PT  | Communicate with J. Bressman regarding potential Shihara indemnity claims (.30); emails with M. Litvak regarding coordinating with Kobre Kim and other counsel to insiders with claims (.40).                | 0.70 | 1,120.00 |
| 08/04/23 | PT  | Review and comment on SEC comments on consent decree (.20); comment to litigation group regarding same (.20); suggest response to SEC email regarding same (.40).                                            | 0.80 | 1,280.00 |
| 08/07/23 | PT  | Coordinate processing of claims sent to email addresses instead of claims docket (multiple) (.80); coordinate with Omni team regarding supplemental post card notice of bar date (.50); review and comment on weekly withdrawal totals and inclusion or exclusion of defunct coin types (.50). | 1.80 | 2,880.00 |
| 08/07/23 | SK2 | Attend conference call with the SEC to discuss settlement docs (.6).                                                                                                                                        | 0.60 | 1,278.00 |
| 08/07/23 | PT  | Extended conference call with SEC counsel regarding consent order changes and bankruptcy issues with language compared to effects of plan (1.00); coordinate revisions with M. Liftik to appropriately consider plan effects (.50); review revised language and communicate regarding same | 2.10 | 3,360.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (.60). | | |
| 08/07/23 | SK2 | Review timeline issues per SEC settlement discussions (.1). | 0.10 | 213.00 |
| 08/08/23 | PT | Finalize draft consent order and judgment (.50); forward to QE team (.10); coordinate drafting of motion to approve SEC settlement/incorporation into Plan and Disclosure Statement (.50). | 1.10 | 1,760.00 |
| 08/08/23 | SK2 | Review final drafts of consent judgment for SEC settlement from P. Tomasco (.6). | 0.60 | 1,278.00 |
| 08/09/23 | PT | Review inbound creditor inquiries and check against company records (.40); online research regarding same (.40); forward results to team (.10). | 0.90 | 1,440.00 |
| 08/10/23 | PT | Correspond with SEC team regarding press release for settlement (.2); review and comment on SEC statement (.2). | 0.40 | 640.00 |
| 08/13/23 | RI | Prepare motion to approve settlement with the SEC (4.5), legal research regarding same (1.5). | 6.00 | 7,890.00 |
| 08/14/23 | PT | Review and revise letter to foreign creditor (Abbasi) regarding response to letter to court (.2); coordinate with local counsel regarding delivery to court (.3); coordinate with company personnel regarding facts in letter response to Abbasi (.6). | 1.10 | 1,760.00 |
| 08/14/23 | PT | Follow up with SEC regarding language for 9019 motion (.40); coordinate language in motion with litigation team (.20); review and incorporate Liftik comments to motion (.20); circulate 9019 motion to local counsel (.20); forward draft motion to SEC counsel (.20). | 1.20 | 1,920.00 |
| 08/14/23 | BH2 | Revise the 9019 settlement agreement to incorporate attorney changes (.5). | 0.50 | 240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 02, 2023                                                    Matter #: 11606-00001C
Page 15                                                Invoice Number: 101-0000158607

| | | | | |
|---|---|---|---|---|
| 08/15/23 | PT | Prepare for and participate in conference call with P. Schrage and T. Scheuer regarding 9019 motion draft and next steps to implement settlement (1.20). | 1.20 | 1,920.00 |
| 08/15/23 | PT | Review follow up emails from A. Ghader regarding status of account and various background questions (.30); online research regarding same (.30). | 0.60 | 960.00 |
| 08/15/23 | RI | Conference with P. Tomasco and SEC counsel (0.3). | 0.30 | 394.50 |
| 08/15/23 | DH3 | Review and comment on settlement with SEC (.6). | 0.60 | 810.00 |
| 08/16/23 | JDC | Attend scheduling hearing on the SEC settlement and Rule 9019 motion (0.3). | 0.30 | 349.50 |
| 08/16/23 | RI | Review and revise motion to approve compromise with SEC (1.2). | 1.20 | 1,578.00 |
| 08/17/23 | PT | Review and revise 9019 motion for SEC settlement (.10); email to D. Maria and C. Barker regarding draft motion (.50); emails with P. Schrage regarding incorporation of changes (.20); coordinate filing of SEC 9019 motion (.30). | 1.10 | 1,760.00 |
| 08/17/23 | RI | Review and revise motion to approve compromise with SEC (1.2). | 1.20 | 1,578.00 |
| 08/21/23 | PT | Coordinate filing of 9019 motion (.10). | 0.10 | 160.00 |
| 08/21/23 | PT | Review filed claims to identify outlier large claims that might affect confirmation (.20); multiple emails with Omni team to obtain claims docket sorted (.50); review and forward top five claims to C. Barker and D. Maria with analysis (.50). | 1.20 | 1,920.00 |
| | | SUBTOTAL | 33.70 | 51,819.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 02, 2023

