# EXHIBIT A

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 26, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001A
Invoice Number: 101-0000159920
Responsible Attorney: Robert Zink

<u>SEC</u>

For Professional Services through September 30, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $752.50 |
| 10% Discount | -$75.25 |
| Net Billed Fees | $677.25 |
| Expenses | $347.92 |
| Net Amount | $1,025.17 |
| Total Due This Invoice | $1,025.17 |
| Balance Due from Previous Statement(s) | $295,580.07 |
| Total Balance Due | $296,605.24 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 26, 2023                                                        Matter #: 11606-00001A
Page 2                                                        Invoice Number: 101-0000159920

## Statement Detail

### 18  Litigation and Regulatory Matters

| 09/08/23 | SD1 | Correspondence re: SEC subpoenas (.3). | 0.30 | 451.50 |
|----------|-----|----------------------------------------|------|--------|
| 09/28/23 | SD1 | Correspondence with SEC re: subpoena (.2). | 0.20 | 301.00 |
|          |     | SUBTOTAL | 0.50 | 752.50 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Stacylyn Doore | SD1 | Partner | 0.50 | 1,505.00 | 752.50 |

## Expense Summary

| Description | Amount |
|-------------|--------|

### Litigation Support Costs
(Charges based on market not cost)

| RelOne User Fee | 200.00 |
|-----------------|--------|
| RelOne Active Hosting (Per GB) | 147.92 |
| Total Expenses | $347.92 |

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

**Current Invoice Summary**

Matter Name : SEC

| | |
|---|---|
| Matter #: 11606-00001A | Total Fees.........................................................$677.25 |
| Bill Date: October 26, 2023 | Expenses.........................................................$347.92 |
| Invoice Number: 101-0000159920 | Total Due this Invoice........................................$1,025.17 |

**Payment Due By November 27, 2023**

**Account Summary**

Balance Due from Previous Statement(s)...........................................**$295,580.07**
Total Balance Due...................................................**$296,605.24**

**Current Account Summary**

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 06/16/23 | 101-0000153574 | May 2023 | $160,092.59 | $128,145.74 | $31,946.85 |
| 07/25/23 | 101-0000155525 | June 2023 | $684,032.22 | $547,348.14 | $136,684.08 |
| 08/29/23 | 101-0000157071 | July 2023 | $88,388.62 | $0.00 | $88,388.62 |
| 10/02/23 | 101-0000158605 | September 2023 | $38,560.52 | $0.00 | $38,560.52 |
| 10/26/23 | 101-0000159920 | September 2023 | $1,025.17 | $0.00 | $1,025.17 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| Or Wire funds to: | City National Bank |
|---|---|
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

*References:*                               *Invoice number and client name / matter number please*

Tax ID#  95-4004138



# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 26, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001B
Invoice Number: 101-0000159919
Responsible Attorney: Robert Zink

███████

For Professional Services through September 30, 2023 in connection with an investigation by ██████
████████████████████████

| | |
|---|---:|
| Fees | $107,105.00 |
| 10% Discount | -$10,710.50 |
| Net Billed Fees | $96,394.50 |
| Total Due This Invoice | $96,394.50 |
| Balance Due from Previous Statement(s) | $191,478.15 |
| Total Balance Due | $287,872.65 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 26, 2023                                                                 Matter #: 11606-00001B
Page 2                                                                    Invoice Number: 101-0000159919

## Statement Detail

### 18  Litigation and Regulatory Matters

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/23 | MH0 | ████████████████ (7). | 7.00 | 8,365.00 |
| 09/01/23 | TO | Confer with QE team re: ████ ████████ (0.4). | 0.40 | 522.00 |
| 09/01/23 | JGS | ████████████████ (7.0). | 7.00 | 4,690.00 |
| 09/04/23 | TO | ████████████████ (2.0); confer with team re: same (0.2). | 2.20 | 2,871.00 |
| 09/04/23 | JGS | ████████████████ (3.8). | 3.80 | 2,546.00 |
| 09/05/23 | TO | Confer with ████████ (0.5); review ████████ (0.3); confer with team ████████ (0.3). | 1.10 | 1,435.50 |
| 09/05/23 | MH0 | ████████████ (1). | 1.00 | 1,195.00 |
| 09/05/23 | JGS | ████████ (3.2). | 3.20 | 2,144.00 |
| 09/06/23 | TO | Confer with team re: ████████ (0.3). | 0.30 | 391.50 |
| 09/06/23 | JGS | ████████ (3.5). | 3.50 | 2,345.00 |
| 09/06/23 | JG1 | Participate in call with ████████ (.2); review documents ████ (4.7). | 4.90 | 7,056.00 |
| 09/06/23 | MH0 | ████████ (2.5). | 2.50 | 2,987.50 |

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/23 | MH0 | ██████████████ (2). | 2.00 | 2,390.00 |
| 09/07/23 | TO | Confer with ████████ (0.3); revise ██████████████ (1.0); confer with team ██████████ (0.3). | 1.60 | 2,088.00 |
| 09/07/23 | JGS | ██████████ (4.0). | 4.00 | 2,680.00 |
| 09/07/23 | JG1 | ███████████████ (.3). | 0.30 | 432.00 |
| 09/08/23 | TO | Draft ██████████ (0.4); coordinate ████████ (0.3). | 0.70 | 913.50 |
| 09/08/23 | JGS | ████████. (2.6). | 2.60 | 1,742.00 |
| 09/11/23 | TO | Confer with ████████████ (0.3). | 0.30 | 391.50 |
| 09/11/23 | JGS | ██████████ (2.5). | 2.50 | 1,675.00 |
| 09/12/23 | JGS | ██████████ (3.5). | 3.50 | 2,345.00 |
| 09/13/23 | JGS | ██████████ (3.3). | 3.30 | 2,211.00 |
| 09/13/23 | TO | Confer with ██████████ (0.6). | 0.60 | 783.00 |
| 09/13/23 | RZ | Research ████████ (1.8) and correspond with ████ (.2). | 2.00 | 3,380.00 |
| 09/14/23 | JGS | ██████████ (4.0). | 4.00 | 2,680.00 |
| 09/15/23 | JGS | ██████████ (1.8). | 1.80 | 1,206.00 |
| 09/15/23 | TO | Confer with ████████ (.3). | 0.30 | 391.50 |
| 09/17/23 | TO | ██████████ (0.9). | 0.90 | 1,174.50 |

# quinn emanuel trial lawyers

October 26, 2023                                          Matter #: 11606-00001B
Page 4                                               Invoice Number: 101-0000159919

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/18/23 | JGS | ███████ (3.8). | 3.80 | 2,546.00 |
| 09/18/23 | TO | ███████ (0.8); confer with ███████ (0.2). | 1.00 | 1,305.00 |
| 09/19/23 | JGS | ███████ (3.0). | 3.00 | 2,010.00 |
| 09/19/23 | TO | ███████ (1.5); prepare ███████ (0.2); confer with ███████ (0.3); draft ███████ (0.8). | 2.80 | 3,654.00 |
| 09/20/23 | JGS | ███████ (5.8). | 5.80 | 3,886.00 |
| 09/20/23 | TO | Confer with ███████ (0.3); prepare ███████ (0.5). | 0.80 | 1,044.00 |
| 09/21/23 | JGS | ███████ (8.5). | 8.50 | 5,695.00 |
| 09/21/23 | TO | Finalize ███████ (0.2); prepare ███████ (0.4); confer with ███████ (0.2); ███████ (0.3); confer with ███████ (0.2). | 1.30 | 1,696.50 |
| 09/22/23 | JGS | ███████ (8.6). | 8.60 | 5,762.00 |
| 09/22/23 | TO | Revise ███████ (.2) and confer ███████ (0.1); confer with ███████ (0.5); coordinate ███████ (0.2). | 1.00 | 1,305.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 26, 2023                                                      Matter #: 11606-00001B
Page 5                                                         Invoice Number: 101-0000159919

| 09/22/23 | JG1 | Review ███████ (.4); review and revise ███████ (.6); ███████ (1.4). | 2.40 | 3,456.00 |
|---|---|---|---|---|
| 09/25/23 | JGS | ███████ (7.5). | 7.50 | 5,025.00 |
| 09/26/23 | JGS | ███████ (8.2). | 8.20 | 5,494.00 |
| 09/29/23 | MH0 | Prepared ███████ (1). | 1.00 | 1,195.00 |
| | | SUBTOTAL | 123.00 | 107,105.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Robert Zink | RZ | Partner | 2.00 | 1,690.00 | 3,380.00 |
| Jennifer Gindin | JG1 | Counsel | 7.60 | 1,440.00 | 10,944.00 |
| Ted Ovrom | TO | Associate | 15.30 | 1,305.00 | 19,966.50 |
| Maheema Haque | MH0 | Associate | 13.50 | 1,195.00 | 16,132.50 |
| Jeffrey G. Shandel | JGS | Attorney | 84.60 | 670.00 | 56,682.00 |

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name  ▮

Matter #: 11606-00001B        Total Fees..............................................$96,394.50
Bill Date: October 26, 2023       Total Due this Invoice.......................................$96,394.50
Invoice Number: 101-         **Payment Due By November 27, 2023**
0000159919