Page 16

Matter #: 11606-00001C

Invoice Number: 101-0000158607

### 10   Employment and Fee Applications

| 08/01/23 | RI | Review and analyze ordinary course professionals order (.3); emails with S. Claypoole regarding same (0.1). | 0.40 | 526.00 |
|---|---|---|---|---|
| 08/01/23 | BH2 | Email communications with K. Schroeder regarding redactions for certain privileged time entries (.3). | 0.30 | 144.00 |
| 08/02/23 | BH2 | Finalize June Monthly Fee Statement (1.1) and forward to B. Olivere for filing (.1). | 1.20 | 576.00 |
| 08/02/23 | BH2 | Draft email to F. Monsour, G. Hollon, C. Sileo, and E. Miklint regarding their retention as ordinary course professionals (.3) obtain documents needed for retention (.2) and forward the email and documents to F. Monsour, G. Hollon, C. Sileo, and E. Miklint (.1); draft email to B. Whitaker (Omni) and BRG regarding monthly fee statements (.1); review Pacer docket to verify whether BRG filed a monthly fee statement for May (.1). | 0.80 | 384.00 |
| 08/04/23 | PT | Work with Ernst and Young regarding ordinary course retention process and case parameters (.70). | 0.70 | 1,120.00 |
| 08/07/23 | SK2 | Review correspondence from D. Maria, P. Tomasco and respond to questions re employment issues (.2). | 0.20 | 426.00 |
| 08/08/23 | PT | Coordinate additional ordinary course professional retention pleadings (.20). | 0.20 | 320.00 |
| 08/08/23 | BH2 | Review Declaration of Ernst & Young (.2) and forward to Local Counsel for filing (.1). | 0.30 | 144.00 |
| 08/09/23 | BH2 | Begin to prepare July monthly fee statement (6.1). | 6.10 | 2,928.00 |
| 08/10/23 | BH2 | Continue to prepare July monthly fee statement (2.3). | 2.30 | 1,104.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 02, 2023
Page 17

Matter #: 11606-00001C
Invoice Number: 101-0000158607

| | | | | |
|---|---|---|---|---|
| 08/11/23 | BH2 | Email communications with K. O'Hare and D. Nordell regarding the retention pleadings for RSM (.3); forward parties-in-interest to Mr. O'Hare for conflicts check and tax section of the disclosure statement (.2). | 0.50 | 240.00 |
| 08/14/23 | BH2 | Review J. Gindin's revisions to the prebills and make further revisions (.4). | 0.40 | 192.00 |
| 08/23/23 | BH2 | Review the Pacer docket to verify that there were no objections filed to Quinn Emanuel's Second Interim Fee Statement (.1) and draft Certificate of No Objection (.4). | 0.50 | 240.00 |
| 08/25/23 | BH2 | Email exchange with G. Hollon regarding the Declaration filed by McNaul Ebel as ordinary course professionals (.1); email to C. Sileo of Scott Douglass re order granting ordinary course professionals (.1). | 0.20 | 96.00 |
| 08/30/23 | BH2 | Continue to prepare the July Monthly Fee Statement (1.5). | 1.50 | 720.00 |
| | | SUBTOTAL | 15.60 | 9,160.00 |