## Account Summary

Balance Due from Previous Statement(s)........................................**$191,478.15**
Total Balance Due...................................................**$287,872.65**

## Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|------|-------------|------------------|--------------:|-----------------:|-------------------:|
| 06/16/23 | 101-0000153575 | May 2023 | $5,589.20 | $4,471.40 | $1,117.80 |
| 07/25/23 | 101-0000155529 | June 2023 | $21,109.50 | $16,887.60 | $4,221.90 |
| 08/29/23 | 101-0000157072 | July 2023 | $43,839.45 | $0.00 | $43,839.45 |
| 10/02/23 | 101-0000158606 | September 2023 | $142,299.00 | $0.00 | $142,299.00 |
| 10/26/23 | 101-0000159919 | September 2023 | $96,394.50 | $0.00 | $96,394.50 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

**Or Wire funds to:**      City National Bank
              555 South Flower St., 12th Floor
              Los Angeles, CA  90071
Account Info:        Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:       Deposit Account #210032347
Bank ABA No.:       122016066
Swift Code:         CINAUS6L

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

*References:*                    *Invoice number and client name / matter number please*

Tax ID#  95-4004138



# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

Revised on 11/13/23
October 26, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001C
Invoice Number: 101-0000159921
Responsible Attorney: Robert Zink

<u>Bankruptcy</u>

For Professional Services through September 30, 2023 in connection with an investigation by the U.S.
Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $855,252.50 |
| 50% Credit for Non-Working Travel | -$19,972.00 |
| 10% Discount | -$83,528.05 |
| Net Billed Fees | $751,752.45 |
| Expenses | $1,205.45 |
| Net Amount | $752,957.90 |
| Total Due This Invoice | $752,957.90 |
| Balance Due from Previous Statement(s) | $485,792.85 |
| Total Balance Due | $1,238,750.75 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

## Statement Detail

### 01  Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/05/23 | PT | Review Forgey Law Group proof of claim as method to deal with Texas litigation over impleaded funds (.6); review status of Prime Core docket and emails with Bittrex management to discuss strategy (.6). | 1.20 | 2,028.00 |
| 09/07/23 | PT | Telephone conference with C. Sileo regarding interpleader of customer funds (.20); emails regarding follow up call (.20); review claim filed by Forgey firm (.20). | 0.60 | 1,014.00 |
| 09/07/23 | AJ4 | Prepare for (.2) and attend telephone conference with P. Tomasco et al. regarding interpleader proceeding (0.3). | 0.50 | 640.00 |
| 09/07/23 | RI | Conference with P. Tomasco, A. Jaquet, and C. Sileo regarding interpleader case (0.4). | 0.40 | 556.00 |
| 09/11/23 | PT | Review recent filings in Prime Trust case and evaluate for reservations of rights for customer owned funds (.80). | 0.80 | 1,352.00 |
| 09/11/23 | RI | Review and analyze Prime Core plan (1.0). | 1.00 | 1,390.00 |
| 09/12/23 | PT | Coordinate appearances in Prime Core bankruptcy case (.2) and coordination of language in orders to preserve claims to customer fiat (.30); revise limited objections in the Prime Trust case (.4) and coordination with local counsel to file and serve objections (.20). | 1.10 | 1,859.00 |
| 09/12/23 | AJ4 | Prepare objections to cash management and bidding procedures motion filed by Prime Trust in the respective chapter 11 (6.5). | 6.50 | 8,320.00 |
| 09/13/23 | JDC | Attend Prime Core hearing on bid | 1.40 | 1,827.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|            |     | procedures and sale (1.4).                                                                                                                                                                                                                                                                                                                                                          |       |           |
|------------|-----|--------------|-------|-----------|
| 09/13/23   | PT  | Attend second day hearing in Prime Trust case to prosecute limited objections to preserve rights to customer fiat accounts (2.10).                     | 2.10  | 3,549.00  |
| 09/18/23   | PT  | Coordinate inclusion of reservation language for customer fiat to avoid allowing dissipation of assets in Prime Trust chapter 11 (.3) and review various first day pleadings for sensitivity to issue (.40).                     | 0.70  | 1,183.00  |
| 09/19/23   | PT  | Participate in hearing on Prime Trust chapter 11 (1.0); review and comment on forms of order for cash management to insure inclusion of reservation language for non-property of the estate (.40); review language regarding bank setoffs (.50); emails with R. Izakelian and K. Enos regarding legal analysis of priority of bank setoffs on non-property of the estate (.50). | 2.40  | 4,056.00  |
| 09/19/23   | RI  | Attend Prime Core first day hearing (1.8).                                                                                                                                                                                                                                                                                                                                          | 1.80  | 2,502.00  |
|            |     | SUBTOTAL                                                                                                                                                                                                                                                                                                                                                                            | 20.50 | 30,276.00 |

**03   Assumption and Rejection of Leases and Contracts**

|            |     |                                                                                                   |       |          |
|------------|-----|---------------------------------------------------------------------------------------------------|-------|----------|
| 09/12/23   | JDC | Review order approving assumption and assignment of the Bellevue lease (0.1); correspond with D. Holzman regarding same (0.1).   | 0.20  | 261.00   |
| 09/13/23   | DH3 | Exchange emails with counsel to landlord and assignee regarding Bellevue Place lease (.2).         | 0.20  | 288.00   |
| 09/13/23   | PT  | Emails with E. Havens regarding potentially rejecting contracts not assigned to Trexie and process for doing so (.30). | 0.30  | 507.00   |
| 09/26/23   | PT  | Correspond with Bittrex team                                                                       | 0.70  | 1,183.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | regarding vacating office spaces in light of real estate market and plan dynamics (.70). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 1.40 | 2,239.00 |

**05   Business Operations**

| 09/05/23 | PT | Correspond with C. Barker regarding Malta dissolution issues (.20). | 0.20 | 338.00 |
|---|---|---|---|---|
| 09/22/23 | DH3 | Send email to P. Tomasco regarding dissolution in Malta (.1). | 0.10 | 144.00 |
|  |  | SUBTOTAL | 0.30 | 482.00 |