## 11   Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 08/03/23 | RI | Review and analyze Prime Trust account agreements (2.1); legal research regarding ownership of funds (2.1). | 4.20 | 5,523.00 |
| 08/08/23 | PT | Emails regarding Prime Trust intent to file for chapter 11 (.30); review lawsuit against Prime Trust to enable filing of same (.10); review procedural timing of TRO with local counsel (.20); emails with D. Azman regarding need to correspond on return of customer funds (.30). | 0.90 | 1,440.00 |
| 08/08/23 | RI | Prepare complaint and motion for temporary restraining order against | 8.00 | 10,520.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Prime Trust (6.5); legal research regarding same (1.5). |  |  |
| 08/09/23 | RI | Review and revise complaint and motion for temporary restraining order against Prime Trust (2.5); legal research regarding same (1.). | 3.50 | 4,602.50 |
| 08/13/23 | PT | Coordinate finalization of complaint against Prime Trust to file after call with counsel (.40); review amended 345 turnover order to bolster complaint against Prime Trust (.40). | 0.80 | 1,280.00 |
| 08/14/23 | PT | Extensive revisions to Prime Trust complaint and email R. Izakelian regarding same (1.0); review entered order on bank accounts (.3) and detailed email to Clients to begin moving funds to UDA covered accounts (..4); coordinate service of entered order on Customers Bank (.50); emails with D. Azman regarding need to return customer funds from Prime Trust (.50); review Prime Trust chapter 11 filing and coordinate notices of appearance (.50); advisory email to Clients regarding same and follow up regarding notice of appearance (.50). | 3.70 | 5,920.00 |
| 08/14/23 | RI | Review and revise complaint and motion for temporary restraining order (1.3); review and analyze Prime Trust bankruptcy documents (1.2). | 2.50 | 3,287.50 |
|  |  | SUBTOTAL | 23.60 | 32,573.00 |