**06   Case Administration**

| 09/01/23 | PT | Respond to various customer inquiries regarding deadline to withdraw crypto assets (.3); additional customer inquiry from R. Bell (.1); suggest strategy for dealing with cross chain issues with R. Bell (.1). | 0.50 | 845.00 |
|---|---|---|---|---|
| 09/06/23 | AJ4 | Prepare for (.1) and attend telephone conference with P. Tomasco and QE team regarding case status and next steps (0.4); prepare certificates of non-objections regarding 9019 motion and lease assumption motion (0.5); correspond with Omni regarding deceased customer (0.3). | 1.30 | 1,664.00 |
| 09/06/23 | JDC | Confer with P. Tomasco, R. Izakelian, and A. Jaquet regarding case status (0.4). | 0.40 | 522.00 |
| 09/06/23 | BH2 | Review Bittrex ECF filings (.3). | 0.30 | 154.50 |
| 09/06/23 | PT | Coordination regarding certificates of no objection to settlement motion and motion to assume and assign sublease with PNC (.30). | 0.30 | 507.00 |
| 09/07/23 | JDC | Prepare hearing presentation on case | 4.60 | 6,003.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | status (4.6). | | |
| 09/07/23 | PT | Coordinate with local counsel regarding hearing on 9/13 and presentation to the Court (.1); participate in daily call to coordinate projects (.3); emails with E. Havens regarding retention of files (.1); coordinate draft withdrawal update deck for Court hearing (.10). | 0.80 | 1,352.00 |
| 09/07/23 | AJ4 | Prepare for (.2) and attend telephone conference with P. Tomasco, R. Izakelian, and P. Tomasco regarding case status and next steps (0.3); correspond with C. Barker (Bittrex), P. Artur (Bittrex), D. Maria (Bittrex), K. Enos (YCST), R. Lamb (YCST), and P. Tomasco regarding case of deceased customer (.3), including by reviewing related materials (.7). | 1.50 | 1,920.00 |
| 09/07/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.4). | 0.40 | 556.00 |
| 09/07/23 | BH2 | Review recently filed ECF filings and calendar hearing dates and deadlines (.5). | 0.60 | 309.00 |
| 09/08/23 | AJ4 | Prepare for and attend telephone conference with QE team regarding case status and next steps (0.4); review presentation regarding case status (0.5). | 0.90 | 1,152.00 |
| 09/08/23 | JDC | Prepare hearing presentation on case status (5.7). | 5.70 | 7,438.50 |
| 09/08/23 | BH2 | Calendar deadlines and hearing date on Prime Core's motion to approve bidding procedures (.3). | 0.30 | 154.50 |
| 09/08/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.3). | 0.30 | 417.00 |
| 09/11/23 | JDC | Review and revise presentation for the status hearing (4.6); multiple | 4.90 | 6,394.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | emails with P. Tomasco regarding same (0.3). | | |
| 09/11/23 | PT | Daily call with QE team to allocate resources to various projects (.3); coordinate information regarding Omni issues (.3). | 0.60 | 1,014.00 |
| 09/11/23 | BH2 | Review ECF filings and update pleading files to current status (.6); review Agenda (.1) and draft an email to the Client and Bittrex team about attending the September 13th hearing via Zoom (.2); email B. Olivere regarding a problem with the Zoom link listed on the Agenda (.1). | 0.90 | 463.50 |
| 09/12/23 | JDC | Confer with P. Tomasco, R. Izakelian and A. Jaquet about preparations for the upcoming status hearing (0.6); review and revise status presentation for the status hearing (3.8); correspond with C. Barker regarding customer withdrawal statistics (0.3); analyze outreach narrative (0.2); analyze withdrawal statistics (1.1); legal research on OFAC issues in bankruptcy (4.1). | 10.10 | 13,180.50 |
| 09/12/23 | BH2 | Register numerous attorneys and the Clients to attend the September 13th Bittrex hearing via Zoom (.4); register several attorneys to attend the Prime Core hearing via Zoom (.2); review calendar items and the Agenda for September 13th hearing and designate that orders have been entered on all Agenda items (.3). | 0.90 | 463.50 |
| 09/12/23 | PT | Review and analyze United States Trustee's inquiry regarding potential committee appointment (.50); coordinate document repository and analysis of same for purposes of assessing whether committee applicants have claims (.50); prepare for and participate in weekly call | 2.20 | 3,718.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with Client leadership regarding status, strategy and next steps (.50); revise and finalize PowerPoint presentation and email to the Client for comments (.50); coordinate changes to the presentation to the Court (.20). |  |  |
| 09/12/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.5). | 0.50 | 695.00 |
| 09/13/23 | JDC | Attend hearing on case status (0.5); legal research on OFAC issues in bankruptcy (2.3); multiple emails with P. Tomasco about hearing preparations and demonstrative (0.5); correspond with K. Enos regarding hearing demonstratives (0.1); confer with B. Oliver regarding delivery of hearing demonstrative to Chambers (0.1); multiple emails with B. Howell and P. Tomasco regarding case scheduling (0.5). | 4.00 | 5,220.00 |
| 09/13/23 | PT | Participate in call with R. Schepacarter regarding claimants requesting to form committee and background of foreign claimants and OFAC sanctions (1.0); multiple emails with Client regarding background of other Iranian claimants (.30); emails with the Client regarding committee formation process (.30); emails with R. Schepacarter regarding nature of OFAC sanctions and origins within DOJ and overall difficulty in recognizing claims (.30). | 1.90 | 3,211.00 |
| 09/13/23 | AJ4 | Prepare for and attend telephone conference with P. Tomasco and J. Caytas regarding case status and next steps (0.5); research whether the Bankruptcy Code allows to derogate to OFAC regulations (6.9). | 7.40 | 9,472.00 |
| 09/13/23 | BH2 | Attend Status Conference via Zoom | 1.60 | 824.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (.6); review ECF filings (.6) and calendar deadlines (.4). | | |
| 09/13/23 | PT | Review and coordinate revisions to the PowerPoint presentation (.4); coordinate with local counsel regarding updates to presentation (.3); prepare for (2.0) and attend preparation session and attend hearing on status presentation (.6). | 3.30 | 5,577.00 |
| 09/14/23 | PT | Participate in daily call to coordinate projects (.30). | 0.30 | 507.00 |
| 09/15/23 | PT | Participate in daily call to coordinate projects (.50); review various project progress (.10). | 0.60 | 1,014.00 |
| 09/15/23 | RI | Prepare for (.2) and conference with Quinn Emanuel team regarding case strategy and assignments (0.5). | 0.70 | 973.00 |
| 09/15/23 | BH2 | Review recent ECF filings for hearing dates and deadlines (.5). | 0.50 | 257.50 |
| 09/17/23 | PT | Comments to proposed agenda on stay enforcement motion hearing (.20). | 0.20 | 338.00 |
| 09/18/23 | PT | Participate in daily team call to discuss coordination of tasks and strategy (.50). | 0.50 | 845.00 |
| 09/18/23 | JDC | Review correspondence regarding workers compensation (0.2); review correspondence with D. Maria and C. Barker regarding OFAC issues (0.3); review case critical dates calendar prepared by B. Olivere (0.1); correspond with B. Howell regarding registration to status hearing (0.2). | 0.80 | 1,044.00 |
| 09/18/23 | BH2 | Register P. Tomasco, J. Caytas, A. Jaquet, R. Izakelian, and D. Maria for the September 20th hearing (.4); review recently filed documents (.4) and update files to current status (.4). | 1.20 | 618.00 |
| 09/18/23 | RI | Prepare for (.2) and conference with Quinn Emanuel team regarding case | 0.70 | 973.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      | strategy and assignments (0.5). |      |          |
|----------|------|---------------------------------|------|----------|
| 09/19/23 | PT   | Participate in weekly call with management team regarding summary of events in case and next steps (1.10). | 1.10 | 1,859.00 |
| 09/19/23 | JDC  | Legal research on OFAC issues in bankruptcy (0.9); correspond with P. Tomasco and A. Jaquet regarding same (0.2). | 1.10 | 1,435.50 |
| 09/19/23 | BH2  | Review email from R. Izakelian regarding the September 20th hearing (.1) and draft email to the attorneys and D. Maria that are registered to attend via Zoom that the time has changed (.1); amend calendar entry (.1). | 0.30 | 154.50 |
| 09/19/23 | RI   | Conference with Quinn Emanuel team regarding case strategy (0.5). | 0.50 | 695.00 |
| 09/20/23 | PT   | Participate in daily call to coordinate various projects for plan and disclosure statement and claims objections (1.1). | 1.10 | 1,859.00 |
| 09/20/23 | PT   | Respond to multiple customer inquiries and coordinate with the company regarding specific complaints (.50). | 0.50 | 845.00 |
| 09/20/23 | RI   | Conference with Quinn Emanuel team regarding case strategy (0.5). | 0.50 | 695.00 |
| 09/21/23 | RI   | Conference with Quinn Emanuel team regarding case strategy (0.5). | 0.50 | 695.00 |
| 09/22/23 | JDC  | Correspond with R. Izakelian regarding section 345 orders (0.4). | 0.40 | 522.00 |
| 09/22/23 | PT   | Participate in daily call regarding upcoming tasks and strategy (.70). | 0.70 | 1,183.00 |
| 09/22/23 | RI   | Conference with Quinn Emanuel team regarding case strategy (0.5). | 0.50 | 695.00 |
| 09/25/23 | RI   | Conference with Quinn Emanuel team regarding case strategy and assignments (0.8). | 0.80 | 1,112.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/25/23 | BH2 | Coordinate with B. Olivere regarding pleading notebooks for P. Tomasco and A. Jaquet (.2). | 0.20 | 103.00 |
| 09/27/23 | PT | Prepare for and participate in daily call (1.00). | 1.00 | 1,690.00 |
| 09/29/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.8). | 0.80 | 1,112.00 |
| | | SUBTOTAL | 71.70 | 94,452.00 |

**07   Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 09/01/23 | PT | Review and circulate claims docket; review filed claims amounts (.30); correspondence regarding triaging claims for objections (.30). | 0.60 | 1,014.00 |
| 09/01/23 | PT | Multiple emails with customers regarding proof of claim deadline (.40). | 0.40 | 676.00 |
| 09/04/23 | PT | Emails with numerous creditors regarding claims website and bar date (.50). | 0.50 | 845.00 |
| 09/05/23 | JDC | Confer with P. Tomasco and R. Izakelian regarding claim objections (0.2). | 0.20 | 261.00 |
| 09/07/23 | JDC | Confer with P. Tomasco, A. Jaquet and R. Izakelian about claim objections (0.3). | 0.30 | 391.50 |
| 09/07/23 | PT | Review press on SEC settlement (.1). | 0.10 | 169.00 |
| 09/08/23 | JDC | Confer with P. Tomasco, A. Jaquet and R. Izakelian about claim objections (0.3). | 0.30 | 391.50 |
| 09/11/23 | JDC | Confer with P. Tomasco and A. Jaquet about claim objections (0.4); teleconference with S. Kelly, B. Whitaker, E. Hengel, S. Claypoole, C. Barker, P. Tomasco, R. Izakelian and A. Jaquet regarding claim objections (0.5); multiple emails with R. | 8.10 | 10,570.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                                 Matter #: 11606-00001C
Page 11                                                              Invoice Number: 101-0000159921