### 13  Plan and Disclosure Statement

|  |  |  |  |  |
|---|---|---|---|---|
| 08/01/23 | PT | Propose form of solicitation motion and motion to shorten time (.30); coordinate with R. Izakelian regarding same (.40). | 0.70 | 1,120.00 |
| 08/01/23 | RI | Review and revise plan and disclosure statement (1.9); prepare | 3.20 | 4,208.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                                          |      |           |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | solicitation procedures motion (1.3).                                                                                                                                                                                                                     |      |           |
| 08/02/23 | RI  | Legal research regarding section 525 and plan injunctions (3.0).                                                                                                                                                                                          | 3.00 | 3,945.00  |
| 08/07/23 | PT  | Review and revise plan and disclosure statement (1.20).                                                                                                                                                                                                   | 1.20 | 1,920.00  |
| 08/07/23 | RI  | Review and revise plan and disclosure statement (1.5).                                                                                                                                                                                                    | 1.50 | 1,972.50  |
| 08/11/23 | PT  | Coordinate with RMS to review tax section of disclosure statement (.30); follow up emails with RMS regarding need for retention to opine on adequacy of disclosure statement (.30).                                                                         | 0.60 | 960.00    |
| 08/11/23 | LMW | Emails with S. Kirpalani re: plan and disclosure statement (.4).                                                                                                                                                                                          | 0.40 | 526.00    |
| 08/14/23 | LMW | Review case docket (1.2); emails with P. Tomasco re: plan filing (.2); review drafts of disclosure statement (1.6); review draft of plan (2.1); meet with D. Holtzman re: same (.2); review of Celsius plan re: payment classifications (1.3); review draft of SEC 9019 motion (needed to incorporate into the plan and disclosure statement) (.7). | 7.30 | 9,599.50  |
| 08/14/23 | PT  | Coordinate with L. Weber and D. Holzman to continue revisions and finalization of plan and disclosure statement (.40); review confirmation PowerPoint and pleadings from other cryptocurrency cases to anticipate issues (.40); coordinate with BRG to update liquidation analysis for SEC claims (.40). | 1.20 | 1,920.00  |
| 08/14/23 | RI  | Prepare solicitation procedures motion, legal research regarding same (3.0).                                                                                                                                                                              | 3.00 | 3,945.00  |
| 08/15/23 | LMW | Call with QE team re: case updates (.6); review case docket and recent orders (2.3); review and revise plan                                                                                                                                                | 8.40 | 11,046.00 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and disclosure statement (5.5). | | |
| 08/15/23 | RI | Conference with P. Tomasco, D. Maria, and C. Barker regarding the plan (1.0); prepare solicitation procedures motion (1.5). | 2.50 | 3,287.50 |
| 08/15/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, D. Holzman, L. Weber, B. Howell regarding plan of liquidation, disclosure statement, and procedures motion (0.3). | 0.30 | 349.50 |
| 08/15/23 | DH3 | Conference call with QE team to discuss the plan and disclosure statement (.4) and analyze the plan (.9). | 1.30 | 1,755.00 |
| 08/16/23 | LMW | Review terms of SEC settlement (2.1); review and revise disclosure statement re: same (1.7); review and revise draft of plan solicitation procedures (1.3); emails to R. Izakelian re: same (.3). | 5.40 | 7,101.00 |