| | | | | |
|---|---|---|---|---|
| | | Izakelian and A. Jaquet regarding withdrawal and claim statistics (0.4); analyze Local Rule 3007-1 (0.1); correspond with A. Jaquet regarding same (0.1); analyze filed claims (2.6); prepare omnibus objection to duplicate claims, declaration in support of same, exhibit, and proposed order (3.7); correspond with P. Tomasco, A. Jaquet and R Izakelian regarding omnibus objections and local rules (0.3). | | |
| 09/11/23 | AJ4 | Research claim objections (1.0); correspond and confer with P. Tomasco and K. Enos regarding same (0.4). | 1.40 | 1,792.00 |
| 09/11/23 | PT | Analyze request for information for Kiran Raj (.40); emails with D. Maria and R. Zink regarding same (.20). | 0.60 | 1,014.00 |
| 09/11/23 | PT | Coordinate initial data pull for confirmation related claim objections and claim ranking for effects on distributions and voting (.3); call to generate claim objection list with BRG and Omni (.6) ; call with BRG and Omni to create claims objection protocol (.5); coordinate updated customer data for presentation to Court regarding withdrawal motion (.30); forward local rules to group regarding staging and prioritization of claims objection needed for confirmation (.2); coordinate global claim resolution tools and importing of large claims for analysis (.20). | 2.10 | 3,549.00 |
| 09/11/23 | RI | Conference with Omni, BRG, and Quinn Emanuel teams regarding claims objections (0.5); review and analyze customer claims (2.3). | 2.80 | 3,892.00 |
| 09/12/23 | JDC | Analyze Omni website claims docket and court claims docket regarding potential claims of former officers | 3.20 | 4,176.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and directors (0.2); correspond with P. Tomasco regarding same (0.1); coordinate access to customer proofs of claims (0.6); prepare omnibus objection to duplicate claims, declaration in support of same, exhibit, and proposed order (2.3); correspond with P. Tomasco, A. Jaquet and R Izakelian regarding omnibus objections and local rules (0.1). |  |  |
| 09/12/23 | PT | Coordinate with QE and YCST teams regarding individual and omnibus claims objections (.30); review claims research for K. Raj (.30); coordinate information with R. Zink (.30). | 0.90 | 1,521.00 |
| 09/12/23 | PT | Coordinate with Endurance counsel regarding resolution of claims objections and plan language (.40); emails with Client regarding resolution of Endurance claims with stipulation and language in the plan (.40); response to B. Roy regarding claims filed by Endurance and need to withdraw (.10); review and suggest errors with claims filed by Endurance (.40); telephone conference with D. Maria regarding OFAC license issue (.50); emails with A. Jaquet and J. Caytas to incorporate OFAC issues into plan (.30). | 2.10 | 3,549.00 |
| 09/12/23 | AJ4 | Research local rules regarding claim objections (.3) and correspond with P. Tomasco, R. Izekilian, and J. Caytas regarding same (0.2). | 0.50 | 640.00 |
| 09/12/23 | PT | Coordinate standard response to customer claim inquiries (.30). | 0.30 | 507.00 |
| 09/13/23 | JDC | Multiple emails with B. Whitaker regarding escheat claims (0.2); correspond with P. Tomasco regarding same (0.2); correspond with P. Ponce regarding his claim | 0.60 | 783.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.2). | | |
| 09/13/23 | PT | Provide information to OFAC counsel regarding claims filed by states unclaimed property (.40). | 0.40 | 676.00 |
| 09/14/23 | PT | Coordinate claims loading to assist with claim objection prioritization (.30). | 0.30 | 507.00 |
| 09/14/23 | JDC | Coordinate processing of proofs of claims and access to same (0.7); multiple emails with B. Whitaker regarding non-customer poofs of claims (0.5); analyze non-vendor proofs of claims (1.3); correspond with P. Tomasco regarding same (0.1). | 2.60 | 3,393.00 |
| 09/14/23 | PT | Emails with L. Lerman regarding language requested to account for claims (.50). | 0.50 | 845.00 |
| 09/14/23 | PT | Coordinate claims review team and arrange for additional personnel to load and analyze claims (.50). | 0.50 | 845.00 |
| 09/14/23 | BH2 | Email exchange with P. Tomasco and J. Caytas regarding proofs of claims filed in Bittrex (.1). | 0.10 | 51.50 |
| 09/15/23 | JDC | Analyze vendor proofs of claims (1.7); correspond with B. Whitaker regarding vendor proofs of claims (0.3); analyze proofs of claims filed by officers and directors (1.1); analyze governing documents with a view towards officer and director indemnities (3.2); prepare summary of proofs of claims filed by officers and directors and relevant indemnity provisions (1.3); coordinate secure storage of customer proofs of claims (0.1). | 7.70 | 10,048.50 |
| 09/15/23 | PT | Work with Omni regarding claims database and need to prioritize large claims and anomalous claims that could affect confirmation (.60). | 0.60 | 1,014.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                                Matter #: 11606-00001C
Page 14                                                          Invoice Number: 101-0000159921

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/16/23 | JDC | Teleconference with B. Whitaker regarding proofs of claims (0.1); confer with A. Jaquet regarding proofs of claims (0.2); analyze proofs of claims (0.6). | 0.90 | 1,174.50 |
| 09/17/23 | JDC | Coordinate secure storage of customer proofs of claims (0.1); process and analyze vendor proofs of claims (1.1); correspond with P. Tomasco regarding status of proofs of claims (0.4). | 1.60 | 2,088.00 |
| 09/18/23 | PT | Review claims filed on behalf of customers by certain unclaimed property state claimants (.80); analyze issue (.5) and summarize in correspondence to D. Maria and C. Barker (.40). | 1.70 | 2,873.00 |
| 09/18/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian and B. Howell about claim objections (0.4); confer with S. Kelly regarding proofs of claims (0.4); analyze state escheat claims (0.9); correspond with P. Tomasco regarding status of claim processing by Omni and BRG (0.3); prepare omnibus objection to duplicate claims, declaration in support of same, proposed order, notice of objection, and draft exhibit (6.7); prepare draft exhibit to omnibus objections to amended and superseded claims (0.9); prepare draft exhibit to omnibus objections to incorrect Debtor claims (0.7). | 10.30 | 13,441.50 |
| 09/18/23 | RI | Legal research regarding claims objections, priority claims, and administrative claims (2.4), review and analyze Rogers claims (.7), prepare claim objection and declaration (2.9). | 6.00 | 8,340.00 |
| 09/19/23 | JDC | Confer with P. Tomasco, A. Jaquet and R. Izakelian regarding claim | 6.90 | 9,004.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                                              Matter #: 11606-00001C
Page 15                                                                                  Invoice Number: 101-0000159921