| 08/16/23 | PT | Communicate with L. Weber regarding revised plan and disclosure statement (.30); review and suggest revisions to liquidation analysis to reflect petition date pricing versus plan filing date pricing (.50); coordinate other revisions to plan and disclosure statement (.20); emails with D. Maria and C. Barker regarding post-emergence governance and remaining tasks (.50); emails with RSM regarding disclosure statement review (.20); email examples of post-confirmation structure to drafting team (.30); email exchange with S. Kirpalani regarding plan strategy for governance (.10); emails with T. Pohl regarding same (.20). | 2.30 | 3,680.00 |
| 08/16/23 | RI | Review and analyze updated plan and disclosure statement (1.5), prepare solicitation procedures | 4.50 | 5,917.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | motion (3.0). | | |
| 08/16/23 | JDC | Confer and correspond with P. Tomasco, R. Izakelian, A. Jaquet, D. Holzman, L. Weber, and B. Howell regarding the SEC settlement and amendments to the Plan and Disclosure Statement (0.3); legal research on Delaware General Corporations Law section 303 and Georgia Code section 14-2-104 (0.5); correspond with P. Tomasco and L. Weber regarding same (0.2); review draft disclosure statement (0.9). | 1.90 | 2,213.50 |
| 08/16/23 | DH3 | Review and comment on the plan (3.7). | 3.70 | 4,995.00 |
| 08/16/23 | SK2 | Review draft of disclosure statement (1.5). | 1.50 | 3,195.00 |
| 08/17/23 | LMW | Call with QE team re: case updates (.6); review and revise the plan and disclosure statement (4.7). | 5.30 | 6,969.50 |
| 08/17/23 | DH3 | Call with QE team to discuss the disclosure statement and related matters (.5) and review and comment on the disclosure statement (3.8). | 4.30 | 5,805.00 |
| 08/18/23 | PT | Email discussion with L. Weber and D. Holzman regarding structure of winddown Debtor and intercompany debt treatment (1.0); loop in prior research regarding impairment of customer claims paid in crypto (1.0); review and revise solicitation procedures motion (1.10). | 3.10 | 4,960.00 |
| 08/18/23 | DH3 | Conference call with QE team to discuss the plan (.3) and analyze and comment on the plan (7.1). | 7.40 | 9,990.00 |
| 08/18/23 | LMW | Prepare updated draft of plan (2.4); legal research re priority (1.2); review and revise draft disclosure statement (1.7); emails to P. Tomasco and D. Holtzman re: subordinated claims (.4); legal research re: same (2.7). | 8.50 | 11,177.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/18/23 | RI | Review and revise plan and disclosure statement (3.8); review and revise solicitation procedures motion (.9) prepare ballots (1.5); correspondence with team regarding classes and impairment (.3). | 6.50 | 8,547.50 |
|---|---|---|---|---|
| 08/19/23 | DH3 | Exchange emails with P. Tomasco regarding the plan (.2). | 0.20 | 270.00 |
| 08/19/23 | PT | Emails with D. Holzman regarding post-reorganization structure and strategy for dealing with Maltese registrar for dissolution (.30). | 0.30 | 480.00 |
| 08/19/23 | DH3 | Revise the plan (2.7). | 2.70 | 3,645.00 |
| 08/20/23 | PT | Suggest revisions to plan language regarding Malta winddown entity (.40). | 0.40 | 640.00 |
| 08/20/23 | DH3 | Revise the plan (1.7) and exchange emails with P. Tomasco regarding the same (.1). | 1.80 | 2,430.00 |
| 08/20/23 | LMW | Emails to D. Holtzman re: plan treatment (.2); review and revise draft of same (1.6). | 1.80 | 2,367.00 |
| 08/21/23 | DH3 | Revise the plan (8.7) and conference call with QE team to discuss the plan (.5). | 9.30 | 12,555.00 |
| 08/21/23 | LMW | Review and revise draft of plan (2.8); incorporate comments from D. Holtzman re: same (.6). | 3.40 | 4,471.00 |
| 08/21/23 | PT | Additional correspondence with D. Holzman regarding structure of plan (.20). | 0.20 | 320.00 |
| 08/21/23 | RI | Review and revise solicitation procedures motion and ballots (1.1). | 1.10 | 1,446.50 |
| 08/22/23 | RI | Review and revise plan and disclosure statement (2.0). | 2.00 | 2,630.00 |
| 08/22/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, L. Weber, D. Holzman and B. Howell regarding the plan and disclosure statement (0.1). | 0.10 | 116.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 02, 2023
Page 23