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | objections (0.4); confer with S. Kelly regarding proofs of claims (0.1); multiple emails with S. Claypoole and S. Kelly regarding OFAC-related proofs of claims (0.5); confer with P. Tomasco, A. Jaquet and R. Izakelian regarding status of claim objections (0.5); review and revise omnibus objection to duplicate claims, declaration in support of same, proposed order, and notice of objection (1.3); analyze and reconcile claim registers (2.8); correspond with P. Tomasco regarding summary of top value, duplicate and vendor claims (0.3); correspond with R. Izakelian regarding declaration in support of objection to Rogers's claim and notice of objection (0.1); correspond with K. Enos regarding omnibus objection to duplicate claims (0.1); multiple emails with A. Jaquet regarding Ghader proofs of claims and claims register (0.5); correspond with S. Kelly and B. Whitaker regarding register of top value and duplicate claims (0.2); correspond with B. Whitaker regarding dollarization of state escheat claims and issues with proofs of claims (0.1). |  |  |
| 09/20/23 | DH3 | Exchange emails with M. Handler regarding proofs of claim (.1). | 0.10 | 144.00 |
| 09/20/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian regarding claim objections (0.4); analyze claims register and top value proofs of claims (3.4); coordinate processing of proofs of claims (0.3); multiple emails with S. Kelly regarding duplicate and amended claims (0.5); coordinate dollarization of escheat proofs of claims (0.5); review and revise spreadsheet with dollarization of state escheat claims (0.5); correspond | 6.10 | 7,960.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|----------|------|----------------------------------------------------------------------------------------------|------|----------|
|          |      | with P. Tomasco and A. Jaquet regarding same (0.1); correspond with S. Claypoole regarding OFAC-affected proofs of claims (0.2); correspond with P. Tomasco and B. Howell regarding stipulation with Endurance (0.2).                                                       |      |          |
| 09/20/23 | PT   | Coordinate list of claims for objections prioritization and coordinate with BRG and company personnel to be able to file claims objections by 9/29 (1.0); review claims and claims chart (1.20).                                                                            | 2.20 | 3,718.00 |
| 09/21/23 | PT   | Summary of claims objection process for C. Barker regarding how burden of proof/timing and other aspects will play out (1.0); continue coordination of anticipated confirmation-related claims objections (1.30).                                                           | 2.30 | 3,887.00 |
| 09/21/23 | BH2  | Begin to review and download proofs of claim in for possible claim objections (4.2).                                                                                                                                                                                       | 4.20 | 2,163.00 |
| 09/22/23 | JDC  | Teleconference with S. Claypoole, S. Kelly, B. Whitaker, and R. Izakelian regarding proofs of claims (0.5); analyze estimates of OFAC-affected claims (0.2); multiple emails with P. Tomasco and R. Izakelian regarding same (0.3); correspond with S. Claypoole regarding same (0.2); multiple emails with B. Howell regarding issues with high value proofs of claims (0.4); correspond with B. Whitaker regarding issues with proofs of claims (0.1). | 1.70 | 2,218.50 |
| 09/22/23 | BH2  | Review and download proofs of claim for attorneys' review for possible claim objections (4.1).                                                                                                                                                                            | 4.10 | 2,111.50 |
| 09/23/23 | JDC  | Multiple emails with B. Howell and B. Whitaker regarding issues with customer proofs of claims (0.6); review high-value proofs of claims                                                                                                                                    | 0.90 | 1,174.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.2); correspond with R. Izakelian regarding claim objections (0.1). |  |  |
| 09/23/23 | BH2 | Continue to review and download proofs of claim for attorneys' review for possible claim objections (7.8). | 7.80 | 4,017.00 |
| 09/24/23 | JDC | Multiple emails with S. Claypoole regarding claims registers and proofs of claims (0.5); analyze summary of hacking-related claims (0.2); multiple emails with R. Izakelian regarding claim objections (0.6); correspond with R. Izakelian regarding customer reach out (0.3); analyze priority chart of claim objections (0.3); correspond with R. Izakelian regarding the Matsubayashi claim (0.3). | 2.20 | 2,871.00 |
| 09/24/23 | RI | Review and analyze customer and vendor claims (5.3), prepare strategy for claims objections (1.7). | 7.00 | 9,730.00 |
| 09/24/23 | BH2 | Continue to review and download proofs of claim for attorneys' review for possible claim objections (6.6). | 6.60 | 3,399.00 |
| 09/25/23 | BH2 | Continue to work on naming proofs of claim for possible claim objections (2.3). | 2.30 | 1,184.50 |
| 09/25/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet regarding claim objections (0.3); confer with B. Howell regarding proofs of claims (0.3); correspond with R. Izakelian regarding Rahwa Berle claim (0.3); correspond with C. Barker regarding scheduling teleconference on the claim of Rahwa Berle (0.2); correspond with R. Izakelian regarding questions from D. Maria on claim objections (0.2). | 1.30 | 1,696.50 |
| 09/25/23 | AJ4 | Review and revise claim objections, including by reviewing related materials (3.00). | 3.00 | 3,840.00 |
| 09/26/23 | RI | Review and analyze high value claims (3.1); prepare claim objections | 5.50 | 7,645.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (2.4). | | |
| 09/26/23 | JDC | Analyze the claim of Rahwa Berle and formulate objection strategy (1.2); confer with P. Tomasco, R. Izakelian and A. Jaquet regarding claim objections (0.4); correspond with S. Kelly and B. Whitaker regarding filed proofs of claims (0.2); confer with B. Whittaker regarding filed claims (0.2); correspond with B. Howell and A. Jaquet regarding informal proofs of claims (0.3); correspond with B. Howell and A. Jaquet regarding issues with proofs of claims (0.3). | 2.60 | 3,393.00 |
| 09/26/23 | BH2 | Continue to review and rename proofs of claim (2.2). | 2.20 | 1,133.00 |
| 09/26/23 | AJ4 | Review and revise claim objections, including by reviewing related materials (4.3). | 4.30 | 5,504.00 |
| 09/27/23 | RI | Review and analyze claims (2.5); prepare objections to high value claims (4.1); legal research regarding damages disclaimers (3.4). | 10.00 | 13,900.00 |
| 09/27/23 | JDC | Teleconference with C. Barker and D. Maria regarding the claim of Rahwa Berle (0.5); confer with P. Tomasco and A. Jaquet regarding claim objections (0.5); review objection priority chart (0.3); analyze claims of Rahwa Berle (0.6); analyze the claim of K. Matsubayashi (0.3); prepare objection to the Matsubayashi claim, declaration of E. Hengel in support of same, and proposed order (4.4); prepare objection to the Mudzinganyama claim, declaration of E. Hengel in support of same, and proposed order (4.6); correspond with R. Izakelian regarding objections to BOGD claims (0.2); correspond with B. Howell and A. Jaquet regarding issues with proofs of | 12.80 | 16,704.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | claims (0.3); correspond with A. Jaquet and R. Izakelian regarding teleconference with C. Barker on claim objections (0.1); multiple emails with B. Whitaker and S. Kelly regarding missing high value proofs of claims (0.5); review high value proofs of claims (0.5). |  |  |
| 09/27/23 | BH2 | Continue to review and rename proofs of claim (1.8). | 1.80 | 927.00 |
| 09/27/23 | AJ4 | Review and revise claim objections, including reviewing related materials (14.1) and corresponding with the D. Maria (Bittrex), C. Barker (Bittrex), K. Hamilton (Bittrex), K. Enos (YCST), P. Tomasco and QE team (1.5). | 15.60 | 19,968.00 |
| 09/28/23 | BH2 | Assist attorneys with the preparation of claim objections (3.1); continue to review and rename proofs of claim (.9). | 4.00 | 2,060.00 |
| 09/28/23 | RI | Conference with Quinn Emanuel and BRG teams regarding claim objections (0.6); review and analyze claims (2.1); prepare objections to high value claims (3.1); legal research regarding same (2.4). | 7.60 | 10,564.00 |
| 09/28/23 | JDC | Confer with P. Tomasco, R. Izakelian and A. Jaquet regarding objections to claims (0.5); teleconference with E. Hengel, S. Claypoole, P. Tomasco, R. Izakelian and A. Jaquet regarding claim objections and reserves under the Plan (0.5); confer with R. Izakelian and A. Jaquet regarding objections to claims (0.4); review and revise the objection to the Matsubayashi claim, declaration of E. Hengel in support of same, and proposed order (1.1); review and revise the objection to the Mudzinganyama claim, declaration of E. Hengel in support of same, and | 4.10 | 5,350.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                      |       |           |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | proposed order (1.6).                                                                                                                                                                                                                                                                                                                 |       |           |
| 09/28/23 | AJ4  | Review and revise claim objections, including reviewing related materials (13.5) and corresponding with the D. Maria (Bittrex), C. Barker (Bittrex), K. Hamilton (Bittrex), K. Enos (YCST), P. Tomasco and QE team (1.1).                                                                                                             | 14.60 | 18,688.00 |
| 09/28/23 | PT   | Review and revise multiple claim objections (3.0); coordinate with D. Maria and Bittrex team regarding particulars (.50); call with BRG regarding plan reserves and sufficiency of claim objections to address (1.0); continue to review and revise claim objections (1.0); emails with C. Barker and D. Maria regarding which TOS to reference in claims objections and burden of proof ultimately (.60). | 6.10  | 10,309.00 |
| 09/29/23 | BH2  | Review file-stamped copies of the objections to claims (2.1); email and telephone communications with Omni personnel regarding issues with the proof of claim in the Share Vault (.9); continue to download and rename proofs of claim (5.6).                                                                                          | 8.60  | 4,429.00  |
| 09/29/23 | RI   | Review and revise claim objections (2.3); legal research regarding same (1.2); review and analyze Omni claims report (1).                                                                                                                                                                                                             | 4.50  | 6,255.00  |
| 09/29/23 | JDC  | Confer with P. Tomasco, R. Izakelian and A. Jaquet regarding objections to claims (0.8); confer with P. Tomasco and A. Jaquet regarding status of objections to claims (0.5); confer with B. Whitaker regarding issues with proofs of claims (0.3); correspond with P. Tomasco, R. Izakelian, A. Jaquet and B. Howell regarding same (0.5); prepare objection to the claim filed by Diana Chen, declaration of E. Hengel in support of same, and | 14.60 | 19,053.00 |

**quinn emanuel** trial lawyers

proposed order (2.1); multiple emails with S. Claypoole, C. Barker and K. Enos regarding same (0.4); review and revise same to incorporate the comments of C. Barker, S. Claypoole, and conform to other objections (1.3); prepare objection to the Polite claim, declaration of E. Hengel in support of same, and proposed order (2.7); multiple emails regarding same with C. Barker and K. Enos (0.3); multiple revisions of same to incorporate the comments of C. Barker and conform to other objections (0.6); multiple emails regarding objection to the Mudzinganyama claim with C. Barker, S. Claypoole, and K. Enos (0.7); multiple revisions of the objection to the Mudzinganyama claim, declaration of E. Hengel in support of same, and proposed order to incorporate the comments of C. Barker and S. Claypoole (.6), prepare exhibits, and conform approach to other claim objections (1.7); multiple emails regarding objection to the Matsubayashi claim with C. Barker and K. Enos (0.3); review and revise objection to the Matsubayashi claim to incorporate the comments of C. Barker (0.4); multiple emails to R. Izakelian and A. Jaquet regarding global comments to claim objections (0.6); correspond with B. Howell regarding claim objections (0.2); multiple emails with P. Tomasco, A. Jaquet and R. Izakelian regarding sealed customer proofs of claims and redaction of claim objections (0.6).

| | | | | |
|---|---|---|---|---|
| 09/29/23 | AJ4 | Review and revise claim objections, including by reviewing related materials (7.1) and corresponding with the D. Maria (Bittrex), C. Barker (Bittrex), K. Hamilton (Bittrex), K. Enos (YCST), P. Tomasco and QE | 8.00 | 10,240.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team (.9). |  |  |
| 09/29/23 | PT | Review and revise multiple claim objections (3.0); coordinate call with Client to review (1.0); continue review of filed objections (1.4). | 5.40 | 9,126.00 |
|  |  | SUBTOTAL | 249.20 | 305,406.50 |