Matter #: 11606-00001C
Invoice Number: 101-0000158607

| 08/22/23 | LMW | Call with QE team re: case updates (1); review first day filings for background information (1.3); review and revise the disclosure statement (1.6). | 3.90 | 5,128.50 |
|---|---|---|---|---|
| 08/22/23 | PT | Emails regarding impairment of GUCs in plan (.1). | 0.10 | 160.00 |
| 08/22/23 | DH3 | Revise the disclosure statement (8.3); revise the plan (.2); and conference call with QE team to discuss the same (.4). | 8.90 | 12,015.00 |
| 08/23/23 | LMW | Review and revise the draft disclosure statement (4.1); meet with D. Holtzman re: same (.3); prepare list of outstanding issues (.6); review and revise motion for confirmation (1.3). | 6.30 | 8,284.50 |
| 08/23/23 | PT | Conference call with C. Barker and D. Maria regarding draft plan and disclosure statement (.40); work with D. Holzman regarding additional comments to plan (.40). | 0.80 | 1,280.00 |
| 08/23/23 | DH3 | Revise the disclosure statement (4.7); call with P. Tomasco and C. Barker to discuss the plan (.9comment on the solicitation procedures motion (1.3). | 6.90 | 9,315.00 |
| 08/24/23 | PT | Email explanations of various claim submission and abandoned property deadlines in plan and origins in similar plan provisions based on survey (1.0); coordinate incorporation of edits from C. Barker and D. Maria (.80). | 1.80 | 2,880.00 |
| 08/24/23 | LMW | Review and revise draft plan and disclosure statement (4.8); review and revise motion setting confirmation date (2.1); call with QE team re: finalizing same (.6); emails to D. Holtzman re: plan treatment (.7). | 8.20 | 10,783.00 |
| 08/24/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, D. Holzman, L. Weber and | 0.20 | 233.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | B. Howell regarding plan and disclosure statement. (0.2). |  |  |
|---|---|---|---|---|
| 08/24/23 | DH3 | Send email to Maltese counsel regarding the plan (.4); conference call with QE team to discuss the plan and disclosure statement (.4); review comments and revisions to the disclosure statement (1.1); send email to L. Weber regarding same (.1). | 2.00 | 2,700.00 |
| 08/25/23 | PT | Review solicitation motion (.60); coordinate filing of solicitation motion and finalization of plan and disclosure statement (.60); coordinate with probate claimant and circulate to customer team (.60). | 1.80 | 2,880.00 |
| 08/25/23 | LMW | Review and revise draft of the plan (3.2); review and revise draft of disclosure statement (4.7); call with QE team re: filing same (.5). | 8.40 | 11,046.00 |
| 08/25/23 | DH3 | Revise the plan and disclosure statement (.5) and exchange emails with P. Gatt regarding the same (.1). | 0.60 | 810.00 |
| 08/25/23 | RI | Review and revise plan, disclosure statement, and solicitation procedures motions (1.5). | 1.50 | 1,972.50 |
| 08/28/23 | DH3 | Exchange emails with P. Gatt regarding wind down of Malta entities (.5) and conference call with QE team to discuss the disclosure statement hearing (.1). | 0.60 | 810.00 |
| 08/30/23 | JDC | Review notice of hearing on the disclosure statement (0.3); correspond with P. Tomasco regarding same (0.1); correspond with K. Enos regarding filing of same (0.1). | 0.50 | 582.50 |
| 08/30/23 | PT | Present hearing on motion to shorten time for hearing on disclosure statement (.90); follow up conference call with D. Maria regarding timing on plan (1.0). | 1.90 | 3,040.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 02, 2023                                                                                      Matter #: 11606-00001C
Page 25                                                                                   Invoice Number: 101-0000158607