<u>**10   Employment and Fee Applications**</u>

|  |  |  |  |  |
|---|---|---|---|---|
| 09/07/23 | PT | Review status of fee applications for Debtors' professionals (.3); check on status of fee requests (.1); coordinate fee application (.4). | 0.80 | 1,352.00 |
| 09/07/23 | BH2 | Email correspondence with P. Tomasco regarding the July monthly fee statement and status of same (.3). | 0.30 | 154.50 |
| 09/12/23 | BH2 | Continue to prepare the July Monthly Fee Statement (4.8); forward drafts to P. Tomasco, J. Caytas, and R. Izakelian for review (.1). | 4.90 | 2,523.50 |
| 09/13/23 | BH2 | Revise the July Monthly Fee Statement (3.1). | 3.10 | 1,596.50 |
| 09/14/23 | BH2 | Prepare the Supplement to the First Interim Fee (3.3) and forward to Young Conaway for filing (.1); finalize the July Monthly Fee Statement (2.9) and forward to Young Conaway for filing (.1). | 6.40 | 3,296.00 |
| 09/14/23 | PT | Coordinate finalization of fee application (.1); review and edit fee application (.80); coordinate recalculation of domestic only rate comparisons (.20). | 1.10 | 1,859.00 |
| 09/18/23 | BH2 | Begin to prepare the August monthly fee statement (2.5). | 2.50 | 1,287.50 |
| 09/19/23 | BH2 | Continue to prepare the August monthly fee statement (4.9). | 4.90 | 2,523.50 |
| 09/28/23 | BH2 | Email communication with J. Gindin regarding the first interim fee | 0.20 | 103.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                        Matter #: 11606-00001C
Page 23                                                         Invoice Number: 101-0000159921

|  |  | application that was filed on behalf of Quinn Emanuel (.2). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 24.20 | 14,695.50 |

**12   Non-working Travel**

| 09/12/23 | PT | Travel to Delaware (5.0). | 5.00 | 8,450.00 |
|---|---|---|---|---|
| 09/13/23 | PT | Travel to Houston (5.0). | 5.00 | 8,450.00 |
| 09/25/23 | PT | Travel to Delaware (5.0). | 5.00 | 8,450.00 |
| 09/25/23 | AJ4 | Travel from my domicile to Wilmington (2.4). | 2.40 | 3,072.00 |
| 09/26/23 | AJ4 | Travel from Wilmington to my domicile (2.4). | 2.40 | 3,072.00 |
| 09/27/23 | PT | Travel to Houston (5.0). | 5.00 | 8,450.00 |
|  |  | SUBTOTAL | 24.80 | 39,944.00 |

**13   Plan and Disclosure Statement**

| 09/01/23 | PT | Participate in conference call with Day Pitney tax team to discuss tax disclosures in disclosure statement (.4); coordinate with Day Pitney to run conflicts (.1); QE team call to review tasks to get to confirmation/DS issues (.40). | 0.90 | 1,521.00 |
|---|---|---|---|---|
| 09/05/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.3); conference with P. Tomasco and SEC counsel regarding plan (0.6). | 0.90 | 1,251.00 |
| 09/05/23 | PT | Prepare for and participate in conference call with P. Schrage and R. Izakelian regarding disclosure statement language for SEC (.9). | 0.90 | 1,521.00 |
| 09/05/23 | PT | Participate in weekly client call regarding plan progress and claims docket (.90). | 0.90 | 1,521.00 |
| 09/11/23 | LMW | Emails with QE team re: SEC | 1.90 | 2,641.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | comments to proposed plan (.3); legal research re: 1145 exemptions (1.6). | | |
| 09/11/23 | PT | Respond to various comments by SEC regarding language of plan purporting to exempt transactions under 1145 (.50); review and analyze language from Voyager and Celsius plans vis a vis wind down debtor and timing of dissolution (.50); analysis of OFAC license issues with foreign claimants under plan (.50); emails with L. Lerman regarding OFAC protocols for dealing with foreign claimants (.50); review and comment on proposed SEC changes to the disclosure statement (.50); review and comment on the final PowerPoint presentation to the Court regarding customer withdrawals (.60). | 3.10 | 5,239.00 |
| 09/12/23 | RI | Review and revise plan and disclosure statement (3.5). | 3.50 | 4,865.00 |
| 09/13/23 | PT | Follow up information gathering to satisfy DOJ information requests (.40). | 0.40 | 676.00 |
| 09/14/23 | PT | Review and edit plan and disclosure statement (2.6). | 2.60 | 4,394.00 |
| 09/15/23 | PT | Correspond with P. Schrage regarding ephemeral plan concerns (.30); suggest format for amending plan and disclosure statement to address (.40). | 0.70 | 1,183.00 |
| 09/18/23 | PT | Review proposed language from SEC regarding the disclosure statement (.40); coordinate inclusion of SEC comments in chart (.40); review and incorporate SEC comments in the plan and disclosure statement (.40); email chart of changes to P. Schrage (.40); follow up emails with P. Schrage regarding proposed changes to the plan and disclosure statement (.1); address additional U.S. Trustee | 2.10 | 3,549.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                                 Matter #: 11606-00001C
Page 25                                                                Invoice Number: 101-0000159921

| | | | | |
|---|---|---|---|---|
| | | language changes regarding treatment of OFAC customers (.10); review and coordinate inclusion of additional comments to ballots/notices (.2); coordinate drafting of master resolution chart (.10). | | |
| 09/18/23 | JDC | Confer with P. Tomasco, A. Jaquet, R. Izakelian and B. Howell about resolving plan and disclosure statement objections (0.3); analyze plan and disclosure statement SEC objection and resolution language chart (0.4); analyze comments of the U.S. Trustee on the plan and disclosure statement (0.6); review and revise omnibus plan and disclosure statement objection and resolution chart (0.7). | 2.10 | 2,740.50 |
| 09/18/23 | AJ4 | Prepare memorandum regarding comments to the plan, disclosure statement, and disclosure statement order provided by the U.S. Trustee (3.0); prepare memorandum regarding comments to the plan and disclosure statement provided by the SEC (2.8); review and revise the plan and disclosure statement in connection with the same (0.6); correspond and confer with P. Tomasco, R. Izakelian, and J. Caytas regarding same (0.6). | 7.00 | 8,960.00 |
| 09/19/23 | AJ4 | Revise the plan and disclosure statement to incorporate language provided by the U.S. Trustee, SEC, and DOJ to resolve informal objections (7.9); further revisions to the disclosure statement order, ballots, and notices in connection with the same (5.9); correspond and confer with P. Tomasco, R. Izakelian, and J. Caytas regarding same (0.7). | 14.50 | 18,560.00 |
| 09/19/23 | DH3 | Review the comments to the plan and | 1.20 | 1,728.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                          Matter #: 11606-00001C
Page 26                                                        Invoice Number: 101-0000159921

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | disclosure statement (.2) and conference call with QE team to discuss same (.9). |  |  |
| 09/19/23 | LMW | Review the disclosure statement re: plan supplement requirements (.8); emails with QE team re: same (.3); review of comments from the U.S. Trustee to proposed plan and amendments to same (1.6). | 2.70 | 3,753.00 |
| 09/19/23 | PT | Telephone conference with Kelmar audit team and certain states on treatment of unclaimed property claims under plan (.60); follow up telephone conference with D. Maria regarding legal analysis of Kelmar comments (.60). | 1.20 | 2,028.00 |
| 09/19/23 | PT | Conference with plan drafting team to incorporate various comments to the plan and disclosure statement (2.70); coordinate notice of redlines and additional reply with resolution chart (1.0); review additional comments and proposed release language from the U.S. Trustee (1.0); coordinate comments with U.S. Trustee (1.0); multiple emails iterative of U.S. Trustee and SEC comments and coordination between them (1.0). | 6.70 | 11,323.00 |
| 09/19/23 | JDC | Review and revise disclosure statement to implement the comments of the U.S. Trustee and DOJ (6.4); review and revise the plan and disclosure statement objections and resolutions chart (0.9). | 7.30 | 9,526.50 |
| 09/19/23 | RI | Conference with Quinn Emanuel team regarding plan (0.7); analyze comments from the U.S. Trustee, DOJ, and SEC (.9), review and revise plan, legal research regarding injunctions (5.7). | 7.30 | 10,147.00 |
| 09/20/23 | AJ4 | Correspond with B. Whitaker (Omni) regarding distribution of solicitation | 5.50 | 7,040.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                                Matter #: 11606-00001C
Page 27                                                         Invoice Number: 101-0000159921

| | | | | |
|---|---|---|---|---|
| | | materials by electronic means (0.3); review and revise disclosure statement order, ballots, notices (4.6); prepare for and attend telephone conference with R. Schepacarter (0.6). | | |
| 09/20/23 | BH2 | Draft Notice of Stipulation and Stipulation with Endurance regarding their proofs of claim and treatment in the plan (3.9). | 3.90 | 2,008.50 |
| 09/20/23 | PT | Conference call with R. Schepacarter regarding the U.S. Trustee's comments to the plan (.50); conference call with DOJ attorneys regarding OFAC issues with certain creditors (.50); potential treatment of OFAC issues in plan distributions (.20); incorporate further U.S. Trustee's changes to the release language (.50); coordinate stipulation with Endurance regarding withdrawal of claims upon release in plan of any liability (.30); correspond with M. Handler regarding BG claim (.50); correspond with D. Maria regarding SEC language (.20); coordinate updating master comment resolution chart and notice of redlines (.30); revise and finalize Endurance stipulation and emails with B. Roy regarding same (1.10). | 4.10 | 6,929.00 |
| 09/20/23 | JDC | Teleconference with R. Schepacarter, R. Brady, K. Enos, P. Tomasco, R. Izakelian, A. Jaquet regarding the U.S. Trustee's comments to Order Approving the Disclosure Statement and Ballots/Notices (0.6); review and revise disclosure statement to incorporate DOJ's and Endurance's comments (2.6); review and revise plan and disclosure statement objections and resolutions chart (0.5). | 3.70 | 4,828.50 |
| 09/20/23 | RI | Conference with P. Tomasco, K. Enos, B. Brady, and R. Schepacarter | 2.10 | 2,919.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 26, 2023
Page 28