| | | | | |
|---|---|---|---|---|
| 08/30/23 | RI | Attend hearing to schedule disclosure statement hearing (0.3); conference with C. Barker, D. Maria, and P. Tomasco regarding plan (0.2). | 0.50 | 657.50 |
| 08/30/23 | BH2 | Attend hearing on scheduling dates for the confirmation hearing (.3); revise the Notice of the Hearing of the Disclosure Statement with the dates discussed in Court (.7); update calendar entries to reflect the new dates for the disclosure statement hearing and objection deadline (.1). | 1.10 | 528.00 |
| 08/31/23 | JDC | Correspond with B. Whitney regarding service of notice of hearing on the disclosure statement (0.1). | 0.10 | 116.50 |
| | | SUBTOTAL | 168.40 | 227,698.50 |

**15  Relief from Stay and Adequate Protection**

| | | | | |
|---|---|---|---|---|
| 08/02/23 | PT | Communicate with K. Enos regarding local counsel for Florida Office of Financial Regulations (.20); follow up research regarding plan language to prevent further discrimination by Florida Office of Financial Regulations (.20). | 0.40 | 640.00 |
| 08/02/23 | RI | Review and analyze documents regarding Florida money transmitter applications (1.5). | 1.50 | 1,972.50 |
| 08/03/23 | PT | Emails with K. Enos regarding negotiations with C. Bifferato (.20); coordinate hearing logistics and strategy with R. Izakelian (.50). | 0.70 | 1,120.00 |
| 08/04/23 | RI | Review and analyze Florida's opposition to motion to enforce stay and section 525 and declarations (2.1), legal research regarding section 362(b)(4) (.9), prepare reply (3.5). | 6.50 | 8,547.50 |
| 08/07/23 | RI | Review and analyze correspondence with Florida, prepare discovery letter to Court (2.3); legal research | 4.30 | 5,654.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding section 362(b)(4) and prepare reply to Florida's objection to motion to enforce stay and section 525 (2.0). | | |
| 08/08/23 | PT | Correspond with local counsel regarding negotiations with counsel for Florida Office of Financial Regulation (.40); suggest strategy to QE team regarding same (.40). | 0.80 | 1,280.00 |
| 08/08/23 | RI | Conference with P. Tomasco, K. Enos, and C. Bifferato regarding Florida complaint (0.3); prepare reply to Florida's objection to motion to enforce stay and section 525 (4.0). | 4.30 | 5,654.50 |
| 08/09/23 | PT | Continued analysis of Florida Office of Financial Regulation's settlement position (.50); correspond with J. Penn regarding potential testimony(.50); telephone conference with C. Bifferato regarding possible settlement of issue(.50); review and revise letter to Court regarding requests for production and Florida Office of Financial Regulation's refusal to answer (.50); email with D. Maria regarding status of the Florida Office of Financial Regulation matter(.50); email with S. Merriman regarding nature of Texas reconciled decree and possibility of using same with the Florida Office of Financial Regulation (.60). | 3.10 | 4,960.00 |
| 08/09/23 | RI | Conference with P. Tomasco, K. Enos, and C. Bifferato regarding Florida complaint (0.5); prepare reply to Florida's objection to motion to enforce stay and section 525, legal research regarding same (6.0); review and revise discovery letter regarding requests for production to Florida (0.3). | 6.80 | 8,942.00 |
| 08/10/23 | PT | Coordinate with the Client regarding | 3.80 | 6,080.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|            |     | hearing on the motion to compel responses to the Florida Office of Financial Regulation's discovery (.50); coordinate with R. Izakelian regarding preparation for hearing (.50); review and revise draft response and declaration of D. Maria regarding same (.50); extensive revisions and drafting of reply to Florida's response motion (1.00); email reply to Client team for review (.50); review and revise script for hearing on motion to compel (.80). |      |          |
|------------|-----|---|------|----------|
| 08/10/23   | RI  | Prepare declaration and exhibits in support of reply to Florida's opposition (2.6), review and revise reply (2.9), prepare for hearing on Florida's objections to requests for production ( 2.0). | 7.50 | 9,862.50 |
| 08/11/23   | PT  | Attend brief daily call to discuss ongoing projects/preparation for the hearing on the motion filed by the Florida Office of Financial Regulation (.30). | 0.30 | 480.00   |
| 08/11/23   | PT  | Prepare for (.9) and attend hearing on motion to compel the Florida Office of Financial Regulation (.6); correspond with R. Izakelian regarding same (.50); follow up conference with D. Maria regarding hearing (.50); follow up conference with S. Merriman and J. Penn regarding preparation for continued hearing on stay enforcement motion (.50); follow up emails with C. Bifferato regarding call to discuss follow on production of documents (.50); emails regarding Texas style offer to Florida (.40). | 3.90 | 6,240.00 |
| 08/11/23   | RI  | Prepare for and attend hearing on Florida's objections to requests for production (2.5); conference with D. Maria and P. Tomasco regarding | 3.80 | 4,997.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 02, 2023                                                                    Matter #: 11606-00001C
Page 28                                                                    Invoice Number: 101-0000158607

| | | | | |
|---|---|---|---|---|
| | | Florida complaint (0.5); conference with P. Tomasco, S. Merriman, and J. Penn regarding Florida complaint (0.8). | | |
| 08/14/23 | BH2 | Review Agenda filed for the Florida Office of Financial Regulation hearing on the 16th (.3) and revise calendar to reflect what pleadings will be heard (.3). | 0.60 | 288.00 |
| 08/14/23 | RI | Conference with P. Tomaso, K. Enos, and C. Bifferato regarding Florida complaint (0.8). | 0.80 | 1,052.00 |
| 08/15/23 | PT | Call with K. Enos and C. Bifferato regarding settlement of motion to enforce stay and concept of Texas form of license surrender (.40); follow up telephone conference with K. Enos and R. Izakelian regarding strategy for dealing with Florida Office of Financial Regulation's issues (1.0). | 1.40 | 2,240.00 |
| 08/15/23 | RI | Correspondence with S. Merriman regarding Florida complaint (.2); emails with opposing counsel regarding same (0.3); conference with P. Tomasco, K. Enos, and C. Bifferato regarding Florida complaint (0.4). | 0.90 | 1,183.50 |
| 08/16/23 | PT | Prepare for (.5) and participate in status conference on stay violation motion against Florida Office of Financial Regulation (.3); follow up call with R. Izakelian (.4). | 1.20 | 1,920.00 |
| 08/23/23 | RI | Prepare letter to New Hampshire Banking Department regarding automatic stay (1.0). | 1.00 | 1,315.00 |
| 08/24/23 | PT | Coordinate 362 letter to state of New Hampshire for stay violation (.40). | 0.40 | 640.00 |
| 08/25/23 | PT | Review and respond to settlement proposal from Florida Office of Financial Regulation (.4) and emails to C. Bifferato regarding same (.1). | 0.50 | 800.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 08/28/23 | RI | Conference with P. Tomasco and D. Maria regarding Florida complaint (0.4); conference with P. Tomasco, C. Barker, D. Maria, and C. Bifferato regarding Florida complaint (0.5). | 0.90 | 1,183.50 |
|---|---|---|---|---|
| 08/28/23 | PT | Participate in conference call with C. Bifferato regarding Florida settlement offer/status of discovery (1.0). | 1.00 | 1,600.00 |
| 08/31/23 | RI | Review and analyze Florida's objections to requests for production (1.6);, review and analyze production (.8), legal research regarding confidentiality statutes (1.6). | 4.00 | 5,260.00 |
| | | SUBTOTAL | 60.40 | 83,912.50 |