Matter #: 11606-00001C
Invoice Number: 101-0000159921

| | | | | |
|---|---|---|---|---|
| | | regarding plan (0.6); review and revise plan and solicitation procedures (1.5). | | |
| 09/21/23 | AJ4 | Review and revise the draft disclosure statement order, including draft ballots, notices, etc. (9.9); correspond with P. Tomasco and B. Howell regarding same (0.3). | 10.20 | 13,056.00 |
| 09/21/23 | JDC | Confer with P. Tomasco, R. Izakelian, and A. Jaquet regarding disclosure statement, plan, and disclosure statement order (0.4); confer with B. Howell regarding disclosure statement (0.2); prepare notice of redlines of revised plan and disclosure statement (2.1); correspond with P. Tomasco and K. Enos regarding same (0.3); review and revise disclosure statement (1.4); review and revise plan and disclosure statement objections and resolutions chart (0.4); correspond with P. Tomasco regarding same and opt-out mechanics (0.3); correspond with K. Enos regarding plan and disclosure objections (0.2); multiple emails with R. Izakelian and A. Jaquet regarding global changes to plan, disclosure statement, and related documents (0.6); multiple emails with A. Jaquet and B. Howell regarding proposed confirmation-related dates (0.4). | 6.30 | 8,221.50 |
| 09/21/23 | PT | Review and revisions to various confirmation notices and mail out protocol to include email notification (1.0); emails with P. Schrage regarding timing for redlines; revise language in releasing parties language to include all parties with notice (1.0); review and comment on proposed confirmation timeline; review and comment on DOJ objection to the disclosure statement | 6.10 | 10,309.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023                                                  Matter #: 11606-00001C
Page 29                                                  Invoice Number: 101-0000159921

|          |      |                                                                                                                                                                                                                                                                                                                                                      |       |           |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | (1.0); coordinate legal research on points and initial review of legal issues contained in objection (1.0); coordinate additional fact gathering to respond to disclosure points raised in objections (.50); work with BRG team regarding liquidation analysis numbers (.50); coordinate proof reading of confirmation hearing notices and form of ballots (1.1). |       |           |
| 09/21/23 | RI   | Review and revise the plan and solicitation procedures motion (1.8).                                                                                                                                                                                                                                                                                  | 1.80  | 2,502.00  |
| 09/21/23 | BH2  | Revise the order approving the disclosure statement, including attached exhibits (8.3).                                                                                                                                                                                                                                                               | 8.30  | 4,274.50  |
| 09/22/23 | BH2  | Revise the proposed order on the approval of the disclosure statement (7.3); email communications with A. Jaquet, J. Caytas, R. Izakelian, and P. Tomasco regarding the plan documents (.7).                                                                                                                                                           | 8.00  | 4,120.00  |
| 09/22/23 | JDC  | Teleconference with D. Maria, C. Barker, S. Claypool, E. Hengel, P. Tomasco, R. Izakelian regarding the disclosure statement and responses to objections thereto (0.4); teleconference with B. Whitaker, A. Jaquet, R. Izakelian and P. Tomasco regarding solicitation procedures (0.4); confer with P. Tomasco, R. Izakelian, and A. Jaquet regarding disclosure statement, plan, and disclosure statement order (0.5); confer with B. Howell regarding disclosure statement order (0.1); review and revise notice of redlines of revised plan and disclosure statement (0.3); correspond with B. Howell regarding solicitation procedures motion (0.2); review and revise sureties section of the Plan (0.4); correspond with R. Izakelian regarding revisions to the Plan (0.1); | 10.80 | 14,094.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review and revise disclosure statement to incorporate comments of C. Barker, D. Maria, objection resolutions, and general updates (6.5); multiple emails with P. Tomasco regarding liquidation analysis (0.3); correspond with B. Howell regarding registration for disclosure hearing (0.2); multiple emails with P. Tomasco regarding revisions to disclosure statement (0.4); assemble redline of disclosure statement with exhibits (0.9); correspond with A. Jaquet regarding same (0.1). | | |
| 09/22/23 | PT | Review preparation for disclosure statement hearing (.40). | 0.40 | 676.00 |
| 09/22/23 | AJ4 | Review and revise the disclosure statement order and related exhibits (6.5); review and revise notice of redlines (0.3); correspond and confer with K. Enos, P. Tomasco, and QE team regarding same (0.5). | 7.30 | 9,344.00 |
| 09/22/23 | AJ4 | Review and revise the exhibit to the reply to DOJ's objection to the disclosure statement motion (4.0); review and revise the disclosure statement and plan in connection with the same (0.8). | 4.80 | 6,144.00 |
| 09/22/23 | PT | Participate in call with Omni regarding solicitation plan for disclosure statement hearing and status of various claim registers and addresses (1.0); review DOJ objection to disclosure statement (.50); coordinate draft reply to objection to disclosure statement and coordinate chart of resolved matters (.50); review and edit notice of redlines (.50); review the notice of redline plan and disclosure statement (1.50); multiple emails to address additional changes to plan and disclosure statement | 6.10 | 10,309.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

October 26, 2023                                                                 Matter #: 11606-00001C
Page 31                                                                 Invoice Number: 101-0000159921

| | | | | |
|---|---|---|---|---|
| | | (.50); monitor progress of changes and redlines (.50); coordinate filed versus filed redlines (1.0); coordinate filing and notice of redlines (.10). | | |
| 09/22/23 | RI | Conference with Quinn Emanuel and Omni teams regarding strategy (0.3); conference with J. Caytas, S. Claypoole, and Omni team regarding strategy (0.6); review and revise the plan (2.5). | 3.40 | 4,726.00 |
| 09/23/23 | AJ4 | Review and revise exhibit to reply to DOJ's objection to the disclosure statement motion (3.0). | 3.00 | 3,840.00 |
| 09/24/23 | JDC | Prepare omnibus reply to objections to disclosure statement (4.8); correspond with P. Tomasco regarding same (0.2); correspond with R. Izakelian regarding same (0.2). | 5.20 | 6,786.00 |
| 09/24/23 | PT | Review comment resolution chart (.2); review and revise reply to objections to the disclosure statement (.40); email to Client and co-counsel for review (.50); coordinate with A. Jaquet to update comment resolution chart (.50); review and revise proposed reply brief (.50). | 2.20 | 3,718.00 |
| 09/24/23 | AJ4 | Review and revise exhibit to reply to DOJ's objection to the disclosure statement motion (4.8); correspond and confer with P. Tomasco, and QE team regarding same (0.2). | 5.20 | 6,656.00 |
| 09/24/23 | BH2 | Prepare pleading notebook for P. Tomasco for the hearing on the approval of the disclosure statement (.9). | 0.90 | 463.50 |
| 09/25/23 | JDC | Review and revise omnibus reply to disclosure statement (0.9); multiple emails with P. Tomasco and A. Jaquet regarding same (0.5); correspond with P. Tomasco regarding SEC | 1.90 | 2,479.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | comments to the plan and disclosure statement (0.2) coordinate pleading notebooks for the disclosure statement hearing (0.3). |  |  |
| 09/25/23 | PT | Finalize omnibus reply and claims resolution chart (1.0); discuss the Endurance stipulation with R. Schepacarter (.50); review and coordinate incorporation of additional SEC comments to the plan and disclosure statement (.50); prepare for the hearing on the disclosure statement (.50); detailed response to DOJ regarding unclaimed property claims (.60). | 3.10 | 5,239.00 |
| 09/25/23 | AJ4 | Revise the exhibit to the reply to DOJ's objection to the disclosure statement motion (5.7); correspond and confer with P. Tomasco, and QE team regarding same (0.3). | 6.00 | 7,680.00 |
| 09/26/23 | JDC | Attend disclosure statement hearing (1.2); correspond with R. Izakelian and B. Howell regarding amendments to the disclosure statement as requested by the Court (0.4); review and revise the disclosure statement and plan (3.4); multiple emails with A. Jaquet and R. Izakelian regarding same (0.6). | 5.60 | 7,308.00 |
| 09/26/23 | RI | Attend disclosure statement hearing (1.2). | 1.20 | 1,668.00 |
| 09/26/23 | AJ4 | Prepare for (2.1) and attend the hearing on disclosure statement (1.2); review and revise disclosure statement (2.0). | 5.30 | 6,784.00 |
| 09/26/23 | BH2 | Attend Bittrex disclosure statement hearing (1.2). | 1.20 | 618.00 |
| 09/26/23 | PT | Prepare for hearing on the disclosure statement (.80); prosecute disclosure statement hearing (1.0); follow up conference with D. Maria and K. | 3.80 | 6,422.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 26, 2023
Page 33

Matter #: 11606-00001C
Invoice Number: 101-0000159921

| | | | | |
|---|---|---|---|---|
| | | Enos (.50); suggest additional changes to the disclosure statement based on results of hearing (.50); multiple rounds of revisions to language in the disclosure statement (1.0). | | |
| 09/27/23 | BH2 | Revise the exhibits to the proposed disclosure statement order (2.1); forward comments to A. Jaquet (.1). | 2.20 | 1,133.00 |
| 09/27/23 | LMW | Review the court hearing on the plan confirmation (.7); emails with QE team re: same (.2). | 0.90 | 1,251.00 |
| 09/27/23 | PT | Review and comment on solicitation plan (.50); coordinate filing claim objections to confirmation-related claims (.60). | 1.10 | 1,859.00 |
| 09/28/23 | BH2 | Calendar dates listed in the order approving the disclosure statement (.7). | 0.70 | 360.50 |
| 09/28/23 | AJ4 | Review the disclosure statement and related order (0.4); correspond with D. Maria, K. Enos, P. Tomasco, and B. Howell regarding same (0.2). | 0.60 | 768.00 |
| 09/28/23 | PT | Coordinate filing of final, solicitation versions of plan and disclosure statement (.20); review and forward claims sensitivity analysis (.30). | 0.50 | 845.00 |
| 09/29/23 | AJ4 | Review ballots and other materials in connection with the solicitation process (2.1); email correspondence with B. Whitaker (Omni), P. Tomasco, R. Izekilian, and B. Howell regarding the same (.6). | 2.70 | 3,456.00 |
| 09/30/23 | AJ4 | Correspond with P. Tomasco, R. Izekilian, and B. Howell regarding solicitation process (0.1). | 0.10 | 128.00 |
| | | SUBTOTAL | 214.10 | 278,090.50 |

**15  Relief from Stay and Adequate Protection**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/01/23 | PT | Review and comment on discovery to state of Florida (.60). | 0.60 | 1,014.00 |
| 09/05/23 | PT | Emails with D. Maria regarding discovery issues re: state of Florida (.20); check on status of stay violation letter to state of New Hampshire (.20). | 0.40 | 676.00 |
| 09/06/23 | RI | Conference with P. Tomasco and C. Bifferato regarding Florida license (0.4); prepare stipulation with Florida regarding depositions (0.5); legal research regarding automatic stay and section 525, revise reply to Florida's opposition to stay and section 525 motion (4.2). | 5.10 | 7,089.00 |
| 09/07/23 | PT | Review proposed stipulation with Florida (.20); arrange for S. Merriman to review for technical compliance (.20); follow up with D. Maria regarding proposal from Florida (.30). | 0.70 | 1,183.00 |
| 09/11/23 | PT | Follow up on resolution of Florida stay violation motion (.6). | 0.60 | 1,014.00 |
| 09/11/23 | PT | Detailed analysis of Florida proposal and respond to S. Merriman regarding proposed Florida stipulation (.50). | 0.50 | 845.00 |
| 09/14/23 | JDC | Confer with P. Tomasco and A. Jaquet about preparations for the upcoming hearing on the Florida Office of Financial Regulation's objection to motion to enforce automatic stay (0.5); multiple calls with A. Jaquet regarding preparations for the hearing on Florida Office of Financial Regulation's objection (0.5); confer with B. Howell regarding preparations for the hearing on the Florida Office of Financial Regulation's objection (0.1); analyze cases cited in pleadings related to the | 9.20 | 12,006.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Florida Office of Financial Regulation's objection (4.3); prepare a summary chart of same along with a relevant notebook of cases for the hearing on Florida's objection (3.9). |  |  |
| 09/14/23 | PT | Emails regarding preparation for hearing on Florida stay violation issues (.50); coordinate with R. Izakelian to prepare for contested hearing on stay violation (.70); coordinate with Perkins Coie regarding same (.50). | 1.70 | 2,873.00 |
| 09/14/23 | AJ4 | Prepare D. Maria's direct examination outline, including by reviewing related pleadings and other materials (10.6); correspond with P. Tomasco, R. Izekilian, and J. Caytas regarding the same (0.1). | 10.70 | 13,696.00 |
| 09/14/23 | RI | Review and revise reply in support of motion to enforce stay and section 525 (1.1); prepare declaration and exhibits, develop witness and exhibit strategy (2.4). | 3.50 | 4,865.00 |
| 09/15/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about evidentiary hearing on Florida Office of Financial Regulation's objection (0.5); research local rules on witness and exhibit lists (0.3); correspond with P. Tomasco and R. Izakelian regarding same (0.1); analyze declarations of D. Maria and S. Merriman with a view towards preparing witness examination (0.6); continue analyzing cases cited in Bittrex pleadings answering Florida's objection (2.9); continue to prepare a summary chart of same along with a relevant notebook of cases for the hearing on the objection (2.7). | 7.10 | 9,265.50 |
| 09/15/23 | PT | Review and analyze position on Florida litigation (.20); review and comment on proposed settlement | 0.40 | 676.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | terms in light of Client goals (.20). | | |
| 09/15/23 | AJ4 | Prepare direct and cross examination outlines for D. Maria and S. Merriman (11.5). | 11.50 | 14,720.00 |
| 09/15/23 | RI | Review and revise the reply in support of motion to enforce stay and section 525 (1.5); apply redactions (.5); emails with S. Merriman regarding same (.4); conferences with C. Bifferato regarding settlements (.6); emails with Clients and Quinn Emanuel team regarding same (.5). | 3.50 | 4,865.00 |
| 09/16/23 | JDC | Continue to analyze cases cited in Bittrex pleadings answering Florida Office of Financial Regulation's objection (1.5); continue to prepare a summary chart of same along with a relevant notebook of cases for the hearing on Florida's s objection (1.4). | 2.90 | 3,784.50 |
| 09/17/23 | JDC | Confer with P. Tomasco, A. Jaquet, and R. Izakelian about the evidentiary hearing on the objection to the motion to enforce automatic stay filed by the Florida Office of Financial Regulation (0.5); confer with A. Jaquet regarding preparations for evidentiary hearing (0.2); continue analyzing cases cited in Bittrex pleadings answering Florida's objection (1.7); continue to prepare a summary chart of same along with a relevant notebook of cases for the hearing (1.8). | 4.20 | 5,481.00 |
| 09/17/23 | RI | Conference with C. Bifferato regarding settlement (.9); emails with Clients and Quinn Emanuel team regarding same (.9). | 1.80 | 2,502.00 |
| 09/18/23 | PT | Participate in settlement discussion with the Florida Office of Financial Regulation (.30). | 0.30 | 507.00 |
| 09/20/23 | PT | Attend hearing on motion to enforce | 0.40 | 676.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | automatic stay (.20); review stipulation and consent agreement and incorporate D. Maria comments to same (.20). | | |
| 09/20/23 | JDC | Attend status conference hearing regarding the resolution of the Florida Office of Financial Regulation's stay violation motion (0.2). | 0.20 | 261.00 |
| 09/20/23 | RI | Conference with C. Bifferato and emails with Clients regarding settlement (.9), attend hearing on motion to enforce automatic stay and section 525 ( .3). | 1.20 | 1,668.00 |
| | | SUBTOTAL | 66.50 | 89,667.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Patty Tomasco | PT | Partner | 127.70 | 1,690.00 | 215,813.00 |
| Daniel Holzman | DH3 | Counsel | 1.60 | 1,440.00 | 2,304.00 |
| Razmig Izakelian | RI | Associate | 88.10 | 1,390.00 | 122,459.00 |
| Lindsay M. Weber | LMW | Associate | 5.50 | 1,390.00 | 7,645.00 |
| Joanna Caytas | JDC | Associate | 189.10 | 1,305.00 | 246,775.50 |
| Alain Jaquet | AJ4 | Associate | 164.70 | 1,280.00 | 210,816.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 96.00 | 515.00 | 49,440.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 62.10 |
| Travel | | 20.95 |
| Color Document Reproduction | 0.20 | 4.80 |
| Word processing | | 0.00 |
| Hotel | | 438.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 26, 2023
Page 38

Matter #: 11606-00001C
Invoice Number: 101-0000159921

| Description | Amount |
|---|---:|
| Velobind | 1.25 |
| Out-of-Town Travel | 167.00 |
| Secretarial overtime | 0.00 |
| Air travel | 510.45 |
| Total Expenses | $1,205.45 |

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 11606-00001C | Total Fees.............................................$751,752.45 |
| Bill Date: October 26, 2023 | Expenses...............................................$1,205.45 |
| Invoice Number: 101-0000159921 | Total Due this Invoice..............................$752,957.90 |

**Payment Due By December 15, 2023**

## Account Summary

Balance Due from Previous Statement(s).......................................**$485,792.85**

Total Balance Due.................................................**$1,238,750.75**

## Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 10/02/23 | 101-0000158607 | September 2023 | $485,792.85 | $0.00 | $485,792.85 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| | |
|---|---|
| Or Wire funds to: | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138