**18   Litigation and Regulatory Matters**

| 08/01/23 | RZ | Review relevant documents (3.5) and discuss strategy with team members (.5). | 4.00 | 6,400.00 |
|---|---|---|---|---|
| 08/02/23 | PT | Review status of Texas interpleader case (.20); emails with D. Maria regarding same (.20); coordinate review of interpleader case with respect to Texas counsel (.20). | 0.60 | 960.00 |
| 08/09/23 | RI | Conference with P. Tomasco, A. Jaquet, and Texas counsel regarding interpleader action (0.7). | 0.70 | 920.50 |
| 08/09/23 | PT | Coordinate issuance of bar date notice to adversaries in Texas interpleader suit (.50). | 0.50 | 800.00 |
| | | SUBTOTAL | 5.80 | 9,080.50 |

**19   Financing and Cash Collateral**

| 08/31/23 | DH3 | Exchange emails with P. Tomasco regarding DIP Agreement (.1). | 0.10 | 135.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.10 | 135.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Susheel Kirpalani | SK2 | Partner | 4.00 | 2,130.00 | 8,520.00 |
| Patty Tomasco | PT | Partner | 91.00 | 1,600.00 | 145,600.00 |
| Robert Zink | RZ | Partner | 4.00 | 1,600.00 | 6,400.00 |
| Daniel Holzman | DH3 | Counsel | 60.30 | 1,350.00 | 81,405.00 |
| Lindsay M. Weber | LMW | Associate | 67.30 | 1,315.00 | 88,499.50 |
| Razmig Izakelian | RI | Associate | 131.40 | 1,315.00 | 172,791.00 |
| Joanna Caytas | JDC | Associate | 13.50 | 1,165.00 | 15,727.50 |
| Alain Jaquet | AJ4 | Associate | 7.20 | 1,095.00 | 7,884.00 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 26.80 | 480.00 | 12,864.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 27.50 |
| Color Document Reproduction | 0.20 | 42.20 |
| Word processing | | 0.00 |
| Velobind | | 1.25 |
| Total Expenses | | $70.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 11606-00001C | Total Fees..............................................$485,721.90 |
| Bill Date: October 02, 2023 | Expenses..............................................$70.95 |
| Invoice Number: 101-0000158607 | Total Due this Invoice.........................$485,792.85 |
| | **Payment Due By November 03, 2023** |

### Account Summary

Balance Due from Previous Statement(s)........................................**$750,140.00**

Total Balance Due...............................................**$1,235,932.85**

### Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 06/17/23 | 101-0000153598 | May 2023 | $660,387.25 | $528,342.58 | $132,044.67 |
| 07/25/23 | 101-0000155562 | June 2023 | $612,034.69 | $490,084.83 | $121,949.86 |
| 08/29/23 | 101-0000157073 | July 2023 | $496,145.47 | $0.00 | $496,145.47 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| Or Wire funds to: | City National Bank |
|---|---|
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich



Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich