**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 16, 2023 through November 17, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served (i) via the method set forth on the Matrix Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Effective Date of Debtors' Joint Chapter 11 Plan [Docket No. 563]**

Dated: November 28, 2023

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                              } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 28th day of November, 2023, by Randy Lowry proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Carolyn K. Cashman
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

# EXHIBIT A

**Exhibit A**

Matrix Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 008beac3-cfe4-4760-9a4c-b67977d15981 | | Email Address Redacted | Email |
| 01014189-63a3-43c0-b6fc-6516bbcaa276 | Address Redacted | | Email First Class Mail |
| 0aaa95f4-0b64-41a0-8212-2f446bdebd5e | | Email Redacted | Email First Class Mail |
| 0d372cc9-9c01-40ab-996a-28f0010b2a26 | Address Redacted | | Email First Class Mail |
| 12dba395-1e79-4f9a-a5b8-782d0b13408a | Address Redacted | | Email First Class Mail |
| 13e5eb91-0087-491b-9f9b-fb7305265f1a | Address Redacted | | Email First Class Mail |
| 1800 M Street Owner, LP | 1800 M St NW, Ste GR11 | Washington, DC 20036 | | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 701 Pennsylvania Ave NW, Ste 560 | Washington, DC 20036 | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Mark Witschorik | 801 Pennsylvania Ave NW, Ste 560 | Washington, DC 20036 | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Property Manager | 1800 M St NW Ste GR11 | Washington, DC 20036 | First Class Mail |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | First Class Mail |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Kestelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | First Class Mail |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Kestelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | First Class Mail |
| 1800 M Street Reit, LP | c/o Columbia Property Trust | 1800 M St NW, Ste GR11 | Washington, DC 20036 | | First Class Mail |
| 1e0f6dec-8b17-422d-b3f3-cb06ee72fbaa | Address Redacted | | Email First Class Mail |
| 1fc8d134-6e53-4884-bc54-e6ba6b5f5b13 | | Email Address Redacted | Email First Class Mail |
| 1Password (AgileBits Inc) | Attn: Richard Mazahreal | 49 Spadina Ave, Ste 303 | Toronto, ON M5V 2J1 | Canada | richard.mazahreal@agilebits.com; business@1password.com | Email First Class Mail |
| 1Password (AgileBits Inc) | Attn: Richard Mazahreal | 164 Lake Margaret Trl | St Thomas, ON N5R 6L8 | Canada | richard.mazahreal@agilebits.com | Email First Class Mail |
| 210de341-83a8-474c-a57e-61d2c10c8734 | Address Redacted | | Email First Class Mail |
| 216 Digital | Attn: Greg McNeil | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | gm@216digital.com; support216digital.com | Email First Class Mail |
| 216 Digital, Inc | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | | First Class Mail |
| 24f2db41-0e56-4a7b-b3a1-c192d94b56f4 | | Email Address Redacted | Email First Class Mail |
| 27f81091-6bc7-45da-a4f9-31f636c9b5c7 | | Email Address Redacted | Email First Class Mail |
| 2a54b310-c531-49eb-a704-f3933ef52538 | | Email Address Redacted | Email First Class Mail |
| 2edefe2c-3f1c-4c1f-913c-76ddddd5a0bf | | Email Address Redacted | Email First Class Mail |
| 32b4d54a-1218-4bbb-ac7d-1d7773995563 | | Email Redacted | Email First Class Mail |
| 3f28305e-7f4a-41ff-a707-e1d25ac111f9 | Address Redacted | | Email First Class Mail |
| 4ede2655-0b05-46e5-9f04-de15d8c4f521 | | Email Redacted | Email First Class Mail |
| 4f7f160f-a58c-46ed-8065-16e246e52880 | | Email Address Redacted | Email First Class Mail |
| 518eeb1b-dfb2-4ba7-acae-7d3ccd74e5d5 | | Email Address Redacted | Email First Class Mail |
| 5861824-56c6-442d-b239-b548b4a4eec3 | | Email Address Redacted | Email First Class Mail |
| 5cfb7e9b-08dc-4831-a7a0-917899b37a2c | Address Redacted | | Email First Class Mail |
| 6341b91e-769f-4f56-a6a9-c6d069a49d5d | | Email Address Redacted | Email First Class Mail |
| 6a246b04-4799-4da8-b79f-9fd9887b5d43 | | Email Address Redacted | Email First Class Mail |
| 6ce1296a-eaeb-4710-8b0e-87d822ce8fe6 | | Email Address Redacted | Email First Class Mail |
| 7e8b20c2-7f02-4802-9979-6bc40a6b8f97 | Address Redacted | | Email First Class Mail |
| 81593306-9343-4855-8987-86826dcb164e | | Email Address Redacted | Email First Class Mail |
| 925d0b28-c584-4005-9a48-0254934fb1f09 | Address Redacted | | Email First Class Mail |
| 9bec9136-a376-4c3a-8844-916af932b7d6 | Address Redacted | | Email First Class Mail |
| a1472e35-7879-403d-b912-33636f9974bc | Address Redacted | | Email First Class Mail |
| a577b10f-0dad-4873-a9ce-647cabb64921 | Address Redacted | | Email First Class Mail |
| Accurate Background, LLC | 7515 Irvine Center Dr | Irvine, CA 92618 | | | First Class Mail |
| Accurate Now | Attn: Client Services | 7515 Irvine Center Dr | Irvine, CA 92618 | | clientservice@accuratenow.com | Email First Class Mail |
| Acuant (Nu IdentityMind) | Attn: Chad Mayer | 6080 Center Dr, Ste 850 | Los Angeles, CA 90045 | | Chad.Mayer@gbgplc.com | Email First Class Mail |
| ACX International | Attn: Henri Arslanian | 160 Robinson Rd, Ste 14-04 | Singapore 068914 | | henri.arslanian@acxinternational.com; tomsy.paulens@acxinternational.com | Email First Class Mail |
| ACX Solutions International PTE Ltd | 160 Robinson Rd, Ste 14-04 | Singapore, 068914 | | | First Class Mail |
| Ada Support | Attn: Ruta Ahirkar | 96 Spadina Ave, Ste 801 | Toronto, ON M5V 2J6 | Canada | rutaa@ada.support | Email First Class Mail |
| Adobe Teams | 345 Park Ave | San Jose, CA 95110-2704 | | | First Class Mail |
| ae2ee974-3f89-4cb1-bcb4-6436164486ba | | Email Address Redacted | Email First Class Mail |
| Ag Grid | Attn: Simon Kenny | 6 Borough High St | London, SE1 9QQ | United Kingdom | simon.kenny@ag-grid.com | Email First Class Mail |
| Agari Data, Inc | Attn: Kevin Niesman | 950 Tower Ln, Ste 2000 | Foster City, CA 94404 | | Kevin.Niesman@helpsystems.com | Email First Class Mail |
| Alabama State Treasury | Unclaimed Property Div | 100 N Union St | P.O. Box 302510 | Montgomery, AL 36130 | | First Class Mail |
| Alaska Dept of Revenue, Treasury Div | Unclaimed Property Div | P.O. Box 110405 | Juneau, AK 99811-0405 | | | First Class Mail |
| Alchemer (fka Survey Gizmo) | Attn: Katie Arnesen | 168 Centennial Pkwy | Louisville, CO 80027 | | katie.arnesen@alchemer.com | Email First Class Mail |
| Alchemer LLC | 168 Centennial Pkwy, Ste 250 | Louisville, CO 80027 | | | First Class Mail |
| Alexandre Lexer | Address Redacted | | | Email First Class Mail |
| Alexey Polyanskiy | 6431 Bella Noche Dr | Spring, TX 77379 | | alemmev@gmail.com | Email First Class Mail |
| American Public Media | Attn: Timothy Kresse | 480 Cedar St | St Paul, MN 55101 | | tkresse@americanpublicmedia.org | Email First Class Mail |
| American Samoa Ministry of Finance | Level 2 Central Bank of Samoa Bldg | Apia | Samoa | | | First Class Mail |
| Andromeda Technologies LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Arizona Attorney General Mark Brnovich | Office of the Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe 7th Fl | Phoenix, AZ 85007 | | laveritt@azdor.gov | Email First Class Mail |
| Arizona Department of Revenue | c/o Officer of the Arizona Attorney General - BCE | Attn: Tax Bankruptcy & Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | BankruptcyUnit@azag.gov | Email First Class Mail |
| Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Dept of Revenue | Unclaimed Property Div | 1600 W Monroe | Phoenix, AZ 85007-2650 | | | First Class Mail |
| Arkansas Attorney General | 323 Center St, Ste 200 | Little Rock, AR 72201 | | | First Class Mail |
| Arkansas Office of Auditor of State | Unclaimed Property Div | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | | First Class Mail |
| Astute Internet | Attn: Leslie Rusnak | 1686 H St | Blaine, WA 89230 | | leslie@astuteinternet.com; Iluc@astuteinternet.com | Email First Class Mail |
| Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | First Class Mail |
| Attorney General State of Mississippi | 550 High St | Jackson, MS 39201 | | | First Class Mail |
| Attorney General's Office | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | | First Class Mail |
| b5fcdaee-c5c7-4916-8741-331a0bd15e41 | Address Redacted | | | Email First Class Mail |
| Beacon Hill Staffing | Attn: Anna-Maria Leota Coombs, Legal | 201 California St, 15th Fl | San Francisco, CA 94111 | | acoombs@beaconhillstaffing.com | Email First Class Mail |
| Bellevue Place | 575 Bellevue Sq | Bellevue, WA 98004 | | | First Class Mail |
| Bellevue Place Office, LLC | P.O. Box 4186 | Bellevue, WA 98009 | | | First Class Mail |
| Bittrex Europe Holdings, LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex Global GMBH | c/o King & Spalding LLP | Attn: Michael R Handler | 1185 Avenue of Americas, 34th Fl | New York, NY 10036 | mhandler@kslaw.com | Email First Class Mail |
| Bittrex Global GMBH | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex Global GMBH | Attn: Oliver Linch | 1 Ashley Rd, 3rd Fl | Altrincham, Cheshire WA14 2DT | United Kingdom | oliver@bittrexglobal.com | Email First Class Mail |
| Bittrex International GMBH | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex Malta Holdings Ltd | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex Malta Ltd | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex Malta, Ltd | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Blockdaemon | Attn: Alexander Rabke | 6060 Center Dr, 10th Fl | Los Angeles, CA 90045 | | arabke@blockdaemon.com; legal@blockdaemon.com | Email First Class Mail |
| BOISG Society | 1121D E 10th St S | Independence, MO 64054 | | bodgsociety@yahoo.com | Email First Class Mail |
| BOISG Society | 1121D E 10th St S | Independence, MO 64054 | | | First Class Mail |
| Bradley Levine | Address Redacted | | | Email First Class Mail |
| Bridge Software (Linkpool Inc) | Attn: Daniel Cox | 548 Market St, Ste 36741 | San Francisco, CA 94104 | | daniel@bridge.legal | Email First Class Mail |
| BrowserStack | 444 De Haro St, Ste 212 | San Francisco, CA 94107 | | | First Class Mail |
| Built In | Attn: Alexa Johnson | 203 N LaSalle St, Ste 2200 | Chicago, IL 60601 | | alexa.johnson@builtin.com; finance@builtin.com | Email First Class Mail |
| Built In, Inc | 203 N La Salle St, Ste 2200 | Chicago, IL 60601 | | | First Class Mail |
| Butchershop Creative | Attn: Alejandro Calderon Rosales | P.O. Box 2854 | San Francisco, CA 94126 | | alex@butchershop.co; ap@butchershop.co | Email First Class Mail |
| c09fb87dc-64d9-442d-b717-b2efcfe2affb | Address Redacted | | | Email First Class Mail |
| cb2b2459-1676-4e4e-9caa-9fed54620a04 | Address Redacted | | | Email First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0500 | | | First Class Mail |
| California State Controller's Office | c/o Legal Office | Attn: Kyncue Lovett | 300 Capitol Mall, Ste 1850 | Sacramento, CA 95814 | klovett@sco.ca.gov | Email First Class Mail |
| California State Controller's Office | Unclaimed Property Div | 10600 White Rock Rd, Ste 141 | Rancho Cordova, CA 95670 | | | First Class Mail |
| Canva | Attn: Joshua Garcia | 110 Kippax St | Surry Hills, NSW 2010 | Australia | joshua.garcia@canva.com | Email First Class Mail |
| Carta (eShares) | Attn: Joshua Garcia | 333 Bush St, 23rd Fl, Ste 2300 | San Francisco, CA 94104 | | joshua.garcia@carta.com | Email First Class Mail |
| cd16eb63-96f5-48b4-b3a5-fc82246373ff | Address Redacted | | Email Redacted | Email First Class Mail |
| CenturyLink Communications, LLC dba CenturyLink | c/o Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | bmg.bankruptcy@lumen.com | Email First Class Mail |
| CenturyLink Communications, LLC dba CenturyLink | c/o Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield, CO 80021 | Bankruptcy.legal@lumen.com | Email First Class Mail |
| Chainalysis | Attn: Liana Rizzi | 114 5th Ave | New York, NY 10003 | | liana.rizzi@chainalysis.com | Email First Class Mail |
| Cisco/Sierra Micro | Attn: Tyler Lawrence | 306 30th St, Ste 4 | Anacortes, WA 98221 | | tyler@sierramicroproducts.com | Email First Class Mail |
| Cloudflare | Attn: Connor Watson | 101 Townsend St | San Francisco, CA 94107 | | cwatson@cloudflare.com; ar@cloudflare.com | Email First Class Mail |
| Coder Pad | Attn: Stephanie Skurabowicz | 44 Montgomery St, 3rd Fl | San Francisco, CA 94104 | | stephanie@coderpad.io; support@coderpad.io | Email First Class Mail |
| Coinbase | 100 Pine St, Ste 1250 | San Francisco, CA 94111 | | | First Class Mail |
| Coinbase Cloud | 16 Vestry St, Fl 4 | New York, NY 10013 | | | First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Coinbase Crypto Services, LLC | Attn: Mara Schmiedt, Bison Trails Legal | 16 Vestry St, 4th Fl | New York, NY 10013 | | mara@bisontrails.co; legal@bisontrails.co; cloud-billing@coinbase.com | First Class Mail |
| CoinTracker IO | c/o Nino Finance, Inc | 2093 Philadelphia Pike, Ste 2046 | Claymont, DE 19703 | | katelyn@cointracker.io | Email; First Class Mail |
| Colorado State Treasurer's Office | Div of Unclaimed Property | 200 E Colfax Ave, Rm 141 | Denver, CO 80203-1722 | | | First Class Mail |
| Comcast | c/o CenturyLink | Attn: Jason Stahl | 1025 Eldorado Blvd | Broomfield, CO 80021 | JasonD_Stahl@comcast.com | First Class Mail |
| Commonwealth of Massachusetts Office of the Treasurer & Receiver General | Attn: John Durgin, Sr Associate Gen Counsel | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | jdurgin@tre.state.ma.us | First Class Mail |
| Commonwealth of Massachusetts Office of the Treasurer & Receiver General | c/o Kelmar Associates, Inc | | Wakefield, MA 01880 | | cristina.peredebtamasa@kelmarassoc.com | First Class Mail |
| Commonwealth of Puerto Rico Office of the Attorney General | P.O. Box 902192 | San Juan, PR 00902 | | | | First Class Mail |
| Commonwealth of the Northern Mariana Islands | Dept of Finance | P.O. Box 5234, CHRB | Saipan, MP 96950 | | | First Class Mail |
| Commonwealth Vault & Safe | Attn: Bryant Stone | 43170 Southern Walk Plz, Ste 116 | Ashburn, VA 20148 | | bryant@commonwealthsafebox.com | Email; First Class Mail |
| Commonwealth Vault & Storage Inc | 43170 Southern Walk Plz, Ste 118 | Ashburn, VA 20148 | | | | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Rm 310 | Baltimore, MD 21201 | | | First Class Mail |
| Confidential Arbitration | c/o The Robin Hood Lawyers, LLP | 10866 Wilshire Blvd, Ste 400 | Los Angeles, CA 90024 | | | First Class Mail |
| Connecticut State Treasurer's Office | Unclaimed Property Div | P.O. Box 150435 | Hartford, CT 06115-0435 | | | First Class Mail |
| Connecticut Treasurer Unclaimed Property Division | Attn: Ursula Tschinkel | 165 Capitol Ave, 2nd Fl | Hartford, CT 06106 | | ursula.tschinkel@ct.gov | Email; First Class Mail |
| Connecticut Treasurer Unclaimed Property Division | c/o Pullman & Comley | Attn: Irve J Goldman, Esq | P.O. Box 7006 | 850 Main St | Bridgeport, CT 06601-7006 | igoldman@pullcom.com | Email; First Class Mail |
| Couac (fka CharliQ) | c/o CharliQ, Inc | Attn: Eric Barden | 609 E Market St, Ste 111 | Charlottesville, VA 22902 | eric.barden@lvglobal.com | Email; First Class Mail |
| Creative Circle | Attn: Brianna Badri | P.O. Box 74008799 | Chicago, IL 60674-8799 | | bbadri@creativecircle.com | Email; First Class Mail |
| Creative Circle, LLC | 5900 Wilshire Blvd, 11th Fl | Los Angeles, CA 90036 | | | | First Class Mail |
| Crystal Simmons | 305 3rd St | Jonesville, LA 71343 | | | | Email; First Class Mail |
| Culture Amp | Attn: Mallory Alamillo | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | mallory.h.alamillo@cultureamp.com | Email; First Class Mail |
| Customers Bank | Attn: Oleg Karaman, Janet Hartman | 40 General Warren Blvd, Ste 200 | Malvern, PA 19355 | | okaraman@cbpcb.com; digitalbusiness@customersbank.com | Email; First Class Mail |
| d375ee94b-ef35-459c-81ae-7e60ab437816 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Daniel Hee Soo Chong | 3715 Acorn Bend Dr | Sugar Land, TX 77479 | | | dhsc\lab@gmail.com | Email; First Class Mail |
| DataDog | Attn: Nick Hunter, Legal Dept | 2/29 Stewart St | Richmond, VIC 3121 | Australia | nick.hunter@datadoghq.com; legal@cs.ytsreamp.com | Email; First Class Mail |
| db61b2ac-da20-4304-9c5e-92850b0cc799 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| dbe09d06-15c8-43f3-8517-14ac18907906 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| DC Treasurer | Office of Tax & Revenue | 1101 4th St SW, Ste 270 | W Washington, DC 20024 | | | First Class Mail |
| dcb22222-657a-400a-b98b-49571184f302 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| dd2f70fc-2163-42af-a90e-2d76d07a16f0 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| dd88f140-2976-4811-8bb0-f18a8d158752 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Delaware Department of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Dept of Finance | Office of Unclaimed Property | P.O. Box 8923 | Wilmington, DE 19899 | | | First Class Mail |
| Department of Attorney General | 525 W Ottawa St | Lansing, MI 48906 | | | | First Class Mail |
| Department of Justice | 114 W Edenton St | Raleigh, NC 27603 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Servic | 51 Hodderfield Rd, Ste 300 | Cherry Hill, NJ 08002 | | | ruth.a.ayling@irs.gov | First Class Mail |
| Department of Treasury - Internal Revenue Service | 51 Hodderfield Rd, Ste 300 | Cherry Hill, NJ 08002 | | | ruth.a.ayling@irs.gov | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Desolation Holdings LLC | c/o Bittrex, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| digicert | Attn: DigiCert Support | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | enterprise_pkisupport_m@digicert.com; legal@digicert.com | Email; First Class Mail |
| DigiCert, Inc | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | | | First Class Mail |
| District of Columbia Office of the Chief Financial Office | Unclaimed Property Div | 1350 Pennsylvania Ave, NW Ste 203 | Washington, DC 20004 | | | First Class Mail |
| DocuSign | Attn: Austin Foster | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | Austin.foster@docusign.com | Email; First Class Mail |
| DocuSign, Inc | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | | Email Address Redacted | First Class Mail |
| e78d4f3a-5be9-49b8-6e09-0cb192b0b44f | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| Endeavour Retirement | Attn: Bonnie Treschel | 885 McVey Ave | Lake Oswego, OR 97034 | | bonnie.treschel@endeavor-retirement.com | Email; First Class Mail |
| Endurance Assurance Corporation | 4 Manhattanville Rd | Purchase, NY 10577 | | | kmarotte@sunpro-intl.com | Email; First Class Mail |
| Endurance Assurance Corporation | c/o Harris Beach PLLC | Attn: Brian D Roy, Esq | 333 W Washington St, Ste 200 | Syracuse, NY 13202 | broy@harrisbeach.com | Email; First Class Mail |
| Erfan Guzman Hinojosa | 2470 Los Targos | Santa Cruz, Bolivia | | | mmama8271@gmail.com | Email; First Class Mail |
| Ernst & Young LLP | 200 Plaza Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| Everlaw | Attn: Toby Yao | P.O. Box 786166 | Philadelphia, PA 19178-6166 | | toby.yao@everlaw.com; ar@everlaw.com | Email; First Class Mail |
| Everlaw | Attn: Toby Yao | 2101 Webster St, Ste 1500 | Oakland, CA 94612 | | toby.yao@everlaw.com; ar@everlaw.com | Email; First Class Mail |
| Excel Title Group, LLC | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan a Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email; First Class Mail |
| Exgen | 1675 Broadway, 15th Fl | New York, NY 10019 | | | | First Class Mail |
| f25c6a91-1afa-489d-abd9-e51199fda04c | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| f53b4f0d-aa7a-4a54-a9ea-fcba0149cb5c | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| f99f90af-9a9-4baб-aff4-bca7e8d6b656 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| fb46d34-51fa-4e10-aa95-9313752de7a8 | | | | | Email Address Redacted | Email; First Class Mail |
| fa04fa6f-9c0f-4153-9850-fd1e77b29b97 | | | | | Email Address Redacted | Email; First Class Mail |
| fb923c5c-30ce-4100-9f55-beea50adea8 | Address Redacted | | | | Email Redacted | Email; First Class Mail |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 406 NE Winchester St | Roseburg, OR 97470 | matthew@gofcr.com | Email; First Class Mail |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 2911 Tennyson Ave | Eugene, OR 97408 | matthew@gofcr.com | Email; First Class Mail |
| Feniex Corporate | 89, St John St | Valletta VLT1165 | Malta | | | First Class Mail |
| Feniex Corporate Services Ltd | 85, Feniex House, St John St | Valletta, VLT 1165 | Malta | | | First Class Mail |
| Feniex Corporate Services Ltd | 85 St John St | Valletta VLT1165 | | | | First Class Mail |
| Figma | Attn: Nick Neilsen | 116 New Montgomery St, Ste 700 | San Francisco, CA 94105 | | nneilsen@figma.com; support@figma.com | Email; First Class Mail |
| Financial Crimes Enforcement Network | P.O. Box 39 | Vienna, VA 22183 | | | FRC@fincen.gov | First Class Mail |
| Financial Crimes Enforcement Network (FinCEN), US Treasury | Attn: Sean Boyce | 2070 Chain Bridge Rd | Vienna, VA 22182 | | sean.boyce@fincen.gov; jimmy.kirby@fincen.gov | Email; First Class Mail |
| Financial Crimes Enforcement Network (FinCEN), US Treasury | c/o US Department of Justice | Attn: Leah V Lerman | 1100 L St NW, 7th Fl | Washington, DC 20005 | leah.v.lerman@usdoj.gov | Email; First Class Mail |
| Firebase | c/o Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | firebase@google.com | Email; First Class Mail |
| Fireblocks | Attn: Jessie Blocker | 34 Loretta Ct | Englewood Cliffs, NJ 07632 | | jessie@fireblocks.com | Email; First Class Mail |
| FiniQast | Attn: Emily Rose Rodgers | 14721 Calita St | Sherman Oaks, CA 91411 | | emilyrose.rodgers@finqast.com | Email; First Class Mail |
| Florida Department of Financial Services, Division of Unclaimed Property | Attn: Tiffany Pegues | 200 E Gaines St | Tallahassee, FL 32399-0358 | | tiffny.pegues2@myfloridacfo.com | First Class Mail |
| Florida Department of Financial Services, Division of Unclaimed Property | c/o Kelmar Associates LLC | 500 Edgewater Dr, Ste 525 | Wakefield, MA 01880 | | | First Class Mail |
| Florida Dept of Financial Services | Div of Unclaimed Property | 200 E Gaines St | Tallahassee, FL 32399-0358 | | | First Class Mail |
| Florida Office of Financial Regulation | | | | | Brandon.Greenberg@FLOFR.gov | First Class Mail |
| Florida State Dept of Revenue | Taxpayer Services | Mail Stop 3-2000 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | | First Class Mail |
| Forgey Law Group, PLLC | c/o Wilson Elser Moskowitz Edelman & Dicker | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email; First Class Mail |
| Forgey Law Group, PLLC; Jason W Forgey; Excel Title Group, LLC | c/o Wilson Elser Moskowitz Edelman & Dicker LLP/LLP | Attn: Susan A Schwartz, Mark Lankford | Bank of America Plz | 901 Main St, Ste 4800 | Dallas, TX 75202 | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email; First Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | First Class Mail |
| Frosch (Concur Travel) | Attn: Steffen Matusik, Sr Account Manager | 1 Greenway Plz, Ste 800 | Houston, TX 77046 | | stephen.matusik@frosch.com | Email; First Class Mail |
| FTX Trading Ltd, et al | c/o Sullivan & Cromwell LLP | Attn: Jacob M Croke, Alexa J Kranzley | 125 Broad St | New York, NY 10004 | crokej@sullcrom.com; crokej@sullcrom.com; kranzleya@sullcrom.com | Email; First Class Mail |
| FTX Trading Ltd, et al | c/o Landis Rath & Cobb LLP | Attn: Adam G Landis & Kimberly A Brown | 919 N Market St, Ste 1800 | Wilmington, DE 19801 | brown@lrclaw.com; landis@lrclaw.com | Email; First Class Mail |
| FullStory | Attn: Nicole Wibbens | 1745 Peachtree St NE, Ste G | Atlanta, GA 30309 | | nicolewibbens@fullstory.com | Email; First Class Mail |
| FurStory, Inc | 1745 Peachtree St NW, Ste G | Atlanta, GA 30309 | | | | First Class Mail |
| Gabriella Maura Manzanares Cavin | Calle Castello 19, 2-A interior | 28001, Madrid | Spain | | manzanaresgabriella@gmail.com | Email; First Class Mail |
| Gene Block | 6 Auculia Ct | Durham, NC 27704 | | | geneblock@gmail.com | Email; First Class Mail |
| Georgia Dept of Revenue | Unclaimed Property Div | 4125 Welcome All Rd, Ste 701 | Atlanta, GA 30349-1824 | | | First Class Mail |
| GitHub, Inc | 88 Colin P Kelly Jr St | San Francisco, CA 94105 | | | | First Class Mail |
| Goddes Quinn BODG Society | 801 N Roux St | Pittsburg Kansas KS 95422 | | | bodgsociety@yahoo.com | Email; First Class Mail |
| Goddess Blak Quinn BODG Society | 1120 E. 10 St S | Independence MO 64054 | | | bodgsociety@yahoo.com | Email; First Class Mail |
| Goldman Sachs | Asset Management | Attn: Kelley Lootens, Daniel Parsell | 71 S Wacker Dr, Ste 1200 | Chicago, IL 60606-4673 | Kelley.Lootens@gs.com; Daniel.Parsell@gs.com | Email; First Class Mail |
| Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | | First Class Mail |
| Greenhouse | Attn: Kevin Johnson | 18 W 18th St, 9th Fl | New York, NY 10011 | | kevin.johnson@greenhouse.io; ar@greenhouse.io | Email; First Class Mail |
| Group Shareplex Inc | 1751 Richardson St, Ste 3050 | Montreal, QC H3K 1G6 | Canada | | | First Class Mail |
| Hackenio | Attn: Yuliia Kuznietsova | Ka tri n 1-5M | Tallinn City, Harju County 10111 | Estonia | y.kuznietsova@hackenproof.com; a.broshevan@hacken.io | Email; First Class Mail |
| Harris Beach PLLC | | | | | broy@harrisbeach.com | Email; First Class Mail |

Desolation Holdings LLC, et al, (Case No. 23-10597)

**Exhibit A**

Matrix Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Harris Beach PLLC | Attn: Lee E Woodard/Brian D Roy | 333 W Washington St, Ste 200 | Syracuse, New York 13202 | | bkemail@harrisbeach.com | Email<br>First Class Mail |
| Hawaii Dept of Budget & Finance | Unclaimed Property Div | P.O. Box 150 | Honolulu, HI 96810 | | | First Class Mail |
| HaystackG LLC | P.O. Box 95858 | Chicago, IL 60694-5858 | | | | First Class Mail |
| HaystackID, LLC | Attn: Deanna Rothe | 950 Trade Centre Way, Ste 310 | Portage, MI 49002 | | drothe@haystackid.com | Email<br>First Class Mail |
| Hubspot | Attn: Kristin Guilmette | 25 1st St | Cambridge, MA 02141 | | kguilmette@hubspot.com | Email<br>First Class Mail |
| Hunton Andrews Kurth, LLP | 2200 Pennsylvania Ave, NW | Washington, DC 20037 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | First Class Mail |
| Idaho State Treasurer's Office | Unclaimed Property Div | P.O. Box 83720 | Boise, ID 83720-9101 | | | First Class Mail |
| iHeart Media | Attn: Cameron Stewart | 14001 Dallas Pkwy, Ste 300 | Dallas, TX 75240 | | CameronStewart@iheartmedia.com | Email<br>First Class Mail |
| iHeartMedia & Entertainment Inc | P.O. Box 98849 | Chicago, IL 60693 | | | | First Class Mail |
| Illinois Attorney General | 100 W Randolph St | Chicago, IL 60601 | | | | First Class Mail |
| Illinois State Treasurer | Attn: John P Reiling | 100 W Randolph St, Ste 15-225 | Chicago, IL 60601 | | john.reiling@ilsag.gov | Email<br>First Class Mail |
| Illinois State Treasurer | c/o Kelmar Associates LLC | 500 Edgewater Dr, Ste 525 | Wakefield, MA 01880 | | | First Class Mail |
| Illinois State Treasurer's Office | Unclaimed Property Div | P.O. Box 19496 | Springfield, IL 62794-9496 | | | First Class Mail |
| Illuminate Law Group | | | | | bmuchinsky@illuminatelg.com | Email<br>First Class Mail |
| Indiana Attorney General's Office | Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Invicti | Attn: Will Schreiber | 220 Industrial Blvd, Ste 102 | Austin, TX 78745 | | will.schreiber@invicti.com; accounts@invicti.com | Email<br>First Class Mail |
| Invicti | Attn: Will Schreiber | 1000 N Lamar Blvd, Ste 300 | Austin, TX 78703 | | will.schreiber@invicti.com; accounts@invicti.com | Email<br>First Class Mail |
| Invision | Attn: Lydia Tell | 41 Madison Ave, Ste 2528 | New York, NY 10010 | | lydiatell@invisionapp.com; support@invisionapp.com | Email<br>First Class Mail |
| Iowa Treasurer's Office | Unclaimed Property Div | 321 E 12th St, 1st Fl | Des Moines, IA 50319 | | | First Class Mail |
| Iowa Treasurer of State | c/o Unclaimed Property | 321 E 12th St, 1st Fl | Des Moines, IA 50319 | | upreport@tos.iowa.gov | Email<br>First Class Mail |
| Iowa Treasurer of State | P.O. Box 856791 | Minneapolis, MN 55485-6791 | | | | First Class Mail |
| Iron Mountain | Attn: NAS Ask Customer Service Team | 2 Sun Ct | Norcross, GA 30092 | | askcustomerservice@ironmountain.com | Email<br>First Class Mail |
| Iron Mountain | 2 Sun Court | Norcross, GA 30092 | | | | First Class Mail |
| Iron Mountain Information Management, LLC | 2 Sun Ct | Norcross, GA 30092 | | | | First Class Mail |
| iSolve (fka Infinisource Benefit Services) | Attn: Todd Miller | 15 E Washington St | P.O. Box 889 | Coldwater, MI 49036-0889 | TMiller@tpgpc.com; solutions@infinitesource.com | Email<br>First Class Mail |
| iSolved, Inc | P.O. Box 889 | Coldwater, MI 49036 | | | | First Class Mail |
| iterable | Attn: Chris Dooley | 71 Stevenson St, Ste 300 | San Francisco, CA 94105 | | chris.dooley@iterable.com; billing@iterable.com | Email<br>First Class Mail |
| iterable, Inc | 2261 Market St, Unit 5212 | San Francisco, CA 94114 | | | billing@iterable.com | Email<br>First Class Mail |
| James Waschak | Address Redacted | | | | | First Class Mail |
| Jason M Forgey | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: Susan A Schwartz & Mark R Lankford | 901 Main St, Ste 4800 | Dallas, TX 75202-3758 | susan.schwartz@wilsonelser.com; mark.lankford@wilsonelser.com | Email<br>First Class Mail |
| John Smith | page 222 | Brere | | | swagmortgage@icced.fr.nf | Email<br>First Class Mail |
| John Smith | | | | | swagmortgage@icced.fr.nf | Email |
| Joshua Burns | 2044 Northwest 6th Street | Cape Coral, FL 33993 | | | mafikke@gmail.com | Email<br>First Class Mail |
| Jumio | Attn: Lauren Cooper | 395 Page Mill Rd, Ste 150 | Palo Alto, CA 94306-2067 | | lauren.cooper@jumio.com | Email<br>First Class Mail |
| Kansas Attorney General Derek Schmidt | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612 | | | | First Class Mail |
| Kansas State Treasurer's Office | Unclaimed Property Div | 900 SW Jackson, Ste 201 | Topeka, KS 66612 | | | First Class Mail |
| Kastle Systems LLC | Attn: Evan Schwartz | 6402 Arlington Blvd | Falls Church, VA 22042 | | evan.schwartz@kastle.com; analabi@kastle.com | Email<br>First Class Mail |
| Kathroji Vamshi | No 569/1, Sri Soma Lingeshwara Nilaya | Ground Floor, Cross Road, 4th Main Road | Rasonia Colony, Basavanagar | Bangalore, Karnataka | India | vamshikathroji10@gmail.com | Email<br>First Class Mail |
| Kenneth Eugene Fagan Retired | 991 Small Drive | Conway, SC 29526 | | | kennethfagan@ymail.com | Email<br>First Class Mail |
| Kentucky Office of State Treasurer | Unclaimed Property Div | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601 | | | First Class Mail |
| Kevin Cruz | 9223 Prescott St | Pico Rivera, CA 90660 | | | Kcruzel12@gmail.com | Email<br>First Class Mail |
| King & Spalding | | | | | Mhlandler@KSLAW.com | Email |
| King & Spalding | | | | | Hbacks@KSLAW.com | First Class Mail |
| Kobre & Kim | 800 3rd Ave | New York, NY 10022 | | | | First Class Mail |
| KPMG | 1918 8th Ave, Ste 2900 | Seattle, WA 98101 | | | Jewoon@kpmg.com | Email<br>First Class Mail |
| KPMG | Attn: General Counsel | 345 Park Ave | New York, NY 10154 | | Jewoon@kpmg.com | Email<br>First Class Mail |
| Lamarus Tart | 1217 S Walnut St | O'Fallon, IL 62269 | | | lamarustart@hotmail.com | Email<br>First Class Mail |
| Lawrence Wright | 31 E Breezy Way | The Woodlands, TX 77380 | | | LARRYD1LKSWRIGHT@MSN.COM | Email<br>First Class Mail |
| Lee Hecht Harrison LLC | P.O. Box 7410312 | Chicago, IL 60674 | | | receivables@lhh.com | Email<br>First Class Mail |
| Lee Hecht Harrison LLC | 283 Cranes Roost Blvd, Ste 200 | Altamonte Springs, FL 32701 | | | receivables@lhh.com | Email<br>First Class Mail |
| Lee Hecht Harrison LLC | P.O. Box 7410312 | Chicago, IL 60674-0312 | | | receivables@lhh.com | First Class Mail |
| LexisNexis | Attn: Iris Ash | 1000 Alderman Dr | Alpharetta, GA 30005 | | Iris.Ash@LexisNexisRisk.com ; jennifer.leblanc@lexisnexisrisk.com | Email<br>First Class Mail |
| LexisNexis Risk Solutions FL Inc | 28330 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St, Ste 400 | Seattle, WA 98101 | | | dgingrich@lighthouseglobal.com | Email<br>First Class Mail |
| Lighthouse Document Technologies, Inc | c/o Lighthouse | P.O. Box 741052S | Chicago, IL 60674-052S | | accountsreceivable@lighthouseglobal.com | Email<br>First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St, Ste 400 | Seattle, WA 98101 | | | accountsreceivable@lighthouseglobal.com | Email<br>First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St, Ste 400 | Seattle, WA 98101 | | | accountsreceivable@lighthouseglobal.com | Email<br>First Class Mail |
| Lighthouse Document Technologies, Inc | c/o Lighthouse | P.O. Box 741052S | Chicago, IL 60674-052S | | | First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St #400 | Seattle, WA 98101 | | | | First Class Mail |
| Lighthouse Document Technologies, Inc | 51 University St, Ste 400 | Seattle, WA 98101 | | | | First Class Mail |
| Lincoln Square | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Lincoln Square Retail LLC | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Lincoln Square Retail, LLC | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Linked In | Attn: Sean Valenzuela | 1000 W Maude Ave | Sunnyvale, CA 94085 | | svalenzuela@linkedin.com | Email<br>First Class Mail |
| Liquidity Providers Limited | 1010 Brickell Ave, Unit 2301 | Miami, FL 33131 | | | | First Class Mail |
| Louisiana Department of Justice | 1885 N Third St | Baton Rouge, LA 70802 | | | | First Class Mail |
| Louisiana Department of Justice | P.O. Box 94005 | Baton Rouge, LA 70804 | | | | First Class Mail |
| Louisiana State Treasurer's Office | Unclaimed Property Div | P.O. Box 91010 | Baton Rouge, LA 70821-9010 | | | First Class Mail |
| MacMiller | Attn: Marcia Cerna | 7717 Detroit Ave SW | Seattle, WA 98106 | | Marcia.Cerna@macmiller.com | Email<br>First Class Mail |
| Maine State Treasurer's Office | Unclaimed Property Div | 39 State House Station | Augusta, ME 04333-0039 | | | First Class Mail |
| Mark Monitor | 50 California St, Ste 200 | San Francisco, CA 94111 | | | | First Class Mail |
| Maryland Attorney General | 200 St Paul Place | Baltimore, MD 21202 | | | | First Class Mail |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | anconib@dor.state.ma.us | Email<br>First Class Mail |
| Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 | | | | First Class Mail |
| Massachusetts State Treasurer's Office | Unclaimed Property Div | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | | First Class Mail |
| McNaul Ebel Nawrot & Helgren PLLC | 600 University St, Ste 2700 | Seattle, WA 98101-3143 | | | melissah7445@gmail.com | Email<br>First Class Mail |
| Melissa Blackwell | 112 Letcher St, Apt B | Henderson, KY 42420 | | | melissah7445@gmail.com | Email<br>First Class Mail |
| Mend (aka WhiteSource Software) | Attn: Kaidis Newton | 93 Summer St, Ste 3 | Boston, MA 02110 | | kaidis.newton@mend.io | Email<br>First Class Mail |
| Messari | Attn: Michael Lee | 500 7th Ave, 8th Fl | New York, NY 10018 | | mike@messari.io | Email<br>First Class Mail |
| Messari, Inc | 500 7th Ave, 8th Fl | New York, NY 10018 | | | | First Class Mail |
| Michigan Department of Treasury | Attn: Terry A Stanton | 7285 Parson Rd | Dimondale, MI 48821 | | stantont@michigan.gov | Email<br>First Class Mail |
| Michigan Department of Treasury | c/o Revenue & Tax Division | Attn: Adam M Roose, AAG | P.O. Box 30754 | Lansing, MI 48909 | roosea2@michigan.gov | Email<br>First Class Mail |
| Michigan Department of Treasury | c/o Unclaimed Property | P.O. Box 30756 | Lansing, MI 48909 | | | First Class Mail |
| Michigan Dept of Treasury | Michigan Unclaimed Property | P.O. Box 30756 | Lansing, MI 48909 | | | First Class Mail |
| Microsoft (Azure) | Attn: Andy Weldon | Legal & Corp Affairs, Volume Licensing Grp | 1 Microsoft Way | Redmond, WA 98052 | Andy.Weldon@microsoft.com | Email<br>First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty | 1 Microsoft Way | Redmond, WA 98052 | | patgog@microsoft.com | Email<br>First Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: Maria A Milano | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | mamilano@foxrothschild.com | Email<br>First Class Mail |
| Microsoft Enterprise Services | Attn: Andy Weldon, General Counsel | 1 Microsoft Way | Redmond, WA 98052 | | Andy.Weldon@microsoft.com ; erin@microsoft.com; trentz@microsoft.com | Email<br>First Class Mail |
| Minnesota Dept of Commerce | c/o Unclaimed Property | 85 7th Pl E, Ste 600 | St Paul, MN 55101-3165 | | | First Class Mail |
| Minnesota Public Radio | 480 Cedar St | St Paul, MN 55101 | | | | First Class Mail |
| Missouri Dept of Labor & Industrial Relations | 421 E Dunklin St | P.O. Box 58 | Jefferson City, MO 65102-0058 | | | First Class Mail |
| Missouri State Treasurer's Office | Unclaimed Property Div | P.O. Box 1004 | Jefferson City, MO 65102 | | | First Class Mail |
| Mixpanel | Attn: Ben Goldman | 1 Front St, 28th Fl | San Francisco, CA 94111 | | ben.goldman@mixpanel.com | Email<br>First Class Mail |
| Mixpanel Inc | 1 Front St, 28th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Mondaycom | 1550 Market St | Denver, CO 80202 | | | support@Monday.com | Email<br>First Class Mail |
| Montana Department of Revenue | P.O. Box 5805 | Helena, MT 59604-5805 | | | | First Class Mail |
| Montana Dept of Revenue | Div of Unclaimed Property | P.O. Box 5805 | Helena, MT 59604-5805 | | | First Class Mail |
| Montana Unemployment Insurance | Contributions Bureau | P.O. Box 6339 | Helena, MT 59604-6339 | | | First Class Mail |
| MPS Security | Attn: Matthew Crider | 25020 Las Brisas Rd, 1st Fl | Murrieta, CA 92562 | | ap@mpsecurity-mps.com | Email<br>First Class Mail |
| MUI Pro | 128 Rue La Boétie | Paris, 75008 | France | | | First Class Mail |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |

**Exhibit A**
**Matrix Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | | Email Address Redacted | Email |

**Exhibit A**
Matrix Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | | | | | Email Address Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Name Redacted | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email |
| Name Redacted | Address Redacted | | | | | Email Redacted | First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Name Redacted | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Neave | Attn: Kathy Yee | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | | kathy.yee@neave.com; legalnotice@neavelegal.com | First Class Mail |
| NCC Group | Attn: Jonathan Warsaw | 123 Mission St, Ste 900 | San Francisco, CA 94105 | | | jonathan.Warshaw@nccgroup.trust; solegal@nccgroup.trust | Email |
| NCC Group | Attn: Jonathan Warsaw | 720 3rd Ave | Seattle, WA 98104 | | | jonathan.Warshaw@nccgroup.trust; jwarshaw@nccgroup.com | Email |
| Nebraska Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | | | | First Class Mail |
| Nebraska State Treasurer's Office | Unclaimed Property Div | 809 P St | Lincoln, NE 68508 | | | | First Class Mail |
| Nevada Dept of Taxation | 4600 Kietzke Ln, Bldg L, Ste 235 | Reno, NV 89502 | | | | | First Class Mail |
| Nevada State Treasurer's Office | Unclaimed Property Div | 555 E Washington Ave, Ste 5200 | Las Vegas, NV 89101 | | | | First Class Mail |
| New Hampshire Department of Justice | 33 Capitol St | Concord, NH 03301 | | | | | First Class Mail |
| New Hampshire Employment Security | 45 S Fruit St | Concord, NH 03301 | | | | | First Class Mail |

**Exhibit A**

Matrix Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| New Hampshire Treasury Dept | Unclaimed Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301 | | | First Class Mail |
| New Jersey Dept of Banking & Insurance | 20 W State St | P.O. Box 325 | Trenton, NJ 08625 | | | First Class Mail |
| New Jersey Dept of the Treasury | Unclaimed Property Div | P.O. Box 214 | Trenton, NJ 08625-0214 | | | First Class Mail |
| New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | | | First Class Mail |
| New Mexico Attorney General | 408 Galisteo St | Villagra Bldg | Santa Fe, NM 87501 | | | First Class Mail |
| New York Office of the State Comptroller | Attn: Parker Farrington, Sr Attorney | 110 State St | Albany, NY 12236 | | pfarrington@osc.ny.gov ; lschantz@osc.ny.gov | Email |
| Office of Unclaimed Funds | | | | | | First Class Mail |
| New York Office of the State Comptroller | c/o Remittance Control | 110 State St, 3rd Fl | Albany, NY 12236 | | | First Class Mail |
| Office of Unclaimed Funds | | | | | | |
| New York Office of the State Comptroller | Attn: Remittance Control, 2nd Fl | 110 State St | Albany, NY 12236 | | | First Class Mail |
| Office of Unclaimed Property | | | | | | |
| New York Office of the State Comptroller, | | | | | lschantz@osc.ny.gov | Email |
| Office of Unclaimed Funds | | | | | | |
| New York Office of the State Comptroller, | Attn: Parker Farrington, Sr Attorney | 110 State St | Albany, NY 12236 | | pfarrington@osc.ny.gov | Email |
| Office of Unclaimed Funds | | | | | | |
| New York State Comptroller | Office of Unclaimed Funds | 110 State St, 8th Fl | Albany, NY 12236 | | | First Class Mail |
| New Finance, Inc | Oba ComTracker | 99, 3rd St, 2nd Fl, Ste 251 | San Francisco, CA 94105 | | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | tra.sta@tax.nm.gov | First Class Mail |
| North Carolina Department of Revenue | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Department of Revenue | c/o Bankruptcy Unit | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27117 | | | | First Class Mail |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 2760 | | | First Class Mail |
| North Carolina Dept of the State Treasurer | Unclaimed Property Div | 3200 Atlantic Ave | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Division of Employment | | Raleigh, NC 27611-5903 | | | | First Class Mail |
| North Dakota Dept of Trust Lands | Unclaimed Property Div | 1707 N 9th St | Bismarck, ND 58501 | | | First Class Mail |
| Northfront Printing | Attn: Jason Merelli | 230 2nd Ave | Waltham, MA 02451 | | jmo@northpointprinting.com | Email |
| | | | | | | First Class Mail |
| Notalemo | Attn: Lauren Nichols | 150 N 5th St, Apt 3H | Brooklyn, NY 11211 | | lauren@notalemo.id; finance@notalemo.id; jamiece.jenkins@fenwick.com | Email |
| | | | | | | First Class Mail |
| NYS Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| NYS Workers Compensation Board | 328 State St, Rm 331 | Schenectady, NY 12305-2302 | | | | First Class Mail |
| O'Melveny & Myers LLP | 7 Times Sq | New York, NY 10036-6524 | | | | First Class Mail |
| Office of Attorney General | 600 E Boulevard Ave, Dept 125 | Bismarck, ND 58505 | | | | First Class Mail |
| Office of Foreign Asset Control | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | Ofac_feedback@treasury.gov | Email |
| | | | | | | First Class Mail |
| Office of Foreign Asset Control | aka OFAC | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | First Class Mail |
| Office of Foreign Assets Control (OFAC), US Dept of Justice | c/o US Dept of Justice | Attn: Leah Lerman | 1100 L St NW, 7th Fl | Washington, DC 20005 | leah.v.lerman@usdoj.gov | Email |
| Office of Foreign Assets Control (OFAC), US Treasury | Attn: Alison Cooper, Enforcement Chief | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | alison.cooper@treasury.gov | Email |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | St Paul, MN 55101 | | | First Class Mail |
| Office of the Attorney General | | | | | sherri.simpson@oag.texas.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | Attn: Kimberly A Walsh | Attn: Sherri K Simpson | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711-2548 | bk-kwalsh@oag.texas.gov | Email |
| | | | | | | First Class Mail |
| Office of the Attorney General | 100 N Carson St | Carson City, NV 89701 | | | | First Class Mail |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | | | First Class Mail |
| Office of the Attorney General | 300 W 15th St | Austin, TX 78701 | | | | First Class Mail |
| Office of the Attorney General | 40 Capitol Square, SW | Atlanta, GA 30334 | | | | First Class Mail |
| Office of the Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | | First Class Mail |
| Office of the Attorney General | State of Florida | PL-01 The Capitol | Tallahassee, FL 32399 | | | First Class Mail |
| Office of the Attorney General | State of New Jersey | Richard J Hughes Justice Complex | 25 Market St | Trenton, NJ 08611 | | First Class Mail |
| Office of the Attorney General for the District of Columbia | 400 6th St, NW | Washington, DC 20001 | | | | First Class Mail |
| Office of the Attorney General of Iowa | Hoover State Office Bldg | 1305 E Walnut St | Des Moines, IA 50319 | | | First Class Mail |
| Office of the Attorney General of Texas | | | | | sean.flynn@oag.texas.gov | Email |
| Office of the Attorney General of Texas | Attn: Roma N Desai | Attn: Sean T Flynn | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711-2548 | roma.desai@oag.texas.gov | Email |
| Office of the Chief Financial Officer / Unclaimed Property | c/o Kemar Associates LLC | 500 Edgewater Dr, Ste 525 | Wakefield, MA 01880 | | | First Class Mail |
| Office of the Chief Financial Officer / Unclaimed Property | Attn: Eric Scott Eichler | 1101 4th St, Ste 800W | Washington, DC 20024 | | | First Class Mail |
| Office of the Illinois Attorney General | Attn: John P Reding | 100 W Randolph St, Ste 13-225 | Chicago, IL 60601 | | John.reding@ilag.gov | Email |
| | | | | | | First Class Mail |
| Office of the Maine Attorney General | 6 State House Station | Augusta, ME 04333 | | | | First Class Mail |
| Office of the Oklahoma Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | | | First Class Mail |
| Office of the United States Trustee | District of Delaware | Attn: Richard L Schepacarter | 844 King St, Ste 2207 | Lockbox 35 | Wilmington, DE 19801 | Richard.Schepacarter@usdoj.gov | Email |
| | | | | | | First Class Mail |
| Office of the WV Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | | | First Class Mail |
| Ohio Dept of Commerce | Div of Unclaimed Funds | 77 S High St, 20th Fl | Columbus, OH 43266-0545 | | | First Class Mail |
| Oklahoma State Treasurer's Office | Unclaimed Property Div | 9520 N May, Lower Level | Oklahoma City, OK 73120 | | | First Class Mail |
| OmnG | Attn: Wayne Merkle | Alpha House | 100 Borough High St | London, SE1 1LB | United Kingdom | wayne.merkle@omex.biz; support@omex.biz | Email |
| Oracle NetSuite | Attn: Landon Akhtar | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | Email |
| | | | | | landon.akhtar@oracle.com | First Class Mail |
| Oregon Department of Justice | 1162 Court St NE | Salem, OR 97301-4096 | | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14790 | Salem, OR 97309 | | | | First Class Mail |
| Oregon Dept of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Office of State Treasurer | Unclaimed Property Program | 775 Summer St NE, Ste 100 | Salem, OR 97301-1279 | | | First Class Mail |
| Oregon State Treasury | c/o Unclaimed Property Program | Attn: Carolyn Louise Harris | 867 Hawthorne Ave SE | Salem, OR 97301 | holder@ost.state.or.us | Email |
| | | | | | | First Class Mail |
| Oscar Rocha | 749 Nuevo Desierto Dr | El Paso, TX 79938 | | | sander010513@gmail.com | Email |
| | | | | | | First Class Mail |
| Outten & Golden LLP | Attn: Susan E Huhta | 601 Massachusetts Ave NW, Ste 200W | Washington, DC 20001 | | shuhta@outtengolden.com | Email |
| | | | | | | First Class Mail |
| Outten & Golden LLP | Attn: Allison L Van Kampen, Nicholas H Sikon | 685 3rd Ave, 25th Fl | New York, NY 10019 | | avankampen@outtengolden.com; nsikon@outtengolden.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | jharris@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | obertenshaw@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | ljones@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | mlitvak@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones | | | | | tcairns@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones | Attn: Timothy P Cairns | 919 N Market St, 17th Fl | P.O. Box 8705 | Wilmington, DE 19899-8705 | ljones@pszjlaw.com | Email |
| PagerDuty | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | | First Class Mail |
| PagerDuty, Inc | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | | First Class Mail |
| Patricia Evann Woodall | 1929 Ridge Rd | Hinckley, OH 44233 | | | pwinson1313@gmail.com | Email |
| | | | | | | First Class Mail |
| Paul Dickey | PO Box 95858 | Chicago, IL 60694-5858 | | | accountsreceivable@frayteckd.com | Email |
| | | | | | | First Class Mail |
| Paul Hastings LLP | 101 California St, 48th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Paul Midgen | Address Redacted | | | | | First Class Mail |
| Pennsylvania Treasury Dept | Bureau of Unclaimed Property | P.O. Box 1837 | Harrisburg, PA 17105-1837 | | | First Class Mail |
| Pequity | Attn: Kirstin Pierce, Legal | 9450 SW Gemini Dr | PMB 67042 | Beaverton, OR 97008-7105 | kirstin@getpequity.com; sherri@getpequity.com; zack@getpequity.com | Email |
| | | | | | | First Class Mail |
| Perkins Coie LLP | Attn: Troy Costello | 1201 3rd Ave, Ste 4900 | Seattle, WA 4900 | | TCostello@perkinscoie.com | Email |
| | | | | | | First Class Mail |
| Perkins Coie LLP | Attn: Sara Cherels | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | SCherels@perkinscoie.com | Email |
| | | | | | | First Class Mail |
| Perkins Coie LLP | Attn: Client Accounting | PO Box 24643 | Seattle, WA 98124-0643 | | collections@perkinscoie.com | Email |
| | | | | | | First Class Mail |
| Perkins Coie LLP | 1201 Third Ave, Ste 4900 | Seattle, WA 98101 | | | | First Class Mail |
| phillip avello | 3102 Jeffrey ct | Thompsons Station, TN, 37179 | | | avello@bellsouth.net | Email |
| | | | | | | First Class Mail |
| PitchLabs | c/o HelpSystems | Attn: Josh Fudala | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | josh@pitchlabs.com; accounting@pitchlabs.com; accountsreceivable@helpsystems.com | Email |
| Plaid | Attn: Austin Cornell | 1098 Harrison St | San Francisco, CA 94103 | | acornell@plaid.com | Email |
| | | | | | | First Class Mail |
| Plaid Inc | 1098 Harrison St | San Francisco, CA 94103 | | | bbuchwalter@plaid.com | Email |
| Plaid Inc | Attn: Ben Buchwalter | 1098 Harrison St | San Francisco, CA 94103 | | | First Class Mail |
| PNC Bank, NA | c/o PNC Realty Services | The Tower at PNC Plz | 300 5th Ave, 22nd Fl | Mail Stop: PT-PTWR-22-a | Pittsburg, PA 15222-2401 | nicole.nacca@pnc.com | Email |
| PNC Bank, NA | Legal Division | Attn: Michael G Balent, Esq | 1600 Market St, 8th Fl | Philadelphia, PA 19103 | | michael.balent@pnc.com | Email |
| Portswigger Burp | Victoria Ct | Beeton Rd | Knutsford, WA16 0PF | United Kingdom | | office@portswigger.net | Email |
| | | | | | | First Class Mail |
| Prime Trust | Attn: Victor Garza, Leslie Constantinides | 330 S Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | vgarza@primetrust.com; leslie@primetrust.com | Email |
| Prime Trust | Attn: Amit Sharma | 330 S Rampart Blvd, Ste 260 | Summerlin, NV 89145 | | asharma@primetrust.com; sean@primetrust.com | Email |
| Prime Trust, LLC | 330 South Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | | | First Class Mail |
| Prime Trust, LLC | 330 S Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | | | First Class Mail |
| Protoio | 156 2nd St | San Francisco, CA 94105 | | | | First Class Mail |
| Puerto Rico Commissioner of Financial Institutions | Unclaimed Funds Div | Edif Centro Europa, Ste 600 | San Juan, PR 00910-3855 | Puerto Rico | | First Class Mail |
| Puget Sound Beverage Svc | 2316 Jefferson Ave | Tacoma, WA 98402 | | | | First Class Mail |
| Qualys | Attn: James Williams | 919 E Hillsdale Blvd, 4th Fl | Foster City, CA 94404 | | jwilliams@qualys.com; ar@qualys.com | Email |
| | | | | | | First Class Mail |
| Rahwa Berhe | c/o Outten Golden | Attn: Allison L Van Kampen | 685 3rd Ave, 25th Fl | New York, NY 10019 | | First Class Mail |
| RBR | c/o Amms, Inc | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | First Class Mail |
| Redacted Claim 101 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 19 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 20 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 48 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 50 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 686 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 687 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Redacted Claim 688 | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Redacted Claim 689 | Address Redacted | | | | | Email Redacted | Email |
| Redacted Claim 690 | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Claim 807 | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Claim 808 | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Claim 994 | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Claim 995 | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | | | | | | Email Address Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Address Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | First Class Mail / Email |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

Exhibit A
Matrix Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | Email Redacted | Email First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Matrix Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Redacted Customer Claim | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**

Matrix Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Redacted Customer Claim | Address Redacted | Email Redacted | Email / First Class Mail |
| Regus | Attn: Leasing, 701 5th Ave, Ste 4200, Seattle, WA 98104 | seattle.seafirstplaza@regus.com | Email / First Class Mail |
| Rhode Island Office of General Treasurer | Unclaimed Property Div, P.O. Box 1435, Providence, RI 02901-1435 | | First Class Mail |
| RI Office of the Attorney General | 150 S Main St, Providence, RI 02903 | | First Class Mail |
| RingCentral | 20 Davis Dr, Belmont, CA 94002 | | First Class Mail |
| Roadmunk | Attn: Venkata Koganti, 119 Spadina Ave, Ste 202, Toronto, ON M5V 2L1, Canada | support@roadmunk.zendesk.com; billing@roadmunk.com | Email / First Class Mail |
| Safeguard | 306-N W El Norte Pkwy, Ste 93, Escondido, CA 92026 | | First Class Mail |
| Sardine | Attn: Lauren Johnson, 382 NE 191st St, Ste 58243, Miami, FL 33179-3899 | lauren@sardine.ai; bj@sardine.ai; privacy@sardine.ai; billing@sardine.ai | Email / First Class Mail |
| Sardine4x Corp | 382 NE 191st St, Apt 58243, Miami, FL 33179 | | First Class Mail |
| Securities & Exchange Commission | 100 Pearl St, Ste 20-100, New York, NY 10004 | | First Class Mail |
| Sendgrid | | robledo@twilio.com; premiersupport@sendgrid.com; jessica.willemain@sendgrid.com; support@sendgrid.com | Email |
| SendSafely | Attn: Alayna Kolb, 40 E Main St, Ste 897, Newark, DE 19711 | akolb@sendsafely.com | Email / First Class Mail |
| SendSafely Inc | 40 E Main St, Ste 897, Newark, DE 19711 | | First Class Mail |
| ShareGate | c/o Groupe Sharegate Inc, Attn: Chloe Lelievre Blais, 1751 Richardson St, Ste 1050, Montreal, QC H3K 1G6, Canada | chloe.lelievre@sharegate.com; sales@sharegate.com | Email / First Class Mail |
| Sierra Microproducts, Inc | 506 30th St, Unit 4, Anacortes, WA 98221 | | First Class Mail |
| Single Grain LLC | Attn: Samantha Cook, 2121 Biscayne Blvd, Ste 1184, Miami, FL 33137 | samantha@singlegrain.com; billing@singlegrain.com | Email / First Class Mail |
| Single Grain LLC | Aon Bldg, 707 Wilshire Blvd, Ste 3630, Los Angeles, CA 90017 | | First Class Mail |
| Single Grain LLC | 2121 Biscayne Blvd, Apt 1184, Miami, FL 33137 | | First Class Mail |

**Exhibit A**
Matrix Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Slack | Attn: Ben Gibson | 500 Howard St | San Francisco, CA 94105 | | bgibson@slack-corp.com | Email |
| | | | | | | First Class Mail |
| Snowflake Inc | Attn: Danny Purcell | 450 Concar Dr | San Mateo, CA 94402 | | danny.purcell@snowflake.com; support@snowflake.com | Email |
| Solidus | Attn: Jon Webster | 26 Broadway | New York, NY 10004 | | jon.webster@soldiuslabs.com; hello@soldiuslabs.com | Email |
| | | | | | | First Class Mail |
| South Carolina Attorney General's Office | Attn: Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | | First Class Mail |
| South Carolina Attorney General's Office | The Honorable Alan Wilson | P.O. Box 11549 | Columbia, SC 29211 | | | First Class Mail |
| South Carolina Office of the State Treasurer | Unclaimed Property Div | 1200 Senate St, Wade Hampton Bldg, Ste 214 | Columbia, SC 29201 | | | First Class Mail |
| South Dakota Attorney General | | Pierre, SD 57501-8501 | | | | First Class Mail |
| South Dakota Office of the State Treasurer | Unclaimed Property Div | 500 E Capitol Ave | Pierre, SD 57501-5070 | | | First Class Mail |
| Sovos | Attn: Rick Daugherty | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | rick.daugherty@sovos.com | Email |
| | | | | | | First Class Mail |
| Sprout Social | | | | | sam.zemke@sproutsocial.com; successteam@sproutsocial.com | Email |
| Sprout Social, Inc | Dept CH 17275 | Palatine, IL 60055 | | | | First Class Mail |
| Spycloud | Attn: Nate Foss | 2100 S Congress Ave | Austin, TX 78704 | | nate.foss@spycloud.com | Email |
| | | | | | | First Class Mail |
| Stanley Duval | 156 NW 54th St | Miami, FL 33127 | | | dorvilstanley11@yahoo.com | Email |
| | | | | | | First Class Mail |
| State of Alaska Department of Law | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | | | First Class Mail |
| State of California | Employent Development Dept | Tax Support Div, MIC 93 | P.O. Box 826880 | Sacramento, CA 94280-0001 | | First Class Mail |
| State of Idaho | Office of the Attorney General | 700 W Jefferson St, Ste 210 | Boise, ID 83720 | | | First Class Mail |
| State of Nevada Treasurer's Office - Unclaimed Property Division | 555 E Washington Ave, Ste 5200 | Las Vegas, NV 89101 | | | UPAudit@nevadatreasurer.gov | Email |
| | | | | | | First Class Mail |
| State of New Jersey - Division of Taxation Bankruptcy Unit | P.O. Box 245 | Trenton, NJ 08695 | | | Erica.Hamlin@treas.nj.gov | Email |
| State of New Jersey - Division of Taxation Bankruptcy Unit | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | First Class Mail |
| State Tax Solutions | Attn: Scott Guenther | 324 S Hyde Park Ave, Ste 230 | Tampa, FL 33606 | | ScottGuenther@StateTaxSolutions.com; scottguenther@statetaxsolutions.com | Email |
| | | | | | | First Class Mail |
| Tanenbaum Keale, LLP | Attn: Daniel Womac | 1 Convention Pl | 701 Pike St, Ste 1575 | Seattle, WA 98101 | DWomac@tktrial.com | Email |
| | | | | | | First Class Mail |
| Taxation & Revenue Dept | Unclaimed Property Div | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | | First Class Mail |
| TaxEx | c/o Vatit USA Inc | Attn: Francisco Magno | 1206 Laskin Rd, Ste 201 | Virginia Beach, VA 23451 | franciscom@texex.com; oliverrl@texex.com | Email |
| | | | | | | First Class Mail |
| Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | | | First Class Mail |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | tdor.bankruptcy@tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37242 | | jordan.hale@tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | laura.mccloud@ag.tn.gov | Email |
| | | | | | | First Class Mail |
| Tennessee Department of Treasury - Unclaimed Property | | | | | | First Class Mail |
| Tennessee Department of Treasury - Unclaimed Property | c/o TN Attorney General | Attn: Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Treasury | Unclaimed Property Div | Nashville, TN 37243-0242 | | | | First Class Mail |
| Tether and Bitfinex | c/o Roche Freedman LLP | Attn: Joseph M Delich, Esq | 185 Wythe Ave, F2 | Brooklyn, NY 11249 | | First Class Mail |
| Texas Comptroller of Public Accounts | Unclaimed Property Div | P.O. Box 12019 | Austin, TX 78711-2019 | | | First Class Mail |
| Texas Dept of Banking | 2601 N Lamar Blvd | Austin, TX 78705 | | | | First Class Mail |
| Texas Dept of Banking | 2601 N Lamar Blvd | Austin, TX 78705 | | | | First Class Mail |
| Texas Workforce Commission | c/o Finance, Collections & Civ Actions, Special Action Unit | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778 | Collections.bankruptcy@twc.texas.gov | Email |
| | | | | | | First Class Mail |
| Texas Workforce Commission | c/o Office of the Attorney General | Attn: Collection Div, Bankruptcy Sec | P.O. Box 12548, MC-008 | Austin, TX 78711 | bankruptcytax@texasattorneygeneral.gov | Email |
| | | | | | | First Class Mail |
| TextExpander | 548 Market St, Ste 37452 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| The Bifferato Firm, PA | Attn: Ian Connor Bifferato | 1007 N Orange St, 4th Fl | Wilmington, DE 19801 | | cbifferato@tbf.legal | Email |
| | | | | | | First Class Mail |
| The Powell Firm, LLC | Attn: Jason C Powell | 1813 N Franklin St | PO Box 289 | Wilmington, DE 19899 | jpowell@delawarefirm.com | Email |
| | | | | | | First Class Mail |
| The Robin Hood Lawyers, LLP | Attn: Alex Farzan | 10866 Wilshire Blvd, Ste 400 | Los Angeles, CA 90024 | | alex@therobinhoodlawyers.com | Email |
| | | | | | | First Class Mail |
| Thomson Reuters (Westlaw) | Attn: Natasha Paster | 3 Times Sq | New York, NY 10036 | | Natasha.Paster@thomsonreuters.com | Email |
| | | | | | | First Class Mail |
| ThoughtSpot | Attn: Ismael Hernandez | 444 Castro St, Ste 1000 | Mountain View, CA 94041 | | ismael.hernandez@thoughtspot.com; legal@thoughtspot.com | Email |
| | | | | | | First Class Mail |
| Tierra Quinn | 11210 E. 10 St S | Independence MO 64054 | | | quinn.tierra@yahoo.com | Email |
| | | | | | | First Class Mail |
| Tierra W Quinn Clemetson | 11210 E. 10 St S | Independence MO 64054 | | | quinn.tierra@yahoo.com | Email |
| | | | | | | First Class Mail |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L McCloud | P.O. Box 20207 | Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| | | | | | | First Class Mail |
| Tom Skalski aka 'Scarlt, LLC | Attn: Thomas Skalski | 2053 127th Ave SE | Bellevue, WA 98005 | | thomas_skalski@outlook.com | Email |
| | | | | | | First Class Mail |
| TradingView | Attn: Neil Brett | 470 Olde Washington Rd, Ste 200 | Westerville, OH 43082 | | nbrett@tradingview.com; founders@tradingview.com | Email |
| | | | | | | First Class Mail |
| Treasurer of Guam | Dept of Administration, Financial Mgt Div | P.O. Box 1146 | Hagatna, GU 96921 | | | First Class Mail |
| Trexe Management, LLC | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | | | First Class Mail |
| Twilio Inc | 375 Beale St, Ste 300 | San Francisco, CA 94105 | | | | First Class Mail |
| Tyler Allen Ellis | 2205 NW Kendal Dr | Topeka, Kansas, 66618 | | | tyellis721@aol.com | Email |
| | | | | | | First Class Mail |
| UKG (fka Ultipro) | Attn: Kaitlynn Michael | 2000 Ultimate Way | Weston, FL 33326 | | kaitlynn.michael@ukg.com; accountsreceivable-ultimate@ukg.com | Email |
| | | | | | | First Class Mail |
| United Texas Bank | | | | | dprice@utb.com; dconway@utb.com | Email |
| | | | | | | First Class Mail |
| US Virgin Islands Office of the Lieutenant Governor | Div of Banking & Insurance | 5049 Kongens Gade, 18 Charlotte Amalie | St Thomas, VI 00802 | | | First Class Mail |
| UserZoom Go | Attn: Andrew R Trahan | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | atrahan@userzoom.com ; legal@userzoom.com | Email |
| | | | | | | First Class Mail |
| UserZoom, Inc | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | | | First Class Mail |
| Utah Dept of Workforce Services | P.O. Box 45249 | Salt Lake City, UT 84145-0249 | | | | First Class Mail |
| Utah Office of the State Treasurer | Attn: Brian Jay Beck | 350 S State St, Ste 180 | Salt Lake City, UT 84114 | | bbeck@utah.gov | Email |
| | | | | | | First Class Mail |
| Utah Office of the State Treasurer - Unclaimed Property | c/o Kelmar Associates LLC | 500 Edgewater Dr, Ste 525 | Wakefield, MA 01880 | | | First Class Mail |
| Utah Office of the State Treasurer - Unclaimed Property | Attn: Brian Beck | P.O. Box 140500 | Salt Lake City, UT 84114 | | bbeck@utah.gov | Email |
| | | | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0266 | | | | First Class Mail |
| Utah State Treasurer's Office | Unclaimed Property Div | P.O. Box 140500 | Salt Lake City, UT 84114-0500 | | | First Class Mail |
| Utilmessa | 31 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | | First Class Mail |
| VATIT USA Inc | c/o TexEx | 1206 Laskin Rd | Virginia Beach, VA 23451 | | | First Class Mail |
| Vermont Office of the State Treasurer | Unclaimed Property Div | 109 State St, 4th Fl | Montpelier, VT 05609-6901 | | | First Class Mail |
| Virginia Dept of Treasury | Unclaimed Property Div | P.O. Box 2478 | Richmond, VA 23218-2478 | | | First Class Mail |
| Virginia Employment Commission | P.O. Box 26441 | Richmond, VA 23261-6441 | | | | First Class Mail |
| WA State Department of Labor and Industries | P.O. Box 44171 | Olympia, WA 98504 | | | pihi235@lni.wa.gov | Email |
| | | | | | | First Class Mail |
| Wachorium, LLC | 99 Wall St, Ste 2750 | New York, NY 10005 | | | | First Class Mail |
| Wachorium, LLC | Attn: Sean Lansing | 99 Wall St, Ste 2750 | New York, NY 10005 | | sean.lansing@wachsman.com; receivables@wachsman.com | Email |
| Waggener Edstrom Worldwide, Inc | | | | | dmaerten@wedworldwide.com; mashurst@we-worldwide.com | Email |
| Waggener Edstrom Worldwide, Inc | 1125 NW Couch St, Ste 500 | Portland, OR 97209 | | | | First Class Mail |
| Washington State | Office of the Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504 | | First Class Mail |
| Washington State - Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Washington State Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124-1053 | | | First Class Mail |
| West Publishing Corp | 610 Opperman Dr | Eagan, MN 55123 | | | | First Class Mail |
| West Virginia State Treasurer's Office | Unclaimed Property Dv | 322 70th St SE | Charleston, WV 25304 | | | First Class Mail |
| Westin Colo | c/o 2001 Sixth LLC | Attn: Michael Boyle | 2001 6th Ave, Ste 300 | Seattle, WA 98121 | MBoyle@digitalrealty.com; ffergre@westinbldg.com | Email |
| | | | | | | First Class Mail |
| Winterbauer & Diamond | 1200 5th Ave, Ste 1700 | Seattle, WA 98101 | | | | First Class Mail |
| Winterbauer & Diamond PLLC | 7660 SE 27th St, Ste 405 | Mercer Island, WA 98040 | | | | First Class Mail |
| Wisconsin Dept of Revenue | Div of Income, Sales & Excise Taxes | P.O. Box 8901 | Madison, WI 53708 | | | First Class Mail |
| Wiseline | Attn: Marcie Howard | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | marcie@winterbauerdiamond.com; billing@wiseline.com | Email |
| | | | | | | First Class Mail |
| Wiseline | Attn: Bill Leime, General Counsel | 564 Market St, Ste 314 | San Francisco, CA 94104 | | bill.leime@wiseline.com; legal@wiseline.com | Email |
| | | | | | | First Class Mail |
| Wiseline, Inc | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | | | First Class Mail |
| Wiseline, Inc | 50 California St, Ste 1500 | San Francisco, CA 94111 | | | | First Class Mail |
| Womble Bond Dickinson (US) LLP | | | | | elazar.kosman@wbd-us.com | Email |
| Womble Bond Dickinson (US) LLP | Attn: Donald J Detweiler | Attn: Elazar A Kosman | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | don.detweiler@wbd-us.com | Email |
| | | | | | | First Class Mail |
| Wordpress VIP (Automattic) | Attn: Katie Stile | 60 29th St, Ste 343 | San Francisco, CA 94110 | | katie.stile@wpvip.com; aaron.hohle@wbl.com | Email |
| | | | | | | First Class Mail |
| Wyoming Office of the State Treasurer | Unclaimed Property Div | Herschler Bldg E | 122 W 25th St, Ste 3300 | Cheyenne, WY 82002 | support@yaast.com | Email |
| Yoast | Don Emanuelstraat 3 | Wijchen, 6602 GX | The Netherlands | | | First Class Mail |
| | | | | | | First Class Mail |
| Zendesk | Attn: Savannah Wheeler | 989 Market St | San Francisco, CA 94103 | | swheeler@zendesk.com; ar@zendesk.com | Email |
| | | | | | | First Class Mail |
| Zoom | 55 Almaden Blvd | San Jose, CA 95113 | | | | First Class Mail |
| Zoom Video Communications, Inc | 55 Almaden Blvd, Fl 6 | San Jose, CA 95113 | | | | First Class Mail |

**EXHIBIT B**

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 00007f7d-6d14-4a4c-8ba8-d38cd1b90f7d | Address Redacted | First Class Mail |
| 00009c55-1188-49e9-9acb-43f74cd73fe5 | Address Redacted | First Class Mail |
| 0000e193-bde7-439a-bf66-bf604d7ca143 | Address Redacted | First Class Mail |
| 00014b9d-ada4-4228-b66e-dc3408abcdd5 | Address Redacted | First Class Mail |
| 00026598-6541-4c4a-a900-bb5bf83d6f6e | Address Redacted | First Class Mail |
| 0002a00c-953b-47af-bf2e-4afe85c95835 | Address Redacted | First Class Mail |
| 0002cc50-aa73-43de-9da6-100ad11d4182 | Address Redacted | First Class Mail |
| 0002e13d-0f98-46e6-9d6d-b1d372eec3b8 | Address Redacted | First Class Mail |
| 0002e13d-0f98-46e6-9d6d-b1d372eec3b8 | Address Redacted | First Class Mail |
| 000512c8-51a0-4d0a-a4ab-00dffb36b65e | Address Redacted | First Class Mail |
| 00051b4a-c427-406e-acab-8b403afa5850 | Address Redacted | First Class Mail |
| 0008781d-81e9-4b73-b165-a675506db645 | Address Redacted | First Class Mail |
| 0009a14c-979a-402c-b580-7e7f4783a0d8 | Address Redacted | First Class Mail |
| 000a36ee-8e15-4f79-9b9d-5b4f27d7725a | Address Redacted | First Class Mail |
| 000bcd97-2b2a-4fdc-940a-3094da4be060 | Address Redacted | First Class Mail |
| 000c795e-f40f-49ca-bded-513620760e5c | Address Redacted | First Class Mail |
| 000dc5c7-94c7-4ea7-a1cc-a54723700f24 | Address Redacted | First Class Mail |
| 000ed4aa-f949-476d-84bc-95c033e32350 | Address Redacted | First Class Mail |
| 00128983-3814-40e1-ab08-0868bc23ca72 | Address Redacted | First Class Mail |
| 001358c2-76a3-4c97-9359-5fe5dc383b61 | Address Redacted | First Class Mail |
| 001455d1-e657-42a3-99fd-f970a802ecc0 | Address Redacted | First Class Mail |
| 001fd4cb-39f7-4305-8ee8-2762f09337ca | Address Redacted | First Class Mail |
| 0020c966-fd8c-47c5-b665-1fea97029d97 | Address Redacted | First Class Mail |
| 0023055f-3763-4d58-a815-b77c136513f7 | Address Redacted | First Class Mail |
| 0023837c-a352-42b9-8a41-6851a8d12e81 | Address Redacted | First Class Mail |
| 00240f8a-fb57-439a-bc81-168913a08759 | Address Redacted | First Class Mail |
| 00254e57-34b7-4492-a9b6-fe11d20015d9 | Address Redacted | First Class Mail |
| 00294b83-8b60-43e2-b4df-4b79f1a76201 | Address Redacted | First Class Mail |
| 002a612d-844f-433d-984b-07ebed0d6560 | Address Redacted | First Class Mail |
| 002d521a-ad3b-49df-ad5d-020c6c1dc24e | Address Redacted | First Class Mail |
| 002da179-72fd-4348-901e-68d43de11c0a | Address Redacted | First Class Mail |
| 003254c3-b773-44a4-992f-c0749d563077 | Address Redacted | First Class Mail |
| 003307ea-fc39-4dab-8457-dd52e6cd0163 | Address Redacted | First Class Mail |
| 0033a883-4551-4692-92ee-7a8e81660093 | Address Redacted | First Class Mail |
| 0033becb-bef6-457e-91a3-b49812eb471a | Address Redacted | First Class Mail |
| 00354193-60a0-44f8-a6e7-bc7ccb5eafd5 | Address Redacted | First Class Mail |
| 0035e286-7ca6-4c7f-951b-d9637a57aede | Address Redacted | First Class Mail |
| 00366260-b345-4e98-8b3c-0b67116eee28 | Address Redacted | First Class Mail |
| 00368d6b-4284-4503-a7c7-0353d8024c88 | Address Redacted | First Class Mail |
| 00368d6b-4284-4503-a7c7-0353d8024c88 | Address Redacted | First Class Mail |
| 00384827-0518-402f-acda-6f6d1af04a5b | Address Redacted | First Class Mail |
| 0038f10f-4c95-47a9-978b-889ef0c30a77 | Address Redacted | First Class Mail |
| 003a0db2-81ef-455e-bcb7-9b9d1f0ec844 | Address Redacted | First Class Mail |
| 003aaf0d-2729-4460-a589-755ae57eeac0 | Address Redacted | First Class Mail |
| 003c0f5b-59e8-4693-9b10-d0ae81831c38 | Address Redacted | First Class Mail |
| 003cba88-d10a-4105-80a5-4c0393849346 | Address Redacted | First Class Mail |
| 003ebf7b-7191-42d9-85f8-d9a49b5b9402 | Address Redacted | First Class Mail |
| 003f1748-2ad3-4609-9c06-1e1d95618d45 | Address Redacted | First Class Mail |
| 0040cc01-d8fc-4c11-b0b5-4a53efd5c0c8 | Address Redacted | First Class Mail |
| 0044bd6c-4e32-4cb0-b503-96dde8e8a348 | Address Redacted | First Class Mail |
| 004713dd-6a79-4a99-9834-99538d2248c6 | Address Redacted | First Class Mail |
| 0048d73c-8dc8-4820-ac5f-9e984befe8a3 | Address Redacted | First Class Mail |
| 0048dbd0-33ea-491d-b6a3-8634312c73fe | Address Redacted | First Class Mail |
| 004a3a59-a24d-489f-bcbe-086dd3d118aa | Address Redacted | First Class Mail |
| 004bcd07-7324-4dfe-ba72-d009d3f568b7 | Address Redacted | First Class Mail |
| 004c8416-d9af-4b0a-80a9-0f2d4a294d24 | Address Redacted | First Class Mail |
| 004d23d9-e62b-4828-8cc2-37725f56b60c | Address Redacted | First Class Mail |
| 004e7450-92e4-4a7c-b4f8-3ed52e4b4346 | Address Redacted | First Class Mail |
| 004f4c46-087a-45b2-a08d-2c53a9647fe9 | Address Redacted | First Class Mail |
| 004f5903-d050-4d1a-8168-d1237e44942b | Address Redacted | First Class Mail |
| 004fce3d-4d63-469f-ad7b-4134fb3608d1 | Address Redacted | First Class Mail |
| 005356f9-8e3c-4b13-a16e-1aedce396115 | Address Redacted | First Class Mail |
| 00542d8c-7086-4bb3-80d4-a4fc73d908b3 | Address Redacted | First Class Mail |
| 00547ae8-9f5f-4594-a893-bcb0e8c5b73a | Address Redacted | First Class Mail |
| 0056283a-c101-4b14-b34d-f67ccb28f881 | Address Redacted | First Class Mail |
| 0056283a-c101-4b14-b34d-f67ccb28f881 | Address Redacted | First Class Mail |
| 005738fb-01b3-4456-8fdc-c6b91b932f3a | Address Redacted | First Class Mail |
| 0057d063-0029-4de2-9687-aa0dabd39ec6 | Address Redacted | First Class Mail |
| 005d4e5f-7d0e-4ed4-8af2-a487f730e9f1 | Address Redacted | First Class Mail |
| 005df251-ac1f-488e-ad5c-17e15c58f3dc | Address Redacted | First Class Mail |
| 005fc1cc-0781-40f5-98a5-3bc22b6a44c2 | Address Redacted | First Class Mail |
| 00609e0b-6a91-4778-97f9-d610db103ce6 | Address Redacted | First Class Mail |
| 0062a9e2-8752-4acf-9e92-b5914618290e | Address Redacted | First Class Mail |
| 0064be77-b1b6-4b76-88a6-cf26279c9530 | Address Redacted | First Class Mail |
| 0066d96c-92be-4a15-ae11-f550f7d147e3 | Address Redacted | First Class Mail |
| 0067055e-e64d-4948-ace3-8ea8785a70db | Address Redacted | First Class Mail |
| 00686d22-beb0-4d6f-8fc4-84256dc36863 | Address Redacted | First Class Mail |
| 0069923e-cd8e-47be-97ad-01b4a7d24a6a | Address Redacted | First Class Mail |
| 006a8966-936b-4465-afa4-121c60c77eb1 | Address Redacted | First Class Mail |
| 006ac5bc-11e9-4d1e-aa4e-5508806ebd0b | Address Redacted | First Class Mail |
| 006b4c0c-4279-4ab8-a4e1-19b0fe502a38 | Address Redacted | First Class Mail |
| 006c90bd-5cab-4bfb-87a1-ae8708a5ad15 | Address Redacted | First Class Mail |
| 006cd97e-9416-457f-a7b4-143b3126f026 | Address Redacted | First Class Mail |
| 006d4252-45c1-4d06-af7a-d967b09971e9 | Address Redacted | First Class Mail |
| 006df62a-e3c8-40bf-85da-eafbe2452a37 | Address Redacted | First Class Mail |
| 006e346b-247f-4687-a930-a931756cb95e | Address Redacted | First Class Mail |
| 006e7cbf-f7a6-4822-b724-2d4eab7e6a49 | Address Redacted | First Class Mail |
| 006ff352-98f8-40fe-be9a-a498b2f4c1e1 | Address Redacted | First Class Mail |
| 0070b119-f4ae-4942-8e0c-af9660557f31 | Address Redacted | First Class Mail |
| 00717c35-7504-46a0-8361-1a5c21c03c22 | Address Redacted | First Class Mail |
| 0071f14d-5a47-439d-8879-0ff6dc699a6c | Address Redacted | First Class Mail |
| 00732eaf-3fc9-4d48-88fc-db83e749632a | Address Redacted | First Class Mail |
| 0075e8a3-a203-403f-aea2-c6f56d2426d7 | Address Redacted | First Class Mail |
| 007a04e-dd10-4967-8194-3fd35e530d55 | Address Redacted | First Class Mail |
| 007aac91-8ece-4ee4-a3ad-444c9316da30 | Address Redacted | First Class Mail |
| 007b2c25-2c96-449e-96aa-9f83b665102e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 007d37c7-f688-46e2-97eb-0db021b61b47 | Address Redacted | First Class Mail |
| 007d56cd-1b2e-4c3e-a471-5ce01d384f0b | Address Redacted | First Class Mail |
| 007e1e6f-87de-4cde-980f-d1b877c8ef89 | Address Redacted | First Class Mail |
| 007fe244-6365-44a3-b272-1c7fb19e9bc1 | Address Redacted | First Class Mail |
| 00825c65-df29-413f-aabe-668ac54159f4 | Address Redacted | First Class Mail |
| 00826a1b-35de-4eb3-8150-4889787a0772 | Address Redacted | First Class Mail |
| 0085cb1d-05db-4c02-96f5-d170f273f72c | Address Redacted | First Class Mail |
| 0086c008-f27a-423f-a396-e48eb017b0b5 | Address Redacted | First Class Mail |
| 0087bb07-7084-4d58-bf30-c15ffc2d477c | Address Redacted | First Class Mail |
| 0087bdef-368d-41bd-a745-ca7baafa8f12 | Address Redacted | First Class Mail |
| 00898328-4194-4ccb-9043-3cd5ac101d43 | Address Redacted | First Class Mail |
| 0089a81b-18b5-429d-9d5e-29762db70705 | Address Redacted | First Class Mail |
| 008a594d-7289-43f4-a730-8386198998d5 | Address Redacted | First Class Mail |
| 008bb0ce-3976-4315-b510-4b523715fd9b | Address Redacted | First Class Mail |
| 008da76a-2dc0-4c26-a8f6-fe0dedde58b7 | Address Redacted | First Class Mail |
| 0090d6cd-e39e-493d-a7d4-346744165a46 | Address Redacted | First Class Mail |
| 0090dbce-86f9-4f41-b208-daf75a2f900b | Address Redacted | First Class Mail |
| 0094335a-0978-42c5-bbd2-285b014dd07c | Address Redacted | First Class Mail |
| 00944c5d-8a64-4c99-a55c-7a4ced6aa155 | Address Redacted | First Class Mail |
| 0095d2da-46e6-4ac4-9817-2ddb18f4dde9 | Address Redacted | First Class Mail |
| 00973e86-02a3-41e1-9ed8-6cda7c09bb3e | Address Redacted | First Class Mail |
| 00974a4ef-5223-49b4-8b62-5c4b973c264f | Address Redacted | First Class Mail |
| 0097dee6-82b4-42b3-b53b-def94f2844e7 | Address Redacted | First Class Mail |
| 009a78e3-e635-44e7-b3b8-ba13c2d8594c | Address Redacted | First Class Mail |
| 009b860e-76f0-4d6e-b329-86776de9bc3a | Address Redacted | First Class Mail |
| 009c362f-38cb-4134-9024-6a28c96e9311 | Address Redacted | First Class Mail |
| 009dbe26-e68b-4b7a-bb70-0c36c3cc9679 | Address Redacted | First Class Mail |
| 009e74e2-fabe-4f39-b95a-0c55fa239119 | Address Redacted | First Class Mail |
| 009f6823-8f32-49fe-8b6b-2432bc530d7b | Address Redacted | First Class Mail |
| 00a34985-b393-4c9c-a017-f969a81834fd | Address Redacted | First Class Mail |
| 00a3bc68-d706-43b4-84ad-f3bfed989e91 | Address Redacted | First Class Mail |
| 00a4284b-dd30-4e8c-a67c-00e0a441014b | Address Redacted | First Class Mail |
| 00a44184-c713-4b01-9273-1514a89b6d05 | Address Redacted | First Class Mail |
| 00a52b50-80e6-42c6-be49-746ee4cec788 | Address Redacted | First Class Mail |
| 00a53bcf-311a-4ead-b660-165560ae4bb7 | Address Redacted | First Class Mail |
| 00a59438-c15c-4c75-a7a1-2ce77eefcb7a | Address Redacted | First Class Mail |
| 00a5f84b-c6c7-4a72-a159-542ea2fe42cc | Address Redacted | First Class Mail |
| 00a6994e-58ab-4353-9f57-79ba74e9e1f0 | Address Redacted | First Class Mail |
| 00a6cd29-641b-4d6a-81d7-5c4c90d0319e | Address Redacted | First Class Mail |
| 00a6dac4-e0a2-4f55-bbbc-188d2047ad1b | Address Redacted | First Class Mail |
| 00b18b3a-909c-4921-a155-2c24f4643a17 | Address Redacted | First Class Mail |
| 00b264b8-feb6-4f34-b1ed-cb9551533d91 | Address Redacted | First Class Mail |
| 00b313c4-35cf-42a3-bb34-bf837e019ccb | Address Redacted | First Class Mail |
| 00b5fc03-f96f-416b-b84a-98315ef2e8c6 | Address Redacted | First Class Mail |
| 00b7c719-9189-42cc-b7a8-a7a7a0a59abe | Address Redacted | First Class Mail |
| 00b937e1-ef2a-4c8f-a195-f85c47d0d354 | Address Redacted | First Class Mail |
| 00b9f78f-4692-490a-80f6-e3cfb00237a0 | Address Redacted | First Class Mail |
| 00ba1a1d-6f56-478d-b7c0-9d2469c9b58c | Address Redacted | First Class Mail |
| 00bbf349-4a81-4e38-9bad-05da18a4cc68 | Address Redacted | First Class Mail |
| 00bd18fd-9c4f-4e33-bb51-f76f682a8ffb | Address Redacted | First Class Mail |
| 00c32e77-8a04-46db-9535-59f971a92117 | Address Redacted | First Class Mail |
| 00c43969-279e-4068-b63f-f590add10d29 | Address Redacted | First Class Mail |
| 00c4e27a-a4fe-4f90-988a-4c73c85d9b6a | Address Redacted | First Class Mail |
| 00c5ec25-e601-4310-9e6e-07b36b92807a | Address Redacted | First Class Mail |
| 00c6185a-f820-484b-9c10-149bce209ef9 | Address Redacted | First Class Mail |
| 00c6c307-89bd-4bca-96de-2ffb79491012 | Address Redacted | First Class Mail |
| 00c6e0df-5f80-436f-b2aa-648687eefafb | Address Redacted | First Class Mail |
| 00c6e0df-5f80-436f-b2aa-648687eefafb | Address Redacted | First Class Mail |
| 00c85c69-710d-400e-9ee4-b6a3a00717fd | Address Redacted | First Class Mail |
| 00c954b0-8162-45aa-a9a1-6f1d73cd0a2b | Address Redacted | First Class Mail |
| 00cee8cc-fb55-416f-b977-31c4fd4473bc | Address Redacted | First Class Mail |
| 00cf35c1-3e01-4015-8607-810cce4d3e0c | Address Redacted | First Class Mail |
| 00cfb8ba-c167-467f-ba5c-63518b0b0086 | Address Redacted | First Class Mail |
| 00d052eb-f68f-4956-ab3b-85c624456a3c | Address Redacted | First Class Mail |
| 00d1af07-5107-4264-b852-c7525805f9f4 | Address Redacted | First Class Mail |
| 00d1af07-5107-4264-b852-c7525805f9f4 | Address Redacted | First Class Mail |
| 00d5b0af-4219-4eb7-834b-0c5a2d215bc1 | Address Redacted | First Class Mail |
| 00d60d40-d4ca-4de7-b5ad-1b9047d05250 | Address Redacted | First Class Mail |
| 00d614b9-b916-4f69-bbe4-937cb6695dc4 | Address Redacted | First Class Mail |
| 00d69b48-167c-449a-a3dd-3c76325c2e18 | Address Redacted | First Class Mail |
| 00d74358-8155-43cd-81c1-bfd8cf7e4cb1 | Address Redacted | First Class Mail |
| 00d74af2-4773-480b-a0b8-5291e264c27f | Address Redacted | First Class Mail |
| 00d7e3e0-2e00-4275-872f-27e2684b747a | Address Redacted | First Class Mail |
| 00d7e49d-ffe3-4dbd-95e8-283c66c04790 | Address Redacted | First Class Mail |
| 00d811aa-e42b-46c7-b57e-c8f52afd6c50 | Address Redacted | First Class Mail |
| 00d8cd88-5cbb-4cb6-a20e-f4d2df1bf412 | Address Redacted | First Class Mail |
| 00d93f78-7aea-4036-b634-fa3587537835 | Address Redacted | First Class Mail |
| 00dafc10-304d-486c-9e49-0a858cce761a | Address Redacted | First Class Mail |
| 00db272c-b223-4b58-ab89-f295128c22e6 | Address Redacted | First Class Mail |
| 00dcef42-94b8-48b7-aab7-f69919dc991e | Address Redacted | First Class Mail |
| 00dd03e2-e1a4-43f1-9ff5-9eadd439392a | Address Redacted | First Class Mail |
| 00dec009-815a-4e69-8469-8e16cd9d0b99 | Address Redacted | First Class Mail |
| 00e23566-740f-4a9c-92d4-f44f820331d9 | Address Redacted | First Class Mail |
| 00e23f7a-ba5b-437f-a5a2-02dd45030059 | Address Redacted | First Class Mail |
| 00e29a5d-d38d-4de7-a359-bb23dd5c01bd | Address Redacted | First Class Mail |
| 00e6cb26-7991-4c2d-bcdb-326d80de3dcf | Address Redacted | First Class Mail |
| 00e7692b-1fbe-4e49-abb2-83aad235d599 | Address Redacted | First Class Mail |
| 00e8714c-ae6d-44aa-8b69-183fce6ec871 | Address Redacted | First Class Mail |
| 00e8f0db-3b4f-4c05-8840-8c0f37298eaa | Address Redacted | First Class Mail |
| 00ea23aa-aa72-4814-b056-103c20cc9b66 | Address Redacted | First Class Mail |
| 00e8baf-40b1-45a8-ac54-282176d5d799d | Address Redacted | First Class Mail |
| 00ee1690-50c6-4132-afe9-67886d5645a9 | Address Redacted | First Class Mail |
| 00ee4139-00d9-43d7-87f8-1a1105cdf712 | Address Redacted | First Class Mail |
| 00ee84d0-b013-44a1-9a57-f6196b829bea | Address Redacted | First Class Mail |
| 00f0638f-f741-4571-b860-1adb1b53bcf5 | Address Redacted | First Class Mail |
| 00f0d3c5-7734-4614-baef-4fe671278ba2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 00f1b477-224d-4544-a004-50cbd73d586f | Address Redacted | First Class Mail |
| 00f29d9c-e531-4e1c-b81a-b5836617a247 | Address Redacted | First Class Mail |
| 00f3acaf-885d-46f3-b38f-d0c727f0a5b2 | Address Redacted | First Class Mail |
| 00f6763d-f773-4809-8269-18a1348df1d5 | Address Redacted | First Class Mail |
| 00f6b607-6540-4f17-952a-8a390bb8ee99 | Address Redacted | First Class Mail |
| 00f6dd61-a6f6-4d2b-93ec-4a3986ce65fc | Address Redacted | First Class Mail |
| 00f851a4-a4ed-49e5-a4df-fb48ab5561b8 | Address Redacted | First Class Mail |
| 00fb5917-6ac6-44da-867b-3f35f068f79a | Address Redacted | First Class Mail |
| 00fdc774-2334-4597-aa7c-97e269afc4f7 | Address Redacted | First Class Mail |
| 00ff58f9-5168-491d-969d-893f38b91844 | Address Redacted | First Class Mail |
| 00ff672a-dd8c-433d-b888-e1d72c212d9b | Address Redacted | First Class Mail |
| 0103384b-5003-4d3f-8b0b-2d85a970b89b | Address Redacted | First Class Mail |
| 010433e0-af82-4bfe-aafa-abab90d686cf | Address Redacted | First Class Mail |
| 01045424-8785-4a54-a290-aca0b9325b07 | Address Redacted | First Class Mail |
| 01067ae9-2426-4c73-8b39-3f8baaa56ff2 | Address Redacted | First Class Mail |
| 01073777-bf3f-4696-8e76-80d528b0d9cc | Address Redacted | First Class Mail |
| 0107dd59-baee-4c46-a138-fb4b53fe9405 | Address Redacted | First Class Mail |
| 01099181-b90c-4598-9cf1-b21f7be81d45 | Address Redacted | First Class Mail |
| 0109f3b6-52a4-4561-9ad3-765c0c1a3bef | Address Redacted | First Class Mail |
| 010ba6c4-f922-4941-aae1-cee5f5bf3267 | Address Redacted | First Class Mail |
| 010bfedc-3c41-4dc7-87c5-fddd5d1974a7 | Address Redacted | First Class Mail |
| 010c3010-54ae-4cd8-92e8-bce1224bc8c3 | Address Redacted | First Class Mail |
| 010cbe07-b4fa-4764-90e9-3be84ea37e07 | Address Redacted | First Class Mail |
| 010d9ad8-82a3-40a6-a7b6-94910503a9ef | Address Redacted | First Class Mail |
| 010f26d1-13c1-4540-8c41-ba0a0ffdfce7 | Address Redacted | First Class Mail |
| 011015ef-dd8a-4e2a-b16f-2119634af3e9 | Address Redacted | First Class Mail |
| 0111076c-0d8f-4c22-8c09-08e7e01a5c6f | Address Redacted | First Class Mail |
| 01140e79-cdd2-4422-ae3b-7ed53fc65922 | Address Redacted | First Class Mail |
| 01158045-ad14-4d88-a40b-5107184f9933 | Address Redacted | First Class Mail |
| 0115cf05-c99f-48f0-b639-4ddaac0332a2 | Address Redacted | First Class Mail |
| 0116cd3b-fcd3-4b2f-8092-ed17c9a89837 | Address Redacted | First Class Mail |
| 01181927-d251-473c-910f-687e62535164 | Address Redacted | First Class Mail |
| 01186c0d-1454-440f-8182-bcc8be3e1bcc | Address Redacted | First Class Mail |
| 019334e-2fed-496a-ab05-f990f4fbdc94 | Address Redacted | First Class Mail |
| 011c41e1-67c5-4f88-9e36-e1d834763900 | Address Redacted | First Class Mail |
| 011c76f8-0781-40c-a905-d99aa50029cb | Address Redacted | First Class Mail |
| 011cc772-8d6e-4354-811f-cb88b022458d | Address Redacted | First Class Mail |
| 011ef55e-1f54-4c79-a65b-3330374b4c31 | Address Redacted | First Class Mail |
| 0124c6da-3bee-4795-94a9-1a268bcfc8cf | Address Redacted | First Class Mail |
| 0124f6b4-61d7-48f7-a95e-8e2c1fa7be58 | Address Redacted | First Class Mail |
| 012697ea-4e67-468a-b35b-621d8f49058a | Address Redacted | First Class Mail |
| 012a3011-ec1a-4d93-8457-96d99bec4c55 | Address Redacted | First Class Mail |
| 012a5d52-317c-4e92-babb-55df390f7b72 | Address Redacted | First Class Mail |
| 012b97fa-cd04-4c56-992a-76740a4f726a | Address Redacted | First Class Mail |
| 012cd62d-16ec-4447-b77a-61c65522aa27 | Address Redacted | First Class Mail |
| 012fbaa1-7d95-4884-b1b8-99d49b467605 | Address Redacted | First Class Mail |
| 012fbaa1-7d95-4884-b1b8-99d49b467605 | Address Redacted | First Class Mail |
| 01318286-bd5b-44b2-9ed4-9deae51a561c | Address Redacted | First Class Mail |
| 01318e1d-c897-4048-ba47-e83bbd4b50eb | Address Redacted | First Class Mail |
| 013453f5-15f2-4ed4-94a2-0fad963b4138 | Address Redacted | First Class Mail |
| 0134c60d-aa0f-44e1-ba84-85d62bab542c | Address Redacted | First Class Mail |
| 0134c878-3acb-4dc4-9334-1599b1cca0df | Address Redacted | First Class Mail |
| 013626dd-c56e-4dd3-9ec8-bf29f6cdf58a | Address Redacted | First Class Mail |
| 013626dd-c56e-4dd3-9ec8-bf29f6cdf58a | Address Redacted | First Class Mail |
| 013364a7b-1199-42c0-9cd8-ee4415628263 | Address Redacted | First Class Mail |
| 0137d3f3-9304-48e2-a033-bd8ab2fa06f9 | Address Redacted | First Class Mail |
| 0137ded3-79b2-46e9-b5e5-8e680bf6b1a9 | Address Redacted | First Class Mail |
| 038119d-6302-465b-b06c-73c03bde0e73 | Address Redacted | First Class Mail |
| 0139c655-7a64-41ba-802f-bd59327bf3c2 | Address Redacted | First Class Mail |
| 013b0684-9040-4e42-86cf-30eccafc54d1 | Address Redacted | First Class Mail |
| 013d17dc-dd2d-45ec-a9bd-185ad0816072 | Address Redacted | First Class Mail |
| 013ee248-b8e0-4066-9567-4597e744230e | Address Redacted | First Class Mail |
| 013fb5fa-0fab-4349-9824-de4331e07e49 | Address Redacted | First Class Mail |
| 0140f3d1-82a0-40a8-9839-f383de2ac45f | Address Redacted | First Class Mail |
| 0144cfc0-cd18-4c17-90bb-607f9d031a2a | Address Redacted | First Class Mail |
| 01466c42-5afe-4329-9b49-53274af5119b | Address Redacted | First Class Mail |
| 0146e205-83c7-488f-8420-02e8b6517cc8 | Address Redacted | First Class Mail |
| 01473fda-10e6-4930-94c5-e155091d3dce | Address Redacted | First Class Mail |
| 01480f67-c023-4f91-9a49-5f518aa35ef7 | Address Redacted | First Class Mail |
| 014885d7-9bd5-4eda-ac68-3b2f65ffa194 | Address Redacted | First Class Mail |
| 014b50d5-4e97-4606-8d83-7227a2d4434c | Address Redacted | First Class Mail |
| 014b6937-57e8-4be2-b271-cde1a8b83e27 | Address Redacted | First Class Mail |
| 014d344e-cd84-48af-b417-c66b208bfa70 | Address Redacted | First Class Mail |
| 014dad92-67c6-4c40-b9c2-85b70ad0a923 | Address Redacted | First Class Mail |
| 014e3aed-6f2a-489c-8b1b-6e41a919b356 | Address Redacted | First Class Mail |
| 014e7213-34e4-4ae4-bfee-da89dff197fa | Address Redacted | First Class Mail |
| 014f2b81-4f9b-4860-9fbc-d72b9e92d98c | Address Redacted | First Class Mail |
| 014ff0b0-0ba9-4704-91ef-1849bd0e076c | Address Redacted | First Class Mail |
| 01509a18-62ef-46a7-bbed-a1a9bce0ced2 | Address Redacted | First Class Mail |
| 0155cf01-5b5f-4f9e-9444-431d37eb9a40 | Address Redacted | First Class Mail |
| 0156ba47-e8be-49ae-a5a3-b9c186280bda | Address Redacted | First Class Mail |
| 0157d108-92a2-4410-be3f-46dde41d3894 | Address Redacted | First Class Mail |
| 0158c4fd-ce0e-496a-8b0e-65e5409547d3 | Address Redacted | First Class Mail |
| 015a29cf-08e9-4c28-a940-eef17fae7d23 | Address Redacted | First Class Mail |
| 015c3a8d-83f1-4535-b10f-94e5f49dadef | Address Redacted | First Class Mail |
| 015d0b26-3f37-4f20-aafa-87ace925e8e2 | Address Redacted | First Class Mail |
| 015d9e1a-b988-4673-98da-464b81329942 | Address Redacted | First Class Mail |
| 0161d6ff-ce9d-4ab5-8a5b-a251bdb8b429 | Address Redacted | First Class Mail |
| 01637070-24e5-4f9a-addb-4ecc8540e464 | Address Redacted | First Class Mail |
| 0163b1fd-a84f-4e08-8d72-8937da65d74f | Address Redacted | First Class Mail |
| 0164f5eb-b93e-4f30-84cc-14e82802864b | Address Redacted | First Class Mail |
| 01660ce8-2764-46eb-a7dd-8dba55c3d084 | Address Redacted | First Class Mail |
| 01680998-ced8-4b0b-8e28-5e6c0defe78a | Address Redacted | First Class Mail |
| 016868b6-d1e3-4008-adde-74b69d2b91b5 | Address Redacted | First Class Mail |
| 0168e472-cf0b-435f-b35c-39cebb74a261 | Address Redacted | First Class Mail |
| 0169d5e5-e115-46c4-977c-512be48d4c72 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 016b8203-259d-451d-a550-e42c3053dbd3 | Address Redacted | First Class Mail |
| 016c60d5-7fcc-4b7e-9339-a4eae081c0e7 | Address Redacted | First Class Mail |
| 016cbfe0-2bcf-4af1-bd62-a842f4cfabbd | Address Redacted | First Class Mail |
| 016cec14-3b26-4424-a917-ea432cc6662a | Address Redacted | First Class Mail |
| 016d18e0-144a-4c3a-a5c2-5e378bd0d381 | Address Redacted | First Class Mail |
| 016d18e0-144a-4c3a-a5c2-5e378bd0d381 | Address Redacted | First Class Mail |
| 016ece17-90fd-4a8a-b932-6cef052bb02 | Address Redacted | First Class Mail |
| 0171a65-46c8-4c31-9975-e51ea2bb79c8 | Address Redacted | First Class Mail |
| 0171ad53-fac9-4974-a863-da76180b7150 | Address Redacted | First Class Mail |
| 01755155-401f-4858-9651-4169f26850fb | Address Redacted | First Class Mail |
| 017620d9-dc7d-456b-88e1-ddaa1f74924d | Address Redacted | First Class Mail |
| 0176ac95-30a5-4ee5-9f6a-e564309b63b3 | Address Redacted | First Class Mail |
| 01777719-a1b6-4efc-ab66-2d8f99aeb437 | Address Redacted | First Class Mail |
| 01782f0e-5fd3-463d-bbd4-72e10f6366fb | Address Redacted | First Class Mail |
| 0178fa59-1b02-4508-bedf-409e81f53e1a | Address Redacted | First Class Mail |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | First Class Mail |
| 017afc51-ef91-426a-bca1-8708b409abef | Address Redacted | First Class Mail |
| 017cc5a7-fb8b-4aa8-b36a-38beba989b6c | Address Redacted | First Class Mail |
| 017e1154-1a1e-4497-a53f-eba15a1b39e0 | Address Redacted | First Class Mail |
| 01801201-fa58-4084-96d6-fd24333767c0 | Address Redacted | First Class Mail |
| 01801201-fa58-4084-96d6-fd24333767c0 | Address Redacted | First Class Mail |
| 0180908c-71c7-4aba-bbe7-cdf247b3b71a | Address Redacted | First Class Mail |
| 0181da77-c290-46ed-820c-ac09f5075ab8 | Address Redacted | First Class Mail |
| 01820334-8cd8-4e60-a8e4-0198bade4ee3 | Address Redacted | First Class Mail |
| 01825535-06ef-4779-a642-1ce63b376d39 | Address Redacted | First Class Mail |
| 018297c6-e871-4a70-a6f9-895ebfedf518 | Address Redacted | First Class Mail |
| 01855880-614f-4ee6-b22e-14a79966fc94 | Address Redacted | First Class Mail |
| 01855880-614f-4ee6-b22e-14a79966fc94 | Address Redacted | First Class Mail |
| 01876b8f-be0d-48f7-ada0-2aea98103c03 | Address Redacted | First Class Mail |
| 01894173-05ef-4945-8f72-21b8dad9b29c | Address Redacted | First Class Mail |
| 018b73d4-0a4f-4496-987e-8712e5532cd1 | Address Redacted | First Class Mail |
| 018cc5cb-d41a-4c2a-83d8-2a751a488ad7 | Address Redacted | First Class Mail |
| 0193e346-96ae-47c3-a1e2-b2cfb126202f | Address Redacted | First Class Mail |
| 0194a0b3-bef4-454c-a9a1-fb097648a2d6 | Address Redacted | First Class Mail |
| 01988e4b-0a4b-41e3-8c81-1d3d00c69b46 | Address Redacted | First Class Mail |
| 01988e4b-0a4b-41e3-8c81-1d3d00c69b46 | Address Redacted | First Class Mail |
| 019a0a23-8132-483e-a2c4-28605789d145 | Address Redacted | First Class Mail |
| 019a0a23-8132-483e-a2c4-28605789d145 | Address Redacted | First Class Mail |
| 019a53cb-faa7-4ec6-b004-9b1a540925e3 | Address Redacted | First Class Mail |
| 019bc286-5329-4a06-b3a1-25a364d1cbd3 | Address Redacted | First Class Mail |
| 019ce8c2-ccac-4d3b-a6b2-c85e6aa245ca | Address Redacted | First Class Mail |
| 019f0534-821a-4d6b-98a7-896f7afcc195 | Address Redacted | First Class Mail |
| 019f0534-821a-4d6b-98a7-896f7afcc195 | Address Redacted | First Class Mail |
| 019f6e5d-aa85-4e67-9c9c-4bd6ba621e9a | Address Redacted | First Class Mail |
| 019fca15-efad-493f-80cc-b1518b7c220e | Address Redacted | First Class Mail |
| 01a0375a-f22b-4638-b09c-15b8bce597c5 | Address Redacted | First Class Mail |
| 01a1e8ca-ce85-47ed-a32e-02213414a034 | Address Redacted | First Class Mail |
| 01a26d02-1808-40f3-89e3-71ab4662e926 | Address Redacted | First Class Mail |
| 01a50b3a-68ed-4d1a-9a87-9f5d30412acd | Address Redacted | First Class Mail |
| 01a5f1fd-96ab-45a7-9309-a866f875fbd5 | Address Redacted | First Class Mail |
| 01a834af-6550-4042-ad2a-14b3559a0bb3 | Address Redacted | First Class Mail |
| 01a97b4d-8954-41b3-9285-f3374aff9f4f | Address Redacted | First Class Mail |
| 01a99d58-03d5-4a1d-8ce8-59bf5499557e | Address Redacted | First Class Mail |
| 01aa437c-442a-481d-aadf-846f87486afb | Address Redacted | First Class Mail |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address Redacted | First Class Mail |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address Redacted | First Class Mail |
| 01aaff2c-3d6b-4215-aa23-049f3e256052 | Address Redacted | First Class Mail |
| 01ab2318-f598-4fb7-ba5d-7d617f29fc1a | Address Redacted | First Class Mail |
| 01ac2419-4929-48b9-bbdf-34f4831c38db | Address Redacted | First Class Mail |
| 01ade374-88bb-43c0-b2ff-5d36fbfee388 | Address Redacted | First Class Mail |
| 01 aea61a-4ca3-4ed6-a199-072d657fe364 | Address Redacted | First Class Mail |
| 01b00e82-ed85-432a-9abe-f1dacb5fed9c | Address Redacted | First Class Mail |
| 01b04ec6-42f2-4e5f-b215-96b074ffebfe | Address Redacted | First Class Mail |
| 01b1137d-327f-400c-8606-af379c4e8a10 | Address Redacted | First Class Mail |
| 01b1a51b-86db-40ee-ad8b-3bee94423fd7 | Address Redacted | First Class Mail |
| 01b2b09d-b43b-46fa-b85b-e32a3c184dcc | Address Redacted | First Class Mail |
| 01b4f701-9bd5-45c1-9b82-27e916780050 | Address Redacted | First Class Mail |
| 01b8251d-f3b7-40e0-b118-803dcc6000fd | Address Redacted | First Class Mail |
| 01baec28-c847-402f-8e42-fedbdb28f05a | Address Redacted | First Class Mail |
| 01bef7ed-424c-42f8-919a-16aa348a03c1 | Address Redacted | First Class Mail |
| 01bf9b1c-352c-4d7f-85cf-92eedf440bac | Address Redacted | First Class Mail |
| 01c1924f-4e3c-4ef1-bd40-f36a0b4c628a | Address Redacted | First Class Mail |
| 01c2b624-5308-4df7-b3d1-2ca67bb16415 | Address Redacted | First Class Mail |
| 01c6f939-b97d-4702-9248-4f0b0462b04f | Address Redacted | First Class Mail |
| 01c850bd-e327-4dce-802f-c13a664d583c | Address Redacted | First Class Mail |
| 01c9dfc4-cfff-4a2d-8c5d-90c4280e6a62 | Address Redacted | First Class Mail |
| 01c9dfc4-cfff-4a2d-8c5d-90c4280e6a62 | Address Redacted | First Class Mail |
| 01cafbfc-8058-4e5a-939b-d859fd376de9 | Address Redacted | First Class Mail |
| 01cd0111-0ffa-4d78-b7b9-aae12d72f014 | Address Redacted | First Class Mail |
| 01cd5ce0-e610-49b8-9d38-3ea80ad44f93 | Address Redacted | First Class Mail |
| 01ce1ddc-8bba-46fb-a9ce-48f0b1ebdbae | Address Redacted | First Class Mail |
| 01ce8204-3084-4ddb-91de-458c518862e | Address Redacted | First Class Mail |
| 01cf6b94-cf04-457a-8aff-a192d2122602 | Address Redacted | First Class Mail |
| 01d07ae5-90e6-45d7-a38a-2696b76aac34 | Address Redacted | First Class Mail |
| 01d182fa-27b5-41f4-bd25-db3b3eb04fa7 | Address Redacted | First Class Mail |
| 01d3acf6-1a69-4c41-aad3-44a6d665a498 | Address Redacted | First Class Mail |
| 01d3d862-9f13-4e94-90dd-01eac10959d6 | Address Redacted | First Class Mail |
| 01d45a70-2779-42a6-bc64-2069e21b7b48 | Address Redacted | First Class Mail |
| 01d4c719-1bf4-4f50-9032-98e1e881d822 | Address Redacted | First Class Mail |
| 01da7631-b630-418e-978c-e38233006d19 | Address Redacted | First Class Mail |
| 01dda8d8-aad1-4d31-8f39-fdbc45305630 | Address Redacted | First Class Mail |
| 01df4716-ce62-4669-892b-a2055844edc5 | Address Redacted | First Class Mail |
| 01dfff41-2cb6-4851-9910-256e6aafff12 | Address Redacted | First Class Mail |
| 01e0f6cf-c170-4450-aa2e-54c90d0193ad | Address Redacted | First Class Mail |
| 01e32978-17ec-46e2-aede-830f18c844c4 | Address Redacted | First Class Mail |
| 01e32f3b-6231-4a0c-9a2e-d975d6d9f241 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 01e53799-0a4b-4e0b-aef9-ab3f15134836 | Address Redacted | First Class Mail |
| 01e6eba6-1ed8-4e81-8a51-cae63c2e5bbf | Address Redacted | First Class Mail |
| 01e6ef2f-1967-46ef-864b-f471390a6d90 | Address Redacted | First Class Mail |
| 01e715e4-64d9-4eaa-8c9d-4b31b8c3212d | Address Redacted | First Class Mail |
| 01e7d3f9-2168-440a-be28-d437adfa6fc6 | Address Redacted | First Class Mail |
| 01e962be-8a46-4be1-87e3-d47cbf4247ca | Address Redacted | First Class Mail |
| 01ebc43d-6b63-45d6-afd4-368f9e726b8 | Address Redacted | First Class Mail |
| 01ec053d-0c53-4784-9173-3d7855d352ea | Address Redacted | First Class Mail |
| 01ede647-795b-4f3c-ad33-170034229eb1 | Address Redacted | First Class Mail |
| 01ee51b1-f455-44b5-b8e5-4e46a64b6353 | Address Redacted | First Class Mail |
| 01ef3af5-65b0-4a79-9c5c-f8a782c7b070 | Address Redacted | First Class Mail |
| 01f1dd06-e01c-4736-a6ae-104900b976ce | Address Redacted | First Class Mail |
| 01f1e726-24ec-4242-93cb-4f687f93ba67 | Address Redacted | First Class Mail |
| 01f337c0-5927-4a9c-8355-7025e2ae51e9 | Address Redacted | First Class Mail |
| 01f81fc9-671b-45a7-80ad-0904f59054e0 | Address Redacted | First Class Mail |
| 01f81fc9-671b-45a7-80ad-0904f59054e0 | Address Redacted | First Class Mail |
| 01f96005-8279-468d-911f-64a1d8cd60b8 | Address Redacted | First Class Mail |
| 01fb7e49-6036-468d-9ecb-dfc1aaa7c810 | Address Redacted | First Class Mail |
| 01fc1251-38c9-450d-b15f-f043777Sdaff | Address Redacted | First Class Mail |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address Redacted | First Class Mail |
| 020560ae-4f86-4b5b-aee3-c21187e06855 | Address Redacted | First Class Mail |
| 02091da4-6895-4358-b410-3120cae0560e | Address Redacted | First Class Mail |
| 020bca02-2c88-434d-9a2a-60306f1f2025 | Address Redacted | First Class Mail |
| 020c396b-47f0-4e2c-b4de-fab09d680e8d | Address Redacted | First Class Mail |
| 020c93ac-3fb0-47b6-963b-7d6637933509 | Address Redacted | First Class Mail |
| 020c9b24-9125-4265-9db6-6db76a8f79be | Address Redacted | First Class Mail |
| 020fd20a-dc06-4c81-ae17-b5738611ea9c | Address Redacted | First Class Mail |
| 02114e15-d25e-4367-838a-3819be730f1e | Address Redacted | First Class Mail |
| 02115266-2c51-461b-b4c7-fa827b3caf73 | Address Redacted | First Class Mail |
| 0212bc0c8-b2a5-49bb-825a-0c3148da3b9d | Address Redacted | First Class Mail |
| 02131ff6-2da2-4912-a6ca-63ecc7a61fef | Address Redacted | First Class Mail |
| 02135622-55d2-4de9-863a-6201a1777304 | Address Redacted | First Class Mail |
| 021390a9-fec1-4041-935c-1f3df10c15f2 | Address Redacted | First Class Mail |
| 0213f05d-0f9e-43e4-9a5c-50e810c6d3ee | Address Redacted | First Class Mail |
| 021452fc-5a3f-4001-831f-7b109ec8cdb0 | Address Redacted | First Class Mail |
| 0216afa8-3985-4b73-8f4a-3b9f2aaaba18 | Address Redacted | First Class Mail |
| 021864c2-6a68-43be-8264-8dc4e13e26b7 | Address Redacted | First Class Mail |
| 021949c7-d7f1-466b-9d8a-7242277bfe69 | Address Redacted | First Class Mail |
| 021cd2dd-7f00-4691-aa90-54e4af98242b | Address Redacted | First Class Mail |
| 021e5abe-4127-4dce-9c2c-5b80cb135070 | Address Redacted | First Class Mail |
| 021e7422-dce3-4ecc-b349-59e1e08be8cf | Address Redacted | First Class Mail |
| 021ea5ef-9ca3-4e98-9c87-41ac8b667c04 | Address Redacted | First Class Mail |
| 021fd806-a912-43fe-9406-da3f1e76a44e | Address Redacted | First Class Mail |
| 021ff422-9698-4ad0-802b-f97899fc22ca | Address Redacted | First Class Mail |
| 022419de-97f3-4d62-bc97-30878728fe24 | Address Redacted | First Class Mail |
| 0245c2e-1458-4ee3-a900-cf7e545a98af | Address Redacted | First Class Mail |
| 0224fedc-bfee-4bdc-b1c9-5a6fa94a1223 | Address Redacted | First Class Mail |
| 022795cf-cecd-4890-b521-cb60bbec413d | Address Redacted | First Class Mail |
| 0228b614-96fb-422b-8156-badc5f42ba58 | Address Redacted | First Class Mail |
| 022b89b9-2a1d-4e0a-8372-e764a865c1d8 | Address Redacted | First Class Mail |
| 022ba697-b46e-4279-9416-00dc8e823521 | Address Redacted | First Class Mail |
| 022f0756-c6bb-4aa2-8743-073e804bd8d5 | Address Redacted | First Class Mail |
| 023220b4-f788-437c-b99b-6f58ef983432 | Address Redacted | First Class Mail |
| 0232d5a0-ff04-4031-ad89-31c5b47cdaeb | Address Redacted | First Class Mail |
| 023391e4-6230-4ecf-8377-3a30e6acadf4 | Address Redacted | First Class Mail |
| 02349847-48a7-46da-b7c4-532a8ce220ad | Address Redacted | First Class Mail |
| 0235613d-5f8b-479d-a86f-c36c6411ff4fc | Address Redacted | First Class Mail |
| 0235e65f-6a29-4915-a002-5a641dd34902 | Address Redacted | First Class Mail |
| 0236add2-6c48-47b3-9e8f-bc56688f1f2d | Address Redacted | First Class Mail |
| 023769a7-ad20-4e66-b227-a7a0a5eb04d9 | Address Redacted | First Class Mail |
| 023810a1-49ae-4da6-8101-990b7ac54e51 | Address Redacted | First Class Mail |
| 023810a1-49ae-4da6-8101-990b7ac54e51 | Address Redacted | First Class Mail |
| 023bd4f2-cb1f-4cf6-b76c-4e824a9fbdac | Address Redacted | First Class Mail |
| 023dee27-a088-4815-aa15-3f10d7254783 | Address Redacted | First Class Mail |
| 023f8d28-d0aa-482a-b481-5fa2ff57a0af | Address Redacted | First Class Mail |
| 02401ee9-cfd8-4555-88d3-4fd5a35c26a2 | Address Redacted | First Class Mail |
| 024090c3-72d5-47ba-9b2d-954aacd5155e | Address Redacted | First Class Mail |
| 0240c26f-5d35-45b5-ace6-8a02ed413397 | Address Redacted | First Class Mail |
| 02418f00-b812-42bd-a3c8-653ca55481f9 | Address Redacted | First Class Mail |
| 0241f6a1-d303-4752-b78c-80fa109c4634 | Address Redacted | First Class Mail |
| 0242e904-8401-4cf6-bd4e-bc208811 2d6d | Address Redacted | First Class Mail |
| 0245bc20-9b07-40a8-a1e5-358f8cb18c23 | Address Redacted | First Class Mail |
| 0246734c-7441-4092-b1bc-7bc364c95837 | Address Redacted | First Class Mail |
| 0246c204-cf37-47db-a82e-fcd8b5bfde20 | Address Redacted | First Class Mail |
| 02473a19-6082-4b7a-bef2-80fa001648eb | Address Redacted | First Class Mail |
| 02498ddb-03b7-41a1-aca0-28eca0a81173 | Address Redacted | First Class Mail |
| 02499af8-dd15-4962-aeff-38a5f4eee6ce | Address Redacted | First Class Mail |
| 0249f5a6-a8af-414a-aa85-526c0b3cd074 | Address Redacted | First Class Mail |
| 024a66a5-fc4a-4042-963d-b2767b7d5123 | Address Redacted | First Class Mail |
| 024a66a5-fc4a-4042-963d-b2767b7d5123 | Address Redacted | First Class Mail |
| 024a7391-daa2-4e55-b8ce-6a56df5154c5 | Address Redacted | First Class Mail |
| 024a7d2b-b04a-4b0e-a1ca-4c08ad4bf0da | Address Redacted | First Class Mail |
| 024a9eed-7935-49ae-9b97-7a6961ba2d16 | Address Redacted | First Class Mail |
| 024af95d-6849-4c3b-8086-32cdd98b20d0 | Address Redacted | First Class Mail |
| 024af95d-6849-4c3b-8086-32cdd98b20d0 | Address Redacted | First Class Mail |
| 024b1103-1911-40c2-be90-34ab8ca8170c | Address Redacted | First Class Mail |
| 024bd5ee-f72e-455c-b129-38d9c89af20b | Address Redacted | First Class Mail |
| 024e7c83-bf19-4e94-8481-028beb74f711 | Address Redacted | First Class Mail |
| 0250f313-4c3e-4531-bed7-2a9cb0737608 | Address Redacted | First Class Mail |
| 02523138-ccc6-485d-88f6-c87e2d1a4fd5 | Address Redacted | First Class Mail |
| 02528017-6d60-4ef4-991f-22a614a913a3 | Address Redacted | First Class Mail |
| 0257363a-379f-463a-a01e-2ffcc8831b7c | Address Redacted | First Class Mail |
| 0257ada9-f81b-4dbd-88cb-a0a943a48a13 | Address Redacted | First Class Mail |
| 0257b6b8-04d6-44a0-a97f-eb240dd02f10 | Address Redacted | First Class Mail |
| 0257bf60-37b3-46ca-a2b9-1e1fb8a7e95a | Address Redacted | First Class Mail |
| 025bdeac-9d3d-4b79-b173-4a63289290b9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 025c91fc-6db7-49ea-b96e-27e8f859a672 | Address Redacted | First Class Mail |
| 025cdf90-aa3c-4e40-9ba4-886d3da6290c | Address Redacted | First Class Mail |
| 025d4891-d358-4ace-86ca-3be35a84961c | Address Redacted | First Class Mail |
| 025d4891-d358-4ace-86ca-3be35a84961c | Address Redacted | First Class Mail |
| 025d98ae-0800-4da3-8412-241ce88af570 | Address Redacted | First Class Mail |
| 025dc657-537c-4a16-9b3f-0f98b3acf79b | Address Redacted | First Class Mail |
| 025e995e-508f-4937-acfc-32b88a1f6dba | Address Redacted | First Class Mail |
| 025f9bef-bda1-4906-8289-feeaa25ab8e7 | Address Redacted | First Class Mail |
| 026367fb-f69e-43a4-9fe7-7dddbe3a85de | Address Redacted | First Class Mail |
| 026401e9-c521-4310-a025-17a2589a865d | Address Redacted | First Class Mail |
| 026403ce-d860-4a5c-95d8-0790f16c8705 | Address Redacted | First Class Mail |
| 026538e9-845b-4a2a-b237-07093ba75e2b | Address Redacted | First Class Mail |
| 0265e58e-cc72-4ad9-a865-9a57984be2a4 | Address Redacted | First Class Mail |
| 026639be-7434-43c0-9614-4165d9ff40d2 | Address Redacted | First Class Mail |
| 026880e4-cfdb-436b-964f-28b74487cb2f | Address Redacted | First Class Mail |
| 026979f4-f8b9-4d5c-a1f5-d88ea1b81b93 | Address Redacted | First Class Mail |
| 026ac4ca-3046-4901-bb22-a251d2418c87 | Address Redacted | First Class Mail |
| 026cf4a8-b3d7-4c3d-9b67-7bc26c9a853e | Address Redacted | First Class Mail |
| 026d58f0-862c-4653-990f-6ebc965d025b | Address Redacted | First Class Mail |
| 026eefdb-082d-4945-a096-f0e5a88808bd | Address Redacted | First Class Mail |
| 02708114-5f76-4a7b-9002-fd1c564856af | Address Redacted | First Class Mail |
| 02725684-b362-4454-8762-388fe42e627a | Address Redacted | First Class Mail |
| 02725684-b362-4454-8762-388fe42e627a | Address Redacted | First Class Mail |
| 02735183-ba73-4bdd-b81e-8b6fb570d9e4 | Address Redacted | First Class Mail |
| 02740dc5-22f4-408a-a4f5-f122ffdf61ac | Address Redacted | First Class Mail |
| 026f22a-e1b0-4a27-9a9b-de0db4a80f2b | Address Redacted | First Class Mail |
| 02740c1-ecaa-46c2-8395-985d0490d503 | Address Redacted | First Class Mail |
| 0277fe12-5c11-42dc-9c39-b7a73cea2584 | Address Redacted | First Class Mail |
| 0278797a-880b-4533-9656-d55946818986 | Address Redacted | First Class Mail |
| 02794489-712a-48bc-87b4-360142b3c313 | Address Redacted | First Class Mail |
| 0279d8a4-85c2-413d-be92-d341e13317a3 | Address Redacted | First Class Mail |
| 027b1fb3-7adb-4015-8e38-d0cf59d9e624 | Address Redacted | First Class Mail |
| 027e00df-bad8-43ea-87ac-e203ace6279b | Address Redacted | First Class Mail |
| 027e2e17-6c8a-4dd0-97b7-ba4b77326291 | Address Redacted | First Class Mail |
| 027e2e17-6c8a-4dd0-97b7-ba4b77326291 | Address Redacted | First Class Mail |
| 027fa807-9335-4c27-a727-9b61eff3d1f4 | Address Redacted | First Class Mail |
| 027fd4ea-97f2-4cc4-8778-1a37f8f98824 | Address Redacted | First Class Mail |
| 028zb0bc-eacf-4513-b577-e5ca3f87d5ae | Address Redacted | First Class Mail |
| 02833a99-85f8-4588-826d-524f32604351 | Address Redacted | First Class Mail |
| 02837686-4f16-4107-88bd-d8f504dc6243 | Address Redacted | First Class Mail |
| 028707b2-0bb8-45c5-8c80-d798f6711125 | Address Redacted | First Class Mail |
| 02871f16-4d8b-44d7-99d9-2f188c7232a5 | Address Redacted | First Class Mail |
| 028cebdf-f424-4b0f-86ec-c0b64a34dcf3 | Address Redacted | First Class Mail |
| 028d2792-2998-4016-9c48-7672e2422e1e | Address Redacted | First Class Mail |
| 028e0cf1-2a6a-4dde-a5c8-c63fe711ee2d | Address Redacted | First Class Mail |
| 0290017b-18a3-4560-be72-d8d9e4f9d061 | Address Redacted | First Class Mail |
| 0290737e-0bf8-4f24-9cf8-91ebe918fd93 | Address Redacted | First Class Mail |
| 0292cafc-4967-4894-b84a-eb82b7309be9 | Address Redacted | First Class Mail |
| 029354b3-d6bf-46b4-9cae-baa4cffba647 | Address Redacted | First Class Mail |
| 0296007b-e255-4c54-8213-38f42f8e12ad | Address Redacted | First Class Mail |
| 029620d1-bc29-4cf2-9df9-499a858347b2 | Address Redacted | First Class Mail |
| 0296290f-3886-45b7-b1ea-93aa0bc986f9 | Address Redacted | First Class Mail |
| 0297d279-bf30-4904-8a8f-c16595def4d2 | Address Redacted | First Class Mail |
| 0299fdc-d3b2-4423-878a-3376809276bf | Address Redacted | First Class Mail |
| 029addda-8968-4129-b5b2-87a7d1e29b85 | Address Redacted | First Class Mail |
| 029b9157-1a90-43b7-901c-a7f14a496a7c | Address Redacted | First Class Mail |
| 029c662a-7adb-4a16-b4cf-965f33e129cf | Address Redacted | First Class Mail |
| 02a2e05b-3280-4573-a94e-ec6b78e04dac | Address Redacted | First Class Mail |
| 02a3fe28-2e60-46fc-a62f-9805a6354aa1 | Address Redacted | First Class Mail |
| 02a43a77-f9c9-411a-9654-eb4b5be59b35 | Address Redacted | First Class Mail |
| 02a64432-f7a0-4c27-aa5e-6a6cb8f3c5ea | Address Redacted | First Class Mail |
| 02a6d807-33ec-412c-832f-d3c467bab3c0 | Address Redacted | First Class Mail |
| 02a83606-4522-4a57-bc11-311d1298b4de | Address Redacted | First Class Mail |
| 02a923e0-6717-4939-bdd3-374d66fb3ea6 | Address Redacted | First Class Mail |
| 02a9ed73-5e69-491c-abc7-fe0023199554 | Address Redacted | First Class Mail |
| 02aae634-2bfa-47f9-b4ea-bec242c2ed68 | Address Redacted | First Class Mail |
| 02ac5036-2232-44b4-a02b-3b4f16d33d71 | Address Redacted | First Class Mail |
| 02ac7d17-6164-4077-80d9-c2fda5960a2e | Address Redacted | First Class Mail |
| 02adee1c-2ae1-4ea1-a07b-9696e7554638 | Address Redacted | First Class Mail |
| 02ae61c0-57bd-407c-b3e4-a14c7a0c59f2 | Address Redacted | First Class Mail |
| 02b196d7-7b48-48d5-b6a2-998b7fa0e4f5 | Address Redacted | First Class Mail |
| 02b1cfa9-a78b-4b4c-a3d2-ab1163518ef3 | Address Redacted | First Class Mail |
| 02b2595e-a182-4fc9-9ee4-6e28add4e04c | Address Redacted | First Class Mail |
| 02b2ecfe-b8da-4e38-9648-0c55853d7569 | Address Redacted | First Class Mail |
| 02b673da-4124-460a-ad46-fd1e8013379a | Address Redacted | First Class Mail |
| 02b79d47-efef-4211-a03d-53f4838476ea | Address Redacted | First Class Mail |
| 02b8a054-e0d2-4c8f-b1ab-985fa683a803 | Address Redacted | First Class Mail |
| 02b90dcb-81f6-4767-8b13-cbcf00da24a4 | Address Redacted | First Class Mail |
| 02bac02a-1a50-4ef6-9f20-3b6c5847f33d | Address Redacted | First Class Mail |
| 02bad5a0-aa69-4ab7-ac4b-e52ee76d6f9d | Address Redacted | First Class Mail |
| 02bc3125-e34f-490a-bcf8-9902a068cf40 | Address Redacted | First Class Mail |
| 02be3bc1-39f7-4d88-aad7-6d3b9d83112b | Address Redacted | First Class Mail |
| 02bf51c4-c106-49ea-a515-d00a740ca7f2 | Address Redacted | First Class Mail |
| 02c5bbf2-681f-4818-9614-5b0088665c47 | Address Redacted | First Class Mail |
| 02c65ef9-6547-4765-acf8-ae7b6f4c8724 | Address Redacted | First Class Mail |
| 02c947b6-07a1-44a3-b200-e24a10f6db76 | Address Redacted | First Class Mail |
| 02cb8846-c699-40e3-bf7e-0d504bff7cf8 | Address Redacted | First Class Mail |
| 02ccf21a-4d8a-4b01-a633-24bb064c8dd9 | Address Redacted | First Class Mail |
| 02cdee90-c5c5-40a6-8129-bed56a716d6c | Address Redacted | First Class Mail |
| 02ce4807-f3ca-47ba-9afa-6318ed98113d | Address Redacted | First Class Mail |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address Redacted | First Class Mail |
| 02cfd65c-3f46-421b-9f65-34103391481c | Address Redacted | First Class Mail |
| 02d28583-0aec-4cb7-aa2d-3a82b5a6b66c | Address Redacted | First Class Mail |
| 02d2a277-c1ac-4294-b722-62327703e46b | Address Redacted | First Class Mail |
| 02d2ba9f-7741-4eb1-b058-a2a149fa0bac | Address Redacted | First Class Mail |
| 02d489cd-9b44-4bcd-99cc-ebd66bc89388 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 02d51c84-d73e-4b75-8e30-f04de2ac9e4c | Address Redacted | First Class Mail |
| 02d523e4-abb2-43aa-b79a-6f70a6ab86da | Address Redacted | First Class Mail |
| 02d6f594-6eb9-4dc2-8732-98a418895957 | Address Redacted | First Class Mail |
| 02d717c7-3f1c-48b9-83ba-8a2839ba8b7a | Address Redacted | First Class Mail |
| 02d826d5-ea6b-4377-92e0-1eb8c9d8d5c4 | Address Redacted | First Class Mail |
| 02d9928f-edc3-4ef0-a17a-3142ba905a1d | Address Redacted | First Class Mail |
| 02da576b-71d5-4b02-bc61-6c946d3bec2d | Address Redacted | First Class Mail |
| 02dabae2-36e0-46a7-959a-4f911c93013a | Address Redacted | First Class Mail |
| 02db19f9-871f-4649-940a-03bc2f610b3d | Address Redacted | First Class Mail |
| 02db5297-f9e3-4327-9cd1-65f85073abbf | Address Redacted | First Class Mail |
| 02ddc444-bda3-45be-bf90-cebf49495b1b | Address Redacted | First Class Mail |
| 02dfd7d8-955b-441f-bc29-b7eb9a3c10a1 | Address Redacted | First Class Mail |
| 02e1e52e-4de3-490d-8ada-3bf0514afaa7 | Address Redacted | First Class Mail |
| 02e1fbe2-ee95-4e40-9177-8ae76254ffb9 | Address Redacted | First Class Mail |
| 02e3cd9b-1c1f-464e-b8f1-00a614aed687 | Address Redacted | First Class Mail |
| 02e6a301-0405-4ef3-aff8-3534943340cc | Address Redacted | First Class Mail |
| 02e77a8f-d8ec-41e9-8200-7d6aca970606 | Address Redacted | First Class Mail |
| 02e86c72-24f0-4157-97a9-d76b9d1bb949 | Address Redacted | First Class Mail |
| 02e960d9-559c-417e-b51b-3bcc0648826b | Address Redacted | First Class Mail |
| 02e9e0be-0675-43f0-9dad-f5b81c1c0448 | Address Redacted | First Class Mail |
| 02e9e0be-0675-43f0-9dad-f5b81c1c0448 | Address Redacted | First Class Mail |
| 02ea2341-f35d-472c-90e1-aa9e7642b190 | Address Redacted | First Class Mail |
| 02eb865c-ba3f-44a3-8692-00e75a14a25d | Address Redacted | First Class Mail |
| 02ec2ca3-45ce-4c44-80aa-9e89451649c9 | Address Redacted | First Class Mail |
| 02ec925d-d692-40f4-b896-b7c4a7a2c99a | Address Redacted | First Class Mail |
| 02f0cb56-1e42-4bba-81da-2c0a60f2aeb4 | Address Redacted | First Class Mail |
| 02f10c4f-51fd-4d1d-8b9d-e3df072e516a | Address Redacted | First Class Mail |
| 02f1542e-8791-45d1-9717-fce009832d87 | Address Redacted | First Class Mail |
| 02f4806e-195c-4121-844b-17f44c2ead01 | Address Redacted | First Class Mail |
| 02f5368d-94e0-46aa-8b95-25725a4ad399 | Address Redacted | First Class Mail |
| 02f664e6-5063-4f14-9d6c-200ee1d8609d | Address Redacted | First Class Mail |
| 02f7c5df-5532-4afd-ad55-d7d2ba6cf892 | Address Redacted | First Class Mail |
| 02fa1ba8-f32b-4700-82ca-453e9669877e | Address Redacted | First Class Mail |
| 02fa94e1-0c78-4521-8d68-9b9889850354 | Address Redacted | First Class Mail |
| 02fd6299-71eb-4386-86ce-3c63ddeca275 | Address Redacted | First Class Mail |
| 03018ac6-ba1b-4d43-a5da-18c3925bfc0a | Address Redacted | First Class Mail |
| 03023b27-c8be-4d70-abb7-027c1a4592ef | Address Redacted | First Class Mail |
| 0302b71e-7c64-4408-ab56-9cd83d2b2e36 | Address Redacted | First Class Mail |
| 0302e555-447f-479d-9837-6c426111f606 | Address Redacted | First Class Mail |
| 0303b057-1c06-41c7-a717-f3b88c349a02 | Address Redacted | First Class Mail |
| 030523dc-1fd4-4a94-895d-a1fbd440e9f1 | Address Redacted | First Class Mail |
| 03072157-667b-4ad5-adf3-1378d343eee7 | Address Redacted | First Class Mail |
| 03084c27-8c98-4703-b602-3595f4456ec6 | Address Redacted | First Class Mail |
| 030a9d9d-7079-41fc-bcc0-7f0f2a0030cc | Address Redacted | First Class Mail |
| 030c33e2-955c-48c6-a861-8dde8faddc8e | Address Redacted | First Class Mail |
| 030c4177-712b-49e5-9383-39315bc61ca6 | Address Redacted | First Class Mail |
| 030ca22f-1af7-47a9-aeaf-b3ee37e5bbcc | Address Redacted | First Class Mail |
| 030fbb9c-c51e-47c6-b5ff-b202d19180f5 | Address Redacted | First Class Mail |
| 030fe1db-6383-47a7-bc00-ad342d337dd7 | Address Redacted | First Class Mail |
| 0310e10e-5d2a-4126-94bd-b42d0ad92455 | Address Redacted | First Class Mail |
| 03115109-6559-4776-aa80-cdae401d8fe0 | Address Redacted | First Class Mail |
| 0313dbb0-a884-4369-9acb-5d1564eaa77c | Address Redacted | First Class Mail |
| 0313ec18-e376-4f38-9157-82a49acea769 | Address Redacted | First Class Mail |
| 0315db08-d7ba-4fe1-be6f-8c82f9b39be4 | Address Redacted | First Class Mail |
| 03197217-f3a3-4aec-8eaf-d0635f497a87 | Address Redacted | First Class Mail |
| 0319ef70-a252-4500-82da-11c394586851 | Address Redacted | First Class Mail |
| 031a4fce-03f8-4631-afb3-f25220a752f2 | Address Redacted | First Class Mail |
| 031ac14f-fb97-4b15-ac20-f0fade1b82f0 | Address Redacted | First Class Mail |
| 031ac14f-fb97-4b15-ac20-f0fade1b82f0 | Address Redacted | First Class Mail |
| 031b2999-b8c6-47a5-bc85-2a14f52ccc98 | Address Redacted | First Class Mail |
| 031f1990-d714-44d3-b391-c789769a20b0 | Address Redacted | First Class Mail |
| 032019b5-32d0-49fd-8ff7-cffd0eb5b9a1 | Address Redacted | First Class Mail |
| 03218761-79bb-440c-a359-17dc1e7fe54e | Address Redacted | First Class Mail |
| 0321d9d7-303c-490d-af68-f3586151fd05 | Address Redacted | First Class Mail |
| 0323a866-c1c0-467a-9653-c1f7a4a367b9 | Address Redacted | First Class Mail |
| 03260288-a72e-4bb4-9b00-06d4245ab4bb | Address Redacted | First Class Mail |
| 03260288-a72e-4bb4-9b00-06d4245ab4bb | Address Redacted | First Class Mail |
| 03270cb7-2f5a-4dad-a4c5-61cb7213846e | Address Redacted | First Class Mail |
| 0329ffc2-d1a5-4466-be04-33598b40342b | Address Redacted | First Class Mail |
| 0329ffc2-d1a5-4466-be04-33598b40342b | Address Redacted | First Class Mail |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | Address Redacted | First Class Mail |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | Address Redacted | First Class Mail |
| 032eb09f-2989-4081-8446-d814e0f37184 | Address Redacted | First Class Mail |
| 032eb96f-e23d-4912-9142-30820984daa4 | Address Redacted | First Class Mail |
| 032ff148-937f-4c42-aa8c-13561b8f0ec4 | Address Redacted | First Class Mail |
| 0330a0fc-ee1a-46c9-818f-8187943d3152 | Address Redacted | First Class Mail |
| 0331e11e-7bfe-4a4a-8d09-0f60a2b40396 | Address Redacted | First Class Mail |
| 0331f94e-86a6-4c3d-85f9f-d876502cd821 | Address Redacted | First Class Mail |
| 0332d6fbd-c49a-4ce2-bd91-0fc64c8f2062 | Address Redacted | First Class Mail |
| 0332725d-60d9-49fa-b480-736782f8a1c9 | Address Redacted | First Class Mail |
| 0333db9-9b8a-47e9-8d09-0b1eae6bb336 | Address Redacted | First Class Mail |
| 03336eef-0ea8-4b95-b686-19a817448d3b | Address Redacted | First Class Mail |
| 03341a97-a411-4adc-9c5b-8789601f0265 | Address Redacted | First Class Mail |
| 03344420-ca78-4fe5-9611-6d0cc35b7e8c | Address Redacted | First Class Mail |
| 033572a9-a182-4c6b-aaa5-a747120b4a80 | Address Redacted | First Class Mail |
| 03380d36-4845-4181-8af9-433b1fdfb851 | Address Redacted | First Class Mail |
| 033841be-f1c5-474c-b1a0-3b2247d499b0 | Address Redacted | First Class Mail |
| 039180b-1368-498f-8143-f3c1b3b4eee8 | Address Redacted | First Class Mail |
| 033a7d20-4ca1-4722-af61-69b13f98b4da | Address Redacted | First Class Mail |
| 033b49bd-af88-4c4f-9366-a322543e0094 | Address Redacted | First Class Mail |
| 033cc6c5-fb68-46e1-950d-7ee2a3ac2be9 | Address Redacted | First Class Mail |
| 033d59ab-9a6e-41f9-bf70-6c847a7539da | Address Redacted | First Class Mail |
| 033de2ca-77d2-43da-a109-1240fffa3abc | Address Redacted | First Class Mail |
| 0340a1b5-a509-48a7-b536-4216d8de915b | Address Redacted | First Class Mail |
| 03468dcb-673f-4a67-87dc-7b996167cafe | Address Redacted | First Class Mail |
| 0347a16d-6cd0-48c6-881f-2b57ff7ecae2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0349fffc-5ead-49cb-8850-956abb16b1e5 | Address Redacted | First Class Mail |
| 034d8b7b-8997-4d38-ae27-22c5a0437e77 | Address Redacted | First Class Mail |
| 034da6b9-ea1a-4113-824e-5d06b70bc9cb | Address Redacted | First Class Mail |
| 034f718b-134d-48c7-adad-56ca28adaedd | Address Redacted | First Class Mail |
| 0351c10b-0142-418c-9497-ddd8e2a70427 | Address Redacted | First Class Mail |
| 0354aa90-e5dc-4483-a818-2a32e4f04a74 | Address Redacted | First Class Mail |
| 0354d946-f1d2-45ef-8f07-9173b9d27483 | Address Redacted | First Class Mail |
| 03556a5b-c31b-4f1b-b7a3-b2a7e23aac2c | Address Redacted | First Class Mail |
| 03556a5b-c31b-4f1b-b7a3-b2a7e23aac2c | Address Redacted | First Class Mail |
| 0355fe0d-b3b1-42b3-b21f-7ab61e15ea46 | Address Redacted | First Class Mail |
| 0357ee55-d1c2-4075-ad2a-5754fdf54fe6 | Address Redacted | First Class Mail |
| 03582afe-0499-47d1-bedd-46f9e04a6c88 | Address Redacted | First Class Mail |
| 03595e6b-0347-4e71-955e-4a1701c53058 | Address Redacted | First Class Mail |
| 035d0a1b-bcd8-4ef6-b9c4-ddd22148a5ba | Address Redacted | First Class Mail |
| 035da503-9ab0-4d32-8a6e-5554a8b9275d | Address Redacted | First Class Mail |
| 035dcd1d-7363-49b9-9f7a-5d551d8b2c43 | Address Redacted | First Class Mail |
| 035edaa5-adf2-4d5d-98f7-b9f8f4921c07 | Address Redacted | First Class Mail |
| 035ffdce-11be-415c-937f-cfd68f4c9039 | Address Redacted | First Class Mail |
| 035ffdce-11be-415c-937f-cfd68f4c9039 | Address Redacted | First Class Mail |
| 03607e85-eead-4ab4-a93a-8210bbdc9af8 | Address Redacted | First Class Mail |
| 0362e1ea-baca-4ce6-a21e-ba26d6590fbe | Address Redacted | First Class Mail |
| 0363867e-ac65-479c-b489-8b05dfa307e6 | Address Redacted | First Class Mail |
| 0366ed2e-28b4-4894-896e-a3b08066c01f | Address Redacted | First Class Mail |
| 03680df5-a1ca-444c-bb6e-85f7c06ac97c | Address Redacted | First Class Mail |
| 036b289a-2aa2-4eea-99ee-0a5c6c433b5b | Address Redacted | First Class Mail |
| 036d0e8f-95a2-4b31-8d63-a9109dcbb15c | Address Redacted | First Class Mail |
| 036e5cd2-74c6-4f35-b48e-a1a1881a88b5 | Address Redacted | First Class Mail |
| 036fca02-6912-4edf-be53-509a52683e60 | Address Redacted | First Class Mail |
| 0371a31d-8778-4911-8e45-3d9d9f30ec8b | Address Redacted | First Class Mail |
| 0371edcd-ce65-4aa8-8dbc-1bbcc1a5f118 | Address Redacted | First Class Mail |
| 03752e3e-4415-49cd-b626-0128623c4f47 | Address Redacted | First Class Mail |
| 03767aef-53c7-4ca3-b1df-ce076a1e15bb | Address Redacted | First Class Mail |
| 03779194-1af8-4964-a753-bd1e72697585 | Address Redacted | First Class Mail |
| 03784aeb-65c5-4bce-95bf-d7bc03943a6e | Address Redacted | First Class Mail |
| 03788c3a-5afd-4f2d-98bd-d6c5a1ea2733 | Address Redacted | First Class Mail |
| 0379b29c-9e71-4ac4-a83b-3f068def00cc | Address Redacted | First Class Mail |
| 037a2172-0b7c-4ced-ba74-097b40be335b | Address Redacted | First Class Mail |
| 037a72f0-32f4-44b1-bba9-c195242bdf84 | Address Redacted | First Class Mail |
| 037adba2-3d0f-46f3-a1a9-3d03954f74b1 | Address Redacted | First Class Mail |
| 037b6c6a-efa6-4b7b-b310-5cad5a4e386b | Address Redacted | First Class Mail |
| 037d9ac7-7363-4738-bb79-a93c01eca1b9 | Address Redacted | First Class Mail |
| 037f22ae-28b3-4500-b589-03a241235301 | Address Redacted | First Class Mail |
| 037f5ef6-b26f-4458-b686-c53d754e433d | Address Redacted | First Class Mail |
| 03811b34-2d5c-49ef-88a5-e0fa92ffce8a | Address Redacted | First Class Mail |
| 038255777-4d47-4e01-ae0d-1d56402db4b3 | Address Redacted | First Class Mail |
| 0382b646-c029-4d50-a570-cd81c3742258 | Address Redacted | First Class Mail |
| 0382f688-f5ac-4a5c-a557-6cfee01f1b11 | Address Redacted | First Class Mail |
| 0384f081-8392-4c4e-94a5-b601cb50fbbd | Address Redacted | First Class Mail |
| 03854068-7721-4d05-bce7-eaac926d798e | Address Redacted | First Class Mail |
| 03854352-b757-4376-a148-3b2a587c1a54 | Address Redacted | First Class Mail |
| 038682c0-8e50-48bb-9fcf-0ac88e9d4548 | Address Redacted | First Class Mail |
| 0387b9b1-d787-4037-a02b-9afd662b84b1 | Address Redacted | First Class Mail |
| 038871e5-1dc0-4a81-9427-add34b49e2a3 | Address Redacted | First Class Mail |
| 038871e5-1dc0-4a81-9427-add34b49e2a3 | Address Redacted | First Class Mail |
| 038a1746-4ada-4d68-93e6-f7125ed0b0dd | Address Redacted | First Class Mail |
| 038bbdee-d2f5-4beb-9627-babddb9ddb86 | Address Redacted | First Class Mail |
| 038caed5-c00b-4426-97d4-5b2e54e76b0f | Address Redacted | First Class Mail |
| 03937ffe-387f-4fe4-b772-61e144a91d99 | Address Redacted | First Class Mail |
| 03952ede-f380-4bce-8248-a5d2343c6a2d | Address Redacted | First Class Mail |
| 0395fd75-e0ef-4dd8-b673-d3a99919f27c | Address Redacted | First Class Mail |
| 03960586-53f7-46de-8c59-238cb01cc723 | Address Redacted | First Class Mail |
| 039641f5-c538-4f60-9a39-14beee53079d | Address Redacted | First Class Mail |
| 03968e26-e764-446f-b156-048bf8eea070 | Address Redacted | First Class Mail |
| 0398f97f-42d5-47be-a0f0-5496cf037b9f | Address Redacted | First Class Mail |
| 039b6355-9683-47fd-b8c7-bef776659c9b | Address Redacted | First Class Mail |
| 039de603-5a07-493f-bd94-9270bc5f6bf5 | Address Redacted | First Class Mail |
| 039e4dfe-6392-4fb1-82a4-2529c6e265fb | Address Redacted | First Class Mail |
| 039f15ea-b18d-4a88-9682-cd5200d226e7 | Address Redacted | First Class Mail |
| 03a137fb-4b44-4d0c-bba5-3cc88d122766 | Address Redacted | First Class Mail |
| 03a326c1-b054-4dac-9b71-0722286ad509 | Address Redacted | First Class Mail |
| 03a580db-f051-4ff8-9b61-04c2c36b406b | Address Redacted | First Class Mail |
| 03a58d36-5b41-4371-b781-61af2c56b8bb | Address Redacted | First Class Mail |
| 03a60056-a157-48a0-8c7a-76f9298a5f33 | Address Redacted | First Class Mail |
| 03a60056-a157-48a0-8c7a-76f9298a5f33 | Address Redacted | First Class Mail |
| 03a76a15-3950-4386-8613-fb398ef81e30 | Address Redacted | First Class Mail |
| 03a853cc-f300-4b1f-a793-1952e51519ee | Address Redacted | First Class Mail |
| 03aa67d8-5ccc-44bf-8901-18900a47fb2b | Address Redacted | First Class Mail |
| 03aaa5c2-f442-4147-9907-b6cea412ef50 | Address Redacted | First Class Mail |
| 03ab674e-ee0f-4f0c-b917-4afd893d2b12 | Address Redacted | First Class Mail |
| 03aca1d2-3369-43bd-8c16-b8747e197f8f | Address Redacted | First Class Mail |
| 03aca1d2-3369-43bd-8c16-b8747e197f8f | Address Redacted | First Class Mail |
| 03ad8718-3deb-44da-83a4-ab91d3637567 | Address Redacted | First Class Mail |
| 03b01952-1087-4217-ae12-1bab0b356365 | Address Redacted | First Class Mail |
| 03b02112-b1a0-491f-9a80-84f577964285 | Address Redacted | First Class Mail |
| 03b02e77-c6dc-4d2a-afaf-058fc738ed56 | Address Redacted | First Class Mail |
| 03b1aadf-b8cb-4e4f-8986-7d6ff269e09a | Address Redacted | First Class Mail |
| 03b3775b-59ca-4067-93d7-e809d7e9c81f | Address Redacted | First Class Mail |
| 03b5d1e8-72d4-4ec9-baf8-2011ecdf43f9 | Address Redacted | First Class Mail |
| 03b77945-45d4-4670-ba8b-db8893129d26 | Address Redacted | First Class Mail |
| 03b8ba4a-9ae3-487f-89d4-dab49bf5b49f | Address Redacted | First Class Mail |
| 03ba213f-90ca-42ee-9daf-61a6aea51192 | Address Redacted | First Class Mail |
| 03ba213f-90ca-42ee-9daf-61a6aea51192 | Address Redacted | First Class Mail |
| 03bbddc2-acd4-4ad0-b691-f6314e570180 | Address Redacted | First Class Mail |
| 03bf83dd-0b24-4aea-aa8e-c6cebd9593d6 | Address Redacted | First Class Mail |
| 03c10124-0ab2-4b07-bc85-4cf64f215267 | Address Redacted | First Class Mail |
| 03c48b9a-1599-4c85-aa75-df00b581cf4d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 03c8813d-0033-4a70-8e7c-2e83ed218182 | Address Redacted | First Class Mail |
| 03c9a8d8-9f7b-4f4f-8e91-f579e0e558e4 | Address Redacted | First Class Mail |
| 03ca9414-7f49-441c-9f5a-1deb9a9dc1d8 | Address Redacted | First Class Mail |
| 03cb2e36-1442-4628-9699-47c6ff68aa5f | Address Redacted | First Class Mail |
| 03cb571b-543d-4860-ace8-ef08768304b4 | Address Redacted | First Class Mail |
| 03cdc27-17bb-42fd-b299-5395475fe273 | Address Redacted | First Class Mail |
| 03d1d144-3f0a-4d95-8aa2-ba366d4f087b | Address Redacted | First Class Mail |
| 03d2d783-9ebb-401e-9264-78c9964aa1f5 | Address Redacted | First Class Mail |
| 03d43d40-777f-44bf-a688-b163c7970d8c | Address Redacted | First Class Mail |
| 03d465f2-9ae2-43ee-9ccf-77dbf46d6dcd | Address Redacted | First Class Mail |
| 03d5569e-0c38-416e-b00a-7dd79e36b2dd | Address Redacted | First Class Mail |
| 03d5569e-0c38-416e-b00a-7dd79e36b2dd | Address Redacted | First Class Mail |
| 03d71874-9fad-41a1-9afb-b86c1e193652 | Address Redacted | First Class Mail |
| 03dc26ce-bd36-406b-b995-968039ef4e3c | Address Redacted | First Class Mail |
| 03dc83bc-8692-41fb-b891-b6300a65123b | Address Redacted | First Class Mail |
| 03de16a4-81fb-4408-9afe-eb9d6d52b1fc | Address Redacted | First Class Mail |
| 03df7e43-fdae-432d-8390-54165a6575c9 | Address Redacted | First Class Mail |
| 03e01691-5de2-496f-a725-7eb4d153ea20 | Address Redacted | First Class Mail |
| 03e13b05-edee-4db2-a33c-49491a455318 | Address Redacted | First Class Mail |
| 03e1b11f-48a3-4a69-aea5-bb081637959e | Address Redacted | First Class Mail |
| 03e44990-8f4f-496e-a0d3-2407e58a8335 | Address Redacted | First Class Mail |
| 03e450f4-70ad-4ea6-8667-2bb3768ee59c | Address Redacted | First Class Mail |
| 03e50238-b40f-42ec-bc98-7164ef3798b6 | Address Redacted | First Class Mail |
| 03e593db-48db-4aeb-8a40-8a7dc467dd30 | Address Redacted | First Class Mail |
| 03e73b6f-f4bc-4c13-9aad-f9eeac4bca1e | Address Redacted | First Class Mail |
| 03e75b75-3b67-4b2e-9a90-85c3b50b0b61d | Address Redacted | First Class Mail |
| 03ea237b-3f32-405f-b64c-8c8555a04fec | Address Redacted | First Class Mail |
| 03ebd9a7-bd0c-4fe2-97d3-8d9a20bf833c | Address Redacted | First Class Mail |
| 03ececd1-73e6-41c0-8c59-94f097f827bc | Address Redacted | First Class Mail |
| 03edb618-9514-431a-8b6f-d17517970de5 | Address Redacted | First Class Mail |
| 03ef8a9e-b736-4731-8253-d2f2ef6d4752 | Address Redacted | First Class Mail |
| 03f43521-a951-4c92-94ed-e27baecf5f3a | Address Redacted | First Class Mail |
| 03f34b81-8489-4a3a-b032-4911d955ce5a | Address Redacted | First Class Mail |
| 03f5e04a-abcb-4312-b369-65fecaa01f05 | Address Redacted | First Class Mail |
| 03f73a2d-5469-450d-9d26-a721ac15074f | Address Redacted | First Class Mail |
| 03f73a2d-5469-450d-9d26-a721ac15074f | Address Redacted | First Class Mail |
| 03f7d9d5-ef1f-42f8-aa12-fe80330207c1 | Address Redacted | First Class Mail |
| 03f83989-54f4-492c-8c39-ca2d254c0498 | Address Redacted | First Class Mail |
| 03f8e818-b992-4a9b-aad1-985b68aad003 | Address Redacted | First Class Mail |
| 03fb1f3f-51b2-4cf4-851b-975624b4569c | Address Redacted | First Class Mail |
| 03fd23e8-ef5f-4299-9530-bee6c08749fd | Address Redacted | First Class Mail |
| 03fed5aa-b6b9-4b9b-a0b1-27c649ce5f4f | Address Redacted | First Class Mail |
| 04043030-1841-4b5d-8d4f-40be0e58519c | Address Redacted | First Class Mail |
| 04072366-412f-4d9c-9596-fef72d067079 | Address Redacted | First Class Mail |
| 0407c0a9-03d2-44f8-9114-7721c70878a3 | Address Redacted | First Class Mail |
| 0408718b-734e-4e16-92cd-496f1ca36a51 | Address Redacted | First Class Mail |
| 0408e814-22c9-456e-980d-55d391ed8bc5 | Address Redacted | First Class Mail |
| 04099e50-12bc-4d37-a6f4-8602e7e1172e | Address Redacted | First Class Mail |
| 040a76f9-1e9f-4576-be31-934efc7c92bd | Address Redacted | First Class Mail |
| 040a76f9-1e9f-4576-be31-934efc7c92bd | Address Redacted | First Class Mail |
| 040c6dd2-d268-4e40-b646-7f35337ac376 | Address Redacted | First Class Mail |
| 04106e9d-70fd-4c32-a183-4419a9c053d8 | Address Redacted | First Class Mail |
| 04108e1e-1e30-479f-8376-54a9085ff83c | Address Redacted | First Class Mail |
| 0412349c-380b-4e43-a04f-8cc9c472a9c8 | Address Redacted | First Class Mail |
| 041883b9-e77d-4f72-9325-034c734c0029 | Address Redacted | First Class Mail |
| 04194599-be54-4854-943b-d370af322784 | Address Redacted | First Class Mail |
| 041a180d-45cf-4597-abe5-a77353dbc09a | Address Redacted | First Class Mail |
| 041a5ef3-9528-4e4a-a9a4-43afa0e15e96 | Address Redacted | First Class Mail |
| 041b8645-fef3-49ea-8af4-1c7ef44ecf28 | Address Redacted | First Class Mail |
| 041b9ab9-f854-4726-a8d4-e6200387ed3d | Address Redacted | First Class Mail |
| 041df0df-d65d-42ee-8b7c-b846c506e0b6 | Address Redacted | First Class Mail |
| 041e8d1e-cc17-47a9-8532-62f5000a2b04 | Address Redacted | First Class Mail |
| 041f9875-ec61-444b-aa78-e146a698a7f9 | Address Redacted | First Class Mail |
| 041f9875-ec61-444b-aa78-e146a698a7f9 | Address Redacted | First Class Mail |
| 042201ec-fba1-407f-bf4e-5d1949ef40a7 | Address Redacted | First Class Mail |
| 0422b07c-bf0c-4344-a9a0-cd22fa00d927 | Address Redacted | First Class Mail |
| 04240734-65fb-4179-b559-441fb865cc2c | Address Redacted | First Class Mail |
| 0426ee6d-7fb7-4380-8aa8-4301130f5069 | Address Redacted | First Class Mail |
| 04297e4d-fe90-4646-8460-1257e9390053 | Address Redacted | First Class Mail |
| 042b9e71-314f-4c58-84a3-3d689ee33d4e | Address Redacted | First Class Mail |
| 042bc43b-8d3e-4024-9f37-a28e20d7ca49 | Address Redacted | First Class Mail |
| 042cfa67-9101-4509-96c7-0773b9ca8538 | Address Redacted | First Class Mail |
| 043133ea-a252-4d03-8cf3-266c52b61db8 | Address Redacted | First Class Mail |
| 04323113-d91f-49d7-8250-ef90bde46fa0 | Address Redacted | First Class Mail |
| 04342669-a46d-4a42-9907-d43fe8b378af | Address Redacted | First Class Mail |
| 04342fb9-3142-439e-8d67-8979c65786a4 | Address Redacted | First Class Mail |
| 04361896-3d4b-48ce-9b00-faeeb201ab0d | Address Redacted | First Class Mail |
| 0436319c-1fdd-4c72-bf13-bb482d0554f2 | Address Redacted | First Class Mail |
| 04363461-e0da-4682-bafa-3e58dfa58634 | Address Redacted | First Class Mail |
| 04368111-dfe8-401d-bc4a-66130d489405 | Address Redacted | First Class Mail |
| 04372701-9ac5-44c5-933c-750ddbb9f90b | Address Redacted | First Class Mail |
| 043817b6-67ef-4ae1-9535-0d379cf0e376 | Address Redacted | First Class Mail |
| 04387a50-21d4-4d26-8f15-b88ee0808d3a | Address Redacted | First Class Mail |
| 043881b5-1f61-46e7-91f9-cb891a05036f | Address Redacted | First Class Mail |
| 04392d67-e9a7-44a6-b58d-d7e100112054 | Address Redacted | First Class Mail |
| 043aeb79-41d9-4ea8-b7c3-2750b6a85150 | Address Redacted | First Class Mail |
| 043afc63-1eaa-4424-85c0-32ed06f62fb3 | Address Redacted | First Class Mail |
| 043be504-9b80-4303-bbae-9447ecad58ff | Address Redacted | First Class Mail |
| 043ccfda-4a7d-49b6-aed3-995cbe0786ef | Address Redacted | First Class Mail |
| 043d1ab0-e8bb-4b7d-8e8f-56155623a3e5 | Address Redacted | First Class Mail |
| 043d4dd5-7bdb-49fc-97dd-6edc97d35b34 | Address Redacted | First Class Mail |
| 043eda69-d92d-42ea-9a6b-5a26966674f5 | Address Redacted | First Class Mail |
| 043f6185-389e-49e1-b196-eb15a04ce535 | Address Redacted | First Class Mail |
| 044581f6-d891-413d-b70e-9950c7b0e8f1 | Address Redacted | First Class Mail |
| 0446ed3d-ddbd-44e1-ade0-7088386e2f8e | Address Redacted | First Class Mail |
| 04471a7e-c51f-4126-b99d-441e85e0fa3b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0449c9bd-ec4e-4f2c-b72e-9a2fb08dc775 | Address Redacted | First Class Mail |
| 0450b3bb-12cc-4be9-bd0a-ffe35ca196b4 | Address Redacted | First Class Mail |
| 04519d23-0e6b-4b9e-a329-a35bf1e7e9be | Address Redacted | First Class Mail |
| 04519d23-0e6b-4b9e-a329-a35bf1e7e9be | Address Redacted | First Class Mail |
| 04568491-6d63-4610-92fa-5a1bf92f8547 | Address Redacted | First Class Mail |
| 04585d7-3343-4efc-8981-974625cc9ec6 | Address Redacted | First Class Mail |
| 045d107e-274b-4b41-b7a1-dd0b745e6e12 | Address Redacted | First Class Mail |
| 045ef04b-7aff-4660-9513-b08ad8dd3197 | Address Redacted | First Class Mail |
| 045ef04b-7aff-4660-9513-b08ad8dd3197 | Address Redacted | First Class Mail |
| 045f7d65-5d65-4120-a3b6-088e970c10c1 | Address Redacted | First Class Mail |
| 04602151-ab63-4c9c-bba7-eab69cf737cb | Address Redacted | First Class Mail |
| 0461eed7-db0a-4f16-aba1-fa64ca4002a2 | Address Redacted | First Class Mail |
| 046231b9-70e2-4c21-8424-2c8267a5a4d0 | Address Redacted | First Class Mail |
| 04635e14-d9d1-4ce5-b321-ee6ae62a6fd4 | Address Redacted | First Class Mail |
| 04637a0c-7ed0-47c3-8715-8f6c4c4e39cb | Address Redacted | First Class Mail |
| 0463d94f-665f-4716-82c4-c02c5f67b5ca | Address Redacted | First Class Mail |
| 046740a0-ac88-4d82-a43d-272f50d0a212 | Address Redacted | First Class Mail |
| 04678237-a6ac-466e-9df1-70d8516f41a2 | Address Redacted | First Class Mail |
| 0467dd68-d813-4c68-86d2-65f9798e14a5 | Address Redacted | First Class Mail |
| 04695a1a-16a6-4ce0-94b4-11f4becbb25b | Address Redacted | First Class Mail |
| 046a26ec-019e-465a-b5f1-e3b9002fabfc | Address Redacted | First Class Mail |
| 046b7d19-0777-4269-9b57-6c6f2e34acff | Address Redacted | First Class Mail |
| 046ca7f7-1989-4c92-a81a-94cb76b4db7f | Address Redacted | First Class Mail |
| 046cee87-632d-42b0-b880-2d8f9eaece12 | Address Redacted | First Class Mail |
| 046fc6cb-c052-4368-abdc-a7c1f8310fa2 | Address Redacted | First Class Mail |
| 046fce4f-a13f-47e9-bbb8-372000b12daa | Address Redacted | First Class Mail |
| 04703bc5-01f1-4965-a066-ddf2e2acac05 | Address Redacted | First Class Mail |
| 04732b6a-1297-4959-8a78-2cd981a25018 | Address Redacted | First Class Mail |
| 04737d95-a904-4e28-b5ec-78934ffbf5f1 | Address Redacted | First Class Mail |
| 04737d95-a904-4e28-b5ec-78934ffbf5f1 | Address Redacted | First Class Mail |
| 04748271-68b0-4af1-b3b4-d3a85c82c3c7 | Address Redacted | First Class Mail |
| 0476fae4-3b12-4291-8154-85b7d972b60c | Address Redacted | First Class Mail |
| 047756e1-7351-4b15-9521-ed137c1e7436 | Address Redacted | First Class Mail |
| 047e9e8f-0510-4dcf-9954-aaabb1290229 | Address Redacted | First Class Mail |
| 0480edab-4904-4218-95c0-583f30835124 | Address Redacted | First Class Mail |
| 04815851-d2e8-4d69-a089-5182f088dfac | Address Redacted | First Class Mail |
| 0483c071-3569-4de3-bf51-eb3f50c3d094 | Address Redacted | First Class Mail |
| 0483c071-3569-4de3-bf51-eb3f50c3d094 | Address Redacted | First Class Mail |
| 048844a2-70d4-45e5-a705-134ffddf7e0f | Address Redacted | First Class Mail |
| 04896d72-93de-4e41-8adc-896efaba43f3 | Address Redacted | First Class Mail |
| 048a8105-f80a-4f87-8f72-1a3af2376db2 | Address Redacted | First Class Mail |
| 048ac37b-b9ba-4d0d-85e1-e74542feba44 | Address Redacted | First Class Mail |
| 048b0298-27af-4d53-843c-f368b8d56d3d | Address Redacted | First Class Mail |
| 048b786a-7220-484f-ae3b-cffbbc97c7a5 | Address Redacted | First Class Mail |
| 048c8f8d-b111-4f14-a8fc-195d9516448c | Address Redacted | First Class Mail |
| 048cb07c-7a29-438b-85c6-f36e22c788db | Address Redacted | First Class Mail |
| 048d69c3-d147-4b6f-bd2f-d2639014c6bd | Address Redacted | First Class Mail |
| 048de840-a831-4d05-b768-21ccf612c5d4 | Address Redacted | First Class Mail |
| 048f0d5a-a146-4308-adc1-d7c997a14186 | Address Redacted | First Class Mail |
| 048f8ae3-3081-4e8d-b4ee-10408b672931 | Address Redacted | First Class Mail |
| 048fd5fd-5afc-499e-85df-b9f4bca23312 | Address Redacted | First Class Mail |
| 048fd835-1910-42c2-983e-8b7e3b4ff51f | Address Redacted | First Class Mail |
| 04918a1d-84fd-41bd-857d-d2f8c9e594bc | Address Redacted | First Class Mail |
| 0492a6cf-0997-4634-8c76-f81e1f2fe877 | Address Redacted | First Class Mail |
| 0492d1b8-c8bb-46b4-8c68-93fdc41459c3 | Address Redacted | First Class Mail |
| 0493c483-44e9-45c7-b190-81c5eb83b786 | Address Redacted | First Class Mail |
| 0495eb35-03b0-4e51-8f89-321c01d5fd1a | Address Redacted | First Class Mail |
| 0498b56b-ad9c-41dc-8c43-2a608e59ff58 | Address Redacted | First Class Mail |
| 0499123b-9642-41f5-898c-85c3e5c6b4bf | Address Redacted | First Class Mail |
| 049ac90c-b1d8-4de5-ab6a-a5468bada49f | Address Redacted | First Class Mail |
| 049ad325-ae34-4fd6-979e-79837d60afeb | Address Redacted | First Class Mail |
| 049ae4f6-d95d-47fc-b5a6-1905386300 4e | Address Redacted | First Class Mail |
| 049bd6a9-ca8c-4c08-bfc4-48b0e3037d8f | Address Redacted | First Class Mail |
| 049dd529-9c84-4784-b9bc-4c5fb4eab6cd | Address Redacted | First Class Mail |
| 049ebe12-21d4-4040-acdd-023d727b2d3d | Address Redacted | First Class Mail |
| 04a267ae-ac40-45d0-817f-e4a82df31f6f | Address Redacted | First Class Mail |
| 04a3c48f-e271-476e-bcde-2d3f120fdab8 | Address Redacted | First Class Mail |
| 04aa98bd-f5f8-40f0-a880-57fc30669bf3 | Address Redacted | First Class Mail |
| 04ab61a8-e5fa-450c-9625-5daf604b3b9f | Address Redacted | First Class Mail |
| 04abd353-1771-444e-9590-e206e0bb965e | Address Redacted | First Class Mail |
| 04aca991-0c06-4286-b205-a12638a67a0c | Address Redacted | First Class Mail |
| 04b045fd-9c0c-4799-b3ea-d7ee2e2471df | Address Redacted | First Class Mail |
| 04b27588-fabe-43cf-9cd5-02d1638e4152 | Address Redacted | First Class Mail |
| 04b390cf-fd71-48d1-9bd9-933f3061a54d | Address Redacted | First Class Mail |
| 04b3cc88-f933-4e3f-8a0e-b9b0aadf9c31 | Address Redacted | First Class Mail |
| 04b585bb-ba91-40c0-8b75-d16f36e85ff5 | Address Redacted | First Class Mail |
| 04b62968-358a-4d6f-90a7-8c5f1a0677dd | Address Redacted | First Class Mail |
| 04b62968-358a-4d6f-90a7-8c5f1a0677dd | Address Redacted | First Class Mail |
| 04b63333-effb-45a3-84ae-b7ff18e62338 | Address Redacted | First Class Mail |
| 04b6f1ea-22e3-40ab-b45e-59d0c8d84736 | Address Redacted | First Class Mail |
| 04b86f0c-1fa1-46fa-b8d6-7923e4c61a9 | Address Redacted | First Class Mail |
| 04b962da-9f1e-473f-b86b-815f1c07371a | Address Redacted | First Class Mail |
| 04ba063b-dca1-4f71-93fd-995abb1bc52a | Address Redacted | First Class Mail |
| 04bab955-0676-4589-b399-d03fb6317b70 | Address Redacted | First Class Mail |
| 04be22e0-17ef-4b0c-8cf4-71e6b35940 6e | Address Redacted | First Class Mail |
| 04bf88d0-9c6a-404b-add3-22577060a81b | Address Redacted | First Class Mail |
| 04c174b0-a1a7-4f40-bcbb-2cae74031160 | Address Redacted | First Class Mail |
| 04c3074c-b501-44f8-9bf7-f76a28bb76b3 | Address Redacted | First Class Mail |
| 04c54f9d-6f18-4b3a-904b-991f18f838c3 | Address Redacted | First Class Mail |
| 04c6c2f0-6727-4432-b979-14c486cfb503 | Address Redacted | First Class Mail |
| 04c6c2f0-6727-4432-b979-14c486cfb503 | Address Redacted | First Class Mail |
| 04c896c5-0346-4534-9145-344d1413a50b | Address Redacted | First Class Mail |
| 04c896c5-0346-4534-9145-344d1413a50b | Address Redacted | First Class Mail |
| 04cb08b7-6874-41e1-af2c-1d53363d452f | Address Redacted | First Class Mail |
| 04cc1260-c940-4e07-b45c-bbce7d61f874 | Address Redacted | First Class Mail |
| 04ce4703-342d-4546-979e-cbf4f771477b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 04ce5e46-b586-48b7-990b-679578c5836ad | Address Redacted | First Class Mail |
| 04ce74cf-abdf-4a2a-b4a2-f4084fcc14d2 | Address Redacted | First Class Mail |
| 04d203d0-20f8-49a4-b4f7-8dfa3f3cda96 | Address Redacted | First Class Mail |
| 04d21558-e6e0-4a77-8e18-207b1897c20a | Address Redacted | First Class Mail |
| 04d3f406-1cad-4033-ad1f-70c209b0bce6 | Address Redacted | First Class Mail |
| 04d43354-6031-4994-bc81-cdb3a99bf9f1 | Address Redacted | First Class Mail |
| 04d49adc-884d-4354-b4c8-84a4b5d85708 | Address Redacted | First Class Mail |
| 04d95f83-414b-4840-9b38-905ca67a0f0b | Address Redacted | First Class Mail |
| 04d9d1d3-963e-4b47-bb6d-5a2c0f92fe81 | Address Redacted | First Class Mail |
| 04dd01f0-7152-4af1-bb18-e810e7e73b66 | Address Redacted | First Class Mail |
| 04df6540-18b9-4786-97fd-67338c9cca30 | Address Redacted | First Class Mail |
| 04e2f027-b9a5-4b6f-aa3b-80e701a9719c | Address Redacted | First Class Mail |
| 04e6aa27-e8fc-4366-8595-c4fa7e12e3ee | Address Redacted | First Class Mail |
| 04ec6261-b19a-4574-8f2e-86b4f0d59dd8 | Address Redacted | First Class Mail |
| 04f0a841-6436-4591-91d8-5b35c5397ebd | Address Redacted | First Class Mail |
| 04f13780-f5ca-4a81-8df8-db5614d36476 | Address Redacted | First Class Mail |
| 04f1c1cd-2f00-48d2-b01f-2542989eaf01 | Address Redacted | First Class Mail |
| 04f2c76d-bf2d-487c-a7c4-70f80af30357 | Address Redacted | First Class Mail |
| 04f2fff2-c31c-4e10-a96a-eff2b66200ff | Address Redacted | First Class Mail |
| 04fc89a8-7a78-4290-9ce0-0cd9e445bfed | Address Redacted | First Class Mail |
| 04fd50ba-e889-457d-95c2-aaa0b0f71577 | Address Redacted | First Class Mail |
| 04fd8cac-eab2-422b-be86-c3e6b96f0013 | Address Redacted | First Class Mail |
| 04fe0a6c-d552-4d17-a2ab-9b1e49b94aed | Address Redacted | First Class Mail |
| 04fe0a6c-d552-4d17-a2ab-9b1e49b94aed | Address Redacted | First Class Mail |
| 04fe0c95-2a68-4032-b3f7-0689e59c884a | Address Redacted | First Class Mail |
| 04fe1b4d-34c4-4a00-adba-5a54e0de536c | Address Redacted | First Class Mail |
| 05052443-7457-4c7d-933d-96ab4b982b29 | Address Redacted | First Class Mail |
| 05058e0d-01ce-4561-8b53-7e02947dfda5 | Address Redacted | First Class Mail |
| 05086be1-501c-402d-a5fb-3c9382e6df90 | Address Redacted | First Class Mail |
| 0509d3c2-52cd-4e14-bd01-46dfde72e196 | Address Redacted | First Class Mail |
| 050c17ee-80d3-4754-80be-3ab7cca90b20 | Address Redacted | First Class Mail |
| 050d1215-f543-4895-820a-e7cb4dac4a52 | Address Redacted | First Class Mail |
| 050dd2fb-a4cd-4e3b-81f5-3514f06101f8 | Address Redacted | First Class Mail |
| 050ec317-214a-4c5e-9374-25800b2005ee | Address Redacted | First Class Mail |
| 050fbb2e-845c-4dcd-91ce-a347c854a3e4 | Address Redacted | First Class Mail |
| 05104813-5468-4dea-b2f8-3d04e4503709 | Address Redacted | First Class Mail |
| 0510eecd-239e-4615-9f50-ff69b326cd44 | Address Redacted | First Class Mail |
| 0510eecd-239e-4615-9f50-ff69b326cd44 | Address Redacted | First Class Mail |
| 05128321-54b3-4396-af8d-34075f0938c9 | Address Redacted | First Class Mail |
| 0513d17b-c5d5-4e26-8370-682af79a0101 | Address Redacted | First Class Mail |
| 05146e39-0a8a-4966-b763-50390dbf8c6d | Address Redacted | First Class Mail |
| 0517f44a-b31d-491e-9200-5e571aeb8024 | Address Redacted | First Class Mail |
| 05181548-1f3b-4a1c-b80e-382ef9645b2f | Address Redacted | First Class Mail |
| 051a8b40-dd50-4434-9f10-159429a9dfe2 | Address Redacted | First Class Mail |
| 051ab39a-1a5c-404b-9b24-608a5592c7ef | Address Redacted | First Class Mail |
| 051ec1eb-24d6-4b2e-b55d-f6b65b73d1a1 | Address Redacted | First Class Mail |
| 051f3958-ac23-413a-b950-aeffc231f88a | Address Redacted | First Class Mail |
| 051fb398-f192-4393-a161-803f39853a2a | Address Redacted | First Class Mail |
| 0523db58-fcfd-4ee2-9b80-0e999c0ce3a2 | Address Redacted | First Class Mail |
| 0524663a-490c-41f9-b9a3-37c64261cd2e | Address Redacted | First Class Mail |
| 0524d79e-e8ad-4798-a29f-6e7a2bb013dd | Address Redacted | First Class Mail |
| 0524d82d-f133-4f70-ba65-4e083a4831a9 | Address Redacted | First Class Mail |
| 0525977a-0f79-4990-86aa-775ebcdaa4cd | Address Redacted | First Class Mail |
| 05261390-09cf-4fb5-8be9-279426ed896d | Address Redacted | First Class Mail |
| 0529effc-4647-4c88-bf98-819d73b2f00f | Address Redacted | First Class Mail |
| 052a603e-7a81-4402-92ac-19c092137453 | Address Redacted | First Class Mail |
| 052db8d6-387c-4a04-afe4-9a3618b4c1be | Address Redacted | First Class Mail |
| 052e1ed7-1abe-4ab7-a76b-2b37754d2f32 | Address Redacted | First Class Mail |
| 05317c4c-f676-4257-8ebb-07e32eae1816 | Address Redacted | First Class Mail |
| 0537713b-d363-402b-ba22-8f426790e77d | Address Redacted | First Class Mail |
| 053968a9-5b41-43a9-9548-b3ae2a665ff9 | Address Redacted | First Class Mail |
| 053d091a-cbc9-4482-b15e-ee869e60eee9 | Address Redacted | First Class Mail |
| 05402689-1bf5-4b7b-bc27-e1d2a99090bf | Address Redacted | First Class Mail |
| 0540d955-5503-4115-bfa6-e2ab73e71967 | Address Redacted | First Class Mail |
| 05427060-0add-4156-92a5-0786cd044aa7 | Address Redacted | First Class Mail |
| 0544d726-bc09-4f53-87fa-8cc5e39be3d5 | Address Redacted | First Class Mail |
| 05484935-706b-40aa-bcb0-daae4cadb102 | Address Redacted | First Class Mail |
| 0548761d-ebcf-4cb1-b295-e003d1bb252b | Address Redacted | First Class Mail |
| 0548dbc4-27b7-4a4f-8c57-b7a930c0a5c0 | Address Redacted | First Class Mail |
| 054bfab1-e63e-4fd0-a079-5d5ac0be7baa | Address Redacted | First Class Mail |
| 054d9085-b33b-44dc-b6d7-7333a2d727d1 | Address Redacted | First Class Mail |
| 054d9085-b33b-44dc-b6d7-7333a2d727d1 | Address Redacted | First Class Mail |
| 054f6079-72d2-4b14-a2f2-96ce4db10160 | Address Redacted | First Class Mail |
| 0550aa5d-011a-4819-b601-a856d9f8649f | Address Redacted | First Class Mail |
| 0551e2a9-b921-46da-ad44-a561d22c487c | Address Redacted | First Class Mail |
| 05530244-ab49-47dc-bd0e-d32f08c07ac9 | Address Redacted | First Class Mail |
| 05536084-b576-4a9b-9c41-4ddbc47a5a11 | Address Redacted | First Class Mail |
| 055632ae-ca8b-4bfd-bde6-6a5c1501e9ec | Address Redacted | First Class Mail |
| 055666a2-d121-4118-a433-b04a477dfb86 | Address Redacted | First Class Mail |
| 0556d4a3-999f-47ff-b958-5d2b8b52da2f | Address Redacted | First Class Mail |
| 05584bfd-1012-45fa-9476-bab666e020c3 | Address Redacted | First Class Mail |
| 05590c33-db79-45ab-a1a6-92d5eceee8f2 | Address Redacted | First Class Mail |
| 055d6812-ad0a-4603-95b4-a8585eed7e00 | Address Redacted | First Class Mail |
| 055ed62f-d632-4c95-bfc7-385000b13517 | Address Redacted | First Class Mail |
| 05606a1e-419f-4b17-8ce6-9c025b15b501 | Address Redacted | First Class Mail |
| 0560a051-7907-478c-843f-49b7c49ca1cc | Address Redacted | First Class Mail |
| 05625325-400c-4547-a46e-e209d6c6e036 | Address Redacted | First Class Mail |
| 56390fc-e58f-41a5-ad0b-c3a51942a159 | Address Redacted | First Class Mail |
| 0563adcb-4b8e-483e-8541-f75e3a0344df | Address Redacted | First Class Mail |
| 05642de2-acd9-4d31-bbe9-19014c6c438a | Address Redacted | First Class Mail |
| 0564d6d5-0b0b-43e3-bef7-b4ca4e8b210c | Address Redacted | First Class Mail |
| 0564d8bc-335c-4787-a49b-3c2f98617741 | Address Redacted | First Class Mail |
| 0566ab25-c1cc-4568-af9c-bfd157a767bd | Address Redacted | First Class Mail |
| 056b7543-8c72-4473-b85b-3a861dd02178 | Address Redacted | First Class Mail |
| 056e0d0e-9700-4c3b-a73d-d9a736d8b35a | Address Redacted | First Class Mail |
| 056e11f2-404f-4c1d-96e7-40c93279ebc0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 056f0d05-8ad2-4aba-a80a-e09b4ffa87a6 | Address Redacted | First Class Mail |
| 056f68d7-885c-4b80-8baf-c092a0274c9a | Address Redacted | First Class Mail |
| 056faf3b-a3d6-4ba3-aa52-efb5d285037f | Address Redacted | First Class Mail |
| 0570b8db-d7d5-4ed7-a300-c6c827723035 | Address Redacted | First Class Mail |
| 0571cafe-8947-4fb0-8542-4897266259a1 | Address Redacted | First Class Mail |
| 0571f3a2-0e0d-4014-91bf-a3dedbcf0b5b | Address Redacted | First Class Mail |
| 0572d f45-10b5-4f4a-b73e-25c9b67204b9 | Address Redacted | First Class Mail |
| 05731863-9007-475d-b280-8cc221fd5c08 | Address Redacted | First Class Mail |
| 05740dbb-3435-4512-8332-bdec4c5974c6 | Address Redacted | First Class Mail |
| 05773ad6-8451-4206-9369-f15b594b2278 | Address Redacted | First Class Mail |
| 0578dcf8-159d-4151-a8ee-c7be1a844b31 | Address Redacted | First Class Mail |
| 0579c2ef-c78d-4fcb-aa56-d1149af89668 | Address Redacted | First Class Mail |
| 0579daaf-7a58-496a-ab7b-5555fb7212a7 | Address Redacted | First Class Mail |
| 057c17e9-903f-495c-99e0-6c466891e4e5 | Address Redacted | First Class Mail |
| 057d54f3-6108-4579-bee2-210fce751a87 | Address Redacted | First Class Mail |
| 057d8086-f508-47bf-b0f7-477542479063 | Address Redacted | First Class Mail |
| 057e29f3-fd7f-4bfc-ada1-459c63390650 | Address Redacted | First Class Mail |
| 057f12a8-b7ca-4a93-a238-81eabd212387 | Address Redacted | First Class Mail |
| 057ff039-55cc-4ead-9113-c573b4dd0ed5 | Address Redacted | First Class Mail |
| 057ff039-55cc-4ead-9113-c573b4dd0ed5 | Address Redacted | First Class Mail |
| 05816cf0-d78c-4ee7-8077-ab5e1d03ab26 | Address Redacted | First Class Mail |
| 0583d666-704f-418f-95d0-854ba9021955 | Address Redacted | First Class Mail |
| 058650a2-6954-4e7f-a23b-6edff83c7f05 | Address Redacted | First Class Mail |
| 05874558-7d69-417f-909f-4d13afaa924d | Address Redacted | First Class Mail |
| 058a4fa7-8799-4c4d-a75d-06f247f76b9f | Address Redacted | First Class Mail |
| 058b9402-30b1-4930-96d2-9077f9ab55b0 | Address Redacted | First Class Mail |
| 058c831c-cbc5-4f2e-9255-358e1c8ecaf0 | Address Redacted | First Class Mail |
| 058c0638-c952-475a-87c5-44ed48273847 | Address Redacted | First Class Mail |
| 058e559d-7b4e-40f2-9e37-ed34678c2f6f | Address Redacted | First Class Mail |
| 058e9090-4325-476a-bf12-b3129405e94d | Address Redacted | First Class Mail |
| 058fc7b8-bee3-424a-b1f5-c4ccdbbdf7c5 | Address Redacted | First Class Mail |
| 0591dec6-c653-4285-9b6c-68f186af69d6 | Address Redacted | First Class Mail |
| 0592579b-3e21-4ccd-99e6-03d4417a82cd | Address Redacted | First Class Mail |
| 059283d1-c366-4fe0-8332-6e3c6e3ac563 | Address Redacted | First Class Mail |
| 0593a709-b6cb-4c4f-9e12-6aa78ec9d9c9 | Address Redacted | First Class Mail |
| 0595f743-bcb5-4249-bad1-426588d5d00a | Address Redacted | First Class Mail |
| 0597ea49-0832-4f44-8d1f-fb51401ee57b | Address Redacted | First Class Mail |
| 0598a534-6bd7-4b33-b04b-65ea0a87ce24 | Address Redacted | First Class Mail |
| 059d0b3c-8ddc-4fe1-8c2f-4435970 4f9dc | Address Redacted | First Class Mail |
| 059d11fc-94c0-4459-a851-290b01b8adce | Address Redacted | First Class Mail |
| 059d183b-b279-46d9-aaf6-c95731d2a48b | Address Redacted | First Class Mail |
| 05a1d950-b0ba-402b-942b-5cdc3f1d27d8 | Address Redacted | First Class Mail |
| 05a593e9-843d-4729-a3cf-d373d5331744 | Address Redacted | First Class Mail |
| 05a5dfc3-9530-4934-875d-1397a83f3c8e | Address Redacted | First Class Mail |
| 05a72ce5-6df3-4302-9f4f-c35ead686a21 | Address Redacted | First Class Mail |
| 05a74018-c4ab-4add-abf6-0cb09ddda44a | Address Redacted | First Class Mail |
| 05a886cd-5bdb-4921-a40c-d3b7f5da5033 | Address Redacted | First Class Mail |
| 05a886cd-5bdb-4921-a40c-d3b7f5da5033 | Address Redacted | First Class Mail |
| 05a8e9cc-1f9f-445f-9fc7-09d89ea21098 | Address Redacted | First Class Mail |
| 05a933d8-f5b7-4ddf-9574-7bde35a39524 | Address Redacted | First Class Mail |
| 05a96cbc-9213-4c4d-b3bb-c45b95d32e80 | Address Redacted | First Class Mail |
| 05aa582b-3029-47c0-921f-65d34908ca0b | Address Redacted | First Class Mail |
| 05af080b-5778-4baa-8ace-ddad3c1ae7e9 | Address Redacted | First Class Mail |
| 05af714e-9b12-423c-a299-ab05365b9d1d | Address Redacted | First Class Mail |
| 05b05465-d416-43db-ae8c-92bfe3dcf3bb | Address Redacted | First Class Mail |
| 05b1a6fc-978d-4773-9e4f-8e2105565865 | Address Redacted | First Class Mail |
| 05b50860-0b5e-4fa5-8395-1936d614d4e3 | Address Redacted | First Class Mail |
| 05b5d69e-4079-40dc-8cf6-8a3b2efa73a3 | Address Redacted | First Class Mail |
| 05b6d5aa-a9c1-4db5-81c2-da524826b452 | Address Redacted | First Class Mail |
| 05b6d5ed-46a7-43b3-b662-9c5cd6287c16 | Address Redacted | First Class Mail |
| 05b7240c-d429-437f-bddd-e605b332e136 | Address Redacted | First Class Mail |
| 05b962 65-9b2a-4f35-a06f-e0c6554d35a5 | Address Redacted | First Class Mail |
| 05b9a021-fcb2-4be5-bfaf-f838e8034461 | Address Redacted | First Class Mail |
| 05bba797-0b5c-4874-9240-2f45d469c6ca | Address Redacted | First Class Mail |
| 05bd84c4-a125-4dfe-a785-75f992d94c69 | Address Redacted | First Class Mail |
| 05beaad9-084d-4f8b-8c5a-d1885a3951fb | Address Redacted | First Class Mail |
| 05c07345-36d6-49a2-8551-04ce24cfbab8 | Address Redacted | First Class Mail |
| 05c2f574-f757-4aad-b79d-4e020fbcf78a | Address Redacted | First Class Mail |
| 05c2fd62-045b-421f-a5ba-aa903afd4912 | Address Redacted | First Class Mail |
| 05c691e9-753c-47ab-8009-d33022d00144 | Address Redacted | First Class Mail |
| 05c78444-7ea2-4340-aec2-a0e0335ba8d2 | Address Redacted | First Class Mail |
| 05c889fa-6655-4291-8496-0741dc887f61 | Address Redacted | First Class Mail |
| 05c90ac2-fc53-4375-b891-1be300ade40e | Address Redacted | First Class Mail |
| 05c9831a-df1d-4cdf-8217-0b31b25158f6 | Address Redacted | First Class Mail |
| 05c9f98f-9c98-4962-9872-c403f7f9471b | Address Redacted | First Class Mail |
| 05cd59ff-2819-4797-ace9-9e364946c7a5 | Address Redacted | First Class Mail |
| 05cd853c-4f7a-40c3-9c9f-0b8ef5067155 | Address Redacted | First Class Mail |
| 05d274ab-4409-4aed-bb7f-f2726ae9ba5a | Address Redacted | First Class Mail |
| 05d3a1e0-fcbf-4dfa-946e-b68c2d923764 | Address Redacted | First Class Mail |
| 05d473da-ff40-40cd-9b78-3a1a8751237d | Address Redacted | First Class Mail |
| 05d6ae64-fec6-40b0-993e-ffc005c287f3 | Address Redacted | First Class Mail |
| 05d80481-6957-4a16-ba62-a3d920c8fc00 | Address Redacted | First Class Mail |
| 05d8f7e9-b855-4919-9929-098559e31f27 | Address Redacted | First Class Mail |
| 05d9844a-6e60-4dc7-95ef-85aa63d3ef4b | Address Redacted | First Class Mail |
| 05dd0c2f-2b92-4abe-be18-d4c9d0702fd3 | Address Redacted | First Class Mail |
| 05dd1f05-d7d4-426b-b133-0afde97a42d | Address Redacted | First Class Mail |
| 05dda56e-86fa-4474-be1a-0f0fb3f20a67 | Address Redacted | First Class Mail |
| 05de35df-9dbf-4f33-be3e-1322559330 8e | Address Redacted | First Class Mail |
| 05de83f6-85bd-455d-b955-dfbff5eac200 | Address Redacted | First Class Mail |
| 05dec13f-9101-45ff-a034-5a0e6f0f958a | Address Redacted | First Class Mail |
| 05e07053-64e3-489d-bd64-b492d44e4986 | Address Redacted | First Class Mail |
| 05e31c2a-c356-499c-867f-9b3466fb3578 | Address Redacted | First Class Mail |
| 05e553a0-f9bd-44bd-997b-05ccd30b919e | Address Redacted | First Class Mail |
| 05e65f1e-5ab2-4223-9164-295f2583e2b2 | Address Redacted | First Class Mail |
| 05eabdd-228a-4b50-8c18-f1a9af7c5348 | Address Redacted | First Class Mail |
| 05e9d61f-3b09-49e0-bde4-ccb44986cc68 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 05eb2db9-b70c-48aa-b79b-1b93d1f16720 | Address Redacted | First Class Mail |
| 05eb353c-bac3-4d40-995e-4f9af3eee2a6 | Address Redacted | First Class Mail |
| 05ee14c7-4538-434c-9a0a-67b88b1678a2 | Address Redacted | First Class Mail |
| 05f093f3-409a-4a2e-b9de-327b579fea2f | Address Redacted | First Class Mail |
| 05f14946-6d1d-46c9-8c64-426ef45e4638 | Address Redacted | First Class Mail |
| 05f14946-6d1d-46c9-8c64-426ef45e4638 | Address Redacted | First Class Mail |
| 05f2a547-c88d-49ec-b9dd-89840619e9a2 | Address Redacted | First Class Mail |
| 05f404b2-3abc-4219-96df-37542eeb54a9 | Address Redacted | First Class Mail |
| 05f46710-fd31-4dae-a8f9-f2feb1d9ea6f | Address Redacted | First Class Mail |
| 05f53df7-5f28-4d64-bbb5-410bcbc0c924 | Address Redacted | First Class Mail |
| 05f5a086-1ea0-4f4b-b02b-d16bdf70050d | Address Redacted | First Class Mail |
| 05f6ec45-385a-44f9-be65-9a92322a06d9 | Address Redacted | First Class Mail |
| 05f77144-4639-4317-bd22-3c34bfd9a94d | Address Redacted | First Class Mail |
| 05f84235-b3e9-4c2a-b7ed-016ae2da03a4 | Address Redacted | First Class Mail |
| 05fbd1aa-b03c-46f4-bbc6-fc950991dd71 | Address Redacted | First Class Mail |
| 05fce28c-f211-4933-98ed-7d9b5ef214d5 | Address Redacted | First Class Mail |
| 05fd13cc-d5f2-43ee-bd44-0d71e2d18163 | Address Redacted | First Class Mail |
| 05fd1c0d-c17e-4342-98b8-ce8a58bac876 | Address Redacted | First Class Mail |
| 06012b77-8cc4-4da4-8d97-96fbb4f6b64d | Address Redacted | First Class Mail |
| 06017c03-ae23-4d23-834c-e14eb09fdf91 | Address Redacted | First Class Mail |
| 06019377-80d0-4449-b610-c851fb88b08f | Address Redacted | First Class Mail |
| 0602a8b2-425a-4e23-8eba-b24093066a26 | Address Redacted | First Class Mail |
| 06030676-d50f-48fa-90bd-a7eb08c5a3d4 | Address Redacted | First Class Mail |
| 06a634a64-4ad6-40fd-8d27-63901518d31f | Address Redacted | First Class Mail |
| 06042cd1-3f3a-4f71-9960-e00fd8b6109d | Address Redacted | First Class Mail |
| 0604c160-bb5e-4457-9677-6b4a81754e47 | Address Redacted | First Class Mail |
| 06052e12-e922-4720-bf9d-242b2eb981c7 | Address Redacted | First Class Mail |
| 06052e12-e922-4720-bf9d-242b2eb981c7 | Address Redacted | First Class Mail |
| 0605bfaf-9658-4f73-8db9-33f27f2e641b | Address Redacted | First Class Mail |
| 06067d4-9978-4434-8036-f1f08e25c354 | Address Redacted | First Class Mail |
| 06082fe-2f4e-483d-9324-8f00993cf5f5 | Address Redacted | First Class Mail |
| 06090f7f-4cc5-4fff-b37d-2e120b3a0288 | Address Redacted | First Class Mail |
| 060bd31e-a93b-47d9-a517-20cd7cae29ca | Address Redacted | First Class Mail |
| 060bded1-fe5f-45f0-a03a-22b8a276b7c3 | Address Redacted | First Class Mail |
| 060d9d6e-1abe-4713-8b98-ece0a93d97b6 | Address Redacted | First Class Mail |
| 0619cf36-42d5-499b-b4ef-e48edae8aab8 | Address Redacted | First Class Mail |
| 061a9e47-b6af-4628-808c-6ce443fbf116 | Address Redacted | First Class Mail |
| 061adb8a-e369-4bd4-87ac-a7512155b57d | Address Redacted | First Class Mail |
| 061c6001-804e-4161-89ba-e340f88a4b28 | Address Redacted | First Class Mail |
| 061f03ec-5867-462a-9814-f53f8a0b068a | Address Redacted | First Class Mail |
| 0623bfad-886f-44e1-a09e-d77ea9d89d18 | Address Redacted | First Class Mail |
| 062585b4-fc37-4326-8627-532872d4ac0d | Address Redacted | First Class Mail |
| 06265f88-d2d0-4719-97b7-7a44fbdb1173 | Address Redacted | First Class Mail |
| 062749b3-9151-4e73-a4f4-1fc602a95b5a | Address Redacted | First Class Mail |
| 0628542a-ca0e-40b9-b292-1cbd48d6a73a | Address Redacted | First Class Mail |
| 062892e-61c8-4b9d-9fe4-d4e83da35dc2 | Address Redacted | First Class Mail |
| 06299c2e-6f87-4d5a-8bcd-cc89f43174ee | Address Redacted | First Class Mail |
| 062e2620-c649-466e-8125-ca18f4e257e4 | Address Redacted | First Class Mail |
| 062e3b81-0ebd-43b6-ac24-4a82b2e34886 | Address Redacted | First Class Mail |
| 062f4f28-d2b9-46f0-99a2-615830205382 | Address Redacted | First Class Mail |
| 062f51a1-5834-487d-8f81-326446ea4970 | Address Redacted | First Class Mail |
| 062f7de3-6e62-4d25-ba7d-be56944e06e0 | Address Redacted | First Class Mail |
| 060137b-0e03-42c3-bc63-e4e281be0299 | Address Redacted | First Class Mail |
| 06304f44-7296-4010-9d04-95a3fbc80e17 | Address Redacted | First Class Mail |
| 0630c339-b730-434b-8370-e5aa05f2e688 | Address Redacted | First Class Mail |
| 0631e982-0f4c-4199-be79-c9632bfc4661 | Address Redacted | First Class Mail |
| 06322d68-ee79-475e-805a-48e6ab5651e4 | Address Redacted | First Class Mail |
| 0633883-091b-4c6e-aaed-1ae9403cc45e | Address Redacted | First Class Mail |
| 063615ed-12bd-4bb5-a488-03d5b704208b | Address Redacted | First Class Mail |
| 0637482f-5273-40c1-978b-726ae57e0dbb | Address Redacted | First Class Mail |
| 0637bcd0-4bdf-4cd6-8625-dd33f9887017 | Address Redacted | First Class Mail |
| 063819d9-585d-4bde-b03b-6226cbc14075 | Address Redacted | First Class Mail |
| 06388da2-1f2d-4536-b1fc-e5ffb6beb1d7 | Address Redacted | First Class Mail |
| 06383b5c-6a2f-49ab-a7a8-88fa94f6914c | Address Redacted | First Class Mail |
| 063c7ee4-6527-41c5-a9ab-55864a03f4e1 | Address Redacted | First Class Mail |
| 063c9749-10f9-4a85-a80a-7b12a04c8144 | Address Redacted | First Class Mail |
| 063ce45e-c0a1-4f25-b9b4-93d57413f14f | Address Redacted | First Class Mail |
| 063d041f-0887-4c2f-880a-17cf943582b2 | Address Redacted | First Class Mail |
| 0641f633-00a0-4037-8978-fdd9d1540595 | Address Redacted | First Class Mail |
| 06469ab6-a54b-434f-a460-52c219b7c9fa | Address Redacted | First Class Mail |
| 0647ccb4-2c30-48d4-86a1-028f2bb3f251 | Address Redacted | First Class Mail |
| 064805a4-8326-434f-aeea-b452879a016f | Address Redacted | First Class Mail |
| 06484655-c974-4e10-8eb9-75798c34beb2 | Address Redacted | First Class Mail |
| 064be312-366b-485b-93f9-fe96f16b7387 | Address Redacted | First Class Mail |
| 064cc9b5-719a-4859-be59-e089a8da889c | Address Redacted | First Class Mail |
| 064d3ea8-c7e2-48a6-9995-95c394fccfa3 | Address Redacted | First Class Mail |
| 064ff328-ce18-496d-8ec4-065ed7adc499 | Address Redacted | First Class Mail |
| 065102e5-5943-4b1b-bc41-d53d1cad8d8c | Address Redacted | First Class Mail |
| 065530ad-7ad7-4bf1-9ad2-6317cd49c92d | Address Redacted | First Class Mail |
| 055378a-988b-490d-90c6-81728099aa85 | Address Redacted | First Class Mail |
| 0655af9d-2825-4bd0-ba06-3f5d2e2f12ed | Address Redacted | First Class Mail |
| 0655b597-67ba-40e0-967e-b4bd58e10650 | Address Redacted | First Class Mail |
| 0655e68b-2528-4fa2-9e0c-fd9541d9ba73 | Address Redacted | First Class Mail |
| 06560a4f-dda9-4a0d-a844-652d6de27c2a | Address Redacted | First Class Mail |
| 0656d506-c6e7-4588-82f6-abcc84824fbb | Address Redacted | First Class Mail |
| 0659a0bb-5c1a-4067-bb5e-e69d3edab6c0 | Address Redacted | First Class Mail |
| 0659a0bb-5c1a-4067-bb5e-e69d3edab6c0 | Address Redacted | First Class Mail |
| 065b2e8b-cc56-4ea7-b544-4a9330bd1dec | Address Redacted | First Class Mail |
| 065de843-eec4-466a-ac29-737ed19e2181 | Address Redacted | First Class Mail |
| 0660a0ee-fea8-401b-8521-f87de1bac402 | Address Redacted | First Class Mail |
| 066290a8-6f1c-4990-b5cb-5dac48a897de | Address Redacted | First Class Mail |
| 0665c4f-217d-40fe-b540-e8081ad04d55 | Address Redacted | First Class Mail |
| 06657bf6-64c5-4f1f-a13d-e02f473e0bd | Address Redacted | First Class Mail |
| 06663e1-8075-4ab9-bee5-3adf3346d501 | Address Redacted | First Class Mail |
| 06683b11-be2c-4e8e-bd58-4db2f1d50f72 | Address Redacted | First Class Mail |
| 06671176-6b42-44e5-bec8-b474cda21ac0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0667c19-ee25-4b58-ae03-7539422ff427 | Address Redacted | First Class Mail |
| 0667c8f2-e6b7-42a6-b265-9e25da3dafee | Address Redacted | First Class Mail |
| 06d89110-283b-4a73-8f75-3f75df00dee7 | Address Redacted | First Class Mail |
| 06d1602-b8da-4215-8f25-4932feaa6112 | Address Redacted | First Class Mail |
| 06d4745-a3aa-43a4-9e55-ed71bdd84389 | Address Redacted | First Class Mail |
| 066e45be-b40d-4e6c-a09c-baaa6125e22b | Address Redacted | First Class Mail |
| 066e45be-b40d-4e6c-a09c-baaa6125e22b | Address Redacted | First Class Mail |
| 066f016a-af7e-432a-813b-38a9923213bc | Address Redacted | First Class Mail |
| 066f5917-4d9a-4f09-86af-e3ab6092e5db | Address Redacted | First Class Mail |
| 0673de49-a82c-4c5d-81e3-7ab2f2555141 | Address Redacted | First Class Mail |
| 06753f74-8761-48f5-b3ca-2dfbcee892c1 | Address Redacted | First Class Mail |
| 067578f3-b237-4b8a-9906-0d44fe11747b | Address Redacted | First Class Mail |
| 067b7336-feb9-4921-b4ea-9eacbc89463f | Address Redacted | First Class Mail |
| 067b990f-1964-405a-ad2b-b7313d2c7e87 | Address Redacted | First Class Mail |
| 067c6f23-0f83-4152-a39c-c896d6e0eba4 | Address Redacted | First Class Mail |
| 067ca187-4b70-43f3-bbf6-29c71c88643f | Address Redacted | First Class Mail |
| 067d15d2-939a-4f7d-bbd1-03a10f3793f9 | Address Redacted | First Class Mail |
| 067e17c6-481f-4a80-93e0-e1007e35248b | Address Redacted | First Class Mail |
| 067f17a5-f360-486a-bedd-519383357590 | Address Redacted | First Class Mail |
| 06800946-c833-4fac-a694-12de3ef96cef | Address Redacted | First Class Mail |
| 0682f1dd-8d8d-4097-9fd7-b95803a40663 | Address Redacted | First Class Mail |
| 068340a3-12e2-40c9-b8c1-2d4ba127b77d | Address Redacted | First Class Mail |
| 06872920-3bc4-483f-bcf0-dacc23145885 | Address Redacted | First Class Mail |
| 068833c6-799b-4246-81ba-9b868c5de435 | Address Redacted | First Class Mail |
| 068b340c-47b7-462b-be75-12c6b9f89e03 | Address Redacted | First Class Mail |
| 068b9fb5-c414-4fa6-becb-a08a396835ea | Address Redacted | First Class Mail |
| 068da44d-2a92-43c3-9cf1-a7c30e1dd033 | Address Redacted | First Class Mail |
| 068f1360-22c2-4ec6-9052-7f824a9c9b3b | Address Redacted | First Class Mail |
| 068f288f-d3f5-4426-8c12-b845a1ddafb3 | Address Redacted | First Class Mail |
| 068f288f-d3f5-4426-8c12-b845a1ddafb3 | Address Redacted | First Class Mail |
| 068f586f-fda2-473b-aaaa-ce38798e812e | Address Redacted | First Class Mail |
| 0690fa85-946b-4321-b561-358c4b5af919 | Address Redacted | First Class Mail |
| 0693a80a-959c-47c5-aff1-0c266e9c4d86 | Address Redacted | First Class Mail |
| 06960b5a-a3c5-465c-a5ee-84eedc188758 | Address Redacted | First Class Mail |
| 0696fa4c-2432-4341-82a9-c9530a149b43 | Address Redacted | First Class Mail |
| 069b5f81-78a6-4f86-a382-ad33fb7e5531 | Address Redacted | First Class Mail |
| 069cac6c-4a12-48bb-85cd-e02be9d97eb6 | Address Redacted | First Class Mail |
| 069d5f65-4877-4ed4-9b50-8aec4fe3a5cc | Address Redacted | First Class Mail |
| 069d8998-f266-4e2b-af3c-c7c1121d6290 | Address Redacted | First Class Mail |
| 069ef526-a3e7-4285-969c-7b9f20693a4d | Address Redacted | First Class Mail |
| 069ef7ee-9b14-46c9-9e79-837731956083 | Address Redacted | First Class Mail |
| 069f9586-39c6-4517-b555-a5fcc7a06fc7 | Address Redacted | First Class Mail |
| 069ffbe3-a5e7-4284-b2c4-64f5c7dd7e5a | Address Redacted | First Class Mail |
| 06a16b05-9873-4595-8bb5-77f3330d5d8e | Address Redacted | First Class Mail |
| 06a1bba7-3f3a-4606-89ea-6287c2a7b435 | Address Redacted | First Class Mail |
| 06a440c0-e93f-46b0-82db-e571ecd0ddca | Address Redacted | First Class Mail |
| 06a51ac7-0ed9-4742-b7db-e1a0e1bb247d | Address Redacted | First Class Mail |
| 06a579a4-cd47-4a9c-8123-8047f9e85078 | Address Redacted | First Class Mail |
| 06a7976f-0322-42fb-aa81-57e171440d03 | Address Redacted | First Class Mail |
| 06a80ee7-d82a-492e-a0b4-0bde66859a29 | Address Redacted | First Class Mail |
| 06a83e29-c34a-4905-bdf0-ded627d12b6e | Address Redacted | First Class Mail |
| 06a85c84-29c8-4bde-9b87-eaf2796c10f2 | Address Redacted | First Class Mail |
| 06a866bf-1a92-4aa8-a206-74cb3bb40239 | Address Redacted | First Class Mail |
| 06aa7b98-7a6e-4f6c-b3ec-6d2fb8ab7e06 | Address Redacted | First Class Mail |
| 06ab3720-35cc-4b2f-bcf4-51a2d62e1b9b | Address Redacted | First Class Mail |
| 06ab51f4-5a4e-4c8d-a1e4-78fcbecfb348 | Address Redacted | First Class Mail |
| 06ab51f4-5a4e-4c8d-a1e4-78fcbecfb348 | Address Redacted | First Class Mail |
| 06ad5a9e-e867-46b5-9681-d6679afa908a | Address Redacted | First Class Mail |
| 06adb788-4909-4248-8cb2-f3e7c1c893ed | Address Redacted | First Class Mail |
| 06adc75f-c11b-4e8a-98b4-0c1a96f09073 | Address Redacted | First Class Mail |
| 06afeda8-e426-43b1-b8c6-2d2f437a63dc | Address Redacted | First Class Mail |
| 06b4b44e-7f46-4c98-a2be-2931b5b8ff1d | Address Redacted | First Class Mail |
| 06b4b44e-7f46-4c98-a2be-2931b5b8ff1d | Address Redacted | First Class Mail |
| 06ba6048-3eb9-433d-b0f1-1e71bc3bc9e1 | Address Redacted | First Class Mail |
| 06c26312-9927-45a9-99a3-93d693451388 | Address Redacted | First Class Mail |
| 06c34a85-8e48-426b-89ca-4f4704368386 | Address Redacted | First Class Mail |
| 06c37933-0a40-4294-9cbc-9123e6c1e4ea | Address Redacted | First Class Mail |
| 06c3c8dd-92f4-4396-973b-2c82c9f1bbdd | Address Redacted | First Class Mail |
| 06c4c9b3-e404-423b-a343-edd2a5d75352 | Address Redacted | First Class Mail |
| 06c5aaee-8af5-435d-9f49-fd106f29b15d | Address Redacted | First Class Mail |
| 06c67398-cdf5-47c4-9c65-6d347ab291cd | Address Redacted | First Class Mail |
| 06d81510-d794-4540-89a3-7a028fa7ec9a | Address Redacted | First Class Mail |
| 06c9f7d0-52c7-4192-881f-617da5f3b24a | Address Redacted | First Class Mail |
| 06c9f7d0-52c7-4192-881f-617da5f3b24a | Address Redacted | First Class Mail |
| 06c9ff52-8905-409c-82f9-d29bacf61d6c | Address Redacted | First Class Mail |
| 06cc859e-8138-4ec7-bd37-4e2aa9ec285f | Address Redacted | First Class Mail |
| 06ceab14-aaef-47dd-8489-85ffb44bedf7 | Address Redacted | First Class Mail |
| 06d03cf9-7720-4f3d-871a-74767ac45cb4 | Address Redacted | First Class Mail |
| 06d0842-693d-4686-aeed-f1431062394b | Address Redacted | First Class Mail |
| 06d3489a-0c42-426e-98b6-482e1f264ad4 | Address Redacted | First Class Mail |
| 06d3bdd7-9a34-4d14-92ab-1135b09f0fe3 | Address Redacted | First Class Mail |
| 06d641d1-7226-42ed-9842-0d6a4716c997 | Address Redacted | First Class Mail |
| 06d6b7cb-1ba2-441a-8128-e10a449a429f | Address Redacted | First Class Mail |
| 06d89750-a000-49ce-a099-2331ff248f8c | Address Redacted | First Class Mail |
| 06de5757-ed90-4b27-a95e-db98817e5d6b | Address Redacted | First Class Mail |
| 06e1aefc-5365-4cb1-b718-a39a55528bf9 | Address Redacted | First Class Mail |
| 06e48df6-4cfe-4e5a-b513-dd1070436fbf | Address Redacted | First Class Mail |
| 06e4ba87-e787-4bb1-ac64-c3071901ebdb | Address Redacted | First Class Mail |
| 06e68fc2-2165-4d66-82f0-23ce409d00e3 | Address Redacted | First Class Mail |
| 06e718a8-90af-47de-84b3-12dc082fa090 | Address Redacted | First Class Mail |
| 06e7e41d-422e-4e79-87dd-96feae2650bd | Address Redacted | First Class Mail |
| 06e824fc-9cd9-4ef2-a322-bf836d72f0d4 | Address Redacted | First Class Mail |
| 06e85d65-e1f0-44e7-9c44-3e4cf264fbc2 | Address Redacted | First Class Mail |
| 06eaec97-f15d-4f5d-b0d6-3c2107od3198 | Address Redacted | First Class Mail |
| 06ed8de9-ecd8-471d-a8de-3fa5c1ffe59c | Address Redacted | First Class Mail |
| 06edf0d6-3382-456f-97f8-b3cf2418e2ed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 06ee629c-6dd1-4e7a-b836-d36071b95da5 | Address Redacted | First Class Mail |
| 06f27191-5b16-4d37-aac2-806f516437a5 | Address Redacted | First Class Mail |
| 06f5b3f0-3f56-493b-8c94-25610f43047f | Address Redacted | First Class Mail |
| 06f8a71e-2517-46a6-a2e0-35fb797dc5bf | Address Redacted | First Class Mail |
| 06f8f3fd-fa89-429c-b66f-09713a730550 | Address Redacted | First Class Mail |
| 06fbe280-07aa-4984-8b2e-df399f13abde | Address Redacted | First Class Mail |
| 06fbe747-5f61-4b1a-8b5b-f36826ceb1dd | Address Redacted | First Class Mail |
| 06feca03-549d-42d7-a550-99d1d053474e | Address Redacted | First Class Mail |
| 06ffcc23-1933-43f3-9b4e-e21527a8e9b7 | Address Redacted | First Class Mail |
| 0701d8e4-69c9-4bde-9afd-e4998e45b08d | Address Redacted | First Class Mail |
| 0702faa6-6901-41e9-b700-fd7c0fef39ec | Address Redacted | First Class Mail |
| 070567a3-0980-4b57-851c-a96baf35ccae | Address Redacted | First Class Mail |
| 07065f76-09b6-490e-aa10-e9484cd5a627 | Address Redacted | First Class Mail |
| 07066fc1-6d0d-4a1d-bbc8-4243eae75478 | Address Redacted | First Class Mail |
| 0707ea04-76d0-4e46-a37b-63c41dca4f24 | Address Redacted | First Class Mail |
| 0707fcd9-37da-4519-ac31-67feeaa67243 | Address Redacted | First Class Mail |
| 07082ae3-fa25-4f87-8348-06e252efe793 | Address Redacted | First Class Mail |
| 0708a5f7-e10e-41ce-88f1-5be6280e4237 | Address Redacted | First Class Mail |
| 0708c6a5-c415-4a7d-8440-20c2b0f6ba83 | Address Redacted | First Class Mail |
| 0709571 7-a0a5-414b-8327-93dbd7e923ac | Address Redacted | First Class Mail |
| 070b9178-6402-4292-bf47-adbd7f3c47e4 | Address Redacted | First Class Mail |
| 070d480c-e4a5-43c7-90c7-44520e9010c1 | Address Redacted | First Class Mail |
| 070d5913-e764-43e9-9e93-b76d131abdce | Address Redacted | First Class Mail |
| 070f05e2-b755-44bb-ad68-035be3f703ca | Address Redacted | First Class Mail |
| 070f10ad-7542-4998-8a74-0aaa8284157c | Address Redacted | First Class Mail |
| 07103275-76eb-4ba3-b99a-519916b5b68e | Address Redacted | First Class Mail |
| 0710355d-749e-4162-868d-b9e77b9f196b | Address Redacted | First Class Mail |
| 07106c36-2297-4f79-a365-677945b1263c | Address Redacted | First Class Mail |
| 0710 8a03-208a-4783-98d8-076daafb0cca | Address Redacted | First Class Mail |
| 0712e869-3e0a-41b3-bff4-d1ca4d2604a2 | Address Redacted | First Class Mail |
| 0712e869-3e0a-41b3-bff4-d1ca4d2604a2 | Address Redacted | First Class Mail |
| 07141061e-eda0-41c2-bb81-95d78d4e36ab | Address Redacted | First Class Mail |
| 071481dc-0e04-46e5-ab99-5a54d850f03c | Address Redacted | First Class Mail |
| 07155daa-ed1d-4856-a0b1-75b2807de22e | Address Redacted | First Class Mail |
| 07155daa-ed1d-4856-a0b1-75b2807de22e | Address Redacted | First Class Mail |
| 0717d4e5-717d-4355-82f4-a588b2603790 | Address Redacted | First Class Mail |
| 0718f798-8996-43df-b795-0899ed8d4cc9 | Address Redacted | First Class Mail |
| 0719b0d7-cef2-4445-a2e6-bcf877439fdf | Address Redacted | First Class Mail |
| 0719f3a6-3c2d-4c32-8236-1ede2afcdf34 | Address Redacted | First Class Mail |
| 071cb141-ebfd-4683-b684-fe15708f800f | Address Redacted | First Class Mail |
| 07207dc4-2079-49bf-8f17-9fbb2792f077 | Address Redacted | First Class Mail |
| 07207 7a1-b94f-4cff-87b3-cae3936bab5c | Address Redacted | First Class Mail |
| 07216511-2e9e-4408-9de0-779a94e4d623 | Address Redacted | First Class Mail |
| 072202a9-1426-4712-b227-7fdfbbc3bb53 | Address Redacted | First Class Mail |
| 07255846-b075-49a0-b9df-3099f64e7927 | Address Redacted | First Class Mail |
| 07255846-b075-49a0-b9df-3099f64e7927 | Address Redacted | First Class Mail |
| 0726ac0f-ae61-41cc-8a2e-40e4c90213f5 | Address Redacted | First Class Mail |
| 0726f6ae-9abd-4a63-92d0-ed2e78cc197a | Address Redacted | First Class Mail |
| 07282136-009b-4f14-8fb6-93c3b1af0a2d | Address Redacted | First Class Mail |
| 07289328-4b36-4af0-8ea6-cc0fd235f553 | Address Redacted | First Class Mail |
| 072c04af-bad7-4d28-be0f-192b1a87dadd | Address Redacted | First Class Mail |
| 072c7545-d28f-4be9-84d9-357874db758c | Address Redacted | First Class Mail |
| 072d4888-e49d-4e98-a201-6374cd0ef84e | Address Redacted | First Class Mail |
| 07313f68-ac19-4136-987d-8add7ad8993a | Address Redacted | First Class Mail |
| 07315 2f2-4e83-4540-9274-356f6ee0a721 | Address Redacted | First Class Mail |
| 07333088-8d09-4042-881b-69f9ad81a376 | Address Redacted | First Class Mail |
| 07333088-8d09-4042-881b-69f9ad81a376 | Address Redacted | First Class Mail |
| 07385614-165d-4618-8aaa-b5471675017f | Address Redacted | First Class Mail |
| 073af477-890c-403f-b169-26bff69a97a2 | Address Redacted | First Class Mail |
| 073c0c9e-d582-47ce-9021-a4ee00c68d06 | Address Redacted | First Class Mail |
| 073cabda-d160-44b2-9aea-2c32cf5c330b | Address Redacted | First Class Mail |
| 073e9b28-fc14-499c-868e-006980905 8a8 | Address Redacted | First Class Mail |
| 07403d41-9efc-4068-ac67-a7d7241ffd78 | Address Redacted | First Class Mail |
| 07409720-c464-4f1e-bddc-89f3ba0a27c7 | Address Redacted | First Class Mail |
| 074253f5-688e-4afa-b090-2d6fc10ac387 | Address Redacted | First Class Mail |
| 07472232-f36a-4faf-b185-da7c1898fb79 | Address Redacted | First Class Mail |
| 0749bd68-6d2a-4c75-9ba5-98a12553ceee | Address Redacted | First Class Mail |
| 074b22d2-2f0e-4dd6-b6ab-96a3ba782f09 | Address Redacted | First Class Mail |
| 074c0146-8326-45e7-be0e-2d34021ab50d | Address Redacted | First Class Mail |
| 074c1230-5fa2-411e-9fb8-4487acdb1b39 | Address Redacted | First Class Mail |
| 074ce597-30b7-4bf4-a340-56acf980681c | Address Redacted | First Class Mail |
| 074eb3b3-99c0-401b-85ae-1ec294d3d7ef | Address Redacted | First Class Mail |
| 07502b50-d9c1-44e4-bfcc-b4813c7375ed | Address Redacted | First Class Mail |
| 0753359d-ebe0-4636-a8b7-6618fa44d672 | Address Redacted | First Class Mail |
| 07546d0d-6f2a-4f5e-a9fc-7e5d87841d9d | Address Redacted | First Class Mail |
| 0755542 7-f65a-4d55-9438-1b60239ab461 | Address Redacted | First Class Mail |
| 0759ceb0-647f-4cb2-82bb-41ce601f7755 | Address Redacted | First Class Mail |
| 075aaef5-5d3e-46d7-85cc-08c1a49ead1f | Address Redacted | First Class Mail |
| 075aaef5-5d3e-46d7-85cc-08c1a49ead1f | Address Redacted | First Class Mail |
| 075abc92-e3fa-40b4-8947-8c2b6395bd16 | Address Redacted | First Class Mail |
| 075bde50-177d-413e-b653-d1f1e092c3e5 | Address Redacted | First Class Mail |
| 075eb395-eec0-4ed2-856b-5205d3ded301 | Address Redacted | First Class Mail |
| 075eb3f7-43a6-43f4-a2e5-fffe0cd15e86 | Address Redacted | First Class Mail |
| 07603f1b-943c-456f-bed7-22ead6456f14 | Address Redacted | First Class Mail |
| 07615427-2eb5-48ba-9562-8cbf855b699f | Address Redacted | First Class Mail |
| 0763b433-5c8a-42ac-a6c7-02004610a678 | Address Redacted | First Class Mail |
| 07661e13-6454-48f8-b2ec-d0c5076d09eb | Address Redacted | First Class Mail |
| 07665c3c-8fee-42b3-8291-302f0e617797 | Address Redacted | First Class Mail |
| 076849a4-937b-400d-aacb-045c7fe6ce17 | Address Redacted | First Class Mail |
| 07686412-9b5a-4eed-94e8-a86071ed2c4e | Address Redacted | First Class Mail |
| 076c5ec7-1353-4367-97c6-73b5729a5b44 | Address Redacted | First Class Mail |
| 076d3ace-2eec-4307-b4ba-aae2fbf1c142 | Address Redacted | First Class Mail |
| 076e6219-9a8c-4f61-8e8e-1cebf8b665c9 | Address Redacted | First Class Mail |
| 076e9993-22e0-471f-b410-28796773b346 | Address Redacted | First Class Mail |
| 0771dfbb-eab7-44d0-8b9d-88944b2d8d4d | Address Redacted | First Class Mail |
| 0773cc11-868f-4f13-990c-45030968d6d3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0773cc11-868f-4f13-990c-45030968d6d3 | Address Redacted | First Class Mail |
| 07741095-0bfb-4012-88ee-5d05a6e33a21 | Address Redacted | First Class Mail |
| 07743e96-05e0-4ef1-a91b-d57434caa02f | Address Redacted | First Class Mail |
| 07744c30-39ba-470c-bff5-286612729203 | Address Redacted | First Class Mail |
| 0777d999-feb1-4395-b285-ab36a0248691 | Address Redacted | First Class Mail |
| 0779e56a-74db-4b98-af4f-6ed71a0ba6bb | Address Redacted | First Class Mail |
| 07ba7e-7633-4b39-b6f1-e03c6e9060a3 | Address Redacted | First Class Mail |
| 077d828f-8679-4f04-92f5-11e8d79e0aff | Address Redacted | First Class Mail |
| 077ecc02-d872-4d16-af6c-facb73a47323 | Address Redacted | First Class Mail |
| 077ffe61-4566-41a7-930f-2323c269623b | Address Redacted | First Class Mail |
| 0780ea68-9774-424e-91ce-da25daa1f748 | Address Redacted | First Class Mail |
| 07808cea-a9c1-4a88-9c08-dccfbde877bb | Address Redacted | First Class Mail |
| 07841f46-b4a5-4ff4-9043-7f23ae82cec5 | Address Redacted | First Class Mail |
| 0785761d-834e-4ab4-b884-6c22854032dc | Address Redacted | First Class Mail |
| 07863ef6-531b-477a-871b-f81d315de7dd | Address Redacted | First Class Mail |
| 078722fc-c7f2-4e27-b830-fd1284f1402a | Address Redacted | First Class Mail |
| 07876c36-47d2-430b-afe3-bff2a68f1212 | Address Redacted | First Class Mail |
| 07883a5b-491c-4013-8e7f-975c9d9452b9 | Address Redacted | First Class Mail |
| 078b8997-a38a-433a-a674-20aa64fe0162 | Address Redacted | First Class Mail |
| 078c753e-90bd-4f36-a869-3f5a057b43d3 | Address Redacted | First Class Mail |
| 078e2eff-87af-4e41-92a1-c7dcdb3a1786 | Address Redacted | First Class Mail |
| 09076db-0b44-4877-9fd8-77f00d5d3a29 | Address Redacted | First Class Mail |
| 0790f184-5a10-4ce0-9602-552c826ed73a | Address Redacted | First Class Mail |
| 0790f184-5a10-4ce0-9602-552c826ed73a | Address Redacted | First Class Mail |
| 079459c9-3ade-4bea-adad-239130f1a8a6 | Address Redacted | First Class Mail |
| 079587a3-4b01-4603-a628-bea5124c3a86 | Address Redacted | First Class Mail |
| 079587a3-4b01-4603-a628-bea5124c3a86 | Address Redacted | First Class Mail |
| 0796ba19-93ba-4453-90e6-04e600574875 | Address Redacted | First Class Mail |
| 07991c09-bbc9-4769-a551-e243903f3d35 | Address Redacted | First Class Mail |
| 079999b79-8aa8-406c-9f7d-8c0b34081243 | Address Redacted | First Class Mail |
| 079cd3cb-bb7e-49d4-8d74-9fd83a6e677e | Address Redacted | First Class Mail |
| 079d9890-853f-4b36-bf53-008adcc9f8db | Address Redacted | First Class Mail |
| 07a108e6-ba45-40ef-ac73-0c6de7ac1991 | Address Redacted | First Class Mail |
| 07a15024-cee2-49fa-9e8d-f3e7c8ccaa20 | Address Redacted | First Class Mail |
| 07a389be-5e6d-422c-bb9e-f6404574ee99 | Address Redacted | First Class Mail |
| 07a4ad77-faba-485c-ae4d-46e94412b2b8 | Address Redacted | First Class Mail |
| 07a7e46f-5c1d-4d48-9edc-18659da1d909 | Address Redacted | First Class Mail |
| 07ab4ded-c723-4849-ab3f-38402c247d2e | Address Redacted | First Class Mail |
| 07ac13bc-592c-4aa7-840e-f05a165c43ff | Address Redacted | First Class Mail |
| 07adb6fb-331e-42b5-a92d-d2671ebf78dd | Address Redacted | First Class Mail |
| 07aedd81-b144-4a85-8c80-cf8d3eb14bc7 | Address Redacted | First Class Mail |
| 07afa14e-9676-42a0-b00f-c2a905bc8e11 | Address Redacted | First Class Mail |
| 07b01d7d-ae4a-4481-8784-6e63b24d504d | Address Redacted | First Class Mail |
| 07b0e599-82c7-435a-9613-e7ecdf989cba | Address Redacted | First Class Mail |
| 07b1b956-6a8d-4e78-8e82-10de83dea747 | Address Redacted | First Class Mail |
| 07b1da54-98da-445f-bc16-3452c7d51e66 | Address Redacted | First Class Mail |
| 07b2a0fc-c06b-410d-b9ad-4c2183be10ec | Address Redacted | First Class Mail |
| 07b2a0fc-c06b-410d-b9ad-4c2183be10ec | Address Redacted | First Class Mail |
| 07b73c13-4d7f-4b03-ad97-0c1363b09116 | Address Redacted | First Class Mail |
| 07b789f4-9af6-4151-b8d8-87ada0eff021 | Address Redacted | First Class Mail |
| 07b9138b-b0e7-4e71-9708-d1175f2584b5 | Address Redacted | First Class Mail |
| 07beec4b-4283-416e-b5b8-92d907ca2976 | Address Redacted | First Class Mail |
| 07bf861a-7d5b-4d0f-9eec-187fa3394c64 | Address Redacted | First Class Mail |
| 07c2d462-43f5-4b7b-8fa3-19f7f49d9b5b | Address Redacted | First Class Mail |
| 07c63d1b-b89b-4de8-8493-48662671b76c | Address Redacted | First Class Mail |
| 07c63d1b-b89b-4de8-8493-48662671b76c | Address Redacted | First Class Mail |
| 07c66c7f-9967-4553-9027-f4104aaf2ac9 | Address Redacted | First Class Mail |
| 07c69f7f-5c07-4390-a635-2ae4ad71d1ed | Address Redacted | First Class Mail |
| 07c98544-892c-4a53-9a1b-4762988e0c1b | Address Redacted | First Class Mail |
| 07c9c636-0c9a-40e4-8240-454313ce0ed7 | Address Redacted | First Class Mail |
| 07ccb1c2-e5db-4ac9-9b47-4f55c329266e | Address Redacted | First Class Mail |
| 07d03b87-2473-4e93-b192-13f6241172a8 | Address Redacted | First Class Mail |
| 07d19a78-bc26-4178-8454-22747d6dd0e7 | Address Redacted | First Class Mail |
| 07d42349-2afe-4e46-a5b2-6f0f73e03232 | Address Redacted | First Class Mail |
| 07d5bab6-be68-4756-b3bd-673e8b31184a | Address Redacted | First Class Mail |
| 07dbe46b-c0b3-4cce-9282-233cc48ffef2 | Address Redacted | First Class Mail |
| 07dc1f9f-26f0-4313-8c56-876969a27e18 | Address Redacted | First Class Mail |
| 07ddf289-19e5-42c3-8505-5a389ba00ea3 | Address Redacted | First Class Mail |
| 07e0717a-621a-42a4-ad66-c8e675477b23 | Address Redacted | First Class Mail |
| 07e177eb-2680-43ce-a1f0-1b912f42b9d1 | Address Redacted | First Class Mail |
| 07e44af8-81e1-477e-8ffc-a92876d430ec | Address Redacted | First Class Mail |
| 07e6a89c-fbda-43ce-b800-097cdb62c472 | Address Redacted | First Class Mail |
| 07e7bc88-1ead-491a-b3ab-d8dacf46a299 | Address Redacted | First Class Mail |
| 07e94273-e688-4299-b8b6-5012bfe6a1eb | Address Redacted | First Class Mail |
| 07eb3108-c501-4be1-8806-56595ce56b83 | Address Redacted | First Class Mail |
| 07ecd7a1-768f-42e6-82fb-16a6665d476c | Address Redacted | First Class Mail |
| 07ed2770-8994-42f3-bbf3-18bd0406b720 | Address Redacted | First Class Mail |
| 07eee5bb-da46-459e-8783-1d5209f5b9dd | Address Redacted | First Class Mail |
| 07ef4607-0cef-4e16-accc-b0d64c1fdb1d | Address Redacted | First Class Mail |
| 07ef8e48-5cb1-475b-82af-c58488fdf4e8 | Address Redacted | First Class Mail |
| 07f16c64-4792-407c-a0ca-74191559b9b9 | Address Redacted | First Class Mail |
| 07f1c361-21b0-49b5-8ccc-79b851ccd4a0 | Address Redacted | First Class Mail |
| 07f1d93b-5ecb-4477-946a-0f0de1e6bccb | Address Redacted | First Class Mail |
| 07f261a7-fb1d-439c-a093-578728007dd5 | Address Redacted | First Class Mail |
| 07f3fea6-8517-400f-9db8-36380ea965f9 | Address Redacted | First Class Mail |
| 07f47a2d-fed1-45c2-95dd-9748d1df2f80 | Address Redacted | First Class Mail |
| 07f55bc2-00a9-4211-b7cc-1b9fa9d51c67 | Address Redacted | First Class Mail |
| 07f5948c-2ba0-4e2a-b687-b4f6bc492f16 | Address Redacted | First Class Mail |
| 07f6cd40-1e32-47f5-951a-c2cc1c1a8147 | Address Redacted | First Class Mail |
| 07f6fa6-ff9d-4f60-823f-6d72d02d5c69 | Address Redacted | First Class Mail |
| 07f829d4-58b1-44db-b2b7-a09e6b607456 | Address Redacted | First Class Mail |
| 07f87575-821c-42fb-8ce5-2e608788759a | Address Redacted | First Class Mail |
| 07f9eb4b-a5c0-414e-bfb9-da30c102f364 | Address Redacted | First Class Mail |
| 07fcb16b-7a41-4ba0-84d4-88b5543617c0 | Address Redacted | First Class Mail |
| 07fef9fc-f07a-484e-860e-20e84052dc3d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 07ff7bdd-9263-449c-9508-8b54fecf1618 | Address Redacted | First Class Mail |
| 07ffb98f-d4e9-4ee2-a846-e82b3df42a9a | Address Redacted | First Class Mail |
| 07ffeb2c-aa43-449b-ba56-8c8e3cc5aa41 | Address Redacted | First Class Mail |
| 07ffeb4f-36aa-4001-9ee8-0ddaab57c660 | Address Redacted | First Class Mail |
| 0800c051-cc24-478a-a3a8-d5ab2036d72a | Address Redacted | First Class Mail |
| 0800fa79-e4d9-46bf-9655-d70dc4ae8c07 | Address Redacted | First Class Mail |
| 080187fc-f3bf-4151-b80e-8d842849f906 | Address Redacted | First Class Mail |
| 08020ec7-3a44-442c-8bb5-f96c3852cee6 | Address Redacted | First Class Mail |
| 0803166a-b5d7-4b56-9e69-bf8db1045453 | Address Redacted | First Class Mail |
| 080327a0-4c3b-4f83-b373-febfb633d381 | Address Redacted | First Class Mail |
| 0807f0a1-5a4a-47fd-9b22-7f8fc49f2906 | Address Redacted | First Class Mail |
| 08085ab-0b80-4c6e-9cf4-7c32d44317a5 | Address Redacted | First Class Mail |
| 08089be8-5810-48dd-8473-d14169429d17d1 | Address Redacted | First Class Mail |
| 0809408c-6e0f-4783-b7e6-48d0299a79ad | Address Redacted | First Class Mail |
| 0809cfa1-6b91-444a-8b19-1ada9579851c | Address Redacted | First Class Mail |
| 080aac22-756a-43ba-b21f-30da4142b211 | Address Redacted | First Class Mail |
| 080b8f79-c41a-4448-b6c6-e9ed33579283 | Address Redacted | First Class Mail |
| 080ce2f9-3806-45dc-8c2d-366a1da591f4 | Address Redacted | First Class Mail |
| 080e5247-c3df-4c57-a5de-64e8f27adf09 | Address Redacted | First Class Mail |
| 081347ba-2fc8-4c6e-b89a-5317958fbedf | Address Redacted | First Class Mail |
| 081347ba-2fc8-4c6e-b89a-5317958fbedf | Address Redacted | First Class Mail |
| 0813c202-3e5e-4f3a-96b6-ece079451614 | Address Redacted | First Class Mail |
| 0813f731-94f4-463e-935c-895c0f70522b | Address Redacted | First Class Mail |
| 08155969-4b58-42a7-b8cc-f7fec7fac5b3 | Address Redacted | First Class Mail |
| 08155ff6-f682-4fc2-91d7-0c8f52530d2f | Address Redacted | First Class Mail |
| 081630e9-6933-42c7-b278-5f151c71c1eb | Address Redacted | First Class Mail |
| 0817779b-f22a-4e81-a953-16b4b3da8145 | Address Redacted | First Class Mail |
| 0818b471-ba0b-4165-9493-453bbc4d81a1 | Address Redacted | First Class Mail |
| 081a0812-04bd-42eb-a069-f10ed5799cb4 | Address Redacted | First Class Mail |
| 0822004d-6fd9-45b5-a826-e1846b493fee | Address Redacted | First Class Mail |
| 08229dde-2e95-454d-a5d8-08c0659c5f1c | Address Redacted | First Class Mail |
| 082409cc-b265-4c79-aefe-54c7b7a052fa | Address Redacted | First Class Mail |
| 082493e-dc7e-41c2-b320-1e58128f021b | Address Redacted | First Class Mail |
| 0826df7a-7fba-4aab-b93e-e4a333a21f31 | Address Redacted | First Class Mail |
| 082724f0-4e98-4dc4-9c89-51d8bfd59b5e | Address Redacted | First Class Mail |
| 082ae989-2663-4a69-a4fd-b10df57889ad | Address Redacted | First Class Mail |
| 082b59c0-ea42-4409-9170-8a47bd505700 | Address Redacted | First Class Mail |
| 082d0120-66bc-41ce-a84c-8e459eeb6b6c | Address Redacted | First Class Mail |
| 082d72ce-023c-4c33-9a52-f09f0d661e07 | Address Redacted | First Class Mail |
| 082e0138-e5fc-4c89-815f-375cd9ac728a | Address Redacted | First Class Mail |
| 0830d3b0-d236-4785-8840-06d3ae39870b | Address Redacted | First Class Mail |
| 08324f83-96d1-4be0-9ed6-b4029c71ca1d | Address Redacted | First Class Mail |
| 083262bd-ec95-473a-a962-35798bfdb7cd | Address Redacted | First Class Mail |
| 083308ef-a352-49c3-a57c-c104f2d97754 | Address Redacted | First Class Mail |
| 0835072a-d8f0-45f2-afe0-dda8a4eff2b3 | Address Redacted | First Class Mail |
| 08317eb-b666-40cd-8e05-b2cb6481e599 | Address Redacted | First Class Mail |
| 083828c1-4f9b-43e7-b220-cfc79f329541 | Address Redacted | First Class Mail |
| 08385ecb-c0f0-4a9b-b302-5d87d6be6432 | Address Redacted | First Class Mail |
| 083888a3-177b-4520-983b-b7d96bbddad2 | Address Redacted | First Class Mail |
| 0838a9c2-7729-4db3-bc68-1bb6077facff | Address Redacted | First Class Mail |
| 08388b7f9-6fab-4362-8f80-44b63e1a6ac8 | Address Redacted | First Class Mail |
| 083a2a99-0dbb-44c5-ad24-686da158606e | Address Redacted | First Class Mail |
| 083ab16c-ed28-4168-a15d-1eb0cdc46c1a | Address Redacted | First Class Mail |
| 083becf4-6cc8-4ddb-b4d6-5c734a7597c1 | Address Redacted | First Class Mail |
| 083c94a0-9db8-45df-8519-c72425b33e71 | Address Redacted | First Class Mail |
| 083fa77a-a4e4-4c1a-8226-4a0705c9a2fe | Address Redacted | First Class Mail |
| 084097c0-4bb4-42f9-b982-345f71ea8513 | Address Redacted | First Class Mail |
| 0840b989-c169-4392-9fee-be905e82c2c5 | Address Redacted | First Class Mail |
| 0842312-ee11-4dd3-9e4a-1c9c4bc17a54 | Address Redacted | First Class Mail |
| 084224ac-1de2-4ff5-a634-2254948c6afa | Address Redacted | First Class Mail |
| 08428e43-1ea5-4000-8336-03fa230c38b8 | Address Redacted | First Class Mail |
| 08438a70-7788-436e-9e15-b74b6f7671b0 | Address Redacted | First Class Mail |
| 08439338-5770-4592-8737-a74db7d24411 | Address Redacted | First Class Mail |
| 0844171-e416-4b92-8e77-7615bbfbadcb | Address Redacted | First Class Mail |
| 08457c45-82a4-42ba-adda-c55919515848 | Address Redacted | First Class Mail |
| 0846765e-1931-4d92-93af-8558122dac76 | Address Redacted | First Class Mail |
| 08471fb6-5de7-4c39-9cfb-723e2945a027 | Address Redacted | First Class Mail |
| 08447e7f2-a502-47bc-b61c-8ce6649d6de7 | Address Redacted | First Class Mail |
| 084a33c9-048d-46c8-90e1-eecb99f148b1 | Address Redacted | First Class Mail |
| 084a96016-6cd3-43db-84b9-a4dc663d45ea | Address Redacted | First Class Mail |
| 084b3c46-15e0-42e8-95f8-908619657a5a | Address Redacted | First Class Mail |
| 084b7b28-ccf0-4539-9c7c-ce28ab26fc1c | Address Redacted | First Class Mail |
| 084c0a48-fb30-47e3-9db1-29b7d6e7b9f3 | Address Redacted | First Class Mail |
| 084c0a48-fb30-47e3-9db1-29b7d6e7b9f3 | Address Redacted | First Class Mail |
| 084fd7b2b-7ef3-4761-85ef-d576ca7e323e | Address Redacted | First Class Mail |
| 084ef164-29f9-49ad-a5a7-d8561af2dac3 | Address Redacted | First Class Mail |
| 084f3786-2f3c-48c1-8288-f4fc5faee5e5 | Address Redacted | First Class Mail |
| 0851c999-ff17-4e37-8ee6-191067d379cb | Address Redacted | First Class Mail |
| 08552996-e5d4-4d8f-9386-159a9cd210e9 | Address Redacted | First Class Mail |
| 08563dbe-9ab9-453e-8ac7-aefd1ab3f3c5 | Address Redacted | First Class Mail |
| 085a082c-6003-4a3e-add6-9b3b6c2ef837 | Address Redacted | First Class Mail |
| 085a7537-5f04-4421-b2c0-38f4853c85f1 | Address Redacted | First Class Mail |
| 085abdec-1d0c-48e2-a567-4009a6939534 | Address Redacted | First Class Mail |
| 085b8d77-dd67-47a3-9f51-e5c93d25ceb0 | Address Redacted | First Class Mail |
| 085d1d1d-cfe4-43b1-9d59-aba2a6ab18ee | Address Redacted | First Class Mail |
| 085d579e-b091-4c35-801a-c7430f268b09 | Address Redacted | First Class Mail |
| 085e52a4-2a80-42c8-9ed8-6ad00e29e36e | Address Redacted | First Class Mail |
| 085f4745-ac61-49e3-b344-5ea20e102af2 | Address Redacted | First Class Mail |
| 085f5a6f-0458-428f-b2ca-0291f0c188db | Address Redacted | First Class Mail |
| 08630213a-1a05-42da-85dc-ad09852c9beb | Address Redacted | First Class Mail |
| 0863ac32-c9de-482c-8c45-c701de6ff87d | Address Redacted | First Class Mail |
| 0867044e-96db-44e8-9444-e4094fa6baaf | Address Redacted | First Class Mail |
| 08674dec-5e61-4c19-8365-4a02cca6c684 | Address Redacted | First Class Mail |
| 0869f830-4aff-44b8-ac66-e5e53aafb560 | Address Redacted | First Class Mail |
| 086a51c8-f0db-4dbd-8451-364b361a755d | Address Redacted | First Class Mail |
| 086b6d35-b27c-43df-a786-012e9eb58db5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 086bcf3b-f634-4906-a1b5-eecf95d1edeb | Address Redacted | First Class Mail |
| 086d17f0-c948-4f6d-811b-c4e6344881aa | Address Redacted | First Class Mail |
| 087054e5-fb65-4963-8b5d-7491514Sabbe | Address Redacted | First Class Mail |
| 08705d41-40b4-4e3a-91d9-d09627ff20e1 | Address Redacted | First Class Mail |
| 0870e35b-040a-4e28-b8de-02fee8a975da | Address Redacted | First Class Mail |
| 0871e8f8-7044-4410-96de-14b051389792 | Address Redacted | First Class Mail |
| 0871ef82-61bd-4c91-82fe-bebd292f8e83 | Address Redacted | First Class Mail |
| 0873da18-1433-43cf-912b-84a428433376 | Address Redacted | First Class Mail |
| 0877c7e3-9d13-49f8-8ab4-ca20b85b88c5 | Address Redacted | First Class Mail |
| 08790c6-b3dc-4e4a-94bd-33a8e7afb759 | Address Redacted | First Class Mail |
| 087a88c0-fcd7-4474-8d1c-ad70271ee4ad | Address Redacted | First Class Mail |
| 087ab8ca-a6b5-494b-8a70-88e7fb0e8a67 | Address Redacted | First Class Mail |
| 087afa72-51d7-4954-ac7a-2f324f3741a7 | Address Redacted | First Class Mail |
| 0881b51e-ec00-4179-a572-f97ab220984e | Address Redacted | First Class Mail |
| 0882b25f-10b1-44e5-a23f-35520da7462e | Address Redacted | First Class Mail |
| 0883c0ba-5ff3-41c8-b087-9b7190c876c5 | Address Redacted | First Class Mail |
| 0885bd91-f077-4b69-8144-32915f29015b | Address Redacted | First Class Mail |
| 088604ba-91db-4e12-b491-1706f644e199 | Address Redacted | First Class Mail |
| 08865bde-5208-455b-855e-62993216b14a | Address Redacted | First Class Mail |
| 0887c1ad-91f6-4227-8ace-9feba56a10b4 | Address Redacted | First Class Mail |
| 0887c76a-84e6-4fcb-806c-3bec64d0657c | Address Redacted | First Class Mail |
| 0888053c-40ed-48a9-ba03-373d9f9ea3b0 | Address Redacted | First Class Mail |
| 0888c044-4e87-48e6-8b8b-1c00f6a18cb3 | Address Redacted | First Class Mail |
| 088972a3-2515-4dda-8fec-6002614bdcb6 | Address Redacted | First Class Mail |
| 088a633b-0d05-4c20-b7c4-7153eb0b1464 | Address Redacted | First Class Mail |
| 088cddaa-0462-45d2-a278-939fe7fabfe2 | Address Redacted | First Class Mail |
| 088d7037-7afd-4a58-adb8-960d54867b8a | Address Redacted | First Class Mail |
| 088e86ee-525e-42cd-a6d9-a60686c0d21d | Address Redacted | First Class Mail |
| 088fa6a1-3a1a-44a4-849a-8a65bdd0e477 | Address Redacted | First Class Mail |
| 0892306b-938a-4c71-a9a2-bbb92c5e5e8d | Address Redacted | First Class Mail |
| 08925df2-2a54-4165-82eb-5b9115d6b4d0 | Address Redacted | First Class Mail |
| 0892fa32-e4f2-4d83-a2c0-c1ca277dadf2 | Address Redacted | First Class Mail |
| 089351ba-8bd4-42f2-b108-bc2e8efb4192 | Address Redacted | First Class Mail |
| 089351ba-8bd4-42f2-b108-bc2e8efb4192 | Address Redacted | First Class Mail |
| 089524a9-c03a-425a-be70-e3787b57df5f | Address Redacted | First Class Mail |
| 08966c69-e460-473b-a0a9-a25690c7fa06 | Address Redacted | First Class Mail |
| 0896dc98-70d4-4d63-a9d9-5b65f72c1c0f | Address Redacted | First Class Mail |
| 08975e1e-8409-4f83-b477-4a6fb20cba5b | Address Redacted | First Class Mail |
| 0898d386-f68c-48fb-a2dc-c00e1e183fad | Address Redacted | First Class Mail |
| 0899f08a-c078-4e4b-b89d-a5ecdee0107c | Address Redacted | First Class Mail |
| 089a5287-4854-4c0a-ba9c-f4bd68661f11 | Address Redacted | First Class Mail |
| 089a5789-4089-452a-b7c5-946d1a5c71e3 | Address Redacted | First Class Mail |
| 089b29dd-5839-4956-99b7-867ee4c201bb | Address Redacted | First Class Mail |
| 089dbad-73c8-4755-a43f-4b286856ad72 | Address Redacted | First Class Mail |
| 089cc8a0-d81c-4243-b7b6-b9e69fc377c0 | Address Redacted | First Class Mail |
| 089d10a5-4dd9-4b6c-9d95-6f9d0bcc2661 | Address Redacted | First Class Mail |
| 089e1722-8732-4d66-91eb-daad9aee350a | Address Redacted | First Class Mail |
| 089e5f2e-77c4-4a21-93ec-6e6ae2cfdb60 | Address Redacted | First Class Mail |
| 089ea299-e7c9-4d74-bbe8-c09143658083 | Address Redacted | First Class Mail |
| 089fa347-0035-4dc9-b3e9-b0beaefdbd7d | Address Redacted | First Class Mail |
| 08a1ad2e-bb45-4f87-9604-2372cac43395 | Address Redacted | First Class Mail |
| 08a1ad2e-bb45-4f87-9604-2372cac43395 | Address Redacted | First Class Mail |
| 08a1e034-25ac-41f5-8558-02fedfca9ca6 | Address Redacted | First Class Mail |
| 08a38657-7c25-4725-ac54-ae676a5f3ade | Address Redacted | First Class Mail |
| 08a4018b-d525-420b-946b-45afa2a08bd4 | Address Redacted | First Class Mail |
| 08a557d0-1e26-4e4a-976a-6dc6ddfc5ff4 | Address Redacted | First Class Mail |
| 08a62542-f5a1-44fa-9f61-bca86f3a414c | Address Redacted | First Class Mail |
| 08a78a4c-88d9-4b33-903a-cefe13c7c605 | Address Redacted | First Class Mail |
| 08a86723-1f4a-4e82-8c6c-fafe746d53f8 | Address Redacted | First Class Mail |
| 08a8b143-76d1-40b3-826f-a321307b0916 | Address Redacted | First Class Mail |
| 08a912dd-eac2-4a6d-8742-6c1e8dbdc746 | Address Redacted | First Class Mail |
| 08aaa081a-7a97-4b48-b6de-f76e0e97b3e2 | Address Redacted | First Class Mail |
| 08aaa081a-7a97-4b48-b6de-f76e0e97b3e2 | Address Redacted | First Class Mail |
| 08abc140-bcfe-4f6b-a8a1-cb9ca3541398 | Address Redacted | First Class Mail |
| 08ac1bac-1de2-4b82-be7a-b0ecddd8cd95 | Address Redacted | First Class Mail |
| 08ac7591-85ee-4a61-926e-b24ecd9d9ac9 | Address Redacted | First Class Mail |
| 08ad7317-d1cc-4e44-b131-51938819749d | Address Redacted | First Class Mail |
| 08b04f21-d3ee-4905-abd2-4750620e96c6 | Address Redacted | First Class Mail |
| 08b04f21-d3ee-4905-abd2-4750620e96c6 | Address Redacted | First Class Mail |
| 08b0a0bc-319e-412c-ab32-b8f59ccc48ab | Address Redacted | First Class Mail |
| 08b0a0bc-319e-412c-ab32-b8f59ccc48ab | Address Redacted | First Class Mail |
| 08b0d8a0-3b07-43c6-9b37-7130f696d589 | Address Redacted | First Class Mail |
| 08b16121-13d7-4b77-909c-c1b2cee7232c | Address Redacted | First Class Mail |
| 08b19420-167c-494e-b0c7-6bbb132d5e94 | Address Redacted | First Class Mail |
| 08b1ee25-d375-4f3d-8676-633799e9415d | Address Redacted | First Class Mail |
| 08b34483-db6e-47a8-ae8d-faade202fd15 | Address Redacted | First Class Mail |
| 08b51b8e-8191-49c8-af86-168b3bc6f82f | Address Redacted | First Class Mail |
| 08b7d898-0e68-4e8b-be53-1e34b915031b | Address Redacted | First Class Mail |
| 08b83923-59a8-48aa-a725-a6df853f81ee | Address Redacted | First Class Mail |
| 08b98a66-d2e9-4796-a55d-d40b00238dae | Address Redacted | First Class Mail |
| 08b9c981-aceb-4d6e-af6b-4703956ad559 | Address Redacted | First Class Mail |
| 08b9ed49-0b59-4d1d-bfec-a8700777ee8a | Address Redacted | First Class Mail |
| 08bf39d3-5dcc-4c24-9f8b-abf837864eae | Address Redacted | First Class Mail |
| 08c138de-a1cd-4385-8c8e-03c8f744eb8c | Address Redacted | First Class Mail |
| 08c62bb2-5e37-403b-97ba-2e6fde5f9503 | Address Redacted | First Class Mail |
| 08c640b9-2140-472a-a681-134618e87d45 | Address Redacted | First Class Mail |
| 08c7bab6-5a0c-45e7-8c35-5271d267b78c | Address Redacted | First Class Mail |
| 08c80b1f-0613-4a75-b4cc-de51ddf62e26 | Address Redacted | First Class Mail |
| 08c842cc-ecdd-43dd-a532-995bd1ecf11a | Address Redacted | First Class Mail |
| 08c9bdda-db26-4ae5-ac4d-f717c518cf0b | Address Redacted | First Class Mail |
| 08cbcbf1-cd1c-4170-b056-09fd6664f0f4 | Address Redacted | First Class Mail |
| 08cbcbf1-cd1c-4170-b056-09fd6664f0f4 | Address Redacted | First Class Mail |
| 08cda225-826f-4499-bb6b-28337516d513 | Address Redacted | First Class Mail |
| 08cdf8a8-55f7-4a67-a709-b0f7c056195b | Address Redacted | First Class Mail |
| 08cfad8c-40b7-40df-8340-288e2f54290c | Address Redacted | First Class Mail |
| 08d0a690-063e-4cc8-81bd-0ea2348c6de3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 08d1d3a9-4b6f-41db-95ec-c5c5101c5699 | Address Redacted | First Class Mail |
| 08d2bd33-159c-4cf2-876d-abf4df40adc2 | Address Redacted | First Class Mail |
| 08d3d74b-da6a-44e1-928b-5d115f18374f | Address Redacted | First Class Mail |
| 08d55f90-ee79-4d12-a178-032a2c9dd0a8 | Address Redacted | First Class Mail |
| 08d822d5-2565-4e90-bc2d-a1d61dabd6ce | Address Redacted | First Class Mail |
| 08d85c76-7d9f-4f99-bea4-2fe982b82f47 | Address Redacted | First Class Mail |
| 08da1155-aaaa-4734-8922-001cc1cd4e6d | Address Redacted | First Class Mail |
| 08da91d2-d063-4279-bb62-2eb824e5be0d | Address Redacted | First Class Mail |
| 08db8e85-9abc-48ed-8123-2cf966fb1f42 | Address Redacted | First Class Mail |
| 08dc1cbc-d7db-4386-9902-83e1018e1b5e | Address Redacted | First Class Mail |
| 08dc1cbc-d7db-4386-9902-83e1018e1b5e | Address Redacted | First Class Mail |
| 08dd9c7e-2d59-4732-a45a-713a7111bcd9 | Address Redacted | First Class Mail |
| 08de5edb-a1f5-460e-b500-1ceba8f7ced2 | Address Redacted | First Class Mail |
| 08df2fe7-b211-4df5-9eb8-628b04e6337e | Address Redacted | First Class Mail |
| 08e0a2b1-72f7-4aac-926d-b0205f788ee2 | Address Redacted | First Class Mail |
| 08e1fbb5-d8e3-4ead-97f8-b6b355af6fe1 | Address Redacted | First Class Mail |
| 08e38c89-558f-4828-8c30-9c4645bcb4c9 | Address Redacted | First Class Mail |
| 08e3eb49-3718-4c13-9986-77124ccfa09f | Address Redacted | First Class Mail |
| 08e7ec8c-41df-407f-b2cc-06b8a590f753 | Address Redacted | First Class Mail |
| 08e97e83-cbc1-4541-975b-e8665d104b34 | Address Redacted | First Class Mail |
| 08ea0d70-7813-45ef-bc24-d705df06a812 | Address Redacted | First Class Mail |
| 08ea2728-b978-4592-866e-45dbebba104c | Address Redacted | First Class Mail |
| 08eaea88-1c8e-48be-9d06-fa8076ae32b1 | Address Redacted | First Class Mail |
| 08eb70bf-88b0-4820-9c5b-dfb30162d7a2 | Address Redacted | First Class Mail |
| 08ec3b86-3ebb-4c77-809c-5c7ac484fda0 | Address Redacted | First Class Mail |
| 08ec3bb2-58e4-4f61-b4f7-4fbdce5a0fb3 | Address Redacted | First Class Mail |
| 08ed317a-5587-4e35-9d89-522f2c65bacb | Address Redacted | First Class Mail |
| 08ee2255-70b3-4147-a21a-ba4bb4c53772 | Address Redacted | First Class Mail |
| 08f44595-c154-48af-b21f-ed0252181e46 | Address Redacted | First Class Mail |
| 08f6a2a6-3782-49ca-95df-7578356c833f | Address Redacted | First Class Mail |
| 08f9095a-49d2-443f-8e55-b31f8e54d259 | Address Redacted | First Class Mail |
| 08fc49e4-6774-4213-8b83-da13e69e0bf7 | Address Redacted | First Class Mail |
| 090048a8-3c3e-4927-85ed-bcbf5c947753 | Address Redacted | First Class Mail |
| 09007750-a86a-4512-b11d-394c4b676a9b | Address Redacted | First Class Mail |
| 09019c42-0b0b-4fa4-8722-5a2b028fba7a | Address Redacted | First Class Mail |
| 09046ddd-ee41-424e-a3dc-bf6d6f3eb65b | Address Redacted | First Class Mail |
| 0904d5e5-bcda-4c99-9ccf-f5e72b41ae5a | Address Redacted | First Class Mail |
| 0905ac04-ffc9-48f3-a775-421fa7909b38 | Address Redacted | First Class Mail |
| 0907a2de-4e9e-4bc8-a24b-984b735bb18c | Address Redacted | First Class Mail |
| 090b9818-bc9d-48de-a090-22d476d4f0ba | Address Redacted | First Class Mail |
| 090dba27-f070-4dff-bbff-0db33e51085c | Address Redacted | First Class Mail |
| 090f9556-970e-404c-a0e4-706f3d4b479d | Address Redacted | First Class Mail |
| 0913fbdf-5edb-4e69-b929-c63113c151c5 | Address Redacted | First Class Mail |
| 091878d4-5059-46ff-9d7f-076c3205c1f1 | Address Redacted | First Class Mail |
| 0918e176-7e94-47b6-888e-2f90d24db59b | Address Redacted | First Class Mail |
| 091a22b8-accd-4c56-8528-768ade1185df | Address Redacted | First Class Mail |
| 091a9253-c46c-4b1f-bf04-bcc3b87c6ddc | Address Redacted | First Class Mail |
| 091b5048-9a19-4c4d-a839-b3f79749ab9d | Address Redacted | First Class Mail |
| 091cc4b6-da3b-497d-9e98-e1a10423849b | Address Redacted | First Class Mail |
| 091d03e7-a2ed-4b98-ac1a-8c176051b074 | Address Redacted | First Class Mail |
| 091dead2-691f-4502-8e94-da29e078e4c2 | Address Redacted | First Class Mail |
| 091e3542-e117-48d5-8848-c1a2a1651df8 | Address Redacted | First Class Mail |
| 0920054a-0df4-4c46-b8fc-ab2f88058436 | Address Redacted | First Class Mail |
| 09212952-7edd-4c58-b231-2a9fdacd1f29 | Address Redacted | First Class Mail |
| 092269dc-45f2-4bab-a4b8-6358eacbed4f | Address Redacted | First Class Mail |
| 0924736b-58bd-4ac7-bef4-712016edfb5a | Address Redacted | First Class Mail |
| 09247d12-8b21-485a-9216-4e0b253721f9 | Address Redacted | First Class Mail |
| 0925cb54-2b32-4a29-ae2a-02138b00bb6e | Address Redacted | First Class Mail |
| 0925dd4e-7ae7-491e-bb91-bcb8c5ac0df0 | Address Redacted | First Class Mail |
| 092af4d9-77d3-4edb-b359-4f5e008a13c6 | Address Redacted | First Class Mail |
| 092c624e-688d-4395-918f-03dd2387a240 | Address Redacted | First Class Mail |
| 092fddee-4b04-4ce3-9db2-8f1635c35d1b | Address Redacted | First Class Mail |
| 0903179-b6eb-45dd-a2e0-29ffc13ab04e | Address Redacted | First Class Mail |
| 09323035-f5fd-4222-91cf-d7ffd0730353 | Address Redacted | First Class Mail |
| 0932f3bc-90cb-43dc-811d-5aa9c24ba9c3 | Address Redacted | First Class Mail |
| 0933eb8b-06c9-4d87-bd05-d43ace8cd346 | Address Redacted | First Class Mail |
| 0933fc6a-d729-46ce-8ca2-86300a916fcd | Address Redacted | First Class Mail |
| 09354402-f9c1-437b-a195-224391821f79 | Address Redacted | First Class Mail |
| 09386a63-54bc-42a1-b6ed-cd3d3d63ea56 | Address Redacted | First Class Mail |
| 0939b22d-980d-4850-8943-d38790129221 | Address Redacted | First Class Mail |
| 093a110b-0f30-4293-a887-c0dcbb6d6da5 | Address Redacted | First Class Mail |
| 093a3199-77e7-47eb-a0ef-8a804fa57968 | Address Redacted | First Class Mail |
| 093c04d4-c900-4324-b8e6-e24bcb8c77f7 | Address Redacted | First Class Mail |
| 09421bf6-4b14-4c34-8af0-f49b82db4517 | Address Redacted | First Class Mail |
| 09434c5b-7fad-4886-a4c2-4fdb93d265e9 | Address Redacted | First Class Mail |
| 094558f0-a165-44cb-a670-5b09e3523abb | Address Redacted | First Class Mail |
| 09470a88-4f21-4084-9585-b4e1cd2ab69b | Address Redacted | First Class Mail |
| 094a3f96-d14a-4c78-9353-292b844cc608 | Address Redacted | First Class Mail |
| 094d402a-a19c-4c6b-af2e-c7145ff34b90 | Address Redacted | First Class Mail |
| 094d470a-ea55-4b1d-a2d5-1fa1e876a2aa | Address Redacted | First Class Mail |
| 094d470a-ea55-4b1d-a2d5-1fa1e876a2aa | Address Redacted | First Class Mail |
| 09508bba-24f1-4f5b-8fb0-74d6651d79db | Address Redacted | First Class Mail |
| 09518d18-45d8-43e4-a838-7dc6b5af7bd4 | Address Redacted | First Class Mail |
| 095f155-cd0a-4dde-9c5d-6974897017b | Address Redacted | First Class Mail |
| 09583c5e-3db1-4743-bdff-32252b277d5d | Address Redacted | First Class Mail |
| 095ba2a6-0763-4aa6-8685-4d41f7b8c876 | Address Redacted | First Class Mail |
| 095bd05b-a7c4-4f78-a9ea-dd1ea3d75078 | Address Redacted | First Class Mail |
| 095c029d-88f9-413b-a5c8-bde110608b08 | Address Redacted | First Class Mail |
| 095e31bc-eb5f-412a-b796-1cde52c8c423 | Address Redacted | First Class Mail |
| 095f5492-4854-4e6e-a578-b224097a13bc | Address Redacted | First Class Mail |
| 095f85cb-b60a-4c55-8715-d5cf0ff95fbf | Address Redacted | First Class Mail |
| 0960009e-450b-40b9-affc-1989b8c16e8e | Address Redacted | First Class Mail |
| 0602ace-d593-4c02-896d-4ff3f3019f16 | Address Redacted | First Class Mail |
| 09615964-d776-49d2-a769-8e1bef4e7295 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0963ffc1-6037-4e4d-a685-0ab6bfd1cdc4 | Address Redacted | First Class Mail |
| 0964463b-7171-486f-b89c-65a4eb334a6f | Address Redacted | First Class Mail |
| 0964a4d1-10f4-4c4f-9dc7-3b1386d6517f | Address Redacted | First Class Mail |
| 096581ce-f7f2-403a-a888-90ae8727d9c4 | Address Redacted | First Class Mail |
| 09658d66-fc6c-4aa0-8659-d82deca0f23d | Address Redacted | First Class Mail |
| 09661813-6fb5-4ad0-abae-63e30f0b8834 | Address Redacted | First Class Mail |
| 09665ad5-dd22-47a2-a781-7878623cc5cf | Address Redacted | First Class Mail |
| 096858d9-4c57-4e67-aa42-e587fbd4d99e | Address Redacted | First Class Mail |
| 096cdf9a-ea54-43f1-a89e-37a21a1d5e5a | Address Redacted | First Class Mail |
| 096d1bac-c992-45ce-a84f-2c3bf157fdd5 | Address Redacted | First Class Mail |
| 0970c42b-8785-43a9-a111-21f8907ad375 | Address Redacted | First Class Mail |
| 0970e316-66a2-46e5-bde6-4cc1b08f57a7 | Address Redacted | First Class Mail |
| 0971c077-8334-4abb-9927-16c666519a4f | Address Redacted | First Class Mail |
| 0971f033-6968-429b-84f5-516245a85773 | Address Redacted | First Class Mail |
| 0972ab36-e699-490b-b8fc-614748f9efc3 | Address Redacted | First Class Mail |
| 09741b82-cdd4-4c9f-88a4-2afc56b2c704 | Address Redacted | First Class Mail |
| 0975d1c2-5363-46e3-aa6c-6e80c3fdbf30 | Address Redacted | First Class Mail |
| 097692f0-b53d-450e-9b05-a321aa635103 | Address Redacted | First Class Mail |
| 097692f0-b53d-450e-9b05-a321aa635103 | Address Redacted | First Class Mail |
| 09782133-2ff1-4e37-b69b-a2d3b233c0c0 | Address Redacted | First Class Mail |
| 0978cae8-5a0e-4f0f-9689-777e432b5526 | Address Redacted | First Class Mail |
| 09797e76-ead3-4a9d-aebc-c109fd0d88ec | Address Redacted | First Class Mail |
| 097ac978-b4d5-4374-b31d-3c4f5fe979b9 | Address Redacted | First Class Mail |
| 097ad855-f3c4-4928-9246-98fa32d6a318 | Address Redacted | First Class Mail |
| 097b2cb8-82b7-405c-9ec7-3a182a7cad7f | Address Redacted | First Class Mail |
| 097b8e3e-10f0-4c73-b165-beefbc2b4c5a | Address Redacted | First Class Mail |
| 097c1e66-2206-46ca-8f34-09f6042cd5d8 | Address Redacted | First Class Mail |
| 097c7e62-7f97-440c-8b11-637a044e1864 | Address Redacted | First Class Mail |
| 097d5817-d240-4cdb-bec5-3fdf6255a60b | Address Redacted | First Class Mail |
| 097e2520-9394-414b-aa29-40e9ad431f4b | Address Redacted | First Class Mail |
| 097e5ef2-eea5-481d-bda2-9edf8289a510 | Address Redacted | First Class Mail |
| 097eabe6-278b-4652-83af-712d2f3e341f | Address Redacted | First Class Mail |
| 097f5601-1bfe-4a04-947e-269e1c4f9769 | Address Redacted | First Class Mail |
| 097f8ba8-ee64-46a8-a319-faa61bf65513 | Address Redacted | First Class Mail |
| 09806fc5-9114-4c81-8a11-7937074027c3 | Address Redacted | First Class Mail |
| 0980ef8f-0306-4ac7-ae77-879398938fd4 | Address Redacted | First Class Mail |
| 0981d544-08ee-4edb-ba0e-45e8f6b6db74 | Address Redacted | First Class Mail |
| 09822135-98b5-4f34-879c-a2ebb83fac31 | Address Redacted | First Class Mail |
| 09825991-a0e0-496e-a589-7a094365db4a | Address Redacted | First Class Mail |
| 09826b9c-7305-4bea-9b68-6c8482fd4108 | Address Redacted | First Class Mail |
| 09826b9c-7305-4bea-9b68-6c8482fd4108 | Address Redacted | First Class Mail |
| 0984b004-2820-4a88-bbe4-06f106672ee | Address Redacted | First Class Mail |
| 098660ff-b1bc-47e5-85a7-0b298e943ea7 | Address Redacted | First Class Mail |
| 0986dedc-7cd1-483f-8e5c-a123f19a5dda | Address Redacted | First Class Mail |
| 0986b75f-0643-4ab2-bec7-b4a643e4cf26 | Address Redacted | First Class Mail |
| 0987d169-1951-4c51-a61f-1d1c6fcfd187 | Address Redacted | First Class Mail |
| 0988a366-c2c7-4ac6-873a-ee79beaab2d2 | Address Redacted | First Class Mail |
| 0988e811-e80a-4248-81ab-f8271c3b182c | Address Redacted | First Class Mail |
| 098a3b10-ff9e-45c6-8957-b63d05e5b068 | Address Redacted | First Class Mail |
| 098a40cb-050b-4cdc-b74a-55c534ca4d61 | Address Redacted | First Class Mail |
| 098cfef2-39e2-4da1-a7f4-573b13741ede | Address Redacted | First Class Mail |
| 0990eccc-036e-498b-b1a6-70d46ffc0951 | Address Redacted | First Class Mail |
| 099137bc-5f36-4045-9df2-74d0a52efa6a | Address Redacted | First Class Mail |
| 099280eb-e438-4f2c-8c06-e5a6cbfa6900 | Address Redacted | First Class Mail |
| 09935902-67ce-4ad8-b3f6-6b59d61d30d5 | Address Redacted | First Class Mail |
| 09955eac-c8d2-4e2b-93e0-19af5791a6b7 | Address Redacted | First Class Mail |
| 099b36c7-d54d-4a1c-9e80-b2e08cc16fc0 | Address Redacted | First Class Mail |
| 099b6513-1979-4e0f-8659-13f26d1ef9c5 | Address Redacted | First Class Mail |
| 099bcc05-a76d-4f2f-a6e4-8672e94621ba | Address Redacted | First Class Mail |
| 099d00ec-97d4-4a0f-b3d4-6645a8f77497 | Address Redacted | First Class Mail |
| 099d81cb-82a5-43b6-84a4-f9f133f68d4e | Address Redacted | First Class Mail |
| 099f858f-8cb9-4cdc-a3f4-3329c05e9042 | Address Redacted | First Class Mail |
| 099f91e9-0bdd-47cc-9df4-19e636b13fdd | Address Redacted | First Class Mail |
| 09a07870-760e-4c00-8146-6a400c88368f | Address Redacted | First Class Mail |
| 09a07eff-408b-4859-8391-4f95eb355858 | Address Redacted | First Class Mail |
| 09a494f1-a606-487b-be89-65e6e5f9b6f0 | Address Redacted | First Class Mail |
| 09a4edc7-f8c8-467c-9677-78393890b2e9 | Address Redacted | First Class Mail |
| 09a570bf-a0c1-4453-8625-0c74ca70fba1 | Address Redacted | First Class Mail |
| 09a57221-0bc6-4503-b680-b2468d36bc16 | Address Redacted | First Class Mail |
| 09a867f8-888b-4fe0-89e2-fc77351a2d68 | Address Redacted | First Class Mail |
| 09aa0a1d-1949-422f-b37f-a3451ffc1f31 | Address Redacted | First Class Mail |
| 09abea44-cada-4d18-9c37-b97ec0c1d086 | Address Redacted | First Class Mail |
| 09aca3f2-28c3-4b17-8744-dd9b01449bba | Address Redacted | First Class Mail |
| 09b095d4-3758-4f50-bbb1-7a18e8dfd2fc | Address Redacted | First Class Mail |
| 09b1b979-1ff3-476d-aa7f-4f9a766f271b | Address Redacted | First Class Mail |
| 09b9c89f-172a-4628-a804-6b1e56e3f9e9 | Address Redacted | First Class Mail |
| 09bedb95-6e4b-4d55-acdb-2f6ca5280d87 | Address Redacted | First Class Mail |
| 09bef749-a1a7-4aea-b2de-f6eee3d84484 | Address Redacted | First Class Mail |
| 09bffd78-c159-43ce-9535-03447a7af34b | Address Redacted | First Class Mail |
| 09c1abf3-c2b2-4e5f-823c-6ae5af34d6ee | Address Redacted | First Class Mail |
| 09c7aad8-ca71-4769-9899-7638f82e08fa | Address Redacted | First Class Mail |
| 09cb95ab-fa1a-4637-b0f4-21e5a8031ff4 | Address Redacted | First Class Mail |
| 09cbbe9e-6b3d-43ea-b608-db8ad0a81d9c | Address Redacted | First Class Mail |
| 09cc479d-47ce-439a-99f8-535a85fda8b7 | Address Redacted | First Class Mail |
| 09cc5d07-5ea4-418f-ab7a-1e3f08b22946 | Address Redacted | First Class Mail |
| 09cd8ce1-aedd-4832-8117-29fc966a0259 | Address Redacted | First Class Mail |
| 09cf15ba-e881-4d20-ba09-a9185718b3c7 | Address Redacted | First Class Mail |
| 09cf64d9-c89d-4a86-82cb-f3bd7c5d2afa | Address Redacted | First Class Mail |
| 09d1b1bc-9aec-4bdd-94c8-dff11252f fe | Address Redacted | First Class Mail |
| 09d4673c-b544-4647-954d-ee269e8f8f2c | Address Redacted | First Class Mail |
| 09d5a36d-ee61-419d-8d60-e0d9d245359c | Address Redacted | First Class Mail |
| 09d603ce-7f57-4867-b47c-85e2cbaf43b8 | Address Redacted | First Class Mail |
| 09d94488-1a0c-4ea7-a25a-6bb704409935 | Address Redacted | First Class Mail |
| 09d9801c-700e-4cca-8728-9efe6e25317b | Address Redacted | First Class Mail |
| 09d9ba2a-8792-4829-ae5d-c1434bb3ad0f | Address Redacted | First Class Mail |
| 09da5259-1ec1-4fb0-972c-6c0b88b5b166 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 09dc3736-16b7-4b13-b9b4-7e5d8a2e256d | Address Redacted | First Class Mail |
| 09dd6e90-c910-49b9-a42c-af347e09b7b8 | Address Redacted | First Class Mail |
| 09df49c5-a90a-45fc-802c-eda101693d30 | Address Redacted | First Class Mail |
| 09e13fea-1211-4138-a2b1-2be0977feb8d | Address Redacted | First Class Mail |
| 09e28d37-57fb-4bec-9025-ad4e18b3a5d7 | Address Redacted | First Class Mail |
| 09e56c54-bb27-4afc-80c3-e20a79088be0 | Address Redacted | First Class Mail |
| 09e701d0-7d2f-4757-b1ff-1d76f16e2d99 | Address Redacted | First Class Mail |
| 09e72433-8752-4f6e-a89c-fa14dcdb542c | Address Redacted | First Class Mail |
| 09e85380-d753-476e-8561-cb55d4dcc0ce | Address Redacted | First Class Mail |
| 09e85380-d753-476e-8561-cb55d4dcc0ce | Address Redacted | First Class Mail |
| 09e8f86b-ce8f-4a57-8cf8-b925c6922549 | Address Redacted | First Class Mail |
| 09ecd55c-313c-4a66-8508-379a00e1b657 | Address Redacted | First Class Mail |
| 09ecd55c-313c-4a66-8508-379a00e1b657 | Address Redacted | First Class Mail |
| 09edac8c-eac0-4676-9ba3-3f0c4fea5145 | Address Redacted | First Class Mail |
| 09ee17ee-ef6f-49da-8e34-fe028bedafaa | Address Redacted | First Class Mail |
| 09ef91db-2c09-4186-a8b7-a8fc54b51612 | Address Redacted | First Class Mail |
| 09f03611-c3ff-47b1-b353-31ae1eed1c1c | Address Redacted | First Class Mail |
| 09f0a7b6-03e6-4e22-9fe4-846827cb843d | Address Redacted | First Class Mail |
| 09f0c9a1-c47a-4b3a-8b35-9c6360857596 | Address Redacted | First Class Mail |
| 09f19db0-3099-4d1c-9ec8-0372fab8f176 | Address Redacted | First Class Mail |
| 09f1ea4c-5cd5-4c65-82ff-c5727b3cab85 | Address Redacted | First Class Mail |
| 09f46cab-b2c2-473e-97e1-dff14e33db8b | Address Redacted | First Class Mail |
| 09f6153e-927f-4c4e-bccc-7a8d764c2998 | Address Redacted | First Class Mail |
| 09f696b6-068d-4be5-86ee-114b0ae3381e | Address Redacted | First Class Mail |
| 09f872da-b207-46e0-abae-1b8086d8b255 | Address Redacted | First Class Mail |
| 09f8c99a-86b6-44e8-8b48-0966fe229f28 | Address Redacted | First Class Mail |
| 09fb6b68-1469-45c0-9cfa-f4edb5e572b1 | Address Redacted | First Class Mail |
| 09fb6b68-1469-45c0-9cfa-f4edb5e572b1 | Address Redacted | First Class Mail |
| 09fc066c-3e28-4579-99fe-f9db2bd1727c | Address Redacted | First Class Mail |
| 09fe2c5e-7098-4bf8-8cf8-1e2447e17135 | Address Redacted | First Class Mail |
| 09ffb7f3-6a06-4e5a-a49a-ceeb3da9f149 | Address Redacted | First Class Mail |
| 0a01c1e5-1b10-452e-96c8-5aa4c74a9d68 | Address Redacted | First Class Mail |
| 0a020fd9-beb4-482b-ab10-d51840139ffc | Address Redacted | First Class Mail |
| 0a02836c-bde9-4805-95d7-8ace3b479177 | Address Redacted | First Class Mail |
| 0a04292f-e1c8-4cef-b3d7-a39c2e37b4ec | Address Redacted | First Class Mail |
| 0a0505b6-d71a-4b8d-9c02-89732e97cfbc | Address Redacted | First Class Mail |
| 0a054202-395b-48a2-89de-ea96b50a745c | Address Redacted | First Class Mail |
| 0a07ecd1-6d7f-418b-ab7f-4e921458ac91 | Address Redacted | First Class Mail |
| 0a0a1d47-6d14-4244-9065-d67b175ed431 | Address Redacted | First Class Mail |
| 0a0b31f9-3a6d-4aa5-aee5-204a232341a8 | Address Redacted | First Class Mail |
| 0a0b67f3-c482-4bb6-9d37-477d8f61a52d | Address Redacted | First Class Mail |
| 0a0d8f51-010c-4983-8421-f70a3fb655f1 | Address Redacted | First Class Mail |
| 0a133493-1f24-4033-96fb-67ab249047d5 | Address Redacted | First Class Mail |
| 0a142286-8d8a-4310-ab95-09f877c28d09 | Address Redacted | First Class Mail |
| 0a146b07-6d68-43f1-a610-9ce462deb36c | Address Redacted | First Class Mail |
| 0a15212c-79bc-487e-8ce6-fd18cda8e64b | Address Redacted | First Class Mail |
| 0a170aa0-f691-48a0-9b0d-52fe3bc8c50b | Address Redacted | First Class Mail |
| 0a18f1a3-0eb8-43b3-9a3c-b9ed1b812e8c | Address Redacted | First Class Mail |
| 0a192019-928f-47ec-b766-58c74154b9ee | Address Redacted | First Class Mail |
| 0a194118-e102-4e4c-863b-209de83d9168 | Address Redacted | First Class Mail |
| 0a1afd9f-df00-4f31-92b6-80614e3c9bbf | Address Redacted | First Class Mail |
| 0a1afd9f-df00-4f31-92b6-80614e3c9bbf | Address Redacted | First Class Mail |
| 0a1e9509-42df-4175-9770-f8abc1cdf758 | Address Redacted | First Class Mail |
| 0a1f8856-374f-4934-8fe8-e8b8f240accb | Address Redacted | First Class Mail |
| 0a1fb8ea-e10a-4d28-8551-373fdab698f2 | Address Redacted | First Class Mail |
| 0a2066f4-49ae-42c0-abc9-bb1de5a4c319 | Address Redacted | First Class Mail |
| 0a219569-e2d7-4426-9648-445060440001 | Address Redacted | First Class Mail |
| 0a21df2d-0a99-45c3-8518-7655f48f20fe | Address Redacted | First Class Mail |
| 0a24ea44-dfdf-458c-8dd2-e99120e2f333 | Address Redacted | First Class Mail |
| 0a2b4807-1efc-4cdc-84fa-82d1b6a93ac1 | Address Redacted | First Class Mail |
| 0a2da3e9-6545-483d-abb3-3bd7cd43c469 | Address Redacted | First Class Mail |
| 0a3184d5-75d3-4c1c-bdab-d352c82aae9f | Address Redacted | First Class Mail |
| 0a31c291-032f-40eb-9946-b332d556bff9 | Address Redacted | First Class Mail |
| 0a345dc0-002d-442b-9c7a-f8823db7be31 | Address Redacted | First Class Mail |
| 0a355ff9-15e6-4332-b2ed-61227a56fbe3 | Address Redacted | First Class Mail |
| 0a37b06a-f2c6-4c04-9397-9c8b887a3a01 | Address Redacted | First Class Mail |
| 0a37fedb-5a1f-4ec8-95c0-d5a21d7f275d | Address Redacted | First Class Mail |
| 0a38e0fe-1d63-4ac0-a7c5-defa16628bc2 | Address Redacted | First Class Mail |
| 0a394355-157b-4ef0-89b5-103b5f7cf4ba | Address Redacted | First Class Mail |
| 0a3ab2c8-367b-4374-99a0-874fdaf09162 | Address Redacted | First Class Mail |
| 0a3c3ca3-ebba-4618-9321-1a1bfcb47d13 | Address Redacted | First Class Mail |
| 0a3c453e-0bce-4c72-b894-086d2397a85f | Address Redacted | First Class Mail |
| 0a3c9e1a-221e-4d1a-b5f2-1c77f758c843 | Address Redacted | First Class Mail |
| 0a3ca130-bde3-40fa-afb1-a415f3d2fe85 | Address Redacted | First Class Mail |
| 0a3cd8fe-1af9-4069-a6d5-815bdcb29146 | Address Redacted | First Class Mail |
| 0a3ce410-0240-4a6f-82b5-38c6e48a10f6 | Address Redacted | First Class Mail |
| 0a3e737d-501e-43d9-9917-cf19269621c2 | Address Redacted | First Class Mail |
| 0a3f14e0-493c-4909-8ddd-a979fa1ed866 | Address Redacted | First Class Mail |
| 0a404b1e-b1ff-4503-991b-7c9ce602de90 | Address Redacted | First Class Mail |
| 0a414c91-3b92-4f8d-8c48-0bc78e7cafd4 | Address Redacted | First Class Mail |
| 0a419cc4-2c01-48d4-baac-a30a46cc7765 | Address Redacted | First Class Mail |
| 0a429b3b-1448-4666-bf01-f725e22d19e9 | Address Redacted | First Class Mail |
| 0a45479c-957e-429e-a8f2-720bad351c74 | Address Redacted | First Class Mail |
| 0a45e7a2-e2c1-44f5-86d2-31fd9d3a6ec5 | Address Redacted | First Class Mail |
| 0a46f04e-fca7-411f-99e4-9abdbf8ec599 | Address Redacted | First Class Mail |
| 0a46f7d0-0402-4591-ac6a-65640cdd3d9a | Address Redacted | First Class Mail |
| 0a471d4e-51c8-47f1-9a24-96ec3e5a1139 | Address Redacted | First Class Mail |
| 0a47afb9-784b-45b5-a4d1-d40d75b95eea | Address Redacted | First Class Mail |
| 0a483733-c339-462f-bece-e8015e7ef060 | Address Redacted | First Class Mail |
| 0a4a9906-8ac1-4738-9c55-ddd592cefb73 | Address Redacted | First Class Mail |
| 0a4b870e-69b1-4d76-bc7c-b84d9deab268 | Address Redacted | First Class Mail |
| 0a4c08f9-e5c7-45dc-bfd2-9f4a55ddff8c | Address Redacted | First Class Mail |
| 0a4cda36-e6fb-48c3-9cae-e8b5ecddba3a | Address Redacted | First Class Mail |
| 0a4d0363-ba9b-446d-b4de-4d4b2718faea | Address Redacted | First Class Mail |
| 0a4d9844-facd-4f6f-b107-d57905e0740e | Address Redacted | First Class Mail |
| 0a4fa08c-1c89-4662-8501-2da531ce7928 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0a51206b-a600-4886-bace-406d56213793 | Address Redacted | First Class Mail |
| 0a514754-5a01-42e1-bc2d-248d7625bba4 | Address Redacted | First Class Mail |
| 0a518fbe-1508-441e-8e29-49e826182b09 | Address Redacted | First Class Mail |
| 0a51cee5-4bd2-4798-9c47-669844baa8fd | Address Redacted | First Class Mail |
| 0a5240c3-e0af-4ed3-8918-99976275b3cf | Address Redacted | First Class Mail |
| 0a5316b-36b7-48fc-9583-48311fc4c0ef | Address Redacted | First Class Mail |
| 0a58da59-c761-4d0b-94e6-2818219b6c6a | Address Redacted | First Class Mail |
| 0a5931ba-a226-4678-aeb2-c3e42be6e3ee | Address Redacted | First Class Mail |
| 0a59d44d-468e-46cf-8556-511ba82a2065 | Address Redacted | First Class Mail |
| 0a5ca00f-432a-4976-9577-65c4d1d4f515 | Address Redacted | First Class Mail |
| 0a5e53d3-b5d4-4508-8c7e-f258a784929d | Address Redacted | First Class Mail |
| 0a60bb56-21eb-4123-bfbf-966db07cac50 | Address Redacted | First Class Mail |
| 0a6773f7-8989-413d-b25e-580cd735aef6 | Address Redacted | First Class Mail |
| 0a6773f7-8989-413d-b25e-580cd735aef6 | Address Redacted | First Class Mail |
| 0a69f8f4-3a4f-4919-b678-80ed27fbda08 | Address Redacted | First Class Mail |
| 0a6aa6b7-3c93-4eee-ba79-e4959872d502 | Address Redacted | First Class Mail |
| 0a6b8104-72b9-46b0-9341-dbfe95921ef1 | Address Redacted | First Class Mail |
| 0a6c69fe-4d03-4741-aa5b-5c2f2369abef | Address Redacted | First Class Mail |
| 0a6f9698-b071-4e52-9cdd-21339cbadfd6 | Address Redacted | First Class Mail |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | First Class Mail |
| 0a70baae-0cbc-427a-bc23-a622ff1c596a | Address Redacted | First Class Mail |
| 0a72b784-1e2e-42c1-bee2-cc40641e9ae2 | Address Redacted | First Class Mail |
| 0a73c025-b245-4361-b924-252d728cc08d | Address Redacted | First Class Mail |
| 0a7485ec-3703-457d-b8b6-b853b65221b0 | Address Redacted | First Class Mail |
| 0a74a60e-2901-48f5-bbed-c049d3158d1c | Address Redacted | First Class Mail |
| 0a754c18-1a17-44b0-b9e1-5d33b5adec21 | Address Redacted | First Class Mail |
| 0a75b411-c6d0-41d6-b6c6-f489928e7829 | Address Redacted | First Class Mail |
| 0a760385-9fc9-427f-8a66-402fd495a7b7 | Address Redacted | First Class Mail |
| 0a7736c7-cd99-47b7-abd4-3cf258313093 | Address Redacted | First Class Mail |
| 0a7b952f-024b-4db4-952f-90a972e68a36 | Address Redacted | First Class Mail |
| 0a7c9975-8767-4097-afb0-f2106d25e920 | Address Redacted | First Class Mail |
| 0a7cd154-0534-4c20-bfe0-f0971a6e2a51 | Address Redacted | First Class Mail |
| 0a7f37b1-7ffc-4914-a6eb-cb277cfb686e | Address Redacted | First Class Mail |
| 0a8013f8-6a92-430e-8032-876b716fbc7a | Address Redacted | First Class Mail |
| 0a820e55-8b39-4391-8e3d-5b3b829d3d94 | Address Redacted | First Class Mail |
| 0a8297d8-ddf9-42d8-9f11-1d8ad15459d2 | Address Redacted | First Class Mail |
| 0a82e64c-0df8-4a76-9c9a-0d7b7fc625d4 | Address Redacted | First Class Mail |
| 0a833834-4188-4f14-aeda-30a8b73d7b11 | Address Redacted | First Class Mail |
| 0a840d14-402c-4284-afb9-6f64d6939e2a | Address Redacted | First Class Mail |
| 0a845cc3-daa0-41ab-be61-bef3b8d6a4e9 | Address Redacted | First Class Mail |
| 0a84d352-42c6-40d0-a5ce-77bbf22f6327 | Address Redacted | First Class Mail |
| 0a86cfd5-4fa8-42af-bdc5-ce96766d2e73 | Address Redacted | First Class Mail |
| 0a89fbba-3e72-4a1a-b9bd-7b9342b8b292 | Address Redacted | First Class Mail |
| 0a8c4c6b-4af1-4d13-a531-4e86282b76cd | Address Redacted | First Class Mail |
| 0a8d38ed-915f-4179-af90-063062891b16 | Address Redacted | First Class Mail |
| 0a8e69aa-ef4f-4e06-b362-0ea8ceccd72 | Address Redacted | First Class Mail |
| 0a8f9d4b-f0a6-4bb1-9ded-e864ef0e1ca0 | Address Redacted | First Class Mail |
| 0a91e7eb-4e75-464f-8db6-5dd481000151 | Address Redacted | First Class Mail |
| 0a92ef8f-29a2-4d6f-8083-f4658db8682d | Address Redacted | First Class Mail |
| 0a934ba6-f2ca-49ce-9f54-025535be0b35 | Address Redacted | First Class Mail |
| 0a95c08c-cf10-4cd8-afc1-82f9aed10ca2 | Address Redacted | First Class Mail |
| 0a96ac63-0681-466d-866f-c69c722b5f67 | Address Redacted | First Class Mail |
| 0a9ab0f7-4732-412d-89b7-5fd48bb8260b | Address Redacted | First Class Mail |
| 0a9ab23d-08c5-44fc-a20f-648394df762d | Address Redacted | First Class Mail |
| 0a9bbb46-d3d3-40b2-a7cd-33b9aaa2b2d9 | Address Redacted | First Class Mail |
| 0a9fe3e7-1dda-401e-b5ec-9db7f28a9260 | Address Redacted | First Class Mail |
| 0a9fff76-b18d-4484-b46e-71943a1ad6d6 | Address Redacted | First Class Mail |
| 0aa05564-1bb1-480d-9702-01e8806a21c4 | Address Redacted | First Class Mail |
| 0aa278d9-d99c-4468-ad3e-268b8f497e49 | Address Redacted | First Class Mail |
| 0aa4df7c-f59e-4aeb-bfcd-0111d5f3bd9b | Address Redacted | First Class Mail |
| 0aa4e013-93ab-4233-bff5-abb8e60b09a9 | Address Redacted | First Class Mail |
| 0aa7900b-2f4f-4474-a088-cceea2d26793 | Address Redacted | First Class Mail |
| 0aa7900b-2f4f-4474-a088-cceea2d26793 | Address Redacted | First Class Mail |
| 0aa85eeb-8e7c-4ab6-97c6-de6949226c86 | Address Redacted | First Class Mail |
| 0aa8eb98-13a0-42e7-bd95-e15f429992ff | Address Redacted | First Class Mail |
| 0aa92b23-0cbc-4a29-b7a3-dd73a1ebeffe | Address Redacted | First Class Mail |
| 0aab9fe9-5021-45e3-920c-8fd8e6fa67d1 | Address Redacted | First Class Mail |
| 0aadcb75-1cc2-431c-8944-e883eec360fd | Address Redacted | First Class Mail |
| 0aae1850-ab3a-4d50-8e56-e7493d231c18 | Address Redacted | First Class Mail |
| 0aaed37c-db7f-48c6-87e8-2e899160c6bb | Address Redacted | First Class Mail |
| 0ab073a5-c41c-48cc-9cba-b1bca9e8eb6e | Address Redacted | First Class Mail |
| 0ab14516-e9f0-4a83-aca2-35f164665f55 | Address Redacted | First Class Mail |
| 0ab4e187-c172-4368-900b-b29a9b0640c1 | Address Redacted | First Class Mail |
| 0ab79c65-830b-42dc-9c2b-0380f48d031b | Address Redacted | First Class Mail |
| 0ab803a2-3236-4c4c-a36a-4d79872b2d74 | Address Redacted | First Class Mail |
| 0ab70f9-62d6-404f-8b0a-3fdd3706c0fc | Address Redacted | First Class Mail |
| 0ab87511-5ec2-40c6-bc88-eb4b961388f4 | Address Redacted | First Class Mail |
| 0ab87da2-b232-498c-a122-867f4be1025c | Address Redacted | First Class Mail |
| 0ab8f8dc-3756-4d71-bf14-c5b482fa0fbb | Address Redacted | First Class Mail |
| 0abff8c9-e755-4783-8878-1cc65446b4c5 | Address Redacted | First Class Mail |
| 0abe789f-bcfa-4047-b15b-cef4d48a45fa | Address Redacted | First Class Mail |
| 0abf3883-c43f-4ea8-9982-3603e25ba4b3 | Address Redacted | First Class Mail |
| 0abf5923-f5e4-4221-8998-28376fac350a | Address Redacted | First Class Mail |
| 0abf8e3b-fb4e-4fe8-8c76-ba876408a3c3 | Address Redacted | First Class Mail |
| 0abf9f6b-b0d7-487b-afa6-fb74f2c8e478 | Address Redacted | First Class Mail |
| 0abfb1f4-d502-4335-85e0-26e9eb15acc3 | Address Redacted | First Class Mail |
| 0ac0c4a2-2b97-42ad-81fb-765f10b49a4c | Address Redacted | First Class Mail |
| 0ac1b1d0-de0d-44dd-bc44-dd07445b3716 | Address Redacted | First Class Mail |
| 0ac3ada0-7873-44a0-90e1-549ca868ff6a | Address Redacted | First Class Mail |
| 0ac634c1-01b6-4e47-9129-89707988bb54 | Address Redacted | First Class Mail |
| 0ac8bb21-bbb3-476f-8d65-ca8b087d5684 | Address Redacted | First Class Mail |
| 0ac8e33d-8b82-4e12-808b-2eec0bd7793c | Address Redacted | First Class Mail |
| 0acb4e1d-1b22-4312-a2dd-a196af149b6b | Address Redacted | First Class Mail |
| 0acb5d63-67eb-4bb1-8ce0-d9465fefa166 | Address Redacted | First Class Mail |
| 0acd2a85-101b-43b7-a787-d197f09728af | Address Redacted | First Class Mail |
| 0acf109f-5a11-409f-9220-fb6b4443259e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0acffd78-7320-4fad-a828-8d97f6f2d8de | Address Redacted | First Class Mail |
| 0ad2643e-3500-40f3-89de-e21eaffd373f | Address Redacted | First Class Mail |
| 0ad63517-b945-4888-b6d8-f461c30a492f | Address Redacted | First Class Mail |
| 0ad6b83e-feef-4fba-865d-272e80ea14d6 | Address Redacted | First Class Mail |
| 0adc2d9f-4747-44cf-a350-b00166960581 | Address Redacted | First Class Mail |
| 0adc399d-a397-457d-a55c-6ca167392a0b | Address Redacted | First Class Mail |
| 0ae1491f-e5c5-4b61-9a2f-c04ff41f242d | Address Redacted | First Class Mail |
| 0ae18bef-a59f-4929-ae99-82534a3cf1de | Address Redacted | First Class Mail |
| 0ae4d5c4-ef74-485c-8113-913b15026307 | Address Redacted | First Class Mail |
| 0ae5999f-40eb-4abf-a1ef-634a742e40de | Address Redacted | First Class Mail |
| 0ae9450a-d883-4fe2-9341-c54c0a2f428d | Address Redacted | First Class Mail |
| 0ae969dd-bc09-450d-8ed3-7ae3af862608 | Address Redacted | First Class Mail |
| 0aea7e69-1eab-4ae3-9e4b-a95a1fa082c6 | Address Redacted | First Class Mail |
| 0aeadf46-a755-42f9-8fd9-4f88ea931108 | Address Redacted | First Class Mail |
| 0af064if-8331-4a0c-b457-3a5f8ea97164 | Address Redacted | First Class Mail |
| 0af07a64-7f2e-419b-b799-4657c7fdb9f4 | Address Redacted | First Class Mail |
| 0af16f1f-4851-43e4-9bcf-5edcd82c0414 | Address Redacted | First Class Mail |
| 0af2548c-3b67-48e7-a3d4-e2977a17a5ed | Address Redacted | First Class Mail |
| 0af2f391-5366-4c32-b57b-6b493c2d54d7 | Address Redacted | First Class Mail |
| 0af55c5a-7ea7-471e-a1ba-9f877c22c407 | Address Redacted | First Class Mail |
| 0af65ccb-6a5a-4566-8255-5eac70a8eee1 | Address Redacted | First Class Mail |
| 0af71345-d5e5-42c2-8d34-6c46fed90b43 | Address Redacted | First Class Mail |
| 0afb1fc0-b7cc-45c5-b320-66b623b7978a | Address Redacted | First Class Mail |
| 0afd6149-27b2-4e24-91a1-485f48995d0e | Address Redacted | First Class Mail |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | Address Redacted | First Class Mail |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | Address Redacted | First Class Mail |
| 0b022be6-e6c8-4ad6-b986-4712c10fc6af | Address Redacted | First Class Mail |
| 0b02d5a3-61a4-4ee8-b90e-dc88c85b182e | Address Redacted | First Class Mail |
| 0b02d90b-4ec9-4818-bd76-59a6077e27a9 | Address Redacted | First Class Mail |
| 0b02fd57-f5dc-4031-bd52-39da8b638cb4 | Address Redacted | First Class Mail |
| 0b03cb49-375a-4cf6-a118-8bc5c2dd668e | Address Redacted | First Class Mail |
| 0b04cf93-6ed9-4914-908e-d57c3c43bcf6 | Address Redacted | First Class Mail |
| 0b07dd63-4e7e-4963-ad7b-42ba33736965 | Address Redacted | First Class Mail |
| 0b0800fb-23e4-4986-9e7f-48bf49b7a13e | Address Redacted | First Class Mail |
| 0b088af7-ae7f-4218-8a74-f210db1325ac | Address Redacted | First Class Mail |
| 0b097bf2-abc8-4401-a8c0-fc091929526c | Address Redacted | First Class Mail |
| 0b0a04ce-0495-4cad-b798-b57779211a1d | Address Redacted | First Class Mail |
| 0b0a04ce-0495-4cad-b798-b57779211a1d | Address Redacted | First Class Mail |
| 0b0c2730-8655-4913-b4c5-9e638e6b2768 | Address Redacted | First Class Mail |
| 0b0dd896-69cb-489a-b0f1-7c134ffc53e8 | Address Redacted | First Class Mail |
| 0b0e3b9d-fdcc-4dcb-932c-d5a1fa6dc9a4 | Address Redacted | First Class Mail |
| 0b0e9b95-7624-42ea-8b00-cc515385fd92 | Address Redacted | First Class Mail |
| 0b106646-18f2-403b-8081-eba87e9c1f03 | Address Redacted | First Class Mail |
| 0b106646-18f2-403b-8081-eba87e9c1f03 | Address Redacted | First Class Mail |
| 0b1110a9-9812-499c-bd35-64530f988feb | Address Redacted | First Class Mail |
| 0b1110a9-9812-499c-bd35-64530f988feb | Address Redacted | First Class Mail |
| 0b11af82-fa0d-4b6f-b7f6-66dd5f907508 | Address Redacted | First Class Mail |
| 0b130e32-abfd-4a62-be81-f459ccef4dea | Address Redacted | First Class Mail |
| 0b137b25-0cef-4185-9ce2-8557952c402a | Address Redacted | First Class Mail |
| 0b1452ad-804d-4bb5-b545-485b9b96b9ea | Address Redacted | First Class Mail |
| 0b16df35-7533-4847-bcee-f7818d3f15e6 | Address Redacted | First Class Mail |
| 0b18cc2e-6ea5-4f94-9763-4adfbbc6444d | Address Redacted | First Class Mail |
| 0b1a954e-12ec-4474-a732-9bc305c8e981 | Address Redacted | First Class Mail |
| 0b1b1d1e-076d-4b33-88a1-1cc6fdc73053 | Address Redacted | First Class Mail |
| 0b1ba42f-2075-442c-b046-5eb20d7751d2 | Address Redacted | First Class Mail |
| 0b1e4480-8e28-45b2-b7dc-b1d42d8d81c7 | Address Redacted | First Class Mail |
| 0b1fbbe5-07ff-4106-8cc4-a75ba0b87521 | Address Redacted | First Class Mail |
| 0b20abb5-10d6-4ecb-9f9c-3121b174cbd1 | Address Redacted | First Class Mail |
| 0b21d225-af89-4ef6-9d3d-84640228ebc8 | Address Redacted | First Class Mail |
| 0b224d0f-ccfd-4036-a931-f615935807fc | Address Redacted | First Class Mail |
| 0b22fd54-84e5-4e0a-af88-438569b332b4 | Address Redacted | First Class Mail |
| 0b2488c0-c930-40e8-8cc2-46364236fc80 | Address Redacted | First Class Mail |
| 0b252d1f-ac39-4539-ad2f-1a3bcfd82558 | Address Redacted | First Class Mail |
| 0b25f0a9-305c-4c2d-af5c-784639f18604 | Address Redacted | First Class Mail |
| 0b26261f-30c9-4abd-9e86-8ecaf13b7be5 | Address Redacted | First Class Mail |
| 0b27cd71-cdee-4706-9c10-54c34a274366 | Address Redacted | First Class Mail |
| 0b290fdf-cdc5-4178-81a1-72b4adde2615 | Address Redacted | First Class Mail |
| 0b291d2c-9702-4283-8694-466f8e69fc19 | Address Redacted | First Class Mail |
| 0b29adfa-426b-4a39-9493-5a1dceb16cc1 | Address Redacted | First Class Mail |
| 0b2aa708-a18a-4555-8122-189280786319 | Address Redacted | First Class Mail |
| 0b2b7e7b-122c-4e57-9ee0-f5999977e2d7 | Address Redacted | First Class Mail |
| 0b2e7967-a601-4898-b3e7-6adc08b6c171 | Address Redacted | First Class Mail |
| 0b321480-71b6-433f-b4ce-8cf7eedb3a80 | Address Redacted | First Class Mail |
| 0b333ff9-4724-40e3-92d8-1f97b5f16158 | Address Redacted | First Class Mail |
| 0b33bc19-d2a0-4c00-86fc-53c35538afc8 | Address Redacted | First Class Mail |
| 0b349d94-2694-44cb-a368-8e275f702206 | Address Redacted | First Class Mail |
| 0b37c886-d358-4d6a-b052-296d9dc2476d | Address Redacted | First Class Mail |
| 0b38f1a1-4c95-4c44-8b3c-ccf06ea31a52 | Address Redacted | First Class Mail |
| 0b38fa25-c175-484c-b350-9728c4e29cac | Address Redacted | First Class Mail |
| 0b3a57f3-fd96-44e8-b27d-d4afcd6410e4 | Address Redacted | First Class Mail |
| 0b3dd7b9-6844-448f-a760-9525e5f495e8 | Address Redacted | First Class Mail |
| 0b3e2559-f479-414b-b7ec-30555efe61a6 | Address Redacted | First Class Mail |
| 0b3fc4d5-484c-4b93-bcd9-f604016b9f4f | Address Redacted | First Class Mail |
| 0b417dab-ffd3-4be4-a85a-2acc0b6fedc7 | Address Redacted | First Class Mail |
| 0b42aac8-4480-421d-abda-2a88dac3ddbc | Address Redacted | First Class Mail |
| 0b42aac8-4480-421d-abda-2a88dac3ddbc | Address Redacted | First Class Mail |
| 0b448e28-1edc-40b7-81ee-ededa0c3a9c1 | Address Redacted | First Class Mail |
| 0b4604bd-ed96-42f8-9d4a-8128b96f9249 | Address Redacted | First Class Mail |
| 0b48a4d8-7dae-4d20-a8a8-8182e42a7503 | Address Redacted | First Class Mail |
| 0b48bdfd-7410-4fc4-a0a3-f505629ebdf3 | Address Redacted | First Class Mail |
| 0b499f1e-0100-4e8d-8ead-ed0449d4c7ec | Address Redacted | First Class Mail |
| 0b4b4138-356f-4d96-9b05-0f6b008b62e3 | Address Redacted | First Class Mail |
| 0b4b452c-7383-4759-a4de-fc5088154705 | Address Redacted | First Class Mail |
| 0b4ba3dc-c393-40ad-9c8c-735bd78765c2 | Address Redacted | First Class Mail |
| 0b4cee49-f8e4-4ae5-96a8-e3cf7e7546bf | Address Redacted | First Class Mail |
| 0b4f3806-5833-4266-9bcf-bc4e1f09a3db | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0b536220-f51d-422a-afd4-368ad94eccf2 | Address Redacted | First Class Mail |
| 0b540570-7712-4aa7-9ac5-384c66fc9ec1 | Address Redacted | First Class Mail |
| 0b544d26-2d30-426a-89ba-edd50da873bb | Address Redacted | First Class Mail |
| 0b54a882-4f60-46df-aabe-3d7cf9b8ef10 | Address Redacted | First Class Mail |
| 0b569145-050b-464a-9eff-161dd9cc7845 | Address Redacted | First Class Mail |
| 0b569145-050b-464a-9eff-161dd9cc7845 | Address Redacted | First Class Mail |
| 0b56bf5d-ebe9-442b-af06-bc764bc3495f | Address Redacted | First Class Mail |
| 0b589988-9755-4580-ae69-3786fa8ae7b8 | Address Redacted | First Class Mail |
| 0b5905db-80a8-4a6d-a6ce-7d26c7ffe6e5 | Address Redacted | First Class Mail |
| 0b599039-7eb9-4553-bcd8-1361dd7c40d4 | Address Redacted | First Class Mail |
| 0b5a96a2-ff60-4098-b47b-15ce03fef391 | Address Redacted | First Class Mail |
| 0b5eb9d8-36f5-49b8-a129-d8c8c2d9ee21 | Address Redacted | First Class Mail |
| 0b5f0434-1580-4f12-afe6-5e62cb2cf8f2 | Address Redacted | First Class Mail |
| 0b5fc3a8-38a0-4413-ba96-55d6b0b1b0af | Address Redacted | First Class Mail |
| 0b623906-b41f-478b-aada-a7364ce27d84 | Address Redacted | First Class Mail |
| 0b62e28b-1113-4a56-bd9a-453f00bbe818 | Address Redacted | First Class Mail |
| 0b63098a-2f4f-4f79-9bf6-617df595263b | Address Redacted | First Class Mail |
| 0b635f16-026b-4051-902e-f447caed06ff | Address Redacted | First Class Mail |
| 0b638bd7-c9a6-4de3-861e-776fc3cb6175 | Address Redacted | First Class Mail |
| 0b66ff14-2b73-420b-a7bf-0dda73d8a9d4 | Address Redacted | First Class Mail |
| 0b672b80-b1c3-4b3e-a4cd-920b742f4921 | Address Redacted | First Class Mail |
| 0b688bd9-5be8-4491-8e86-42aad7f73f9d | Address Redacted | First Class Mail |
| 0b68da8d-8a0e-44a4-a3d8-636a9afdf079 | Address Redacted | First Class Mail |
| 0b6a21a3-389e-4235-ac30-bdf565978c89 | Address Redacted | First Class Mail |
| 0b6a21a3-389e-4235-ac30-bdf565978c89 | Address Redacted | First Class Mail |
| 0b6bd278-f6b7-43f1-806f-b35be471b501 | Address Redacted | First Class Mail |
| 0b6f472a-732d-434b-a6c8-f25c6c753ef8 | Address Redacted | First Class Mail |
| 0b6f53ec-810a-461d-9ef3-769bae3231a0 | Address Redacted | First Class Mail |
| 0b6f87fa-10a8-4a98-8948-73cb513e849a | Address Redacted | First Class Mail |
| 0b6fae71-714c-4558-8bf2-d56718d14f5a | Address Redacted | First Class Mail |
| 0b73bea3-f60d-45dc-b5d9-f3b9f5dbb21a | Address Redacted | First Class Mail |
| 0b73bea3-f60d-45dc-b5d9-f3b9f5dbb21a | Address Redacted | First Class Mail |
| 0b754048-1bb9-4c3c-8cdf-cc4740b1df9c | Address Redacted | First Class Mail |
| 0b75462c-dcb9-4904-b48e-63057f83bb3e | Address Redacted | First Class Mail |
| 0b763ae7-a70d-4b0d-be2e-7d6ee0c40d63 | Address Redacted | First Class Mail |
| 0b794914-0bd4-4c96-bcfa-20db09b1a6cc | Address Redacted | First Class Mail |
| 0b7c68dc-2092-45ed-8788-6818f2efdcbf | Address Redacted | First Class Mail |
| 0b7c9817-a861-4750-b455-515326e80d19 | Address Redacted | First Class Mail |
| 0b7f392d-9df3-481d-ba04-c789006b120a | Address Redacted | First Class Mail |
| 0b7fb651-1950-4d9f-a955-b558b3767f1f | Address Redacted | First Class Mail |
| 0b8094a2-3ca9-4a4d-bbec-8c4bb8760018 | Address Redacted | First Class Mail |
| 0b819561-981f-44f4-8b7f-d0487f0f2dab | Address Redacted | First Class Mail |
| 0b840661-6f2d-436d-9646-03fe84feff7a | Address Redacted | First Class Mail |
| 0b8558f6-33fb-43e8-844d-8e457bbbd079 | Address Redacted | First Class Mail |
| 0b87da07-f347-496c-b1b3-d76ff4096fc5 | Address Redacted | First Class Mail |
| 0b87da07-f347-496c-b1b3-d76ff4096fc5 | Address Redacted | First Class Mail |
| 0b898a9d-4efa-46f0-8722-e9c9734599af | Address Redacted | First Class Mail |
| 0b8abab4-f026-4cbe-8163-d7a08ad7016e | Address Redacted | First Class Mail |
| 0b8cb3b9-0f20-4e29-9e8f-a10b53daa13c | Address Redacted | First Class Mail |
| 0b8ee2e5-6e25-44bb-a62f-d57e7a769e71 | Address Redacted | First Class Mail |
| 0b914ae2-5ddc-4894-9741-b10ae5bdca0c | Address Redacted | First Class Mail |
| 0b921816-952a-440a-b6af-c2310c260d5f | Address Redacted | First Class Mail |
| 0b9423f1-cabe-4074-a1c7-a6741b97a4da | Address Redacted | First Class Mail |
| 0b945403-1eac-47b4-be90-9c64c930b259 | Address Redacted | First Class Mail |
| 0b9556bb-d354-4da3-aa65-498cc26b5281 | Address Redacted | First Class Mail |
| 0b955a66-9397-4841-9aba-e21ed49ff593 | Address Redacted | First Class Mail |
| 0b96a63a-236d-40a9-927c-782ccf60d68b | Address Redacted | First Class Mail |
| 0b9b3cd8-ae2b-4188-8546-3242d5810ae3 | Address Redacted | First Class Mail |
| 0b9e4831-a519-4706-90fe-341dd5ad97df | Address Redacted | First Class Mail |
| 0ba01631-7897-4a35-932a-5fab1509d116 | Address Redacted | First Class Mail |
| 0ba1ed5d-b109-4bf8-9e5d-21af0cecbb49 | Address Redacted | First Class Mail |
| 0ba2ec8-c07f-4353-8eed-df1058480b20 | Address Redacted | First Class Mail |
| 0ba2c3d4-1789-4811-aa3d-5224c072efae | Address Redacted | First Class Mail |
| 0ba37634-ffb9-4fae-a874-429b34d06c98 | Address Redacted | First Class Mail |
| 0ba953a3-bbe2-4dc0-9601-94b38de85e68 | Address Redacted | First Class Mail |
| 0babe6df-9d48-4f0b-825c-46ef6fc0c2c6 | Address Redacted | First Class Mail |
| 0babe8d7-e8c7-4545-aa15-9411ac5a0a02 | Address Redacted | First Class Mail |
| 0bacce25-5738-4067-b9d2-eb293a36660c | Address Redacted | First Class Mail |
| 0baf3bd2-d577-45ba-a6ef-8c7bf11c9a00 | Address Redacted | First Class Mail |
| 0baf656f-5bfb-4a9a-9799-64ddc763c26d | Address Redacted | First Class Mail |
| 0bb415a6-2e0b-4df7-850b-3ae4077715b8 | Address Redacted | First Class Mail |
| 0bb45974-7a86-48bf-a82c-68c7e252750d | Address Redacted | First Class Mail |
| 0bb51040-ea85-4dd9-9d5e-7e113bc40139 | Address Redacted | First Class Mail |
| 0bb5e22e-cab5-4203-a8f0-6c3b452df797 | Address Redacted | First Class Mail |
| 0bb6484d-b870-474a-b543-a83443d0a970 | Address Redacted | First Class Mail |
| 0bb8e5fc-4bd9-4868-a474-c9252e711a93 | Address Redacted | First Class Mail |
| 0bb90921-d154-4597-95c8-2ad1ed4f214e | Address Redacted | First Class Mail |
| 0bb91604-087a-49a1-b764-2f1ede5d609e | Address Redacted | First Class Mail |
| 0bbb298b-2714-4f73-a744-f701fa677f78 | Address Redacted | First Class Mail |
| 0bbd8e3e-8f79-4327-866c-666b64b66d71 | Address Redacted | First Class Mail |
| 0bbe319c-cf96-4714-9ee1-229e2068e140 | Address Redacted | First Class Mail |
| 0bbf5328-cf92-4f1e-94a9-9edda9eac642 | Address Redacted | First Class Mail |
| 0bbfd865-208e-4040-bf9e-9f93c03723ad | Address Redacted | First Class Mail |
| 0bc036e7-c94e-426b-827f-3e5cae8e73bf | Address Redacted | First Class Mail |
| 0bc036e7-c94e-426b-827f-3e5cae8e73bf | Address Redacted | First Class Mail |
| 0bc03e59-067d-4478-a4a5-adef018d6eee | Address Redacted | First Class Mail |
| 0bc1302c-bf73-4afc-8bec-d578abc102bd | Address Redacted | First Class Mail |
| 0bc1e44d-84e0-4053-b824-258b4a3c64f8 | Address Redacted | First Class Mail |
| 0bc239ec-d777-42c7-a423-e70597bb99be | Address Redacted | First Class Mail |
| 0bc24e33-3ef1-412d-ad13-5a4af531e380 | Address Redacted | First Class Mail |
| 0bc32a7d-3fce-4b28-ae4e-35bd9231efce | Address Redacted | First Class Mail |
| 0bc435c5-1d61-4eaa-a95a-1bc3d9361cfa | Address Redacted | First Class Mail |
| 0bc474e2-cdb9-4c3b-9973-b7b132c86335 | Address Redacted | First Class Mail |
| 0bc52511-e66a-43af-be61-538177932e6 | Address Redacted | First Class Mail |
| 0bc61cad-9a85-4a18-9c94-7ae12fc0e17b | Address Redacted | First Class Mail |
| 0bc748ce-c537-464d-bbff-7ca7e89a4403 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0bc94615-1115-461d-8ea2-b7139d0a1ae9 | Address Redacted | First Class Mail |
| 0bc94615-1115-461d-8ea2-b7139d0a1ae9 | Address Redacted | First Class Mail |
| 0bc97e1e-6076-4786-84d7-df6d5d4c67c8 | Address Redacted | First Class Mail |
| 0bcbb4d4-45c6-4bdc-a275-8fe191bab984 | Address Redacted | First Class Mail |
| 0bcbb91a-aede-4702-878a-ec2e26ce2ab8 | Address Redacted | First Class Mail |
| 0bcf5d7a-563b-4982-a4b4-3729a771c9cf | Address Redacted | First Class Mail |
| 0bcf5d7a-563b-4982-a4b4-3729a771c9cf | Address Redacted | First Class Mail |
| 0bd068fb-55da-48bd-a36b-eb571427e85a | Address Redacted | First Class Mail |
| 0bd2673d-1e64-4ace-8237-ce601ee2f4c2 | Address Redacted | First Class Mail |
| 0bd2673d-1e64-4ace-8237-ce601ee2f4c2 | Address Redacted | First Class Mail |
| 0bd2d61f-b6e7-4fd3-9421-86fcfec5c3b2 | Address Redacted | First Class Mail |
| 0bd3140b-b407-4e2a-9837-e24a67c8cb9b | Address Redacted | First Class Mail |
| 0bd3cc25-310c-4a52-8bc0-2fc9db20a065 | Address Redacted | First Class Mail |
| 0bd4c87c-a427-4182-8fae-6927dc3b4c6a | Address Redacted | First Class Mail |
| 0bd6684d-2a68-4d23-b18b-ba03cfef45ab | Address Redacted | First Class Mail |
| 0bd6eb22-f3fa-4314-b11a-f8c53684877d | Address Redacted | First Class Mail |
| 0bd8b029-0795-4b0e-b421-6407b733ec10 | Address Redacted | First Class Mail |
| 0bdd1357-045f-4700-9a24-5e2a316d5347 | Address Redacted | First Class Mail |
| 0bddba75-1122-409e-b859-d7b84532a911 | Address Redacted | First Class Mail |
| 0bde924-4a86-4fd9-9c5c-025c1a5f9ce6 | Address Redacted | First Class Mail |
| 0bde6daa-278a-4169-b76b-18d1adf76ea7 | Address Redacted | First Class Mail |
| 0be19ab0-628a-4342-aba9-6199b33c590d | Address Redacted | First Class Mail |
| 0be20081-3ecd-4637-b678-1decd1daf1f4 | Address Redacted | First Class Mail |
| 0be21169-4d66-437d-8c81-0a4f185191d3 | Address Redacted | First Class Mail |
| 0be76b0b-db37-4762-b1d0-fe8a0903f0d1 | Address Redacted | First Class Mail |
| 0be7b1ca-3d33-4c22-b8fd-7e9cf5871b71 | Address Redacted | First Class Mail |
| 0be8daea-92a8-4094-9c5b-550544aa9935 | Address Redacted | First Class Mail |
| 0be8daea-92a8-4094-9c5b-550544aa9935 | Address Redacted | First Class Mail |
| 0beaa695-eddd-4ff4-9b95-c1935c857971 | Address Redacted | First Class Mail |
| 0beee080-1200-49c5-ab43-39ba35542109 | Address Redacted | First Class Mail |
| 0befa751-356f-4d55-a727-2341380220ac | Address Redacted | First Class Mail |
| 0befa751-356f-4d55-a727-2341380220ac | Address Redacted | First Class Mail |
| 0bf58423-1638-4814-a73d-1f05e2185cd3 | Address Redacted | First Class Mail |
| 0bf5bcbd-79e3-4028-80f8-8535a5306607 | Address Redacted | First Class Mail |
| 0bf8999f-8fd2-4aa0-9f64-ef3b08f3c567 | Address Redacted | First Class Mail |
| 0bf8a313-f067-4156-9d9d-84f9d582ca49 | Address Redacted | First Class Mail |
| 0bfbe504-346c-4c93-907c-70a2318b2a94 | Address Redacted | First Class Mail |
| 0bfecf00-3a16-4fa3-8ea7-26b88107a336 | Address Redacted | First Class Mail |
| 0c0117b8-060e-4a56-932b-735c6aceb4fa | Address Redacted | First Class Mail |
| 0c025058-a7b1-4bd4-a804-bcc2c2696764 | Address Redacted | First Class Mail |
| 0c02f61a-5d1f-4ea9-a137-30ead01cf999 | Address Redacted | First Class Mail |
| 0c04bec1-f1c5-47b5-a715-0db510e7758b | Address Redacted | First Class Mail |
| 0c04cc6c-5d2b-4067-9d6f-30deb9127e19 | Address Redacted | First Class Mail |
| 0c06a72e-4467-45b8-bc2d-b53c6243d431 | Address Redacted | First Class Mail |
| 0c0d17f8-8a8d-43b5-b031-01cdd9c1df60 | Address Redacted | First Class Mail |
| 0c0d608f-3ad3-4cf8-bbe4-dcce0cc12cbe | Address Redacted | First Class Mail |
| 0c0d70ef-8bc2-4976-80ef-0dd50fecbf8c | Address Redacted | First Class Mail |
| 0c0d71e-74cc-4fa8-bea4-2d46c2a97772 | Address Redacted | First Class Mail |
| 0c0ee604-41a5-4ddd-a550-1dd01a834de0 | Address Redacted | First Class Mail |
| 0c118ee0-b7ac-4e32-ba85-4e239d7ca180 | Address Redacted | First Class Mail |
| 0c123b98-4f5c-4626-abc8-a41b41a801e6 | Address Redacted | First Class Mail |
| 0c1271fe-42c4-4bda-82f7-9e1a86fe49f4 | Address Redacted | First Class Mail |
| 0c127dfb-a4fe-44ee-910f-c2871d33bed0 | Address Redacted | First Class Mail |
| 0c134eab-6e60-4033-aca3-84f13991feb6 | Address Redacted | First Class Mail |
| 0c14d00e-9b45-433f-bceb-527842415a89 | Address Redacted | First Class Mail |
| 0c16f9a8-a11a-4df8-8378-e04fc3303c3f | Address Redacted | First Class Mail |
| 0c17ffb1-4737-4aa6-8f9e-08d190e07edb | Address Redacted | First Class Mail |
| 0c19833f-da91-4b49-a7bf-ad4b279eba8c | Address Redacted | First Class Mail |
| 0c1d1b20-a1b1-4a08-a8b7-f0fa0b9cbd75 | Address Redacted | First Class Mail |
| 0c1d6a4c-2044-4da0-b1d9-7be5cffaac4f | Address Redacted | First Class Mail |
| 0c1da975-d464-4625-95dd-98d56f442687 | Address Redacted | First Class Mail |
| 0c1da975-d464-4625-95dd-98d56f442687 | Address Redacted | First Class Mail |
| 0c200a16-1dd9-40d3-9a66-c376a1939230 | Address Redacted | First Class Mail |
| 0c20cad0-590b-486d-b4a4-ed2c9dc7d5da | Address Redacted | First Class Mail |
| 0c21597b-9961-4ffd-9dd1-a37a224511c7 | Address Redacted | First Class Mail |
| 0c245c79-ca27-474b-b55f-74edeaabfca1 | Address Redacted | First Class Mail |
| 0c24f42b-f414-4bf0-8f23-71a36dc67f65 | Address Redacted | First Class Mail |
| 0c258b12-6813-4835-bbcf-b2e9bae9f4c7 | Address Redacted | First Class Mail |
| 0c25f29a-e30b-418c-a00b-1350bb24d669 | Address Redacted | First Class Mail |
| 0c27135a-312d-465f-9275-eb4ca1a8ed1a | Address Redacted | First Class Mail |
| 0c277a49-5030-4106-9c6a-7aa47d35263c | Address Redacted | First Class Mail |
| 0c293e46-5007-485e-9892-e9f1597cff13 | Address Redacted | First Class Mail |
| 0c2c7b49-04f3-4631-96bd-a77d78c3aa69 | Address Redacted | First Class Mail |
| 0c2db704-2108-44f5-9d37-36890a9d0b07 | Address Redacted | First Class Mail |
| 0c2e968d-b5d8-4500-a86f-10141957f423 | Address Redacted | First Class Mail |
| 0c2f2877-bfee-4977-8720-3bb0f8a80cee | Address Redacted | First Class Mail |
| 0c3061ba-b897-491b-81d7-5122891aaeb8 | Address Redacted | First Class Mail |
| 0c30a2cd-5a0a-4b86-bfb8-8d0573c14089 | Address Redacted | First Class Mail |
| 0c31c4ef-4a88-4cad-93a1-a6e6d4e1321d | Address Redacted | First Class Mail |
| 0c3401c9-9d73-4a54-9d11-cfee0c791c60 | Address Redacted | First Class Mail |
| 0c35f8aa-1e0b-4b58-aa88-6cb4dfa182cd | Address Redacted | First Class Mail |
| 0c36560d-fd13-4f9d-ac13-c1d56912bf74 | Address Redacted | First Class Mail |
| 0c36ef3a-13a5-4555-9ecc-e94a4692f560 | Address Redacted | First Class Mail |
| 0c3cd0b9-b75d-4156-983f-1362f1a87534 | Address Redacted | First Class Mail |
| 0c3cd0b9-b75d-4156-983f-1362f1a87534 | Address Redacted | First Class Mail |
| 0c409154-1176-4ae0-8d0f-4b84f1238c00 | Address Redacted | First Class Mail |
| 0c40c238-29b1-4033-abea-110e1e3149d7 | Address Redacted | First Class Mail |
| 0c427734-729e-42c0-9adc-f4608dc73036 | Address Redacted | First Class Mail |
| 0c4367b-ff29-42db-ba9a-0ee24cce4f99 | Address Redacted | First Class Mail |
| 0c44be36-baa2-4b7f-89c9-82d6060ef6c1 | Address Redacted | First Class Mail |
| 0c47f901-f9ad-4765-86f2-e9125debc3ea | Address Redacted | First Class Mail |
| 0c494fc5-d3ae-4def-aae7-9e9f45bd7ee9 | Address Redacted | First Class Mail |
| 0c4d39f4-1cc5-4c14-b9f7-e0137d490324 | Address Redacted | First Class Mail |
| 0c4df0ad-762b-4908-8fba-9af85bc0ef1d | Address Redacted | First Class Mail |
| 0c4e3e66-ebca-4849-bcec-d85c6f176557 | Address Redacted | First Class Mail |
| 0c4e3e66-ebca-4849-bcec-d85c6f176557 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0c4f8987-f644-44a9-9b67-d0d2166b623b | Address Redacted | First Class Mail |
| 0c50c208-0215-4ba6-a961-865829ff15fc | Address Redacted | First Class Mail |
| 0c523384-5e7d-4392-b981-0ebac6065843 | Address Redacted | First Class Mail |
| 0c571a4f-2367-4621-bcd2-a18d488e0c85 | Address Redacted | First Class Mail |
| 0c5b385c-bd59-4f5a-9fbc-485d82776a59 | Address Redacted | First Class Mail |
| 0c5c7944-c3b5-40ea-983c-ca202ad44232 | Address Redacted | First Class Mail |
| 0c5e0c74-3374-4409-ae79-3081143deaf3 | Address Redacted | First Class Mail |
| 0c5e64e6-649c-4ac9-aafb-7b3d3558dcb1 | Address Redacted | First Class Mail |
| 0c5eb9d6-4b63-4c07-a5b6-3f51d22c52d4 | Address Redacted | First Class Mail |
| 0c5fc82a-3c59-4deb-b198-19f4d60ffc7b | Address Redacted | First Class Mail |
| 0c6010 7f-03b2-431f-81df-5bf3b2cc4523 | Address Redacted | First Class Mail |
| 0c61b8ea-a5f7-4886-a1c7-15ecb8808a6a | Address Redacted | First Class Mail |
| 0c633835-eeda-4229-aae1-4abd7fdfb017 | Address Redacted | First Class Mail |
| 0c6356a9-af9d-4ce6-bc36-4b5382701cdc | Address Redacted | First Class Mail |
| 0c64acd0-5d46-42ee-9ca4-0c543fad40ec | Address Redacted | First Class Mail |
| 0c6600fc-d99c-4b60-ac81-b4cd96523303 | Address Redacted | First Class Mail |
| 0c66a887-842f-4052-88db-3ff3a9a635fd | Address Redacted | First Class Mail |
| 0c66d637-a173-4065-8ee0-7d2cc203d197 | Address Redacted | First Class Mail |
| 0c6727d3-a890-44c5-94fe-f9761969 4e6a | Address Redacted | First Class Mail |
| 0c68603f-451a-4802-a060-747a594dd4ff | Address Redacted | First Class Mail |
| 0c698287-4988-4cfa-8ab9-b2054a3f13f0 | Address Redacted | First Class Mail |
| 0c69fcb6-36dd-4dd1-a5ad-18e7be01b7a1 | Address Redacted | First Class Mail |
| 0c6dc571-10e1-4305-a55f-4be10e220178 | Address Redacted | First Class Mail |
| 0c6ea52c-b3dc-41bc-8c94-5b5ca9817862 | Address Redacted | First Class Mail |
| 0c6efff2-4aac-47fd-a643-6a9c88e6e0fa | Address Redacted | First Class Mail |
| 0c6f3b3e-b495-4570-8997-322d22e5f9ab | Address Redacted | First Class Mail |
| 0c707179-55a7-4909-a1c2-646b4418267c | Address Redacted | First Class Mail |
| 0c70e00c-ff86-4c69-83c0-74a2fc112497 | Address Redacted | First Class Mail |
| 0c715502-a512-4ae9-86fa-95736f64fdf1 | Address Redacted | First Class Mail |
| 0c734afd-8993-46b8-9367-97fb904a26e2 | Address Redacted | First Class Mail |
| 0c7386a3-3b14-4872-9ca0-b18b38dac011 | Address Redacted | First Class Mail |
| 0c750bcc-3071-4d74-8467-ac3b2fcb13db | Address Redacted | First Class Mail |
| 0c77ce06-e527-4bdf-a0e5-37a73dabc449 | Address Redacted | First Class Mail |
| 0c78e78a-33a4-4e85-8f67-ecef9129550b | Address Redacted | First Class Mail |
| 0c7964a2-0664-4922-b6b5-066cf8583760 | Address Redacted | First Class Mail |
| 0c7a1fdd-03a3-4cf9-bece-aad7ccbbeabb | Address Redacted | First Class Mail |
| 0c7aa82c-043d-4c56-b612-69743a3ee6e0 | Address Redacted | First Class Mail |
| 0c7dc401-3c70-4585-87d1-bd108ea04dd0 | Address Redacted | First Class Mail |
| 0c80a4ca-a6dc-463c-83b4-fb932f469eee | Address Redacted | First Class Mail |
| 0c80a4ca-a6dc-463c-83b4-fb932f469eee | Address Redacted | First Class Mail |
| 0c80e8b2-3d58-4818-9e7b-1729defc2e66 | Address Redacted | First Class Mail |
| 0c869520-8d2c-413a-b492-00c0a384f45e | Address Redacted | First Class Mail |
| 0c8738af-8cdc-408f-8f43-602288328392 | Address Redacted | First Class Mail |
| 0c897c5a-1afc-4e6f-b9f2-6c4cc3acb4bf | Address Redacted | First Class Mail |
| 0c8b6377-98f2-4465-82dd-e6180116b848 | Address Redacted | First Class Mail |
| 0c8b6377-98f2-4465-82dd-e6180116b848 | Address Redacted | First Class Mail |
| 0c8d4f3c-4aaf-483f-8417-4bd8cdd53712 | Address Redacted | First Class Mail |
| 0c90c26e-8aae-4907-8499-530d6ef476df | Address Redacted | First Class Mail |
| 0c9393a1-1315-4dc6-9232-8a38735d62b1 | Address Redacted | First Class Mail |
| 0c95fb16-9e8e-4df5-8a9a-83e558931881 | Address Redacted | First Class Mail |
| 0c9623c8-96fd-4a15-a48d-65a7db702ac2 | Address Redacted | First Class Mail |
| 0c96c5bd-5daf-4047-bdbe-ba3b7a592b35 | Address Redacted | First Class Mail |
| 0c98ec53-6b07-4105-9bb6-27dbe8140a16 | Address Redacted | First Class Mail |
| 0c9a5782-f158-48cf-aa81-5f9fb81d3dcb | Address Redacted | First Class Mail |
| 0c9dbda4-d6d7-442d-bcd9-b882fe4608f4 | Address Redacted | First Class Mail |
| 0c9f694e-8f9f-4ce7-8878-0c872ad6c5d1 | Address Redacted | First Class Mail |
| 0c9f8039-e860-4bb3-8a59-52a4f56a7438 | Address Redacted | First Class Mail |
| 0c9fc19a-eebf-4b21-ad31-54c0a963aeb1 | Address Redacted | First Class Mail |
| 0ca10c34-6240-4ef8-876a-96dfdf7000e8 | Address Redacted | First Class Mail |
| 0ca12985-fcb1-4a67-8155-db75c8062efe | Address Redacted | First Class Mail |
| 0ca5820c-cfed-4612-9842-12780dec5177 | Address Redacted | First Class Mail |
| 0ca7e95e-c40d-4f73-a111-d3458de44258 | Address Redacted | First Class Mail |
| 0ca9b3e0-ba58-45e7-bfbe-9be6b776eb75 | Address Redacted | First Class Mail |
| 0cb017d8-040d-449e-ae2b-a67ce56d496b | Address Redacted | First Class Mail |
| 0cb1c4cc-c58b-4a5b-8d88-fe2947a220bc | Address Redacted | First Class Mail |
| 0cb281ef-9d5e-4188-a16e-93018a698f48 | Address Redacted | First Class Mail |
| 0cb71e0b-3832-4f09-a8a9-8e0cb5ad2311 | Address Redacted | First Class Mail |
| 0cb8cc39-3f9b-4d17-a0e0-36d451f4270b | Address Redacted | First Class Mail |
| 0cb90d1f-2f2e-4397-b486-08c1162bbf05 | Address Redacted | First Class Mail |
| 0cb947e-6969-4b14-b9aa-8f57370dcfa6 | Address Redacted | First Class Mail |
| 0cc0b9dd-7717-4f7d-95ec-b21c417647df | Address Redacted | First Class Mail |
| 0cc0f42b-27e7-4b7e-861f-7bf58b0718f3 | Address Redacted | First Class Mail |
| 0cc2f47a-f8de-45cb-95f5-989d6b1e041c | Address Redacted | First Class Mail |
| 0cc3a532-e3c4-430e-a226-2529a7f59624 | Address Redacted | First Class Mail |
| 0cc4ce0e-ee74-4940-917d-226ce9d919ab | Address Redacted | First Class Mail |
| 0cc78b03-9092-48e4-8367-c594eba95bf3 | Address Redacted | First Class Mail |
| 0cc8c5a6-029c-401a-a146-f247cabea7f0 | Address Redacted | First Class Mail |
| 0c8f298-e4c1-4770-b078-af47a864ab53 | Address Redacted | First Class Mail |
| 0cca9364-81e3-400b-8fd5-9021711f1d0f | Address Redacted | First Class Mail |
| 0ccaa635-6bdc-498a-8c03-b20317f2c896 | Address Redacted | First Class Mail |
| 0ccb3c60-6aa9-445a-aecc-6a679c852de1 | Address Redacted | First Class Mail |
| 0ccd0f8f-166a-4df3-aed4-07377aaf5870 | Address Redacted | First Class Mail |
| 0ccdff34-0b6d-418d-9fec-a96e8013c48e | Address Redacted | First Class Mail |
| 0ccf1316-5eb8-4b8a-941a-91720fb8d1ed | Address Redacted | First Class Mail |
| 0cd08391-6da2-497b-ae68-0c1e7b05d25c | Address Redacted | First Class Mail |
| 0cd67c63-9786-423f-b81a-450461c122ac | Address Redacted | First Class Mail |
| 0cd67ca5-c308-4f26-82a9-78ffa0a5d9b7 | Address Redacted | First Class Mail |
| 0cd68c39-bb88-4a10-a160-1185856cbf78 | Address Redacted | First Class Mail |
| 0cd6b103-43cf-4adc-8e51-76aa789ec19d | Address Redacted | First Class Mail |
| 0cd870f2-c4c6-4e9f-b79d-98fc6be61512 | Address Redacted | First Class Mail |
| 0cd8ed71-270d-4eb1-85cf-3925e89c72ad | Address Redacted | First Class Mail |
| 0cd8ed71-270d-4eb1-85cf-3925e89c72ad | Address Redacted | First Class Mail |
| 0cdc3429-b78c-4436-9155-6d4970d65454 | Address Redacted | First Class Mail |
| 0cdd7d72-3e8d-4006-9f0f-e5aa9842103f | Address Redacted | First Class Mail |
| 0cdec5ab-a48a-4e71-8005-38e31dbddfaa | Address Redacted | First Class Mail |
| 0cdf12c8-58de-4013-b32e-e6c5c321c538 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0cdff2b9-30a9-4859-a6f9-37c751ee7b39 | Address Redacted | First Class Mail |
| 0ce1398c-ccbe-48ea-8411-ef2774214bf1 | Address Redacted | First Class Mail |
| 0ce15650-dc05-4118-9b2d-eeddc679ff28 | Address Redacted | First Class Mail |
| 0ce23343-cf63-4417-b7dd-6ef08874e17b | Address Redacted | First Class Mail |
| 0ce24b6a-acbc-4a1f-bd46-4b2e7ee1f0c3 | Address Redacted | First Class Mail |
| 0ce2665b-533c-4532-9ea4-217bd0d0bdb2 | Address Redacted | First Class Mail |
| 0ce29ffa-e5a8-4aa7-bc11-05fbafc01881 | Address Redacted | First Class Mail |
| 0ce40f51-5443-40c3-bb18-db9ad41f534c | Address Redacted | First Class Mail |
| 0ce446f2-a539-4772-8b99-f95b6f9adead | Address Redacted | First Class Mail |
| 0ce50a81-ebf9-4767-875d-8ef4188ebd7a | Address Redacted | First Class Mail |
| 0ce5d9fb-452c-4687-8d1d-c9a1228bb72e | Address Redacted | First Class Mail |
| 0ce66ded-04cc-4e89-a821-fa77b757c7c9 | Address Redacted | First Class Mail |
| 0ce91a9c-a171-4e5f-903d-0a6031d5f3c9 | Address Redacted | First Class Mail |
| 0ce0dff6-db1c-4ed9-aa56-fbba07073abe | Address Redacted | First Class Mail |
| 0cee1af3-7102-480e-bacd-ce0f5c97ad55 | Address Redacted | First Class Mail |
| 0cee6cc6-5318-4731-8e3d-6f776fedee11 | Address Redacted | First Class Mail |
| 0cefcce8-5b87-460f-b9d8-1229430f3f02 | Address Redacted | First Class Mail |
| 0cf10501-b33e-4774-b273-1bcfa59afa34 | Address Redacted | First Class Mail |
| 0cf1c012-7580-4e4f-84ef-e648ffb92aaf | Address Redacted | First Class Mail |
| 0cf3a8a9-10f9-455d-ac85-4116a3b3a03e | Address Redacted | First Class Mail |
| 0cf4ebf9-c50d-4685-b862-94b981ef4eff | Address Redacted | First Class Mail |
| 0cf54bfc-5f5b-441c-bcaf-e4d8960fea34 | Address Redacted | First Class Mail |
| 0cf5fbd0-d5ef-42ea-be23-d0fb685335fb | Address Redacted | First Class Mail |
| 0cf67f94-ea10-44f2-a641-67f0708cf194 | Address Redacted | First Class Mail |
| 0cf7f410-2fbd-47ed-91d5-3036171f17cc | Address Redacted | First Class Mail |
| 0cfc3c66-4d27-4b7e-a70e-92460e0dad68 | Address Redacted | First Class Mail |
| 0cfe8e6d-2b94-4803-abad-43bdf747e6e7 | Address Redacted | First Class Mail |
| 0d015c51-b164-4287-954b-46f39b1e0f14 | Address Redacted | First Class Mail |
| 0d0187f2-e158-4520-8bbc-2f12a279b3d9 | Address Redacted | First Class Mail |
| 0d025f02-6c88-4d9b-afff-3bc19b41a3c7 | Address Redacted | First Class Mail |
| 0d03958b-1208-480a-86e1-f41b879f7aa6 | Address Redacted | First Class Mail |
| 0d04663b-5e2a-4561-a6e4-9179bdec30dc | Address Redacted | First Class Mail |
| 0d04a095-b79a-4205-9438-11d83d98fdbd | Address Redacted | First Class Mail |
| 0d056e7a-0123-4815-ab21-1a6d97c5b39e | Address Redacted | First Class Mail |
| 0d059429-cf97-4471-8d5b-9919b2a85f74 | Address Redacted | First Class Mail |
| 0d071fb1-7a82-4dfb-b4f5-524a52e1e075 | Address Redacted | First Class Mail |
| 0d0d7b6c-9f78-4da3-8323-64c035a4d3b3 | Address Redacted | First Class Mail |
| 0d0e1512-ae56-46cb-b525-e5ed79935554 | Address Redacted | First Class Mail |
| 0d0ef7e6-4c14-4af4-99e8-db1f15709be5 | Address Redacted | First Class Mail |
| 0d1054e1-2446-4b7f-b7e3-3be70533b40f | Address Redacted | First Class Mail |
| 0d10ad64-ab29-479a-9e7e-6f02613fac05 | Address Redacted | First Class Mail |
| 0d12b772-0e34-43b7-bca8-8a251df729e6 | Address Redacted | First Class Mail |
| 0d131817-d3e8-45ae-9346-8ca01ad2f048 | Address Redacted | First Class Mail |
| 0d148093-78cc-4c99-8c41-e215dc08f3ab | Address Redacted | First Class Mail |
| 0d17111a-327a-41e9-b7e0-e3a20037c0c1 | Address Redacted | First Class Mail |
| 0d17b37f-03b6-44d3-8e59-3df53f40165a | Address Redacted | First Class Mail |
| 0d1804ce-0ae8-4b2e-a917-e4b7a36c06ba | Address Redacted | First Class Mail |
| 0d19b748-d5b6-4437-b523-80b9cf317dbb | Address Redacted | First Class Mail |
| 0d19f651-3cb4-463d-8843-a43ec5a510ad | Address Redacted | First Class Mail |
| 0d1cd3f8-fc61-4dba-98e2-921f3d7e8b2a | Address Redacted | First Class Mail |
| 0d1e7255-5407-4982-97f1-4be7f9bb5046 | Address Redacted | First Class Mail |
| 0d220a8d-ddeb-4f13-b4fe-db105abd568a | Address Redacted | First Class Mail |
| 0d236a0f-0435-4b61-b043-2fce48fdede9 | Address Redacted | First Class Mail |
| 0d27916b-fe18-41a5-a7ac-eda101d867e2 | Address Redacted | First Class Mail |
| 0d2b2512-4d53-4e42-b3a8-d27cc966828b | Address Redacted | First Class Mail |
| 0d2d07b1-0486-4248-a2f0-b8224eefe816 | Address Redacted | First Class Mail |
| 0d2d1ea1-3842-438a-963c-bd30a854bd1e | Address Redacted | First Class Mail |
| 0d2f2421-401b-4434-bdda-132283e9cf24 | Address Redacted | First Class Mail |
| 0d30a39c-4271-4c6e-a46f-93e5b12c7463 | Address Redacted | First Class Mail |
| 0d30bcd2-26c3-42a9-a2be-a86be518549a | Address Redacted | First Class Mail |
| 0d32210c-016c-42bc-97d2-d6fd1ab424db | Address Redacted | First Class Mail |
| 0d354203-eed5-4d71-a9d5-d66e75fd1a13 | Address Redacted | First Class Mail |
| 0d365afb-1d9c-4d64-b3d5-13d7f08c2c9e | Address Redacted | First Class Mail |
| 0d36b3bd-d88f-436e-b65b-88daa12cb953 | Address Redacted | First Class Mail |
| 0d36ced3-e6d7-410f-8337-e2ea3a702df2 | Address Redacted | First Class Mail |
| 0d396f64-3b38-4a82-85f0-e0c0a95775ff | Address Redacted | First Class Mail |
| 0d39c59b-b607-4f3e-92f2-5c4f17d72ecf | Address Redacted | First Class Mail |
| 0d3b4b0b-801e-44f7-be3c-749052e4cd0c | Address Redacted | First Class Mail |
| 0d3caaf1-6a1f-46f9-b725-dff365626e30 | Address Redacted | First Class Mail |
| 0d3d0e12-c973-41fa-9b36-45ea576f7510 | Address Redacted | First Class Mail |
| 0d3e163d-a487-435f-8261-29818643907f | Address Redacted | First Class Mail |
| 0d3fe0e2-0d64-4658-aed3-ca7a11700c88 | Address Redacted | First Class Mail |
| 0d400f1a-28c4-41ed-9265-d2acff16d1fe | Address Redacted | First Class Mail |
| 0d412bb8-a5d2-44cd-8214-4b077c969972 | Address Redacted | First Class Mail |
| 0d41c164-f389-4e97-b667-c3ae3161dc90 | Address Redacted | First Class Mail |
| 0d429da3-9a7c-42d7-84ba-991e3949885a | Address Redacted | First Class Mail |
| 0d43f2ca-e9d8-421b-bafb-ef8d3829e399 | Address Redacted | First Class Mail |
| 0d44468c-100b-4aa7-9d3d-053523e47d5d | Address Redacted | First Class Mail |
| 0d456322-d0aa-48b8-b84a-9f0ed4a3ea30 | Address Redacted | First Class Mail |
| 0d459158-e109-4d20-9709-37d11d70301e | Address Redacted | First Class Mail |
| 0d459158-e109-4d20-9709-37d11d70301e | Address Redacted | First Class Mail |
| 0d482126-30ba-47bf-8bd1-88e863312a32 | Address Redacted | First Class Mail |
| 0d485e57-73db-4de1-b089-74805228360e | Address Redacted | First Class Mail |
| 0d486237-3d6a-4352-b732-b6e35d860821 | Address Redacted | First Class Mail |
| 0d49d08b-d5f7-468b-ae2a-ed43fd0e2dfa | Address Redacted | First Class Mail |
| 0d4a5cea-3fd4-43b2-b664-86cdd49b1c98 | Address Redacted | First Class Mail |
| 0d4b02d9-4551-4752-912f-e847877fdfc8 | Address Redacted | First Class Mail |
| 0d4b5591-6b33-47ef-aa84-bdc991681424 | Address Redacted | First Class Mail |
| 0d4b6659-6c73-43a4-8d31-29ad2c5bbe81 | Address Redacted | First Class Mail |
| 0d4f7b5c-c47b-4fd7-9b9b-6585c06544ef | Address Redacted | First Class Mail |
| 0d513135-8697-48c0-acdc-798b41a2f2fd | Address Redacted | First Class Mail |
| 0d524637-105e-46a5-8e9f-0370bb8ed371 | Address Redacted | First Class Mail |
| 0d52585b-9ddd-41d4-bcba-8e15593ea87e | Address Redacted | First Class Mail |
| 0d546044-0238-4d6e-9ae5-4e172d38b9ef | Address Redacted | First Class Mail |
| 0d58248 5-2bcb-4908-8135-6c211f7c3bd9 | Address Redacted | First Class Mail |
| 0d59e3b4-82fc-4915-bd73-eff49ad3357b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0d5a5ac6-7f92-4228-a0c5-a16e6bcd409e | Address Redacted | First Class Mail |
| 0d5ac8a2-c6a5-47d8-a372-d12d4e2aafe7 | Address Redacted | First Class Mail |
| 0d5cf699-d91d-45bc-94b5-680dfc69e716 | Address Redacted | First Class Mail |
| 0d5e0b7f-bc8f-4f27-8369-6418ff76ac4b | Address Redacted | First Class Mail |
| 0d5e99a2-3e99-4d34-8ee6-65812431ef43 | Address Redacted | First Class Mail |
| 0d5ebdb3-7f0e-4aed-ab31-6efb49777cfe | Address Redacted | First Class Mail |
| 0d5f13c9-56ef-40b6-9a9d-91f7bf5f4d47 | Address Redacted | First Class Mail |
| 0d61ef3d-6b2d-42a0-bc67-18f9e13cc47e | Address Redacted | First Class Mail |
| 0d61ef3d-6b2d-42a0-bc67-18f9e13cc47e | Address Redacted | First Class Mail |
| 0d6573a7-8428-4351-9bdb-d9923a8d883c | Address Redacted | First Class Mail |
| 0d66c24b-2172-4c77-aa48-851824063252 | Address Redacted | First Class Mail |
| 0d688947-7522-4c74-8ba0-a8afec705334 | Address Redacted | First Class Mail |
| 0d68a9ba-51da-4704-9cae-d4a71e92155a | Address Redacted | First Class Mail |
| 0d6a1d3f-4218-4782-a4eb-c9ef1f970e34 | Address Redacted | First Class Mail |
| 0d6d0fa4-e07a-4a02-b103-eec4d67716df | Address Redacted | First Class Mail |
| 0d6d7194-117f-4371-ae6c-fb0c3644af95 | Address Redacted | First Class Mail |
| 0d703034-017e-4593-bf7f-f08967935f1c | Address Redacted | First Class Mail |
| 0d712ed0-c227-4f35-a0f6-a136b9aaa3ed | Address Redacted | First Class Mail |
| 0d72657b-f2d1-45d2-a7ab-c26e850a7617 | Address Redacted | First Class Mail |
| 0d72969f-b120-40bb-80ba-7e8091576873 | Address Redacted | First Class Mail |
| 0d748aee-0f6c-47a0-917a-92725c371798 | Address Redacted | First Class Mail |
| 0d75f0c3-0e2e-4fb6-b3b3-14ea69f4ba76 | Address Redacted | First Class Mail |
| 0d7688ae-9c49-4e38-bc49-c5e1da498f5f | Address Redacted | First Class Mail |
| 0d77f2dd-18d4-444d-a9cf-e4fb99a233d7 | Address Redacted | First Class Mail |
| 0d78109a-2308-42c2-91d6-0bb5cdfb84e6 | Address Redacted | First Class Mail |
| 0d79fdf9-e7a4-40ab-84b8-92f21f17e087 | Address Redacted | First Class Mail |
| 0d79fdf9-e7a4-40ab-84b8-92f21f17e087 | Address Redacted | First Class Mail |
| 0d7bf24d-7f64-421a-b7f5-9e0bdf7ed2b0 | Address Redacted | First Class Mail |
| 0d7d812f-0e21-4492-b59c-4cbcac016391 | Address Redacted | First Class Mail |
| 0d7f40ef-2547-45ee-9e54-627b22df6e8a | Address Redacted | First Class Mail |
| 0d7f611e-9b35-46bb-afd2-a3f3976bfea5 | Address Redacted | First Class Mail |
| 0d7f8392-52d7-4276-ba53-8cbfb17130c5 | Address Redacted | First Class Mail |
| 0d820b98-c8cf-4beb-87a9-5aaf18e5d6b6 | Address Redacted | First Class Mail |
| 0d831b36-15f1-4484-8c94-6bc16ac8f85a | Address Redacted | First Class Mail |
| 0d845f34-23c2-44c4-a2ec-0f5c1ec9c2c7 | Address Redacted | First Class Mail |
| 0d8581d0-8cde-4eb3-9bbb-05735454566c | Address Redacted | First Class Mail |
| 0d85d60a-74a5-4949-ae3c-98fb7a6cd13e | Address Redacted | First Class Mail |
| 0d887578-9736-4af8-bb3e-735d05d12916 | Address Redacted | First Class Mail |
| 0d89cc88-b7bc-450c-b082-5a13a10cf023 | Address Redacted | First Class Mail |
| 0d8a3b56-6ef4-4e04-a7a6-63507e84edcc | Address Redacted | First Class Mail |
| 0d8b5f39-3712-4a37-86a1-eb047c646f63 | Address Redacted | First Class Mail |
| 0d905851-c6c2-4f42-911e-b9fcbf9e9a13 | Address Redacted | First Class Mail |
| 0d9074f6-5ded-4af3-a4d0-2e75582b1096 | Address Redacted | First Class Mail |
| 0d9257e0-542b-4fcf-aacd-8c528337bfa9 | Address Redacted | First Class Mail |
| 0d9259f6-a34b-4b19-abc0-aa50de4d06ae | Address Redacted | First Class Mail |
| 0d92ad9d-a531-4ac7-b74d-d796f850ce94 | Address Redacted | First Class Mail |
| 0d9473d8-8dc6-4491-86dc-2407a6087de9 | Address Redacted | First Class Mail |
| 0d9796d0-0f3f-46dd-b88d-8eb96975235d | Address Redacted | First Class Mail |
| 0d97b095-99de-4046-8612-03912c69c03e | Address Redacted | First Class Mail |
| 0d992bc0-5b6b-430d-97ba-1b8d995017e4 | Address Redacted | First Class Mail |
| 0d9a4b1a-4932-4c0d-b6b8-095a99ae2d52 | Address Redacted | First Class Mail |
| 0d9ac061-a114-4880-a347-1cd99810a1ba | Address Redacted | First Class Mail |
| 0d9ad194-3814-4b6b-b2c6-f31683da310b | Address Redacted | First Class Mail |
| 0d9b1799-f9d0-4ce0-9757-956b1b7e60fc | Address Redacted | First Class Mail |
| 0d9c51a2-952c-4f06-8c9e-582309fd6919 | Address Redacted | First Class Mail |
| 0d9d6a1e-83bb-4e1c-b122-dcd45776ae39 | Address Redacted | First Class Mail |
| 0da1a94b-c8e0-4387-ae3f-aab187b6ae89 | Address Redacted | First Class Mail |
| 0da2f627-f1c1-4297-ad8f-b6b941420950 | Address Redacted | First Class Mail |
| 0da34cbe-009c-420b-a378-6978b4e5aefe | Address Redacted | First Class Mail |
| 0da3d402-a74f-4ee8-b90e-dfebfe96f052 | Address Redacted | First Class Mail |
| 0da3d402-a74f-4ee8-b90e-dfebfe96f052 | Address Redacted | First Class Mail |
| 0da74efa-6ead-4fb5-95b6-3bd502f56053 | Address Redacted | First Class Mail |
| 0da793ee-da2c-46b4-a8ab-cda1edcf3568 | Address Redacted | First Class Mail |
| 0da7b234-78de-4d55-bf14-418da2e69678 | Address Redacted | First Class Mail |
| 0da86f9a-7d32-4889-9a95-32b62cd513aa | Address Redacted | First Class Mail |
| 0daab37e-0e3d-4fbf-a51c-8c4d6f7d8ff3 | Address Redacted | First Class Mail |
| 0dac13b3-ac49-404b-bf71-9d44f94f99fb | Address Redacted | First Class Mail |
| 0dac3750-7602-472d-ac3d-c1b1cc5a84dc | Address Redacted | First Class Mail |
| 0dad49d5-304e-4a72-a00b-b6d09a580fa5 | Address Redacted | First Class Mail |
| 0db024ad-b902-441f-a931-e8d10e14a7a2 | Address Redacted | First Class Mail |
| 0db0cfb0-ceaf-45d7-9b73-11d133bd8bff | Address Redacted | First Class Mail |
| 0db13350-0b29-484f-972f-3ccc47a83940 | Address Redacted | First Class Mail |
| 0db1acc3-4830-48bb-814f-d1c63770c87a | Address Redacted | First Class Mail |
| 0db24db0-75c9-4e4e-8675-f81ba7103f24 | Address Redacted | First Class Mail |
| 0db3d75c-cea8-4ba4-b77d-ab75a789cf89 | Address Redacted | First Class Mail |
| 0db6c9fa-f9b5-4765-be73-c8b1fffef5b8 | Address Redacted | First Class Mail |
| 0db7d7ed-872a-418d-9850-f4abacc01466 | Address Redacted | First Class Mail |
| 0db879a5-3dfd-4e70-8c94-cade3270ab9d | Address Redacted | First Class Mail |
| 0dbac2ba-b94c-4333-be79-7eb1b508427c | Address Redacted | First Class Mail |
| 0dbc1d24-8bf6-4f82-9816-8bb019f2c38f | Address Redacted | First Class Mail |
| 0dbdabd9-7977-4ae0-a35d-493b45631e4b | Address Redacted | First Class Mail |
| 0dbe0c68-f9c3-4c7b-9aa6-1e6af5b388ab | Address Redacted | First Class Mail |
| 0dbefef7-f1aa-401a-a9b9-b66dff286e48 | Address Redacted | First Class Mail |
| 0dbf513e-13ba-483e-a30d-e0bf01a80a62 | Address Redacted | First Class Mail |
| 0dbfaeab-f8c0-4c1d-b6bd-88e9532be974 | Address Redacted | First Class Mail |
| 0dc1ae46-60c2-497a-a44c-47f4019e0dc2 | Address Redacted | First Class Mail |
| 0dc3b545-1c01-43af-a47e-def40336a9b3 | Address Redacted | First Class Mail |
| 0dc3dca9-85f6-4266-8934-de2cebae5d19 | Address Redacted | First Class Mail |
| 0dc454ae-2e63-4462-ac75-216dfce5ff3d | Address Redacted | First Class Mail |
| 0dc47a67-b290-4f06-85db-bc37a572ff1e | Address Redacted | First Class Mail |
| 0dc4eca5-852e-4674-b721-400fe026fc69 | Address Redacted | First Class Mail |
| 0dc4eca5-852e-4674-b721-400fe026fc69 | Address Redacted | First Class Mail |
| 0dc79cd6-32d5-4483-9fd2-7cb98c68068a | Address Redacted | First Class Mail |
| 0dc90115-6158-464a-90cc-ba8d01bd0808 | Address Redacted | First Class Mail |
| 0dcbbdd8-994b-49bb-9a5b-857ede687c0e | Address Redacted | First Class Mail |
| 0dcc3fd0-7f2b-4e03-bf74-387220a2b43f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0dccc19f-0bdb-4012-bab1-f6463073dd3f | Address Redacted | First Class Mail |
| 0dcfc1b6-5572-4527-81c9-9467e4161284 | Address Redacted | First Class Mail |
| 0dd1bf2c-0af0-44ff-9bfc-ac9ec05bebfd | Address Redacted | First Class Mail |
| 0dd4afdc-8800-4853-a8d1-d37e8e54a3ac | Address Redacted | First Class Mail |
| 0dd78099-08fc-4b12-8ca8-e869ead1024f | Address Redacted | First Class Mail |
| 0dd7ddc1-b5d0-4e2a-85ed-6474d7dbef0d | Address Redacted | First Class Mail |
| 0ddbea1d-cffb-4b3f-b808-a5b60cb719cb | Address Redacted | First Class Mail |
| 0dde3884-4d64-461b-bd5a-9678cf6a5dc4 | Address Redacted | First Class Mail |
| 0dde55c9-ede4-4847-88cd-3292d857b250 | Address Redacted | First Class Mail |
| 0dde99b5-57db-4563-a8fa-6ecec17a8fe6 | Address Redacted | First Class Mail |
| 0ddf06c9-23e2-4c80-b55f-9508c60064ef | Address Redacted | First Class Mail |
| 0de07534-b721-4bbf-868e-04b1615757ac | Address Redacted | First Class Mail |
| 0de52d7e-116e-485f-8f16-95eaf56c900c | Address Redacted | First Class Mail |
| 0de56047-a785-4d41-8c8a-e7f269357a63 | Address Redacted | First Class Mail |
| 0de5a3b5-88c6-490a-a522-93609578add1 | Address Redacted | First Class Mail |
| 0de6b1ee-517a-4488-bbd7-64ca0167d656 | Address Redacted | First Class Mail |
| 0de757d1-e005-4420-bb73-ea5809d32361 | Address Redacted | First Class Mail |
| 0de93c2f-fcb0-4270-9c49-b75116e11913 | Address Redacted | First Class Mail |
| 0dea605f-7f3b-40e6-9bbd-a475f054df41 | Address Redacted | First Class Mail |
| 0deab9b3-30f3-42a9-b51b-96d255731a00 | Address Redacted | First Class Mail |
| 0debb901-707f-43b7-9c91-8811b4b5ff25 | Address Redacted | First Class Mail |
| 0dec0dd6-c9b4-4fce-9a6f-de3abc5b78b4 | Address Redacted | First Class Mail |
| 0dec916c-5243-411a-a650-6242d4ed7cd6 | Address Redacted | First Class Mail |
| 0dee841b-da7d-4031-ae75-3c8217924f2f | Address Redacted | First Class Mail |
| 0df1e265-3519-4344-9ec1-8a68f5a99b52 | Address Redacted | First Class Mail |
| 0df1e265-3519-4344-9ec1-8a68f5a99b52 | Address Redacted | First Class Mail |
| 0df3cd0f-bac6-4d69-950f-37e756a9f69e | Address Redacted | First Class Mail |
| 0df441f5-79b0-489b-b0cf-9270566789bf | Address Redacted | First Class Mail |
| 0df48da9-0e95-4230-a596-032928e716fb | Address Redacted | First Class Mail |
| 0df4983b-4cc1-4dbd-9fa2-b8ff8d948da1 | Address Redacted | First Class Mail |
| 0df5a0ce-6c05-4f8b-a3b4-2523daf6eb4a | Address Redacted | First Class Mail |
| 0df3811-a242-4b1e-a307-184cf03d0733 | Address Redacted | First Class Mail |
| 0dfb0b8d-7ce8-4c0c-8b10-13190d45740d | Address Redacted | First Class Mail |
| 0dfb1608-bbe2-4264-a900-d2fa147ddfb8 | Address Redacted | First Class Mail |
| 0dfb477-e91f-4b25-9b2d-9933003ea062 | Address Redacted | First Class Mail |
| 0dfbeb03-b601-4d0d-9e09-0ac08ca123de | Address Redacted | First Class Mail |
| 0dfcd4bd-b52c-444e-bd49-d99e925d7ac9 | Address Redacted | First Class Mail |
| 0dfe69b6-1143-441b-a78b-602cc3c8b192 | Address Redacted | First Class Mail |
| 0dfe74df-86e9-4c87-91a9-0d2c156f4fc6 | Address Redacted | First Class Mail |
| 0e03d792-3520-4560-91bb-9f818ad0ebc7 | Address Redacted | First Class Mail |
| 0e03d792-3520-4560-91bb-9f818ad0ebc7 | Address Redacted | First Class Mail |
| 0e05bae4-9edc-4b4d-902e-726ea2ec2c5c | Address Redacted | First Class Mail |
| 0e06c19a-b826-441e-9d66-fe90f90a0be8 | Address Redacted | First Class Mail |
| 0e084125-01da-4c6d-9812-f87d1c8c7d95 | Address Redacted | First Class Mail |
| 0e0893ff-53bb-4946-a0d9-709574d16bfb | Address Redacted | First Class Mail |
| 0e08e6b1-537b-49b6-8671-89cebed53df5 | Address Redacted | First Class Mail |
| 0e08ebce-544e-4e90-9278-09e72590b2bd | Address Redacted | First Class Mail |
| 0e09f3bf-4a1c-4e7c-b35b-fbd85adb7f46 | Address Redacted | First Class Mail |
| 0e0a642d-1de5-4bd5-b888-e00dc77447d5 | Address Redacted | First Class Mail |
| 0e0a6a69-ed26-41b1-aa45-b8cba37f9abc | Address Redacted | First Class Mail |
| 0e0abbcb-2fdd-4b95-b7d2-feb5cd84543e | Address Redacted | First Class Mail |
| 0e0abbcb-2fdd-4b95-b7d2-feb5cd84543e | Address Redacted | First Class Mail |
| 0e0beb63-3fd2-4cde-9526-6475d2d9d7b9 | Address Redacted | First Class Mail |
| 0e0dfbcf-730a-477d-8f4d-3533b36e4d7f | Address Redacted | First Class Mail |
| 0e0fff80-3bae-42c8-96e9-cbe8663ec22e | Address Redacted | First Class Mail |
| 0e120ca0-20e7-406b-a289-5715cb24996a | Address Redacted | First Class Mail |
| 0e12f479-8a60-4e34-917f-3fb59698bf34 | Address Redacted | First Class Mail |
| 0e134dd3-f362-4789-b834-21329a3b9818 | Address Redacted | First Class Mail |
| 0e183e5a-8cd9-4bf6-a014-42d75d4cea8f | Address Redacted | First Class Mail |
| 0e18b6de-b9f8-44e4-a9ef-2a62a1826202 | Address Redacted | First Class Mail |
| 0e1aa20a-e8e5-4793-99c9-8bfb4ce242d4 | Address Redacted | First Class Mail |
| 0e1c426a-e4bd-48ba-8315-d295fe7e17eb | Address Redacted | First Class Mail |
| 0e1fd0fa-89e9-4f98-9f0f-a65ccb04ab16 | Address Redacted | First Class Mail |
| 0e21c351-bc4c-4149-adba-dcd8c1428461 | Address Redacted | First Class Mail |
| 0e22f1fb-3b4f-4d6d-8e13-52b977860529 | Address Redacted | First Class Mail |
| 0e232b83-2c9c-4c79-97e4-c0c3097068e0 | Address Redacted | First Class Mail |
| 0e264f71-8216-4f76-87e5-b32ce67e74c7 | Address Redacted | First Class Mail |
| 0e270ce0-46e5-4571-ae8f-51443431ddd4 | Address Redacted | First Class Mail |
| 0e2a2d45-0d0a-4168-a9a0-e1f6c04e21e4 | Address Redacted | First Class Mail |
| 0e2a50ca-a21f-4355-a6dd-e250f1c67e88 | Address Redacted | First Class Mail |
| 0e2aa441-ab04-40a0-80b8-ab9f2d85d1ce | Address Redacted | First Class Mail |
| 0e2adb30-c086-46c0-929b-cb2c32a88cf9 | Address Redacted | First Class Mail |
| 0e2e7762-434d-4609-a279-ce7fbe3ed60e | Address Redacted | First Class Mail |
| 0e2ef036-40d8-42d9-9c83-7df5b1b54e91 | Address Redacted | First Class Mail |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | First Class Mail |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | First Class Mail |
| 0e310d26-035d-44e7-8a15-d771b0cf222a | Address Redacted | First Class Mail |
| 0e3311b5-448e-4a9b-8d4b-c870be805955 | Address Redacted | First Class Mail |
| 0e346265-3f86-45e3-91d4-0ca39c6a1596 | Address Redacted | First Class Mail |
| 0e354cf3-b65f-48bc-be9f-3bac44e25252 | Address Redacted | First Class Mail |
| 0e367dcf-e57f-4f54-930f-d470540ca622 | Address Redacted | First Class Mail |
| 0e3a4bb7-cd70-4151-a8e6-b8a75c9067b8 | Address Redacted | First Class Mail |
| 0e3acbfd-7e6e-41a7-b365-625030f99cdf | Address Redacted | First Class Mail |
| 0e3b4dd2-b7cf-4c39-9edf-6a64055f47c9 | Address Redacted | First Class Mail |
| 0e3b7bbe-3a51-4d6f-8a35-4122e4da393d | Address Redacted | First Class Mail |
| 0e3b8cf2-8e80-416d-af73-2e2ac312de01 | Address Redacted | First Class Mail |
| 0e3b8cf2-8e80-416d-af73-2e2ac312de01 | Address Redacted | First Class Mail |
| 0e3c19d3-d8de-4b32-b105-c0d16d183a02 | Address Redacted | First Class Mail |
| 0e3da74e-4ad3-4e6b-b9eb-bd110d82e143 | Address Redacted | First Class Mail |
| 0e3df24c-16b2-4304-b3bb-50552e10415e | Address Redacted | First Class Mail |
| 0e3fe74a-cedc-4826-b45c-1646da159e62 | Address Redacted | First Class Mail |
| 0e40eb34-70a4-4890-8f36-c6a658a11560 | Address Redacted | First Class Mail |
| 0e41ce34-1ef5-425a-97ef-442498febbf | Address Redacted | First Class Mail |
| 0e423ea6-e5ba-4771-80d3-2aade894f8d0 | Address Redacted | First Class Mail |
| 0e4307ad-0290-41f9-a6b3-7703a13a3679 | Address Redacted | First Class Mail |
| 0e4724a2-aec2-49dd-bdd5-5e106dd92b90 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0e475811-c6a4-4f4a-863c-c26c3b42cf69 | Address Redacted | First Class Mail |
| 0e47693c-ee21-455e-9be7-3bf5c1d626bd | Address Redacted | First Class Mail |
| 0e48a489-bbd5-4e3c-81a7-cfc675c7c55b | Address Redacted | First Class Mail |
| 0e4b4239-47fb-4a85-be0f-3edcb1c8e3ab | Address Redacted | First Class Mail |
| 0e4bf8d2-0757-4ae9-befa-af600ec84458 | Address Redacted | First Class Mail |
| 0e4c92c9-143f-460e-aaed-9fcd52b5d906 | Address Redacted | First Class Mail |
| 0e4d4b94-3da3-4c74-8a6e-fe9471ac866d | Address Redacted | First Class Mail |
| 0e51e289-e69a-4dca-a035-1a28124bd14 | Address Redacted | First Class Mail |
| 0e520159-b3d7-4ed4-995f-b055de7e6c43 | Address Redacted | First Class Mail |
| 0e52558d-fc3d-49d5-a2f7-ff3ee26314a0 | Address Redacted | First Class Mail |
| 0e549c24-fccb-455b-bbae-1cacd1f36e9a | Address Redacted | First Class Mail |
| 0e558782-65a7-4847-b177-57482170a341 | Address Redacted | First Class Mail |
| 0e55cedd-ae48-4392-bbbf-3e64a30fe39b | Address Redacted | First Class Mail |
| 0e57ecd1-139f-43aa-bbec-a497ea34e8a1 | Address Redacted | First Class Mail |
| 0e593dc7-a562-46e7-9f53-d203286ef697 | Address Redacted | First Class Mail |
| 0e59cdf2-9633-4257-aa72-8d29c3f6e45b | Address Redacted | First Class Mail |
| 0e5a70b6-f625-44dd-94c2-3ef570af8ddf | Address Redacted | First Class Mail |
| 0e5c49be-0e9f-42ae-b9ab-f81b95fefc98 | Address Redacted | First Class Mail |
| 0e5cd7e6-12e7-481d-91a0-0bcd8b67219f | Address Redacted | First Class Mail |
| 0e6077c8-c10f-4acf-ab36-ed592491c030 | Address Redacted | First Class Mail |
| 0e61596f-5239-493a-ab0c-19885cf5857c | Address Redacted | First Class Mail |
| 0e615ebc-9800-4fa5-a3ec-7399f7d3305b | Address Redacted | First Class Mail |
| 0e643b14-01ad-4255-85fb-3758b30dfebd | Address Redacted | First Class Mail |
| 0e6457ad-3892-4cf0-b5ae-53a72c89093f | Address Redacted | First Class Mail |
| 0e64c70a-63ee-44a3-95bf-56d3a65aa5a8 | Address Redacted | First Class Mail |
| 0e6931dc-197d-4ead-979f-241cdfffdaca | Address Redacted | First Class Mail |
| 0e6a19ac-0a4e-4663-ae23-4b0a71f30cdb | Address Redacted | First Class Mail |
| 0e62fd6-94ef-4b67-9a13-89243235f18c | Address Redacted | First Class Mail |
| 0e6bc370-d234-464d-8f07-43c29f9121bb | Address Redacted | First Class Mail |
| 0e6db327-7c93-4bdd-a00b-ce7ae8cef452 | Address Redacted | First Class Mail |
| 0e6f6b8d-4f46-4967-ab83-0b388671a63c | Address Redacted | First Class Mail |
| 0e7102f4-6c0d-47d8-976e-5e8f2d10ecae | Address Redacted | First Class Mail |
| 0e71e1a0-2128-4ee5-af9d-598d51584333 | Address Redacted | First Class Mail |
| 0e74cb0e-ac29-4c4f-9434-a66fa27503ad | Address Redacted | First Class Mail |
| 0e76760b-76f1-46e5-b0e2-b2fd35d3c878 | Address Redacted | First Class Mail |
| 0e79a34e-664d-46ba-baec-18523788096c | Address Redacted | First Class Mail |
| 0e79aaf5-d9c4-4a93-86f9-0bdbf1105821 | Address Redacted | First Class Mail |
| 0e7d85bc-c9fa-456c-941d-9f6b058ea222 | Address Redacted | First Class Mail |
| 0e7f9328-cab6-40d5-8e05-86180043dff5 | Address Redacted | First Class Mail |
| 0e8087b4-6098-408a-a73b-9375d2188f81 | Address Redacted | First Class Mail |
| 0e8087b4-6098-408a-a73b-9375d2188f81 | Address Redacted | First Class Mail |
| 0e81194d-5e1d-4a2b-9495-be9285d33609 | Address Redacted | First Class Mail |
| 0e81ec09-59b4-4753-a9e4-aa38f09cb052 | Address Redacted | First Class Mail |
| 0e8308b1-dd66-4aac-8724-887ecb32c0ca | Address Redacted | First Class Mail |
| 0e8308b1-dd66-4aac-8724-887ecb32c0ca | Address Redacted | First Class Mail |
| 0e83df7d-bbf8-449c-ba64-ef8cfe77fea2 | Address Redacted | First Class Mail |
| 0e85a8a1-0067-4da6-9fdd-f17291b82793 | Address Redacted | First Class Mail |
| 0e8605ef-f200-4374-86de-0516bd3123d2 | Address Redacted | First Class Mail |
| 0e881a86-7c0d-4410-9c13-9aa0e0e7a2e0 | Address Redacted | First Class Mail |
| 0e89c31e-4dda-45a3-b118-826600790dd1 | Address Redacted | First Class Mail |
| 0e8c1e75-112c-4523-b329-a4e56d13d205 | Address Redacted | First Class Mail |
| 0e8cda05-4fc5-4a61-bace-e5f62f6c25f6 | Address Redacted | First Class Mail |
| 0e8d5282-3e67-4df5-b892-d7a2adcc8e1c | Address Redacted | First Class Mail |
| 0e8efd7b-7bcb-4fac-a34f-0fa852a228d5 | Address Redacted | First Class Mail |
| 0e8f3223-3b80-4c12-a230-3b62e756b4f9 | Address Redacted | First Class Mail |
| 0e8fd6ed-4558-491a-b8e6-9202e73e54d2 | Address Redacted | First Class Mail |
| 0e8ff3d7-0c08-4846-98b7-4632ab8642b8 | Address Redacted | First Class Mail |
| 0e903128-80e9-4982-bcb3-5d43cf47eb46 | Address Redacted | First Class Mail |
| 0e91107b-9315-4079-b192-ab8c61ba37f5 | Address Redacted | First Class Mail |
| 0e91df5c-1f8a-4078-aa3d-3791aa78f96f | Address Redacted | First Class Mail |
| 0e91df5c-1f8a-4078-aa3d-3791aa78f96f | Address Redacted | First Class Mail |
| 0e9553f7-eb11-48cf-8f55-5d47f42cc7bc | Address Redacted | First Class Mail |
| 0e955a1c-7c92-4fb0-b7a5-b06be55320fe | Address Redacted | First Class Mail |
| 0e9695fc-ac9e-4a8f-b47e-102b55d8b912 | Address Redacted | First Class Mail |
| 0e97ff93-690c-4eb8-8899-17a3c144e6c3 | Address Redacted | First Class Mail |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address Redacted | First Class Mail |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address Redacted | First Class Mail |
| 0e9b97d8-f4a7-4300-ae0a-cb928182d42f | Address Redacted | First Class Mail |
| 0e9bae75-a016-455e-a5a3-4bf96a98d4d9 | Address Redacted | First Class Mail |
| 0e9bd257-894a-4008-93b9-51f9e71ef172 | Address Redacted | First Class Mail |
| 0e9f50f1-a77b-43ac-9c6e-48b3734fdd34 | Address Redacted | First Class Mail |
| 0ea09d43-e709-4015-aa13-5a1596dad66f | Address Redacted | First Class Mail |
| 0ea1be21-fcb4-4c1c-8c2d-3de3e2f27214 | Address Redacted | First Class Mail |
| 0ea4df3f-a62d-4b4f-bf5b-26b2a115f5f5 | Address Redacted | First Class Mail |
| 0eab0a37-0dc7-4bc3-8cf0-ef6db9db35c1 | Address Redacted | First Class Mail |
| 0eab74f2-89e2-4144-89a6-8cab72689eb6 | Address Redacted | First Class Mail |
| 0eac78d8-a7b1-47e6-8991-c4cea059dd9f | Address Redacted | First Class Mail |
| 0ead68ec-0e58-4104-97f7-701628c0c1d7 | Address Redacted | First Class Mail |
| 0ead9cb4-5758-46d7-ace9-ad7c2fc27c13 | Address Redacted | First Class Mail |
| 0ead9ef5-821a-4cef-bafc-63d9c0c62a3e | Address Redacted | First Class Mail |
| 0eadf1fe-ded8-47c0-a5c6-e36100180761 | Address Redacted | First Class Mail |
| 0eafa4c8-2842-4a4a-9957-a3cd0c73677c | Address Redacted | First Class Mail |
| 0eafcdca-f0bb-49a0-8f41-b36809ca1be3 | Address Redacted | First Class Mail |
| 0eb181ba-8129-4aba-a178-4c90ed843c9e | Address Redacted | First Class Mail |
| 0eb2832a-0b63-47bf-811a-a10c113cc648 | Address Redacted | First Class Mail |
| 0eb2c043-afc6-4925-84ef-c9e5f50a4f89 | Address Redacted | First Class Mail |
| 0eb34ece-8705-404a-8893-e386f9465fc1 | Address Redacted | First Class Mail |
| 0eb3cb8a-640a-4c93-a68c-7e0f26a2048e | Address Redacted | First Class Mail |
| 0eb4adfa-e128-4a93-b6d9-224eba37d31c | Address Redacted | First Class Mail |
| 0eb8d0a0-d81a-404b-ad24-2d30ac8fa18f | Address Redacted | First Class Mail |
| 0eb917a1-fb5e-4ad0-9876-3ef82068e4ba | Address Redacted | First Class Mail |
| 0ebb6c13-2d7a-4340-879c-17ce8b076db6 | Address Redacted | First Class Mail |
| 0ebb7ffa-1596-4ce5-b5b1-54f49828606d | Address Redacted | First Class Mail |
| 0ebc7d1e-178c-4bcc-8b35-c2b3073b93f4 | Address Redacted | First Class Mail |
| 0ebc7d1e-178c-4bcc-8b35-c2b3073b93f4 | Address Redacted | First Class Mail |
| 0ebcaab2-864d-44c6-8e1c-c46a9be62986 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0ebcdb8e-16ee-4953-849e-0c0f8d9c821d | Address Redacted | First Class Mail |
| 0ebce34b-feed-4f48-9e39-ca026db8c29c | Address Redacted | First Class Mail |
| 0ebf4fc0-30db-4013-baea-91eacb6c1f8f | Address Redacted | First Class Mail |
| 0ec02293-e9c4-479e-a332-6c48f256f92 | Address Redacted | First Class Mail |
| 0ec51075-95cd-49b7-88d1-e9d4c668b5cb | Address Redacted | First Class Mail |
| 0ec5c5df-6f5c-476a-9fe3-6848c122081b | Address Redacted | First Class Mail |
| 0ec6e35e-84cc-403f-93b0-a0bba2093ba7 | Address Redacted | First Class Mail |
| 0ec95538-a72e-4c37-a959-4801bd7fd622 | Address Redacted | First Class Mail |
| 0ecb2e4d-a7c8-43c2-8b1d-fb1e3caca464 | Address Redacted | First Class Mail |
| 0ecbeef2-1b1f-4e47-95c1-bfc4f7280a83 | Address Redacted | First Class Mail |
| 0eccb97f-95c2-4e51-b4b1-a1eefc20ac19 | Address Redacted | First Class Mail |
| 0eccb97f-95c2-4e51-b4b1-a1eefc20ac19 | Address Redacted | First Class Mail |
| 0ed15201-8013-4057-b2d2-b48c8fe33be9 | Address Redacted | First Class Mail |
| 0ed1d057-4474-45f3-bdcc-12daf6c2ce2f | Address Redacted | First Class Mail |
| 0ed3931b-264e-4146-9ecd-de6078d9954 | Address Redacted | First Class Mail |
| 0ed47e37-018c-40df-84d1-e4f7d45f812b | Address Redacted | First Class Mail |
| 0ed6b72e-48bc-41ae-b159-1ac18c7a88f6 | Address Redacted | First Class Mail |
| 0ed95dab-bcac-4cb0-a20d-22107920f377 | Address Redacted | First Class Mail |
| 0ed9d072-2cef-4faa-86c6-a9bfcd296dae | Address Redacted | First Class Mail |
| 0ed9d072-2cef-4faa-86c6-a9bfcd296dae | Address Redacted | First Class Mail |
| 0eda20d5-070c-4b03-81e7-844c908e8869 | Address Redacted | First Class Mail |
| 0edd5973-fd92-44ad-9b05-92adea945951 | Address Redacted | First Class Mail |
| 0edd7833-054a-44e6-a288-bab02924ab0e | Address Redacted | First Class Mail |
| 0edebb0d-608d-427d-afce-6bc8fe6889c8 | Address Redacted | First Class Mail |
| 0edf4139-0ead-4346-8f08-23a6cbe37054 | Address Redacted | First Class Mail |
| 0edfaece-683f-4d1f-aa69-1ede48b6e6eb | Address Redacted | First Class Mail |
| 0edfd26a-b955-47f7-a2d8-670973a7702e | Address Redacted | First Class Mail |
| 0ee0f84a-ac2e-4dfa-a9a4-12def04b4e7e | Address Redacted | First Class Mail |
| 0ee2aeb0-536f-4318-922f-1fd9484e6dcd | Address Redacted | First Class Mail |
| 0ee43fd6-6ac2-4bae-aa90-00cce8c905dc | Address Redacted | First Class Mail |
| 0ee4d805-d860-40ed-ad10-b71e2ef3e2a1 | Address Redacted | First Class Mail |
| 0ee674a7-e338-4303-8483-9d7a15fbaee9 | Address Redacted | First Class Mail |
| 0ee68294-31e9-43c6-a604-15b7fe0d4c5b | Address Redacted | First Class Mail |
| 0eeb1276-9dd2-4893-93a5-b6e8528aaa02 | Address Redacted | First Class Mail |
| 0eecde05-43c4-44ce-abb6-0ccbd7f253d6 | Address Redacted | First Class Mail |
| 0eeda993-255e-4b12-8df5-bbee9401fd43 | Address Redacted | First Class Mail |
| 0ef2f9da-2b41-413c-bd95-ee90af754f06 | Address Redacted | First Class Mail |
| 0ef401c9-0393-4d21-8c3f-574d409bb734 | Address Redacted | First Class Mail |
| 0ef42e4b-38f0-4d06-bf73-d63c2997c52a | Address Redacted | First Class Mail |
| 0ef49f35-e6ad-4237-8078-4879b9fc4f86 | Address Redacted | First Class Mail |
| 0ef55308-4a78-4113-a78a-a8488166bdcd | Address Redacted | First Class Mail |
| 0ef725e8-d368-4e3a-a5e4-e27efbde8aa9 | Address Redacted | First Class Mail |
| 0ef80f73-66ab-4331-bf19-ee64ab1c8f5d | Address Redacted | First Class Mail |
| 0efb5dec-9dfd-40e4-8181-01fcce7ce51f | Address Redacted | First Class Mail |
| 0efb9c33-5af6-4320-bc1a-834a90403768 | Address Redacted | First Class Mail |
| 0efb9c33-5af6-4320-bc1a-834a90403768 | Address Redacted | First Class Mail |
| 0efe2ab8-263b-4f44-a293-a4260cc3fc6b | Address Redacted | First Class Mail |
| 0eff5ce3-2d64-4cca-bf2d-22640ad553d2 | Address Redacted | First Class Mail |
| 0f023e1c-39af-48c9-933a-89794f0b5ddc | Address Redacted | First Class Mail |
| 0f02b20f-bed5-4a46-8805-6d812b7bc359 | Address Redacted | First Class Mail |
| 0f03b740-af55-413d-8475-28bed4d81723 | Address Redacted | First Class Mail |
| 0f06b7b2-4f12-4289-ad0c-1a5158fbfc46 | Address Redacted | First Class Mail |
| 0f0757f3-e410-4dd9-9387-51e50b82d1d1 | Address Redacted | First Class Mail |
| 0f08a518-e88d-4abb-bb09-eebdad3e8c73 | Address Redacted | First Class Mail |
| 0f08a518-e88d-4abb-bb09-eebdad3e8c73 | Address Redacted | First Class Mail |
| 0f0cceff-ac53-473a-a963-79d806b240bc | Address Redacted | First Class Mail |
| 0f0cd536-520c-4204-bf30-9ce8954c6cd7 | Address Redacted | First Class Mail |
| 0f0ec270-b07b-4f40-a37c-edef885cd15f | Address Redacted | First Class Mail |
| 0f0f8f74-e9d9-4909-aed6-5d6ac4c14b46 | Address Redacted | First Class Mail |
| 0f10685f-7f98-4f8d-82b0-52cf6f00c537 | Address Redacted | First Class Mail |
| 0f137082-260c-41bd-a9f8-117dbbf622fa | Address Redacted | First Class Mail |
| 0f1387d2-93d1-49d6-8f31-04df09c22c33 | Address Redacted | First Class Mail |
| 0f13cae7-c60e-470f-a600-116800ae2120 | Address Redacted | First Class Mail |
| 0f141a65-d63e-4f66-85a5-67312591dade | Address Redacted | First Class Mail |
| 0f14383e-01fa-4d1e-a02b-ce27c36b19e3 | Address Redacted | First Class Mail |
| 0f156f2e-7978-4948-b680-50697b457459 | Address Redacted | First Class Mail |
| 0f16d264-7a6a-44af-ab4a-19b218fe21aa | Address Redacted | First Class Mail |
| 0f1721df-df6b-454f-9c16-7cbcae74e18a | Address Redacted | First Class Mail |
| 0f18f717-0869-4db3-9ac4-a6ec36d3cdea | Address Redacted | First Class Mail |
| 0f19e9be-013c-4ddb-b2c0-53b68eefa741 | Address Redacted | First Class Mail |
| 0f1c502b-93e7-492e-a6f7-19bedfb86b2d | Address Redacted | First Class Mail |
| 0f1dbcca-a459-47ad-9436-57977549abd0 | Address Redacted | First Class Mail |
| 0f1f51af-7988-40a7-af77-5004acbe574c | Address Redacted | First Class Mail |
| 0f207b43-36c7-4d3e-9938-6e924a301161 | Address Redacted | First Class Mail |
| 0f2476b3-5005-4075-ac14-b5da039d8f24 | Address Redacted | First Class Mail |
| 0f266726-0ac4-472d-8375-13de7b729cf4 | Address Redacted | First Class Mail |
| 0f26b3a1-28ef-409e-8c28-b76adf21e1cf | Address Redacted | First Class Mail |
| 0f26da0b-7744-4a3a-bd2b-9d18d078d9ec | Address Redacted | First Class Mail |
| 0f27cd0f-7f05-4da0-9d30-a6e76e551401 | Address Redacted | First Class Mail |
| 0f294d36-0f77-46af-9f35-b45efa9c6139 | Address Redacted | First Class Mail |
| 0f2aa71f-efd2-4606-bd4c-ed9f882a38d5 | Address Redacted | First Class Mail |
| 0f2c9fea-1533-41ec-b18a-83b4abceb5fc | Address Redacted | First Class Mail |
| 0f2d8dba-eadf-4025-abb7-f4bb0b1d2030 | Address Redacted | First Class Mail |
| 0f2fbc12-3f08-4610-9a39-126c61dd40b3 | Address Redacted | First Class Mail |
| 0f30bae3-8573-4e9c-879c-22f14ef5f2cc | Address Redacted | First Class Mail |
| 0f31bc86-c8b1-4263-80b3-b05b2caaa448 | Address Redacted | First Class Mail |
| 0f321bb0-b1ee-4a0d-9260-3a2ddec50012 | Address Redacted | First Class Mail |
| 0f327628-9626-4702-ad47-b8b949731e91 | Address Redacted | First Class Mail |
| 0f32799c-7473-474e-b023-02f33a4a0850 | Address Redacted | First Class Mail |
| 0f33062f-ae1a-4906-93a5-63d8e04952c4 | Address Redacted | First Class Mail |
| 0f33e0b3-95fa-4c1a-9abe-70111d7b9b38 | Address Redacted | First Class Mail |
| 0f350da7-2e51-4feb-aa1c-4f16d9318434 | Address Redacted | First Class Mail |
| 0f35678e-765f-4f60-b3ff-c0f793e67f6c | Address Redacted | First Class Mail |
| 0f37c88c-5877-482c-973d-0c844a06c436 | Address Redacted | First Class Mail |
| 0f37e04d-214a-45f7-ab21-d72b1d5744b2 | Address Redacted | First Class Mail |
| 0f3a6158-6663-4ed2-8952-5acd296e73fc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 0f3b371f-c0b8-4d45-b0e3-6a6d8ebc24f6 | Address Redacted | First Class Mail |
| 0f40f4e5-ad94-4fec-a881-c8d163418cb8 | Address Redacted | First Class Mail |
| 0f43e38b-f18a-4b8e-9aea-0134e906a732 | Address Redacted | First Class Mail |
| 0f47b760-67b6-4f3f-9bb8-e991af97c86d | Address Redacted | First Class Mail |
| 0f48c0d7-e9fa-4f40-b0a6-87bc7690fe86 | Address Redacted | First Class Mail |
| 0f49796d-4108-4092-afc6-53b032e8eba0 | Address Redacted | First Class Mail |
| 0f49a037-2c76-4780-9dc0-cac277f67455 | Address Redacted | First Class Mail |
| 0f4b737d-ce0b-4bd5-9ec5-60088576979b | Address Redacted | First Class Mail |
| 0f4b737d-ce0b-4bd5-9ec5-60088576979b | Address Redacted | First Class Mail |
| 0f4c8ad4-4615-44ab-bb73-a6a36d72c8fe | Address Redacted | First Class Mail |
| 0f4ca705-8c02-4cf2-bf16-08ecf8501313 | Address Redacted | First Class Mail |
| 0f4cc218-3706-495c-a4c4-a813eda3c021 | Address Redacted | First Class Mail |
| 0f4cf102-e1e1-473c-bb6e-f744ef21f068 | Address Redacted | First Class Mail |
| 0f4d312f-a55e-4cbe-93ef-4a6f6bbea483 | Address Redacted | First Class Mail |
| 0f4e8a95-5729-457d-99db-53ac61a5a8e6 | Address Redacted | First Class Mail |
| 0f570e04-1e27-4fb9-be5a-6bd7b10c7a98 | Address Redacted | First Class Mail |
| 0f5892b6-713b-448c-9e6f-db0b57821d7c | Address Redacted | First Class Mail |
| 0f590cd7-dfa9-4250-95ee-4d90b0c4d132 | Address Redacted | First Class Mail |
| 0f593688-a0d4-4733-a044-6744d9af1d62 | Address Redacted | First Class Mail |
| 0f59372a-6238-4971-9bc6-c7bdf66e30d3 | Address Redacted | First Class Mail |
| 0f5b63c8-c852-4798-a890-2324249818f8 | Address Redacted | First Class Mail |
| 0f5ddf31-6351-4b6f-8c5d-25d46698ecaa | Address Redacted | First Class Mail |
| 0f5f5da5-11a8-46d4-abab-b5bc4c59b292 | Address Redacted | First Class Mail |
| 0f5fbc5c-bfaf-49fc-b4db-99a85bd3d357 | Address Redacted | First Class Mail |
| 0f619233-dfdb-48f3-8561-d58e95fa922e | Address Redacted | First Class Mail |
| 0f61a5e1-ecba-4315-a5d1-593397eb8674 | Address Redacted | First Class Mail |
| 0f61da49-42f0-413f-8724-26e9c6db1207 | Address Redacted | First Class Mail |
| 0f63cecc-f1e3-43ac-a928-1fa9b996a10f | Address Redacted | First Class Mail |
| 0f65c0f8-b764-4432-939e-c97521846bfb | Address Redacted | First Class Mail |
| 0f660cf2-be8a-4647-8824-c1aeecf91807 | Address Redacted | First Class Mail |
| 0f693ca3-22be-400d-b825-640467e41ea3 | Address Redacted | First Class Mail |
| 0f69f804-b021-48a2-94de-2fe2c2e1a5f6 | Address Redacted | First Class Mail |
| 0f6a1645-d062-42ea-8c3c-259c1326b359 | Address Redacted | First Class Mail |
| 0f6a8093-4e72-48de-b483-816720f59717 | Address Redacted | First Class Mail |
| 0f6b0460-1772-424a-9ad9-7d0ab5d7d109 | Address Redacted | First Class Mail |
| 0f6cd04d-9725-4cca-b031-1387c7ce4c77 | Address Redacted | First Class Mail |
| 0f6dd1a8-a2a6-43a3-bb52-d8b9c14d207d | Address Redacted | First Class Mail |
| 0f6e9982-8cbd-438a-9360-1a91fa82c893 | Address Redacted | First Class Mail |
| 0f6f037b-8e88-4eac-91cd-3d3b1a511521 | Address Redacted | First Class Mail |
| 0f71780e-00b3-45de-94ec-b77475ae9565 | Address Redacted | First Class Mail |
| 0f7214b1-4d0e-4bc4-9764-cd5461bdea6c | Address Redacted | First Class Mail |
| 0f74238c-40b0-4643-bd7a-bb180fb2016f | Address Redacted | First Class Mail |
| 0f75eda3-7fac-47f3-b979-3dcd5bb6ccbd | Address Redacted | First Class Mail |
| 0f75eda3-7fac-47f3-b979-3dcd5bb6ccbd | Address Redacted | First Class Mail |
| 0f7cdbab-d8a2-44fa-b2b1-dee284d2d56e | Address Redacted | First Class Mail |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Address Redacted | First Class Mail |
| 0f775e26-b950-491d-accd-ec264b9604dd | Address Redacted | First Class Mail |
| 0f7971c5-ccf1-4b21-afe5-4bbaa1115bae | Address Redacted | First Class Mail |
| 0f7971c5-ccf1-4b21-afe5-4bbaa1115bae | Address Redacted | First Class Mail |
| 0f7ab1b7-c89c-46e2-819e-dff53c953b7d | Address Redacted | First Class Mail |
| 0f7b1ed7-f725-4d3c-9580-b26dfb2ef6f4 | Address Redacted | First Class Mail |
| 0f7bd412-7bf8-4c49-96ca-1a50f8b5ccc3 | Address Redacted | First Class Mail |
| 0f7bf55c-b124-4642-ab69-9a276444d8950 | Address Redacted | First Class Mail |
| 0f7dd283-2c5e-431e-921d-e3da258a0afd | Address Redacted | First Class Mail |
| 0f7df2ce-3b75-4bbd-9d7c-506d304c140a | Address Redacted | First Class Mail |
| 0f7e1722-fb6f-42e7-9596-d481bbe272b4 | Address Redacted | First Class Mail |
| 0f7f0bc1-85ca-4aa6-8efe-3739a5735762 | Address Redacted | First Class Mail |
| 0f7f8fad-497c-4d4c-8898-1005200d7cb4 | Address Redacted | First Class Mail |
| 0f7f9b48-ecad-4a6d-aac8-227daffa7f1 | Address Redacted | First Class Mail |
| 0f7f9b48-ecad-4a6d-aac8-227daffa7f1 | Address Redacted | First Class Mail |
| 0f804b7a-abc4-4da2-93a8-ea23696986b0 | Address Redacted | First Class Mail |
| 0f80a69d-009c-4761-878c-7dedc2c34ca1 | Address Redacted | First Class Mail |
| 0f80d0c1-5bc5-401d-9560-d2ce1afc6111 | Address Redacted | First Class Mail |
| 0f83354e-c016-4ece-b2f4-6a9cfe4e50ea | Address Redacted | First Class Mail |
| 0f8526b7-e2bf-44dd-9685-5b464fb60d42 | Address Redacted | First Class Mail |
| 0f8bb6ca-f3f6-48df-8ad2-effe48c839e8 | Address Redacted | First Class Mail |
| 0f87348c-3954-4434-bd18-d4aab67d1d44 | Address Redacted | First Class Mail |
| 0f87348c-3954-4434-bd18-d4aab67d1d44 | Address Redacted | First Class Mail |
| 0f89d674-c277-40a0-8219-d239cd9d85e0 | Address Redacted | First Class Mail |
| 0f8acc5d-43fe-489d-a850-8757d1243f31 | Address Redacted | First Class Mail |
| 0f8b9c22-462e-485c-b9e1-acd06cd69bfc | Address Redacted | First Class Mail |
| 0f8c809a-40b3-4f5d-b37d-9a2a2e44e72e | Address Redacted | First Class Mail |
| 0f8c809a-40b3-4f5d-b37d-9a2a2e44e72e | Address Redacted | First Class Mail |
| 0f8ddcd0-0d21-4083-8e59-a5ad0ada0160 | Address Redacted | First Class Mail |
| 0f90e369-0ac4-4806-aa7a-36af9799f400 | Address Redacted | First Class Mail |
| 0f914145-35a4-424f-aabc-fff9d8e3093d | Address Redacted | First Class Mail |
| 0f933fd1-4338-45b7-af81-71ce8cb7ef47 | Address Redacted | First Class Mail |
| 0f948840-eb21-4727-a332-19c16fe1c8b4 | Address Redacted | First Class Mail |
| 0f959338-87f2-4be3-9118-400545c9fd60 | Address Redacted | First Class Mail |
| 0f99fa37-c2d5-43d2-9288-da98f62b9506 | Address Redacted | First Class Mail |
| 0f9af15a-39bc-47d5-8f54-38c2a5afb1db | Address Redacted | First Class Mail |
| 0f9bca4d-4270-4943-ad76-844b2ef5fd3d | Address Redacted | First Class Mail |
| 0f9df5bf-8458-44df-bd67-1650d460aa1e | Address Redacted | First Class Mail |
| 0f9e4599-ef6d-4718-bfe5-8d6fca7e2d23 | Address Redacted | First Class Mail |
| 0fa05c9c-c282-4388-b7ba-961e00032414 | Address Redacted | First Class Mail |
| 0fa2a8e9-74ed-4788-a00b-c6a477ff941c | Address Redacted | First Class Mail |
| 0fa653a5-cb39-42c6-8cc6-920e88a65e3d | Address Redacted | First Class Mail |
| 0fa8d3de-9a6e-4095-82b3-f9329c1530f3 | Address Redacted | First Class Mail |
| 0fac198e-622a-4556-bb2a-873bb57796fc | Address Redacted | First Class Mail |
| 0fac919c-13eb-4c27-b2eb-e5fd3f5092f5 | Address Redacted | First Class Mail |
| 0fad40d6-a7d2-4f1b-a023-2ebd3e469b4d | Address Redacted | First Class Mail |
| 0fad4970-a85c-4438-bc09-eec716653954 | Address Redacted | First Class Mail |
| 0fae0789-bb18-478c-8c57-400f84de26af | Address Redacted | First Class Mail |
| 0faec3ba-f982-482c-853d-87970284bbb7 | Address Redacted | First Class Mail |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | Address Redacted | First Class Mail |
| 0faf80c4-1722-40de-8e44-4d9e4bc399a0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 0fb04fe4-dd1e-452b-a7fe-52ad6f3a6725 | Address Redacted | First Class Mail |
| 0fb2812a-9dd5-4898-818a-ad792cb1963c | Address Redacted | First Class Mail |
| 0fb4fcaa-19ee-43b0-bb00-f30cb4222d85 | Address Redacted | First Class Mail |
| 0fb88b14-7fa6-4cab-9b91-ec3d4dc0fa4e | Address Redacted | First Class Mail |
| 0fba3401-4716-478e-9394-89c167080d0d | Address Redacted | First Class Mail |
| 0fbaedb2-a077-4062-9406-607424ff049f | Address Redacted | First Class Mail |
| 0fbb4c34-2a8b-4a3a-9bbd-968d0e60c416 | Address Redacted | First Class Mail |
| 0fbb76eb-0764-4961-948f-fbc5b38eba73 | Address Redacted | First Class Mail |
| 0fbc19aa-b523-4b75-a8e7-dfbcf4b8f912 | Address Redacted | First Class Mail |
| 0fbc8bd3-d334-4231-9d2e-9e4f189fc11a | Address Redacted | First Class Mail |
| 0fbe3ec2-4951-4686-af7b-c81a06644d6d | Address Redacted | First Class Mail |
| 0fbf965c-5487-4041-a8ac-82567c4fbdbe | Address Redacted | First Class Mail |
| 0fc0490b-0506-4226-8fdc-d9ae1edd119f | Address Redacted | First Class Mail |
| 0fc30898-8f6f-4908-8495-de3503c514cf | Address Redacted | First Class Mail |
| 0fc44603-5b7a-4517-bb43-b97cd2f6e5eb | Address Redacted | First Class Mail |
| 0fc5ef44-e458-48f4-a19b-b6f95af8db37 | Address Redacted | First Class Mail |
| 0fc80c2f-f5d8-4ab3-8473-09e94ceceda4 | Address Redacted | First Class Mail |
| 0fca8750-b528-4e79-b2e3-c0972b71180e | Address Redacted | First Class Mail |
| 0fcb8e40-7517-4736-a121-9f6141cec321 | Address Redacted | First Class Mail |
| 0fcc062b-644c-4ce2-9b74-dd6f6c52e687 | Address Redacted | First Class Mail |
| 0fcc088b-32b0-4945-bfba-9d6b14e13cd9 | Address Redacted | First Class Mail |
| 0fcc48fd-aa46-4745-8839-7300c6eee5cb | Address Redacted | First Class Mail |
| 0fcc82cc-d919-4c03-bfae-c4a663cf83f9 | Address Redacted | First Class Mail |
| 0fceff3f-1bd7-4bac-968a-fbdce7eadb39 | Address Redacted | First Class Mail |
| 0fcf6369-e625-4286-83cd-52417135ee0a | Address Redacted | First Class Mail |
| 0fcff2c2-edc0-4133-884f-a32864cd7ced | Address Redacted | First Class Mail |
| 0fd07abe-a4e5-4759-a169-3715413bbe86 | Address Redacted | First Class Mail |
| 0fd1b0dd-f01d-406b-bfb4-94577d06c797 | Address Redacted | First Class Mail |
| 0fd316d5-a85a-40eb-b591-1527e24dde9d | Address Redacted | First Class Mail |
| 0fd37bd0-c731-4168-acf4-7fda633d1fb0 | Address Redacted | First Class Mail |
| 0fd44fdf-4f12-4014-ae9c-7a134d2090b3 | Address Redacted | First Class Mail |
| 0fd44fdf-4f12-4014-ae9c-7a134d2090b3 | Address Redacted | First Class Mail |
| 0fd5544c-be33-4b89-b0d3-a1febb00701d | Address Redacted | First Class Mail |
| 0fd8fa79-c5fc-4255-8fe2-f222532622b8 | Address Redacted | First Class Mail |
| 0fda4714-cffa-47eb-8fb7-e338c8e816e2 | Address Redacted | First Class Mail |
| 0fda4714-cffa-47eb-8fb7-e338c8e816e2 | Address Redacted | First Class Mail |
| 0fddf644-8a51-4c16-8f49-3362ae1059c7 | Address Redacted | First Class Mail |
| 0fdf9884-64c2-4cff-b7d8-7bbabcd257a4 | Address Redacted | First Class Mail |
| 0fe1d89c-3773-4203-8227-14e85172def1 | Address Redacted | First Class Mail |
| 0fec9494-b77d-461f-a296-c3995196ebc3 | Address Redacted | First Class Mail |
| 0fed32aa-a9a5-4c44-bb5e-de801713048a | Address Redacted | First Class Mail |
| 0fed3f33-dd26-459c-89ff-7ea65a0c84b2 | Address Redacted | First Class Mail |
| 0fed6cc3-c905-468d-82ab-08cf57992e2e | Address Redacted | First Class Mail |
| 0ff12566-dbd8-40b4-91b2-b5b151a32ce4 | Address Redacted | First Class Mail |
| 0ff3874a-120c-4015-999f-efcbdb1d7843 | Address Redacted | First Class Mail |
| 0ff46b56-ae92-41e5-b231-852457e424e9 | Address Redacted | First Class Mail |
| 0ff813f8-b7f0-48a2-bbb9-c196ae53fffe | Address Redacted | First Class Mail |
| 0ffdba15-059a-4c54-a9aa-d5d67fe5d12b | Address Redacted | First Class Mail |
| 0ffdba15-059a-4c54-a9aa-d5d67fe5d12b | Address Redacted | First Class Mail |
| 0ffe4878-0f10-441e-9a8b-ab856440b8ba | Address Redacted | First Class Mail |
| 0ffe66fc-d902-40bb-824b-9435d2eba534 | Address Redacted | First Class Mail |
| 1000af8a-7f5a-481f-941a-dee21a7a9a42 | Address Redacted | First Class Mail |
| 1000fc21-e837-4c55-b52e-b096188fee74 | Address Redacted | First Class Mail |
| 1003f75e-1c45-4d0c-9a90-363a4a14fbf3 | Address Redacted | First Class Mail |
| 100416b3-63b8-4b41-868f-f7e93ac4ef0a | Address Redacted | First Class Mail |
| 10053b57-d59e-4883-a44c-47ddedbc7f94 | Address Redacted | First Class Mail |
| 1005fe53-805d-4803-bf16-abfc5d78f99d | Address Redacted | First Class Mail |
| 1006cbe9-30bc-42ad-83a9-58da44911796 | Address Redacted | First Class Mail |
| 1006cbe9-30bc-42ad-83a9-58da44911796 | Address Redacted | First Class Mail |
| 1007224a-921b-4270-8a36-0ec311b8ecb3 | Address Redacted | First Class Mail |
| 10089f76-37ad-4376-b0af-2ec5bd523e15 | Address Redacted | First Class Mail |
| 10097667-caea-4a98-971f-aab54e13b6e3 | Address Redacted | First Class Mail |
| 100ad226-6ceb-40d0-b5d3-4f7d62b1d245 | Address Redacted | First Class Mail |
| 100c56ea-34d9-496d-9317-d5816de26db1 | Address Redacted | First Class Mail |
| 100e80f6-81d5-455b-9f8f-53db510ccc88 | Address Redacted | First Class Mail |
| 100ec494-c70e-4423-a9d6-035c314ff1d1 | Address Redacted | First Class Mail |
| 100f9802-78e0-49db-9584-974c3751363e | Address Redacted | First Class Mail |
| 101639ac-3fdb-4d58-be76-0683a7679892 | Address Redacted | First Class Mail |
| 10190164-0507-4d86-bdea-8cdf77d07348 | Address Redacted | First Class Mail |
| 101a2b40-3e9c-4013-b8dd-74a15e000b85 | Address Redacted | First Class Mail |
| 101bf804-1319-4127-91b6-798ee5a2436d | Address Redacted | First Class Mail |
| 101c6caa-3ade-4ad8-8387-7ec94cf445df | Address Redacted | First Class Mail |
| 101cd5f9-c2ab-4ca4-a336-58bd15eaba5b | Address Redacted | First Class Mail |
| 101deaf6-c38d-4fbc-b25f-47251661b464 | Address Redacted | First Class Mail |
| 101e231e-91cf-45be-9bd5-97c1ee26ae93 | Address Redacted | First Class Mail |
| 101f1369-586a-4c00-884f-2364a2465cf7 | Address Redacted | First Class Mail |
| 1023b023-fc28-4f03-81ed-f89fc8efa880 | Address Redacted | First Class Mail |
| 10246dce-f32d-4901-95d1-114d6538b06b | Address Redacted | First Class Mail |
| 102546f4-3534-4de3-a77c-544b2e546614 | Address Redacted | First Class Mail |
| 1026edc4-ad27-4b76-994c-cf79107e1bd3 | Address Redacted | First Class Mail |
| 1027745d-5b85-4bb3-bd86-07e625b60062 | Address Redacted | First Class Mail |
| 102830be-325b-48d8-b3d4-54961182c4a5 | Address Redacted | First Class Mail |
| 102e1a57-6ffc-404a-a14c-a5e98b97779b | Address Redacted | First Class Mail |
| 1031c41d-f157-44d1-b947-11072654643c | Address Redacted | First Class Mail |
| 10343b8e-fa5f-463a-affc-9331c1ad84e5 | Address Redacted | First Class Mail |
| 103454f8-7388-483d-8775-b09bcf420718 | Address Redacted | First Class Mail |
| 1034a709-274f-4337-909a-4dea81ce7006 | Address Redacted | First Class Mail |
| 103577af-a4a6-4078-a841-22726e3f94b1 | Address Redacted | First Class Mail |
| 1036259f-cce2-4456-8fc3-4afd00d50e0a | Address Redacted | First Class Mail |
| 1039484f-bc2e-4923-8c99-62835daaf2e7 | Address Redacted | First Class Mail |
| 103f368a-2cbf-4523-bf33-586d0ec385e1 | Address Redacted | First Class Mail |
| 1043b6da-0b82-477e-a6da-038d0b150280 | Address Redacted | First Class Mail |
| 10470a3c-2d2c-4721-a809-94cc003952ac | Address Redacted | First Class Mail |
| 10486a56-17e8-407f-ab03-f552d637248b | Address Redacted | First Class Mail |
| 104922e4-900f-4549-8dc1-76376d3cd5fa | Address Redacted | First Class Mail |
| 104caca8-a981-498c-95e8-8be95910a719 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1055b38a-3140-48d7-9499-ad6d6ba412d7 | Address Redacted | First Class Mail |
| 10578463-b81c-4d4c-835a-644a8302f3d6 | Address Redacted | First Class Mail |
| 10592dfe-1d0f-4d37-aa75-719d5c6028a7 | Address Redacted | First Class Mail |
| 105d4809-5349-4c02-bb8d-e3b3efd8e92d | Address Redacted | First Class Mail |
| 105e73cc-7c30-45f7-8b4d-76b3325e84ba | Address Redacted | First Class Mail |
| 105e845d-661c-4140-8991-fd0327d94dc2 | Address Redacted | First Class Mail |
| 105fb0c2-0849-4092-b2d5-e53fbce37267 | Address Redacted | First Class Mail |
| 10603504-c523-459e-8695-8d7ab338b76b | Address Redacted | First Class Mail |
| 106152cc-d3c6-4cf8-a771-09edc08eab0a | Address Redacted | First Class Mail |
| 10615342-89dc-4de9-b1f6-1ca47a161352 | Address Redacted | First Class Mail |
| 106164d6-24d1-4309-b7ee-f693f55df456 | Address Redacted | First Class Mail |
| 1061ad87-5430-42c9-bcf1-1e60baba2eeb | Address Redacted | First Class Mail |
| 1064594 2-1337-4623-9405-926a4ad5c8b8 | Address Redacted | First Class Mail |
| 10646e7a-7eef-4eb7-9f1d-035959105bed | Address Redacted | First Class Mail |
| 1064e03b-2549-46d7-be30-80623ff534d5 | Address Redacted | First Class Mail |
| 1064f9ed-bee5-48e2-a811-52c0ea42ec92 | Address Redacted | First Class Mail |
| 10657278-6ade-4696-9dab-d9bff16857c0 | Address Redacted | First Class Mail |
| 106c016a-6375-43c9-baa4-e4de6d7c2a87 | Address Redacted | First Class Mail |
| 106c016a-6375-43c9-baa4-e4de6d7c2a87 | Address Redacted | First Class Mail |
| 106e54f4-d36f-49c9-b4a0-1603e4d6aec3 | Address Redacted | First Class Mail |
| 106fa2ff-a661-4cae-8ee7-9a8fc710a36e | Address Redacted | First Class Mail |
| 10714074-6d21-4d34-82dc-bffe62c3d7a6 | Address Redacted | First Class Mail |
| 1071e2e7-e5b7-4468-b181-901f54e4f560 | Address Redacted | First Class Mail |
| 10728760-02e3-44b3-b5f5-b53625110edc | Address Redacted | First Class Mail |
| 1072a6bb-e4b7-4c91-ab1e-8b9b8c5e5144 | Address Redacted | First Class Mail |
| 107751a2-80d8-4ff3-8501-6b6b3fde21a4 | Address Redacted | First Class Mail |
| 1077c614-60a1-4cb2-83b1-a8733c6c4c30 | Address Redacted | First Class Mail |
| 10786c06-8556-4037-bf5d-c4c22cc4caa6 | Address Redacted | First Class Mail |
| 107ccb9c-59ca-4385-965e-55feafb7ab7d | Address Redacted | First Class Mail |
| 107ccb9c-59ca-4385-965e-55feafb7ab7d | Address Redacted | First Class Mail |
| 107e5d71-087b-415a-b3d2-f5707adafe1d | Address Redacted | First Class Mail |
| 107f0153-a3b3-41a3-a6d8-cfe128dfc361 | Address Redacted | First Class Mail |
| 107f02a0-b005-4c66-84f7-a103a207c983 | Address Redacted | First Class Mail |
| 10806216-bafa-4aee-b686-fba856b6e7aa | Address Redacted | First Class Mail |
| 10817356-8b01-44fb-b6d3-1b7ef83f562b | Address Redacted | First Class Mail |
| 1082de67-eb50-4e63-b4dd-16bbdef91cba | Address Redacted | First Class Mail |
| 10831074-b1a5-40be-834f-b12d0a94c560 | Address Redacted | First Class Mail |
| 10841e84-ee24-495f-9842-7e7f0fcc74c5 | Address Redacted | First Class Mail |
| 10854ce0-efbe-4e5b-a8b4-1d019cf3cd0c | Address Redacted | First Class Mail |
| 1086b732-ac97-4287-899a-df58dd494824 | Address Redacted | First Class Mail |
| 1087634c-ec59-4549-a986-f18680814a3e | Address Redacted | First Class Mail |
| 1087634c-ec59-4549-a986-f18680814a3e | Address Redacted | First Class Mail |
| 108777d8-a30d-4a6a-b7df-a307fbc80367 | Address Redacted | First Class Mail |
| 108af6e7-ee34-4788-a0cd-e46061b635ad | Address Redacted | First Class Mail |
| 108f39e7-c970-4813-81ed-b3ebf3a5b918 | Address Redacted | First Class Mail |
| 1090178b-fc35-402d-a018-b51b8a5f4461 | Address Redacted | First Class Mail |
| 1091fc5e-730d-4f87-aa8b-5ace2a1d8b5c | Address Redacted | First Class Mail |
| 109202b3-9d98-460e-83f0-ab408d908dd2 | Address Redacted | First Class Mail |
| 10941176-6146-4362-b138-67fe995e7883 | Address Redacted | First Class Mail |
| 10948386-365f-4950-a9f7-5eec08ba96fc | Address Redacted | First Class Mail |
| 10951eca-f8ae-4123-ab7b-8b163701da21 | Address Redacted | First Class Mail |
| 10969f71-2fe6-40e7-aee7-3887a32ab510 | Address Redacted | First Class Mail |
| 1097009c-a196-4d0f-9bcf-bff557bd69f2 | Address Redacted | First Class Mail |
| 1099f7ba-c4ca-48d5-af8f-815588c89b41 | Address Redacted | First Class Mail |
| 109a0364-e59f-48d9-a759-77583ec0bbcd | Address Redacted | First Class Mail |
| 109bf861-4c97-4eea-a7ec-ca320bc48d69 | Address Redacted | First Class Mail |
| 109d25fd-aeb8-410e-8855-8187c40bad90 | Address Redacted | First Class Mail |
| 109e99f6-467c-4d11-9981-2a0825a4bd1a | Address Redacted | First Class Mail |
| 10a0243b-bbd6-4fac-bff9-7b17d56bd8fe | Address Redacted | First Class Mail |
| 10a05c5e-abe2-44fd-827d-c3b4fe84d54d | Address Redacted | First Class Mail |
| 10a1fba5-77e2-43a0-9137-d94047585c31 | Address Redacted | First Class Mail |
| 10a3bc6c-200d-4352-b1d6-b563529c5b22 | Address Redacted | First Class Mail |
| 10a4c8ab-f313-4ce4-aa7c-a3e8c2994015 | Address Redacted | First Class Mail |
| 10a504a4-b5ed-41b9-bf5a-6b4a1fda9adb | Address Redacted | First Class Mail |
| 10a54c1a-7343-4ec5-bcba-a5b79d9731ce | Address Redacted | First Class Mail |
| 10a60fcd-1f47-484c-8725-d8ef8670a1d9 | Address Redacted | First Class Mail |
| 10a7b559-7626-48e5-8f8d-d05f3b6521f6 | Address Redacted | First Class Mail |
| 10a9e8e-53a7-4b11-aa77-8a42852d4c5a | Address Redacted | First Class Mail |
| 10aa2006-27fe-4919-a4f3-7135372ad69a | Address Redacted | First Class Mail |
| 10aa22c4-b1d3-43f8-8176-4689ad2682fc | Address Redacted | First Class Mail |
| 10ab2b34-e92d-408f-923d-b0cd4f7bbaaf | Address Redacted | First Class Mail |
| 10adf2e0-ced2-4072-9bcc-bcd1c210c84a | Address Redacted | First Class Mail |
| 10afc49a-9fc8-49e2-aeb2-0d04cab65983 | Address Redacted | First Class Mail |
| 10b07c6b-5705-4409-bedc-b8a8109c4d3b | Address Redacted | First Class Mail |
| 10b139fd-852f-4440-8d67-ac272df1b67d | Address Redacted | First Class Mail |
| 10b139fd-852f-4440-8d67-ac272df1b67d | Address Redacted | First Class Mail |
| 10b2c4d9-3637-434d-952b-4b2af524058a | Address Redacted | First Class Mail |
| 10b2cb9f-fcfe-451e-a927-eb93c9e6d49f | Address Redacted | First Class Mail |
| 10b4ff91-3890-4328-b300-65e1b7f427ca | Address Redacted | First Class Mail |
| 10b53cc4-a81c-4cf9-abc9-46382de0a8d | Address Redacted | First Class Mail |
| 10b68d5f-e246-42d3-85e5-fbb69269f4e5 | Address Redacted | First Class Mail |
| 10b6a2d8-ee1a-4691-a62e-c6e435edec5f | Address Redacted | First Class Mail |
| 10b8c1c5-35b2-4d93-aadf-ecf2ecd24730 | Address Redacted | First Class Mail |
| 10b9b082-6d1c-488d-a047-90f39bafaeb9 | Address Redacted | First Class Mail |
| 10bb34f0-4acb-4e7e-b796-f13016a1845d | Address Redacted | First Class Mail |
| 10c04b17-046f-4887-8841-348022eac56f | Address Redacted | First Class Mail |
| 10c19cae-95c7-4553-8425-5d8f65f8de04 | Address Redacted | First Class Mail |
| 10c42edf-51f7-489b-8b1d-4fae2565312a | Address Redacted | First Class Mail |
| 10c48b78-e381-4c8f-acbc-b6eebc909f92 | Address Redacted | First Class Mail |
| 10c48b78-e381-4c8f-acbc-b6eebc909f92 | Address Redacted | First Class Mail |
| 10c4938f-99c9-4926-bb03-888d12d0c247 | Address Redacted | First Class Mail |
| 10c4f04d-c0bf-45a2-8241-9689d0fd7494 | Address Redacted | First Class Mail |
| 10c5b6cc-01b6-429c-9190-10d5e62a1ac2 | Address Redacted | First Class Mail |
| 10c5bc75-1f21-4176-ae36-fae43c7c017e | Address Redacted | First Class Mail |
| 10c7203f-5fdd-4ee9-8df9-ef2f629fecda | Address Redacted | First Class Mail |
| 10c7286d-2618-420b-907e-c914e56f1460 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 10c97965-1ebc-442a-98fa-fc57189a3972 | Address Redacted | First Class Mail |
| 10c9ea74-c329-426a-a446-ef3f0e663c31 | Address Redacted | First Class Mail |
| 10cbfef5-cebc-40ba-b0c8-ebce68bbb6cd | Address Redacted | First Class Mail |
| 10ccaa56-7b1f-4f38-985d-cee90595a4e4 | Address Redacted | First Class Mail |
| 10ccb9fc-7497-40c3-b869-dacd2b5afed7 | Address Redacted | First Class Mail |
| 10cd3cd4-c678-424b-a6d3-d876669de4fb | Address Redacted | First Class Mail |
| 10ce0c88-bae5-40d9-9670-a4ecfcb7dcec | Address Redacted | First Class Mail |
| 10cef1e6-4564-4251-9406-93952efbb992 | Address Redacted | First Class Mail |
| 10cef1e6-4564-4251-9406-93952efbb992 | Address Redacted | First Class Mail |
| 10cf6ba3-8217-4b97-b022-d65a9c0fb2a9 | Address Redacted | First Class Mail |
| 10d19679-54c7-43a3-97e6-e70c26340f5 | Address Redacted | First Class Mail |
| 10d2e9bb-81f6-469c-a4e4-68df4f9b3f6b | Address Redacted | First Class Mail |
| 10d2fa98-0a56-4465-9e6e-cc8f04159263 | Address Redacted | First Class Mail |
| 10d5ec3e-b001-49c5-817f-eb1c499c8c46 | Address Redacted | First Class Mail |
| 10d718e3-9fdd-4edb-8642-67495f90ce1e | Address Redacted | First Class Mail |
| 10d9b006-45d7-4e51-aefd-0330dbb7656f | Address Redacted | First Class Mail |
| 10db0c64-2a85-417e-b705-7c6864a4eafe | Address Redacted | First Class Mail |
| 10dc7842-ebfe-40c2-9ce3-fbbd33bad3f6 | Address Redacted | First Class Mail |
| 10dcb589-73a8-4a06-bd70-ad526367097a | Address Redacted | First Class Mail |
| 10de5b84-f4ec-4def-8317-517a32d10fd5 | Address Redacted | First Class Mail |
| 10de5b84-f4ec-4def-8317-517a32d10fd5 | Address Redacted | First Class Mail |
| 10dfc3fd-603b-4442-bfea-91be384524b2 | Address Redacted | First Class Mail |
| 10e0cdb8-598c-43f6-9662-14c04aff2ad7 | Address Redacted | First Class Mail |
| 10e0cdb8-598c-43f6-9662-14c04aff2ad7 | Address Redacted | First Class Mail |
| 10e3031d-22a3-4708-be47-f773949ab2c0 | Address Redacted | First Class Mail |
| 10e38fdd-e90a-4941-a561-8cfec2de2069 | Address Redacted | First Class Mail |
| 10e59ecc-77ba-415f-83a9-77066e069cfc | Address Redacted | First Class Mail |
| 10e5aecc-a4a3-4ee7-91ea-367c92ce1c21 | Address Redacted | First Class Mail |
| 10e795e2-a97b-478c-9e0e-5c8709049674 | Address Redacted | First Class Mail |
| 10e9d838-598f-49ce-a881-1df79f0b24c0 | Address Redacted | First Class Mail |
| 10ed1e2f-086b-4605-b3bc-ec4a784b4979 | Address Redacted | First Class Mail |
| 10ed2594-5b0c-4466-a3fd-30d23b20457f | Address Redacted | First Class Mail |
| 10ef9858-0bb9-467f-8d75-80ba7b8d6edc | Address Redacted | First Class Mail |
| 10f38eb8-882d-4518-b3fd-258dee3b9ef4 | Address Redacted | First Class Mail |
| 10f3e04f-58bf-4994-8fcb-8dee9b20b425 | Address Redacted | First Class Mail |
| 10f493da-851c-4810-b933-7fc4d55054d9 | Address Redacted | First Class Mail |
| 10f58c6e-6167-4c4d-83e9-54a95877fdd1 | Address Redacted | First Class Mail |
| 10f6d055-45e7-4f94-9853-bf37651866b7 | Address Redacted | First Class Mail |
| 10f6fe0a-20cb-4459-a0c5-2374f7ebb1df | Address Redacted | First Class Mail |
| 10f93f94-7f54-4481-a904-448bd17737d0 | Address Redacted | First Class Mail |
| 10fa7845-583a-4141-9447-1921201e87c4 | Address Redacted | First Class Mail |
| 10ff79fe-b183-4a42-843c-547ffe3915a3 | Address Redacted | First Class Mail |
| 10fff89f-c574-4129-a70f-6e3fda365f2e | Address Redacted | First Class Mail |
| 1100f6b7-32a9-422b-b6ca-41255d17199c | Address Redacted | First Class Mail |
| 11064c72-dfbe-4a82-992a-632e69692ac4 | Address Redacted | First Class Mail |
| 1106defe-3aa3-454a-bfdb-ed279742915d | Address Redacted | First Class Mail |
| 11081663-056b-466c-a501-b522f950dcf4 | Address Redacted | First Class Mail |
| 11087c9e-8ec5-4a81-a490-5790b5e70488 | Address Redacted | First Class Mail |
| 11098a3e-a31d-4de3-b5ef-f110dee4033a | Address Redacted | First Class Mail |
| 110a2957-b4e6-4552-9511-309167743d02 | Address Redacted | First Class Mail |
| 110c1dc1-d25d-4469-adef-99188233b484 | Address Redacted | First Class Mail |
| 110e7131-7554-4a4f-afb8-73eef09b15d9 | Address Redacted | First Class Mail |
| 110e7f7e-d487-4f0d-be5d-d3dcb91bb041 | Address Redacted | First Class Mail |
| 110f6f13-5683-4030-82cb-50ef65cc3723 | Address Redacted | First Class Mail |
| 110f6f49-5ee3-4706-9420-4b99dd17e7e7 | Address Redacted | First Class Mail |
| 110fe15a-85bd-44e9-afe1-aacceeede9e5 | Address Redacted | First Class Mail |
| 11104711-0bb0-4460-8101-13e0039ca50f | Address Redacted | First Class Mail |
| 11126d00-f1cc-4e46-becd-443144964d7b | Address Redacted | First Class Mail |
| 113d72e-e6c8-4f38-beeb-317969094023 | Address Redacted | First Class Mail |
| 1115e1df-831f-45d4-a3c1-3cb72640842e | Address Redacted | First Class Mail |
| 116980f-3604-4d54-9573-01ab1fa49fc6 | Address Redacted | First Class Mail |
| 111703b3-8592-4958-b0ff-c68e3693688e | Address Redacted | First Class Mail |
| 11172913-e889-4c29-9e6d-f554dfc3ff66 | Address Redacted | First Class Mail |
| 11183 5ab-82ad-49da-a4f1-ef3ab58c3faa | Address Redacted | First Class Mail |
| 11188e47-7f61-4557-bce2-4a98e4972158 | Address Redacted | First Class Mail |
| 1118e7f9-46f4-499a-89fa-56fd846ebb41 | Address Redacted | First Class Mail |
| 11196cb3-a75c-4425-b699-c1f6c0b68d9b | Address Redacted | First Class Mail |
| 11aabac-70ef-420c-9a6e-1471f09597f4 | Address Redacted | First Class Mail |
| 111ab314-db37-458d-91f4-b28f69485f2f | Address Redacted | First Class Mail |
| 111b265c-0e1c-40d0-9203-e50b541e1a11 | Address Redacted | First Class Mail |
| 111bf5c5-6a55-4078-9c04-042f4fb08cd7 | Address Redacted | First Class Mail |
| 111d0d53-76e2-40cb-9265-deab2f74a87d | Address Redacted | First Class Mail |
| 111e1950-ca5d-4059-8cc4-22e2a2e31e0 | Address Redacted | First Class Mail |
| 111f501b-94e1-4b51-8a34-388636e2f57f | Address Redacted | First Class Mail |
| 1120b034-a207-4be4-b058-01fb6bcfaab7 | Address Redacted | First Class Mail |
| 1121c443-07fb-4ccf-9821-0cbbe900302a | Address Redacted | First Class Mail |
| 1124aebf-8589-4741-85a7-d77296d71b74 | Address Redacted | First Class Mail |
| 112622d0-1dd6-4353-84a1-00daf378fa2d | Address Redacted | First Class Mail |
| 11268fde-4b11-4461-a63c-9c0d50b07926 | Address Redacted | First Class Mail |
| 11278ada-a98b-4ffe-922f-efbd8d4c08c5 | Address Redacted | First Class Mail |
| 1127ad82-9879-4b9a-83e4-4ac784a8bf0e | Address Redacted | First Class Mail |
| 1127ad82-9879-4b9a-83e4-4ac784a8bf0e | Address Redacted | First Class Mail |
| 1127ed66-f6a1-4118-b28c-2f69051e93cd | Address Redacted | First Class Mail |
| 1128b769-e5ed-4bd2-b24a-b371137e03a5 | Address Redacted | First Class Mail |
| 11293b18-ef4b-48ba-8918-56906887105e | Address Redacted | First Class Mail |
| 1129b137-f5de-4386-8c20-376dec791d55 | Address Redacted | First Class Mail |
| 1129c8a4-05cf-4b05-9a3c-5fbce986ec9a | Address Redacted | First Class Mail |
| 112ab147-01f2-447e-b9c7-831225ebd502 | Address Redacted | First Class Mail |
| 112e96b3-3ef4-4f67-b368-ccfa46ec7906 | Address Redacted | First Class Mail |
| 112e9e0a-bd0b-4e04-ad1a-60a8e3e65f78 | Address Redacted | First Class Mail |
| 112efc3b-da3f-40c9-9522-6cc75260982c | Address Redacted | First Class Mail |
| 1131a9c9-fa95-46f1-9b59-0525693a409d | Address Redacted | First Class Mail |
| 1131d8ca-6d50-4f7c-b24b-78dad1aa41b7 | Address Redacted | First Class Mail |
| 1131fd44-2eb4-40f1-b4f3-2d8b7f082560 | Address Redacted | First Class Mail |
| 11327e11-cad9-4410-8c2d-77be11127d3b | Address Redacted | First Class Mail |
| 1133086e-0789-4f9c-965c-c4b59a9baf59 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 113357ad-098d-4f86-bd3b-b062a67d7f9a | Address Redacted | First Class Mail |
| 13651b4-0572-406c-b800-24dfd43df8d3 | Address Redacted | First Class Mail |
| 1366a44-0e32-413e-91f8-638aa61329ff | Address Redacted | First Class Mail |
| 11385898-33bc-4001-8055-382f4ce3dd80 | Address Redacted | First Class Mail |
| 1138a6f3-3dc7-44d0-9364-7cc91010bdbe | Address Redacted | First Class Mail |
| 138c7a1-7f81-47bc-a95b-1b9e08298813 | Address Redacted | First Class Mail |
| 139161a-ca00-413b-9b84-87eece309044 | Address Redacted | First Class Mail |
| 13917ca-280c-40bc-8b00-45d437bc6d96 | Address Redacted | First Class Mail |
| 113a8aec-9521-4389-afc4-abb63fea34b0 | Address Redacted | First Class Mail |
| 113aeb17-0412-4384-bcb9-3ee7a13bee46 | Address Redacted | First Class Mail |
| 113ca6aa-fa23-41aa-a692-121f9b17a7fc | Address Redacted | First Class Mail |
| 13d5b2c-8326-43c8-befa-598952eb61cf | Address Redacted | First Class Mail |
| 113d8e1a-136c-4b93-9418-2ff634eb302e | Address Redacted | First Class Mail |
| 113deb7f-44e5-4b01-bc73-a107fb9ce747 | Address Redacted | First Class Mail |
| 114177c8-8c78-46c8-910a-c80b48d1b5fd | Address Redacted | First Class Mail |
| 114200d6-a37d-4fe6-b203-b8461233988e | Address Redacted | First Class Mail |
| 1142a709-cc6e-44db-b85a-b4aaa4371cd5 | Address Redacted | First Class Mail |
| 1144e71c-244b-4146-80f8-aa777ac541da | Address Redacted | First Class Mail |
| 114545c1-4849-4938-840e-b374c98fe2ff | Address Redacted | First Class Mail |
| 11454b68-c1f2-4492-a3b7-37053cc698e8 | Address Redacted | First Class Mail |
| 11468f95-6bee-4882-a9c3-f75136822f5e | Address Redacted | First Class Mail |
| 1146c793-1bf9-4ce6-9763-b769a1a5c14c | Address Redacted | First Class Mail |
| 1148c3d4-0223-45d2-bd24-1b98b91838e1 | Address Redacted | First Class Mail |
| 1492bbd-8f7e-4888-9b1d-3fdb2573c2e3 | Address Redacted | First Class Mail |
| 114b79da-b23b-491c-99ea-c88e42642f52 | Address Redacted | First Class Mail |
| 114bb7e8-df11-4a20-a57b-309c61bec2bf | Address Redacted | First Class Mail |
| 114f97c7-4284-4f10-8c10-71cb76da0194 | Address Redacted | First Class Mail |
| 1153e790-9311-48cf-8744-c45b188ca4dc | Address Redacted | First Class Mail |
| 115566a6-24eb-44db-8485-26361177d531 | Address Redacted | First Class Mail |
| 1155e238-f397-4fe3-9fc6-ca073ad689ca | Address Redacted | First Class Mail |
| 11592612-a136-47e9-843a-75a10bda9d28 | Address Redacted | First Class Mail |
| 115a1c36-be42-406b-8ca5-d71cafbf2215 | Address Redacted | First Class Mail |
| 115c8e2d-a47d-416c-bfa2-ad137975e9fd | Address Redacted | First Class Mail |
| 115c9946-a407-4937-a02e-b1147a3716fa | Address Redacted | First Class Mail |
| 115da023-e2a9-4094-b4ff-3d8eb5bdcb36 | Address Redacted | First Class Mail |
| 115e569b-e81b-403a-8631-e91e5543fbd1 | Address Redacted | First Class Mail |
| 115ea244-50d0-4e6a-9db4-3fb7191654da | Address Redacted | First Class Mail |
| 11603bfb-6920-46d8-bcd9-5694081bec9d | Address Redacted | First Class Mail |
| 1160bb10-dcfe-4e1e-9fe8-1c39a616ad0e | Address Redacted | First Class Mail |
| 11616c91-05ac-4334-bedf-0bdcc253e8c3 | Address Redacted | First Class Mail |
| 11616c91-05ac-4334-bedf-0bdcc253e8c3 | Address Redacted | First Class Mail |
| 116228f7-1e46-4d98-b280-ac198c18ef9e | Address Redacted | First Class Mail |
| 116228f7-1e46-4d98-b280-ac198c18ef9e | Address Redacted | First Class Mail |
| 1626eee-9057-4814-854c-a0cb5349d44d | Address Redacted | First Class Mail |
| 11629284-cf10-4b0f-8e07-e388a7b4aa23 | Address Redacted | First Class Mail |
| 162ab61-2221-40bd-92b1-33cc3d341921 | Address Redacted | First Class Mail |
| 163a977-2330-40b0-8334-da2963ec4356 | Address Redacted | First Class Mail |
| 163aa82-d54f-4142-b70c-eb5ac9654851 | Address Redacted | First Class Mail |
| 11640b95-4ec9-4229-a414-18af15c5fa8d | Address Redacted | First Class Mail |
| 116840cf-1285-4f08-9597-6c45de459771 | Address Redacted | First Class Mail |
| 116d5151-42f2-458b-9549-c902d26dfe8f | Address Redacted | First Class Mail |
| 116da1e7-7247-464c-bad1-a2e6593a90e4 | Address Redacted | First Class Mail |
| 116fc7a7-ec8b-4b54-b214-dd1e0095f422 | Address Redacted | First Class Mail |
| 1170e331-2156-4111-8851-14a930f969ff | Address Redacted | First Class Mail |
| 1175582e-0448-4f71-bc84-db086454ed7c | Address Redacted | First Class Mail |
| 1175f959-e52a-4706-be80-65f3af6aa0bd | Address Redacted | First Class Mail |
| 1176f155-b7bf-4308-a574-490d1cf9dd6c | Address Redacted | First Class Mail |
| 1176fc69-7c64-4e68-962c-721f49fba220 | Address Redacted | First Class Mail |
| 117ade6e-d33d-473e-991e-e8a7987ea987 | Address Redacted | First Class Mail |
| 117e59a7-149e-4fb0-ac51-1772b74b936d | Address Redacted | First Class Mail |
| 117ec61d-66e2-400c-9704-eab2762d65c9 | Address Redacted | First Class Mail |
| 11805618-71d5-4e96-986a-eb43d3510688 | Address Redacted | First Class Mail |
| 1182791b-7067-4a33-8b2b-95c38eb3f828 | Address Redacted | First Class Mail |
| 1183b468-53d9-4833-9b07-febac998bcc2 | Address Redacted | First Class Mail |
| 118488d1-837a-4dd1-98a6-03b0a684a1e7 | Address Redacted | First Class Mail |
| 11858356-5d75-408d-a991-1dfda71d2165 | Address Redacted | First Class Mail |
| 11858dc8-bb24-467d-bcf8-63fdddcc7b6a | Address Redacted | First Class Mail |
| 1187bf00-24be-4f2e-ae99-aa5ce2d1860a | Address Redacted | First Class Mail |
| 11880ac8-236c-45d9-96e8-349cb4c57a7c | Address Redacted | First Class Mail |
| 1188ad68-180f-4019-a324-afef035881b5 | Address Redacted | First Class Mail |
| 1189d564-d36a-4318-8f92-09a589bb8f07 | Address Redacted | First Class Mail |
| 118a984a-aeaa-4864-8cc9-8f8b76dd5d8e | Address Redacted | First Class Mail |
| 118a984a-aeaa-4864-8cc9-8f8b76dd5d8e | Address Redacted | First Class Mail |
| 118b0f3d-0be5-48bc-9bb0-06cff78544f8 | Address Redacted | First Class Mail |
| 118da09d-a92c-4e82-af2e-f34c2dde8686 | Address Redacted | First Class Mail |
| 118dec8d-46d7-4a06-bb95-8c3e5e378925 | Address Redacted | First Class Mail |
| 118f159b-5346-4c5e-9807-360bd5235947 | Address Redacted | First Class Mail |
| 118f9e20-2f31-4ada-a53c-224b364a922f | Address Redacted | First Class Mail |
| 118ff62f-b42a-4105-9482-7846cfef26cd | Address Redacted | First Class Mail |
| 11900682-224e-4642-a1d6-a259d2ebd0ed | Address Redacted | First Class Mail |
| 11901630-a539-4884-8011-8aa66c40f9b2 | Address Redacted | First Class Mail |
| 11976b09-aa5d-42dd-9a7d-a8bd4fc116b0 | Address Redacted | First Class Mail |
| 11980f0c-f197-49ad-b4a1-7151c249d638 | Address Redacted | First Class Mail |
| 1198491c-cda2-4bb2-960a-671cb5c75ff9 | Address Redacted | First Class Mail |
| 119a2291-9486-49c0-b6a1-37ad7620e5e5 | Address Redacted | First Class Mail |
| 119a2291-9486-49c0-b6a1-37ad7620e5e5 | Address Redacted | First Class Mail |
| 119cdfab-4387-4fce-aa86-fa8633f09434 | Address Redacted | First Class Mail |
| 119fcf5e-092e-4616-bf02-f5cda90fd674 | Address Redacted | First Class Mail |
| 119fdb2d-4fd7-4b01-bf85-14fd44e68cf0 | Address Redacted | First Class Mail |
| 11a470fa-cff0-4e5e-9192-d4a4ef1d9e6a | Address Redacted | First Class Mail |
| 11a90223-2588-46af-97b7-70c869dab877 | Address Redacted | First Class Mail |
| 11a9060d-2096-48b1-8758-b3acb20cd02d | Address Redacted | First Class Mail |
| 11a9ef71-bee2-4ba0-b94e-28375bfcf0c0 | Address Redacted | First Class Mail |
| 11ab04e6-e4e4-48b1-93eb-74908c0243ec | Address Redacted | First Class Mail |
| 11abf55e-4d62-438b-8653-77ba0046b0b4 | Address Redacted | First Class Mail |
| 11ac728f-d414-44f2-a304-b409341b5d84 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 11ade8e4-ed9e-4e29-8df9-9de6e1c24d5a | Address Redacted | First Class Mail |
| 11b1927e-43ec-4783-8de3-04054bb4a028 | Address Redacted | First Class Mail |
| 11b23164-bafc-426c-b074-afa17890228e | Address Redacted | First Class Mail |
| 11b25022-bba8-48d0-a40c-d1dd0879c907 | Address Redacted | First Class Mail |
| 11b25022-bba8-48d0-a40c-d1dd0879c907 | Address Redacted | First Class Mail |
| 11b2d703-ad28-4917-84b3-2482a1270ffa | Address Redacted | First Class Mail |
| 11b380a8-0629-426b-b18b-cd47364f9af6 | Address Redacted | First Class Mail |
| 11b5c1ba-ce4d-4dd6-bde5-4801d82599fb | Address Redacted | First Class Mail |
| 11b63719-27a0-4162-86b4-69b9a365c3ec | Address Redacted | First Class Mail |
| 11b95c94-1f8f-4716-8939-aaee0008e7ad | Address Redacted | First Class Mail |
| 11bb38cb-7164-4c44-95a1-57ca41594859 | Address Redacted | First Class Mail |
| 11bbd824-befd-4560-9fc2-2fa82372d318 | Address Redacted | First Class Mail |
| 11bd3d45-c8d6-424b-8881-cd56f26e282f | Address Redacted | First Class Mail |
| 11bda239-f279-4ff9-baad-3bc64554b915 | Address Redacted | First Class Mail |
| 11bf25d5-e171-40fe-8633-9b755b543f71 | Address Redacted | First Class Mail |
| 11bf6692-a2cb-4d68-bc65-ceb789462fa6 | Address Redacted | First Class Mail |
| 11c03f89-0e18-45ea-8291-b6cc9aed3416 | Address Redacted | First Class Mail |
| 11c1c0a5-038b-4233-bf0c-4e2b29f5f0f0 | Address Redacted | First Class Mail |
| 11c5f123-e46a-4bee-b45c-6acb4b0a1419 | Address Redacted | First Class Mail |
| 11c60822-056c-4b2e-a391-4477289fa75d | Address Redacted | First Class Mail |
| 11c60bde-b381-4b37-bd1e-06f3d99c4014 | Address Redacted | First Class Mail |
| 11c75633-b662-41c8-85e1-eda1577ad4fa | Address Redacted | First Class Mail |
| 11c928e1-7709-4966-9cca-798fe3875e97 | Address Redacted | First Class Mail |
| 11c3cd23-a92d-4de0-8017-0fb31c25ecec | Address Redacted | First Class Mail |
| 11cc43dc-1036-459d-bb3f-7cb928210fac | Address Redacted | First Class Mail |
| 11cc6423-08ee-43f5-a703-96a172e6628a | Address Redacted | First Class Mail |
| 11cccfb9-8c14-445b-b96f-3da871432aa1 | Address Redacted | First Class Mail |
| 11cec7f7-0f27-429b-a225-33b714f020b9 | Address Redacted | First Class Mail |
| 11d06bc7-c065-441f-86d5-04f9e09db1d1 | Address Redacted | First Class Mail |
| 11d13613-f50c-4024-94a8-303ff2875851 | Address Redacted | First Class Mail |
| 11d16a2e-51d7-4de5-9785-eca6caf99664 | Address Redacted | First Class Mail |
| 11d27368-6d5c-4b04-bfb5-5dc323f2f34a | Address Redacted | First Class Mail |
| 11d27ed0-02ed-402d-9b6b-bf46e248a6d8 | Address Redacted | First Class Mail |
| 11d2b5c7-771e-40d5-a1a5-608fba473b80 | Address Redacted | First Class Mail |
| 11d56bd4-48fc-4ca7-8d02-baec28278bbd | Address Redacted | First Class Mail |
| 11dae2cf-140d-4409-923e-258cf1cffbb7 | Address Redacted | First Class Mail |
| 11dbbe2d-6a97-4163-a6c7-078436f573e5 | Address Redacted | First Class Mail |
| 11ddcac0-78e3-47d7-a9e7-0e27df3695a7 | Address Redacted | First Class Mail |
| 11ddf7a8-e36f-4fa5-a62f-96e3ff40a03c | Address Redacted | First Class Mail |
| 11dec4b8-af55-4dca-a982-d942ccd41427 | Address Redacted | First Class Mail |
| 11e04b33-f88b-4250-9b5f-904bd5cb925a | Address Redacted | First Class Mail |
| 11e09c28-b579-4126-b53e-c4cef4ea5ff1 | Address Redacted | First Class Mail |
| 11e1a5d8-609b-46e6-bf3a-62d96dff7f72 | Address Redacted | First Class Mail |
| 11e5fd60-a56f-4317-9536-097ef707c12e | Address Redacted | First Class Mail |
| 11e61ccb-217b-4384-a713-29b529389928 | Address Redacted | First Class Mail |
| 11e78928-8864-4c0c-9a2a-854816988830 | Address Redacted | First Class Mail |
| 11e81462-a98a-4131-8a23-a5c44782afa9 | Address Redacted | First Class Mail |
| 11e8bf21-8c83-4401-9a6a-da6e3a239a20 | Address Redacted | First Class Mail |
| 11e8e1a8-79a8-4ac2-a27c-a2ac920d4005 | Address Redacted | First Class Mail |
| 11e93ca5-58a5-4566-8879-3776ded783a9 | Address Redacted | First Class Mail |
| 11ea57cb-fb87-410d-b1d8-0152ecd144ae | Address Redacted | First Class Mail |
| 11efaf72-15bd-405c-9561-0afad66fdddd | Address Redacted | First Class Mail |
| 11efaf72-15bd-405c-9561-0afad66fdddd | Address Redacted | First Class Mail |
| 11f01831-c210-4f8f-bcc9-656ec40fe875 | Address Redacted | First Class Mail |
| 11f07320-ab08-4dc4-b879-e9ebf27edcdf | Address Redacted | First Class Mail |
| 11f10046-7ed0-46d4-8a0e-0dcff25be21c | Address Redacted | First Class Mail |
| 11f2f6e8-c1ba-4987-a538-bf984f642836 | Address Redacted | First Class Mail |
| 11f62003-be40-4210-a0e7-1f02c20a4062 | Address Redacted | First Class Mail |
| 11f625f5-8886-4850-b2af-30a1cb9723ac | Address Redacted | First Class Mail |
| 11f69fd2-d102-424e-9a10-9566879d777d | Address Redacted | First Class Mail |
| 11fc38e-d40e-4dd3-b19f-242b79317368 | Address Redacted | First Class Mail |
| 11f79942-096f-434c-a809-c85c0d3d3d77 | Address Redacted | First Class Mail |
| 11f98a4b-feb9-44bf-956c-75ddfa1e2042 | Address Redacted | First Class Mail |
| 11f99e1c-1c68-4d6e-bd98-e69d19d5fb1a | Address Redacted | First Class Mail |
| 11f99e1c-1c68-4d6e-bd98-e69d19d5fb1a | Address Redacted | First Class Mail |
| 11fa9e53-183e-4578-9dd5-6caefec1092d | Address Redacted | First Class Mail |
| 11fca007-56b4-42c8-a890-f44250b26ac0 | Address Redacted | First Class Mail |
| 11fe821f-93fc-46d4-b8a7-b4e0b942cd1e | Address Redacted | First Class Mail |
| 11feb350-5b41-41bc-99ef-793dd03d095d | Address Redacted | First Class Mail |
| 11ffd2ec-d62d-484d-8033-7a4218089ed4 | Address Redacted | First Class Mail |
| 12005b79-4a17-42f0-b110-6ec6d14f1317 | Address Redacted | First Class Mail |
| 12047df9-a77c-4bf3-a5bc-d80fc42563b3 | Address Redacted | First Class Mail |
| 12055d28-fada-43bf-901a-df39992909a6 | Address Redacted | First Class Mail |
| 120694b2-d3b7-49f9-bf0c-337be264061d | Address Redacted | First Class Mail |
| 1207a97f-ed45-49ab-a270-f5a2292eb0d9 | Address Redacted | First Class Mail |
| 1207f39a-98e2-4765-b2f5-baaf2cfa1e79 | Address Redacted | First Class Mail |
| 120a6013-4c62-4003-ab45-1d301984964c | Address Redacted | First Class Mail |
| 120a632c-d3a5-4c39-abf0-db9ab41b534a | Address Redacted | First Class Mail |
| 120b8354-4d2d-42ce-b42e-d10446dadce0 | Address Redacted | First Class Mail |
| 120cc9c0-2e1d-4710-b05c-21da571437fd | Address Redacted | First Class Mail |
| 121160ef-b8f3-4ac2-a248-3ae9f0cbf1bb | Address Redacted | First Class Mail |
| 12128587-71fc-4df3-9f0d-dcb742488435 | Address Redacted | First Class Mail |
| 12131cac-d866-444e-af0d-fa0c8e3ca008 | Address Redacted | First Class Mail |
| 1215931c-359a-4ca1-82b8-d1efbbe96d8e | Address Redacted | First Class Mail |
| 121710df-04ea-44b3-a86b-48dae821c858 | Address Redacted | First Class Mail |
| 1218002e-25d5-460b-ad98-57e478973b56 | Address Redacted | First Class Mail |
| 121b0cbe-1e96-47b7-b8b2-d8eed91bb459 | Address Redacted | First Class Mail |
| 121bed19-f5e4-427e-a731-67038cca9f67 | Address Redacted | First Class Mail |
| 121df727-1056-4f67-87ee-87826ab7a5fa | Address Redacted | First Class Mail |
| 1220ec64-f685-470f-9f4c-5b7ce3ccfb44 | Address Redacted | First Class Mail |
| 1221e797-2744-425b-90ee-950aafd0f2cb | Address Redacted | First Class Mail |
| 1224a712-eac7-46ef-9ac7-e0c149862b6b | Address Redacted | First Class Mail |
| 1225d15-e103-413c-b3e3-cf85c65197cd | Address Redacted | First Class Mail |
| 1225d1d0-3876-4056-9f56-ce8e59b7b0fb | Address Redacted | First Class Mail |
| 12269b7c-6ac5-46b2-a706-cf22b30a2b89 | Address Redacted | First Class Mail |
| 122710b3-bb9f-4b2c-bec8-7a97aade7026 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 122942dd-cab6-44c4-be00-afc43a049d5a | Address Redacted | First Class Mail |
| 122b0b32-fcae-46ea-8854-cf3aa56e34e9 | Address Redacted | First Class Mail |
| 122b79d7-27e6-4674-93da-ff80458f69fb | Address Redacted | First Class Mail |
| 122c89da-1e49-4e52-90da-051c519b461b | Address Redacted | First Class Mail |
| 122ccc94-4b8b-4312-b3ea-629cd8f3f1a3 | Address Redacted | First Class Mail |
| 122f244a-60bb-4225-84c3-ffeaaa7b4975 | Address Redacted | First Class Mail |
| 1232680d-f2df-49c7-aaea-22dcaece0b8e | Address Redacted | First Class Mail |
| 12326874-0b4d-4dcf-a9f5-3007f535c0af | Address Redacted | First Class Mail |
| 1236ac61-5302-4f03-af13-8528ed7875ab | Address Redacted | First Class Mail |
| 1237f6a8-d6bc-4f15-964e-553f07c5e928 | Address Redacted | First Class Mail |
| 12380957-f67e-491a-aa00-fb4be8d7a02e | Address Redacted | First Class Mail |
| 12386f3f-db63-4282-9272-e387f373f51a | Address Redacted | First Class Mail |
| 12394b4d-13dd-4e7d-bd25-c8a3df336d7d | Address Redacted | First Class Mail |
| 1239a154-5b68-49b0-a539-b17e91007448 | Address Redacted | First Class Mail |
| 123ce94a-2ab5-4605-aeae-4a9038953160 | Address Redacted | First Class Mail |
| 123d1114-fee5-4723-a7fd-16972170b133 | Address Redacted | First Class Mail |
| 123d1230-8371-420c-a8e8-2d7ed719985d | Address Redacted | First Class Mail |
| 1240580a-cf43-4a65-b762-8b52c4a3af0a | Address Redacted | First Class Mail |
| 12409a70-eb64-4ea7-a97c-a6a562b0e0fb | Address Redacted | First Class Mail |
| 1242bfa3-af9a-42a9-9841-ba6ac0d4bb28 | Address Redacted | First Class Mail |
| 1242c031-c8d8-4071-b243-ee7c53a0bf11 | Address Redacted | First Class Mail |
| 1244b3c5-178f-47a9-85c1-5ff0038f014e | Address Redacted | First Class Mail |
| 1244b3c5-178f-47a9-85c1-5ff0038f014e | Address Redacted | First Class Mail |
| 1249e446-0092-4093-8a3c-b0bc54a25355 | Address Redacted | First Class Mail |
| 124ac098-2715-4f65-9472-36cf16004ad1 | Address Redacted | First Class Mail |
| 124c6af3-daa3-44ec-b9c8-5e03eb88f01b | Address Redacted | First Class Mail |
| 1252e656-f49f-4919-97a6-be614f71b33e | Address Redacted | First Class Mail |
| 1252e656-f49f-4919-97a6-be614f71b33e | Address Redacted | First Class Mail |
| 12542489-ed61-495f-85d2-07b168542851 | Address Redacted | First Class Mail |
| 12572bb2-080c-498a-984f-6416516858d9 | Address Redacted | First Class Mail |
| 1257ec83-9c50-49f6-b9bd-b80e7d7d39cd | Address Redacted | First Class Mail |
| 1258fdb8-a03b-4aae-9c4d-6cd97bb0915d | Address Redacted | First Class Mail |
| 12598a63-d5f3-4cbc-a9ac-d17b2039f398 | Address Redacted | First Class Mail |
| 12598a63-d5f3-4cbc-a9ac-d17b2039f398 | Address Redacted | First Class Mail |
| 12598afd-ac7a-4224-8d28-7201d9d98d5a | Address Redacted | First Class Mail |
| 1259cf8a-e729-4465-a3d3-e4d6fcf32d84 | Address Redacted | First Class Mail |
| 125b473d-a99b-442e-a7de-96e169f5f50e | Address Redacted | First Class Mail |
| 125babc3-9416-4b4d-b51a-cacd2e688805 | Address Redacted | First Class Mail |
| 125cfced-5da5-4391-92f2-055c3ad27cfc | Address Redacted | First Class Mail |
| 125f5884-3f3e-4fc1-acae-836409029d41 | Address Redacted | First Class Mail |
| 126336fa-6163-4a3e-b6d4-a702c465ddd9 | Address Redacted | First Class Mail |
| 12636e2e-5c07-4044-b009-d66355f6ca44 | Address Redacted | First Class Mail |
| 12664cbd-58d1-4424-9bb7-2b57be2599e3 | Address Redacted | First Class Mail |
| 126ad5d3-5ded-4e0f-ab81-81ff7c8917db | Address Redacted | First Class Mail |
| 126bcc28-1830-4936-8419-30a27896e5c5 | Address Redacted | First Class Mail |
| 126c3518-30ee-48d0-a5d1-1d0cf196a923 | Address Redacted | First Class Mail |
| 126c848d-2b2c-4543-953b-1a8ec2ba05b8 | Address Redacted | First Class Mail |
| 126ca41f-e960-48d0-ad1a-52d09f2e96c6 | Address Redacted | First Class Mail |
| 12701385-d6a0-497a-859e-3d5c902ecdab | Address Redacted | First Class Mail |
| 12715b41-0323-4a58-8350-e7247c892c21 | Address Redacted | First Class Mail |
| 1272a005-fbc8-44ca-b7d2-bb8d82a72e8c | Address Redacted | First Class Mail |
| 12736638-97a5-430e-91b6-6c31f6a71394 | Address Redacted | First Class Mail |
| 12760eec-bd32-4935-a07f-e0afed39edc3 | Address Redacted | First Class Mail |
| 127621f6-e4ca-4eed-a8f9-63cc54e1ad7c | Address Redacted | First Class Mail |
| 12778b3c-3e05-479d-90d4-9a2d2baab708 | Address Redacted | First Class Mail |
| 1277a829-1089-4445-bbc9-90b7196401c3 | Address Redacted | First Class Mail |
| 1277d53c-7dc2-4e0a-ac01-6129305f78e5 | Address Redacted | First Class Mail |
| 1277d751-b77e-4e86-9a9a-dbfdcb10e75c | Address Redacted | First Class Mail |
| 1277fb82-bb13-4e0f-9df4-1822374489f1 | Address Redacted | First Class Mail |
| 127905a3-6eb7-4f4d-bce2-c1c162243db6 | Address Redacted | First Class Mail |
| 127f52eb-d80c-4e3b-95a3-b6b0c0e8817e | Address Redacted | First Class Mail |
| 127f970c-3e74-4f65-9452-4efc79c68d3a | Address Redacted | First Class Mail |
| 127f970c-3e74-4f65-9452-4efc79c68d3a | Address Redacted | First Class Mail |
| 1280a153-9588-4c20-b20b-4f446c444487 | Address Redacted | First Class Mail |
| 1285dc80-3493-4ad3-a4fd-2ec14539a01f | Address Redacted | First Class Mail |
| 1286c809-c4c4-4dea-8173-68f6778b6177 | Address Redacted | First Class Mail |
| 128786ec-f5ff-48bb-9297-16febc352a23 | Address Redacted | First Class Mail |
| 1288ebe9-7ccc-42d9-83cd-c660953649fa | Address Redacted | First Class Mail |
| 128b524b-8142-45e0-af86-9954c892fdd0 | Address Redacted | First Class Mail |
| 128b6705-7ef1-4984-a1ad-f04d839a575e | Address Redacted | First Class Mail |
| 128b7a50-3f53-49f3-8941-6172609e9f78 | Address Redacted | First Class Mail |
| 128d5e90-ec80-4ee1-94f1-887bfd1f2693 | Address Redacted | First Class Mail |
| 128d60fd-1dcc-44f4-8fe5-0403ff114919 | Address Redacted | First Class Mail |
| 128dba7b-c266-4e01-baee-b11f69b57bcc | Address Redacted | First Class Mail |
| 128eb07d-c4dc-438d-9641-6db349c49358 | Address Redacted | First Class Mail |
| 12900281-e096-457e-bc9d-325a832f3bd0 | Address Redacted | First Class Mail |
| 1290b6e5-4dfb-4789-95ca-2f86135dca98 | Address Redacted | First Class Mail |
| 12920372-0c8c-4d39-a222-1e0992ae3744 | Address Redacted | First Class Mail |
| 1293e388-b4ea-4cd6-83f4-3ea0c8a3553e | Address Redacted | First Class Mail |
| 12951f11-1f26-412b-b47d-df81c7a2f982 | Address Redacted | First Class Mail |
| 12953079-96a1-4102-8461-bd9758a1366e | Address Redacted | First Class Mail |
| 12953978-8722-40d2-a24e-bbc81177c6a2 | Address Redacted | First Class Mail |
| 1296039c-6e78-4cbd-a719-763a75d64f05 | Address Redacted | First Class Mail |
| 12965c15-58a0-4f2d-9eb1-3871bf4bbb7e | Address Redacted | First Class Mail |
| 1297ea13-e27e-46c5-bfa1-1d4a2b00fcf1 | Address Redacted | First Class Mail |
| 12995403-78b8-4f94-8534-85c76c4a42fd | Address Redacted | First Class Mail |
| 129acc55-5fb4-449b-b605-f62e5d9a2e1b | Address Redacted | First Class Mail |
| 129bb23f-233a-423b-bd73-f022006abe3d | Address Redacted | First Class Mail |
| 129bb44d-f0a3-47e3-90a6-c6395c90973a | Address Redacted | First Class Mail |
| 129bb6d4-1c50-4adf-8194-a4d18f1a08d8 | Address Redacted | First Class Mail |
| 129e2e9d-1739-4f5c-aa6f-7f44fa4dab91 | Address Redacted | First Class Mail |
| 129e90ab-20d3-4d6e-935f-14378a37205f | Address Redacted | First Class Mail |
| 129e99a3-2938-414a-9267-2d14dd41895f | Address Redacted | First Class Mail |
| 129f19b2-be98-4b20-ab5f-e5921612dc86 | Address Redacted | First Class Mail |
| 12a05c51-1ef5-4c26-9490-0074e7570057 | Address Redacted | First Class Mail |
| 12a1247b-bcb5-41ce-9714-2eedd7b89f8c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 12a13e39-3ebc-48fa-86e9-95dc95d552c5 | Address Redacted | First Class Mail |
| 12a33991-eabc-48c4-986d-d0fc1b313b2e | Address Redacted | First Class Mail |
| 12a60c4b-8cbf-4ea2-9f93-d3d615685f94 | Address Redacted | First Class Mail |
| 12a6bbf6-987f-4029-91ac-62e481b7ba42 | Address Redacted | First Class Mail |
| 12a8cf20-3e67-4292-b518-f6fec7d85377 | Address Redacted | First Class Mail |
| 12a8dcc1-e549-4faa-90c0-9ab6d71b7279 | Address Redacted | First Class Mail |
| 12aa1274-20d1-4fbc-add2-29d3819762be | Address Redacted | First Class Mail |
| 12ab7861-1735-4500-8aa6-543af1b199e5 | Address Redacted | First Class Mail |
| 12acab43-8470-445a-968d-aabb0ba9a18e | Address Redacted | First Class Mail |
| 12ad3830-825d-4236-81e1-afa9e6cd940d | Address Redacted | First Class Mail |
| 12ae4e24-aeb5-4ad9-b7d3-152c36ccab2d | Address Redacted | First Class Mail |
| 12ae521d-2ab8-495b-9d1b-245598cb67fd | Address Redacted | First Class Mail |
| 12aece78-6528-40ce-8c98-7bf6fc444bee | Address Redacted | First Class Mail |
| 12b04745-fb8c-4868-b07f-578edf0fd5bf | Address Redacted | First Class Mail |
| 12b1f654-a067-4f90-b814-4f493bd90665 | Address Redacted | First Class Mail |
| 12b2f0d7-3806-42ed-a26d-5eed46c475cf | Address Redacted | First Class Mail |
| 12b33b43-f443-4bc9-9df6-5d437e27a6ca | Address Redacted | First Class Mail |
| 12b38745-db31-49fd-849d-9fbab48b3549 | Address Redacted | First Class Mail |
| 12b3fd19-6e78-4d44-ac12-6bb878398c3e | Address Redacted | First Class Mail |
| 12b4418e-7088-4340-bd55-208708dd86ca | Address Redacted | First Class Mail |
| 12b4c7a3-5be4-473e-a22e-13a3ac15a124 | Address Redacted | First Class Mail |
| 12b510ff-97fc-489e-ba69-7c48acbe58ae | Address Redacted | First Class Mail |
| 12b51a45-62b5-4c68-97a5-32c1c4b9f359 | Address Redacted | First Class Mail |
| 12b84a27-57a9-48e0-bdd4-460737905c81 | Address Redacted | First Class Mail |
| 12b964ff-efdf-46af-991f-d45d244b3d0f | Address Redacted | First Class Mail |
| 12ba40ae-0bee-49e5-8c77-8acee1ec97d2 | Address Redacted | First Class Mail |
| 12bc74a2-82eb-4a6e-8d5d-01db8057bc3c | Address Redacted | First Class Mail |
| 12bdbd0c-8596-4af8-a027-c342b239d0df | Address Redacted | First Class Mail |
| 12bdc4c6-443c-41b7-bfe9-363721c22665 | Address Redacted | First Class Mail |
| 12bf0bad-60bb-4161-92d6-b803e8ad4818 | Address Redacted | First Class Mail |
| 12c20105-d6dd-4af3-99c6-6d5447c44abb | Address Redacted | First Class Mail |
| 12c23c26-7be5-404e-aeda-a362922ff61f | Address Redacted | First Class Mail |
| 12c3f4f9-9331-422a-92d4-81714a7bc28d | Address Redacted | First Class Mail |
| 12c2465a-4aea-45f2-a9aa-a17cfbcff98f | Address Redacted | First Class Mail |
| 12c3f7e6-e6f4-45b6-b476-06df24642c40 | Address Redacted | First Class Mail |
| 12c406c9-fd5a-4703-9d17-b03a9603b796 | Address Redacted | First Class Mail |
| 12c44a71-3b2c-4fa9-865d-9d318fc85192 | Address Redacted | First Class Mail |
| 12c55625-07f3-4bed-be9c-ed81dba0bd15 | Address Redacted | First Class Mail |
| 12c5952a-49b4-4821-9e0a-959fe4eb3e3e | Address Redacted | First Class Mail |
| 12c62832-de98-4c5d-8711-3691456bb305 | Address Redacted | First Class Mail |
| 12c89553-079c-4e0c-891f-f79f1ae6abd8 | Address Redacted | First Class Mail |
| 12cb519f-55e9-473c-96fd-85d84bdd39b3 | Address Redacted | First Class Mail |
| 12cb52e1-0fb5-40db-9dea-86b4a038ca92 | Address Redacted | First Class Mail |
| 12cba983-1347-4ff0-8540-01ced1e6f4b9 | Address Redacted | First Class Mail |
| 12cc9f24-c7ee-4095-8575-ba80ace39a70 | Address Redacted | First Class Mail |
| 12cd013f-b8ca-462f-accf-76c9aab4e8fd | Address Redacted | First Class Mail |
| 12cd4782-68fe-4d64-8044-eddea493e913 | Address Redacted | First Class Mail |
| 12cd94a5-fb59-439b-acdb-ab51f6437410 | Address Redacted | First Class Mail |
| 12ce3def-6acb-417c-9198-0e61489f0e14 | Address Redacted | First Class Mail |
| 12d01cfb-79ce-419b-985e-d1a05917b3ba | Address Redacted | First Class Mail |
| 12d01cfb-79ce-419b-985e-d1a05917b3ba | Address Redacted | First Class Mail |
| 12d172d4-fb4b-43b6-aa10-2aebcad8cb43 | Address Redacted | First Class Mail |
| 12d339f5-fb89-4cd9-897c-e3d57bad3598 | Address Redacted | First Class Mail |
| 12d46c96-8c33-4cef-9ef9-c644689be8b2 | Address Redacted | First Class Mail |
| 12d76abe-23f7-489f-a804-5414fc2c5805 | Address Redacted | First Class Mail |
| 12d8b189-903b-4212-89c7-8e0f0a861082 | Address Redacted | First Class Mail |
| 12d99f1d-6ff9-4a7e-b288-72e810ce591f | Address Redacted | First Class Mail |
| 12d9d42e-65ef-4cf6-97b8-6909b6f60745 | Address Redacted | First Class Mail |
| 12dbc4c4-9277-44d1-8307-7d7b082d8602 | Address Redacted | First Class Mail |
| 12dcc8c1-d510-458b-b023-ea0e08fd3db5 | Address Redacted | First Class Mail |
| 12dda89c-b1fb-47d8-b064-c26bfa090fdb | Address Redacted | First Class Mail |
| 12df1f08-c5b6-45bf-807e-3c93f3d78d13 | Address Redacted | First Class Mail |
| 12e159f2-fbea-4983-a3da-c44e88ef5ad7 | Address Redacted | First Class Mail |
| 12e261c9-c88d-45b9-85e2-5d91e1cec836 | Address Redacted | First Class Mail |
| 12e566c7-dbb0-4e97-be97-b655ec78e90c | Address Redacted | First Class Mail |
| 12e61407-825e-4498-9414-1e78e2792cb5 | Address Redacted | First Class Mail |
| 12e6d194-9d7b-4724-bc2c-1fed84e95579 | Address Redacted | First Class Mail |
| 12e92da8-4e6d-489e-909a-008e38500519 | Address Redacted | First Class Mail |
| 12ea19b0-f02c-4996-b25c-2d18c414d250 | Address Redacted | First Class Mail |
| 12eb065c-cfc4-4885-ae25-b6b4c57cbb6a | Address Redacted | First Class Mail |
| 12ecb34a-1ed4-4221-89f5-ad1a891493e4 | Address Redacted | First Class Mail |
| 12eef336-348f-47c8-9d3d-cc486da0a5dd | Address Redacted | First Class Mail |
| 12eec858-283f-430b-9084-37933a87ea5b | Address Redacted | First Class Mail |
| 12efe250-3ef2-4bce-9b9a-d920fd7e5b62 | Address Redacted | First Class Mail |
| 12f17c42-fa72-48df-935d-32b361301ed9 | Address Redacted | First Class Mail |
| 12f4482b-218a-479e-9026-7b23a3510b89 | Address Redacted | First Class Mail |
| 12f5ff21-15f6-4db5-b367-c170783bc544 | Address Redacted | First Class Mail |
| 12f61655-a869-4e79-a1b8-52199ce05855 | Address Redacted | First Class Mail |
| 12f62213-89a0-4382-8792-1529992d2851 | Address Redacted | First Class Mail |
| 12f6bd43-6657-482e-ad56-46514306a6df | Address Redacted | First Class Mail |
| 12f7cdf4-f2c6-4aaf-86e7-0838816e9131 | Address Redacted | First Class Mail |
| 12f8679f-ae3b-415c-8e3b-a7ee17b8a66e | Address Redacted | First Class Mail |
| 12fa85f6-f17e-458a-8312-e8c0eccc7a07 | Address Redacted | First Class Mail |
| 12fa9920-172b-454d-b355-e90086e9aa43 | Address Redacted | First Class Mail |
| 12fb83b2-b3bf-429f-856d-8155f0323958 | Address Redacted | First Class Mail |
| 12fccec4-2603-475f-a844-cd627c6c158e | Address Redacted | First Class Mail |
| 12fd570a-30b4-4c82-9c64-ee49871caef0 | Address Redacted | First Class Mail |
| 13010bc2-012c-422f-81a9-a19b72776841 | Address Redacted | First Class Mail |
| 1301f954-6ced-4262-81e0-71d5ca1f7a64 | Address Redacted | First Class Mail |
| 1302a9fe-6af1-45a4-b9dc-cfb26b06c854 | Address Redacted | First Class Mail |
| 13036098-4b8a-48e1-9d59-263b1bb8a662 | Address Redacted | First Class Mail |
| 130370e6-3329-4302-a082-dffd85e16eca | Address Redacted | First Class Mail |
| 1303ca34-e62a-4e7f-86f4-07bfcf72f761 | Address Redacted | First Class Mail |
| 1303ffa2-5e7f-4fde-bc8f-8cc92c377a65 | Address Redacted | First Class Mail |
| 1304a692-09eb-417b-b06c-6d71f3fd886f | Address Redacted | First Class Mail |
| 13050037-da47-47b5-a75a-2d8a783eea91 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 13059b5f-13e0-4404-ad04-af519be1d814 | Address Redacted | First Class Mail |
| 1305c2ca-d3ac-4f27-9be3-35c7ee687aba | Address Redacted | First Class Mail |
| 13069849-3ecd-408d-8282-3c5221ce7c3a | Address Redacted | First Class Mail |
| 13073e70-9471-42f3-b775-f080155e17eb | Address Redacted | First Class Mail |
| 1307e11a-3ba9-4b3d-b45e-27cb65b1ec0f | Address Redacted | First Class Mail |
| 1307eb5a-2ac0-4f7f-8f2d-1fe758b6c307 | Address Redacted | First Class Mail |
| 13088dbc-1a7a-4678-a2c7-30b0226bd545 | Address Redacted | First Class Mail |
| 1309fbda-4e69-4bab-a48b-efa0eac356ce | Address Redacted | First Class Mail |
| 130a3477-dc71-47f3-82b2-3adec157f30d | Address Redacted | First Class Mail |
| 130a53f0-0854-4968-addd-b3cade92c841 | Address Redacted | First Class Mail |
| 130b139d-c9e9-4a13-9f3d-ce3a0f4b0199 | Address Redacted | First Class Mail |
| 130c39a1-dcbe-4bcb-81f8-fac6564f1e6c | Address Redacted | First Class Mail |
| 130c39a1-dcbe-4bcb-81f8-fac6564f1e6c | Address Redacted | First Class Mail |
| 130c9bea-8972-4e0c-96cd-b5c0b80ae6d0 | Address Redacted | First Class Mail |
| 130c9d16-6da7-4156-8844-6ccd28804b43 | Address Redacted | First Class Mail |
| 130ce984-5640-4f98-af03-35c380cbcb4d | Address Redacted | First Class Mail |
| 130d08c3-03d5-4b98-ba1f-30629eba86dd | Address Redacted | First Class Mail |
| 130d590b-baa3-4544-9db9-d1693eb810fe | Address Redacted | First Class Mail |
| 130e8c64-7d41-4948-813a-e23ea9bd9081 | Address Redacted | First Class Mail |
| 13158dd7-00e5-4439-8e1c-ec74e969a16e | Address Redacted | First Class Mail |
| 1315d015-732a-4e5e-a328-667f0c2f243f | Address Redacted | First Class Mail |
| 131669f8-1ece-4285-87f0-daa691eaee601 | Address Redacted | First Class Mail |
| 13170f4d-7ff0-48fc-8162-b09b68ae3652 | Address Redacted | First Class Mail |
| 1317c425-495e-4eec-8c71-1add330fe3c6 | Address Redacted | First Class Mail |
| 13199922-6c6d-4370-b9f8-1620a14915c9 | Address Redacted | First Class Mail |
| 1319ed13-9574-4df7-aad0-6c15f2257948 | Address Redacted | First Class Mail |
| 131ec5f1-2c57-4fec-9ba4-ee12faf87d77 | Address Redacted | First Class Mail |
| 131fa779-02df-4aa2-807b-236ac5e655fe | Address Redacted | First Class Mail |
| 131fc0cf-a20d-4f34-bfb1-4d592691d722 | Address Redacted | First Class Mail |
| 1322336e-a538-4eee-8b9f-17b1ceb510e9 | Address Redacted | First Class Mail |
| 1322b10f-cd22-4174-a675-e0414d12ed87 | Address Redacted | First Class Mail |
| 1325da77-6868-4723-b981-1d8035f3a450 | Address Redacted | First Class Mail |
| 13268023-e6fa-40c5-8a59-2294e59f9c28 | Address Redacted | First Class Mail |
| 13280ef9-5489-476f-ba07-6e1811f04a32 | Address Redacted | First Class Mail |
| 1328926c-6c17-4bda-ad41-31c1c321de31 | Address Redacted | First Class Mail |
| 132ade87-ddcd-4866-9bd7-3060578b530a | Address Redacted | First Class Mail |
| 132b5c47-1784-49c6-b94a-9321185c9e2e | Address Redacted | First Class Mail |
| 132bb91e-4f55-4b68-ae51-05005e656888 | Address Redacted | First Class Mail |
| 132c4089-fabd-4418-9e78-04655d698a24 | Address Redacted | First Class Mail |
| 132cfc8c-699a-4a7d-a7ff-ba5e025d547c | Address Redacted | First Class Mail |
| 132da217-67fc-4e5e-8cbc-f8a08597f014 | Address Redacted | First Class Mail |
| 132ea40a-de23-47e9-882d-f273eb0e609b | Address Redacted | First Class Mail |
| 132f1d67-df6e-4c2e-9dd7-80d0fe1a43fe | Address Redacted | First Class Mail |
| 132f1d67-df6e-4c2e-9dd7-80d0fe1a43fe | Address Redacted | First Class Mail |
| 132fba16-a269-4e7a-9433-b1e79ba05b6b | Address Redacted | First Class Mail |
| 13319b89-14d8-489b-bcf0-c96e414fdccc | Address Redacted | First Class Mail |
| 13329664-0889-4bf3-96f4-e7efa19b67f2 | Address Redacted | First Class Mail |
| 133319e0-8df1-449a-8c5c-c4b77ae63a7e | Address Redacted | First Class Mail |
| 13337e9e-e422-4c16-a051-e0e7fb9ae575 | Address Redacted | First Class Mail |
| 1335efde-9ba0-4f02-a3c7-c7ee51686b45 | Address Redacted | First Class Mail |
| 1336104b-783e-4d13-8c3a-ada4c157c8d5 | Address Redacted | First Class Mail |
| 13377181-bc1f-4dc1-ac7e-836470568a1f | Address Redacted | First Class Mail |
| 13393ccf-0ad7-4f53-adfa-4f5957d43528 | Address Redacted | First Class Mail |
| 13395474-f973-4103-ae42-2a69b94eb4fd | Address Redacted | First Class Mail |
| 133acb76-8ffe-46eb-bc00-ae4dc02df8be | Address Redacted | First Class Mail |
| 133b5ed-8b0e-4403-85ac-fb1c375eb98a | Address Redacted | First Class Mail |
| 133ce56a-b3f7-4736-a1da-07a8117e1f78 | Address Redacted | First Class Mail |
| 133e769a-18d5-4cc1-a7b9-560686b666a1 | Address Redacted | First Class Mail |
| 133ed2fa-fe86-40cf-9293-733930c57c81 | Address Redacted | First Class Mail |
| 133f1df-96d1-4031-9614-6b4e927eaa16 | Address Redacted | First Class Mail |
| 1340cc68-befd-470e-b78f-a538c4359c2e | Address Redacted | First Class Mail |
| 1341f447-3dfa-4d0c-9ffd-24807c671242 | Address Redacted | First Class Mail |
| 134407a1-39cb-4011-a50a-00f6952f751d | Address Redacted | First Class Mail |
| 13442885-3de8-4d86-8b32-8465bc73de4b | Address Redacted | First Class Mail |
| 13457983-6b54-4c04-97e7-4b5d0c9a9210 | Address Redacted | First Class Mail |
| 1346ed48-1bbb-4e0d-8978-1874dc0a0158 | Address Redacted | First Class Mail |
| 134779f4-ca25-47bf-80b8-380b4593037b | Address Redacted | First Class Mail |
| 134c77e9-0daf-483b-b762-2e20cbd245da | Address Redacted | First Class Mail |
| 135081ed-d577-4288-8f83-71ebd3d6950a | Address Redacted | First Class Mail |
| 13525c72-6375-4dcc-b35d-88b726f13eff | Address Redacted | First Class Mail |
| 135415ef-770a-4efa-8101-4750e2e78a4f | Address Redacted | First Class Mail |
| 13564c95-3e37-4cd9-bd46-cf8bfa099c46 | Address Redacted | First Class Mail |
| 1358a805-1779-4969-a523-f6bbee6535b8 | Address Redacted | First Class Mail |
| 13594232-cac8-46fa-9764-da2f45a3728f | Address Redacted | First Class Mail |
| 13594dce-2316-4404-8e30-b900dcc3f0fc | Address Redacted | First Class Mail |
| 135a46b0-edfb-46f3-a187-1449b50c8d6d | Address Redacted | First Class Mail |
| 135db7f6-08f9-4b75-bbaf-76bf743cc787 | Address Redacted | First Class Mail |
| 135dbe86-b46f-4882-81a9-7f4a51f9bd1a | Address Redacted | First Class Mail |
| 1362288f-7837-4fac-a685-e8a06ac8bbb9 | Address Redacted | First Class Mail |
| 13645591-2a98-40e4-aec5-46fe9ed10df3 | Address Redacted | First Class Mail |
| 1364a999-0bb3-434b-91df-337edf926444 | Address Redacted | First Class Mail |
| 1364dd71-4841-4942-8108-71ed4d385064 | Address Redacted | First Class Mail |
| 13652ee4-ab5f-42ea-aa55-e18bdefaffb2 | Address Redacted | First Class Mail |
| 1365b1f3-5eec-4b62-8a20-67e25a9a065b | Address Redacted | First Class Mail |
| 1366385d-06a1-4941-aaf4-eae4bd5348cd | Address Redacted | First Class Mail |
| 1366a753-b708-4596-87e7-32bf8174b0b1 | Address Redacted | First Class Mail |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | Address Redacted | First Class Mail |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | Address Redacted | First Class Mail |
| 13696a10-6b16-4f40-b4c1-03cd76921c94 | Address Redacted | First Class Mail |
| 136c00a6-ba7b-4901-a7d-65161ad0751e | Address Redacted | First Class Mail |
| 136c8735-f823-4ab9-b9d3-17b1ea2e4d4c | Address Redacted | First Class Mail |
| 136f4e54-474a-4872-a623-d7d9c58bccfc | Address Redacted | First Class Mail |
| 136f8fce-8290-4c68-9da8-173340e23708 | Address Redacted | First Class Mail |
| 13715d43-8287-40d3-baca-7daa142712ea | Address Redacted | First Class Mail |
| 1377f192-13a8-44ac-8b57-70baaf2b35d4 | Address Redacted | First Class Mail |
| 137ae7ac-3ecc-41d8-bfa3-fb1dc43798df | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 137bb6df-cbc8-4c77-9958-e2eb6e48b20b | Address Redacted | First Class Mail |
| 137bb81e-4b71-48d4-9861-af29ea51ff7d | Address Redacted | First Class Mail |
| 137bc6e7-5fae-406b-b712-b8774ebd6523 | Address Redacted | First Class Mail |
| 137c5f5b-f4f2-48eb-9f6f-cd90d13b1244 | Address Redacted | First Class Mail |
| 137d6633-9de6-4cda-938a-378136617622 | Address Redacted | First Class Mail |
| 137ec28b-9b7e-49c8-8a49-85779d211e9a | Address Redacted | First Class Mail |
| 1381 0fb4-60ba-4adf-83bd-ab09e64da19c | Address Redacted | First Class Mail |
| 138178b6-df06-4da6-b504-ee8b5bd1136c | Address Redacted | First Class Mail |
| 138196ab-2a61-4258-96a0-6ad4b47a4bc5 | Address Redacted | First Class Mail |
| 13824727-40bb-4dce-b166-fa1f39c679c0 | Address Redacted | First Class Mail |
| 13836eff-edb1-46c8-8ec6-2b82f10f6051 | Address Redacted | First Class Mail |
| 138375ab-20c2-47fa-a550-2c754ed2b6e7 | Address Redacted | First Class Mail |
| 185973e-21a0-4d02-b8d3-30d81449118b | Address Redacted | First Class Mail |
| 185d1b0-5b92-4124-ab05-f8ee3e9e4b50 | Address Redacted | First Class Mail |
| 187444d-a086-47b7-80f2-7ba354b5a0d2 | Address Redacted | First Class Mail |
| 138789b7-43c3-4a62-b7ee-f01d31f24c6a | Address Redacted | First Class Mail |
| 138911a9-25f4-4323-a693-503dc1b85902 | Address Redacted | First Class Mail |
| 138b3cac-8901-445b-9543-45146fa29413 | Address Redacted | First Class Mail |
| 138bf757-515b-409a-8ce9-49d18883e156 | Address Redacted | First Class Mail |
| 138c1315-7eb2-4d29-83ce-543df46e67d5 | Address Redacted | First Class Mail |
| 13946468-2f97-449c-b7b8-9f9e321e5e6d | Address Redacted | First Class Mail |
| 1395f8e4-9613-450f-a572-fae f0fbea487 | Address Redacted | First Class Mail |
| 197659a0-a4ac-494b-aae4-6b3c92e044b8 | Address Redacted | First Class Mail |
| 13995e8c-3acc-4db0-9e83-bae211cc9483 | Address Redacted | First Class Mail |
| 139a14fe-d3b7-4c6d-991a-c83a12cd12c1 | Address Redacted | First Class Mail |
| 139cbb27-79a8-4fdb-9be8-a2ba73f261d6 | Address Redacted | First Class Mail |
| 139cf698-6d35-4b67-9570-af7ea96be178 | Address Redacted | First Class Mail |
| 139d86cf-3d9e-4cca-8a7f-5fbb9d3c3987 | Address Redacted | First Class Mail |
| 139dd590-a9ce-4eb1-a577-3d6f8fbf5467 | Address Redacted | First Class Mail |
| 139eb270-9e9d-4d6f-ac8c-0bffebc90 6e7 | Address Redacted | First Class Mail |
| 139fbd1a-2576-4cc2-9445-5bb3e3fc3f6d | Address Redacted | First Class Mail |
| 139feeb2-39d4-4527-a090-ce9c0eb1d078 | Address Redacted | First Class Mail |
| 13a21317-4f96-4887-8dca-8e07e59a5d1b | Address Redacted | First Class Mail |
| 13a3b92a-4a64-465f-bfe1-afbc5c697e70 | Address Redacted | First Class Mail |
| 13a5bd9d-d6a3-41bb-81c0-80d542b615f2 | Address Redacted | First Class Mail |
| 13a6a1bf-3131-43a0-8f57-0b8e6d83efe3 | Address Redacted | First Class Mail |
| 13aadd22-e5c3-4eec-8ead-b610eeb3f0ce | Address Redacted | First Class Mail |
| 13abc344-94b0-4fd0-96ff-c99f7465 7475 | Address Redacted | First Class Mail |
| 13af3d45-af4f-470f-bab8-9827bcbb17cf | Address Redacted | First Class Mail |
| 13b0e2bc-4eee-44a5-9e65-790c2b5effa8 | Address Redacted | First Class Mail |
| 13b2c522-45f3-40ca-ad5c-0285139ac45a | Address Redacted | First Class Mail |
| 13b3318c-ec74-4676-92a8-b0fa1c94efb7 | Address Redacted | First Class Mail |
| 13b3ee39-65c0-4e37-ac14-05d1fe5a5df5 | Address Redacted | First Class Mail |
| 13b67272-492c-413f-a250-740d7f85e348 | Address Redacted | First Class Mail |
| 13b88e7f-2b37-4b55-8087-6ed2fcbdd11b | Address Redacted | First Class Mail |
| 13b97af7-8d1d-41b1-8270-88ac5425c263 | Address Redacted | First Class Mail |
| 13ba8d50-362b-4c20-893b-1a0786969ddb | Address Redacted | First Class Mail |
| 13babe81-6405-4087-9b88-ab4f183991d4 | Address Redacted | First Class Mail |
| 13bb7822-0616-4109-b62d-be0fff45b02a9 | Address Redacted | First Class Mail |
| 13bd9d87-fe3a-453b-93b9-05252d74c552 | Address Redacted | First Class Mail |
| 13be3992-9bf6-47be-9455-2641705988878 | Address Redacted | First Class Mail |
| 13bef95d-6bd1-49dd-8aac-a53e1d79b062 | Address Redacted | First Class Mail |
| 13bf2562-2d1c-4ed0-b04a-2dcb2a3bbe7f | Address Redacted | First Class Mail |
| 13bf4262-baae-4f3b-a847-87ba81d49551 | Address Redacted | First Class Mail |
| 13c25828-1ff9-4f1f-a8ee-734f4d7ca667 | Address Redacted | First Class Mail |
| 13c301db-8ca6-47b5-9c03-e8205c45e6f6 | Address Redacted | First Class Mail |
| 13c334cc-fc24-42c5-a0bc-c7f9df5ebdb5 | Address Redacted | First Class Mail |
| 13c3e170-2aaf-499a-bbaa-fbefc0ad48e2 | Address Redacted | First Class Mail |
| 13c3e170-2aaf-499a-bbaa-fbefc0ad48e2 | Address Redacted | First Class Mail |
| 13c40863-f4e4-4a56-a9b6-b4297fbbb1e8 | Address Redacted | First Class Mail |
| 13c54206-2099-4f38-95a2-780c16a11d49 | Address Redacted | First Class Mail |
| 13c600eb-fe74-4461-a803-7deae736e747 | Address Redacted | First Class Mail |
| 13c89d0f-1712-4694-a219-f161dd1a8ce1 | Address Redacted | First Class Mail |
| 13c925ac-481b-42b1-98be-60765edcbf90 | Address Redacted | First Class Mail |
| 13c95613-33f4-47f1-88cf-8eee71ad9cd0 | Address Redacted | First Class Mail |
| 13ca00d3-0b91-4a7e-b2ef-455b013c5738 | Address Redacted | First Class Mail |
| 13cad704-4ee2-4489-a5c3-3640384f2e2f | Address Redacted | First Class Mail |
| 13cdd874-d59f-46c6-ac28-2fbb550c7a7c | Address Redacted | First Class Mail |
| 13d1c082-2065-4e05-9934-c7b5e85b1683 | Address Redacted | First Class Mail |
| 13d1dc74-4e2d-4321-a5a5-13aee7ef8e79 | Address Redacted | First Class Mail |
| 13d2bf03-86e5-4a9a-be62-d26b9ee8bf21 | Address Redacted | First Class Mail |
| 13d377a2-77cf-4bf7-aa95-7252ded0a7c6 | Address Redacted | First Class Mail |
| 13d3790f-eee3-467f-b79a-a31e082a594c | Address Redacted | First Class Mail |
| 13d38142-78b4-4b63-9eae-636075106de5 | Address Redacted | First Class Mail |
| 13d6dd2e-c50c-4b4e-bc28-90a51558a79e | Address Redacted | First Class Mail |
| 13d7007b-3190-4745-a8f7-8a745126f32e | Address Redacted | First Class Mail |
| 13d70b78-bd6c-4b04-bc65-fe1472cfd2a9 | Address Redacted | First Class Mail |
| 13d84c06-5d57-4198-abea-ea9a7726859d | Address Redacted | First Class Mail |
| 13d85bb7-e4df-499d-8157-c09e644e2502 | Address Redacted | First Class Mail |
| 13d9db24-6913-41ef-9cec-ee58d2987273 | Address Redacted | First Class Mail |
| 13dba9e2-e797-4805-a252-bbfbfe1b307d | Address Redacted | First Class Mail |
| 13dba9e2-e797-4805-a252-bbfbfe1b307d | Address Redacted | First Class Mail |
| 13dd8baa-58ca-4d5f-af85-e4d7e7e72d1a | Address Redacted | First Class Mail |
| 13de7a40-7d3a-4b15-a0a2-638a76e2a1c7 | Address Redacted | First Class Mail |
| 13de907c-5e13-471d-94a4-c38b903e43d4 | Address Redacted | First Class Mail |
| 13e06f86-dece-495b-8d29-6cfd983fb531 | Address Redacted | First Class Mail |
| 13e1c8b5-e76e-4659-9fbb-68c9f0418c53 | Address Redacted | First Class Mail |
| 13e3af8d-64c3-4fae-a554-afe990376 6d7 | Address Redacted | First Class Mail |
| 13e9b1e4-107e-4c76-95de-7c403a50cefc | Address Redacted | First Class Mail |
| 13e9bf49-efaf-41bc-b536-67b1afa3da10 | Address Redacted | First Class Mail |
| 13ea6f53-8bb6-454d-81e6-96ce04666472 | Address Redacted | First Class Mail |
| 13eaf88f-3e12-4255-86d2-815c38a97048 | Address Redacted | First Class Mail |
| 13eb6e08-afef-4d0f-a00e-7085e1c3b588 | Address Redacted | First Class Mail |
| 13ec627e-82c2-41d6-9947-4566569d98bf | Address Redacted | First Class Mail |
| 13f02 4d5-ace1-4cbb-831c-97f96d0530f2 | Address Redacted | First Class Mail |
| 13f09e5a-b136-4edd-a381-3d1729f16bf8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 13f22686-7b85-453d-9c2b-4f107423e400 | Address Redacted | First Class Mail |
| 13f35800-6d53-4bab-98d8-f4ff4105fe58 | Address Redacted | First Class Mail |
| 13f3a6be-5b31-48ca-b68d-84e9a0c85062 | Address Redacted | First Class Mail |
| 13f462ef-8008-4d12-a743-3e0b454e4903 | Address Redacted | First Class Mail |
| 13f471a4-7dce-471e-ae86-38b8f83cda53 | Address Redacted | First Class Mail |
| 13f4b9be-d384-444c-8b9f-f2f3fb1b6a33 | Address Redacted | First Class Mail |
| 13f4b9be-d384-444c-8b9f-f2f3fb1b6a33 | Address Redacted | First Class Mail |
| 13f5108f-0e70-4901-99a3-31e7fc58e127 | Address Redacted | First Class Mail |
| 13f5426f-45f0-493c-8b76-7c8a5ad78c28 | Address Redacted | First Class Mail |
| 13f6ed29-fcac-4a3d-b1f0-973b7bc839ae | Address Redacted | First Class Mail |
| 13f96031-c8f1-4da4-806c-a5555ea66d67 | Address Redacted | First Class Mail |
| 13f9d692-57c1-4e2f-ae43-a717f7362ba8 | Address Redacted | First Class Mail |
| 13faaee9-3566-4a22-89e3-61426eccf5c1 | Address Redacted | First Class Mail |
| 13fda3c6-3dea-4ca0-b0e4-78cbed86d3bd | Address Redacted | First Class Mail |
| 13fe1073-cb64-4dbb-9c04-a7f1d2d3a195 | Address Redacted | First Class Mail |
| 13fe2520-4a9e-43ac-8bc5-5c940e1aca45 | Address Redacted | First Class Mail |
| 13fecd9f-fc7f-4225-b564-fe37b0175783 | Address Redacted | First Class Mail |
| 13ffe2f9-53af-4616-b4da-03bce2ab3e9b | Address Redacted | First Class Mail |
| 14047017-ddd0-4079-98d2-51aed8a15dc5 | Address Redacted | First Class Mail |
| 14058ab6-79a5-4f0c-9e8d-b2d4e3da9206 | Address Redacted | First Class Mail |
| 14075676-a360-42f2-8787-545b75a799eb | Address Redacted | First Class Mail |
| 14086d2-33a0-4d97-9b20-cb39296116 7a | Address Redacted | First Class Mail |
| 14086f61-af3f-47f4-94ae-da2c534284fd | Address Redacted | First Class Mail |
| 14086f61-af3f-47f4-94ae-da2c534284fd | Address Redacted | First Class Mail |
| 140a7159-21f0-4ad7-8d8e-7a0f4db4f5ab | Address Redacted | First Class Mail |
| 140c6c66-76f8-4705-b816-e040a06375cf | Address Redacted | First Class Mail |
| 140ce3ad-4230-4c9a-ba2f-fda9677fa3da | Address Redacted | First Class Mail |
| 140ce3ad-4230-4c9a-ba2f-fda9677fa3da | Address Redacted | First Class Mail |
| 140f3271-8027-4b15-bced-835149ea36b4 | Address Redacted | First Class Mail |
| 1410feeb-62df-4d69-88d5-fcfcf54515cc | Address Redacted | First Class Mail |
| 14116c2d-e74f-4ad5-931b-ef1520c1c75d | Address Redacted | First Class Mail |
| 1413da22-8a03-4787-aa8e-f3e66a8f9d36 | Address Redacted | First Class Mail |
| 14169f48-56ad-4315-8afc-a4bc9d1e3d2a | Address Redacted | First Class Mail |
| 1417c08c-4d86-4641-80c8-f63bd63bf355 | Address Redacted | First Class Mail |
| 14189dd6-ebc9-45fa-a5eb-ca57ba9f3c52 | Address Redacted | First Class Mail |
| 141941e3-1077-4174-9f8f-b14528891e06 | Address Redacted | First Class Mail |
| 141ba142-a2d9-43da-bf19-42c89c78d6db | Address Redacted | First Class Mail |
| 141bc739-ef44-4bc0-b7d6-f5e66a6ee6f7 | Address Redacted | First Class Mail |
| 141be6fd-e4f3-4655-a69f-19f89dc8f1cd | Address Redacted | First Class Mail |
| 141d11c1-9194-492f-82ba-510e72ea7705 | Address Redacted | First Class Mail |
| 141e7898-064a-426a-8f9d-542a40b32bb5 | Address Redacted | First Class Mail |
| 141fc481-0d84-40ec-ace2-17395736cd17 | Address Redacted | First Class Mail |
| 142028c4-70d4-47a7-a25d-f111e1e3fb20 | Address Redacted | First Class Mail |
| 14202fcb-faf3-4f6f-956e-fdf1e71071ff | Address Redacted | First Class Mail |
| 14212281-61cc-4a8f-8c63-e1a8dd56f195 | Address Redacted | First Class Mail |
| 14212cdd-4759-4911-8aa1-8537fb9585a6 | Address Redacted | First Class Mail |
| 1421c6e9-dbd7-43d7-861b-6d2b55100094 | Address Redacted | First Class Mail |
| 14249eae-4249-4d2b-93c5-9fb0cd7ca1e1 | Address Redacted | First Class Mail |
| 142631dc-88ab-4012-a0ae-7a36861ddea4 | Address Redacted | First Class Mail |
| 14270e98-f5fd-4061-ad46-db8ade337c98 | Address Redacted | First Class Mail |
| 1427bff8-a2c1-4b27-ae94-a0ff6cada680 | Address Redacted | First Class Mail |
| 1429e2f6-5265-4e45-83c4-a149eb8653fd | Address Redacted | First Class Mail |
| 142a51da-6900-46ab-9b60-6971f5f4b04a | Address Redacted | First Class Mail |
| 142bad8a-9de7-4d6c-849d-417217d1e83c | Address Redacted | First Class Mail |
| 142c1544-7330-4069-a4bc-3b852155b882 | Address Redacted | First Class Mail |
| 142efd0b-fa00-4e45-8be3-87b0507178d0 | Address Redacted | First Class Mail |
| 14344906-73f6-40f8-bacd-740ef6653448 | Address Redacted | First Class Mail |
| 14348d60-2135-4d1e-90c1-62be650b9ad7 | Address Redacted | First Class Mail |
| 14388b1a-3c56-4184-9ee1-8c0f32c9bd2f | Address Redacted | First Class Mail |
| 1439f61d-3b12-4c02-ad8e-1a9f4977096f | Address Redacted | First Class Mail |
| 143af3bc-2587-41e6-845a-0522fbcd189d | Address Redacted | First Class Mail |
| 143c0cd5-ffd6-4632-8934-9291b15ffa75 | Address Redacted | First Class Mail |
| 143ed1c1-b8fe-4293-9f66-118d2976c308 | Address Redacted | First Class Mail |
| 140393c-17cd-4ef6-b2e8-fafcf8f4eefa | Address Redacted | First Class Mail |
| 1442e2cb-a7cb-47dd-97d6-f0466e4c57be | Address Redacted | First Class Mail |
| 1443f555-ff30-45cd-8174-22e49efd2b9f | Address Redacted | First Class Mail |
| 1444a54d-7b3c-45e0-9d67-d7d731b05f12 | Address Redacted | First Class Mail |
| 1445be31-2db1-4fd9-a762-ded491f86dbf | Address Redacted | First Class Mail |
| 1445bf0b-ac23-40f9-942d-10bcdffd429b | Address Redacted | First Class Mail |
| 1445d9ea-c5bb-4b69-baac-987aa01db00a | Address Redacted | First Class Mail |
| 14474012-956f-40b1-a429-e5a8b7ed5ec8 | Address Redacted | First Class Mail |
| 1449e029-b0fb-412d-96e3-1834d552a76f | Address Redacted | First Class Mail |
| 144aae91-f61d-47dd-a346-8fa247742c54 | Address Redacted | First Class Mail |
| 144c6a68-b792-4ac6-ba27-8da4fae5f155 | Address Redacted | First Class Mail |
| 144c9eb3-386c-4f85-a2ba-514bb9b1f956 | Address Redacted | First Class Mail |
| 144ce5bb-14db-4713-a21e-33dfc72c0532 | Address Redacted | First Class Mail |
| 14513896-02a8-4337-b579-1815140dcf83 | Address Redacted | First Class Mail |
| 145 2a58f-5481-465d-9afb-2e9203221ce7 | Address Redacted | First Class Mail |
| 1456582b-97e3-4c00-a059-c86e23331288 | Address Redacted | First Class Mail |
| 145a42aa-4dd5-42f5-af7a-77e31c739316 | Address Redacted | First Class Mail |
| 145b1e34-4158-4104-92d3-c33a7f9961af | Address Redacted | First Class Mail |
| 145c9104-e7d9-4bcb-898e-d7cfdd3e92da | Address Redacted | First Class Mail |
| 145f568f-be25-4ca0-a729-87ef3bcfed1c | Address Redacted | First Class Mail |
| 1463159c-90ae-4a4a-b561-6ec836fbea96 | Address Redacted | First Class Mail |
| 14638b82-13fa-4c95-9562-60d74aa869d6 | Address Redacted | First Class Mail |
| 14638b82-13fa-4c95-9562-60d74aa869d6 | Address Redacted | First Class Mail |
| 14682c4a-178d-4b6e-bf97-a7f40ee5d9d1 | Address Redacted | First Class Mail |
| 146a564d-c021-4fd8-b74b-0a08a11bb13f | Address Redacted | First Class Mail |
| 146bd266-a391-4aa6-9641-5966accb8909 | Address Redacted | First Class Mail |
| 146ca5f1-e6fb-4fb5-92f1-bfedb4054dd3 | Address Redacted | First Class Mail |
| 146d6bd8-1802-44e9-b094-b6fab4ec7b0e | Address Redacted | First Class Mail |
| 146e2c15-160e-4be2-bba0-007561f229a2 | Address Redacted | First Class Mail |
| 147149c4-5e82-4752-b3de-d6fe55ec0137 | Address Redacted | First Class Mail |
| 147149c4-5e82-4752-b3de-d6fe55ec0137 | Address Redacted | First Class Mail |
| 147231d5-a924-49f8-8a5c-075 4b86f0d68 | Address Redacted | First Class Mail |
| 14723bd3-6cd8-4bff-96a5-8c10eab9e8e9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 14735d97-9cdf-45e9-8843-d3a2a16c2a63 | Address Redacted | First Class Mail |
| 14766c53-4358-4a03-abb8-e21cb7465191 | Address Redacted | First Class Mail |
| 1476dfad-1d3c-4042-863d-c8ae3b872c9e | Address Redacted | First Class Mail |
| 1478121c-50bd-46d8-ae74-5a1392d6671a | Address Redacted | First Class Mail |
| 1478168f-b1fe-478e-8766-c17036a55c0f | Address Redacted | First Class Mail |
| 1478efb3-6aa0-4bda-a80e-b0f5dbef27b1 | Address Redacted | First Class Mail |
| 147930ac-b7c6-44ff-9d98-5b2959085c66 | Address Redacted | First Class Mail |
| 14794060-ccc1-471c-8f14-07ae8ec08396 | Address Redacted | First Class Mail |
| 14796015-81bd-48d9-882a-8d6b66ec39cd9 | Address Redacted | First Class Mail |
| 1479a773-f860-4e15-83f0-2ccdf112d0ff | Address Redacted | First Class Mail |
| 1479c088-4402-48e2-8539-1590d09e2711 | Address Redacted | First Class Mail |
| 147c2b50-4863-45f9-9736-379d5d73d156 | Address Redacted | First Class Mail |
| 147c3fc8-813d-445b-b447-cd4bc65508cf | Address Redacted | First Class Mail |
| 147c77b9-94f2-4515-a0fe-19a866db0492 | Address Redacted | First Class Mail |
| 14842904-c80a-4dad-a5ad-1f0b6e154142 | Address Redacted | First Class Mail |
| 14844cc9-76dc-45e4-ba86-04217788cf3e | Address Redacted | First Class Mail |
| 148936b5-2ae0-4c00-97d5-0d7c6af10a33 | Address Redacted | First Class Mail |
| 1489a2dc-4020-45d7-9f44-18007e32c070 | Address Redacted | First Class Mail |
| 148a92fd-3bf0-4f72-84e0-0034f7af67b5 | Address Redacted | First Class Mail |
| 148d7a6e-b03b-446a-bdb7-ebbc0e9f24b1 | Address Redacted | First Class Mail |
| 148e1164-0258-4f9f-9600-66e2200497df | Address Redacted | First Class Mail |
| 148fdcfc-c045-4758-978d-2128e71db3f4 | Address Redacted | First Class Mail |
| 1490569a-1c22-447d-9246-5dff5585755d | Address Redacted | First Class Mail |
| 14913052-f091-4e42-93d0-b71e3ebf73e9 | Address Redacted | First Class Mail |
| 1492088c-29d9-4f1e-95fb-58acf4299887 | Address Redacted | First Class Mail |
| 14923040-46c5-4547-8848-a76744ac00d6 | Address Redacted | First Class Mail |
| 1494f677-732f-4946-9b41-3f30d8ca3db7 | Address Redacted | First Class Mail |
| 14955780-4cf3-43c4-9eb3-c6756e975536 | Address Redacted | First Class Mail |
| 14959c48-d309-4b6f-ae39-2a22c7d7a87f | Address Redacted | First Class Mail |
| 14961abc-a753-4052-a11d-762925bdf32b | Address Redacted | First Class Mail |
| 14964f79-b3c4-4179-beb8-6645e6685c20 | Address Redacted | First Class Mail |
| 14973e3c-b960-42a2-9273-7f87352b441c | Address Redacted | First Class Mail |
| 14974151-d310-45e2-8195-608c2b3d16f4 | Address Redacted | First Class Mail |
| 1498930e-da0c-4291-85d5-94a92ae3e23c | Address Redacted | First Class Mail |
| 1498930e-da0c-4291-85d5-94a92ae3e23c | Address Redacted | First Class Mail |
| 1499cb74-380a-43e7-87d4-1221a4964dbf | Address Redacted | First Class Mail |
| 1499e324-c23d-473f-ac08-1cecf9ea6823 | Address Redacted | First Class Mail |
| 149c39b1-15be-4311-821d-ab6d1acc37e7 | Address Redacted | First Class Mail |
| 149c7f18-b163-4bc3-8147-76909979bae7 | Address Redacted | First Class Mail |
| 149cbe74-2275-4a89-a07d-6b5cd4ecf154 | Address Redacted | First Class Mail |
| 149e33b4-9894-4c67-912f-71fdc4fe770d | Address Redacted | First Class Mail |
| 14a06478-51ac-4a34-b7c4-9362d4eb88f0 | Address Redacted | First Class Mail |
| 14a1cfb4-36a8-49b0-a964-083a0761ab3e | Address Redacted | First Class Mail |
| 14a3f31b-ce3d-4177-99b2-6338fd901827 | Address Redacted | First Class Mail |
| 14a408be-6145-4041-862e-0c084b49d81c | Address Redacted | First Class Mail |
| 14a44528-3a25-4c68-a9da-a8b020c22a9f | Address Redacted | First Class Mail |
| 14a5cae2-7ca2-4a56-a72a-7f5167752786 | Address Redacted | First Class Mail |
| 14a93887-8b25-4bce-adce-4641aeacd6f8 | Address Redacted | First Class Mail |
| 14aa4db2-6135-4901-9c7a-79432e3eed1d | Address Redacted | First Class Mail |
| 14ab17f1-cf4c-4228-8cc3-bf1bf2475c26 | Address Redacted | First Class Mail |
| 14abbd52-1119-4d1a-801e-71009937cd1a | Address Redacted | First Class Mail |
| 14acb879-10b1-4665-92cf-326ec9be9a3e | Address Redacted | First Class Mail |
| 14ad5a9c-693d-4136-aa25-1f18ba16e065 | Address Redacted | First Class Mail |
| 14adc41d-4973-4c61-ba0a-f528ef5b7b4c | Address Redacted | First Class Mail |
| 14b06a91-d669-4c7b-8069-2ad6ae4cc6a7 | Address Redacted | First Class Mail |
| 14b08166-67cd-41a8-a484-4cc34bb71a29 | Address Redacted | First Class Mail |
| 14b08320-e114-43f5-9ebd-7d5eaaafc09f | Address Redacted | First Class Mail |
| 14b096d2-cb6e-472b-ad7e-fb9780ea0c09 | Address Redacted | First Class Mail |
| 14b39512-0fca-4588-9938-4ad878eebeda | Address Redacted | First Class Mail |
| 14b40f98-f1d9-40aa-9211-3a0b7c83b4ee | Address Redacted | First Class Mail |
| 14b4daf2-1bfd-427e-bd05-06051abba66a | Address Redacted | First Class Mail |
| 14b55cc5-4d0a-4016-bddd-3248cd928b59 | Address Redacted | First Class Mail |
| 14bf0dbb-77ad-4a11-8bb3-a4f6209306d | Address Redacted | First Class Mail |
| 14c11800-7b33-4891-86f9-f501af8cbfca | Address Redacted | First Class Mail |
| 14c2755e-7929-4003-8f1c-a8fb8a895cd8 | Address Redacted | First Class Mail |
| 14c27647-0f32-419f-96ee-0c01fac53e3b | Address Redacted | First Class Mail |
| 14c28a53-7a46-4f62-9db8-fef9932dcc8d | Address Redacted | First Class Mail |
| 14c2e8ff-8448-4367-8efb-093fc0543fa6 | Address Redacted | First Class Mail |
| 14c7381b-3926-4158-91b6-e1b070260043 | Address Redacted | First Class Mail |
| 14c75bb6-b1c1-4138-a43e-6b6b6ac0e070 | Address Redacted | First Class Mail |
| 14c7eb4b-e906-47a2-8a77-6b48818b1628 | Address Redacted | First Class Mail |
| 14c8205e-3313-428d-918a-1b4bae2da318 | Address Redacted | First Class Mail |
| 14c90d63-af83-42fe-bb2c-ed50cb7bae71 | Address Redacted | First Class Mail |
| 14c9cc3a-702e-4325-9a36-062990428dc2 | Address Redacted | First Class Mail |
| 14c9fc57-d0e8-4fa5-91cd-9d62dba94783 | Address Redacted | First Class Mail |
| 14cc89ec-7541-4da6-9d0c-44ededff6e87 | Address Redacted | First Class Mail |
| 14cdcff1-c34e-4757-883c-4bd79b0ab2ed | Address Redacted | First Class Mail |
| 14d19302-f04c-48de-8a88-7532e02fec94 | Address Redacted | First Class Mail |
| 14d3863e-e722-4cac-af3b-60260b9dd1b9 | Address Redacted | First Class Mail |
| 14d3c5cb-0411-472c-b008-1e7b0cab3012 | Address Redacted | First Class Mail |
| 14d3fa27-6a16-4ede-8466-0887e71e485a | Address Redacted | First Class Mail |
| 14d59232-b155-4c04-a339-1555f0f4eef4 | Address Redacted | First Class Mail |
| 14d59232-b155-4c04-a339-1555f0f4eef4 | Address Redacted | First Class Mail |
| 14d99eba-32c0-48e6-a49d-45c3ad1193de | Address Redacted | First Class Mail |
| 14dc7bda-9585-4b60-a4ef-7b83caa7d40b | Address Redacted | First Class Mail |
| 14dc9a83-0c15-4292-b153-54d9116bfe74 | Address Redacted | First Class Mail |
| 14de1e82-f67c-4977-b4d6-541b87ea722c | Address Redacted | First Class Mail |
| 14de41f1-eaa6-48b0-8412-b02e40f3c8fa | Address Redacted | First Class Mail |
| 14de7b7c-6ec9-4701-ae2b-89fbc7e74d10 | Address Redacted | First Class Mail |
| 14de862e-9229-4aa4-87cb-c942c39567ce | Address Redacted | First Class Mail |
| 14e166e3-83c8-40e2-9897-584bbbaea513 | Address Redacted | First Class Mail |
| 14e25327-01be-4e96-bb1d-6f766dedb316 | Address Redacted | First Class Mail |
| 14e2bc98-8c9d-42b7-a16d-a6f19a49b006 | Address Redacted | First Class Mail |
| 14e3cf89-ded8-47ed-9ed9-1e68d3e929f2 | Address Redacted | First Class Mail |
| 14e43dad-f456-4b1f-845e-a02bf118a0d6 | Address Redacted | First Class Mail |
| 14e4bf0e-bf89-443b-a508-3caa44677217 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 14e7d0df-f440-4001-bcb0-c41196c38e1c | Address Redacted | First Class Mail |
| 14e877d0-2f97-44b9-ad0e-69df4b478c97 | Address Redacted | First Class Mail |
| 14e9bdca-2b01-4748-870c-6a9bd95f32d5 | Address Redacted | First Class Mail |
| 14ea2882-9745-48bf-a929-2e85fa5d0f27 | Address Redacted | First Class Mail |
| 14ea2882-9745-48bf-a929-2e85fa5d0f27 | Address Redacted | First Class Mail |
| 14ea8f5e-abbc-4f5c-8d04-f5e7ce0a6114 | Address Redacted | First Class Mail |
| 14eb522d-3f2b-49b4-8f2e-f1222dcc5d15 | Address Redacted | First Class Mail |
| 14ebeb41-5f2f-47ea-b2cf-c199a43b6511 | Address Redacted | First Class Mail |
| 14ed1657-d31a-42d6-ac1c-706ed78605cf | Address Redacted | First Class Mail |
| 14eeb82a-190f-412e-9090-9e43f863ae3b | Address Redacted | First Class Mail |
| 14eeeaac-3e05-494e-8a5c-2c0e48ffbf59 | Address Redacted | First Class Mail |
| 14f03b4a-371e-4c01-82b7-9fcfaff2d4a7 | Address Redacted | First Class Mail |
| 14f0646a-3590-499c-9c0a-664c1c9dd445 | Address Redacted | First Class Mail |
| 14f0e0b3-82d4-43bb-9a4f-8d9c38a282b5 | Address Redacted | First Class Mail |
| 14f464dc-3eb9-4128-bf69-74f209748f81 | Address Redacted | First Class Mail |
| 14f7728d-f0f5-4f0e-9bfa-3ec7fbe6edcb | Address Redacted | First Class Mail |
| 14f9ae4c-fb4d-4979-bea6-6548e1bf7fa0 | Address Redacted | First Class Mail |
| 14fa1fcc-d918-4ccc-bdbc-af5da2f941a8 | Address Redacted | First Class Mail |
| 14fcce6a-d511-474a-985f-de5c6ae341c1 | Address Redacted | First Class Mail |
| 14fdf59d-6bcd-42f4-8931-092e4f91c70e | Address Redacted | First Class Mail |
| 14fe7560-bff1-4270-bffd-41b155ab3ae9 | Address Redacted | First Class Mail |
| 14ff67f1-3d2a-4119-bf53-479d7e319a5b | Address Redacted | First Class Mail |
| 14fffcac-7d9e-48c0-b7ae-eea95f0346b5 | Address Redacted | First Class Mail |
| 1502cedf-eb68-41b7-82c0-925c01d24e20 | Address Redacted | First Class Mail |
| 15053a50-4c0a-493b-a487-db26e41e1f32 | Address Redacted | First Class Mail |
| 1505a6e3-33cd-4935-be4e-473304d63432 | Address Redacted | First Class Mail |
| 15073138-064b-47eb-81eb-444b39dd9f90 | Address Redacted | First Class Mail |
| 1507620a-0655-4cc7-8ba9-2f19bd5f6525 | Address Redacted | First Class Mail |
| 15097308-3cbc-4879-bda4-bac2d38b5739 | Address Redacted | First Class Mail |
| 15098711-ba0f-4c12-81ac-a262b054f363 | Address Redacted | First Class Mail |
| 150c051f-b94d-4095-9e03-f03ba269e366 | Address Redacted | First Class Mail |
| 150ccc9e-8802-4d9f-92ec-5ef5ed081b1b | Address Redacted | First Class Mail |
| 150d0044-aab7-4ad2-9a17-9f5f6a987cee | Address Redacted | First Class Mail |
| 1510870f-ab22-4f01-92ae-983364e4047e | Address Redacted | First Class Mail |
| 15154638-3550-49a3-b93a-f5451a16ed86 | Address Redacted | First Class Mail |
| 15163dee-08c1-47d2-8576-2c5c4a3bdb48 | Address Redacted | First Class Mail |
| 5168060-53fb-4307-9ee5-3f9e1bcbd740 | Address Redacted | First Class Mail |
| 151d0dcb-3ce8-430c-be56-01e83c28ee46 | Address Redacted | First Class Mail |
| 151d5e6f-5621-44ee-af8a-3424f16ceb99 | Address Redacted | First Class Mail |
| 151dc85d-79d1-4bbc-9acf-3a77d84ce53d | Address Redacted | First Class Mail |
| 151e1548-c42b-4c92-a898-114f6ebae7cf | Address Redacted | First Class Mail |
| 151eea08-8d20-41bc-a15f-8e1f826eec59 | Address Redacted | First Class Mail |
| 15252e50-560a-4bdd-b438-bc98ffc18a51 | Address Redacted | First Class Mail |
| 15266543-ff80-4d99-b3e8-8d9ddb2cd948 | Address Redacted | First Class Mail |
| 15276262-68f7-479e-9550-ae9447a827be | Address Redacted | First Class Mail |
| 15277cba-7791-47fe-b1f1-3660c4e1638c | Address Redacted | First Class Mail |
| 1528c227-b20b-41ab-a7c5-0c26b3acc24c | Address Redacted | First Class Mail |
| 152943bf-3537-4ce9-8470-21765d4dcba5 | Address Redacted | First Class Mail |
| 152a946d-dcbf-444a-82fc-f0ad9df57490 | Address Redacted | First Class Mail |
| 152d28f8-cedd-40d4-8c34-f3bf183defaf | Address Redacted | First Class Mail |
| 152e2a51-3c4d-45d9-a1a5-d5f3c55e693a | Address Redacted | First Class Mail |
| 152fdb1c-fb8f-45b8-87e2-1c9ba0b3e731 | Address Redacted | First Class Mail |
| 1530a1e4-83e8-4b8f-8aff-06b6d67c40f1 | Address Redacted | First Class Mail |
| 1530fc74-d150-4b4d-b228-8d157fc573bd | Address Redacted | First Class Mail |
| 15326a49-9644-47b9-a40e-fd59866c97ca | Address Redacted | First Class Mail |
| 1533076c-69a2-4196-aaa5-e186aa8545f0 | Address Redacted | First Class Mail |
| 1533076c-69a2-4196-aaa5-e186aa8545f0 | Address Redacted | First Class Mail |
| 1536fbf-46b6-42ab-871e-257ce01b294b | Address Redacted | First Class Mail |
| 15383e68-7c85-4b96-acdc-1aa03cc29964 | Address Redacted | First Class Mail |
| 1538e401-77b9-415b-878d-30d6a788bbb9 | Address Redacted | First Class Mail |
| 153cfc46-01a2-408a-8914-31084cea02fc | Address Redacted | First Class Mail |
| 153d8ca1-20f3-4aa0-8f1b-10ec8c974427 | Address Redacted | First Class Mail |
| 153e2af0-6fb7-4fe3-9ac9-c986988791a9 | Address Redacted | First Class Mail |
| 13f0557-0d24-40b1-bf94-a72532885535 | Address Redacted | First Class Mail |
| 153f4c40-c6db-49a5-99c3-d5f397bd2c6a | Address Redacted | First Class Mail |
| 153f9c2c-4bf8-4aa2-9c65-835d77936a9d | Address Redacted | First Class Mail |
| 15404d70-9ef9-4ba5-bd0c-128a3c75c8bf | Address Redacted | First Class Mail |
| 154110db-cafd-4dcb-8c2c-82a1cfe23150 | Address Redacted | First Class Mail |
| 15440195-e816-4b70-8028-3f90fdf5a73d | Address Redacted | First Class Mail |
| 154534ca-d785-402f-9b52-596c624d79c0 | Address Redacted | First Class Mail |
| 15456fcb-0c92-4726-9c2f-24188f6f9a5b | Address Redacted | First Class Mail |
| 154596c3-d25f-4e60-a1cc-e03420024ff6 | Address Redacted | First Class Mail |
| 1548042d-b95c-419e-9239-0efd40bc9c51 | Address Redacted | First Class Mail |
| 1549b3d2-f774-453c-9f25-4335dfa1e76a | Address Redacted | First Class Mail |
| 1549fc3d-e308-40b5-b4db-822f84f4c867 | Address Redacted | First Class Mail |
| 154aff4a-4eb7-47b9-be34-17ac85a99aeb | Address Redacted | First Class Mail |
| 154e7203-a406-4aff-bb42-c44a45dd7a97 | Address Redacted | First Class Mail |
| 1551633e-55c0-4ce9-b655-97c2e4413372 | Address Redacted | First Class Mail |
| 1551633e-55c0-4ce9-b655-97c2e4413372 | Address Redacted | First Class Mail |
| 1557d6b-4ae1-4dae-8458-ae3d4b664782 | Address Redacted | First Class Mail |
| 1551ec0f-014c-494d-ae7f-56153fd9ef0e | Address Redacted | First Class Mail |
| 1552e1bd-a081-40d6-b32d-bc3ce892038b | Address Redacted | First Class Mail |
| 1552ef6e-ce4a-4daf-8113-3c152fb38af7 | Address Redacted | First Class Mail |
| 155685af-c700-48fd-a81e-e6cfe24c205e | Address Redacted | First Class Mail |
| 155786f9-2797-4ac1-b2e3-7d46943d63fc | Address Redacted | First Class Mail |
| 1557998d-4ddb-465b-9986-53456c6a161b | Address Redacted | First Class Mail |
| 1557f188-a696-4423-b023-0ecb82bea4ad | Address Redacted | First Class Mail |
| 155b76ec-9b8f-4a70-86f2-c46fd8ef0427 | Address Redacted | First Class Mail |
| 155bdea5-9355-4b58-ba06-a2b1e6ce327a | Address Redacted | First Class Mail |
| 155d75d3-4f95-47f6-92b4-f887f9ba55f0 | Address Redacted | First Class Mail |
| 1561dc5-b3c6-481d-afc9-25cddc700b0c | Address Redacted | First Class Mail |
| 15607125-cede-41ea-9082-34bafe14332e | Address Redacted | First Class Mail |
| 1561zb37-81ef-405a-8a8f-231331308bdd | Address Redacted | First Class Mail |
| 1561c3f6-5be3-4cc9-9158-c67d99d74967 | Address Redacted | First Class Mail |
| 1562c883-dc63-47b7-956e-0689e1250cb2 | Address Redacted | First Class Mail |
| 1563e900-6090-4ec8-a53b-c7f8a3857df5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1566c08f-5d0e-4633-afe4-f9d4b2d20b80 | Address Redacted | First Class Mail |
| 15693a98-e2e5-4df9-bc7d-ca2145609514 | Address Redacted | First Class Mail |
| 156b64cf-9a6d-4e2a-8578-d1c4d2f4a751 | Address Redacted | First Class Mail |
| 156d0873-e608-4328-837a-db3cbaa857d0 | Address Redacted | First Class Mail |
| 156f82e8-d3d6-4da0-a864-ed1aa4233137 | Address Redacted | First Class Mail |
| 156fc60b-7a60-436f-beb8-24e7f4016aec | Address Redacted | First Class Mail |
| 15700fb8-a8a3-41b6-a0e0-6d79faf1ab70 | Address Redacted | First Class Mail |
| 15732214-b776-4add-ad2d-7789fef4bfaa | Address Redacted | First Class Mail |
| 15757854-b0c5-4eec-976c-c42c62081621 | Address Redacted | First Class Mail |
| 157686cc-2140-4e76-b0c2-3d494304a2e7 | Address Redacted | First Class Mail |
| 1577f506-ffae-4589-926d-6755252dd043 | Address Redacted | First Class Mail |
| 15793a2b-d90c-4234-8c2e-ad35413830b2 | Address Redacted | First Class Mail |
| 157e10e8-5077-498d-8365-5b167ae8a913 | Address Redacted | First Class Mail |
| 1580287c-30f8-466e-a432-9d351cb2434d | Address Redacted | First Class Mail |
| 1582f84a-bec8-4c0b-b1b1-9d95c1fd518e | Address Redacted | First Class Mail |
| 15849348-cf9b-4428-9da5-f0c62387b7a4 | Address Redacted | First Class Mail |
| 15876e32-c455-4d91-97ca-f944f3173b78 | Address Redacted | First Class Mail |
| 1587b888-1909-4923-883b-0cdcff8aee8b | Address Redacted | First Class Mail |
| 158ab694-faf1-4ff9-9667-b2702b791594 | Address Redacted | First Class Mail |
| 158b35d7-b46e-43bf-8fa3-7cfb859bd113 | Address Redacted | First Class Mail |
| 158bfa31-3f9d-481e-940b-90c66b4d9eae | Address Redacted | First Class Mail |
| 158c036b-73e6-4a5a-ad7d-ca8f723df3c8 | Address Redacted | First Class Mail |
| 158d87d5-81de-49a8-bd1f-6418b01e827c | Address Redacted | First Class Mail |
| 158dab7a-c1cc-4a63-95fe-7bf905a10e1f | Address Redacted | First Class Mail |
| 15900030-468d-49ad-bd44-990f05e88029 | Address Redacted | First Class Mail |
| 1590aef8-b7e8-4d28-a279-bd68689c7b1e | Address Redacted | First Class Mail |
| 1591c9dc-2e33-41e7-bacc-f1dd980250e2 | Address Redacted | First Class Mail |
| 1596a0cc-df9d-4f0b-9b0b-0e67c6bf0459 | Address Redacted | First Class Mail |
| 1596e7ec-fbf4-42a4-893c-7f94a9a45c1b | Address Redacted | First Class Mail |
| 1598c2cf-dc47-4742-94d9-0d56679c5f64 | Address Redacted | First Class Mail |
| 159ae6e8-19ef-4357-abd8-ed1b5ddcf194 | Address Redacted | First Class Mail |
| 159b2184-c20b-4f26-b4a3-838b9dd705f7 | Address Redacted | First Class Mail |
| 159cbc2c-0511-4fda-9a14-ef18a6f9aee5 | Address Redacted | First Class Mail |
| 159da6cd-c64e-4b90-ba77-ba62e184dcfd | Address Redacted | First Class Mail |
| 159dd72e-2856-4c4e-8243-aa70c8a120c9 | Address Redacted | First Class Mail |
| 159dd949-e70b-4a34-aa5d-d5c069ceabbd | Address Redacted | First Class Mail |
| 159de74b-ba61-4828-93f1-7005804a769b | Address Redacted | First Class Mail |
| 159fa1b4-8078-4a02-8645-daa3b321536f | Address Redacted | First Class Mail |
| 159ff051-ee19-4fbf-87c3-eb2900a64508 | Address Redacted | First Class Mail |
| 15a42e99-53d3-4677-b587-2a1165bc3ef1 | Address Redacted | First Class Mail |
| 15a6dfbc-e7a8-4ab3-8280-5dddd3a91677 | Address Redacted | First Class Mail |
| 15a8abdc-1d14-4ce3-aa13-dfd356ccc1c3 | Address Redacted | First Class Mail |
| 15a8fcfb-9ff0-49a0-b763-7563c69368a2 | Address Redacted | First Class Mail |
| 15aa5d12-b8ce-4518-aac3-b47017ca47f9 | Address Redacted | First Class Mail |
| 15ab8ec0-57e2-445d-9277-f3593ecc4766 | Address Redacted | First Class Mail |
| 15ac8af7-4144-46e0-b659-4984d98f9b92 | Address Redacted | First Class Mail |
| 15b38659-60db-4760-bc82-ea4942c9b502 | Address Redacted | First Class Mail |
| 15b93519-38c7-48d5-96d4-13fb9cda849c | Address Redacted | First Class Mail |
| 15ba64fd-5f5f-4b43-9f8c-bfb1e4b9d8f0 | Address Redacted | First Class Mail |
| 15baf347-0944-43a2-bb51-b22bd8c023eb | Address Redacted | First Class Mail |
| 15bc23a4-488e-4bfe-aa48-291750d14023 | Address Redacted | First Class Mail |
| 15bd1bb2-acce-4571-900f-176b24aa2ef8 | Address Redacted | First Class Mail |
| 15bf29d2-30ce-4ddf-9da2-cfd112c0a2b2 | Address Redacted | First Class Mail |
| 15bf5157-8f88-471b-af50-c95ea410c5ac | Address Redacted | First Class Mail |
| 15c1f108-834d-4142-9d5a-c262f1af5e3 | Address Redacted | First Class Mail |
| 15c216ae-dc0f-4175-8075-2976b43cf284 | Address Redacted | First Class Mail |
| 15c408f4-a7ef-405a-90b1-d59dfb5b318a | Address Redacted | First Class Mail |
| 15c68830-6f8c-4b4e-ab89-c3e36cbb5230 | Address Redacted | First Class Mail |
| 15c6cf1a-3847-4e69-8ac6-44ba23978de6 | Address Redacted | First Class Mail |
| 15c6d548-3263-473f-83fc-e063d3397c26 | Address Redacted | First Class Mail |
| 15ca493d-8b69-4b2f-8531-f20661509e33 | Address Redacted | First Class Mail |
| 15ca493d-8b69-4b2f-8531-f20661509e33 | Address Redacted | First Class Mail |
| 15cb40d8-bb5b-4a9f-9afc-c71ef715e094 | Address Redacted | First Class Mail |
| 15cd9ef4-78b4-48ac-9745-2cb4bd9f1f98 | Address Redacted | First Class Mail |
| 15cec2d7-c051-4a95-9f49-c1eccff79311 | Address Redacted | First Class Mail |
| 15d4bf43-e32f-4d04-b3d2-dc87aed5a38e | Address Redacted | First Class Mail |
| 15dac170-53bb-4e9b-a96f-5c70f300fc78 | Address Redacted | First Class Mail |
| 15dc263a-f82c-4e4c-9d0c-9681c42d3007 | Address Redacted | First Class Mail |
| 15dc2ab6-c0ec-4ea1-9bd7-d1d849921a0f | Address Redacted | First Class Mail |
| 15dc3c25-7696-484d-ad4e-14b1320746f6 | Address Redacted | First Class Mail |
| 15ddc798-35c9-40c2-bb03-59f30e12ae28 | Address Redacted | First Class Mail |
| 15e033cc-9ff4-4f8e-a237-84c24f64b1e9 | Address Redacted | First Class Mail |
| 15e0edef-63ed-459f-80aa-76c02b08bf7c | Address Redacted | First Class Mail |
| 15e309ae-40b0-4bc8-9f49-9cc9277506d5 | Address Redacted | First Class Mail |
| 15e309ae-40b0-4bc8-9f49-9cc9277506d5 | Address Redacted | First Class Mail |
| 15e357a0-cc0c-4ccc-9d84-8635b89611dc | Address Redacted | First Class Mail |
| 15e363bb-2be1-4a98-ab8f-f7b0ff853dbd | Address Redacted | First Class Mail |
| 15e37b9f-3e1c-434e-b024-f83ac77cb4ce | Address Redacted | First Class Mail |
| 15e57436-5c51-494b-b812-a414a28adac0 | Address Redacted | First Class Mail |
| 15e591e7-f741-4a8e-abf3-41903d6ebcd0 | Address Redacted | First Class Mail |
| 15e591e7-f741-4a8e-abf3-41903d6ebcd0 | Address Redacted | First Class Mail |
| 15e742cb-f6f8-4145-b21a-92ea86b15857 | Address Redacted | First Class Mail |
| 15e76e5f-9d6f-4e25-a805-9e00582b8888 | Address Redacted | First Class Mail |
| 15e80713-1d16-4d7d-9f2d-5b34891387e8 | Address Redacted | First Class Mail |
| 15e95b56-fda6-4e98-aad8-a4c5a872d59d | Address Redacted | First Class Mail |
| 15e95b56-fda6-4e98-aad8-a4c5a872d59d | Address Redacted | First Class Mail |
| 15ea0315-d173-46a6-a314-54122ccafdb7 | Address Redacted | First Class Mail |
| 15eb0b58-d495-4563-8f59-4d55a2910ac6 | Address Redacted | First Class Mail |
| 15ebb490-4a2f-4fea-8683-a9496c602c37 | Address Redacted | First Class Mail |
| 15ec10a4-d7e6-4c63-bed5-5cd9f8b3ed19 | Address Redacted | First Class Mail |
| 15ee8891-58e3-4302-9a64-9ee4c898ef00 | Address Redacted | First Class Mail |
| 15efc1f2-2a2a-4720-9c9f-d05d60d3c3e7 | Address Redacted | First Class Mail |
| 15f0a3db-e1b6-4b4d-a898-d625490e586c | Address Redacted | First Class Mail |
| 15f0d907-aeff-438d-b67c-1db8cccc8127 | Address Redacted | First Class Mail |
| 15f52d58-9245-4803-b6c3-2bc9ec0abdca | Address Redacted | First Class Mail |
| 15f5e2fd-a47d-44cc-bb73-1ee274ad3daa | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 15f85bde-5444-44c6-82f9-329737ae6be5 | Address Redacted | First Class Mail |
| 15fc2916-9781-4486-a299-f85f741d58e1 | Address Redacted | First Class Mail |
| 15fcc0c5-d8f9-4860-989f-4c1e78f7fbbe | Address Redacted | First Class Mail |
| 15fd3afa-dcfa-46b9-88e5-3fac0f9a9b25 | Address Redacted | First Class Mail |
| 15fecf52-291f-4c96-ba28-c3f89830c11b | Address Redacted | First Class Mail |
| 1600c2ea-22ff-41a1-aca0-d90a01b8293a | Address Redacted | First Class Mail |
| 16015da9-c98b-4193-9ebb-90aad04971d2 | Address Redacted | First Class Mail |
| 16018a24-ee79-4141-9a41-d63e8adfeee6 | Address Redacted | First Class Mail |
| 16022a2c-1f84-4e14-afc6-aec0a47dd60d | Address Redacted | First Class Mail |
| 1602f7a0-9665-48b0-81b3-f97bf1c70f8e | Address Redacted | First Class Mail |
| 1603f386-e390-4dfb-85d8-b7d34af56993 | Address Redacted | First Class Mail |
| 16054d89-4d0a-4ab1-a2a5-ddb0b30e6c8d | Address Redacted | First Class Mail |
| 1605e762-d856-4cc4-8eef-59a67750dab2 | Address Redacted | First Class Mail |
| 16064395-24c8-4393-b70f-1542f0e05358 | Address Redacted | First Class Mail |
| 16088b5b-1541-485d-a05f-04787ce8a444 | Address Redacted | First Class Mail |
| 16098fd1-e5e9-4349-a6c5-d6769656397e | Address Redacted | First Class Mail |
| 160b61ee-1235-4321-93c7-8a8ec946ac48 | Address Redacted | First Class Mail |
| 160ba208-7a73-495c-9b2d-664456c83d30 | Address Redacted | First Class Mail |
| 160bc773-6009-4d15-943e-ac6bdadb16ec | Address Redacted | First Class Mail |
| 160cb827-7ace-4af4-9f74-e4e6b5d4444b | Address Redacted | First Class Mail |
| 160dbbe7-b500-4a4c-89bb-04712e422a27 | Address Redacted | First Class Mail |
| 161140c2-1115-40ea-873b-736363545a8 | Address Redacted | First Class Mail |
| 16123a29-5ea5-4bde-a121-5742c276010c | Address Redacted | First Class Mail |
| 1614d103-aefd-4c13-b071-6163bf3260f4 | Address Redacted | First Class Mail |
| 1614ddd2-3bb6-4ee9-b918-1c6158a114d1 | Address Redacted | First Class Mail |
| 1615bef9-15c8-4e80-90c6-d8f04890d788 | Address Redacted | First Class Mail |
| 16169ef0-52c2-45cf-aa68-abbb5a8826a5 | Address Redacted | First Class Mail |
| 16172823-1052-4bf1-9429-16db47110ccd | Address Redacted | First Class Mail |
| 1617ce61-a7aa-4ce9-9cbc-4daacaf7f721 | Address Redacted | First Class Mail |
| 1619c366-c198-4bb0-bc27-2bb46e0d55d9 | Address Redacted | First Class Mail |
| 161f14a9-0176-432d-93a7-93738ff44f11 | Address Redacted | First Class Mail |
| 16204aaf-3fdc-4886-9f66-2acfcf9a05ae | Address Redacted | First Class Mail |
| 16207a70-c10d-47ec-9d34-59716be572e7 | Address Redacted | First Class Mail |
| 16237bca-8c92-44af-81c6-d585407a66ef | Address Redacted | First Class Mail |
| 1626a3d7-11fe-474d-a3d9-b5d0d0e3660d | Address Redacted | First Class Mail |
| 16281e49-1ef7-44ca-9f57-c49236be1a04 | Address Redacted | First Class Mail |
| 16286960-4c3d-48b4-ac7a-236348b19311 | Address Redacted | First Class Mail |
| 162a11ed-6a69-41e7-bca6-ceecd0d883ed | Address Redacted | First Class Mail |
| 162a7f17-3042-4c0d-a513-8aea8f8a92e3 | Address Redacted | First Class Mail |
| 162bf142-c753-416d-a0db-b44557cf9ada | Address Redacted | First Class Mail |
| 162cbb01-6ca7-47eb-9d70-50f8a135c675 | Address Redacted | First Class Mail |
| 162fd51d-9285-4d69-af05-f8990282f5cc2 | Address Redacted | First Class Mail |
| 16300365-cfcb-45af-a87f-c44fc40a35f0 | Address Redacted | First Class Mail |
| 163005cb-287c-4472-ab64-fd567e7590f6 | Address Redacted | First Class Mail |
| 16300664-8705-44a9-a032-f6b2ccae9204 | Address Redacted | First Class Mail |
| 16342a77-1edd-44e4-a28d-36550d772497 | Address Redacted | First Class Mail |
| 1634d92b-6018-4d66-9c6c-b827371a505c | Address Redacted | First Class Mail |
| 1636f27c-1026-43b2-b889-62863d3fba84 | Address Redacted | First Class Mail |
| 1636f27c-1026-43b2-b889-62863d3fba84 | Address Redacted | First Class Mail |
| 16379c9c-e912-4399-a933-547fb80fa2c0 | Address Redacted | First Class Mail |
| 1638074a-40de-4499-8d85-78e18de0484d | Address Redacted | First Class Mail |
| 1638bc05-6700-4870-a577-cf473462af47 | Address Redacted | First Class Mail |
| 1638efe1-1c06-4b78-aea8-589c8765f414 | Address Redacted | First Class Mail |
| 163c6802-edf6-46e3-9206-5774b2a9c5b6 | Address Redacted | First Class Mail |
| 163d8a01-69ca-42cb-ac8f-3af2b8563e04 | Address Redacted | First Class Mail |
| 163efab7-8a81-42ee-9949-e80ff80b9bfc | Address Redacted | First Class Mail |
| 1642b201-e00a-4a35-bbb7-b466fbc5ff41 | Address Redacted | First Class Mail |
| 16466e00-5a94-49de-90a3-123cde3ae978 | Address Redacted | First Class Mail |
| 1646b579-363b-486d-8aca-c8a844a016f6 | Address Redacted | First Class Mail |
| 1646fdfa-cbdc-4880-8f7d-3d2463367b4e | Address Redacted | First Class Mail |
| 1646fdfa-cbdc-4880-8f7d-3d2463367b4e | Address Redacted | First Class Mail |
| 1647440c-926b-4456-98da-440bc40f3fb0 | Address Redacted | First Class Mail |
| 1647774a1-19f1-4052-9981-91c945cf2289 | Address Redacted | First Class Mail |
| 16488750-8022-485c-810f-ccd78d85b355 | Address Redacted | First Class Mail |
| 164bbe27-98f6-4d82-97c1-8ff0dd86de91 | Address Redacted | First Class Mail |
| 164d84f8-cc7a-411a-b85f-1261c5642bbb | Address Redacted | First Class Mail |
| 164dd93c-ce8c-4a7d-bdaf-218d88711daf | Address Redacted | First Class Mail |
| 164e7955-deed-41fa-aba1-be4477647e74 | Address Redacted | First Class Mail |
| 164f0955-83df-4155-abf5-c6647f1c5cd36 | Address Redacted | First Class Mail |
| 164fd39f-d97a-409a-965e-cb92b064cdd0 | Address Redacted | First Class Mail |
| 1650c5c1-78de-449d-a588-0045f4bfd073 | Address Redacted | First Class Mail |
| 1653fbe7-77b4-4524-ae00-812146b30f60 | Address Redacted | First Class Mail |
| 1654f08d-2834-4bf5-a979-87f3a1245af1 | Address Redacted | First Class Mail |
| 15550b6b-68de-4ab2-89da-0619bdbe85c3 | Address Redacted | First Class Mail |
| 1655626-810e-4674-92aa-72430c9f9f4b | Address Redacted | First Class Mail |
| 1658f048-a74b-4b63-8970-fe0c0815a53e | Address Redacted | First Class Mail |
| 165a1737-4e93-4b04-9466-5cd9920e8a06 | Address Redacted | First Class Mail |
| 165cf9ee-af34-4767-889f-525cd018840e | Address Redacted | First Class Mail |
| 165d3497-f242-4564-9243-6c9cb74e4598 | Address Redacted | First Class Mail |
| 165d3966-31b9-4560-8d9d-be078642546b | Address Redacted | First Class Mail |
| 165d85f1-61ed-4a1d-b810-a5fa67ce0675 | Address Redacted | First Class Mail |
| 165db3ff-d9f5-4aef-956f-50f927bd5d81 | Address Redacted | First Class Mail |
| 164464c-75e0-4a7a-ad53-7f69953b31c2 | Address Redacted | First Class Mail |
| 1665dc61-1eb3-4f92-84c8-8a1056ecda1f | Address Redacted | First Class Mail |
| 16662bd8-7411-485f-9227-9b14172933ec | Address Redacted | First Class Mail |
| 1667aaa4-ea24-4828-9e3b-ecb17ec1ff35 | Address Redacted | First Class Mail |
| 1667b309-89d8-4e67-8139-f0601024662c | Address Redacted | First Class Mail |
| 16681b77-5dab-4b36-bb46-cb81c5793e4c | Address Redacted | First Class Mail |
| 166829c8-bc7d-4b2e-9eba-e43cf5725a63 | Address Redacted | First Class Mail |
| 166a8fa6-bff9-43c1-bbcf-6705d6e1b4c9 | Address Redacted | First Class Mail |
| 166c2a98-1eeb-4cfa-94b5-2e1318eea71c | Address Redacted | First Class Mail |
| 166c3422-e296-4a14-b2a4-aa42889e4906 | Address Redacted | First Class Mail |
| 166c5758-9c54-4931-b0ec-87098269f7a3 | Address Redacted | First Class Mail |
| 166c5bb2-1898-4904-9342-bef121199483 | Address Redacted | First Class Mail |
| 166d3be0-e852-4119-a01e-70633f342004 | Address Redacted | First Class Mail |
| 166d3be0-e852-4119-a01e-70633f342004 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 166e7af9-4fd4-44b5-b403-213a7169e6ed | Address Redacted | First Class Mail |
| 166fb815-69ef-4445-853f-04638f7fca57 | Address Redacted | First Class Mail |
| 1673606d-ae3a-4ff3-b381-cde27038bbef | Address Redacted | First Class Mail |
| 1673cd69-d154-4d96-b5bd-a916723d814b | Address Redacted | First Class Mail |
| 1674d0e3-3006-40f7-8090-c2597d872b6f | Address Redacted | First Class Mail |
| 1675a7fd-5878-4163-900f-aa5da6457511 | Address Redacted | First Class Mail |
| 1675be1e-8926-4e9b-9cf2-7ab644c5cebb | Address Redacted | First Class Mail |
| 5761037-7107-4810-b052-8082ddb4df75 | Address Redacted | First Class Mail |
| 1676c224-014e-4eb8-98fb-52f5ed3b5065 | Address Redacted | First Class Mail |
| 1678393f-81e9-421c-af7e-774211d5649b | Address Redacted | First Class Mail |
| 167a2388-5a6f-425d-91b3-0ccc27fdafd6 | Address Redacted | First Class Mail |
| 167e1e89-a2e7-4ae4-84a5-42d48a602f91 | Address Redacted | First Class Mail |
| 167f173f-7eec-4936-b748-1ff8ae583481 | Address Redacted | First Class Mail |
| 167f7550-4e43-4da0-bf3d-22d9bae57cb5 | Address Redacted | First Class Mail |
| 16810460-ee30-4dc9-b391-546f7c8e45b5 | Address Redacted | First Class Mail |
| 168334f0-87c3-4cdd-9113-5b40089533ee | Address Redacted | First Class Mail |
| 168435db-af0b-4f6a-b559-c5f9c6c1b82f | Address Redacted | First Class Mail |
| 168435db-af0b-4f6a-b559-c5f9c6c1b82f | Address Redacted | First Class Mail |
| 1684bdf8-10ae-4c9d-8652-3549439119a0 | Address Redacted | First Class Mail |
| 1686003a-21e3-41ac-b961-a9dcfff74856 | Address Redacted | First Class Mail |
| 1686306b-c2e1-4c5b-8d1d-a6964416c995 | Address Redacted | First Class Mail |
| 168c855b-6769-4ecd-a09c-d665c0444098 | Address Redacted | First Class Mail |
| 168d3e0d-16d5-4c36-93e9-8a8dae819068 | Address Redacted | First Class Mail |
| 168f5214-79bd-49e8-899c-de6926510e09 | Address Redacted | First Class Mail |
| 1691813b-c1f6-47b8-a15f-ae43885f95eb | Address Redacted | First Class Mail |
| 1694ee0e-bb28-449a-b9d7-8c68caa67ed1 | Address Redacted | First Class Mail |
| 169cf72f-52be-4170-a516-4bd2ecc52682 | Address Redacted | First Class Mail |
| 169d252f-234e-4623-9915-e84bc30079df | Address Redacted | First Class Mail |
| 169d252f-234e-4623-9915-e84bc30079df | Address Redacted | First Class Mail |
| 16a424d7-8f9f-4792-87b5-ad7e9dce510f | Address Redacted | First Class Mail |
| 16a4c027-32e3-4729-8159-cb9c0fb79032 | Address Redacted | First Class Mail |
| 16a55af1-a06a-4a34-b678-148018cef804 | Address Redacted | First Class Mail |
| 16a58bfb-4c6d-4f15-a6e1-e4d0483cafaf | Address Redacted | First Class Mail |
| 16a6d61a-77fb-4f3b-a89b-3c75b2065a98 | Address Redacted | First Class Mail |
| 16a7fb4c-7264-4331-8168-ce3b97e4b785 | Address Redacted | First Class Mail |
| 16a7fb4c-7264-4331-8168-ce3b97e4b785 | Address Redacted | First Class Mail |
| 16a7fee3-159e-4d79-b458-212b522bf07b | Address Redacted | First Class Mail |
| 16a91dc6-825e-4980-bce0-98e8ebce1f52 | Address Redacted | First Class Mail |
| 16a999ff-a11d-44a2-8df8-fb93b98f75bf | Address Redacted | First Class Mail |
| 16a9dbe7-6356-4933-b9d9-cc8286418089 | Address Redacted | First Class Mail |
| 16aa0688-9242-43a1-99b6-be95b909849b | Address Redacted | First Class Mail |
| 16acc672-0fe3-4969-8e27-9e654cb2469c | Address Redacted | First Class Mail |
| 16adf457-f3cd-4784-834e-3ee199313845 | Address Redacted | First Class Mail |
| 16adf457-f3cd-4784-834e-3ee199313845 | Address Redacted | First Class Mail |
| 16af1610-d161-4395-9c21-cf5b3f170a6a | Address Redacted | First Class Mail |
| 16b02a41-34a1-4fc0-a6ef-1feb0f9e3a35 | Address Redacted | First Class Mail |
| 16b0d2f9-0de9-4495-aa61-056e087205ee | Address Redacted | First Class Mail |
| 16b0ddf4-14b4-47d5-a786-4d1dc8465e87 | Address Redacted | First Class Mail |
| 16b0fd62-0509-4217-b643-e7969277a022 | Address Redacted | First Class Mail |
| 16b11d47-af40-4b05-9612-295282b94117 | Address Redacted | First Class Mail |
| 16b212b8-78bf-4810-8f7c-d464c098f379 | Address Redacted | First Class Mail |
| 16b269b5-0bd1-4148-9fd6-12505cbe7791 | Address Redacted | First Class Mail |
| 16b46d63-d9ef-480e-8d68-23fa76cf8001 | Address Redacted | First Class Mail |
| 16b5a3c8-b120-4921-98fb-8f80fd30eb39 | Address Redacted | First Class Mail |
| 16b921ff-5a39-4583-9ff2-9bd9fa48748d | Address Redacted | First Class Mail |
| 16b952d8-f9be-477b-86cc-4a2f3d5fb952 | Address Redacted | First Class Mail |
| 16bc738c-1999-46b6-8e1d-2ee17f4d812e | Address Redacted | First Class Mail |
| 16bf3e91-860b-4905-b359-194981363213 | Address Redacted | First Class Mail |
| 16c1f502-7419-4327-8a3c-26e973597d25 | Address Redacted | First Class Mail |
| 16c22d5c-86bd-44ec-8924-373c861d4e88 | Address Redacted | First Class Mail |
| 16c38b12-a811-48eb-abbf-ae29549bcb48 | Address Redacted | First Class Mail |
| 16c42821-1c28-4b6f-be15-fefcc453a2b7 | Address Redacted | First Class Mail |
| 16c469e9-3bcb-40c6-b8de-f6798b808852 | Address Redacted | First Class Mail |
| 16c52215-a68d-45e4-a0cb-4f77cd8e318f | Address Redacted | First Class Mail |
| 16c55d4b-fc3b-4e23-81a4-1ea07d5064b7 | Address Redacted | First Class Mail |
| 16c57bc8-870a-4d56-8b5a-a24c9c338e22 | Address Redacted | First Class Mail |
| 16c6c636-1f01-427c-bf78-36704053d2c2 | Address Redacted | First Class Mail |
| 16ca2d70-bbe3-41ac-8fae-6590e51e8a23 | Address Redacted | First Class Mail |
| 16ca2d70-bbe3-41ac-8fae-6590e51e8a23 | Address Redacted | First Class Mail |
| 16ca42c6-0559-4202-8c0e-9c279e70e097 | Address Redacted | First Class Mail |
| 16cbad19-ccc6-4192-8048-8e4a48a205da | Address Redacted | First Class Mail |
| 16cde39a-7a9e-4b60-bc68-bdc35947eb17 | Address Redacted | First Class Mail |
| 16ce85bb-f68f-4c7b-96ec-10d5be99fdd4 | Address Redacted | First Class Mail |
| 16ceef2e-f2d3-406c-917d-c29cbe3b3201 | Address Redacted | First Class Mail |
| 16d0a6ae-3f7f-42a4-8f66-3ecf1b2a8935 | Address Redacted | First Class Mail |
| 16d0db27-8746-4661-9088-8a284e1b6e25 | Address Redacted | First Class Mail |
| 16d157a0-d407-4129-bfaa-4ad6569839d8 | Address Redacted | First Class Mail |
| 16d2564a-d28d-43bd-b3b1-debe2be74aa8 | Address Redacted | First Class Mail |
| 16d38be0-5885-409d-a087-59cdbe7bf16a | Address Redacted | First Class Mail |
| 16d5b958-2d58-42f2-8c88-e5a551a9ca06 | Address Redacted | First Class Mail |
| 16d748ef-46e6-4dc1-afc0-0b950c1086b7 | Address Redacted | First Class Mail |
| 16d748ef-46e6-4dc1-afc0-0b950c1086b7 | Address Redacted | First Class Mail |
| 16d75080-fc23-4f13-86de-51bf5c74bc24 | Address Redacted | First Class Mail |
| 16d86079-f23f-4f8b-85e2-8370f08ab271 | Address Redacted | First Class Mail |
| 16d91dfe-e891-4e9e-8b22-ed508b5a5bc1 | Address Redacted | First Class Mail |
| 16daccad-3a89-4758-869f-4ec6e4bcce35 | Address Redacted | First Class Mail |
| 16dafece-c891-4ea4-9e6e-be72aa37f1bf | Address Redacted | First Class Mail |
| 16db2f3c-fff3-4ca7-bdeb-286236a89775 | Address Redacted | First Class Mail |
| 16dcff87-51ea-40ba-a553-f6286d8232c2 | Address Redacted | First Class Mail |
| 16dd3c7b-c3dc-480c-b2dc-9ada259cb3a1 | Address Redacted | First Class Mail |
| 16e1c5f-4a58-4efa-ac42-45c9889e827c | Address Redacted | First Class Mail |
| 16e2c235-1f48-4f0a-b219-54ac3d15feeb | Address Redacted | First Class Mail |
| 16e2cc78-bcfd-4e84-8e0f-5c6280884334 | Address Redacted | First Class Mail |
| 16e2dfe9-ef6b-4d05-b54f-1ebc826a4fb0 | Address Redacted | First Class Mail |
| 16e5592e-5737-49a7-9624-f7b9573c8c33 | Address Redacted | First Class Mail |
| 16e8d70e-b0c2-44d0-883c-1fdf7caf0086 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 16eaa885-c879-4320-a016-25f5dbfa27a6 | Address Redacted | First Class Mail |
| 16eb148f-369c-4c48-8096-27b5f610f5ee | Address Redacted | First Class Mail |
| 16ebad61-b988-4856-a5df-c718d33a6d22 | Address Redacted | First Class Mail |
| 16ed3a13-7b90-4b10-b81d-f7609a12c8c1 | Address Redacted | First Class Mail |
| 16ef4723-1e8d-4173-a096-51607f4a6b67 | Address Redacted | First Class Mail |
| 16ef6ea2-91d5-46fd-a6b5-640bee04bfcd | Address Redacted | First Class Mail |
| 16f003eb-9b0a-466e-8bb8-c927a5d6946a | Address Redacted | First Class Mail |
| 16f01deb-29dc-4e79-b941-49e635e9cfee | Address Redacted | First Class Mail |
| 16f0ca4a-7f00-46d1-b167-432bf3d7a060 | Address Redacted | First Class Mail |
| 16f3d998-b0da-4dd9-be19-529437db2429 | Address Redacted | First Class Mail |
| 16f6b517-46ec-4e21-81c3-c311507a20f7 | Address Redacted | First Class Mail |
| 16f79b76-307e-4469-8bf9-ab8e79a61388 | Address Redacted | First Class Mail |
| 16f79b76-307e-4469-8bf9-ab8e79a61388 | Address Redacted | First Class Mail |
| 16f7e5e8-302f-4e2b-9ecc-4b59a2bcf90d | Address Redacted | First Class Mail |
| 16f8b1c3-22de-4425-9754-b1692a5bf0f5 | Address Redacted | First Class Mail |
| 16f91ea3-d4a3-46aa-80cf-d68aa3e74299 | Address Redacted | First Class Mail |
| 16fbf58d-7b2e-4c7d-81e0-3bb63c8a9073 | Address Redacted | First Class Mail |
| 16fd9ea8-9038-4262-ad27-47716fdc236b | Address Redacted | First Class Mail |
| 16ffaf5a-84a2-4edd-a987-4be1c1c810ad | Address Redacted | First Class Mail |
| 17009a57-cafa-4632-9ed9-a6c8856fd679 | Address Redacted | First Class Mail |
| 1700e3d1-0651-412a-b3a5-250a20aace07 | Address Redacted | First Class Mail |
| 17027856-faa4-44cc-b1a2-1b3dc8647b8a | Address Redacted | First Class Mail |
| 170324a4-d750-493d-bd5a-9645ec172da4 | Address Redacted | First Class Mail |
| 70370851-3767-4fd3-a855-4fec29bf379a | Address Redacted | First Class Mail |
| 17092945-bce0-401f-b0e4-16d487875f9d | Address Redacted | First Class Mail |
| 1709b0a4-c9fa-44ee-850e-9b5377b986ef | Address Redacted | First Class Mail |
| 170cd43e-608e-42b4-9fe2-7b97369b3923 | Address Redacted | First Class Mail |
| 170df3e7-8c92-43a3-9fa1-2d08b388de23 | Address Redacted | First Class Mail |
| 1711c499-f6fb-4249-ba1c-9ef8cdb192c0 | Address Redacted | First Class Mail |
| 1712525d-5171-4bd0-804c-4124a9c28e85 | Address Redacted | First Class Mail |
| 1713949d-e83b-4aee-99d2-dc44f1c3279d | Address Redacted | First Class Mail |
| 1714c6b6-c8d5-479c-8f79-dda49159c9c5 | Address Redacted | First Class Mail |
| 17151b04-3d37-4534-a8cf-f7cae94fc2dc | Address Redacted | First Class Mail |
| 1716b3c4-f842-44e4-9360-662671cb0f54 | Address Redacted | First Class Mail |
| 1716f126-fe91-490c-a277-a91b3a4ad255 | Address Redacted | First Class Mail |
| 171810dc-aedc-4a49-b989-404d212da869 | Address Redacted | First Class Mail |
| 1189c15-9af2-44cf-8442-25b4a7437c03 | Address Redacted | First Class Mail |
| 1719b341-da1d-4f24-99d7-02be3b16a01a | Address Redacted | First Class Mail |
| 171b59bf-daed-4315-b813-acc225df67f3 | Address Redacted | First Class Mail |
| 171c50c4-2506-4704-b107-e3fcb2413579 | Address Redacted | First Class Mail |
| 171fafcd-4947-407b-83fb-9ce33e811fa5 | Address Redacted | First Class Mail |
| 1724a4aa-43b5-4f00-b795-bab6df65927e | Address Redacted | First Class Mail |
| 17264145-7b6b-4c2a-879f-e223e4430c04 | Address Redacted | First Class Mail |
| 1726c3fd-aac5-4ad5-a2dc-dfff17df657c | Address Redacted | First Class Mail |
| 17283a7c-1dbb-4ab7-a316-f830e031184e | Address Redacted | First Class Mail |
| 129c406-83ce-40ee-9796-bd7c7486fa6e | Address Redacted | First Class Mail |
| 172c2651-6ff8-4861-a651-ec9f8587cb23 | Address Redacted | First Class Mail |
| 172f0b0c-e540-41d8-8540-60bff04e4d51 | Address Redacted | First Class Mail |
| 172f0b0c-e540-41d8-8540-60bff04e4d51 | Address Redacted | First Class Mail |
| 17303299-5cf6-481b-84aa-560eb9563b36 | Address Redacted | First Class Mail |
| 17343707-387b-4c1d-a884-b0315dd660f4 | Address Redacted | First Class Mail |
| 17345d8f-c1e4-4246-90ae-f31543a92015 | Address Redacted | First Class Mail |
| 17347986-7fab-41d3-be01-f61a44dd72b2 | Address Redacted | First Class Mail |
| 17358604-9789-4709-8045-6630d1de8319 | Address Redacted | First Class Mail |
| 17390b55-ff23-4d06-a5b0-d7dc184b8597 | Address Redacted | First Class Mail |
| 173b85e6-594f-468c-a4ab-b551c8d78207 | Address Redacted | First Class Mail |
| 173c2ab2-8ec6-4856-af88-8b9da5df5b9d | Address Redacted | First Class Mail |
| 173e32ff-1948-4870-a75f-e70478546c08 | Address Redacted | First Class Mail |
| 17436bd3-1f30-434e-917c-d2390b215d2c | Address Redacted | First Class Mail |
| 1745ad3c-a2ec-4c76-85ae-15496a950c3d | Address Redacted | First Class Mail |
| 1747e65d-b971-44df-9e37-fcb3d83906a4 | Address Redacted | First Class Mail |
| 1747f8f1-2e30-4648-ac80-30639b5d52a2 | Address Redacted | First Class Mail |
| 1748d46d-f82a-446c-a757-e20c896b4e59 | Address Redacted | First Class Mail |
| 174924a9-dcb3-4b32-a6dd-8ffdfeefcc28 | Address Redacted | First Class Mail |
| 174a3c24-95ac-4129-a816-ec3cae7d35bd | Address Redacted | First Class Mail |
| 174a7c69-0436-4abd-aed9-367c1d1f15da | Address Redacted | First Class Mail |
| 174b2fa8-1612-41f7-9c32-ca65ef8b2100 | Address Redacted | First Class Mail |
| 174e861d-674b-476c-9289-373d4cb6388d | Address Redacted | First Class Mail |
| 1750ce64-22ad-4f5e-91a5-4aec8ac2e723 | Address Redacted | First Class Mail |
| 1750fd95-00d8-43c8-9aea-83edf185721a | Address Redacted | First Class Mail |
| 175131b9-8f5b-485c-b072-a7525c5c353c | Address Redacted | First Class Mail |
| 17534358-e76a-4131-aaa3-28f839a34e5c | Address Redacted | First Class Mail |
| 17567949-6bf4-4721-84be-52077154b363 | Address Redacted | First Class Mail |
| 175a770d-ff13-4f77-87f8-a4d6b84de8a5 | Address Redacted | First Class Mail |
| 175b62a9-2d46-4c1d-90ad-286ee898eb89 | Address Redacted | First Class Mail |
| 175bd5d5-4bd1-4bd1-a235-1b60465d76ee | Address Redacted | First Class Mail |
| 175bdfcf-7158-4ec5-a8f5-db93dcc56d01 | Address Redacted | First Class Mail |
| 175ca21c-882e-4b3d-a1b7-f46920383223 | Address Redacted | First Class Mail |
| 175ca21c-882e-4b3d-a1b7-f46920383223 | Address Redacted | First Class Mail |
| 175cd931-5085-479c-8d5b-aad8ca941cbc | Address Redacted | First Class Mail |
| 175e5ff9-928e-482e-98f6-26b1e4ba9ff3 | Address Redacted | First Class Mail |
| 175e7516-c518-47d2-8e42-32a9516cc767 | Address Redacted | First Class Mail |
| 175f9dd6-3284-4df2-ba39-8b421f131eae | Address Redacted | First Class Mail |
| 17622966-95cc-46a9-ae55-d24d1a25442e | Address Redacted | First Class Mail |
| 17630b2a-aca0-45b9-a28c-8ec45b31436e | Address Redacted | First Class Mail |
| 1763c82f-fa34-4d03-a240-a9e082a90707 | Address Redacted | First Class Mail |
| 1763cddd-7ea6-4366-9a78-d9b3d2740753 | Address Redacted | First Class Mail |
| 17668ae8-14ac-40ea-9c84-6e40afb832e6 | Address Redacted | First Class Mail |
| 1767e4a3-5b38-4acb-9979-8e7293c80d42 | Address Redacted | First Class Mail |
| 176ad939-40b1-4483-97f7-241387cb5696 | Address Redacted | First Class Mail |
| 176dda51-b689-4497-93e9-c041a79a06e4 | Address Redacted | First Class Mail |
| 176e538b-7581-4dc5-b194-81ccbdb536d4 | Address Redacted | First Class Mail |
| 176ebb8c-1fc6-4390-8a9a-b9851743761d | Address Redacted | First Class Mail |
| 17730a4e-6f75-4f61-a71b-e039229fc33b | Address Redacted | First Class Mail |
| 17735ded-e6f6-4a95-9d64-1ae33cc259ba | Address Redacted | First Class Mail |
| 17740fd3-1460-4cce-aea1-19a7ace22e66 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1775a5ca-74e1-4b93-9888-faa93c5c87dd | Address Redacted | First Class Mail |
| 177a42d3-d0d3-4444-91ed-2ee621e49551 | Address Redacted | First Class Mail |
| 177bb67b-ac58-4df1-9b39-b4e5cb23baef | Address Redacted | First Class Mail |
| 177c8b55-4a8a-4f92-8211-779ce57413ec | Address Redacted | First Class Mail |
| 177c961f-4f9a-44ee-8f52-113fcf780d8c | Address Redacted | First Class Mail |
| 177db675-c0a4-405a-b24a-403f3232e6d0 | Address Redacted | First Class Mail |
| 177eb5af-e89d-461c-b779-9ef5f585dba2 | Address Redacted | First Class Mail |
| 17807a50-7466-4343-a22c-42b3846f8504 | Address Redacted | First Class Mail |
| 17812274-196d-494f-b62a-17030c1078de | Address Redacted | First Class Mail |
| 1782831b-651c-4b19-8814-499c320a8886 | Address Redacted | First Class Mail |
| 178396e5-e539-421e-a633-db7146621727 | Address Redacted | First Class Mail |
| 1786c0df-a82e-4041-83e4-6b87d3ebbd47 | Address Redacted | First Class Mail |
| 1787e055-6370-44a3-9a91-0e6ee3bf3f5d | Address Redacted | First Class Mail |
| 188cb7c-048e-4c82-ae88-bc40714cad1e | Address Redacted | First Class Mail |
| 178aea6c-7867-4206-a4b1-8052ccd118a8 | Address Redacted | First Class Mail |
| 178ba107-ac4a-4ab5-b11d-1c8b07811506 | Address Redacted | First Class Mail |
| 178d8363-5f78-4c14-877e-d1f08dde1e73 | Address Redacted | First Class Mail |
| 178d998a-ed3b-4582-8f80-c1ddcd5451ad | Address Redacted | First Class Mail |
| 178ec4a4-d83b-4e55-84ca-f92d7ef22652 | Address Redacted | First Class Mail |
| 1790edf2-3743-410c-9dcf-ef65114fe0f0 | Address Redacted | First Class Mail |
| 17910d67-06e6-4d71-8768-a0a51cbb8ecd | Address Redacted | First Class Mail |
| 179323ae-4af3-47d4-9fc0-c7056777e5c9 | Address Redacted | First Class Mail |
| 179445ec-3c01-48b5-88b7-22b2df4962f | Address Redacted | First Class Mail |
| 179566be-54cb-490c-bc8b-1307816b1af7 | Address Redacted | First Class Mail |
| 179566be-54cb-490c-bc8b-1307816b1af7 | Address Redacted | First Class Mail |
| 17984ddb-920b-4e0a-8422-50d8158e5580 | Address Redacted | First Class Mail |
| 179a000e-aeb7-485e-9cda-d9ae5aa8b77b | Address Redacted | First Class Mail |
| 179a2703-e5d8-4736-b778-dc4168775ed9 | Address Redacted | First Class Mail |
| 179cc40e-c663-4f74-ad10-e17e08a20879 | Address Redacted | First Class Mail |
| 179d61c9-fac3-47f5-bdba-25b267ff79b4 | Address Redacted | First Class Mail |
| 179e4355-16ea-415a-a378-5fe45b2b4346 | Address Redacted | First Class Mail |
| 17a0be1b-2beb-41dd-a5f3-783eb177beae | Address Redacted | First Class Mail |
| 17a0c8ef-8622-463f-a7bb-fbb5a251de51 | Address Redacted | First Class Mail |
| 17a29195-f85a-4e6d-a928-5cb3a1e33208 | Address Redacted | First Class Mail |
| 17a387d5-2192-4c1d-92b4-6fb57e22908d | Address Redacted | First Class Mail |
| 17a4179c-9548-4279-b7ba-62e189592781 | Address Redacted | First Class Mail |
| 17a44068-fdec-434d-baa3-374782b2f2df | Address Redacted | First Class Mail |
| 17a451f7-37ee-4047-9a5b-994d7671d448 | Address Redacted | First Class Mail |
| 17a4815a-c328-4390-9da2-515af7b58971 | Address Redacted | First Class Mail |
| 17a69767-1574-44dc-a3ce-a261ebef5ef6 | Address Redacted | First Class Mail |
| 17a729e3-4290-4b64-a621-b85aeb6fe632 | Address Redacted | First Class Mail |
| 17a72ef0-fede-4dc4-ad0a-2e729bb41dfc | Address Redacted | First Class Mail |
| 17a7dc2d-0a12-4b6a-9223-d1e5719eae87 | Address Redacted | First Class Mail |
| 17abde2b-5ea0-4a77-b12b-ae2a19c203f7 | Address Redacted | First Class Mail |
| 17ac5ddc-05ef-42b4-9b84-165b2f1407f0 | Address Redacted | First Class Mail |
| 17b01fde-4965-4cb4-b5c7-38d275edbee4 | Address Redacted | First Class Mail |
| 17b05005-024f-40af-ba17-c35b8fd885ec | Address Redacted | First Class Mail |
| 17b31577-9c91-4646-9206-e682191c46dc | Address Redacted | First Class Mail |
| 17b38852-cc70-480c-a9d4-6172833b1f18 | Address Redacted | First Class Mail |
| 17b40e61-a92c-425a-a172-6c47c10b758c | Address Redacted | First Class Mail |
| 17b4954b-dbf9-4b99-88d7-af3a3dd920e2 | Address Redacted | First Class Mail |
| 17b7ad43-918f-4209-aa67-2464d65ff0ca | Address Redacted | First Class Mail |
| 17b7eb97-2267-4e0f-9f1e-99fe1eb97e75 | Address Redacted | First Class Mail |
| 17ba91b2-eb23-4c37-929b-e9184618d06e | Address Redacted | First Class Mail |
| 17ba9e51-dafa-4088-817f-dbe49132731f | Address Redacted | First Class Mail |
| 17babd78-ebea-4bde-87b8-1760bddbbcec | Address Redacted | First Class Mail |
| 17bc9252-21b2-4cfc-9432-08dd1ce4d290 | Address Redacted | First Class Mail |
| 17bf81a0-eb92-4baf-a85f-cca75281de05 | Address Redacted | First Class Mail |
| 17c09f7b-0ef8-4855-9328-33c5a08c55ce | Address Redacted | First Class Mail |
| 17c0fbd7-30fc-4d69-8431-a0166d49c629 | Address Redacted | First Class Mail |
| 17c20440-498f-4d72-b3e1-5c54af9e2e00 | Address Redacted | First Class Mail |
| 17c271be-33ec-45a3-8c1c-9510a0028549 | Address Redacted | First Class Mail |
| 17c2bc58-5ce3-4953-b1ff-26504e7eef2a | Address Redacted | First Class Mail |
| 17c393a3-c5d7-4d12-8c05-329f505d846e | Address Redacted | First Class Mail |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address Redacted | First Class Mail |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address Redacted | First Class Mail |
| 17c6d763-dbb1-44c2-b730-e22b0fe73840 | Address Redacted | First Class Mail |
| 17c7de3c-4535-452c-b70d-b5a62f86d32a | Address Redacted | First Class Mail |
| 17c8e502-ec0c-41ec-9bae-0395763257c | Address Redacted | First Class Mail |
| 17c8e502-ec0c-41ec-9bae-0395763257c | Address Redacted | First Class Mail |
| 17ccaadd-3cd3-4365-a5c9-3532625b2e5a | Address Redacted | First Class Mail |
| 17cd53f4-64ac-41e8-8f05-2277b8b8b33d | Address Redacted | First Class Mail |
| 17d135ca-a550-4c92-af1d-bbb773a51319 | Address Redacted | First Class Mail |
| 17d19b78-e160-4834-8bbb-81a6f9ade4e2 | Address Redacted | First Class Mail |
| 17d22e7b-dc41-4c60-9feb-c968b89a58e9 | Address Redacted | First Class Mail |
| 17d244a3-aabf-493e-b783-b400c0624c87 | Address Redacted | First Class Mail |
| 17d26357-5770-42c7-a62c-1dee6eaf1d53 | Address Redacted | First Class Mail |
| 17d85a7b-697f-4321-bc2b-5aacb80cf816 | Address Redacted | First Class Mail |
| 17e0b63b-d81c-4f2a-af8d-0f4ecfceb5af | Address Redacted | First Class Mail |
| 17e22939-c4d8-43b5-96f2-57eb5b6d62a0 | Address Redacted | First Class Mail |
| 17e4eedb-9143-4d28-8734-1d72328d26a7 | Address Redacted | First Class Mail |
| 17e4fc8c-1380-429f-a951-b53c51a5f668 | Address Redacted | First Class Mail |
| 17e5331b-f9f3-4086-93f8-5e6e9988ab9a | Address Redacted | First Class Mail |
| 17e534c4-3561-426d-8b5d-de7fe942e6f6 | Address Redacted | First Class Mail |
| 17e78eb0-979b-4379-a227-1ce46f993290 | Address Redacted | First Class Mail |
| 17e7f9e9-83fd-4523-829a-265a65271cc1 | Address Redacted | First Class Mail |
| 17e7f9e9-83fd-4523-829a-265a65271cc1 | Address Redacted | First Class Mail |
| 17e870a8-3d35-4f6b-a027-2d3221181a8d | Address Redacted | First Class Mail |
| 17e9e646-c2b0-4653-8a03-ad5f30274177 | Address Redacted | First Class Mail |
| 17eb6388-f694-4adc-ab08-b48dbe2e1941 | Address Redacted | First Class Mail |
| 17ec07c0-331c-4cbd-b382-83ebdbf0222e | Address Redacted | First Class Mail |
| 17ec3259-7ba0-463a-9402-e23e5b143d24 | Address Redacted | First Class Mail |
| 17ec5d0a-20d4-4111-a1f5-ce63f4349565 | Address Redacted | First Class Mail |
| 17ecf576-d412-4009-8031-508887d7ae44 | Address Redacted | First Class Mail |
| 17ed26b4-e8b0-4914-bb49-d0152cd80d6c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 17ed4099-6413-47d3-9787-dc64dba969b9 | Address Redacted | First Class Mail |
| 17ed5a06-cd25-4a65-b902-68a497511061 | Address Redacted | First Class Mail |
| 17edcb07-b15c-4396-b03a-8363b9f0ffba | Address Redacted | First Class Mail |
| 17edcb07-b15c-4396-b03a-8363b9f0ffba | Address Redacted | First Class Mail |
| 17ee0043-3c61-4812-88ee-d2ffb4a0060f | Address Redacted | First Class Mail |
| 17eec2eb-be8d-453a-9265-b1aa7ad62380 | Address Redacted | First Class Mail |
| 17f0c201-ddd1-4e08-846a-b23d960b1192 | Address Redacted | First Class Mail |
| 17f1eac3-abe7-4963-8d3f-266af01590a1 | Address Redacted | First Class Mail |
| 17f42f9f-2a3d-43a8-8baa-1a139d6b8d95 | Address Redacted | First Class Mail |
| 17f55a8f-77ee-4ab2-9e46-f42f0caabae5 | Address Redacted | First Class Mail |
| 17f5bf76-45f1-4deb-86bc-d266b5ee30a5 | Address Redacted | First Class Mail |
| 17f64a11-7141-457e-b4b9-cadf26828333 | Address Redacted | First Class Mail |
| 17f846c9-1dea-4164-b7fd-fd6bae0849ed | Address Redacted | First Class Mail |
| 17f89e77-badb-4908-9dbc-6d2752aa1c71 | Address Redacted | First Class Mail |
| 17fbd3c3-cb5d-4bd6-ab36-d7242aeb1947 | Address Redacted | First Class Mail |
| 17fc0174-ae47-41c6-a7fd-c7acb3f04bb4 | Address Redacted | First Class Mail |
| 17fc742c-914d-484d-a45e-29597956b69b | Address Redacted | First Class Mail |
| 17fd951c-b48e-4879-bd74-127ab01c9dfe | Address Redacted | First Class Mail |
| 17fdd2a6-7bf4-4425-a74c-60878be68a3a | Address Redacted | First Class Mail |
| 1802ff76-5a3f-425f-b1b2-6a8b99c36d64 | Address Redacted | First Class Mail |
| 18030e07-fb1e-495a-ac6d-9a69beab5357 | Address Redacted | First Class Mail |
| 18066771-6d7b-406a-9183-7f47c9bd5bfc | Address Redacted | First Class Mail |
| 1806f4a4-7346-413a-9ec2-9f3b5b02b8e3 | Address Redacted | First Class Mail |
| 18070abf-a4b0-496a-bda3-ee8b272c15d4 | Address Redacted | First Class Mail |
| 18085c05-b865-4473-b0d4-eb6d3f2b9594 | Address Redacted | First Class Mail |
| 1806e86f-c8f8-4863-a6c1-dc7a92653db1 | Address Redacted | First Class Mail |
| 180f612f-fba4-408e-ac2f-fd33939d8ff9 | Address Redacted | First Class Mail |
| 18110237-ed6b-493f-aabf-344687eaca40 | Address Redacted | First Class Mail |
| 1812d0fc-ed50-4b71-adee-96ebf6bfbf18 | Address Redacted | First Class Mail |
| 18132895-ece8-4960-9f58-7ea90431e2e3 | Address Redacted | First Class Mail |
| 181337b7-e5c1-4d02-8238-5df45c079ba1 | Address Redacted | First Class Mail |
| 18143f1e-8494-4d75-a053-319a2d2c9edb | Address Redacted | First Class Mail |
| 18147024-d2df-4b4b-879a-085ee9814efc | Address Redacted | First Class Mail |
| 1819b231-dbf7-4214-9764-6f18719e38c8 | Address Redacted | First Class Mail |
| 1819dff6-68d0-4565-aadf-6589212a72e8 | Address Redacted | First Class Mail |
| 1819ff2b-bacd-45ed-a5a7-86eae391be37 | Address Redacted | First Class Mail |
| 181da0a6-abaf-4bb7-bcfe-95a4be214bb6 | Address Redacted | First Class Mail |
| 181ed613-2ec8-4f9d-a1f5-f6110db12e5d | Address Redacted | First Class Mail |
| 181fb22e-8851-4807-87e2-ed5733cbddef | Address Redacted | First Class Mail |
| 18201b21-e5a3-4e98-8e8c-5177e7b4c11e | Address Redacted | First Class Mail |
| 18239a34-4d08-4d2d-9d1e-1afaa3d36937 | Address Redacted | First Class Mail |
| 18264971-6a5c-4004-b429-8ddbccc7b479 | Address Redacted | First Class Mail |
| 182d33ae-2c42-468e-9525-239696b7a889 | Address Redacted | First Class Mail |
| 182dbe55-eb0c-4b0a-b081-98239357dfcb | Address Redacted | First Class Mail |
| 182dc552-0c72-41f0-aa41-faef9d69d1f9 | Address Redacted | First Class Mail |
| 182f8fa3-6eb4-4c42-bf1b-cb65a9de0591 | Address Redacted | First Class Mail |
| 182fcea0-0acb-4ffb-8824-caada295be00 | Address Redacted | First Class Mail |
| 18315da8-2c3e-446a-a4d9-33a27dc7cc10 | Address Redacted | First Class Mail |
| 1832a027-788d-4514-bcfd-294d365f3d72 | Address Redacted | First Class Mail |
| 1832c917-dbcf-4e2a-8636-a6d7eaa4e0ab | Address Redacted | First Class Mail |
| 18331972-8541-45da-b328-9b41981c2bb6 | Address Redacted | First Class Mail |
| 1834a51f-2429-4ac8-82a9-26b907605ac9 | Address Redacted | First Class Mail |
| 18362814-9142-4f76-833d-d8890845e7b8 | Address Redacted | First Class Mail |
| 18365896-1d84-402e-b6c6-85a5654d03ef | Address Redacted | First Class Mail |
| 18365896-1d84-402e-b6c6-85a5654d03ef | Address Redacted | First Class Mail |
| 1838a346-da1e-4174-a614-e7b5a85b06eb | Address Redacted | First Class Mail |
| 183ad6b0-c745-4f39-a9a4-ed9c87b3f588 | Address Redacted | First Class Mail |
| 183afcd6-f0dd-43a6-a7fd-8eb83a6cc5ae | Address Redacted | First Class Mail |
| 183c5340-c008-495d-86fb-c924baf1c4be | Address Redacted | First Class Mail |
| 183d90d5-fcb8-4318-b704-323e5de21a80 | Address Redacted | First Class Mail |
| 183d90d5-fcb8-4318-b704-323e5de21a80 | Address Redacted | First Class Mail |
| 183f6459-ae5e-4fd3-9bea-745841b24b5a | Address Redacted | First Class Mail |
| 1840fa59-5439-40d3-92d5-1c03269a2cbb | Address Redacted | First Class Mail |
| 1841e5fd-af34-4e00-9042-5691cb327943 | Address Redacted | First Class Mail |
| 1841e5fd-af34-4e00-9042-5691cb327943 | Address Redacted | First Class Mail |
| 184308fb-349d-4e28-a39f-160287d38604 | Address Redacted | First Class Mail |
| 184384ed-5f80-4fe9-9f06-fb3ee2becd6a | Address Redacted | First Class Mail |
| 184403d1-c02d-4817-a3f5-974c906855b3 | Address Redacted | First Class Mail |
| 1847cfdc-81c3-4da5-a482-882628c50e29 | Address Redacted | First Class Mail |
| 1848a334-5b82-4636-a2dd-610bfb6bfa27 | Address Redacted | First Class Mail |
| 1848f3e6-14d7-4544-a5fa-7eda20c83273 | Address Redacted | First Class Mail |
| 184a3f68-5072-467f-b6ff-4b3127baa8d1 | Address Redacted | First Class Mail |
| 184b83c1-4cb8-445a-a4c8-b89177003004 | Address Redacted | First Class Mail |
| 184caf27-a7b9-43ec-aba8-12bba8241bd4 | Address Redacted | First Class Mail |
| 184ed9ea-d951-4a2d-9a17-67af5a9e1f0e | Address Redacted | First Class Mail |
| 185074f0-2aab-4dce-9c1f-0631dfff4fa2 | Address Redacted | First Class Mail |
| 1850dbbe-4b68-4a6f-86b6-744cd6d8d41a | Address Redacted | First Class Mail |
| 18520bc6-73d5-44cd-a2ca-3065171d8d20 | Address Redacted | First Class Mail |
| 1852c03f-c19b-4fbf-b83d-c3b0385d0ebd | Address Redacted | First Class Mail |
| 1852cf2b-c8af-4805-ae85-b51601fcdd8e | Address Redacted | First Class Mail |
| 18534a47-5c59-4314-9283-9cd13c967a1d | Address Redacted | First Class Mail |
| 1853daff-2c67-4878-9f2c-a84070b62062 | Address Redacted | First Class Mail |
| 18542cd7-2e16-47a7-95db-5f2d15891f20 | Address Redacted | First Class Mail |
| 18543f0f-4b33-4b04-96d2-710fc03140e4 | Address Redacted | First Class Mail |
| 1854ca24-4c7b-42de-9a36-5857854e4b04 | Address Redacted | First Class Mail |
| 1855a595-7dc0-4f7d-ae89-c773dfd58cd5 | Address Redacted | First Class Mail |
| 18560be3-320f-43ac-86de-7315c9d4c0e7 | Address Redacted | First Class Mail |
| 185710e3-6446-4942-8991-82695fe046fb | Address Redacted | First Class Mail |
| 18577914-2784-4db8-ba36-d846152bbf21 | Address Redacted | First Class Mail |
| 1858906e-46fd-400f-9288-8613c28d954d | Address Redacted | First Class Mail |
| 1858906e-46fd-400f-9288-8613c28d954d | Address Redacted | First Class Mail |
| 1859b005-4063-4790-9d51-617694261eda | Address Redacted | First Class Mail |
| 1859b005-4063-4790-9d51-617694261eda | Address Redacted | First Class Mail |
| 185a81c3-1bc6-441a-80f5-72f20f553150 | Address Redacted | First Class Mail |
| 185b11d1-8c74-47cc-8e41-6485f3dfea27 | Address Redacted | First Class Mail |
| 185b2ae8-58fb-4978-9f8d-b4cb7b21db54 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 185d32fd-d1a1-41a7-83fb-2ed9e40a6b7a | Address Redacted | First Class Mail |
| 1860cdab-25ff-4df1-b2fb-c1d4db5aa42b | Address Redacted | First Class Mail |
| 186128ac-a11e-40de-8f4a-a0a7ff1bce78 | Address Redacted | First Class Mail |
| 18628486-16e1-4b23-95f9-00369aa26cae | Address Redacted | First Class Mail |
| 186389f6-cc9e-40e4-a419-55d19b2f049c | Address Redacted | First Class Mail |
| 1865387a-e347-4af6-afee-e6926363da77 | Address Redacted | First Class Mail |
| 18675a6c-791f-4fc4-bf47-8aa469b5310b | Address Redacted | First Class Mail |
| 18680e40-293f-4d12-acb3-f9dc39278d81 | Address Redacted | First Class Mail |
| 18689e2a-b5d5-4477-86a1-c8eb4639ee97 | Address Redacted | First Class Mail |
| 1868fb09-f45c-4e20-bbe4-d36a330e13a0 | Address Redacted | First Class Mail |
| 186a9beb-0e04-48fa-95a2-e86d46fb4f26 | Address Redacted | First Class Mail |
| 186be2a6-a558-4dff-9097-a6dc27ca8d07 | Address Redacted | First Class Mail |
| 186c3bdd-f15e-44ca-b841-7d90438c2c8c | Address Redacted | First Class Mail |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | Address Redacted | First Class Mail |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | Address Redacted | First Class Mail |
| 18712ea4-3893-4cde-9a9e-7511e5b27ff3 | Address Redacted | First Class Mail |
| 18715bdc-d675-4654-b09e-6b9459caff4c | Address Redacted | First Class Mail |
| 18736243-c645-40e5-9a55-0b6d28707147 | Address Redacted | First Class Mail |
| 18752ec3-2d35-4560-b84e-b693d95cdf7b | Address Redacted | First Class Mail |
| 187b991b-edf3-451d-8d3a-269e00d1aedf | Address Redacted | First Class Mail |
| 187da49e-d72e-4072-8eec-85ba06aa54a4 | Address Redacted | First Class Mail |
| 187f020e-0ddd-48da-a8b3-594bad683560 | Address Redacted | First Class Mail |
| 1880e640-ae27-474d-b926-c60338ef824e | Address Redacted | First Class Mail |
| 1881fe17-bfbd-4ac2-be6d-9cb05f91b144 | Address Redacted | First Class Mail |
| 1882fb6f-cf97-43a3-a110-9199d3cead26 | Address Redacted | First Class Mail |
| 18848561-ed42-4556-b96e-2885e0a7956a | Address Redacted | First Class Mail |
| 1886ca36-7839-4baa-901b-af53b5aa5b73 | Address Redacted | First Class Mail |
| 1886ca36-7839-4baa-901b-af53b5aa5b73 | Address Redacted | First Class Mail |
| 18890ee6-9b80-4538-9c37-bb900c3a51b8 | Address Redacted | First Class Mail |
| 1889a7af-8dbd-4802-bce4-8753a474cbcf | Address Redacted | First Class Mail |
| 188aa66d-35c8-47f0-8b2f-d8cb2b9a2f32 | Address Redacted | First Class Mail |
| 188b5f31-7922-4806-8578-a66d8abc5f2d | Address Redacted | First Class Mail |
| 188b9ac7-6f36-4450-ad8d-441745b42c59 | Address Redacted | First Class Mail |
| 188d6313-6311-4cdf-b51f-4a506684f0ab | Address Redacted | First Class Mail |
| 188e72b3-988c-4104-93da-324a59269c86 | Address Redacted | First Class Mail |
| 189d017d-eb1d-4369-8f34-48c65942403b | Address Redacted | First Class Mail |
| 18969442-2f42-4ea1-9663-9b7d01e22c76 | Address Redacted | First Class Mail |
| 1897865a-0de0-483f-a7e5-f17b978ab946 | Address Redacted | First Class Mail |
| 1898bd6e-dcd9-4951-be06-b2f4c7520a4f | Address Redacted | First Class Mail |
| 1899d363-ca08-4e62-aa73-58e18e6ce000 | Address Redacted | First Class Mail |
| 189cabdb-f4ef-4cb5-8dcf-35adcd4a9fc6 | Address Redacted | First Class Mail |
| 189cd780-7300-4fa4-b638-f6ed848e2f7e | Address Redacted | First Class Mail |
| 189e2a44-eab7-4b9a-865b-28558af451c7 | Address Redacted | First Class Mail |
| 189ebecf-2d10-44cc-8c06-8bc812fadb95 | Address Redacted | First Class Mail |
| 189edd43-9920-43bc-a7e8-4e1a88802e27 | Address Redacted | First Class Mail |
| 189eec31-c995-4cc8-9b6e-562260b68a62 | Address Redacted | First Class Mail |
| 189f975b-773d-4bda-919e-6d9e364f86d | Address Redacted | First Class Mail |
| 18a4bfc2-568f-40e1-9ac5-41b86d0f9a24 | Address Redacted | First Class Mail |
| 18a71890-1faf-4692-8629-4dc021674a43 | Address Redacted | First Class Mail |
| 18a99c21-2025-413f-873a-9a7a545763cb | Address Redacted | First Class Mail |
| 18aa26dc-9d48-4bf3-b072-0deb69e7a907 | Address Redacted | First Class Mail |
| 18aa36ef-1cb1-4331-88cb-ef49acefd999 | Address Redacted | First Class Mail |
| 18ac354d-8712-40c5-81da-caa727d74ff0 | Address Redacted | First Class Mail |
| 18acdba9-fa78-4621-a5f7-c65eecfc0079 | Address Redacted | First Class Mail |
| 18af512d-324f-42b7-a06c-ad248a29396d | Address Redacted | First Class Mail |
| 18b156c3-19b2-431d-9a6e-21f8577a1ffc | Address Redacted | First Class Mail |
| 18b38931-2f4c-4952-bb4a-37e3fc07064c | Address Redacted | First Class Mail |
| 18b58427-df66-4bc1-9ee8-facc4fb1a8f6 | Address Redacted | First Class Mail |
| 18b59ad4-9ae9-4662-ae5f-5b167dfdb399 | Address Redacted | First Class Mail |
| 18b615f5-632d-45ee-857c-02f1c4cc3ad4 | Address Redacted | First Class Mail |
| 18b6a0db-78a4-4254-855d-e0f287cdaf0e | Address Redacted | First Class Mail |
| 18b712ea-a3fe-4f5a-8825-e633c039a958 | Address Redacted | First Class Mail |
| 18b7ca43-d5c9-43b4-aa36-678709137bad | Address Redacted | First Class Mail |
| 18b8703f-7f2b-4eea-8406-dd2d85d5c609 | Address Redacted | First Class Mail |
| 18ba26c5-34d3-4047-974d-24c4f5bdb8b8 | Address Redacted | First Class Mail |
| 18ba3e74-cfc1-4c71-9d39-0ce9b5b6caa3 | Address Redacted | First Class Mail |
| 18bb02de-0cd3-4a2f-bc06-7193c5079ff6 | Address Redacted | First Class Mail |
| 18bbdab7-dbd9-443c-a150-5b8a1e0d9b18 | Address Redacted | First Class Mail |
| 18bc3fb5-70c3-4103-b61d-fb0dca9b7241 | Address Redacted | First Class Mail |
| 18bd4ffd-6370-40f6-ac32-05ffe6162c25 | Address Redacted | First Class Mail |
| 18be81f2-4a60-4105-89a1-a1fff777a6d4 | Address Redacted | First Class Mail |
| 18bfd74f-7087-4d45-b5a2-5cd13172f2b3 | Address Redacted | First Class Mail |
| 18c20c17-bbad-4e61-be06-53d41acd0af2 | Address Redacted | First Class Mail |
| 18c26a34-2817-42db-8075-a624f1899c1c | Address Redacted | First Class Mail |
| 18c3bfed-9f09-4e9a-893b-4ea656f13195 | Address Redacted | First Class Mail |
| 18c3edee-eb3f-4086-a2ac-344ad62d021f | Address Redacted | First Class Mail |
| 18c3edee-eb3f-4086-a2ac-344ad62d021f | Address Redacted | First Class Mail |
| 18c41fcf-b96d-430a-bc58-e3c8f27d7096 | Address Redacted | First Class Mail |
| 18c44c31-424c-4a6c-85d1-1cc498d6ea84 | Address Redacted | First Class Mail |
| 18c47b01-fd2d-4617-90b0-0996c6e62d83 | Address Redacted | First Class Mail |
| 18c70126-abef-446f-a436-e782fc7ff6fc | Address Redacted | First Class Mail |
| 18ca8e70-5bd1-4551-92eb-7fa27e0a32fc | Address Redacted | First Class Mail |
| 18ca8e70-5bd1-4551-92eb-7fa27e0a32fc | Address Redacted | First Class Mail |
| 18cd9319-36d2-4fc0-8fed-f662ccf2093f | Address Redacted | First Class Mail |
| 18cd9319-36d2-4fc0-8fed-f662ccf2093f | Address Redacted | First Class Mail |
| 18ce64bb-4af5-4f77-acf4-de9c7e874e7e | Address Redacted | First Class Mail |
| 18cee3f0-0183-4950-adca-3377907387 5e | Address Redacted | First Class Mail |
| 18cfc8ad-8a24-40b4-bc42-93c708564cf3 | Address Redacted | First Class Mail |
| 18cfcc00-6766-43f7-a9ac-c384c7b1362c | Address Redacted | First Class Mail |
| 18cfdd6b-3440-457b-9c3e-f4f8c8c419c9 | Address Redacted | First Class Mail |
| 18d087a7-2bc0-4eb3-a44bc-0911a26e5129 | Address Redacted | First Class Mail |
| 18d120de-da24-4f14-9ae3-1ea9653fe4b4 | Address Redacted | First Class Mail |
| 18d209b1-a7c6-4573-bb11-d9e5bef6b57 | Address Redacted | First Class Mail |
| 18d3326c-b55c-4c67-9df1-874bfb6bcf0a | Address Redacted | First Class Mail |
| 18d388ba-0864-4aa9-88b3-78cb88c70588 | Address Redacted | First Class Mail |
| 18d563e4-4e90-42d8-951c-859fea5b7e33 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 18d5a758-9a8f-465e-b3bf-35388c500f05 | Address Redacted | First Class Mail |
| 18d7809c-9fd1-4d8a-8e3f-74a4c3d23797 | Address Redacted | First Class Mail |
| 18d79fed-d4d4-42fa-8555-e5c176df4371 | Address Redacted | First Class Mail |
| 18d7c98d-3a93-40d5-a041-0ef24153d263 | Address Redacted | First Class Mail |
| 18d8142a-d85e-474f-aeb2-03a0df1a7f2f | Address Redacted | First Class Mail |
| 18d82836-39b9-4933-aaa0-967387c50d18 | Address Redacted | First Class Mail |
| 18d96192-7969-473b-8733-2fe1c890e2e0 | Address Redacted | First Class Mail |
| 18da11d7-84be-4ffd-909a-a27b6091fd83 | Address Redacted | First Class Mail |
| 18dda843-e579-4f7e-8661-3ccd3c4d42ff | Address Redacted | First Class Mail |
| 18de3f8d-6726-483d-8cf1-ab8e347ff19b | Address Redacted | First Class Mail |
| 18df3d18-5cbd-4f49-a4a5-27aaf818e875 | Address Redacted | First Class Mail |
| 18dfc0a4-1d79-465d-9e4d-4d1a12a0a594 | Address Redacted | First Class Mail |
| 18e10daf-e70e-4268-b94f-d831f1a78e5f | Address Redacted | First Class Mail |
| 18e28b39-13a2-4457-86e5-640cbbecd8e9 | Address Redacted | First Class Mail |
| 18e28bfa-b4f1-4540-bf26-f4882c7aee72 | Address Redacted | First Class Mail |
| 18e4795f-55f8-4842-bdff-0f1790db34a0 | Address Redacted | First Class Mail |
| 18e4a8b5-2768-473b-9452-1d55cfbac22c | Address Redacted | First Class Mail |
| 18e602e3-2478-4549-9862-e9d1627a3a25 | Address Redacted | First Class Mail |
| 18e68ff0-9f4b-4795-96d4-454d0c687fed | Address Redacted | First Class Mail |
| 18e7dca9-58a1-40a0-a8f0-7fe6244dde35 | Address Redacted | First Class Mail |
| 18e7edfb-75ec-4590-b063-344f13a57703 | Address Redacted | First Class Mail |
| 18e7f42a-3e14-4384-8c85-9bcf624af075 | Address Redacted | First Class Mail |
| 18e820ac-e4e7-47d6-b716-1fac031535b2 | Address Redacted | First Class Mail |
| 18e94a3b-7af0-43ce-9248-ae30cacb05df | Address Redacted | First Class Mail |
| 18eb9310-04f4-43bc-afea-f5ae2ce7ecaa | Address Redacted | First Class Mail |
| 18ecae9a-eea0-4e75-93e5-2f611448a172 | Address Redacted | First Class Mail |
| 18ed9554-3e87-46b3-b92c-61d601dc5ea9 | Address Redacted | First Class Mail |
| 18f06775-3c90-4716-8134-9db1e1760c88 | Address Redacted | First Class Mail |
| 18f2a9fb-8cba-4a39-9aba-9e76d20cd3d9 | Address Redacted | First Class Mail |
| 18f5d486-32b3-4cf9-be1e-7de04be4e128 | Address Redacted | First Class Mail |
| 18f9365f-8db4-4984-9b69-418e3bdd424c | Address Redacted | First Class Mail |
| 18f97ac4-3aaf-451f-b4a0-42c174199c87 | Address Redacted | First Class Mail |
| 18fbe254-75dc-4985-bd9c-efcf136c63bf | Address Redacted | First Class Mail |
| 18fc7e4e-7d1b-40fc-acd8-a1eb4fe9b870 | Address Redacted | First Class Mail |
| 18fcbec0-7c7a-443e-b8d7-aa6a2ade3466 | Address Redacted | First Class Mail |
| 1900170f-3ae3-471a-b693-1792ffd073fe | Address Redacted | First Class Mail |
| 1900e81e-2480-499f-a36b-631e896b805e | Address Redacted | First Class Mail |
| 19015be1-0d99-4a18-ad04-b3ab0b3c0cae | Address Redacted | First Class Mail |
| 190215db-b58e-4d4a-a62e-12b5e4ecbdf9 | Address Redacted | First Class Mail |
| 1902dea6-5d75-4fc5-9d65-065f07a10b5a | Address Redacted | First Class Mail |
| 190388f7-14ae-43cc-bb84-f9064014cbcd | Address Redacted | First Class Mail |
| 1905b843-4fd5-473e-8771-5292b6d5f793 | Address Redacted | First Class Mail |
| 19060e22-2344-4051-b1e0-029de6c74af6 | Address Redacted | First Class Mail |
| 1907f377-5f24-44a8-9f07-22aaa34cc35c | Address Redacted | First Class Mail |
| 1907f377-5f24-44a8-9f07-22aaa34cc35c | Address Redacted | First Class Mail |
| 190aa079-7531-48b5-a89b-f4b2aab9fded | Address Redacted | First Class Mail |
| 190b6ec8-9e84-41ee-9ddb-2a0766c3a1d1 | Address Redacted | First Class Mail |
| 190bad77-b903-4640-964e-e953aeffd966 | Address Redacted | First Class Mail |
| 190cac26-09cb-4215-abb5-6e3d21653b57 | Address Redacted | First Class Mail |
| 190d4c34-5248-4eb4-8c41-1ae849483d2b | Address Redacted | First Class Mail |
| 1911227f-23e0-4d1a-8910-78d431c718eb | Address Redacted | First Class Mail |
| 1911ec7d-ba4c-45c0-854d-217da87c455c | Address Redacted | First Class Mail |
| 913269b-c80e-4515-b058-d4983b9b2046 | Address Redacted | First Class Mail |
| 1917440a-be8d-4299-a309-5b90ca769876 | Address Redacted | First Class Mail |
| 1917a82f-405b-4654-bcda-aef6f44ab1f6 | Address Redacted | First Class Mail |
| 19195e2a-b6d5-41bf-95b7-d250f50386a6 | Address Redacted | First Class Mail |
| 191bd655-d58c-4860-8b83-fdda1e5c7cd5 | Address Redacted | First Class Mail |
| 191c67c3-5bf3-4f74-8bc5-1df202b1bb9c | Address Redacted | First Class Mail |
| 191d6a1e-354d-4329-801b-93e9678a373c | Address Redacted | First Class Mail |
| 191da2db-287f-465c-bbc0-fd3f9462a8b6 | Address Redacted | First Class Mail |
| 191e51fa-d37e-432c-ace4-5a46949d2a80 | Address Redacted | First Class Mail |
| 191ec4d8-bc28-4e26-a7f4-eb89ecd0ac77 | Address Redacted | First Class Mail |
| 1923d72c-f272-43f9-a5cf-cf882c4dbffc | Address Redacted | First Class Mail |
| 192412ac-0428-49b8-990e-3ea20e3666c2 | Address Redacted | First Class Mail |
| 1924a262-e25d-4e05-8476-e9740a5d4b24 | Address Redacted | First Class Mail |
| 19278538-cfc6-4856-b2d1-a2fb638092db | Address Redacted | First Class Mail |
| 1929f3d8-5a4c-4e46-acd3-2200fce1f281 | Address Redacted | First Class Mail |
| 192b6235-61fc-49eb-b675-cc0749ab7bed | Address Redacted | First Class Mail |
| 192c6569-f7fa-43b5-bb61-9256be941344 | Address Redacted | First Class Mail |
| 192ee315-3eda-41c7-b95d-f65bbdeea693 | Address Redacted | First Class Mail |
| 192fdb4d-9655-4704-b2c8-bd3744b34fd5 | Address Redacted | First Class Mail |
| 1930f75e-7109-4466-aa25-d4a18a67de71 | Address Redacted | First Class Mail |
| 19314a07-530d-44d9-814a-c0d0befa5e07 | Address Redacted | First Class Mail |
| 193226f4-a4f1-4896-a5b5-604e21d68b2d | Address Redacted | First Class Mail |
| 19333a5b-9eb1-4407-b977-e6cb22323f45 | Address Redacted | First Class Mail |
| 193444e4-104b-4092-8bd2-b4b387d2872e | Address Redacted | First Class Mail |
| 193558c1-bd34-4cc0-aa76-c573a5c85e05 | Address Redacted | First Class Mail |
| 1935cb78-a57c-40ff-95fd-e56a35940f18 | Address Redacted | First Class Mail |
| 1936b1be-6f4e-4a2d-ac7c-6a0dd32fa2c3 | Address Redacted | First Class Mail |
| 19378c52-7afe-4502-a1b4-0dfd6d23be51 | Address Redacted | First Class Mail |
| 193824ab-a7ce-4877-9c99-460dc1038278 | Address Redacted | First Class Mail |
| 19385d69-e8b7-4824-a918-4acff69bba16 | Address Redacted | First Class Mail |
| 19385e16-df22-47ca-944a-c8e7163f72ee | Address Redacted | First Class Mail |
| 193a3c50-3bdc-47d9-97f8-87776d37c535 | Address Redacted | First Class Mail |
| 193c2f39-1937-4e94-848d-e6e9485a05f2 | Address Redacted | First Class Mail |
| 193eec3d-0fa2-4f66-8d79-7e90e2997c3f | Address Redacted | First Class Mail |
| 19420037-a7e6-42db-99dd-50b3bb3273dd | Address Redacted | First Class Mail |
| 19420c64-9354-4b6c-96f0-9e77f136bdbc | Address Redacted | First Class Mail |
| 19423086-f935-444e-967f-2882d7e9c474 | Address Redacted | First Class Mail |
| 1942faef-233d-4032-bbcb-a41c32739f2 | Address Redacted | First Class Mail |
| 194484c5-2643-4021-a463-d92362422ce5 | Address Redacted | First Class Mail |
| 1947e1de-424c-49c5-8f20-95fb7f87b39a | Address Redacted | First Class Mail |
| 19486209-07e4-4cc8-8b5d-d37d177f44b5 | Address Redacted | First Class Mail |
| 1948dd48-5565-45fa-92af-f2016797dd59 | Address Redacted | First Class Mail |
| 194a65a5-a48b-43c4-b659-07f38fcac675 | Address Redacted | First Class Mail |
| 194e9222-1f2e-4c85-bf0d-d61f4ea042c9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 194f1d88-908f-476e-a503-3eb5015a1d87 | Address Redacted | First Class Mail |
| 1950a844-0138-498b-9b02-ad3e4019eb83 | Address Redacted | First Class Mail |
| 19523b9f-049a-4254-8a4f-c2df8db3edba | Address Redacted | First Class Mail |
| 1956b6b2-20c3-4aba-a86f-6e2e3914863f | Address Redacted | First Class Mail |
| 1957a355-13a9-40fd-a69a-edfbd6f63d9b | Address Redacted | First Class Mail |
| 195ac899-95b3-412c-ab11-70b7dd8ec4b0 | Address Redacted | First Class Mail |
| 195be6af-0a06-4b9d-b779-037e8ced0d37 | Address Redacted | First Class Mail |
| 195d4b64-e102-417f-93fc-b8cb0e57b753 | Address Redacted | First Class Mail |
| 195d6dd9-c257-42e2-b342-dac4d2dcbf0d | Address Redacted | First Class Mail |
| 1961983c-9ddb-4630-9c4d-d23a6978be66 | Address Redacted | First Class Mail |
| 1966020e-a8c8-4686-a1ca-0e360fe65ec6 | Address Redacted | First Class Mail |
| 1967a96d-6e3c-4406-8a67-7f51b7d085f0 | Address Redacted | First Class Mail |
| 1968cb9d-6c68-4ed1-8143-5c0dbb1fe6a7 | Address Redacted | First Class Mail |
| 19695d36-d8fa-4c2d-a449-2b9b73ca7d7f | Address Redacted | First Class Mail |
| 196d8fd3-7c9d-47c4-83e6-7343368af2e3 | Address Redacted | First Class Mail |
| 196efc5a-cd1b-4ae8-afab-34662413b90a | Address Redacted | First Class Mail |
| 196fe392-cb7b-4a10-aacc-2ba2277aa1ea | Address Redacted | First Class Mail |
| 19709db1-6991-4e9d-b13b-d0fc057256ee | Address Redacted | First Class Mail |
| 19717412-813b-4ae0-894c-284d183d8915 | Address Redacted | First Class Mail |
| 1972e7c2-7483-48dd-89eb-4229d56643fd | Address Redacted | First Class Mail |
| 1975ab4f-67cd-4819-a98a-8aff7195904a | Address Redacted | First Class Mail |
| 1975bd37-f548-4e9d-9f46-d0e8ad95c9b7 | Address Redacted | First Class Mail |
| 1978217b-54ac-4627-8564-bb82524d382f | Address Redacted | First Class Mail |
| 197b5da4-39ef-4490-a6e4-94052531d2c9 | Address Redacted | First Class Mail |
| 197b5dd4-39ef-4490-a6e4-94052531d2c9 | Address Redacted | First Class Mail |
| 197f737e-5047-4e35-a5bd-7d46a1d0aebe | Address Redacted | First Class Mail |
| 198141b9-c425-4630-a09f-cc51b4bc1193 | Address Redacted | First Class Mail |
| 19820be8-074a-4470-ac96-355c896a4fe7 | Address Redacted | First Class Mail |
| 198459f9-f558-4022-ba48-79a7744adfb5 | Address Redacted | First Class Mail |
| 19866b80-f175-4354-92da-ae4aae5ceb0d | Address Redacted | First Class Mail |
| 1986ca93-8ed0-4beb-b04f-2d084d0a4cf6 | Address Redacted | First Class Mail |
| 198d2433-21ad-47bb-9698-60382c3a3ca5 | Address Redacted | First Class Mail |
| 198f6086-02ac-446e-9341-5a7c7e226f96 | Address Redacted | First Class Mail |
| 198fa48f-15d8-4660-9d66-6270fd66afdf | Address Redacted | First Class Mail |
| 19917ec6-2925-41bf-9227-5f7eebab36f1 | Address Redacted | First Class Mail |
| 1991ad9b-6644-4e36-b86c-e630787fb2f4 | Address Redacted | First Class Mail |
| 19961879-0964-4248-a6bd-11336c6e6df0 | Address Redacted | First Class Mail |
| 1996f8b4-d9cf-4879-9cc4-afb970ab525d | Address Redacted | First Class Mail |
| 1997dc2e-9068-449b-876f-8f37078cd038 | Address Redacted | First Class Mail |
| 19980b3e-4412-4406-a001-c93e10e85ea9 | Address Redacted | First Class Mail |
| 19992bcf-1e16-42ab-a6cb-22459d56db91 | Address Redacted | First Class Mail |
| 199a0d98-e86f-437a-b9b1-18bdb8ead23c | Address Redacted | First Class Mail |
| 199a2629-5f4c-4403-863c-6903d1cd4820 | Address Redacted | First Class Mail |
| 199a2629-5f4c-4403-863c-6903d1cd4820 | Address Redacted | First Class Mail |
| 199bd2fd-a65a-4895-aa04-4b2948116759 | Address Redacted | First Class Mail |
| 199c3b52-1c1a-437c-93aa-10b55d85c814 | Address Redacted | First Class Mail |
| 199e88c9-8aca-4e78-8ac6-ad2cf4b55147 | Address Redacted | First Class Mail |
| 19a0886d-228d-4b02-a8ad-dccf0a28998e | Address Redacted | First Class Mail |
| 19a171d7-8a39-4cdb-805c-9b7b887a0597 | Address Redacted | First Class Mail |
| 19a6295b-9b3c-401b-be0b-fecf39c72a80 | Address Redacted | First Class Mail |
| 19a6435b-bc20-426c-9238-c9f326f22d23 | Address Redacted | First Class Mail |
| 19a8f2bb-9089-44db-b238-de33101cd38f | Address Redacted | First Class Mail |
| 19ae7c75-b5f9-4db3-9364-842595055246 | Address Redacted | First Class Mail |
| 19b12408-23c0-49f3-9cc9-cc0c5544a82d | Address Redacted | First Class Mail |
| 19b15592-3d07-4488-b1ce-cfa7d124571e | Address Redacted | First Class Mail |
| 19b16037-b065-4f38-99e1-97176cf44cdb | Address Redacted | First Class Mail |
| 19b1c220-b96e-4998-a254-376c148b8c2b | Address Redacted | First Class Mail |
| 19b2145e-7cd7-4b7b-a1b7-c28ea87a0cd4 | Address Redacted | First Class Mail |
| 19b529d9-554e-4b01-b864-a8d5e5d2fc21 | Address Redacted | First Class Mail |
| 19b5c8aa-31a8-4a79-a119-e5f5c7a799cb | Address Redacted | First Class Mail |
| 19b6b4b5-0f43-4b5c-9aab-a67e37943dba | Address Redacted | First Class Mail |
| 19b883e9-d2bf-4cd0-8c9b-f80fe2a9f65f | Address Redacted | First Class Mail |
| 19b8cd8a-fcdc-434f-85b5-88de867cede9 | Address Redacted | First Class Mail |
| 19b6176-dcfb-422b-bacf-b73e39bf5aec | Address Redacted | First Class Mail |
| 19bbf7d9-f6b5-4fa4-b36c-50a8d61d8b1f | Address Redacted | First Class Mail |
| 19bc17f9-329c-444c-9f15-0dd46b3e7628 | Address Redacted | First Class Mail |
| 19bc3c82-ef07-41e1-a77b-36503da93006 | Address Redacted | First Class Mail |
| 19bede36-da0f-41c9-b204-b05c2725eb5e | Address Redacted | First Class Mail |
| 19c05607-11dc-43b1-96d0-dce8fc86d0fe | Address Redacted | First Class Mail |
| 19c2a18c-ed07-4a18-9f92-1a9af5df3992 | Address Redacted | First Class Mail |
| 19c3ec3b-64db-4173-a334-6cae4b86dce6 | Address Redacted | First Class Mail |
| 19c8019f-40aa-4d04-8787-20aef6e610e7 | Address Redacted | First Class Mail |
| 19c8a770-11c6-479e-ac0e-2b81e67edfd0 | Address Redacted | First Class Mail |
| 19c9a296-e506-4b10-af3c-b90c352477c3 | Address Redacted | First Class Mail |
| 19cbcc75-3a91-4cf7-ab98-4567f3921e15 | Address Redacted | First Class Mail |
| 19cc44fc-244f-40e9-b870-b3e7f1ceef5b | Address Redacted | First Class Mail |
| 19cd26c5-ed4a-451b-8bb3-fa670c2834db | Address Redacted | First Class Mail |
| 19cdece3-0f01-40af-b7ab-d05bca3a894f | Address Redacted | First Class Mail |
| 19ce0e37-d8c0-4520-b79d-fb139a6a898f | Address Redacted | First Class Mail |
| 19ce630e-798d-40d6-9870-36b78eef0466 | Address Redacted | First Class Mail |
| 19d17233-55a1-4c0b-9978-84c7b568d8af | Address Redacted | First Class Mail |
| 19d3510f-f886-42ef-a640-b2f31ace28ac | Address Redacted | First Class Mail |
| 19d57aef-d79a-4b0b-aaad-1d4327006ef4 | Address Redacted | First Class Mail |
| 19d654c4-c0e3-4bf0-b587-ef3880679ceb | Address Redacted | First Class Mail |
| 19dcb63f-7cef-4269-a74f-0175b78a73a1 | Address Redacted | First Class Mail |
| 19dda67c-48a2-4f39-8a48-d5a58aac3ea2 | Address Redacted | First Class Mail |
| 19def93e-16fa-405b-91fd-fc361a465e8f | Address Redacted | First Class Mail |
| 19e2e4b2-5d1c-4428-8822-8930e1865370 | Address Redacted | First Class Mail |
| 19e3f0a3-c629-451b-a1e0-2d8ea47f2e79 | Address Redacted | First Class Mail |
| 19e47ce3-87a5-4f86-8803-74077f488988 | Address Redacted | First Class Mail |
| 19e4c1a9-0882-4786-b03f-669b63d55727 | Address Redacted | First Class Mail |
| 19e50b34-80ca-4cb4-a601-d7c015f9fd06 | Address Redacted | First Class Mail |
| 19e54efd-887a-4227-8505-6389ca22944f | Address Redacted | First Class Mail |
| 19e5fb0e-4cb6-414e-aec2-0e5dd9d5099b | Address Redacted | First Class Mail |
| 19e61dbd-3d0e-4d7a-9b8f-4ce70bd28940 | Address Redacted | First Class Mail |
| 19e89c1f-b62c-47e4-964f-a34be3f34b69 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 19e8aafa-6074-4e95-8533-9e1d8b8beada | Address Redacted | First Class Mail |
| 19eb2a84-a9b7-4b89-9f35-3a2998f221c5 | Address Redacted | First Class Mail |
| 19ed5111-02d7-4146-b958-b638643d58bd | Address Redacted | First Class Mail |
| 19ee36ad-edad-4fc6-91b9-0a0835a37b67 | Address Redacted | First Class Mail |
| 19eedfe1-ab5e-4dff-8e5c-1e1ac249d0b6 | Address Redacted | First Class Mail |
| 19eefe46-b7e2-4d22-a125-3b7e925ad9a5 | Address Redacted | First Class Mail |
| 19f1dda9-4929-4213-b96d-c5d70889f5df | Address Redacted | First Class Mail |
| 19f25c0a-80a9-492e-9429-d54de82920f1 | Address Redacted | First Class Mail |
| 19f35caa-6b3a-4771-a754-864879a9e9b0 | Address Redacted | First Class Mail |
| 19f48780-dac0-41d3-915d-75f7373d1b71 | Address Redacted | First Class Mail |
| 19f4fa65-7c96-4f3e-a4e3-3985e673e152 | Address Redacted | First Class Mail |
| 19f54de9-1e10-4715-9a79-f91ba03aa7fb | Address Redacted | First Class Mail |
| 19f5c587-27bf-4d14-a034-0fc262baab03 | Address Redacted | First Class Mail |
| 19f85c2a-59c8-409f-afcb-f71bd8e9fe0d | Address Redacted | First Class Mail |
| 19fb04df-fbf7-44aa-b727-ab44a381e81c | Address Redacted | First Class Mail |
| 19fb9551-afe1-4ec0-a285-75e0c699e98b | Address Redacted | First Class Mail |
| 19fbd330-d417-4ed3-ab72-aaf5b926cc04 | Address Redacted | First Class Mail |
| 19fc10ca-0bd0-434c-a6df-521d9d19e547 | Address Redacted | First Class Mail |
| 19fca1ee-6781-4591-895d-6add2a09786d | Address Redacted | First Class Mail |
| 1a02013c-a6b0-484a-9259-922b61d3567b | Address Redacted | First Class Mail |
| 1a024ed7-bd30-45cb-b14b-6921a5a15873 | Address Redacted | First Class Mail |
| 1a02515f-175c-408a-95a4-3ccd8e8fd78a | Address Redacted | First Class Mail |
| 1a04cedd-e622-4e02-945a-9bd80fa92a97 | Address Redacted | First Class Mail |
| 1a0589b3-5ec9-49a9-a361-25c2deab5267 | Address Redacted | First Class Mail |
| 1a065380-dbd7-443e-8fb2-267e3039776c | Address Redacted | First Class Mail |
| 1a081e04-2404-46db-a2ab-9366c13f6506 | Address Redacted | First Class Mail |
| 1a09215d-7f3a-4be2-9985-966271fb985e | Address Redacted | First Class Mail |
| 1a09215d-7f3a-4be2-9985-966271fb985e | Address Redacted | First Class Mail |
| 1a098d29-45ee-427c-b825-59c37bb49d4e | Address Redacted | First Class Mail |
| 1a0b9c77-7ebd-455f-ba37-526faf9a1c36 | Address Redacted | First Class Mail |
| 1a0c05f9-8c8e-4155-a70b-9c1aa9b1fe08 | Address Redacted | First Class Mail |
| 1a0d87e4-1369-4c1c-9585-e7610f483318 | Address Redacted | First Class Mail |
| 1a0dde38-3c54-4723-8287-0c0a214a1f03 | Address Redacted | First Class Mail |
| 1a0f8d70-e835-4861-9e04-c279b2097ba1 | Address Redacted | First Class Mail |
| 1a0fb27d-3e48-4fc4-a325-70ab17ce348d | Address Redacted | First Class Mail |
| 1a1471a3-56d3-4377-a38b-bf81ec844eed | Address Redacted | First Class Mail |
| 1a173de4-3154-44a9-a808-eaa72630e482 | Address Redacted | First Class Mail |
| 1a18bb77-f28c-4db9-9b15-4e439ff56c26 | Address Redacted | First Class Mail |
| 1a19eb76-e737-42dd-acbd-11d3cd0921ce | Address Redacted | First Class Mail |
| 1a1a00bc-9afd-459d-84c7-20a30b465841 | Address Redacted | First Class Mail |
| 1a1a00bc-9afd-459d-84c7-20a30b465841 | Address Redacted | First Class Mail |
| 1a1a3b2c-350c-4fa9-bbe0-d192e5f636fb | Address Redacted | First Class Mail |
| 1a1a7e78-cf0b-444c-9395-0a7e21105610 | Address Redacted | First Class Mail |
| 1a1be49d-d02c-4538-83f0-05960d994664 | Address Redacted | First Class Mail |
| 1a1d350b-99a9-4196-995a-d506ade76b9a | Address Redacted | First Class Mail |
| 1a1ddc3e-b449-471d-81bb-979cb182a64a | Address Redacted | First Class Mail |
| 1a1f58cf-cdd9-4a21-a1dd-ffca536f0dec | Address Redacted | First Class Mail |
| 1a1f5d61-0866-4a80-93c5-3ef2393cd653 | Address Redacted | First Class Mail |
| 1a200f7b-78bf-4f2e-b7ce-7c6890df9e56 | Address Redacted | First Class Mail |
| 1a227b35-fc64-41c0-bc26-a3534405c05f | Address Redacted | First Class Mail |
| 1a259d2c-25bf-4a04-a6dc-35da4642c5fc | Address Redacted | First Class Mail |
| 1a27726d-6aba-47c6-a1cb-18e8312e7f53 | Address Redacted | First Class Mail |
| 1a291be9-786a-4ab8-9d01-b583fcd041fb | Address Redacted | First Class Mail |
| 1a295de8-3cc8-435a-a8fa-78906f64c5c6 | Address Redacted | First Class Mail |
| 1a2a5bb0-a8e4-4ffa-8387-b92feedf5f74 | Address Redacted | First Class Mail |
| 1a2aae29-2468-489d-8106-1979b7f3ef6a | Address Redacted | First Class Mail |
| 1a2dd3fd-8ce8-45dc-b9ce-ef82efe0bcf0 | Address Redacted | First Class Mail |
| 1a2e2577-b111-4d2a-a778-81dbac42b958 | Address Redacted | First Class Mail |
| 1a2fe9d9-3484-480d-a44b-e739d1b81930 | Address Redacted | First Class Mail |
| 1a30d5e9-582e-48f7-8309-796b87aa4900 | Address Redacted | First Class Mail |
| 1a331b12-962e-4267-abe1-dd875bf0faa4 | Address Redacted | First Class Mail |
| 1a3521dd-c60f-40c1-bcbb-5dc7882a8b6a | Address Redacted | First Class Mail |
| 1a36bce7-470f-451a-a5f0-c7e722381a76 | Address Redacted | First Class Mail |
| 1a36d220-485a-4f92-a60f-7646da103d73 | Address Redacted | First Class Mail |
| 1a36d220-485a-4f92-a60f-7646da103d73 | Address Redacted | First Class Mail |
| 1a3900a6-9acd-4b2d-b822-5c98cafad93f | Address Redacted | First Class Mail |
| 1a39082b-e848-4126-aaf7-298e1f4aa0c5 | Address Redacted | First Class Mail |
| 1a3b6d0a-c559-4b76-a993-02f118d81deb | Address Redacted | First Class Mail |
| 1a3c7b26-b269-4059-a082-27af3d06f7b4 | Address Redacted | First Class Mail |
| 1a3d97b6-7884-4ef9-96dc-9f551c8b686d | Address Redacted | First Class Mail |
| 1a3f8d72-9461-4264-9c81-da2d7d9fb763 | Address Redacted | First Class Mail |
| 1a3ff57e-e34c-444a-a699-ee9738ad9849 | Address Redacted | First Class Mail |
| 1a42d0ce-6e3b-463e-993f-a118d4995593 | Address Redacted | First Class Mail |
| 1a4724bb-c14f-476a-805f-7a476271815c | Address Redacted | First Class Mail |
| 1a47a727-188c-4b27-ac59-ea308ec35ed1 | Address Redacted | First Class Mail |
| 1a4c06c0-ef1f-4caf-b114-079a762405c2 | Address Redacted | First Class Mail |
| 1a4c8070-4a32-4928-b23d-b8a74c7f1be0 | Address Redacted | First Class Mail |
| 1a4c8070-4a32-4928-b23d-b8a74c7f1be0 | Address Redacted | First Class Mail |
| 1a4f92ef-6048-4615-8567-a92a73922479 | Address Redacted | First Class Mail |
| 1a5167b3-5776-4b3b-bb53-2b6bf2059413 | Address Redacted | First Class Mail |
| 1a553c41-2186-49af-bd07-e455dfec58aa | Address Redacted | First Class Mail |
| 1a581d6e-3bc4-497d-9500-28d66aa53068 | Address Redacted | First Class Mail |
| 1a58f3fe-76bf-44b1-a6e2-cf58c1736655 | Address Redacted | First Class Mail |
| 1a5b34cf-ab53-440f-a4dd-1e340f5d0938 | Address Redacted | First Class Mail |
| 1a5b64c4-85ea-49af-a1cb-c39190f3b0e3 | Address Redacted | First Class Mail |
| 1a5baa6a-3626-4fb7-971c-caeb8805c0fd | Address Redacted | First Class Mail |
| 1a5e2392-e108-4549-93f5-b5e88ba1c349 | Address Redacted | First Class Mail |
| 1a5ffe7b-43e4-4029-be69-20654bf10626 | Address Redacted | First Class Mail |
| 1a639313-3f43-4876-8510-a4e25de569da | Address Redacted | First Class Mail |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address Redacted | First Class Mail |
| 1a645a60-3654-47bf-9d5a-9644de74a743 | Address Redacted | First Class Mail |
| 1a656b1b-0aa9-42e2-bd40-3e647197380b | Address Redacted | First Class Mail |
| 1a686eb1-08aa-4e39-a9fa-a01c9810ad25 | Address Redacted | First Class Mail |
| 1a6b4354-9d66-4392-89cc-0697a111848e | Address Redacted | First Class Mail |
| 1a6df96a-0baf-4fcd-9efd-5fd363300bd4 | Address Redacted | First Class Mail |
| 1a6e59f6-3992-4caf-9b80-efe94625290c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1a6ed82a-d391-466b-958a-468f33b9e479 | Address Redacted | First Class Mail |
| 1a7039f5-4023-4a54-830d-7492778469ee | Address Redacted | First Class Mail |
| 1a7528c9-3673-4d04-899e-9760342c7ea9 | Address Redacted | First Class Mail |
| 1a78d129-4ae2-4458-9481-b7f5f142813f | Address Redacted | First Class Mail |
| 1a798209-0f7d-4920-8f6c-417cff35453e | Address Redacted | First Class Mail |
| 1a7aed29-5a1d-49d4-8a81-d41b30b0c237 | Address Redacted | First Class Mail |
| 1a7aef7d-92bc-4844-b4b3-c1397e221c86 | Address Redacted | First Class Mail |
| 1a7b9367-eded-486b-a40a-887ae75291da | Address Redacted | First Class Mail |
| 1a7e5072-2de7-4dd4-a942-30df04c32af7 | Address Redacted | First Class Mail |
| 1a7f2770-c797-4f23-afdb-6bd3bcc7460f | Address Redacted | First Class Mail |
| 1a80c241-8b60-4b05-92d0-634a22bdba34 | Address Redacted | First Class Mail |
| 1a80e025-1277-4b1f-a720-aae80137adbc | Address Redacted | First Class Mail |
| 1a831005-dcf1-4498-b764-9db7287cac92 | Address Redacted | First Class Mail |
| 1a862752-c366-4647-8a3d-e4c14823ce00 | Address Redacted | First Class Mail |
| 1a866e20-521b-4ca1-b024-3a018ced9dc2 | Address Redacted | First Class Mail |
| 1a866e20-521b-4ca1-b024-3a018ced9dc2 | Address Redacted | First Class Mail |
| 1a88d1d9-6847-44a2-88cd-64227c9227cc | Address Redacted | First Class Mail |
| 1a900a86-f0d8-439b-8dd6-fe6695118385 | Address Redacted | First Class Mail |
| 1a900a86-f0d8-439b-8dd6-fe6695118385 | Address Redacted | First Class Mail |
| 1a937116-574c-48e2-a615-e2fa39b49cc7 | Address Redacted | First Class Mail |
| 1a95d756-1191-4f59-88b3-026c18387486 | Address Redacted | First Class Mail |
| 1a9a0e02-4638-429e-baf2-eca632fe3392 | Address Redacted | First Class Mail |
| 1a9ba742-62a8-4167-b3b4-d9d56fd56857 | Address Redacted | First Class Mail |
| 1a9d88f7-4026-4c18-afdc-99e94446e077 | Address Redacted | First Class Mail |
| 1aa0811f-8740-4ee5-94d8-c4788de502f3 | Address Redacted | First Class Mail |
| 1aa24016-eaf0-42bd-8af5-64da6bd7ebc8 | Address Redacted | First Class Mail |
| 1a339b08-3d61-4bc7-9378-9ae0d48daa03 | Address Redacted | First Class Mail |
| 1aa5fab0-6d02-4b47-b4b7-ba8c90f07919 | Address Redacted | First Class Mail |
| 1aa66fb9-6dd3-4280-8ab6-b1f2f68c3bc4 | Address Redacted | First Class Mail |
| 1aa723c5-71a3-4053-b952-42003f63dbe9 | Address Redacted | First Class Mail |
| 1a74c01-65a6-4d3f-8bc9-aeb045499402 | Address Redacted | First Class Mail |
| 1aa86c29-f4ec-4b8b-a509-20c20814e31e | Address Redacted | First Class Mail |
| 1aa8b7c6-bf4b-4cca-b65c-1e3d60e669ef | Address Redacted | First Class Mail |
| 1aa91b24-b649-42db-af60-952e662d4b97 | Address Redacted | First Class Mail |
| 1aac5f79-cf16-4e1f-93d7-6b1f36299167 | Address Redacted | First Class Mail |
| 1aae55f3-9d06-41c4-9ba4-de5cffddffc3 | Address Redacted | First Class Mail |
| 1aaf1eaf-8e27-4aca-aff5-9566c1eaf18f | Address Redacted | First Class Mail |
| 1ab07cf2-45f8-4c42-87b4-e5cc55a0201b | Address Redacted | First Class Mail |
| 1ab07cf2-45f8-4c42-87b4-e5cc55a0201b | Address Redacted | First Class Mail |
| 1ab0d1bd-6e39-4dfc-93f8-3366dc72b70a | Address Redacted | First Class Mail |
| 1ab22bfa-a472-42e3-956a-49b356149c8f | Address Redacted | First Class Mail |
| 1ab2fea8-195c-4198-a012-2c4dc5e2e0b3 | Address Redacted | First Class Mail |
| 1ab3e81e-9a23-4615-9ff9-edd410a25cac | Address Redacted | First Class Mail |
| 1ab7f41b-3018-45ed-baa9-3f19debe0277 | Address Redacted | First Class Mail |
| 1ab8b8af-ecc5-4fa2-a8f8-d552462a6a52 | Address Redacted | First Class Mail |
| 1ab8cf7a-6de1-44ba-a213-7c0ac331e0bb | Address Redacted | First Class Mail |
| 1abb4628-46b8-481a-aa44-9a13a4dff8c0 | Address Redacted | First Class Mail |
| 1abb89d1-1e38-4b44-8826-89a391cb2fa3 | Address Redacted | First Class Mail |
| 1abc3948-488c-4ea1-a692-189e715233eb | Address Redacted | First Class Mail |
| 1abd02a8-d9a6-4c4f-926c-cb433b99aa11 | Address Redacted | First Class Mail |
| 1abf2b9e-f5b4-4f9d-832a-a2e70b0d33e0 | Address Redacted | First Class Mail |
| 1ac0a2cc-e715-44ad-9de7-a1399bd65943 | Address Redacted | First Class Mail |
| 1ac0bac9-6ceb-4c1b-99a0-8259e02c3873 | Address Redacted | First Class Mail |
| 1ac222e1-211c-4786-9b3a-8a3407cd2542 | Address Redacted | First Class Mail |
| 1ac43ae0-d9b2-4555-ad56-6e591262aac7 | Address Redacted | First Class Mail |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | First Class Mail |
| 1acc52e8-68a6-4df7-a586-4251fea13e2f | Address Redacted | First Class Mail |
| 1aceb90b-c905-4b50-afa8-cfb6c01ead01 | Address Redacted | First Class Mail |
| 1ad1c402-893f-4876-9afa-baab48ec069d | Address Redacted | First Class Mail |
| 1ad1c7fd-188f-4259-a7e4-735390eb0cbd | Address Redacted | First Class Mail |
| 1ad422b9-7bc8-4434-8ce4-ea0377702048 | Address Redacted | First Class Mail |
| 1ad4fd16-b14a-44d4-9aaa-832a39907b18 | Address Redacted | First Class Mail |
| 1ad66313-5f36-44d1-b78a-9361b6e9e835 | Address Redacted | First Class Mail |
| 1ad7e348-ee10-4150-b03e-79ccf0377c0b | Address Redacted | First Class Mail |
| 1ad80a9c-6f85-40ff-801d-d9c9ca393fd5 | Address Redacted | First Class Mail |
| 1ad82726-c418-449e-98f6-b1f1e39940d0 | Address Redacted | First Class Mail |
| 1ad90035-feba-4c16-a615-24c471762dc2 | Address Redacted | First Class Mail |
| 1ad99a5b-1c0d-450c-b2a5-a674df84f25f | Address Redacted | First Class Mail |
| 1ad9bc4f-859c-4f77-adc9-0757f89515d2 | Address Redacted | First Class Mail |
| 1adafaa2-7a2d-42c0-9571-5c15adbd5676 | Address Redacted | First Class Mail |
| 1add9a6e-7a12-43ab-8b16-c3fcef09a7d0 | Address Redacted | First Class Mail |
| 1ade894a-63b4-4bbb-a78a-39f9586575e3 | Address Redacted | First Class Mail |
| 1ae21d68-2d17-4c93-922f-1d4a50d77034 | Address Redacted | First Class Mail |
| 1ae59171-ecec-464e-bc4c-d09ff7ca4231 | Address Redacted | First Class Mail |
| 1ae5c060-7019-4871-b829-3cabbe977eb6 | Address Redacted | First Class Mail |
| 1ae72a58-3592-490c-888c-b9a9f925e516 | Address Redacted | First Class Mail |
| 1ae9f42d-4149-47cb-a022-6e8d808e4e24 | Address Redacted | First Class Mail |
| 1aecaf5f-e8c1-4200-9e4b-4645ee366a4c | Address Redacted | First Class Mail |
| 1aedac3f-b805-4806-bb1e-afdf304bae4b | Address Redacted | First Class Mail |
| 1aed012-cd65-4334-a61a-8b522548edb3 | Address Redacted | First Class Mail |
| 1af26c7a-2c55-4d27-9a0b-e5589af200c8 | Address Redacted | First Class Mail |
| 1af28a56-307b-48ef-bb7e-77bd742f3dc3 | Address Redacted | First Class Mail |
| 1af29cb5-4fb7-42b7-821e-6c739a12c1dc | Address Redacted | First Class Mail |
| 1af2accd-0052-4a7c-8cfe-bee96809b750 | Address Redacted | First Class Mail |
| 1af2e289-d4df-4dca-9cc5-b560b952522e | Address Redacted | First Class Mail |
| 1af30b61-9cc2-4c4f-ac39-15c35547bd5e | Address Redacted | First Class Mail |
| 1af3a358-0b4b-42f3-8dbd-69f5a4f50d30 | Address Redacted | First Class Mail |
| 1af467a2-7d44-4601-a562-232cca5a68cb | Address Redacted | First Class Mail |
| 1af5ec13-11e0-4b00-b249-3eda0921685 1 | Address Redacted | First Class Mail |
| 1af6b871-f292-4108-8cc0-e8a0291f901 | Address Redacted | First Class Mail |
| 1af7219e-4329-42c0-9ef8-575264b84d78 | Address Redacted | First Class Mail |
| 1af88311-3bbe-4060-8a77-32ed9d5a5f91 | Address Redacted | First Class Mail |
| 1af8f9e3-af93-42a4-af72-64d02ff45dcd | Address Redacted | First Class Mail |
| 1afb5c5a-aa93-4c1e-9060-dab3aa724714 | Address Redacted | First Class Mail |
| 1afd3380-6946-4ad4-bf24-3246c94ddff9 | Address Redacted | First Class Mail |
| 1aff64bf-5de2-4361-b432-3ca096c2e31d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1aff64bf-5de2-4361-b432-3ca096c2e31d | Address Redacted | First Class Mail |
| 1affa166-2f01-4f7b-8792-548b1f37e7db | Address Redacted | First Class Mail |
| 1b008543-2b80-4650-b9cb-55ff01adc8ac | Address Redacted | First Class Mail |
| 1b009d3f-4ac3-437e-8b0e-6933d1bfc3aa | Address Redacted | First Class Mail |
| 1b048e0d-4b67-45ec-934b-9608d05075ed | Address Redacted | First Class Mail |
| 1b061e2c-6511-4d91-b8ee-2ff2182fc87e | Address Redacted | First Class Mail |
| 1b063053-df31-478c-9eeb-06930cc25982 | Address Redacted | First Class Mail |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address Redacted | First Class Mail |
| 1b06ec91-a91f-4beb-92c7-b672e0614fed | Address Redacted | First Class Mail |
| 1b072250-39fb-44a4-89b6-4bf28d67ae18 | Address Redacted | First Class Mail |
| 1b07e8ae-6914-4599-afdf-7e8be6ad199f | Address Redacted | First Class Mail |
| 1b08c978-4bc9-4d23-89d6-1d1ad404141d | Address Redacted | First Class Mail |
| 1b0b46a4-3f5f-409f-887d-266f2924ec21 | Address Redacted | First Class Mail |
| 1b0bf9eb-43f0-4716-837c-b47081844cb9 | Address Redacted | First Class Mail |
| 1b0d9b77-b895-4e6f-8431-53a5724e2417 | Address Redacted | First Class Mail |
| 1b0e45ea-0d54-4122-9a85-922a62495dee | Address Redacted | First Class Mail |
| 1b0f6bb5-9e47-4cdd-b54f-70284011557b | Address Redacted | First Class Mail |
| 1b10c3c5-84d6-4ac7-82b0-785ab4472802 | Address Redacted | First Class Mail |
| 1b10dc0c-6d7c-4adc-b712-dd762ae841f4 | Address Redacted | First Class Mail |
| 1b111e52-382c-4442-9818-bed32b1a1a09 | Address Redacted | First Class Mail |
| 1b113f53-22d1-4002-bb61-10ae30623929 | Address Redacted | First Class Mail |
| 1b132a8f-5d35-4fab-bc65-08569a592a9a | Address Redacted | First Class Mail |
| 1b141d68-d173-48af-9a2b-3780f5c06843 | Address Redacted | First Class Mail |
| 1b148e64-58dc-4564-94b8-279ad1a2e98f | Address Redacted | First Class Mail |
| 1b613fc-2044-4b96-82c6-ad8129449844 | Address Redacted | First Class Mail |
| 1b167974-698d-4e45-a7a8-ad86b1eba1d1 | Address Redacted | First Class Mail |
| 1b16bf04-b6a8-4ee4-afd6-72872ca22055 | Address Redacted | First Class Mail |
| 1b16e5f8-1297-4b0f-b7ef-c36bc156491a | Address Redacted | First Class Mail |
| 1b19fe02-b862-4894-a20b-466d7e226438 | Address Redacted | First Class Mail |
| 1b21add8-c8ac-4339-94f4-aa81aa860423 | Address Redacted | First Class Mail |
| 1b233b0d-4188-450b-a122-c4a82c9744e8 | Address Redacted | First Class Mail |
| 1b238ab2-552c-423e-80b4-be4f366f5679 | Address Redacted | First Class Mail |
| 1b23b8a8-47cb-471b-9c88-90f7d7605ff6 | Address Redacted | First Class Mail |
| 1b251033-0af5-4ad5-8116-53f455321294 | Address Redacted | First Class Mail |
| 1b261394-3816-4404-a04d-a45725d7dbd0 | Address Redacted | First Class Mail |
| 1b26cc83-2fdc-4b93-98c4-18f250f50270 | Address Redacted | First Class Mail |
| 1b27cdb7-3362-4185-ba7f-d0e4b10cc942 | Address Redacted | First Class Mail |
| 1b281ee1-1c1b-4fe2-b10e-7d3ea4027026 | Address Redacted | First Class Mail |
| 1b28b618-010c-47e2-b1a3-e33804bb2ba1 | Address Redacted | First Class Mail |
| 1b2a2f49-172a-454d-a5df-9914bd9e3a78 | Address Redacted | First Class Mail |
| 1b2a58af-6f4c-4ba8-bfeb-7ecb6583ea32 | Address Redacted | First Class Mail |
| 1b2ac875-c8a9-4e32-b66b-e958265ef46f | Address Redacted | First Class Mail |
| 1b2b4c42-666b-41c0-9ad5-efee27d04a06 | Address Redacted | First Class Mail |
| 1b2bd472-8e08-4d5a-a413-338804c695e2 | Address Redacted | First Class Mail |
| 1b2d9716-6af8-4532-b3da-f811e642f7ca | Address Redacted | First Class Mail |
| 1b2e9920-b405-4ede-aee7-49cff4b31c31 | Address Redacted | First Class Mail |
| 1b305e08-070f-4926-9afc-68290dcdbae3 | Address Redacted | First Class Mail |
| 1b306e01-dd34-408e-9e30-ee5757a22173 | Address Redacted | First Class Mail |
| 1b31491c-4a79-47d2-99c9-63f6fb1f3a24 | Address Redacted | First Class Mail |
| 1b314b7b-4a0a-413b-816b-b6b8fb2cb2a4 | Address Redacted | First Class Mail |
| 1b3312e7-486f-477f-ac68-39cfc2379f9b | Address Redacted | First Class Mail |
| 1b345473-89bc-474c-a555-8f760d8e3efa | Address Redacted | First Class Mail |
| 1b359614-f4ab-42ba-a0e0-e20618b8ef2b | Address Redacted | First Class Mail |
| 1b367731-b669-46e1-9e7c-4544fce9014a | Address Redacted | First Class Mail |
| 1b38babc-0410-4539-9cd8-57ba5bdd7d89 | Address Redacted | First Class Mail |
| 1b3aec75-21cd-48d1-a3a8-3728f769908e | Address Redacted | First Class Mail |
| 1b3b1d1f-5d0e-4467-ac16-5417ba861861 | Address Redacted | First Class Mail |
| 1b3c7886-4d61-4b98-af53-78be80d60f3c | Address Redacted | First Class Mail |
| 1b3d293c-ae29-420b-8e5c-7a95485f8e73 | Address Redacted | First Class Mail |
| 1b3d4175-b4c5-4e72-9f98-c923887ffd3e | Address Redacted | First Class Mail |
| 1b3d4523-1de7-4cd6-a86f-defab691ebb8 | Address Redacted | First Class Mail |
| 1b40a4ab-e4c2-408a-85e1-97d3e2897a7e | Address Redacted | First Class Mail |
| 1b41f95c-0bc1-4098-bb2f-5f25b483057d | Address Redacted | First Class Mail |
| 1b42fd4d-3636-4308-a85c-f159bdc76507 | Address Redacted | First Class Mail |
| 1b42fd4d-3636-4308-a85c-f159bdc76507 | Address Redacted | First Class Mail |
| 1b4388d6-e3bd-4ca9-91a5-68ccbf12ee6e | Address Redacted | First Class Mail |
| 1b4460fb-4e90-4fca-b66f-d8a304918c6 | Address Redacted | First Class Mail |
| 1b469091-647b-4d42-b360-cea42994df4c | Address Redacted | First Class Mail |
| 1b48c7df-9a99-4da9-9ab6-26bbccc3e4eb | Address Redacted | First Class Mail |
| 1b4bc92b-d3f3-4629-858d-eac477eab87d | Address Redacted | First Class Mail |
| 1b511312-9b00-4c7c-b765-82bc3c0d680f | Address Redacted | First Class Mail |
| 1b5123ab-5958-4cf5-bf7b-38dba146726f | Address Redacted | First Class Mail |
| 1b51c731-2bcc-4a4b-85a2-9e2a46353024 | Address Redacted | First Class Mail |
| 1b52bdd9-de5e-4a69-a8d6-269218ad8a2b | Address Redacted | First Class Mail |
| 1b546b2e-f667-4cfd-bb50-7f7a8f1bf1a0 | Address Redacted | First Class Mail |
| 1b5687bf-5b4e-4db1-927c-6ea21a44e93e | Address Redacted | First Class Mail |
| 1b58f2f3-e455-4b40-9c7d-946c392e620e | Address Redacted | First Class Mail |
| 1b592531-7dc1-454b-838b-4374b36c8c7c | Address Redacted | First Class Mail |
| 1b59f661-d895-47f2-b317-e4a769686b40 | Address Redacted | First Class Mail |
| 1b5466c-6e5e-492d-acbb-d6b961878783 | Address Redacted | First Class Mail |
| 1b5d9bc6-a72d-4532-b808-cfde7325bb8d | Address Redacted | First Class Mail |
| 1b5ed0aa-f222-430b-8982-60d54eedd32c | Address Redacted | First Class Mail |
| 1b5f0d31-36c1-43a4-b411-11bfc415f425 | Address Redacted | First Class Mail |
| 1b5f3a4c-94bd-47a6-a0d9-a3b77dff6f27 | Address Redacted | First Class Mail |
| 1b5f8b9c-86a7-4e5b-8c9a-8abff302f4fc1 | Address Redacted | First Class Mail |
| 1b5fbb39-85d2-475f-9f2f-e6d71a203e54 | Address Redacted | First Class Mail |
| 1b609582-518b-4cfe-83a2-df751aa06e51 | Address Redacted | First Class Mail |
| 1b64d35a-7ba3-4d63-94c0-b67b486d3aa9 | Address Redacted | First Class Mail |
| 1b664a7f-0b37-476c-9bb0-e42732695301 | Address Redacted | First Class Mail |
| 1b67de34-f9ad-49a0-9e6e-2b526bb2213e | Address Redacted | First Class Mail |
| 1b6a8698-c92e-4c60-8dda-e1ace7b5f489 | Address Redacted | First Class Mail |
| 1b6c588d-c0af-4ef4-a018-2927d1b8448e | Address Redacted | First Class Mail |
| 1b6ceb45-6e37-46d4-9a99-72be6b1bd4e3 | Address Redacted | First Class Mail |
| 1b6e698f-132d-4109-9c8d-5099abbaa160 | Address Redacted | First Class Mail |
| 1b70381d-e46b-4c8c-a541-fdfd5dce3821 | Address Redacted | First Class Mail |
| 1b7084cc-2c57-4bfc-aaf6-bfc37ed2184c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1b71c861-8f85-4708-ab7d-adab1ffb5bb3 | Address Redacted | First Class Mail |
| 1b72753a-c684-4d95-9bc3-709bf575042b | Address Redacted | First Class Mail |
| 1b73f06b-1d04-4a58-a5f4-19577b219aa0 | Address Redacted | First Class Mail |
| 1b745b9e-4648-4ec3-a3a2-0db7250230dd | Address Redacted | First Class Mail |
| 1b765dc3-6f32-4390-8dc6-2d9c27edea50 | Address Redacted | First Class Mail |
| 1b766c0a-1f1a-44f2-ac76-35c5b912bc32 | Address Redacted | First Class Mail |
| 1b78634f-585f-4000-9361-77f872122f4f | Address Redacted | First Class Mail |
| 1b797c25-7751-42af-90cd-24cd353fc704 | Address Redacted | First Class Mail |
| 1b7af7f3-8b2d-4862-a075-7245a20e2a9c | Address Redacted | First Class Mail |
| 1b7c3519-ce30-43ed-8939-fa8c434bc264 | Address Redacted | First Class Mail |
| 1b7e5a53-5ee1-4a3a-9f7f-c6a28191e09c | Address Redacted | First Class Mail |
| 1b808158-f7b4-4ef3-b77f-a15ee1c0f5bd | Address Redacted | First Class Mail |
| 1b80ccda-6ed0-4f89-b0b7-fef8c59e0ed0 | Address Redacted | First Class Mail |
| 1b815b57-efed-4cdc-9a94-bef4498157a0 | Address Redacted | First Class Mail |
| 1b8503f3-5917-4066-909f-154c0b7efe70 | Address Redacted | First Class Mail |
| 1b86d938-8d62-4bd4-9604-2ce8f4680090 | Address Redacted | First Class Mail |
| 1b87344e-47f6-4b24-8ee6-87da44db6a21 | Address Redacted | First Class Mail |
| 1b891cda-d1ae-4e24-950e-6e930a9c0952 | Address Redacted | First Class Mail |
| 1b891cda-d1ae-4e24-950e-6e930a9c0952 | Address Redacted | First Class Mail |
| 1b8dd065-175c-451f-bfe4-0fc2a1d222b3 | Address Redacted | First Class Mail |
| 1b8f749f-fadf-4e60-94a6-bc4662ee587b | Address Redacted | First Class Mail |
| 1b91162b-7848-42a1-a2b2-05dae8054a72 | Address Redacted | First Class Mail |
| 1b9138dd-0f60-40f3-a093-d078ba94b64d | Address Redacted | First Class Mail |
| 1b9298d6-d006-46ef-b843-16edb71ee7bc | Address Redacted | First Class Mail |
| 1b9323df-d958-49d7-bfc7-0d53bd808d46 | Address Redacted | First Class Mail |
| 1b9355b0-b239-4baf-abac-c7583764178c | Address Redacted | First Class Mail |
| 1b986b7d-2508-4079-bfff-a57630e8532c | Address Redacted | First Class Mail |
| 1b9893e8-c0d2-4b9b-b263-56c383a3707d | Address Redacted | First Class Mail |
| 1b98c76b-c818-40ca-a796-758825806fbe | Address Redacted | First Class Mail |
| 1b9b4b71-a5ec-42bc-904e-4307604b63a7 | Address Redacted | First Class Mail |
| 1b9f211b-8bcd-40c2-9d1c-fc6de40a2e85 | Address Redacted | First Class Mail |
| 1ba0dda5-27ba-41ff-99c9-830ae3bca7f2 | Address Redacted | First Class Mail |
| 1ba13009-4a7c-4d62-a887-4879b4f3f632 | Address Redacted | First Class Mail |
| 1ba23ea5-c6bd-4ba6-9e2b-69e3c2f2c9be | Address Redacted | First Class Mail |
| 1ba82797-06b8-4ade-a268-469fc74d4ceb | Address Redacted | First Class Mail |
| 1ba86534-3f99-4ed2-96f6-af65cb901880 | Address Redacted | First Class Mail |
| 1ba8bad9-31b8-4eca-8066-f2159aae793e | Address Redacted | First Class Mail |
| 1ba03a03-2655-40f6-941f-eb0fae827493 | Address Redacted | First Class Mail |
| 1bae7bac-46e8-428e-8a90-43bf384557aa | Address Redacted | First Class Mail |
| 1baf0bcd-b084-4e5d-aa84-ed4d04b33b4a | Address Redacted | First Class Mail |
| 1baf9204-88a4-4b73-9907-24a0e5ec98f6 | Address Redacted | First Class Mail |
| 1bb21664-f9ef-4eea-abce-13618c449ed3 | Address Redacted | First Class Mail |
| 1bb382fa-1817-4566-bb56-f6cfb463ea08 | Address Redacted | First Class Mail |
| 1bb3d8be-c696-4061-a55f-60d427b8da5e | Address Redacted | First Class Mail |
| 1bb4681c-f0cc-40f5-b495-dcdfdcc50084 | Address Redacted | First Class Mail |
| 1bbaaa6b-c6b0-48e4-ba99-6527b9ee879f | Address Redacted | First Class Mail |
| 1bbab2a0-af88-4991-ab07-b40b6c7780a2 | Address Redacted | First Class Mail |
| 1bbb9a1e-f2f6-4d37-9070-7f83e5b35288 | Address Redacted | First Class Mail |
| 1bbce60d-e56e-4205-b735-a185a74b2079 | Address Redacted | First Class Mail |
| 1bbe08f9-68b2-4f69-9a49-99f4ef11628d | Address Redacted | First Class Mail |
| 1bbe134b-addc-441e-80f0-3b70c1e2ca45 | Address Redacted | First Class Mail |
| 1bc0a810-09d4-46cd-9132-ab276079cb8e | Address Redacted | First Class Mail |
| 1bc13d5b-f31a-4a39-b752-670542b6bc28 | Address Redacted | First Class Mail |
| 1bc23846-a40c-45c4-957d-7c222c455766 | Address Redacted | First Class Mail |
| 1bc27dba-2b1f-46cb-81c7-fdc09eef97bd | Address Redacted | First Class Mail |
| 1bc28862-a832-492b-b2d6-66570719567b | Address Redacted | First Class Mail |
| 1bc3525a-0006-4327-905a-42a1b7374610 | Address Redacted | First Class Mail |
| 1bc3e6fb-3b22-42f2-8a23-a829163f5574 | Address Redacted | First Class Mail |
| 1bc654df-18c6-45e8-9cd3-3671a7f18bd6 | Address Redacted | First Class Mail |
| 1bc79938-c5c8-4a96-be9d-f28dca76274a | Address Redacted | First Class Mail |
| 1bc93da8-d88c-4014-a7e8-748e72abc6b1 | Address Redacted | First Class Mail |
| 1bc96a5a-2b31-414d-9a9b-fb34bed2fe5f | Address Redacted | First Class Mail |
| 1bcaf302-67ce-411c-b0c3-5ffb9a4ea32c | Address Redacted | First Class Mail |
| 1bcb455b-9326-4958-8fdf-219f44ebf237 | Address Redacted | First Class Mail |
| 1bcbf2b2-b019-4d9e-81ad-4e5143381a40 | Address Redacted | First Class Mail |
| 1bcff49e-aaf9-4f7a-9e59-26725b7b7cd5 | Address Redacted | First Class Mail |
| 1bd0721d-3b39-4dd3-8d56-637f34312226 | Address Redacted | First Class Mail |
| 1bd40478-b006-43a6-8704-7d149c0b91a0 | Address Redacted | First Class Mail |
| 1bd424c9-fefb-4e12-a7b4-e1d114394b02 | Address Redacted | First Class Mail |
| 1bd49d8f-4c25-4a5c-8a83-c3f81fa1d9bc | Address Redacted | First Class Mail |
| 1bdac9cc-ca65-48f4-8286-8e9ba370f926 | Address Redacted | First Class Mail |
| 1bdaf812-9dc9-4846-86f6-c82573049865 | Address Redacted | First Class Mail |
| 1bdbe53c-67e0-4f19-a2cf-b3f4f1ca9f25 | Address Redacted | First Class Mail |
| 1bdd32e6-c8d5-4a88-a2de-8693d6808039 | Address Redacted | First Class Mail |
| 1be42122-2212-4da6-a506-423308c3e7be | Address Redacted | First Class Mail |
| 1be4d632-7872-45dc-b8d4-f0198e1dffc6 | Address Redacted | First Class Mail |
| 1be5aef3-4a69-475b-b923-b472532c4796 | Address Redacted | First Class Mail |
| 1be624ed-c4c2-4e0c-851b-13802133ebde | Address Redacted | First Class Mail |
| 1be955b7-5246-4764-93e5-16be45f76ebd | Address Redacted | First Class Mail |
| 1bea17c8-eb45-44c7-8226-d48c6534107b | Address Redacted | First Class Mail |
| 1bea6234-4a83-41de-9781-6b9ee8251194 | Address Redacted | First Class Mail |
| 1beb5e18-1135-4ac7-b4b1-40e5e30bc72b | Address Redacted | First Class Mail |
| 1bebbdca-3f93-45ba-91bc-8bf059ebc2b5 | Address Redacted | First Class Mail |
| 1bec2466-b32a-4612-aec8-4f5b4ddbf463 | Address Redacted | First Class Mail |
| 1bede97-4127-4db7-9c02-697fec5d2f27 | Address Redacted | First Class Mail |
| 1beee86b-c61b-48cb-89f1-6e567831d6ef | Address Redacted | First Class Mail |
| 1beee9da-e79e-4c1e-9048-2f10675ae88e | Address Redacted | First Class Mail |
| 1bf0676c-e50d-49a5-b200-d0efd0eba458 | Address Redacted | First Class Mail |
| 1bf0b50d-b22e-4e43-a8b6-3ceb20e1d9fe | Address Redacted | First Class Mail |
| 1bf0ddba-0f92-4bc3-a548-5a4f7d23d20e | Address Redacted | First Class Mail |
| 1bf16e91-c809-4945-96ce-3bae7ac67166 | Address Redacted | First Class Mail |
| 1bf1d038-b93a-4d02-8a3c-6e349e00a600 | Address Redacted | First Class Mail |
| 1bf5960e-82b6-4f7d-8712-135ae5fccc3f | Address Redacted | First Class Mail |
| 1bf6b111-f5da-4590-b225-781096b1b3a2d | Address Redacted | First Class Mail |
| 1bf8874a-3d04-4118-8b40-270775e9c106 | Address Redacted | First Class Mail |
| 1bffa6e8-e5aa-49d2-a7ea-34f1166790cd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1c00dae8-8387-414f-8a21-ffda148f69b5 | Address Redacted | First Class Mail |
| 1c0501a3-0872-48de-96ad-8bf9934b2c69 | Address Redacted | First Class Mail |
| 1c055bc9-225f-42aa-b610-517c1482cc7c | Address Redacted | First Class Mail |
| 1c059190-dc7e-4190-8b21-62ecc13c3ed2 | Address Redacted | First Class Mail |
| 1c065ec2-e675-40fd-85fa-022be07aec2d | Address Redacted | First Class Mail |
| 1c0690ca-33b6-4c7b-8904-f5480874adf2 | Address Redacted | First Class Mail |
| 1c072ee4-f8f0-40f8-b68c-362472366197 | Address Redacted | First Class Mail |
| 1c07d49a-8645-4601-87a0-d1110ed94e22 | Address Redacted | First Class Mail |
| 1c08cbc7-35bd-442b-aaac-2f921b741e33 | Address Redacted | First Class Mail |
| 1c0b4648-4aa1-4e83-8015-916c1f6938aa | Address Redacted | First Class Mail |
| 1c0b8594-58e8-4597-9c93-6fe80d0f1926 | Address Redacted | First Class Mail |
| 1c0b8594-58e8-4597-9c93-6fe80d0f1926 | Address Redacted | First Class Mail |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address Redacted | First Class Mail |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address Redacted | First Class Mail |
| 1c1124ab-46ce-46f5-90dd-3630243ff57d | Address Redacted | First Class Mail |
| 1c125a89-eb61-45de-af15-2271702724a0 | Address Redacted | First Class Mail |
| 1c1408f9-4e83-4d8f-9bdc-d3ea79ca294d | Address Redacted | First Class Mail |
| 1c14c186-9568-41ef-91ea-112e61d56503 | Address Redacted | First Class Mail |
| 1c187d9a-9605-470b-9dec-d387a340c007 | Address Redacted | First Class Mail |
| 1c18ed67-083e-4925-81dc-d73cf7c66234 | Address Redacted | First Class Mail |
| 1c18f67e-1456-441e-b714-d72b947418e5 | Address Redacted | First Class Mail |
| 1c1a83f2-c876-40fd-b1a8-d9005c19c9c9 | Address Redacted | First Class Mail |
| 1c1f38af-2147-472e-bfbd-254c2bd06c0f | Address Redacted | First Class Mail |
| 1c22bf45-30fa-448b-bffe-b8aa47c7d761 | Address Redacted | First Class Mail |
| 1c25877e-8a7c-474c-938b-736596121a9f | Address Redacted | First Class Mail |
| 1c2aac47-9d10-4042-a1ee-7b81105dcd59 | Address Redacted | First Class Mail |
| 1c2d3638-6126-4ddc-a889-cb07ebcbc237 | Address Redacted | First Class Mail |
| 1c2dd695-ee94-455e-a93d-e706b2a2e8a7 | Address Redacted | First Class Mail |
| 1c3543d2-f3e9-4d70-aabc-bc0a60d32270 | Address Redacted | First Class Mail |
| 1c3725c1-2964-4f03-9c45-936be303f131 | Address Redacted | First Class Mail |
| 1c37de4c-5828-4bab-aca9-f5abb0326542 | Address Redacted | First Class Mail |
| 1c37fc11-ad1b-4042-8b9b-be0c10fbd2bc | Address Redacted | First Class Mail |
| 1c38af60-1d25-4f3a-8d76-f391d4d8ece0 | Address Redacted | First Class Mail |
| 1c3978ee-d4b5-4896-9304-1f2007d6bd8f | Address Redacted | First Class Mail |
| 1c39df5f-8004-407c-8010-7b4687ce7150 | Address Redacted | First Class Mail |
| 1c3a98bf-8654-439c-b555-3f64355ff393 | Address Redacted | First Class Mail |
| 1c3af532-9be3-4bad-95bf-db06ca705f1a | Address Redacted | First Class Mail |
| 1c3bf370-bad1-42dd-a48f-797cd3226b98 | Address Redacted | First Class Mail |
| 1c403cd1-0171-4da3-9cf9-138eacc700fa | Address Redacted | First Class Mail |
| 1c41d36f-33bb-4c0b-b646-bca45fbd0313 | Address Redacted | First Class Mail |
| 1c41f401-e426-408a-8d24-705512006502 | Address Redacted | First Class Mail |
| 1c4224c2-4774-4b53-965e-776dc81051ac | Address Redacted | First Class Mail |
| 1c441b07-2000-4652-9e8d-6eca7819e1e5 | Address Redacted | First Class Mail |
| 1c454a10-0cc8-4cf6-bcd4-186db6ea817f | Address Redacted | First Class Mail |
| 1c4654b5-8f91-45db-8411-87a0f415605b | Address Redacted | First Class Mail |
| 1c46d060-6f3d-4730-974f-ff0c3bcc2447 | Address Redacted | First Class Mail |
| 1c48a280-ddd5-45f2-a390-c0815f2f57a | Address Redacted | First Class Mail |
| 1c4a8f29-0a3f-4304-90a0-6b41f47211b5 | Address Redacted | First Class Mail |
| 1c4b9166-b95c-4904-90a3-69a94ab79b1e | Address Redacted | First Class Mail |
| 1c4e47d9-c8f0-47e7-9f4f-e8e96d373d16 | Address Redacted | First Class Mail |
| 1c4fdcee-eb61-4324-9015-9f8ffc4bb871 | Address Redacted | First Class Mail |
| 1c511523-00d2-41b4-b790-5491d188d532 | Address Redacted | First Class Mail |
| 1c5177f6-4d38-4936-865a-839fb7626a09 | Address Redacted | First Class Mail |
| 1c5335eb-e151-47fb-a9dc-765619491456 | Address Redacted | First Class Mail |
| 1c539242-d38e-495b-a0bf-0d1d1cccc9fc | Address Redacted | First Class Mail |
| 1c5516a3-3fd0-4318-8466-1010a970d426 | Address Redacted | First Class Mail |
| 1c59687f-5112-4ea8-93b5-9af60649b6af | Address Redacted | First Class Mail |
| 1c598c41-a203-46b6-be73-5435a9100969 | Address Redacted | First Class Mail |
| 1c59aaa6-706a-4ae6-8a17-ac2b0204ea5b | Address Redacted | First Class Mail |
| 1c59c478-b03f-4236-aef0-6dbf2a83e800 | Address Redacted | First Class Mail |
| 1c59fcee-f572-460a-8f19-883e71638df0 | Address Redacted | First Class Mail |
| 1c5b563d-8378-45a1-8c39-3e4b65fd6d84 | Address Redacted | First Class Mail |
| 1c5b6a55-ec49-43fc-a342-fcf3843445c0 | Address Redacted | First Class Mail |
| 1c5b6a55-ec49-43fc-a342-fcf3843445c0 | Address Redacted | First Class Mail |
| 1c5d2c01-f6d0-4c13-85b4-a4199d52d0b1 | Address Redacted | First Class Mail |
| 1c5e2b86-52a8-4d33-bcd0-61b45ab29d1e | Address Redacted | First Class Mail |
| 1c5fad49-63c2-4750-8a7a-7d4c74189ef1 | Address Redacted | First Class Mail |
| 1c63d048-9b8b-4eb4-8438-729c8a32267c | Address Redacted | First Class Mail |
| 1c63d6f4-4ae4-4462-9a09-3f72472a9f72 | Address Redacted | First Class Mail |
| 1c63ed1e-235b-47df-a082-66b5e61d2100 | Address Redacted | First Class Mail |
| 1c652475-27f2-4f84-beab-f82540284953 | Address Redacted | First Class Mail |
| 1c6760d6-9efb-4e3c-83ac-6cfe34e53a54 | Address Redacted | First Class Mail |
| 1c67afce-c362-4b0c-b4bb-9c472ba0008e | Address Redacted | First Class Mail |
| 1c6bc4ab-294b-409b-97c4-965b6a4f99e1 | Address Redacted | First Class Mail |
| 1c6c0f68-77dc-4a0c-9c55-e26892d8ac5a | Address Redacted | First Class Mail |
| 1c6c660f-e7d1-437b-8ec4-dc65d5c7ef71 | Address Redacted | First Class Mail |
| 1c6d340d-5bf2-466e-b462-f1d6466f5ef4 | Address Redacted | First Class Mail |
| 1c6d807c-d36a-45c5-8c86-618d7c5a0eb3 | Address Redacted | First Class Mail |
| 1c6e11ca-18ba-4ed1-9584-9d73834e5502 | Address Redacted | First Class Mail |
| 1c6efdbc-e9b9-48f5-b226-6bb6d893df4c | Address Redacted | First Class Mail |
| 1c6eff73-19e1-4f32-aab7-ffd7895f16f5 | Address Redacted | First Class Mail |
| 1c6f3fc7-f471-4630-8a17-058fde056ad2 | Address Redacted | First Class Mail |
| 1c71ac92-8a2c-48ff-9463-afea7490c52d | Address Redacted | First Class Mail |
| 1c737786-ddda-45a0-9393-acf13ff67a7a | Address Redacted | First Class Mail |
| 1c7febc8-b4e3-431c-b771-adb158eac039 | Address Redacted | First Class Mail |
| 1c781d6c-b074-4f1f-aefb-a978a44ee5c5 | Address Redacted | First Class Mail |
| 1c7ca29d-6047-499f-a4ac-13e062461d10 | Address Redacted | First Class Mail |
| 1c80af89-1e29-486b-a17e-b7c31cc9779e | Address Redacted | First Class Mail |
| 1c80ee7b-7262-46c7-bd8e-0e941727af84 | Address Redacted | First Class Mail |
| 1c829055-25cf-44d7-a4f1-fab072c252e0 | Address Redacted | First Class Mail |
| 1c85198e-ebd6-4180-965f-d06ea8cc3d4b | Address Redacted | First Class Mail |
| 1c85cdb9-addf-42e4-a676-5b72b068498a | Address Redacted | First Class Mail |
| 1c86bcb9-73ab-4841-beff-49b958d00020d | Address Redacted | First Class Mail |
| 1c88c751-7298-4243-bf4a-12b8d55c49d3 | Address Redacted | First Class Mail |
| 1c88c751-7298-4243-bf4a-12b8d55c49d3 | Address Redacted | First Class Mail |
| 1c88c8e2-eeaf-4fb4-869e-61a6544ba48e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1c8a470f-ce21-416e-b7ad-c62cb9b42ef5 | Address Redacted | First Class Mail |
| 1c8a4aa5-4ce7-41aa-815c-d3ebee5cf492 | Address Redacted | First Class Mail |
| 1c8a9148-a65a-47fc-b4b9-c085fdb29d84 | Address Redacted | First Class Mail |
| 1c8aae45-bfb7-4a99-94ee-01b3d7d67b6e | Address Redacted | First Class Mail |
| 1c8b6382-f03e-486e-a92c-4b75b3aa3518 | Address Redacted | First Class Mail |
| 1c8bfd13-4370-4d17-9559-774c8b35f687 | Address Redacted | First Class Mail |
| 1c8ca7ab-512c-4d72-8153-6237bac05395 | Address Redacted | First Class Mail |
| 1c8e0332-f0ea-4dbd-865e-6b70d5105f07 | Address Redacted | First Class Mail |
| 1c8e912b-8a24-47dc-a196-0909c0ab5505 | Address Redacted | First Class Mail |
| 1c8e9b31-05fd-427e-a2b3-acdfbacb4ac6 | Address Redacted | First Class Mail |
| 1c8fe59d-c94c-4a3d-b521-500461bba65 | Address Redacted | First Class Mail |
| 1c92cfa1-6810-4ef2-b5d0-6697713c3e52 | Address Redacted | First Class Mail |
| 1c9351bb-02b9-4abc-9650-d73af68b9db6 | Address Redacted | First Class Mail |
| 1c940ea3-35be-4515-8709-6d31fb9b1307 | Address Redacted | First Class Mail |
| 1c94250e-9c1e-4bd8-8203-c761f2f9f676 | Address Redacted | First Class Mail |
| 1c95cdb7-2e49-48fd-99ad-4be4aca5fe54 | Address Redacted | First Class Mail |
| 1c999fa2-0dc3-442f-b971-f9ee9b24e1b8 | Address Redacted | First Class Mail |
| 1c9ab08d-4ad4-4ffa-a872-d242b1535a3b | Address Redacted | First Class Mail |
| 1c9ab17a-777a-40c2-97dc-5614baf1d73c | Address Redacted | First Class Mail |
| 1c9b60f-8fb5-4926-b6ea-0bbfc3caddaf | Address Redacted | First Class Mail |
| 1c9cb148-f9d2-448d-9677-36645daa1dc5 | Address Redacted | First Class Mail |
| 1c9f69c1-0b1f-466b-9108-53e391caed05 | Address Redacted | First Class Mail |
| 1ca0b75e-65b0-42f9-ad2a-4eb43b1dab79 | Address Redacted | First Class Mail |
| 1ca12d81-f0bb-4ad9-9993-f3135abe10e3 | Address Redacted | First Class Mail |
| 1ca275fd-f83c-444e-ba17-f2c5dd135c3d | Address Redacted | First Class Mail |
| 1ca32b02-7122-4b22-9275-e2c9dfe61e01 | Address Redacted | First Class Mail |
| 1ca464d2-aa99-43d1-b36d-b8e3d236ff6d | Address Redacted | First Class Mail |
| 1ca4c8dd-386f-44e9-8ebe-af44e0703052 | Address Redacted | First Class Mail |
| 1ca5e639-9404-4b3a-816a-7055b29ae154 | Address Redacted | First Class Mail |
| 1ca61153-6e84-4c48-b470-8e17d83266cf | Address Redacted | First Class Mail |
| 1ca772fe-2f6a-40cb-91a9-9c47ee49633d | Address Redacted | First Class Mail |
| 1ca877e0-9f23-4c69-bc81-1adc0be6afd2 | Address Redacted | First Class Mail |
| 1ca8dd48-2159-4eb4-a185-deecb6f353e2 | Address Redacted | First Class Mail |
| 1ca939b9-c17b-4f2b-9928-e92c4e3b71e6 | Address Redacted | First Class Mail |
| 1caafc66-5bcb-48ed-b31e-316f15d68479 | Address Redacted | First Class Mail |
| 1cabf965-5214-43b5-8ccf-4365e8d9672c | Address Redacted | First Class Mail |
| 1cad137c-5f5e-46aa-a466-0a244f743dcb | Address Redacted | First Class Mail |
| 1cad67ff-5d6c-49d5-81f2-bfaa695e03a4 | Address Redacted | First Class Mail |
| 1caddd2b-b688-4222-ac9-eceb77ed634e | Address Redacted | First Class Mail |
| 1cade4e6-09fd-4e12-bcda-07f2084b3c2b | Address Redacted | First Class Mail |
| 1cae3f0c-7c16-45c2-8b55-84ae55d92f6f | Address Redacted | First Class Mail |
| 1caeb911-9fbc-4c2c-89bc-afe98e9aa5f5 | Address Redacted | First Class Mail |
| 1caf5fe2-71a8-4caf-bce4-fe37d7c336ad | Address Redacted | First Class Mail |
| 1cb1219b-4511-4e49-8fe8-38ee070dd0d9 | Address Redacted | First Class Mail |
| 1cb18525-9921-4334-b132-5ac8fd37d8d4 | Address Redacted | First Class Mail |
| 1cb33b7b-199b-451a-9742-76d3a019020a | Address Redacted | First Class Mail |
| 1cb3666d-ee7d-4b31-892c-8e5c5b29fb74 | Address Redacted | First Class Mail |
| 1cb43253-80e9-46b5-821c-74a778f50618 | Address Redacted | First Class Mail |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | Address Redacted | First Class Mail |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | Address Redacted | First Class Mail |
| 1cb60e20-ea9e-4872-b1ad-2403b2df3910 | Address Redacted | First Class Mail |
| 1cb6f866-7c7d-4883-b2ae-4996bb49511f | Address Redacted | First Class Mail |
| 1cb6f866-7c7d-4883-b2ae-4996bb49511f | Address Redacted | First Class Mail |
| 1cb72531-6185-4946-b406-4cbcd9c4711c | Address Redacted | First Class Mail |
| 1cb7c6d0-5c1a-4276-84a3-b24b715eaee1 | Address Redacted | First Class Mail |
| 1cbe95f-6d0d-4775-af3e-bb2ea403db0f | Address Redacted | First Class Mail |
| 1cb8e95f-6d0d-4775-af3e-bb2ea403db0f | Address Redacted | First Class Mail |
| 1cbaadb5-d1d9-4e82-a40c-46c3f92e7eae | Address Redacted | First Class Mail |
| 1cbaadb5-d1d9-4e82-a40c-46c3f92e7eae | Address Redacted | First Class Mail |
| 1cbad45a-7566-4677-b781-230c4a03aa6d | Address Redacted | First Class Mail |
| 1cbb4e4b-d989-42d8-acf8-c60d0f4900c3 | Address Redacted | First Class Mail |
| 1cbdeb52-c5c5-4349-b4bf-b7384c79f8bf | Address Redacted | First Class Mail |
| 1cc051a7-0780-490f-824c-8b335ea66246 | Address Redacted | First Class Mail |
| 1cc1eb50-6162-4094-b669-61ddc80d885a | Address Redacted | First Class Mail |
| 1cc2611f-8b36-4ee0-b542-4e082275ecac | Address Redacted | First Class Mail |
| 1cc29fe2-2cee-408f-bda2-709c5cebb0be | Address Redacted | First Class Mail |
| 1cc35a08-4226-4435-8804-b3aee6bf6542 | Address Redacted | First Class Mail |
| 1cc3fd8b-0fb1-408f-ac36-12736c0906b9 | Address Redacted | First Class Mail |
| 1cc433a7-be2a-4bff-baa6-4c5d6558ce09 | Address Redacted | First Class Mail |
| 1cca496a-3878-453d-b9c2-645535a25660 | Address Redacted | First Class Mail |
| 1ccb8f01-cfed-41c8-a606-440784619f6 | Address Redacted | First Class Mail |
| 1ccbb190-3455-48ee-9506-8206d1f0eee0 | Address Redacted | First Class Mail |
| 1cccc3b0-5327-4073-961a-5cc580cd37cc | Address Redacted | First Class Mail |
| 1ccce480-652a-4b9a-9179-ad07c54bd754 | Address Redacted | First Class Mail |
| 1ccce4ac-c850-45f3-acd6-d1ecec7d5440 | Address Redacted | First Class Mail |
| 1ccfbe0d-6bbc-4935-a3bc-ec6503b7ac61 | Address Redacted | First Class Mail |
| 1cd0e1b7-4b2f-4da1-afc6-5f2acc7a72bc | Address Redacted | First Class Mail |
| 1cd0f363-5a7d-49f9-a71b-9e0e0f952fcb | Address Redacted | First Class Mail |
| 1cd1d0ba-3cf1-494b-8315-1654b5bfbf3c | Address Redacted | First Class Mail |
| 1cd20ce5-4c10-4862-819a-87568a3d2e6d | Address Redacted | First Class Mail |
| 1cd2d5e7-8e18-410a-b9ca-2801d8598a46 | Address Redacted | First Class Mail |
| 1cd3287a-708f-42de-b479-e7baf7e77198 | Address Redacted | First Class Mail |
| 1cd7ac46-c7af-43ad-8df3-0ebbfd6515c6 | Address Redacted | First Class Mail |
| 1cda6f26-698a-4b42-be5-6470086ab55b | Address Redacted | First Class Mail |
| 1cde5266-c0d7-42af-baf6-ea043c98e6ab | Address Redacted | First Class Mail |
| 1ce13099-a565-43e0-adcc-03e7223d1179 | Address Redacted | First Class Mail |
| 1ce136f6-6bef-4a24-858b-103d7379829b | Address Redacted | First Class Mail |
| 1ce19975-8c3f-44b7-a046-a626c254b0ed | Address Redacted | First Class Mail |
| 1ce2658b-ba34-4fe4-8135-3a7c85544bc0 | Address Redacted | First Class Mail |
| 1ce3dbee-ea2f-4d40-999d-5842c2f69894 | Address Redacted | First Class Mail |
| 1ce4ffc3-dc6e-4dd8-8933-d8cb621460f4 | Address Redacted | First Class Mail |
| 1ce56007-dc6c-4b74-8c0f-e56387ddb808 | Address Redacted | First Class Mail |
| 1ce56007-dc6c-4b74-8c0f-e56387ddb808 | Address Redacted | First Class Mail |
| 1ce5b1b4-5b34-4745-a29d-c760b7f86a39 | Address Redacted | First Class Mail |
| 1ce63797-589a-4bd5-b615-d61c778b3267 | Address Redacted | First Class Mail |
| 1ce7a0fb-af88-4ec5-8e1d-e90aeffbe68a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1ce80bae-34c6-48a0-8318-d49a606d3c80 | Address Redacted | First Class Mail |
| 1ce8a6e6-f1bc-4c62-a20d-32977f1cead2 | Address Redacted | First Class Mail |
| 1ceabaa2-43e4-4498-bddc-5b0416adfe43 | Address Redacted | First Class Mail |
| 1ceabaa2-43e4-4498-bddc-5b0416adfe43 | Address Redacted | First Class Mail |
| 1ceb3f4d-6312-4a1f-a328-231d63a50a11 | Address Redacted | First Class Mail |
| 1cee9b80-1330-42ec-bd83-882176b25020 | Address Redacted | First Class Mail |
| 1ceeb5bf-b663-431e-a27f-8bfc5e2d4289 | Address Redacted | First Class Mail |
| 1cefa7dd-a2dd-40a5-b477-2e3217130dab | Address Redacted | First Class Mail |
| 1cf47f84-6771-4165-903d-3ab8464b22ee | Address Redacted | First Class Mail |
| 1cf5eb2f-3588-44d9-8dcf-4e20404b11fc | Address Redacted | First Class Mail |
| 1cf80907-62ab-4e67-a878-a249230f5f208 | Address Redacted | First Class Mail |
| 1cfa6d3b-4972-46c6-b67b-7fd9ebfc27a4 | Address Redacted | First Class Mail |
| 1cfe8531-f1de-4cbe-bde1-6b3d83b8b1a4 | Address Redacted | First Class Mail |
| 1cff3697-87cd-47f6-b836-9051fc47b213 | Address Redacted | First Class Mail |
| 1cffd9ed-72be-4ed8-a906-e40960f37f04 | Address Redacted | First Class Mail |
| 1d00316a-9e88-4b92-86bc-ca663b544c6f | Address Redacted | First Class Mail |
| 1d010702-5750-4d2c-94c7-c44d0e5d36fc | Address Redacted | First Class Mail |
| 1d02521d-f4b8-4811-9639-9ae321a3c539 | Address Redacted | First Class Mail |
| 1d03130a-62d9-4164-baed-9f4883e00203 | Address Redacted | First Class Mail |
| 1d0336le-34ae-4117-a237-453db371ce7e | Address Redacted | First Class Mail |
| 1d064719-0235-4248-9ee2-edea7b697d09 | Address Redacted | First Class Mail |
| 1d084607-fd12-40a3-bd88-d5b95f01d6fd | Address Redacted | First Class Mail |
| 1d08c6b4-4f23-4332-b29e-dd7d7fd9efeb | Address Redacted | First Class Mail |
| 1d0984c9-3b5f-405f-9ab2-416bc421a273 | Address Redacted | First Class Mail |
| 1d09d3fe-b774-404e-895e-ec56be5f6ca4 | Address Redacted | First Class Mail |
| 1d09eef7-bb7a-4653-a753-93d812148e4c | Address Redacted | First Class Mail |
| 1d0cd5f8-11ad-4d97-a301-7b9cae63da3b | Address Redacted | First Class Mail |
| 1d0cd851-9379-4200-b926-5d0dd262bb8c | Address Redacted | First Class Mail |
| 1d0cd851-9379-4200-b926-5d0dd262bb8c | Address Redacted | First Class Mail |
| 1d0d1911-5d39-474c-b8a8-147790845e49 | Address Redacted | First Class Mail |
| 1d0dd3cb-4e28-43d9-abb1-c483c7caadd8 | Address Redacted | First Class Mail |
| 1d10215b-9cf6-4a65-804c-bd08bbb46c9d | Address Redacted | First Class Mail |
| 1d10a89a-064d-4c09-8db3-234437717b3c | Address Redacted | First Class Mail |
| 1d115298-9fcc-4bf7-97f6-958d2bf2026a | Address Redacted | First Class Mail |
| 1d115298-9fcc-4bf7-97f6-958d2bf2026a | Address Redacted | First Class Mail |
| 1d131c6f-129b-45c9-b0ce-ef16becc254c | Address Redacted | First Class Mail |
| 1d160ba2-0803-419c-ade5-55fad08fb627 | Address Redacted | First Class Mail |
| 1d179ddc-2069-4795-b4cd-d9e97e3fd9a8 | Address Redacted | First Class Mail |
| 1d184670-7be6-456f-91b2-abb624783451 | Address Redacted | First Class Mail |
| 1d1b088f-9b52-4913-9915-6516299b6a37 | Address Redacted | First Class Mail |
| 1d1b66de-f1bb-4664-bffe-b163a993ae51 | Address Redacted | First Class Mail |
| 1d1baf4f-5e5e-4cf0-801e-3c24a61f6e6e8 | Address Redacted | First Class Mail |
| 1d1d7541-30bc-4abb-93e9-9b535c5cc460 | Address Redacted | First Class Mail |
| 1d1d9b32-f7e7-4a80-b896-b437de5ed724 | Address Redacted | First Class Mail |
| 1d2052a0-2470-4e6e-b687-dfb351b9b899 | Address Redacted | First Class Mail |
| 1d2062a5-fb54-4a49-bd51-01bb39d27768 | Address Redacted | First Class Mail |
| 1d206606-0181-41dd-acb1-750ee556a18e | Address Redacted | First Class Mail |
| 1d2387cc-f304-464c-b866-4b3523c866a8 | Address Redacted | First Class Mail |
| 1d23ba05-6e29-40f0-aef9-47f3d893f0cf | Address Redacted | First Class Mail |
| 1d240503-12eb-4d1f-9088-febc748ff00b | Address Redacted | First Class Mail |
| 1d27b624-02f1-4dd3-b59b-f17ac34c8a67 | Address Redacted | First Class Mail |
| 1d27ffdd-584d-4399-9122-223c963f46c7 | Address Redacted | First Class Mail |
| 1d288d53-a2d4-419b-9356-8c478959be6f | Address Redacted | First Class Mail |
| 1d2a679e-9cc5-4d84-891f-d2f785693dc3 | Address Redacted | First Class Mail |
| 1d2a919e-a4fb-4cb6-840d-4a126a6ae36a | Address Redacted | First Class Mail |
| 1d2a9264-3cd5-4f84-802c-3da9e70ebbcd | Address Redacted | First Class Mail |
| 1d2aabe6-aa92-4451-90ed-8bd57e2e16bd | Address Redacted | First Class Mail |
| 1d2c2a2a-b626-4646-957d-3f109b9b5a40 | Address Redacted | First Class Mail |
| 1d2d6d8d-514a-4e82-a509-8a5e030b6980 | Address Redacted | First Class Mail |
| 1d2f9b7-09d0-4cb4-b772-c3dbc8a7e29e | Address Redacted | First Class Mail |
| 1d2fef21-84e3-47bc-ac4b-0a4514a30304 | Address Redacted | First Class Mail |
| 1d3050b1-cbad-458b-92e6-b56ccc89cc1c | Address Redacted | First Class Mail |
| 1d3246e7-7b0c-410f-bcf3-234bbd4ac3e3 | Address Redacted | First Class Mail |
| 1d3c5ebb-36a5-4db4-826c-b2c34399070f | Address Redacted | First Class Mail |
| 1d3cde07-683c-494f-abe9-e203849ebe7d | Address Redacted | First Class Mail |
| 1d3d9e47-1729-40ff-8737-40f5ce3b41b3 | Address Redacted | First Class Mail |
| 1d3d9e47-1729-40ff-8737-40f5ce3b41b3 | Address Redacted | First Class Mail |
| 1d3dcb21-6c02-403c-9bb0-06bd00eeeeb9 | Address Redacted | First Class Mail |
| 1d3e6e73-d147-4de1-8973-51f61a5f4338 | Address Redacted | First Class Mail |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | Address Redacted | First Class Mail |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | Address Redacted | First Class Mail |
| 1d3ebcb4-54d3-4484-9eb6-ef5f1d88a9d5 | Address Redacted | First Class Mail |
| 1d4014c7-4730-440e-975d-f9195c5d21f0 | Address Redacted | First Class Mail |
| 1d41ddc9-9ead-4bb1-96fa-5ed8e0d3a7d9 | Address Redacted | First Class Mail |
| 1d448e70-9ddf-421c-b87a-817f61a9b7a1 | Address Redacted | First Class Mail |
| 1d4761dc-247f-418d-8322-1093ab154303 | Address Redacted | First Class Mail |
| 1d47664b-9404-4614-abbc-e19bf19147b0 | Address Redacted | First Class Mail |
| 1d49b3cd-2ada-46b8-a742-82c7b854485b | Address Redacted | First Class Mail |
| 1d4c9fe7-182e-42a4-b3b3-c9d703d5aa24 | Address Redacted | First Class Mail |
| 1d4d5118-b5f5-414d-bb34-c23f24bf9f70 | Address Redacted | First Class Mail |
| 1d4f109c-afe6-44f8-a3eb-cbcab13d1f59 | Address Redacted | First Class Mail |
| 1d50e83e-f9d3-45d5-8df2-feeeb4f5b505 | Address Redacted | First Class Mail |
| 1d52045f-48fa-4273-9b5c-2f726f78bd2d | Address Redacted | First Class Mail |
| 1d540f74-23c2-451d-b1dd-2487ce93b54c | Address Redacted | First Class Mail |
| 1d5594cd-0ad8-4e2a-a36c-45f9d64788b1 | Address Redacted | First Class Mail |
| 1d55d85d-282b-4131-be13-1ab1a37911db | Address Redacted | First Class Mail |
| 1d565017-66aa-445c-9ee0-d37e582f2038 | Address Redacted | First Class Mail |
| 1d56f659-8713-4bee-a376-8f53c2d78eac | Address Redacted | First Class Mail |
| 1d58357e-a2b0-422b-a370-a88637b8e4ca | Address Redacted | First Class Mail |
| 1d596f41-d7c9-484d-b60b-cebb2c541645 | Address Redacted | First Class Mail |
| 1d5a8b93-1df2-4f85-a163-200e624debcf | Address Redacted | First Class Mail |
| 1d5acee5-461d-46ae-a8f8-758bcadd424d | Address Redacted | First Class Mail |
| 1d5b04ce-f0fc-4c1a-beb9-0437b6e54459 | Address Redacted | First Class Mail |
| 1d5b61a9-e8c7-4d7a-a87f-a7814c5975b4 | Address Redacted | First Class Mail |
| 1d5ceb40-2197-4ec0-a761-1ec45203b8e0 | Address Redacted | First Class Mail |
| 1d5edc7c-78a6-4df4-a4e8-51441ee4fd0d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1d5f733d-e26d-41f2-bbc1-420a84d444c5 | Address Redacted | First Class Mail |
| 1d604fcf-f7bb-456e-b8e1-14e38de3bd8e | Address Redacted | First Class Mail |
| 1d60afd2-e593-48d2-84c9-89d5fac86870 | Address Redacted | First Class Mail |
| 1d60c6a3-9cbd-4031-9f92-cda27c1db2b4 | Address Redacted | First Class Mail |
| 1d610bd2-7a1f-43a3-953a-e41169564053 | Address Redacted | First Class Mail |
| 1d61b01b-4c38-4f2b-92e1-84dde180a27a | Address Redacted | First Class Mail |
| 1d62a052-4db6-4b03-b236-d734b4b0e38f | Address Redacted | First Class Mail |
| 1d62c277-b094-4218-ace2-0d82333b864e | Address Redacted | First Class Mail |
| 1d6463d0-f52f-46a8-a8ea-cd34868abf4a | Address Redacted | First Class Mail |
| 1d655d94-aea6-4bba-80b5-70c8201145ed | Address Redacted | First Class Mail |
| 1d65ad0f-2058-4e6a-9d75-25547a87af0b | Address Redacted | First Class Mail |
| 1d66de2e-631a-4563-9cbc-9429968bb63f | Address Redacted | First Class Mail |
| 1d6a72e2-e15c-4300-9822-98ceb38de90e | Address Redacted | First Class Mail |
| 1d6ad0a3-420a-4198-90fd-93f467015d50 | Address Redacted | First Class Mail |
| 1d6b6fc7-a699-4c56-96ab-cac47145ee98 | Address Redacted | First Class Mail |
| 1d6c1fd7-add4-404d-8ce3-b8009557ce2a | Address Redacted | First Class Mail |
| 1d701891-36df-487d-83d8-1b5f30c130e2 | Address Redacted | First Class Mail |
| 1d70e30f-b8d4-4ad4-9992-29e228d4a32d | Address Redacted | First Class Mail |
| 1d7151bb-a0a5-4ada-8d09-615cd7ac7a64 | Address Redacted | First Class Mail |
| 1d7160c5-1375-4605-aaa6-02452dd1c9c8 | Address Redacted | First Class Mail |
| 1d727022-59a1-428f-a2bc-abbd1412a1e5 | Address Redacted | First Class Mail |
| 1d7310f6-4c17-4147-94bb-204c1de0cea3 | Address Redacted | First Class Mail |
| 1d7602d9-2493-48a6-b8ab-3d05a8f1f9d6 | Address Redacted | First Class Mail |
| 1d7920b1-8355-4317-bb91-d321ec73aa66 | Address Redacted | First Class Mail |
| 1d7a46de-80e4-47be-9b59-64a20a415c18 | Address Redacted | First Class Mail |
| 1d7aa59a-7bf9-4f45-838d-e6fad36b4803 | Address Redacted | First Class Mail |
| 1d7b8d9c-42a1-4fd7-8094-ddbdc3eadee9 | Address Redacted | First Class Mail |
| 1d7be4cd-fe66-4e44-9198-c07f516c2709 | Address Redacted | First Class Mail |
| 1d7c7eb3-3cb4-478a-b531-f6c2a845aac7 | Address Redacted | First Class Mail |
| 1d7d69fc-8575-4771-bf77-3a61d1458965 | Address Redacted | First Class Mail |
| 1d7fa444-b4e3-4b38-80e5-d8d148f2880b | Address Redacted | First Class Mail |
| 1d84f496-05dd-4117-95b0-bba032aa14b1 | Address Redacted | First Class Mail |
| 1d8515b7-bb10-4438-8a78-dac33e75ad0a | Address Redacted | First Class Mail |
| 1d854341-b63c-43e9-b7db-7598865ef7e7 | Address Redacted | First Class Mail |
| 1d875245-2db0-4d7e-a5c3-b7290c30893a | Address Redacted | First Class Mail |
| 1d884153-4468-464c-b474-72379bd31663 | Address Redacted | First Class Mail |
| 1d8981cc-994a-4464-97c5-7b93710a3ef8 | Address Redacted | First Class Mail |
| 1d8981cc-994a-4464-97c5-7b93710a3ef8 | Address Redacted | First Class Mail |
| 1d8ac42b-6559-4839-b2ad-be190d3316e6 | Address Redacted | First Class Mail |
| 1d8d6fd7-81e2-4bc4-ae4a-82105a350995 | Address Redacted | First Class Mail |
| 1d8db64e-c965-4973-bf62-c6a2dbc5acc5 | Address Redacted | First Class Mail |
| 1d8ecc0a-965d-43d4-9a63-5148a8eed5fe | Address Redacted | First Class Mail |
| 1d8f3e6f-650f-4968-846d-75f79a5cb697 | Address Redacted | First Class Mail |
| 1d8f8c75-913b-4bc4-93a0-55a4ba110651 | Address Redacted | First Class Mail |
| 1d927416-051c-4468-98d9-4a3de055bbd2 | Address Redacted | First Class Mail |
| 1d97bbff-a8fc-4370-899e-cba7268e8337 | Address Redacted | First Class Mail |
| 1d9870ef-cf3b-47b7-bed7-bc6ab0cd2f21 | Address Redacted | First Class Mail |
| 1d9870ef-cf3b-47b7-bed7-bc6ab0cd2f21 | Address Redacted | First Class Mail |
| 1d98cf17-88f0-4fb5-836c-7aa5edc206a0 | Address Redacted | First Class Mail |
| 1d98d091-37e8-469a-9f8c-203119f788a9 | Address Redacted | First Class Mail |
| 1d9a21c1-2e27-4b44-ba60-9abb9659fb94 | Address Redacted | First Class Mail |
| 1d9e79ec-3d40-4c7b-b825-65cfe8f59aa7 | Address Redacted | First Class Mail |
| 1da27f3b-7d1d-4878-b19e-a938db43b7b6 | Address Redacted | First Class Mail |
| 1da3a742-d590-4cce-bb68-907d4b08a79a | Address Redacted | First Class Mail |
| 1da5b3ed-2034-4237-8c43-ab1b3a517ecb | Address Redacted | First Class Mail |
| 1da882b1-e965-482e-837f-0418ce1eb8b7 | Address Redacted | First Class Mail |
| 1da8a13d-a2f4-4021-94fc-01e3b47d6754 | Address Redacted | First Class Mail |
| 1da93423-2584-45ac-960e-881f4a12cb8b | Address Redacted | First Class Mail |
| 1da98c8c-8d27-4d63-96b7-b4687c36137b | Address Redacted | First Class Mail |
| 1da9d193-277f-4901-82a4-bb76fa08945d | Address Redacted | First Class Mail |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | First Class Mail |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address Redacted | First Class Mail |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address Redacted | First Class Mail |
| 1dab8e01-7c34-4972-a8c2-b8f75aee4683 | Address Redacted | First Class Mail |
| 1dabcb33-e2fc-4562-b14a-94c747cbb21d | Address Redacted | First Class Mail |
| 1dabfcd4-225a-4dbe-8ff5-2bec5fd78227 | Address Redacted | First Class Mail |
| 1dad11ae-edaf-4f77-9f49-c1eecb249fa6 | Address Redacted | First Class Mail |
| 1dad11ae-edaf-4f77-9f49-c1eecb249fa6 | Address Redacted | First Class Mail |
| 1daea97c-a57b-4cef-a8f6-f582c9400f98 | Address Redacted | First Class Mail |
| 1daf37a2-3561-45c2-bd76-812e8fb45c52 | Address Redacted | First Class Mail |
| 1db0a489-c6b9-45ec-8d28-235844dbdeb8 | Address Redacted | First Class Mail |
| 1db1082b-d59f-483f-868d-c6dca6c9f101 | Address Redacted | First Class Mail |
| 1db3bd95-6381-4fe3-835a-8fc9e2193dc4 | Address Redacted | First Class Mail |
| 1db531c6-042e-4613-86ce-31c6adf3ba38 | Address Redacted | First Class Mail |
| 1db962f2-73b6-4f50-847d-1bdec040c90a | Address Redacted | First Class Mail |
| 1db9e423-9097-41c9-9b46-4146efe850a6 | Address Redacted | First Class Mail |
| 1dba00b6-8a70-43e4-a62c-c304302a9907 | Address Redacted | First Class Mail |
| 1dbbe864-cdda-4bca-9531-e5d3440489e4 | Address Redacted | First Class Mail |
| 1dbd7785-c4b6-46ed-934c-a08f60c23ed6 | Address Redacted | First Class Mail |
| 1dbdc7ff-65a9-40da-a19e-523bba600ca8 | Address Redacted | First Class Mail |
| 1dc12b6f-e686-4f5a-b140-0a6cd09db4bf | Address Redacted | First Class Mail |
| 1dc2acdf-edef-45fa-ba8d-f6357852dac5 | Address Redacted | First Class Mail |
| 1dc327ad-dad7-4983-8734-9b15885284fd | Address Redacted | First Class Mail |
| 1dc7191e-2eee-4b34-99c9-f63a51935b0a | Address Redacted | First Class Mail |
| 1dc8080d-fe39-4a43-9a7d-aeba774c13b8 | Address Redacted | First Class Mail |
| 1dc8080d-fe39-4a43-9a7d-aeba774c13b8 | Address Redacted | First Class Mail |
| 1dcc7e53-2160-47e0-9f6b-2c604024d0fb | Address Redacted | First Class Mail |
| 1dccec11-1b00-46e4-93e5-1608794635c5 | Address Redacted | First Class Mail |
| 1dce27f8-628d-405c-be88-cd059c94ba5d | Address Redacted | First Class Mail |
| 1dce8a03-2d06-4352-a772-5fb04070468e | Address Redacted | First Class Mail |
| 1dd59abd-ca89-4cea-889b-3a71aeba7fa2 | Address Redacted | First Class Mail |
| 1dd8a374-0b99-4ed1-8a26-ccf2013ba612 | Address Redacted | First Class Mail |
| 1ddbe0b7-5ec1-4493-9470-f999abfdfe4e | Address Redacted | First Class Mail |
| 1ddcbe35-843a-4d0a-a875-fd1b860984c2 | Address Redacted | First Class Mail |
| 1ddcc699-ffbb-41c9-941a-53618da92fa9 | Address Redacted | First Class Mail |
| 1ddd370a-00da-4c2b-a939-6f8cfb0e4718 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1ddfa7d4-96ca-4271-8d30-8598787c3a0f | Address Redacted | First Class Mail |
| 1de2772d-d0fb-4c88-9b42-19a0ca960a46 | Address Redacted | First Class Mail |
| 1de28701-4d25-41d7-b0ce-7d30f840838b | Address Redacted | First Class Mail |
| 1de3aa50-4981-45f8-984a-fa2ad1549c63 | Address Redacted | First Class Mail |
| 1de3ae3d-c2ac-4a79-bd4a-dd5d3dec0226 | Address Redacted | First Class Mail |
| 1de3c522-e17d-4053-b814-0dd6545212be | Address Redacted | First Class Mail |
| 1de3c522-e17d-4053-b814-0dd6545212be | Address Redacted | First Class Mail |
| 1de53d1e-84e5-4734-9bea-64a1e5cdc039 | Address Redacted | First Class Mail |
| 1de5bebe-2cbb-4835-b88b-cea99e069f0d | Address Redacted | First Class Mail |
| 1de67b35-5643-4ab3-a599-7cd490845e49 | Address Redacted | First Class Mail |
| 1de740b8-cff9-4833-8fc7-c06c64c93cc2 | Address Redacted | First Class Mail |
| 1de98396-2880-4099-b4ab-80c8903b683f | Address Redacted | First Class Mail |
| 1de98739-42f0-4ef9-a477-3a82e8bb7a7f | Address Redacted | First Class Mail |
| 1dea4a83-227d-460a-889d-d3c8d839b87b | Address Redacted | First Class Mail |
| 1dea7244-4b49-4b8d-9b78-3c64be8b3108 | Address Redacted | First Class Mail |
| 1dec7ffe-d526-45c9-836a-897b8568d287 | Address Redacted | First Class Mail |
| 1dec9ccf-eb7e-4a7c-a238-d12c8ad97c28 | Address Redacted | First Class Mail |
| 1ded2fee-9e37-4d51-9a00-61f22089fbb9 | Address Redacted | First Class Mail |
| 1def6e1d-0198-44c5-ace1-2b1f1e9d3bcc | Address Redacted | First Class Mail |
| 1def6f77-dd11-4773-88e2-276d6051d299 | Address Redacted | First Class Mail |
| 1df2bf0b-8150-43d8-822c-0ccd9ec26982 | Address Redacted | First Class Mail |
| 1df3f1c3-9634-4239-a479-1e04d28d3b71 | Address Redacted | First Class Mail |
| 1df60420-a00d-4c91-9302-bca7121b58b2 | Address Redacted | First Class Mail |
| 1df68233-87ee-466f-89d1-05a6c46d72ae | Address Redacted | First Class Mail |
| 1df78868-96dd-45aa-baf0-f820d285fd5f | Address Redacted | First Class Mail |
| 1dfa0ab7-5068-44a5-a499-55bcae481f7f | Address Redacted | First Class Mail |
| 1dfad7e2-829b-4fdf-9101-cfd829133f01 | Address Redacted | First Class Mail |
| 1dfbcba7-d604-468b-a88f-73cced1c7276 | Address Redacted | First Class Mail |
| 1dfbd1c7-7ee8-4117-be62-7b12297dc369 | Address Redacted | First Class Mail |
| 1dfcbf83-6f9c-408a-ba88-68ffefb7341e | Address Redacted | First Class Mail |
| 1dfe2874-bfd8-444c-9ae4-f4d53c1fc4fc | Address Redacted | First Class Mail |
| 1dff701c-e98c-46d9-bd7a-fe042b5fb075 | Address Redacted | First Class Mail |
| 1dff76c8-5a34-4f2b-b90d-1492ed9e4989 | Address Redacted | First Class Mail |
| 1dffe63d-7e77-42b0-8013-33e5dd0ebe08 | Address Redacted | First Class Mail |
| 1dffeba8-8b03-4ba7-b129-76210dbae17b | Address Redacted | First Class Mail |
| 1e00122d-958a-447c-af83-1c2bbc9efb3f | Address Redacted | First Class Mail |
| 1e03442d-718d-4411-83aa-5c460b52e592 | Address Redacted | First Class Mail |
| 1e05177f6-f3c1-419d-a98f-0a9055d4e093 | Address Redacted | First Class Mail |
| 1e0549ed-55b0-4455-af29-1cbd3e86f523 | Address Redacted | First Class Mail |
| 1e05746d-64b8-41c4-ad3f-62ebfe0e8225 | Address Redacted | First Class Mail |
| 1e062e8d-26e0-4e9a-85d3-242e3f6ae657 | Address Redacted | First Class Mail |
| 1e07851f-45ac-451d-899a-963ca51ee2aa | Address Redacted | First Class Mail |
| 1e0ac1c4-bc1d-4eb2-b8ae-9e6e69f7c37e | Address Redacted | First Class Mail |
| 1e0ad327-9dd9-4135-bd4b-7f122d45fc2d | Address Redacted | First Class Mail |
| 1e0b8707-51c4-4cfe-9603-8bdf963f1852 | Address Redacted | First Class Mail |
| 1e0ba11a-e9d3-4282-8672-bfd791f57958 | Address Redacted | First Class Mail |
| 1e0c9c11-bf50-49db-9e75-6d1be275b415 | Address Redacted | First Class Mail |
| 1e0e648d-adc3-455c-aed9-7b8621bdad08 | Address Redacted | First Class Mail |
| 1e0e7703-7390-400a-9279-c2d4f0e47d16 | Address Redacted | First Class Mail |
| 1e0f6ddc-7a94-4aaa-a4d0-00003Sa89bb7 | Address Redacted | First Class Mail |
| 1e0faa05-cb60-43b2-b68f-4efa88af926c | Address Redacted | First Class Mail |
| 1e0ffe6a-3ada-4488-a13d-c9564a24cdd2 | Address Redacted | First Class Mail |
| 1e11130e-594c-41ca-87a3-aa63b6158b02 | Address Redacted | First Class Mail |
| 1e135546-7b62-4141-aeb7-a084f68e2c19 | Address Redacted | First Class Mail |
| 1e1363c4-0e17-4632-a3bf-d895d65e6334 | Address Redacted | First Class Mail |
| 1e13db2b-ba7f-41cb-b0f7-f3002814cde1 | Address Redacted | First Class Mail |
| 1e15c653-0b8f-4746-88b5-cabd75eea1e5 | Address Redacted | First Class Mail |
| 1e15fe08-522c-4907-8d9e-5329d779e9d6 | Address Redacted | First Class Mail |
| 1e1657fa-30b8-49dc-8440-d52bcac07b47 | Address Redacted | First Class Mail |
| 1e16a220-f39b-4788-9aac-18e3bd1b1134 | Address Redacted | First Class Mail |
| 1e1734e0-45d0-4f44-b5ae-be76f41d5ddc | Address Redacted | First Class Mail |
| 1e17cae0-e08a-46b9-b39e-e9a919795427 | Address Redacted | First Class Mail |
| 1e18b7f0-f602-40a1-b044-19eec97e5d33 | Address Redacted | First Class Mail |
| 1e19553f-2a51-434f-8642-153d7f5d6711 | Address Redacted | First Class Mail |
| 1e18579-bd18-4115-ad2c-d677a4da73f6 | Address Redacted | First Class Mail |
| 1e18579-bd18-4115-ad2c-d677a4da73f6 | Address Redacted | First Class Mail |
| 1e2aeeb1-55cb-445e-9a0f-d56c9837875e | Address Redacted | First Class Mail |
| 1e2b62fc-c06b-4597-87b9-78daa598d4ae | Address Redacted | First Class Mail |
| 1e2e4f3c-3089-4265-bd27-8d5f2d6ad13b | Address Redacted | First Class Mail |
| 1e33772a-e626-442e-ad4a-eca8b6802191 | Address Redacted | First Class Mail |
| 1e33772a-e626-442e-ad4a-eca8b6802191 | Address Redacted | First Class Mail |
| 1e341445-431d-40d8-9dd5-2d55e97f8354 | Address Redacted | First Class Mail |
| 1e35f78b-5ada-4214-a31a-ceb9dcb9b466 | Address Redacted | First Class Mail |
| 1e36190f-eaba-4d95-b146-1e1e91f027ac | Address Redacted | First Class Mail |
| 1e3659ab-34d1-4b72-9205-1f2ebb25903b | Address Redacted | First Class Mail |
| 1e36b56b-948e-4986-b175-22aea51f26b8 | Address Redacted | First Class Mail |
| 1e3a1d47-86fb-4353-a787-9d5a172f97ac | Address Redacted | First Class Mail |
| 1e3af596-0294-4de1-b8fa-63767e1ddbf2 | Address Redacted | First Class Mail |
| 1e3bb617-2cd5-41d1-951e-066c6344e82a | Address Redacted | First Class Mail |
| 1e3c1a3e-31d4-46c2-b6ed-9958aacd0595 | Address Redacted | First Class Mail |
| 1e3d71d4-06b0-42cb-a1dd-0317ce046955 | Address Redacted | First Class Mail |
| 1e3f9075-5bf1-44ca-bc8e-82799f67a3e9 | Address Redacted | First Class Mail |
| 1e3fb987-8587-4d43-aa1f-33be5b8da318 | Address Redacted | First Class Mail |
| 1e4110a9-84cb-49d1-827e-cbe0ff0499f9 | Address Redacted | First Class Mail |
| 1e422d57-c8ab-4cb1-915e-7d64408b127b | Address Redacted | First Class Mail |
| 1e426afd-50b5-42f1-a200-ca13391c8691 | Address Redacted | First Class Mail |
| 1e42873d-c4ad-4ef4-b166-23c91916a09 | Address Redacted | First Class Mail |
| 1e441f0f-4c78-4b4e-a183-63a700d5fb1a | Address Redacted | First Class Mail |
| 1e44f812-f5d1-43ed-af05-f63d54552b3f | Address Redacted | First Class Mail |
| 1e458992-3fb6-480f-bd49-c0b2db15e353 | Address Redacted | First Class Mail |
| 1e45e27b-69f8-4b07-bdfc-d163fd6ab66a | Address Redacted | First Class Mail |
| 1e469bb4-00c2-4b4d-a6e6-17312a362278 | Address Redacted | First Class Mail |
| 1e482811-ba7b-432b-864c-02f61d9388e6 | Address Redacted | First Class Mail |
| 1e48cea0-d8a9-446a-82b5-7e9b0adc3f21 | Address Redacted | First Class Mail |
| 1e48d466-200c-42d1-91da-a62cbb30ec13 | Address Redacted | First Class Mail |
| 1e4a743d-2a69-41b6-959a-f1837e07c521 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 1e4b2d76-b7f8-4016-85e0-49ffd791c7b8 | Address Redacted | First Class Mail |
| 1e4c645e-ac31-42da-ba42-c434ee90a168 | Address Redacted | First Class Mail |
| 1e4dbb54-7cb9-424b-803c-444d29f1b819 | Address Redacted | First Class Mail |
| 1e4deb59-e223-4247-8970-8a9cc014fe56 | Address Redacted | First Class Mail |
| 1e4fb349-1282-4628-a1d2-f66f78ead3f3 | Address Redacted | First Class Mail |
| 1e505603-68b7-4e86-8f80-a9304b5439a1 | Address Redacted | First Class Mail |
| 1e524c02-9d90-4250-8cfb-d5162539c353 | Address Redacted | First Class Mail |
| 1e53d01e-5ccb-4dfa-bd95-ae9822f38c63 | Address Redacted | First Class Mail |
| 1e543cef-af7a-4a9d-82c6-c1a9dd1cacda | Address Redacted | First Class Mail |
| 1e54eee6-e44b-4c31-b496-93b830a7f8d2 | Address Redacted | First Class Mail |
| 1e570e67-1b8f-4a19-93f3-d5990487 2cee | Address Redacted | First Class Mail |
| 1e58a087-ef5e-4049-9b7f-4c9bc764a108 | Address Redacted | First Class Mail |
| 1e58a80e-823a-4eb9-a27c-fba098efce21 | Address Redacted | First Class Mail |
| 1e5db186-2555-4429-8440-51947bd4581e | Address Redacted | First Class Mail |
| 1e5e27a9-545d-4ac4-8abc-505b9cd5c0a7 | Address Redacted | First Class Mail |
| 1e5fe0c6-2adb-49d0-98e3-331f652c8c50 | Address Redacted | First Class Mail |
| 1e608a67-013e-4949-8c4e-01fa2210f3c9 | Address Redacted | First Class Mail |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address Redacted | First Class Mail |
| 1e61ad5a-25a0-4b85-9e18-55b9550119d9 | Address Redacted | First Class Mail |
| 1e65b962-e37a-4e39-953e-431853b26e1d | Address Redacted | First Class Mail |
| 1e66bd14-4d79-4928-947d-04ce67f76b04 | Address Redacted | First Class Mail |
| 1e670c84-d3f9-43bd-b9c7-4faa88636de | Address Redacted | First Class Mail |
| 1e68550d-aa51-4c0a-abc4-fa8875027e85 | Address Redacted | First Class Mail |
| 1e6a64ea-e427-458e-8b21-80c0ac0a8cc0 | Address Redacted | First Class Mail |
| 1e6bcc20-facf-4b73-ba27-a4d3cd7778ce | Address Redacted | First Class Mail |
| 1e6cd94e-7e74-4838-bbdc-75691e9a9428 | Address Redacted | First Class Mail |
| 1e6f77ac-39e9-4053-8213-50387b11d9ee | Address Redacted | First Class Mail |
| 1e71e8c5-5113-4b04-9a5f-864e6a4361cf | Address Redacted | First Class Mail |
| 1e7317a7-96a6-434c-bb06-be6b06cf35c5 | Address Redacted | First Class Mail |
| 1e75335d-f8b2-4f22-a3bd-5ab2c940b3bd | Address Redacted | First Class Mail |
| 1e75a093-61ce-4c64-93e9-d8b999bd37ca | Address Redacted | First Class Mail |
| 1e7655b2-6262-4892-9a9c-bd2af14fe046 | Address Redacted | First Class Mail |
| 1e7669d3-cfeb-469c-9afa-15adcfec258c | Address Redacted | First Class Mail |
| 1e77a89b-c1f1-454d-8e0e-c474474d69aa | Address Redacted | First Class Mail |
| 1e7a2a76-1433-42a0-b50f-e0db091cd8da | Address Redacted | First Class Mail |
| 1e7b5fad-4097-43d9-95f4-1abbb004009e | Address Redacted | First Class Mail |
| 1e7b96ea-9be6-49c2-bb19-9a0229e04965 | Address Redacted | First Class Mail |
| 1e7b9dc7-9ffc-4b7e-a74c-10826aaa6d9f | Address Redacted | First Class Mail |
| 1e7ce556-bbf8-45a5-b4a8-ff4c0b76688b | Address Redacted | First Class Mail |
| 1e7d40f9-5192-432f-b1c3-e41eee6f45f3 | Address Redacted | First Class Mail |
| 1e7e6a44-2832-4a2c-a6c0-1ec755160c99 | Address Redacted | First Class Mail |
| 1e81a769-2d01-4b79-ae15-99135c284b6b | Address Redacted | First Class Mail |
| 1e81b47a-c0da-4808-8ce8-d537e6ec85b9 | Address Redacted | First Class Mail |
| 1e824d31-1a6e-4bf2-8924-afaf90657995 | Address Redacted | First Class Mail |
| 1e863333-4b23-4f39-b497-1dd2f61e6911 | Address Redacted | First Class Mail |
| 1e871993-83d2-4d27-8c0f-1598fa839178 | Address Redacted | First Class Mail |
| 1e88a008-9e6d-40c5-841d-0df74c17b6ab | Address Redacted | First Class Mail |
| 1e8999fe-eeb5-452b-bc78-6d5c3307af48 | Address Redacted | First Class Mail |
| 1e8b7020-f070-485c-9421-e7d1177f5fa4 | Address Redacted | First Class Mail |
| 1e8dd4a7-801a-4056-bcc5-270e6093a303 | Address Redacted | First Class Mail |
| 1e8e430a-b25a-4f7d-87d1-5a260fe601c3 | Address Redacted | First Class Mail |
| 1e92839f-e820-41fe-867a-dcd3cde273a0 | Address Redacted | First Class Mail |
| 1e932a88-5311-46a7-a31d-5c03862879c2 | Address Redacted | First Class Mail |
| 1e93b54c-274c-42d4-a292-f313a7f2e161 | Address Redacted | First Class Mail |
| 1e956a67-fbac-4a97-b8fb-76665cbac2c1 | Address Redacted | First Class Mail |
| 1e95a5f1-91b0-46c5-a2b3-4803df43416a | Address Redacted | First Class Mail |
| 1e95e31a-0c2f-4349-8a8a-5adb509c8b76 | Address Redacted | First Class Mail |
| 1e9e0caa-503a-4ca7-b1a0-6bb2787f8eb1 | Address Redacted | First Class Mail |
| 1e9f3270-5dd2-4e13-aaaf-2bc5057c0fa4 | Address Redacted | First Class Mail |
| 1ea302f7-1235-43cd-8162-f9b1ca24e8ec | Address Redacted | First Class Mail |
| 1ea352f3-8d9e-4715-904b-2580b4218963 | Address Redacted | First Class Mail |
| 1ea4a448-380f-460f-b3be-080cb711f45d | Address Redacted | First Class Mail |
| 1ea4e994-d6b5-4f3f-8aa8-38973c416ec6 | Address Redacted | First Class Mail |
| 1ea50a47-1960-4aff-850e-bc97b31e9217 | Address Redacted | First Class Mail |
| 1ea61a45-48e2-4900-9cad-8cf710aebfbd | Address Redacted | First Class Mail |
| 1ea6e335-7737-4784-8cb4-8c6ad102eaac | Address Redacted | First Class Mail |
| 1ea8343d-53cd-4a1e-9b40-e52262a2e575 | Address Redacted | First Class Mail |
| 1ea85784-d08c-42e4-a810-582c166d9b18 | Address Redacted | First Class Mail |
| 1ea9c9c3-58a9-4db6-86c0-964c4746a756 | Address Redacted | First Class Mail |
| 1eaab8da-fdf0-43e2-9c9d-304e76f4c557 | Address Redacted | First Class Mail |
| 1eaab8da-fdf0-43e2-9c9d-304e76f4c557 | Address Redacted | First Class Mail |
| 1eaeac358-4c6b-4622-9672-e49b0eb959f3 | Address Redacted | First Class Mail |
| 1eac1de4-9cd9-4099-b013-c6c27a5a046d | Address Redacted | First Class Mail |
| 1eb259bc-54bb-471e-adf7-ef14a33d80fa | Address Redacted | First Class Mail |
| 1eb44d4a-7cd5-447f-9859-401d4f95fd1b | Address Redacted | First Class Mail |
| 1eb4f1de-b836-4672-a3d2-c36c78ed82c2 | Address Redacted | First Class Mail |
| 1eb575d0-9ab8-48e0-8db6-339e7de566d6 | Address Redacted | First Class Mail |
| 1eb69c6b-09bd-4f1c-be32-23786471f798 | Address Redacted | First Class Mail |
| 1eb6d3b1-e084-463d-9bc8-7d51901faa6c | Address Redacted | First Class Mail |
| 1eb74dd8-0896-4e6b-8690-088d8b323552 | Address Redacted | First Class Mail |
| 1eb7cf81-f2ec-42e5-8239-952322a118d7 | Address Redacted | First Class Mail |
| 1eb8230f-0920-45de-960c-90ea51463c38 | Address Redacted | First Class Mail |
| 1ebac74d-eeba-4d46-9822-45ec2f98eff4 | Address Redacted | First Class Mail |
| 1ebbaeda-fd4a-4159-9817-e9484a1719db | Address Redacted | First Class Mail |
| 1ebce84d-8643-4e4a-8441-5546bfb03959 | Address Redacted | First Class Mail |
| 1ebde6c1-3a44-45b2-b271-7c27269cdeef | Address Redacted | First Class Mail |
| 1ebe96d8-fbf9-4fb0-9994-e7d7b7a10438 | Address Redacted | First Class Mail |
| 1ebe96d8-fbf9-4fb0-9994-e7d7b7a10438 | Address Redacted | First Class Mail |
| 1ebf5a7c-7042-444c-ae7f-8a600fe06ee5 | Address Redacted | First Class Mail |
| 1ec11890-2fd2-4cd4-a3ef-3baac46ed27a | Address Redacted | First Class Mail |
| 1ec2855a-b6a4-4928-a9f6-6dd18ca84984 | Address Redacted | First Class Mail |
| 1ec2f5b9-31d0-4b70-9e8a-82312f224f57 | Address Redacted | First Class Mail |
| 1ec3df89-bb0f-4f2f-a4e4-ef7ac77422d7 | Address Redacted | First Class Mail |
| 1ec43b4f-4d4d-42a3-8936-67304e283d41 | Address Redacted | First Class Mail |
| 1ec4b540-11f9-4c46-bb58-de2907f74301 | Address Redacted | First Class Mail |
| 1ec542cc-e54d-4d80-8da3-9923f7a08227 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1ec5a00f-1cc3-46cf-8dae-ed77e09cefc7 | Address Redacted | First Class Mail |
| 1ec6aff5-a25c-4539-9c31-a3dacb68a69c | Address Redacted | First Class Mail |
| 1ececdd7-67ff-488e-8372-aca33a95e51e | Address Redacted | First Class Mail |
| 1ed0a573-69d4-4f8e-84fd-e6b65e1c2f32 | Address Redacted | First Class Mail |
| 1ed0c937-fcdb-4324-9046-54c3b62df957 | Address Redacted | First Class Mail |
| 1ed053a-6b92-421c-83a1-28dac9375b72 | Address Redacted | First Class Mail |
| 1ed4b244-1011-4421-bf08-04775ee91439 | Address Redacted | First Class Mail |
| 1ed61998-5077-4f48-bfb6-e9b5386a766e | Address Redacted | First Class Mail |
| 1ed6cbb1-2748-4cc3-b292-2178a5709745 | Address Redacted | First Class Mail |
| 1ed7c315-f2e2-4a4f-a425-d04a21e8f285 | Address Redacted | First Class Mail |
| 1ed7e427-23b8-4443-a14c-b86e16b1ee35 | Address Redacted | First Class Mail |
| 1eda9c33-9d51-4402-bd36-29d4a4546c43 | Address Redacted | First Class Mail |
| 1edae352-ca11-4b55-9288-395cafb926fe | Address Redacted | First Class Mail |
| 1edbff12-87c8-4903-a7e1-ff9ac90e0811 | Address Redacted | First Class Mail |
| 1edcb3ba-0156-412e-b0da-edce5ff8c2fc | Address Redacted | First Class Mail |
| 1edd6fa1-3d14-4c19-9b6f-bc271b4c6f48 | Address Redacted | First Class Mail |
| 1ede86cd-449d-43ae-b932-ca7a31e17dd2 | Address Redacted | First Class Mail |
| 1edf39eb-df59-4de1-92b9-6c5906d9071f | Address Redacted | First Class Mail |
| 1edf496e-cb37-49e9-a6fb-06e50cf473ac | Address Redacted | First Class Mail |
| 1edf9790-7866-4523-b72b-a48a45a385d4 | Address Redacted | First Class Mail |
| 1ee5d9cc-6095-4203-a607-4765538096e6 | Address Redacted | First Class Mail |
| 1ee68390-caa2-4b13-8cf0-e482ea62d176 | Address Redacted | First Class Mail |
| 1ee6bd9b-f85a-4f7c-8c9a-dae050312959 | Address Redacted | First Class Mail |
| 1ee7ba3b-a5f7-471c-ae96-1017a59f1fa1 | Address Redacted | First Class Mail |
| 1eec7cb6-067d-4d98-a007-5b132059ea41 | Address Redacted | First Class Mail |
| 1eed85a2-66ce-4165-94a4-a8d36f8b3b68 | Address Redacted | First Class Mail |
| 1eeed04b-3108-4e9a-a0dc-7cdbda81820e | Address Redacted | First Class Mail |
| 1eeedf23-021d-4421-8d88-8e6cbacc9b75 | Address Redacted | First Class Mail |
| 1ef0283d-fee6-4e22-b17f-cf62b4f2d3ee | Address Redacted | First Class Mail |
| 1ef03483-3e90-4bb6-a0f9-50d84134f15b | Address Redacted | First Class Mail |
| 1ef401f5-5867-46bc-9bc3-b4b33ee62671 | Address Redacted | First Class Mail |
| 1ef41073-fcf5-48ad-af3e-78b6c69aa8ae | Address Redacted | First Class Mail |
| 1ef4bccf-fd1e-4800-8509-99bc49289123 | Address Redacted | First Class Mail |
| 1ef50a1f-5fac-47b4-9a3f-2196e6998e2c | Address Redacted | First Class Mail |
| 1ef6e35d-b33f-4e40-b41f-3910f439311e | Address Redacted | First Class Mail |
| 1ef79a5c-9d0c-40d2-9236-a7d1111dbc99 | Address Redacted | First Class Mail |
| 1ef7d1b7-a25d-4a4a-af8c-ed6b16110b39 | Address Redacted | First Class Mail |
| 1ef7d6d9-5ea8-42fa-b035-4b0397258a02 | Address Redacted | First Class Mail |
| 1ef7f441-0a54-4376-9ffb-86d523e61d7f | Address Redacted | First Class Mail |
| 1ef81556-8a90-47c8-9d37-39a4ffa98e84 | Address Redacted | First Class Mail |
| 1ef8a2d5-41c2-4d48-845d-3545e5dba79a | Address Redacted | First Class Mail |
| 1ef8bb6c-306d-44ae-a465-acadf5948020 | Address Redacted | First Class Mail |
| 1ef98774-d7f9-474b-a8b1-aaac79617fb4 | Address Redacted | First Class Mail |
| 1efa229e-58c3-4e3a-ad16-a3bcf9120371 | Address Redacted | First Class Mail |
| 1efba67f-a2bc-4e72-b123-66cab32ce52a | Address Redacted | First Class Mail |
| 1efc09a4-a561-4266-9b3d-9b6c3e372dcc | Address Redacted | First Class Mail |
| 1efc66f0-9dfa-467a-8b14-69fe61c2cf73 | Address Redacted | First Class Mail |
| 1efce76c-a34a-4584-87d9-d5c33b6e17c0 | Address Redacted | First Class Mail |
| 1efd6cbe-d9e4-4bf7-8966-b1b4cfffb652 | Address Redacted | First Class Mail |
| 1efe7231-cd1b-4b44-bc25-5e0dd237cb1e | Address Redacted | First Class Mail |
| 1eff2d7f-821a-4641-96ba-7bd10429a267 | Address Redacted | First Class Mail |
| 1eff481b-9aee-46d9-be10-1a5009fad521 | Address Redacted | First Class Mail |
| 1f013682-5a85-4ce3-aece-7fb187773180 | Address Redacted | First Class Mail |
| 1f014cc8-806a-4d4f-b900-86232e2af249 | Address Redacted | First Class Mail |
| 1f0360e0-2150-4523-b264-7741f4b786a7 | Address Redacted | First Class Mail |
| 1f039c8d-fcbf-4fb9-b3fb-65064cb763eb | Address Redacted | First Class Mail |
| 1f053b05-8d5b-434a-a7e4-2c21981e9e16 | Address Redacted | First Class Mail |
| 1f057795-8fc0-479e-b27a-8278528ddcd9 | Address Redacted | First Class Mail |
| 1f08a871-3536-4af7-ae17-aba7569e4fb0 | Address Redacted | First Class Mail |
| 1f0 a8a0f7-8308-4ccf-9f68-afa1e7d42d1e | Address Redacted | First Class Mail |
| 1f0d6932-77fe-48dc-9117-5d8fdb1b8705 | Address Redacted | First Class Mail |
| 1f0e6262-dc0c-4dfb-88a7-34b51daba8a2 | Address Redacted | First Class Mail |
| 1f10947a-fed0-4b49-975a-b7587c27670c | Address Redacted | First Class Mail |
| 1f1124a6-790f-459e-8866-1e5fd22cd407 | Address Redacted | First Class Mail |
| 1f1289f5-9ecc-4878-bb58-2c88b2919314 | Address Redacted | First Class Mail |
| 1f12d123-2ad8-46de-bc8c-81ba0e93f35f | Address Redacted | First Class Mail |
| 1f131190-1269-4dff-b7cd-d694f5738988 | Address Redacted | First Class Mail |
| 1f164bd9-104d-4c02-94f1-975c50c26216 | Address Redacted | First Class Mail |
| 1f1681de-46ed-4b76-9d11-e37c5df5b79a | Address Redacted | First Class Mail |
| 1f1c4cfa-54a5-49f3-8a3a-2eb0ca2be55c | Address Redacted | First Class Mail |
| 1f1d027e-bd5e-4135-95aa-b5f51ae763a7 | Address Redacted | First Class Mail |
| 1f1e6a07-cb26-44c2-8dac-e7fa62e4880f | Address Redacted | First Class Mail |
| 1f1f1c40-e414-4a5c-ad94-4fc3cc666887 | Address Redacted | First Class Mail |
| 1f1f39c6-058a-4370-a751-c1665d764f1d | Address Redacted | First Class Mail |
| 1f2286e7-da04-43d4-82d7-a78590135828 | Address Redacted | First Class Mail |
| 1f22e954-cead-4cc7-97c5-db55faf8ce16 | Address Redacted | First Class Mail |
| 1f230e88-b618-4229-ba2d-a25bffc30b17 | Address Redacted | First Class Mail |
| 1f232a2b-141c-4bea-84fa-11370539a3ce | Address Redacted | First Class Mail |
| 1f250759-da07-4199-a193-5f2b7d154cdb | Address Redacted | First Class Mail |
| 1f257f5c-7d87-4e00-a6ad-0fe186aff2cc | Address Redacted | First Class Mail |
| 1f26b233-a115-467b-b133-b2fe28292141 | Address Redacted | First Class Mail |
| 1f287916-be7e-4991-880e-4b79f255e77c | Address Redacted | First Class Mail |
| 1f292652-37ca-43c7-8f40-ba292b18e1fa | Address Redacted | First Class Mail |
| 1f2c8b6c-f62a-425e-a8d6-f91210660b3c | Address Redacted | First Class Mail |
| 1f2d10a7-b277-4e4b-b54a-7e238d2b8ac2 | Address Redacted | First Class Mail |
| 1f2d4fc6-0087-4656-9e2b-69581f23edcf | Address Redacted | First Class Mail |
| 1f2f048c-e4a4-44b5-bdd6-af0324012 3ab | Address Redacted | First Class Mail |
| 1f31ff11-4a87-437b-a023-cea4ba3d68ef | Address Redacted | First Class Mail |
| 1f32a3d5-10dc-46c8-8b6a-f247d2f2fd46 | Address Redacted | First Class Mail |
| 1f34768c-c9d6-4d1b-848f-97303e4f84d4 | Address Redacted | First Class Mail |
| 1f35048f-fc3e-45f2-b53e-7339740412a4 | Address Redacted | First Class Mail |
| 1f352853-dd6b-47c4-af08-f0925cd942bc | Address Redacted | First Class Mail |
| 1f36faef-385f-45a3-b9a6-ac0d3cb293d0 | Address Redacted | First Class Mail |
| 1f39d3e3-e7c4-4e68-863d-8cb9a4046940 | Address Redacted | First Class Mail |
| 1f3ad501-0e99-4e94-90c7-9350639 2f7db | Address Redacted | First Class Mail |
| 1f3d8f6f-ffd9-400f-8fc1-ca7ece90d597 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1f3e216e-8b5a-44cd-9b97-ecacd8e25312 | Address Redacted | First Class Mail |
| 1f3ea0fd-8c31-44b4-a3de-074c7afce530 | Address Redacted | First Class Mail |
| 1f405400-0a79-4480-9030-e4bc92ad7b25 | Address Redacted | First Class Mail |
| 1f40ab98-435f-45ba-b1e7-ad48d46237e3 | Address Redacted | First Class Mail |
| 1f41737D-d69c-41d6-b727-c5bc08776b02 | Address Redacted | First Class Mail |
| 1f46baa4-1c7a-4138-b5d1-97154d305e10 | Address Redacted | First Class Mail |
| 1f49dfca-2db1-4473-8d8c-9947daecff19 | Address Redacted | First Class Mail |
| 1f49fc3d-c301-4a7c-9be6-6a1eaf343d37 | Address Redacted | First Class Mail |
| 1f4b0d75-0f08-45fc-9dd3-1ca30c5bf62c | Address Redacted | First Class Mail |
| 1f4c452d-1f25-43d8-9b6e-1e557eef13b8 | Address Redacted | First Class Mail |
| 1f4db58a-a7c5-4d36-8b59-ce2ea41e5b6e | Address Redacted | First Class Mail |
| 1f4e8bc8-f66b-4151-b90c-9f29c39ada2d | Address Redacted | First Class Mail |
| 1f4f72f0-ff33-4e58-b073-86a43cf79ddc | Address Redacted | First Class Mail |
| 1f50b70c-5404-4af3-9b4a-c4dad67bfe3d | Address Redacted | First Class Mail |
| 1f51f512-3033-4a3b-892d-a96857b64ab7 | Address Redacted | First Class Mail |
| 1f52204b-697a-467a-96a2-9484da0d1931 | Address Redacted | First Class Mail |
| 1f523c6d-285b-4077-a37f-73e72b1dd619 | Address Redacted | First Class Mail |
| 1f548c3e-b0f8-46a0-a33a-90b16f7b1dac | Address Redacted | First Class Mail |
| 1f552c1c-99cc-4dc7-b3fe-d63fefb52b15 | Address Redacted | First Class Mail |
| 1f55a526-c9b9-4eba-a96c-65ea28c6370e | Address Redacted | First Class Mail |
| 1f56952e-fec8-48b4-8f15-8c1aaf5f71c6 | Address Redacted | First Class Mail |
| 1f56ee71-c03a-49a2-b1ae-c805d20a459c | Address Redacted | First Class Mail |
| 1f5794eb-a1e7-4053-a0a0-6cb0ea2df682 | Address Redacted | First Class Mail |
| 1f5bfa50-5487-41e4-87f0-d93764ec1b43 | Address Redacted | First Class Mail |
| 1f5e908a-9575-46db-93c5-60b21500c5e2 | Address Redacted | First Class Mail |
| 1f5fd611-d74a-4976-bd78-b3ec31be2e07 | Address Redacted | First Class Mail |
| 1f6147cb-ec30-402d-a365-5ec0d9fd998c | Address Redacted | First Class Mail |
| 1f6147cb-ec30-402d-a365-5ec0d9fd998c | Address Redacted | First Class Mail |
| 1f6292dc-494c-4641-bfdb-75cb5d2cac9b | Address Redacted | First Class Mail |
| 1f659186-618d-4dde-8a34-82425d53be96 | Address Redacted | First Class Mail |
| 1f65c62a-5b35-422b-b9e8-a9d9781240ea | Address Redacted | First Class Mail |
| 1f67e15f-e56b-40d1-b435-f5a44d32b958 | Address Redacted | First Class Mail |
| 1f6976bd-51ba-4812-9ce2-469e296fa64c | Address Redacted | First Class Mail |
| 1f69a1ab-a4fc-44c7-a6a8-e42c72c289eb | Address Redacted | First Class Mail |
| 1f6a58b3-404b-41e6-974d-81bac733b5b1 | Address Redacted | First Class Mail |
| 1f6b3d34-a704-4685-a7ab-b29fe924c4b2 | Address Redacted | First Class Mail |
| 1f6c5b6c-763f-4bd3-9cef-0870a5446ff3 | Address Redacted | First Class Mail |
| 1f6e924c-c104-4b3f-b969-66306d33d25d | Address Redacted | First Class Mail |
| 1f702c24-7b27-4a88-b1b9-20bafb9031fe | Address Redacted | First Class Mail |
| 1f708339-5af5-4139-b45c-1f84defbf812 | Address Redacted | First Class Mail |
| 1f70ff61-d6c9-443e-a99c-a67d810fcaa6 | Address Redacted | First Class Mail |
| 1f7559a7-f651-4a82-b81a-122e66b6c425 | Address Redacted | First Class Mail |
| 1f76838b-6176-4210-9362-9dad5ffd3b40 | Address Redacted | First Class Mail |
| 1f7835e8-d529-46b6-a44b-6e6a585cacb1 | Address Redacted | First Class Mail |
| 1f79aa6c-01fc-488c-9a0d-9edf6ab16239 | Address Redacted | First Class Mail |
| 1f7b95ec-3444-4bec-9806-7d82c7459214 | Address Redacted | First Class Mail |
| 1f7f249c-5cff-4b0f-ba2c-de9c6bb8ce42 | Address Redacted | First Class Mail |
| 1f801478-af40-4618-b160-62a5b9d4daa1 | Address Redacted | First Class Mail |
| 1f805708-614a-485e-a09e-154bb90cb9c1 | Address Redacted | First Class Mail |
| 1f820299-308f-4ffa-8149-7a99ac848168 | Address Redacted | First Class Mail |
| 1f822a39-daba-48e4-8801-7b73edbf95df | Address Redacted | First Class Mail |
| 1f82f8d2-7b6e-4e5c-b952-644f7a4143ff | Address Redacted | First Class Mail |
| 1f858a11-6a1d-4786-9bf8-f765a284c745 | Address Redacted | First Class Mail |
| 1f8877f2-1f09-4dcc-8291-56d2125b139b | Address Redacted | First Class Mail |
| 1f88ca1f-91f7-44bc-bc60-0906fc0ae69b | Address Redacted | First Class Mail |
| 1f8a66c9-b979-4b9c-97b1-413ef224dc64 | Address Redacted | First Class Mail |
| 1f8afab6-c854-4dbe-b813-208166e64854 | Address Redacted | First Class Mail |
| 1f8d8e43-b6ca-450b-a114-4e7fc6711553 | Address Redacted | First Class Mail |
| 1f8d9256-46e3-43ca-9af0-70414930c71e | Address Redacted | First Class Mail |
| 1f8ec99e-48a2-444e-9c95-279eda4039d0 | Address Redacted | First Class Mail |
| 1f8f1a14-3876-434c-bb95-18508c03edc2 | Address Redacted | First Class Mail |
| 1f90ceed-203f-4108-a8fa-cf1d99c8ae9e | Address Redacted | First Class Mail |
| 1f91371d-e2fd-48a7-86e6-4a7ee6cda3ee | Address Redacted | First Class Mail |
| 1f9212f0-ee7a-428a-ad06-48e633dcb0ee | Address Redacted | First Class Mail |
| 1f92b857-52a1-4a3b-a260-20dbd8874abb | Address Redacted | First Class Mail |
| 1f92e331-ac9a-4615-9225-163286e915be | Address Redacted | First Class Mail |
| 1f94142e-7ed0-4efe-86e1-36fe83178020 | Address Redacted | First Class Mail |
| 1f9744d4-f282-48a8-b86d-346b3ed7554a | Address Redacted | First Class Mail |
| 1f9744d4-f282-48a8-b86d-346b3ed7554a | Address Redacted | First Class Mail |
| 1f98c880-cdc1-4f28-89eb-eec80e8c1a23 | Address Redacted | First Class Mail |
| 1f99bf04-4b44-4410-a006-51e19743a6f1 | Address Redacted | First Class Mail |
| 1f92d3c-7c2a-4482-ade9-c91db458daa5 | Address Redacted | First Class Mail |
| 1f9b60z6-6c1a-4059-b99e-4aa1af59ec94 | Address Redacted | First Class Mail |
| 1f9d3534-16d9-434a-a4f3-02a1d233758b | Address Redacted | First Class Mail |
| 1f9e0eb5-c8d7-45e8-9fc9-012510f82dc2 | Address Redacted | First Class Mail |
| 1f9feead-ef9b-47ff-98a5-00eba24d4aef | Address Redacted | First Class Mail |
| 1fa0d06c-93ae-496d-956a-6fe7d52fe515 | Address Redacted | First Class Mail |
| 1fa13909-a568-4b93-a497-15e45e4eee10 | Address Redacted | First Class Mail |
| 1fa1e0b3-cce8-49ac-84e7-fae0f6cc1c8a | Address Redacted | First Class Mail |
| 1fa2cc1a-db14-428e-9de2-52d610d25c02 | Address Redacted | First Class Mail |
| 1fa3d953-b169-4710-a2c4-6336759a3bba | Address Redacted | First Class Mail |
| 1fa3efb3-dea7-449c-9ae8-3ad5ef5dcbee | Address Redacted | First Class Mail |
| 1fa629ec-1132-4dfd-a09d-c202677a37cd | Address Redacted | First Class Mail |
| 1fa79223-6dc5-4bbc-9c43-75930bafab48 | Address Redacted | First Class Mail |
| 1fa8df40-7128-4da5-b381-7e42add23c58 | Address Redacted | First Class Mail |
| 1fab39d5-f8db-4927-aeea-1161027b2632 | Address Redacted | First Class Mail |
| 1fabd34f-7e1f-4d71-b34c-3265eaae09f1 | Address Redacted | First Class Mail |
| 1facbaeb-bf85-40f2-9345-8e5691c4df7c | Address Redacted | First Class Mail |
| 1facf059-c9d0-48d9-a87c-bf161f2f9360 | Address Redacted | First Class Mail |
| 1fadbd33-3515-40e3-872a-d4953c95da80 | Address Redacted | First Class Mail |
| 1faf2c72-3a92-4b99-b494-5fb49e76148e | Address Redacted | First Class Mail |
| 1faf4cae-7170-4112-bcb3-044d990a80e9 | Address Redacted | First Class Mail |
| 1fb0a55c-bcf6-4df6-af03-f75491a9f1af | Address Redacted | First Class Mail |
| 1fb143eb-acdf-414e-aceb-e464a0999cb0 | Address Redacted | First Class Mail |
| 1fb45e84-b65e-4401-912f-12b88bb4b08b | Address Redacted | First Class Mail |
| 1fb68cf2-fc82-48ea-9e62-0d3c09f70c32 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 1fb69c8d-67ee-4460-b08b-9adaac6f982c | Address Redacted | First Class Mail |
| 1fb80baf-7711-4b3f-992f-db4955d29fda | Address Redacted | First Class Mail |
| 1fb994bd-23fc-4b30-a9f1-524991cc6889 | Address Redacted | First Class Mail |
| 1fbd295e-46d5-4297-a2c1-bff1d6e4ee74 | Address Redacted | First Class Mail |
| 1fbdedde-4668-47df-8f3a-d960be2b03da | Address Redacted | First Class Mail |
| 1fc17140-8e1f-4811-9899-c3495dc59328 | Address Redacted | First Class Mail |
| 1fc647cf-7cbb-48e5-acae-a7425002d61b | Address Redacted | First Class Mail |
| 1fc734df-4cb3-46c6-98bd-8e545f8253b4 | Address Redacted | First Class Mail |
| 1fc73947-d64d-4b35-9717-4b6dad089a2a | Address Redacted | First Class Mail |
| 1fcd9967-ca52-49fe-87e1-573eeab7459e | Address Redacted | First Class Mail |
| 1fce0dd3-1230-43c6-b293-50d3916103 0d | Address Redacted | First Class Mail |
| 1fcf201f-d016-4ccf-8615-a4d265aab16e | Address Redacted | First Class Mail |
| 1fcf201f-d016-4ccf-8615-a4d265aab16e | Address Redacted | First Class Mail |
| 1fcfd38D-9976-4834-afc6-83e88be500c1 | Address Redacted | First Class Mail |
| 1fd2569f-cbd7-470d-8807-5d823793ec00 | Address Redacted | First Class Mail |
| 1fd360c5-b190-420f-9590-6604cebb3942 | Address Redacted | First Class Mail |
| 1fd43ddc-378f-4908-8999-e1a71b78fb0b | Address Redacted | First Class Mail |
| 1fd5b91e-f003-4af6-b6ac-ff5404981376 | Address Redacted | First Class Mail |
| 1fd67523-f020-4cb5-916a-59bc7d20ed64 | Address Redacted | First Class Mail |
| 1fdac024-765b-4a62-8ef7-7d72a8fb3da2 | Address Redacted | First Class Mail |
| 1fdbf6aa-8b25-4f1c-81f0-01e652b22e2f | Address Redacted | First Class Mail |
| 1fdcf5da-1a16-47df-a7b5-54662bfb7c06 | Address Redacted | First Class Mail |
| 1fde0c0b-4c32-4187-a0c3-13744f34deb0 | Address Redacted | First Class Mail |
| 1fdf4315-f02c-4fee-85df-c01ba1d3fa60 | Address Redacted | First Class Mail |
| 1fe1b03e-81dc-46e6-ba2d-34bbb023ddfa | Address Redacted | First Class Mail |
| 1fe32e56-2d64-4d30-a0da-4a383da95499 | Address Redacted | First Class Mail |
| 1fe49b81-4ee2-45b7-8495-d63211 0f8cf7 | Address Redacted | First Class Mail |
| 1fe5d8cd-6f6f-4bcf-9d23-3512da3a1a39 | Address Redacted | First Class Mail |
| 1fe8870c-dd04-4846-94e5-c3de04f90554 | Address Redacted | First Class Mail |
| 1fea56b8-cf48-436c-9c8b-2e55a54394fd | Address Redacted | First Class Mail |
| 1feac635-fdf1-4ec5-babb-c17069747504 | Address Redacted | First Class Mail |
| 1feaea10-65b4-4b7e-a2f6-330aab1082d1 | Address Redacted | First Class Mail |
| 1feb8f88-4c2a-4e88-90f0-8248c4f6c4df | Address Redacted | First Class Mail |
| 1febb28f-81ce-4883-8aa1-9dad66cff672 | Address Redacted | First Class Mail |
| 1fec9618-172a-44ce-9a3e-967486 3c4203 | Address Redacted | First Class Mail |
| 1ff050cd-6a77-49a5-b131-2305736638d4 | Address Redacted | First Class Mail |
| 1ff2c7d5-a800-4ce0-abba-986e25067d29 | Address Redacted | First Class Mail |
| 1ff358ed-4190-4ba5-bc57-f7818b00b18a | Address Redacted | First Class Mail |
| 1ff36647-6708-40ef-8e06-bc6d7aa809b6 | Address Redacted | First Class Mail |
| 1ff3b125-5ae0-428f-9c05-bba50376ee8a | Address Redacted | First Class Mail |
| 1ff3d12c-ef39-49b7-b83c-34982db83c98 | Address Redacted | First Class Mail |
| 1ff5fbf9-2934-42da-bdf3-446559f8c9a7 | Address Redacted | First Class Mail |
| 1ff6b330-0235-4655-bcad-9fe642fac7e8 | Address Redacted | First Class Mail |
| 1ff7205d-7b8e-485a-8c74-b817fe864b10 | Address Redacted | First Class Mail |
| 1ff982c3-89bb-4f3e-9e96-97617adbd689 | Address Redacted | First Class Mail |
| 1ffa4725-5d65-4241-b21a-411369bcbc8a | Address Redacted | First Class Mail |
| 1ffb9009-cc9c-4a1c-afc9-9ed6d7862c5a | Address Redacted | First Class Mail |
| 1ffd736c-6f81-4a94-8cc8-ac723161a429 | Address Redacted | First Class Mail |
| 1fff3199-c559-4a2a-9415-cc0d38e2d845 | Address Redacted | First Class Mail |
| 20002189-d76f-4cf0-bafb-4b3ffe12c77b | Address Redacted | First Class Mail |
| 20012918-4bf1-44a1-84d0-001f0ff4bdfb | Address Redacted | First Class Mail |
| 2002b4b4-ac32-40b1-b318-c979411dc181 | Address Redacted | First Class Mail |
| 20047b95-abb4-4a84-994f-855e6d8172b7 | Address Redacted | First Class Mail |
| 2004aaee-d725-41fb-90a0-2036d2bdc2c2 | Address Redacted | First Class Mail |
| 20076b4c-61e5-4989-9f09-5507155f70f9 | Address Redacted | First Class Mail |
| 20078fcd-af86-4277-9780-7dc40be1db94 | Address Redacted | First Class Mail |
| 2008e85d-f76d-4eaf-854b-290fc6214792 | Address Redacted | First Class Mail |
| 20092fc3-4d23-4735-885b-2fa728d3cbea | Address Redacted | First Class Mail |
| 200a9fbd-713f-481e-b427-4ebacd91a16f | Address Redacted | First Class Mail |
| 200aa1b7-bb45-45f5-9ade-aa5813eccc9 | Address Redacted | First Class Mail |
| 200aed5a-9b2f-448b-8d56-127847c5a9cb | Address Redacted | First Class Mail |
| 200af453-b4fc-45a5-9d49-a2338a16c8a6 | Address Redacted | First Class Mail |
| 200d5212-163d-4b3b-97ba-fd394d93784b | Address Redacted | First Class Mail |
| 200ec0ab-d004-462c-a1ba-921a38707f5c | Address Redacted | First Class Mail |
| 20102559-190c-44f7-95b4-f5e92490749d | Address Redacted | First Class Mail |
| 20138ac6-e6f4-4f50-a584-2384df106e15 | Address Redacted | First Class Mail |
| 2016428b-5259-420b-be22-7216233d146f | Address Redacted | First Class Mail |
| 201c8a18-db7a-43f0-8d8c-7d032fea2469 | Address Redacted | First Class Mail |
| 201c969a-08aa-4959-a711-9879a5170d4d | Address Redacted | First Class Mail |
| 201cb92c-d505-42ce-8dc6-ced34a49223e | Address Redacted | First Class Mail |
| 201e34f5-d8fe-469c-9037-38a70e2cf518 | Address Redacted | First Class Mail |
| 201f5d3c-66c0-4ac3-9234-209fe6d5ef50 | Address Redacted | First Class Mail |
| 20232ec5-c9fb-47bd-9c73-cf110e6b227d | Address Redacted | First Class Mail |
| 2023323a-9f16-40a7-a4ee-11b622012e53 | Address Redacted | First Class Mail |
| 2023825c-a14c-471b-8a65-323373e61ca0 | Address Redacted | First Class Mail |
| 20252e59-d6ea-4f7f-845b-0f6484d9ac58 | Address Redacted | First Class Mail |
| 2025ee53-523b-4908-9711-a9607e7fae82 | Address Redacted | First Class Mail |
| 2026e6ae-3a3c-4c58-b098-d5b4beb5b0cd | Address Redacted | First Class Mail |
| 20288468-5ee1-4058-9854-9eec66073327 | Address Redacted | First Class Mail |
| 209652e-a2e0-4920-968e-359ad4185f30 | Address Redacted | First Class Mail |
| 20297d7f-4027-48be-b789-b72b897a2fd2 | Address Redacted | First Class Mail |
| 2029abd4-6f11-401d-b0bb-d2c3d4eec295 | Address Redacted | First Class Mail |
| 202ba46c-0f94-4ecb-8f14-6f9b47e18702 | Address Redacted | First Class Mail |
| 202be93c-eb62-4184-8470-800f5f8dcb6d | Address Redacted | First Class Mail |
| 202c5d80-edb5-4183-8168-074a62df2d0d | Address Redacted | First Class Mail |
| 202c62b4-270f-4796-861d-4212f815a81e | Address Redacted | First Class Mail |
| 202e28f0-7b26-439a-8eb6-c9109611ae55 | Address Redacted | First Class Mail |
| 202f772e-f0ec-4b56-ab7a-5905196a9371 | Address Redacted | First Class Mail |
| 203016ae-cb67-40bc-b1df-3c8bf7f0506e | Address Redacted | First Class Mail |
| 203404a1-1880-41a9-a81a-627180792cde | Address Redacted | First Class Mail |
| 203474ec-74f7-4905-9189-6cf7db8ab077 | Address Redacted | First Class Mail |
| 2035b42e-5ac4-4be7-a7ad-9e0f16cdbfd4 | Address Redacted | First Class Mail |
| 2036baa2-8af4-4a46-b51d-0886e6370b61 | Address Redacted | First Class Mail |
| 2036cfd1-4974-49d7-8707-f374758a4911 | Address Redacted | First Class Mail |
| 2037f376-e032-4fe9-ad69-42d836aa0c5a | Address Redacted | First Class Mail |
| 20392274-ebed-49d1-be7d-d543c3cc7c42 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 203955e9-2128-44ca-bcea-e30661718a3b | Address Redacted | First Class Mail |
| 2039ceac-cecb-41ed-b1cd-113b03e6bf2b | Address Redacted | First Class Mail |
| 2039f1c0-a1c8-4f20-b17f-7aa802e60aff | Address Redacted | First Class Mail |
| 203a5f0b-9c77-442e-b9bf-0c9c2c4b9908 | Address Redacted | First Class Mail |
| 203c2d1a-b330-49ed-8f7f-f60845dd947e | Address Redacted | First Class Mail |
| 203e00e9-83a2-4556-9b76-b7a9b954b43f | Address Redacted | First Class Mail |
| 203f20b2-bb2d-4afb-9b3a-025ab8cc2b9f | Address Redacted | First Class Mail |
| 2041b4c4-a499-4063-8ddd-2ea4b88cb6de | Address Redacted | First Class Mail |
| 2041fb45-8885-4b5c-8a68-0a5720812edf | Address Redacted | First Class Mail |
| 2043b5b5-bcb1-4656-b382-0465f56f0a6c | Address Redacted | First Class Mail |
| 2043f785-bb21-4a58-937f-7bcb41d0b6c0 | Address Redacted | First Class Mail |
| 20459bb8-dc6e-49f6-9798-2812d8605ab2 | Address Redacted | First Class Mail |
| 20467044-b7ac-4067-b5e1-93d33b4391c5 | Address Redacted | First Class Mail |
| 20467044-b7ac-4067-b5e1-93d33b4391c5 | Address Redacted | First Class Mail |
| 204aa516-a421-4035-b484-4893dbfacdae | Address Redacted | First Class Mail |
| 204c81f8-8018-4115-bdda-c0e961560bfe | Address Redacted | First Class Mail |
| 204f2dca-1ffd-4ab9-81a7-5edd29f8b85b | Address Redacted | First Class Mail |
| 2050a2c4-860b-4a3c-9151-d23248a9db7d | Address Redacted | First Class Mail |
| 2051f50e-5381-4388-b959-b817e9c43495 | Address Redacted | First Class Mail |
| 205330d4-0453-41b8-ba77-fe7f0be8c4be | Address Redacted | First Class Mail |
| 20539872-acde-42dc-b3bf-e169d522c0e7 | Address Redacted | First Class Mail |
| 20569cbf-5266-4337-98c1-4a0d46164143 | Address Redacted | First Class Mail |
| 2059a12c-3f90-44a0-afc2-f4e138a78003 | Address Redacted | First Class Mail |
| 205bba74-f33c-4569-9c0f-2eaceec22e50 | Address Redacted | First Class Mail |
| 2067a65b-a61b-4284-85af-8714fb1fbe7b | Address Redacted | First Class Mail |
| 2067aa6f-ff2f-4c8d-9cd2-6f7a78ccf3af | Address Redacted | First Class Mail |
| 206adaa7-2730-4be9-93f4-3c46ca008203 | Address Redacted | First Class Mail |
| 206c467c-4fd2-4ef3-b340-6c8f6986ba6b | Address Redacted | First Class Mail |
| 206c5f0e-810b-4dbd-8ba1-b3d7092c4a9c | Address Redacted | First Class Mail |
| 20d64258-5c0c-4ed0-bdc8-78a88e4287e9 | Address Redacted | First Class Mail |
| 206f436a-a405-47f7-b8cb-f2801a35eec1 | Address Redacted | First Class Mail |
| 206f8a14-3960-495c-a731-99479f5a82a7 | Address Redacted | First Class Mail |
| 2070ac62-dc39-4112-9c96-e521378b4863 | Address Redacted | First Class Mail |
| 207539f2-17bb-4963-acad-a059f3c34fcb | Address Redacted | First Class Mail |
| 2075e6ce-ffdb-42b2-be22-525eaba74a58 | Address Redacted | First Class Mail |
| 20762185-393f-4799-af3d-a7bc1e22daee | Address Redacted | First Class Mail |
| 207e673-671d-43ce-a090-bc598dd44799 | Address Redacted | First Class Mail |
| 2076eb3b-aeb4-4ee5-805e-833bba0ede65 | Address Redacted | First Class Mail |
| 207871e1-3637-4825-832a-71bbde64c013 | Address Redacted | First Class Mail |
| 207c492f-7842-4951-8aca-d5282e5d77a5 | Address Redacted | First Class Mail |
| 207cc148-f433-4617-8b39-f9717055c70c | Address Redacted | First Class Mail |
| 207d70d6-e8bf-4f79-9cbc-f01c3f89a477 | Address Redacted | First Class Mail |
| 207d79b6-3c2c-46d1-b3e1-f69e888e84d2 | Address Redacted | First Class Mail |
| 207d6c16c-b968-46bf-b790-c239fc28115d | Address Redacted | First Class Mail |
| 207e75fe-43c1-4082-84a2-801db47522b0 | Address Redacted | First Class Mail |
| 207f2ea5-b3c0-4760-a8c1-a4ef7bc42ccd | Address Redacted | First Class Mail |
| 2080d6ad-87f0-456b-a71c-d696054eab75 | Address Redacted | First Class Mail |
| 2082dfc3-f53a-497e-a3ae-2efc12ca7f07 | Address Redacted | First Class Mail |
| 20854f0a-9478-4b79-8b65-5d461e9e54d1 | Address Redacted | First Class Mail |
| 20862c5c-bac2-4520-af97-8c26cc1cc737 | Address Redacted | First Class Mail |
| 2086de0c-0367-4ac3-995e-d0f9d69a7725 | Address Redacted | First Class Mail |
| 2086ef3b-96f6-4741-b8e4-efd6c895fb9f | Address Redacted | First Class Mail |
| 2088b236-588f-476d-83e8-adcf135b4fc6 | Address Redacted | First Class Mail |
| 2089e7fb-b910-4e90-aa1d-1dcd4662adb9 | Address Redacted | First Class Mail |
| 208b188e-b41a-4c83-9a92-40800ea94b4f | Address Redacted | First Class Mail |
| 208b6c84-022b-4ae4-ad49-b2e620361f35 | Address Redacted | First Class Mail |
| 208d8618-58d8-477f-bd7a-cee5215769b9 | Address Redacted | First Class Mail |
| 208d8618-58d8-477f-bd7a-cee5215769b9 | Address Redacted | First Class Mail |
| 209102e9-b232-4677-90f9-df42522dc24c | Address Redacted | First Class Mail |
| 209106b3-7f3a-48d3-b968-b731c8c6fd49 | Address Redacted | First Class Mail |
| 2091c8eb-f35a-448e-9cf0-3880d53565fd | Address Redacted | First Class Mail |
| 20949693-1891-4df0-af4c-54fa18cbdadc | Address Redacted | First Class Mail |
| 2094fdfa-566b-426a-8af0-4c535208628c | Address Redacted | First Class Mail |
| 20950936-ce0a-4c41-a846-3a5ca9a2340c | Address Redacted | First Class Mail |
| 2095a3fd-c35b-40e4-920d-1b3a843838a7 | Address Redacted | First Class Mail |
| 2095ca8e-740d-42b7-adb4-d503b1284d67 | Address Redacted | First Class Mail |
| 2095ea70-d7ad-4965-ac00-c820f59f46ec | Address Redacted | First Class Mail |
| 209af5a9-0175-427c-8a70-69092726fef2 | Address Redacted | First Class Mail |
| 209af5a9-0175-427c-8a70-69092726fef2 | Address Redacted | First Class Mail |
| 209cd57a-a02d-45a1-97b8-f1fcf2d789eb | Address Redacted | First Class Mail |
| 209d5765-124e-4e3c-a674-0e472fd1ab48 | Address Redacted | First Class Mail |
| 209f5a8b-1ac7-41be-a952-51503cc4a752 | Address Redacted | First Class Mail |
| 20a12e80-a9d6-4f07-a705-9a771e81887e | Address Redacted | First Class Mail |
| 20a37b7e-ebaf-493c-95fc-f3e54bfb052f | Address Redacted | First Class Mail |
| 20a3c2d3-8f67-4082-a400-2b7b13dadf03 | Address Redacted | First Class Mail |
| 20a3f6b1-bb44-4dbe-9b4b-223c6cb209ff | Address Redacted | First Class Mail |
| 20a51e6b-4086-4ad7-9ce6-05690188ac83 | Address Redacted | First Class Mail |
| 20a5247e-7d24-4783-b481-4f63083892c5 | Address Redacted | First Class Mail |
| 20a5463f-ecbc-46dc-acc9-020eac96b5f8 | Address Redacted | First Class Mail |
| 20a56d9b-7f07-4d70-b2dc-5fcf0743e395 | Address Redacted | First Class Mail |
| 20a65d69-61ca-4931-a499-1fc597a933e0 | Address Redacted | First Class Mail |
| 20a8aaca-e5c3-4e7a-a8cf-a6a1e6d70b86 | Address Redacted | First Class Mail |
| 20a94187-6e81-4aef-b84e-860a6743be1e | Address Redacted | First Class Mail |
| 20a9a461-5ebe-49ff-8aab-eb321eb3ba9a | Address Redacted | First Class Mail |
| 20ac3569-0373-453f-ac55-f23fd650ba1d | Address Redacted | First Class Mail |
| 20ae2480-a449-4e0d-b126-fbbc187f0f9e | Address Redacted | First Class Mail |
| 20aeed3a-d4e6-4c1e-b0aa-b8c2d29996f1 | Address Redacted | First Class Mail |
| 20b1cf54-cb84-4b82-bf7b-6c4d11265910 | Address Redacted | First Class Mail |
| 20b27ec8-8195-40de-8f98-6fcb1e0e879b | Address Redacted | First Class Mail |
| 20b44aff-d85a-44d5-87c2-90502620ac60 | Address Redacted | First Class Mail |
| 20b4b121-6d78-4fc8-ba87-a6d192f5b7b8 | Address Redacted | First Class Mail |
| 20b54d74-b023-439d-ab02-0a1978213af2 | Address Redacted | First Class Mail |
| 20b63452-9992-4b76-b38b-994c7a9b19eb | Address Redacted | First Class Mail |
| 20b9fe27-8590-443d-90a0-3b0ae6779ccd | Address Redacted | First Class Mail |
| 20bac336-637a-4688-96cf-76b1227e0319 | Address Redacted | First Class Mail |
| 20bd09fa-68bb-46cc-8758-de16b42f6a22 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 20bd177f-141a-4845-8129-225404cff8fd | Address Redacted | First Class Mail |
| 20bf6e7d-b27b-4544-9eff-d5b0e5bcc2bd | Address Redacted | First Class Mail |
| 20c00d06-420b-4d36-9cbd-8b88a526fd65 | Address Redacted | First Class Mail |
| 20c151b6-ffa1-45c9-aa33-3de40f067c5c | Address Redacted | First Class Mail |
| 20c74d13-5d66-47c4-ab81-f6105701af0a | Address Redacted | First Class Mail |
| 20c757be-963b-4fee-9531-5451ae7f146b | Address Redacted | First Class Mail |
| 20cc3317-b875-49e1-9f49-af817cbc83e8 | Address Redacted | First Class Mail |
| 20cc892a-821b-4b4c-b37d-12c539fdb60f | Address Redacted | First Class Mail |
| 20cd908e-5bd5-4cbd-9691-53fa64d81f3b | Address Redacted | First Class Mail |
| 20cec76a-528e-40af-9448-c9f1c97f6283 | Address Redacted | First Class Mail |
| 20cf3aff-400a-4a90-a99b-3d4cc011d8cc | Address Redacted | First Class Mail |
| 20d01895-370c-4f36-91bd-1504e01b2b62 | Address Redacted | First Class Mail |
| 20d12ddc-cd05-44e0-a1b4-cb858abe23cd | Address Redacted | First Class Mail |
| 20d1cb1e-8125-4458-8036-e9858c071c66 | Address Redacted | First Class Mail |
| 20d250b8-a6e4-472b-b8a5-7c178555668a | Address Redacted | First Class Mail |
| 20d4e6f2-4eee-470d-a1b7-4c0d45756e7c | Address Redacted | First Class Mail |
| 20d61f2c-a565-47a2-98bf-cd6b891d9029 | Address Redacted | First Class Mail |
| 20d76c18-261c-40a3-b969-710f8b1db487 | Address Redacted | First Class Mail |
| 20daf3ca-6544-463f-bc81-9735d189866c | Address Redacted | First Class Mail |
| 20dc050f-25d1-4509-b3ae-90e61fe0c603 | Address Redacted | First Class Mail |
| 20dc59f1-d285-4510-9ea6-6cbb95982561 | Address Redacted | First Class Mail |
| 20ddd074-3fc3-428d-b40d-5caf99a4ee7f | Address Redacted | First Class Mail |
| 20e328bc-6b43-480d-9f13-0f17f43f1bc5 | Address Redacted | First Class Mail |
| 20e505ff-d4eb-49c0-8c7d-65ab5c471811 | Address Redacted | First Class Mail |
| 20e6d46d-8105-4c85-aeb4-2372b1b3c176 | Address Redacted | First Class Mail |
| 20e8eab5-ee7a-45ec-945c-b5fe18b2bf03 | Address Redacted | First Class Mail |
| 20e8fe06-a71d-4ad2-9261-06ea75deaba7 | Address Redacted | First Class Mail |
| 20eb084f-9f46-4d7f-a9e4-004430301d89 | Address Redacted | First Class Mail |
| 20eb5d19-f1a2-4c0b-9469-d86378b7800a | Address Redacted | First Class Mail |
| 20ed3a12-7ec1-425e-8f60-0f46feb76baa | Address Redacted | First Class Mail |
| 20f211ec-45c7-4846-8841-ecfa9d796bab | Address Redacted | First Class Mail |
| 20f5ac1d-7533-4640-b072-243b4a37744c | Address Redacted | First Class Mail |
| 20f5f954-4b7b-4056-b32f-cf9bcf636d08 | Address Redacted | First Class Mail |
| 20f64349-5fd0-4650-b829-b64fd2aae59d | Address Redacted | First Class Mail |
| 20f8119e-ae04-4a31-82ae-efd9b41de3ad | Address Redacted | First Class Mail |
| 20fa9248-4964-4cb5-91fa-fd79103090dc | Address Redacted | First Class Mail |
| 20fadb31-81ca-490a-8a5c-0d8bd8ed7ded | Address Redacted | First Class Mail |
| 20fe114b-72cc-436e-b8e6-a48745881bc2 | Address Redacted | First Class Mail |
| 20fe567b-a965-4323-81bd-abb05a0325cd | Address Redacted | First Class Mail |
| 20fea8ce-a6eb-4210-baf9-afa51973a978 | Address Redacted | First Class Mail |
| 20fea8ce-a6eb-4210-baf9-afa51973a978 | Address Redacted | First Class Mail |
| 20feb935-5f87-4378-b056-1b55d0be344a | Address Redacted | First Class Mail |
| 20feccd4-97eb-4c72-8d17-2e870f6e9ef6 | Address Redacted | First Class Mail |
| 20ff4bd4-c09a-4fb3-8dbb-fe9bdd136264 | Address Redacted | First Class Mail |
| 21009a07-93b0-40eb-905e-9288273d1a44 | Address Redacted | First Class Mail |
| 2101f8f4-75a6-4a5d-a4f3-b39d79923a54 | Address Redacted | First Class Mail |
| 21021fbb-f26d-4af4-be7b-242e8b0120bd | Address Redacted | First Class Mail |
| 2103c9d2-73e8-4795-baf8-c15fb1a23048 | Address Redacted | First Class Mail |
| 2104a3ec-b5be-4d1f-ac82-568950b0e491 | Address Redacted | First Class Mail |
| 21053345-cc5d-421f-a1b7-aae3b36bb7c5 | Address Redacted | First Class Mail |
| 210710c5-e31e-443a-9eec-856b620e4a45 | Address Redacted | First Class Mail |
| 21089bdb-2672-4a44-9d7b-0eb4fb87258f | Address Redacted | First Class Mail |
| 210b719f-e359-4610-83ca-48502d12d0b8 | Address Redacted | First Class Mail |
| 210d79ed-1034-4f44-9c9f-26b391f2641d | Address Redacted | First Class Mail |
| 211000a1-d56a-426b-8a29-4d6a2a8c332f | Address Redacted | First Class Mail |
| 21107879-80c7-4ec0-9839-3902f170c34d | Address Redacted | First Class Mail |
| 2110adb4-106b-4ed7-9091-041bdfdcf54a | Address Redacted | First Class Mail |
| 2110adb4-106b-4ed7-9091-041bdfdcf54a | Address Redacted | First Class Mail |
| 21119db4-01fd-42d5-8623-5f3d368d512a | Address Redacted | First Class Mail |
| 2117b11c-b89f-4e60-bf68-3a12f8fd2e2c | Address Redacted | First Class Mail |
| 21191be3-35c1-4062-be57-c0af8945e427 | Address Redacted | First Class Mail |
| 211ab558-ef86-4b2b-b7b9-2fa6f02454bc | Address Redacted | First Class Mail |
| 211b0cc1-eeca-4783-a8e7-c565a5a58181 | Address Redacted | First Class Mail |
| 211d1c21-a655-4511-b10b-36d589972699 | Address Redacted | First Class Mail |
| 211fe7c7-329f-4ae3-ae10-27fab21294a8 | Address Redacted | First Class Mail |
| 212152b6-57f5-4553-b6c2-5985b836cebe | Address Redacted | First Class Mail |
| 2121c383-eeea-4928-8d33-dd37c5645197 | Address Redacted | First Class Mail |
| 2125a44d-4734-41aa-a249-8afb6cb1aa32 | Address Redacted | First Class Mail |
| 2127b01a-3067-405d-8649-08cc85ad7292 | Address Redacted | First Class Mail |
| 2128813d-923c-422d-9fa8-39ff1b913a3c | Address Redacted | First Class Mail |
| 212a2a75-ed80-4678-8439-0d6cc7a04786 | Address Redacted | First Class Mail |
| 212b355e-aa8c-48b6-b6d6-2805b5ae60b6 | Address Redacted | First Class Mail |
| 212cc841-e847-4ac8-8071-859315611912 | Address Redacted | First Class Mail |
| 21327945-426f-44c2-93c0-374099660894 | Address Redacted | First Class Mail |
| 213346c7-d049-4358-a03d-6ce13b80354f | Address Redacted | First Class Mail |
| 213354d1-0d88-4caa-bdd0-50dc3ec6524f | Address Redacted | First Class Mail |
| 21363054-acde-4949-94f5-1f84ea4f5d3a | Address Redacted | First Class Mail |
| 21378ae9-d524-4a4b-aa21-44ae4f79779b | Address Redacted | First Class Mail |
| 21381217-6853-4416-97a6-1c6894eeec31 | Address Redacted | First Class Mail |
| 21389334-61fe-400d-af80-cb6e216f08af | Address Redacted | First Class Mail |
| 213857f-96d3-4a18-bb95-ed6b72355f15 | Address Redacted | First Class Mail |
| 213a6b3c-4531-41c0-b80d-09eb189ee251 | Address Redacted | First Class Mail |
| 213aea04-879e-4b7a-be7a-ab5dd3d0c82f | Address Redacted | First Class Mail |
| 213b6134-2c6d-438f-be67-8929cacbc151 | Address Redacted | First Class Mail |
| 213bf212-a0fa-4521-b415-272c6bff15dd | Address Redacted | First Class Mail |
| 213c198d-5d50-4c39-9102-7ef2e2e1c55d | Address Redacted | First Class Mail |
| 213cea05-3720-42df-b92c-459c42089486 | Address Redacted | First Class Mail |
| 213cea05-3720-42df-b92c-459c42089486 | Address Redacted | First Class Mail |
| 213d7b18-a250-4e70-a9d2-6108d7957c31 | Address Redacted | First Class Mail |
| 214027fb-1958-4b96-868e-b0b62a63992c | Address Redacted | First Class Mail |
| 21427fb9-6edb-4107-b85d-dfe9666a55da | Address Redacted | First Class Mail |
| 214338df-d996-43ca-b178-df26d7d2eb39 | Address Redacted | First Class Mail |
| 2143ef79-ac39-4f35-a9d0-486d21ea2f9b | Address Redacted | First Class Mail |
| 214538ee-62c6-4ac6-942e-267808c884bb | Address Redacted | First Class Mail |
| 21458cf5-1bb8-451d-85f0-d070728afe3f | Address Redacted | First Class Mail |
| 2146de67-a925-430c-ab1c-e43b1f084854 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 214a3e30-d366-4b47-9485-ed5d9dc5d944 | Address Redacted | First Class Mail |
| 214b68a1-f0cb-49fc-a5bd-1bb7eaa583bf | Address Redacted | First Class Mail |
| 214b769a-1fed-4874-848e-7a50e1262813 | Address Redacted | First Class Mail |
| 214b769a-1fed-4874-848e-7a50e1262813 | Address Redacted | First Class Mail |
| 214f549a-a201-4e13-b9dc-294b99e0dde8 | Address Redacted | First Class Mail |
| 2155e47c-9bbc-42e3-a8f2-f1781d1042ba | Address Redacted | First Class Mail |
| 2156c4f3-4932-4f93-bf1d-ff20e39763b1 | Address Redacted | First Class Mail |
| 21575d50-c0e7-4e39-88db-a9a128d1f823 | Address Redacted | First Class Mail |
| 2158b902-563e-4c7c-bc56-d43275c5c3a1 | Address Redacted | First Class Mail |
| 21593e03-88b9-49bf-a08e-760e28d22e50 | Address Redacted | First Class Mail |
| 215afd09-9fc0-494e-9a1f-9a59b18c315d | Address Redacted | First Class Mail |
| 215b9b1a-8f22-4b3d-a2e9-ca05294320e3 | Address Redacted | First Class Mail |
| 215e235d-8f63-4bb0-957d-b51957869eb6 | Address Redacted | First Class Mail |
| 21614a7b-c2c9-4d3e-91b6-7defd72c94d6 | Address Redacted | First Class Mail |
| 216224d6-287b-4c1e-b8d3-41c8907c7c07 | Address Redacted | First Class Mail |
| 21623570-fd90-4803-9e47-b24b6c5dbdce | Address Redacted | First Class Mail |
| 21668554-a3b3-4f34-a7ca-b07ef2ddc7f7 | Address Redacted | First Class Mail |
| 2169bbfc-8f5f-4876-bba0-caf25114bcf8 | Address Redacted | First Class Mail |
| 216a9d5a-3a13-4e15-a228-525a3814b488 | Address Redacted | First Class Mail |
| 216a2df-3854-4f05-b103-2bc679ef0be2 | Address Redacted | First Class Mail |
| 216b68ed-beca-4925-83ec-0457240f233c | Address Redacted | First Class Mail |
| 216c9834-0a81-4190-8391-7d454218c3d8 | Address Redacted | First Class Mail |
| 216d649b-fbd7-4438-8fb7-918a82b03b98 | Address Redacted | First Class Mail |
| 216d70e6-ce84-4724-8271-72df9fc3e931 | Address Redacted | First Class Mail |
| 21701106-fa98-4de0-b305-89486f38c626 | Address Redacted | First Class Mail |
| 217212e2-d6a8-4a27-8a39-1fa8e796b789 | Address Redacted | First Class Mail |
| 21725380-c95a-4643-ac82-3c4623181297 | Address Redacted | First Class Mail |
| 21725380-c95a-4643-ac82-3c4623181297 | Address Redacted | First Class Mail |
| 2172d083-363f-4428-8925-a0b9829a087e | Address Redacted | First Class Mail |
| 2173f658-42e9-4bf1-a77d-46b485e9a639 | Address Redacted | First Class Mail |
| 2177c8b8-9aa8-4bf3-ab91-24c8457a5819 | Address Redacted | First Class Mail |
| 21783f84-19b2-4b94-bc6b-afb7475b0e18 | Address Redacted | First Class Mail |
| 217916cb-014c-4eb7-a261-e302638a6d39 | Address Redacted | First Class Mail |
| 217a205c-6f21-457e-b378-9becf54d0c06 | Address Redacted | First Class Mail |
| 217a3400-cfb8-49bf-931d-72fba08d283d | Address Redacted | First Class Mail |
| 217a7197-3a49-4324-a16b-99c1c116162e | Address Redacted | First Class Mail |
| 217c83b1-44ca-4365-8e36-6385cbf80166 | Address Redacted | First Class Mail |
| 217e62fe-bf27-4ef4-87f6-831fcc50f5dc | Address Redacted | First Class Mail |
| 21806ad0-936c-473b-a66e-2cf62007de7f | Address Redacted | First Class Mail |
| 2182972c-af9d-4ca4-9414-3f2f82e29c93 | Address Redacted | First Class Mail |
| 2184469d-0e04-45b3-b7a9-d35cb8d2bf55 | Address Redacted | First Class Mail |
| 218576d1-9ed4-4307-a714-b229a34a4f74 | Address Redacted | First Class Mail |
| 2188d186-90e9-4d30-991b-b80e4b852130 | Address Redacted | First Class Mail |
| 218a402a-3280-45c4-a040-4306a13c330a | Address Redacted | First Class Mail |
| 218a56ea-6a01-40cd-b3d3-0b390ff0a530 | Address Redacted | First Class Mail |
| 218affc2-15aa-4c1e-b368-c777377b2344 | Address Redacted | First Class Mail |
| 218f04e2-a43f-450b-9483-cc7092a90001 | Address Redacted | First Class Mail |
| 218f2157-67d4-4840-9e62-5768808c4697 | Address Redacted | First Class Mail |
| 21918123-bbc0-4c18-a805-381563df785b | Address Redacted | First Class Mail |
| 2191d9d8-9dd4-4d24-ab10-b74da7689746 | Address Redacted | First Class Mail |
| 219512ac-2ee6-4dbe-927b-b08b9b120063 | Address Redacted | First Class Mail |
| 219554aa-eb51-4a74-bf77-0a22657acee1 | Address Redacted | First Class Mail |
| 219558dcf-4e67-43c1-8533-d8b4d3453601 | Address Redacted | First Class Mail |
| 195f34a-217b-49a2-83d7-b96089045dfb | Address Redacted | First Class Mail |
| 2196bbe1-6843-4b27-96c6-985108f75196 | Address Redacted | First Class Mail |
| 2197dd9e-2684-4413-adc9-f29b1cdcade0 | Address Redacted | First Class Mail |
| 2198869d-e627-4e23-8090-c814a574f537 | Address Redacted | First Class Mail |
| 21998a28-a93b-4e66-ad2d-93a6d38f7f8a | Address Redacted | First Class Mail |
| 219c0d88-d088-4e20-93df-9d77092a7596 | Address Redacted | First Class Mail |
| 219ca99a-38c9-41c3-80d1-91f51ca3533a | Address Redacted | First Class Mail |
| 219f0fc7-3916-4c51-9d8b-cec0e9566419 | Address Redacted | First Class Mail |
| 21a16456-3380-48d3-a552-2db65dcb9215 | Address Redacted | First Class Mail |
| 21a2b217-d6a4-4290-b95c-5b0eedd1a3e3 | Address Redacted | First Class Mail |
| 21a32ac5-8ba5-4f0b-94d9-ab10d6f00de4 | Address Redacted | First Class Mail |
| 21a46499-f190-412b-bc82-c4ec86284a1f | Address Redacted | First Class Mail |
| 21a46499-f190-412b-bc82-c4ec86284a1f | Address Redacted | First Class Mail |
| 21a62989-1bb1-495a-a7d0-3b757812ffe2 | Address Redacted | First Class Mail |
| 21a905a3-e26b-4762-91b9-2d363a42ab40 | Address Redacted | First Class Mail |
| 21a92890-a939-4560-90c1-4f0ed698f7e8 | Address Redacted | First Class Mail |
| 21a95a81-e905-48d4-ab44-ee4d42860ccf | Address Redacted | First Class Mail |
| 21aad7fd-3cbb-4cb2-9d2d-96bb3df09742 | Address Redacted | First Class Mail |
| 21ae2701-1630-4742-b7d9-1ad1e4c2c77e | Address Redacted | First Class Mail |
| 21aebf34-f43a-4c66-ae04-c94285746f05 | Address Redacted | First Class Mail |
| 21af7000-8828-4e44-9efc-f61d15a5f49b | Address Redacted | First Class Mail |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | Address Redacted | First Class Mail |
| 21b1788d-8b17-4606-a907-945f3773d0ca | Address Redacted | First Class Mail |
| 21b1b1b7-b50b-4c88-a269-7f0331667984 | Address Redacted | First Class Mail |
| 21b1eebd-de56-41a6-bb35-c0df930a4c86 | Address Redacted | First Class Mail |
| 21b2643s-a451-457a-85c9-78fcf70e0c41 | Address Redacted | First Class Mail |
| 21b3ce0f-87cd-4c4d-b480-94f274038a70 | Address Redacted | First Class Mail |
| 21b7e948-d1e8-48bf-8d60-3aad6fa57162 | Address Redacted | First Class Mail |
| 21ba303b-1efa-4a92-9bd1-caa63a243ed1 | Address Redacted | First Class Mail |
| 21ba5fb8-1dee-41b8-a6d4-7fd0657627c2 | Address Redacted | First Class Mail |
| 21baec8c-8022-4d0a-b273-f061b2861d96 | Address Redacted | First Class Mail |
| 21bc90e0-a439-4c6a-ab0e-92bbf68fddb8 | Address Redacted | First Class Mail |
| 21bc90e0-a439-4c6a-ab0e-92bbf68fddb8 | Address Redacted | First Class Mail |
| 21bcbe9d-711d-4e34-8254-1a150f9abf23 | Address Redacted | First Class Mail |
| 21bcdada-86ae-4bc5-833d-b9c733e092e1 | Address Redacted | First Class Mail |
| 21bd29ee-2318-46ec-9c0d-33bec479ae66 | Address Redacted | First Class Mail |
| 21bd29ee-2318-46ec-9c0d-33bec479ae66 | Address Redacted | First Class Mail |
| 21bdd194-ed12-4aba-bbb9-e6af3efdc764 | Address Redacted | First Class Mail |
| 21beddb1-151a-4c38-9b6b-978af5f83a87 | Address Redacted | First Class Mail |
| 21bedf17-a91a-47a5-a9e6-99c68dace124 | Address Redacted | First Class Mail |
| 21bf2833-d387-40f5-ac10-e6cc786e567d | Address Redacted | First Class Mail |
| 21bf2833-d387-40f5-ac10-e6cc786e567d | Address Redacted | First Class Mail |
| 21c03635-9eab-4641-827a-ecae42a4ead6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 21c11d19-e05d-4381-86c7-aa83f99f433b | Address Redacted | First Class Mail |
| 21c1538e-90cc-4c8e-9c8d-8b4953f0c2aa | Address Redacted | First Class Mail |
| 21c9205f-4c20-4b4a-9831-9023604438c9 | Address Redacted | First Class Mail |
| 21cad665-8ec9-4f97-9776-3fa251e50ac4 | Address Redacted | First Class Mail |
| 21cb0370-5e51-4929-9a69-d399653a942d | Address Redacted | First Class Mail |
| 21cc20d0-5012-482f-aae9-376f8fc60f8a | Address Redacted | First Class Mail |
| 21cc4542-d219-4213-940c-600295abf1f7 | Address Redacted | First Class Mail |
| 21cecf4b-8ab8-49fa-a7e0-8b6ebc9cd4aa | Address Redacted | First Class Mail |
| 21d156c9-5510-4863-8615-ec8334d8ef1c | Address Redacted | First Class Mail |
| 21d1d534-f0b0-4559-8402-dbff9b90f423 | Address Redacted | First Class Mail |
| 21d1e011-9c44-4be6-80ac-8aeb6a5ce488 | Address Redacted | First Class Mail |
| 21d22fcd-6bf5-4748-8ba1-8e1f85b9ae56 | Address Redacted | First Class Mail |
| 21d2bbc7-250e-4079-80c0-1dffe1532a96 | Address Redacted | First Class Mail |
| 21d32b50-9070-48a5-a21e-e80953003116 | Address Redacted | First Class Mail |
| 21d3a6a2-2d1d-4e12-814b-f2ddfaacca0f | Address Redacted | First Class Mail |
| 21d4e16b-0351-447a-ab61-c282bce40742 | Address Redacted | First Class Mail |
| 21d737da-0d9f-499f-8dd9-9211a98828b3 | Address Redacted | First Class Mail |
| 21d87d1e-ddfb-4cb2-9ca1-db908353fcc0 | Address Redacted | First Class Mail |
| 21d92895-4ec3-47f8-8da7-56abdd4ad4d4 | Address Redacted | First Class Mail |
| 21db821f-19cf-4066-8624-4f857df9d1ef | Address Redacted | First Class Mail |
| 21ddf6ba-0115-4b74-989c-5b854385f378 | Address Redacted | First Class Mail |
| 21de603a-90a1-40d4-bfc2-11a2df47a88f | Address Redacted | First Class Mail |
| 21dee33f-7ae0-4fc5-b7f3-cf2db283076f | Address Redacted | First Class Mail |
| 21df6a57-3022-40fd-85f3-7c8c77c337d9 | Address Redacted | First Class Mail |
| 21dfb6ca-0e0f-4361-9db3-af7f5f732147 | Address Redacted | First Class Mail |
| 21e21ac5-c2ad-4a5b-9583-d9134ba23fb7 | Address Redacted | First Class Mail |
| 21e38a8e-5695-4df3-96c3-f76ea972be85 | Address Redacted | First Class Mail |
| 21e402fa-af50-4064-b646-432e060e569c | Address Redacted | First Class Mail |
| 21ea612f-7d78-46a9-8716-2473cc070fca | Address Redacted | First Class Mail |
| 21eb02b1-802c-48d4-967e-23f63af2b365 | Address Redacted | First Class Mail |
| 21ecad38-bede-4406-be07-3d2244d43942 | Address Redacted | First Class Mail |
| 21ece3e8-ac34-4512-be23-2acc622e361b | Address Redacted | First Class Mail |
| 21efecdc-2ac8-425b-a54c-8c53cab8403d | Address Redacted | First Class Mail |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | Address Redacted | First Class Mail |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | Address Redacted | First Class Mail |
| 21f13458-2cb7-4f8b-a7f9-0e41c9cb77d2 | Address Redacted | First Class Mail |
| 21f13458-2cb7-4f8b-a7f9-0e41c9cb77d2 | Address Redacted | First Class Mail |
| 21f16b42-309c-413f-b322-2235aaa905b0 | Address Redacted | First Class Mail |
| 21f225ba-6ef4-4b78-bdf6-bf07b334a317 | Address Redacted | First Class Mail |
| 21f2432-1ebd-4f04-b512-c97f3ad226d6 | Address Redacted | First Class Mail |
| 21f33aa6-dc26-412b-91ab-3b820cf949b8 | Address Redacted | First Class Mail |
| 21f61ee6-c9ad-47cc-bb8d-cbabb812cfde | Address Redacted | First Class Mail |
| 21f67d9c-8147-4e78-b849-736635622767 | Address Redacted | First Class Mail |
| 21f86eb2-3c53-4058-99b9-35e7fe6266a1 | Address Redacted | First Class Mail |
| 21f893ca-b104-4f52-818c-8adeecd6f76d | Address Redacted | First Class Mail |
| 21fa0c31-5001-42cd-92f9-517b38e17c98 | Address Redacted | First Class Mail |
| 21fb9dce-24b4-4940-ae0b-05b80562bf1b | Address Redacted | First Class Mail |
| 21fbac94-972e-4910-8bc7-25ca523bd846 | Address Redacted | First Class Mail |
| 21fd4e54-83b0-4b69-a0da-44213c3a9075 | Address Redacted | First Class Mail |
| 21fe32d7-7a92-4098-b37f-b72c0fe229d4 | Address Redacted | First Class Mail |
| 21ff6481-9b05-45e6-a39b-34efe3b4a6ce | Address Redacted | First Class Mail |
| 22020190-37c9-42d9-9ac7-3a577600532f | Address Redacted | First Class Mail |
| 220352bd-4862-4b08-843e-d1792ddf4f516 | Address Redacted | First Class Mail |
| 22041904-51ef-4985-be4b-f8aaba5ed882 | Address Redacted | First Class Mail |
| 22044a26-a486-49bc-9f54-4e4a7fc87022 | Address Redacted | First Class Mail |
| 2204801 1-38f6-41e1-946f-b9508cb78bfa | Address Redacted | First Class Mail |
| 22053c61-4ff5-406d-9ef0-8deea35dcf9d | Address Redacted | First Class Mail |
| 22059c9f-0d06-43a3-b0f2-856ebbdc44a3 | Address Redacted | First Class Mail |
| 22062aea-4701-4d2c-8aec-0827e13d5f8e | Address Redacted | First Class Mail |
| 2207c671-81c9-4ebb-9d9c-d2e89303e28f | Address Redacted | First Class Mail |
| 22087e19-1367-41d4-bda1-9fa8aac5e067 | Address Redacted | First Class Mail |
| 2209ac33-1eee-45e0-8686-669540db1e34 | Address Redacted | First Class Mail |
| 220a864e-9d7e-49d3-9ef2-4f2d938dc900 | Address Redacted | First Class Mail |
| 220fb867-8e67-4f30-be98-337651e20877 | Address Redacted | First Class Mail |
| 220fd20a-2d2e-42e5-b841-4014a3d8b746 | Address Redacted | First Class Mail |
| 22101952-2996-4a77-85ea-3e6b2a6dcfc2 | Address Redacted | First Class Mail |
| 22101dac-e87b-4e7f-bfcf-5d2f7d0476b3 | Address Redacted | First Class Mail |
| 22102d37-5cbe-4b78-91f9-0dc93652907e | Address Redacted | First Class Mail |
| 22105bb4-66f2-4d37-80be-5d41dfec04d7 | Address Redacted | First Class Mail |
| 2212206b-e6ed-48e5-afbb-7c7066d71003 | Address Redacted | First Class Mail |
| 22143e25-32c9-4a8f-8bb6-4921b2fd703d | Address Redacted | First Class Mail |
| 2214b9c5-3f10-4b42-ac1d-975905458d4b | Address Redacted | First Class Mail |
| 22158766-302c-4af9-b639-6c9bced6f9ff | Address Redacted | First Class Mail |
| 2217c62f-c2f1-485c-9973-ed4fc33c6c04 | Address Redacted | First Class Mail |
| 221c4b14-250d-4ec7-af9f-a3d37cf1203b | Address Redacted | First Class Mail |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | Address Redacted | First Class Mail |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | Address Redacted | First Class Mail |
| 221d4727-a7a2-413d-903e-58e0a227b4d2 | Address Redacted | First Class Mail |
| 221f0543-e34f-4c1d-9ff5-f5a4d2866323 | Address Redacted | First Class Mail |
| 221f5dcf-2e9d-4b73-8a1d-1d1b87b2dd29 | Address Redacted | First Class Mail |
| 22217007-85e9-4304-9984-62cb462df765 | Address Redacted | First Class Mail |
| 2222886a-bbcc-4d60-bbfc-3e2a1a28bdb1 | Address Redacted | First Class Mail |
| 22255634-183d-465b-9237-d9f2b522a702 | Address Redacted | First Class Mail |
| 22755ed-4d3e-49a3-938c-0c817d0b6cb4 | Address Redacted | First Class Mail |
| 2227c339-7604-4fed-b084-7ea2f1c4515f | Address Redacted | First Class Mail |
| 222b2bc6-d565-445e-834a-be58ebdcafe3 | Address Redacted | First Class Mail |
| 222d0e47-fdf6-4b49-a2e1-9ea4be8a06c5 | Address Redacted | First Class Mail |
| 22305237-51f6-44bb-b5fe-392304794a88 | Address Redacted | First Class Mail |
| 22311ab2-d40a-43fe-b44e-6bfaee24e393 | Address Redacted | First Class Mail |
| 2231ae5d-9061-4150-bd94-d363e9030763 | Address Redacted | First Class Mail |
| 22327067-59f3-4db0-894f-f69c96c8ff1f | Address Redacted | First Class Mail |
| 2235876e-7e89-49c8-a923-08240abf95d1 | Address Redacted | First Class Mail |
| 2235d694-39c1-43b3-8bda-8b5990155c9e | Address Redacted | First Class Mail |
| 2235e00b-2aab-4950-83da-238f88993101 | Address Redacted | First Class Mail |
| 223633fd-cd55-4470-a150-387060a4becf | Address Redacted | First Class Mail |
| 22369c26-015c-4243-b95b-78c5a90c3232 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 223b6e67-cba9-4977-982a-cacf75b1bdd3 | Address Redacted | First Class Mail |
| 223bde58-a59b-4d0c-89a6-7bd73f6b2841 | Address Redacted | First Class Mail |
| 223ddd06-dccd-417c-8b80-0cc4cda3e49d | Address Redacted | First Class Mail |
| 223ec34c-d016-40fa-b65c-fa6dec5de3ed | Address Redacted | First Class Mail |
| 22419fbf-975c-4e47-b167-6a57681a9dbb | Address Redacted | First Class Mail |
| 2242b2be-2c24-4a93-9cfb-53c8e6e899a6 | Address Redacted | First Class Mail |
| 22437755-c937-4ee3-ad70-2a2961dfca8e | Address Redacted | First Class Mail |
| 22450e31-ee13-46ce-871b-417fa95c443c | Address Redacted | First Class Mail |
| 2245fdae-d23f-478f-8c99-87535481a32a | Address Redacted | First Class Mail |
| 22469822-439f-457a-9ba9-8eb13bb78de0 | Address Redacted | First Class Mail |
| 2249c0fd-3c5b-4401-a0f8-faff4dea847e | Address Redacted | First Class Mail |
| 224a30f9-2460-47dc-b0c1-2523487bb910 | Address Redacted | First Class Mail |
| 224a67f4-a13a-4680-8cc3-befc0e5bb3c5 | Address Redacted | First Class Mail |
| 224bfabf-514c-4eea-ac29-f02f848895e0 | Address Redacted | First Class Mail |
| 224c0f6e-812a-4bc0-95ac-83719402dce5 | Address Redacted | First Class Mail |
| 224c2dab-9977-47f6-a8b2-22b14124e77a | Address Redacted | First Class Mail |
| 224d37e1-5ec4-4005-9242-bc44de65da2c | Address Redacted | First Class Mail |
| 224e355c-67ee-4ad0-a07b-2d216a6e6828 | Address Redacted | First Class Mail |
| 224e5fbd-9a66-44d3-a489-b5086adf329a | Address Redacted | First Class Mail |
| 225238d0-3066-496a-943d-e5f2026380d7 | Address Redacted | First Class Mail |
| 25327256-b72c-4279-92c9-4e28757d1be9 | Address Redacted | First Class Mail |
| 22544645-ed31-4001-8d0f-64368300405a | Address Redacted | First Class Mail |
| 2254c1f1-e197-46b6-b76d-d0e3d95c7581 | Address Redacted | First Class Mail |
| 255537bf-0fb7-4183-ad11-ad2137b2b0f6 | Address Redacted | First Class Mail |
| 2255db39-c4fe-48cd-b623-730031266f5d | Address Redacted | First Class Mail |
| 225602bd-a7f8-493e-9d85-1a305f722b2b | Address Redacted | First Class Mail |
| 22574d50-1958-4d70-af44-6295faefb999 | Address Redacted | First Class Mail |
| 2257feab-42dc-4722-aaa8-17cc0578f0d7 | Address Redacted | First Class Mail |
| 225c42a2-1906-40ed-9df7-f12b03baaadd | Address Redacted | First Class Mail |
| 225fb792-63e3-47fd-ae30-2a0f1c3dc753 | Address Redacted | First Class Mail |
| 225fd55f-d0d2-4c43-87ad-4f1bfd6762fb | Address Redacted | First Class Mail |
| 22601737-8412-406a-a2bc-a986c200f134 | Address Redacted | First Class Mail |
| 2262c5d9-2adf-4d23-b068-14a1c6d95ffd | Address Redacted | First Class Mail |
| 2263273e-2999-4b43-81dd-acf2f341b9da | Address Redacted | First Class Mail |
| 2264259a-a492-4d8c-b336-9e62287e4ce5 | Address Redacted | First Class Mail |
| 22674c3a-a846-4bb0-9ddc-72ecdc5088f5 | Address Redacted | First Class Mail |
| 2268ebc5-9f1a-4ea6-9c54-522b135d6bd4 | Address Redacted | First Class Mail |
| 22699906-168d-4412-94c7-78eb91828fd6 | Address Redacted | First Class Mail |
| 226baa48-6be4-4a60-81d2-8a48e9402128 | Address Redacted | First Class Mail |
| 226c2839-ce7f-4f6e-887a-d0c99b40b060 | Address Redacted | First Class Mail |
| 226c74c7-957b-4670-8801-24c4d449296d | Address Redacted | First Class Mail |
| 226fb76b-31ef-449d-8431-77182fbbaa67 | Address Redacted | First Class Mail |
| 22709f05-31ba-452b-9337-eb61d8cb7e5b | Address Redacted | First Class Mail |
| 2271c854-6e71-440b-a855-4aa8e7d3e3bb | Address Redacted | First Class Mail |
| 2271eb27-b9d7-4092-9ebe-cd98f4113489 | Address Redacted | First Class Mail |
| 22720e28-16c5-4ad2-bce0-70bdceac22c8 | Address Redacted | First Class Mail |
| 2272d05a-83fd-4fcb-bb70-d417aa4a3f41 | Address Redacted | First Class Mail |
| 22768dae-87cd-4f93-bd20-d5a68d528fc5 | Address Redacted | First Class Mail |
| 227c40ec-d0eb-4f3f-b2a2-72418c1db454 | Address Redacted | First Class Mail |
| 227caffc-9e56-4c03-b66d-39b2ef5777ee | Address Redacted | First Class Mail |
| 227e5cab-a811-472a-8f2a-020ea6a689bd | Address Redacted | First Class Mail |
| 22801d79-2166-485d-ac2b-0ce69c83117d | Address Redacted | First Class Mail |
| 2281e2b2-6c59-4627-8635-5575c69e30b9 | Address Redacted | First Class Mail |
| 22828068-d86f-4942-934a-9a663d866405 | Address Redacted | First Class Mail |
| 2282b420-c184-418f-8f54-e1b027514dea | Address Redacted | First Class Mail |
| 2289d9fe-69e9-4465-98d9-c67bfde1d34f | Address Redacted | First Class Mail |
| 228a8a35-1d45-4155-87e8-27e33379902f | Address Redacted | First Class Mail |
| 228b0d6e-f539-450c-a131-f41145710049 | Address Redacted | First Class Mail |
| 228dca78-6b38-4cd6-a237-5748517662b0 | Address Redacted | First Class Mail |
| 2291b46f-ba81-4bd3-8c32-159ea6c88033 | Address Redacted | First Class Mail |
| 2293a2ee-c34c-4b09-bfa0-a27e2166cfbb | Address Redacted | First Class Mail |
| 229445e8-6e57-4288-becc-16b65ee4e467 | Address Redacted | First Class Mail |
| 22949fde-ae49-429f-b383-a2834d438aa2 | Address Redacted | First Class Mail |
| 22964916-6817-42ea-a4ff-079144391318 | Address Redacted | First Class Mail |
| 22984f7b-a66b-4103-8f02-8e36f14f3c35 | Address Redacted | First Class Mail |
| 22989c9a-ead8-4513-bded-e7e92b52caad | Address Redacted | First Class Mail |
| 22990a6c-566e-4a32-b0aa-5643de3a1c7a | Address Redacted | First Class Mail |
| 229921cd-a770-4592-af5f-8bf0a32e1234 | Address Redacted | First Class Mail |
| 229a2fbf-4df8-496a-8dfc-440047f5fc079 | Address Redacted | First Class Mail |
| 229ab266-f700-4a87-b67d-9709c8604700 | Address Redacted | First Class Mail |
| 229db224-cb84-485d-9d31-6c38ffb97f89 | Address Redacted | First Class Mail |
| 229e5b14-436b-4b51-8b6e-aa75da633cf8 | Address Redacted | First Class Mail |
| 229ecb75-27f6-404a-818a-0604ebcdf487 | Address Redacted | First Class Mail |
| 229f48b5-2d91-4a00-baa3-61046209e571 | Address Redacted | First Class Mail |
| 229fa863-7ac5-4c99-8787-6478fef38f82 | Address Redacted | First Class Mail |
| 22a16390-235e-4cf8-aafe-e612d69890d9 | Address Redacted | First Class Mail |
| 22a18414-cab6-424b-84ca-f79e5340146e | Address Redacted | First Class Mail |
| 22a2f4e9-5bae-4ecd-aa79-2c52a0692396 | Address Redacted | First Class Mail |
| 22a2f4e9-5bae-4ecd-aa79-2c52a0692396 | Address Redacted | First Class Mail |
| 22a34f23-05e8-4255-8824-cba11a1323e5 | Address Redacted | First Class Mail |
| 22a523a0-9c57-4950-9d87-ea582401d1ca | Address Redacted | First Class Mail |
| 22a526ba-5620-40e3-8879-41ae0dfbe54f | Address Redacted | First Class Mail |
| 22a7e1d9-113b-4c53-9e62-fdee15d35daf | Address Redacted | First Class Mail |
| 22a9375a-f49e-4660-8f01-8be5ec75da9d | Address Redacted | First Class Mail |
| 22aa0155-d407-45fc-a98d-1c6dfce43f3c | Address Redacted | First Class Mail |
| 22aa60e4-d6af-4feb-acbd-4df1ecd608b2 | Address Redacted | First Class Mail |
| 22aad156-4cd3-4809-aeaa-d3a634f8cfec | Address Redacted | First Class Mail |
| 22adda96-a076-4fae-8509-bab6f7bc6a4c | Address Redacted | First Class Mail |
| 22b10ec0-e3e1-48b4-ab5d-3330362dfb62 | Address Redacted | First Class Mail |
| 22b22021-81b4-4272-b702-361261e75d75 | Address Redacted | First Class Mail |
| 22b53b6a-a8fc-49d7-8529-6eed1a368ac1 | Address Redacted | First Class Mail |
| 22b543c0-bf8b-4adb-bdfc-7b12fb81192d | Address Redacted | First Class Mail |
| 22b5efbd-d679-40c4-ada0-8015de90aa9c | Address Redacted | First Class Mail |
| 22b97b6a-9ab4-4973-8cca-32b756275a63 | Address Redacted | First Class Mail |
| 22c02dda-271c-444e-bf7d-fca89bb1f5b3 | Address Redacted | First Class Mail |
| 22c0d5f0-d40c-46dc-9dbc-690fd27c77ca | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 22c1991a-c78c-4213-b966-fadf054e0b58 | Address Redacted | First Class Mail |
| 22c1991a-c78c-4213-b966-fadf054e0b58 | Address Redacted | First Class Mail |
| 22c1c778-280b-472c-967a-e29dbf7a217c | Address Redacted | First Class Mail |
| 22c23d63-0ed3-48c5-b1cf-959e6b89a279 | Address Redacted | First Class Mail |
| 22c3fd77-d4f3-42d0-9cce-214f5cc8b5dd | Address Redacted | First Class Mail |
| 22c5b74d-3655-4274-9005-3671c95a5075 | Address Redacted | First Class Mail |
| 22c63509-efb9-4333-8e49-ee7d0e6f08ad | Address Redacted | First Class Mail |
| 22c8a5fe-4a44-4d60-9a87-7f903e07afec | Address Redacted | First Class Mail |
| 22c90a76-a26e-487f-8366-f8e8d83e2a04 | Address Redacted | First Class Mail |
| 22cddf77-9dc0-4101-aa0e-fabd5b548a77 | Address Redacted | First Class Mail |
| 22d22318-bc53-4d6c-95b2-8dabf6fc739d | Address Redacted | First Class Mail |
| 22d2c80c-bdbd-4388-b47a-ae946dbb4a8d | Address Redacted | First Class Mail |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | First Class Mail |
| 22d9db7f-74c8-4c33-9d06-11c5fd57b54c | Address Redacted | First Class Mail |
| 22d9e0a1-428e-48ce-83c9-aaea00939116 | Address Redacted | First Class Mail |
| 22da087e-7d9e-4aa0-841e-45af5502c5b8 | Address Redacted | First Class Mail |
| 22daa40a-34fa-42d4-aaac-88001218a34d | Address Redacted | First Class Mail |
| 22dd65db-7b78-465f-99c8-b55181daa4ff | Address Redacted | First Class Mail |
| 22e019ac-518e-4a14-b507-11e43b1e0549 | Address Redacted | First Class Mail |
| 22e046c8-f4a2-4f7c-83fd-64a92c3c7723 | Address Redacted | First Class Mail |
| 22e12c3d-1197-41dc-b982-cdfc6904a8fa | Address Redacted | First Class Mail |
| 22e19517-e45f-4d9b-8be2-df07381dc856 | Address Redacted | First Class Mail |
| 22e1bc7e-f450-49f0-9640-d93463e0f4be | Address Redacted | First Class Mail |
| 22e5d4e4-7bfb-438e-96b5-04b9c7ab8657 | Address Redacted | First Class Mail |
| 22e816f8-cccb-413b-8a15-b6a946412f70 | Address Redacted | First Class Mail |
| 22e825a7-5580-4654-b517-bab288d89e8d | Address Redacted | First Class Mail |
| 22e90b5c-da3a-4d7d-ac70-51433343f586 | Address Redacted | First Class Mail |
| 22e92d89-1810-4b6f-991e-2ce2d308606b | Address Redacted | First Class Mail |
| 22efb378-792c-43dc-a00b-33ede209317b | Address Redacted | First Class Mail |
| 22f07b40-1331-48d6-b0fa-109fd3d3a8e9 | Address Redacted | First Class Mail |
| 22f07b40-1331-48d6-b0fa-109fd3d3a8e9 | Address Redacted | First Class Mail |
| 22f101a4-9ef8-4c0a-ad4e-b203f6648cb7 | Address Redacted | First Class Mail |
| 22f1874f-d481-49ac-a378-11419a035e82 | Address Redacted | First Class Mail |
| 22f1e52d-fb10-4854-987a-ac7fc782121f | Address Redacted | First Class Mail |
| 22f41ddf-2e87-404e-95b9-727cea5065cd | Address Redacted | First Class Mail |
| 22f4e763-c6d9-44bc-8e27-48a565db8903 | Address Redacted | First Class Mail |
| 22f562f8-5958-4456-8c4e-296de9374a6e | Address Redacted | First Class Mail |
| 22f6e6d4-96c5-4dbc-9138-1df5fea1a5db | Address Redacted | First Class Mail |
| 22f974f4-bd91-4b75-aa21-99742f89615f | Address Redacted | First Class Mail |
| 22fc2843-348b-4f59-b89a-394bd6074b3b | Address Redacted | First Class Mail |
| 22fe0fb0-a3d6-4d67-bb59-1498bafd9b18 | Address Redacted | First Class Mail |
| 22ff3dce-87d8-4eb8-bd49-2b6fd5fb40df | Address Redacted | First Class Mail |
| 230101d1-8d05-46fd-b0aa-506a91a494ee | Address Redacted | First Class Mail |
| 230179a0-34b5-41fa-a944-c8aee77b7c39 | Address Redacted | First Class Mail |
| 23017b8a-ab13-4a02-9e64-f1a6584efd14 | Address Redacted | First Class Mail |
| 23031353-64f5-4fe6-b8d7-3ed56a35d162 | Address Redacted | First Class Mail |
| 2304283c-a229-49a0-bf11-fc57164825d7 | Address Redacted | First Class Mail |
| 2305acaa-a795-47d7-a965-6c0647516310 | Address Redacted | First Class Mail |
| 2305e584-54f2-48ea-921e-9faec556a451 | Address Redacted | First Class Mail |
| 23068038-5f73-43fc-90b4-36934e1ae063 | Address Redacted | First Class Mail |
| 2308e63a-8922-4eac-8154-854e1e8848fd | Address Redacted | First Class Mail |
| 23098d13-2475-4fa0-a6ec-3f5ca18db342 | Address Redacted | First Class Mail |
| 230a64da-031d-4073-9fee-4c6eb3a19285 | Address Redacted | First Class Mail |
| 230bc64e-4ab9-40fd-a40d-5fc3bce74f88 | Address Redacted | First Class Mail |
| 230ce460-5aef-4177-9748-b7fc47d40f0e | Address Redacted | First Class Mail |
| 230e5c77-c88a-4406-9f39-2de2437f9f01 | Address Redacted | First Class Mail |
| 230ff9d2-b2ff-481b-96c6-05f9b78de0c2 | Address Redacted | First Class Mail |
| 23109c9a-6b70-4df0-850a-b09a00995b7b | Address Redacted | First Class Mail |
| 23116279-3b39-48ec-b904-a4c67bd7dab9 | Address Redacted | First Class Mail |
| 2312c45d-64fd-4e1b-9de0-80fdbf333ef7 | Address Redacted | First Class Mail |
| 2312d15d-8a70-43d2-9ff7-720a32facaa7 | Address Redacted | First Class Mail |
| 23137e8d-e019-448e-890f-7773d1f075e9 | Address Redacted | First Class Mail |
| 23151d5d-b4bd-4fa4-b4e4-d819ce980bc1 | Address Redacted | First Class Mail |
| 23160f3e-4003-4d4a-8a7e-97fb1dd1f7ef | Address Redacted | First Class Mail |
| 23166a72-5907-45be-b241-f0d5b0875ef5 | Address Redacted | First Class Mail |
| 2316c6aa-74a4-41b6-b7bd-d029db5bfc78 | Address Redacted | First Class Mail |
| 2317785e-02f1-4946-b86a-6a1be64e169a | Address Redacted | First Class Mail |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address Redacted | First Class Mail |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address Redacted | First Class Mail |
| 231afded-c89f-4b57-9c66-0686446ad031 | Address Redacted | First Class Mail |
| 231c105b-de08-43f1-b0f4-9037e08eec65 | Address Redacted | First Class Mail |
| 231df9e5-a64e-4e9d-b056-baa44ec8ea11 | Address Redacted | First Class Mail |
| 231e3b3b-e2a3-478f-8bac-35feb6eedc5a | Address Redacted | First Class Mail |
| 231f6e76-6f3d-4b50-94a6-7a18ddae8975 | Address Redacted | First Class Mail |
| 2322c14e-8872-4606-b251-a655cb3bab8f | Address Redacted | First Class Mail |
| 2324618f-d7a0-444e-a8fe-177761f753f7 | Address Redacted | First Class Mail |
| 2324e2eb-efdb-495d-9d07-0eeab7fccd35 | Address Redacted | First Class Mail |
| 23276685-f57d-431c-9da9-70271a05b98e | Address Redacted | First Class Mail |
| 2329775b-6947-43a3-b1fb-897206e29159 | Address Redacted | First Class Mail |
| 2329a0f5-0952-4175-ad9e-9acbb43c75d3 | Address Redacted | First Class Mail |
| 232acab4-7c6d-4cfb-b90e-a9ba081ad104 | Address Redacted | First Class Mail |
| 232d4928-2628-4501-9304-212ec6d2a496 | Address Redacted | First Class Mail |
| 232db081-fe33-407b-a406-5ac2fdac9c87 | Address Redacted | First Class Mail |
| 232fc991-68a5-470e-8266-1ce82b79573b | Address Redacted | First Class Mail |
| 23313c9c-0a30-44df-a0e4-385eb2b93ca8 | Address Redacted | First Class Mail |
| 2334e88a-0dbb-418d-90aa-d983062b5395 | Address Redacted | First Class Mail |
| 2335d234-0d27-4069-9c56-9c2fd38bcfce | Address Redacted | First Class Mail |
| 23623c5-c269-4ff3-883f-25659f825afb | Address Redacted | First Class Mail |
| 23367046-40c3-41d5-878f-674f1ba9f049 | Address Redacted | First Class Mail |
| 2336db1a-0ea4-4237-a73a-49def243e22e | Address Redacted | First Class Mail |
| 23379235-c23a-4611-9396-12e96784124c | Address Redacted | First Class Mail |
| 23385fc1-f051-4c9e-a432-7022ef626227 | Address Redacted | First Class Mail |
| 233925fa-6b0c-4105-9e88-40e0ef7146ad | Address Redacted | First Class Mail |
| 233960a4-254b-4b85-9ee1-0fd6503ebc17 | Address Redacted | First Class Mail |
| 2339cae6-b0f4-4d44-9b1c-21f65de1ff4c | Address Redacted | First Class Mail |
| 233b07f4-6e76-416f-94a8-4a6dd0e4842d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 233cea1c-1334-4bf5-9e80-418f9c381c8a | Address Redacted | First Class Mail |
| 233da493-4d85-47e7-b137-189a35a2ba98 | Address Redacted | First Class Mail |
| 23412be1-07bb-469c-811b-505de384bf57 | Address Redacted | First Class Mail |
| 23416717-9c47-49db-8ee3-44e968ae8b42 | Address Redacted | First Class Mail |
| 2341ba1b-783d-4e95-8df0-429a1a4ea988 | Address Redacted | First Class Mail |
| 2341e90d-1ff4-41fd-ab5d-eda2b732510d | Address Redacted | First Class Mail |
| 2343a5be-0942-4446-a4eb-584e4bc97daa | Address Redacted | First Class Mail |
| 2345b2c4-62d8-4a60-9feb-cc08dd765e01 | Address Redacted | First Class Mail |
| 23492750-5a49-4b46-80ad-496b69c368f1 | Address Redacted | First Class Mail |
| 2349fd12-81a2-4281-bf89-8eb39ec1313c | Address Redacted | First Class Mail |
| 234dc7c6-7b4f-4df6-8c43-41587aa5ac5a | Address Redacted | First Class Mail |
| 234e02be-ddfd-443f-89b5-5037d053b2a4 | Address Redacted | First Class Mail |
| 234ed051-0a24-42b0-8d2e-c48516a289c7 | Address Redacted | First Class Mail |
| 234f208c-cae0-489c-801d-140553ea9dd1 | Address Redacted | First Class Mail |
| 234f4e37-f334-4df2-b1a4-d757eff d6421 | Address Redacted | First Class Mail |
| 250534a-ac81-4079-bb68-9342b8b88149 | Address Redacted | First Class Mail |
| 2350562b-607f-44b9-b1d0-8be621b8af55 | Address Redacted | First Class Mail |
| 2350f59b-a705-42f2-a554-ef2d3e5cf634 | Address Redacted | First Class Mail |
| 2352c177-0716-40f5-b9ff-ec002a7ec25e | Address Redacted | First Class Mail |
| 2353a792-689a-4b52-ac8a-e1244ae5d431 | Address Redacted | First Class Mail |
| 2354a1b8-e09b-4aa8-bbf8-3a3f664b3675 | Address Redacted | First Class Mail |
| 2354f231-1e83-481b-9db8-5d8ab054374e | Address Redacted | First Class Mail |
| 23579084-a15a-48d1-9fd4-cfb84ec6af3f | Address Redacted | First Class Mail |
| 235885df-08f9-4e62-956d-e5e7cf8601b0 | Address Redacted | First Class Mail |
| 2358e7b4-e699-4d8b-8900-ec645385499d | Address Redacted | First Class Mail |
| 2358f8df-78b6-4035-836c-f201fb6e35e3 | Address Redacted | First Class Mail |
| 235909f6-6a30-4615-a4ce-0bde6ef8d385 | Address Redacted | First Class Mail |
| 235aae77-0199-4041-b3f7-438fdce8c3ed | Address Redacted | First Class Mail |
| 235c9285-0c99-4024-9a1c-ca5fb6b71762 | Address Redacted | First Class Mail |
| 235dc20d-e2b2-45ce-be1c-aed9bdbe9834 | Address Redacted | First Class Mail |
| 23611f3a-e7ce-4418-bc4b-b884ddef3d0c | Address Redacted | First Class Mail |
| 236326e5-eef7-4390-96fa-a0ffbd5da339 | Address Redacted | First Class Mail |
| 2363d492-a6b4-4f2e-9720-d2a45310f414 | Address Redacted | First Class Mail |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address Redacted | First Class Mail |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address Redacted | First Class Mail |
| 236546c3-10cb-4986-b622-22bb5535b528 | Address Redacted | First Class Mail |
| 2367572c-ca0f-4913-9c74-430b6e9fbd4f | Address Redacted | First Class Mail |
| 23697dbe-fde4-4c72-bc6e-fd439b773c46 | Address Redacted | First Class Mail |
| 236cb93d-15e9-4334-ac39-ceaefdb26de7 | Address Redacted | First Class Mail |
| 236dea49-7ad0-4c2e-a974-5bb8db557c5b | Address Redacted | First Class Mail |
| 237253bf-2304-4089-a18f-a2444aa4163a | Address Redacted | First Class Mail |
| 23733a1f-122b-44ac-beca-55523b5494a3 | Address Redacted | First Class Mail |
| 2374e75b-e033-45b2-9833-180e23abae94 | Address Redacted | First Class Mail |
| 23756caf-2a57-4167-8f67-26f88aff982a | Address Redacted | First Class Mail |
| 2377b2e3-48c6-4714-b761-71eb09342b98 | Address Redacted | First Class Mail |
| 2378e93f-ffd0-4a41-ae21-281f6bc98993 | Address Redacted | First Class Mail |
| 237a1456-7f0a-449b-9fd7-b7e404726f7f | Address Redacted | First Class Mail |
| 237a6722-9e88-4a61-93fe-6ffe5f3a7a9e | Address Redacted | First Class Mail |
| 237aa64d-f40d-442d-85f3-9977bd975e39 | Address Redacted | First Class Mail |
| 237d2161-f0c1-4900-8652-e4cd2eafc45c | Address Redacted | First Class Mail |
| 237ea361-d799-4e60-9da4-56d392ddc3be | Address Redacted | First Class Mail |
| 237f0bb9-8923-4483-805b-881d01eee73e | Address Redacted | First Class Mail |
| 237fa314-f614-4539-8e4d-4fbfaf5b85da | Address Redacted | First Class Mail |
| 237fca3e-d5ac-40ef-809a-2173eea295ca | Address Redacted | First Class Mail |
| 237fe142-5096-4525-b2bc-acc34604cd4c | Address Redacted | First Class Mail |
| 2381e562-8244-4c5d-9b43-85b384c997b1 | Address Redacted | First Class Mail |
| 23820821-f65e-4ff8-bd9e-c9c9a9dfadb6 | Address Redacted | First Class Mail |
| 2382d1b1-844b-4e6d-a207-a74b7f5b093f | Address Redacted | First Class Mail |
| 23841354-9f62-439a-b722-2b86e8f1c055 | Address Redacted | First Class Mail |
| 23841354-9f62-439a-b722-2b86e8f1c055 | Address Redacted | First Class Mail |
| 2384645-f80e-4757-a09b-ebd888dfbca7 | Address Redacted | First Class Mail |
| 2384eabf-e874-456e-bc45-090a8ad1dd4f | Address Redacted | First Class Mail |
| 2385dfbe-311c-4a7f-aa3b-fef16fb247f2 | Address Redacted | First Class Mail |
| 23861b06-489c-42d6-8c48-9d2ed71b2ca9 | Address Redacted | First Class Mail |
| 23868196-de01-4fd0-8755-0b9157465a07 | Address Redacted | First Class Mail |
| 23889c08-7b6c-4da4-babd-5c7e29685050 | Address Redacted | First Class Mail |
| 2389d82a-751c-4ca0-b3e4-1880731c7cc1 | Address Redacted | First Class Mail |
| 238a285a-e15b-4cc0-9753-88cbff401bba | Address Redacted | First Class Mail |
| 238abcec-60f7-441d-9b88-6e117abbc409 | Address Redacted | First Class Mail |
| 238bbf91-420e-4b82-b455-e0e2c3df0afc | Address Redacted | First Class Mail |
| 238e825d-6d81-4238-9b90-fa23a02a7fbc | Address Redacted | First Class Mail |
| 238f0055-9c34-433e-8b07-60a3f091d68c | Address Redacted | First Class Mail |
| 23907ac5-20f3-459d-b380-28cff8937a4e | Address Redacted | First Class Mail |
| 2391db1b-7fb2-4c41-b51e-ec857d29c4b9 | Address Redacted | First Class Mail |
| 23938185-a1e2-4467-999d-0cc65725de25 | Address Redacted | First Class Mail |
| 239426b0-b8f0-4d50-8ff6-35dfe779bc6d | Address Redacted | First Class Mail |
| 2394548e-f962-4d5c-a9a4-ba9e2879e9aa | Address Redacted | First Class Mail |
| 23956d5a-3f15-499f-b178-15698b2adf41 | Address Redacted | First Class Mail |
| 2399f41a-e80c-47d0-9134-f70ceac5d997 | Address Redacted | First Class Mail |
| 239aae37-aed2-40cd-a5e7-665e1b5c0bd7 | Address Redacted | First Class Mail |
| 239c724c-92f6-4971-80f7-f0df27f793d0 | Address Redacted | First Class Mail |
| 239eea63-a884-4f22-9710-ab18f03e53c8 | Address Redacted | First Class Mail |
| 23a1d83e-f9da-492c-b25d-773f18feabef | Address Redacted | First Class Mail |
| 23a26feb-9e61-4e1f-a78e-a827dec92ca0 | Address Redacted | First Class Mail |
| 23a27420-2005-4333-8944-73207d13cc9d | Address Redacted | First Class Mail |
| 23a29d9e-d031-40e6-918b-0198e3e7bd6d | Address Redacted | First Class Mail |
| 23a3a161-80ab-4e07-8c61-fee67ce0e4e0 | Address Redacted | First Class Mail |
| 23a51056-79c3-498f-99db-e0523b0695e7 | Address Redacted | First Class Mail |
| 23a5cb29-c40a-4a6b-b294-05c40c1ec96d | Address Redacted | First Class Mail |
| 23a6f68c-ce8d-4042-b689-b69ec41974c8 | Address Redacted | First Class Mail |
| 23a798f5-0bb9-4d51-b4f6-6262a71f359d | Address Redacted | First Class Mail |
| 23a7c9f8-8eef-4210-9c7d-2f8bdd684727 | Address Redacted | First Class Mail |
| 23a8a897-e461-427f-afe0-9c277e143a82 | Address Redacted | First Class Mail |
| 23a8a897-e461-427f-afe0-9c277e143a82 | Address Redacted | First Class Mail |
| 23a8cb86-8e3f-4419-bb5f-a55dcfdb81d1 | Address Redacted | First Class Mail |
| 23a97259-782a-4176-a4da-692cc9c6228f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 23ac5f84-2d00-45e9-bcd8-5206149092be | Address Redacted | First Class Mail |
| 23acc7f6-ff36-4725-9eee-ae64c6a77244 | Address Redacted | First Class Mail |
| 23ad4767-bd33-4ffc-9352-e9d4e678bf5a | Address Redacted | First Class Mail |
| 23ad9464-61f9-4f53-a336-4f4b4b8f0e80 | Address Redacted | First Class Mail |
| 23aec44a-36e3-4837-b8d2-810df7a497b6 | Address Redacted | First Class Mail |
| 23b14a93-4984-4594-b79d-2530625f1665 | Address Redacted | First Class Mail |
| 23b36362-89d3-4658-887f-910205b0e2b0 | Address Redacted | First Class Mail |
| 23b3c47e-8c36-450a-b1ef-9fc223e19927 | Address Redacted | First Class Mail |
| 23b75d2b-de27-49f3-ba82-795a22541e7d | Address Redacted | First Class Mail |
| 23b8c6c4-6214-42cd-9225-cb6aa642d910 | Address Redacted | First Class Mail |
| 23b955f4-42e1-494e-880b-ac48114e5caf | Address Redacted | First Class Mail |
| 23bc60c9-333d-4a09-b376-cca601bdabf3 | Address Redacted | First Class Mail |
| 23be89f1-0a92-4ef9-bb76-e62aae218e00 | Address Redacted | First Class Mail |
| 23c0e5f5-90bf-4d40-b15b-3cd4d57c7c54 | Address Redacted | First Class Mail |
| 23c45108-e6e4-48dd-bea0-9dfcb28a37cc | Address Redacted | First Class Mail |
| 23c48e02-3258-40fc-8904-42c0053aaf13 | Address Redacted | First Class Mail |
| 23c79cb4-8597-4aca-87ed-816dee529475 | Address Redacted | First Class Mail |
| 23c84b74-4010-4d18-9fa2-1775b69c4811 | Address Redacted | First Class Mail |
| 23c94a57-e875-4384-b5f0-8fe25d3bf962 | Address Redacted | First Class Mail |
| 23c950c6-cd2f-4512-b23e-a91b673d928c | Address Redacted | First Class Mail |
| 23ca1b60-d744-4520-ba6b-43dc9851fa00 | Address Redacted | First Class Mail |
| 23cb342b-93da-4732-a8c2-8eaefbb2b3bb | Address Redacted | First Class Mail |
| 23cc9c59-ee98-4e0d-b7da-2aff98c013b6 | Address Redacted | First Class Mail |
| 23ce1ffc-e148-43f4-8baa-c80a23efa9ce | Address Redacted | First Class Mail |
| 23d15963-6df0-44aa-b511-a4a51bb4fecf | Address Redacted | First Class Mail |
| 23d2ba48-304e-47e3-b21e-22bc8bd5cdbf | Address Redacted | First Class Mail |
| 23d5586d-daf8-48f8-a438-92ade57e30ed | Address Redacted | First Class Mail |
| 23d5e006-4da4-4e90-9d57-2746c3520430 | Address Redacted | First Class Mail |
| 23d7f543-ba7e-4a4a-8816-d1bda7284f3e | Address Redacted | First Class Mail |
| 23d88149-41ab-4d2b-811c-6b0b57b9dda2 | Address Redacted | First Class Mail |
| 23da9c8a-20b0-41cb-bbb6-e1d1bc2c688f | Address Redacted | First Class Mail |
| 23db457d-a63c-4e69-8875-e44e033eeac5 | Address Redacted | First Class Mail |
| 23db8061-8990-495f-b487-1af86700f3b0 | Address Redacted | First Class Mail |
| 23dc6055-3e70-4046-ad27-c911cfffdbb1 | Address Redacted | First Class Mail |
| 23dc960b-74da-4ee6-ad79-3224ea1fd73f | Address Redacted | First Class Mail |
| 23debabe-f6b4-4178-a548-80f4ae0665cd | Address Redacted | First Class Mail |
| 23df9663-5ea8-4871-9e8a-0ca5d9667f18 | Address Redacted | First Class Mail |
| 23e0fce1-1bd9-4871-9999-88c50bf4d18e | Address Redacted | First Class Mail |
| 23e2cb12-e239-4f36-afaa-adc7298ea314 | Address Redacted | First Class Mail |
| 23e2ff95-ff48-4030-9883-152ec307222c | Address Redacted | First Class Mail |
| 23e3de32-2e2f-4a6b-9a57-f4b97916c692 | Address Redacted | First Class Mail |
| 23e44383-3d14-49eb-82d5-18418fc84093 | Address Redacted | First Class Mail |
| 23e7bddb-c2fb-427c-8cfc-42b5a0bfc5b0 | Address Redacted | First Class Mail |
| 23e9904a-1dee-455c-b334-a938ddeea588 | Address Redacted | First Class Mail |
| 23ea10b9-9a1e-4b4e-af85-300bc9701389 | Address Redacted | First Class Mail |
| 23ea4566-576e-4384-8a97-4d6bf94d01b8 | Address Redacted | First Class Mail |
| 23eb46dc-8860-4725-9618-0a3f30970757 | Address Redacted | First Class Mail |
| 23ece2ae-ac31-4f53-92ea-74bea9a3cbdd | Address Redacted | First Class Mail |
| 23ed5460-f5bf-4aa1-9e98-1eba854083bd | Address Redacted | First Class Mail |
| 23edfc73-52fa-4eea-a451-e79c4293b543 | Address Redacted | First Class Mail |
| 23ee65f6-07ba-4341-a2bc-ac71069a81f5 | Address Redacted | First Class Mail |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | Address Redacted | First Class Mail |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | Address Redacted | First Class Mail |
| 23eee75b-1b0c-4469-81c6-6543ae447e53 | Address Redacted | First Class Mail |
| 23eee75b-af86-4678-b405-ac057274456b | Address Redacted | First Class Mail |
| 23eefbe4-230d-43df-8c2c-22ad83311733 | Address Redacted | First Class Mail |
| 23efc162-f1e3-4708-8246-2a667b71ab93 | Address Redacted | First Class Mail |
| 23f22a73-6a61-4e84-932d-4d6e221b48f9 | Address Redacted | First Class Mail |
| 23f2696e-3a5f-47a7-9702-c378b23f3f70 | Address Redacted | First Class Mail |
| 23f48517-2fa7-4465-8f67-636918ae7148 | Address Redacted | First Class Mail |
| 23f6173f-8147-4bae-8d94-405f5bff0b18 | Address Redacted | First Class Mail |
| 23f8796e-df24-418d-8392-f069c5a5804e | Address Redacted | First Class Mail |
| 23f98170-f054-4a6c-a11f-10c792b9f463 | Address Redacted | First Class Mail |
| 23facc73-d36b-4bf5-b45e-0a5d5e7daf35 | Address Redacted | First Class Mail |
| 23fdf739-ebeb-45de-997b-7e3e876aca0a | Address Redacted | First Class Mail |
| 23fe6d17-2667-47e5-b31d-21857aff4fd2 | Address Redacted | First Class Mail |
| 24001693-cc06-4ae0-bf29-0aec3bee5921 | Address Redacted | First Class Mail |
| 2401842e-ef5a-4084-8944-f681165a2a04 | Address Redacted | First Class Mail |
| 24025278-a6f5-4084-b96a-2d166228b83e | Address Redacted | First Class Mail |
| 2404f0e5-5250-42ac-b17b-6325e0d31bfa | Address Redacted | First Class Mail |
| 2406ff71-04b6-470d-b4d7-3b4f859df5a9 | Address Redacted | First Class Mail |
| 24074f15-f708-4cee-a1bb-0e37bc440a54 | Address Redacted | First Class Mail |
| 240aef4d-1ad1-4050-a516-9c4a9d662e70 | Address Redacted | First Class Mail |
| 240b9328-478a-4a7f-82e4-4201ca83bd7c | Address Redacted | First Class Mail |
| 240bd82b-7712-4fad-a380-ec0b09b45d35 | Address Redacted | First Class Mail |
| 240beb63-e9df-46b0-a10c-7947ae1af4d0 | Address Redacted | First Class Mail |
| 240d2039-7173-4f1d-bca0-1d3a79c30b47 | Address Redacted | First Class Mail |
| 240f7515-0002-46c2-a0aa-98cb314623b7 | Address Redacted | First Class Mail |
| 241090dc-6789-4384-8d77-2d4cdf03c70b | Address Redacted | First Class Mail |
| 2410d2a0-6ed8-4074-a6a6-fa18d55187db | Address Redacted | First Class Mail |
| 24110aed-ee51-41cb-b8a3-459b1b250535 | Address Redacted | First Class Mail |
| 241177f5-eb73-4e72-90da-0386759f74727 | Address Redacted | First Class Mail |
| 24121487-95f1-46c0-bd97-cd73247d6448 | Address Redacted | First Class Mail |
| 241457ef-bb28-4cc1-9a9f-17ceac1f3d84 | Address Redacted | First Class Mail |
| 2414b678-1397-481c-b96f-4903dee509c6 | Address Redacted | First Class Mail |
| 2415a702-2963-419a-b11d-44f08da12988 | Address Redacted | First Class Mail |
| 2417f2d6-47a1-4057-8201-d2972906da66 | Address Redacted | First Class Mail |
| 2418b259-745c-436e-96d8-4ce1250f335d | Address Redacted | First Class Mail |
| 24195a43-d7f6-4f52-b556-665b4fc4240d | Address Redacted | First Class Mail |
| 241a9ed7-5dba-4ca3-9c99-ee2e05402ab9 | Address Redacted | First Class Mail |
| 241bfdac-2357-460d-9c85-890d5938c71a | Address Redacted | First Class Mail |
| 241c6254-eac5-4596-83d3-9522dc3dd590 | Address Redacted | First Class Mail |
| 241d282e-7dc8-498e-b392-911066e001c6 | Address Redacted | First Class Mail |
| 241d5979-030e-4948-a69f-50525ade4cee | Address Redacted | First Class Mail |
| 241e0e3c-a848-40e9-bf3a-fd03ab7be819 | Address Redacted | First Class Mail |
| 241fcc57-55d7-46d0-8ea8-4329558994ce | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 242244ba-41a3-4915-ac39-ab1c20100eea | Address Redacted | First Class Mail |
| 2423dd0f-4b16-40c1-9b59-148b4418c124 | Address Redacted | First Class Mail |
| 2424df1e-4189-44a5-8038-55d1b66d82f1 | Address Redacted | First Class Mail |
| 24266265-d01d-4a37-b138-1209832a36d5 | Address Redacted | First Class Mail |
| 24277479-ffd2-4615-be85-ac39ebce6089 | Address Redacted | First Class Mail |
| 242d20be-c242-46d3-895e-ea8af9b8a723 | Address Redacted | First Class Mail |
| 242d99ad-6342-4fd1-89f4-95e924189bbf | Address Redacted | First Class Mail |
| 242ddb43-bece-409e-88fd-77d62cb441f6 | Address Redacted | First Class Mail |
| 24328453-1ae8-42ab-8f07-c448ec1534ba | Address Redacted | First Class Mail |
| 2434afee-07e4-45fb-9b56-4945473c3c8f | Address Redacted | First Class Mail |
| 24356c8b-1435-4318-a4d9-a2aa2eca421d | Address Redacted | First Class Mail |
| 24369298-701d-4608-af4b-b9cc1820ee68 | Address Redacted | First Class Mail |
| 2436a1f8-9ca0-4957-8616-4c8395e4e552 | Address Redacted | First Class Mail |
| 243784d2-cbc6-4548-a075-7c7dda07b9df | Address Redacted | First Class Mail |
| 243b0c85-cec9-420c-97d7-78d7472b5fe5 | Address Redacted | First Class Mail |
| 243d48b6-a2e3-47ba-8212-bf692ce4ba04 | Address Redacted | First Class Mail |
| 243e6e81-b577-4ab0-a846-a4f2acbd2b1f | Address Redacted | First Class Mail |
| 243f7684-869e-47f3-90fa-a5b7c469cb15 | Address Redacted | First Class Mail |
| 243fa08f-66d6-47eb-9c8b-323b9d73a01a | Address Redacted | First Class Mail |
| 243fa08f-66d6-47eb-9c8b-323b9d73a01a | Address Redacted | First Class Mail |
| 2440bf6a-bbf3-47b5-9ffe-52c5d25b3bbe | Address Redacted | First Class Mail |
| 2441527b-dd54-41f7-9c5b-d81dd496f601 | Address Redacted | First Class Mail |
| 24415970-b3f5-46e7-893b-8dbe00663188 | Address Redacted | First Class Mail |
| 2442a460-eb0c-40cb-ba0e-361dcb5c9eda | Address Redacted | First Class Mail |
| 2442a460-eb0c-40cb-ba0e-361dcb5c9eda | Address Redacted | First Class Mail |
| 24438546-1d0e-4ccf-bf6b-906dce8dd5f9 | Address Redacted | First Class Mail |
| 24444a5a-3170-4e19-a0ba-90c818c2d891 | Address Redacted | First Class Mail |
| 2445f9ae-1e3a-4445-867d-8f0a869d434d | Address Redacted | First Class Mail |
| 24466c1c-c287-43d0-a0af-3c7a7535b937 | Address Redacted | First Class Mail |
| 2448954c-bb44-45c2-a718-62d9742283ac | Address Redacted | First Class Mail |
| 244b73b4-685a-4b5c-b4bf-4f188571c4f5 | Address Redacted | First Class Mail |
| 244c6dcc-b9d3-4a7e-ad42-f0f80843601a | Address Redacted | First Class Mail |
| 244dba8e-58e2-43e9-9852-67edbadc2d05 | Address Redacted | First Class Mail |
| 244f1454-2745-45bf-b869-b31c2bfd285f | Address Redacted | First Class Mail |
| 244fd77c-4cbe-484f-a37a-53687da38c95 | Address Redacted | First Class Mail |
| 24502d36-529b-4b25-bfdd-7bf84353ec11 | Address Redacted | First Class Mail |
| 24536f13-7472-4d4e-a8d6-c31f3e3484f2 | Address Redacted | First Class Mail |
| 2457351a-7cbd-4254-977e-762c0e8ddb11 | Address Redacted | First Class Mail |
| 24576969-06cc-466b-b3de-db9dfdcd2557 | Address Redacted | First Class Mail |
| 24596668-08f2-4863-859d-c8977f9914ed | Address Redacted | First Class Mail |
| 245ea334-b2b1-4e51-85a4-a5b2b87b08db | Address Redacted | First Class Mail |
| 245eb23d-4b23-4189-8be6-f8728414e1da | Address Redacted | First Class Mail |
| 245eb86b-7e2d-4e68-a79a-e1a4bea8327b | Address Redacted | First Class Mail |
| 245fd406-fafe-4ebd-bf79-9ca3d6582ffe | Address Redacted | First Class Mail |
| 24601bf9-a4b2-4876-bdaa-3747d3374b11 | Address Redacted | First Class Mail |
| 2461302f-d4ed-4c73-acab-e5f0c2b12dc8 | Address Redacted | First Class Mail |
| 24634270-430a-47aa-9cde-4deb586e8b19 | Address Redacted | First Class Mail |
| 24636689-5ad5-4da4-abf6-d92ad35fe14a | Address Redacted | First Class Mail |
| 246397de-9bb9-48db-a579-020967886203 | Address Redacted | First Class Mail |
| 246397de-9bb9-48db-a579-020967886203 | Address Redacted | First Class Mail |
| 2463d353-9a34-4222-adce-17efea317491 | Address Redacted | First Class Mail |
| 246452fc-22b2-4702-84da-d66193af2a67 | Address Redacted | First Class Mail |
| 24662332-2b52-4ef8-897f-4f5213f6fef9 | Address Redacted | First Class Mail |
| 24669fb7-e65c-4ac4-8bfa-baec0d42dd96 | Address Redacted | First Class Mail |
| 246714f1-f6d2-47bc-87de-3ec29e163ad2 | Address Redacted | First Class Mail |
| 2468900e-a844-42ac-bd0d-837216981a01 | Address Redacted | First Class Mail |
| 246a5e90-7c8f-46ee-85a1-6e5ff2dae05d | Address Redacted | First Class Mail |
| 246af301-e85c-4ecc-b17d-96c0a5a7dae0 | Address Redacted | First Class Mail |
| 246cd076-6dcb-4394-ac26-8deafb300ee4 | Address Redacted | First Class Mail |
| 246dfa58-67bb-46d1-b86a-c4b07fffeedd | Address Redacted | First Class Mail |
| 246f22c7-5343-4e17-8d7f-a3262a6d6ed7 | Address Redacted | First Class Mail |
| 246fb7b7-6837-45c1-b7b6-bf013480a196 | Address Redacted | First Class Mail |
| 247296e4-cc0e-4c28-8b8a-c869accd7ceb | Address Redacted | First Class Mail |
| 24731300-6681-4460-816b-1872db1782d7 | Address Redacted | First Class Mail |
| 247371f0-0e37-46ac-9959-830674e4143f | Address Redacted | First Class Mail |
| 2473e583-b88c-4af2-845a-1d0be054867f | Address Redacted | First Class Mail |
| 24740090-9398-44d5-a3fd-41be38e42443 | Address Redacted | First Class Mail |
| 24758e65-b08c-4bb8-9da3-02e3df38febd | Address Redacted | First Class Mail |
| 24759b63-5702-4e65-ab88-ea66eb6cd2b9 | Address Redacted | First Class Mail |
| 247a2ce9-2759-49c1-8d57-0867cdc210a7 | Address Redacted | First Class Mail |
| 247cd6ea-be4d-46e8-aa3f-01b92a867164 | Address Redacted | First Class Mail |
| 247cf0a9-f84b-4d03-a6fc-d0c08a9b0320 | Address Redacted | First Class Mail |
| 247d2fc8-d03c-4d9a-a0d9-f6670005d6f5 | Address Redacted | First Class Mail |
| 2483f55c-33e1-42d6-9627-2e247d249c08 | Address Redacted | First Class Mail |
| 2484057b-0f11-454f-938a-15bcd512ecea | Address Redacted | First Class Mail |
| 2484cd24-c80d-4b4e-8ca6-4b2e98a4f574 | Address Redacted | First Class Mail |
| 2484f13d-4a80-4bd8-92b8-7883afcd718a | Address Redacted | First Class Mail |
| 24872564-8639-4ee6-be48-ebdb72c7f093 | Address Redacted | First Class Mail |
| 24877167-df4a-4c5d-895c-fc0b8c85f9a3 | Address Redacted | First Class Mail |
| 248827a0-ca2a-404b-8ccc-b2021a9f3b30 | Address Redacted | First Class Mail |
| 248956a7-a7fa-4c23-99b6-ead723dc9f3d | Address Redacted | First Class Mail |
| 248a7f1c-5a21-4680-97bd-11f723a207a8 | Address Redacted | First Class Mail |
| 248c9acc-e593-4f0c-8ce8-9df4b977d260 | Address Redacted | First Class Mail |
| 248cd1b1-770e-4955-b82e-548b568c6cd8 | Address Redacted | First Class Mail |
| 248e1438-78cf-45d5-aad0-271166403a6b | Address Redacted | First Class Mail |
| 248f8dbd-b637-4ec9-96af-863196b9423c | Address Redacted | First Class Mail |
| 249048dd-cedb-45b8-80c4-413d3a5cf834 | Address Redacted | First Class Mail |
| 249126cc-77fe-4a4c-a668-8eadaa15d4aa | Address Redacted | First Class Mail |
| 2491bcae-1ab4-47bf-ac7c-46108f64363 | Address Redacted | First Class Mail |
| 2494b753-5fe5-464f-a8e4-6916aca05fcf | Address Redacted | First Class Mail |
| 2497d58c-0b25-41bc-be02-670aa364f32b | Address Redacted | First Class Mail |
| 2497f410-37a6-450f-b7db-221522c8f719 | Address Redacted | First Class Mail |
| 2498006a-3a83-4aac-bcb7-7b1663d60a33 | Address Redacted | First Class Mail |
| 24986cf6-fc68-4bfd-b679-5d2215dbae40 | Address Redacted | First Class Mail |
| 249a59e8-1cac-4aa4-b16e-dd6276b6a57e | Address Redacted | First Class Mail |
| 249a59e8-1cac-4aa4-b16e-dd6276b6a57e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 249b1489-eeb6-4dda-a47d-69aeb6fdfa2e | Address Redacted | First Class Mail |
| 249bd753-92eb-47da-90e0-37791b31a98f | Address Redacted | First Class Mail |
| 249cb98a-fdd4-453c-af13-2e51e1fd8ca7 | Address Redacted | First Class Mail |
| 249fba7a-5573-40f7-8e8c-ebe6132d69de | Address Redacted | First Class Mail |
| 24a07d46-e1c7-4535-84e7-d688bc353186 | Address Redacted | First Class Mail |
| 24a11c95-7115-47c8-9b8a-62c95274feb6 | Address Redacted | First Class Mail |
| 24a3ebee-802b-4101-ace0-ab9f41d6c5e5 | Address Redacted | First Class Mail |
| 24a40b8c-b516-48c7-9f41-fdeefeba0b70 | Address Redacted | First Class Mail |
| 24a5a518-512f-4c35-93c5-4c6e64f8591d | Address Redacted | First Class Mail |
| 24a784d2-c6ae-48a3-977a-c801a48d9eff | Address Redacted | First Class Mail |
| 24aa604a-73be-4f60-bfee-492f88c081cf | Address Redacted | First Class Mail |
| 24aca61c-d541-4218-8f82-7e2724132563 | Address Redacted | First Class Mail |
| 24ad0bc1-dc99-470c-9aee-6a49617da71b | Address Redacted | First Class Mail |
| 24ad5c35-ac82-4de8-910d-43866764b0b1 | Address Redacted | First Class Mail |
| 24ae49da-7baa-471f-82ad-cc2893dfe791 | Address Redacted | First Class Mail |
| 24af6ef5-3d95-46c6-87a9-fa836939d7fa | Address Redacted | First Class Mail |
| 24afc935-874d-4923-8955-11ef89038716 | Address Redacted | First Class Mail |
| 24afdd8a-8c4f-4931-81f0-19caa1666b50 | Address Redacted | First Class Mail |
| 24b451c8-ad11-485e-a9ec-776198d19585 | Address Redacted | First Class Mail |
| 24b50d2e-c7ab-4831-b3f7-2f1bcbf4c138 | Address Redacted | First Class Mail |
| 24b72b32-b08c-4cdc-92c2-79edb45da1b2 | Address Redacted | First Class Mail |
| 24b738da-cd3b-47ec-be60-ea4893f36ed6 | Address Redacted | First Class Mail |
| 24bcde62-a1c2-4f48-b0af-7fc2b3bc9f95 | Address Redacted | First Class Mail |
| 24bf0bde-7bfe-4881-9d29-d7280ac17e1e | Address Redacted | First Class Mail |
| 24c11e6c-29ca-45b0-9eb1-284f23982236 | Address Redacted | First Class Mail |
| 24c2dd74-fbb8-411a-8e96-fcf69cbc39d9 | Address Redacted | First Class Mail |
| 24c3d560-8d90-4b23-b8e9-b67033d46fd9 | Address Redacted | First Class Mail |
| 24c3e78f-4583-4de5-bde6-6b6db52f1ab7 | Address Redacted | First Class Mail |
| 24c3e9bc-bf2b-4012-b492-d90f1f82ccff | Address Redacted | First Class Mail |
| 24c70a76-01a4-4116-8e30-fcf841a702a6 | Address Redacted | First Class Mail |
| 24c89dc6-74e3-401b-9bc8-460b6e4e34eb | Address Redacted | First Class Mail |
| 24c94c3e-42dc-4731-b58a-d21861523d19 | Address Redacted | First Class Mail |
| 24c94c3e-42dc-4731-b58a-d21861523d19 | Address Redacted | First Class Mail |
| 24c939f-13d2-4c86-a330-0505fe3359ae | Address Redacted | First Class Mail |
| 24cb553a-156e-44f4-9f75-97f8f4aec6a6 | Address Redacted | First Class Mail |
| 24ce14c6-eef6-442f-9096-6a93c8c9e394 | Address Redacted | First Class Mail |
| 24d124e1-041f-4fde-9746-0597c411ab1b | Address Redacted | First Class Mail |
| 24d134df-33ce-468c-885b-e3b1a17dcd4c | Address Redacted | First Class Mail |
| 24d2b793-a84f-4000-a865-4e7073964bb7 | Address Redacted | First Class Mail |
| 24d2c9b3-80be-4fb2-ad98-8c9233593dfd | Address Redacted | First Class Mail |
| 24d3b6a8-f4d9-4396-b1e5-a7448a632b8f | Address Redacted | First Class Mail |
| 24d3e4c6-2c00-46fb-bd04-378b0c346531 | Address Redacted | First Class Mail |
| 24d4b6fb-2826-4353-b23f-86221120aa44 | Address Redacted | First Class Mail |
| 24d4e9ec-d28b-44e5-a63a-f192eea838bf | Address Redacted | First Class Mail |
| 24d8b264-871c-42c5-8b97-701501f8b43b | Address Redacted | First Class Mail |
| 24d8e372-9804-408c-ae9d-4600415ef495 | Address Redacted | First Class Mail |
| 24d9566d-7fd4-42be-9872-fdaddfcec831 | Address Redacted | First Class Mail |
| 24d9d0ca-f84b-48f7-8b54-7f29d8f0a7b9 | Address Redacted | First Class Mail |
| 24d9eac5-5289-46f7-9cbb-3766c634301c | Address Redacted | First Class Mail |
| 24da2596-e88d-4c08-9688-84ab78ea6308 | Address Redacted | First Class Mail |
| 24dc5a31-c817-4e09-acb0-55125ba934da | Address Redacted | First Class Mail |
| 24de0e5c-5f8b-4dde-8068-e00753c56703 | Address Redacted | First Class Mail |
| 24ded332-c8e4-402a-841e-3e9e89c00467 | Address Redacted | First Class Mail |
| 24e06609-f6e7-4842-98b0-7ea74547926a | Address Redacted | First Class Mail |
| 24e07f38-8a40-494d-a218-1c5c4b695e53 | Address Redacted | First Class Mail |
| 24e516c6-995e-4004-b777-917cda42aeeb | Address Redacted | First Class Mail |
| 24e572ce-5770-45f3-9c04-77b36d03b74c | Address Redacted | First Class Mail |
| 24e5df1b-da3b-432b-80f4-f5f7754ed6f7 | Address Redacted | First Class Mail |
| 24e67596-704d-47a1-ae9e-9f55b82a2499 | Address Redacted | First Class Mail |
| 24e8f28b-7d58-42f3-8eac-efed63e4bb24 | Address Redacted | First Class Mail |
| 24e9c8f3-45e5-4dff-bb6d-b92fa855f2fd | Address Redacted | First Class Mail |
| 24ea283d-ea88-4abb-a652-50df2459cd0e | Address Redacted | First Class Mail |
| 24eb25b9-112c-44e6-9380-cfb622fb0357 | Address Redacted | First Class Mail |
| 24eb5909-2d86-45f7-8b94-c7d080c5ba59 | Address Redacted | First Class Mail |
| 24ef1138-bc9a-417c-a18c-d15b6eb5c850 | Address Redacted | First Class Mail |
| 24f0c413-5937-43ed-97aa-bc53f24c7f7c | Address Redacted | First Class Mail |
| 24f3ae22-7734-4e20-b506-e7a0b7b85f66 | Address Redacted | First Class Mail |
| 24f46343-7caa-48ef-bbbd-fc58e0cec537 | Address Redacted | First Class Mail |
| 24f52add-6f33-45fc-9160-1c3a1870fa20 | Address Redacted | First Class Mail |
| 24f56514-2c4b-4d15-babe-f11f302c9c28 | Address Redacted | First Class Mail |
| 24f70274-52d7-494f-a753-0c9a03134e1f | Address Redacted | First Class Mail |
| 24f96bce-d486-4fca-9665-c174e7856608 | Address Redacted | First Class Mail |
| 24fb767B-07cf-434e-a335-5fc8af4c2e40 | Address Redacted | First Class Mail |
| 24fbbd0c-afea-4f77-9518-6aaab62e749e | Address Redacted | First Class Mail |
| 24fbd913-db25-4339-8a94-8a07747f6f1d | Address Redacted | First Class Mail |
| 24fc1dcc-a21e-4444-bd08-e49c934d72e7 | Address Redacted | First Class Mail |
| 24fc7046-ceb2-4cd3-b175-aafc5acdbcb6 | Address Redacted | First Class Mail |
| 24fde161-b3a3-4487-9f04-013eaaf984b5 | Address Redacted | First Class Mail |
| 24fece79-c12d-4fb8-bd4a-a9ee80fe75b9 | Address Redacted | First Class Mail |
| 24ff1c01-9b88-4162-be63-bae76c674ed2 | Address Redacted | First Class Mail |
| 250171e4-9268-40d6-88e2-41f1e5870ca8 | Address Redacted | First Class Mail |
| 2501f186-627e-4a6b-9c6b-b48b30e85da9 | Address Redacted | First Class Mail |
| 2504a974-01a7-40e8-9ec0-47924d13c455 | Address Redacted | First Class Mail |
| 25051953-5ad7-474a-afd0-626594ff78bb | Address Redacted | First Class Mail |
| 250a3127-1073-42ff-9653-846a0497e515 | Address Redacted | First Class Mail |
| 250c4979-541c-4fbf-89be-8b62a9a3ea04 | Address Redacted | First Class Mail |
| 250d786c-a79d-4dc0-80f0-ec35d9833d3b | Address Redacted | First Class Mail |
| 250e071a-851a-4d1a-9abe-5463d65470a3 | Address Redacted | First Class Mail |
| 250e1435-efae-4e64-8ff0-aa24a7eaafec | Address Redacted | First Class Mail |
| 250ff45b-0b0c-4ecf-8353-2925292521 84 | Address Redacted | First Class Mail |
| 250f45b-0b0c-4ed7-8353-2925292521 84 | Address Redacted | First Class Mail |
| 251578b6-ca05-4c99-a4e0-adc4ed384d6e | Address Redacted | First Class Mail |
| 251584511-41e3-42c5-a28e-1f4542955d18 | Address Redacted | First Class Mail |
| 2517bd74-c472-490f-ace4-680226caffdd | Address Redacted | First Class Mail |
| 251b01ad-2697-43b3-b89d-2b6e58956cdb | Address Redacted | First Class Mail |
| 251b74e5-53ad-4526-956f-563937ae116b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 251d69ee-13a0-40e1-863a-b8f9a5ca91be | Address Redacted | First Class Mail |
| 2520926f-4d54-417f-9101-63088c18c855 | Address Redacted | First Class Mail |
| 25228011-0df4-4dce-948d-a1d4d459c15d | Address Redacted | First Class Mail |
| 2523e35c-58f5-4c82-a532-7a279fb9f26a | Address Redacted | First Class Mail |
| 25697dc-9d73-45a7-a2ee-919bd018cd5a | Address Redacted | First Class Mail |
| 2527cb02-55da-4382-bbe4-1b52d3115d65 | Address Redacted | First Class Mail |
| 2529c141-bfd1-44a3-9721-cee0f7f24ef4 | Address Redacted | First Class Mail |
| 252dd646-6ebf-4437-aa82-a7087e923e55 | Address Redacted | First Class Mail |
| 252e2761-c9e6-461f-a044-17979c01027e | Address Redacted | First Class Mail |
| 252f27c6-d8ed-4475-834a-129204a186f0 | Address Redacted | First Class Mail |
| 252f5e43-6f3f-4187-82a5-ba4c714d68bf4 | Address Redacted | First Class Mail |
| 252fe7f7-5866-4b6d-822b-72773d32791a | Address Redacted | First Class Mail |
| 253083fa-7b7f-49fd-97c9-4ee5a39ced05 | Address Redacted | First Class Mail |
| 2530c8ee-27f3-4af1-a6c5-3700ca2e54e4 | Address Redacted | First Class Mail |
| 2531a847-c15a-43d6-8f0d-0ed5dac588e3 | Address Redacted | First Class Mail |
| 253304e2-bfca-4a05-a67f-b8706ce35f0b | Address Redacted | First Class Mail |
| 253467a7-f221-48a4-ad0f-8b31a34c68c7 | Address Redacted | First Class Mail |
| 2539687-90d4-4391-8630-670de5583d85 | Address Redacted | First Class Mail |
| 2539687-90d4-4391-8630-670de5583d85 | Address Redacted | First Class Mail |
| 253af2ea-fd8b-40fd-aff0-b8eb7839eed5 | Address Redacted | First Class Mail |
| 253c9c2f-afa9-43fe-8ba4-eb65a6ec6c7c | Address Redacted | First Class Mail |
| 253caaa9-793e-40fa-b263-abeb5eaec7d0 | Address Redacted | First Class Mail |
| 253dee64-5a1a-445d-adf4-f3c53cc38b20 | Address Redacted | First Class Mail |
| 253e1574-9f06-4107-929f-ec9d7cd554ed | Address Redacted | First Class Mail |
| 25432da9-3761-44d0-b90a-71397984262f | Address Redacted | First Class Mail |
| 245798f-684f-4cc8-ac87-25b5cd029254 | Address Redacted | First Class Mail |
| 254665da-db29-42b8-9368-b0db51227887 | Address Redacted | First Class Mail |
| 25488409-4b4e-4640-81b8-6ce42883c654 | Address Redacted | First Class Mail |
| 2548abfb-272c-4d6b-9ad6-e0973a422874 | Address Redacted | First Class Mail |
| 25490f3d-f10e-471b-9d0c-5c63c968f6cb | Address Redacted | First Class Mail |
| 254d6230-f858-41d0-ae08-be6eedd3325f | Address Redacted | First Class Mail |
| 25519667-d76d-4483-9710-92b659682a83 | Address Redacted | First Class Mail |
| 2552ddb4-4601-4070-a67d-7334aed7eab8 | Address Redacted | First Class Mail |
| 2552f494-898c-447b-9ca1-b81c2b8dad66 | Address Redacted | First Class Mail |
| 2553f2f6b-ec57-4197-a00b-f8bf9496eb81 | Address Redacted | First Class Mail |
| 255332c8-f9dc-4087-aac4-da83a3ce83d9 | Address Redacted | First Class Mail |
| 254e5b4-0951-4a5c-8335-dbdee8455a35 | Address Redacted | First Class Mail |
| 25578a0f-180d-43f5-92b8-a1ecf631d366 | Address Redacted | First Class Mail |
| 25570ef-aa39-4c94-a97b-a3b73491dcf3 | Address Redacted | First Class Mail |
| 255824d7-4318-43ea-b206-42b0f9a035a5 | Address Redacted | First Class Mail |
| 25589366-6cfb-451e-ba85-e4e048b7149b | Address Redacted | First Class Mail |
| 2558c8a7-d6f2-4b94-869f-ff5d37e4f6fc | Address Redacted | First Class Mail |
| 255a2ba8-ebc8-4ae4-b7da-9454b988b4e1 | Address Redacted | First Class Mail |
| 255bb7c5-b201-4a85-aa04-74a54dac79d6 | Address Redacted | First Class Mail |
| 255bde1c-aeb7-4db0-acb1-0f7dd8d22ed1 | Address Redacted | First Class Mail |
| 255d4968-ddd2-472f-b2c6-d5f2e5bae3c5 | Address Redacted | First Class Mail |
| 25608399-1082-447b-a996-0d42432a8c2f | Address Redacted | First Class Mail |
| 2560e3b4-5ef8-445b-8a73-9d5c098f1938 | Address Redacted | First Class Mail |
| 2563dc89-6c0f-48c8-886f-a2b52ea78d3c | Address Redacted | First Class Mail |
| 2563dbd8-06e5-4922-a7ef-1d8021cd35a5 | Address Redacted | First Class Mail |
| 25649000-90e4-44ef-99e2-d32fe92a285e | Address Redacted | First Class Mail |
| 26651058-93e3-463a-b945-198a44dd0b6e | Address Redacted | First Class Mail |
| 26651058-93e3-463a-b945-198a44dd0b6e | Address Redacted | First Class Mail |
| 25653e2e-2aa9-4ebe-9dd1-0f218f96316c | Address Redacted | First Class Mail |
| 2567086c-dc6a-4b8d-9634-98ba45a4d6d9 | Address Redacted | First Class Mail |
| 2569bb88-885b-4ed9-b961-50a314538bbd | Address Redacted | First Class Mail |
| 256a20b1-a1f4-48d5-b35c-9ec25ac40e79 | Address Redacted | First Class Mail |
| 256a55a9-ed7c-4f8a-a99f-667940e51e1f | Address Redacted | First Class Mail |
| 256a55a9-ed7c-4f8a-a99f-667940e51e1f | Address Redacted | First Class Mail |
| 256c0834-6ee9-4cb1-96f7-a731b65adf83 | Address Redacted | First Class Mail |
| 256e0f8d-ce04-4a11-af52-6762e92f273f | Address Redacted | First Class Mail |
| 256eaa1d-b113-4224-a2e6-2400720bb16e | Address Redacted | First Class Mail |
| 256f3a22-fa84-4554-b5ff-4d0b230c595b | Address Redacted | First Class Mail |
| 2572eab0-0e61-47b7-9c12-232610e6731c | Address Redacted | First Class Mail |
| 25754a3a-b13b-40b3-b591-b224e5b8988a | Address Redacted | First Class Mail |
| 2578825b-1fbe-4f02-bb49-851d3d31a966 | Address Redacted | First Class Mail |
| 257b15d3-d806-4f1c-a972-c1526ec181ac | Address Redacted | First Class Mail |
| 257b8740-f567-43e6-bbc9-5442dbec0a5b | Address Redacted | First Class Mail |
| 25804b0b-62ba-4254-90e7-d2af4dc17335 | Address Redacted | First Class Mail |
| 25810ea1-02cb-48a2-be93-90b210714dca | Address Redacted | First Class Mail |
| 25823f87-9a67-4902-beac-3c1c305068bf | Address Redacted | First Class Mail |
| 2582c4aa-5c80-42d0-b0af-0799696b4da0 | Address Redacted | First Class Mail |
| 2583a6ca9-e5dd-43ee-963a-84fd96be931e | Address Redacted | First Class Mail |
| 25859ebd-9175-49fa-a9e2-d7c94bad03cb | Address Redacted | First Class Mail |
| 2589a61c-e5c0-4c17-8320-9aa2d9495ed8 | Address Redacted | First Class Mail |
| 258ca4d7-e060-4139-a05e-46258ac1395b | Address Redacted | First Class Mail |
| 258eeb01-3bad-4e31-aca6-d2d5ee01ee15 | Address Redacted | First Class Mail |
| 258ef533-a703-45e9-89c2-ce5944c5d96e | Address Redacted | First Class Mail |
| 25918bd8-6381-4856-9b74-200b7b22fe73 | Address Redacted | First Class Mail |
| 25923dbc-d5d0-492a-9a91-84d07729e204 | Address Redacted | First Class Mail |
| 25944574-ed18-483a-90f2-0ea9e14ac9e6 | Address Redacted | First Class Mail |
| 2594f83d-7dd4-4264-b6d2-a799366a6fe1 | Address Redacted | First Class Mail |
| 259817b5-dabb-4633-b105-fdc5a09daebe | Address Redacted | First Class Mail |
| 259a353c-dbdb-43a1-991e-538bebd26c42 | Address Redacted | First Class Mail |
| 259a745b-abb5-4870-bdf9-592959c4bcc5 | Address Redacted | First Class Mail |
| 259d66f9-ba6a-4782-9a7f-01176071d528 | Address Redacted | First Class Mail |
| 259f9efc-363f-4bf8-a897-d1d908d13a9b | Address Redacted | First Class Mail |
| 25a1028a-580d-4a41-81e9-ea3e89b70f81 | Address Redacted | First Class Mail |
| 25a23ce0-cc04-4893-bb56-cec761604279 | Address Redacted | First Class Mail |
| 25a27107-ad45-4404-bd4c-f8d1df7ed5c1 | Address Redacted | First Class Mail |
| 25a413d5-7e11-494b-bdf6-132798c201d8 | Address Redacted | First Class Mail |
| 25a49903-f7da-4d83-bd28-9459167c2d24 | Address Redacted | First Class Mail |
| 25a4994c-9825-4eb6-ab00-69fab656bfa5 | Address Redacted | First Class Mail |
| 25a4ad6e-7ce3-4bba-8312-a56ee453769a | Address Redacted | First Class Mail |
| 25a52023-4227-41de-bfd5-1a31c446ccf5 | Address Redacted | First Class Mail |
| 25a8fdd1-fe33-43a7-b93e-cbc1209ddebc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 25abf586-b7d5-44d1-962f-b187442f1b61 | Address Redacted | First Class Mail |
| 25ad33bc-3af2-4b9a-b949-9d5c58296c54 | Address Redacted | First Class Mail |
| 25af0220-102c-4abb-97da-ccfc2230f4c | Address Redacted | First Class Mail |
| 25b01dd4-90ca-4b16-8c09-24722ed317ca | Address Redacted | First Class Mail |
| 25b0258a-eac8-4ee3-95cd-4f8999f2c991 | Address Redacted | First Class Mail |
| 25b34c9f-baa2-41d2-ad58-9fe04ae68dc6 | Address Redacted | First Class Mail |
| 25b52fd8-a97e-4c28-be9a-1e29a94787bf | Address Redacted | First Class Mail |
| 25b5c27c-e49b-49fe-bb18-90731c16d012 | Address Redacted | First Class Mail |
| 25ba6d43-2095-4958-8921-829c6b64e7b9 | Address Redacted | First Class Mail |
| 25bc2066-bb53-4c66-bafa-1eebeb671917 | Address Redacted | First Class Mail |
| 25be622a-9ae7-49ba-b09b-1907a6f99855 | Address Redacted | First Class Mail |
| 25bfce5a-b316-4e89-902f-55de842c2eb0 | Address Redacted | First Class Mail |
| 25c0092d-4e75-45cd-bce1-b704c3aab79f | Address Redacted | First Class Mail |
| 25c00edb-e129-479d-9373-6def1cf79b3f | Address Redacted | First Class Mail |
| 25c3be52-0260-4992-9905-37d523c3dce3 | Address Redacted | First Class Mail |
| 25c554fe-3991-410f-9a73-bcdbd5db3230 | Address Redacted | First Class Mail |
| 25c7b2bb-9739-4ac1-8776-92eea5adb149 | Address Redacted | First Class Mail |
| 25c9b8b3-66d7-45c4-ac10-f4379817138b | Address Redacted | First Class Mail |
| 25ca77fe-42a8-47cb-8eb1-8e5e469e9a80 | Address Redacted | First Class Mail |
| 25caf6cc-8033-4ddc-80b4-4bc4e2dff106 | Address Redacted | First Class Mail |
| 25cba5df-43af-4787-b4b2-e9e33968a64e | Address Redacted | First Class Mail |
| 25cfb2f2-b4ef-453b-9bad-8879d4d2a190 | Address Redacted | First Class Mail |
| 25d2bb89-a9b6-400b-a8e9-5fdd923196e3 | Address Redacted | First Class Mail |
| 25d75503-1136-42ed-a53a-628f89b0322c | Address Redacted | First Class Mail |
| 25da2aaa-4b32-465f-8c39-491ece8f579e | Address Redacted | First Class Mail |
| 25dcdb2f-24e7-41ca-99c5-47266ae89f81 | Address Redacted | First Class Mail |
| 25dd3521-ac42-4420-89b4-ebdecf02cf67 | Address Redacted | First Class Mail |
| 25ddefac-3c62-45f8-9516-9baff2f634dd | Address Redacted | First Class Mail |
| 25e06b26-7279-4171-8817-bd383574d4e1 | Address Redacted | First Class Mail |
| 25e363e1-169a-4877-b5a9-05f739949b50 | Address Redacted | First Class Mail |
| 25e5561b-6297-403f-9528-aaa66b18910e | Address Redacted | First Class Mail |
| 25e6aa1e-51bd-4cc0-8d60-c765035a3ea6 | Address Redacted | First Class Mail |
| 25e70902-8057-42af-8d5a-73ca39ae6b4c | Address Redacted | First Class Mail |
| 25e70aae-f26e-4ae9-b2d3-407e8d57d16d | Address Redacted | First Class Mail |
| 25e723f6-bf25-4b74-bf74-076e4ba80606 | Address Redacted | First Class Mail |
| 25e7ad54-2b99-42eb-bce1-b25811dd8a8f | Address Redacted | First Class Mail |
| 25e7730c-8845-4434-ada2-62dcd82fefcc | Address Redacted | First Class Mail |
| 25e78f72-3936-4da2-bc3f-e4edb1d4f784 | Address Redacted | First Class Mail |
| 25e90ed4-6259-47ae-ac3b-a26b71f01bf8 | Address Redacted | First Class Mail |
| 25e94007-f908-4cbf-9c80-9aa6992737af | Address Redacted | First Class Mail |
| 25e989df-e430-470f-8c62-400fc2a5d998 | Address Redacted | First Class Mail |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address Redacted | First Class Mail |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address Redacted | First Class Mail |
| 25eda402-5527-4955-83fc-1eba8fdddcbd | Address Redacted | First Class Mail |
| 25eea864-d101-42c4-a597-0ed772db4c12 | Address Redacted | First Class Mail |
| 25f121d5-1a8f-421c-bbb6-515fe93b5378 | Address Redacted | First Class Mail |
| 25f217ff-8bef-4933-9bb9-e0c05e03424c | Address Redacted | First Class Mail |
| 25f289a0-0c22-4ae8-8548-5171b04a6760 | Address Redacted | First Class Mail |
| 25f44698-6abc-4a5c-ab59-341c461fd359 | Address Redacted | First Class Mail |
| 25f5e32f-00f3-4273-8d2a-05c0b83d6031 | Address Redacted | First Class Mail |
| 25f893e1-c410-49f9-bf1e-221c6a60be91 | Address Redacted | First Class Mail |
| 25faf721-0425-4b50-8423-c4ae8bc0da05 | Address Redacted | First Class Mail |
| 25fc463e-1baf-4a16-b692-122868608d26 | Address Redacted | First Class Mail |
| 25fd0934-cf9f-4a05-a186-fd3c9a28e53c | Address Redacted | First Class Mail |
| 25fd5f01-de57-4661-be01-6e927b6b32dc | Address Redacted | First Class Mail |
| 2600d4df-e1d7-413c-a59d-44ca9fd81a43 | Address Redacted | First Class Mail |
| 2601467e-d5b1-4d5e-9668-a78f95eb2548 | Address Redacted | First Class Mail |
| 2602c795-9940-467d-86cc-a2a6970bff8f | Address Redacted | First Class Mail |
| 2602c795-9940-467d-86cc-a2a6970bff8f | Address Redacted | First Class Mail |
| 26030c1a-ad83-4467-9304-5826592ad618 | Address Redacted | First Class Mail |
| 26035c91-2f87-4759-91fc-4edbe114f95c | Address Redacted | First Class Mail |
| 2605fc68-0c3b-4d3a-8351-b3ef47ae066b | Address Redacted | First Class Mail |
| 2606e3a6-bdcf-41f0-a88e-ffb1a12df93f | Address Redacted | First Class Mail |
| 260945c5-2ca6-4f8d-837f-ce3d9b4aa176 | Address Redacted | First Class Mail |
| 26094d6d-ca61-4b59-bea4-b7b69ee45818 | Address Redacted | First Class Mail |
| 2609a92e-bca0-4cdf-ada1-dbe333d23ffb | Address Redacted | First Class Mail |
| 2609e422-3c73-4d8c-9ccd-ac2486b20cd1 | Address Redacted | First Class Mail |
| 260c1dd-e351-46c8-a605-400686d4dff0 | Address Redacted | First Class Mail |
| 260e2b7c-dea6-4f6f-ad65-fa699bffd7f6 | Address Redacted | First Class Mail |
| 2610be85-ec6f-4f81-a7da-4ec12bcde0fe | Address Redacted | First Class Mail |
| 2613b34b-a557-46c8-b31c-59886d3a7939 | Address Redacted | First Class Mail |
| 261732de-3592-4a65-ae2b-995d369671f7 | Address Redacted | First Class Mail |
| 261738ac-5db6-4a58-9a9a-86da099c8adc | Address Redacted | First Class Mail |
| 26176a73-ebb9-446c-a376-d43fa9a13150 | Address Redacted | First Class Mail |
| 261b37e2-5d4c-4fa7-8788-07d4fd56ca13 | Address Redacted | First Class Mail |
| 261e4576-9dc0-434b-9d01-d7df3aea3f23 | Address Redacted | First Class Mail |
| 261edad7-c5bb-43ed-adcf-f04b0b4940ad | Address Redacted | First Class Mail |
| 26203a56-7408-477f-8744-1bec08c6c93b | Address Redacted | First Class Mail |
| 2622c2b2-3315-4555-9b9b-317757aca10f | Address Redacted | First Class Mail |
| 2626e3e0b-d9e3-442f-a509-cd1bef71c8be | Address Redacted | First Class Mail |
| 26266e7e-ae0e-4c5b-a8a8-a533816a325f | Address Redacted | First Class Mail |
| 262c59fc-d4e6-4ca1-bfaa-503d296f67b5 | Address Redacted | First Class Mail |
| 262cda70-abac-438f-9b5b-60cb841528a0 | Address Redacted | First Class Mail |
| 262d1aaf-15eb-4104-a290-7a38f152bfa6 | Address Redacted | First Class Mail |
| 263085a3-5534-4d2e-97ff-4d53b641263b | Address Redacted | First Class Mail |
| 2630c408-5577-41e0-96e3-9fc0cbda203c | Address Redacted | First Class Mail |
| 263193ef-32e4-4de7-b2b3-e5947248a113 | Address Redacted | First Class Mail |
| 26321cd9-5dc7-4d44-8d4d-75236642a7ed | Address Redacted | First Class Mail |
| 26332e86-dafe-40c7-9595-db61eb177ee7 | Address Redacted | First Class Mail |
| 2633f627-b0d7-44a9-8e7f-f406deb8d602 | Address Redacted | First Class Mail |
| 2635ddf4-d0f9-46b1-b605-bb53fa171f56 | Address Redacted | First Class Mail |
| 263604a3-6cc2-43e4-bce0-f3c56ee39f79 | Address Redacted | First Class Mail |
| 26368007-e6f5-4954-9008-9be7190b835e | Address Redacted | First Class Mail |
| 263696ad-2d73-4619-abb9-d5b0e52a225e | Address Redacted | First Class Mail |
| 2636c458-9c74-4cab-a6a2-a146cbf85814 | Address Redacted | First Class Mail |
| 263bed9a-63b2-458a-b9a2-a86db03b6f7a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 263d77f4-ef21-48c6-93bd-1a5b2adec8e4 | Address Redacted | First Class Mail |
| 263fd61a-defc-48af-b8b6-751f8c17cccb | Address Redacted | First Class Mail |
| 26406509-9735-4897-81ac-30a23796aa77 | Address Redacted | First Class Mail |
| 26414071-1eed-42a5-898b-eaaa90922f45 | Address Redacted | First Class Mail |
| 2641d45e-edb2-41d4-a1f4-ce00e3b0c1ae | Address Redacted | First Class Mail |
| 264230e6-7716-4def-b5ab-d93bedc524ac | Address Redacted | First Class Mail |
| 26431e66-9118-4993-8f2e-c665e5b61d4d | Address Redacted | First Class Mail |
| 26448634-9688-42e3-a07d-b21d0dd3ff5d | Address Redacted | First Class Mail |
| 26475ff6-03ab-4a3d-8ec8-6360ad123031 | Address Redacted | First Class Mail |
| 247881b-07f2-48f7-bbde-179bdd8dfeed | Address Redacted | First Class Mail |
| 2648319a-a509-4ee4-ba08-bf853f10d650 | Address Redacted | First Class Mail |
| 26498750-809a-4c0e-ac7a-e27e639fbab7 | Address Redacted | First Class Mail |
| 264a062b-3ffe-4dbb-b31e-13a56bae9301 | Address Redacted | First Class Mail |
| 264d7957-adc9-46dc-a08c-bbbdad7fe267 | Address Redacted | First Class Mail |
| 264ee4ae-905a-409e-b23c-1559815d5a08 | Address Redacted | First Class Mail |
| 264f2629-96a5-4a5b-8499-6a941eddbea5 | Address Redacted | First Class Mail |
| 26505702-167f-436b-9ca3-5cfc45e1aea3 | Address Redacted | First Class Mail |
| 265450a0-d2d9-4cd3-b514-110795b4cdc0 | Address Redacted | First Class Mail |
| 2654a9b0-615b-45fb-a4c4-ec43330419dd | Address Redacted | First Class Mail |
| 26566a63-7d6d-41a7-b981-eb152816a952 | Address Redacted | First Class Mail |
| 2658b977-08a5-4993-b15e-5a1add0c3991 | Address Redacted | First Class Mail |
| 2659812f1-fa22-489b-bb4b-32e8d883fb26 | Address Redacted | First Class Mail |
| 265988b7-23d2-4802-a04c-f200cd6d6683 | Address Redacted | First Class Mail |
| 265a2aa1-9daa-4f10-a0b0-f80639832cc6 | Address Redacted | First Class Mail |
| 2660e2ba-cf73-421a-b1a3-b263b56c12b8 | Address Redacted | First Class Mail |
| 2662939e-f550-4f64-b850-aa89e4e97422 | Address Redacted | First Class Mail |
| 2662c0b9-0d35-453a-b339-9b5b1631cc69 | Address Redacted | First Class Mail |
| 2662d090-2fc0-4264-9091-02d1e50b1d2e | Address Redacted | First Class Mail |
| 266475d5-4e48-4536-b898-589e8e337ead | Address Redacted | First Class Mail |
| 26674e7c-321f-446e-8718-c246cab86673 | Address Redacted | First Class Mail |
| 26684e9a-96c3-4568-abb6-f98b4e26fe93 | Address Redacted | First Class Mail |
| 266a9c81-6836-4090-a4e0-3fd33db86142 | Address Redacted | First Class Mail |
| 266aaa25-87ef-48a2-b824-37e18246dc69 | Address Redacted | First Class Mail |
| 266aca35-9d41-4400-b1c3-f211e59c1b2c | Address Redacted | First Class Mail |
| 266aca35-9d41-4d00-b1c3-f211e59c1b2c | Address Redacted | First Class Mail |
| 266dcacb-aeae-4215-be38-62cd0f89abc0 | Address Redacted | First Class Mail |
| 266fd727-67c4-4028-bb35-0e1a73bb25ba | Address Redacted | First Class Mail |
| 26718b76-9710-4402-a871-6f2a28e7a9ea | Address Redacted | First Class Mail |
| 267229f2-dfdf-480b-8358-1e73d1ddebd5 | Address Redacted | First Class Mail |
| 26732f2c-b698-4d2f-83e7-1e76f89b49c5 | Address Redacted | First Class Mail |
| 2673473d-cf60-443e-b2b3-cce441174b0c | Address Redacted | First Class Mail |
| 2673473d-cf60-443e-b2b3-cce441174b0c | Address Redacted | First Class Mail |
| 267497c-762d-42aa-9999-c37d05532426 | Address Redacted | First Class Mail |
| 2675b52b-5278-44e9-85f3-2b6adbc7562e | Address Redacted | First Class Mail |
| 26778cc1-55c7-4e77-b23b-4dd6d72195ad | Address Redacted | First Class Mail |
| 2678237a-38b3-4a1b-b1a6-e1674970b693 | Address Redacted | First Class Mail |
| 267974b0-1251-42d1-a678-9355e79bf154 | Address Redacted | First Class Mail |
| 267b5773-8db0-4bd3-8d2d-0b3a80476a23 | Address Redacted | First Class Mail |
| 267cace6-880e-4308-a9e0-5f9b0c637748 | Address Redacted | First Class Mail |
| 267d8180-f766-4073-9e50-0f23674fa28f | Address Redacted | First Class Mail |
| 267ff8c3-25d0-4bdc-a245-c3ec12c25bc0 | Address Redacted | First Class Mail |
| 2681121e-f768-4d36-95bc-7db8ab72dab0 | Address Redacted | First Class Mail |
| 2681121e-f768-4d36-95bc-7db8ab72dab0 | Address Redacted | First Class Mail |
| 26847ce0-684e-489a-9f99-e67fbab3e06c | Address Redacted | First Class Mail |
| 26849150-da4d-4afc-8ab6-fc1ef886acff | Address Redacted | First Class Mail |
| 268a698-3961-4507-9505-9fa08c363861 | Address Redacted | First Class Mail |
| 268617e-5365-472e-9c7d-8b227132cc19 | Address Redacted | First Class Mail |
| 2686a8c8-d48a-43a2-b43e-b44c914e314b | Address Redacted | First Class Mail |
| 26881468-dd39-4946-ab62-1f6d1bc8a6e2 | Address Redacted | First Class Mail |
| 268c17c2-1d97-422b-8548-f62e8331644c | Address Redacted | First Class Mail |
| 268c17c2-1d97-422b-8548-f62e8331644c | Address Redacted | First Class Mail |
| 268cdbf6-d501-4798-8c65-da75d3ca2072 | Address Redacted | First Class Mail |
| 268e5fee-cae5-4b79-9626-98445ea946c0 | Address Redacted | First Class Mail |
| 268ea601-c5b6-4cc5-b5be-0fe9ea4e7ae7 | Address Redacted | First Class Mail |
| 268eedbc-e357-489c-aa8d-49e3d9ee45d9 | Address Redacted | First Class Mail |
| 268fa061-9efd-4b8d-b372-07719db3c6d1 | Address Redacted | First Class Mail |
| 26944ec4-a2e8-4159-9d04-c9efcfc2d7f4 | Address Redacted | First Class Mail |
| 26949466-976e-4644-9781-01e12b8874f7 | Address Redacted | First Class Mail |
| 2694ee56-4dd7-46c9-b853-d88d053e189c | Address Redacted | First Class Mail |
| 26979cb2-2c84-419c-9511-f6c5d64c8d8d | Address Redacted | First Class Mail |
| 26987590-a218-4192-b839-36ed1aeb487a | Address Redacted | First Class Mail |
| 2699a00c-33ec-40fb-b936-392ef909af91 | Address Redacted | First Class Mail |
| 269a3e45-3d2c-402c-a09d-42e4e62fdf9f | Address Redacted | First Class Mail |
| 269be143-a3c6-434d-bb54-8c67667b86a6 | Address Redacted | First Class Mail |
| 269e092b-3fb6-4cf3-97b2-2eee141cf3bf | Address Redacted | First Class Mail |
| 269eb93d-4bee-4ffb-b500-320ca59a65c4 | Address Redacted | First Class Mail |
| 269ebfab-42f3-469c-b0f7-270faaefaee0 | Address Redacted | First Class Mail |
| 26a04e35-1e9c-4de1-9a28-51ec2658d661 | Address Redacted | First Class Mail |
| 26a072b1-9bba-46b5-801a-25923b0b5f2a | Address Redacted | First Class Mail |
| 26a2f383-753a-439d-a0a8-28cb029f6715 | Address Redacted | First Class Mail |
| 26a3d550-88b2-4acc-988c-0abb6abfffdc | Address Redacted | First Class Mail |
| 26a423e9-f33b-4171-9a74-a2a3a0bac560 | Address Redacted | First Class Mail |
| 26a51eb7-5fc2-4359-af7d-63f98fc9d65a | Address Redacted | First Class Mail |
| 26a5d51d-8f12-45f5-83b6-7f9913ef5bf3 | Address Redacted | First Class Mail |
| 26a6475d-aae5-48b1-8314-7a0982205d29 | Address Redacted | First Class Mail |
| 26a6d32c-a885-434a-9184-d53568d20078 | Address Redacted | First Class Mail |
| 26a6ef01-2a9b-4c5f-ad18-ba225b1fdb3c | Address Redacted | First Class Mail |
| 26a7440f-a385-45c9-981f-02d2bb053b46 | Address Redacted | First Class Mail |
| 26a78c28-23ec-4fb7-b4a4-0b4a53b0d973 | Address Redacted | First Class Mail |
| 26aaaa4c-85ea-4323-8ff0-6bd4de5469aa | Address Redacted | First Class Mail |
| 26accbe7-c23d-4218-b162-e30fb47055b6 | Address Redacted | First Class Mail |
| 26aebe67-a7fb-428d-98bf-dca6fdcb55cb | Address Redacted | First Class Mail |
| 26af122a-f9d0-4983-a93e-853246350077 | Address Redacted | First Class Mail |
| 26b1a152-4455-4c69-84b9-24a2710c4825 | Address Redacted | First Class Mail |
| 26b1c2c8-6e9b-458a-adde-2d864621b5b8 | Address Redacted | First Class Mail |
| 26b26fee-a9df-4e55-8dc4-0647d8f18150 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 26b31fdf-2cde-4f0a-abc9-456167c2864a | Address Redacted | First Class Mail |
| 26b36582-2f31-4ffc-b20a-2a73e56f088c | Address Redacted | First Class Mail |
| 26b72422-19bc-42c7-a696-3023a03b154a | Address Redacted | First Class Mail |
| 26b9c67e-3f27-4436-830d-3bf131a31877 | Address Redacted | First Class Mail |
| 26ba155c-4a26-44c7-a063-a4878638f4f6 | Address Redacted | First Class Mail |
| 26ba2d22-cc38-4746-805b-76e3b35b2aba | Address Redacted | First Class Mail |
| 26bc9751-d6b3-4f53-bd2a-747503c2acf3 | Address Redacted | First Class Mail |
| 26be17fa-4e53-475b-a637-48f5cf528dfe | Address Redacted | First Class Mail |
| 26c0ac55-83dc-459b-b4f8-5c840aa83af5 | Address Redacted | First Class Mail |
| 26c0f16d-7867-4ae9-947d-ebc05ca04484 | Address Redacted | First Class Mail |
| 26c2af01-20d4-415c-82bc-1cf95f3bbbc5 | Address Redacted | First Class Mail |
| 26c5a659-2498-412f-a4db-d3384534dffd | Address Redacted | First Class Mail |
| 26c5d50c-6036-4f87-ab04-c63047409f2 | Address Redacted | First Class Mail |
| 26c86a5e-2515-4d61-ad43-d985ae49069c | Address Redacted | First Class Mail |
| 26c8b45a-c185-4af7-9088-d14ef62de2cd | Address Redacted | First Class Mail |
| 26c8de94-9aa2-4af4-bdfe-2e3661521fd | Address Redacted | First Class Mail |
| 26cd2b2e-1acf-43c1-94ba-1c221aca3cca | Address Redacted | First Class Mail |
| 26cd4c87-d1a9-4f87-8f86-a0abcb34cf87 | Address Redacted | First Class Mail |
| 26ce6a26-5b4b-497d-aafb-69116d86968e | Address Redacted | First Class Mail |
| 26d024c2-a156-42aa-a572-e3bdc06fa16d | Address Redacted | First Class Mail |
| 26d1a664-28f3-4940-94ee-913c68dcb3a3 | Address Redacted | First Class Mail |
| 26d2b0ef-7c7d-46f4-bcea-470b87632a50 | Address Redacted | First Class Mail |
| 26d2d8ad-685a-4aae-951e-99a3f093e1ed | Address Redacted | First Class Mail |
| 26d3162f-7873-49ed-8323-2685d0bde3b6 | Address Redacted | First Class Mail |
| 26d587a2-9c63-4d4d-83d4-2ebb7a9971f0 | Address Redacted | First Class Mail |
| 26d689f-77ea-49a7-9081-8bdc0a5a88e8 | Address Redacted | First Class Mail |
| 26d6bf1b-1912-47b9-aeb3-2a9f90b16563 | Address Redacted | First Class Mail |
| 26dd6af4-effa-403a-a0ea-8ea471f2dc5f | Address Redacted | First Class Mail |
| 26e0a9be-5c77-42ed-b052-c0fdabc0cc7c | Address Redacted | First Class Mail |
| 26e13ea1-3fe5-47c4-8889-44876fdcf6be | Address Redacted | First Class Mail |
| 26e164f1-c467-4e71-b5cc-b3ed720d35b1 | Address Redacted | First Class Mail |
| 26e1fb49-c861-499b-9dd9-30d8e612ad0c | Address Redacted | First Class Mail |
| 26e27844-5d82-4213-9a70-0af212e78339 | Address Redacted | First Class Mail |
| 26e72347-09b6-4d86-b8d5-2a3cfc30c576 | Address Redacted | First Class Mail |
| 26e78b33-9731-4cf4-a993-ffd0ed2113af | Address Redacted | First Class Mail |
| 26e89b5b-57b5-4e14-a620-ce3e25e7877f | Address Redacted | First Class Mail |
| 26e8e0d5-ac38-4a23-915f-08fed77eaceb | Address Redacted | First Class Mail |
| 26ecSeab-74d8-4afb-9314-451e80a926ab | Address Redacted | First Class Mail |
| 26ec62d3-3ee4-4118-874d-0d77c1e4ea5c | Address Redacted | First Class Mail |
| 26ec62d3-3ee4-4118-874d-0d77c1e4ea5c | Address Redacted | First Class Mail |
| 26cfc9a0-8039-46d9-b3c2-5151eb0defef | Address Redacted | First Class Mail |
| 26cfc9a0-8039-46d9-b3c2-5151eb0defef | Address Redacted | First Class Mail |
| 26f4a4d5-9c7e-48c1-9365-5eb09841 0dd7 | Address Redacted | First Class Mail |
| 26f606a1-3d98-42b9-8cbf-b403b3a22b3b | Address Redacted | First Class Mail |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address Redacted | First Class Mail |
| 26f6f66d-3797-469a-b087-132473a1e399 | Address Redacted | First Class Mail |
| 26f6f66d-3797-469a-b087-132473a1e399 | Address Redacted | First Class Mail |
| 26f71bb2-404b-466d-b89f-f15ad3f63729 | Address Redacted | First Class Mail |
| 26f9eb69-c83f-4b0c-ac8c-6c11aafaf30a | Address Redacted | First Class Mail |
| 26fabbb0-f3b2-4556-90e2-7f068d599dfc | Address Redacted | First Class Mail |
| 26fc5c61-b54f-4d2f-8ab8-a9b9ccdad6ad | Address Redacted | First Class Mail |
| 2700071e-c7e9-4fdd-8b23-d0a2e3c62611 | Address Redacted | First Class Mail |
| 270233d2-f99a-41b1-86c6-9cde2043b919 | Address Redacted | First Class Mail |
| 27024a3d-7e99-406f-a4e3-30ea56fd7550 | Address Redacted | First Class Mail |
| 2702e227-5392-45ba-8807-b543d6202058 | Address Redacted | First Class Mail |
| 27036e0c-5d3c-4372-99d0-dcb3f89cfe51 | Address Redacted | First Class Mail |
| 27038289-ddfc-4b0e-8fb2-0abcb35288f9 | Address Redacted | First Class Mail |
| 27039b1a-e01c-4e04-8d42-16559c939e34 | Address Redacted | First Class Mail |
| 2703be86-e9d7-443b-ba2b-0f26c3eaf7cc | Address Redacted | First Class Mail |
| 2703be86-e9d7-443b-ba2b-0f26c3eaf7cc | Address Redacted | First Class Mail |
| 2706e47c-e44f-4d1e-8a00-2643075cbc33 | Address Redacted | First Class Mail |
| 270900d5-035a-44e7-9db9-54bc31ae49d2 | Address Redacted | First Class Mail |
| 2709829d-14ed-48df-b1d5-67c180854145 | Address Redacted | First Class Mail |
| 270a50d9-b54b-4fab-a574-9a905452be05 | Address Redacted | First Class Mail |
| 270d0b83-3f5c-4461-a737-43ca738fdb08 | Address Redacted | First Class Mail |
| 270ea9ff-31b2-417d-8008-30541e5821ee | Address Redacted | First Class Mail |
| 270ed918-8cab-4040-83f5-cdf06ba93b08 | Address Redacted | First Class Mail |
| 271149b6-d9c4-4143-8e4b-7d18fd890d34 | Address Redacted | First Class Mail |
| 271179 0f-ef23-4e0e-9c01-5a54b60105f6 | Address Redacted | First Class Mail |
| 271250b3-b25c-46f6-8252-206cec103e75 | Address Redacted | First Class Mail |
| 2713b492-4da8-455d-a801-99a459d0047d | Address Redacted | First Class Mail |
| 2713eae0-a643-4b4a-8f9f-2eb9132b5907 | Address Redacted | First Class Mail |
| 2714cf09-0fb2-4a63-aea0-9c27bd810fdd | Address Redacted | First Class Mail |
| 2714cf09-0fb2-4a63-aea0-9c27bd810fdd | Address Redacted | First Class Mail |
| 2716a858-b243-4f68-9a92-ad5398dbfc47 | Address Redacted | First Class Mail |
| 2716a858-b243-4f68-9a92-ad5398dbfc47 | Address Redacted | First Class Mail |
| 2716de9d-7a56-45c1-9316-f6a65cce2d00 | Address Redacted | First Class Mail |
| 2717f07b-6fcf-419e-8beb-7074a9bc0a6f | Address Redacted | First Class Mail |
| 2718b935-6703-4c85-a2cd-5d4415625440 | Address Redacted | First Class Mail |
| 271c5b2f-1c42-4205-9a0c-6b3c69896d6b | Address Redacted | First Class Mail |
| 271c6bd0-a656-48e1-b738-33e6297e79ed | Address Redacted | First Class Mail |
| 271daf19-ca9f-423c-bfdc-77e2a24ed2a7 | Address Redacted | First Class Mail |
| 271df1c1-908d-4fff-9315-4dd4601b62da | Address Redacted | First Class Mail |
| 27213db8-2346-4b9b-9281-6d479d251e02 | Address Redacted | First Class Mail |
| 272147dd-ab14-4a9a-bcc3-1a1f761c183e | Address Redacted | First Class Mail |
| 2721d383-9252-4e00-a2c8-9f922d5973ab | Address Redacted | First Class Mail |
| 2721dfbd-58ce-4320-964d-375e1f13011e | Address Redacted | First Class Mail |
| 2724ee29-b830-46c8-9da7-e6c94dbfb50c | Address Redacted | First Class Mail |
| 272687 6c-414a-4fe1-9192-6a2a158cb4d9 | Address Redacted | First Class Mail |
| 27269f0f-33f3-40b9-b229-03c0f07cb10c | Address Redacted | First Class Mail |
| 2726cd19-37cd-4d22-860d-0f892ab133fa | Address Redacted | First Class Mail |
| 2727ae56-51d4-47c0-bc22-9fa392166588 | Address Redacted | First Class Mail |
| 272847d0-a4bd-4690-bc11-fabf801c8f18 | Address Redacted | First Class Mail |
| 27293c67-a6db-4716-9cdd-87d42f895f70 | Address Redacted | First Class Mail |
| 2729d894-553d-4f16-a07d-c74095e63798 | Address Redacted | First Class Mail |
| 272a4c20-d36d-44cc-b96f-e6ab6773b0e2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 272a4c20-d36d-44cc-b96f-e6ab6773b0e2 | Address Redacted | First Class Mail |
| 272bb476-3f20-4b53-9422-d908de563275 | Address Redacted | First Class Mail |
| 272c0e87-5e79-4bd7-a8db-8ac30f60424f | Address Redacted | First Class Mail |
| 272c4aa7-6089-410c-9d0b-e0ea5fb90d13 | Address Redacted | First Class Mail |
| 273018b7-fe3f-4423-b44e-74fe90f02c05 | Address Redacted | First Class Mail |
| 273018b7-fe3f-4423-b44e-74fe90f02c05 | Address Redacted | First Class Mail |
| 27334e2c-bbcb-4499-ae10-23f419694ab7 | Address Redacted | First Class Mail |
| 7333896b-1fb3-40bd-a2c5-f5d6aa77d06a | Address Redacted | First Class Mail |
| 2733d95d-2544-417d-b8e2-59aa6aa65a14 | Address Redacted | First Class Mail |
| 27347428-cc57-45ff-a6f8-3f386fb7ea51 | Address Redacted | First Class Mail |
| 2735ef73-cbae-4ebf-9442-d1d1975f7094 | Address Redacted | First Class Mail |
| 2736dd26-873e-4006-8093-4a75fae1482a | Address Redacted | First Class Mail |
| 273b48ed-fb07-452e-885a-b655fd11460d | Address Redacted | First Class Mail |
| 273bcbd7-edf7-444c-b746-60901d82b6a7 | Address Redacted | First Class Mail |
| 273bd7f0-5905-4ca7-8fc3-9cad8daa43b2 | Address Redacted | First Class Mail |
| 273bfcc7-b8d1-44b7-8e41-127952330345 | Address Redacted | First Class Mail |
| 273c77d1-b552-4453-9edd-fc15b10b4379 | Address Redacted | First Class Mail |
| 273c8a42-238e-4af3-865b-ed5f0a8e5254 | Address Redacted | First Class Mail |
| 273e0129-7bcf-494f-9119-fe83600d1aa3 | Address Redacted | First Class Mail |
| 273e069e-4a13-4b67-9e6b-90acb495471f | Address Redacted | First Class Mail |
| 273e6214-9d30-4be0-b836-80254f7d81e9 | Address Redacted | First Class Mail |
| 273e7576-a9a9-4366-a0da-ceeb71244d72 | Address Redacted | First Class Mail |
| 273f79f6-7c1d-4455-8581-c65c98cdfe31 | Address Redacted | First Class Mail |
| 274138f6-01d4-4102-aec0-d74a9d8f9479 | Address Redacted | First Class Mail |
| 27426a27-6fb2-49c4-9477-d63b043c3b0c | Address Redacted | First Class Mail |
| 27445071-bed1-4ff1-8016-1b8287650f6f9 | Address Redacted | First Class Mail |
| 274528a4-6802-4d57-af03-52ca908988f | Address Redacted | First Class Mail |
| 274528a4-6802-4d57-af03-52ca908988f | Address Redacted | First Class Mail |
| 27452ec5-6851-4b17-b4f1-cd41faeaafd0 | Address Redacted | First Class Mail |
| 2746e384-3d3c-4d78-8892-abc0fb0ce9ed | Address Redacted | First Class Mail |
| 274b0cbe-b1b4-414f-93dd-2fc829616c39 | Address Redacted | First Class Mail |
| 274ca7d5-b0a5-42c0-a070-b5f66e35acbc | Address Redacted | First Class Mail |
| 274dc367-d157-4d87-bb81-c4e2d4b99370 | Address Redacted | First Class Mail |
| 27506992-2607-4a7b-8a52-ead91820736c | Address Redacted | First Class Mail |
| 275198cc-93b2-426a-8029-e48851278863 | Address Redacted | First Class Mail |
| 275198cc-93b2-426a-8029-e48851278863 | Address Redacted | First Class Mail |
| 2752cc12-0f0a-41c2-b2ca-d2ea386cd2f7 | Address Redacted | First Class Mail |
| 252d336-1bfb-45f5-bd06-d2d0c169244a | Address Redacted | First Class Mail |
| 275419df-6871-4f39-9e6a-837546c899a1 | Address Redacted | First Class Mail |
| 255597f4-eb85-4843-9553-e598b86ccfdb | Address Redacted | First Class Mail |
| 27563775-0ed0-4d1e-9f71-e681c1c928ea | Address Redacted | First Class Mail |
| 2757edd5-2010-431a-9098-a4a4becfda36 | Address Redacted | First Class Mail |
| 257fe1f-ec7e-4d6f-a07b-4e6aaaef8fab | Address Redacted | First Class Mail |
| 2759008a-04d1-4e15-966d-750de6c59b88 | Address Redacted | First Class Mail |
| 255984c6-caea-4119-835b-03c7183b3d27 | Address Redacted | First Class Mail |
| 25d34b9-8354-416b-8916-f5ac2d39a92a | Address Redacted | First Class Mail |
| 27619657-b2c7-42d6-8083-1c39e32def51 | Address Redacted | First Class Mail |
| 27644184-27b8-4509-99c5-f41980b0a9e0 | Address Redacted | First Class Mail |
| 27649cb6-5a71-4464-a47d-873fa39c038e | Address Redacted | First Class Mail |
| 27652db2-9b27-4629-a41b-e9db6dc4771d | Address Redacted | First Class Mail |
| 27670dd5-5fd2-46b4-80a8-bc0d08fd79d0 | Address Redacted | First Class Mail |
| 2767c23d-1f57-4cc7-ad9b-b524ab4645ec | Address Redacted | First Class Mail |
| 27696992-d1ae-40d3-b50a-0f07d2e1866e | Address Redacted | First Class Mail |
| 276c30bb-899e-4df4-a723-beb43f86c22c | Address Redacted | First Class Mail |
| 276ccf38-4d07-4afb-a80e-7fa6fdc48ad1 | Address Redacted | First Class Mail |
| 276f4caa-fbef-4f14-8679-1f1da0b7948d | Address Redacted | First Class Mail |
| 27702b04-ed4c-4724-808a-3fbaeff5fbb7 | Address Redacted | First Class Mail |
| 27708ed3-e203-49fa-bd8c-2dcdf07ff7S4 | Address Redacted | First Class Mail |
| 2771a363-4df6-4e01-80db-46384c4de757 | Address Redacted | First Class Mail |
| 2771a363-4df6-4e01-80db-46384c4de757 | Address Redacted | First Class Mail |
| 2771c426-e185-4956-9797-9c8f3bec78f2 | Address Redacted | First Class Mail |
| 27730500-31cf-4b3f-8f4c-fcea74a5692f | Address Redacted | First Class Mail |
| 2773de0f-2177-413a-a93b-46f1ea95d743 | Address Redacted | First Class Mail |
| 2775d73c-f56e-4d59-84e4-803a7c485300 | Address Redacted | First Class Mail |
| 2776bee4-7630-46e9-8e16-225b09b82ede | Address Redacted | First Class Mail |
| 277711de-34a8-4648-8e5e-c4ac785c24d7 | Address Redacted | First Class Mail |
| 27793fce-01d5-4a3a-85b6-cbc02e618420 | Address Redacted | First Class Mail |
| 277a09f0-fa19-48cc-9bb0-736656b39f57 | Address Redacted | First Class Mail |
| 277c23a9-3168-4f5a-b113-37bfb6c89fb3 | Address Redacted | First Class Mail |
| 277e0fa1-753e-4d0b-8c5a-d087a0656cce | Address Redacted | First Class Mail |
| 277f6495-fa17-4b28-9faa-d282835b6745 | Address Redacted | First Class Mail |
| 277fc4f2-d49f-4b0e-8ba6-120072ef8fdc | Address Redacted | First Class Mail |
| 278240ed-2325-476e-84ec-9dcf4f3e4a55 | Address Redacted | First Class Mail |
| 27828eaa-6c84-4fa2-a4f8-471218e3e2b3 | Address Redacted | First Class Mail |
| 27835857-dc76-4516-b790-c2475d73dca0 | Address Redacted | First Class Mail |
| 278377af-c0fd-46ab-b697-a5c5adf9ddcb | Address Redacted | First Class Mail |
| 2784aedb-34e3-4ee9-97b8-6e41788728c7 | Address Redacted | First Class Mail |
| 278929d9-0997-4b79-94dd-b5f14bb9a465 | Address Redacted | First Class Mail |
| 278a8543-9374-46d7-944d-5babfac960de | Address Redacted | First Class Mail |
| 278b57ff-57b2-445f-94c9-14ec5cae3044 | Address Redacted | First Class Mail |
| 278b57ff-57b2-445f-94c9-14ec5cae3044 | Address Redacted | First Class Mail |
| 2790bdca-f97d-4571-8caf-a53f1d34051c | Address Redacted | First Class Mail |
| 2790bdca-f97d-4571-8caf-a53f1d34051c | Address Redacted | First Class Mail |
| 2790f33c-d298-4840-a677-28fa9505625d | Address Redacted | First Class Mail |
| 2792a7a2-2a89-4264-93c9-3f36c345b10e | Address Redacted | First Class Mail |
| 279346b1-3eb4-48d0-868a-bab4b16d44e6 | Address Redacted | First Class Mail |
| 27965c91-4106-487e-989e-84cfdd1680a0 | Address Redacted | First Class Mail |
| 2796e4f4-1308-4b34-bc14-03b715cc1d7f | Address Redacted | First Class Mail |
| 2797e685-5091-42fa-9f20-80611e2c8440 | Address Redacted | First Class Mail |
| 27996d89-13e0-4605-b69c-721ee1a0d9b2 | Address Redacted | First Class Mail |
| 279a42ba-b3bc-4cbb-92f0-738f3eaa298b | Address Redacted | First Class Mail |
| 27a0a4fe-322f-4c08-8feb-7760bb9812e3 | Address Redacted | First Class Mail |
| 27a100c3-ef8b-4493-a325-c78be55dce0d | Address Redacted | First Class Mail |
| 27a19377-6ea8-4584-9c30-420546688b3 | Address Redacted | First Class Mail |
| 27a1eca7-25e0-4b17-aa17-17c98286b8d6 | Address Redacted | First Class Mail |
| 27a200f3-a8c5-44ec-a90d-5650c06bef5d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 27a3bb33-744a-45e4-8560-d99c4388c167 | Address Redacted | First Class Mail |
| 27a41e47-0512-42c7-ae55-0debd117be48 | Address Redacted | First Class Mail |
| 27a565bb-78a1-4cec-a02c-11dc1370888b | Address Redacted | First Class Mail |
| 27a6a3b1-4b1b-4d06-8445-bf6b5321b447 | Address Redacted | First Class Mail |
| 27a7a7bf-b7c5-4c9c-be1a-75f8184acd4b | Address Redacted | First Class Mail |
| 27a7a7bf-b7c5-4c9c-be1a-75f8184acd4b | Address Redacted | First Class Mail |
| 27aaa588-05dd-40e0-a16a-b9bcd2d05600 | Address Redacted | First Class Mail |
| 27ab9fd4-dc39-42ca-ab40-8f5f4dc407b2 | Address Redacted | First Class Mail |
| 27ae47bd-abb1-433e-8859-cf5c28c6328d | Address Redacted | First Class Mail |
| 27b234d5-e149-4d2e-a3c7-60869fba5b25 | Address Redacted | First Class Mail |
| 27b24e84-46fc-4a93-b53f-91e1ede83f4e | Address Redacted | First Class Mail |
| 27b2570b-2bd8-4101-8791-8608a57786a5 | Address Redacted | First Class Mail |
| 27b2570b-2bd8-4101-8791-8608a57786a5 | Address Redacted | First Class Mail |
| 27b420f7-08f1-4dae-a17d-c79bf1a95aca | Address Redacted | First Class Mail |
| 27b63da3-fb06-4419-a966-38ccea84d8a4 | Address Redacted | First Class Mail |
| 27b6db72-ce26-4d65-a5ec-f6bd23a811f2 | Address Redacted | First Class Mail |
| 27b76c2b-6d1a-4952-9cfc-3413c7ea573d | Address Redacted | First Class Mail |
| 27b83260-10c4-4cca-8c70-1aa326cf487c | Address Redacted | First Class Mail |
| 27b8d435-6011-489a-8ec5-49e2dca8a37a | Address Redacted | First Class Mail |
| 27bb9b11-5a8f-4a77-9f29-8b27b7d8a886 | Address Redacted | First Class Mail |
| 27bc0ac1-56e1-432c-adb3-35fbb0901286 | Address Redacted | First Class Mail |
| 27bc7b60-f49b-4a6e-8607-6582f4c3a631 | Address Redacted | First Class Mail |
| 27bc9fca-0dcd-48b4-b083-e59b5af32bbd | Address Redacted | First Class Mail |
| 27bfa0d4-c128-4a0d-bb0a-4afb31875d95 | Address Redacted | First Class Mail |
| 27c30fbf-7b55-479d-ab06-7ab77543560b | Address Redacted | First Class Mail |
| 27c34bc2-d501-43bb-b3fb-12eb4bdc564a | Address Redacted | First Class Mail |
| 27c3bfc0-68f4-4ef7-9d52-c5eddee44fc5 | Address Redacted | First Class Mail |
| 27c45b2c-a434-4629-ae62-d71efd68ca96 | Address Redacted | First Class Mail |
| 27c56ed9-02a4-4641-8bc8-d8787d646532 | Address Redacted | First Class Mail |
| 27c64af9-fdcc-4511-acc9-205b3f55d5e4 | Address Redacted | First Class Mail |
| 27ccb4e8-2c68-46de-98ab-255392f97095 | Address Redacted | First Class Mail |
| 27cd9be1-680a-4539-a8aa-f67c226216eb | Address Redacted | First Class Mail |
| 27cfbbbd-7b0d-404e-b9da-0030e8d434a1 | Address Redacted | First Class Mail |
| 27d0bb45-905c-4878-8e4d-e2d47fccc902 | Address Redacted | First Class Mail |
| 27d2ad51-df74-4b33-b3f7-31628fd76f0d | Address Redacted | First Class Mail |
| 27d4265f-231e-4ef5-ae34-926bf58c229e | Address Redacted | First Class Mail |
| 27d5b4e0-1689-4ddc-b9b9-679d6dcec14b | Address Redacted | First Class Mail |
| 27d85253-f294-eee5-83fb-d0f00a125b8e | Address Redacted | First Class Mail |
| 27da9972-31c2-41fd-ad50-33e0a0ec384f | Address Redacted | First Class Mail |
| 27daa8c6-c203-4cbe-b94f-84484e6fa54e | Address Redacted | First Class Mail |
| 27db14b4-22cc-41af-9c06-5029cd3f4200 | Address Redacted | First Class Mail |
| 27dbe93a-9b60-4d92-aae7-c43b1fc8b65b | Address Redacted | First Class Mail |
| 27df7a60-df35-4422-9794-54f3d65bdc61 | Address Redacted | First Class Mail |
| 27e01f80-03b1-4369-9993-497993316e82 | Address Redacted | First Class Mail |
| 27e02529-b841-4390-95fd-c6ad434000ad | Address Redacted | First Class Mail |
| 27e0a0bd-4917-468b-80bf-fe2a9c8348d5 | Address Redacted | First Class Mail |
| 27e123f3-95c6-4782-8e3a-fffe65587319 | Address Redacted | First Class Mail |
| 27e1d3b3-2ed5-4779-9a4b-20f4e445a295 | Address Redacted | First Class Mail |
| 27e2504f-7c8b-4a64-a879-804348c3d66a | Address Redacted | First Class Mail |
| 27e266ec-34bb-4ef6-85d1-13ee3513da64 | Address Redacted | First Class Mail |
| 27e2e83c-ecb9-4e6a-b3ce-c17abd33b2a5 | Address Redacted | First Class Mail |
| 27e59acd-5216-4382-af77-2adbcb9b5bfc | Address Redacted | First Class Mail |
| 27e5fe71-f976-4ab6-b0ae-485ea600c9d4 | Address Redacted | First Class Mail |
| 27e61f35-3300-4b8b-8bae-bb7767316988 | Address Redacted | First Class Mail |
| 27ea4336-236b-4c80-b9f6-0b86be4d7762 | Address Redacted | First Class Mail |
| 27eb3086-09b9-4425-b173-6b9ad05ff0a9 | Address Redacted | First Class Mail |
| 27ee1519-6e3d-4316-9002-89e10131d335 | Address Redacted | First Class Mail |
| 27ee3885-1243-4147-bae7-76b50c082642 | Address Redacted | First Class Mail |
| 27ee7174-ac34-40aa-8206-c636ed0bd5ab | Address Redacted | First Class Mail |
| 27ef2ada-b617-4883-accd-3c4bded9a3c2 | Address Redacted | First Class Mail |
| 27ef4ae7-a264-448b-9767-ab63cb009e96 | Address Redacted | First Class Mail |
| 27f02a8d-bac2-429a-9045-19467c04e9ba | Address Redacted | First Class Mail |
| 27f176d7-26c8-4a71-90c2-e910b0f96489 | Address Redacted | First Class Mail |
| 27f7a4e6-fbde-4434-935d-07e1927e7165 | Address Redacted | First Class Mail |
| 27fae80f-f16d-4876-a181-21fd55970ed4 | Address Redacted | First Class Mail |
| 27fb4a77-0580-4598-9b8b-e3802b788c71 | Address Redacted | First Class Mail |
| 27fc39be-6857-4eca-b6ed-5db7357785af | Address Redacted | First Class Mail |
| 27fd219a-56fd-406a-93be-7182514d6c82 | Address Redacted | First Class Mail |
| 27fd25bc-0f63-4309-9bec-7e06242447ff | Address Redacted | First Class Mail |
| 27ff39a3-03ed-4326-9cec-2cd48f7b51fd | Address Redacted | First Class Mail |
| 27ffa878-1a69-461c-975b-ae6cba06c85f | Address Redacted | First Class Mail |
| 27ffa878-1a69-461c-975b-ae6cba06c85f | Address Redacted | First Class Mail |
| 28005049-fa1e-41c9-ad57-9a2e7281285c | Address Redacted | First Class Mail |
| 280337f4-640d-4af2-a958-b2ec49f524f7 | Address Redacted | First Class Mail |
| 28035c4f-3147-4788-93c6-9cd96005f218 | Address Redacted | First Class Mail |
| 28048564-b95d-4898-bd58-7b305ad7bcea | Address Redacted | First Class Mail |
| 2804ce1a-493d-4a95-b624-43e924c846e8 | Address Redacted | First Class Mail |
| 28072f3e-7ece-4c01-a47b-b9bc48aa9178 | Address Redacted | First Class Mail |
| 28091c02-5bdb-486e-8b09-c055941ed51f | Address Redacted | First Class Mail |
| 2809f65a-30c4-42cc-b1b8-5fbd96273f67 | Address Redacted | First Class Mail |
| 280be13d-49be-47a9-bd60-5fa8747875e2 | Address Redacted | First Class Mail |
| 280ce298-fd9a-4846-9b2c-ca25579f4d26 | Address Redacted | First Class Mail |
| 280fe5dd-4dcf-4d11-9594-f59669063d5dc | Address Redacted | First Class Mail |
| 2810863a-c161-4fb8-b649-b3d215a6f13d | Address Redacted | First Class Mail |
| 28121334-2024-4784-9201-b50209c8bb59 | Address Redacted | First Class Mail |
| 28127c46-28ed-4860-a724-3453c2dc003a | Address Redacted | First Class Mail |
| 281754d8-4e63-45c4-8d9a-51a0db289d62 | Address Redacted | First Class Mail |
| 2818eaa4-f68a-420e-a9eb-fb56d0374163 | Address Redacted | First Class Mail |
| 281cd1a2-ef1b-4165-bdd1-c3dc0a5c1bbe | Address Redacted | First Class Mail |
| 281ec606-d209-4688-9ae8-1c76eee92542 | Address Redacted | First Class Mail |
| 282155fb-d277-44c6-91da-394927b57be3 | Address Redacted | First Class Mail |
| 28224889-d7aa-4bdd-a7ad-11ebdb193d9f | Address Redacted | First Class Mail |
| 283375be-8cdb-4a5b-9806-27b2522247bb | Address Redacted | First Class Mail |
| 28242d08-2ddc-4755-bad7-5888638bbf39 | Address Redacted | First Class Mail |
| 2824f243-05a0-43b9-81b5-820093e0d2b4 | Address Redacted | First Class Mail |
| 2825e602-6ed3-4df1-ad48-ac902f318cc0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 28260e55-64af-4746-99ed-78b2dc0e0e84 | Address Redacted | First Class Mail |
| 2826a285-ead6-4cb5-aec3-06b65f5b268e | Address Redacted | First Class Mail |
| 28288ffb-30cc-47a4-9ad3-b23122926647 | Address Redacted | First Class Mail |
| 2829df8c-d0e0-450f-8b7a-3a229593a804 | Address Redacted | First Class Mail |
| 2829da0f-bdc8-4870-ac54-cd2da3d25f28 | Address Redacted | First Class Mail |
| 282a80Se-fc13-4631-a5d5-ebe82ce0017f | Address Redacted | First Class Mail |
| 282ba673-9d90-6447-8b80-dd2e770d9c2f | Address Redacted | First Class Mail |
| 282d362e-6b24-4cef-aa31-361462f46ec8 | Address Redacted | First Class Mail |
| 282dc0ac-faed-4139-8196-a9172c63ac77 | Address Redacted | First Class Mail |
| 282f0d86-447a-4877-87a8-1d2e13c331b0 | Address Redacted | First Class Mail |
| 282f0d86-447a-4877-87a8-1d2e13c331b0 | Address Redacted | First Class Mail |
| 283153c7-10ff-4c90-9f2e-327b330c16b6 | Address Redacted | First Class Mail |
| 283552d7-580f-4a69-b891-613b83243f94 | Address Redacted | First Class Mail |
| 28368df8-3f16-41d4-aebd-f5f104e7a81c | Address Redacted | First Class Mail |
| 283828a9-2ac3-4873-8530-60f49bf89702 | Address Redacted | First Class Mail |
| 2839b01e-064e-4a83-9833-9032df1a0811 | Address Redacted | First Class Mail |
| 283a2297-b19e-4723-ae32-b551cf8498b9 | Address Redacted | First Class Mail |
| 283ab246-cad2-4a0c-ad41-e90bce6acc87 | Address Redacted | First Class Mail |
| 283d7534-6b90-4f53-b338-bb25448cd5a6 | Address Redacted | First Class Mail |
| 283dd645-e444-423b-8835-62895fe3a3bb | Address Redacted | First Class Mail |
| 283dde16-8840-448d-8b90-7f5f09c0d9e1 | Address Redacted | First Class Mail |
| 283de61b-3903-48dd-b28e-30e263dfaa95 | Address Redacted | First Class Mail |
| 283e7362-0616-43c5-bc75-0483be3ee49d | Address Redacted | First Class Mail |
| 2840c271-1d67-48e9-a361-2015b2ab9f8c | Address Redacted | First Class Mail |
| 2841c9f2-cdeb-4134-ab3a-d9f36ceb5c86 | Address Redacted | First Class Mail |
| 2842101a-4017-47ee-888a-a772d9fd4f0b | Address Redacted | First Class Mail |
| 2842f639-3d2f-481c-98bb-87229b42b3eb | Address Redacted | First Class Mail |
| 2844400a2-a424-4017-ba52-43e43c3d297a | Address Redacted | First Class Mail |
| 28441f3a-5b9d-df33-8bca-42b3c21e06ee | Address Redacted | First Class Mail |
| 28442ab9-b30d-4679-9da1-7abc6710f74f | Address Redacted | First Class Mail |
| 284587eb-a6a4-4f7d-81b9-3cb5c8621b8a | Address Redacted | First Class Mail |
| 284595cd-6c2d-4f9d-9429-c001369f1a1d | Address Redacted | First Class Mail |
| 284712ff-8e8f-4063-8278-f33b4d664229 | Address Redacted | First Class Mail |
| 2847207e-b279-4029-be7f-e5b987cce527 | Address Redacted | First Class Mail |
| 2848660b-4eda-4ca5-b83d-ecbb8d10e4b8 | Address Redacted | First Class Mail |
| 284b5296-9cc6-4d23-bf4e-f08c7b290708 | Address Redacted | First Class Mail |
| 284bde48-4d34-4c62-b792-4ccbb56f751d | Address Redacted | First Class Mail |
| 284c1dea-5d87-4294-8573-8d28fbaa5f04 | Address Redacted | First Class Mail |
| 284c8d91-287c-4669-9030-e23d5f468504 | Address Redacted | First Class Mail |
| 284fecf3-9987-4adc-9abb-289ecfda2e8a | Address Redacted | First Class Mail |
| 285004ee-1eca-48aa-b7d0-43004a433bb3 | Address Redacted | First Class Mail |
| 2850668c-c3de-4ed5-a270-5ea5dd1e61da | Address Redacted | First Class Mail |
| 28508d88-5136-4002-9bb5-fd87a8a07db3 | Address Redacted | First Class Mail |
| 2850ecea-7615-4092-ad2b-09c24f1c00e1 | Address Redacted | First Class Mail |
| 285472d6-3c80-4fd2-bef1-b9e248b56fa8 | Address Redacted | First Class Mail |
| 28581dc-4237-4e8d-b43f-c38f3a09770f | Address Redacted | First Class Mail |
| 28572cb9-8b02-4723-bcc7-7bbcf3b0840a | Address Redacted | First Class Mail |
| 285778e6-442b-40ae-a173-293e9165c1cc | Address Redacted | First Class Mail |
| 2857e1f6-25a3-467a-bf65-7430d272a4d4 | Address Redacted | First Class Mail |
| 2858834a-1272-4ce7-84ba-2621e5b17c91 | Address Redacted | First Class Mail |
| 285fb9fa-b61d-4fa9-a913-61afc88c99a3 | Address Redacted | First Class Mail |
| 286191c0-b594-467b-8dac-94d8fd0b3224 | Address Redacted | First Class Mail |
| 28645201-a148-49a1-aba9-5a2b63c616ad | Address Redacted | First Class Mail |
| 28657a52-9dbd-4c60-8e87-c84bf370d2c6 | Address Redacted | First Class Mail |
| 2865d5b9-21b7-475c-8853-34c9c7d63324 | Address Redacted | First Class Mail |
| 28691795-6afa-4894-a9d8-e20e5cbdb79f | Address Redacted | First Class Mail |
| 286aa6c2-0422-467a-9c21-bce927df5366 | Address Redacted | First Class Mail |
| 286b7b77-ce96-43e3-a934-b2d2a4f7d69a | Address Redacted | First Class Mail |
| 286be6a0-e5f7-44db-bb70-142c0ac28f49 | Address Redacted | First Class Mail |
| 286bf044-273a-4e84-af87-16f2da75f5df | Address Redacted | First Class Mail |
| 286bf2dc-fbad-4bef-b7bd-d5585919aa26 | Address Redacted | First Class Mail |
| 286c6f49-647c-46ec-921b-16a78cf617f4 | Address Redacted | First Class Mail |
| 286efaa1-231d-44ca-98d5-727a8ec7cb47 | Address Redacted | First Class Mail |
| 28705579-bf22-4afc-b8e0-81c93fecad37 | Address Redacted | First Class Mail |
| 2872154c-479c-4451-bc68-f11f5edcc157 | Address Redacted | First Class Mail |
| 2873cd7a-4458-491d-b86c-1f1781725346 | Address Redacted | First Class Mail |
| 287b0d2c-1d49-4397-9309-28589be9dda7 | Address Redacted | First Class Mail |
| 287c68fa-45e1-4e9e-aacd-6724e0b0ad0ee | Address Redacted | First Class Mail |
| 287ce92d-9b72-4e42-9b2e-16c57ceff554 | Address Redacted | First Class Mail |
| 287d3d8e-71af-454f-a3f1-c551412f24ef | Address Redacted | First Class Mail |
| 287dd68a-4cf6-4980-acc4-33573aa471e1 | Address Redacted | First Class Mail |
| 287db68a-4cf6-4980-acc4-33573aa471e1 | Address Redacted | First Class Mail |
| 287e1c3e-5afd-4c5d-8136-cb852e1c8018 | Address Redacted | First Class Mail |
| 287eff5d-a47f-46d1-9880-2cdb7c8cb650 | Address Redacted | First Class Mail |
| 287f90e9-880b-4c35-8222-4333cb79bb04 | Address Redacted | First Class Mail |
| 288156af-30be-456f-883c-bc3aa0ae8332 | Address Redacted | First Class Mail |
| 28839e26-707f-4abb-b795-8b280d5e280d | Address Redacted | First Class Mail |
| 2884b90b-b001-48e7-9b37-51b30b61c1dd | Address Redacted | First Class Mail |
| 28851a87-e064-47a4-8a62-6e394a7e7715 | Address Redacted | First Class Mail |
| 28855aa1-1343-4a79-af98-005afb1ef4d9 | Address Redacted | First Class Mail |
| 2889dc1a-cc39-408a-9513-1b183b6f3e3c | Address Redacted | First Class Mail |
| 288a2b59-9df1-49c5-b223-1b0a411ec2b0 | Address Redacted | First Class Mail |
| 288a96f6-b365-49a2-b933-5d89ec570058 | Address Redacted | First Class Mail |
| 288b8d0d-afea-4a3e-aa8f-da44419ffeb3 | Address Redacted | First Class Mail |
| 288d2781-1558-4c59-a4bc-a438cb48ff90 | Address Redacted | First Class Mail |
| 28907adb-47cd-4f99-858a-dfb2024507b7 | Address Redacted | First Class Mail |
| 289211c8-864f-40a1-b9a9-bb20830a7a4e | Address Redacted | First Class Mail |
| 2892da86-b285-41de-aee4-89978f8a2fd5 | Address Redacted | First Class Mail |
| 2893f6a0-6131-4bb5-b2be-36c9e1eadf6f | Address Redacted | First Class Mail |
| 2894035d-6e93-4062-802d-0a11809c1d40 | Address Redacted | First Class Mail |
| 28945f15-e70f-45dd-b214-bf3ff7f96326 | Address Redacted | First Class Mail |
| 2894f049-6ea6-4b7a-b044-61733a4f9f0e | Address Redacted | First Class Mail |
| 2895b01a-2c7c-483b-9cb9-2731b104f008 | Address Redacted | First Class Mail |
| 289726e6-1c65-4c3b-a535-3b270b41c930 | Address Redacted | First Class Mail |
| 28978a60-7e87-4a0b-bd74-0fd8f8714bca | Address Redacted | First Class Mail |
| 2897b1fd-3436-4b15-80c2-1d3d9256e459 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 289b1308-2bff-4a6f-afa4-a1b35cc5606d | Address Redacted | First Class Mail |
| 289dc0da-974a-4672-a577-7fe11a92c29a | Address Redacted | First Class Mail |
| 289f2f89-57ac-4066-b9e3-1f92e39603bb | Address Redacted | First Class Mail |
| 289f8cca-f63d-482d-8746-2f0318ebedf6 | Address Redacted | First Class Mail |
| 289fbcf8-0aa2-4664-beaf-5bf938003c23 | Address Redacted | First Class Mail |
| 289fc007-504e-46e2-a719-a6e8baee337b | Address Redacted | First Class Mail |
| 28a4e8ba-b8ec-425d-b98e-b2846cc825f4 | Address Redacted | First Class Mail |
| 28a6aa39-08cf-4a9e-a5ae-62e7359921bf | Address Redacted | First Class Mail |
| 28a7370c-8ca8-4bc8-a555-cd2f471bdfed | Address Redacted | First Class Mail |
| 28a8038c-c83a-40f7-aa81-832800b52a55 | Address Redacted | First Class Mail |
| 28a8e22d-2f77-4c5d-9d77-86d18e3c7e49 | Address Redacted | First Class Mail |
| 28a984e6-2517-45d9-8dd6-e3ade469a2b4 | Address Redacted | First Class Mail |
| 28aa580f-18c2-48d5-a86f-6c91f6165d06 | Address Redacted | First Class Mail |
| 28aa65e5-c518-492f-a3c4-807f90da0195 | Address Redacted | First Class Mail |
| 28ad6191-002d-48b0-b11e-11360954c1a9 | Address Redacted | First Class Mail |
| 28af2f5f-15e5-43d1-9a65-ae2cf8108f0e | Address Redacted | First Class Mail |
| 28af7abc-db6f-4174-b448-77f3b0de793d | Address Redacted | First Class Mail |
| 28b13c88-b55e-4190-b4b8-4ed45340caa1 | Address Redacted | First Class Mail |
| 28b3917d-35e8-4a28-b423-71f68fa0e791 | Address Redacted | First Class Mail |
| 28b705c9-a612-476a-8950-d9b8ff56d003 | Address Redacted | First Class Mail |
| 28b84981-96d0-445a-a252-20f621cea484 | Address Redacted | First Class Mail |
| 28b85917-2344-409f-8503-47aeab35f6b9 | Address Redacted | First Class Mail |
| 28bbc9ec-108a-40da-8ae9-36e0373f8fe5 | Address Redacted | First Class Mail |
| 28bc83a7-5039-4221-8020-d7d3a7d5f1a2 | Address Redacted | First Class Mail |
| 28be1e25-9edd-4643-94e1-e4849345ed7e | Address Redacted | First Class Mail |
| 28be39fa-d96c-4115-aa7d-29798df14854 | Address Redacted | First Class Mail |
| 28c195fe-f0a8-4b66-9892-fdd924be427e | Address Redacted | First Class Mail |
| 28c2b1b0-a018-48c5-a064-ea1a99724678 | Address Redacted | First Class Mail |
| 28c39427-5ada-4de3-8592-199d671c411a | Address Redacted | First Class Mail |
| 28c46d6c-0419-455b-a5e8-6dacd67efab7 | Address Redacted | First Class Mail |
| 28c51e70-f164-49b2-8696-10de63c76ff9 | Address Redacted | First Class Mail |
| 28c55e45-0fba-4b3a-b610-4d6ff5d9d511 | Address Redacted | First Class Mail |
| 28cc3228-a600-404a-b391-a8eeb5747118 | Address Redacted | First Class Mail |
| 28cea71d-8906-4410-bf3f-050f27c3c1a2 | Address Redacted | First Class Mail |
| 28d0d1b6-b278-4b0c-b58f-4c414d2eb805 | Address Redacted | First Class Mail |
| 28d17055-f423-4e76-815b-021a697d63c5 | Address Redacted | First Class Mail |
| 28d26c53-7e98-430e-b3a5-32b276775e9f | Address Redacted | First Class Mail |
| 28d527f1-93d6-4b20-ab63-86c85cba3114 | Address Redacted | First Class Mail |
| 28d6f0df-b0d6-478b-850e-3c2f4f23b019 | Address Redacted | First Class Mail |
| 28db81b6-7ced-4d2d-99ca-522c15b193a8 | Address Redacted | First Class Mail |
| 28dd583a-42d5-495f-9a5c-5b43d9a03644 | Address Redacted | First Class Mail |
| 28ddb506-7816-48a2-adf0-b91f30154f7e | Address Redacted | First Class Mail |
| 28ddb506-7816-48a2-adf0-b91f30154f7e | Address Redacted | First Class Mail |
| 28dee793-6d99-43a1-9f98-5e6d9c352a90 | Address Redacted | First Class Mail |
| 28e0dd7a-18b0-47a3-a266-14d96c6f7c80 | Address Redacted | First Class Mail |
| 28e3713d-ae7d-41ab-9ce0-26e015210b6c | Address Redacted | First Class Mail |
| 28e6fef0-11b6-4317-b42c-fc0199ebd85f | Address Redacted | First Class Mail |
| 28e720a6-133c-4248-b022-177ffe59c24c | Address Redacted | First Class Mail |
| 28e83137-096e-4d54-93dd-5267221e867f | Address Redacted | First Class Mail |
| 28e8c91d-a6b0-4816-b050-273f66202976 | Address Redacted | First Class Mail |
| 28e90def-4e09-4228-98cd-096d9c0c453b | Address Redacted | First Class Mail |
| 28e93b97-e2b8-41b4-80ae-b56c8f5025d5 | Address Redacted | First Class Mail |
| 28e93b97-e2b8-41b4-80ae-b56c8f5025d5 | Address Redacted | First Class Mail |
| 28e9700a-27ac-45e3-b4cf-d565f2afcbab | Address Redacted | First Class Mail |
| 28e9c015-49fa-459b-9c5b-51200a9db427 | Address Redacted | First Class Mail |
| 28eacaa2-e136-4cb4-9d1a-41d431c9e56b | Address Redacted | First Class Mail |
| 28eb59be-9c59-43b8-b43c-06dfa29bd4be | Address Redacted | First Class Mail |
| 28ebfbb9-0f49-4cfb-92fb-b2952462c7ee | Address Redacted | First Class Mail |
| 28ec3aaa-def5-49f9-af42-a23bbd52573d | Address Redacted | First Class Mail |
| 28ef963c-0022-4669-b400-c26c7b768101 | Address Redacted | First Class Mail |
| 28efe438-d3fc-41e4-809a-963e3c8feb2a | Address Redacted | First Class Mail |
| 28f0091f-d08a-4057-b8dd-d83adf724d2f | Address Redacted | First Class Mail |
| 28f0da90-4528-4c68-a40a-cfd01c6ced7c | Address Redacted | First Class Mail |
| 28f17206-1b81-454e-9965-b34fe9717e44 | Address Redacted | First Class Mail |
| 28f26004-da64-4f00-ac19-767da0724129 | Address Redacted | First Class Mail |
| 28f56859-cd47-4f9d-8e53-1618010a0aa2 | Address Redacted | First Class Mail |
| 28f6ce6e-2059-4ec6-a8ac-7fa2dcbfd54c | Address Redacted | First Class Mail |
| 28f929af-f9d6-4795-a985-2a312e1dd3b9 | Address Redacted | First Class Mail |
| 28f9b8e2-b4f1-4fce-b60e-f4848f98d6fd | Address Redacted | First Class Mail |
| 28faa9da-9659-49d8-ae4c-fd88d1ab3f6f | Address Redacted | First Class Mail |
| 28fd3097-8986-4a0e-9169-8cbbf7064718 | Address Redacted | First Class Mail |
| 28fe8781-21b4-48d7-9258-a9e27b274a41 | Address Redacted | First Class Mail |
| 28fefd0f-d430-4f09-9b84-e8254ea949b4 | Address Redacted | First Class Mail |
| 29005cbb-0732-45a2-a343-ed6450992668 | Address Redacted | First Class Mail |
| 2901b6bc-243b-46fb-98ed-91202a0cd320 | Address Redacted | First Class Mail |
| 29021ce9-7dba-46dd-8c31-aeaaa18f8a56 | Address Redacted | First Class Mail |
| 29021ce9-7dba-46dd-8c31-aeaaa18f8a56 | Address Redacted | First Class Mail |
| 29028ac1-7ebc-48e9-80cf-b66f2708c468 | Address Redacted | First Class Mail |
| 2903071d-6acd-4479-92c8-cb5862489889 | Address Redacted | First Class Mail |
| 2903c113-3880-4695-b321-a2f9e490bbf4 | Address Redacted | First Class Mail |
| 2903e0b3-4727-4a74-b206-6a8a6c474e9b | Address Redacted | First Class Mail |
| 290485b1-26e5-4244-aa0e-8f849fce1bea | Address Redacted | First Class Mail |
| 290485b1-26e5-4244-aa0e-8f849fce1bea | Address Redacted | First Class Mail |
| 2907f8dc-e284-4da7-8187-79180dda213f | Address Redacted | First Class Mail |
| 29095b2b-0d15-4c78-8d73-8887ffc64cd1 | Address Redacted | First Class Mail |
| 290a0993-ebf2-4759-9ae7-2b5acaca1cb | Address Redacted | First Class Mail |
| 290edb3a-9107-4a83-af00-5f7e8ce6768b | Address Redacted | First Class Mail |
| 290f1330-dfd6-402b-9ff5-2c6dd8319a4a | Address Redacted | First Class Mail |
| 2914b4be-8bb6-49f3-a2b2-d5e9fad5477c | Address Redacted | First Class Mail |
| 29152dca-fdff-4e11-99a5-5559af266ac0 | Address Redacted | First Class Mail |
| 29168bf6-75b5-4e12-970c-81e678c359f9 | Address Redacted | First Class Mail |
| 2916be99-9beb-41ea-8bab-3fbb6625d44c | Address Redacted | First Class Mail |
| 2916e77f-7cbc-47a6-a094-928b3e20fcb0 | Address Redacted | First Class Mail |
| 2917b124-cac1-468a-9f39-b01eec40278f | Address Redacted | First Class Mail |
| 2917f53d-9eeb-41c1-b330-40fdc20c4608 | Address Redacted | First Class Mail |
| 29197404-4b85-40ca-8050-7dfbff487aac | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2919a899-aa60-41bf-92b8-d0599c771cae | Address Redacted | First Class Mail |
| 291f86ab-eb97-49bd-ac86-e85bbefaa794 | Address Redacted | First Class Mail |
| 291faad9-9db3-4cbd-bde4-9492ab143c8f | Address Redacted | First Class Mail |
| 292064ac-ee0f-4b96-867c-74bff1756e76 | Address Redacted | First Class Mail |
| 292081b5-0fa4-434d-bcc2-c38ae5212ed0 | Address Redacted | First Class Mail |
| 29212e27-66fb-4b83-8172-0022033945e5 | Address Redacted | First Class Mail |
| 29223b04-5720-4ab5-ae02-a94ce59507bb | Address Redacted | First Class Mail |
| 2928c7e5-1cea-4ce1-b533-0f41b88dad65 | Address Redacted | First Class Mail |
| 2928d584-b192-4534-aa32-e7bb509743f1 | Address Redacted | First Class Mail |
| 2928e84f-4d26-42e4-94b8-ab4f41c55f78 | Address Redacted | First Class Mail |
| 2928f059-6d5b-4281-8358-05652f5a2896 | Address Redacted | First Class Mail |
| 2929cdbe-b86f-4ea5-ba9e-bb942c592aca | Address Redacted | First Class Mail |
| 292a4c74-e176-4a2a-ba03-84af0b280a8d | Address Redacted | First Class Mail |
| 292a6736-5ddc-4cad-9c53-bbb00a144f71 | Address Redacted | First Class Mail |
| 292bb6ac-7f2e-4337-b4eb-bd89aa6be07a | Address Redacted | First Class Mail |
| 292cd0d0-3cc3-4c9d-a5bd-0c1eac43f35e | Address Redacted | First Class Mail |
| 292e2da1-4fad-47ee-99ad-091ced46cc1e | Address Redacted | First Class Mail |
| 292faee9-a833-43c7-bb54-cfd57b39809f | Address Redacted | First Class Mail |
| 29308ed3-266f-4c74-96d3-65465ce94d31 | Address Redacted | First Class Mail |
| 293199da-347c-48a2-89b6-d9f282efda5a | Address Redacted | First Class Mail |
| 29336d93-367e-4f71-b6a8-a8d4d3a4143e | Address Redacted | First Class Mail |
| 293597f9-de7e-4e00-927f-52f0ce928740 | Address Redacted | First Class Mail |
| 29381a88-ff66-49c3-9175-9ee92ab5f33d | Address Redacted | First Class Mail |
| 293ab0bf-5185-4ded-bb29-d0ca2b93b28d | Address Redacted | First Class Mail |
| 293b2991-4053-4929-8006-7a8e30b0b1a0 | Address Redacted | First Class Mail |
| 293b4b48-6a51-4803-9a41-323a90d540c5 | Address Redacted | First Class Mail |
| 293d0c0b-fba6-4452-b59f-c03926bfe14f | Address Redacted | First Class Mail |
| 29403927-f610-49ff-9a63-b30d16df14c7 | Address Redacted | First Class Mail |
| 2940a1f3-7aca-45ef-80d2-3861f2604e7a | Address Redacted | First Class Mail |
| 294301fd-cb14-4713-be34-a3c262412d8c | Address Redacted | First Class Mail |
| 294438c6-e088-428e-a01b-57ea8815cfb3 | Address Redacted | First Class Mail |
| 2944fb22-688e-4e7a-bda5-b5062fe3fec2 | Address Redacted | First Class Mail |
| 2945d2b5-6973-4a9d-9e3e-2a0fdf883f0a | Address Redacted | First Class Mail |
| 294720d8-e5ed-40e0-a1d7-48c60dc7676d | Address Redacted | First Class Mail |
| 2947bacd-652b-44da-ba75-12a1baf246ec | Address Redacted | First Class Mail |
| 294bcb62-c019-40f1-9fc0-5cc52d478e32 | Address Redacted | First Class Mail |
| 294d554b-992c-4c51-9517-f4acb06a4466 | Address Redacted | First Class Mail |
| 294e2108-8d31-48e0-9602-b0a44fbe27c7 | Address Redacted | First Class Mail |
| 294f6693-6b41-4b1d-9b05-1b0fdeb69c6d | Address Redacted | First Class Mail |
| 295046bf-5aab-4b81-90af-61a1608b48d7 | Address Redacted | First Class Mail |
| 295046bf-5aab-4b81-90af-61a1608b48d7 | Address Redacted | First Class Mail |
| 2951d8db-e358-4075-9951-639d77a1929c | Address Redacted | First Class Mail |
| 29526ce4-d616-41ac-9ff5-cafe63486e0c | Address Redacted | First Class Mail |
| 29541b57-4494-4bca-896e-24e46bba2be4 | Address Redacted | First Class Mail |
| 2954ef3c-e920-4aa2-b337-c337294cabca | Address Redacted | First Class Mail |
| 29551dde-da09-4713-8226-5f94c7e0426f | Address Redacted | First Class Mail |
| 295607bd-e802-4a6c-a8d8-2e97b57737ee | Address Redacted | First Class Mail |
| 29577534-2a30-4510-9ee8-0f7944c9fb37 | Address Redacted | First Class Mail |
| 2957b734-b3d9-4004-a980-5852b471d5bc | Address Redacted | First Class Mail |
| 29588323-8ab7-44c9-8dcb-6ac0269ae3ee | Address Redacted | First Class Mail |
| 29596831-9eea-45b9-a88e-add376c68cb1 | Address Redacted | First Class Mail |
| 2959a994-d83e-4271-ae0f-6a8e107582f1 | Address Redacted | First Class Mail |
| 295a3470-fdc5-4488-91d2-7e429662817f | Address Redacted | First Class Mail |
| 295ceb95-cb15-402f-8cc5-fc4b6affd081 | Address Redacted | First Class Mail |
| 295e4456-9389-475a-a359-aae8b504a29c | Address Redacted | First Class Mail |
| 296158ae-009d-4f38-9e38-792f8da4a283 | Address Redacted | First Class Mail |
| 296158ae-009d-4f38-9e38-792f8da4a283 | Address Redacted | First Class Mail |
| 2964a816-27fd-4cb6-a916-4a3f9740c6ff | Address Redacted | First Class Mail |
| 29680a25-c0d2-469f-859e-1c837599bc80 | Address Redacted | First Class Mail |
| 29696781-7bb8-4806-b2f4-fda5a166d17a | Address Redacted | First Class Mail |
| 2969dcfd-b989-422e-9d1d-d65e610a6563 | Address Redacted | First Class Mail |
| 296a62d8-69de-4164-bc5a-fb19f95155d3 | Address Redacted | First Class Mail |
| 296b3156-2a0f-4da2-a970-00c640e1bb2f | Address Redacted | First Class Mail |
| 296c7da0-2531-4a99-a4a7-0ee3cd0eadf7 | Address Redacted | First Class Mail |
| 296c81a9-3e6d-4a48-924d-f0d9b56ccbe3 | Address Redacted | First Class Mail |
| 296e3d62-d866-48ba-8273-1377e0b1cad3 | Address Redacted | First Class Mail |
| 29707f5a-e973-4c59-b2d8-6ef9b872cca8 | Address Redacted | First Class Mail |
| 29707f5a-e973-4c59-b2d8-6ef9b872cca8 | Address Redacted | First Class Mail |
| 2970dd70-8d96-4d8b-9e62-88714819ae2f | Address Redacted | First Class Mail |
| 29760cc2-ed2b-4069-adce-4e8038147a1c | Address Redacted | First Class Mail |
| 2978e23a-5a52-4f95-aa45-6e7c6b8e6e6b | Address Redacted | First Class Mail |
| 299647b-38d1-4172-92ed-aeec6c071f5d | Address Redacted | First Class Mail |
| 297a6298-4afd-4563-92d3-a6610f68c166 | Address Redacted | First Class Mail |
| 297ae18f-e520-489e-a7c0-6cd575dfa352 | Address Redacted | First Class Mail |
| 297b56e2-a66c-4f0c-a461-008aaa7a0e9e | Address Redacted | First Class Mail |
| 297d4f5d-5c6d-4e89-b175-8fedcc0a802e | Address Redacted | First Class Mail |
| 297d62f3-0850-4fd9-8093-8f054c8dc38b | Address Redacted | First Class Mail |
| 297fca40-6832-4330-9fec-0a7cd30fa634 | Address Redacted | First Class Mail |
| 2980392f-cfc3-418c-abc1-9d3b6b79fc5d | Address Redacted | First Class Mail |
| 29822cd1-96b3-4774-afc4-f4bfc7da2b84 | Address Redacted | First Class Mail |
| 29835d1b-bf42-4e11-9bc0-e91b274e7a26 | Address Redacted | First Class Mail |
| 2983ed5b-b9ad-442c-84bd-7a27b9225e05 | Address Redacted | First Class Mail |
| 2983ed5b-b9ad-442c-84bd-7a27b9225e05 | Address Redacted | First Class Mail |
| 298447ab-992b-4500-bcc3-5db5e6ea8454 | Address Redacted | First Class Mail |
| 29861572-5b9a-4fba-bd6f-7b9418468d16 | Address Redacted | First Class Mail |
| 2986a834-1587-431d-a583-996d8e29cc37 | Address Redacted | First Class Mail |
| 298770ab-4801-4481-aeef-53fb6a681444 | Address Redacted | First Class Mail |
| 2988b735-79c6-4482-b937-0c7c170b6b71 | Address Redacted | First Class Mail |
| 298911a1-c7fd-40d7-9867-bbba23ae64fa | Address Redacted | First Class Mail |
| 298a590d-03a4-43d8-90c6-5fbff01c3dfd | Address Redacted | First Class Mail |
| 298b10e5-09b5-4e6e-be67-dd2a3127717b | Address Redacted | First Class Mail |
| 298b10e5-09b5-4e6e-be67-dd2a3127717b | Address Redacted | First Class Mail |
| 298c2eca-a17b-44e2-b21d-6c4d33a33ec1 | Address Redacted | First Class Mail |
| 298d2896-893d-4d1b-9fbf-d9e6c3f86cdf | Address Redacted | First Class Mail |
| 298dd514-db91-43a5-8265-fbea57b6524f | Address Redacted | First Class Mail |
| 298f6fd5-02e9-46b8-973c-7341bb2c589e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 29914a22-c0d4-4132-8b42-fcbb173af398 | Address Redacted | First Class Mail |
| 2991592d-4b2e-4d66-8bd4-a735c29cd5d0 | Address Redacted | First Class Mail |
| 2993f745-e537-4ebb-9589-9ec31507e0ae | Address Redacted | First Class Mail |
| 29955f7d9-a1a3-4410-b502-3af6c6300d7d | Address Redacted | First Class Mail |
| 29974c42-2c0b-4243-83cc-acecb6ae9d14 | Address Redacted | First Class Mail |
| 299a1c7a-0ffc-4540-9110-7ae61a53b05c | Address Redacted | First Class Mail |
| 299ad8a2-d3d9-4227-afb9-a6f8f412a35b | Address Redacted | First Class Mail |
| 299add9b-e516-4ac4-b0d2-93cc8bcd0d1b | Address Redacted | First Class Mail |
| 299b5445-00ef-40c3-8b73-78bb3b9e649f | Address Redacted | First Class Mail |
| 299c4dc3-2a37-482d-bde1-32134a8acb69 | Address Redacted | First Class Mail |
| 299cdf63-b277-40e5-9bc7-9626642947f0 | Address Redacted | First Class Mail |
| 299cf7cb-251a-4d78-85bd-3535accfe7f4 | Address Redacted | First Class Mail |
| 299d5708-1a1d-413f-aaee-3c66f073d286 | Address Redacted | First Class Mail |
| 299e934f-3f8b-4ef7-9218-8f6472227d67 | Address Redacted | First Class Mail |
| 299fce33-4fad-40f6-9a4e-6a5240d6231a | Address Redacted | First Class Mail |
| 29a0a211-f889-4e64-bfc4-a13a5c40f795 | Address Redacted | First Class Mail |
| 29a17ec5-b3a6-4644-92c9-c1e70df5242d | Address Redacted | First Class Mail |
| 29a1b89a-1fd0-4983-ae4f-22cc320fdd12 | Address Redacted | First Class Mail |
| 29a48230-fd23-49dd-a253-b6b26bc2aa63 | Address Redacted | First Class Mail |
| 29a598f5-5afc-40b0-85de-6473739c1f5f | Address Redacted | First Class Mail |
| 29a6d1d3-baab-40c7-a72b-df9856b7257b | Address Redacted | First Class Mail |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address Redacted | First Class Mail |
| 29ab0078-9bdc-4436-b85c-bb88709a6b26 | Address Redacted | First Class Mail |
| 29ab617f-9f98-4889-846c-06ea1b6eed19 | Address Redacted | First Class Mail |
| 29ac1a0e-617f-4064-bd23-c67a5578e674 | Address Redacted | First Class Mail |
| 29adbaaf-6b09-4870-8012-2a54482325d9 | Address Redacted | First Class Mail |
| 29ae7751-e002-44ff-b7c9-36a699d6cb7f | Address Redacted | First Class Mail |
| 29b1011e-3499-4b0c-9174-ccc4c82def93 | Address Redacted | First Class Mail |
| 29b16423-d03f-4507-aacd-94f854712a1f | Address Redacted | First Class Mail |
| 29b18818-1d00-43a3-98e5-df7e8019e860 | Address Redacted | First Class Mail |
| 29b42629-e2b9-4be2-9d46-ee2760ea0583 | Address Redacted | First Class Mail |
| 29b50f45-b527-49b9-b50c-9e9fc6d42507 | Address Redacted | First Class Mail |
| 29b63d3f-25e8-4d1b-95c9-35efa32c238d | Address Redacted | First Class Mail |
| 29b68358-c441-4843-a01e-6e295157c0a6 | Address Redacted | First Class Mail |
| 29b7594b-092c-4d04-9507-4b0a9e9498dc | Address Redacted | First Class Mail |
| 29b84147-6c10-455a-b8e6-958ba566b371 | Address Redacted | First Class Mail |
| 29b92f27-ddb7-4c27-bd22-a8fd2a15afae | Address Redacted | First Class Mail |
| 29bae964-434d-4eab-b8ac-06126ab60941 | Address Redacted | First Class Mail |
| 29bdcaa3-c881-4b27-aac3-b62648ad557d | Address Redacted | First Class Mail |
| 29c0407f-ab77-4437-b435-403be863ce8a | Address Redacted | First Class Mail |
| 29c199c9-8f3e-473a-b2df-730c63171f2b | Address Redacted | First Class Mail |
| 29c2d7e6-3fc1-496a-aa57-4aa640154c9c | Address Redacted | First Class Mail |
| 29c3c251-45c9-47d9-b4b7-ff2717b900eb | Address Redacted | First Class Mail |
| 29c3d373-0c11-4e7c-a527-6ac556ca5113 | Address Redacted | First Class Mail |
| 29c3e1a1-0a15-45f9-8ae2-d4d3f772a21e | Address Redacted | First Class Mail |
| 29c42812-cb57-49a2-beb2-ece0fa2d3a2c | Address Redacted | First Class Mail |
| 29c4f347-6c5c-485f-a98e-4722ebe532de | Address Redacted | First Class Mail |
| 29c5de3d-25a3-44a6-9828-3d13dff2c9c7 | Address Redacted | First Class Mail |
| 29c91027-0963-41ad-aeb0-5d119de34f95 | Address Redacted | First Class Mail |
| 29c95640-5ea5-4490-897c-2d6a19fc9480 | Address Redacted | First Class Mail |
| 29cb40e8-2469-45d1-89ad-a7b8a04d366b | Address Redacted | First Class Mail |
| 29ce0ed8-96a6-4f28-be39-fdb908426550 | Address Redacted | First Class Mail |
| 29cefee3-0631-4da9-bf3f-ebb06213cc2c | Address Redacted | First Class Mail |
| 29cf97db-4800-4528-8033-ca637e647e70 | Address Redacted | First Class Mail |
| 29d1b33b-f7f0-4c4f-83f6-1747be7e75ce | Address Redacted | First Class Mail |
| 29d21291-6915-45fc-ad54-5f305c2f71e7 | Address Redacted | First Class Mail |
| 29d4312b-6e00-4f47-9ac1-f39b8a942c8e | Address Redacted | First Class Mail |
| 29d4ed78-f0d3-48bd-8b7a-f3927434a973 | Address Redacted | First Class Mail |
| 29d58ccb-3701-4695-b279-aa657fd63fcb | Address Redacted | First Class Mail |
| 29d60c8b-8a6a-4037-b8a9-8015d3f62a69 | Address Redacted | First Class Mail |
| 29d70fed-9962-4492-94f1-bdb2248c325c | Address Redacted | First Class Mail |
| 29d78d7b-3f6b-4b51-8c1c-aed89967c0c7 | Address Redacted | First Class Mail |
| 29d819f7-77b7-4e8a-94c6-1efe46c4c1e9 | Address Redacted | First Class Mail |
| 29daec3e-e519-4b7f-a4e7-d505f863799 | Address Redacted | First Class Mail |
| 29daeded-82b6-4dcd-bc66-2b82bd34e26b | Address Redacted | First Class Mail |
| 29dcd402-a1f4-4a82-8f83-d87da8d797f3 | Address Redacted | First Class Mail |
| 29dd5f42-06fe-4121-8ef7-5cb470ab8626 | Address Redacted | First Class Mail |
| 29dde643-b276-43ca-9786-39b3df9450b2 | Address Redacted | First Class Mail |
| 29de3af5-e059-4f2d-90bb-78888a658755 | Address Redacted | First Class Mail |
| 29e0c6ae-d68f-4ef2-9da1-5b32ab085e4b | Address Redacted | First Class Mail |
| 29e15169-7ad5-4a31-903e-c359f00e1a48 | Address Redacted | First Class Mail |
| 29e407da-a106-446f-8e20-17d8cb3bc32c | Address Redacted | First Class Mail |
| 29e425e7-b95f-40a4-8475-b9d751e02e54 | Address Redacted | First Class Mail |
| 29e63ea0-fe27-47d7-9773-24b94dbb3c39 | Address Redacted | First Class Mail |
| 29e7cf3d-f282-4776-bb88-9ec0e71257d5 | Address Redacted | First Class Mail |
| 29e80f4f-d43e-42ee-966a-b287db742dfa | Address Redacted | First Class Mail |
| 29e80f4f-d43e-42ee-966a-b287db742dfa | Address Redacted | First Class Mail |
| 29e9a4ad-3901-479e-82df-8e6d30dee11c | Address Redacted | First Class Mail |
| 29ea0af7-6b0d-4b0f-9806-621005cbc011 | Address Redacted | First Class Mail |
| 29eae9b9-20ce-4ab3-8b2b-8416aaf3dbeb | Address Redacted | First Class Mail |
| 29ecfa49-9bcc-4f96-87aa-b7219da86ac2 | Address Redacted | First Class Mail |
| 29f2bd13-92f7-4255-9c61-9e2304382770 | Address Redacted | First Class Mail |
| 29f65947-09fa-4c5d-aa2c-49763ecd8941 | Address Redacted | First Class Mail |
| 29f71ced-140f-4df3-a8ae-61429d25b8d6 | Address Redacted | First Class Mail |
| 29f7696a-5a0b-4379-b565-a1a48d33d517 | Address Redacted | First Class Mail |
| 29f80fec-d100-4a9c-b412-ea271b19d81f | Address Redacted | First Class Mail |
| 29f83225-d223-41f2-a5cd-0f6d8ca4f81f | Address Redacted | First Class Mail |
| 29fdf4ad-2ba5-473e-8a90-7adf6fdd60f0 | Address Redacted | First Class Mail |
| 29fe859e-5262-4e93-bb96-565700e2b5f8 | Address Redacted | First Class Mail |
| 2a00212c-587f-430d-a96b-64457eee592f | Address Redacted | First Class Mail |
| 2a00ba89-a895-4989-bb5d-e92db62f2f62 | Address Redacted | First Class Mail |
| 2a00ddb9-3a73-497f-8d99-200596cd3d66 | Address Redacted | First Class Mail |
| 2a021f3d-fd6a-42ac-9ca8-7cd155ca4a3d | Address Redacted | First Class Mail |
| 2a025561-64f2-4e8a-80be-53237aac1ab1 | Address Redacted | First Class Mail |
| 2a02b40f-050e-46f4-8aeb-3dbd96bdaf13 | Address Redacted | First Class Mail |
| 2a0347ad-f52f-44a9-8bdd-ed10a40bc0ef | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2a03c816-103c-4626-93dd-31852c955e7f | Address Redacted | First Class Mail |
| 2a0834a3-954c-4ff3-8905-e4c93eb01192 | Address Redacted | First Class Mail |
| 2a08c358-7a68-46a9-894e-b2060a6204d2 | Address Redacted | First Class Mail |
| 2a09683a-7404-4b3f-95a2-196eba215990 | Address Redacted | First Class Mail |
| 2a0bc567-dc39-4ab9-a0ed-7d4c765935dc | Address Redacted | First Class Mail |
| 2a0f56db-0101-4009-8566-25d1a5caf642 | Address Redacted | First Class Mail |
| 2a0fc5ac-2047-4338-9ce0-1d82be2b8ec9 | Address Redacted | First Class Mail |
| 2a102049-4a55-4c91-a8bd-291f904e1bbd | Address Redacted | First Class Mail |
| 2a10e4f0-0cdb-4d0d-9fdc-9a758899d1e2 | Address Redacted | First Class Mail |
| 2a11104f-767d-4e6a-ae1a-82a6a48eaecf | Address Redacted | First Class Mail |
| 2a13afca-82aa-448f-b662-56b19e58dd49 | Address Redacted | First Class Mail |
| 2a144028-883d-49b0-981b-75bc84f0b33f | Address Redacted | First Class Mail |
| 2a153f50-d0dc-4d5e-a160-a6dfe72179bc | Address Redacted | First Class Mail |
| 2a1714bf-4295-4860-b92c-ea8e640e8a2f | Address Redacted | First Class Mail |
| 2a175514-5797-449e-ba17-b08d7f722993 | Address Redacted | First Class Mail |
| 2a181715-a765-4401-9866-876a258e110e | Address Redacted | First Class Mail |
| 2a192570-fbdc-4469-b99c-5f05f0e0e492 | Address Redacted | First Class Mail |
| 2a1a54df-c13c-4e55-8ca0-eb616a37411d | Address Redacted | First Class Mail |
| 2a1cac23-ad19-40b0-8422-ef6fda801054 | Address Redacted | First Class Mail |
| 2a1c6c6c-e12b-425d-b3fc-c7ea7cd4d0a | Address Redacted | First Class Mail |
| 2a1f0cc0-219e-4ac1-b1d9-6c67ec5cc6ba | Address Redacted | First Class Mail |
| 2a209642-313e-4de4-90ff-b1c0cb35a15e | Address Redacted | First Class Mail |
| 2a21b8bf-7efb-4cbd-8160-8e6303f7d3f2 | Address Redacted | First Class Mail |
| 2a21b8bf-7efb-4cbd-8160-8e6303f7d3f2 | Address Redacted | First Class Mail |
| 2a22ca44-6d24-42f2-b6ad-10b8f1eb2b16 | Address Redacted | First Class Mail |
| 2a2392e6-8e8d-4bcc-891b-a5543ba96b8d | Address Redacted | First Class Mail |
| 2a266b52-e8a0-4e0e-b9ea-8e4d4eae118f | Address Redacted | First Class Mail |
| 2a2986d9-6354-4331-aaa4-571593b31c28 | Address Redacted | First Class Mail |
| 2a2bcaea-ecce-49d8-8217-9554722a7f97 | Address Redacted | First Class Mail |
| 2a2c9076-264d-4f2c-850a-b50e7bb489c6 | Address Redacted | First Class Mail |
| 2a2cd8f7-55e6-4769-a1d9-0f4734f38be6 | Address Redacted | First Class Mail |
| 2a2f729f-bd5b-4cf9-bfa9-30183755a848 | Address Redacted | First Class Mail |
| 2a2f8d50-85a0-4a7d-a5a1-693ff0a2db9b | Address Redacted | First Class Mail |
| 2a30284e-9624-4639-ad9f-0a2139c6658d | Address Redacted | First Class Mail |
| 2a30c428-d4e7-46db-b7b2-384cf9253295 | Address Redacted | First Class Mail |
| 2a327f96-1fc8-46d0-a2cb-8f8f1f831313 | Address Redacted | First Class Mail |
| 2a336fd8-07e0-47b2-8f7c-295b4dcd5eee | Address Redacted | First Class Mail |
| 2a3418cb-8be6-4e9c-954a-17cf6b6e82c3 | Address Redacted | First Class Mail |
| 2a3431fe-d483-411d-ac53-177745017294 | Address Redacted | First Class Mail |
| 2a372193-b0b2-4f12-b6f3-3d678c06ef4b | Address Redacted | First Class Mail |
| 2a37754a-39b8-4169-95b1-f72950543f26 | Address Redacted | First Class Mail |
| 2a388c6b-46b8-45b6-bdee-c4e927ca50a7 | Address Redacted | First Class Mail |
| 2a3b1598-2f93-4e94-a0e4-0a847c543f64 | Address Redacted | First Class Mail |
| 2a42fd8e-eedd-46dc-a0e1-af2843cab7d8 | Address Redacted | First Class Mail |
| 2a42fd8e-eedd-46dc-a0e1-af2843cab7d8 | Address Redacted | First Class Mail |
| 2a431d9a-31a8-4d48-8f05-1d42ae3fe8f7 | Address Redacted | First Class Mail |
| 2a43ad05-8ba5-4bac-a70c-7f1e57be8636 | Address Redacted | First Class Mail |
| 2a440cec-112c-40de-801f-846064f52039 | Address Redacted | First Class Mail |
| 2a44d3bd-ca43-4bb9-93f5-5e69ca6d9608 | Address Redacted | First Class Mail |
| 2a455ec2-cc45-45cb-a3b0-f15c5a9437e2 | Address Redacted | First Class Mail |
| 2a45b149-a14f-4031-bf79-2e860b9efc47 | Address Redacted | First Class Mail |
| 2a489e56-2fe6-477c-8307-aa7d5354a973 | Address Redacted | First Class Mail |
| 2a4c96ce-5b27-43bc-9e9a-91a9443d7254 | Address Redacted | First Class Mail |
| 2a4cb5c-48c2-423e-8329-99fb6f15697f | Address Redacted | First Class Mail |
| 2a4de577-2f64-4e73-9521-4a654f1a5d57 | Address Redacted | First Class Mail |
| 2a4eccef-7ae1-4e07-abbb-a96ad5aaa654 | Address Redacted | First Class Mail |
| 2a50081d-ddc6-4a83-8590-de124e5cf0c3 | Address Redacted | First Class Mail |
| 2a519e33-efcd-47df-b578-34c3a82ad757 | Address Redacted | First Class Mail |
| 2a527027-20d2-419e-88a9-2090f05b075e | Address Redacted | First Class Mail |
| 2a5397b8-e618-4519-beea-68ce56578fb3 | Address Redacted | First Class Mail |
| 2a5415a6-fafd-4cd2-ac69-25ea939a7141 | Address Redacted | First Class Mail |
| 2a55bc6f-755c-4b7c-ac7b-9f67ec5b2201 | Address Redacted | First Class Mail |
| 2a56d0cd-8294-478d-98df-4aa0b5a4a261 | Address Redacted | First Class Mail |
| 2a56d0ff-ae16-4c88-a8e9-133349a272d7 | Address Redacted | First Class Mail |
| 2a57d1f5-2c01-4d4c-98cc-e421f4be598c | Address Redacted | First Class Mail |
| 2a585f87-f9b7-409b-bd56-d8c5b693fb6d | Address Redacted | First Class Mail |
| 2a5a6d94-2b76-4054-b17f-9de504edfabc | Address Redacted | First Class Mail |
| 2a5bcd90-cd9b-48a7-b38e-418f6e33d4d8 | Address Redacted | First Class Mail |
| 2a5d0b14-0eb8-467a-aa13-630393cfcb92 | Address Redacted | First Class Mail |
| 2a6066a5-313e-488b-be01-fe4169b9f8bc | Address Redacted | First Class Mail |
| 2a6066a5-313e-488b-be01-fe4169b9f8bc | Address Redacted | First Class Mail |
| 2a61d573-25c1-4f8b-8ff5-c77d2363a74b | Address Redacted | First Class Mail |
| 2a63576f-3364-48ba-84b7-b4b32aeb230a | Address Redacted | First Class Mail |
| 2a656c1f-4e11-4473-8ff0-d032183c87ac | Address Redacted | First Class Mail |
| 2a67352e-3ae4-437a-9d57-d6624ca44c0e | Address Redacted | First Class Mail |
| 2a67d0b7-a84c-4fbc-a861-4f3cad3fcf67 | Address Redacted | First Class Mail |
| 2a689c45-5f61-49da-a407-034445ff76a3 | Address Redacted | First Class Mail |
| 2a690b72-7ad0-4aba-8596-3754b8d730c1 | Address Redacted | First Class Mail |
| 2a6a2ed9-5f15-4106-a035-1812b75e5ba4 | Address Redacted | First Class Mail |
| 2a6a7b75-5549-4a98-ac44-6b08366413cf | Address Redacted | First Class Mail |
| 2a6c9f3c-7c9b-4cd3-b687-edb562c096bc | Address Redacted | First Class Mail |
| 2a7293ec-03f3-45f5-bf12-be704cd7fc1a | Address Redacted | First Class Mail |
| 2a73a01e-8584-4982-9dd5-02a1253d1f6b | Address Redacted | First Class Mail |
| 2a73a01e-8584-4982-9dd5-02a1253d1f6b | Address Redacted | First Class Mail |
| 2a73d6dd-f4f7-4d34-9373-a900e6f067f6 | Address Redacted | First Class Mail |
| 2a741f8a-9e7e-403e-a456-90c9630046b2 | Address Redacted | First Class Mail |
| 2a75c51a-756e-42c9-af2c-5fa1c8c47827 | Address Redacted | First Class Mail |
| 2a75c51a-756e-42c9-af2c-5fa1c8c47827 | Address Redacted | First Class Mail |
| 2a796b73-74d2-4f42-ad9b-8bec333f47da | Address Redacted | First Class Mail |
| 2a79841a-4b8b-4cab-8813-3b3632ee1f93 | Address Redacted | First Class Mail |
| 2a79a1d8-84e5-411b-939b-ab3f2089a049 | Address Redacted | First Class Mail |
| 2a7ba412-7b28-46a8-ad0e-4cb974523475 | Address Redacted | First Class Mail |
| 2a7ddfe3-6049-4d72-969a-353ae02850f2 | Address Redacted | First Class Mail |
| 2a7fb6d8-d26e-45df-ad1f-74692f1f9cdc8 | Address Redacted | First Class Mail |
| 2a80272d-00b4-4842-be02-489a8ebd5766 | Address Redacted | First Class Mail |
| 2a82f959-5d9a-4687-b52f-735097da3a4b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2a82fa9d-a6c8-4067-8575-3ca12ec06b01 | Address Redacted | First Class Mail |
| 2a83663d-0cef-4fb1-a11e-b3aedf3a90ce | Address Redacted | First Class Mail |
| 2a844984-54b8-4672-a88e-56f64ea2fdbd | Address Redacted | First Class Mail |
| 2a84c130-7f51-47cb-850f-206da7cb0d91 | Address Redacted | First Class Mail |
| 2a8a8ef1-a3f6-4d67-8055-ccd2713ca658 | Address Redacted | First Class Mail |
| 2a8bd55f-a700-4290-b5d0-bd7bda56eb52 | Address Redacted | First Class Mail |
| 2a8ea3f5-a5f7-4123-a6a7-1beb12fa189c | Address Redacted | First Class Mail |
| 2a8ed31e-068e-4869-b8d5-fce1e7c03537 | Address Redacted | First Class Mail |
| 2a8f3d02-0472-40fe-a075-5ebc98718ffd | Address Redacted | First Class Mail |
| 2a8ff8a4-b76f-4c57-938b-609a0c5e0db7 | Address Redacted | First Class Mail |
| 2a932343-1d0a-46cb-a08c-ef732242329f | Address Redacted | First Class Mail |
| 2a93aee9-be06-426e-8484-f48e999b96f0 | Address Redacted | First Class Mail |
| 2a94ca8e-97fd-4bd4-b180-1eb636c4ff9b | Address Redacted | First Class Mail |
| 2a9a24bc-48f4-49ad-9cb1-13fb55634e96 | Address Redacted | First Class Mail |
| 2a9a34ee-81b1-4a9a-8620-e3cf59c4b90c | Address Redacted | First Class Mail |
| 2a9cfbb3-3281-4e6a-82c9-b62bf6a3cdcd | Address Redacted | First Class Mail |
| 2a9e183c-6fb4-44e8-8693-954c6a319e1c | Address Redacted | First Class Mail |
| 2aa0e92d-2d27-482d-87a4-66b1c1231432 | Address Redacted | First Class Mail |
| 2aa1dd96-98e1-4099-b37c-a2bd1d90126d | Address Redacted | First Class Mail |
| 2aa1e46d-6911-430f-9522-34e0c0c51154 | Address Redacted | First Class Mail |
| 2aa67ccc-174a-4990-a0db-3930c2b36ff9 | Address Redacted | First Class Mail |
| 2aa6f9f0-bb34-4289-8a8d-a8a3f8ca1dd0 | Address Redacted | First Class Mail |
| 2aa771e2-5f09-499f-9ba4-d63fc651094 | Address Redacted | First Class Mail |
| 2aa7d385-b7c1-472e-b665-b438d0548984 | Address Redacted | First Class Mail |
| 2aa8eafd-f115-439c-81f7-adbf562ace0e | Address Redacted | First Class Mail |
| 2aa93cf0-0b51-41ad-9059-49eaa3503204 | Address Redacted | First Class Mail |
| 2aa94b3c-21a6-4ec0-9431-1db983651997 | Address Redacted | First Class Mail |
| 2aa98491-846a-4657-8746-79ecdffc510d | Address Redacted | First Class Mail |
| 2aa9c100-5206-4a18-bdef-4422349f586f | Address Redacted | First Class Mail |
| 2aaa1a24-20e5-4dd0-9b4c-106dddd8f2e7 | Address Redacted | First Class Mail |
| 2aaa49af-f340-4c24-8971-143ea266153f | Address Redacted | First Class Mail |
| 2aaaf8dc-40cd-49b1-968e-86ae70fcd0c8 | Address Redacted | First Class Mail |
| 2ab2477b-c028-4359-a8f8-1f587d8b558e | Address Redacted | First Class Mail |
| 2ab2e6b4-e681-40d2-ae93-bca6029154b6 | Address Redacted | First Class Mail |
| 2ab465d1-46dc-4c2b-8fdd-312bc50e4ffc | Address Redacted | First Class Mail |
| 2ab53beb-ed21-4d30-9a55-f923f9deddff | Address Redacted | First Class Mail |
| 2ab728a0-e734-4e5d-9d61-6771c79368e0 | Address Redacted | First Class Mail |
| 2ab7634c-4ad7-46b0-9049-486ce7a1b7ca | Address Redacted | First Class Mail |
| 2ab7889c-c7da-4530-a242-a5e95b93f71b | Address Redacted | First Class Mail |
| 2ab7c5bf-f4ac-4e57-999d-3d28630a1d6f | Address Redacted | First Class Mail |
| 2ab9f580-5057-4c40-bbdd-86ad05fe6142 | Address Redacted | First Class Mail |
| 2aba230b-036e-4fc5-b2f4-d2c96060b1dd | Address Redacted | First Class Mail |
| 2aba7992-2ebe-4ce3-83ee-97f81d9443e9 | Address Redacted | First Class Mail |
| 2abc64b5-b5d4-4846-a2df-46fbb3e001eb | Address Redacted | First Class Mail |
| 2abc88e9-9907-4ada-ad8f-fd3f263d0e7f | Address Redacted | First Class Mail |
| 2abe2052-f0a8-4a5e-8667-b325983be539 | Address Redacted | First Class Mail |
| 2ac1629f-dac4-4e5e-a804-a9c76456e57f | Address Redacted | First Class Mail |
| 2ac36103-0937-44f3-beed-63850c8b21de | Address Redacted | First Class Mail |
| 2ac4e995-efc4-476e-b026-5980e3fd473f | Address Redacted | First Class Mail |
| 2ac54737-b6f0-4800-9173-12ce6d1a7da1 | Address Redacted | First Class Mail |
| 2ac57baa-da80-4a8a-b104-1c15fe2c22c6 | Address Redacted | First Class Mail |
| 2ac655e4-a0bf-4dfb-81f9-4a3af1fe728f | Address Redacted | First Class Mail |
| 2ac84480-b1f1-4974-9975-90353d92790e | Address Redacted | First Class Mail |
| 2ac9ba0d-b0e0-4208-b9f6-5a6406dd8ce7 | Address Redacted | First Class Mail |
| 2ac9f3f4-bab4-4525-8ef2-394b1cacf427 | Address Redacted | First Class Mail |
| 2acafafb-561e-4b37-9d54-a605a8abd452 | Address Redacted | First Class Mail |
| 2acc1594-2897-4bdc-b43d-891bf319343c | Address Redacted | First Class Mail |
| 2ad21107-ac39-4af0-8ff5-0150a116deaa | Address Redacted | First Class Mail |
| 2ad3d838-4d3f-4b31-8956-19b0fccaff94 | Address Redacted | First Class Mail |
| 2ad52914-fed4-45d9-9384-e2f9e9ac69fd | Address Redacted | First Class Mail |
| 2ad52a21-659e-40fc-b5ed-620de21ab114 | Address Redacted | First Class Mail |
| 2ad57457-ecc8-42c1-a952-476c7f92bb7b | Address Redacted | First Class Mail |
| 2ad5d2b2-6aa5-4789-9d9e-9bd526d89157 | Address Redacted | First Class Mail |
| 2ad63e1d-b532-4627-89da-9e96b9587318 | Address Redacted | First Class Mail |
| 2ad7ea64-a597-419e-9e77-a0ef3b1c3130 | Address Redacted | First Class Mail |
| 2ad990b1-c9c8-4378-920f-5255b5f6c0f7 | Address Redacted | First Class Mail |
| 2ad9b7cd-bd4f-4b6f-b355-8874fdf7d470 | Address Redacted | First Class Mail |
| 2adcc75f-4fd1-4e65-9595-ec148f963be5 | Address Redacted | First Class Mail |
| 2add13c7-356f-4b1f-9e86-c1fd237088f0 | Address Redacted | First Class Mail |
| 2ade7015-72f1-4dea-84c1-2dfacd202207 | Address Redacted | First Class Mail |
| 2adf2106-d071-48de-877e-e168b4b8b16d | Address Redacted | First Class Mail |
| 2adf416a-4298-4b49-be80-82874ad79f30 | Address Redacted | First Class Mail |
| 2ae1bcc8-8ea8-45a6-b85d-29121836be16 | Address Redacted | First Class Mail |
| 2ae2c461-e36f-445c-a35d-ccf2189d9aac | Address Redacted | First Class Mail |
| 2ae39054-0000-46d2-8a15-d4b7e4800288 | Address Redacted | First Class Mail |
| 2ae500a3-1b3a-46fd-8ef8-946c97647c20 | Address Redacted | First Class Mail |
| 2ae500a3-1b3a-46fd-8ef8-946c97647c20 | Address Redacted | First Class Mail |
| 2ae5812b-3268-4444-a6f1-0846d8975ab0 | Address Redacted | First Class Mail |
| 2ae703ad-efbd-4518-b37f-38f4ca6fc1e6 | Address Redacted | First Class Mail |
| 2ae8027a-24af-478c-aeb0-8c42e2b8d0ec | Address Redacted | First Class Mail |
| 2ae879a3-e72d-4e9b-a499-89358037058e | Address Redacted | First Class Mail |
| 2ae8f32f-8763-414d-b56b-5e7d8929834 | Address Redacted | First Class Mail |
| 2ae9bed8-565d-45a9-b509-9bf7b4b20242 | Address Redacted | First Class Mail |
| 2ae9f408-a05f-43cf-a4f4-3505a9f1a04c | Address Redacted | First Class Mail |
| 2aed0b1a-96de-455d-b920-99c9fc346db8 | Address Redacted | First Class Mail |
| 2aed8f82-b565-4606-b7aa-ef2238578eb2 | Address Redacted | First Class Mail |
| 2af02c7d-5c86-4fe0-ba2b-f29bb74e7976 | Address Redacted | First Class Mail |
| 2af12cdb-c000-44e7-9bdb-64fd03e160ae | Address Redacted | First Class Mail |
| 2af29baa-ba05-44a0-ae8f-d0bbcc4818e7 | Address Redacted | First Class Mail |
| 2af4333e-59f9-43a1-a052-b0d1d6877cdb | Address Redacted | First Class Mail |
| 2afefb98-dce5-4e34-ac63-8801f57f1da3 | Address Redacted | First Class Mail |
| 2b0094ff-f212-4d4d-964d-932facfd0b64 | Address Redacted | First Class Mail |
| 2b0191f-05bd-4e3e-a868-bcdd9656032f | Address Redacted | First Class Mail |
| 2b01f023-ffcf-41b3-80ed-6bd06e9be966 | Address Redacted | First Class Mail |
| 2b04464d-8934-4874-9af4-9b4144b6e8d0 | Address Redacted | First Class Mail |
| 2b04f45d-bfa3-43b8-b079-243733e1bef7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2b071fb9-619b-4138-9c22-7020dec76406 | Address Redacted | First Class Mail |
| 2b0a8222-0f15-42de-8e63-bbe9691ef990 | Address Redacted | First Class Mail |
| 2b0bf869-d795-4e73-9250-3c026d825e4e | Address Redacted | First Class Mail |
| 2b0cc029-543b-4192-aeea-9e9f633305fa | Address Redacted | First Class Mail |
| 2b123b51-973b-475b-89c7-2110a4aa573c | Address Redacted | First Class Mail |
| 2b12d68b-4649-4258-a1f1-ec33bc630310 | Address Redacted | First Class Mail |
| 2b12eb85-f182-4b09-8ce7-35578bf86471 | Address Redacted | First Class Mail |
| 2b14a4fe-7ef0-4b82-af78-e400cb0a1760 | Address Redacted | First Class Mail |
| 2b14bc4c-f26f-483a-a444-b66ea5e3cb04 | Address Redacted | First Class Mail |
| 2b16cd80-cb89-4bad-b5b5-2a7794dbeb1d | Address Redacted | First Class Mail |
| 2b177104-a967-452c-a09f-7235ee6e0e92 | Address Redacted | First Class Mail |
| 2b18ac6d-3fbc-46b3-9a91-c879a04c242e | Address Redacted | First Class Mail |
| 2b190e11-fed2-49a8-97b8-c5d0613ccb77 | Address Redacted | First Class Mail |
| 2b191db6-0238-490d-8bc5-20daa8a17185 | Address Redacted | First Class Mail |
| 2b191db6-0238-490d-8bc5-20daa8a17185 | Address Redacted | First Class Mail |
| 2b19994c-f589-4213-9f5b-b2e26e3bba26 | Address Redacted | First Class Mail |
| 2b1b25c5-a684-4591-8ef5-f66c43d8075a | Address Redacted | First Class Mail |
| 2b1b5936-7223-4084-bfc5-5957601fb33f | Address Redacted | First Class Mail |
| 2b1e9a88-6587-467c-b4a1-7ebe040a5de2 | Address Redacted | First Class Mail |
| 2b1ed175-41ee-4cfa-8da1-7861eb1badc1 | Address Redacted | First Class Mail |
| 2b1fe359-f1c3-4214-b511-3549b46e35d1 | Address Redacted | First Class Mail |
| 2b20ed85-fcc3-4460-ad0b-9ae6bafa35f4 | Address Redacted | First Class Mail |
| 2b2168f5-3d46-46e5-b6d2-e5b2cde3a8fd | Address Redacted | First Class Mail |
| 2b22723e-f856-49ba-9004-24e9f331158a | Address Redacted | First Class Mail |
| 2b264cec-c9b8-4b8b-bcd6-bf7e44dd0e1d | Address Redacted | First Class Mail |
| 2b26d15d-add9-4c27-86fc-d6b2d76359f8 | Address Redacted | First Class Mail |
| 2b26f681-a619-4168-ad4e-905ce0ebbfd4 | Address Redacted | First Class Mail |
| 2b274b36-6704-4466-8341-43fdd3faffffe | Address Redacted | First Class Mail |
| 2b2af602-800c-47b0-98a5-a653c39e7ce3 | Address Redacted | First Class Mail |
| 2b2c8d05-122e-4f03-af2f-418b9e293c85 | Address Redacted | First Class Mail |
| 2b2ec291-822d-4330-9410-38cef66c935b | Address Redacted | First Class Mail |
| 2b307204-f36b-4c31-84b7-324645 1f046c | Address Redacted | First Class Mail |
| 2b308879-56cb-4756-968f-b6901c1c9d94 | Address Redacted | First Class Mail |
| 2b30994e-415c-4ca0-ba4a-7a8c5b8e2d42 | Address Redacted | First Class Mail |
| 2b310365-58c9-4bbc-aad8-8266f72a2e90 | Address Redacted | First Class Mail |
| 2b312e34-5142-4240-aecf-e45992 6e59c3 | Address Redacted | First Class Mail |
| 2b33d204-e971-400c-ac67-4940eab98d25 | Address Redacted | First Class Mail |
| 2b3453b1-3a5e-4876-bfd4-8c5ca293fdcd | Address Redacted | First Class Mail |
| 2b379dd9-788f-4d5e-b09d-f289419 5727e | Address Redacted | First Class Mail |
| 2b394dd3-908c-4b1c-b848-8dc6ee818df2 | Address Redacted | First Class Mail |
| 2b3bd210-8864-4dfb-b14b-f3a99747e18b | Address Redacted | First Class Mail |
| 2b3c1e6a-4ce9-48d1-813e-c1b0e48c47e9 | Address Redacted | First Class Mail |
| 2b3cbc97-a9c7-404c-90cc-68e3cd8c8034 | Address Redacted | First Class Mail |
| 2b3f1746-5921-4996-be27-a8102f8b2fdf | Address Redacted | First Class Mail |
| 2b430c6b-4d0e-4cee-a665-128a414596c6 | Address Redacted | First Class Mail |
| 2b4651fb-2496-4efd-87f2-0074 0f925b82 | Address Redacted | First Class Mail |
| 2b46bfeb-5ec6-4372-93e1-ac5e0ab29980 | Address Redacted | First Class Mail |
| 2b46ead8-67c6-41f5-8278-67f89dc3227a | Address Redacted | First Class Mail |
| 2b4913ac-3e59-41b2-8172-1b4c90fc3684 | Address Redacted | First Class Mail |
| 2b49c890-4598-4d71-84a2-e31b8251023c | Address Redacted | First Class Mail |
| 2b4a8a5e-f83d-4902-9f82-1bbe98d834c0 | Address Redacted | First Class Mail |
| 2b4cd8f1-36a6-473c-84e3-041a95b8cf36 | Address Redacted | First Class Mail |
| 2b4e529a-68b8-4014-84b4-888cdafb0262 | Address Redacted | First Class Mail |
| 2b4e5655-c7ed-4396-8957-8a88f16f773a | Address Redacted | First Class Mail |
| 2b4f0f57-0562-449b-9b41-d3bd3fba8d59 | Address Redacted | First Class Mail |
| 2b4f2373-41a6-4704-aa6b-e8483a8a407d | Address Redacted | First Class Mail |
| 2b50b740-8762-4eea-b233-f6d524351ce8 | Address Redacted | First Class Mail |
| 2b50b740-8762-4eea-b233-f6d524351ce8 | Address Redacted | First Class Mail |
| 2b50c3a9-da99-4aea-9f0b-db927875692a | Address Redacted | First Class Mail |
| 2b5188dd-bfac-40cc-98e4-b09c31ea4bba | Address Redacted | First Class Mail |
| 2b51e899-2778-4959-937d-18dc619aae34 | Address Redacted | First Class Mail |
| 2b5214fa-39c1-49a8-bf0a-f3fdc50b98f2 | Address Redacted | First Class Mail |
| 2b535475-e2b9-4d15-ace7-c5108cfe4d1d | Address Redacted | First Class Mail |
| 2b545558-fa82-47c7-b36c-d87ee2012dc1 | Address Redacted | First Class Mail |
| 2b5d458a-c90b-495a-a2a8-105cbb50f394 | Address Redacted | First Class Mail |
| 2b5d7a31-5ea2-4e4f-b0a1-0e525ff93bed | Address Redacted | First Class Mail |
| 2b60a8ee-5f0c-4b16-b12f-22f9ab37e13d | Address Redacted | First Class Mail |
| 2b60bf0e-e428-4023-bee2-f6f2183bd0b3 | Address Redacted | First Class Mail |
| 2b611e02-73a9-41b4-80a2-44649d2fed5e | Address Redacted | First Class Mail |
| 2b61a7d0-83ab-4c7c-90c8-10ff8d6b5aab | Address Redacted | First Class Mail |
| 2b624c5b-a63b-4ee0-a735-5ffccd8b1279 | Address Redacted | First Class Mail |
| 2b631894-61ff-4d03-9310-c02dcccfb299 | Address Redacted | First Class Mail |
| 2b64d466-87f2-4e9a-a6f5-394864244cb3 | Address Redacted | First Class Mail |
| 2b65a87d-21a3-414f-907f-3feeb704188c | Address Redacted | First Class Mail |
| 2b67e2fc-0395-468d-8d5d-4a7b676ce643 | Address Redacted | First Class Mail |
| 2b68106f-5884-4234-a0f1-c4dc27ca2214 | Address Redacted | First Class Mail |
| 2b68cefe-d523-42d4-becd-810a98fe47fc | Address Redacted | First Class Mail |
| 2b6ac2b3-d58f-4c74-8520-43d4f71135511 | Address Redacted | First Class Mail |
| 2b6b8fd3-99c4-40a1-a746-8577bd8e8c95 | Address Redacted | First Class Mail |
| 2b6c7273-532a-4d3c-bb83-da25dd507244 | Address Redacted | First Class Mail |
| 2b6e507b-1a8f-422e-94d7-09b171716fc6 | Address Redacted | First Class Mail |
| 2b6e850a-ddd6-4cb7-b202-9e47c45dae1b | Address Redacted | First Class Mail |
| 2b6ec253-6546-462b-b3af-8017adea058b | Address Redacted | First Class Mail |
| 2b6ec6c6-7f78-4206-9c08-d00507e25467 | Address Redacted | First Class Mail |
| 2b6fdd79-36ba-4f3b-8ce5-ea83db396484 | Address Redacted | First Class Mail |
| 2b704158-4cc4-488f-aca5-98871a1f4b5b | Address Redacted | First Class Mail |
| 2b730f3e-4b42-4a31-b94a-d7efa14b86f4 | Address Redacted | First Class Mail |
| 2b731098-fcc3-4e88-838d-361cf2862392 | Address Redacted | First Class Mail |
| 2b73c779-2207-4e00-837e-a8ad70800eb0 | Address Redacted | First Class Mail |
| 2b73fd65-ff57-4d0d-9248-9fef072e7f4e | Address Redacted | First Class Mail |
| 2b749fb6-92d6-429d-8bf5-eeaf28fee9bc | Address Redacted | First Class Mail |
| 2b74ab8c-02dd-4222-93fa-78909aca88eb | Address Redacted | First Class Mail |
| 2b78146b-3efc-4f6b-8868-42d62ad4e6ef | Address Redacted | First Class Mail |
| 2b785138-0a7e-46b9-801a-480449e06a7c | Address Redacted | First Class Mail |
| 2b78789f-427c-42a8-8237-66cc0384f1b6 | Address Redacted | First Class Mail |
| 2b7a0b67-f050-45f3-9164-111f48971ac5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2b7a6c99-a719-4078-8533-8a73dd64d111 | Address Redacted | First Class Mail |
| 2b7ab599-3e10-4e94-bc5e-ad935a6d0354 | Address Redacted | First Class Mail |
| 2b82fb1d-2935-4c9c-998a-30a0c6c4420d | Address Redacted | First Class Mail |
| 2b844df9-eef9-405e-b2a6-170ae9daad63 | Address Redacted | First Class Mail |
| 2b8451ef-a687-40b3-8a4d-470a93a2f9e8 | Address Redacted | First Class Mail |
| 2b86dc3a-d122-44d3-88fa-34f1b8c1e4ba | Address Redacted | First Class Mail |
| 2b87c058-d0bd-4f60-9e6c-69aea8581eb0 | Address Redacted | First Class Mail |
| 2b89800b-d511-4455-8ccd-ad61cf66beaf | Address Redacted | First Class Mail |
| 2b89d077-33a1-48a2-bd52-461836415ec7 | Address Redacted | First Class Mail |
| 2b8a01b4-0bec-48f0-bbd7-d385a20c06bf | Address Redacted | First Class Mail |
| 2b8ebb7c-a45e-4931-a784-4f9373e92971 | Address Redacted | First Class Mail |
| 2b90245d-1da3-4606-b892-08fb94222dec | Address Redacted | First Class Mail |
| 2b906582-6d84-4dbf-9ede-becb53be6bf1 | Address Redacted | First Class Mail |
| 2b910b5d-716c-4a8f-b561-7901076f02f0 | Address Redacted | First Class Mail |
| 2b93f858-2625-4451-979d-9020933f035e | Address Redacted | First Class Mail |
| 2b940373-09f6-4a0f-a4dd-36ef6f6322ae | Address Redacted | First Class Mail |
| 2b973937-2590-41de-a510-9b49f139bb03 | Address Redacted | First Class Mail |
| 2b993fe5-56e4-44fe-9088-85cce5a21325 | Address Redacted | First Class Mail |
| 2b9aaeac-8be5-45b0-b7ca-ddf34e0592cd | Address Redacted | First Class Mail |
| 2b9b6763-63c0-4dac-9cb2-ed242c020b90 | Address Redacted | First Class Mail |
| 2b9dc513-f51c-497b-9744-93259b60ccfc | Address Redacted | First Class Mail |
| 2b9fcc5d-8b0b-4ad6-ac68-a3cf9fe55c00 | Address Redacted | First Class Mail |
| 2b9fcc5d-8b0b-4ad6-ac68-a3cf9fe55c00 | Address Redacted | First Class Mail |
| 2ba08cb2-e9e1-40b7-a737-8a564cedb1f1 | Address Redacted | First Class Mail |
| 2ba76b5e-3889-49e7-8e7a-ac402c45ea7a | Address Redacted | First Class Mail |
| 2ba7adfc-8cd3-4364-9d22-839ed590a86b | Address Redacted | First Class Mail |
| 2ba809aa-a791-4b2a-816c-09e3c1c42ec0 | Address Redacted | First Class Mail |
| 2ba8dd52-a4b4-47e5-9b7b-b5e88427a997 | Address Redacted | First Class Mail |
| 2ba93e86-5c14-4fab-bbc9-e8b1d031969d | Address Redacted | First Class Mail |
| 2ba98f76-2b4d-49d1-82a8-f50891dcc47c | Address Redacted | First Class Mail |
| 2bb102a1-5139-4560-95ec-d6fb853f8b9 | Address Redacted | First Class Mail |
| 2bb41dda-1245-4c7c-80e7-ddb5004afcbd | Address Redacted | First Class Mail |
| 2bb5b25d-7359-448d-bbee-2405dfd376cc | Address Redacted | First Class Mail |
| 2bb5d7b1-0d92-4728-8a90-f684f0a01886 | Address Redacted | First Class Mail |
| 2bb61f26-12dd-4e65-8898-0f0e30b5a5ad | Address Redacted | First Class Mail |
| 2bb61f26-12dd-4e65-8898-0f0e30b5a5ad | Address Redacted | First Class Mail |
| 2bb694a1-94c7-4ed0-89c2-2ca6034efd45 | Address Redacted | First Class Mail |
| 2bb8a3e0-e6a8-40b4-836c-91cd5b64da36 | Address Redacted | First Class Mail |
| 2bb9babb-c96e-48ab-a259-5fce7c317785 | Address Redacted | First Class Mail |
| 2ba435e3e-26a3-427c-aef5-1e3183566852 | Address Redacted | First Class Mail |
| 2bbaed4b-f0ea-4bed-8612-ba50792c6b7f | Address Redacted | First Class Mail |
| 2bbe1056-3088-4319-8836-cb6abd319f74 | Address Redacted | First Class Mail |
| 2bbea6b1-a2f9-4ae6-bc41-b58439bd8d55 | Address Redacted | First Class Mail |
| 2bc043a2-654d-4bdd-bade-0386c83ac153 | Address Redacted | First Class Mail |
| 2bc063d1-8b2f-4ca8-866d-57ac3193d7df | Address Redacted | First Class Mail |
| 2bc4cd6f-fe37-4591-8305-80ff2bbf0858 | Address Redacted | First Class Mail |
| 2bc5fcac-2f93-4f49-8427-5401af2c3143 | Address Redacted | First Class Mail |
| 2bc66b8d-a548-4198-9d55-dcbd264c7918 | Address Redacted | First Class Mail |
| 2bc841c7-ff86-46c9-8e54-3981d00e42b4 | Address Redacted | First Class Mail |
| 2bca1352-cfa5-4617-9df7-6f84e2a11f53 | Address Redacted | First Class Mail |
| 2bca8a71-c6e1-4184-98dd-ec1471eba005 | Address Redacted | First Class Mail |
| 2bccd4d12-e115-43c0-8aec-8fd1c6b823cc | Address Redacted | First Class Mail |
| 2bccd529-fa2b-4d08-8ba2-0335d994d7e1 | Address Redacted | First Class Mail |
| 2bcd33de-98c6-460e-8e15-6b003fcf06ce | Address Redacted | First Class Mail |
| 2bcdb778-b3e6-479c-a745-3834dd6717c7 | Address Redacted | First Class Mail |
| 2bce2397-306e-4ee0-bad6-7c7b7b24b71d | Address Redacted | First Class Mail |
| 2bd0f8a5-e34a-4c83-81a4-e78f07418295 | Address Redacted | First Class Mail |
| 2bd14400-2ccc-4f82-84f2-8d8e18c8a358 | Address Redacted | First Class Mail |
| 2bd32c2e-961d-45f0-bb52-12448e916bd3 | Address Redacted | First Class Mail |
| 2bd361e2-95b3-4af0-bda8-4b5093aa108f | Address Redacted | First Class Mail |
| 2bd62083-3872-411c-a59e-b4b9cc3e320c | Address Redacted | First Class Mail |
| 2bd868c1-dcfa-4258-9be9-85995275c7c4 | Address Redacted | First Class Mail |
| 2bd8c604-6e2b-465e-ae1a-bf4f174e9b67 | Address Redacted | First Class Mail |
| 2bd93c31-724d-4c0b-b45a-f0b6fcd0aac5 | Address Redacted | First Class Mail |
| 2bda1025-999f-4e71-b14f-28d99014c2fc | Address Redacted | First Class Mail |
| 2bda66b2-7d3f-4441-a197-855703559f88 | Address Redacted | First Class Mail |
| 2bdba378-749b-4d80-bbca-778057191410 | Address Redacted | First Class Mail |
| 2bdbe172-f279-4961-9641-2d2ca7d009e5 | Address Redacted | First Class Mail |
| 2bdc79f5-a18e-4a8e-9dd6-029fec0ccb87 | Address Redacted | First Class Mail |
| 2bddc031-7df4-4dae-ad67-3761f8b487e0 | Address Redacted | First Class Mail |
| 2be4298f-3271-4944-8965-5065e9b1b14a | Address Redacted | First Class Mail |
| 2be43464-1233-4adf-a6fc-588d41021cce | Address Redacted | First Class Mail |
| 2be46f27-d5c1-459d-a2ed-7249b4c13766 | Address Redacted | First Class Mail |
| 2be48129-0dad-46f1-94c8-e1dcd96243ba | Address Redacted | First Class Mail |
| 2be48a8b-d136-450d-8241-e11546253535 | Address Redacted | First Class Mail |
| 2be788ee-9cae-4116-ba2b-2069d382d746 | Address Redacted | First Class Mail |
| 2be7e6b8-e4e9-4469-b714-6b178feab0a4 | Address Redacted | First Class Mail |
| 2be84982-486d-4b09-83b0-2352aa195664 | Address Redacted | First Class Mail |
| 2be888dc-50d5-473e-b1de-54d537754cc8 | Address Redacted | First Class Mail |
| 2be8ec6d-810d-4ae4-b4e9-01da83514d7a | Address Redacted | First Class Mail |
| 2beb7214-61c7-482d-b7a4-67be9d6b104e | Address Redacted | First Class Mail |
| 2bf041a1-a98d-48b4-b1bb-f736cf4c084f | Address Redacted | First Class Mail |
| 2bf1480f-de8c-43d2-92cf-3545ebcde184 | Address Redacted | First Class Mail |
| 2bf1b8fb-5ca5-4aa5-a213-28df2d459a2b | Address Redacted | First Class Mail |
| 2bf25583-9185-4736-a14d-fdd000152906 | Address Redacted | First Class Mail |
| 2bf28ed5-e1a0-44c6-b4b2-d024f6a44165 | Address Redacted | First Class Mail |
| 2bf2b38d-4530-4bbd-a71c-1881c2a75e2e | Address Redacted | First Class Mail |
| 2bf5199b-d655-4dc6-a79c-530d41eec4bf | Address Redacted | First Class Mail |
| 2bf636e2-5ecc-494d-94c8-9c86348fedb8 | Address Redacted | First Class Mail |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | Address Redacted | First Class Mail |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | Address Redacted | First Class Mail |
| 2bf7fcc0-3211-476e-ac6e-c158a2d2bd91 | Address Redacted | First Class Mail |
| 2bf81100-2950-4c75-aa48-509beedbc752 | Address Redacted | First Class Mail |
| 2bf846f2-10c8-4e5d-88b2-31797ab20580 | Address Redacted | First Class Mail |
| 2bfc0362-77c8-479b-84af-9194eb3a57f8 | Address Redacted | First Class Mail |
| 2bfd157a-de21-4067-b1e4-09253eeaada2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2bfd55c8-9c34-4b11-a6aa-750e33358d28 | Address Redacted | First Class Mail |
| 2bffd2a4-b22c-4697-a178-3e491963d84c | Address Redacted | First Class Mail |
| 2c04e4f6-87d4-4ab6-ab06-b94018829625 | Address Redacted | First Class Mail |
| 2c06374d-d878-4d17-94c0-f86f46fd1e8e | Address Redacted | First Class Mail |
| 2c065bdd-2882-450c-b178-b2dc762708d0 | Address Redacted | First Class Mail |
| 2c066521-4ba9-497d-9422-ea7a4828d1a7 | Address Redacted | First Class Mail |
| 2c0bb8a9-a0bd-4948-9b87-0862a5f88ec4 | Address Redacted | First Class Mail |
| 2c0ccbce-c299-450e-8702-ccf41e6157d4 | Address Redacted | First Class Mail |
| 2c0ff9fc-b4ab-482e-8fc5-188ef0ffc65b | Address Redacted | First Class Mail |
| 2c105e13-ff41-452d-8b6b-78cb0f149caf | Address Redacted | First Class Mail |
| 2c10cbec-8606-48b8-8556-5e31241ead3b | Address Redacted | First Class Mail |
| 2c11cbb2-52db-404a-ba05-d60808a39ff2 | Address Redacted | First Class Mail |
| 2c1f6af-5953-46bc-a94d-094135902372 | Address Redacted | First Class Mail |
| 2c18c10f-edb1-4261-aaed-c1865a732976 | Address Redacted | First Class Mail |
| 2c18da3b-3f92-4688-93b2-1ac30fcf3e6e | Address Redacted | First Class Mail |
| 2c190e1a-96a5-4c05-9dd9-51e0773a2966 | Address Redacted | First Class Mail |
| 2c1b5351-4cbd-408b-a1e8-e2107a65d1e2 | Address Redacted | First Class Mail |
| 2c1c770f-47bd-48c7-819f-a8c8f69fd87a | Address Redacted | First Class Mail |
| 2c1c9b05-4d4d-4282-ae4e-8f321dbb7f37 | Address Redacted | First Class Mail |
| 2c1e5955-9139-4982-a189-80002b384f2c | Address Redacted | First Class Mail |
| 2c1ff4a1-e877-468c-afe3-bdbb7b233e73 | Address Redacted | First Class Mail |
| 2c20db74-ff8d-493a-bef3-b4a44a83512d | Address Redacted | First Class Mail |
| 2c220a98-4eec-49b8-ab17-c4f0e3b7c0f8 | Address Redacted | First Class Mail |
| 2c23893f-ea9f-4293-aa76-3d685b0fab93 | Address Redacted | First Class Mail |
| 2c25551b-4c32-4aa6-ad6a-8427104c9cf9 | Address Redacted | First Class Mail |
| 2c26836d-b619-4a1f-8078-c50c19f800bf | Address Redacted | First Class Mail |
| 2c2826d6-53e5-4fb3-877e-d223e1d0615f | Address Redacted | First Class Mail |
| 2c2b8ae4-1cff-4b58-a614-0924609962be | Address Redacted | First Class Mail |
| 2c2eef2f-2799-493e-bbbb-ae875a2a7fcd | Address Redacted | First Class Mail |
| 2c2f8293-eeaa-4415-98f6-26f44637833b | Address Redacted | First Class Mail |
| 2c30318e-3401-4a59-b127-6287a3fd3f25 | Address Redacted | First Class Mail |
| 2c30d5c4-2365-46eb-a2ce-a9e332820d2b | Address Redacted | First Class Mail |
| 2c330bf2-2c9e-4729-ab69-7d6c553cbd37 | Address Redacted | First Class Mail |
| 2c33194c-d5d7-4702-ad5a-ceb0ac448e5b | Address Redacted | First Class Mail |
| 2c357e90-5e3b-44b0-9ce6-8bd3281af1a8 | Address Redacted | First Class Mail |
| 2c35fec9-7a1a-4adf-a4da-140cf02797de | Address Redacted | First Class Mail |
| 2c3675a6-9bf6-40f8-b142-8025a33113e9 | Address Redacted | First Class Mail |
| 2c3772e7-d7a6-4a22-bc3b-7ac71056f100 | Address Redacted | First Class Mail |
| 2c38a138-a596-4e61-9fd7-eab47783788b | Address Redacted | First Class Mail |
| 2c38e2a4-fe06-4917-9dd5-98b41881f883 | Address Redacted | First Class Mail |
| 2c38f7f2-6ed8-467b-8012-ba0cf7088782 | Address Redacted | First Class Mail |
| 2c395e8c-b559-4f74-914d-be08299f406d | Address Redacted | First Class Mail |
| 2c3a12de-4454-4334-8af6-c8ee11a926b9 | Address Redacted | First Class Mail |
| 2c3ae52d-1f15-4f24-a468-a39db0563e02 | Address Redacted | First Class Mail |
| 2c3b172c-0892-4148-b63c-03f766b8e085 | Address Redacted | First Class Mail |
| 2c3bee70-2b9f-4a27-84d7-913596886e0c | Address Redacted | First Class Mail |
| 2c3de895-c107-4125-9646-7885b0a08cde | Address Redacted | First Class Mail |
| 2c3f4c78-e573-4da9-adc1-09d339dc640a | Address Redacted | First Class Mail |
| 2c3f8791-5e1e-4a4a-b36b-6cd268ebd0c7 | Address Redacted | First Class Mail |
| 2c411597-4cf4-4ac5-bef5-3665ce35d879 | Address Redacted | First Class Mail |
| 2c41c619-fb41-454f-9e20-a1f3162d6e1f | Address Redacted | First Class Mail |
| 2c420a7a-6859-4f91-9e1d-8df8c4f30250 | Address Redacted | First Class Mail |
| 2c423610-5868-49b0-805b-979c29df2628 | Address Redacted | First Class Mail |
| 2c431312-e94c-4b72-ac7f-525fefde7eff | Address Redacted | First Class Mail |
| 2c43de91-8be8-495f-bc97-1b21d4bcd017 | Address Redacted | First Class Mail |
| 2c441e39-0e30-43ba-8854-65b84832b043 | Address Redacted | First Class Mail |
| 2c44cca5-a32d-456f-9024-d961fc86a0ba | Address Redacted | First Class Mail |
| 2c45d2b4-a037-4e70-9e83-e7cb68688ec1 | Address Redacted | First Class Mail |
| 2c4792bd-23b5-4f41-a953-a96e942391b1 | Address Redacted | First Class Mail |
| 2c479afd-1da2-441d-8d5c-945947051789 | Address Redacted | First Class Mail |
| 2c4b46c3-0d74-41d6-836a-9baee7ac0648 | Address Redacted | First Class Mail |
| 2c4b7a4d-657b-49bd-8dfa-f07afe6ac64d | Address Redacted | First Class Mail |
| 2c4c718b-248f-4a3f-898f-abf27a420f6f | Address Redacted | First Class Mail |
| 2c4c7b75-efae-45f1-8816-1e0fa5e5cd0c | Address Redacted | First Class Mail |
| 2c513dca-56c4-4d80-ba2a-11784a19f664 | Address Redacted | First Class Mail |
| 2c518889-b6c0-40b2-b830-23f2ddd491d3 | Address Redacted | First Class Mail |
| 2c527468-b957-42cd-8fed-0e8a845df8b5 | Address Redacted | First Class Mail |
| 2c527f79-657c-49ad-b1b9-9eec1afb0507 | Address Redacted | First Class Mail |
| 2c539bc4-5bdb-47de-b6e8-e585a8ad10ca | Address Redacted | First Class Mail |
| 2c5465b6-0d12-4145-b1cf-375668fc5057 | Address Redacted | First Class Mail |
| 2c555ad4-a6a0-4fc4-8735-fd9de18022c3 | Address Redacted | First Class Mail |
| 2c572d66-7be0-4322-a3a3-7991e5aaf91b | Address Redacted | First Class Mail |
| 2c576c0f-11bc-43ea-aac6-2f57c84fd36e | Address Redacted | First Class Mail |
| 2c57ef10-f75d-4950-8e60-6adb6f8c8f04 | Address Redacted | First Class Mail |
| 2c586047-c9b1-40f4-85b7-66ce20d3f85d | Address Redacted | First Class Mail |
| 2c58e7e6-9e7c-4f98-81fa-6f291caf6838 | Address Redacted | First Class Mail |
| 2c590274-548c-4f30-8520-4409b11b24d7 | Address Redacted | First Class Mail |
| 2c5a9853-6bc9-4f28-9971-5819d458e227 | Address Redacted | First Class Mail |
| 2c5aa604-a3c0-46be-9c71-d8ff833bb651 | Address Redacted | First Class Mail |
| 2c5e0c08-05c6-4989-93d0-1c6adb5013d7 | Address Redacted | First Class Mail |
| 2c5e2ec1-ae81-45ee-9c81-cf174b572ce7 | Address Redacted | First Class Mail |
| 2c5f6201-10ad-4e4a-8eb3-3cf315333823 | Address Redacted | First Class Mail |
| 2c617353-c523-4909-b8a8-8544dea1155d | Address Redacted | First Class Mail |
| 2c6443b6-d96e-4daf-b8ad-6f349c4db429 | Address Redacted | First Class Mail |
| 2c64fa9c-ce95-4001-a7e9-4fa3ddf38dd1 | Address Redacted | First Class Mail |
| 2c674b96-7037-4ae6-8a90-824578f5de34 | Address Redacted | First Class Mail |
| 2c6b0b5a-3f6c-4c71-a717-8e433481e586 | Address Redacted | First Class Mail |
| 2c6cb5a6-d024-41bb-8fbf-bddac61c1a54 | Address Redacted | First Class Mail |
| 2c6d3469-c51a-4c82-942e-cfc9ce5affea | Address Redacted | First Class Mail |
| 2c6fdd27-33b1-45c7-befb-5db4fccfd0cd | Address Redacted | First Class Mail |
| 2c72767c-c400-4984-8c7f-363937f2ca9b | Address Redacted | First Class Mail |
| 2c745169-32f5-48c4-a935-2df5d2af0b22 | Address Redacted | First Class Mail |
| 2c75906a-4309-4f02-b6da-32856ff30057 | Address Redacted | First Class Mail |
| 2c7714c5-3c8a-4681-93be-7db8808bca7c | Address Redacted | First Class Mail |
| 2c77de67-e5c2-4a98-a0c7-794c68b7024d | Address Redacted | First Class Mail |
| 2c77e77a-9a02-408d-9fbf-ee7c5d13b371 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2c789d6c-87d4-481e-9eb3-76a4088b12fd | Address Redacted | First Class Mail |
| 2c795d6d-4d01-402e-a4ff-dfe7bc4430b0 | Address Redacted | First Class Mail |
| 2c79bbbb-dd51-4fd2-9590-f801f6a3a6cc | Address Redacted | First Class Mail |
| 2c7a2fce-7bf1-449d-acd8-73c0b4f91e9a | Address Redacted | First Class Mail |
| 2c7a654b-fe61-4a35-a706-075e7ef78a2e | Address Redacted | First Class Mail |
| 2c7ea094-7e3c-47b9-bd2b-f9d4dbf31773 | Address Redacted | First Class Mail |
| 2c829569-8ee6-4780-974e-fa33f2690b8b | Address Redacted | First Class Mail |
| 2c851b49-a4c0-4279-9074-9b63b49f6b2a | Address Redacted | First Class Mail |
| 2c876154-68e5-4d4e-a9ce-86941cbd7d9d | Address Redacted | First Class Mail |
| 2c886c7f-0794-4d35-b11b-173075966326 | Address Redacted | First Class Mail |
| 2c88ebc7-36a4-4949-8fed-b0eaa578a0a1 | Address Redacted | First Class Mail |
| 2c88ebc7-36a4-4949-8fed-b0eaa578a0a1 | Address Redacted | First Class Mail |
| 2c8a5675-9846-4b2d-b9e3-45e1d07603a3 | Address Redacted | First Class Mail |
| 2c8cad4c-060a-4e0c-ae11-d17f702300e3 | Address Redacted | First Class Mail |
| 2c8cc2a0-75d4-46c6-934f-fca54b971fc1 | Address Redacted | First Class Mail |
| 2c8e3b81-c64e-4541-8e0b-3b89686b330a | Address Redacted | First Class Mail |
| 2c8f29c7-c1c0-48f2-b4d8-65fb87bd089d | Address Redacted | First Class Mail |
| 2c91aeae-4d9f-4d82-acfd-53a53fa10d7e | Address Redacted | First Class Mail |
| 2c921c1c-ff69-4ee8-989c-4e7dee26803f | Address Redacted | First Class Mail |
| 2c92f80f-5753-46b1-be59-17152494de21 | Address Redacted | First Class Mail |
| 2c93593f-0608-4ad2-b4d6-800d5fd6a553 | Address Redacted | First Class Mail |
| 2c93c8a9-6c5d-4965-bfdc-317debbf7057 | Address Redacted | First Class Mail |
| 2c94a424-16a1-43fb-8151-851c08cf067f | Address Redacted | First Class Mail |
| 2c94d7b0-0c11-4323-9ad9-0dd37f3c85a9 | Address Redacted | First Class Mail |
| 2c94d7b0-0c11-4323-9ad9-0dd37f3c85a9 | Address Redacted | First Class Mail |
| 2c94dd63-d4b6-4c6d-acd8-c1b8b5de7671 | Address Redacted | First Class Mail |
| 2c950c32-46e5-4bca-9afb-10457a6f04c0 | Address Redacted | First Class Mail |
| 2c97bcfb-a3a4-4e2c-a12f-1775cb31f316 | Address Redacted | First Class Mail |
| 2c996230-d2a9-4e23-8336-5ee11be869e3 | Address Redacted | First Class Mail |
| 2c996230-d2a9-4e23-8336-5ee11be869e3 | Address Redacted | First Class Mail |
| 2c9bf799-ded2-4967-a753-487695af964a | Address Redacted | First Class Mail |
| 2c9bf8b4-9b76-4698-8eb9-4a812495ce1a | Address Redacted | First Class Mail |
| 2c9c4df7-ea60-4ff7-a772-003c3027b3fb | Address Redacted | First Class Mail |
| 2c9e14bb-3338-42b1-b9f9-a5229802412b | Address Redacted | First Class Mail |
| 2c9e42de-8909-4055-b595-63dda74d3fb5 | Address Redacted | First Class Mail |
| 2c9edd23-819b-41d3-91b5-5f56823ea7a1 | Address Redacted | First Class Mail |
| 2ca261f0-4ca1-47e6-85b1-755a6a2f726f | Address Redacted | First Class Mail |
| 2ca290cf-c8be-4e06-ac38-2c666e3fdf60 | Address Redacted | First Class Mail |
| 2ca2c532-8f15-4b7c-b61b-da1e99b0c0ca | Address Redacted | First Class Mail |
| 2ca74719-3165-4555-a44d-60f18c94f6ab | Address Redacted | First Class Mail |
| 2ca87e3b-5433-4710-a267-cb743d5fc444 | Address Redacted | First Class Mail |
| 2cac7850-2f57-40bb-8305-dd736ee8d0f0 | Address Redacted | First Class Mail |
| 2caf3658-9cab-4706-8194-aadfd333952b | Address Redacted | First Class Mail |
| 2cb2d957-e4a3-41dd-ad0f-4f650e2bcba7 | Address Redacted | First Class Mail |
| 2cb2e581-c491-431f-be98-80c710e0d388 | Address Redacted | First Class Mail |
| 2cb42b35-bf66-448e-bcca-b7d385570fed | Address Redacted | First Class Mail |
| 2cb5aece-e4e9-43c3-933c-62cd558e68c3 | Address Redacted | First Class Mail |
| 2cb638d0-04cb-414a-9659-49703b398035 | Address Redacted | First Class Mail |
| 2cb6b987-311b-4a1f-96f4-a05e3f2f3668 | Address Redacted | First Class Mail |
| 2cbb819a-0bde-49c9-9969-092cf4b342ff | Address Redacted | First Class Mail |
| 2cbc4298-d6d6-45c7-b471-050f450363b9 | Address Redacted | First Class Mail |
| 2cbcbb20-8e27-4477-af38-4c9115139206 | Address Redacted | First Class Mail |
| 2cbde686-65aa-4673-b686-ee800886258a | Address Redacted | First Class Mail |
| 2cc11b32-0c50-405b-a3fe-078559d0feeb | Address Redacted | First Class Mail |
| 2cc361c9-f1a4-4729-aa88-c95df023e72d | Address Redacted | First Class Mail |
| 2cc40dca-c45b-433c-a204-f684712bc138 | Address Redacted | First Class Mail |
| 2cc79b96-0290-4de8-baa8-1c5cb77efacc | Address Redacted | First Class Mail |
| 2cc8d1db-6a65-4f93-8233-1781bb81a2a0 | Address Redacted | First Class Mail |
| 2cc92742-c77b-45ea-b377-aca91a2253dc | Address Redacted | First Class Mail |
| 2cca8d48-46f7-4bf8-a35a-483e9bb3fdf3 | Address Redacted | First Class Mail |
| 2ccacb2f-8622-4af5-8f57-0c7947d9adc7 | Address Redacted | First Class Mail |
| 2ccd86d7-b048-406b-8096-8b62d97fe24c | Address Redacted | First Class Mail |
| 2cce31e2-417a-4a13-a525-185ff10d63b7 | Address Redacted | First Class Mail |
| 2cd41257-b72b-4834-8f08-ba23508c265d | Address Redacted | First Class Mail |
| 2cd4717a-13f7-4695-b42f-7ce023b06309 | Address Redacted | First Class Mail |
| 2cd5f0e2-a910-434f-bf4b-2cf9bbdbdf20 | Address Redacted | First Class Mail |
| 2cd78670-6cbf-42f3-a160-688a94b1a870 | Address Redacted | First Class Mail |
| 2cd8f23f-e3d1-4518-850d-2699a892cec6 | Address Redacted | First Class Mail |
| 2cd93b3a-0ea9-4e00-89f8-88dd0f344998 | Address Redacted | First Class Mail |
| 2cda05fb-4c7e-437f-93c6-51fcb9cf5508 | Address Redacted | First Class Mail |
| 2cdadaee-060b-4159-b957-692433b2c06 | Address Redacted | First Class Mail |
| 2cdd7322-2aea-4993-b0c3-d45e6f01b7c8 | Address Redacted | First Class Mail |
| 2cde88c8-1460-487b-b7b4-246595c4bc29 | Address Redacted | First Class Mail |
| 2cdf0265-bc67-43af-b761-6518cc9a4757 | Address Redacted | First Class Mail |
| 2cdf5a96-a2d2-4406-988d-90d47f4b726f | Address Redacted | First Class Mail |
| 2cdf7077-2017-4ddd-95cc-92cfb77ba4b4 | Address Redacted | First Class Mail |
| 2ce15b9f-f443-465c-8296-797cb830d5d7 | Address Redacted | First Class Mail |
| 2ce2f1b0-af3e-4906-8fef-d060301e6469 | Address Redacted | First Class Mail |
| 2ce67b52-e612-4c90-afe4-0c149903c612 | Address Redacted | First Class Mail |
| 2ce6a8f6-f251-4535-855b-ae7e64359e96 | Address Redacted | First Class Mail |
| 2ce8c3cd-e17b-4b4f-b134-004d4d782ffd | Address Redacted | First Class Mail |
| 2ce95c48-1714-4257-a175-f1e9953edc93 | Address Redacted | First Class Mail |
| 2ceeb5da-7b7a-4cf1-8bbb-755f91e06e06 | Address Redacted | First Class Mail |
| 2cee5b4e-8d59-4b26-a951-986edd308fbb | Address Redacted | First Class Mail |
| 2cf1270b-937b-4af5-9333-bc9b33a9df26 | Address Redacted | First Class Mail |
| 2cf1270b-937b-4af5-9333-bc9b33a9df26 | Address Redacted | First Class Mail |
| 2cf35fb9-86a9-49f5-9785-a069987b7a75 | Address Redacted | First Class Mail |
| 2cf42b4d-26ee-480f-a01f-21cb8ab09981 | Address Redacted | First Class Mail |
| 2cf72599-a570-44ca-bd39-6b41ebad169c | Address Redacted | First Class Mail |
| 2cfa13da-8ab2-4739-8105-26cf2d861eeb | Address Redacted | First Class Mail |
| 2cfb821b-7206-4c5a-ac2e-f5de2d78c358 | Address Redacted | First Class Mail |
| 2cfba5e6-57d6-4ac5-b67b-bf571b0a5a6f | Address Redacted | First Class Mail |
| 2cff6b12-677b-409b-a520-c43b859fe149 | Address Redacted | First Class Mail |
| 2cff90ef-2465-4c5d-b44a-c509a9345802 | Address Redacted | First Class Mail |
| 2d006ee6-aefb-4b84-aaee-e2fbf48e7651 | Address Redacted | First Class Mail |
| 2d045d71-cbdc-4c41-92f8-89e0e9758d6c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2d04afda-2e4c-4482-bfb0-9abab2e3bae2 | Address Redacted | First Class Mail |
| 2d067f39-b933-4377-8344-1504161cce94 | Address Redacted | First Class Mail |
| 2d07054a-d442-4919-8c20-fdd4e982c615 | Address Redacted | First Class Mail |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | Address Redacted | First Class Mail |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | Address Redacted | First Class Mail |
| 2d0be9fc-c3a7-4cff-b7c7-fcf1ac3e5da8 | Address Redacted | First Class Mail |
| 2d0c2aea-16ad-451f-a19d-e2bd5ee251b0 | Address Redacted | First Class Mail |
| 2d0cfe2f-2e30-4a13-bbc1-76d45522516f | Address Redacted | First Class Mail |
| 2d0cfe2f-2e30-4a13-bbc1-76d45522516f | Address Redacted | First Class Mail |
| 2d1104c1-8c36-446c-872a-e15e2f544f68 | Address Redacted | First Class Mail |
| 2d118adc-d196-4b9e-9790-c562346b5127 | Address Redacted | First Class Mail |
| 2d15c6f0-fa65-4b51-acf3-7de7b6e855e6 | Address Redacted | First Class Mail |
| 2d16acfb-05d5-4032-b8f3-33c4bb497643 | Address Redacted | First Class Mail |
| 2d193eb9-b7a8-4d2c-876b-b74c876a3eca | Address Redacted | First Class Mail |
| 2d1a0e8c-34a2-441d-93cf-e1a72af77d2e | Address Redacted | First Class Mail |
| 2d1d8182-d814-4bf5-b4af-ea83d9c69491 | Address Redacted | First Class Mail |
| 2d22008d-2114-4bb2-9633-5814b8d8c680 | Address Redacted | First Class Mail |
| 2d22f4f7-c832-4aaa-a90b-bb6c5e17c473 | Address Redacted | First Class Mail |
| 2d232cf2-147e-40cd-893f-57cbb358eaf3 | Address Redacted | First Class Mail |
| 2d24c753-cdc2-49c9-a8f6-24e95a8cd663 | Address Redacted | First Class Mail |
| 2d261f7d-b0cd-49a1-a560-bcfcc18bd8f9 | Address Redacted | First Class Mail |
| 2d26ecf7-8b67-4609-8bcf-735207a179df | Address Redacted | First Class Mail |
| 2d287a1c-e41b-463d-b055-344925ac92fb | Address Redacted | First Class Mail |
| 2d290344-b250-4837-ae98-aefe58bee5e0 | Address Redacted | First Class Mail |
| 2d2986ef-646d-4f6c-b360-8101798ebba5 | Address Redacted | First Class Mail |
| 2d29ec99-b776-40c6-b48b-a5fb7bd73f27 | Address Redacted | First Class Mail |
| 2d2e6a28-7f53-4ce0-b13c-1d0500de33f9 | Address Redacted | First Class Mail |
| 2d325648-0ff2-44ad-8dcc-fb61410769f8 | Address Redacted | First Class Mail |
| 2d34d12d-a299-4c5c-93ed-7d9410e1747b | Address Redacted | First Class Mail |
| 2d34f88f-2d46-4aff-b9b5-e5ffda467625 | Address Redacted | First Class Mail |
| 2d371347-5cdd-46be-a705-e87f81a441c2 | Address Redacted | First Class Mail |
| 2d3722db-2d00-42e3-b04c-73ec6b930bd1 | Address Redacted | First Class Mail |
| 2d37f1fb-06dc-4fdd-8c9d-278a2b0f98a1 | Address Redacted | First Class Mail |
| 2d3b5493-22f4-4476-ae1d-e900cab0e78b | Address Redacted | First Class Mail |
| 2d3d4150-3702-4df7-98b3-e8e4db3b8e8a | Address Redacted | First Class Mail |
| 2d3d89b5-0b9d-4f36-8025-69c86809d1f1 | Address Redacted | First Class Mail |
| 2d418fea-2eab-4696-b815-1c710da162a0 | Address Redacted | First Class Mail |
| 2d41b7fb-003b-42c5-8f4d-29c25af2c4c6 | Address Redacted | First Class Mail |
| 2d436af1-442c-4c95-8605-ca7e76f71ba5 | Address Redacted | First Class Mail |
| 2d44b903-f7b8-4776-9a66-fd36ce7f3d1c | Address Redacted | First Class Mail |
| 2d4723a0-662c-4275-9993-d2a87695139f | Address Redacted | First Class Mail |
| 2d4a4caf-163f-4c8f-8dda-e0e4df45ab02 | Address Redacted | First Class Mail |
| 2d4a505c-eee1-4fc4-8d22-ef68c525893a | Address Redacted | First Class Mail |
| 2d4b0b0d-5d85-4302-a2c0-0525bcc84230 | Address Redacted | First Class Mail |
| 2d4b1bf5-c4d0-43cb-97bd-b8d3bd08a58c | Address Redacted | First Class Mail |
| 2d4c81a3-7488-4500-a351-56cc533f0f53 | Address Redacted | First Class Mail |
| 2d4dd583-9367-4d49-807c-b487bff68b22 | Address Redacted | First Class Mail |
| 2d4e3481-f96d-4037-b18a-2ef6e71e8bac | Address Redacted | First Class Mail |
| 2d4eb7e9-fe09-4218-bde4-d2100007414c | Address Redacted | First Class Mail |
| 2d4f42fe-d5f3-44e4-9e5f-3a864bca2fbe | Address Redacted | First Class Mail |
| 2d4fd6ae-4e92-433e-b5e3-9c05f5066264 | Address Redacted | First Class Mail |
| 2d5096bf-e483-4a4e-be36-62ac09ce0010 | Address Redacted | First Class Mail |
| 2d53a23e-b7f0-4add-aec1-8cdd67343df7 | Address Redacted | First Class Mail |
| 2d54c01e-5884-4b30-b212-050bc2e83478 | Address Redacted | First Class Mail |
| 2d562c37-26c3-41ca-94d8-18466399bc51 | Address Redacted | First Class Mail |
| 2d56e2fb-61f1-4e26-92bc-e752ac32fe9a | Address Redacted | First Class Mail |
| 2d5941fa-f0e3-4633-b3e6-5bcd234ed581 | Address Redacted | First Class Mail |
| 2d5a4ff6-9528-4ec8-883d-3b93236018aa | Address Redacted | First Class Mail |
| 2d5cf45c-6f85-42cb-a831-fee4b3d742c2 | Address Redacted | First Class Mail |
| 2d5db10b-94ed-48d1-ba48-a28d8e94b79e | Address Redacted | First Class Mail |
| 2d5eb294-cdac-4c2c-8cdd-b11cffba7d0f | Address Redacted | First Class Mail |
| 2d61722c-ab09-4315-aa7f-cd935a339f52 | Address Redacted | First Class Mail |
| 2d628187-c9e2-4d86-bf3f-6609ac1bae7b | Address Redacted | First Class Mail |
| 2d62eb3a-1781-4f39-84f8-419ca56503c9 | Address Redacted | First Class Mail |
| 2d63ca45-74ab-4214-a41f-bd33f43b75c8 | Address Redacted | First Class Mail |
| 2d642eed-f7ae-4e1c-aff9-fb8c609e6b08 | Address Redacted | First Class Mail |
| 2d691df8-e55f-490f-878e-cc5fd47459e1 | Address Redacted | First Class Mail |
| 2d694cb3-98cb-4e7a-9022-5fca74dd7347 | Address Redacted | First Class Mail |
| 2d6d7217-4595-40b5-a9c2-ba8a9765ddce | Address Redacted | First Class Mail |
| 2d6faea3-d592-4fc5-ae25-42eadf5f6a21 | Address Redacted | First Class Mail |
| 2d79a1c8-f4fc-4d0c-a864-390119cc6a2f | Address Redacted | First Class Mail |
| 2d7a956e-48b4-4946-a2b1-57aa9a1f9dc9 | Address Redacted | First Class Mail |
| 2d7bdbc5-9394-46ad-88f7-f94f0c26e583 | Address Redacted | First Class Mail |
| 2d7d6711-7c0b-4b95-8990-ed5387151689 | Address Redacted | First Class Mail |
| 2d7de759-500d-45b1-9a45-c1c1a92dd464 | Address Redacted | First Class Mail |
| 2d803b54-31a0-4c88-9e4a-93f2867fb0b3 | Address Redacted | First Class Mail |
| 2d81db23-9afd-4d5c-8004-6d3347788ae6 | Address Redacted | First Class Mail |
| 2d830840-0561-4d6c-b06b-8cf50cecec6e | Address Redacted | First Class Mail |
| 2d83c35e-d45d-4915-acde-8bd6f500f4f9 | Address Redacted | First Class Mail |
| 2d843590-8655-439a-9a4f-f2638e264740 | Address Redacted | First Class Mail |
| 2d845d8c-bc3e-418b-83f3-63c767c0cb59 | Address Redacted | First Class Mail |
| 2d85703a-d404-4bcb-9a6a-7ac1807bfe17 | Address Redacted | First Class Mail |
| 2d87c8f7-7107-4741-a6d9-3a8211064aad | Address Redacted | First Class Mail |
| 2d884878-e376-43b5-afa1-def61e94cc0c | Address Redacted | First Class Mail |
| 2d8a713d-285a-4141-9973-e3a12197144d0 | Address Redacted | First Class Mail |
| 2d8a713d-285a-4141-9973-e3a1219714a0 | Address Redacted | First Class Mail |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | First Class Mail |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | First Class Mail |
| 2d8dde54-e45b-42a4-bdb0-f71ea859ce0b | Address Redacted | First Class Mail |
| 2d8f066d-fe31-402a-bd22-91cc2716a030 | Address Redacted | First Class Mail |
| 2d910f92-2ca0-485f-9a77-b05aa71f9344 | Address Redacted | First Class Mail |
| 2d918389-f78c-4e0a-affb-d3df408d966b | Address Redacted | First Class Mail |
| 2d926af1-141c-4cb5-a239-f763fc809654 | Address Redacted | First Class Mail |
| 2d928127-bb87-4ef5-874d-59254f250ee7 | Address Redacted | First Class Mail |
| 2d930bde-3b6c-4f1b-abe2-a9e810eb9ea4 | Address Redacted | First Class Mail |
| 2d978533-781f-418b-9180-b7fbde7bea90 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2d98ad62-c7bd-4c5f-af79-f600e9b58afa | Address Redacted | First Class Mail |
| 2d991993-0c2e-4ae8-b7a9-0be2c843f4c6 | Address Redacted | First Class Mail |
| 2d99b12e-4fb2-450f-91cf-c5a510dac51c | Address Redacted | First Class Mail |
| 2d9b9433-d43f-47c8-9cff-a5192bcffe9a | Address Redacted | First Class Mail |
| 2d9edbc1-82c0-4750-8fdc-454aa0ac0f97 | Address Redacted | First Class Mail |
| 2d9f21ce-4ebf-4529-97e7-265686a9a5d6 | Address Redacted | First Class Mail |
| 2d9f4db4-442b-4be0-a797-7556f24b965a | Address Redacted | First Class Mail |
| 2d9fcd66-c5be-4195-bf3c-6ae6abfa4c98 | Address Redacted | First Class Mail |
| 2da03beb-4242-4204-aeed-72f22f0a993d | Address Redacted | First Class Mail |
| 2da0b4af-6a6e-4264-8f76-7c90b0ea7fac | Address Redacted | First Class Mail |
| 2da0fcc7-8f04-41e9-a220-68d96fcc6c1a | Address Redacted | First Class Mail |
| 2da1091b-4b13-4593-8add-688b1e0c482c | Address Redacted | First Class Mail |
| 2da1526d-046a-457f-b35d-feec71b823c5 | Address Redacted | First Class Mail |
| 2da15f44-bd37-413f-b1ca-2efc2285028c | Address Redacted | First Class Mail |
| 2da15f44-bd37-413f-b1ca-2efc2285028c | Address Redacted | First Class Mail |
| 2da43a79-4a3d-4449-84f9-19450206e10d | Address Redacted | First Class Mail |
| 2da54186-2bf6-41ba-9640-6de79f98bf5f | Address Redacted | First Class Mail |
| 2da7493b-6067-4840-b464-3523c9861d56 | Address Redacted | First Class Mail |
| 2da8fa73-ac44-461a-8b96-532e5678be80 | Address Redacted | First Class Mail |
| 2da9d642-ff61-47fd-8ce5-87d859032f85 | Address Redacted | First Class Mail |
| 2daa935d-e8ef-437c-9a7f-e27569faccb0 | Address Redacted | First Class Mail |
| 2daa935d-e8ef-437c-9a7f-e27569faccb0 | Address Redacted | First Class Mail |
| 2dabb6d0-6039-4d96-8910-ce5826b3c622 | Address Redacted | First Class Mail |
| 2dabb6d0-6039-4d96-8910-ce5826b3c622 | Address Redacted | First Class Mail |
| 2dabf656-a01f-443f-a5df-29b3ba8c412d | Address Redacted | First Class Mail |
| 2dad1f59-e122-454d-ad75-86f6a9003384 | Address Redacted | First Class Mail |
| 2dadd187-134b-4093-abaf-d029b0911d71 | Address Redacted | First Class Mail |
| 2daee115-f359-4d51-94e3-887ed865c8a7 | Address Redacted | First Class Mail |
| 2db2b571-6660-4a7b-bed7-1d5f070c3abf | Address Redacted | First Class Mail |
| 2db2f621-f33a-421d-94b1-0f01a3832787 | Address Redacted | First Class Mail |
| 2db34368-93b7-4611-93e9-3884b714073b | Address Redacted | First Class Mail |
| 2db4d224-2fc6-4b62-a394-b0e987d61bb5 | Address Redacted | First Class Mail |
| 2db5887b-42f8-4df1-886e-5112fd96eea9 | Address Redacted | First Class Mail |
| 2db6bf75-6a8a-43ad-862a-e94814b72ab1 | Address Redacted | First Class Mail |
| 2db76527-a9a5-4bd9-b532-9be8ffd4f57a | Address Redacted | First Class Mail |
| 2dba739b-c3a7-4311-87bb-3ec90eb3a08b | Address Redacted | First Class Mail |
| 2dba8514-195a-46ca-891f-8654e3dd36a7 | Address Redacted | First Class Mail |
| 2dbd5cb9-caca-44ab-bb90-3d45e442b114 | Address Redacted | First Class Mail |
| 2dbf9356-fa96-4886-9ed2-bb065fea892f | Address Redacted | First Class Mail |
| 2dc3bda4-d5e7-4beb-9e7f-0a42c62fd6b4 | Address Redacted | First Class Mail |
| 2dc3cc2f-89ab-4f13-9993-554da85ecb0d | Address Redacted | First Class Mail |
| 2dc7679b-6aeb-42bb-93dd-4c7416da831b | Address Redacted | First Class Mail |
| 2dc7b4ee-de4b-4e15-9b55-124ab01d5179 | Address Redacted | First Class Mail |
| 2dca6406-f56a-4e60-aeb9-a1161f9afd99 | Address Redacted | First Class Mail |
| 2dcbe35c-b5ac-428a-86e0-c669d85c1a8c | Address Redacted | First Class Mail |
| 2dcc3f97-ef3e-4d68-b867-affab1ed1470 | Address Redacted | First Class Mail |
| 2dccb219-6815-4692-9d19-4d86f0e4bfcf | Address Redacted | First Class Mail |
| 2dcd9151-ce48-4e91-a31c-225bf7358563 | Address Redacted | First Class Mail |
| 2dcdc272-b526-4cc3-be30-bc97cf6d32a7 | Address Redacted | First Class Mail |
| 2dcebb1f-f2d0-435c-b662-7b143f90796f | Address Redacted | First Class Mail |
| 2dcf21f1-ce4d-4749-b440-962bef642d4e | Address Redacted | First Class Mail |
| 2dcf96f0-e252-4a1c-82e9-a799a0cabef2 | Address Redacted | First Class Mail |
| 2dd0920a-15e6-4c76-9795-13b3fbb6aacb | Address Redacted | First Class Mail |
| 2dd0a10d-388c-4aca-ae6f-53b8f6958c22 | Address Redacted | First Class Mail |
| 2dd1cfc3-701d-4658-ac18-d63b5de51f54 | Address Redacted | First Class Mail |
| 2dd3591d-728b-43fb-bdc8-ac329d8470ee | Address Redacted | First Class Mail |
| 2dd723f5-a989-4712-8c26-7b7ad1b8ca2f | Address Redacted | First Class Mail |
| 2dd82555-d3c1-466d-a6c4-25a5991b2d81 | Address Redacted | First Class Mail |
| 2dd84d86-2883-4066-9def-05736c840b2a | Address Redacted | First Class Mail |
| 2dd90d4-efbe-4408-b260-248feeb24873 | Address Redacted | First Class Mail |
| 2ddac520-3288-493e-a7e2-78a4e2f93c1a | Address Redacted | First Class Mail |
| 2ddbcac7-8b8d-449b-ba0c-0dfc1cad1d65 | Address Redacted | First Class Mail |
| 2ddbf1a6-3584-49ea-be0e-352c3a0edb9f | Address Redacted | First Class Mail |
| 2de08b64-da7a-4739-8358-0352824f77f5 | Address Redacted | First Class Mail |
| 2de0b6ba-608f-4104-9621-f148ce2bbf8f | Address Redacted | First Class Mail |
| 2de0e9eb-0868-49cf-835a-6e96cf165bff | Address Redacted | First Class Mail |
| 2de17b27-675d-4324-bc3f-2d3cd5241cb3 | Address Redacted | First Class Mail |
| 2de516df-6c03-4e40-8fba-2703f1f333aa | Address Redacted | First Class Mail |
| 2de6206b-1ccf-49cc-aa5e-4aec10f2c8a8 | Address Redacted | First Class Mail |
| 2de65212-3f83-416e-8d57-3ed99e45786f | Address Redacted | First Class Mail |
| 2de837ad-c52d-42d0-9787-f6702afd37e0 | Address Redacted | First Class Mail |
| 2defc918-82fb-4746-bee8-82e5f3a282b2 | Address Redacted | First Class Mail |
| 2df08bad-97a7-4b7f-ac85-be24e620424e | Address Redacted | First Class Mail |
| 2df096a3-58e2-472e-afb3-2578187baed4 | Address Redacted | First Class Mail |
| 2df0ae41-22ee-4397-ac85-e3e7f7748d6e | Address Redacted | First Class Mail |
| 2df1a866-f182-467a-8c4d-0f753941 0ca7 | Address Redacted | First Class Mail |
| 2df1ce85-f68d-4982-97be-40b3d36e84e8 | Address Redacted | First Class Mail |
| 2df1ce85-f68d-4982-97be-40b3d36e84e8 | Address Redacted | First Class Mail |
| 2df1f8cb-f0ea-44cb-be38-08be7173e9a4 | Address Redacted | First Class Mail |
| 2df3332c-1447-4369-9d30-bc645808c59d | Address Redacted | First Class Mail |
| 2df46d47-874e-49c1-88b0-79360a989ce3 | Address Redacted | First Class Mail |
| 2df5b126-28ac-451e-9424-a077c623479f | Address Redacted | First Class Mail |
| 2df60ac3-f94c-4d70-8ed2-f1be82d6fc3f | Address Redacted | First Class Mail |
| 2df62f30-d0d4-47f1-bc77-ad0a362e4cd8 | Address Redacted | First Class Mail |
| 2df66d96-8a53-43ee-8c57-1a74f125c3e8 | Address Redacted | First Class Mail |
| 2df6b532-d6ab-4c24-ad64-8ecd27a900be | Address Redacted | First Class Mail |
| 2df72488-6ecc-411b-b293-4c040eac1695 | Address Redacted | First Class Mail |
| 2df77767-4396-4d2b-a8d6-89694000a5b6 | Address Redacted | First Class Mail |
| 2df96b15-4675-4e1f-96eb-27eb0ad3120a | Address Redacted | First Class Mail |
| 2dfbc43c-581d-4fdd-bf02-24c5934bd35b | Address Redacted | First Class Mail |
| 2dfe01ca-e8ff-4fb6-8655-a77e75c68bf9 | Address Redacted | First Class Mail |
| 2dff27f0-473f-437e-9819-5e843ad68138 | Address Redacted | First Class Mail |
| 2e00e711-c4a1-40df-a0b3-fc505d1b3eeb | Address Redacted | First Class Mail |
| 2e016677-6579-4a03-a446-23f985a635a0 | Address Redacted | First Class Mail |
| 2e03f9fd-e1c3-4f2c-8b18-9956f1fcbe2b | Address Redacted | First Class Mail |
| 2e053e12-f7cd-4af1-b2f5-7d98cdab846e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2e0652fb-5858-4bdb-bb61-0f6e96420f49 | Address Redacted | First Class Mail |
| 2e06705f-7b7f-4170-92d0-c6b762c93065 | Address Redacted | First Class Mail |
| 2e073b7b-6d5a-459e-a6a7-41fb24328d90 | Address Redacted | First Class Mail |
| 2e0834b3-4416-40c5-a3e6-04721cb7785a | Address Redacted | First Class Mail |
| 2e085892-f6f6-40e5-8d40-f3cdab25b124 | Address Redacted | First Class Mail |
| 2e085892-f6f6-40e5-8d40-f3cdab25b124 | Address Redacted | First Class Mail |
| 2e086d33-ab5c-4021-8a57-38bd23db0ee2 | Address Redacted | First Class Mail |
| 2e086fe0-2bc4-41ae-9d5c-e1d04e3155e2 | Address Redacted | First Class Mail |
| 2e0e97d4-8f85-4b97-ab26-f1cb3d1bb3a3 | Address Redacted | First Class Mail |
| 2e10006b-c0e9-49d3-bb32-d67be2bfd8d9 | Address Redacted | First Class Mail |
| 2e11aca6-d95c-40af-8f45-f18a79a2df35 | Address Redacted | First Class Mail |
| 2e12de79-9cf1-4931-b83c-23ad850d74d2 | Address Redacted | First Class Mail |
| 2e15c427-3fc3-461a-9217-7d1922553562 | Address Redacted | First Class Mail |
| 2e1699d4-b77f-49b3-a0d6-5f41ae39b553 | Address Redacted | First Class Mail |
| 2e16c2c2-1e16-409f-80b7-95dfe4876752 | Address Redacted | First Class Mail |
| 2e1a0396-5015-4852-b340-71a6ca304b7f | Address Redacted | First Class Mail |
| 2e1a1780-8c7f-4eac-9151-c23db83b4bc4 | Address Redacted | First Class Mail |
| 2e1bf07b-8c6e-4bb5-a807-ea558e7ac3f0 | Address Redacted | First Class Mail |
| 2e1d9a87-e0e0-47fb-b62e-35d6c88db246 | Address Redacted | First Class Mail |
| 2e1eb0ff-a111-45ab-9a89-69d704cfdd63 | Address Redacted | First Class Mail |
| 2e1fa2a5-d5c7-46e1-b2c4-8c33020ffa5e | Address Redacted | First Class Mail |
| 2e2032d9-53de-4bf9-a19e-3f21aad79415 | Address Redacted | First Class Mail |
| 2e20b2f7-a33f-499a-acf6-7063c67a1e2b | Address Redacted | First Class Mail |
| 2e20f3e2-f780-45c6-af5d-c0331cb62f55 | Address Redacted | First Class Mail |
| 2e217f96-7442-4282-ab55-1f51ec975df1 | Address Redacted | First Class Mail |
| 2e24eec6-a0d0-4467-9f9c-bd46e70adf9a | Address Redacted | First Class Mail |
| 2e289436-778d-49d5-9896-f1c85969a61a | Address Redacted | First Class Mail |
| 2e2b7349-8796-4ad2-a597-281c43d16486 | Address Redacted | First Class Mail |
| 2e2c2468-fa15-49e8-997c-d0b4eb49e3dc | Address Redacted | First Class Mail |
| 2e2ce742-9a49-4920-980e-ad9afdce5d70 | Address Redacted | First Class Mail |
| 2e2d4629-36fb-47e6-aaa6-a82af63344d2 | Address Redacted | First Class Mail |
| 2e2d5644-ab8f-418f-9433-a042e3cb9e4a | Address Redacted | First Class Mail |
| 2e2e7cb4-9671-459e-9ca6-4e911d283807 | Address Redacted | First Class Mail |
| 2e30d374-b962-4c31-bb15-2d795e75cb02 | Address Redacted | First Class Mail |
| 2e30d8e3-78bf-4599-bafb-2e69b3c8c24c | Address Redacted | First Class Mail |
| 2e3253ad-572b-46aa-92ed-aca2751a45f2 | Address Redacted | First Class Mail |
| 2e33a023-6d9b-4d9f-aa1e-00ea3aa14151 | Address Redacted | First Class Mail |
| 2e340908-4614-4e2c-9696-a6a5f1acf564 | Address Redacted | First Class Mail |
| 2e3502e6-e7bf-4062-805b-c825355490ab | Address Redacted | First Class Mail |
| 2e3b8458-62a7-456c-84a7-a987c2bb1163 | Address Redacted | First Class Mail |
| 2e3d50ff-69ee-4d40-8d25-f540273a353e | Address Redacted | First Class Mail |
| 2e4244cc-a394-4790-b671-684ae01ce1bd | Address Redacted | First Class Mail |
| 2e4281e7-67b3-4084-b7b4-54a5bd002aa5 | Address Redacted | First Class Mail |
| 2e42d193-56f1-4d2c-b20d-606518a52af2 | Address Redacted | First Class Mail |
| 2e43ef4d-bcc2-4872-ae1e-91d807c7d993 | Address Redacted | First Class Mail |
| 2e447643-172f-4c2d-9d36-ad3c49877f76 | Address Redacted | First Class Mail |
| 2e45612d-889c-4451-8377-8b5c5bdf08af | Address Redacted | First Class Mail |
| 2e464b8b-2c58-4707-8cee-f97f7b767fab | Address Redacted | First Class Mail |
| 2e46895e-ae45-496c-8f74-df35edb06d12 | Address Redacted | First Class Mail |
| 2e477b2f-b1dc-47f7-8c2e-cedf02825de0 | Address Redacted | First Class Mail |
| 2e47ec78-33fa-441f-b4b6-759fa2ba744a | Address Redacted | First Class Mail |
| 2e4996a7-9025-4b49-b358-01c9edbe7ab9 | Address Redacted | First Class Mail |
| 2e49c539-29cd-47c1-883e-23932edde9ca | Address Redacted | First Class Mail |
| 2e4a4442-8e54-4dc8-bcb4-ef604505030a | Address Redacted | First Class Mail |
| 2e4a9c1e-81e9-46dd-8b4d-336e3403793f | Address Redacted | First Class Mail |
| 2e4b4e4b-99aa-4842-93e6-6a9648bbbf723 | Address Redacted | First Class Mail |
| 2e5535f2-f2ba-4395-b39f-19f266086268 | Address Redacted | First Class Mail |
| 2e578502-53b5-4df6-9a1e-9f60cd11fbc4 | Address Redacted | First Class Mail |
| 2e5a899e-3bc3-4606-bdf8-9b81b67fd9aa | Address Redacted | First Class Mail |
| 2e5c1257-6d1f-422b-8bf5-20458ffe7062 | Address Redacted | First Class Mail |
| 2e5e5fed-5a3e-4fb1-9317-0a1bf363737 | Address Redacted | First Class Mail |
| 2e5ec213-1a3a-4c49-8339-b82cdabca88c | Address Redacted | First Class Mail |
| 2e5f54ee-cbd5-4bd5-b61d-d088893d588b | Address Redacted | First Class Mail |
| 2e618234-f538-40d5-86e1-97766621af49 | Address Redacted | First Class Mail |
| 2e626bc9-b5b8-4b59-8765-2ecfb3b2f39d | Address Redacted | First Class Mail |
| 2e649418-5f84-48a3-84eb-5a145b80ca29 | Address Redacted | First Class Mail |
| 2e649800-3ca8-45fe-8ee4-6a3cb787f278 | Address Redacted | First Class Mail |
| 2e658b7d-aff5-42c8-bcbe-f04f3f3f61ba | Address Redacted | First Class Mail |
| 2e66a1d6-b8eb-4ed8-8f80-70a5ec8a3f49 | Address Redacted | First Class Mail |
| 2e673c58-f277-43a8-ab5e-1d17aabfd392 | Address Redacted | First Class Mail |
| 2e6a358b-4c68-4472-9c39-a1beaa72e8b9 | Address Redacted | First Class Mail |
| 2e6b8248-0115-46ae-85eb-6cffde56663c | Address Redacted | First Class Mail |
| 2e6bc3e4-7db5-46eb-ac0d-bbbffc3ea516 | Address Redacted | First Class Mail |
| 2e6d1362-c4d6-42e0-9917-8eb86f976fe0 | Address Redacted | First Class Mail |
| 2e6fb202-83f1-4977-8038-951409c6e93a | Address Redacted | First Class Mail |
| 2e70b19b-0297-4521-95ec-acd5e75bade9 | Address Redacted | First Class Mail |
| 2e70b19b-0297-4521-95ec-acd5e75bade9 | Address Redacted | First Class Mail |
| 2e713aa1-3ed1-48d2-9402-74bdfaf6d486 | Address Redacted | First Class Mail |
| 2e71665f-e9c1-437b-b45f-c630c7175257 | Address Redacted | First Class Mail |
| 2e719ad6-06af-4f6e-99c7-59555e2af75b | Address Redacted | First Class Mail |
| 2e71fede-d6c0-4c6a-8b05-4547570d6c84 | Address Redacted | First Class Mail |
| 2e7263dc-43be-43c2-a3f2-cfc8140e3423 | Address Redacted | First Class Mail |
| 2e72d414-5497-4936-ac4b-a3a5477b16f0 | Address Redacted | First Class Mail |
| 2e73f074-ef7e-4b01-b84e-1bb4b4cd4546 | Address Redacted | First Class Mail |
| 2e740457-3373-4762-88f1-de6e7c4027b2 | Address Redacted | First Class Mail |
| 2e753ed1-58c8-4c41-a11e-a45af5a85b38 | Address Redacted | First Class Mail |
| 2e75656b-b209-4614-ace4-6704395242c6 | Address Redacted | First Class Mail |
| 2e769d6b-4462-4f61-952e-83f3de251f9e | Address Redacted | First Class Mail |
| 2e76f1c7-0e63-42ee-ab54-d2961fa03c18 | Address Redacted | First Class Mail |
| 2e7957cd-e865-47e9-8eb0-eedb0e23b559 | Address Redacted | First Class Mail |
| 2e7a1ecf-6aed-4b6e-b70b-db46839b33f1 | Address Redacted | First Class Mail |
| 2e7acccd-8aa5-48f0-a4fe-0e33bf211ce9 | Address Redacted | First Class Mail |
| 2e7c2af1-2af1-4cdb-baad-01e0702814e9 | Address Redacted | First Class Mail |
| 2e7c4f97-3da4-4554-86c0-2343a6103046 | Address Redacted | First Class Mail |
| 2e7cae35-ede2-4b84-9dbf-ba62e4df85c4 | Address Redacted | First Class Mail |
| 2e7d6696-8407-45ad-89cf-0bebe74d563f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2e7de5e9-18ee-4b16-9184-51d70e8fa74e | Address Redacted | First Class Mail |
| 2e82749e-031c-4293-bbe1-87b11600f0ae | Address Redacted | First Class Mail |
| 2e82f548-7b60-4f6e-913e-c0588292 1dae | Address Redacted | First Class Mail |
| 2e86b91e-bf80-4ff9-9627-8fce8ca1315d | Address Redacted | First Class Mail |
| 2e8a26ae-5356-4f5d-aea8-29361ed78cb6 | Address Redacted | First Class Mail |
| 2e8bd059-fe37-499b-85a2-6d0adacb28c6 | Address Redacted | First Class Mail |
| 2e8c3798-80bf-4b6e-ba2a-88e151cb3ec4 | Address Redacted | First Class Mail |
| 2e8d6241-dd7d-4245-a122-99c03f237f6d | Address Redacted | First Class Mail |
| 2e8ee54f-53c9-4a52-85fc-6f8a93d6e3f4 | Address Redacted | First Class Mail |
| 2e923427-7225-48df-9e54-a26c2cfc2698 | Address Redacted | First Class Mail |
| 2e9729a5-1689-40ad-b314-9f59bccdfbfa | Address Redacted | First Class Mail |
| 2e9ad90e-c521-4f9d-9878-239ac9bced80 | Address Redacted | First Class Mail |
| 2e9d1c9f-ede1-4d94-bd73-2ff71eb3f2ef | Address Redacted | First Class Mail |
| 2e9de42f-866e-44c3-8f5b-29f25cfb5d50 | Address Redacted | First Class Mail |
| 2e9e6358-d130-490a-a133-7fcb51542569 | Address Redacted | First Class Mail |
| 2e9e741f-406a-4727-9f3e-b34e0524f9cc | Address Redacted | First Class Mail |
| 2ea15507-0d80-437e-a727-5909bb6f85e7 | Address Redacted | First Class Mail |
| 2ea2f618-231e-4413-8871-575c5f90220b | Address Redacted | First Class Mail |
| 2ea33b78-aec3-4829-941c-1683dfac2b21 | Address Redacted | First Class Mail |
| 2ea639a9-08e1-4ad9-b4ea-d66a44010cae | Address Redacted | First Class Mail |
| 2ea67499-fc7f-4687-8cba-722097737f99 | Address Redacted | First Class Mail |
| 2ea6da7d-f391-410a-8060-abea14963f29 | Address Redacted | First Class Mail |
| 2ea72a65-20b7-4368-9c1f-82d7578f89c0 | Address Redacted | First Class Mail |
| 2ea7f4c7-61f0-4078-925b-3a097560eee6 | Address Redacted | First Class Mail |
| 2ea9a98-922e-454c-a8e4-d88e504b743e | Address Redacted | First Class Mail |
| 2eaa3307-42be-44bd-99ee-3f19bc8c696f | Address Redacted | First Class Mail |
| 2eaa9145-c3e0-4856-924e-1eac47e3314f | Address Redacted | First Class Mail |
| 2ead31f8-84d1-444a-8400-fcaa6b9ad96e | Address Redacted | First Class Mail |
| 2eade75d-aeeb-4a24-a1b3-593f97fa2549 | Address Redacted | First Class Mail |
| 2eade94e-495a-4e1f-9e11-e6342590df96 | Address Redacted | First Class Mail |
| 2eadf68e-f726-4820-9d6f-a89079f3ed03 | Address Redacted | First Class Mail |
| 2eaf0b21-78ab-4577-a714-74a76ad10cde | Address Redacted | First Class Mail |
| 2eb09c05-f6cf-46fb-a664-5bab5cea212c | Address Redacted | First Class Mail |
| 2eb14136-918c-4c2c-8160-b7242875ca7b | Address Redacted | First Class Mail |
| 2eb1cd01-d2d6-427f-9140-e24f7d66d567 | Address Redacted | First Class Mail |
| 2eb40d0b-c301-4269-8f9c-004ef994d549 | Address Redacted | First Class Mail |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | Address Redacted | First Class Mail |
| 2eb71874-fb35-4904-a183-3e64b5ee9221 | Address Redacted | First Class Mail |
| 2eb890b4-e8e5-4882-9e13-903dfa14bafd | Address Redacted | First Class Mail |
| 2ebbae9d-79d6-4daf-8f58-e49eff32919a | Address Redacted | First Class Mail |
| 2ebbf562-3943-4eab-b444-57dc062839d7 | Address Redacted | First Class Mail |
| 2ebd2ab9-04d4-4005-aa83-2116faf30bd9 | Address Redacted | First Class Mail |
| 2ebe9ec3-ab5b-4b62-8059-f3297b6260de | Address Redacted | First Class Mail |
| 2ebf0d16-4373-42e4-b816-668261710688 | Address Redacted | First Class Mail |
| 2ebf69fb-7f26-4d20-9482-ccead7bda08f | Address Redacted | First Class Mail |
| 2ecd4390-5ca9-4a3f-9307-0c3fdf99c757 | Address Redacted | First Class Mail |
| 2ec0ce2e-1460-4ae2-97b9-da994f97f116 | Address Redacted | First Class Mail |
| 2ec1026d-f1e3-43e1-b44d-6afa87a43b13 | Address Redacted | First Class Mail |
| 2ec2ceb5-9e1d-4919-bef2-8b954e460de0 | Address Redacted | First Class Mail |
| 2ec3fedd-65ce-49f4-942e-ce1d9ccd63e0 | Address Redacted | First Class Mail |
| 2ec41a28-5de4-4e3f-b44a-8a30d1b7cb24 | Address Redacted | First Class Mail |
| 2ec46768-f1bf-4366-aca5-95300d6a71dc | Address Redacted | First Class Mail |
| 2ec5ab94-867b-45af-bfb0-70617e19ae96 | Address Redacted | First Class Mail |
| 2ec5be1e-2e7b-4156-876f-2fdb6a3abc31 | Address Redacted | First Class Mail |
| 2ec5c7f3-51ae-4a98-9ec9-b48d723d8817 | Address Redacted | First Class Mail |
| 2ec660eb-a543-45f2-aeb7-83791169a10f | Address Redacted | First Class Mail |
| 2ec67a31-279b-463f-b63a-5d3782b874b4 | Address Redacted | First Class Mail |
| 2ec7af36-e694-42a3-9f34-407f8f97e507 | Address Redacted | First Class Mail |
| 2ec8c3b0-c251-4c1a-9fa7-2bd4cb3c2113 | Address Redacted | First Class Mail |
| 2ec96b23-f650-4704-8f95-a6dd2db7f89d | Address Redacted | First Class Mail |
| 2ec985f4-0d4e-4b69-9734-5cb4184bf4fa | Address Redacted | First Class Mail |
| 2ecae8de-8fe4-4f7a-bbf6-dde49a424768 | Address Redacted | First Class Mail |
| 2ecb8d14-6e0f-4a98-88f9-c5f28f32ac6d | Address Redacted | First Class Mail |
| 2ecd9381-d67b-47f2-8dac-203cecedbc95 | Address Redacted | First Class Mail |
| 2ece5a15-ecab-49d1-9d52-c44280c872e0 | Address Redacted | First Class Mail |
| 2eced44e-fc27-47b9-bccc-edf4e954f4e4 | Address Redacted | First Class Mail |
| 2ed0efd9-2408-4883-98f4-d31876d59a0d | Address Redacted | First Class Mail |
| 2ed36443-4637-4fbf-8ab7-b3ca71cc4f9d | Address Redacted | First Class Mail |
| 2ed41a50-7f48-4d51-b035-831452790ec0 | Address Redacted | First Class Mail |
| 2ed446c8-c697-44bc-9360-4694bf3e22f9 | Address Redacted | First Class Mail |
| 2ed88b33-ce1d-4108-a15a-3572e3a55251 | Address Redacted | First Class Mail |
| 2ed98379-e837-47a2-b794-c54cbff83f75 | Address Redacted | First Class Mail |
| 2edad0f8-50eb-4529-9ad1-2d19e8c60280 | Address Redacted | First Class Mail |
| 2edb7e81-4084-452f-bbe7-16514a79d03a | Address Redacted | First Class Mail |
| 2edc89c7-728c-4c3e-8922-a90e6fb2a214 | Address Redacted | First Class Mail |
| 2edd7a5a-5e7a-4c0f-ba11-55d8922b2fb7 | Address Redacted | First Class Mail |
| 2ede1073-6e1d-4e45-ac12-6acaa2bbe8a1 | Address Redacted | First Class Mail |
| 2edfe62d-fa62-46b9-a320-11503bf01b92 | Address Redacted | First Class Mail |
| 2ee14a6b-9257-4351-b97e-e9782f914692 | Address Redacted | First Class Mail |
| 2ee53168-d695-4234-a2ab-2b3829e0bb5d | Address Redacted | First Class Mail |
| 2ee639d6-9c63-40a9-acc4-81f229058630 | Address Redacted | First Class Mail |
| 2ee66cb1-bd31-4aea-9af0-c712862de63 | Address Redacted | First Class Mail |
| 2ee6ba39-f412-4ef2-89ba-8458c3141a4f | Address Redacted | First Class Mail |
| 2ee7419d-58fc-4a87-b870-b0026d3767ce | Address Redacted | First Class Mail |
| 2ee9026f-ccbc-4498-8ee6-d28a5d3d7d6e | Address Redacted | First Class Mail |
| 2ee9254a-0312-4410-8850-ba8820221baf | Address Redacted | First Class Mail |
| 2ee9b6ea-8a44-40b0-9843-1d95df688570 | Address Redacted | First Class Mail |
| 2ee9f35a-290a-482d-ba60-ce1c31fca533 | Address Redacted | First Class Mail |
| 2eecea3c-5348-4ed3-954d-f96bafdc143f | Address Redacted | First Class Mail |
| 2ef3044b-af85-4daf-80d0-48a566569119 | Address Redacted | First Class Mail |
| 2ef3ad5f-e10d-4324-959b-e8ec18592a86 | Address Redacted | First Class Mail |
| 2ef3f560-f71f-4942-bc14-81991e6f8fd0 | Address Redacted | First Class Mail |
| 2ef46af1-70c4-4a52-ab23-3f618cd68240 | Address Redacted | First Class Mail |
| 2ef4aadb-7c5a-4abe-a8b0-9806a0a7c608 | Address Redacted | First Class Mail |
| 2ef844b9-0bb9-4a08-9b7f-735b0905afaf | Address Redacted | First Class Mail |
| 2eff7704-ff4b-481f-8490-9e29542e9602 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 2eff7feb-6712-4e84-a444-03a5bae8b739 | Address Redacted | First Class Mail |
| 2f001ded-65ea-4201-8d39-bdab6c0ae17c | Address Redacted | First Class Mail |
| 2f003da6-5454-4d1c-ab7e-3e442c183653 | Address Redacted | First Class Mail |
| 2f05307b-6e87-4258-9373-cbb5dae9864f | Address Redacted | First Class Mail |
| 2f05318f-5a28-4fc1-b081-7ad9815b2eb4 | Address Redacted | First Class Mail |
| 2f05f355-f0fc-4283-8e08-5f1b1db2184b | Address Redacted | First Class Mail |
| 2f068cc2-540c-4b39-89d9-3b017b87cc1d | Address Redacted | First Class Mail |
| 2f07b3f1-409d-49d6-b813-a76f263ac17e | Address Redacted | First Class Mail |
| 2f07d509-575d-4486-bb18-b6b5153d187c | Address Redacted | First Class Mail |
| 2f0e5c3d-2161-4a7a-a7d3-0122c2364fcb | Address Redacted | First Class Mail |
| 2f12d376-fe37-4090-b0c0-70a8bbbe129d | Address Redacted | First Class Mail |
| 2f12d52f-7316-4712-93f8-b1d6df591ad9 | Address Redacted | First Class Mail |
| 2f1524ab-5181-482b-bc9d-9b2aaa05125b | Address Redacted | First Class Mail |
| 2f175921-3774-4783-b699-4c2ba8d02367 | Address Redacted | First Class Mail |
| 2f17f044-93a6-469d-abd8-6509d12ac024 | Address Redacted | First Class Mail |
| 2f1a8b74-f591-4fc4-b27a-fe327004d487 | Address Redacted | First Class Mail |
| 2f1c0d9d-33a1-4711-80da-c59283817497 | Address Redacted | First Class Mail |
| 2f1ded86-8126-43d0-8054-fa151f502236 | Address Redacted | First Class Mail |
| 2f206a93-6441-4c48-aed4-fde651aeb15b | Address Redacted | First Class Mail |
| 2f23da97-46cd-41fa-9831-c6f40facc26c | Address Redacted | First Class Mail |
| 2f23da97-46cd-41fa-9831-c6f40facc26c | Address Redacted | First Class Mail |
| 2f2482fa-c232-479f-afde-788a6d95cb21 | Address Redacted | First Class Mail |
| 2f24f40e-9fe8-4908-afc7-fa61f6bd3fda | Address Redacted | First Class Mail |
| 2f25b041-751f-44e3-8b50-6e200dc33406 | Address Redacted | First Class Mail |
| 2f272651-183e-42e5-b84b-90bccc622514 | Address Redacted | First Class Mail |
| 2f2732e7-fa6a-424b-8b64-fca88ebfdad7 | Address Redacted | First Class Mail |
| 2f27d476-886a-44fd-afef-ddfabe6e1ced | Address Redacted | First Class Mail |
| 2f292a11-2691-4607-b28a-aee50efac781 | Address Redacted | First Class Mail |
| 2f2a4af7-912e-4b47-955a-9750c1e2c27d | Address Redacted | First Class Mail |
| 2f2c67d1-493d-488f-bf05-207c55f19a85 | Address Redacted | First Class Mail |
| 2f2cb1c0-df22-486b-bd9e-cf6441d462cd | Address Redacted | First Class Mail |
| 2f2d2212-74c0-4e1a-a963-37ffa32c4484 | Address Redacted | First Class Mail |
| 2f2d4e1a-94dd-4d50-bda0-eb8d224d06a3 | Address Redacted | First Class Mail |
| 2f2f7da1-02c3-4121-86a5-3a9978549bcb | Address Redacted | First Class Mail |
| 2f31096f-7f98-4eca-851a-81b1c130f170 | Address Redacted | First Class Mail |
| 2f33bff2-f64c-4366-91c8-65b3ac85de46 | Address Redacted | First Class Mail |
| 2f37fcbe-c424-464e-a7f5-fd7fc2ea0438 | Address Redacted | First Class Mail |
| 2f382966-96f8-45cd-b051-22ad3d52fb05 | Address Redacted | First Class Mail |
| 2f39229b-e0eb-404e-9c9b-4e46236f2806 | Address Redacted | First Class Mail |
| 2f393409-a5c0-4f65-bf7f-83c760be31ad | Address Redacted | First Class Mail |
| 2f39a3d9-4696-4b26-98cb-a5cbd8773356 | Address Redacted | First Class Mail |
| 2f3b5349-ddd0-4c6e-a481-035b5accfd92 | Address Redacted | First Class Mail |
| 2f3ba491-349d-4419-a887-76e069a6a51d | Address Redacted | First Class Mail |
| 2f3ed9ca-2f19-4778-a343-27a7d554f738 | Address Redacted | First Class Mail |
| 2f3ed9ca-2f19-4778-a343-27a7d554f738 | Address Redacted | First Class Mail |
| 2f3f3c48-c697-487a-b72a-2e75df86c232 | Address Redacted | First Class Mail |
| 2f3f64be-6312-4f40-8556-1a1937d12618 | Address Redacted | First Class Mail |
| 2f3f7f12-d5ac-4744-b1f8-80fc5ee7d918 | Address Redacted | First Class Mail |
| 2f41b0d2-9b87-4c9a-8c70-9ee9359556e7 | Address Redacted | First Class Mail |
| 2f422591-a85b-4f7d-9108-67b37ae7bcfc | Address Redacted | First Class Mail |
| 2f44b4bf-c027-4929-b18f-d7388e49fac6 | Address Redacted | First Class Mail |
| 2f44c0dc-ce9f-4ef8-bbc8-4a8485dd7f50 | Address Redacted | First Class Mail |
| 2f458992-6aee-468d-8a0e-152bc7790ec1 | Address Redacted | First Class Mail |
| 2f46d381-5839-40c0-b3dc-879b2e9ce7e9 | Address Redacted | First Class Mail |
| 2f46dd15-6079-45ed-9e16-4712adb7b5cd | Address Redacted | First Class Mail |
| 2f471ea9-9fea-4c6e-8a05-91b05d7d3b8e | Address Redacted | First Class Mail |
| 2f489f10-2013-46f2-b960-8ecdd31e56b5 | Address Redacted | First Class Mail |
| 2f48d53f-eaa9-4bf4-a65d-a844849c383e | Address Redacted | First Class Mail |
| 2f4abe31-2fad-45a0-acb7-c0ee1bfd1445 | Address Redacted | First Class Mail |
| 2f4bdd70-97ec-4fc2-a595-3eef81b30d34 | Address Redacted | First Class Mail |
| 2f4c8324-07ac-4c9f-81a0-bb5c170eb02a | Address Redacted | First Class Mail |
| 2f4ef065-b9ea-45cc-8700-740a110d1206 | Address Redacted | First Class Mail |
| 2f503f5b-ae0b-48c8-b005-142caa5abda2 | Address Redacted | First Class Mail |
| 2f503f5b-ae0b-48c8-b005-142caa5abda2 | Address Redacted | First Class Mail |
| 2f50c428-6913-4801-872e-dc234ce93668 | Address Redacted | First Class Mail |
| 2f51a66c-efae-4f93-9da9-2cb894a773ac | Address Redacted | First Class Mail |
| 2f51b3ec-be1a-48d5-b920-604cd1f2f28e | Address Redacted | First Class Mail |
| 2f530df6-0374-4d88-8abc-b21828003601 | Address Redacted | First Class Mail |
| 2f53cbbd-bad9-4ce0-8032-1019ba0ec6bc | Address Redacted | First Class Mail |
| 2f54592e-d7cc-46da-9ad5-f11163b2b03e | Address Redacted | First Class Mail |
| 2f546dff-51dc-4f65-b127-7523dd58b669 | Address Redacted | First Class Mail |
| 2f54f045-fd32-4ded-80a9-b6c4e15f6cdb | Address Redacted | First Class Mail |
| 2f5749d6-a0c0-4ab8-aa90-7cbe31b64dba | Address Redacted | First Class Mail |
| 2f587b84-cd28-40b9-9ca6-a15ec5cca4f3 | Address Redacted | First Class Mail |
| 2f598dfd-d565-493f-af6a-70e47d9d1124 | Address Redacted | First Class Mail |
| 2f59d48b-e0a8-4e66-b667-9e9afc5e8b8b | Address Redacted | First Class Mail |
| 2f5a341c-a1de-4b94-a246-483f1eed9cdb | Address Redacted | First Class Mail |
| 2f5aa45a-3cfb-4d66-bab2-2fec2497bf83 | Address Redacted | First Class Mail |
| 2f5b4b86-4606-4212-9d81-9a53e65af4c6 | Address Redacted | First Class Mail |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | First Class Mail |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | First Class Mail |
| 2f5d6138-90ec-4574-8fbb-ae848ed58978 | Address Redacted | First Class Mail |
| 2f5dfd6e-373f-4d25-bb7c-7d9b3493c037 | Address Redacted | First Class Mail |
| 2f5e07b8-11a2-4b37-a97f-3bb35ad7baf6 | Address Redacted | First Class Mail |
| 2f617045-1628-4ae3-bedb-d9fa65725f49 | Address Redacted | First Class Mail |
| 2f62beb6-0cf8-43c4-8bd1-a4374cf265f8 | Address Redacted | First Class Mail |
| 2f633e1f-298b-4059-86b0-696ec4c258a4 | Address Redacted | First Class Mail |
| 2f63d6a6-0ef1-4e56-b8e7-ba8a1fda7ab4 | Address Redacted | First Class Mail |
| 2f67d272-4f8f-4597-b9c4-59f4c9e5618e | Address Redacted | First Class Mail |
| 2f688571-3972-4c5c-9433-0f7b8ea2a097 | Address Redacted | First Class Mail |
| 2f6a23bc-dbf0-46f4-a0b5-b45eb8f9b199 | Address Redacted | First Class Mail |
| 2f6a9379-a86b-4b6e-8cf1-f8950e5c96cb | Address Redacted | First Class Mail |
| 2f6c4d6a-0c52-4e38-90ef-e36fd199b59f | Address Redacted | First Class Mail |
| 2f6c4d6a-0c52-4e38-90ef-e36fd199b59f | Address Redacted | First Class Mail |
| 2f6d17f2-9492-4a54-a599-2720a98af1cc | Address Redacted | First Class Mail |
| 2f6d3eaa-83c2-47a8-a203-257d719acc0c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2f6d4720-dec2-4c4e-ad36-2f9977dfa26a | Address Redacted | First Class Mail |
| 2f6d739b-e9ee-4355-8e85-fdc08854453d | Address Redacted | First Class Mail |
| 2f6d9647-9d4e-46de-8103-39f6fcf9d796 | Address Redacted | First Class Mail |
| 2f6f5023-91c0-4587-b6a7-2246e712dd82 | Address Redacted | First Class Mail |
| 2f6f9286-0396-45c2-981e-4d7ebfd5878b | Address Redacted | First Class Mail |
| 2f73878b-08cd-4d23-bbf6-54dab2f7afb7 | Address Redacted | First Class Mail |
| 2f739f9b-01b7-424d-aa65-a4c96eec546c | Address Redacted | First Class Mail |
| 2f7498b7-96c2-4c28-a6d4-53108e3454a6 | Address Redacted | First Class Mail |
| 2f78820b-c3c2-4f9f-903a-e105f53a0a6d | Address Redacted | First Class Mail |
| 2f7af71f-5647-4d44-92e8-3f84e2e67452 | Address Redacted | First Class Mail |
| 2f7bdab8-052c-46f3-8a6b-73e386307b19 | Address Redacted | First Class Mail |
| 2f7c1f22-f8db-4873-b77a-067757d816be | Address Redacted | First Class Mail |
| 2f7db91d-934f-4d1e-a4b4-7fe785a722c9 | Address Redacted | First Class Mail |
| 2f80379b-ce6a-4097-8d1c-274bdd9c033b | Address Redacted | First Class Mail |
| 2f80c240-4822-43f5-b620-ae126d58e8ca | Address Redacted | First Class Mail |
| 2f80c240-4822-43f5-b620-ae126d58e8ca | Address Redacted | First Class Mail |
| 2f81a0c4-8cda-4253-b096-d3e679941e64 | Address Redacted | First Class Mail |
| 2f832697-1bb6-4153-a357-4e0218f71840 | Address Redacted | First Class Mail |
| 2f83b074-b578-4482-8f1e-40f3e6bb7951 | Address Redacted | First Class Mail |
| 2f844304-2a2e-4576-b301-bbccfafbd0ad | Address Redacted | First Class Mail |
| 2f86285f-1bc4-4c85-94e9-2b2560b45922 | Address Redacted | First Class Mail |
| 2f86acdf-dcfc-4ab7-90ba-4d8b35971132 | Address Redacted | First Class Mail |
| 2f8aacb4-8b5b-45e1-a935-d9aba6beab98 | Address Redacted | First Class Mail |
| 2f8bfad8-5251-4929-a58d-d2d9cb43aa20 | Address Redacted | First Class Mail |
| 2f9239e9-82a6-496b-9ef9-b85bb14af83b | Address Redacted | First Class Mail |
| 2f9322ac-1d4d-4551-8f3a-4201c3efdd39 | Address Redacted | First Class Mail |
| 2f94c0c7-6ce5-4841-a63d-b29aba02b003 | Address Redacted | First Class Mail |
| 2f95ca3e-5a96-442b-b9da-6152a8fb80e5 | Address Redacted | First Class Mail |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address Redacted | First Class Mail |
| 2f97679f-c6cc-4e8e-a239-f4e81dbce3ce | Address Redacted | First Class Mail |
| 2f97e135-6c7e-4b07-b077-5831d62d1401 | Address Redacted | First Class Mail |
| 2f984cb3-f9d6-4551-8470-791f798aed12 | Address Redacted | First Class Mail |
| 2f995946-009e-4775-9d75-243f41dc8bcc | Address Redacted | First Class Mail |
| 2f99b402-19d7-483c-b12f-8b6e02f5065f | Address Redacted | First Class Mail |
| 2f9a732f-0cdc-4aa3-bc16-be2f754d7c57 | Address Redacted | First Class Mail |
| 2f9a87c9-5c22-4a7f-8a9d-f64c3852a8ac | Address Redacted | First Class Mail |
| 2f9d27af-0f62-43b5-aaa8-dbb7884ff053 | Address Redacted | First Class Mail |
| 2f9d8b60-a9cf-495e-8de1-65a364d22f2c | Address Redacted | First Class Mail |
| 2fa0ed35-f11a-44b8-948e-24de0e4260c6 | Address Redacted | First Class Mail |
| 2fa16d01-68f4-42e6-9b37-b0dba9a8280c | Address Redacted | First Class Mail |
| 2fa1ae4b-1e8b-4e8c-a934-7eb1f1fd843c | Address Redacted | First Class Mail |
| 2fa1ae4b-1e8b-4e8c-a934-7eb1f1fd843c | Address Redacted | First Class Mail |
| 2fa21f89-b082-4bac-81e3-032f56248911 | Address Redacted | First Class Mail |
| 2fa3b193-a7bf-4499-9e46-115d17078ebe | Address Redacted | First Class Mail |
| 2fa67d41-d242-43ba-9fe0-a135b628788e | Address Redacted | First Class Mail |
| 2fa897ad-3d31-4e3c-8f6a-9b51857b6c3b | Address Redacted | First Class Mail |
| 2faac1c2-54ab-4b92-b2c7-c9aa76d31422 | Address Redacted | First Class Mail |
| 2fab920f-993b-418a-8f42-cce165350167 | Address Redacted | First Class Mail |
| 2faebf5c-852a-40e6-9cf1-0b9937796fef | Address Redacted | First Class Mail |
| 2fb0b443-c8d2-426e-9b6c-ff36138dd541 | Address Redacted | First Class Mail |
| 2fb5877f-e81e-433d-8fd9-2f2a4c4f3e2c | Address Redacted | First Class Mail |
| 2fb62751-a69d-400f-b049-f4d4af7ce0c0 | Address Redacted | First Class Mail |
| 2fb708e3-fbf4-443f-97ed-3fecbba0ad50 | Address Redacted | First Class Mail |
| 2fb9296e-56b4-4b5b-a415-1a9def0987c2 | Address Redacted | First Class Mail |
| 2fba5e6a-6428-405a-ab55-b0ef5f24c008 | Address Redacted | First Class Mail |
| 2fbb0b29-cbda-4278-bfec-e41a446e1098 | Address Redacted | First Class Mail |
| 2fbbaa9f-bf8a-4c5f-9094-b7f66eac6e8c | Address Redacted | First Class Mail |
| 2fbeff2e-77f2-42a8-b60d-65c5aabee987 | Address Redacted | First Class Mail |
| 2fc0af04-d200-4a24-84dc-83bc44c78083 | Address Redacted | First Class Mail |
| 2fc30647-32d1-425d-8e2a-e62035ddcfca | Address Redacted | First Class Mail |
| 2fc6c5d4-9a2d-499a-9d90-11c21a7a8162 | Address Redacted | First Class Mail |
| 2fc7d644-a280-493e-b477-482929104977 | Address Redacted | First Class Mail |
| 2fc8d11c-231e-44e4-bf74-561b057a9e4e | Address Redacted | First Class Mail |
| 2fc9b776-c274-4972-ac2f-a6b5820e5501 | Address Redacted | First Class Mail |
| 2fcbfe0d-c969-439e-8b8d-9589192e2319 | Address Redacted | First Class Mail |
| 2fd01b75-d17d-42d6-abd2-e850acb72088 | Address Redacted | First Class Mail |
| 2fd1ed90-a32e-4d92-b814-58bc93709685 | Address Redacted | First Class Mail |
| 2fd32892-90ae-44ca-a3e7-be9098a9679f | Address Redacted | First Class Mail |
| 2fd338fa-0b90-4ac6-9858-a64cacb376ca | Address Redacted | First Class Mail |
| 2fd4371a-1c8f-4270-9be7-5d11e21efab1 | Address Redacted | First Class Mail |
| 2fd5a141-d5be-46e2-994b-884ba6271409 | Address Redacted | First Class Mail |
| 2fd8cd94-28f6-4294-abd4-3f0fdd328493 | Address Redacted | First Class Mail |
| 2fd9f747-6a91-473e-90f2-3eda3b01d471 | Address Redacted | First Class Mail |
| 2fdb1684-31df-45fc-be49-4e23f4f87c2c | Address Redacted | First Class Mail |
| 2fdbf99b-a446-4c4f-9a90-d10655d309a6 | Address Redacted | First Class Mail |
| 2fdc6027-6830-4f7a-b538-14b442a6d9a1 | Address Redacted | First Class Mail |
| 2fdf9e6a-dbf6-42e7-80bb-1ace474a977c | Address Redacted | First Class Mail |
| 2fe13d45-93c1-4542-8a16-e8542541dd02 | Address Redacted | First Class Mail |
| 2fe275da-a251-45e1-997b-f6b8ecf8d727 | Address Redacted | First Class Mail |
| 2fe4890c-1568-44cf-a998-4587225eff66 | Address Redacted | First Class Mail |
| 2fe58c82-abda-4c65-8bb2-b79a80750b2f | Address Redacted | First Class Mail |
| 2fe66d2c-6f96-4072-a145-155b984c65f8 | Address Redacted | First Class Mail |
| 2fe76637-ddf2-43c6-b4e0-dc77c4bfb0d2 | Address Redacted | First Class Mail |
| 2fe8551a-63c9-48bb-bf8a-4fa737066bb3 | Address Redacted | First Class Mail |
| 2fea0f15-0cf0-49aa-b85f-e75fae582873 | Address Redacted | First Class Mail |
| 2fea0f15-0cf0-49aa-b85f-e75fae582873 | Address Redacted | First Class Mail |
| 2feea7d2-5014-4d8c-b2b7-64ae5275267c | Address Redacted | First Class Mail |
| 2fef7956-92b3-4956-8217-0d2c6c5a7b2e | Address Redacted | First Class Mail |
| 2ff063b4-c7e6-4bac-baed-7c12af1ceef6 | Address Redacted | First Class Mail |
| 2ff290d4-b0e8-47df-a2f7-2bbf866d5973 | Address Redacted | First Class Mail |
| 2ff4bc01-db85-4628-9b4f-0e187c6e164f | Address Redacted | First Class Mail |
| 2ff54b22-b406-4a15-b7a9-735a747480d7 | Address Redacted | First Class Mail |
| 2ff5b13b-caa2-47f5-ba13-29416f63df0e | Address Redacted | First Class Mail |
| 2ff62df6-1ca2-4198-a75b-d972ac5f1a42 | Address Redacted | First Class Mail |
| 2ff8a349-9eb0-4041-abd4-98da43cd2d61 | Address Redacted | First Class Mail |
| 2ff9a2bd-8028-4d50-9e3c-80730822f8f9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 2ffa070a-65c3-4a19-b451-3088b0c9e4fe | Address Redacted | First Class Mail |
| 2ffa070a-65c3-4a19-b451-3088b0c9e4fe | Address Redacted | First Class Mail |
| 30009fa7-cfaf-44ad-834f-fab609028891 | Address Redacted | First Class Mail |
| 3003147d-65ba-4bc9-bfe9-2fd0599a893d | Address Redacted | First Class Mail |
| 3005ef48-6791-4b96-8e59-15cf1fd961af | Address Redacted | First Class Mail |
| 3006c41a-2a56-4571-837c-f0a506515e74 | Address Redacted | First Class Mail |
| 300729e7-f531-4fa8-91e3-81cae927e02f | Address Redacted | First Class Mail |
| 3007b92f-fc10-4392-88fa-0bd42a89425a | Address Redacted | First Class Mail |
| 300803f3-bca2-4c5c-a74c-ff68c26f2e00 | Address Redacted | First Class Mail |
| 300866d3-85f0-437b-a299-885da8334ca7 | Address Redacted | First Class Mail |
| 30087ede-c82a-4ad8-9d7d-f469dadf2dda | Address Redacted | First Class Mail |
| 30093c61-889e-4b49-8c7e-59bfcfd0adf8 | Address Redacted | First Class Mail |
| 300c124a-d3c6-4379-ae42-68ee70273163 | Address Redacted | First Class Mail |
| 300e1dfd-6086-43ea-8305-f1dc28fecb95 | Address Redacted | First Class Mail |
| 300e2060-aa5a-423f-8bb2-af707584b744 | Address Redacted | First Class Mail |
| 3011eb71-3812-4376-8165-c7d29256bdd8 | Address Redacted | First Class Mail |
| 30135e03-0608-4247-bbc5-db00d4d97b36 | Address Redacted | First Class Mail |
| 3016ae07-9cc5-4738-8d0c-2542de2b5c7b | Address Redacted | First Class Mail |
| 3016f476-9c33-44ca-a84b-09c6b6fb053f | Address Redacted | First Class Mail |
| 3016f476-9c33-44ca-a84b-09c6b6fb053f | Address Redacted | First Class Mail |
| 301767dc-8a71-4966-8c9f-3de749004424 | Address Redacted | First Class Mail |
| 30183e78-1a25-4e1a-9856-9801d666658c | Address Redacted | First Class Mail |
| 30190e23-91e9-4b2c-a84c-971d571a6265 | Address Redacted | First Class Mail |
| 301971ed-d4e3-48a8-8425-29a5a382c85e | Address Redacted | First Class Mail |
| 30199c8b-79f7-4158-8ee5-80e24d333d39 | Address Redacted | First Class Mail |
| 301ab10f-3850-4d8d-8bfb-a565b239b12c | Address Redacted | First Class Mail |
| 301b9b1f-34f2-4c98-83f3-f57f401227c2 | Address Redacted | First Class Mail |
| 301baa88-fb7d-48f1-ba8b-013621a9bc23 | Address Redacted | First Class Mail |
| 301c7534-93c8-4499-b847-f466284797af | Address Redacted | First Class Mail |
| 301d0cd4-243c-4038-b6e1-1c5d74ea2126 | Address Redacted | First Class Mail |
| 301fabd5-82ce-4aa6-a3d9-6f0348cb50bc | Address Redacted | First Class Mail |
| 3020c412-4bbd-4608-8a55-0f6eb0e353d6 | Address Redacted | First Class Mail |
| 302147a1-6099-4fee-a192-11760dd1b21d | Address Redacted | First Class Mail |
| 3021e861-7e8a-4f2b-b4bd-1d4e1ce13fd4 | Address Redacted | First Class Mail |
| 30228485-c354-4f8c-8e72-ab43a2330c2a | Address Redacted | First Class Mail |
| 30238578-6713-41f3-86a3-3243b97ede4e | Address Redacted | First Class Mail |
| 3023d8e5-f381-4632-be33-a481ce495198 | Address Redacted | First Class Mail |
| 3023d8e5-f381-4632-be33-a481ce495198 | Address Redacted | First Class Mail |
| 30259925-dfe9-4b30-8347-58c622d386d2 | Address Redacted | First Class Mail |
| 30261b52-c63a-46ce-b146-d57e204edba7 | Address Redacted | First Class Mail |
| 30268956-3d07-470d-8a58-f0e768956b51 | Address Redacted | First Class Mail |
| 3026afb3-f691-469c-bb5a-3aba827e42de | Address Redacted | First Class Mail |
| 30271283-a218-46c6-ac34-756c759e7b12 | Address Redacted | First Class Mail |
| 302d9a3e-d16f-4c8c-802f-adb8c42f178b | Address Redacted | First Class Mail |
| 302eeab1-7e81-46b1-95ae-6361d1f0d27b | Address Redacted | First Class Mail |
| 302f2d59-192c-464d-8c6a-e6cefeb5a905 | Address Redacted | First Class Mail |
| 30303043-a273-4247-8669-8b2723ec622e | Address Redacted | First Class Mail |
| 3030baa3-70f4-4dd7-b298-19530fc2e5a2 | Address Redacted | First Class Mail |
| 303237af-6e56-437e-8cec-944eb4217de7 | Address Redacted | First Class Mail |
| 303312d5-6cb7-409f-92ed-d8fb7b86ed61 | Address Redacted | First Class Mail |
| 30355c98-1c58-4b0c-8093-b071a6a6f4d0 | Address Redacted | First Class Mail |
| 3036dbf4-040e-44dc-b8c6-8304d4840161 | Address Redacted | First Class Mail |
| 3039bd51-1734-4291-a358-c3914e5f185e | Address Redacted | First Class Mail |
| 303a378e-29bc-4574-9dc7-1bc9fda50d07 | Address Redacted | First Class Mail |
| 303ade8f-30b6-4201-8b49-8d256b47921c | Address Redacted | First Class Mail |
| 303b4b32-e44b-4edd-bc7f-52f6ca6104f2 | Address Redacted | First Class Mail |
| 303b4d91-b8b2-49a9-8a37-2f064128fb1b | Address Redacted | First Class Mail |
| 303b4e7a-2b69-446e-88ff-b6b90f730f86 | Address Redacted | First Class Mail |
| 303d0c8b-2769-4297-852e-777c32dcac72 | Address Redacted | First Class Mail |
| 303d516b-421d-4f8c-bc75-5e58da7007f2 | Address Redacted | First Class Mail |
| 303ea2c9-8aef-46d1-9bb6-72fc11185ac8 | Address Redacted | First Class Mail |
| 303fea7c-8043-4d63-ab75-9c529128ef04 | Address Redacted | First Class Mail |
| 3040fde9-89d2-408c-af40-f40881c64aac | Address Redacted | First Class Mail |
| 304191c5-9f16-480f-ad17-b12f22011289 | Address Redacted | First Class Mail |
| 3041e7cb-e0c2-4265-ada9-6ea7b213c209 | Address Redacted | First Class Mail |
| 3041e7cb-e0c2-4265-ada9-6ea7b213c209 | Address Redacted | First Class Mail |
| 3042ff9a-4571-4912-8af9-b24c8ad7274f | Address Redacted | First Class Mail |
| 3043d6a5-1c58-49c0-8b5e-7ecaec8d856f | Address Redacted | First Class Mail |
| 304789b4-8476-4361-beed-8e931e8cbbbf | Address Redacted | First Class Mail |
| 304a51b6-77d9-4863-a66d-f9b51080f9a5 | Address Redacted | First Class Mail |
| 304b3ffe-4b00-4f55-b8ca-b02a59c993f7 | Address Redacted | First Class Mail |
| 304c2a66-c073-4d6d-9fb3-34d26d0e07bb | Address Redacted | First Class Mail |
| 304e9cf8-acfe-4003-ab94-1bb8f1d0ffee | Address Redacted | First Class Mail |
| 30508a77-8f0d-4115-a615-5fbacc9cf2b7 | Address Redacted | First Class Mail |
| 3050c4be-67de-4502-a93f-f07198b6f2aa | Address Redacted | First Class Mail |
| 3052b058-d6cd-4ab3-93f8-a4a657fe86a1 | Address Redacted | First Class Mail |
| 30556dc8-50ff-4b33-817b-b4bc4316ef39 | Address Redacted | First Class Mail |
| 3056ce00-fa05-492d-9204-efabee08cbad | Address Redacted | First Class Mail |
| 3057fc8f-8f1e-47a3-a86d-b124f6edba79 | Address Redacted | First Class Mail |
| 30581ec7-64af-4cff-8d1e-4c9ea105d668 | Address Redacted | First Class Mail |
| 3059074a-84de-41a5-94fb-0bb34a872c58 | Address Redacted | First Class Mail |
| 305981ff-93e3-4426-8f61-9c4857a5e248 | Address Redacted | First Class Mail |
| 305a8c4b-f798-4501-93d7-b849f701b44b | Address Redacted | First Class Mail |
| 30605fb3-e3e1-41f5-8688-00fcaa5e34eb | Address Redacted | First Class Mail |
| 3061273d-c445-48f8-a8b1-04b29708379d | Address Redacted | First Class Mail |
| 30612b2c-5369-4258-b6ef-bea4573657a5 | Address Redacted | First Class Mail |
| 3063a619-7d42-49c4-927c-2cd31f1dfc34 | Address Redacted | First Class Mail |
| 30683f6c-8250-4c02-8a03-a0d7607fc030 | Address Redacted | First Class Mail |
| 306c19cc-4392-4535-9dea-e0dac9ad3d54 | Address Redacted | First Class Mail |
| 306e2aed-1f4d-4c53-b121-23b85355c9b3 | Address Redacted | First Class Mail |
| 30709451-dd6f-4190-8bb8-1c991ebb3a3b | Address Redacted | First Class Mail |
| 307425a8-ab23-4769-a6ec-ebb252ce285a | Address Redacted | First Class Mail |
| 307b2244-e550-424e-9a94-7fc0ba780697 | Address Redacted | First Class Mail |
| 307b2244-e550-424e-9a94-7fc0ba780697 | Address Redacted | First Class Mail |
| 307b768c-085b-403f-b9c5-345ebb376e71 | Address Redacted | First Class Mail |
| 307c8739-a077-4d61-96d8-066ce3abd023 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3081d5fd-9e6e-4f09-87d3-8c23d1c13f44 | Address Redacted | First Class Mail |
| 30829754-be58-403e-8ff8-e8460b290be9 | Address Redacted | First Class Mail |
| 308337b5-c7b1-4c7b-9ae6-8dfcf79cda6e | Address Redacted | First Class Mail |
| 3083a549-f4ed-43ce-a27c-ca09d0add661 | Address Redacted | First Class Mail |
| 30844cc3-9e07-4549-a463-290778f7f9fe | Address Redacted | First Class Mail |
| 3084ce52-f812-464c-9b42-42e288931902 | Address Redacted | First Class Mail |
| 3085b488-aeb1-4262-a490-d241341e6cfa | Address Redacted | First Class Mail |
| 3087592e-30b4-43ed-9e31-5208390ee0a5 | Address Redacted | First Class Mail |
| 3087ee36-8ae4-47c4-bfa2-e4c7319070a5 | Address Redacted | First Class Mail |
| 3088aebe-6431-4943-84e6-cc1d67dfdf88 | Address Redacted | First Class Mail |
| 308a01ce-fad4-418e-8b62-26278bd0ce7d | Address Redacted | First Class Mail |
| 308afeac-aba4-468c-a45c-5b8ee8f85a35 | Address Redacted | First Class Mail |
| 308b27f9-6f61-4d2d-bd90-5b844f8d8704 | Address Redacted | First Class Mail |
| 308c0b23-5d14-41bd-805a-3a4b4b44bdab | Address Redacted | First Class Mail |
| 308c1256-569d-4d1e-9241-a4d549065735 | Address Redacted | First Class Mail |
| 308d78f0-43ba-492f-abcb-f94df0d77cdd | Address Redacted | First Class Mail |
| 308e07ab-90ad-4017-8827-26671d082121 | Address Redacted | First Class Mail |
| 308edca7-9998-4a32-b5f7-03fbf7e6c980 | Address Redacted | First Class Mail |
| 308f9f31-2ce4-44da-a207-f2cd94f8ad41 | Address Redacted | First Class Mail |
| 308fd9bd-a4c8-4c7f-9b9d-129abbf95ec7 | Address Redacted | First Class Mail |
| 3092092e-2f7c-4ee5-9b74-ec4f9e819a58 | Address Redacted | First Class Mail |
| 309379dd-3c83-4a63-8981-ac41bdeab30d | Address Redacted | First Class Mail |
| 3094266a-576b-464f-9982-0f5cc6c47a63 | Address Redacted | First Class Mail |
| 30946744-d87a-4df7-abf6-c9d7ca806c09 | Address Redacted | First Class Mail |
| 309519ec-5a82-444d-a933-173eb00824d5 | Address Redacted | First Class Mail |
| 30961feb-b3fa-4985-afa3-f5b410fb106c | Address Redacted | First Class Mail |
| 3098c57e-e5ba-4fec-b5cf-14d135512fd5 | Address Redacted | First Class Mail |
| 30995c67-22ed-4276-b136-ff95ef9b1f15 | Address Redacted | First Class Mail |
| 309a0833-346f-4567-9896-28d949a58d20 | Address Redacted | First Class Mail |
| 309ab91e-c54b-4d39-aaf5-6d9809916f4e | Address Redacted | First Class Mail |
| 309d4c60-9056-46a5-9d26-f8ffdc5cbc52 | Address Redacted | First Class Mail |
| 309f4412-996d-4e6a-8fa0-7c2f5ac4952d | Address Redacted | First Class Mail |
| 309f4412-996d-4e6a-8fa0-7c2f5ac4952d | Address Redacted | First Class Mail |
| 30a0a1 47-c777-493f-8134-0822c7f845ef | Address Redacted | First Class Mail |
| 30a0ae6b-24b2-4eeb-b73c-b4cdba8f48e1 | Address Redacted | First Class Mail |
| 30a0b1de-55ca-40fb-b123-21b0442ae415 | Address Redacted | First Class Mail |
| 30a21a72-3abe-4659-846e-bbf9c271b431 | Address Redacted | First Class Mail |
| 30a30235-5a07-45da-afa0-a16c88defb3d | Address Redacted | First Class Mail |
| 30a52f0d-d5ff-4829-951c-0fd7fb499b6f | Address Redacted | First Class Mail |
| 30a5fb15-4342-4416-a70f-c92097eef591 | Address Redacted | First Class Mail |
| 30a60d8a-1391-44b6-ae03-f1d2cc80ad05 | Address Redacted | First Class Mail |
| 30a61a9d-0edb-4cd8-a156-de68589c5821 | Address Redacted | First Class Mail |
| 30a78d70-9e1e-414d-9476-3aa9a11e316e | Address Redacted | First Class Mail |
| 30a8d314-3ac8-4d5b-bc39-58be6253e715 | Address Redacted | First Class Mail |
| 30aa00be-5af6-4807-9b08-6036022e8fcf | Address Redacted | First Class Mail |
| 30aa6824-2713-4dcb-aa4f-efa282a183fc | Address Redacted | First Class Mail |
| 30ab7f94-1f23-444d-9956-0f704b763561 | Address Redacted | First Class Mail |
| 30b04946-b593-40c4-b80d-b40796e4ec61 | Address Redacted | First Class Mail |
| 30b16e88-dd65-46ec-90cd-68cbd63a291f | Address Redacted | First Class Mail |
| 30b36eee-47b2-47de-bfc4-82b84e7bd974 | Address Redacted | First Class Mail |
| 30b42e78-48f0-452f-84ee-916ac0d5eab9 | Address Redacted | First Class Mail |
| 30b57503-2013-4ec7-95a2-cf39c1b61c76 | Address Redacted | First Class Mail |
| 30b610a6-acf6-4c69-990b-70e2caf52eb2 | Address Redacted | First Class Mail |
| 30b98464-60ba-4d5a-a5b5-5e110f210d31 | Address Redacted | First Class Mail |
| 30bcc6ec-5ea7-4a22-9c32-86c86e25c575 | Address Redacted | First Class Mail |
| 30bd3f07-4e7b-4ae0-9c99-c0b62310355e | Address Redacted | First Class Mail |
| 30bd3f07-4e7b-4ae0-9c99-c0b62310355e | Address Redacted | First Class Mail |
| 30bd4454-4147-46bf-9a94-4503fa887e30 | Address Redacted | First Class Mail |
| 30bf3fec-36a5-4be0-8d2e-d5b41c7f913a | Address Redacted | First Class Mail |
| 30bfd828-1f10-4e5a-a93d-49450eeb890b | Address Redacted | First Class Mail |
| 30c0d309-a5b7-44bc-ad44-fb89bf7e7051 | Address Redacted | First Class Mail |
| 30c35e8-72d7-4fe7-813c-9154f843c66b | Address Redacted | First Class Mail |
| 30c3b873-a786-48aa-8b95-f58c3f061b85 | Address Redacted | First Class Mail |
| 30c66e29-841f-4fb3-9222-a3a0b15ee8c8 | Address Redacted | First Class Mail |
| 30c9011b-6f31-4e1c-8392-bf2a9b003586 | Address Redacted | First Class Mail |
| 30c94153-49f2-4202-a930-33fe62fa8f57 | Address Redacted | First Class Mail |
| 30ca5bef-2a79-481e-be31-76ae9ee3df21 | Address Redacted | First Class Mail |
| 30cb4c5c-94eb-49b3-a1c9-85fc3f8ad5ee | Address Redacted | First Class Mail |
| 30cb75b6-154d-4723-bff6-960c423d9545 | Address Redacted | First Class Mail |
| 30cbc14d-e84b-4204-b0bb-376baca13047 | Address Redacted | First Class Mail |
| 30cce835-bd24-4dbc-96b4-a31f8d1780d3 | Address Redacted | First Class Mail |
| 30d06ac8-b70f-412b-8f31-4be172633e8d | Address Redacted | First Class Mail |
| 30d1c189-db9d-4ac6-b9aa-279f5c0564ea | Address Redacted | First Class Mail |
| 30d24007-7e69-4765-8e9e-882560f8f7af | Address Redacted | First Class Mail |
| 30d344fa-848a-4328-b291-cca6279a780b | Address Redacted | First Class Mail |
| 30d4d69a-d8aa-424e-a29f-ec475e3bbe7a | Address Redacted | First Class Mail |
| 30d4ea2f-6bd0-4372-8e3a-ef5314566a5b | Address Redacted | First Class Mail |
| 30d4fa83-5fe9-4cf3-94c2-54ffd299a160 | Address Redacted | First Class Mail |
| 30d56184-9564-4830-8d32-4034e692293e | Address Redacted | First Class Mail |
| 30d6545d-631f-4be6-94c7-e9d709ec2221 | Address Redacted | First Class Mail |
| 30d83ab1-d754-4e28-8842-6227bb4644dc | Address Redacted | First Class Mail |
| 30d85859-590e-4424-8fab-39e1a74082dd | Address Redacted | First Class Mail |
| 30d98eb4-8b1d-41f3-a56f-fa777f179a1d | Address Redacted | First Class Mail |
| 30db4748-8699-45b2-9bd3-fabf08301e0b | Address Redacted | First Class Mail |
| 30de7e86-c065-486d-9457-4a101e147296 | Address Redacted | First Class Mail |
| 30e16a55-af3b-4448-b118-5bb49040f11e | Address Redacted | First Class Mail |
| 30e1c2d3-3d85-4f73-843e-e45134bc0f97 | Address Redacted | First Class Mail |
| 30e2e57a-fe63-4f0d-8f35-717344b1ca6a | Address Redacted | First Class Mail |
| 30e51bcd-3aef-46fb-acb7-bb5c5f61d10f | Address Redacted | First Class Mail |
| 30e51bcd-3aef-46fb-acb7-bb5c5f61d10f | Address Redacted | First Class Mail |
| 30e531a6-06f6-4dec-bb7b-e38b06d10b8e | Address Redacted | First Class Mail |
| 30e6b372-5602-49f3-a33e-187301 5bc9e0 | Address Redacted | First Class Mail |
| 30e72506-85a2-4de2-97fa-0b6b8b0b6410 | Address Redacted | First Class Mail |
| 30e94dcb-343e-4fc3-8ad3-547ae398230d | Address Redacted | First Class Mail |
| 30eb2642-acb0-4b94-a2cf-59e6e875a128 | Address Redacted | First Class Mail |
| 30eb2642-acb0-4b94-a2cf-59e6e875a128 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 30ecae81-2b06-4593-8225-1f8852ea7f02 | Address Redacted | First Class Mail |
| 30ed663a-46d8-41cd-993c-ac41ff48c4ff | Address Redacted | First Class Mail |
| 30ed98b8-0ed6-422c-9aad-2566d537a291 | Address Redacted | First Class Mail |
| 30f00399-f9af-401d-8b91-effd5b839eed | Address Redacted | First Class Mail |
| 30f1a813-a4c6-42f3-ab24-ed44f47b1493 | Address Redacted | First Class Mail |
| 30f30fe6-505f-4ac2-b606-df5c13ee4148 | Address Redacted | First Class Mail |
| 30f48860-6700-4ef4-908e-c8cf16348e46 | Address Redacted | First Class Mail |
| 30f5fca5-37ac-40d9-bb0c-78effaa7ae9f | Address Redacted | First Class Mail |
| 30f6dd06-abc1-4880-83b4-6d0e5dc2d389 | Address Redacted | First Class Mail |
| 30f7142d-1329-4723-a9c4-8c951e1fc44c | Address Redacted | First Class Mail |
| 30f823ad-7925-414d-a48f-711ea612b0a1 | Address Redacted | First Class Mail |
| 30faa8a5-836d-4911-a343-56083cd0f8f0 | Address Redacted | First Class Mail |
| 30fcd52d-7785-4ccb-9a41-0d6990116046 | Address Redacted | First Class Mail |
| 30ffcad1-24e9-4195-9add-ed7d41738d82 | Address Redacted | First Class Mail |
| 3102293b-3eba-4d2f-a0d3-1eed710acedd | Address Redacted | First Class Mail |
| 310412c7-1ce1-444f-89ee-051d1342abcf | Address Redacted | First Class Mail |
| 310490da-1bfe-4552-9b85-8f79815d561d | Address Redacted | First Class Mail |
| 3105d7b3-cd36-44a1-8d19-84e37573e953 | Address Redacted | First Class Mail |
| 31079df0-9ee1-47ff-b792-801efe782f92 | Address Redacted | First Class Mail |
| 3107b4d1-c645-4bab-805f-5064e1754143 | Address Redacted | First Class Mail |
| 31083726-f0b9-4b72-9881-988c94ac0e3a | Address Redacted | First Class Mail |
| 31095ba8-43eb-46a9-a0bf-cb6a1c285af5 | Address Redacted | First Class Mail |
| 310b7fe9-b0b5-438a-8d66-4cde55f44b4e | Address Redacted | First Class Mail |
| 310cef9b-ac7b-40cb-8444-b0eaa3b2387c | Address Redacted | First Class Mail |
| 310eeb24-02ff-45fc-90a3-3ad482c967bd | Address Redacted | First Class Mail |
| 310eeb24-02ff-45fc-90a3-3ad482c967bd | Address Redacted | First Class Mail |
| 310f9b0e-05b8-4fc1-97c9-fccc4c4bd8bd | Address Redacted | First Class Mail |
| 3111c515-89d6-483d-900f-1e50c7f6136b | Address Redacted | First Class Mail |
| 311368f3-226f-455e-98f5-fad6959b5d62 | Address Redacted | First Class Mail |
| 3117d13c-7133-4fb4-8e70-a61f733bc1f7 | Address Redacted | First Class Mail |
| 3119d8bc-e5d2-4fdd-b31d-bce3479ef8b8 | Address Redacted | First Class Mail |
| 3119eb38-9de5-482b-aed8-e82926f3dec0 | Address Redacted | First Class Mail |
| 311a6c7b-963a-4a60-bab7-8ef941a22cbd | Address Redacted | First Class Mail |
| 311bdf77-c727-415b-bca0-363102549723 | Address Redacted | First Class Mail |
| 311c0861-3c89-4541-8f46-1cf50b3824f8 | Address Redacted | First Class Mail |
| 311c0a59-e135-4fe6-8c6a-e9492d22a5cc | Address Redacted | First Class Mail |
| 311c3976-e48f-4ec3-9f01-ceadffcf4d51 | Address Redacted | First Class Mail |
| 311c6168-f97d-4a79-a1da-5fa4afcada2f | Address Redacted | First Class Mail |
| 311eaefe-97f4-4c7a-bee6-92dc378789e8 | Address Redacted | First Class Mail |
| 312181f7-1026-4da4-9f74-0630ec73468e | Address Redacted | First Class Mail |
| 3121bd62-401e-4db6-839e-3aaa93ee7fb4 | Address Redacted | First Class Mail |
| 312322c4-6444-49dc-9400-ecc7b094dcf3 | Address Redacted | First Class Mail |
| 3123fd55-9b90-4ce0-bd09-dfb7eaf15c71 | Address Redacted | First Class Mail |
| 31242301-5cab-477c-952d-cb7988e6a099 | Address Redacted | First Class Mail |
| 3127ae31-8a26-41fc-a1cd-de99283baee0 | Address Redacted | First Class Mail |
| 312816cc-53fa-4029-89d5-db00c40c6b6c | Address Redacted | First Class Mail |
| 3128a0b0-7d68-4dce-93b3-43b3490ce41e | Address Redacted | First Class Mail |
| 312b1410-f4e1-4ef1-b764-981f1df3ebee | Address Redacted | First Class Mail |
| 312eb6d6-d374-4fcf-8616-900f8654d3f7 | Address Redacted | First Class Mail |
| 31323827-b6d9-42eb-b0e0-3144d95326c6 | Address Redacted | First Class Mail |
| 3132cecc-f1ea-44fb-ade3-756ca1e363d9 | Address Redacted | First Class Mail |
| 31351664-edaf-40f9-ada1-94ccd7b56b83 | Address Redacted | First Class Mail |
| 3137a3db-24b1-4a62-bc3c-481910ef3943 | Address Redacted | First Class Mail |
| 313bb86f-7e3f-485e-b28f-5ceedfdfeb8a | Address Redacted | First Class Mail |
| 313c0027-57d6-437e-acba-62635918f6a7 | Address Redacted | First Class Mail |
| 313c1ce0-929c-44fa-82a3-401ada7704fd | Address Redacted | First Class Mail |
| 313c3cb5-4719-4914-bb1b-60814051a0be | Address Redacted | First Class Mail |
| 313cf4c1-fea7-4412-b4b0-76c0ddc8a137 | Address Redacted | First Class Mail |
| 313d2e4e-52c2-4a96-aeb9-6bcecc1ef691 | Address Redacted | First Class Mail |
| 313da5b2-c4fc-4182-aa9a-195560596c28 | Address Redacted | First Class Mail |
| 313de02b-4413-49b4-af47-fb1f47108b61 | Address Redacted | First Class Mail |
| 313ff4ff-f3f4-4233-9234-b0048f2f9ee0 | Address Redacted | First Class Mail |
| 31414846-b43b-4c79-b754-21b3d68e6a00 | Address Redacted | First Class Mail |
| 31482182-b87a-45b1-9542-3497f13ae42f | Address Redacted | First Class Mail |
| 31493d83-e11f-481f-b6c8-96597617c890 | Address Redacted | First Class Mail |
| 3149c155-5350-45c4-b177-f2ee45bf4446 | Address Redacted | First Class Mail |
| 314baf013-32e0-4bf6-9442-f5839788a632 | Address Redacted | First Class Mail |
| 314bcff0-1c42-4232-850a-0dfb4c78ef89 | Address Redacted | First Class Mail |
| 314cb901-27c5-4589-bf23-38a16fb11460 | Address Redacted | First Class Mail |
| 314f5635-53eb-4f5f-b370-bae583bd63d8 | Address Redacted | First Class Mail |
| 314f621c-f797-494a-a0dc-ea1872c8e1df | Address Redacted | First Class Mail |
| 31511512-c039-4980-843f-b481c1a14de4 | Address Redacted | First Class Mail |
| 3152089b-815a-44e6-8ed7-5d23f20f6dbd | Address Redacted | First Class Mail |
| 3157258b-d874-4121-8e6c-f24e5eae8af1 | Address Redacted | First Class Mail |
| 31592ead-3131-4914-9eaf-63b5e25067f9 | Address Redacted | First Class Mail |
| 31594d69-768a-45b4-955e-2603d04e161d | Address Redacted | First Class Mail |
| 315991b9-0ceb-435c-8aeb-9dbeaa127f1e | Address Redacted | First Class Mail |
| 315b6eee-615d-45da-bc3d-9a18969996c7 | Address Redacted | First Class Mail |
| 315c0117-c980-44eb-8341-0ee342f930b9 | Address Redacted | First Class Mail |
| 315c57a9-bd1b-407e-8e3c-f0acc35dadcb | Address Redacted | First Class Mail |
| 315d376d-7a38-44be-9615-02b2c773f287 | Address Redacted | First Class Mail |
| 315d3e93-e693-4825-bfb6-7ef8ea2ac628 | Address Redacted | First Class Mail |
| 315d3fa3-2572-4e58-91f7-505081c8e580 | Address Redacted | First Class Mail |
| 3160d47c-6de7-44f4-98d6-ff62b19af385 | Address Redacted | First Class Mail |
| 3163645e-1348-425d-ab6d-5e3d5cdf2f56 | Address Redacted | First Class Mail |
| 31688d8d-5338-4827-980f-fa02f1d4a280 | Address Redacted | First Class Mail |
| 3169352d-7590-4865-84ec-b53c8e0968a3 | Address Redacted | First Class Mail |
| 316aed60-27df-48a5-9b58-cdcea47fbdb9 | Address Redacted | First Class Mail |
| 316beb59-cbd0-44db-9753-4603433fd765 | Address Redacted | First Class Mail |
| 316c4004-9f92-46a0-a80d-21f81d486f92 | Address Redacted | First Class Mail |
| 316f0829-d896-45e5-a439-59793f7802fa | Address Redacted | First Class Mail |
| 316f8209-6f49-4dd6-a51c-51fb3c6c2b42 | Address Redacted | First Class Mail |
| 317138b4-69d4-4e74-b443-eac211e8125b | Address Redacted | First Class Mail |
| 31716ea9-f0ad-4e79-8e4c-913331f62ff8 | Address Redacted | First Class Mail |
| 31719a75-772b-4165-b119-6ba9c09df470 | Address Redacted | First Class Mail |
| 31720921-91c9-4397-9f31-54d88ad5de09 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3173189a-987a-4684-b17f-c67f083bb8bd | Address Redacted | First Class Mail |
| 317544ee-f71f-4abc-80d3-b7147ea02fcd | Address Redacted | First Class Mail |
| 31754b08-5712-4e58-afc5-a837afb03d39 | Address Redacted | First Class Mail |
| 3175c1a6-08b5-4ffd-adb1-0609f26b52a2 | Address Redacted | First Class Mail |
| 3175e8e4-fc48-4c56-811d-6883031b54ba | Address Redacted | First Class Mail |
| 31788c54-7479-4a2e-8bf4-45f7b8c578d9 | Address Redacted | First Class Mail |
| 31788c54-7479-4a2e-8bf4-45f7b8c578d9 | Address Redacted | First Class Mail |
| 31797e11-e0d8-4a03-82a9-ecc035fee3ed | Address Redacted | First Class Mail |
| 317a718e-be73-44a2-b868-fcc680c81a31 | Address Redacted | First Class Mail |
| 317d3fbc-8e58-40e2-b0b7-5b8dd73f38a6 | Address Redacted | First Class Mail |
| 317e25d2-3e77-4340-8877-63d0a65418a9 | Address Redacted | First Class Mail |
| 3180c320-0eca-4893-8d62-d25618793cb3 | Address Redacted | First Class Mail |
| 3181266d-9aaf-4285-9966-be69b4ae2b3b | Address Redacted | First Class Mail |
| 3182e9a8-dc18-428b-8fae-94a1248e72c4 | Address Redacted | First Class Mail |
| 31838c34-9dc5-4b3d-9029-cbdb280a5263 | Address Redacted | First Class Mail |
| 31838c34-9dc5-4b3d-9029-cbdb280a5263 | Address Redacted | First Class Mail |
| 31840d15-671f-449f-849f-94fa2462988d | Address Redacted | First Class Mail |
| 31849e50-13a0-4803-bbed-a76b724cd140 | Address Redacted | First Class Mail |
| 318650dc-2a4a-4f5d-a984-aa331b71f4d2 | Address Redacted | First Class Mail |
| 31876a18-94af-40b9-a42c-a4d99a35020b | Address Redacted | First Class Mail |
| 31878eb8-11c3-4f30-8914-9e4b2a6270ec | Address Redacted | First Class Mail |
| 3189a6c6-0c72-4227-aabe-e7c4ddd52df7 | Address Redacted | First Class Mail |
| 318c415c-c5e0-430e-a99a-09ae11425a7d | Address Redacted | First Class Mail |
| 318cad2b-6e56-4463-bc74-ca83fc6e82d5 | Address Redacted | First Class Mail |
| 318cad2b-6e56-4463-bc74-ca83fc6e82d5 | Address Redacted | First Class Mail |
| 318cd9a0-f659-4ddb-96e2-4800c9b7e909 | Address Redacted | First Class Mail |
| 318cf44d-e2c9-496d-9ba6-24b4841fd403 | Address Redacted | First Class Mail |
| 318f33d7-f0f7-4542-8c12-ec4ec290c20c | Address Redacted | First Class Mail |
| 31901822-6cef-44e7-ad41-8c7cf69f6c7f | Address Redacted | First Class Mail |
| 319177d8-bac3-4e01-8f58-83a979bf070f | Address Redacted | First Class Mail |
| 319220af-46ff-4681-863a-da645f7b506f | Address Redacted | First Class Mail |
| 31946f90-e199-47ab-948d-50d1b8b7ba20 | Address Redacted | First Class Mail |
| 31951ccb-5bd6-418e-8130-8f0fa3cc9df8 | Address Redacted | First Class Mail |
| 3196c278-bbdf-47a9-b751-80442164775d | Address Redacted | First Class Mail |
| 3198f8b3-04fb-4010-8d06-9ece57311f19 | Address Redacted | First Class Mail |
| 3199189f-9371-4c00-ab78-504817e95e96 | Address Redacted | First Class Mail |
| 3199fac0-571d-48b7-83a9-5090c811a47d | Address Redacted | First Class Mail |
| 319a7faa-9a3b-44de-b877-70a857ff9579 | Address Redacted | First Class Mail |
| 319adadb-cda2-48e6-a105-0065c2938f3d | Address Redacted | First Class Mail |
| 319adfd1-9248-47ee-8f06-11ca3f1d5949 | Address Redacted | First Class Mail |
| 319b3366-df70-464a-90d5-8aa494b6870d | Address Redacted | First Class Mail |
| 319b4531-b391-4859-b33f-a4faa8c44ba3 | Address Redacted | First Class Mail |
| 319ccd0-2190-4caa-bb3f-9af4207c7f07 | Address Redacted | First Class Mail |
| 319d03e0-e133-4166-9ed8-c97f5bef8c5a | Address Redacted | First Class Mail |
| 319d063f-d4d8-4cf7-8aa7-f0017671e805 | Address Redacted | First Class Mail |
| 31a0e6a5-00c7-4000-b94b-7e4b815e0a2d | Address Redacted | First Class Mail |
| 31a1e28b-9632-482b-99e9-d16bdd1a86f2 | Address Redacted | First Class Mail |
| 31a4b3c5-cac9-43f3-84d2-a19e27638bf6 | Address Redacted | First Class Mail |
| 31a4bc06-73ca-4752-8d22-7c5415f42637 | Address Redacted | First Class Mail |
| 31aa4245-4910-4fde-a78b-a407bb66662f | Address Redacted | First Class Mail |
| 31abdeca-9264-4f2e-a2c2-a54adfd37bd6 | Address Redacted | First Class Mail |
| 31abdecf-0b4f-4120-bc04-dcfc4661d303 | Address Redacted | First Class Mail |
| 31ac1ba1-e5bc-4d13-94d9-19bc59fdb687 | Address Redacted | First Class Mail |
| 31aca976-aaab-474c-ab50-2cd89d1ce80b | Address Redacted | First Class Mail |
| 31ad20c9-d731-406d-bf7b-0c7503b90ed1 | Address Redacted | First Class Mail |
| 31b05c41-9bca-426d-8687-55af6dd74c9f | Address Redacted | First Class Mail |
| 31b0c1eb-c75d-4aca-b990-fbde1759834b | Address Redacted | First Class Mail |
| 31b2c399-eb8f-44b3-8a7c-4b7a4acd4546 | Address Redacted | First Class Mail |
| 31b2c399-eb8f-44b3-8a7c-4b7a4acd4546 | Address Redacted | First Class Mail |
| 31b51ee0-beb6-4394-a731-601cb7fb4ce9 | Address Redacted | First Class Mail |
| 31b59264-a9e3-418a-ae50-d6722f20ed81 | Address Redacted | First Class Mail |
| 31b82511-3eef-440a-a436-8895959513c9 | Address Redacted | First Class Mail |
| 31b91e87-0816-4350-9a19-4ca958934f0c | Address Redacted | First Class Mail |
| 31ba3410-a530-4994-a6d8-8560f96d2bd5 | Address Redacted | First Class Mail |
| 31bb5b19-321e-4d5b-b0ed-e3dffc311de7 | Address Redacted | First Class Mail |
| 31bba384-fc81-45c4-a696-6223bd3ba981 | Address Redacted | First Class Mail |
| 31bc21d2-3b34-4ae4-b07f-3d1006c46bc4 | Address Redacted | First Class Mail |
| 31bc6d2e-08ac-4d15-9b54-383f93709fde | Address Redacted | First Class Mail |
| 31beea2e-6d77-4e76-8f0b-c1b0d91d95cc | Address Redacted | First Class Mail |
| 31bf1eec-bf82-4e90-bfde-21b5ec43d214 | Address Redacted | First Class Mail |
| 31c02e23-da46-4544-aaf0-420c88071462 | Address Redacted | First Class Mail |
| 31c42f0e-4494-4e61-b580-c9cbe06ddcbd | Address Redacted | First Class Mail |
| 31c46193-aa88-4f7f-ba40-83cf7a6670da | Address Redacted | First Class Mail |
| 31c4dcaf-fa33-4429-a7b6-eca5e6163a3c | Address Redacted | First Class Mail |
| 31c5963d-b792-420d-b5ab-b784619c2b39 | Address Redacted | First Class Mail |
| 31c5fa14-c371-49d1-ac71-e4a2fbaa18eb | Address Redacted | First Class Mail |
| 31cb269f-168a-4eaa-8c9b-9e181eaf4802 | Address Redacted | First Class Mail |
| 31cd073e-2012-41ae-bc81-967280c7fb61 | Address Redacted | First Class Mail |
| 31cdd62a-de8f-4fb4-8c56-01b492afe9bf | Address Redacted | First Class Mail |
| 31ceaed0-289e-42b8-8cf7-8e4616bb4742 | Address Redacted | First Class Mail |
| 31d09c1f-753f-4df8-a8d5-37fd6f86ccb4 | Address Redacted | First Class Mail |
| 31d2adde-43bd-41bc-b91e-7378c8818b6a | Address Redacted | First Class Mail |
| 31d42151-18da-4035-bbee-9da06b7ebf70 | Address Redacted | First Class Mail |
| 31d48adc-6467-4d8d-ae15-59f6fcbdb229 | Address Redacted | First Class Mail |
| 31d4a26f-68f0-4afe-9215-22133fa179e4 | Address Redacted | First Class Mail |
| 31d51706-9dd9-4b7d-978c-8a03290951f4 | Address Redacted | First Class Mail |
| 31d5e62d-ae36-4680-80eb-cecf5215a0c1 | Address Redacted | First Class Mail |
| 31d5e62d-ae36-4680-80eb-cecf5215a0c1 | Address Redacted | First Class Mail |
| 31d6d584-9e17-4c80-b26f-9686a0a7d5ba | Address Redacted | First Class Mail |
| 31d9ad16-1bf5-4441-8523-081420237576 | Address Redacted | First Class Mail |
| 31db035c-4d0a-4bd4-b7fd-770789506641 | Address Redacted | First Class Mail |
| 31db1086-3224-419b-8a0e-129b71d909f4 | Address Redacted | First Class Mail |
| 31dcd0d9-325d-4fbb-b5f1-4c1705f1f7f9 | Address Redacted | First Class Mail |
| 31dce009-7bf4-4b41-9b9c-33d1d88aa803 | Address Redacted | First Class Mail |
| 31ddb83a-de7e-40a8-afb7-8ff0b65fcb9e | Address Redacted | First Class Mail |
| 31de59ee-e1a3-4b61-9ecb-dfece53656be | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 31dfaa76-40f6-41ea-8387-dc66d0d47db3 | Address Redacted | First Class Mail |
| 31e0c281-15fc-4679-8a1b-8f4e08c66875 | Address Redacted | First Class Mail |
| 31e2609b-ad04-4afc-831e-73b31313c7c1 | Address Redacted | First Class Mail |
| 31e460c6-846b-4c2b-aca5-f8a27767bb71 | Address Redacted | First Class Mail |
| 31e58c42-4d50-42ca-8ae0-cbe85ba656ff | Address Redacted | First Class Mail |
| 31e9c99d-9818-4454-a5a8-7e16faca7641 | Address Redacted | First Class Mail |
| 31eca608-61d0-4d8b-8912-7d40fcfaed53 | Address Redacted | First Class Mail |
| 31eef9ae-ae3f-43e7-9544-582526087e3d | Address Redacted | First Class Mail |
| 31ef34ba-14a5-427d-b624-e4b9292f0daf | Address Redacted | First Class Mail |
| 31f09343-d67d-4330-8924-635a3b77ba35 | Address Redacted | First Class Mail |
| 31f11628-0a95-4464-a36e-b1e1736c432c | Address Redacted | First Class Mail |
| 31f265ab-549a-46c3-86cc-2ec1f10869b9 | Address Redacted | First Class Mail |
| 31f29d3e-9760-492f-8471-f33249c92152 | Address Redacted | First Class Mail |
| 31f36d17-b126-4ee7-be50-696021788f44 | Address Redacted | First Class Mail |
| 31f48b5b-d311-4a24-b01e-45f1b987a217 | Address Redacted | First Class Mail |
| 31f70bc0-fb2d-4001-b4a9-a8faa122d83e | Address Redacted | First Class Mail |
| 31f9c8a4-e79f-472e-8be8-2643df065a3f | Address Redacted | First Class Mail |
| 31fa7c86-a935-46a7-adaa-85790a8e6a08 | Address Redacted | First Class Mail |
| 31fb345c-af67-4496-a64d-c6968e318d49 | Address Redacted | First Class Mail |
| 31fcb833-228c-4ee9-926a-b1b90caa5694 | Address Redacted | First Class Mail |
| 3200bd66-e3b3-44d6-8e33-935182733a56 | Address Redacted | First Class Mail |
| 3200ff8d-3828-424c-a190-554f19d16858 | Address Redacted | First Class Mail |
| 32013208-055d-4b5c-bc44-b5ce4c784a40 | Address Redacted | First Class Mail |
| 32013208-055d-4b5c-bc44-b5ce4c784a40 | Address Redacted | First Class Mail |
| 3201c9e3-2cdf-4f7f-b2e6-c5bffd411452 | Address Redacted | First Class Mail |
| 3202d785-0d3c-486b-b4e2-a343e3c0c0bd | Address Redacted | First Class Mail |
| 32046cef-c341-4f88-a0cc-4b82f4727af1 | Address Redacted | First Class Mail |
| 32051c4a-5f90-44ac-85a3-4a83c615a0e6 | Address Redacted | First Class Mail |
| 32074224-a247-4c8b-a49d-dc92b643db76 | Address Redacted | First Class Mail |
| 32077fe0-ec22-47cc-80bd-f1b2a1c01b36 | Address Redacted | First Class Mail |
| 32088d09-cd41-4fc5-9cc9-ab6cb874d2ab | Address Redacted | First Class Mail |
| 3208ff93-6d43-4589-939e-a1ccb8e24d98 | Address Redacted | First Class Mail |
| 320b6982-f6fe-4795-9103-30ca7cb7c5ec | Address Redacted | First Class Mail |
| 320bda74-2f5e-41cc-9a6c-780f3500158a | Address Redacted | First Class Mail |
| 320dfba2-a4d0-42ef-9b6c-67c2f59d4f30 | Address Redacted | First Class Mail |
| 320edc33-4784-4199-96ff-89976f85b6e7 | Address Redacted | First Class Mail |
| 320fbf70-d45f-4924-8f8d-9f1dd571979f8 | Address Redacted | First Class Mail |
| 32100a0f-4b8e-49c4-a45b-2caf2f420e53 | Address Redacted | First Class Mail |
| 32108b05-c850-49f3-b46e-8ea04d1af45b | Address Redacted | First Class Mail |
| 3210e782-5f0c-4841-a4a4-27f2288190f7 | Address Redacted | First Class Mail |
| 321188a2-0fbb-47f8-b58a-3191e094906c | Address Redacted | First Class Mail |
| 321358a1-a4c4-4afc-b336-c3f2631147eb | Address Redacted | First Class Mail |
| 3215b042-3fe3-4345-a3e7-e50e2aa1a212 | Address Redacted | First Class Mail |
| 3219a9cd-bc3b-42fa-9d53-0bb0a3e584b1 | Address Redacted | First Class Mail |
| 321b6c7a-a654-4756-a739-ede795e2ffea | Address Redacted | First Class Mail |
| 321de06d-0af3-4758-bc61-28d281549bc6 | Address Redacted | First Class Mail |
| 321de5b0-3c4c-47fb-9b70-0c350ec2b599 | Address Redacted | First Class Mail |
| 321e928d-aef1-4d93-b013-882c93065a2b | Address Redacted | First Class Mail |
| 321f3431-53bc-42d0-bf7e-13b7092a7e01 | Address Redacted | First Class Mail |
| 32225847-b736-46ec-8137-e70a5de8a094 | Address Redacted | First Class Mail |
| 32248902-24b8-403a-a286-0c96f6ef2ea0 | Address Redacted | First Class Mail |
| 3225a6c3-8de7-4a93-bf0f-efe1650e613d | Address Redacted | First Class Mail |
| 32280703-999c-4f93-bb54-6168491db7a1 | Address Redacted | First Class Mail |
| 322c3cdb-65a6-4e22-af33-ca5d36173f6b | Address Redacted | First Class Mail |
| 322c3cdb-65a6-4e22-af33-ca5d36173f6b | Address Redacted | First Class Mail |
| 322d616d-0d96-472a-affa-7164ce245192 | Address Redacted | First Class Mail |
| 322f52dc-777d-4e08-872d-3a27fa5a87e8 | Address Redacted | First Class Mail |
| 32313ad9-41bf-42e3-9173-038f9687ad34 | Address Redacted | First Class Mail |
| 323542f5-d244-4d8d-954d-589799ec2afc | Address Redacted | First Class Mail |
| 3235bb3c-5db3-4472-9325-9d931f084045 | Address Redacted | First Class Mail |
| 32362842-aaa6-4df1-83da-781510ed6cfa | Address Redacted | First Class Mail |
| 3236d1b6-07c3-4583-8103-a3d27fbb1ade | Address Redacted | First Class Mail |
| 3238ffcc-fdc4-4274-8293-2aff0c036ad1 | Address Redacted | First Class Mail |
| 323c00c1-c2b9-449a-bb9d-ce6947531145 | Address Redacted | First Class Mail |
| 323dce27-c26c-46d3-a8da-80447d6b4f89 | Address Redacted | First Class Mail |
| 32403308-d251-4ef2-a6dd-e6ac904517f7 | Address Redacted | First Class Mail |
| 3241fd8f-4b02-4b32-95f8-418d04413032 | Address Redacted | First Class Mail |
| 32424629-9f76-4b6c-be98-20bc40f42266 | Address Redacted | First Class Mail |
| 3244f3d7-dcd8-47d7-8128-24f6a08111f5 | Address Redacted | First Class Mail |
| 3245da9f-a3de-4dfd-a972-cdf581941fa7 | Address Redacted | First Class Mail |
| 32465b5d-931b-47eb-a82d-3b71de552ecc | Address Redacted | First Class Mail |
| 32465b5d-931b-47eb-a82d-3b71de552ecc | Address Redacted | First Class Mail |
| 3249b6d6-30cd-40ac-ac0c-6837861b82c5 | Address Redacted | First Class Mail |
| 324a7da3-4098-4849-bd76-fe379535550d | Address Redacted | First Class Mail |
| 324ce335-abaf-4c5b-b7a0-dc932130b47b | Address Redacted | First Class Mail |
| 324d631d-e04c-4f98-8c4d-4c985ee17ff8 | Address Redacted | First Class Mail |
| 324da85f-f7df-4bb0-8c35-dc1429f9aee9 | Address Redacted | First Class Mail |
| 324dc475-e3d2-48eb-b0ed-888cf4915d2a | Address Redacted | First Class Mail |
| 3250d99a-3081-493f-b656-d2d46b1fd500 | Address Redacted | First Class Mail |
| 32532174-bbf8-4402-817d-3f17a7bce8c9 | Address Redacted | First Class Mail |
| 32532fe5-e6fc-47ee-9294-1ad9110dcb6c | Address Redacted | First Class Mail |
| 3253e357-2495-459a-9345-6e6f5b33c22b | Address Redacted | First Class Mail |
| 3257d12e-45f1-458c-98b0-37b2554fcea9 | Address Redacted | First Class Mail |
| 325bc3f9-15e6-4a1e-992a-650232d13427 | Address Redacted | First Class Mail |
| 325c5788-5629-4268-84fb-e23dddf0a538 | Address Redacted | First Class Mail |
| 325c92c7-1a89-446f-b421-cb98b533414b | Address Redacted | First Class Mail |
| 325d6584-90e0-40c5-9412-9f757c0ea0fc | Address Redacted | First Class Mail |
| 325f103f-11af-4f8a-ae36-04129e3d04ea | Address Redacted | First Class Mail |
| 325f980e-6e98-4a63-bf4b-92f2a8efb52f | Address Redacted | First Class Mail |
| 32613276-948d-4cd0-a6ab-e54e399eec06 | Address Redacted | First Class Mail |
| 3263b4cb-c8c2-4209-b32f-e8d8465ea064 | Address Redacted | First Class Mail |
| 3263d14b-6188-44ae-96bf-0403701c991c | Address Redacted | First Class Mail |
| 3264939b-3185-4611-8cb6-5d6d6764990a | Address Redacted | First Class Mail |
| 326743ce-2d23-4f5e-95e4-c3e022ff14b9 | Address Redacted | First Class Mail |
| 3269ece8-82d1-4902-ab99-e89e84427363 | Address Redacted | First Class Mail |
| 3269fb23-c368-42be-9172-92484075ddab | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 326dc436-fffa-4bca-b1ba-4ec2ea168f3f | Address Redacted | First Class Mail |
| 326e55cc-a9fb-47c9-a580-6a352a0e9c93 | Address Redacted | First Class Mail |
| 3270f244-4d56-4da7-9b11-74cc1494bdbe | Address Redacted | First Class Mail |
| 3272a0d8-8656-4f54-b5cd-7cd0f1a76a7f | Address Redacted | First Class Mail |
| 327328c0-c5fe-4682-9a3d-1a503fd0ef34 | Address Redacted | First Class Mail |
| 327394f3-629d-4d37-843c-8e2632391635 | Address Redacted | First Class Mail |
| 327979d8-9b4f-4294-a39a-269e8af6993b | Address Redacted | First Class Mail |
| 327a0fc9-6d48-441c-be1b-5c9721ad3adf | Address Redacted | First Class Mail |
| 327a3acb-148a-4720-8de7-5492274d1dc1 | Address Redacted | First Class Mail |
| 327b17b7-06dc-498d-924b-dbfb37b19ce9 | Address Redacted | First Class Mail |
| 327e1160-af3d-4dc5-bb15-4db45e6236a0 | Address Redacted | First Class Mail |
| 327ea613-44ed-446b-8c8c-2892aeff9c40 | Address Redacted | First Class Mail |
| 327ebd71-351f-4365-a6a8-171a23578aef | Address Redacted | First Class Mail |
| 327f6bd8-3f1c-49b5-a349-eee33a8a8ce3 | Address Redacted | First Class Mail |
| 3283f236-0d40-4645-bccb-978d58a7fc2a | Address Redacted | First Class Mail |
| 3284fc41-c119-4b70-bb63-938779e984ca | Address Redacted | First Class Mail |
| 328512d2-3f6b-4905-8f11-d30e0ee05068 | Address Redacted | First Class Mail |
| 3285208a-95c5-48e2-8b20-7e4aa4c83def | Address Redacted | First Class Mail |
| 32862d75-0c5a-4d14-8540-73b38b2b3ce5 | Address Redacted | First Class Mail |
| 32871cfa-f3dc-4c50-bb0d-7e57b55dc47d | Address Redacted | First Class Mail |
| 32898d8f-d16e-44d8-987c-806baa044354 | Address Redacted | First Class Mail |
| 32899dc6-3c32-476f-ae50-29d88bb2f80a | Address Redacted | First Class Mail |
| 328ac53f-4253-4839-8f05-24cfa125416b | Address Redacted | First Class Mail |
| 328b7354-beec-4098-ab96-c47500be912c | Address Redacted | First Class Mail |
| 328bd2cc-997b-4f2d-b86a-2a4ad276f042 | Address Redacted | First Class Mail |
| 328e0036-a5e9-4cec-a867-c0fbfcd4cbe6 | Address Redacted | First Class Mail |
| 328e81bf-5955-4d99-a7d2-a9964075ea3 | Address Redacted | First Class Mail |
| 328f8504-1960-4f5b-adaf-8c53002e57a6 | Address Redacted | First Class Mail |
| 329223a1-394f-4192-961c-38250ca0467a | Address Redacted | First Class Mail |
| 3293fc82-4fda-41bc-9431-3c1a8c773e25 | Address Redacted | First Class Mail |
| 3293ff7d-d319-4892-9de7-52fb8f023dc2 | Address Redacted | First Class Mail |
| 3294e12f-4a9d-43fd-b864-4049f122b9e6 | Address Redacted | First Class Mail |
| 329673fa-9583-4587-bceb-b6150776b076 | Address Redacted | First Class Mail |
| 32970921-f8aa-4709-8e57-e02d616734dc | Address Redacted | First Class Mail |
| 3298cb53-378e-492d-a058-6165e6da2fcb | Address Redacted | First Class Mail |
| 3298f243-fd9c-414b-8625-3f3af94366df | Address Redacted | First Class Mail |
| 329acb4e-6b65-48bd-8469-e52fbc5e54db | Address Redacted | First Class Mail |
| 329b5ac2-9c06-4250-a18f-5ae9c5f8a72b | Address Redacted | First Class Mail |
| 329bf463-77fc-493a-bfc7-64c7c2bde523 | Address Redacted | First Class Mail |
| 329e3ace-e8ba-4c59-9e7c-20f576e6a902 | Address Redacted | First Class Mail |
| 329e6067-3954-4e5f-9eb9-db9559f86b8f | Address Redacted | First Class Mail |
| 329fc4e4-aa3c-49ff-848f-8b89e3249668 | Address Redacted | First Class Mail |
| 32a27eee-0aae-4309-b850-266e27c6f08f | Address Redacted | First Class Mail |
| 32a41e87-af3d-4a07-849d-1a2c4109bf77 | Address Redacted | First Class Mail |
| 32a4c894-b407-417b-9a8c-4cb0bff50963 | Address Redacted | First Class Mail |
| 32a56dcb-0db1-4e7e-a0b3-ea263c6d3b9a | Address Redacted | First Class Mail |
| 32a7e9e9-77b5-4c38-ac92-fa9d65e88bd6 | Address Redacted | First Class Mail |
| 32a84fa3-92a5-49ef-9d8c-5d18b8e551c6 | Address Redacted | First Class Mail |
| 32aaf477-52e0-45fa-ab97-d31a543b3a1b | Address Redacted | First Class Mail |
| 32ac5a47-5459-426a-890e-d9e3256e045f | Address Redacted | First Class Mail |
| 32ad09e6-8287-4ed5-93ca-bb32361be83b | Address Redacted | First Class Mail |
| 32ad7fc7-4325-49eb-893c-dd3f586e3a9b | Address Redacted | First Class Mail |
| 32adae4b-14f0-4fb4-a0a8-c692e9588706 | Address Redacted | First Class Mail |
| 32ae0a1f-7cfe-432e-8a67-40442c1cce44 | Address Redacted | First Class Mail |
| 32b084dc-331e-4bef-ba0e-a8df69f9c88 | Address Redacted | First Class Mail |
| 32b084dc-331e-4bef-ba0e-a8df697f9c88 | Address Redacted | First Class Mail |
| 32b2c26d-c4b3-49ba-a569-7df7ba0a0fc8 | Address Redacted | First Class Mail |
| 32b56b9a-8f07-47ba-87db-2304f375c75f | Address Redacted | First Class Mail |
| 32b765ac-7e7b-4754-9b70-7271e3527cd9 | Address Redacted | First Class Mail |
| 32b7cd0c-c58d-4585-94d6-76f7fbf1b3ec | Address Redacted | First Class Mail |
| 32b8ad22-a85a-4a6e-81f1-2b0300d521a0 | Address Redacted | First Class Mail |
| 32bbc0f4-f566-4956-9719-5956e40dbfd3 | Address Redacted | First Class Mail |
| 32bccb59-24b6-4029-9afe-0626b9f17e25 | Address Redacted | First Class Mail |
| 32bd1b3a-2777-43af-b8cd-ba96c13a315a | Address Redacted | First Class Mail |
| 32bd1d0b-b18b-4de6-8d39-e0e11052230f | Address Redacted | First Class Mail |
| 32bf27e2-b24e-4126-a660-3b05522b2742 | Address Redacted | First Class Mail |
| 32c025a8-1971-4b7f-854e-1dd34d10f35e | Address Redacted | First Class Mail |
| 32c10749-7555-4293-aeb2-e18c5038b4a1 | Address Redacted | First Class Mail |
| 32c21883-a7cc-4253-b9b3-bfb479b0dc34 | Address Redacted | First Class Mail |
| 32c2376a-7f8b-47f0-96ca-c4009c17809f | Address Redacted | First Class Mail |
| 32c38ab7-7f52-4fef-b3c1-be420361090f | Address Redacted | First Class Mail |
| 32c82e08-c610-4585-92f0-6f78783f67d1 | Address Redacted | First Class Mail |
| 32ca1eca-1651-454a-8ae4-0371a7e0ae3f | Address Redacted | First Class Mail |
| 32cab07f-a4e3-4f1a-ad56-7809fdb0ff7 | Address Redacted | First Class Mail |
| 32cadbe7-e6a8-4015-80d8-cbe777c6fbf1 | Address Redacted | First Class Mail |
| 32cb226a-be58-4a10-8bea-293808c97615 | Address Redacted | First Class Mail |
| 32ced9b9-3186-4a0f-80c3-de73d48569f3 | Address Redacted | First Class Mail |
| 32d5c19f-4f9f-4d1b-a2bc-5147c6d9b5fc | Address Redacted | First Class Mail |
| 32d6a047-4ce8-4c2f-a2f7-ba9e99ca0dae | Address Redacted | First Class Mail |
| 32d832b1-7016-49bf-ba87-64d0b795d398 | Address Redacted | First Class Mail |
| 32d89dd9-b30f-4a6f-a5dc-28a54078fc3d | Address Redacted | First Class Mail |
| 32d92b1c-a2ad-4c53-9d33-dc1ef3779890 | Address Redacted | First Class Mail |
| 32d9727f-3f9d-4859-8f78-c77f092307c9 | Address Redacted | First Class Mail |
| 32dc735b-a9e3-444b-b7b8-6fbf19d7f97e | Address Redacted | First Class Mail |
| 32dd100e-0a42-463a-a6e1-ef0fa4f529e3 | Address Redacted | First Class Mail |
| 32df9c3b-6b67-4cd2-a2ed-6efcced3a329 | Address Redacted | First Class Mail |
| 32e0754f-d243-4315-b681-096923f9106a | Address Redacted | First Class Mail |
| 32e0c750-2cdb-444d-a706-1b6f628a4152 | Address Redacted | First Class Mail |
| 32e27be6-5188-45a6-b660-1aaaefd59cf9 | Address Redacted | First Class Mail |
| 32e2ca72-5e50-49b4-8a77-43f4317f778e | Address Redacted | First Class Mail |
| 32e55d13-767d-4b90-8631-5ffc271fdd3d | Address Redacted | First Class Mail |
| 32e61b18-beb0-422a-849a-786eff000632 | Address Redacted | First Class Mail |
| 32e85de7-e59f-4d71-9e73-ed5578fa155d | Address Redacted | First Class Mail |
| 32e87391-e4b1-434a-9c3a-7a2bd8c2d6ca | Address Redacted | First Class Mail |
| 32e98dce-202c-43b4-9c6f-95501423f3b5 | Address Redacted | First Class Mail |
| 32ea97bf-b5a6-46e2-b994-919496dab345 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 32ebad8f-e1c9-4948-814f-91dc42340e61 | Address Redacted | First Class Mail |
| 32f0c298-95ef-4524-a4c1-835206e41501 | Address Redacted | First Class Mail |
| 32f485f4-0dda-4c53-aeed-a2da6aed89b4 | Address Redacted | First Class Mail |
| 32f5155c-99e3-4854-97d9-fda30f660a8a | Address Redacted | First Class Mail |
| 32f72c06-1d4f-4bdd-b0b3-4138c6e4ebac | Address Redacted | First Class Mail |
| 32f9f923-f20e-4de4-a072-92eb0b19e7e9 | Address Redacted | First Class Mail |
| 32f9fb70-1109-4c83-86b6-1bdce17bce3b | Address Redacted | First Class Mail |
| 32fb0976-a81d-4592-b7f9-427519b1268f | Address Redacted | First Class Mail |
| 32fc2b00-d059-46ec-aec3-e8e0392d3e27 | Address Redacted | First Class Mail |
| 32fc4d7d-382b-4e71-b014-bf6f85b630d6 | Address Redacted | First Class Mail |
| 32fcf199-360d-4c66-803f-706428337701 | Address Redacted | First Class Mail |
| 32fd0c05-a7d0-45e3-b325-e3cc20bbedca | Address Redacted | First Class Mail |
| 32ff984a-c042-4c6e-88fd-3296a21a768c | Address Redacted | First Class Mail |
| 32ffdc6f-9e0d-41b0-84f4-3ff85ba070c6 | Address Redacted | First Class Mail |
| 3300a87b-36f2-4c04-a44c-3b773af83dcb | Address Redacted | First Class Mail |
| 3302b965-7ba4-4c5e-aff3-8715b042515b | Address Redacted | First Class Mail |
| 3302bd98-abfc-40cb-9cdd-e1da88f01563 | Address Redacted | First Class Mail |
| 3303cf52-5965-4a91-8216-2bb3535070b0e | Address Redacted | First Class Mail |
| 33041ce5-370c-414b-8891-92274c8bfb8a | Address Redacted | First Class Mail |
| 3309f8c5-edbb-45a3-8053-4d9881adb1d1 | Address Redacted | First Class Mail |
| 330d5c07-f5e5-467c-b976-ce590186f9f7 | Address Redacted | First Class Mail |
| 3311fcb0-e88b-4df0-b587-37fe46141848 | Address Redacted | First Class Mail |
| 3311fcb0-e88b-4df0-b587-37fe46141848 | Address Redacted | First Class Mail |
| 333112a-1e2e-4ac1-ba7e-17df28a349af | Address Redacted | First Class Mail |
| 33134548-e7f0-4cc4-b497-5552197d0c6c | Address Redacted | First Class Mail |
| 3314002c-bf33-40fd-bc3c-f1ef60031c7c3 | Address Redacted | First Class Mail |
| 331408cb-957f-4bb3-8a66-a24f236fd165 | Address Redacted | First Class Mail |
| 3314581f-7e2b-4669-8614-bb4022a21384 | Address Redacted | First Class Mail |
| 33148006-bd68-4198-af2e-68cba89ae138 | Address Redacted | First Class Mail |
| 33149a1f-d934-464e-872d-815efa94adf3 | Address Redacted | First Class Mail |
| 3314ede2-5205-497b-8107-25a361558e5c | Address Redacted | First Class Mail |
| 33157b7d-85de-4864-81b4-3cdf80597703 | Address Redacted | First Class Mail |
| 33179575-d140-4466-ada3-e6ade27a1823 | Address Redacted | First Class Mail |
| 331929fe-418d-467c-9f70-a6fb21f349b9 | Address Redacted | First Class Mail |
| 331f6c2d-176e-48e4-ba13-f9d636ba7861 | Address Redacted | First Class Mail |
| 332077d5-68ee-48c7-bc45-fc3b318c5f31 | Address Redacted | First Class Mail |
| 3324528e-4c87-4d22-b09e-41119e3fb4a4 | Address Redacted | First Class Mail |
| 332474df-52bd-475d-a261-c0c844643986 | Address Redacted | First Class Mail |
| 33257e34-75b2-4dca-aa94-da55ec071001 | Address Redacted | First Class Mail |
| 3326b4ce-6b3c-4999-84c0-f74d9458e964 | Address Redacted | First Class Mail |
| 33272c97-c027-4c23-8f61-9b1db5472a62 | Address Redacted | First Class Mail |
| 332b0535-04ea-45ec-95ce-e03df13dca9a | Address Redacted | First Class Mail |
| 332e0d55-304a-43c2-ac25-c5d064bd4b95 | Address Redacted | First Class Mail |
| 332e14fc-5fe7-4937-a097-467f2e0c825c | Address Redacted | First Class Mail |
| 332f280d-836d-4fec-80e9-997ac8b9fe80 | Address Redacted | First Class Mail |
| 33302b82-fe35-4a13-a5ee-ed976cf29c61 | Address Redacted | First Class Mail |
| 33313340-303c-4de3-be40-185908e45f2b | Address Redacted | First Class Mail |
| 3332ef3b-faef-46a5-b1ef-22fe638d4dbb | Address Redacted | First Class Mail |
| 3334b962-8681-4ec2-9892-7808cb2a34a3 | Address Redacted | First Class Mail |
| 3335c7d2-f68e-4ffa-bac2-52ac681c0808 | Address Redacted | First Class Mail |
| 33361cb-dd04-4cb9-a906-7495aa313143 | Address Redacted | First Class Mail |
| 3337b85b-5f3e-4f7b-9520-64a1a4167407 | Address Redacted | First Class Mail |
| 33391324-74a8-4ed9-8278-9c661cf3e036 | Address Redacted | First Class Mail |
| 333de712-45ec-4823-bed9-0b393dcd0460 | Address Redacted | First Class Mail |
| 333e8ec7-dc45-44cd-9c6a-339679e41333 | Address Redacted | First Class Mail |
| 333ed907-487a-4de2-9565-43121d416ac3 | Address Redacted | First Class Mail |
| 33412f7d-7f69-4697-a2f6-58d055b1fe3c | Address Redacted | First Class Mail |
| 33415929-1689-404b-ac8e-c5d575610117 | Address Redacted | First Class Mail |
| 3341863f-0eba-46e5-abe3-51e5959c66ca | Address Redacted | First Class Mail |
| 3342b1d1-ee12-44a7-a125-91459da64e70 | Address Redacted | First Class Mail |
| 3342b1d1-ee12-44a7-a125-91459da64e70 | Address Redacted | First Class Mail |
| 33437bf7-05b9-4fd2-a036-aa938fe81ebe | Address Redacted | First Class Mail |
| 334552c8-e15f-4ab7-a69e-86a8cebf05d1 | Address Redacted | First Class Mail |
| 3345a564-4e33-4989-a641-92bebf9430c3 | Address Redacted | First Class Mail |
| 334689c9-6172-4477-9280-06e928ae674e | Address Redacted | First Class Mail |
| 3347669b-b4f9-4060-abb8-188eecc03fb6 | Address Redacted | First Class Mail |
| 334960e2-c9ef-4e11-9620-a18805b8bd48c | Address Redacted | First Class Mail |
| 334b7638-e565-4f40-8892-5bde9ad24f58 | Address Redacted | First Class Mail |
| 334b9e03-b4a3-40b0-af57-ec51f53eb765 | Address Redacted | First Class Mail |
| 334d6fa6-34bb-4f17-9df5-af0d3537c02c | Address Redacted | First Class Mail |
| 334dd51c-0d29-4d4d-a451-5d2fc690719a | Address Redacted | First Class Mail |
| 334e20cd-8d64-493e-b1e3-2a101243cb8d | Address Redacted | First Class Mail |
| 334f96a5-d6b6-4098-bb52-e19056302646 | Address Redacted | First Class Mail |
| 334f96a5-d6b6-4098-bb52-e19056302646 | Address Redacted | First Class Mail |
| 335017c4-26e9-44fa-932f-632862261ed2 | Address Redacted | First Class Mail |
| 335068ec-0ec8-4a2c-b0ac-40f2d1c50b9b | Address Redacted | First Class Mail |
| 33519289-16dc-4cb9-9590-af45584c844f | Address Redacted | First Class Mail |
| 33519289-16dc-4cb9-9590-af45584c844f | Address Redacted | First Class Mail |
| 335383e7-b919-4cfd-8217-645ba98ad82a | Address Redacted | First Class Mail |
| 33540c4f-319d-4004-aa9e-c48934a81631 | Address Redacted | First Class Mail |
| 33550953-c632-4785-888b-630d3dc12f4d | Address Redacted | First Class Mail |
| 335835e1-4f7e-4b57-9288-488b04e58e7f | Address Redacted | First Class Mail |
| 335862d4-0464-4f8f-b49c-66070d7f1b24 | Address Redacted | First Class Mail |
| 3358dce1-523d-4ef5-9f57-6411d9a9516e | Address Redacted | First Class Mail |
| 3359c66a-ea03-449c-81e7-fb37d0ef0acf | Address Redacted | First Class Mail |
| 335b27b8-ee24-491b-b34a-4ba2d7a5dd82 | Address Redacted | First Class Mail |
| 335e9f61-1f70-44a4-ad3b-5cabdec6b127 | Address Redacted | First Class Mail |
| 335fae17-ff84-48d1-a37d-3a326d5753f8 | Address Redacted | First Class Mail |
| 33622a81-76fe-40b7-a8d6-2480e70b79f8 | Address Redacted | First Class Mail |
| 33623ab5-d083-4f3f-9ff1-3c959d728192 | Address Redacted | First Class Mail |
| 33635140-49dd-4570-b0b6-6cad9032af5e | Address Redacted | First Class Mail |
| 3365f837-e8ed-46fe-9f4a-1dfeb7ad9f4f | Address Redacted | First Class Mail |
| 33676478-9354-40e2-be94-d13d2ae52fb6 | Address Redacted | First Class Mail |
| 33679e46-0567-40ef-9921-633dee1a24c1 | Address Redacted | First Class Mail |
| 336ad763-85f0-4778-be79-90fff9e063c0 | Address Redacted | First Class Mail |
| 336b9005-a990-4663-a7be-cb772a8c9134 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 336c0694-3845-4a83-a9e3-9bb113763c1e | Address Redacted | First Class Mail |
| 336c2102-3237-4d22-8f0c-fdc02e6d610c | Address Redacted | First Class Mail |
| 336cfedf-993e-4260-ae42-ecda31f87627 | Address Redacted | First Class Mail |
| 336e08ff-5210-4a9f-8b50-32faa067dd7e | Address Redacted | First Class Mail |
| 336e4264-e71f-4027-85a3-9fd822f6609b | Address Redacted | First Class Mail |
| 336e8e58-44b4-4b64-b5ef-28451abc54a5 | Address Redacted | First Class Mail |
| 336ed4c9-1d47-4dc8-aa9d-5af3b0e19a7d | Address Redacted | First Class Mail |
| 336f3bb2-a3c1-4c4e-a636-576a29efc91c | Address Redacted | First Class Mail |
| 33704306-bb41-4491-94f7-51826d877667 | Address Redacted | First Class Mail |
| 337075d3-407a-463b-bf68-667095f73c51 | Address Redacted | First Class Mail |
| 3372251d-7f53-4704-9752-c74e3e62aeb6 | Address Redacted | First Class Mail |
| 33725c41-b7f6-40a9-84aa-80696ea12b95 | Address Redacted | First Class Mail |
| 33746bda-a136-467b-9de6-d6aae3c2c9fc | Address Redacted | First Class Mail |
| 3375abc6-edef-4364-b655-7726116e55b0 | Address Redacted | First Class Mail |
| 337a386b-69f3-4ce5-8129-33337065b828 | Address Redacted | First Class Mail |
| 337c2fe1-6604-41e3-9589-1a94c2c859ae | Address Redacted | First Class Mail |
| 337ee270-a01d-40ad-a298-5b3b5d07bfc5 | Address Redacted | First Class Mail |
| 3381022b-0f40-4ba1-9006-74589f737ace | Address Redacted | First Class Mail |
| 3382c367-32f4-46df-908e-db8bece77e86 | Address Redacted | First Class Mail |
| 338393bf-911f-4314-84ca-1a6d2c55ba15 | Address Redacted | First Class Mail |
| 33852265-a422-4335-9ee1-51f2248eb8b8 | Address Redacted | First Class Mail |
| 33863f8d-cc9d-4ffe-8d58-43e56dd22d2d | Address Redacted | First Class Mail |
| 33874593-c002-4cfb-ae11-7d250780121a | Address Redacted | First Class Mail |
| 3388e763-290b-4dce-856e-dc70bd8a0392 | Address Redacted | First Class Mail |
| 3389019a-dc46-48ba-98fe-48fc2d0fe04f | Address Redacted | First Class Mail |
| 338ae157-bf70-4bcb-93c6-31baeba8bd69 | Address Redacted | First Class Mail |
| 338b35ab-8ebe-4ecc-a68b-46b70e6b2d8a | Address Redacted | First Class Mail |
| 338cd228-9f94-43ce-bcad-6aa300e90d48 | Address Redacted | First Class Mail |
| 338e6ee6-415f-4514-8a1c-a1b504d0f229 | Address Redacted | First Class Mail |
| 338eb7f5-f739-4788-92e0-96c246ec21af | Address Redacted | First Class Mail |
| 338fb96e-7b21-49f4-92a1-cc910ecd4867 | Address Redacted | First Class Mail |
| 3390fa2b-f846-4458-97c7-3c98a35b4881 | Address Redacted | First Class Mail |
| 3391fa9b-21aa-40c2-baf3-f34b5ec1a7c0 | Address Redacted | First Class Mail |
| 339203f1-cd23-4b2a-9306-efee7ec4774b | Address Redacted | First Class Mail |
| 33933ff3-eb7b-4317-873c-73833fe251f4 | Address Redacted | First Class Mail |
| 3393d54b-9eb8-464a-8d9b-1bc65fd0e5eb | Address Redacted | First Class Mail |
| 3394bc8c-8744-4519-b960-045565723fe3 | Address Redacted | First Class Mail |
| 3395640a-7be0-49f1-b404-6a0cd86e8071 | Address Redacted | First Class Mail |
| 339a5236-54dc-4b75-b7a2-7745fc5069a6 | Address Redacted | First Class Mail |
| 339a7aab-13ea-484c-b5fc-ef92060c9495 | Address Redacted | First Class Mail |
| 339b5223-62cc-495c-bd1d-dc7f3274aed7 | Address Redacted | First Class Mail |
| 339b9d10-0db1-45e5-b16e-0ff7d21257d0 | Address Redacted | First Class Mail |
| 339d199d-3783-4238-85cb-a29126f82916 | Address Redacted | First Class Mail |
| 339d371e-3806-4680-9240-a708de12ddc2 | Address Redacted | First Class Mail |
| 339daa4b-eed7-4033-9f98-9f1c05c64401 | Address Redacted | First Class Mail |
| 339e2a30-453a-418e-8928-de437064c1fd | Address Redacted | First Class Mail |
| 33a1d3d7-1628-4a53-a88d-713b26a6056a | Address Redacted | First Class Mail |
| 33a3624c-c2ac-4871-85d5-0941588e6e5d | Address Redacted | First Class Mail |
| 33a4dee9-4a58-4635-af7c-48b98ccf6579 | Address Redacted | First Class Mail |
| 33a6504b-132a-47ed-a599-fc36ef3daeff | Address Redacted | First Class Mail |
| 33a7297a-324e-4b56-9196-d7fef67ad8e3 | Address Redacted | First Class Mail |
| 33a7fde0-747b-4412-b506-308f7b6abed3 | Address Redacted | First Class Mail |
| 33a95d93-8c8c-40d8-a151-d3cc2bafef13 | Address Redacted | First Class Mail |
| 33aa255b-e7a4-458f-aeb4-ac174d65f47e | Address Redacted | First Class Mail |
| 33aa412b-baa3-411e-9297-49ec4db1cd46 | Address Redacted | First Class Mail |
| 33aab8db-2fff-48bd-a2d5-c6dc216818cb | Address Redacted | First Class Mail |
| 33aba95d-d068-417f-8fb3-3c1b851008a8 | Address Redacted | First Class Mail |
| 33ad2d81-134d-4d3c-b2cd-ea89c0e315a8 | Address Redacted | First Class Mail |
| 33ad51e9-8054-4db3-af9c-720ab2784138 | Address Redacted | First Class Mail |
| 33ad7090-15c2-4e89-aef1-aa900e145724 | Address Redacted | First Class Mail |
| 33ad82f7-f039-4363-9c07-593c3446c43c | Address Redacted | First Class Mail |
| 33ae029b-2c3c-4d64-a6a9-b5cc3b0fe095 | Address Redacted | First Class Mail |
| 33b14fd1-ff96-4f67-84f4-ab94a8aa5eb3 | Address Redacted | First Class Mail |
| 33b3f922-6a31-4069-814c-9b08b67af7fb | Address Redacted | First Class Mail |
| 33b63840-8546-4158-9d3b-c4f63ea4f8ee | Address Redacted | First Class Mail |
| 33b762a8-d854-43d6-b62c-a51813d2729c | Address Redacted | First Class Mail |
| 33b7c949-41aa-40ce-8b26-b896227e62ba | Address Redacted | First Class Mail |
| 33be9223-5ffe-4643-9cda-c62008e87d1f | Address Redacted | First Class Mail |
| 33c0958e-8c8c-4894-9f36-7ed9b51338fd | Address Redacted | First Class Mail |
| 33c0d6e7-301f-485c-9b8b-6cc2728f27e1 | Address Redacted | First Class Mail |
| 33c17136-260f-455c-bd0a-393da8c31073 | Address Redacted | First Class Mail |
| 33c2e867-017c-4d98-a67a-5c726818436e | Address Redacted | First Class Mail |
| 33c3400a-b7a4-4d59-8704-a8e4ff8f16a4 | Address Redacted | First Class Mail |
| 33c3f4b9-802b-4e5a-b7c8-db47dd635750 | Address Redacted | First Class Mail |
| 33c56dba-1efd-4b82-8360-2cc0787e2a24 | Address Redacted | First Class Mail |
| 33c69203-881f-42e6-aa0d-458c6c1483d8 | Address Redacted | First Class Mail |
| 33c70378-58a6-4f2d-a69d-52a74ed4ab9c | Address Redacted | First Class Mail |
| 33cbd48b-ec3f-42f6-98d8-335c387ba39b | Address Redacted | First Class Mail |
| 33cbd48b-ec3f-42f6-98d8-335c387ba39b | Address Redacted | First Class Mail |
| 33cc3b0f-eb34-4809-99d3-4316ac8c0bfe | Address Redacted | First Class Mail |
| 33cccfa3-f64b-49c0-a902-9f28d18d553e | Address Redacted | First Class Mail |
| 33cd560c-eff5-49f1-b384-910958959d45 | Address Redacted | First Class Mail |
| 33cf51de-021f-4991-99d2-a40e8e47437a | Address Redacted | First Class Mail |
| 33cf86c2-a3c6-4ba6-9229-5559cedbab8d | Address Redacted | First Class Mail |
| 33d0ede5-7f60-4c36-b8a9-4165f3d130be | Address Redacted | First Class Mail |
| 33d0ede5-7f60-4c36-b8a9-4165f3d130be | Address Redacted | First Class Mail |
| 33d1ab71-327a-47bf-acdd-aa9128bfaedb | Address Redacted | First Class Mail |
| 33d875f9-615c-4760-9bf0-6908c1ca6e6e | Address Redacted | First Class Mail |
| 33d9d781-5917-45fa-91c1-f68c15082f42 | Address Redacted | First Class Mail |
| 33d9d850-951c-49aa-bc21-c7c76941050f8 | Address Redacted | First Class Mail |
| 33db708a-24f2-45bc-b7a2-27ff3781e736 | Address Redacted | First Class Mail |
| 33decc79-6522-4381-bf34-6c902d43de12 | Address Redacted | First Class Mail |
| 33e0b592-3191-445d-a50f-4cd49de76793 | Address Redacted | First Class Mail |
| 33e0fee7-0fc8-4644-a502-211f389a62fb | Address Redacted | First Class Mail |
| 33e1abdf-d23c-49b8-ad40-8e510cc732a1 | Address Redacted | First Class Mail |
| 33e1d3d9-a386-4eeb-bdd5-e4046073273d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 33e228d1-c342-4608-95a5-504a60c4464S | Address Redacted | First Class Mail |
| 33e228d1-c342-4608-95a5-504a60c4464S | Address Redacted | First Class Mail |
| 33e27a16-34a5-4d3e-bd4f-70424b421305 | Address Redacted | First Class Mail |
| 33e49001-5e25-49ae-96cf-47243f9d7b7f | Address Redacted | First Class Mail |
| 33e60777-ce75-4458-9811-e4f51ea7a14e | Address Redacted | First Class Mail |
| 33e61cc2-2a99-4ab5-ba2d-b46e2e55b43d | Address Redacted | First Class Mail |
| 33e71c74-d5ae-4de4-93b2-871dba3f2fd2 | Address Redacted | First Class Mail |
| 33e79e93-09a3-4365-a226-9b394060e6ab | Address Redacted | First Class Mail |
| 33e7cd57-a532-4133-8186-46a1fd284865 | Address Redacted | First Class Mail |
| 33e8be0f-8a8d-4212-9d7b-68d07d37b6be | Address Redacted | First Class Mail |
| 33ea3f7e-7701-4882-a665-26f32dfcf1bc | Address Redacted | First Class Mail |
| 33ea5da0-311b-45b4-bd99-1a6d35b3a44d | Address Redacted | First Class Mail |
| 33ef2bad-c2ef-432f-af05-1c2a797d75c9 | Address Redacted | First Class Mail |
| 33f31b6c-a0c5-43c1-8ab9-638dafaec60e | Address Redacted | First Class Mail |
| 33f31b6c-a0c5-43c1-8ab9-638dafaec60e | Address Redacted | First Class Mail |
| 33f6d5c6-ccfc-4409-a6e9-bcd8e0df05da | Address Redacted | First Class Mail |
| 33f6d5c6-ccfc-4409-a6e9-bcd8e0df05da | Address Redacted | First Class Mail |
| 33f72900-bfe9-410a-9087-1547a3bbd046 | Address Redacted | First Class Mail |
| 33f7a8a0-4c9e-4b6e-89a0-3b12cd6185ef | Address Redacted | First Class Mail |
| 33f88b4f-821d-43f6-b398-7e72f1924290 | Address Redacted | First Class Mail |
| 33f94b20-3725-4ed3-ab27-d2a12cc3f1fc | Address Redacted | First Class Mail |
| 33f9b1cd-c8ab-41ef-a366-cb4773082cb3 | Address Redacted | First Class Mail |
| 33fb56a4-f5e1-4c3c-8f7b-570bb1a32a00 | Address Redacted | First Class Mail |
| 33fb60f3-dad0-49e1-b0f9-366008b93b00 | Address Redacted | First Class Mail |
| 33fc23b6-ef36-4468-9974-1d7621c617f4 | Address Redacted | First Class Mail |
| 33fc36c6-afef-4701-a0e1-4ef8e41d91df | Address Redacted | First Class Mail |
| 33fe4077-cbb2-4635-8750-d0b23d573b38 | Address Redacted | First Class Mail |
| 33ffc0cf-ac7c-42f5-9d0f-0462b2b46598 | Address Redacted | First Class Mail |
| 34001f8d-2fdd-4a88-8c6f-138bb01d4863 | Address Redacted | First Class Mail |
| 3401191c-87f1-4185-9346-3885a063b963 | Address Redacted | First Class Mail |
| 3401b5cd-43cf-4ae6-a23f-fc1a6cbaa9b4 | Address Redacted | First Class Mail |
| 3401b5cd-43cf-4ae6-a23f-fc1a6cbaa9b4 | Address Redacted | First Class Mail |
| 34031b86-7a92-44f8-b343-c49b90505bd0 | Address Redacted | First Class Mail |
| 34032d7b-9b31-4957-bf91-a72da8fdad43 | Address Redacted | First Class Mail |
| 3403cf64-2e37-4d6f-81b8-3d5ab5484a14 | Address Redacted | First Class Mail |
| 3404eb4b-e4a8-43fa-9422-b74e69c46831 | Address Redacted | First Class Mail |
| 340570b2-d5f8-4d05-a1d8-26577c6cc55e | Address Redacted | First Class Mail |
| 340921cd-9097-4a4c-a489-3a34e9fec011 | Address Redacted | First Class Mail |
| 3409ed57-5c8a-4a04-96f6-5f0eea60f456 | Address Redacted | First Class Mail |
| 340da2fa-af10-463a-8dee-0fa7205001ec | Address Redacted | First Class Mail |
| 340db279-ca59-4973-bef9-141ec4fbd5d6 | Address Redacted | First Class Mail |
| 340e5691-01e5-4239-9784-a1f1ed71fb7f | Address Redacted | First Class Mail |
| 340ff46f-9a4d-4611-9a89-470635a2edb9 | Address Redacted | First Class Mail |
| 341007dd-d8d4-4d46-9cd7-bc3106a87d2d | Address Redacted | First Class Mail |
| 3412f55c-329b-4afd-b019-543274538ebb | Address Redacted | First Class Mail |
| 3415fd57-d734-4836-80f1-7db066c391ed | Address Redacted | First Class Mail |
| 34167c94-a2d1-42c5-9132-20a6522fe52 | Address Redacted | First Class Mail |
| 341780e3-b4ab-4dad-8937-cf17d18e2c2e | Address Redacted | First Class Mail |
| 3417eeb7-44a9-4664-9867-d370fdf3113d | Address Redacted | First Class Mail |
| 341a0d21-67fa-4f5b-8313-88d7b8374936 | Address Redacted | First Class Mail |
| 341bebda-97d8-443a-9640-c4383c4d8b02 | Address Redacted | First Class Mail |
| 341d0dd4-078f-4afa-8875-eda1cc9ee209 | Address Redacted | First Class Mail |
| 341e549a-b3c7-4b39-b3eb-2ce4078312d5 | Address Redacted | First Class Mail |
| 341f8af9-9742-43a0-bec4-f24020f9773c | Address Redacted | First Class Mail |
| 3420f651-879c-4745-b764-71022fb3313d | Address Redacted | First Class Mail |
| 34212584-b391-4326-808b-d4de10b9f4e5 | Address Redacted | First Class Mail |
| 3422f381-6ec0-4fcd-8503-b66996decbc0 | Address Redacted | First Class Mail |
| 34247dc4-bd95-451b-a6f8-3844ca77f363 | Address Redacted | First Class Mail |
| 3424863a-1d63-4b01-91dd-1a46af790074 | Address Redacted | First Class Mail |
| 3426da67-c4d8-4c6b-b51e-b13e187fe650 | Address Redacted | First Class Mail |
| 3427674c-8c43-4d0d-b573-e7bbbf149362 | Address Redacted | First Class Mail |
| 34284da5-00c9-470d-91da-39b95d33116a | Address Redacted | First Class Mail |
| 34287a18-9612-45c0-87d5-4305ca2cd4da | Address Redacted | First Class Mail |
| 342dab18-3ccd-4f2e-9816-0ea5feb6f746 | Address Redacted | First Class Mail |
| 342dc48a-6076-4a9b-9b81-0dc9ad272280 | Address Redacted | First Class Mail |
| 342f9f7d-13d7-46d3-b890-7b01c6c68895 | Address Redacted | First Class Mail |
| 34301de2-6ca5-4b3e-8183-58ee877f8b53 | Address Redacted | First Class Mail |
| 343259ae-75e9-4d32-a571-7839d2704071 | Address Redacted | First Class Mail |
| 34348ce2-4de2-4e58-8d67-cf6e6c0ffa6a | Address Redacted | First Class Mail |
| 3434cfac-dd53-4a6a-9a50-f060fb447d94 | Address Redacted | First Class Mail |
| 3435573f-20b7-45d3-bfe8-6fdd17822070 | Address Redacted | First Class Mail |
| 3435dc85-4642-4ac5-b7e6-b5c97fbd0ac6 | Address Redacted | First Class Mail |
| 3438b6ab-4aaa-455e-b4b8-72a166e9bbb0 | Address Redacted | First Class Mail |
| 3438feef-4457-427d-874e-4ecc6dcdc7fc | Address Redacted | First Class Mail |
| 343904fc-c196-4314-9067-7fa28754bf97 | Address Redacted | First Class Mail |
| 343a45bd-db7a-4047-b667-0120eab707e1 | Address Redacted | First Class Mail |
| 343a6688-3962-4966-b443-a82b94fbd9bb | Address Redacted | First Class Mail |
| 343ca538-9f2d-4f0d-b9f6-f410bf2abf6d | Address Redacted | First Class Mail |
| 343fdb9d-55fe-43ed-8e77-871de404f3ce | Address Redacted | First Class Mail |
| 34403ebd-b303-4577-9f78-b619e87a887e | Address Redacted | First Class Mail |
| 34407c4b-cd04-489b-8e86-f57fddb86d94 | Address Redacted | First Class Mail |
| 34442d0ca-6592-4804-9790-75960c845029 | Address Redacted | First Class Mail |
| 34432014-6b8a-4b05-b767-71e35cda24fd | Address Redacted | First Class Mail |
| 34463730-4bf7-42ae-a204-9a06466ba7a0 | Address Redacted | First Class Mail |
| 3446f923-bf07-477b-887d-1a0ce183798a | Address Redacted | First Class Mail |
| 3448f253-78d9-41e2-b0b4-53664b6e9209 | Address Redacted | First Class Mail |
| 344b126e-6c95-45b5-b6b5-233b3c3b81d8 | Address Redacted | First Class Mail |
| 344b7951-65be-45c1-bfd1-baa4d7e565ba | Address Redacted | First Class Mail |
| 344b7951-65be-45c1-bfd1-baa4d7e565ba | Address Redacted | First Class Mail |
| 344bb955-e71b-4438-b628-63a8b2963dda | Address Redacted | First Class Mail |
| 344c06d9-84dc-43f5-a79e-19e916169250 | Address Redacted | First Class Mail |
| 344d46fc-01c9-4710-988a-f6599cb1210b | Address Redacted | First Class Mail |
| 3450562b-2e2f-485f-84a4-04d68dc9f753 | Address Redacted | First Class Mail |
| 3450d6c4-36bc-4a05-be27-05ef18dee686 | Address Redacted | First Class Mail |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address Redacted | First Class Mail |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3453dd7d-2897-4858-b669-e4ed8f78f640 | Address Redacted | First Class Mail |
| 3456ab08-b6a4-416b-af43-b81ae0fb3590 | Address Redacted | First Class Mail |
| 345844a09-53fb-4e14-803a-1a8654600c7c | Address Redacted | First Class Mail |
| 3459a2f5-1bb8-44db-b21f-20c5ace682b5 | Address Redacted | First Class Mail |
| 345a0efa-9561-48df-8f6b-b809fd4c3b75 | Address Redacted | First Class Mail |
| 345a7885-b9ff-4b3c-8e7e-8d11ad41fcca | Address Redacted | First Class Mail |
| 345ad6b6-8e78-4c02-afea-db49a86979b3 | Address Redacted | First Class Mail |
| 345d829e-3342-420b-be1b-8547a9e1c7ae | Address Redacted | First Class Mail |
| 345e5676-ccb6-4765-aee5-871a2c274437 | Address Redacted | First Class Mail |
| 34600183-893a-421a-8acb-83b44cfd96bd | Address Redacted | First Class Mail |
| 34627fed-6500-4d14-9e38-ae71ab50939f | Address Redacted | First Class Mail |
| 3462f719-de08-4111-b96e-a4f11fb96e9a | Address Redacted | First Class Mail |
| 346428f8-39b9-4d51-aef7-1bbe82a25d6b | Address Redacted | First Class Mail |
| 34645a12-47a4-4c4d-9c0a-7275779a1aca | Address Redacted | First Class Mail |
| 346472e8-64c1-41a6-b6f1-32a935db350e | Address Redacted | First Class Mail |
| 346506e0-57d4-49b2-8539-012558721b59 | Address Redacted | First Class Mail |
| 34653f5a-34c0-42f3-a6e2-cbc411ab3617 | Address Redacted | First Class Mail |
| 34679254-633b-4b1f-b4ed-162906f4361a | Address Redacted | First Class Mail |
| 3467c47f-f880-41c3-bbb4-7fced98fc6f5 | Address Redacted | First Class Mail |
| 34694aa9-3c10-48cc-a7a8-c173759aeaaf | Address Redacted | First Class Mail |
| 34698f17-6dc5-4159-a8bd-adafad3b5390 | Address Redacted | First Class Mail |
| 3469d5b4-f871-4a0c-baca-b8b6f81c990a | Address Redacted | First Class Mail |
| 346aa237-ebf2-4b89-a0b6-d31d28259f47 | Address Redacted | First Class Mail |
| 346b6b74-4bd5-406a-85de-bb04066f9fbd | Address Redacted | First Class Mail |
| 346e2715-6daf-4e6b-bc16-48a829ae120a | Address Redacted | First Class Mail |
| 346e2715-6daf-4e6b-bc16-48a829ae120a | Address Redacted | First Class Mail |
| 3470659b-64dc-4fc9-a7aa-56f4dce1a457 | Address Redacted | First Class Mail |
| 34721bb3-6450-42d4-8da2-17e7b1293695 | Address Redacted | First Class Mail |
| 3474e236-c8f3-4b7f-b942-4089d64101f3 | Address Redacted | First Class Mail |
| 3474eada-9fc7-471a-9712-9f66f921cbc6 | Address Redacted | First Class Mail |
| 3474eada-9fc7-471a-9712-9f66f921cbc6 | Address Redacted | First Class Mail |
| 34764469-2340-4dcb-9d56-e3fdcd426ab7 | Address Redacted | First Class Mail |
| 34777dda-dbb3-4f40-934c-03fcf8f89db6 | Address Redacted | First Class Mail |
| 34787b90-cd4c-41e4-bddf-8d3cdb5f232d | Address Redacted | First Class Mail |
| 3479b650-cb35-41b5-b6df-c6822d6aa38c | Address Redacted | First Class Mail |
| 347b9869-de69-4e2f-b1b2-1b1754609be3 | Address Redacted | First Class Mail |
| 347f7916-7c2c-4181-abd3-26ad97032b6c | Address Redacted | First Class Mail |
| 348028fc-2f05-4c52-80b2-198d2aaece53 | Address Redacted | First Class Mail |
| 34818820-7f69-43e9-9645-8ff5eae08cca | Address Redacted | First Class Mail |
| 3485c982-d761-4984-b883-da72be316ae0 | Address Redacted | First Class Mail |
| 3485d310-c027-4e2e-9a4e-4005c60c350f | Address Redacted | First Class Mail |
| 3485f22c-47ca-424a-8779-1113f2cb0f89 | Address Redacted | First Class Mail |
| 348782be-b0fa-424a-9e71-0ad397d98f2e | Address Redacted | First Class Mail |
| 348783302-8dd6-4707-a618-3330a954efd2 | Address Redacted | First Class Mail |
| 348784a6-6398-431d-b3e6-aada6771776f | Address Redacted | First Class Mail |
| 348a3f11-b958-469e-b0eb-8a174661161c | Address Redacted | First Class Mail |
| 348b80c0-8d06-48f0-8749-63e2b995748d | Address Redacted | First Class Mail |
| 348ba6cd-9013-4da0-a1f2-e95b8d835b86 | Address Redacted | First Class Mail |
| 348c0c3a-fe10-45f0-8b29-96f52ea7f126 | Address Redacted | First Class Mail |
| 348c643a-47f6-44ab-9cc3-bfa39317b712 | Address Redacted | First Class Mail |
| 348f8c02-c219-4ded-983f-a827428fb818 | Address Redacted | First Class Mail |
| 34903c81-292b-483d-89c7-960e30f356e1 | Address Redacted | First Class Mail |
| 3491cca8-d5e5-4918-a672-9439307da5c9 | Address Redacted | First Class Mail |
| 349333f0-c78c-41b8-9f3c-26a3a1f0a8ed | Address Redacted | First Class Mail |
| 3493bde7-e8e6-4b36-88f0-97a6425a3a41a | Address Redacted | First Class Mail |
| 34941305-690a-4f82-9d07-d9850a2cd9a8 | Address Redacted | First Class Mail |
| 34948f63-e516-4289-ba62-de2484420d00 | Address Redacted | First Class Mail |
| 3495a6d3-c6e7-4688-a012-2698bbea5929 | Address Redacted | First Class Mail |
| 34963455-478e-4639-ace5-5035bc163d76 | Address Redacted | First Class Mail |
| 34969157-d80b-40db-bb99-1e61e52d1ec5 | Address Redacted | First Class Mail |
| 3496d2cc-6594-4fbf-8a40-d8990839f4e47 | Address Redacted | First Class Mail |
| 349700e1-ddcd-4141-9290-042baa81aa28 | Address Redacted | First Class Mail |
| 349a229d-d719-4aa1-bc3b-76cd943ff50b | Address Redacted | First Class Mail |
| 349b359c-a149-496a-85d7-84ef3153c739 | Address Redacted | First Class Mail |
| 34a10718-66c3-4ea7-b372-1aa4e87813a3 | Address Redacted | First Class Mail |
| 34a36b4e-bcad-4ab3-92e7-3609cca94ec6 | Address Redacted | First Class Mail |
| 34a58c17-ec9d-48c1-96e1-f0970c0f1281 | Address Redacted | First Class Mail |
| 34a69fd1-c475-4265-bea5-dfd8b6f8ae12 | Address Redacted | First Class Mail |
| 34a8c3be-8245-4b55-a41b-f3dd53be11c1 | Address Redacted | First Class Mail |
| 34aeb3d7-c284-406d-b306-31d4d0d6d5ad | Address Redacted | First Class Mail |
| 34affdd6-2046-4f66-a7fb-8cde52c26a6a | Address Redacted | First Class Mail |
| 34b0678b-713f-4194-9cc2-f39294e57858 | Address Redacted | First Class Mail |
| 34b22ce5-a3b3-4c84-bb59-fde3cb8841f8 | Address Redacted | First Class Mail |
| 34b24926-dc7b-475a-8177-b87b3a893f3b | Address Redacted | First Class Mail |
| 34b24926-dc7b-475a-8177-b87b3a893f3b | Address Redacted | First Class Mail |
| 34b310d0-96ae-48f5-aa6f-4be7c3eb7b49 | Address Redacted | First Class Mail |
| 34b48537-361a-435c-8f05-181b27e59227 | Address Redacted | First Class Mail |
| 34b58a20-b2e5-4379-9065-c61025ee2008 | Address Redacted | First Class Mail |
| 34b5b5a7-aa72-46ef-8c95-565024fd3666 | Address Redacted | First Class Mail |
| 34b5b5a7-aa72-46ef-8c95-565024fd3666 | Address Redacted | First Class Mail |
| 34b607db-e427-400b-6554-6cb5019ae646 | Address Redacted | First Class Mail |
| 34b73e87-3bc5-4e05-8e33-8a8a5d7461cd | Address Redacted | First Class Mail |
| 34baf60e-11e3-41ba-b0de-4faf74acd51e | Address Redacted | First Class Mail |
| 34bbbfcc-c0fd-4b1f-822a-0ebe0b777ac2 | Address Redacted | First Class Mail |
| 34c14e82-b315-4d21-a815-18ce3aba6e49 | Address Redacted | First Class Mail |
| 34c2b75f-ccc6-434b-8929-6ce52a30ef9a | Address Redacted | First Class Mail |
| 34c628d0-8912-4b6f-9c26-d1d711a63fa7 | Address Redacted | First Class Mail |
| 34c64aba-ab5e-435a-8bd9-20c1e30b6f29 | Address Redacted | First Class Mail |
| 34c8cdd1-6130-4f02-9cf0-30a6fdb7a9d6 | Address Redacted | First Class Mail |
| 34c96d7b-a8ee-4e15-af17-ad7bc553f89c | Address Redacted | First Class Mail |
| 34ca582c-61b3-4d73-9dc7-11569a2eb45d | Address Redacted | First Class Mail |
| 34cbd9a6-aa7c-4e24-8e3f-bcf22890ab10 | Address Redacted | First Class Mail |
| 34c01e7-e066-41bd-8a03-5d30dd67d202 | Address Redacted | First Class Mail |
| 34cd1df4-e073-4cde-bdf4-b52f35afaac1 | Address Redacted | First Class Mail |
| 34cd2407-ea6f-4cf5-8609-815343bde8e2 | Address Redacted | First Class Mail |
| 34cd590a-520e-4f39-9c0b-e2be7d1adfd1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 34cde644-8f91-4736-bfe8-aed60ba7a65a | Address Redacted | First Class Mail |
| 34cf2aab-e9fd-47fb-a8c7-5e13663f8618 | Address Redacted | First Class Mail |
| 34cf9cac-fb55-4dd2-b0ea-ab99b92076f8 | Address Redacted | First Class Mail |
| 34d14f91-ae4b-456a-8d10-edf7aa41c20d | Address Redacted | First Class Mail |
| 34d176df-00da-4dd3-838c-1904fe7ac7e5 | Address Redacted | First Class Mail |
| 34d33da6-2db9-4e25-ad39-026432446d49 | Address Redacted | First Class Mail |
| 34d33da6-2db9-4e25-ad39-026432446d49 | Address Redacted | First Class Mail |
| 34d3bd98-da42-46c5-9e84-80858d48daae | Address Redacted | First Class Mail |
| 34d3ff37-bdfe-4b7a-a065-119967dcbbc6 | Address Redacted | First Class Mail |
| 34d475ad-8d4f-42ef-a950-b980c2de707a | Address Redacted | First Class Mail |
| 34d501c6-1f7d-4ed5-be43-49c9f8141bfb | Address Redacted | First Class Mail |
| 34d7a340-3924-41d8-ad6d-714d72293963 | Address Redacted | First Class Mail |
| 34d92421-c2df-4ed6-a4f9-653d60128b0a | Address Redacted | First Class Mail |
| 34da6ec9-49ca-441c-96eb-f5db78d437d0 | Address Redacted | First Class Mail |
| 34daca6d-ff6f-4ffc-aeb5-d678e346eeb9 | Address Redacted | First Class Mail |
| 34dc6877-8515-4190-99c1-5768eea47240 | Address Redacted | First Class Mail |
| 34df257b-b96a-4956-b9cb-80d2a0e7940c | Address Redacted | First Class Mail |
| 34e00517-66ca-42b1-a235-4be3a9f0cfc6 | Address Redacted | First Class Mail |
| 34e01503-5609-498f-81bb-87f4d840f843 | Address Redacted | First Class Mail |
| 34e0cbaf-297d-4af2-ae3b-0ec2029aff3a | Address Redacted | First Class Mail |
| 34e188e9-e117-48d5-964b-ba31da05c31e | Address Redacted | First Class Mail |
| 34e1e899-9429-4e29-9c7d-cd8ad9592bc6 | Address Redacted | First Class Mail |
| 34e2e448-9ea8-4a10-b097-7c58a4d83e4f | Address Redacted | First Class Mail |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132d | Address Redacted | First Class Mail |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132d | Address Redacted | First Class Mail |
| 34e4cb40-06d5-4b99-af8f-90a8da7d6dbb | Address Redacted | First Class Mail |
| 34e50d7a-10c0-42bd-89c6-eb80f3f535bb | Address Redacted | First Class Mail |
| 34e7f1aa-55aa-4655-8519-034718b9b16b | Address Redacted | First Class Mail |
| 34e81161-ea92-4364-b8c5-1940aa0172c4 | Address Redacted | First Class Mail |
| 34eac656-e293-4ef0-b127-0725ed532b30 | Address Redacted | First Class Mail |
| 34ec2849-b69d-497f-9fca-c9465a8ae032 | Address Redacted | First Class Mail |
| 34ecd6bd-72f8-4f64-b7d2-9fa5cbc54ce6 | Address Redacted | First Class Mail |
| 34ecf700-3f41-4bf1-afd3-d84985ee0618 | Address Redacted | First Class Mail |
| 34ed9b8-79ca-4217-a2c1-3f1d2c8b1f16 | Address Redacted | First Class Mail |
| 34ee75ba-0625-453d-84a6-0dcbb0fbe905 | Address Redacted | First Class Mail |
| 34f03a44-8ebe-44a4-91e4-c052e311b002 | Address Redacted | First Class Mail |
| 34f2780e-ac71-4613-a8fb-9d65063c8cf3 | Address Redacted | First Class Mail |
| 34f46602-9e1e-4de4-9231-a68617ce5328 | Address Redacted | First Class Mail |
| 34f4eb35-3f57-41cc-b29e-c3f444a3bb18 | Address Redacted | First Class Mail |
| 34f5d096-4694-4e44-a6cf-4f196ffc68ce | Address Redacted | First Class Mail |
| 34f6e717-56e7-4a6f-a67b-70412f9f0783 | Address Redacted | First Class Mail |
| 34f713a5-c4a1-48f9-9513-c15a0dfe48f9 | Address Redacted | First Class Mail |
| 34f8e4ac-a9bd-42d9-a618-6de584f5f42e | Address Redacted | First Class Mail |
| 34f98a69-9a08-4c9c-8ecc-bfe6769a9793 | Address Redacted | First Class Mail |
| 34f9cabb-77ed-4bc1-9492-1eb82e9943c0 | Address Redacted | First Class Mail |
| 34f9df87-3335-4a6a-a7f8-a59b0830deb2 | Address Redacted | First Class Mail |
| 34fc31cd-fb78-4d77-b5b6-5afeab09da8d | Address Redacted | First Class Mail |
| 34fca1a8-5f79-4076-a80e-58c1d9a5bc7e | Address Redacted | First Class Mail |
| 34fd89b6-5e9c-411e-9254-ed650c4b6f05 | Address Redacted | First Class Mail |
| 3500d2fb-020c-4c30-ab93-e00750905a9 | Address Redacted | First Class Mail |
| 350370b0-bd8b-4209-b9a3-eab0aeba24dc | Address Redacted | First Class Mail |
| 3503b58b-5a3a-401c-970c-461bd5ed3036 | Address Redacted | First Class Mail |
| 35085db2-16ec-456f-beca-92d80fb4ed55 | Address Redacted | First Class Mail |
| 35093679-7b3f-44de-a35b-bed8036b8cb3 | Address Redacted | First Class Mail |
| 35093679-7b3f-44de-a35b-bed8036b8cb3 | Address Redacted | First Class Mail |
| 3509d676-3fa8-4613-87aa-cf42c564aabd | Address Redacted | First Class Mail |
| 350b5fe2-f05b-43d6-81a9-a6bc3ca8de84 | Address Redacted | First Class Mail |
| 350b8129-295a-40ca-9a9b-98bbff15fd14 | Address Redacted | First Class Mail |
| 350c876e-8ff7-4f4b-8803-fbdd3f9ffb37 | Address Redacted | First Class Mail |
| 350cb489-3669-4498-b0ee-3e717bcbde0f | Address Redacted | First Class Mail |
| 350ce695-bb82-423b-b796-a83461b130a5 | Address Redacted | First Class Mail |
| 350ee301-36a9-4031-a331-a55497b59717 | Address Redacted | First Class Mail |
| 350ff674-1233-4444-b9b3-79d051b2567c | Address Redacted | First Class Mail |
| 35102105-126a-484d-937d-f7d3d0f46dd5 | Address Redacted | First Class Mail |
| 35103d3a-fba1-4845-8b26-ec8292b73773 | Address Redacted | First Class Mail |
| 35110c79-5e5a-4816-9963-e972249cb995 | Address Redacted | First Class Mail |
| 35110fe6-d826-4e66-982d-c285ac49270a | Address Redacted | First Class Mail |
| 35133bce-2529-49c8-9791-ec6d7e835312 | Address Redacted | First Class Mail |
| 3513fb75-e71e-436b-a917-e931c6f7132c | Address Redacted | First Class Mail |
| 3514b5c4-0d9e-4f21-9194-625637fa587a | Address Redacted | First Class Mail |
| 3516c3ae-cca6-4f61-9818-05ce120d85c8 | Address Redacted | First Class Mail |
| 3517b0c0-0248-4403-9c22-e0bff07a4457 | Address Redacted | First Class Mail |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address Redacted | First Class Mail |
| 35186dea-862b-4e2f-a3ca-275131ea9194 | Address Redacted | First Class Mail |
| 3518d516-3320-4b5f-b4b5-20f72e74045e | Address Redacted | First Class Mail |
| 3518e4cd-bf8d-4c26-a14e-bfa72df9c625 | Address Redacted | First Class Mail |
| 351baae0-6a6a-42b6-985f-444c7a0a47ab | Address Redacted | First Class Mail |
| 351c7a09-b863-4a2b-a212-8de2d0eeed47 | Address Redacted | First Class Mail |
| 351dab59-c6f1-4693-a842-6be967b8e384 | Address Redacted | First Class Mail |
| 351edc82-8d1a-4000-ae4c-355e734fa33b | Address Redacted | First Class Mail |
| 351f4900-345d-4aa7-966f-9075f1f9514a | Address Redacted | First Class Mail |
| 351fa0a6-7249-4272-9f03-c6c528b83efd | Address Redacted | First Class Mail |
| 35205216-f8fd-40dd-9317-f44a8c384014 | Address Redacted | First Class Mail |
| 35208e9d-15bd-4ca9-ab36-78286b3727b4 | Address Redacted | First Class Mail |
| 3521ace2-e643-4e5f-8ace-571adf657d44 | Address Redacted | First Class Mail |
| 35223632-ffee-401d-bc1d-e69134a9964e | Address Redacted | First Class Mail |
| 352223d9b-8032-4cf9-947b-fcb8fcec6b34 | Address Redacted | First Class Mail |
| 35231a00-a719-475d-b67a-077b9f645971 | Address Redacted | First Class Mail |
| 35236e5e5-f045-4ce4-8551-6c2c5632b7e8 | Address Redacted | First Class Mail |
| 3523b9ef-f70a-4143-863d-4d00cbfe9def | Address Redacted | First Class Mail |
| 3524b4f8-aa34-4f38-9f70-19e8b8f6bcdd | Address Redacted | First Class Mail |
| 352b7490-0c0b-44f8-84bc-882cd6fbb6a6 | Address Redacted | First Class Mail |
| 352b84b6-8dab-47b7-acec-0f19d4c217ea | Address Redacted | First Class Mail |
| 352d641d-4444-40e2-9622-b6af45b81b0d | Address Redacted | First Class Mail |
| 352f7130-f5d3-4c5e-9f75-38d7977fec99 | Address Redacted | First Class Mail |
| 3530f12c-39f4-45ee-b7de-7909d063a733 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3532ef39-dca9-418a-b5c6-ce2c3540a476 | Address Redacted | First Class Mail |
| 3534bdb1-aa3e-4d3b-9642-c44b5b30154a | Address Redacted | First Class Mail |
| 353526ad-faf6-4619-895c-61d4e4f6c242 | Address Redacted | First Class Mail |
| 35363769-894b-4fc9-86c6-8f1f0f8a15fb | Address Redacted | First Class Mail |
| 3536b30-ea55-4b2e-8851-e026cbfb1a62 | Address Redacted | First Class Mail |
| 3537a406-9e08-49d7-ad58-5ef3fb7d7216 | Address Redacted | First Class Mail |
| 3538d133-ce06-4f62-9125-68e6adc98ca1 | Address Redacted | First Class Mail |
| 35398c0e-ee8e-43dc-b4dc-4182bf0b9950 | Address Redacted | First Class Mail |
| 353a3c26-1c1e-4648-a289-f1ad76c31e03 | Address Redacted | First Class Mail |
| 3542406a-2178-44ea-993b-7aadda7f92d0 | Address Redacted | First Class Mail |
| 35429b59-fe3b-4c29-82eb-302c8d162d4a | Address Redacted | First Class Mail |
| 354401b9-8bea-45d3-986b-4df211e96d2f | Address Redacted | First Class Mail |
| 35461aac-3e14-4a78-bf6b-e93f3632e5ac | Address Redacted | First Class Mail |
| 3548f483-fe2a-4432-88de-61675c7c56aa | Address Redacted | First Class Mail |
| 3548f40b-e6fb-4e02-8890-d358bd2e59fd | Address Redacted | First Class Mail |
| 354a65d1-23f3-4a61-9fc7-4bd70c3c829e | Address Redacted | First Class Mail |
| 354ab4af-9778-4026-8842-1dbb46ff9d03 | Address Redacted | First Class Mail |
| 354c5db7-7afa-4a25-8a09-f93535552b7a | Address Redacted | First Class Mail |
| 354f63fa-be13-4336-8c68-4c21a964eb0a | Address Redacted | First Class Mail |
| 35507703-bbac-4a75-8c7c-c0f103a5bddc | Address Redacted | First Class Mail |
| 3552a92b-fa2e-4c10-b66f-2f72eef2607b | Address Redacted | First Class Mail |
| 35539a00-dbb4-4f68-ba84-8aeee977b545 | Address Redacted | First Class Mail |
| 3553eac5-ce00-4afb-ac4f-80ce60a1eed9 | Address Redacted | First Class Mail |
| 3553f968-00f1-416b-9ae5-7e46e23a424b | Address Redacted | First Class Mail |
| 3554bc41-ce96-44bb-b876-0c7e06811564 | Address Redacted | First Class Mail |
| 3555a385-4b5c-41c2-bafa-5bf282a84c4d | Address Redacted | First Class Mail |
| 3556f703-ef3c-4120-8662-fd925f1a8f70 | Address Redacted | First Class Mail |
| 35577405-8c25-4047-90f5-95a5dab0833b | Address Redacted | First Class Mail |
| 355786cf-5ffc-4d8b-84af-ff201d313b4c | Address Redacted | First Class Mail |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address Redacted | First Class Mail |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address Redacted | First Class Mail |
| 3557f02f-0104-457a-8087-365b29e75860 | Address Redacted | First Class Mail |
| 3559036d-dc56-4faa-87b2-05f532dfdcb7 | Address Redacted | First Class Mail |
| 355a369b-c89c-48f0-9116-f6fc95dff5b0 | Address Redacted | First Class Mail |
| 355aca80-8487-4cd8-91b7-0dd98b2259c4 | Address Redacted | First Class Mail |
| 355ef351-5025-4d2c-814c-58915d266446 | Address Redacted | First Class Mail |
| 355fe0e0-8fd3-47f4-8c5c-15dc77f336a6 | Address Redacted | First Class Mail |
| 35622dd5-3d86-49d5-95b7-340bc28b5150 | Address Redacted | First Class Mail |
| 3562ba75-a079-4c5b-bbc5-71c1aac90e3d | Address Redacted | First Class Mail |
| 3566e7c5-96fe-4c01-95f5-b2e60089d76e | Address Redacted | First Class Mail |
| 3567f075-ade2-48a0-a74b-fd6007524722 | Address Redacted | First Class Mail |
| 3568547d-ce11-4fa7-b4cb-5047e750e997 | Address Redacted | First Class Mail |
| 356da589-8ce2-4c3e-97e6-6010141949ec | Address Redacted | First Class Mail |
| 356de2e1-dbd9-4f80-977e-b02ab07071f0 | Address Redacted | First Class Mail |
| 356ed420-4b71-4f47-9597-cce81c95ec63 | Address Redacted | First Class Mail |
| 3570245b-a59a-4932-80b4-d600cd4ceae0 | Address Redacted | First Class Mail |
| 35726f97-d972-43fb-a8c9-61f2d767a776 | Address Redacted | First Class Mail |
| 35741e40-3c0d-4aa6-8272-c0f1f232cfb3 | Address Redacted | First Class Mail |
| 3574912e-c7cf-412d-be23-6c37992e89d2 | Address Redacted | First Class Mail |
| 3574ac65-7c4b-4e89-9a89-80d89084f5cf | Address Redacted | First Class Mail |
| 3577140c-3aa0-4bcd-a2ca-fda7b33d8a95 | Address Redacted | First Class Mail |
| 357bc414-b802-492c-9014-d406473595c9 | Address Redacted | First Class Mail |
| 357ef608-dfcc-44e2-8171-5c20a9ac952f | Address Redacted | First Class Mail |
| 357f2e64-982c-41f2-803c-5b5cccb1a2d0 | Address Redacted | First Class Mail |
| 357f3571-0372-49fd-ab9f-9b8b5f23a42a | Address Redacted | First Class Mail |
| 357fcb1f-5eef-42fa-8d51-13c3e2a012d0 | Address Redacted | First Class Mail |
| 35805cd9-05e3-4555-9ca5-9f2df2fc3001 | Address Redacted | First Class Mail |
| 35823257-2653-4d16-91f1-c51215216906 | Address Redacted | First Class Mail |
| 3582d80e-5ded-4a9d-ab8d-6138478fc75a | Address Redacted | First Class Mail |
| 35877fe4-cf10-4b71-851c-125aeccf90fb | Address Redacted | First Class Mail |
| 358a3281-650d-4c60-b995-85771b6580bc | Address Redacted | First Class Mail |
| 358f8f1f-709d-4960-ab60-572c457121d6 | Address Redacted | First Class Mail |
| 359002b1-8e3a-4e91-9d0a-abf60f45a889 | Address Redacted | First Class Mail |
| 35915408-9598-4a79-b4c2-c1e1b9be409b | Address Redacted | First Class Mail |
| 3592d7f1-0fe3-4c16-a214-2b4f2f2e6b18 | Address Redacted | First Class Mail |
| 3592d7f1-0fe3-4c16-a214-2b4f2f2e6b18 | Address Redacted | First Class Mail |
| 359330d4-00ec-4889-906c-f1b8f6fa2a9c | Address Redacted | First Class Mail |
| 35935a0a-bcb2-4829-8b16-ca1544ae5fb2 | Address Redacted | First Class Mail |
| 35935b4b-ec5c-47a0-83cd-4f9a20d58d1a | Address Redacted | First Class Mail |
| 3593ac20-48c8-42d4-b50c-9dcffc78c056 | Address Redacted | First Class Mail |
| 35942b45-c636-49a2-83c3-a18a942c7379 | Address Redacted | First Class Mail |
| 394781b-31ac-4bb9-a64c-490382d54fea | Address Redacted | First Class Mail |
| 3595ca39-dc17-480b-a702-5589f80d5f49 | Address Redacted | First Class Mail |
| 3596376a-4ffb-4201-8729-4bb29ce31287 | Address Redacted | First Class Mail |
| 3596f4b1-db44-4665-9104-0fbcdba4a0f5 | Address Redacted | First Class Mail |
| 3596f4b1-db44-4665-9104-0fbcdba4a0f5 | Address Redacted | First Class Mail |
| 35977c75-6d01-4905-833d-d62b3dc64d48 | Address Redacted | First Class Mail |
| 35988c20-8644-417b-9658-ee7a72a2415c | Address Redacted | First Class Mail |
| 35998c07-0c53-4aee-870c-87b6653d78f2 | Address Redacted | First Class Mail |
| 3593d0e4-eb3a-424b-b85e-52bfc9fd4a25 | Address Redacted | First Class Mail |
| 359d53a1-ee7a-4b49-a4c0-60f50ac92833 | Address Redacted | First Class Mail |
| 359d53e9-8a40-41c6-aa14-4778e27928c | Address Redacted | First Class Mail |
| 359dd5df-5372-4edf-b86b-c7382d3c3db6 | Address Redacted | First Class Mail |
| 359e7d4b-360d-48ef-83a2-6b622f676d06 | Address Redacted | First Class Mail |
| 359e92a0-e880-4281-8f48-a7625786afb6 | Address Redacted | First Class Mail |
| 35a1ef53-c497-4d06-ade0-9a23b68a305a | Address Redacted | First Class Mail |
| 35a2e31a-563c-4214-b9af-921802fbfb61 | Address Redacted | First Class Mail |
| 35a3e255-639c-40f1-b0ef-cf758efd9d00 | Address Redacted | First Class Mail |
| 35a4427e-4d26-4236-86e0-8ab476fcbf55 | Address Redacted | First Class Mail |
| 35a4503a-04a7-489c-9000-98dcee666f6e | Address Redacted | First Class Mail |
| 35a5eef8-77c3-48ed-b9c9-3f2e036fe322 | Address Redacted | First Class Mail |
| 35a64ca4-82f9-4d0b-b7a8-217138990b2c | Address Redacted | First Class Mail |
| 35a7869a-620a-4de4-bc18-4a2c3e1e8263 | Address Redacted | First Class Mail |
| 35a791ad-d673-442f-acf5-88f379007618 | Address Redacted | First Class Mail |
| 35a83e13-962c-401e-8d2c-4b964bb748da | Address Redacted | First Class Mail |
| 35a83e64-16d4-48a1-af95-b360bcd84550 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 35a84006-bc54-4f0e-95c8-2239400198d1 | Address Redacted | First Class Mail |
| 35a8a226-94f4-4222-a342-cd5f363eaae5 | Address Redacted | First Class Mail |
| 35aa57c7-630a-41dc-a59b-f25245a4d75b | Address Redacted | First Class Mail |
| 35afd62e-79c2-4327-a8d6-c3a071235f01 | Address Redacted | First Class Mail |
| 35b07f35-c0e6-4eb7-b377-49594a21dc25 | Address Redacted | First Class Mail |
| 35b47f5a-e952-4b03-965b-f49ff09a7216 | Address Redacted | First Class Mail |
| 35b57da1-34b1-440f-ad13-b57ef80fb700 | Address Redacted | First Class Mail |
| 35b7b576-56b5-4b3e-9dfd-e0f86bb29faf | Address Redacted | First Class Mail |
| 35b8ef02-4de3-4736-a966-4dc04897de1f | Address Redacted | First Class Mail |
| 35bfe47e-b0d8-4163-8ac0-241a7f1e1123 | Address Redacted | First Class Mail |
| 35c32fb6-7e42-452b-bd81-0a582920f93c | Address Redacted | First Class Mail |
| 35c32fb6-7e42-452b-bd81-0a582920f93c | Address Redacted | First Class Mail |
| 35c3edf7-13ed-40e8-ba9e-d7f0cd4e5198 | Address Redacted | First Class Mail |
| 35c5d1e4-2174-4665-bd5a-3babe9104d45 | Address Redacted | First Class Mail |
| 35c5d1e4-2174-4665-bd5a-3babe9104d45 | Address Redacted | First Class Mail |
| 35c6c988-4213-4945-9ef9-15ef35049d2a | Address Redacted | First Class Mail |
| 35c6f70f-e5cc-4180-a430-f713dc8b48e8 | Address Redacted | First Class Mail |
| 35c8f4dc-6c6c-4b4b-b8c9-8a98bca5b462 | Address Redacted | First Class Mail |
| 35caac47-7331-4d6f-8864-dc458bf78647 | Address Redacted | First Class Mail |
| 35caf4e9-200b-454e-a561-4a3172963187 | Address Redacted | First Class Mail |
| 35cb37d4-4ce2-442c-aa94-037e6131f5ce | Address Redacted | First Class Mail |
| 35cb8a22-b7c8-4aef-8f3d-19cd9a6d4c8d | Address Redacted | First Class Mail |
| 35cd12a8-0c1a-45e6-85ff-80f32860689c | Address Redacted | First Class Mail |
| 35ce43f9-40c5-400d-ab4a-eca63a2b9757 | Address Redacted | First Class Mail |
| 35d11377-5699-4a42-83a6-de2771035b7f | Address Redacted | First Class Mail |
| 35d14a38-9f28-4ef2-8beb-4ef1c34af3ea | Address Redacted | First Class Mail |
| 35d370bb-3f76-4efd-b524-1d14e4c2dacc | Address Redacted | First Class Mail |
| 35d7c7bb-06c5-4018-b3fc-9520b047035e | Address Redacted | First Class Mail |
| 35d7d0d0-ac84-419d-a655-ae85c965183b | Address Redacted | First Class Mail |
| 35d936a1-e3b4-4323-be99-ea4406c0a15b | Address Redacted | First Class Mail |
| 35d9609e-f3b8-4ea5-95bf-55c23ba33c02 | Address Redacted | First Class Mail |
| 35dd179f-ae51-4298-8045-d3e96bf1e933 | Address Redacted | First Class Mail |
| 35dea241-93fa-4e83-9204-ccba85ed3deb | Address Redacted | First Class Mail |
| 35e05d95-be56-46cf-b0b3-d19f59148837 | Address Redacted | First Class Mail |
| 35e0b8e9-4f1f-4c62-85b2-71e455f8b115 | Address Redacted | First Class Mail |
| 35e361bf-ff07-45fc-89cf-8808cf75e313 | Address Redacted | First Class Mail |
| 35e483c1-2ce8-473a-996d-8a902fc852b4 | Address Redacted | First Class Mail |
| 35e62988-9494-4f08-a6ec-443025e11aeb | Address Redacted | First Class Mail |
| 35e8089e-ef4c-4630-b18f-2c5b61d3c631 | Address Redacted | First Class Mail |
| 35ec394a-2d11-4f9d-990c-00a6283d17db | Address Redacted | First Class Mail |
| 35ee00c5-7ac5-4223-b753-318b48d26700 | Address Redacted | First Class Mail |
| 35ee177a-e626-47ff-91d4-5d59c6312b96 | Address Redacted | First Class Mail |
| 35ef9efa-9cb4-4e9b-b7cc-a897fb09f398 | Address Redacted | First Class Mail |
| 35f636a2-8892-46ef-9e6c-737bfd0b0607 | Address Redacted | First Class Mail |
| 35f70534-0c70-4cbc-9d17-2286a183f95f | Address Redacted | First Class Mail |
| 35f729b5-eae3-47fa-bccc-dcdb6dce62e6 | Address Redacted | First Class Mail |
| 35f73ee4-c975-40d7-a9aa-e03fcf3cd374 | Address Redacted | First Class Mail |
| 35f76ac4-aa4b-4a7c-927b-bbd9f55065af | Address Redacted | First Class Mail |
| 35f889af-19bb-41b9-9824-2879437bf823 | Address Redacted | First Class Mail |
| 35f88b56-c41a-4296-b606-b496568dcf90 | Address Redacted | First Class Mail |
| 35f89b56-d811-4648-9573-5cda28f66ff5 | Address Redacted | First Class Mail |
| 35f9d0f6-b845-40a9-a6c3-e31af086db40 | Address Redacted | First Class Mail |
| 35fb2ca0-46b4-4911-9ee9-4a5905da9742 | Address Redacted | First Class Mail |
| 35fbfb21-5977-4e32-b5f5-bb3d92163e9e | Address Redacted | First Class Mail |
| 35fe48f9-b200-448a-b958-47eb0c6d56f2 | Address Redacted | First Class Mail |
| 35fecf39-33f5-4c78-8a15-3f6dbd241341 | Address Redacted | First Class Mail |
| 36011884-b792-4d47-9ce8-7bd3ed670b4c | Address Redacted | First Class Mail |
| 36018c7f-245a-491c-9f4b-bcbc44490e0a | Address Redacted | First Class Mail |
| 360193a0-1cb3-4ff4-8a43-b3ac6d51f635 | Address Redacted | First Class Mail |
| 36029b18-3011-48f3-9717-190b91cd528e | Address Redacted | First Class Mail |
| 36034398-2e59-44a2-b388-e764019e857c | Address Redacted | First Class Mail |
| 360358b7-f74d-482d-9585-d3e6af1b1ae1 | Address Redacted | First Class Mail |
| 3603895f-b417-444d-abca-d4eb5240c91a | Address Redacted | First Class Mail |
| 3603b368-60ab-4e7d-81d9-b70d7ef76f81 | Address Redacted | First Class Mail |
| 3603f79d-d6ab-4c54-a1e6-859c9fb2b335 | Address Redacted | First Class Mail |
| 36041e5a-5ab6-4d79-9af9-c38911e1faae | Address Redacted | First Class Mail |
| 36083e5e-9073-4b55-85af-6aecfa6a9e5b | Address Redacted | First Class Mail |
| 360a0e59-508a-49d4-82f3-bf8febd6ba5b | Address Redacted | First Class Mail |
| 360b49ad-7591-4400-8da0-dcb5f98aa82e | Address Redacted | First Class Mail |
| 360b49ad-7591-4400-8da0-dcb5f98aa82e | Address Redacted | First Class Mail |
| 360da75f-abf3-4ac9-b9d1-0b547f847637 | Address Redacted | First Class Mail |
| 360deb7c-0572-48c7-9b0c-aabce867a962 | Address Redacted | First Class Mail |
| 36107fc6-ec40-4b88-a620-5789500b6ca4 | Address Redacted | First Class Mail |
| 3611c0be-9e34-4308-8a4f-96cb15f6e478 | Address Redacted | First Class Mail |
| 36127842-92eb-4548-a83b-52bfbf14455b | Address Redacted | First Class Mail |
| 36127842-92eb-4548-a83b-52bfbf14455b | Address Redacted | First Class Mail |
| 36128867-2ddc-408b-847c-d54d3ba69c99 | Address Redacted | First Class Mail |
| 36130233-a08a-45ec-80f2-6ab7707aa712 | Address Redacted | First Class Mail |
| 36138aea-b723-4fe6-ab40-d1b0b0aae392 | Address Redacted | First Class Mail |
| 3615f290-7963-4e9f-a4a0-1f132620aa80 | Address Redacted | First Class Mail |
| 3616aef2-49b5-49d0-859a-c698d266c0e9 | Address Redacted | First Class Mail |
| 3617ab43-73fe-4a49-9363-95b995ea6081 | Address Redacted | First Class Mail |
| 361b312a-f85a-487e-986a-5da4187160e9 | Address Redacted | First Class Mail |
| 361c6143-9291-49fb-8672-5d66642ada64 | Address Redacted | First Class Mail |
| 36223f56-e9b9-4410-855a-77b6c17a2cca | Address Redacted | First Class Mail |
| 3623e4a2-dd0d-4a11-bcfe-6913113499d1 | Address Redacted | First Class Mail |
| 362792d4-a876-4c10-97a7-1da6c9f6ea56 | Address Redacted | First Class Mail |
| 362a59bc-9fd6-4c2a-bdf1-15b06e688bb3 | Address Redacted | First Class Mail |
| 362a862e-fcf0-49d8-8605-46399df95c31 | Address Redacted | First Class Mail |
| 362b5669-262b-41df-b6a6-d3dda22cbf34 | Address Redacted | First Class Mail |
| 362bebdf-63ab-4c84-b821-8a25b14bc5c3 | Address Redacted | First Class Mail |
| 362c84a5-451b-4d14-a304-0c3e120e4181 | Address Redacted | First Class Mail |
| 362cfbf5-f672-4375-8775-e5f40fa542fa | Address Redacted | First Class Mail |
| 362fdc74-50a4-48ea-8cc3-890bc3fb457e | Address Redacted | First Class Mail |
| 363051b3-bed3-4a0e-a525-9ad0ee18362d | Address Redacted | First Class Mail |
| 3630db46-9f06-4959-8362-6b51422fbb3b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 363173d8-3ad0-4342-8818-e5509c4f66f0 | Address Redacted | First Class Mail |
| 3631f99e-aad0-439f-9f56-6f890ac563e0 | Address Redacted | First Class Mail |
| 36339356-94e2-4080-a242-7afe8123261c | Address Redacted | First Class Mail |
| 36347489-fe30-4a30-ad1e-2a1c8507a445 | Address Redacted | First Class Mail |
| 3635cb1b-f3ba-4c58-9c18-c2e62a4a0440 | Address Redacted | First Class Mail |
| 36367ee7-c79b-4d63-a6f7-f9942db133fd | Address Redacted | First Class Mail |
| 3638860c-7ef6-4b53-b627-8a5494845f70 | Address Redacted | First Class Mail |
| 363a3a16-495b-415b-8292-1f8b2266ec18 | Address Redacted | First Class Mail |
| 363b4a66-8051-4402-91c1-7c2c23c4f09b | Address Redacted | First Class Mail |
| 3640867a-5e9b-4a4f-92cc-b1313e3c775e | Address Redacted | First Class Mail |
| 3641138c-1ea8-4d35-bae4-8504b32039fe | Address Redacted | First Class Mail |
| 3642729d-6b3b-4b0e-ac68-20a33c50bb94 | Address Redacted | First Class Mail |
| 3642729d-6b3b-4b0e-ac68-20a33c50bb94 | Address Redacted | First Class Mail |
| 3646fcab-1cdf-4a3c-bc15-f70e31a18996 | Address Redacted | First Class Mail |
| 36470b11-ee01-40f8-a5eb-9195991ae4f6 | Address Redacted | First Class Mail |
| 3649bc51-7831-4e57-93ea-e1d05923cf4a | Address Redacted | First Class Mail |
| 364a0b24-ef2f-4dfd-8f9a-983d31a5026f | Address Redacted | First Class Mail |
| 364c0505-a436-4585-8c73-ba7fa0fc8b87 | Address Redacted | First Class Mail |
| 364c638b-9656-431e-858d-871bf6a6f0b9 | Address Redacted | First Class Mail |
| 364c66d0-bea1-47ad-bdfd-8c2251cab1ba | Address Redacted | First Class Mail |
| 364c6b73-a4f7-44c0-bb2f-e33751b2d98a | Address Redacted | First Class Mail |
| 364c6bff-533c-478a-aaad-d79275e678ec | Address Redacted | First Class Mail |
| 364cdbed-892e-42c7-bbde-1610e8ee90f9 | Address Redacted | First Class Mail |
| 364d9e7d-f6a3-421b-a921-56c512b58c0b | Address Redacted | First Class Mail |
| 36503bfb-b672-4966-af77-7123d06d075b | Address Redacted | First Class Mail |
| 36511144-dc53-4501-a9d6-90a03b4296c1 | Address Redacted | First Class Mail |
| 3654a732-e63e-4069-88ec-c95b370a2e34 | Address Redacted | First Class Mail |
| 3658e319-c346-4522-a2e1-e69a735f60c8 | Address Redacted | First Class Mail |
| 365be090-36d3-4da7-bdeb-8050179024d7 | Address Redacted | First Class Mail |
| 365c34f0-7729-48eb-bfec-3c31ac0473de | Address Redacted | First Class Mail |
| 365f6bb6-1aa9-4ece-be77-6eda40fb16d3 | Address Redacted | First Class Mail |
| 365668e-bdfd-4c81-a3d6-5cf1df2a6562 | Address Redacted | First Class Mail |
| 3667f234-574a-4cab-9c4e-1351f87204ca | Address Redacted | First Class Mail |
| 366967db-29cc-46ab-93e3-5a398a6d1510 | Address Redacted | First Class Mail |
| 366bbb12-9ad2-42dc-9d31-956dbfb95a5a | Address Redacted | First Class Mail |
| 366d827a-00d9-4745-88cd-e1addfb2aa49 | Address Redacted | First Class Mail |
| 366e8fa8-112f-4e02-bd8a-f8c2a69bb578 | Address Redacted | First Class Mail |
| 36709cdf-34d5-427a-a241-5fc30831b5bc | Address Redacted | First Class Mail |
| 3670ca65-c24b-4d7d-9741-f13bafeb82c5 | Address Redacted | First Class Mail |
| 3670df6e-cd77-493f-8dd8-7fd7849e0a71 | Address Redacted | First Class Mail |
| 36710fba-acf3-437f-a0d8-d76716b654ee | Address Redacted | First Class Mail |
| 36716e25-1496-40e8-86eb-6dba20304d50 | Address Redacted | First Class Mail |
| 36717cc3-d889-4604-aabb-f19feef690c8 | Address Redacted | First Class Mail |
| 367316c1-d7da-46ca-87e1-f3359021dfe8 | Address Redacted | First Class Mail |
| 376072e-87f4-4871-94b9-4aa07ad05306 | Address Redacted | First Class Mail |
| 3676b04c-3fd0-4617-b3c6-c5c7cc546137 | Address Redacted | First Class Mail |
| 3676e5e6-dcfe-4a12-b069-af303b30e74e | Address Redacted | First Class Mail |
| 3677cd56-b130-46d9-8a2f-b9180aee5875 | Address Redacted | First Class Mail |
| 3678ced2-2e78-4106-a13a-8ce8b2fbf89f | Address Redacted | First Class Mail |
| 367c00ae-1974-42b9-ba4a-e20995e6d873 | Address Redacted | First Class Mail |
| 367c00ae-1974-42b9-ba4a-e20995e6d873 | Address Redacted | First Class Mail |
| 367c35b5-c87d-4e3e-ac44-81fe1b6d06a4 | Address Redacted | First Class Mail |
| 367c35b5-c87d-4e3e-ac44-81fe1b6d06a4 | Address Redacted | First Class Mail |
| 367daadf-8e51-46d3-b5a5-7ede9b22d9d2 | Address Redacted | First Class Mail |
| 367db03d-7886-4edd-8557-541afe8bbf16 | Address Redacted | First Class Mail |
| 367f4840-bc92-4b83-94f1-94d669c9f8b3 | Address Redacted | First Class Mail |
| 3683d8ee-c869-4424-9a35-1b12c9ed2577 | Address Redacted | First Class Mail |
| 3685ac0d-d980-4838-8bce-4701d61aba85 | Address Redacted | First Class Mail |
| 36868428-662e-42eb-8b82-33b28ff3324b | Address Redacted | First Class Mail |
| 368711be-4ad0-405b-bce9-5a5d90744f09 | Address Redacted | First Class Mail |
| 368730bb-fed3-4d15-961c-42a57bab265c | Address Redacted | First Class Mail |
| 3688d1cf-e2b8-450b-9235-3091e57407ea | Address Redacted | First Class Mail |
| 3688ffb0-90b7-4285-9c8a-e1adcece84a9 | Address Redacted | First Class Mail |
| 3689d83f-0e4f-4c9c-bfc8-55ee60e7beff | Address Redacted | First Class Mail |
| 368a200f-dc7e-468e-93ca-60c038fa1009 | Address Redacted | First Class Mail |
| 368b6777-c172-4a32-a4c1-6fbb45dc349f | Address Redacted | First Class Mail |
| 368d07dd-fe37-42bb-b2c9-5ae618806db1 | Address Redacted | First Class Mail |
| 368d1ab9-7d3b-4e22-a2f5-a9dc72cc0b3d | Address Redacted | First Class Mail |
| 368f9cfa-4bfe-4a25-adac-3f182b878025 | Address Redacted | First Class Mail |
| 3691cae8-7dcd-4271-b967-f741c33a2ef2 | Address Redacted | First Class Mail |
| 36930a4a-deb2-4a88-99f7-b44ca35757cc | Address Redacted | First Class Mail |
| 3697e127-f616-4328-a632-57ace39e310b | Address Redacted | First Class Mail |
| 36988353-eb94-49c3-a543-9f5cc2d22649 | Address Redacted | First Class Mail |
| 369979bb-2d84-4724-b469-ceaaab7f38d9 | Address Redacted | First Class Mail |
| 369b0aa1-d773-4b87-a0ae-4aba42796395 | Address Redacted | First Class Mail |
| 369b5031-e919-43d4-aedf-c72339defac6 | Address Redacted | First Class Mail |
| 36a0b70e-e958-42ae-80b7-e8659324ddda | Address Redacted | First Class Mail |
| 36a2488f-7fd7-4089-afc7-e2dd274cb369 | Address Redacted | First Class Mail |
| 36a5d25b-c343-49ba-abd3-276e7232eda4 | Address Redacted | First Class Mail |
| 36a5d25b-c343-49ba-abd3-276e7232eda4 | Address Redacted | First Class Mail |
| 36a6313c-c5ee-4768-b744-a69235cd3b0a | Address Redacted | First Class Mail |
| 36a7962f-0eab-4675-98e9-bd055b77d70e | Address Redacted | First Class Mail |
| 36a8b7f6-2e46-4171-be20-cbc83a4c05dc | Address Redacted | First Class Mail |
| 36a95187-a417-48bd-921f-b2961f6c818f | Address Redacted | First Class Mail |
| 36a96f03-780a-4fda-a557-e4b912f0ffdb0 | Address Redacted | First Class Mail |
| 36aa4277-6f27-421c-82b6-0760e78227fd | Address Redacted | First Class Mail |
| 36abd16d-79db-423b-8697-e4f28a31cf52 | Address Redacted | First Class Mail |
| 36ac0aa3-8cf1-41ff-8211-01fddc75e4a8 | Address Redacted | First Class Mail |
| 36ac80b0-7ae4-46d4-b4cb-2273cfab8f4 | Address Redacted | First Class Mail |
| 36ac80b0-7ae4-46d4-b4cb-2273cfab8f4 | Address Redacted | First Class Mail |
| 36ade64d-35e9-4945-97b1-152a08588e71 | Address Redacted | First Class Mail |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | First Class Mail |
| 36afd937-ed34-4216-8256-28636a927c78 | Address Redacted | First Class Mail |
| 36b350ea-464c-484d-b8d8-66b45cb0d8c4 | Address Redacted | First Class Mail |
| 36b74768-cb0e-4c3f-8557-73e3d8ee4495 | Address Redacted | First Class Mail |
| 36b74e30-7fcb-4cb4-add8-a497d125680b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 36b761bd-db75-4322-b991-a09fa1ab36ac | Address Redacted | First Class Mail |
| 36b79c3a-d390-4cfc-a60e-dbd28a5a028d | Address Redacted | First Class Mail |
| 36b8e6e1-51ba-4f5d-ac86-d1b1a38498dd | Address Redacted | First Class Mail |
| 36b9efca-50f6-45a5-943e-711ad275b8b2 | Address Redacted | First Class Mail |
| 36ba3578-5854-47cd-a78c-4d181ef45087 | Address Redacted | First Class Mail |
| 36c0c517-c05c-4f20-9278-554791059d9e | Address Redacted | First Class Mail |
| 36c15118-3cc5-40ea-a68e-7d3d8cbe818f | Address Redacted | First Class Mail |
| 36c4f430-568a-4fdf-8832-3e6443e51afb | Address Redacted | First Class Mail |
| 36c6ff0f-2d88-4579-8ced-b5accf577f6d | Address Redacted | First Class Mail |
| 36c7551c-3e39-4e93-90ff-c9342bba6a46 | Address Redacted | First Class Mail |
| 36c76066-c89b-4c58-8323-b92e96ccc750 | Address Redacted | First Class Mail |
| 36ca81ad-4ec0-48c8-a577-c9b6e5029b1a | Address Redacted | First Class Mail |
| 36cd977a-22cf-4375-be86-a57bb8c52740 | Address Redacted | First Class Mail |
| 36cf0194-399f-44e2-8033-7d8fc05bdce3 | Address Redacted | First Class Mail |
| 36cf569b-3bb0-48f4-b11f-85c90db51bdc | Address Redacted | First Class Mail |
| 36d13f9f-dbe5-42d6-8c40-da31f778fc6e | Address Redacted | First Class Mail |
| 36d17e84-e710-47cb-909a-9591772f006e | Address Redacted | First Class Mail |
| 36d189eb-ea90-4963-8ab6-6df54b814875 | Address Redacted | First Class Mail |
| 36d1c71c-6977-43f8-badb-484f57bd2969 | Address Redacted | First Class Mail |
| 36d32913-a59b-4f12-9a68-bf36c615f076 | Address Redacted | First Class Mail |
| 36d4defa-fa23-4c30-9da5-de7145cd7efc | Address Redacted | First Class Mail |
| 36d606df-c255-495e-b2e8-16ecf9a60950 | Address Redacted | First Class Mail |
| 36d6cf99-ca1b-454e-b1d7-08ef9ab3cae4 | Address Redacted | First Class Mail |
| 36d95677-b04c-497c-ab69-03925bf843ad | Address Redacted | First Class Mail |
| 36db5b27-51b1-44f7-9902-36b4b9384d26 | Address Redacted | First Class Mail |
| 36db83f3-7e6c-4769-aa01-35e4ef01469b | Address Redacted | First Class Mail |
| 36dbb992-c42c-4085-96cf-cfbb93750367 | Address Redacted | First Class Mail |
| 36dc0c6f-98f2-444c-b8fe-1c2b06eae5ac | Address Redacted | First Class Mail |
| 36e17aea-1356-408c-8ca4-fa1a0e29eecb | Address Redacted | First Class Mail |
| 36e1bb78-a2df-416d-ba85-5d3f30da5e92 | Address Redacted | First Class Mail |
| 36e29edf-24f9-47ba-b49c-eb853a13eae7 | Address Redacted | First Class Mail |
| 36e405ed-b529-48ff-aad6-68cc96404d00 | Address Redacted | First Class Mail |
| 36e4dd06-f661-468a-97fa-2a405d779c71 | Address Redacted | First Class Mail |
| 36e5a0f7-c1cb-4f95-a991-6d181ff3f088 | Address Redacted | First Class Mail |
| 36e5f095-4a8d-4e76-83be-55abfeefaa99 | Address Redacted | First Class Mail |
| 36e73b1c-45d6-405f-bccc-10ed4e808a8d | Address Redacted | First Class Mail |
| 36e8620d-4dae-4c73-ac92-b19f281f0f3d | Address Redacted | First Class Mail |
| 36e9a018-bcd9-4dbf-a137-289d6f0a3ec2 | Address Redacted | First Class Mail |
| 36e9b3f-c27d-4ced-a704-f1ec1c5deeb5 | Address Redacted | First Class Mail |
| 36ea21ed-31af-497d-9936-e2ff59a7e8c0 | Address Redacted | First Class Mail |
| 36ed74c9-61dd-48e9-9906-01521a4ec221 | Address Redacted | First Class Mail |
| 36ed7773-cd0f-470a-a3a9-e851e9e0d47e | Address Redacted | First Class Mail |
| 36ede19b-083e-412a-87fe-caa3209d9e42 | Address Redacted | First Class Mail |
| 36eef45b-0614-4831-b3b2-cacc5d463ead | Address Redacted | First Class Mail |
| 36f16e50-581c-4dda-8c90-902ee22deac9 | Address Redacted | First Class Mail |
| 36f1fd17-90c6-4cb0-b423-cd7422be4af4 | Address Redacted | First Class Mail |
| 36f2c619-acfb-40ac-92e6-78d87613fb75 | Address Redacted | First Class Mail |
| 36f667c9-df49-4a3d-9138-eac78333e18d | Address Redacted | First Class Mail |
| 36f76a43-43f4-4cbc-8895-7ac9741996d1 | Address Redacted | First Class Mail |
| 36f7cffb-83c3-4fac-ba15-7f46194483e5 | Address Redacted | First Class Mail |
| 36f7ee2b-043f-44af-af22-74c38aea1b03 | Address Redacted | First Class Mail |
| 36f7ee2b-043f-44af-af22-74c38aea1b03 | Address Redacted | First Class Mail |
| 36f8477e-4b0d-4581-910f-f3a736f0b41c | Address Redacted | First Class Mail |
| 36f8477e-4b0d-4581-910f-f3a736f0b41c | Address Redacted | First Class Mail |
| 36fbbd07-9e79-4a7c-b116-2c58944877c2 | Address Redacted | First Class Mail |
| 36fc8a85-5cbb-4118-8f97-d1cf812f67f1 | Address Redacted | First Class Mail |
| 36fca219-4f41-402a-a72f-827b4af66964 | Address Redacted | First Class Mail |
| 37005d4c-2292-4155-83b4-c75ae20fbe3c | Address Redacted | First Class Mail |
| 3700df74-d011-4304-985a-fa42e589d73c | Address Redacted | First Class Mail |
| 37031e66-0bc0-4b40-ba96-fba4c446de92 | Address Redacted | First Class Mail |
| 37055179-2416-477b-a6b0-dfd138cfd8df | Address Redacted | First Class Mail |
| 37058248-deab-4d59-a33a-91b977cf4266 | Address Redacted | First Class Mail |
| 3705c084-bdd0-4e2c-b8f6-ce1e69f89290 | Address Redacted | First Class Mail |
| 3708f297-41f4-40b9-8279-e3ea2ae1e729 | Address Redacted | First Class Mail |
| 370923d2-6f5e-4e9b-88c7-9f8d0e2fbb9c | Address Redacted | First Class Mail |
| 370ad0f3-3bba-4034-9b8e-95569ab78d26 | Address Redacted | First Class Mail |
| 370b76be-e660-44b6-856f-8d6646aac297 | Address Redacted | First Class Mail |
| 370b8d35-7376-4e44-a787-060d511882a3 | Address Redacted | First Class Mail |
| 370b8d35-7376-4e44-a787-060d511882a3 | Address Redacted | First Class Mail |
| 370ca740-19d1-4d61-b161-54a8f758b565 | Address Redacted | First Class Mail |
| 370e9b39-a9cf-4681-a126-93b1b097e1d2 | Address Redacted | First Class Mail |
| 370fed55-1f73-4da1-9872-5c9e97bc2743 | Address Redacted | First Class Mail |
| 37127a84-b06c-4356-8a23-33ff3f0f2ab6 | Address Redacted | First Class Mail |
| 3712bd4e-f467-4c4b-87d5-f16d0b8e4f2e | Address Redacted | First Class Mail |
| 3713ef4a-1f98-47e1-be24-ad012d7b14e4 | Address Redacted | First Class Mail |
| 37159855-857d-4c54-bbde-e073cc73c28b | Address Redacted | First Class Mail |
| 371816f1-d39b-4788-9b79-fdebdef22d83 | Address Redacted | First Class Mail |
| 371ae32b-294b-4a4d-a3dd-80c694ab4f19 | Address Redacted | First Class Mail |
| 371d8a1c-e342-4a95-8245-ee92a8f105c2 | Address Redacted | First Class Mail |
| 371ff99c-ea97-45a1-9c0a-22cedbaccce4 | Address Redacted | First Class Mail |
| 3720c601-e9e2-4b69-9358-fdc004a3d688 | Address Redacted | First Class Mail |
| 3721a6c1-1386-4620-8d8c-47129c90b026 | Address Redacted | First Class Mail |
| 37237b94-96ff-4a8f-8c9b-e9d8877ef29e | Address Redacted | First Class Mail |
| 37240bbe-4db1-405c-9fb6-37e731aad0ee | Address Redacted | First Class Mail |
| 37277d72-f03e-49e0-b90a-bc24ec67afba | Address Redacted | First Class Mail |
| 3727c7e3-8ff1-405f-a2f3-a92736779a0b | Address Redacted | First Class Mail |
| 3727d90d-e5c0-474f-a812-37ee837baf84 | Address Redacted | First Class Mail |
| 3728625d-e13f-4786-97de-a54f4555cc39 | Address Redacted | First Class Mail |
| 37289de7-8924-4bad-977f-cf30ad0bb92e | Address Redacted | First Class Mail |
| 3728dc54-d8b8-4515-93df-bca0ec7e09c2 | Address Redacted | First Class Mail |
| 372bb35d-8eb7-44fe-b216-c8beb2d10536 | Address Redacted | First Class Mail |
| 372cbb78-0069-452a-b745-cc47f5152b1e | Address Redacted | First Class Mail |
| 372d1e1f-5137-4e00-baa3-c948faf3dac7 | Address Redacted | First Class Mail |
| 372d8806-6fba-4c45-98d8-6eecdffae246 | Address Redacted | First Class Mail |
| 372f1ecb-856b-4529-9f88-ccc73b72a8a3 | Address Redacted | First Class Mail |
| 373003c0-f829-43a2-acb3-f15449616354 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 37307ce3-af96-45d6-b8c5-472c077c16c3 | Address Redacted | First Class Mail |
| 3735e49d-0884-4008-89a5-109974139323 | Address Redacted | First Class Mail |
| 37370082-1509-4ddd-9507-40a4cb45ed39 | Address Redacted | First Class Mail |
| 373713d9-35f6-41bc-bc22-8c6efab8844f | Address Redacted | First Class Mail |
| 37393498-812a-4ec0-b466-fe4557a65a5a | Address Redacted | First Class Mail |
| 373a2b64-b376-4ad7-845a-8c272cad7668 | Address Redacted | First Class Mail |
| 373a6136-145b-4f0a-84ec-431cb1bb5291 | Address Redacted | First Class Mail |
| 373ccdbe-ff49-4af1-8b40-e4ad490f8590 | Address Redacted | First Class Mail |
| 373e70c7-52ba-4dad-8216-652e8704d8c1 | Address Redacted | First Class Mail |
| 373e70c7-52ba-4dad-8216-652e8704d8c1 | Address Redacted | First Class Mail |
| 3742b6bc-6d24-4529-9fb0-f5687c1d0c4b | Address Redacted | First Class Mail |
| 3742b6bc-6d24-4529-9fb0-f5687c1d0c4b | Address Redacted | First Class Mail |
| 3742fa95-049a-4b04-9e0c-63c8c867e9b2 | Address Redacted | First Class Mail |
| 37436727-8db1-44a1-9847-2864ced0ea3b | Address Redacted | First Class Mail |
| 3745e810-84b9-4821-bf3b-e1ce46183675 | Address Redacted | First Class Mail |
| 37487b3d-57e2-43d2-a7b5-3fb437baf1c0 | Address Redacted | First Class Mail |
| 3748804c-fd5e-412c-b021-4426af985662 | Address Redacted | First Class Mail |
| 37498922-c629-4a64-9df0-e219359df17f | Address Redacted | First Class Mail |
| 374ea018-4878-4c1f-a3c6-1741919e9aa9 | Address Redacted | First Class Mail |
| 374fabc8-b200-4cb8-81d3-da031c4d5dd3 | Address Redacted | First Class Mail |
| 37510004-73b1-40aa-9644-14594bbf21de | Address Redacted | First Class Mail |
| 3752a440-702e-4e0f-a0f0-d6a3fdc43cd7 | Address Redacted | First Class Mail |
| 375b51e2-6874-420b-9595-003c2bb19e3d | Address Redacted | First Class Mail |
| 375be0f1-c239-4ca3-a417-5996136b0eae | Address Redacted | First Class Mail |
| 375c5423-1193-47bb-8614-199af0e68d50 | Address Redacted | First Class Mail |
| 375c693c-f22a-49d0-8304-6da9f2fac143 | Address Redacted | First Class Mail |
| 375cab5e-c470-4dd8-98ff-5cb6496b9376 | Address Redacted | First Class Mail |
| 375d4c2f-f5f2-45cf-aaa0-e61471e69198 | Address Redacted | First Class Mail |
| 375d9b68-df89-44ad-a223-54c0c5c93889 | Address Redacted | First Class Mail |
| 3762c4b7-f859-4a3c-8fa0-a48c0e2fb7d9 | Address Redacted | First Class Mail |
| 37630625-edbc-4b19-b6f8-bb5a11a753c4 | Address Redacted | First Class Mail |
| 76376fb-24ed-4563-bde2-7f36a44e0dbb | Address Redacted | First Class Mail |
| 37638e17-0ea3-4ee4-8e04-7277ea1bacc9 | Address Redacted | First Class Mail |
| 3764217c-5bb1-4944-a66b-7c794439bda2 | Address Redacted | First Class Mail |
| 3765c416-975b-4d99-9d22-c87c354fb939 | Address Redacted | First Class Mail |
| 37675486-2832-466d-a611-06eff0ec1ed3 | Address Redacted | First Class Mail |
| 37677918-c1df-4e26-8bb3-3322a0caf0e7 | Address Redacted | First Class Mail |
| 3768864e-1970-4ff0-8efd-e83c11b60e09 | Address Redacted | First Class Mail |
| 376a2b5a-c16e-404d-a8d7-f1ee84d917e6 | Address Redacted | First Class Mail |
| 376a3959-e6bb-430a-ace3-cc347f274851 | Address Redacted | First Class Mail |
| 376a48de-4730-4430-8263-2834412f5e2e | Address Redacted | First Class Mail |
| 376c7a23-5359-45bc-b23e-63b05eba56c2 | Address Redacted | First Class Mail |
| 376d4a08-1088-4394-8e34-cc1b7ceb771b | Address Redacted | First Class Mail |
| 376e630f-6945-4944-96d9-b15cdf882e53 | Address Redacted | First Class Mail |
| 3770b83c-3df5-4d0a-91db-3e6968e7ccc7 | Address Redacted | First Class Mail |
| 3771b79a-1eb3-47cc-829a-852b801c5be3 | Address Redacted | First Class Mail |
| 3771db0f-30e3-4978-b462-a7900cd1ab97 | Address Redacted | First Class Mail |
| 37780dc8-71e2-414c-ae6d-7fec2fbadfc7 | Address Redacted | First Class Mail |
| 37793861-aab6-46cf-9dd6-c46ada6615cc | Address Redacted | First Class Mail |
| 37795d2-a76f-4778-9e48-c207de193f9a | Address Redacted | First Class Mail |
| 377c51dd-9bd9-45f2-b99f-ea4cf2668a0 | Address Redacted | First Class Mail |
| 377c6be4-3baa-4ea9-b014-62636b20d281 | Address Redacted | First Class Mail |
| 377c9224-cce8-4a98-914b-d41f52d8b73d | Address Redacted | First Class Mail |
| 377cf8f8-30e8-4501-8746-ccc4eb0277ca | Address Redacted | First Class Mail |
| 377e2cab-3148-4ec5-ac85-9ead868be7c5 | Address Redacted | First Class Mail |
| 377e8ee1-35d3-46ee-a8ed-fe88024fe4c6 | Address Redacted | First Class Mail |
| 377f5af8-6f2d-4f15-912d-fc415f0f7488 | Address Redacted | First Class Mail |
| 3780e18c-bf26-4b40-8f79-be8397077859 | Address Redacted | First Class Mail |
| 3780e9e8-f529-4fcf-9afb-85f70c41bc9b | Address Redacted | First Class Mail |
| 37834d55-690f-43e5-93bb-326b5fe8807e | Address Redacted | First Class Mail |
| 37868e0d-682a-414c-b4de-0f34c34060b6 | Address Redacted | First Class Mail |
| 3786ed50-f7ba-447a-8349-90a7b79f71fe | Address Redacted | First Class Mail |
| 37873879-972f-414a-a402-5d1d0d2b19c4 | Address Redacted | First Class Mail |
| 37880161-1537-4a93-941b-4d5048e2ff97 | Address Redacted | First Class Mail |
| 3789b175-4b6a-431a-b0fd-0da7179d78a2 | Address Redacted | First Class Mail |
| 3789dca1-0068-49cc-a521-9de510f1c663 | Address Redacted | First Class Mail |
| 3789dca1-0068-49cc-a521-9de510f1c663 | Address Redacted | First Class Mail |
| 378ac725-c1e9-400f-bdca-d678c3ac261a | Address Redacted | First Class Mail |
| 378c291e-b708-454b-b7cf-4f93ba0a17f4 | Address Redacted | First Class Mail |
| 378cc988-512b-4d86-8464-1a1d7fc509d0 | Address Redacted | First Class Mail |
| 378d0d3d-d338-4989-aa5a-cda06887cefd | Address Redacted | First Class Mail |
| 3791b3d1-9c97-44f2-961c-edd774b826a3 | Address Redacted | First Class Mail |
| 37922894-6927-4c32-b85c-ac415b90e800 | Address Redacted | First Class Mail |
| 37947cfd-fdd5-4b94-83c1-a939ebe0c859 | Address Redacted | First Class Mail |
| 3795a350-6740-4ba1-be28-4648decc7383 | Address Redacted | First Class Mail |
| 3796e726-0268-4fad-8751-8ac4aef39a86 | Address Redacted | First Class Mail |
| 37974229-1918-4e11-897a-292be30152ef | Address Redacted | First Class Mail |
| 3798edec-d940-4004-a54c-f1c863e0afc0 | Address Redacted | First Class Mail |
| 379930bb-8bce-431e-a52a-8a445c435dc5 | Address Redacted | First Class Mail |
| 79950be-7ea4-4280-b715-a21a94e9baf4 | Address Redacted | First Class Mail |
| 379b0234-146d-4426-b5e8-e14b665d013a | Address Redacted | First Class Mail |
| 379bdf11-3b3e-4819-bea0-226b7a5cd3e5 | Address Redacted | First Class Mail |
| 379c657e-64a9-4aa7-b23d-93479fe5233b | Address Redacted | First Class Mail |
| 379eb8ca-d097-482b-9d66-f9ab30daca1f | Address Redacted | First Class Mail |
| 379f9c61-0f28-4440-bf44-9afb6ae3b682 | Address Redacted | First Class Mail |
| 379ffe4c-111c-4a53-a976-1263661267d | Address Redacted | First Class Mail |
| 37a3fcc3-4532-4273-9324-481575f9c713 | Address Redacted | First Class Mail |
| 37a5f6a1-cc2c-43c4-90b6-ef0bd3908d99 | Address Redacted | First Class Mail |
| 37a8e762-a92e-437a-9fa4-90ef7eb4e03c | Address Redacted | First Class Mail |
| 37a956cd-6c8f-4335-816e-a4e66fc59ec3 | Address Redacted | First Class Mail |
| 37a96100-2fa1-420d-bda5-dd5373aac0d6 | Address Redacted | First Class Mail |
| 37a9d635-6a0c-45bd-b8a9-043da5ac73ab | Address Redacted | First Class Mail |
| 37aa25eb-dba8-4c58-9285-fa32508bfd8d | Address Redacted | First Class Mail |
| 37ac22e9-7c42-47e7-b9e4-7615f2e63e49 | Address Redacted | First Class Mail |
| 37acee6d-c8bb-4c23-8a1d-f9e45cba6bf1 | Address Redacted | First Class Mail |
| 37ad5188-1681-4000-af0b-f15bdb69e4d4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 37af35e7-b4a8-41b3-bc52-203690aac533 | Address Redacted | First Class Mail |
| 37af35e7-b4a8-41b3-bc52-203690aac533 | Address Redacted | First Class Mail |
| 37af8cc1-8e08-4302-ab2d-acfa6ce3467d | Address Redacted | First Class Mail |
| 37b02744-44cb-43b0-ae15-599d4022a604 | Address Redacted | First Class Mail |
| 37b09684-6eab-4540-b952-c1488a86db50 | Address Redacted | First Class Mail |
| 37b17821-b5db-44d8-bab7-e15d7d30a09d | Address Redacted | First Class Mail |
| 37b225a3-f876-4310-a7de-53347a8c6da3 | Address Redacted | First Class Mail |
| 37b225a3-f876-4310-a7de-53347a8c6da3 | Address Redacted | First Class Mail |
| 37b3702d-5739-459c-91eb-1191ab30c1b2 | Address Redacted | First Class Mail |
| 37b62c34-d79b-478a-a37a-32b000b877fe | Address Redacted | First Class Mail |
| 37b63c7a-51f3-4ed2-9546-7934a4515cf6 | Address Redacted | First Class Mail |
| 37b6e84d-3c96-42a0-9f1c-75aeac84d085 | Address Redacted | First Class Mail |
| 37b96126-dac8-412d-b9d7-3b881fe04bfa | Address Redacted | First Class Mail |
| 37b9a47e-9b07-4ec4-84be-95ec2ba26178 | Address Redacted | First Class Mail |
| 37ba488b-6eb9-4cba-af3f-2682296f6a40 | Address Redacted | First Class Mail |
| 37bbe07d-b6eb-4820-931f-0258f93d9522 | Address Redacted | First Class Mail |
| 37bc1c1b-d7d0-4cfd-b270-4aa8103b6c3b | Address Redacted | First Class Mail |
| 37bc5033-5ed5-4600-9b79-322a6cb9088b | Address Redacted | First Class Mail |
| 37bc7bd7-03d0-4276-815b-948ad85f0c12 | Address Redacted | First Class Mail |
| 37bcd2e1-6981-43c8-96ab-63e19f93693d | Address Redacted | First Class Mail |
| 37c01f82-56e1-4953-a278-2c5e84689d24 | Address Redacted | First Class Mail |
| 37c01f82-56e1-4953-a278-2c5e84689d24 | Address Redacted | First Class Mail |
| 37c033fd-22e1-458c-a09c-7cf0ae967155 | Address Redacted | First Class Mail |
| 37c18a76-9a69-47c4-8771-8bf7414c089a | Address Redacted | First Class Mail |
| 37c35cee-1b56-4b43-8773-a8717e37f904 | Address Redacted | First Class Mail |
| 37c4fd44-3153-42c0-9649-6b2e340016c7c | Address Redacted | First Class Mail |
| 37c5942e-dbfe-4f2f-b8f8-aa3886a6f93c | Address Redacted | First Class Mail |
| 37c70153-8ec5-4178-87b1-9ee45d09b364 | Address Redacted | First Class Mail |
| 37c89e5f-d83a-40b0-902e-e7899f7b2ede | Address Redacted | First Class Mail |
| 37c94f32-2c6a-43ba-ace3-fb88eb4d75c1 | Address Redacted | First Class Mail |
| 37cb613b-8e1f-4807-a465-08f934aa9ad6 | Address Redacted | First Class Mail |
| 37c897e-89de-4730-b250-f5a9d7112481 | Address Redacted | First Class Mail |
| 37cb9e96-8772-4b55-861e-c71f1b279490 | Address Redacted | First Class Mail |
| 37cbad7f-e17c-45cc-827a-4e4a93519fb7 | Address Redacted | First Class Mail |
| 37cbe345-1740-4de5-8602-f291e1ff5cc0 | Address Redacted | First Class Mail |
| 37ce2f8a-0072-4624-bc6a-33943d21e12e | Address Redacted | First Class Mail |
| 37cf7343-3537-4937-9000-a5711d499ae3 | Address Redacted | First Class Mail |
| 37d162f7-a28e-4941-b1db-3e83a4a55241 | Address Redacted | First Class Mail |
| 37d244dc-eafb-44a5-9b99-b0d99f00267e | Address Redacted | First Class Mail |
| 37d38bc1-0194-4c4e-901c-9f6fb34634db | Address Redacted | First Class Mail |
| 37d3b09d-6d47-49ef-8727-c1f4f9a8c7fb | Address Redacted | First Class Mail |
| 37d3f335-67f6-43d8-9249-8d7fe0552f9aa | Address Redacted | First Class Mail |
| 37d5261f-82a6-4874-b4a2-d425a32c3fc8 | Address Redacted | First Class Mail |
| 37d564d3-7c8b-4acb-827d-587917ec2ce8 | Address Redacted | First Class Mail |
| 37d5dbde-f076-443d-8f94-fd32b6c76e10 | Address Redacted | First Class Mail |
| 37d981bf-5ab9-4318-94e7-41ca5cc4835e | Address Redacted | First Class Mail |
| 37dc0cb0-eec6-4baa-a3fe-afc64be1d51f | Address Redacted | First Class Mail |
| 37e022d9-c203-4e46-bab1-e9139508b9e0 | Address Redacted | First Class Mail |
| 37e0edc5-ed8f-4bd1-bddf-24466564bcd2 | Address Redacted | First Class Mail |
| 37e1893a-decd-4a39-8b35-2aed63eaff7e | Address Redacted | First Class Mail |
| 37e23feb-ddee-43b8-b635-2080a6fd0dc4 | Address Redacted | First Class Mail |
| 37e24cfa-2010-4128-93c4-3dbb5dfed9b4 | Address Redacted | First Class Mail |
| 37e43421-5ba1-4fd8-9541-4f6b26eae5f4 | Address Redacted | First Class Mail |
| 37e4fa78-8ab8-4284-8175-9c7126802836 | Address Redacted | First Class Mail |
| 37e50f58-71fd-45a8-9023-8398ab456ff7 | Address Redacted | First Class Mail |
| 37e50f58-71fd-45a8-9023-8398ab456ff7 | Address Redacted | First Class Mail |
| 37e6436f-f7b7-4a7a-845a-705069d5bd99 | Address Redacted | First Class Mail |
| 37e897f9-7930-48e2-bfd3-8e728b02243d | Address Redacted | First Class Mail |
| 37e927db-4d4c-4d6f-afcf-c800a16b17a4 | Address Redacted | First Class Mail |
| 37ec559e-1603-47a8-885a-21212d02637c | Address Redacted | First Class Mail |
| 37ecce5b-f23f-4814-bc1e-5b12db48c909 | Address Redacted | First Class Mail |
| 37ed2789-1281-4873-86a0-e485555e1b4a | Address Redacted | First Class Mail |
| 37ef83a8-6a08-445d-9982-bf22b4d220f0 | Address Redacted | First Class Mail |
| 37f290fb-0113-4c2e-b666-57ca5cecd107 | Address Redacted | First Class Mail |
| 37f3b91d-9b12-4fde-a043-e4320d56e2d9 | Address Redacted | First Class Mail |
| 37f5e6e6-eaf1-49fa-9d2b-be2be08e77e4 | Address Redacted | First Class Mail |
| 37f71795-567a-41be-8d70-3b826980f51 | Address Redacted | First Class Mail |
| 37fb279b-9ce3-46f9-ac91-09b4d45d31e8 | Address Redacted | First Class Mail |
| 37fb279b-9ce3-46f9-ac91-09b4d45d31e8 | Address Redacted | First Class Mail |
| 37fb4800-4818-45be-a2a2-53796318c458 | Address Redacted | First Class Mail |
| 37fea11e-acae-4e99-9a7d-5f1caa39b703 | Address Redacted | First Class Mail |
| 37ff2a59-8be5-4534-8184-a145adc54251 | Address Redacted | First Class Mail |
| 37ff70b3-b461-4ed5-9893-07e398925aaa | Address Redacted | First Class Mail |
| 3800c271-f0d2-460b-b8f5-556fa4751c52 | Address Redacted | First Class Mail |
| 3800c3b2-6a1d-44b6-836e-8e6308f27978 | Address Redacted | First Class Mail |
| 380123cb-fb9b-4cc0-a579-eb57cfaf9419 | Address Redacted | First Class Mail |
| 38033f82-bebf-490c-92cc-0724ac1a397e | Address Redacted | First Class Mail |
| 38033f82-bebf-490c-92cc-0724ac1a397e | Address Redacted | First Class Mail |
| 38035e02-11d6-4a96-b1b0-7cae34e6bf0a | Address Redacted | First Class Mail |
| 38085199-74a3-4b00-81bf-df257b37aecc | Address Redacted | First Class Mail |
| 3809243b-c132-4287-b607-3ca09ce1d81b | Address Redacted | First Class Mail |
| 380a3f71-9bd7-417e-82cb-0a423db0aca3 | Address Redacted | First Class Mail |
| 380b3d4b-8fd8-459a-8784-488ed1aabd14 | Address Redacted | First Class Mail |
| 380bd881-1ca7-4b4a-b456-0631b06f58fe | Address Redacted | First Class Mail |
| 380bf44c-3f7f-4cce-a159-2c21fb0d40e6 | Address Redacted | First Class Mail |
| 380c20c7-b97c-4b9b-85b3-1486c6605738 | Address Redacted | First Class Mail |
| 380c2c09-3c65-46f2-8d5c-3ae7d0af6e5f | Address Redacted | First Class Mail |
| 380cf0ce-48f0-484e-80b7-9514f1cebe3a | Address Redacted | First Class Mail |
| 380eab85-6d0c-4ff2-94e2-cd3a816d070e | Address Redacted | First Class Mail |
| 380fcd11-2702-4a38-a86b-00a2cb5b0c7d | Address Redacted | First Class Mail |
| 38103a52-457e-4c0f-b746-c70dedfe1cf3 | Address Redacted | First Class Mail |
| 3810dba0-17d4-4aac-bfdb-c58983a5d40c | Address Redacted | First Class Mail |
| 38120863-08bd-47e2-9198-0a84200a526d | Address Redacted | First Class Mail |
| 3812cd83-5b0a-4dda-a08d-69cdf941d518 | Address Redacted | First Class Mail |
| 3819635a-c54f-4408-9088-8a7a88a70e65 | Address Redacted | First Class Mail |
| 3819bf01-edf2-440e-b6b5-acec9990be98 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 381b7b5d-b0bd-4f96-90a1-af6ec4fba039 | Address Redacted | First Class Mail |
| 381d6be6-b80e-4802-b477-bbeb6bc8f0e9 | Address Redacted | First Class Mail |
| 3820914d-1224-47e5-8396-48d209ffb7e0 | Address Redacted | First Class Mail |
| 3820914d-1224-47e5-8396-48d209ffb7e0 | Address Redacted | First Class Mail |
| 3820eff3-80e4-4d09-b59d-073fc2976933 | Address Redacted | First Class Mail |
| 3824b9ef-18a7-4958-ba57-f94065e3f97e | Address Redacted | First Class Mail |
| 382590ef-16bb-41df-87f0-ed5d862f5e5d | Address Redacted | First Class Mail |
| 3826c986-0019-449f-bbd7-751af5e52b64 | Address Redacted | First Class Mail |
| 38272635-3b52-4d8c-ae87-8a34bca81a84 | Address Redacted | First Class Mail |
| 38285f89-4409-445d-830b-f3fb81fd78b3 | Address Redacted | First Class Mail |
| 3828ab71-426d-4b5c-8acd-819e0558076a | Address Redacted | First Class Mail |
| 382c34d9-abf4-44ae-8acf-eb00033c0383 | Address Redacted | First Class Mail |
| 382c546e-bba4-49b0-8e16-f37f9f97c12f | Address Redacted | First Class Mail |
| 382da3d3-e0e9-45fb-adfb-8e88c9154669 | Address Redacted | First Class Mail |
| 382e76b4-f08f-4959-8364-3ae192f3e171 | Address Redacted | First Class Mail |
| 382ec4d8-c7dd-4c6a-844b-6be52f472811 | Address Redacted | First Class Mail |
| 3830dc95-d7d5-4ad2-b3bb-fb6636aa6735 | Address Redacted | First Class Mail |
| 3831a355-ef1a-46f6-a754-8f6a95fbe5b1 | Address Redacted | First Class Mail |
| 3831df10-2a4a-4cc6-ba3e-6469f2fbd06e | Address Redacted | First Class Mail |
| 3833e25d-2d16-4e36-a7a0-240727b7fac0 | Address Redacted | First Class Mail |
| 38366f3b-490f-469a-85ec-040f996e7aab | Address Redacted | First Class Mail |
| 38366f3b-490f-469a-85ec-040f996e7aab | Address Redacted | First Class Mail |
| 38386b18-8979-4ed1-8d00-628f20868725 | Address Redacted | First Class Mail |
| 383a6285-a2de-42cb-889d-41a54578b0ea | Address Redacted | First Class Mail |
| 383cddf8-c905-4c9f-b271-4c1ef00bdcb3 | Address Redacted | First Class Mail |
| 383d08d5-dfb4-49f1-96d4-baaebb028859 | Address Redacted | First Class Mail |
| 383e421d-defa-43cb-b26d-4d9cdd2144ac | Address Redacted | First Class Mail |
| 383f5057-79ea-4607-8c53-e9b38c91573f | Address Redacted | First Class Mail |
| 38416181-c78a-4053-9311-3352947b8628 | Address Redacted | First Class Mail |
| 38416635-66b8-400b-b059-fc18d7672ae9 | Address Redacted | First Class Mail |
| 3841ecb3-1595-4ff3-b398-71bd2a1e8192 | Address Redacted | First Class Mail |
| 38445baf-b132-43f8-9927-453584fb8e47 | Address Redacted | First Class Mail |
| 3845a619-b9bc-4a5e-9af8-2568e164e38f | Address Redacted | First Class Mail |
| 3846bc09-84b2-4afb-ad67-48fb9aaa8c7e | Address Redacted | First Class Mail |
| 3846ee39-ccec-4245-bf52-174f8e6e1949 | Address Redacted | First Class Mail |
| 38497460-42d0-48b0-8d1b-55cd8c82e87a | Address Redacted | First Class Mail |
| 38498bde-9145-4247-8b25-5fd93f40f833 | Address Redacted | First Class Mail |
| 384ee675-8256-41e5-8074-86331025adf7 | Address Redacted | First Class Mail |
| 384fd716-7fea-495f-b6a1-39096ff18290 | Address Redacted | First Class Mail |
| 38513c2e-7260-4013-a1a9-9f3413bcb9e0 | Address Redacted | First Class Mail |
| 3851ef10-8e9f-4461-997b-dc83431d426c | Address Redacted | First Class Mail |
| 38520643-fe12-4ae6-a0b9-e16292b651c9 | Address Redacted | First Class Mail |
| 38528a8e-4baf-448b-b043-c41accf8b2df | Address Redacted | First Class Mail |
| 38531fad-0d0b-427a-91ec-2e762a4edd63 | Address Redacted | First Class Mail |
| 38531fad-0d0b-427a-91ec-2e762a4edd63 | Address Redacted | First Class Mail |
| 38541424-eacb-46e5-8ae8-a142db22c5af | Address Redacted | First Class Mail |
| 38544158-73c6-4ac8-826f-4c03a16a2b86 | Address Redacted | First Class Mail |
| 38547326-d4be-4735-b16a-8d9f21d2ecea | Address Redacted | First Class Mail |
| 3855f25b-2439-4820-8a57-3da5672f591a | Address Redacted | First Class Mail |
| 38566d12-dd89-4e7b-a8b7-dacf5d1c47d6 | Address Redacted | First Class Mail |
| 3857e1dc-a5d5-4c5e-bf05-d283477a192b | Address Redacted | First Class Mail |
| 3857f8c5-b476-40bd-a739-ce5b2dbebdce | Address Redacted | First Class Mail |
| 385a2841-cf3f-4568-bd13-282cf3f03bc6 | Address Redacted | First Class Mail |
| 385b08fa-9a6e-4bdf-949b-8f199df30c4b | Address Redacted | First Class Mail |
| 385cbdbb-c992-4ec0-869f-fbdcd50c0a63 | Address Redacted | First Class Mail |
| 385c1be-aed0-4426-a818-3b1b358e7c61 | Address Redacted | First Class Mail |
| 385d0435-eb38-4f94-9b21-afa12dcf8013 | Address Redacted | First Class Mail |
| 385d1f74-c0f2-4227-8b7b-116aef784941 | Address Redacted | First Class Mail |
| 385ddc36-aa56-4152-ae86-a76a37b71aa0 | Address Redacted | First Class Mail |
| 385e450c-d34d-4d5f-bc52-ebba28e9a14f | Address Redacted | First Class Mail |
| 385ed6e9-3281-4d15-bd69-cf034258d31c | Address Redacted | First Class Mail |
| 385efaf5-554a-4019-a877-5a2c8bfe5b47 | Address Redacted | First Class Mail |
| 385fb0fd-6eaa-4790-a93f-d82e4012d4f3 | Address Redacted | First Class Mail |
| 386006f4-b66f-43a7-a4c9-b9cc2c8c8996 | Address Redacted | First Class Mail |
| 38600cd6-75e2-4dc2-a2ee-7f89182a32b6 | Address Redacted | First Class Mail |
| 3861927b-42f6-4b15-9953-2aba503dcc6e | Address Redacted | First Class Mail |
| 386268c2-6155-4f49-8da9-fb5e2d2f4402 | Address Redacted | First Class Mail |
| 3862df8c-fdcf-44c5-b0af-101e7c0a67d6 | Address Redacted | First Class Mail |
| 386e02d-1a9a-4f02-9d8c-711ed949b346 | Address Redacted | First Class Mail |
| 3863b682-cbd1-4059-8de4-26257e572fea | Address Redacted | First Class Mail |
| 3863b682-cbd1-4059-8de4-26257e572fea | Address Redacted | First Class Mail |
| 38649534-6fa7-4b62-b9f3-4ed2ae27eac0 | Address Redacted | First Class Mail |
| 3865408d-38dd-4e1e-abb9-4cae90bad54f | Address Redacted | First Class Mail |
| 38655b4f0-a04a-431f-88e9-94f6e448d7dc | Address Redacted | First Class Mail |
| 38665c77-a97c-41cf-8da1-6a5a56aae3cb | Address Redacted | First Class Mail |
| 38683691-7fbd-4471-9912-b53c7576a434 | Address Redacted | First Class Mail |
| 3868dcde-43eb-4646-8762-8932feba252f | Address Redacted | First Class Mail |
| 38691b8c-e8e7-4775-be8c-fee7345898ad | Address Redacted | First Class Mail |
| 386baf92-2498-4051-a9c2-7c74d29484b7 | Address Redacted | First Class Mail |
| 386e9729-51ba-4793-ad70-5b7777ddb4b2 | Address Redacted | First Class Mail |
| 386f4e88-bec1-41d9-aa4a-e16c640bbf67 | Address Redacted | First Class Mail |
| 386f7277-683c-4f40-a661-b8ebd0b052e3 | Address Redacted | First Class Mail |
| 38727b98-fc0a-4c58-89ac-783d4114012a | Address Redacted | First Class Mail |
| 3872ac72-e3d0-4066-9cc2-ec1d057d8c46 | Address Redacted | First Class Mail |
| 387415ab-af54-40f7-ae44-8b4a3c5f34ef | Address Redacted | First Class Mail |
| 387495ee-8f14-458f-b9dd-22e1ae471619 | Address Redacted | First Class Mail |
| 3874c1a3-a16e-41d3-8052-dc8133df6d86 | Address Redacted | First Class Mail |
| 38755751b-788f-4f3e-90b5-2135c112a175 | Address Redacted | First Class Mail |
| 3875c565-3c34-46c8-8af9-9a49e0744f1e | Address Redacted | First Class Mail |
| 387635f0-6589-48fb-9f15-03b79663d445 | Address Redacted | First Class Mail |
| 387662aa-cbcb-4ac0-9afe-d3ff76b3eb04 | Address Redacted | First Class Mail |
| 3878a7a4-0296-4f94-babf-0f0fbfd622a9 | Address Redacted | First Class Mail |
| 3878c529-d628-4e73-ba09-fca824631748 | Address Redacted | First Class Mail |
| 3879341c-7282-47b0-82b5-2fcc78f6bac4 | Address Redacted | First Class Mail |
| 387d1f1d-fb26-46ac-8379-35519aec36b5 | Address Redacted | First Class Mail |
| 387d8089-24e4-444d-bd67-eb1b734c2135 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 387df4d6-46a6-46f8-af79-43b3277055d2 | Address Redacted | First Class Mail |
| 387fd5e1-5e29-4f51-bcbc-afe2bdeacddd | Address Redacted | First Class Mail |
| 38816107-6c8f-41af-8fb4-f645d01d239c | Address Redacted | First Class Mail |
| 3884307b-8ba4-4e3c-9907-237aaa9e9c95 | Address Redacted | First Class Mail |
| 388462bf-8a71-4c9c-80ab-93957de37fe8 | Address Redacted | First Class Mail |
| 38849f5c-d361-45b9-962f-7ae00ccea91f | Address Redacted | First Class Mail |
| 3885e145-4a04-4816-8782-b895acb61b76 | Address Redacted | First Class Mail |
| 388a4c0f-24d9-44e1-a37e-791e9e02679a | Address Redacted | First Class Mail |
| 388a4e1d-aa67-49f1-90d4-bd2fc2b6fc62 | Address Redacted | First Class Mail |
| 388a4e1d-aa67-49f1-90d4-bd2fc2b6fc62 | Address Redacted | First Class Mail |
| 388aaaff-b357-4312-8e53-117cd80f50d9 | Address Redacted | First Class Mail |
| 388ba384-b557-4f59-872c-4bb2e7f02417 | Address Redacted | First Class Mail |
| 388bf15b-71e7-48d5-a498-ce33a34aaf04 | Address Redacted | First Class Mail |
| 388de0dd-1b84-413c-bf3e-bf5b48fa12a6 | Address Redacted | First Class Mail |
| 388e25a5-3a5e-4e04-bd1a-c0804684a2a65 | Address Redacted | First Class Mail |
| 38913f84-ba1a-4e02-9001-a40d0398605d | Address Redacted | First Class Mail |
| 3892f926-3c34-4f7b-9ade-bacda57e6a74 | Address Redacted | First Class Mail |
| 3898043c-3923-417b-8fd3-0e1394708261 | Address Redacted | First Class Mail |
| 3899cfaa-f16c-4ca5-a948-94e8e827ad81 | Address Redacted | First Class Mail |
| 389a802c-8b91-46b1-af0a-68c271f2250c | Address Redacted | First Class Mail |
| 389c9ce6-ef31-452e-bdcc-d65137170c0e | Address Redacted | First Class Mail |
| 389cdb31-4f50-40f8-bd69-08582bf8edc5 | Address Redacted | First Class Mail |
| 389cf9bf-064e-4d26-9459-14cad41e0c97 | Address Redacted | First Class Mail |
| 389f8a1d-3e5c-4614-a3b5-d4c1a9de1db0 | Address Redacted | First Class Mail |
| 38a1099f-aeb5-425e-b104-c5ec3fd46c52 | Address Redacted | First Class Mail |
| 38a2cc97-ab52-4144-8dc1-425bcb5bb150 | Address Redacted | First Class Mail |
| 38a38f54-7c2a-4b8d-9c79-469d23947142 | Address Redacted | First Class Mail |
| 38a486cd-91fd-4927-936e-42bb7977516e | Address Redacted | First Class Mail |
| 38a50802-7f8f-4534-bce7-25ef555f1045 | Address Redacted | First Class Mail |
| 38a581c4-e743-494f-ad99-acd17fa0f98f | Address Redacted | First Class Mail |
| 38a99ab9-777d-431f-be2d-8c982329b087 | Address Redacted | First Class Mail |
| 38acec43-49f1-49f3-be80-2047bb517d74 | Address Redacted | First Class Mail |
| 38af2e8e-c263-429c-900e-b8cb180452d6 | Address Redacted | First Class Mail |
| 38b0d6ec-a14d-4786-9012-c485a830b2d6 | Address Redacted | First Class Mail |
| 38b11e6a-c063-4b78-b6be-360847145374 | Address Redacted | First Class Mail |
| 38b1afab-0406-4177-bb2d-7a191584bd28 | Address Redacted | First Class Mail |
| 38b2bbba-cdaf-42c1-881b-00accaabc7aa | Address Redacted | First Class Mail |
| 38b2bbba-cdaf-42c1-881b-00accaabc7aa | Address Redacted | First Class Mail |
| 38b64aec-b453-404a-82d1-aa8e610349dc | Address Redacted | First Class Mail |
| 38b6a9d2-e7d0-4ab1-a02a-e5dd544b4f3f | Address Redacted | First Class Mail |
| 38b9815a-caa4-46c5-aabb-3023d1841b66 | Address Redacted | First Class Mail |
| 38b99d9d-7d92-4924-943d-c242af8dcf50 | Address Redacted | First Class Mail |
| 38b9c14e-5577-4d98-96aa-dd461512fc28 | Address Redacted | First Class Mail |
| 38b9df7c-0209-463b-ada7-8909b34410c6 | Address Redacted | First Class Mail |
| 38ba031d-cd9b-4c60-b21a-6b94623b3170 | Address Redacted | First Class Mail |
| 38baa6b5-f3cb-45c6-9ad4-49a7350eb5f8 | Address Redacted | First Class Mail |
| 38bb1126-ad4f-4411-a0ee-5556f6ddf623 | Address Redacted | First Class Mail |
| 38c4c2fa-cb28-459c-ab81-b26c0ca1f70e | Address Redacted | First Class Mail |
| 38c538b3-9a23-4db5-98f6-cfedd9c72ad6 | Address Redacted | First Class Mail |
| 38c65106-5772-4c43-87d4-4424f9810c28 | Address Redacted | First Class Mail |
| 38c68164-a6ba-4009-bb70-3da1f59666f1 | Address Redacted | First Class Mail |
| 38c83004-c6fd-4fcb-8376-bd4d00e70510 | Address Redacted | First Class Mail |
| 38c8d0fb-b6c9-4afb-89df-486828ba48ec | Address Redacted | First Class Mail |
| 38c9979b-82ba-4486-bb6c-cc58936dac70 | Address Redacted | First Class Mail |
| 38ce1049-953c-4930-bc87-3a798f9acaf5 | Address Redacted | First Class Mail |
| 38ce7ad6-2cec-451c-92cb-1b302705d922 | Address Redacted | First Class Mail |
| 38d20069-9eb3-4af7-b0a3-dfe291841535 | Address Redacted | First Class Mail |
| 38d371b6-a939-4312-94b7-18957566c86a | Address Redacted | First Class Mail |
| 38d4374c-041c-4905-9625-b962f522e638 | Address Redacted | First Class Mail |
| 38d4770f-797a-4065-9dbb-663a58a4b8fd | Address Redacted | First Class Mail |
| 38d50f35-dd08-4042-a71b-c8e847fa67be | Address Redacted | First Class Mail |
| 38d73d16-de24-4951-88ff-f975f699206 2 | Address Redacted | First Class Mail |
| 38d7b7f8-93a3-4672-ac54-df4204218de2 | Address Redacted | First Class Mail |
| 38d835e7-47c4-4750-bae4-4ad11986b200 | Address Redacted | First Class Mail |
| 38da78f6-4b17-4d1f-a9d9-f6c3d7281349 | Address Redacted | First Class Mail |
| 38da9e5d-f1e0-484f-a7e6-f55c73e0560e | Address Redacted | First Class Mail |
| 38dbd609-c90d-43fc-957d-50f7f8d446ea | Address Redacted | First Class Mail |
| 38dc6d0-8846-4083-ba65-5d3ee36c8f95 | Address Redacted | First Class Mail |
| 38dc68c0-8846-4083-ba65-5d3ee36c8f95 | Address Redacted | First Class Mail |
| 38ddd99b-ef4f-4fe1-9c9c-b408d991c0a6 | Address Redacted | First Class Mail |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | First Class Mail |
| 38e0a42d-93e3-4d23-a18e-57398d5fc28a | Address Redacted | First Class Mail |
| 38e13eb0-0ada-4cf1-ae39-3488ff0f4aab | Address Redacted | First Class Mail |
| 38e16c08-2a68-4054-b53e-c523f21efd78 | Address Redacted | First Class Mail |
| 38e1d0ad-b1f4-463b-b1d5-fd75830ebd98 | Address Redacted | First Class Mail |
| 38e2fd44-f5c6-4e27-aa72-d4c812069754 | Address Redacted | First Class Mail |
| 38e3c350-d51e-43be-8f59-0743d92b04c8 | Address Redacted | First Class Mail |
| 38e58015-a912-468f-82f9-a4a1d29d4851 | Address Redacted | First Class Mail |
| 38e7ac2f-0c63-40d9-af9b-81d7bac8ac23 | Address Redacted | First Class Mail |
| 38e945d5-b100-4b32-9798-f9f604f8e36e | Address Redacted | First Class Mail |
| 38eb8583-6a8a-4d80-b46b-2124dcbfa676 | Address Redacted | First Class Mail |
| 38edf0a3-f300-4e73-88e4-7e50385a53ee | Address Redacted | First Class Mail |
| 38eee6c5-f61e-4baa-abfe-26abb28cd4a6 | Address Redacted | First Class Mail |
| 38ef69dc-4358-4874-81a8-b1a41eb796ef | Address Redacted | First Class Mail |
| 38ef798e-6c60-4c05-b35a-d9ed684e5858 | Address Redacted | First Class Mail |
| 38efa31b-effd-478d-b515-409386346 5ec | Address Redacted | First Class Mail |
| 38f06daa-ac25-4bf7-8887-f899c8579950 | Address Redacted | First Class Mail |
| 38f08561-8282-4cc8-99f3-692423d0b0ee | Address Redacted | First Class Mail |
| 38f092ff-5404-4fec-97f7-1211a7af835e | Address Redacted | First Class Mail |
| 38f276e1-1425-4b2b-9903-22b5f1d0afe8 | Address Redacted | First Class Mail |
| 38f28cd-fb7b-4aea-9b6b-6208401a9fd3 | Address Redacted | First Class Mail |
| 38f40c13-0902-4eeb-8a80-51c684f66ff5 | Address Redacted | First Class Mail |
| 38f46139-897f-4cf8-8c33-cb593457db49 | Address Redacted | First Class Mail |
| 38f488e6-a665-4f4d-9b93-2d39dd98b5ba | Address Redacted | First Class Mail |
| 38f4ce33-a750-477e-895e-4bd3f1286640 | Address Redacted | First Class Mail |
| 38f70d60-d332-4d95-bc4e-f655e43c4763 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 38fbedd0-fb8e-4a69-a386-1857612c3563 | Address Redacted | First Class Mail |
| 39014bcc-523c-4006-bb85-37270d1f3561 | Address Redacted | First Class Mail |
| 3901588a-8a20-4541-89a4-054f34a35ac8 | Address Redacted | First Class Mail |
| 39073636-de9d-4d39-8572-599112a4fc21 | Address Redacted | First Class Mail |
| 39076 7dc-41dd-4f2b-8881-8b4d6d042c3a | Address Redacted | First Class Mail |
| 39078 4d1-cbb5-4bd3-9658-9ff7eb4096a5 | Address Redacted | First Class Mail |
| 39084045-b101-4142-bba8-50de61718272 | Address Redacted | First Class Mail |
| 390932e8-9242-401b-9fdb-40663048fbca | Address Redacted | First Class Mail |
| 39094e56-22bd-4a79-bfae-2584510134b5 | Address Redacted | First Class Mail |
| 390a849b-743d-4f22-93ac-5fcc243f2550 | Address Redacted | First Class Mail |
| 390ba1b5-ea9c-41ea-a4f4-2410ddf26fdf | Address Redacted | First Class Mail |
| 390d596d-2da6-4026-bf2e-5fee46b6a9a7 | Address Redacted | First Class Mail |
| 390e7277-bd13-4d6c-a77c-60c579357393 | Address Redacted | First Class Mail |
| 390e8ea4-49b7-4201-889c-287760e3b4ea | Address Redacted | First Class Mail |
| 390ee448-d30b-43d2-ad8c-7fd3b99f61f4 | Address Redacted | First Class Mail |
| 390ff737-278f-48e7-9666-ef02000c51dc | Address Redacted | First Class Mail |
| 3911d4ec-7e2d-4522-a248-b3d1a34b7ef9 | Address Redacted | First Class Mail |
| 39127541-ae7d-4994-a001-eb1d40424639 | Address Redacted | First Class Mail |
| 39177774-af9c-483e-b23f-4d05be96c78a | Address Redacted | First Class Mail |
| 3918aa7d-0522-484d-b83b-3f995b2fdd4d | Address Redacted | First Class Mail |
| 3919a4a3-e628-4141-b667-02c6fa664128 | Address Redacted | First Class Mail |
| 391ad695-e7d9-4413-a9f0-82476d91f34a | Address Redacted | First Class Mail |
| 391ade22-7bd7-4b5c-a3da-d89b39d76f51 | Address Redacted | First Class Mail |
| 391b99e4-12cd-41f5-80ff-5566a315c106 | Address Redacted | First Class Mail |
| 391d977b-5f01-478a-b468-1b00cb0761b8 | Address Redacted | First Class Mail |
| 392251 16-b306-4c87-9726-866210897b98 | Address Redacted | First Class Mail |
| 39229f00-9a79-41ff-a73c-5e9a97622f74 | Address Redacted | First Class Mail |
| 392335be-7592-4adf-9294-5ef23bab7a19 | Address Redacted | First Class Mail |
| 392379a2-7766-493f-bde1-f3dec8ef87d6 | Address Redacted | First Class Mail |
| 3926eca4-cf97-4319-baf4-e14ba75bffe8 | Address Redacted | First Class Mail |
| 39275b4c-e49d-496e-99aa-d643f6c229c2 | Address Redacted | First Class Mail |
| 392781a6-99f9-447a-a564-de8a6cd76ff8 | Address Redacted | First Class Mail |
| 39293d68-74b1-406e-a191-a5a2438ae638 | Address Redacted | First Class Mail |
| 392a2907-eb77-4dd4-a512-9e57608d60ec | Address Redacted | First Class Mail |
| 392ab2b0-b26e-4690-a7e4-073e9c8172a0 | Address Redacted | First Class Mail |
| 392af86b-8feb-48de-bb7e-7b9fcaee31dc | Address Redacted | First Class Mail |
| 392c81ec-2ecf-459c-b50a-249d5b45638a | Address Redacted | First Class Mail |
| 392cc246-1297-47c4-ae95-04e780bc93dc | Address Redacted | First Class Mail |
| 392cc246-1297-47c4-ae95-04e780bc93dc | Address Redacted | First Class Mail |
| 392fdc9c-7b01-4415-88aa-366355c2a835 | Address Redacted | First Class Mail |
| 3930df9b-b846-4993-a452-8e46add7cf17 | Address Redacted | First Class Mail |
| 393389a8-ef73-4bc0-982e-314df06010ce | Address Redacted | First Class Mail |
| 393594f3-b40f-4e13-bf7d-2d0059bbdf59 | Address Redacted | First Class Mail |
| 3935b22b-bb51-4238-b971-38afad603243 | Address Redacted | First Class Mail |
| 39367d79-117c-4d09-ab67-263680383804 | Address Redacted | First Class Mail |
| 39369dbb-8004-48f6-85f9-268d49acc176 | Address Redacted | First Class Mail |
| 3936c0f0-e31d-4b12-9855-5e24b1493de6 | Address Redacted | First Class Mail |
| 3938d61a-7e53-4095-853a-ddb4aa075eef | Address Redacted | First Class Mail |
| 3939430c-67ba-4989-9d1c-7bbe0974da89 | Address Redacted | First Class Mail |
| 3939bf98-867b-4c93-b1ab-a6faba976822 | Address Redacted | First Class Mail |
| 393c3e8c-4058-44e3-9e44-9592bda7fe19 | Address Redacted | First Class Mail |
| 393dad72-9638-40e0-a209-42a8d597946d | Address Redacted | First Class Mail |
| 393e2603-cfba-48ec-9ef0-c913389a8f3b | Address Redacted | First Class Mail |
| 393ec06f-e5b9-478b-862c-32a02a9ad641 | Address Redacted | First Class Mail |
| 393f43a1-9d35-4380-a8a6-bd5a91f90159 | Address Redacted | First Class Mail |
| 3941c5fd-2966-4b53-9b10-c43a1f5aacbc | Address Redacted | First Class Mail |
| 394293d5-cb76-4658-8790-f9e0851eaa22 | Address Redacted | First Class Mail |
| 394470e1-9609-4335-a8b8-6ad7e2e0f572 | Address Redacted | First Class Mail |
| 3945c148-8303-4c0b-b51e-649d2d26059a | Address Redacted | First Class Mail |
| 3946e488-8733-4e2b-9f5e-157e22fb3f67 | Address Redacted | First Class Mail |
| 39480756-8de0-4b99-80b6-c38519f1de60 | Address Redacted | First Class Mail |
| 39483bf3-1925-494e-ac1f-44a698b20496 | Address Redacted | First Class Mail |
| 39483bf3-1925-494e-ac1f-44a698b20496 | Address Redacted | First Class Mail |
| 3949dcd8-7028-4a1e-8307-41d151e54f2e | Address Redacted | First Class Mail |
| 394be53a-30ca-4592-9145-ab01923bd247 | Address Redacted | First Class Mail |
| 394c2dd4-0f8e-4449-ba41-ae48e488b92d | Address Redacted | First Class Mail |
| 394c2dd4-0f8e-4449-ba41-ae48e488b92d | Address Redacted | First Class Mail |
| 394e34fe-d3cf-4eab-badf-1295893da043 | Address Redacted | First Class Mail |
| 39506772-c9ed-479e-ab28-9d34eda51310 | Address Redacted | First Class Mail |
| 39506772-c9ed-479e-ab28-9d34eda51310 | Address Redacted | First Class Mail |
| 3955d424-e722-4962-b9bc-7c2d7a5e200c | Address Redacted | First Class Mail |
| 39562ea7-a009-4b05-b25a-e5c3efd3274e | Address Redacted | First Class Mail |
| 39576918-8677-4900-a2e5-4be70dea700 5 | Address Redacted | First Class Mail |
| 39579b1b-0925-4332-be84-6ed76d6dbcda | Address Redacted | First Class Mail |
| 3958692c-0960-4c04-81d0-121dc1bd41c0 | Address Redacted | First Class Mail |
| 3958e05b-6e81-416d-8d40-768017a4d5fe | Address Redacted | First Class Mail |
| 3958fc0d-2b06-4e31-ab25-b51854072f26 | Address Redacted | First Class Mail |
| 39594c7d-68da-4708-9a4c-20e13dce2385 | Address Redacted | First Class Mail |
| 395a222b-2b9b-4ba7-9337-ef1cd5081c11 | Address Redacted | First Class Mail |
| 395aeea3-d9ee-41ad-8027-1e6c36e072b8 | Address Redacted | First Class Mail |
| 395c9e21-59e2-4ac6-8769-4f1075bb89f1 | Address Redacted | First Class Mail |
| 3961b265-59d3-469f-8d2b-c6f8a1d85ad6 | Address Redacted | First Class Mail |
| 39621196-4083-410c-b9fd-461cf9ac7f3b | Address Redacted | First Class Mail |
| 396463a1-876c-4824-8efd-41e997373261 | Address Redacted | First Class Mail |
| 396463a1-876c-4824-8efd-41e997373261 | Address Redacted | First Class Mail |
| 396a6d65-c974-444f-a0a1-e1c91b9a895b | Address Redacted | First Class Mail |
| 396be023-6a77-4308-87ff-78401cc31bb5 | Address Redacted | First Class Mail |
| 396be036-f260-40b6-a4a9-574d480b5474 | Address Redacted | First Class Mail |
| 396c58ca-821e-46b5-9399-c3bc33e8f97a | Address Redacted | First Class Mail |
| 396d8bf8-164b-44f3-8b4f-0ab860bce49f | Address Redacted | First Class Mail |
| 397148ea-6a09-4140-a410-91b84f729f69 | Address Redacted | First Class Mail |
| 397223cb-1cc6-4047-bd84-2bc71a7bbfc6 | Address Redacted | First Class Mail |
| 39756e05-f92e-426f-a53d-a18c4a7d62d9 | Address Redacted | First Class Mail |
| 39761f85-f21f-4f63-aa17-eba10a22652b | Address Redacted | First Class Mail |
| 3976898a-efad-4505-a91f-beda77d5d963 | Address Redacted | First Class Mail |
| 3976be53-00ca-4631-9342-3099ccc5ee79 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3977dc86-b338-45f1-acc3-33f9cc485dc7 | Address Redacted | First Class Mail |
| 39787018-eb81-4445-bd7e-95f2f883c3f9 | Address Redacted | First Class Mail |
| 3978a707-06f9-4b4e-99a6-e37b148f40f1 | Address Redacted | First Class Mail |
| 397a8fda-1bd5-484a-964d-22b4611e0580 | Address Redacted | First Class Mail |
| 397a9634-565f-4f82-abb1-48b5468dc5d9 | Address Redacted | First Class Mail |
| 397ba2ea-4f76-49b6-94e7-151554f5703c | Address Redacted | First Class Mail |
| 3981e0d0-ace0-43f7-b2fe-409e85973399 | Address Redacted | First Class Mail |
| 39834eb3-9188-4b12-979d-0b422b6ca1bf | Address Redacted | First Class Mail |
| 39836d43-dcd9-4ed0-96c5-4f6778ca166b | Address Redacted | First Class Mail |
| 39851a9a-318a-4d4f-a2d9-30992a0f23d3 | Address Redacted | First Class Mail |
| 39860940-8149-4c0d-b60f-f3478a39dda3 | Address Redacted | First Class Mail |
| 39861860-48b6-451b-92e1-b546e6025e31 | Address Redacted | First Class Mail |
| 3986303c-966b-47f1-bb78-c1ff44ceebf5 | Address Redacted | First Class Mail |
| 3986a87a-d189-431b-9ce0-0c01f60aacd4 | Address Redacted | First Class Mail |
| 39871347-fb3a-4d3b-acca-6e9eff6536dd | Address Redacted | First Class Mail |
| 398b4504-06d0-4ce4-9976-c5e6834554d1d | Address Redacted | First Class Mail |
| 398cab5e-cca5-425c-b866-326254c2fcdf | Address Redacted | First Class Mail |
| 39906de9-ef6e-4a7c-8914-dcc9651ca001 | Address Redacted | First Class Mail |
| 39909490-2f77-41e9-97c1-58675376abf9 | Address Redacted | First Class Mail |
| 3992c758-573f-4eb5-b4ba-edfd80fa3dd5 | Address Redacted | First Class Mail |
| 39933117-3abb-43e3-bf12-65230aa5ccec | Address Redacted | First Class Mail |
| 39934630-1fc5-4b92-9538-5d3e5a993f4c | Address Redacted | First Class Mail |
| 39944b0d0-ed54-4776-a244-5a1ab9e8929d | Address Redacted | First Class Mail |
| 3994b0d0-ed54-4776-a244-5a1ab9e8929d | Address Redacted | First Class Mail |
| 3995db28-97cb-4812-be83-d617b5e9ed64 | Address Redacted | First Class Mail |
| 3996db1e-de8d-4d17-85e2-ea91e430305a | Address Redacted | First Class Mail |
| 3996e1b0-c30b-4151-bb72-81d20d1d10d3 | Address Redacted | First Class Mail |
| 39983015-8347-4fc8-b700-07377b46e940 | Address Redacted | First Class Mail |
| 3998349d-3110-454c-96bd-259eb4309ba2 | Address Redacted | First Class Mail |
| 39990497-8256-496e-9022-cf8c30e300c6 | Address Redacted | First Class Mail |
| 39999f9ad-5802-4837-9a4b-03e4a40e1429 | Address Redacted | First Class Mail |
| 399a13ce-5c53-438f-a90f-eec6387112c6 | Address Redacted | First Class Mail |
| 399d7e41-5eda-4ec6-aa6f-46b9fb5f1b79 | Address Redacted | First Class Mail |
| 399dec79-3c5d-4472-9063-d104dcae0277 | Address Redacted | First Class Mail |
| 399e0478-dd86-47b9-8a6b-173ea18c3d80 | Address Redacted | First Class Mail |
| 399e8d18-a79a-4ceb-90e6-63cf36df9bd3 | Address Redacted | First Class Mail |
| 399ef64e-f042-42e2-ac9b-2903c72284da | Address Redacted | First Class Mail |
| 39a058e5-3e70-41cc-949e-47b8da137c7c | Address Redacted | First Class Mail |
| 39a1fe60-6a60-4ed8-a94e-dbef2ee52e47 | Address Redacted | First Class Mail |
| 39a201bd-8014-42ad-a033-aa28e44feb05 | Address Redacted | First Class Mail |
| 39a226c7-26af-4cab-a9a1-b5db97dae2bb | Address Redacted | First Class Mail |
| 39a31578-23e4-4a4a-8618-344976aac11f | Address Redacted | First Class Mail |
| 39a3f86c-07e3-4109-bcff-482ca9de14c5 | Address Redacted | First Class Mail |
| 39a447c8-9e1a-48fb-95c3-c6cd8eef4720 | Address Redacted | First Class Mail |
| 39a67121-777e-484b-8edf-339b5b5cb2d6 | Address Redacted | First Class Mail |
| 39a95091-5945-4dc6-9e30-0afd91624522 | Address Redacted | First Class Mail |
| 39ad588b-411e-4709-8452-af7ea5dc8947 | Address Redacted | First Class Mail |
| 39af7e67-1d7e-45b1-b973-6d4ba251fb76 | Address Redacted | First Class Mail |
| 39b20539-2694-4839-9519-896e749cad85 | Address Redacted | First Class Mail |
| 39b434cf-693d-474a-8c69-62e77c1d2b47 | Address Redacted | First Class Mail |
| 39b57a34-46a2-4454-8598-3933972ab1be | Address Redacted | First Class Mail |
| 39b64a6d-7355-4e70-8e01-4df90c04d1a7 | Address Redacted | First Class Mail |
| 39b95ad7-97de-4a64-8d9b-e8176219f001 | Address Redacted | First Class Mail |
| 39bb1c68-ffa4-4eeb-b118-bf3d8ab9af47 | Address Redacted | First Class Mail |
| 39bb65ed-1e25-45cd-b7f6-1c1c48ce3903 | Address Redacted | First Class Mail |
| 39b8d50-f7bc-44f4-8961-489f10f98325 | Address Redacted | First Class Mail |
| 39b8d50-f7bc-44f4-8961-489f10f98325 | Address Redacted | First Class Mail |
| 39bc17eb-5a57-4aff-a789-127a51abc9c7 | Address Redacted | First Class Mail |
| 39bca0d9-070e-488c-a724-efc80dd13e95 | Address Redacted | First Class Mail |
| 39bcd4d-3427-4ae2-8054-1939e14dee18 | Address Redacted | First Class Mail |
| 39bd6303-4cbd-4651-af5c-6cb079d7b13c | Address Redacted | First Class Mail |
| 39bf37d6-0710-4035-b658-e52d89556c36 | Address Redacted | First Class Mail |
| 39c1565a-8b9a-45db-a454-754cecfc3312 | Address Redacted | First Class Mail |
| 39c23c71-e9f9-4329-b030-9ce380b75863 | Address Redacted | First Class Mail |
| 39c36e12-0214-4427-a0dc-59f255508644 | Address Redacted | First Class Mail |
| 39c37531-be92-4b88-8837-23b375b8a53f | Address Redacted | First Class Mail |
| 39c4c0e7-f654-4eef-909c-e87bf7669016 | Address Redacted | First Class Mail |
| 39c78b06-1056-4b85-b23d-e04cf3c517e9 | Address Redacted | First Class Mail |
| 39c965de-6df6-4364-b65b-c14d5cf3a53c | Address Redacted | First Class Mail |
| 39cb4531-c65a-4797-a7e7-e6740a483fd2 | Address Redacted | First Class Mail |
| 39cc27d1-c669-4171-af86-155fd53beabf | Address Redacted | First Class Mail |
| 39cd30e3-275a-4a4e-a552-eede3692e517 | Address Redacted | First Class Mail |
| 39cec236-1bba-451e-ac31-d376591e3483 | Address Redacted | First Class Mail |
| 39cfce36-0e5b-4d38-bbc6-95862a9a85b0 | Address Redacted | First Class Mail |
| 39d1953c-4c2b-4897-9b0c-3124d6434a50 | Address Redacted | First Class Mail |
| 39d19cb-6014-46d3-aeff-1a9829093839 | Address Redacted | First Class Mail |
| 39d4998d-9e92-4ba2-89d2-4307491c791f | Address Redacted | First Class Mail |
| 39d5f69f-5d6f-4342-aa21-788974db2ec6 | Address Redacted | First Class Mail |
| 39d70c7e-3de4-4d78-a97d-2042a1465029 | Address Redacted | First Class Mail |
| 39dbd451-1a80-4f1d-ab1f-36357dca15ff | Address Redacted | First Class Mail |
| 39dcce6b-c71a-4f99-a892-6ea8b4b307a6 | Address Redacted | First Class Mail |
| 39de9121-7096-47c5-aa8f-514ef31d7fbd | Address Redacted | First Class Mail |
| 39df2bc7-5602-4324-b36e-f6cf481acd20 | Address Redacted | First Class Mail |
| 39e1f115-c49a-4f16-a8e5-149e9a6080f6 | Address Redacted | First Class Mail |
| 39e35b5b-992e-4595-877b-f8718d770319 | Address Redacted | First Class Mail |
| 39e35b5b-992e-4595-877b-f8718d770319 | Address Redacted | First Class Mail |
| 39e36147-d61b-4089-8e2b-a6ebd055226b | Address Redacted | First Class Mail |
| 39e4795c-6366-4bcd-a0c7-0f3eba45e4b8 | Address Redacted | First Class Mail |
| 39e8d21e-dea3-4c94-b3a8-1d9b1b1ab17a | Address Redacted | First Class Mail |
| 39e9fa7f-4850-439d-89ef-f6cd8efd4d71 | Address Redacted | First Class Mail |
| 39f4120e-2f82-4b5d-9f2b-29d1a93d5bd8 | Address Redacted | First Class Mail |
| 39f74903-f8e6-4855-802b-0c8fd1c2efb1 | Address Redacted | First Class Mail |
| 39fa46da-048f-41d6-bdc1-f73f171db47c | Address Redacted | First Class Mail |
| 39fbb013-cbdc-424f-9ae9-d2b6f754ab73 | Address Redacted | First Class Mail |
| 39fbcc35-e1d6-49ca-af62-8bf1bd8c5dc5 | Address Redacted | First Class Mail |
| 39fc0b0b-0b73-43d0-a96d-07a170441d82 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 39fceb0e-8c4e-4d8e-bca7-48d502f1393a | Address Redacted | First Class Mail |
| 39fe24f4-632b-4794-842e-7360b82cc34c | Address Redacted | First Class Mail |
| 3a00b91e-0b5f-411a-a575-4f5b5c83ceeb | Address Redacted | First Class Mail |
| 3a00e921-d837-4490-a175-2f141a146e45 | Address Redacted | First Class Mail |
| 3a018600-6902-48bf-b949-6047c45685b0 | Address Redacted | First Class Mail |
| 3a01ec1d-5dad-40e6-bac6-dfd24b7c2d42 | Address Redacted | First Class Mail |
| 3a01ec1d-5dad-40e6-bac6-dfd24b7c2d42 | Address Redacted | First Class Mail |
| 3a03943d-2179-44b8-b3bd-b0142f6540d8 | Address Redacted | First Class Mail |
| 3a03a862-418c-4a72-b396-993838f1e953 | Address Redacted | First Class Mail |
| 3a0466d7-3eb0-4efe-b820-807e2202473b | Address Redacted | First Class Mail |
| 3a05b1c5-5a3d-424e-a321-6643d6cad2f6 | Address Redacted | First Class Mail |
| 3a070cab-7b23-49d7-9bca-767c82a8c544 | Address Redacted | First Class Mail |
| 3a071a97-87f8-4fbb-9d45-368b29c6eca6 | Address Redacted | First Class Mail |
| 3a071e99-b67f-4ebc-b826-571858f798db | Address Redacted | First Class Mail |
| 3a089e9c-c1be-43ca-b149-8c5596d58eb7 | Address Redacted | First Class Mail |
| 3a0b97b8-d5ef-48f8-8266-989469fd6071 | Address Redacted | First Class Mail |
| 3a0e8c34-fc94-4f1a-9b24-52f8954f8b3f | Address Redacted | First Class Mail |
| 3a10dd5d-a46c-41cc-83e5-c87c631bded5 | Address Redacted | First Class Mail |
| 3a12336f-9879-4ca7-b10d-c7e7b25e1a64 | Address Redacted | First Class Mail |
| 3a13eb5d-c0a4-4a98-8f58-ff96316a6493 | Address Redacted | First Class Mail |
| 3a15378e-6497-4a57-94ed-05228b880222 | Address Redacted | First Class Mail |
| 3a16435c-e1a8-4851-a9e9-e8ad07a8cc20 | Address Redacted | First Class Mail |
| 3a16e8f6-b3c4-4b30-b284-0fc89abd3015 | Address Redacted | First Class Mail |
| 3a179afb-3007-4194-963a-99e6e9261a62 | Address Redacted | First Class Mail |
| 3a17bbca-7c89-47b1-b22d-8a028fafe1e6 | Address Redacted | First Class Mail |
| 3a17f6fc-d242-4516-83b6-c207acb2ae62 | Address Redacted | First Class Mail |
| 3a18144e-6455-4027-80ac-ac2be367e65c | Address Redacted | First Class Mail |
| 3a188b6d-4d34-49f3-968c-567a08411ad6 | Address Redacted | First Class Mail |
| 3a1af719-5284-4b65-9c0a-5c3536a48304 | Address Redacted | First Class Mail |
| 3a1af719-5284-4b65-9c0a-5c3536a48304 | Address Redacted | First Class Mail |
| 3a1b48fb-0c86-47ca-9694-8def890240e8 | Address Redacted | First Class Mail |
| 3a1c740d-7d45-49be-8dc8-008d5a6e8cb9 | Address Redacted | First Class Mail |
| 3a1c821a-df24-4ddd-813a-fe9b6abf8e15 | Address Redacted | First Class Mail |
| 3a1fe77a-b0b3-4b24-af97-6457580545e7 | Address Redacted | First Class Mail |
| 3a1fee1d-77bb-4a39-824c-d17b05e81ae6 | Address Redacted | First Class Mail |
| 3a2089f7-c592-4909-89b3-a73bf47a929c | Address Redacted | First Class Mail |
| 3a220c58-a7e9-4714-b952-dba76feefda2 | Address Redacted | First Class Mail |
| 3a23f74f-3c08-43df-823d-ab24901b9020 | Address Redacted | First Class Mail |
| 3a23ff13-b362-480a-9630-0eed61c37505 | Address Redacted | First Class Mail |
| 3a24cc91-540b-4582-9c17-227b4983f4a0 | Address Redacted | First Class Mail |
| 3a25c768-856f-4cbc-96ec-d5ec89c0463e | Address Redacted | First Class Mail |
| 3a29fdde-7e81-4930-adc6-9230785cf5b2 | Address Redacted | First Class Mail |
| 3a2a4514-e2e3-4288-b42d-e1084037de7b | Address Redacted | First Class Mail |
| 3a2a6f69-36ef-4614-941f-3baea53d47d1 | Address Redacted | First Class Mail |
| 3a2adcfb-378d-43e7-a33c-23e4a733ed9d | Address Redacted | First Class Mail |
| 3a2b7e38-d131-4079-b188-1beba5353873 | Address Redacted | First Class Mail |
| 3a2e2223-5ccb-4a69-96de-e382239fe80a | Address Redacted | First Class Mail |
| 3a2fbfc0-0383-4aba-a54b-c929d2cfe140 | Address Redacted | First Class Mail |
| 3a310b60-fd85-4ec6-81e0-5a9dde6467a3 | Address Redacted | First Class Mail |
| 3a310b60-fd85-4ec6-81e0-5a9dde6467a3 | Address Redacted | First Class Mail |
| 3a325d90-d785-4b54-9fc0-032264b6f8a0 | Address Redacted | First Class Mail |
| 3a347690-e3a6-40df-9c40-03dc990e44d6 | Address Redacted | First Class Mail |
| 3a37a6c2-738c-4179-9fe7-cb7ca2312642 | Address Redacted | First Class Mail |
| 3a3936bd-1b41-441e-a3c0-c1d50f9e4ebd | Address Redacted | First Class Mail |
| 3a396787-3e26-44ee-90bd-976f346cd6d4 | Address Redacted | First Class Mail |
| 3a3a93b6-ab68-43f3-8abc-c5b7644b72c2 | Address Redacted | First Class Mail |
| 3a3b4800-71e4-466c-8952-774db6f6ce21 | Address Redacted | First Class Mail |
| 3a3b75bc-6c8e-4e68-894c-6b3512a20929 | Address Redacted | First Class Mail |
| 3a3c2382-b768-42ce-8dc6-34f83b60cac3 | Address Redacted | First Class Mail |
| 3a40639e-063b-4e1a-91e7-f1f3ef33c060 | Address Redacted | First Class Mail |
| 3a410eeb-6502-4bf1-89a7-33afd1ba280c | Address Redacted | First Class Mail |
| 3a415ceb-2e63-4de7-99f0-9f12052456cb | Address Redacted | First Class Mail |
| 3a429b50-a6d9-4920-ba1a-caade1e2f8ad | Address Redacted | First Class Mail |
| 3a42e6b7-4eae-4bf7-9913-12a99b97fbf6 | Address Redacted | First Class Mail |
| 3a4497d8-9248-4a53-80f1-200d017312e9 | Address Redacted | First Class Mail |
| 3a458f8b-8d15-4270-aba7-ef930bf64ffc | Address Redacted | First Class Mail |
| 3a468cc1-6789-4683-8916-bc0d92392090 | Address Redacted | First Class Mail |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | Address Redacted | First Class Mail |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | Address Redacted | First Class Mail |
| 3a4c31c5-8c72-49a0-acfa-6484c6a6937e | Address Redacted | First Class Mail |
| 3a4ee1a6-979a-42b8-86a0-664e8abfd04a | Address Redacted | First Class Mail |
| 3a4fcd6a-32a1-4af9-94ba-b4ac4771d0e2 | Address Redacted | First Class Mail |
| 3a50e03e-3545-4730-a212-fdc84545d473 | Address Redacted | First Class Mail |
| 3a510bbf-c582-496e-b92f-122d2fc7489f | Address Redacted | First Class Mail |
| 3a5219dd-ef04-4fd9-b113-ebb76399b9f1 | Address Redacted | First Class Mail |
| 3a5af740-8c55-4c56-9b60-7de81b9fd7c3 | Address Redacted | First Class Mail |
| 3a5c4c4f-0356-4de0-88b4-68534b135b2e | Address Redacted | First Class Mail |
| 3a5ca90a-1a4c-49e5-8cc7-076b2a3cbc9b | Address Redacted | First Class Mail |
| 3a5d59c5-0763-46cd-9659-7c6303462818 | Address Redacted | First Class Mail |
| 3a5de34f-7584-4f5c-baea-aa00bdb06886 | Address Redacted | First Class Mail |
| 3a5e378f-a235-4491-a655-0b90e933d075 | Address Redacted | First Class Mail |
| 3a5e5d8c-6691-4abc-ad8f-9d2f36177ada | Address Redacted | First Class Mail |
| 3a602022-a558-40bb-be1e-d031d151a58b | Address Redacted | First Class Mail |
| 3a61f693-7e05-4fad-ab9b-74f33a2f4657 | Address Redacted | First Class Mail |
| 3a633497-4870-426d-9dda-5b6ef6b10910 | Address Redacted | First Class Mail |
| 3a664082-af2e-49bc-ba6c-2a20e8655d08 | Address Redacted | First Class Mail |
| 3a664e05-03d2-4e90-8faa-d8a390c25b42 | Address Redacted | First Class Mail |
| 3a673e5f-fac5-4b61-bd1d-0040af27b687 | Address Redacted | First Class Mail |
| 3a677a39-186c-46c2-b3d7-6459178af731 | Address Redacted | First Class Mail |
| 3a6780bd-49ba-4576-a144-45bd26fe466d | Address Redacted | First Class Mail |
| 3a698de1-5a4b-4721-8a37-637a4031f45d | Address Redacted | First Class Mail |
| 3a699bfc-89dd-4e1b-be70-3eeb82cf2981 | Address Redacted | First Class Mail |
| 3a7105d3-11c2-442d-9ba1-f43645930d81 | Address Redacted | First Class Mail |
| 3a731162-adda-4dc2-952d-3f01b36886b2 | Address Redacted | First Class Mail |
| 3a777061-85ba-4fcb-a0f7-ca58a04012f2 | Address Redacted | First Class Mail |
| 3a77f684-16fe-4411-80ec-95e5897d8b79 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3a782ee6-43c3-442b-af1b-e07b5f27b075 | Address Redacted | First Class Mail |
| 3a7930a3-0f3c-40e6-b38e-77e2dad1f3e8 | Address Redacted | First Class Mail |
| 3a79e790-bbb5-4647-b330-b76693500738 | Address Redacted | First Class Mail |
| 3a7b1c3b-8356-4c72-ae96-1271b714f9ac | Address Redacted | First Class Mail |
| 3a7b89df-e27c-414e-95d4-602574398c85 | Address Redacted | First Class Mail |
| 3a7ded55-84bb-4624-a0cb-03da7a767d71 | Address Redacted | First Class Mail |
| 3a80e9e2-57d2-4670-9139-c58f8fe42911 | Address Redacted | First Class Mail |
| 3a8151d2-348d-40f7-a0e4-f011608910ed | Address Redacted | First Class Mail |
| 3a81742b-c6df-4f03-8308-4101a3808cce | Address Redacted | First Class Mail |
| 3a81a303-8f7e-4f89-af9c-d04e5de7dca4 | Address Redacted | First Class Mail |
| 3a85959b-8148-4ba0-87b1-b61a87591d50 | Address Redacted | First Class Mail |
| 3a879da3-3af4-4539-8b77-9fc1bc297745 | Address Redacted | First Class Mail |
| 3a88926b-d8f8-40bf-a613-3324cc364eb5 | Address Redacted | First Class Mail |
| 3a896320-fa8d-454b-81ba-2a927be26cf5 | Address Redacted | First Class Mail |
| 3a8d22fc-1734-424f-88a9-0aa8bfe91803 | Address Redacted | First Class Mail |
| 3a8eb404-3e9a-4495-a527-f89051b0503f | Address Redacted | First Class Mail |
| 3a90d9a6-6eee-441d-9418-3c7821532e43 | Address Redacted | First Class Mail |
| 3a916c70-95a8-4226-8c93-d81348f41b28 | Address Redacted | First Class Mail |
| 3a920549-991b-4c53-a46c-b2d1f645df8c | Address Redacted | First Class Mail |
| 3a93c6b3-b892-4925-99ec-edfaf0df8bb3 | Address Redacted | First Class Mail |
| 3a96f711-d684-44f6-90fc-79d0f2084e68 | Address Redacted | First Class Mail |
| 3a9746e3-b963-4757-9415-33932daaadf3 | Address Redacted | First Class Mail |
| 3a97bbd6-90fb-43c7-bd1e-b75dcb0d868d | Address Redacted | First Class Mail |
| 3a9901da-feae-41f7-ab2a-76743a08e992 | Address Redacted | First Class Mail |
| 3a992733-c55d-4115-a4d9-770c54744c18 | Address Redacted | First Class Mail |
| 3a9a7932-04e7-429e-93da-40719de8f55f | Address Redacted | First Class Mail |
| 3a9e6975-7f50-419f-93cd-b149edded7b3 | Address Redacted | First Class Mail |
| 3a9f7771-46f0-41de-98fc-caf7dab6c814 | Address Redacted | First Class Mail |
| 3aa00c89-fa15-44a7-9b7d-9e2bffcd8bc8 | Address Redacted | First Class Mail |
| 3aa0eb2d-40a6-4839-bb7e-30ea7673df59 | Address Redacted | First Class Mail |
| 3aa0ef6f-a2de-44fc-9a6d-e6902567720a | Address Redacted | First Class Mail |
| 3aa13024-7ef8-4f51-afe2-2b65b5192f7f | Address Redacted | First Class Mail |
| 3aa1e396-d85a-4eda-bc87-88c608420e98 | Address Redacted | First Class Mail |
| 3aa2a63e-88bb-47f6-b702-f3635b9bdbd2 | Address Redacted | First Class Mail |
| 3aa2c952-5dea-464c-a324-8dd7348c9e84 | Address Redacted | First Class Mail |
| 3aa60f8c-a70f-44fd-b7d0-d777717b24b3 | Address Redacted | First Class Mail |
| 3aa6671f-09a0-420f-b63b-2030c90d2d98 | Address Redacted | First Class Mail |
| 3aa6e83b-7628-4d74-81eb-1e064f491b84 | Address Redacted | First Class Mail |
| 3aa7feed-de6d-4419-830e-7f0d013eab53 | Address Redacted | First Class Mail |
| 3aa85173-34e3-4ac9-ab6d-9206adc0dd4a | Address Redacted | First Class Mail |
| 3aa87ebf-b003-4394-9e3f-1a0cb5d90cd5 | Address Redacted | First Class Mail |
| 3aa894dc-f4f3-4ef8-b49d-5b00b681af1d | Address Redacted | First Class Mail |
| 3aa8fe82-d244-4171-b529-5a60e29093c4 | Address Redacted | First Class Mail |
| 3aa948e5-e988-4dee-ad22-0a85bc7abec3 | Address Redacted | First Class Mail |
| 3aab3f99-4683-4b5a-b0cd-469b30194f0e | Address Redacted | First Class Mail |
| 3aad57c4-0c04-4137-9482-0ea5a59e1f44 | Address Redacted | First Class Mail |
| 3aaf97c5-ff75-49f3-8b30-0540e1f5b241 | Address Redacted | First Class Mail |
| 3ab13eba-e7bb-4323-8e38-cae60d6e3102 | Address Redacted | First Class Mail |
| 3ab1bab0-834a-4bae-9963-c28702a9030d | Address Redacted | First Class Mail |
| 3ab24bc7-eaca-4648-bca4-c7ca5ab10473 | Address Redacted | First Class Mail |
| 3ab261cb-71f7-4ffb-b9c9-af821427f280 | Address Redacted | First Class Mail |
| 3ab28221-6916-47fc-8aa4-82f7abbb23f7 | Address Redacted | First Class Mail |
| 3ab2c414-4214-4775-be77-b152306ecd7e | Address Redacted | First Class Mail |
| 3ab2f18d-3d71-4fb1-a6a5-a1b674c96fe1 | Address Redacted | First Class Mail |
| 3ab558a0-0a1f-4f02-b6ff-929a38f2af45 | Address Redacted | First Class Mail |
| 3ab5b206-948a-46c0-ad40-f9a21320ced2 | Address Redacted | First Class Mail |
| 3ab620d1-971c-4ffd-b77b-f435b2aada21 | Address Redacted | First Class Mail |
| 3ab70f30-fc44-4136-a7a1-dfd523d6468a | Address Redacted | First Class Mail |
| 3ab7ef89-d6f7-478d-9aac-371f626ef31f | Address Redacted | First Class Mail |
| 3ab7f639-e38b-4d69-b57a-9391caf0a8d1 | Address Redacted | First Class Mail |
| 3ab888b8c-4e07-4408-848b-e1816227a77b | Address Redacted | First Class Mail |
| 3abac128-de60-4b1c-b931-33eb56acaf3c | Address Redacted | First Class Mail |
| 3abbadc8-60f3-4092-bf13-de7512dd1728 | Address Redacted | First Class Mail |
| 3abf7c4d-1608-48a0-bece-6e949eea48ae | Address Redacted | First Class Mail |
| 3abdcdb6-3060-486b-b7dd-3c1be517ae20 | Address Redacted | First Class Mail |
| 3abf1350-be47-4ed7-9c4a-cfb4be9ed4c9 | Address Redacted | First Class Mail |
| 3ac13ee8-9a67-4084-8783-caee8e10c322 | Address Redacted | First Class Mail |
| 3ac2fcb9-bd42-4035-9ffa-0244228ac224 | Address Redacted | First Class Mail |
| 3ac52ceb-b3af-4c7b-adae-ed4e60b2a00b | Address Redacted | First Class Mail |
| 3ac5395e-1133-4490-aad4-e09a4700ef98 | Address Redacted | First Class Mail |
| 3ac73e05-e4ca-4771-9156-7d596874a6f0 | Address Redacted | First Class Mail |
| 3ac78f99-e765-40a4-9c5b-ec6dadfd418b | Address Redacted | First Class Mail |
| 3ac8c642-2a7f-4f58-9806-775f2740100c | Address Redacted | First Class Mail |
| 3ac9e47d-8535-42e7-b81b-d43dfbfd4334 | Address Redacted | First Class Mail |
| 3acb6011-d5ad-4a2a-a5dc-92d6166b2069 | Address Redacted | First Class Mail |
| 3acdeb0b-88d9-46c4-a29a-e0ba8559cd5d | Address Redacted | First Class Mail |
| 3acef910-040b-42f3-b116-ea580b842e74 | Address Redacted | First Class Mail |
| 3acfa973-292d-477f-be92-76c7700d4f464 | Address Redacted | First Class Mail |
| 3ad24bf0-ccee-46cb-a9bc-ce01cddf624f | Address Redacted | First Class Mail |
| 3ad4e201-6a2f-4d08-b909-93c22dc1ac1f | Address Redacted | First Class Mail |
| 3ad5fdba-b32b-4137-b632-49b6bb3d382a | Address Redacted | First Class Mail |
| 3ad5fdba-b32b-4137-b632-49b6bb3d382a | Address Redacted | First Class Mail |
| 3ad69ff8-c7e3-43dc-806f-8f8e0285cb4 | Address Redacted | First Class Mail |
| 3ad75f53-c15c-437d-93c4-1e4b91f6f582 | Address Redacted | First Class Mail |
| 3ad868c0-cc28-487e-acfe-f1d2be942cc6 | Address Redacted | First Class Mail |
| 3ad96ac7-266b-4d03-9e50-12761a8a13d9 | Address Redacted | First Class Mail |
| 3adba30c-f9b9-403a-918f-f643b25c54a3 | Address Redacted | First Class Mail |
| 3adc7c08-5791-4bae-8afb-6db5b6bb2cd8 | Address Redacted | First Class Mail |
| 3add3f22-88e9-42c5-bc7f-135650ab34b7 | Address Redacted | First Class Mail |
| 3addbbc8-e198-40c1-8dbe-a6c6e8501a14 | Address Redacted | First Class Mail |
| 3ade4351-2f01-49fa-861a-27139516cc5b | Address Redacted | First Class Mail |
| 3ae0a6a4-1bcb-43bc-9927-01f6688b9a1f | Address Redacted | First Class Mail |
| 3ae1551e-c863-44c1-ab77-2af249698c92 | Address Redacted | First Class Mail |
| 3ae44e0d-5a20-4651-bc90-4d5bf2d54ca7 | Address Redacted | First Class Mail |
| 3ae45de9-9bcb-4a4b-8949-a3cff362a6cc | Address Redacted | First Class Mail |
| 3ae5faf2-0fd4-4255-bf3b-8bf771ed0328 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3ae606c8-7e72-48c1-bf70-11b4df3bafd5 | Address Redacted | First Class Mail |
| 3ae62ad5-426a-4c02-9565-c684ff4a01d4 | Address Redacted | First Class Mail |
| 3ae703a1-085e-4266-8e1c-bb7abf56a298 | Address Redacted | First Class Mail |
| 3ae8273c-0edf-4c78-8f54-dcd3740e1d3a | Address Redacted | First Class Mail |
| 3ae9b279-6b05-4713-bf28-96199d61b82f | Address Redacted | First Class Mail |
| 3aea3977-7350-4b63-9942-0b521a53ed8d | Address Redacted | First Class Mail |
| 3aea3d42-868e-4355-bb74-baaa56f8ce05 | Address Redacted | First Class Mail |
| 3aeb51e2-1a89-448e-80c3-06347d1a3e2d | Address Redacted | First Class Mail |
| 3aebafe1-0ea9-4033-bc7b-8cd90ae27387 | Address Redacted | First Class Mail |
| 3aed15f7-ee12-4b2b-ab7c-53e8e42dc11d | Address Redacted | First Class Mail |
| 3aee49ba-65e0-484a-9631-c587841ad4fd | Address Redacted | First Class Mail |
| 3aeecba6-e63d-42ad-8a99-302485bdb74c | Address Redacted | First Class Mail |
| 3aee892-1f55-4cc0-91f8-4042c912be96 | Address Redacted | First Class Mail |
| 3aef30bf-fd01-48ac-aac6-2a8d024ca246 | Address Redacted | First Class Mail |
| 3af252b7-ff5e-40a6-8521-74990b1b6964 | Address Redacted | First Class Mail |
| 3af26f54-6578-4cde-a306-0a2f1ae7ff34 | Address Redacted | First Class Mail |
| 3af2caea-3787-49a6-961c-93a254580587 | Address Redacted | First Class Mail |
| 3af2e533-4f08-4822-8134-46969dd703b2 | Address Redacted | First Class Mail |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | Address Redacted | First Class Mail |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | Address Redacted | First Class Mail |
| 3af32/c9-3d99-4056-a4c4-5b74d4d4fa88 | Address Redacted | First Class Mail |
| 3af3eeb0-f385-493d-9eca-f3e9756c4f77 | Address Redacted | First Class Mail |
| 3af51d1b-3926-49b7-9c16-643044c88331 | Address Redacted | First Class Mail |
| 3af54c0c-a6a4-4d04-824f-153b0da41426 | Address Redacted | First Class Mail |
| 3af956c5-f5e2-49fe-b05f-bf9d4c941bc5 | Address Redacted | First Class Mail |
| 3afa091d-8edc-486f-90b4-b4144d52512c | Address Redacted | First Class Mail |
| 3afa30d1-b015-4b4f-806b-e830a9ea2923 | Address Redacted | First Class Mail |
| 3afd6c19-acf7-4dc4-9b2e-f70c34f140f7 | Address Redacted | First Class Mail |
| 3b015fb8-7d40-42f4-ac3e-d84b0f704f3f | Address Redacted | First Class Mail |
| 3b02f5f2-c80c-48f1-ae27-8afba12f3a43 | Address Redacted | First Class Mail |
| 3b0426bf-6f24-4b61-9dc7-d50a34a29cb4 | Address Redacted | First Class Mail |
| 3b06cd28-c3d2-435e-a74d-9caaeec6ad62 | Address Redacted | First Class Mail |
| 3b08b232-196a-4c82-98f9-e6b8ff14a926 | Address Redacted | First Class Mail |
| 3b094b9f-ddf6-42b4-89ef-f359f0a98e10 | Address Redacted | First Class Mail |
| 3b0a76fb-8576-4d5b-aacd-2eb2101a4174 | Address Redacted | First Class Mail |
| 3b0ad7d7-a323-4eed-a5e1-600687a68a12 | Address Redacted | First Class Mail |
| 3b0af71c-18e6-49e1-9456-e166fe549fc0 | Address Redacted | First Class Mail |
| 3b0b401c-8518-43f7-bd96-f0ab9fef2bae | Address Redacted | First Class Mail |
| 3b0c6a17-6aa0-4ae7-aa83-0d2ee742278a | Address Redacted | First Class Mail |
| 3b0da713-a505-47c9-948e-bba057430cca | Address Redacted | First Class Mail |
| 3b0dae48-2023-43c5-977d-7624494f87ff | Address Redacted | First Class Mail |
| 3b11da09-7f8b-486c-87db-c58e2c6e94bf | Address Redacted | First Class Mail |
| 3b11da09-7f8b-486c-87db-c58e2c6e94bf | Address Redacted | First Class Mail |
| 3b1242ed-e5a2-4f1c-9789-22a7135a826f | Address Redacted | First Class Mail |
| 3b154960-9f77-463a-84e3-236b8d076d14 | Address Redacted | First Class Mail |
| 3b1563f6-803f-496c-9fa2-e93217deb65c | Address Redacted | First Class Mail |
| 3b172d52-fbf1-4280-aaf2-86ab50875241 | Address Redacted | First Class Mail |
| 3b1827c1-d8d7-4242-8e64-228203a4e620 | Address Redacted | First Class Mail |
| 3b193bd1-293d-4556-95c7-76e6a7a4f26d | Address Redacted | First Class Mail |
| 3b1da212-b3b3-4f95-8a6e-7561965d36b6 | Address Redacted | First Class Mail |
| 3b1dbb88-55c0-41ff-a84f-ad088b35f049 | Address Redacted | First Class Mail |
| 3b1e4ac9-ee95-4185-8146-5b875d88872e | Address Redacted | First Class Mail |
| 3b259792-56f7-41e9-aa86-f397ce3a7d0f | Address Redacted | First Class Mail |
| 3b259792-56f7-41e9-aa86-f397ce3a7d0f | Address Redacted | First Class Mail |
| 3b28ac52-0c00-4895-bd3b-92baa95410df | Address Redacted | First Class Mail |
| 3b290e53-489a-4e7a-8a00-0b8274cc07c0 | Address Redacted | First Class Mail |
| 3b295118-185f-43e7-8cbe-13ba5c6bd20f | Address Redacted | First Class Mail |
| 3b29615D-4eef-4c6e-932a-a6ed43320a08 | Address Redacted | First Class Mail |
| 3b2d3437-2019-436a-b29b-c49e94f31959 | Address Redacted | First Class Mail |
| 3b2d982f-b663-48d5-a800-c94246502d6c | Address Redacted | First Class Mail |
| 3b2e3e7d-0754-477e-a494-5b14ac9719a1 | Address Redacted | First Class Mail |
| 3b312474-4fe9-4eeb-8fb1-dc27641762e4 | Address Redacted | First Class Mail |
| 3b316c3c-f44b-47d0-9f7c-001b6d203bf3 | Address Redacted | First Class Mail |
| 3b31c145-9a78-440f-a90a-5b7e8251504a | Address Redacted | First Class Mail |
| 3b33de29-522e-483a-aad5-5bc3fc4bbc1d | Address Redacted | First Class Mail |
| 3b356af0-66a6-48e5-a71e-166db596f143 | Address Redacted | First Class Mail |
| 3b378242-3c91-4b78-aaf1-bc982b12c410 | Address Redacted | First Class Mail |
| 3b379d4d-c28b-4509-b0af-c1c586e61104 | Address Redacted | First Class Mail |
| 3b389f1e-aa34-4830-82b1-640f92fef814 | Address Redacted | First Class Mail |
| 3b38a086-b1ef-4365-bd85-19666b42d63b | Address Redacted | First Class Mail |
| 3b397390-fb08-4b06-9d7e-8b948f76a664 | Address Redacted | First Class Mail |
| 3b397f7f-d740-4697-93e3-0429d7521768 | Address Redacted | First Class Mail |
| 3b39ce81-3de1-473c-84e7-2ebe4bf0e914 | Address Redacted | First Class Mail |
| 3b3c8df9-f184-4659-a18f-b9fae786b1be | Address Redacted | First Class Mail |
| 3b4072e8-9455-4913-be59-ae2faeb37f89 | Address Redacted | First Class Mail |
| 3b409110-9973-45af-9890-7ff412adadc0 | Address Redacted | First Class Mail |
| 3b43e7c7-78a6-4be5-916b-bc18704bcd22 | Address Redacted | First Class Mail |
| 3b453cd5-2fb5-4260-9904-b0b9026efbc5 | Address Redacted | First Class Mail |
| 3b4585f2-5886-40f4-bd3d-7c3ecdc5be2f | Address Redacted | First Class Mail |
| 3b478a85-d5ff-48dc-a82f-69491d8f86b5 | Address Redacted | First Class Mail |
| 3b488c34-85a7-41c0-adcb-6b6f7f82560c | Address Redacted | First Class Mail |
| 3b4931a5-c3cc-4f79-b6d4-8df23c2ed435 | Address Redacted | First Class Mail |
| 3b4a5819-b9a4-4cf6-b4da-372f2000bd1f | Address Redacted | First Class Mail |
| 3b4a797a-43b5-46f2-9312-f9003b16ff2b | Address Redacted | First Class Mail |
| 3b4e57e8-5f4e-4f1b-b07c-271f3643d2d3 | Address Redacted | First Class Mail |
| 3b50446c-c77d-483d-b768-5734f0d6a93c | Address Redacted | First Class Mail |
| 3b506819-5708-499a-b93d-3b17fb7d01d8 | Address Redacted | First Class Mail |
| 3b50ccf9-6fbf-4626-b55e-1777ff85fb2a | Address Redacted | First Class Mail |
| 3b551165-4f38-49d0-85d2-20363112bf64 | Address Redacted | First Class Mail |
| 3b57dc5e-a1fa-438f-be7d-046fdaa4a2e7 | Address Redacted | First Class Mail |
| 3b5892cf-c5db-4cbd-89da-937644bbfeee | Address Redacted | First Class Mail |
| 3b58c895-b972-46e2-a788-7b46ccaa9f63 | Address Redacted | First Class Mail |
| 3b5aed0f-becf-4432-9d26-ef85e7eba986 | Address Redacted | First Class Mail |
| 3b5cc84f-3417-4692-9fc3-ba4f54c8b7c4 | Address Redacted | First Class Mail |
| 3b5eab0c-ac01-4b72-867e-359d5476df07 | Address Redacted | First Class Mail |
| 3b63d447-7705-493a-b6cf-6005110330d8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3b63df76-cff5-41ee-8b52-6e298b041413 | Address Redacted | First Class Mail |
| 3b63f655-dfb2-430a-8a8b-3c1024dde6f4 | Address Redacted | First Class Mail |
| 3b640a3c-8d39-4b15-b6e3-3072f2e6c2dc | Address Redacted | First Class Mail |
| 3b66390e-4c4c-48c8-95cd-b09aa5905256 | Address Redacted | First Class Mail |
| 3b68832a-21e7-4cc2-a1ac-74ab45ce4c08 | Address Redacted | First Class Mail |
| 3b68e923-a74c-410d-ac14-3dc2bcdb96ec | Address Redacted | First Class Mail |
| 3b6a70d6-3914-44c4-8bde-69a6cf7aff96 | Address Redacted | First Class Mail |
| 3b6c3cfe-8c59-4835-8e45-68022de5dc1d | Address Redacted | First Class Mail |
| 3b6c4f03-3aa5-4c0c-a852-692cec05d9d0 | Address Redacted | First Class Mail |
| 3b6dbc53-57e0-431e-89e1-9d0ead619239 | Address Redacted | First Class Mail |
| 3b6eb20e-2039-48d9-b63d-097768ef65c0 | Address Redacted | First Class Mail |
| 3b6eb20e-2039-48d9-b63d-097768ef65c0 | Address Redacted | First Class Mail |
| 3b6efd98-1dd6-4356-b761-bbff02e904fa | Address Redacted | First Class Mail |
| 3b7202be-b79b-459c-a1c9-0b097d820edc | Address Redacted | First Class Mail |
| 3b723b9a-85f5-40f2-9928-8e7bcbeed87a | Address Redacted | First Class Mail |
| 3b7503a0-90a7-43e5-8963-4d8199f420b4 | Address Redacted | First Class Mail |
| 3b7561f4-9e63-48fd-a1e0-611927771ef0 | Address Redacted | First Class Mail |
| 3b763781-815a-462c-9f94-d897ed2f056d | Address Redacted | First Class Mail |
| 3b76b263-5281-4dca-b8b1-b1cfeb196686 | Address Redacted | First Class Mail |
| 3b774cfe-f717-4abc-a583-24ffd4777514 | Address Redacted | First Class Mail |
| 3b77fb10-2423-441b-b418-3fd5e5e5ddde | Address Redacted | First Class Mail |
| 3b798fad-b19d-4f72-81ec-9a349b83d7af | Address Redacted | First Class Mail |
| 3b79c4d7-0d2c-4306-a9dd-b12a7cb5600a | Address Redacted | First Class Mail |
| 3b7c7308-d1d1-410b-8267-4fd87f6849e2 | Address Redacted | First Class Mail |
| 3b7d6fb3-62ca-4795-8d91-3864bfdd2556 | Address Redacted | First Class Mail |
| 3b7d6ff2-82cf-4fbb-8eee-263df6193d68 | Address Redacted | First Class Mail |
| 3b7f2eed-3588-462c-b790-0ceae88c371c | Address Redacted | First Class Mail |
| 3b7fa107-7b94-4180-a62f-c3c465daa840 | Address Redacted | First Class Mail |
| 3b802873-8eb3-4768-bf7a-66f6e35bdb79 | Address Redacted | First Class Mail |
| 3b803701-9579-4812-9319-d0a7583ff1a7 | Address Redacted | First Class Mail |
| 3b81ea9b-1e2f-4fcd-bbf2-83a9813fd12e | Address Redacted | First Class Mail |
| 3b828bf9-388f-47ad-8d5f-1081f2658022 | Address Redacted | First Class Mail |
| 3b847623-483e-4fd6-9716-08b516e77702 | Address Redacted | First Class Mail |
| 3b860723-4447-45c1-812e-fa2757bfdf70 | Address Redacted | First Class Mail |
| 3b86a1fd-3fa6-453f-bc99-e29a29aa8f66 | Address Redacted | First Class Mail |
| 3b86cab2-aed1-4df1-90ee-7e77aad0a1a6 | Address Redacted | First Class Mail |
| 3b879e90-7ccf-4418-92d9-a329775ac5e0 | Address Redacted | First Class Mail |
| 3b8b8b8f-0074-4a86-b474-22a3e9aa8b89 | Address Redacted | First Class Mail |
| 3b8be738-c3d4-4593-90e6-50eab02b3568 | Address Redacted | First Class Mail |
| 3b8c3742-5424-4b19-af94-cf2eaf390aba | Address Redacted | First Class Mail |
| 3b8d20f5-b983-4144-a9d1-12c2a6ebf4a5 | Address Redacted | First Class Mail |
| 3b8d5fe4-792b-46e1-99d1-7c33a27eca27 | Address Redacted | First Class Mail |
| 3b8d7d13-1ca0-41ea-a230-3090cc183c5a | Address Redacted | First Class Mail |
| 3b8e6c65-4766-4d66-a2c8-13baf0f9c2f2 | Address Redacted | First Class Mail |
| 3b913a20-e9b4-4498-91f9-c2b5dedbfe49 | Address Redacted | First Class Mail |
| 3b91b492-17b8-4113-85fb-8d99b20999ad | Address Redacted | First Class Mail |
| 3b91dc3f-efb2-491e-a7cb-1cee7942e25c | Address Redacted | First Class Mail |
| 3b929a86-690c-4f54-a82f-d6d98a17f732 | Address Redacted | First Class Mail |
| 3b9371e5-a0a1-42d2-a433-f45e5c2329d1 | Address Redacted | First Class Mail |
| 3b93ffc4-e033-4395-8065-4031d2c01384 | Address Redacted | First Class Mail |
| 3b97a7b0-fd0c-4565-b7ff-e5322f152df0 | Address Redacted | First Class Mail |
| 3b99533a-2f66-4174-9814-6040217d3c06 | Address Redacted | First Class Mail |
| 3b99dfc1-4699-463e-aec5-65c1e4bdf685 | Address Redacted | First Class Mail |
| 3b9cd5b-ba6f-4c42-8f16-5be731f64ee7 | Address Redacted | First Class Mail |
| 3b9d24da-8821-4733-b2ef-b7ae6a519b59 | Address Redacted | First Class Mail |
| 3b9d586f-2acf-400d-9465-17f58c00b6d4 | Address Redacted | First Class Mail |
| 3b9eccb6-44d2-4102-a817-1647f3f55ebd | Address Redacted | First Class Mail |
| 3b9f8b51-7894-4f40-a7f4-f1fcabda3663 | Address Redacted | First Class Mail |
| 3ba0ab55-3a7a-4b70-bac0-5ede635e7539 | Address Redacted | First Class Mail |
| 3ba0fa61-00ec-40f6-8b5c-e78e1d1ddee2 | Address Redacted | First Class Mail |
| 3ba1e70c-7d6a-46e2-927b-0d1a37d7d922 | Address Redacted | First Class Mail |
| 3ba25fe9-1b12-442e-bd1f-aaad2dac4330 | Address Redacted | First Class Mail |
| 3ba273b7-5f79-478c-bbff-9155e3062fb9 | Address Redacted | First Class Mail |
| 3ba3c18f-7cc3-4ed0-b6fe-6320cea03d5 | Address Redacted | First Class Mail |
| 3ba4b420-1126-4e9a-aef8-6d27af272788 | Address Redacted | First Class Mail |
| 3ba59bc2-400b-4fff-bbb5-ded267c2f5d0 | Address Redacted | First Class Mail |
| 3ba662b9-87d0-46e4-9fb4-2272cf98aff5 | Address Redacted | First Class Mail |
| 3baaf174-900e-41d9-ae53-741cc7218ae9 | Address Redacted | First Class Mail |
| 3bac9517-7d89-4625-a4ae-789afc5f0bde | Address Redacted | First Class Mail |
| 3bace548-0823-41d8-bc2d-1e91359c58ab | Address Redacted | First Class Mail |
| 3bb02fb8-d405-4865-9431-26183e5a42d6 | Address Redacted | First Class Mail |
| 3bb2e54-9eb9-4963-841b-ce63ac0f2dec | Address Redacted | First Class Mail |
| 3bb25e8f-2801-494d-8d57-42e1ddaba6c5 | Address Redacted | First Class Mail |
| 3bb44657-486d-4000-91ff-34de46867e40 | Address Redacted | First Class Mail |
| 3bb68d60-5eee-4ce4-b085-6b0f1a73c9cb | Address Redacted | First Class Mail |
| 3bb72a50-a40b-4ce4-861e-0983b4bebffe | Address Redacted | First Class Mail |
| 3bb7e3df-0cd8-49e6-a36a-1edc6b9dea2d | Address Redacted | First Class Mail |
| 3bb7f2dd-9e1b-4023-9084-e9f22e39a090 | Address Redacted | First Class Mail |
| 3bb82ddb-fea6-487d-9804-5ba37187d36d | Address Redacted | First Class Mail |
| 3bb91704-74cf-4699-9820-25bbb7b15b92 | Address Redacted | First Class Mail |
| 3bb96093-9f18-460f-b3e7-2c42b3f7bcc4 | Address Redacted | First Class Mail |
| 3bba645d-7c07-46a7-ac31-866e4d88e026 | Address Redacted | First Class Mail |
| 3bbd5f30-f9dc-4739-acad-8d0dab75ce42 | Address Redacted | First Class Mail |
| 3bbe01f8-436f-45e2-93cb-cda6965906bb | Address Redacted | First Class Mail |
| 3bbe0787-4a10-41c5-ae40-e6ba44da7299 | Address Redacted | First Class Mail |
| 3bc1cd3a-c4bf-4d1f-bae1-3bfec46f5983 | Address Redacted | First Class Mail |
| 3bc3a216-a887-48fa-9f70-00258aba652c | Address Redacted | First Class Mail |
| 3bc5fc32-b799-4184-bfdc-b4f1a2616d0a | Address Redacted | First Class Mail |
| 3bc7a975-03d8-47ec-8a73-89bdd9773015 | Address Redacted | First Class Mail |
| 3bc8cd31-37d4-479b-8667-8ece01e2c7d2 | Address Redacted | First Class Mail |
| 3bcc0aed-c5d5-41ef-be17-451af85fa116 | Address Redacted | First Class Mail |
| 3bcc3c69-75dd-4376-a32d-034e71bc2798 | Address Redacted | First Class Mail |
| 3bccf997-1685-4941-ba8a-5351d4f04956 | Address Redacted | First Class Mail |
| 3bd106aa-a9e9-4e96-93ce-59f20590fc31 | Address Redacted | First Class Mail |
| 3bd42f16-1c3c-4177-a8f7-bcdd6808ef4b | Address Redacted | First Class Mail |
| 3bd49183-bf82-4eee-b0a8-75982a935945 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 3bd4b553-c205-4589-a485-ca2581e9cd05 | Address Redacted | First Class Mail |
| 3bd59b10-1e6e-4c4f-89c4-e19a63aa8844 | Address Redacted | First Class Mail |
| 3bd5e206-685c-432b-b175-6de278027c45 | Address Redacted | First Class Mail |
| 3bd5e84d-bb1a-48cb-8a6c-d0053ab95361 | Address Redacted | First Class Mail |
| 3bd7f6e4-817e-4e72-b686-9c17b91551ed | Address Redacted | First Class Mail |
| 3bd9df7d-63b3-4e1b-979f-ef5e6e51c3ba | Address Redacted | First Class Mail |
| 3bd9df7d-63b3-4e1b-979f-ef5e6e51c3ba | Address Redacted | First Class Mail |
| 3bda6ecf-e0cb-4281-ab9e-c21419eaf91f | Address Redacted | First Class Mail |
| 3bdba17d-f6ff-4969-a63b-a5bb792baecb | Address Redacted | First Class Mail |
| 3bdcd8a5-049d-41a5-9120-f28078d52241 | Address Redacted | First Class Mail |
| 3bdf5bd2-3f30-4d48-926e-a6acf3489855 | Address Redacted | First Class Mail |
| 3be0815-bfce-4ba5-b292-4d3d6bef5f63 | Address Redacted | First Class Mail |
| 3be18d7c-20c1-4992-bc91-1fe5ee49eb63 | Address Redacted | First Class Mail |
| 3be38ce9-8f57-4f02-97c5-8ff201c94da3 | Address Redacted | First Class Mail |
| 3be3d779-1972-4c01-845b-ead327aec915 | Address Redacted | First Class Mail |
| 3be6371a-f649-45f7-bcc8-b7e3757b8231 | Address Redacted | First Class Mail |
| 3be846a4-bc50-44f5-ab8f-2e0ddb46dd6f | Address Redacted | First Class Mail |
| 3be846a4-bc50-44f5-ab8f-2e0ddb46dd6f | Address Redacted | First Class Mail |
| 3beacf41-a47c-43ef-a527-ae06c695fa2c | Address Redacted | First Class Mail |
| 3beb5205-81af-4546-8d79-dff65cfbe511 | Address Redacted | First Class Mail |
| 3bebbff3-b25f-43e5-ac99-98c12ceffcf9 | Address Redacted | First Class Mail |
| 3bebfe1a-f1cc-404f-872e-1aaee1064164 | Address Redacted | First Class Mail |
| 3becd7c4-402c-4739-a44a-614dea165e7c | Address Redacted | First Class Mail |
| 3beced6f-9957-4450-8346-a7831789b8e5 | Address Redacted | First Class Mail |
| 3bf0a735-cf25-4fe4-adf3-cce0fd754ff0 | Address Redacted | First Class Mail |
| 3bf19fec-7674-4735-8df5-5c654769b702 | Address Redacted | First Class Mail |
| 3bf277bf-2543-478f-8158-d9579a8617c9 | Address Redacted | First Class Mail |
| 3bf2aea7-8ed9-42fa-9294-35649f54ab31 | Address Redacted | First Class Mail |
| 3bf3336f-5ada-4a6d-80d5-1e53a6e0a2bb | Address Redacted | First Class Mail |
| 3bf54970-d774-4ee7-808c-18fb2f72615B | Address Redacted | First Class Mail |
| 3bf80373-fd2f-42ab-aa3f-1b46ad95729b | Address Redacted | First Class Mail |
| 3bfb2226-aac4-41d9-b701-0d6dcbe86dce | Address Redacted | First Class Mail |
| 3bfb80b1-7b20-4853-a1d1-5c96971db720 | Address Redacted | First Class Mail |
| 3bfd414d-04a5-4607-a8cc-d42da07c018c | Address Redacted | First Class Mail |
| 3bff5746-7dd3-4d08-acef-2c8d75598e23 | Address Redacted | First Class Mail |
| 3bff6549-0058-436e-ba70-f6c7faedea6f | Address Redacted | First Class Mail |
| 3c018c02-45d1-4e76-9557-ffe7a4ebeb7e | Address Redacted | First Class Mail |
| 3c01b471-d484-438a-80ff-1c4d8477011f | Address Redacted | First Class Mail |
| 3c01b4be-ce7b-4131-a462-9a9dd5396286 | Address Redacted | First Class Mail |
| 3c0215a7-e34e-47d7-99b7-989ed25f63f3 | Address Redacted | First Class Mail |
| 3c036844-443e-440d-b2dd-a7630db2aee9 | Address Redacted | First Class Mail |
| 3c04122d-a120-4b21-b7e9-85132c02ae04 | Address Redacted | First Class Mail |
| 3c047e46-8501-4d07-a2f2-7531a61f6579 | Address Redacted | First Class Mail |
| 3c04d50b-7bd5-44e9-8f9f-743c6e65060b | Address Redacted | First Class Mail |
| 3c075800-0937-42df-a5d6-b7651aa75e71 | Address Redacted | First Class Mail |
| 3c08b27a-c857-46a3-90d4-50dcfe785491 | Address Redacted | First Class Mail |
| 3c0adc8f-e69a-4024-8ce6-e370614e9ba5 | Address Redacted | First Class Mail |
| 3c02baf-547f-4c5c-8ba1-49d0f983d1a8 | Address Redacted | First Class Mail |
| 3c0f55b7-ac5a-4609-ba93-a11a82feb270 | Address Redacted | First Class Mail |
| 3c1102e3-2ae7-4ff9-b295-b89bf6faf485 | Address Redacted | First Class Mail |
| 3c112bd8-09d9-4828-8e87-790420325f75 | Address Redacted | First Class Mail |
| 3c11868f-c95c-49da-9fb5-7f5acd5ff115 | Address Redacted | First Class Mail |
| 3c16c080-0bfc-41ed-ac54-ff31edeaba52 | Address Redacted | First Class Mail |
| 3c18665d-9c05-4168-a63f-8d884f6ca82c | Address Redacted | First Class Mail |
| 3c1907f6-97cb-4364-af4e-0d5c9e24b394 | Address Redacted | First Class Mail |
| 3c1ace63-464f-42a2-8b0f-ee13cfe45149 | Address Redacted | First Class Mail |
| 3c1ca28e-cdce-4cba-8920-b9df568d8cfb | Address Redacted | First Class Mail |
| 3c1d4046-f2be-4956-9cac-7714a73cf47b | Address Redacted | First Class Mail |
| 3c1f3060-ae48-4f61-91e1-bcdae6871e43 | Address Redacted | First Class Mail |
| 3c1f3060-ae48-4f61-91e1-bcdae6871e43 | Address Redacted | First Class Mail |
| 3c202346-5696-49a7-9a20-490f4f45de5d | Address Redacted | First Class Mail |
| 3c2062c6-63e3-4061-a356-e0d630cd00fe | Address Redacted | First Class Mail |
| 3c21cc50-8bce-4ec1-9b27-43bccbf494b5 | Address Redacted | First Class Mail |
| 3c231e07-1b87-4531-b2a6-36eec6b0f4ff | Address Redacted | First Class Mail |
| 3c261d6b-db80-4272-aa0d-b9f2b93dfeb4 | Address Redacted | First Class Mail |
| 3c271d2b-192b-47e2-8a44-0905b70c1dd7 | Address Redacted | First Class Mail |
| 3c2ac767-7af4-4ce3-880f-27569406a2a9a | Address Redacted | First Class Mail |
| 3c2b7252-09e6-4e44-a5d8-242fec687c05 | Address Redacted | First Class Mail |
| 3c2c5adf-34c2-4fbc-9d2e-20101bba55f2 | Address Redacted | First Class Mail |
| 3c2d0a17-ebdb-47f7-bb53-01bff0c0037c | Address Redacted | First Class Mail |
| 3c31b371-e6cd-491d-ae49-01c124975290 | Address Redacted | First Class Mail |
| 3c31f0db-9ec7-4bc5-89a3-5c4cfdc11b41 | Address Redacted | First Class Mail |
| 3c35ff00-8025-4b46-bcb9-145f62436528 | Address Redacted | First Class Mail |
| 3c365c20-ccda-48ec-8b69-c3f2eb5ef50d | Address Redacted | First Class Mail |
| 3c366de5-1cc0-4a19-ba8b-610dd2a9b94d | Address Redacted | First Class Mail |
| 3c3879e9-b676-4dd6-a3f4-4d9d155efaf9 | Address Redacted | First Class Mail |
| 3c38b0da-fd9c-46f7-8a82-d067b634eb58 | Address Redacted | First Class Mail |
| 3c3b3b07-8b36-42ba-bf4f-e0c1161776cd | Address Redacted | First Class Mail |
| 3c3e8cc3-daa4-4a29-ac28-0d9a541696a4 | Address Redacted | First Class Mail |
| 3c42aa68-44e1-49f3-82a6-96c011a703cc | Address Redacted | First Class Mail |
| 3c43a8b8-a84e-4c58-b789-b0ddf2f12c1d | Address Redacted | First Class Mail |
| 3c448329-6a61-484b-a887-d244f67a12d3 | Address Redacted | First Class Mail |
| 3c46ed8a-4b34-4334-8651-0f8ce264d1c2 | Address Redacted | First Class Mail |
| 3c4821cb-1b85-463c-ae66-fe66d61178ca | Address Redacted | First Class Mail |
| 3c4a8b83-dad2-4b49-a8fb-85f58c6d7365 | Address Redacted | First Class Mail |
| 3c4b4de2-09dc-464c-b130-c9ab37aba5bd | Address Redacted | First Class Mail |
| 3c4bfabd-89b9-4da8-8c88-aea638cc4528 | Address Redacted | First Class Mail |
| 3c4dbf80-02f0-4468-81c9-d27d88c7562a | Address Redacted | First Class Mail |
| 3c512b4a-c008-4721-8ffe-80d7c2073fd8 | Address Redacted | First Class Mail |
| 3c52b1cc-4bba-4d46-8a63-5730ac5c379f | Address Redacted | First Class Mail |
| 3c54559c-159a-45d4-9d33-a0618ca0ebb6 | Address Redacted | First Class Mail |
| 3c55a5c1-10c5-4532-8d5c-3d815d97dc41 | Address Redacted | First Class Mail |
| 3c5b7395-bda7-49ca-a6b3-d25d06884e44 | Address Redacted | First Class Mail |
| 3c5bec9c-ff71-43f7-acf0-f4e9ffb555d2 | Address Redacted | First Class Mail |
| 3c610e39-b405-42d5-b1ff-d37e7b564928 | Address Redacted | First Class Mail |
| 3c61ae61-7c44-48e8-b6d1-e04b985eeeb1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3c64ec77-15b5-407d-99ed-6e6f379af72a | Address Redacted | First Class Mail |
| 3c669976-e0ce-4de6-a92b-3031ce72d378 | Address Redacted | First Class Mail |
| 3c67198c-f19c-485e-bfd0-58501c1676e5 | Address Redacted | First Class Mail |
| 3c683c46-570e-4397-bbc1-91decba51bed | Address Redacted | First Class Mail |
| 3c684745-e764-4433-8e0e-c292b7ae1a10 | Address Redacted | First Class Mail |
| 3c694d88-9334-44ff-9f9a-138ac71dfbf9 | Address Redacted | First Class Mail |
| 3c697b76-65a1-43e1-8cfd-4fb9f50c49cf | Address Redacted | First Class Mail |
| 3c6b9c79-0db0-4de5-aafa-edfcd0c2f453 | Address Redacted | First Class Mail |
| 3c6c38da-9f59-4964-b1b3-f3fb9465ebc2 | Address Redacted | First Class Mail |
| 3c6f27cb-87dc-40c1-8e7e-326273143eca | Address Redacted | First Class Mail |
| 3c6f5275-fae1-45c0-af33-372a48094814 | Address Redacted | First Class Mail |
| 3c719c00-a000-4d36-827f-e0c360726e0d | Address Redacted | First Class Mail |
| 3c746c1f-69e3-499b-84f7-43e3d14a4291 | Address Redacted | First Class Mail |
| 3c75dc27-5646-4ce8-a98a-fa0f682fa52b | Address Redacted | First Class Mail |
| 3c771e25-8daa-4f7d-a75d-9029bfe2098e | Address Redacted | First Class Mail |
| 3c783875-77f7-4f51-9ee2-08cb316efa19 | Address Redacted | First Class Mail |
| 3c7886fb-fc83-4963-ac3e-c93d8d14e3ae | Address Redacted | First Class Mail |
| 3c794408-e620-4a22-938d-243a1b7c3082 | Address Redacted | First Class Mail |
| 3c79d9e9-1155-44d1-9e8f-a22933ec3f7c | Address Redacted | First Class Mail |
| 3c7a8cd0-2016-4e30-9b48-dfdda99861b6 | Address Redacted | First Class Mail |
| 3c7ae160-8ce2-4403-9458-e1413e437f2a | Address Redacted | First Class Mail |
| 3c7bc748-ec1a-411f-9c30-234068c9ed5d | Address Redacted | First Class Mail |
| 3c7be46f-6f08-4c23-a1f0-909163866d1d | Address Redacted | First Class Mail |
| 3c7d374d-bda1-4f16-8b8d-98a67bd9df67 | Address Redacted | First Class Mail |
| 3c7ec39d-38d3-413e-a8d0-a569d6a6f0ef | Address Redacted | First Class Mail |
| 3c7f995f-bf5c-4f24-8861-5c66c60bed40 | Address Redacted | First Class Mail |
| 3c81ac1c-1958-46f3-a6cc-44511cb7ebd5 | Address Redacted | First Class Mail |
| 3c81c4a5-aadf-4709-b8bd-dda9cfe11206 | Address Redacted | First Class Mail |
| 3c839dac-29e2-460e-873a-1648f7599e8f | Address Redacted | First Class Mail |
| 3c8487f8-2292-4946-887b-e680f664dded | Address Redacted | First Class Mail |
| 3c850de1-a745-4327-b7bd-2952a2f346b4 | Address Redacted | First Class Mail |
| 3c86235e-36d5-44f1-ae0b-ea1d308460a3 | Address Redacted | First Class Mail |
| 3c88abcf-d39c-4f7b-aaf8-f3e082e74de0 | Address Redacted | First Class Mail |
| 3c8aba81-a24b-4e92-a21e-732d614dbef3 | Address Redacted | First Class Mail |
| 3c8aef66-e428-4b61-941b-54bd4cfa769d | Address Redacted | First Class Mail |
| 3c8dbfdf-19f8-4249-a529-a44bbe50365e | Address Redacted | First Class Mail |
| 3c8ff42e-0252-4290-808c-92e85827985 0 | Address Redacted | First Class Mail |
| 3c90e618-0cf5-4762-ae6f-4b51c7445f55 | Address Redacted | First Class Mail |
| 3c936177-e400-40cc-ad51-9ef2508809c5 | Address Redacted | First Class Mail |
| 3c95215e-2906-40d5-b3c0-5bab98b13b30 | Address Redacted | First Class Mail |
| 3c964bc7-6e1b-4c13-a0a2-169fa1e58e02 | Address Redacted | First Class Mail |
| 3c964bc7-6e1b-4c13-a0a2-169fa1e58e02 | Address Redacted | First Class Mail |
| 3c967117-9081-4f7f-ab47-c342871dc8c3 | Address Redacted | First Class Mail |
| 3c9797f8-e587-44db-a216-0d2e295a93d6 | Address Redacted | First Class Mail |
| 3c993b5f-e4f3-4510-a239-a72650a4423e | Address Redacted | First Class Mail |
| 3c9a4842-77d7-480e-b3e2-a65d5fc1e43d | Address Redacted | First Class Mail |
| 3c9f214a-55e9-40d1-9fa1-c270cf68c0e8 | Address Redacted | First Class Mail |
| 3c9fcbdd-5c2c-4257-824c-67a1f93329d5 | Address Redacted | First Class Mail |
| 3ca0fef1-be82-4ddc-89b6-3006ca40a544 | Address Redacted | First Class Mail |
| 3ca46f00-4af2-47d0-9fc1-72fe221e560b | Address Redacted | First Class Mail |
| 3ca48e9d-d721-4317-b337-011b9b484f69 | Address Redacted | First Class Mail |
| 3ca77b68-8490-4797-b341-3fd54b57b158 | Address Redacted | First Class Mail |
| 3ca7db21-8b44-4ea1-a558-3196c09aa0b2 | Address Redacted | First Class Mail |
| 3ca95efc-ca69-44ac-a504-1328d93d4002 | Address Redacted | First Class Mail |
| 3cad6af2-fa04-427e-91aa-323fb951efd8 | Address Redacted | First Class Mail |
| 3cae8198-87c6-4c26-a21a-7c5509b2a741 | Address Redacted | First Class Mail |
| 3cb00816-4981-48d1-9a4d-c04ab3e7f691 | Address Redacted | First Class Mail |
| 3cb09a71-53ff-48d1-990c-7f1a3388c255 | Address Redacted | First Class Mail |
| 3cb10d6f-8638-4e2c-8bed-9bef15507616 | Address Redacted | First Class Mail |
| 3cb4a2af-97a9-4299-a7b1-58ecd22e7c74 | Address Redacted | First Class Mail |
| 3cb6a1c1-b5a8-49f6-968f-e54ec020f85f | Address Redacted | First Class Mail |
| 3cb7838d-fa01-4c17-824f-9d968ba62b28 | Address Redacted | First Class Mail |
| 3cba2730-483c-4b3f-8bec-d57bd135b935 | Address Redacted | First Class Mail |
| 3cbe52cd-1efe-4cba-ab41-27a7b3a645c2 | Address Redacted | First Class Mail |
| 3cbe6ce6-c436-459e-85c4-174192feb8a1 | Address Redacted | First Class Mail |
| 3cbfea6c-0d2b-45cf-a0f7-73fe642bfcf7 | Address Redacted | First Class Mail |
| 3cc0162 0-8535-4957-98d1-b1b8d610bc2c | Address Redacted | First Class Mail |
| 3cc0393c-182f-476d-aa33-bc4883d304e2 | Address Redacted | First Class Mail |
| 3cc04bb2-068e-4111-80ae-b441bd0faf65 | Address Redacted | First Class Mail |
| 3cc0840 8-d34e-405e-ac82-49ccb2318117 | Address Redacted | First Class Mail |
| 3cc6fcdf-a35f-4ebd-8faa-4e6376771a3d | Address Redacted | First Class Mail |
| 3cc78b24-0e9b-4b6c-b63b-08042568f2ea | Address Redacted | First Class Mail |
| 3cc91c15-d264-42dc-b783-1e3a1d594763 | Address Redacted | First Class Mail |
| 3cc94345-6163-4373-9cae-a5a2fd26f052 | Address Redacted | First Class Mail |
| 3cca6b2d-9965-455b-b1c1-78ca9cd302b3 | Address Redacted | First Class Mail |
| 3ccb2430-1710-4c19-87c2-0cc97dc809a3 | Address Redacted | First Class Mail |
| 3ccb9266-7843-408d-9e5e-65309b7e98c0 | Address Redacted | First Class Mail |
| 3ccd2f95-47ce-490c-ad22-7cf91c1ef968 | Address Redacted | First Class Mail |
| 3ccdbf1e-f23f-41e7-bfcd-873ed343bd67 | Address Redacted | First Class Mail |
| 3ccff171-1a84-45d7-8aad-50ec4570401e | Address Redacted | First Class Mail |
| 3cd01c6e-b813-4432-b546-dcb4a4a1c27c | Address Redacted | First Class Mail |
| 3cd0b417-9f34-424b-866f-c6653d3fb8fa | Address Redacted | First Class Mail |
| 3cd1056b-e3e6-4fb2-9028-b173537bb73f | Address Redacted | First Class Mail |
| 3cd2ff15-2927-4321-aea6-ce57f5bbf9f2 | Address Redacted | First Class Mail |
| 3cd94b25-770a-4327-9058-e74ba642ec8e | Address Redacted | First Class Mail |
| 3cdc5064-04f9-47d1-9df2-133ed35e34a8 | Address Redacted | First Class Mail |
| 3cdcdcf2-56f6-4eeb-a4fc-0ff58d2bd432 | Address Redacted | First Class Mail |
| 3cdd1feb-63bd-4f78-bf30-cb38bcd1cfbf | Address Redacted | First Class Mail |
| 3cde91ae-0624-4b64-bee7-cbaf4d2365bc | Address Redacted | First Class Mail |
| 3cde99bf-10a4-4e81-a599-1fae029e5383 | Address Redacted | First Class Mail |
| 3cdedad4-31f2-4f94-89cd-1e4d7c938589 | Address Redacted | First Class Mail |
| 3cdefbad-de82-4564-98be-76602db4c0f4 | Address Redacted | First Class Mail |
| 3cdfc8a5-6883-4aa3-b1ee-df03f6189034 | Address Redacted | First Class Mail |
| 3ce0ba91-5909-4a08-aefb-163b0a0c49fa | Address Redacted | First Class Mail |
| 3ce0dd43-a121-4430-9198-479a570930b5 | Address Redacted | First Class Mail |
| 3ce38491-cf6b-428c-8fb3-9bf4fc7dcd6f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3ce4abc8-1d5c-4b92-a7cd-baa321e59a96 | Address Redacted | First Class Mail |
| 3ce5975c-dd52-4d42-98d4-97b4b29d25de | Address Redacted | First Class Mail |
| 3ce6fb84-4412-4717-8f70-b0783fcdf4d4 | Address Redacted | First Class Mail |
| 3ce842c5-cc76-44c1-a4d6-0ef9ebd1d0cd | Address Redacted | First Class Mail |
| 3ce87e53-ed0e-4ad2-99f3-3ac427cff0ca | Address Redacted | First Class Mail |
| 3ce8e1e5-f841-4b91-8171-29a6f27a2214 | Address Redacted | First Class Mail |
| 3ced2097-8e98-4e7f-8c8d-9207b03d6d6f | Address Redacted | First Class Mail |
| 3ced757d-6e46-4e17-aab4-a6c51ea1c246 | Address Redacted | First Class Mail |
| 3cee8a51-61d9-4b4d-a3eb-fd0972541d76 | Address Redacted | First Class Mail |
| 3ceea52f-80fd-470b-aa5b-4cc5bf2cc9c1 | Address Redacted | First Class Mail |
| 3ceeb961-3b37-4c1c-a8a6-a03b2c155e44 | Address Redacted | First Class Mail |
| 3cf04055-cfae-4feb-9f23-9952e4a877ec | Address Redacted | First Class Mail |
| 3cf22fda-ef09-4ab1-8071-5dbd01fbf386 | Address Redacted | First Class Mail |
| 3cf23dd9-d037-45ec-a56d-574ef774d8da | Address Redacted | First Class Mail |
| 3cf619ba-ddc4-4c7b-bd5d-06616020c19b | Address Redacted | First Class Mail |
| 3cf897fb-6d74-484c-a8d8-7d086cf4937a | Address Redacted | First Class Mail |
| 3cf921cb-a6c3-4b60-a645-7560e2a1e3c5 | Address Redacted | First Class Mail |
| 3cfa49da-1836-4331-8010-f994d8d3b0af | Address Redacted | First Class Mail |
| 3cfbdfc6-4040-4b56-9da3-226fcc01f2f9 | Address Redacted | First Class Mail |
| 3cfca899-5531-4a8c-8d82-22d4471b8e0e | Address Redacted | First Class Mail |
| 3cff6839-9229-462f-b8f5-9b2c9b300152 | Address Redacted | First Class Mail |
| 3d002652-f39d-4303-8c7b-c77f9e691d52 | Address Redacted | First Class Mail |
| 3d00ae62-5d68-4e3e-967d-19bf79aac84d | Address Redacted | First Class Mail |
| 3d013060-bfdf-4fb6-85e7-5ce7ce1647e1 | Address Redacted | First Class Mail |
| 3d018340-569f-4a70-8a75-652530bd543e | Address Redacted | First Class Mail |
| 3d01c0b8-3e54-4652-a5ce-9af6b9b17e98 | Address Redacted | First Class Mail |
| 3d01f2bc-e9e3-4322-8cf0-962af46db7c9 | Address Redacted | First Class Mail |
| 3d01f2bc-e9e3-4322-8cf0-962af46db7c9 | Address Redacted | First Class Mail |
| 3d02b8f4-c05e-4a45-b045-82838284e715 | Address Redacted | First Class Mail |
| 3d042659-2008-4960-96f2-085f378dca34 | Address Redacted | First Class Mail |
| 3d042929-b7b7-4ef5-b0c7-34beb1dd5a6d | Address Redacted | First Class Mail |
| 3d047f8b-3fe9-4243-a42d-fc37f3a18cd9 | Address Redacted | First Class Mail |
| 3d0670d5-d5f3-427b-9feb-dac03a23ce3a | Address Redacted | First Class Mail |
| 3d0673da-79fd-4700-931f-1d0cc6d29a96 | Address Redacted | First Class Mail |
| 3d06b245-7d16-444c-a00f-c2f240c93ea8 | Address Redacted | First Class Mail |
| 3d0a66ec-4f22-4e83-bc59-3d050313a820 | Address Redacted | First Class Mail |
| 3d0acd77-93bb-4c1f-92b1-0244f9baf54d | Address Redacted | First Class Mail |
| 3d0c5c43-2425-42a5-8ca6-ff1896d05ae9 | Address Redacted | First Class Mail |
| 3d0e26c2-b537-4ac5-b59b-9002161d91e9 | Address Redacted | First Class Mail |
| 3d107169-6ff7-46a2-bcf2-c7c409b08ef6 | Address Redacted | First Class Mail |
| 3d122a47-d86a-4d0a-a3d0-9a8d12f09455 | Address Redacted | First Class Mail |
| 3d127544-f567-4e7b-b0e8-9002cdadb2cc | Address Redacted | First Class Mail |
| 3d1322ee-57d5-44ed-9b69-ace412a5759d | Address Redacted | First Class Mail |
| 3d136491-5579-44e4-9352-454bac71d9d5 | Address Redacted | First Class Mail |
| 3d14a8d1-d329-48ec-9b52-a548640d3fba | Address Redacted | First Class Mail |
| 3d150227-2cc1-4c0e-a350-2d95357ced4b | Address Redacted | First Class Mail |
| 3d1518ab-16cb-41c7-b20a-a93c23e6aeea | Address Redacted | First Class Mail |
| 3d15e65b-cf8f-40eb-b7a2-b6f67154487b | Address Redacted | First Class Mail |
| 3d162130-7a1f-41ab-b457-4bcf3ea838f5 | Address Redacted | First Class Mail |
| 3d17bc5f-4d8d-40ab-a88e-bc15b1559d0a | Address Redacted | First Class Mail |
| 3d1ab647-f939-4ffd-814c-ff6afbc2eed3 | Address Redacted | First Class Mail |
| 3d1b4e54-34db-44f6-969d-ae8d65c40e30 | Address Redacted | First Class Mail |
| 3d1e494e-4f1c-4a95-af73-1cb18e2e8381 | Address Redacted | First Class Mail |
| 3d1f0648-6b06-45e5-8f41-39ba1b8bf877 | Address Redacted | First Class Mail |
| 3d1f1eb0-ea16-4cc1-8209-9f14cfca3080 | Address Redacted | First Class Mail |
| 3d1f32db-362b-4277-b775-b7efed4477cf | Address Redacted | First Class Mail |
| 3d204cec-cf3e-46c9-af52-1ec65c92d5f6 | Address Redacted | First Class Mail |
| 3d21e1db-ebbd-42bb-8691-7554d836d50e | Address Redacted | First Class Mail |
| 3d21f7c6-7540-4c79-ada3-fd36e289627f | Address Redacted | First Class Mail |
| 3d22280a-ae41-4fb4-aac6-a2dfca64d22d | Address Redacted | First Class Mail |
| 3d25e71e-ede3-4948-b03f-a763e8e66133 | Address Redacted | First Class Mail |
| 3d266427-6553-4eaa-933f-ea86c384ac62 | Address Redacted | First Class Mail |
| 3d277fcd-ae8a-4e5d-8288-a71c0b9183fa | Address Redacted | First Class Mail |
| 3d27c967-3fcd-4ae1-acb2-8d3f619c0aa6 | Address Redacted | First Class Mail |
| 3d288948-1e23-4aaa-88bc-6f327db5e196 | Address Redacted | First Class Mail |
| 3d2a5a85-428a-4b44-83c4-b5f80316246d | Address Redacted | First Class Mail |
| 3d2aa7d4-cb73-4df4-b890-e787226984ac | Address Redacted | First Class Mail |
| 3d2b7617-2ed6-4be4-9858-c33814294230 | Address Redacted | First Class Mail |
| 3d2d03aa-1096-4a55-8103-8c3881890b7d | Address Redacted | First Class Mail |
| 3d2e6097-08f6-428e-b02e-b124a1d117e5 | Address Redacted | First Class Mail |
| 3d2f4770-9c97-4680-9cd3-ee32c8b56f0f | Address Redacted | First Class Mail |
| 3d2f76ce-dd28-430b-aa8d-5e1798944c40 | Address Redacted | First Class Mail |
| 3d305fdf-eba8-403c-b795-e114b73d51d0 | Address Redacted | First Class Mail |
| 3d331990-a12c-489a-8087-4001f082ac01 | Address Redacted | First Class Mail |
| 3d35786e-6e85-4dd7-8f19-4229ac22ca19 | Address Redacted | First Class Mail |
| 3d370fff-c0a3-4f7a-8cc3-b684596dd186 | Address Redacted | First Class Mail |
| 3d37a558-3ffd-4a7b-8e7a-d46c519db9a5 | Address Redacted | First Class Mail |
| 3d3b4cab-9032-4e80-a223-6814052a6041 | Address Redacted | First Class Mail |
| 3d3d5d8f-9378-4118-b204-0b07e49630de | Address Redacted | First Class Mail |
| 3d4283e0-b840-4e1d-be90-89fe0a67216d | Address Redacted | First Class Mail |
| 3d42b5a6-d339-453b-8311-c8ee9573ddc8 | Address Redacted | First Class Mail |
| 3d456438-e754-4a9a-8f9e-0ea28ce6ee76 | Address Redacted | First Class Mail |
| 3d48fe8d-0b8a-423f-9958-3523243eab1d | Address Redacted | First Class Mail |
| 3d49a9e7-d08f-4018-837c-4848ae815b39 | Address Redacted | First Class Mail |
| 3d4a2609-b796-4b25-a106-9b8ec07fc6ab | Address Redacted | First Class Mail |
| 3d4c948c-eb1f-4681-a87d-a3b7b5d1f54e | Address Redacted | First Class Mail |
| 3d4d8a8b-0a8e-4a52-a799-e44bccb582e6 | Address Redacted | First Class Mail |
| 3d4f124d-3c61-4677-872d-952e2401bd98 | Address Redacted | First Class Mail |
| 3d50b1ba-8146-4b0d-9ac5-555bb3aaa097 | Address Redacted | First Class Mail |
| 3d54b966-6769-4645-bf65-e9b582af2d97 | Address Redacted | First Class Mail |
| 3d54ca3b-b4e2-4000-9d6d-fad1fbe22c59 | Address Redacted | First Class Mail |
| 3d558fa6-5d1b-48b4-8350-7145cd18bada | Address Redacted | First Class Mail |
| 3d56bc50-b5e4-408a-984f-b289b3a6aa45 | Address Redacted | First Class Mail |
| 3d5709b0-141d-40bb-8095-53a6dc5992b3 | Address Redacted | First Class Mail |
| 3d571b2-b06a-4968-95c5-6dcfa9a1f9fc | Address Redacted | First Class Mail |
| 3d58a6dc-fd7f-43e5-b771-7467ddbcb263 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3d5a4712-cf13-46bf-8ae2-fc43db238403 | Address Redacted | First Class Mail |
| 3d5ca416-0d3d-425e-aed3-0f00d9f9c375 | Address Redacted | First Class Mail |
| 3d62fd83-f02a-4b7e-a624-588014141099 | Address Redacted | First Class Mail |
| 3d6586c2-ebb0-4ee1-81ba-5551d72c03aa | Address Redacted | First Class Mail |
| 3d659e5d-3683-4471-ad3a-73cac111ea1b | Address Redacted | First Class Mail |
| 3d664602-8a3a-4ad3-ae16-458520b7ed66 | Address Redacted | First Class Mail |
| 3d667832-55e9-4e8a-9f52-b5a0c332547b | Address Redacted | First Class Mail |
| 3d680483-f6b2-4594-96c7-8191548a7577 | Address Redacted | First Class Mail |
| 3d6840f9-e5ba-4788-96ae-eaa1d23001bc | Address Redacted | First Class Mail |
| 3d6a250c-6588-42d6-acf0-9519838401bd | Address Redacted | First Class Mail |
| 3d6c9d6c-0a88-4742-be0b-fac1e5513bef | Address Redacted | First Class Mail |
| 3d6e218f-5f2c-48e7-83a0-c87f36ae75a4 | Address Redacted | First Class Mail |
| 3d6feb31-ad29-478b-9751-3eeaae19e25c | Address Redacted | First Class Mail |
| 3d722f97-59be-4fe5-9a38-b5e14b199b4b | Address Redacted | First Class Mail |
| 3d72b138-3c80-48e5-8412-bb1032eaba32 | Address Redacted | First Class Mail |
| 3d72b138-3c80-48e5-8412-bb1032eaba32 | Address Redacted | First Class Mail |
| 3d7311e0-c88c-475a-b44b-8083d8934dbe | Address Redacted | First Class Mail |
| 3d74e587-dee6-42dc-80d8-e7b907f5650e | Address Redacted | First Class Mail |
| 3d756a95-135b-4513-bc63-ee7f71e70412 | Address Redacted | First Class Mail |
| 3d76aa79-6c8d-4a84-a705-b0ebd4cb4eec | Address Redacted | First Class Mail |
| 3d76e568-ba34-4ecd-b8a6-6e981693a2ab | Address Redacted | First Class Mail |
| 3d7adbfa-dce0-47a2-8e93-6201f1be6daf | Address Redacted | First Class Mail |
| 3d7caed9-233d-43d1-8be2-067eb3ead7df | Address Redacted | First Class Mail |
| 3d801325-41a9-42f4-ba8b-b6ea49244cf8 | Address Redacted | First Class Mail |
| 3d80cfce-a177-41e3-bcc5-06deeb340a41 | Address Redacted | First Class Mail |
| 3d821f0e-37bb-4365-91f4-f3f07125e938 | Address Redacted | First Class Mail |
| 3d833192-a4db-4d91-9aa7-25b7c2e7e6b5 | Address Redacted | First Class Mail |
| 3d836646-acd3-49b9-b0e7-92882a161f32 | Address Redacted | First Class Mail |
| 3d83ebf4-cffe-4c0a-b734-d3dda301354f | Address Redacted | First Class Mail |
| 3d8505f8-b51d-4789-99bf-324dbb6965d1 | Address Redacted | First Class Mail |
| 3d85fb61-1671-4743-b854-4afec1642e3a | Address Redacted | First Class Mail |
| 3d86bd9b-5e5d-42e1-ae9f-5a654277c393 | Address Redacted | First Class Mail |
| 3d86f5fd-05f8-4df9-928d-d5dc714ea0c1 | Address Redacted | First Class Mail |
| 3d89609c-47ba-4faa-b8da-a3300eaa8e7b | Address Redacted | First Class Mail |
| 3d89c76a-2370-411e-9187-2c22c98fbb36 | Address Redacted | First Class Mail |
| 3d8ae573-1a23-4de5-9c92-6fd4ab229f57 | Address Redacted | First Class Mail |
| 3d8afc82-564a-496a-b19d-e9f005237cfa | Address Redacted | First Class Mail |
| 3d8cfbe-8aaa-4841-9d03-5a8374c9cdae | Address Redacted | First Class Mail |
| 3d8fa77a-4f83-4e10-b945-d07adc313d03 | Address Redacted | First Class Mail |
| 3d902ed8-0127-420a-a6da-899430a291d6 | Address Redacted | First Class Mail |
| 3d90f346-8c14-4244-978a-4699ec5557d2 | Address Redacted | First Class Mail |
| 3d91011c-7153-43de-936a-57a24a7c3fea | Address Redacted | First Class Mail |
| 3d9161da-67de-4558-8b0d-450ae4df6e9e | Address Redacted | First Class Mail |
| 3d91aa4a-fdc2-4884-b530-221126cebd1f | Address Redacted | First Class Mail |
| 3d965211-f294-4528-add0-2f8d4e234eff | Address Redacted | First Class Mail |
| 3d967e54-b80b-43a5-a640-fe39b85dd16b | Address Redacted | First Class Mail |
| 3d96a872-8b77-4bdb-b401-0241423d615f | Address Redacted | First Class Mail |
| 3d96a872-8b77-4bdb-b401-0241423d615f | Address Redacted | First Class Mail |
| 3d96b49a-ff09-4656-a746-19abd8204f63 | Address Redacted | First Class Mail |
| 3d9771df-6961-468a-b442-89347d73ea40 | Address Redacted | First Class Mail |
| 3d983702-e5b5-4cad-9831-5b920eb22144 | Address Redacted | First Class Mail |
| 3d9b0d04-eebc-4e8c-a700-42c4c64f8af5 | Address Redacted | First Class Mail |
| 3d9b43df-44e7-40c2-b9e7-bceb2fe9eef5 | Address Redacted | First Class Mail |
| 3d9bd5e6-254d-69fd-a126-fed550a8ac5e | Address Redacted | First Class Mail |
| 3d9be5ea-5b27-44bf-905f-a4aea9c81544 | Address Redacted | First Class Mail |
| 3d9c95d3-e9fe-43ac-9f63-6de5e48e3438 | Address Redacted | First Class Mail |
| 3d9d95db-fd4c-404e-a417-d92585d2766f | Address Redacted | First Class Mail |
| 3d9e04a7-b1eb-4592-a535-344424f33edf | Address Redacted | First Class Mail |
| 3d9f9576-267c-4784-91c3-951e0ef5aa5e | Address Redacted | First Class Mail |
| 3da4b720-4b98-4fd8-88a6-cf44bed1c820 | Address Redacted | First Class Mail |
| 3da72432-4f7c-40f9-a143-3daae31cc29c | Address Redacted | First Class Mail |
| 3da84c98-662a-4257-bc41-9dc7742e9c84 | Address Redacted | First Class Mail |
| 3da88b46-7f8c-4c7a-a5ef-be0948a50b54 | Address Redacted | First Class Mail |
| 3dad0ea8-8fc8-4513-b8cd-2aeb12af8c76 | Address Redacted | First Class Mail |
| 3dad719d-9f17-415f-a53e-891bcb763e7b | Address Redacted | First Class Mail |
| 3daf2620-761c-4132-98e9-3e6cc5869e75 | Address Redacted | First Class Mail |
| 3daf54d9-7442-4569-8e05-983f16fbf5b0 | Address Redacted | First Class Mail |
| 3db2296f-fc48-40c9-a135-e7848e8731dc | Address Redacted | First Class Mail |
| 3db2bc02-1b86-4324-a6e4-5738d92eb0e4 | Address Redacted | First Class Mail |
| 3db33087-857b-4f0c-a830-2dc9b3265be6 | Address Redacted | First Class Mail |
| 3db3df7a-cc51-49da-9c3a-dfe5b8a3ab0d | Address Redacted | First Class Mail |
| 3db41754-fe5c-4334-a8af-d189a58709a1 | Address Redacted | First Class Mail |
| 3db4547c-43cf-41bc-82b3-187485e204a3 | Address Redacted | First Class Mail |
| 3db4701e-f6e1-4133-a930-aa311ea27562 | Address Redacted | First Class Mail |
| 3db69a68-739e-4f9d-98ac-890731b6b8aa | Address Redacted | First Class Mail |
| 3db70bf2-4378-4f9d-a02a-722b4086c382 | Address Redacted | First Class Mail |
| 3dba0087-e3f6-4bc0-a5b4-fbc7f0602cb5 | Address Redacted | First Class Mail |
| 3dbaf99c-67c9-4d6d-af73-78d8f4ece91c | Address Redacted | First Class Mail |
| 3dbbd93a-cc0b-43c3-bce4-f846945d6b08 | Address Redacted | First Class Mail |
| 3dbc7dd8-463d-4a28-a276-180519b14ba3 | Address Redacted | First Class Mail |
| 3dbe3cd6-ad76-48c2-b246-81c42f6b568e | Address Redacted | First Class Mail |
| 3dbf1836-74cf-489a-b251-56bdd1a61d43 | Address Redacted | First Class Mail |
| 3dbfb8c9-75c3-4032-a6e3-191896e47b99 | Address Redacted | First Class Mail |
| 3dc1360e-2169-4c02-bbdc-81214a88dfc9 | Address Redacted | First Class Mail |
| 3dc3bcd4-e4af-4e1c-acae-c11141bfcb5f | Address Redacted | First Class Mail |
| 3dc4f23f-40ad-4bd8-817b-8a0307807fd8 | Address Redacted | First Class Mail |
| 3dc693fa-be2f-4ac6-b7c6-9a245d6d42d6 | Address Redacted | First Class Mail |
| 3dc6bf6d-a597-42e5-b1a6-2a1e9b9b72e1 | Address Redacted | First Class Mail |
| 3dc6f86a-7b2e-420a-93ad-a4a462c0b3ac | Address Redacted | First Class Mail |
| 3dc80035-8056-451a-a307-48908096cfa3 | Address Redacted | First Class Mail |
| 3dca1fe7-59f0-45de-87b8-a9839b690970 | Address Redacted | First Class Mail |
| 3dcae963-8d74-42f2-861b-6bd95c8cc60f | Address Redacted | First Class Mail |
| 3dcb4ac3-b8fe-49c6-b891-49705cd16ed | Address Redacted | First Class Mail |
| 3dcd2ad8-a48f-4e83-ba3c-03e12e248e83 | Address Redacted | First Class Mail |
| 3dceed6b-236d-40d9-a449-48406ec7ee9e | Address Redacted | First Class Mail |
| 3dcf7b2d-81a8-4422-9e6a-b62bf2cfb3f3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3dd036cd-8af1-4854-89eb-84912a1d4bff | Address Redacted | First Class Mail |
| 3dd1a197-5145-44bd-93eb-ce261ef0ee13 | Address Redacted | First Class Mail |
| 3dd49d16-1666-4f37-8a53-b9f6b271a698 | Address Redacted | First Class Mail |
| 3dd4e7fa-b7d6-4176-b8dd-3b5614d7b1d0 | Address Redacted | First Class Mail |
| 3dd580ca-4782-4bbd-a936-166fd5efba36 | Address Redacted | First Class Mail |
| 3dd8eb6f-6eb1-4381-b2b9-6468d65ab5b6 | Address Redacted | First Class Mail |
| 3dda1bb4-5f1e-4ca1-94c2-514b2467409b | Address Redacted | First Class Mail |
| 3dda86b-9604-4762-b2b0-5ec358cf95df | Address Redacted | First Class Mail |
| 3ddd483b-ad28-4073-9eef-54496a37ca24 | Address Redacted | First Class Mail |
| 3ddd6a15-550b-44ea-a59b-a2f8e931d634 | Address Redacted | First Class Mail |
| 3dde3a7e-637b-4c19-b2e6-72ef8ed5313d | Address Redacted | First Class Mail |
| 3dde4b52-8225-4c8e-8b3b-47202a157a6c | Address Redacted | First Class Mail |
| 3ddf6ac8-0f41-4e50-a057-d3ea26ce46f6 | Address Redacted | First Class Mail |
| 3ddff5df-12be-4c5f-9bcc-8d98cf3c7753 | Address Redacted | First Class Mail |
| 3de0265d-3ba8-4939-adef-54f8fb6b16d5 | Address Redacted | First Class Mail |
| 3de0bfe9-1e3f-4990-867e-03eca8992e24 | Address Redacted | First Class Mail |
| 3de0f929-87d2-4517-85ff-d6e5e5b0d000 | Address Redacted | First Class Mail |
| 3de233d9-bd41-441e-ad6f-d5624e986e26 | Address Redacted | First Class Mail |
| 3de2c3f7-a9fe-47fa-a9db-e68565edf397 | Address Redacted | First Class Mail |
| 3de32901-20c0-4f0b-825f-cac07e48b8ae | Address Redacted | First Class Mail |
| 3de3fce9-14f6-4a18-9548-1616e48a22c6 | Address Redacted | First Class Mail |
| 3de415cc-ba0f-47b7-9b8d-dbf210023769 | Address Redacted | First Class Mail |
| 3de43e3c-d47b-46da-b234-cf8d86fd3eba | Address Redacted | First Class Mail |
| 3de5060e-2909-40c5-a6f9-d226c61ca3d3 | Address Redacted | First Class Mail |
| 3de5b7dd-95a0-47f1-8ac2-a24a737db601 | Address Redacted | First Class Mail |
| 3de5f9be-9943-4c64-9624-454ed34d66d5 | Address Redacted | First Class Mail |
| 3de77643-6733-4ba2-a8fe-d740100ef25 | Address Redacted | First Class Mail |
| 3de78e67-865f-4c1f-b635-910b6d6a7cdb | Address Redacted | First Class Mail |
| 3de9e7c5-5b34-465a-aae3-be86810b369f | Address Redacted | First Class Mail |
| 3debf193-5a2e-4bff-a140-dad5f17102fb | Address Redacted | First Class Mail |
| 3dede6d7-3807-410e-91bb-4a8cf2fc4035 | Address Redacted | First Class Mail |
| 3dedec3f-d02b-4311-b97d-56598af0c3dc | Address Redacted | First Class Mail |
| 3def690d-6476-4823-944b-5848c33281a2 | Address Redacted | First Class Mail |
| 3df02cde-5217-48e5-9ee1-a75862eca2a1 | Address Redacted | First Class Mail |
| 3df24b38-688f-407b-82e3-9e7a60c5797c | Address Redacted | First Class Mail |
| 3df27bf3-8106-461a-b053-5afc30123a27 | Address Redacted | First Class Mail |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address Redacted | First Class Mail |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address Redacted | First Class Mail |
| 3df5e67f-1a2e-431d-aedb-7701fe78d544 | Address Redacted | First Class Mail |
| 3df6279e-3fc6-4b69-b7fb-b76cd05b04eb | Address Redacted | First Class Mail |
| 3df69878-2382-4073-b3ee-0e3346a498f8 | Address Redacted | First Class Mail |
| 3df6e3eb-dad8-463b-984c-4ba67bfdf1c3 | Address Redacted | First Class Mail |
| 3df7c981-ad2c-4624-a384-a8e45c668677 | Address Redacted | First Class Mail |
| 3df97d0e-d784-4a9d-9f12-a5f712e24984 | Address Redacted | First Class Mail |
| 3df9d1a4-b1ee-4f17-b661-85ebe07d1b8a | Address Redacted | First Class Mail |
| 3dfaf736-a9b0-40af-8b52-712d27950243 | Address Redacted | First Class Mail |
| 3dfb0aca-4d2a-4a38-ad5c-59ce24a16a4e | Address Redacted | First Class Mail |
| 3dfb4316-0d18-44c2-b077-d68fd6de5259 | Address Redacted | First Class Mail |
| 3dfb78fd-203f-469f-a0fa-1662c38435a8 | Address Redacted | First Class Mail |
| 3dfb78fd-203f-469f-a0fa-1662c38435a8 | Address Redacted | First Class Mail |
| 3dfc47d9-889d-46af-bcfb-8d66ecb8cdbd | Address Redacted | First Class Mail |
| 3dfd1a21-285e-4189-8b48-2d601e916364 | Address Redacted | First Class Mail |
| 3dfd71a2-6440-44d3-9912-b93426e1f521 | Address Redacted | First Class Mail |
| 3dfde968-18ec-41ca-8322-fb52a1fa97b8 | Address Redacted | First Class Mail |
| 3dffcdda-d07e-419a-965d-99fd9371de4b | Address Redacted | First Class Mail |
| 3e00b145-b645-4169-b523-d876dfe26a77 | Address Redacted | First Class Mail |
| 3e0146e7-036f-47b9-a266-b8d3a769006a | Address Redacted | First Class Mail |
| 3e044224-188b-4ed5-95e9-7bda65aa64e0 | Address Redacted | First Class Mail |
| 3e063b23-2ba6-4cd8-9082-2c34a0ea35a2 | Address Redacted | First Class Mail |
| 3e06c7a1-a3bb-4cd1-8aa2-99c4a136a5d1 | Address Redacted | First Class Mail |
| 3e087c95-47db-42a0-8f2b-425a3de7f302 | Address Redacted | First Class Mail |
| 3e0889db-5827-43d1-87ed-8eb0a2cd0900 | Address Redacted | First Class Mail |
| 3e0ca79b-d798-4918-b30f-c1265a06d9a6 | Address Redacted | First Class Mail |
| 3e0dd5d4-7eda-4976-8678-f74f0b56c8fb | Address Redacted | First Class Mail |
| 3e0e90de-2655-4c25-94ea-e9042cf25d9d | Address Redacted | First Class Mail |
| 3e115c25-e6e4-453e-b59d-ac9aeaf17086 | Address Redacted | First Class Mail |
| 3e1164b6-1519-44bc-8971-e9cd981d8e11 | Address Redacted | First Class Mail |
| 3e127a9a-c49f-4de7-a2b7-2dadb63f5fd9 | Address Redacted | First Class Mail |
| 3e13fa05-4d00-4f91-b7cf-8b7ada1ec4eb | Address Redacted | First Class Mail |
| 3e13fa05-4d00-4f91-b7cf-8b7ada1ec4eb | Address Redacted | First Class Mail |
| 3e18073f-6c5c-4d0a-a2ae-e1251bb87be4 | Address Redacted | First Class Mail |
| 3e18686c-132e-4e6b-b4b4-aa2dacff3157 | Address Redacted | First Class Mail |
| 3e189697-1e56-46fa-bd99-292cfabea016 | Address Redacted | First Class Mail |
| 3e1939b8-acfd-467d-9bb7-3486b852f204 | Address Redacted | First Class Mail |
| 3e1bd66a-2ef1-49ab-986a-42b35ad97803 | Address Redacted | First Class Mail |
| 3e1cd04e-ea05-46f8-8d64-8681ec8c48b2 | Address Redacted | First Class Mail |
| 3e1f717e-c45b-4b39-a138-cf7009974748 | Address Redacted | First Class Mail |
| 3e20f43d-ada1-4781-beeb-bec9bec32e01 | Address Redacted | First Class Mail |
| 3e2109bc-01e4-4d97-a98b-6d5de2ec3448 | Address Redacted | First Class Mail |
| 3e213e4c-466e-440f-807d-805741259c6 | Address Redacted | First Class Mail |
| 3e24449e-86de-4a74-b47d-7f1d134dca3e | Address Redacted | First Class Mail |
| 3e2577a6-85c3-45be-941b-4d6df00e8a2d | Address Redacted | First Class Mail |
| 3e2683f2-9eed-491f-a1aa-1c303b89b042 | Address Redacted | First Class Mail |
| 3e26dff62-64fe-4fd6-a71b-0549605433b3 | Address Redacted | First Class Mail |
| 3e28f91f-58b2-46f0-8f78-317f51434448 | Address Redacted | First Class Mail |
| 3e2cd50e-1d48-4b21-9b42-82cc720832b7 | Address Redacted | First Class Mail |
| 3e2ebc1a-7227-442b-beed-6ed1d24a91da | Address Redacted | First Class Mail |
| 3e2fdbdb-0986-491a-bcca-e3abff3e3822 | Address Redacted | First Class Mail |
| 3e3011c7-4236-4cb5-855f-640f706ca32f | Address Redacted | First Class Mail |
| 3e333c34-4bc6-4f80-a266-8d47af579f19 | Address Redacted | First Class Mail |
| 3e348d2e-b786-4869-b758-30b2c3fff1fa | Address Redacted | First Class Mail |
| 3e3713c2-86c5-4c22-a580-a7c3aa839f9b | Address Redacted | First Class Mail |
| 3e3713c2-86c5-4c22-a580-a7c3aa839f9b | Address Redacted | First Class Mail |
| 3e37c903-4dc0-486d-aa55-e9c854a2a95b | Address Redacted | First Class Mail |
| 3e380fdf-9db6-4558-ac21-a5aa6273f5de | Address Redacted | First Class Mail |
| 3e389655-e063-40dd-8359-a17d3217991b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3e3b1fb7-c8fc-4df5-836f-189bd6036134 | Address Redacted | First Class Mail |
| 3e3b4e91-9f5a-4be7-befb-c2e766afd877 | Address Redacted | First Class Mail |
| 3e3c05e1-6b8c-4e1d-a9c1-5e65667dc690 | Address Redacted | First Class Mail |
| 3e3c95e0-0995-4527-b85d-bdd3176e0dac | Address Redacted | First Class Mail |
| 3e3c95e0-0995-4527-b85d-bdd3176e0dac | Address Redacted | First Class Mail |
| 3e3ccf45-7449-449b-9a08-bdfd662cc53f | Address Redacted | First Class Mail |
| 3e3cef37-862b-44d3-8c63-0ac82e248903 | Address Redacted | First Class Mail |
| 3e3e5e02-854f-4d30-9c62-b02d6fb8c962 | Address Redacted | First Class Mail |
| 3e408474-a775-4f9d-9fc6-86c7ac6d9fb6 | Address Redacted | First Class Mail |
| 3e4210af-5bff-4b80-b4f0-c38012f42c57 | Address Redacted | First Class Mail |
| 3e4210af-5bff-4b80-b4f0-c38012f42c57 | Address Redacted | First Class Mail |
| 3e42950f-4b31-4044-9757-3cfba03e1a2e | Address Redacted | First Class Mail |
| 3e43ff71-a274-4c90-ad6e-aaf6c4534072 | Address Redacted | First Class Mail |
| 3e444387-3fb3-4501-b25f-98deb88fb219 | Address Redacted | First Class Mail |
| 3e44d462-9c9d-4c7d-a90b-b49d1e5284d8 | Address Redacted | First Class Mail |
| 3e4507af-284b-40f1-a02e-d066e859bc5a | Address Redacted | First Class Mail |
| 3e474d84-84c1-49be-8cc0-4bb81875ccdf | Address Redacted | First Class Mail |
| 3e47f3b4-85cc-435c-b21c-9c8bf3f53b8f | Address Redacted | First Class Mail |
| 3e4802ca-d033-4f34-8606-154ae8e34ef1 | Address Redacted | First Class Mail |
| 3e5392cd-6460-40bf-81db-fc6050020823 | Address Redacted | First Class Mail |
| 3e53f8bc-80c8-4ded-9658-a3a450c95116 | Address Redacted | First Class Mail |
| 3e5596110-4afd-4967-aaed-b9cebc74d1e9 | Address Redacted | First Class Mail |
| 3e55b696-9762-4126-b160-42bcd7710d0c | Address Redacted | First Class Mail |
| 3e569168-e153-4860-9f0a-81297cf7aaaf | Address Redacted | First Class Mail |
| 3e56c34e-ebbb-46ba-93f3-fda08dc85d84 | Address Redacted | First Class Mail |
| 3e56c34e-ebbb-46ba-93f3-fda08dc85d84 | Address Redacted | First Class Mail |
| 3e58829b-2401-4360-924c-8f2c859a08c7 | Address Redacted | First Class Mail |
| 3e59303e-b12b-4265-a5ce-25ed3508d387 | Address Redacted | First Class Mail |
| 3e5982f9-3b7d-4d49-baa9-49c610342543 | Address Redacted | First Class Mail |
| 3e5aa76a-3f03-4079-a7ff-51137df982c8 | Address Redacted | First Class Mail |
| 3e5b4b7b-66c5-4e53-ae44-0d9023db99aa | Address Redacted | First Class Mail |
| 3e5bd5ae-547d-49df-805f-dab1e52935f5 | Address Redacted | First Class Mail |
| 3e5c51b4-0bca-4c42-b865-835f622afd4c | Address Redacted | First Class Mail |
| 3e5c5c16-fe65-4b15-88bd-fdc505634b80 | Address Redacted | First Class Mail |
| 3e5ca26d-891a-4944-a552-83461ffdd232 | Address Redacted | First Class Mail |
| 3e5e1c18-d3e1-4821-bcb8-59437d00a718 | Address Redacted | First Class Mail |
| 3e64e737-1aee-4aaf-a147-666357fb9bc8 | Address Redacted | First Class Mail |
| 3e64f35a-a5c8-43f9-a66a-2ef4f56cda8f | Address Redacted | First Class Mail |
| 3e671d30-d855-4d6d-98c9-1a250ba65974 | Address Redacted | First Class Mail |
| 3e694c32-4dab-4bc4-806d-cf60c6ae05ba | Address Redacted | First Class Mail |
| 3e6a6d73-f8da-412e-865c-2ac103accc0bd | Address Redacted | First Class Mail |
| 3e6d3dce-31ef-4843-acb4-f8b84640ca12 | Address Redacted | First Class Mail |
| 3e6da1b3-148b-4263-8379-aaba16a77cec | Address Redacted | First Class Mail |
| 3e6fae40-61c9-4abb-8f25-cf9971de8f4a | Address Redacted | First Class Mail |
| 3e732573-9220-41da-be49-ebe5e8191ec2 | Address Redacted | First Class Mail |
| 3e73c7df-8893-4edd-b336-88041da3ebdb | Address Redacted | First Class Mail |
| 3e743e43-d897-4e0e-8c29-5e80cfd30b03 | Address Redacted | First Class Mail |
| 3e770c88-264e-4465-9d0d-b6fac04af0be | Address Redacted | First Class Mail |
| 3e7c9387-ed2a-4b76-9ea9-83810ba80b7d | Address Redacted | First Class Mail |
| 3e7c9387-ed2a-4b76-9ea9-83810ba80b7d | Address Redacted | First Class Mail |
| 3e7cd790-e4eb-4782-9b6f-b1be7d05295e | Address Redacted | First Class Mail |
| 3e7d73c1-8bd6-404f-b58f-8eb3d7eee286 | Address Redacted | First Class Mail |
| 3e7e1d69-72bd-448f-8db6-7996998322c6 | Address Redacted | First Class Mail |
| 3e7e3b37-c4c2-4654-adf3-2c4a5b6a0ed2 | Address Redacted | First Class Mail |
| 3e834419-3413-431e-bee5-e49c3ab51bd9 | Address Redacted | First Class Mail |
| 3e8352b2-f5bd-4c96-b117-50b3653b97e0 | Address Redacted | First Class Mail |
| 3e8632f3-8251-4f37-8674-74bdcb5c04a8 | Address Redacted | First Class Mail |
| 3e86b69b-6fe8-4fc1-80a0-d6e75abda411 | Address Redacted | First Class Mail |
| 3e86e806-58f8-4805-8619-bce21f9bb248 | Address Redacted | First Class Mail |
| 3e87a561-acce-45e5-a389-64a4aa195008 | Address Redacted | First Class Mail |
| 3e89f7db-8e07-42b9-a501-08abdc6b2aa3 | Address Redacted | First Class Mail |
| 3e8aafd1-1d73-4fb0-9762-278490579ded | Address Redacted | First Class Mail |
| 3e8e4efc-7e02-4cf3-8d68-a77e98257ef0 | Address Redacted | First Class Mail |
| 3e8f1af2-8e2c-436e-9f9f-9044aece107c | Address Redacted | First Class Mail |
| 3e90a161-a011-4d4b-9865-d9af2d9efc3d | Address Redacted | First Class Mail |
| 3e9152b2-fed9-4786-b61e-a52aeb01688d | Address Redacted | First Class Mail |
| 3e93ee08-260e-4a5d-b6e6-1d9a265cd7b8 | Address Redacted | First Class Mail |
| 3e94e22a-8cd9-4d0d-b79a-1cae90aadadb | Address Redacted | First Class Mail |
| 3e973e97-92f9-430e-ad78-21ad47171bf2 | Address Redacted | First Class Mail |
| 3e99474c-7090-4ba9-993d-e30fe2154dee | Address Redacted | First Class Mail |
| 3e99a37d-a47c-48a9-82e6-0f3b31201bc9 | Address Redacted | First Class Mail |
| 3e99a858-7a00-4ff5-8270-96cde918864a | Address Redacted | First Class Mail |
| 3e99df19-358e-4569-98d4-6c8915a919b7 | Address Redacted | First Class Mail |
| 3e9c93bc-c201-4b7d-acb6-dfb669aa134e | Address Redacted | First Class Mail |
| 3e9d9d27-6630-48c8-a300-553318b7fd2f | Address Redacted | First Class Mail |
| 3e9f90b6-997b-48b8-b793-5aa3ae280aba | Address Redacted | First Class Mail |
| 3e9ff491-206b-4ee4-829b-5c17c8bf8385 | Address Redacted | First Class Mail |
| 3ea10054-3107-4a10-bb72-029037759f79 | Address Redacted | First Class Mail |
| 3ea36c4d-bbd3-4e06-b797-e6251e95404f | Address Redacted | First Class Mail |
| 3ea482c7-c96e-4e4f-9731-ce9fe72cf89b | Address Redacted | First Class Mail |
| 3ea55953-9f6f-402a-960f-a01d377f8c91 | Address Redacted | First Class Mail |
| 3ea582bc-ad01-4d84-8b35-4f95c7ba6b44 | Address Redacted | First Class Mail |
| 3ea59fe6-2797-4b23-b5bb-04bb9e014100 | Address Redacted | First Class Mail |
| 3ea8ae98-833b-4a01-bef6-d96bc39cbcdd | Address Redacted | First Class Mail |
| 3ea9638b-fe74-4d3c-8d56-d52e3dc237cf | Address Redacted | First Class Mail |
| 3eaa9bff-24f1-46cd-b5f4-4c85101fce24 | Address Redacted | First Class Mail |
| 3eaac0e1-237d-4531-ab67-a3b4868da856 | Address Redacted | First Class Mail |
| 3eab9b35-d501-4b24-b432-1aee5fbb5340 | Address Redacted | First Class Mail |
| 3eae77fc-94ab-4037-8b9e-4ffdf1bfe757 | Address Redacted | First Class Mail |
| 3eb0a98f-e321-4df1-ad9f-7e5777d8d9db | Address Redacted | First Class Mail |
| 3eb11844-23d5-4909-80e4-c17eb84085b0 | Address Redacted | First Class Mail |
| 3eb126a9-6b22-4d0e-a0f9-e003db6f350c | Address Redacted | First Class Mail |
| 3eb1bbd2-af02-413f-87aa-8a24d39c11d7 | Address Redacted | First Class Mail |
| 3eb3131b-d1f5-4189-b2ca-5ece33b25993 | Address Redacted | First Class Mail |
| 3eb43824-55f3-4bb2-b622-a1256ecb70ed | Address Redacted | First Class Mail |
| 3eb5e0ec-29d1-4281-bae5-2d034eb56af5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3eb5eb1b-3e5e-4bd7-bd59-35c0e1b5b00a | Address Redacted | First Class Mail |
| 3eba49b7-2547-480a-ae84-293ab4f1bf5f | Address Redacted | First Class Mail |
| 3ebac306-f8cf-4415-8899-019a53d8a6bf | Address Redacted | First Class Mail |
| 3ebbe63a-67f9-4b16-b9ad-b09eb1529613 | Address Redacted | First Class Mail |
| 3ebd0ed1-5cbd-4fd4-b7a7-29d53f108082 | Address Redacted | First Class Mail |
| 3ebda58c-980a-411b-9661-da73b2b8e486 | Address Redacted | First Class Mail |
| 3ebe194c-de99-44cd-854c-c5e6a6f938f1 | Address Redacted | First Class Mail |
| 3ebf3636-0651-4429-ba53-cfeef189a988 | Address Redacted | First Class Mail |
| 3ebf9355-ab0d-4ec7-934b-3c5412c479b5 | Address Redacted | First Class Mail |
| 3ec0d9ca-7f9a-40d1-9afe-175662f1c60a | Address Redacted | First Class Mail |
| 3ec1b254-1501-4ca3-80c8-87790d4541c3 | Address Redacted | First Class Mail |
| 3ec31e80-1c74-4676-a2a1-d277660 7fadc | Address Redacted | First Class Mail |
| 3ec374ea-921d-4c13-8c60-fc14d5dbd028 | Address Redacted | First Class Mail |
| 3ec47f03-2fef-4da3-8b68-85b16ff2e421 | Address Redacted | First Class Mail |
| 3ec60cf2-e6be-49b9-b35b-5594a6cbe32c | Address Redacted | First Class Mail |
| 3ec837f2-cff1-4e5d-b376-1ff75176 2e90 | Address Redacted | First Class Mail |
| 3ec85e95-cc19-45d8-938b-b91fa888b0d9 | Address Redacted | First Class Mail |
| 3ec86957-9ce0-4687-93d7-99266ed5ea43 | Address Redacted | First Class Mail |
| 3ec89978-f0f0-4591-918b-40cec7935538 | Address Redacted | First Class Mail |
| 3ec8cbc2-2b0f-42b8-81e3-b03555 1f4d80 | Address Redacted | First Class Mail |
| 3eca9699-b3d7-4bee-b038-e8d20a3f76f5 | Address Redacted | First Class Mail |
| 3ecaddbe-f547-4a8c-8646-62f65a3e8c7f | Address Redacted | First Class Mail |
| 3ecb4352-93a3-4a3d-b1ba-c3ccdda064c7 | Address Redacted | First Class Mail |
| 3ecfc846-b21a-4e27-a0bd-105eb480d559 | Address Redacted | First Class Mail |
| 3ed1d04b-8c60-4a6d-a899-1b824de111f3 | Address Redacted | First Class Mail |
| 3ed1d04b-8c60-4a6d-a899-1b824de111f3 | Address Redacted | First Class Mail |
| 3ed27d6a-3a2b-4951-9def-3bf7e73dd8ae | Address Redacted | First Class Mail |
| 3ed3f0cb-e6c9-4c96-81b6-11c365139d9f | Address Redacted | First Class Mail |
| 3ed3f177-ddfc-4df8-834f-609c4792f20f | Address Redacted | First Class Mail |
| 3ed46c47-6319-480c-b9ff-527a68408811 | Address Redacted | First Class Mail |
| 3ed673bd-aacb-4674-86a4-6a2b670d0404 | Address Redacted | First Class Mail |
| 3ed763ba-2b8d-4960-9e86-9a9c33773338 | Address Redacted | First Class Mail |
| 3ed7c747-0f57-4e47-aa2d-4f9db34c53df | Address Redacted | First Class Mail |
| 3ed84966-2971-440d-99bb-5f006ba66acb | Address Redacted | First Class Mail |
| 3ed8e610-26d7-4219-8a07-bab65bb8b08d | Address Redacted | First Class Mail |
| 3ed90326-d97a-44fb-acc5-dcbed3c84074 | Address Redacted | First Class Mail |
| 3eda28f3-cebb-41b4-b9ab-f75b05880731 | Address Redacted | First Class Mail |
| 3edae5fb-f030-4cfc-a7fb-00f43cdde080 | Address Redacted | First Class Mail |
| 3edcdc06-db9a-4821-abbd-3365b3c8de87 | Address Redacted | First Class Mail |
| 3edcf089-8056-4bd3-a1e9-0b381c0bacd9 | Address Redacted | First Class Mail |
| 3edd501d-a861-4c78-8a29-6614fcfe2d65 | Address Redacted | First Class Mail |
| 3ede7642-90f1-44b2-81e8-3c8226b3ecc0 | Address Redacted | First Class Mail |
| 3edfa916-5a18-4296-8719-78e58cd5ca33 | Address Redacted | First Class Mail |
| 3edfe3c0-5376-4686-b4ec-d958007db79e | Address Redacted | First Class Mail |
| 3ee0c14d-62de-4350-a3a3-83c7da6f7a33 | Address Redacted | First Class Mail |
| 3ee2d4aa-36c5-4864-ac87-1d9ad3467945 | Address Redacted | First Class Mail |
| 3ee49361-73b5-4474-83f2-4221aa6bb9cf | Address Redacted | First Class Mail |
| 3eee6ec5e-a079-4229-8931-839e30651456 | Address Redacted | First Class Mail |
| 3ee747af-e6aa-4ddb-b44d-02684a09e31a | Address Redacted | First Class Mail |
| 3ee75408-1fb9-4424-92d7-5143f0b974fd | Address Redacted | First Class Mail |
| 3ee834e8-bb33-47d7-95ad-802a0c0ed5b5 | Address Redacted | First Class Mail |
| 3eea3750-78a5-49ec-bc48-6f8889ebc617 | Address Redacted | First Class Mail |
| 3ef21e97-5d94-47c6-99fd-cb467839d65d | Address Redacted | First Class Mail |
| 3ef33843-1209-4b55-ab19-c18040 0d749d | Address Redacted | First Class Mail |
| 3ef6ae88-1966-4ad0-bf46-eda2da b4885d | Address Redacted | First Class Mail |
| 3ef6fd44-792c-4d76-be9c-4e2ae42c9f93 | Address Redacted | First Class Mail |
| 3ef7f66d-07f7-41cf-b33d-a2dab0e9d324 | Address Redacted | First Class Mail |
| 3efa40b9-5956-4072-b3e9-1cac82d23afd | Address Redacted | First Class Mail |
| 3efa9492-9dfb-45cd-bdd4-327034c5260b | Address Redacted | First Class Mail |
| 3efb2655-6768-4b5e-bd66-ce0a47941fae | Address Redacted | First Class Mail |
| 3efce4e8-ec63-4fae-b18e-7acfab24682a | Address Redacted | First Class Mail |
| 3efd5a8b-f62f-47a9-93ad-379564507988 | Address Redacted | First Class Mail |
| 3efe266e-6e4a-4df3-8dae-8ff1f0774fef | Address Redacted | First Class Mail |
| 3efe320d-8086-4b2f-be8a-8624cc5cca49 | Address Redacted | First Class Mail |
| 3efebb19-97b3-48e0-8842-6dcb4ed8d341 | Address Redacted | First Class Mail |
| 3efefef1-fada-4c89-8132-ff07a25c36c1 | Address Redacted | First Class Mail |
| 3effac1f-ac63-4ebf-b0b3-4346edd0db0e | Address Redacted | First Class Mail |
| 3f005f68-1e3d-45e8-bdd1-c3a3533bcde6 | Address Redacted | First Class Mail |
| 3f01580f-5abe-40f4-98e8-69b6aca9a317 | Address Redacted | First Class Mail |
| 3f0223a9-18a1-475f-8853-b795e7a12eb6 | Address Redacted | First Class Mail |
| 3f03124e-52a9-41b0-a889-c6993942b8ff | Address Redacted | First Class Mail |
| 3f0671f6-05de-4ff2-a7d2-713f6168e276 | Address Redacted | First Class Mail |
| 3f08308e-f638-4820-b80d-ddbb4039426e | Address Redacted | First Class Mail |
| 3f09d6b7-21b3-47e6-8d4f-187e84087bdf | Address Redacted | First Class Mail |
| 3f10d74c-eaaa-4b10-a926-7c72d3530fab | Address Redacted | First Class Mail |
| 3f11e727-e2c5-433e-93f4-5291b13b6fa4 | Address Redacted | First Class Mail |
| 3f149e5b-e86f-4741-9721-d8e3d9c67dad | Address Redacted | First Class Mail |
| 3f169b53-736b-470b-9e4c-732cad5a7001 | Address Redacted | First Class Mail |
| 3f176069-163b-4936-95bd-9ac991c238af | Address Redacted | First Class Mail |
| 3f1a2280-bfa5-440e-9fa4-b77b8e516435 | Address Redacted | First Class Mail |
| 3f1cc547-ea18-45b6-81db-470f0cbad68d | Address Redacted | First Class Mail |
| 3f1cd7a5-7284-463d-a82b-4bfc9b6abedd | Address Redacted | First Class Mail |
| 3f1d2022-771c-4dae-b1e2-0a60b836354c | Address Redacted | First Class Mail |
| 3f1d5e4e-0b6c-4f4d-8d67-66e5dceeac96 | Address Redacted | First Class Mail |
| 3f1dbcb1-63d8-4dba-a326-36c2214ccf5a | Address Redacted | First Class Mail |
| 3f1dbf1b-b436-40e1-bb18-f66b977f607e | Address Redacted | First Class Mail |
| 3f1f8cb5-272a-40ea-8b55-5992b0bee980 | Address Redacted | First Class Mail |
| 3f20b6b6-1914-4a34-9d27-0ffe7f1c882a | Address Redacted | First Class Mail |
| 3f218e5d-fe55-4bdb-9cd4-9b9d9457f712 | Address Redacted | First Class Mail |
| 3f22d724-f481-45d5-8956-18db18bac84d | Address Redacted | First Class Mail |
| 3f23a10c-c395-49e9-bfba-d31bf59b187f | Address Redacted | First Class Mail |
| 3f23d97f-19c7-48e7-9a12-8115de141789 | Address Redacted | First Class Mail |
| 3f24601d-9782-4ad7-a081-4731d587fca7 | Address Redacted | First Class Mail |
| 3f266784-303b-4c8f-902e-1b661c0b81d5 | Address Redacted | First Class Mail |
| 3f26df4e-c6c8-4447-aa48-75f22d77cc40 | Address Redacted | First Class Mail |
| 3f27150d-b310-4a7a-8550-586ada4bea0f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 3f276e3a-1b65-4077-afbe-5d773de139aa | Address Redacted | First Class Mail |
| 3f27a2de-882f-49dc-88ee-654a8eecf730 | Address Redacted | First Class Mail |
| 3f2bc79c-e785-4ac9-a9cd-c49c176e0400 | Address Redacted | First Class Mail |
| 3f2d0f83-7dfd-4a57-90a8-acdcd7da4594 | Address Redacted | First Class Mail |
| 3f3021e8-69c0-48d4-8276-799d72503a52 | Address Redacted | First Class Mail |
| 3f330a38-8904-433e-b5a5-99868d129842 | Address Redacted | First Class Mail |
| 3f33ea1c-6b9f-4c43-be0f-c702999ab589 | Address Redacted | First Class Mail |
| 3f3472d9-1f75-471c-bcd7-0e2bd05f693d | Address Redacted | First Class Mail |
| 3f35aaa5-2477-42fb-a04b-af9d5a93ce58 | Address Redacted | First Class Mail |
| 3f360f08-1663-47e0-a54f-1e65cc331c0d | Address Redacted | First Class Mail |
| 3f36c9b3-1f20-41bf-9a01-013a0b1cc2b1 | Address Redacted | First Class Mail |
| 3f38bed0-0e2d-41d3-907d-ad67ae0df42d | Address Redacted | First Class Mail |
| 3f3b6d8c-1dc7-4c3d-a02b-44ba7e71b9bd | Address Redacted | First Class Mail |
| 3f3b82bb-7066-48b6-837b-3aa045023b45 | Address Redacted | First Class Mail |
| 3f3c7b6d-c02f-47d6-8937-5017f8172805 | Address Redacted | First Class Mail |
| 3f3ca793-74d0-4913-95f4-211a49acbb27 | Address Redacted | First Class Mail |
| 3f3d6811-0483-4cac-a50a-466b58298771 | Address Redacted | First Class Mail |
| 3f3edb79-453f-4672-a435-8ce5a7d9518a | Address Redacted | First Class Mail |
| 3f3effba-fd9d-4b94-be32-66bc87fa04c6 | Address Redacted | First Class Mail |
| 3f40843d-5f06-4fd4-aa74-b0b9178ae9c7 | Address Redacted | First Class Mail |
| 3f40f64f-46e1-42ec-a02e-8552f1943a2e | Address Redacted | First Class Mail |
| 3f41ac5c-6178-4395-b723-e7aadfd1b363 | Address Redacted | First Class Mail |
| 3f43025a-6d00-4efd-ba75-c708a3bbefca | Address Redacted | First Class Mail |
| 3f462813-92f1-4b5b-aedd-eba76bab9c88 | Address Redacted | First Class Mail |
| 3f480e7e-6642-40c9-9299-653e32f9d726 | Address Redacted | First Class Mail |
| 3f48f292-4993-4f97-a3bf-1f306ec6cf1f | Address Redacted | First Class Mail |
| 3f49a047-fcd2-4890-93ba-080af96a5236 | Address Redacted | First Class Mail |
| 3f4b887d-5178-4eab-a5a4-2adbc5d38914 | Address Redacted | First Class Mail |
| 3f4d8dd3-c873-45a6-a3be-c4f197bb69cf | Address Redacted | First Class Mail |
| 3f4e3a04-ff39-453d-9ef0-1856ecb44ada | Address Redacted | First Class Mail |
| 3f4f0194-5623-40e0-a705-bb2491f7e633 | Address Redacted | First Class Mail |
| 3f51db3d-81ca-4682-a67b-bab744e9eab2 | Address Redacted | First Class Mail |
| 3f52ce64-a284-4cb6-9892-d846ee323026 | Address Redacted | First Class Mail |
| 3f52da45-d5a3-44f2-b9e6-34ce9b40d083 | Address Redacted | First Class Mail |
| 3f5492fa-814a-4720-9635-e6d7061420e7 | Address Redacted | First Class Mail |
| 3f56c830-7953-4006-ada6-9c24244852f | Address Redacted | First Class Mail |
| 3f591c6c-3dee-4e70-b5e6-bcd856ad5326 | Address Redacted | First Class Mail |
| 3f5dd691-967c-4143-a12f-23aa6f114a39 | Address Redacted | First Class Mail |
| 3f5e488f-1adc-445c-8eb3-c48777502f6f7 | Address Redacted | First Class Mail |
| 3f643b97-7ad2-4176-a11d-a59a095648eb | Address Redacted | First Class Mail |
| 3f6604a5-c3ba-44ce-9f23-868e2f1c024f | Address Redacted | First Class Mail |
| 3f6604a5-c3ba-44ce-9f23-868e2f1c024f | Address Redacted | First Class Mail |
| 3f667d4b-1e41-49d2-9b0d-8fd1bd253347 | Address Redacted | First Class Mail |
| 3f67ff7a-4551-44d3-a3cb-cb04b568ea14 | Address Redacted | First Class Mail |
| 3f693bd8-5f7f-4b56-a009-b51654c64ff5 | Address Redacted | First Class Mail |
| 3f696130-cf14-4946-87a4-fbc9a6e1160e | Address Redacted | First Class Mail |
| 3f69e2cd-144c-41d5-909e-a92dbbdd0ac1 | Address Redacted | First Class Mail |
| 3f62c86-6b4e-4289-85c6-5f9f26f1e666 | Address Redacted | First Class Mail |
| 3f6e0afd-fa84-4298-86f6-b2c6255a15e1 | Address Redacted | First Class Mail |
| 3f6e3f94-42e9-4d94-9ac1-25783679fecb | Address Redacted | First Class Mail |
| 3f6f34a5-cc23-4359-8e30-2dea5c7bdb57 | Address Redacted | First Class Mail |
| 3f7108f9-5027-4d02-a353-5ca61c5beb8d | Address Redacted | First Class Mail |
| 3f714782-6493-4826-9b49-b5e035f8cbeb | Address Redacted | First Class Mail |
| 3f716cad-88d4-435c-8dce-6f40a890b3af | Address Redacted | First Class Mail |
| 3f7265fa-374b-449d-8586-016149f2962c | Address Redacted | First Class Mail |
| 3f726e39-b8bb-414c-9800-3987430670ff | Address Redacted | First Class Mail |
| 3f730a46-18ca-4938-a497-37dbdbb4cbc2 | Address Redacted | First Class Mail |
| 3f730a46-18ca-4938-a497-37dbdbb4cbc2 | Address Redacted | First Class Mail |
| 3f76435b-96ae-4a43-86e5-5807fc86bd3a | Address Redacted | First Class Mail |
| 3f772a14-cb42-4a7f-a5a9-4b61dcc281ae | Address Redacted | First Class Mail |
| 3f77789a-ff00-4f0d-82e3-d45306cfbb5a | Address Redacted | First Class Mail |
| 3f7ad9f9-87df-43c3-8550-ee9f084faa17 | Address Redacted | First Class Mail |
| 3f7c70a6-bcd2-402e-8aee-8705c8a8ddcf | Address Redacted | First Class Mail |
| 3f7d019d-0836-4887-b94d-9d1161d8826c | Address Redacted | First Class Mail |
| 3f800164-0321-4ab8-abed-35773433e998 | Address Redacted | First Class Mail |
| 3f84cb16-abc9-4fc4-9082-a8106377046c | Address Redacted | First Class Mail |
| 3f861b85-906d-430c-b408-87ae248ca780 | Address Redacted | First Class Mail |
| 3f865b0e-ead1-4c8a-89b3-2ce2439078d8 | Address Redacted | First Class Mail |
| 3f87d57a-17fe-4e57-819e-44550dde173b | Address Redacted | First Class Mail |
| 3f89fb23-c5f7-4328-9e08-a061a4585f65 | Address Redacted | First Class Mail |
| 3f8a96d4-97b4-4f7b-98b6-61c8b9aee409 | Address Redacted | First Class Mail |
| 3f8aee1b-edc6-40d5-87ef-65a65c0c71ed | Address Redacted | First Class Mail |
| 3f8ecd1e-8c0a-45f7-98f3-7d668e6d984d | Address Redacted | First Class Mail |
| 3f90071d-2b27-4bc7-81f4-9f3bcd94fc30 | Address Redacted | First Class Mail |
| 3f93225a-5598-4544-b0ec-ca951fd2f74d | Address Redacted | First Class Mail |
| 3f9378d5-d9b9-4a26-bc85-1e32872bf465 | Address Redacted | First Class Mail |
| 3f9437cf-58b4-4abd-8b4e-15794e1041c1 | Address Redacted | First Class Mail |
| 3f94fb7d-47ed-4550-aa13-1c4f4dd84a7f | Address Redacted | First Class Mail |
| 3f9722bb-cb87-48dc-a2e6-750bffb1544d | Address Redacted | First Class Mail |
| 3f9722bb-cb87-48dc-a2e6-750bffb1544d | Address Redacted | First Class Mail |
| 3f97422b-d805-41a8-b3ac-bf00cb9506e7 | Address Redacted | First Class Mail |
| 3f98d301-12ce-4d6c-8bc9-023933641dd9 | Address Redacted | First Class Mail |
| 3f9d3ac1-9abf-4516-b37d-1ac401382c05 | Address Redacted | First Class Mail |
| 3f9f7824-0bbe-4433-ba92-8c214fecef0f | Address Redacted | First Class Mail |
| 3fa23923-a2a7-4f48-9b1e-59e1156c41a6 | Address Redacted | First Class Mail |
| 3fa2ab39-b1f6-4508-a33a-2f374dd490a9 | Address Redacted | First Class Mail |
| 3fa34f5d-251d-449e-84bb-393a7c4f15fe | Address Redacted | First Class Mail |
| 3fa40d7f-0a61-461b-84ac-c0d4dfd574c2 | Address Redacted | First Class Mail |
| 3fa5fb85-6d29-435a-a1ef-ebcc19facb5f | Address Redacted | First Class Mail |
| 3fa83b94-830d-46bf-a5f2-8a924823b681 | Address Redacted | First Class Mail |
| 3fa8c176-499b-4267-bcb7-f1c562fa3627 | Address Redacted | First Class Mail |
| 3fa98029-45d7-4aef-b2be-5b0ed4f6cb51 | Address Redacted | First Class Mail |
| 3fa9effe-fe21-4464-a34f-ff4dba3905ed | Address Redacted | First Class Mail |
| 3fad84bc-cf75-486c-8688-c2a9ea62544a | Address Redacted | First Class Mail |
| 3fafd327-16fc-4f88-9cf0-442311725c07 | Address Redacted | First Class Mail |
| 3fb0a347-5fef-4ec6-91f9-add09a24ecd6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 3fb4bd48-b810-49d6-864e-feedff710e24 | Address Redacted | First Class Mail |
| 3fb527f5-b759-4718-b221-4760ff16ef0a | Address Redacted | First Class Mail |
| 3fb5cc55-cb1c-4249-b07b-888f49712618 | Address Redacted | First Class Mail |
| 3fb959bf-d6d9-4640-81dd-6d4b6bc9bbd5 | Address Redacted | First Class Mail |
| 3fb9d874-b987-493c-9e0f-30d0d064c01a | Address Redacted | First Class Mail |
| 3fbca4a8-f35a-4c41-982e-d2d0ea0cbbce | Address Redacted | First Class Mail |
| 3fbf07e6-292b-42e3-ab36-fda7db6c95cc | Address Redacted | First Class Mail |
| 3fc0616a-e902-467f-87b3-9828d190b251 | Address Redacted | First Class Mail |
| 3fca587a-2a04-4514-a4d0-425fe7f33bf0 | Address Redacted | First Class Mail |
| 3fcb8209-6af8-42eb-97f5-fdd0ebfd17b5 | Address Redacted | First Class Mail |
| 3fcc908f-2755-4023-ba12-31bc26410979 | Address Redacted | First Class Mail |
| 3fce591d-32c4-4d75-b03a-c64db96b6205 | Address Redacted | First Class Mail |
| 3fcfd168-d14c-4705-8d01-2f89e0166e7b | Address Redacted | First Class Mail |
| 3fd03765-1c6a-479e-b132-b92c056609cb | Address Redacted | First Class Mail |
| 3fd15fba-386d-471f-9d49-a0216e1044be | Address Redacted | First Class Mail |
| 3fd2a98a-f386-41c4-a809-1f85d3a3045a | Address Redacted | First Class Mail |
| 3fd45bb1-9e9e-475d-9f4a-45ed3818d119 | Address Redacted | First Class Mail |
| 3fd50178-00b4-434e-93d2-93fd0907ce1b | Address Redacted | First Class Mail |
| 3fd7007e-b81c-4589-af96-3e9439481a50 | Address Redacted | First Class Mail |
| 3fd7af7e-5c92-4691-af63-b476605be056 | Address Redacted | First Class Mail |
| 3fd8e1ed-6e24-4db2-9d1a-e67b2603ef8e | Address Redacted | First Class Mail |
| 3fd91ccf-ca19-4e00-8664-ec73f2f2f785 | Address Redacted | First Class Mail |
| 3fda290f-9d4f-459a-8d0b-bf31241aa21a | Address Redacted | First Class Mail |
| 3fdd300e-0e2d-4982-be43-78efddd4cf9b | Address Redacted | First Class Mail |
| 3fdf1b57-aa32-485d-a30d-a9be164b6b0a | Address Redacted | First Class Mail |
| 3fe06c13-d2e2-4d1d-9df2-14cd02c583c4 | Address Redacted | First Class Mail |
| 3fe15664-f781-40a0-9b29-3065b2e4cbfb | Address Redacted | First Class Mail |
| 3fe1f121-84ed-4233-99bd-7d1768d78d09 | Address Redacted | First Class Mail |
| 3fe1f121-84ed-4233-99bd-7d1768d78d09 | Address Redacted | First Class Mail |
| 3fe24f3b-a671-49ae-a200-77cc23831f2c | Address Redacted | First Class Mail |
| 3fe42e15-186d-4359-9369-379f5bac4533 | Address Redacted | First Class Mail |
| 3fe44f19-febe-4284-ae13-63b82e510e17 | Address Redacted | First Class Mail |
| 3fe5fe82-cafb-4725-913c-860dc694aec6 | Address Redacted | First Class Mail |
| 3fe68eee-488d-4677-ab7d-3a4e0cc85a67 | Address Redacted | First Class Mail |
| 3fe6cbc4-e504-407f-8f64-d62730d8c1dbf | Address Redacted | First Class Mail |
| 3fe7a24a-7750-4ec9-9d93-3653c960fe37 | Address Redacted | First Class Mail |
| 3fec85c0-2cfc-4507-b5f2-09994ad37686 | Address Redacted | First Class Mail |
| 3feca88a-76ec-4744-9c0b-8067bd105fe1 | Address Redacted | First Class Mail |
| 3fed14e6-67c1-41d6-a727-79edaa88ce22 | Address Redacted | First Class Mail |
| 3fedb230-73de-4d4e-a20e-8bfe1f10cf29 | Address Redacted | First Class Mail |
| 3ff1a1b4-17aa-4141-a3c7-1878a182ba6a | Address Redacted | First Class Mail |
| 3ff1c5d8-ee71-4b72-9329-825ab5f7754c | Address Redacted | First Class Mail |
| 3ff1eb96-d123-499d-b31d-90384f91471c | Address Redacted | First Class Mail |
| 3ff3135f-b15e-48af-9372-c2a5811a06ea | Address Redacted | First Class Mail |
| 3ff61a70-0331-494b-bf52-38b53fcfa8d8 | Address Redacted | First Class Mail |
| 3ff872f7-41bd-4050-8846-4ac26e093a0e | Address Redacted | First Class Mail |
| 3ff940cb-1d96-49f9-8ac6-f3d63ad6cade | Address Redacted | First Class Mail |
| 3ffa59f0-b713-4cd6-99d2-4ea22c933633 | Address Redacted | First Class Mail |
| 3ffd94d9-ccef-40ce-bf4f-239cddd4a964 | Address Redacted | First Class Mail |
| 3ffe08f9-6276-4033-bdf3-16bbc7d13aee | Address Redacted | First Class Mail |
| 3ffe12c7-71cb-49d2-b90c-3415a84136ef | Address Redacted | First Class Mail |
| 3ffe650a-7fcb-408c-956e-ed7c5683e880 | Address Redacted | First Class Mail |
| 3ffe9d51-5e70-4272-a4b2-f19f7f06eab6 | Address Redacted | First Class Mail |
| 3ffe9d51-5e70-4272-a4b2-f19f7f06eab6 | Address Redacted | First Class Mail |
| 3fff8e42-98bb-4ba6-9441-459095b15918 | Address Redacted | First Class Mail |
| 3fffade7-a989-4404-abe6-d71274d4c4d8 | Address Redacted | First Class Mail |
| 40006cc2-cc21-447a-9859-bc46ea68ffcf | Address Redacted | First Class Mail |
| 40017a29-ad5e-43fb-8945-23df09856658 | Address Redacted | First Class Mail |
| 40050cae-08ba-45fe-bf31-6f131fe5dfca | Address Redacted | First Class Mail |
| 40058266-21f4-496e-9326-f8b87d25488d | Address Redacted | First Class Mail |
| 40082413-65b9-4895-993a-afa5ecbbeefe | Address Redacted | First Class Mail |
| 40097cc1-b541-4ba4-8bed-21ec60d394a0 | Address Redacted | First Class Mail |
| 400c6a68-ecea-45af-87e5-9ed16034c99b | Address Redacted | First Class Mail |
| 400c7f1c-d092-4acb-a505-7077d5f8961e | Address Redacted | First Class Mail |
| 40122092-58de-4191-98c3-498bc09fb4cf | Address Redacted | First Class Mail |
| 4012216a-9413-408a-a8c7-f8b273454186 | Address Redacted | First Class Mail |
| 40134bbf-3910-460b-b56e-c0e9a5e2a2db | Address Redacted | First Class Mail |
| 401666ea-1435-498e-87c3-bbcca5bb732e | Address Redacted | First Class Mail |
| 401e053f-0da8-44f0-b0af-cac16e64b37c | Address Redacted | First Class Mail |
| 4020c223-4614-439c-852b-71006e669150 | Address Redacted | First Class Mail |
| 402122c5-b6b3-4dcc-847d-761a3fb351a5 | Address Redacted | First Class Mail |
| 40246164-5637-4cd9-bce6-2a03ef0621e9 | Address Redacted | First Class Mail |
| 4024c82e-e5c7-4267-a00e-c0f16b893761 | Address Redacted | First Class Mail |
| 40258b21-9992-447b-99f7-3bf677518150 | Address Redacted | First Class Mail |
| 402655a9-0771-4cf5-9627-5d8fcb0b20c3 | Address Redacted | First Class Mail |
| 4027e0ce-22be-41cd-95af-90f144533fe2 | Address Redacted | First Class Mail |
| 4027e0ce-22be-41cd-95af-90f144533fe2 | Address Redacted | First Class Mail |
| 4029abab-67ac-441d-838c-46e9f9423bc0 | Address Redacted | First Class Mail |
| 402bcbfc-07ff-4333-a7fd-e76728cd51d8 | Address Redacted | First Class Mail |
| 4030d240-a7be-4b71-9e48-47f6caf647c5 | Address Redacted | First Class Mail |
| 40319c54-510f-43ab-bfd8-0d3f088d6bdd | Address Redacted | First Class Mail |
| 4031ff4c-4dc8-4a4a-b3d0-5cefd631643c | Address Redacted | First Class Mail |
| 40328173-1111-4407-a8b2-b83ea19ac5a8 | Address Redacted | First Class Mail |
| 4034803d-3c12-4c51-886d-5d38f826bb9f | Address Redacted | First Class Mail |
| 4034803d-3c12-4c51-886d-5d38f826bb9f | Address Redacted | First Class Mail |
| 403509fa-3096-4b15-8bf7-f704acfa7530 | Address Redacted | First Class Mail |
| 40357ad1-64c4-43dd-a7e1-1b4a3614ce52 | Address Redacted | First Class Mail |
| 403789ab-a8b9-4c35-ad36-72e096300325 | Address Redacted | First Class Mail |
| 40387018-1963-4d1e-957f-49e15e3ba3fa | Address Redacted | First Class Mail |
| 4039a606-0ef7-4d06-a5ba-67814ec9cb17 | Address Redacted | First Class Mail |
| 4039cf1b-8106-4f10-9747-1f179ee2217b | Address Redacted | First Class Mail |
| 403a9d50-689b-4068-972a-4aa045fb3847 | Address Redacted | First Class Mail |
| 403cacd3-8772-4a89-bee0-596d592fd3d9 | Address Redacted | First Class Mail |
| 403cbfb2-a958-49d6-a9c5-fdda4f727008 | Address Redacted | First Class Mail |
| 403e7a77-1d34-4fe4-974b-94db132a52d7 | Address Redacted | First Class Mail |
| 403f5ce3-59ac-4d7b-a835-6e876c8ea2d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 40412018-72ed-4ef7-808c-b70e6dbb4b6b | Address Redacted | First Class Mail |
| 40417a94-9e2c-4c14-8313-8e94933279d0 | Address Redacted | First Class Mail |
| 40440d3f-3d43-4ead-924f-ffc699137884 | Address Redacted | First Class Mail |
| 40465e1e-e2b9-49d1-b49b-aa7c6d80a61e | Address Redacted | First Class Mail |
| 4047af4e-79e5-4b70-8522-8cdb9b0247b7 | Address Redacted | First Class Mail |
| 4047b644-11d2-47b5-8c27-c34d987f006d | Address Redacted | First Class Mail |
| 404bc048-1dae-426a-ba59-8ed96c53d793 | Address Redacted | First Class Mail |
| 404c790c-aca4-4753-ad11-75239e81721b | Address Redacted | First Class Mail |
| 4051e838-9497-40b2-ad93-a8d84f39c20e | Address Redacted | First Class Mail |
| 40524723-1214-4177-9669-aa2e00c3efa0 | Address Redacted | First Class Mail |
| 40536691-ad8a-4c6f-888e-c090e622b80d | Address Redacted | First Class Mail |
| 405407cf-11dd-470d-953a-55e09a92191d | Address Redacted | First Class Mail |
| 40559d39-037e-49e1-9d5e-a94bf6002f78 | Address Redacted | First Class Mail |
| 40564486-7e4d-4df1-8891-627b19a72ccc | Address Redacted | First Class Mail |
| 40565082-fa08-498e-b07d-e2d21be8ae34 | Address Redacted | First Class Mail |
| 405848870-6f0d-4124-87ca-6543a44a1c12 | Address Redacted | First Class Mail |
| 4058fdde-a6b5-491e-a781-150e9b9ea2be | Address Redacted | First Class Mail |
| 4059a213-85bc-443d-a31c-b1c843f39fb6 | Address Redacted | First Class Mail |
| 405c1621-ea83-47fb-86de-a1d36c6ab364 | Address Redacted | First Class Mail |
| 405d8d9e-5e4c-4105-a029-38819399f8c5 | Address Redacted | First Class Mail |
| 405e6b59-6479-4265-92c9-5959beef0d21 | Address Redacted | First Class Mail |
| 405fb6fd-5d0d-4535-ab20-b91f91536031 | Address Redacted | First Class Mail |
| 406098f0-788c-4f9f-a725-6528c2047b41 | Address Redacted | First Class Mail |
| 4061e6a1-d720-424e-bf73-1bdf9be9d974 | Address Redacted | First Class Mail |
| 40625096-ccd3-42b4-b0b2-886d232d1079 | Address Redacted | First Class Mail |
| 40631a6d-b301-4fbe-8090-41ce1fe03a1d | Address Redacted | First Class Mail |
| 40639553-e560-40d6-bacd-860b003ac762 | Address Redacted | First Class Mail |
| 4063e358-ced6-44ab-a165-21865c2f2220 | Address Redacted | First Class Mail |
| 406406b0-8151-48bc-8dae-15bee55a6142 | Address Redacted | First Class Mail |
| 406253f-3a79-4363-861e-7e162aed0907 | Address Redacted | First Class Mail |
| 4067150d-67ab-4bd3-9011-62c8a9223d81 | Address Redacted | First Class Mail |
| 4068f360-81cb-4ea0-ad75-64b9d3f6ce38 | Address Redacted | First Class Mail |
| 406be861-c851-40d1-83b3-97de931aa0dd | Address Redacted | First Class Mail |
| 406db97b-6216-4c6a-8051-e895efffc71c | Address Redacted | First Class Mail |
| 406cdb98-bf6e-4cfd-a12c-40fc20449b79 | Address Redacted | First Class Mail |
| 406f9108-32f1-4616-8742-22a4d7d3c8ea | Address Redacted | First Class Mail |
| 406fac79-c97f-43e6-9996-a5405b7f80b4 | Address Redacted | First Class Mail |
| 4072fc77-b0dd-4caf-b900-f84ee0ba1a0b | Address Redacted | First Class Mail |
| 4076fcb3-09c3-4bfa-86e9-3c5cf48b349d | Address Redacted | First Class Mail |
| 407745df-6a87-4343-b317-4ad991a5ffde | Address Redacted | First Class Mail |
| 40782326-01ff-47a1-afaa-848b62f7a91f | Address Redacted | First Class Mail |
| 407936a1-0fbe-43ae-b703-d984603e60e1 | Address Redacted | First Class Mail |
| 407e7389-17b0-4b86-b35e-ec55af9d5893 | Address Redacted | First Class Mail |
| 407fbfc0-bf75-4a2b-89a9-b233c0db6e25 | Address Redacted | First Class Mail |
| 40800614-a844-4982-885c-df62a544b7a3 | Address Redacted | First Class Mail |
| 4080670d-f405-4ed9-8dac-cb7c0c5ffe31 | Address Redacted | First Class Mail |
| 40812682-f4c0-4bd0-bfa3-b5c84379fc19 | Address Redacted | First Class Mail |
| 40840661b-1623-4d4e-8cc5-0b451d5fff5e | Address Redacted | First Class Mail |
| 4084b0cf-a928-4579-8a73-afa2bc204fff | Address Redacted | First Class Mail |
| 4087a69a-2e6a-437a-991f-7df289c678f9 | Address Redacted | First Class Mail |
| 40881612-d947-49fa-9dd3-345c25d29851 | Address Redacted | First Class Mail |
| 408821a8-1929-4c88-aa68-0084350a54fa | Address Redacted | First Class Mail |
| 40894069-76c3-4a7f-9969-8ecbb48f880c | Address Redacted | First Class Mail |
| 40899d0d-869e-4b73-b4f8-21bdcfe76fe7 | Address Redacted | First Class Mail |
| 4089f28c-a30a-41a5-bab2-035c9fdc1af6 | Address Redacted | First Class Mail |
| 408ab557-5b4c-47c8-928a-59064c0facfd | Address Redacted | First Class Mail |
| 408c5266-825f-45ff-b3fa-aa4a981cfdfa | Address Redacted | First Class Mail |
| 408ef7e1-b58a-4dd9-aac0-a46f53f5f547 | Address Redacted | First Class Mail |
| 40903638-871a-4add-8101-015fab29e1a7 | Address Redacted | First Class Mail |
| 4090638b-03d7-48a3-8059-11ea72d5b4df | Address Redacted | First Class Mail |
| 409131b1-35d5-49ac-8e7d-56ebf024b3f9 | Address Redacted | First Class Mail |
| 4091f328-ce29-4078-b8cb-f092d4e29eea | Address Redacted | First Class Mail |
| 4093a8ca-8595-41b0-8cb9-67f19000aa3c | Address Redacted | First Class Mail |
| 40946a7c-d4a5-413d-9dad-37fbd57eb2b5 | Address Redacted | First Class Mail |
| 4095afc2-5a55-4fa7-9b4b-9ebc653ab6e5 | Address Redacted | First Class Mail |
| 409730ee-f487-44e6-941e-ae071c50aa6d | Address Redacted | First Class Mail |
| 409ae061-23c7-4cfe-987c-2d05e9fba8d3 | Address Redacted | First Class Mail |
| 409e3c16-8f73-46a6-8a91-d92fc51667a2 | Address Redacted | First Class Mail |
| 409e804d-ba73-415f-9d68-58c66294485f | Address Redacted | First Class Mail |
| 409ffc6b-5e1b-40e2-9dc1-e32b6d7b6977 | Address Redacted | First Class Mail |
| 40a0eceb-0058-462f-9a9e-59094ddf48cc | Address Redacted | First Class Mail |
| 40a566e3-e309-4ad9-a50c-65b6e2757be8 | Address Redacted | First Class Mail |
| 40a68b5f-b065-4c43-8787-fb5cb0149f03 | Address Redacted | First Class Mail |
| 40a6c81c-1eae-4632-9e7f-9b3686d0412d | Address Redacted | First Class Mail |
| 40a747ac-c199-4ffa-a4a7-06a2be079331 | Address Redacted | First Class Mail |
| 40a97c56-636d-46b7-b91a-b81f854d672e | Address Redacted | First Class Mail |
| 40aabcc-c2b8-4c2e-8574-ae0e02916faf | Address Redacted | First Class Mail |
| 40ab2c2e-2f2f-4f43-b8c4-ec3515c7e1ed | Address Redacted | First Class Mail |
| 40ac7c02-669a-479e-b780-08e1d375f845 | Address Redacted | First Class Mail |
| 40acb296-e3d4-49ce-b54e-1dc17f9fd9ea | Address Redacted | First Class Mail |
| 40ad4802-4651-4323-8e3f-8e9bbc887dba | Address Redacted | First Class Mail |
| 40ad86be-fd58-4384-b372-c17c7d46acc3 | Address Redacted | First Class Mail |
| 40ad985a-e56a-4294-a2e2-19bcfda2def8 | Address Redacted | First Class Mail |
| 40ae08ee-fddc-40de-80ed-18ef116774a8 | Address Redacted | First Class Mail |
| 40ae385c-a7aa-4620-bcd4-0952aa72c1a1 | Address Redacted | First Class Mail |
| 40afedec-1f53-44e7-bd3c-5823d19fb42c | Address Redacted | First Class Mail |
| 40b3dde0-1a17-421f-9aa4-7427a92645a7 | Address Redacted | First Class Mail |
| 40b42add-ae4f-4894-84c3-57fdc5a071b7 | Address Redacted | First Class Mail |
| 40b680cf-c714-46fb-88e8-48583e68ab44 | Address Redacted | First Class Mail |
| 40b6ec77-ac6c-4951-a0ed-f9cd2c390e53 | Address Redacted | First Class Mail |
| 40b7eafa-3685-4edc-92c9-6f1e8725bd09 | Address Redacted | First Class Mail |
| 40b8a950-3bf9-4226-9b0d-78e6affb0f03 | Address Redacted | First Class Mail |
| 40bc77aa-5912-4eca-944d-63ad2048a80c | Address Redacted | First Class Mail |
| 40bcceda-62ab-44b8-abf9-62d1fb5c85bd | Address Redacted | First Class Mail |
| 40bd235e-87bb-419a-8db8-2ce676dc2bd4 | Address Redacted | First Class Mail |
| 40beace5-93d3-4ac9-a4e5-03f869ce51d7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 40bf096f-3c32-4b56-9b64-8d5231fc9d6f | Address Redacted | First Class Mail |
| 40bfc203-a27d-4cbe-be89-89ab10c05202 | Address Redacted | First Class Mail |
| 40c17d17-bce0-42d4-ba08-34afb4d2cb5c | Address Redacted | First Class Mail |
| 40c18d61-7e6d-45f2-97c1-f7cc0b4f59d5 | Address Redacted | First Class Mail |
| 40c1bb8f-b8c8-4422-b1fe-3f3a484cb67a | Address Redacted | First Class Mail |
| 40c1e99b-d855-48d1-bd2e-6938c9435c80 | Address Redacted | First Class Mail |
| 40c309d1-7983-4441-aa0c-2b99add38ca2 | Address Redacted | First Class Mail |
| 40c3e584-6ee9-48f4-b544-5ec91b3efdd7 | Address Redacted | First Class Mail |
| 40c55ae7-6574-46f9-8fac-b7ef5e51f582 | Address Redacted | First Class Mail |
| 40c8a00d-f6ba-42e5-a167-a03d552adfab | Address Redacted | First Class Mail |
| 40c9bbec-432f-407f-a539-9a7a6be65145 | Address Redacted | First Class Mail |
| 40cab1ef-04fa-4601-8138-e5ed406b754a | Address Redacted | First Class Mail |
| 40cbb1ef-356b-498f-9ed9-795c5dae3bd9 | Address Redacted | First Class Mail |
| 40ce8863-3932-4a2f-b56b-390722ab434d | Address Redacted | First Class Mail |
| 40ceabfa-7e29-4aa1-a4d7-ddd697d92bf9 | Address Redacted | First Class Mail |
| 40cf9ea2-d3d0-4e96-ae9c-91c703ef288b | Address Redacted | First Class Mail |
| 40d0bb9d-cacd-4088-8544-c4e7401ba7ce | Address Redacted | First Class Mail |
| 40d2af7a-493e-46b0-8b3e-7c71f2d5f14e | Address Redacted | First Class Mail |
| 40d4f6bc-e852-4174-95da-0408625f875 | Address Redacted | First Class Mail |
| 40d50733-6e47-4e37-9eaa-3dbe8f369dd0 | Address Redacted | First Class Mail |
| 40d5776e-72a9-427e-8839-b377dd5ff2e4 | Address Redacted | First Class Mail |
| 40d59d00-53c5-4335-a0cc-fc4c7bb1b3f2 | Address Redacted | First Class Mail |
| 40d62d09-38e8-4970-b9ab-f657681ad2c5 | Address Redacted | First Class Mail |
| 40d95693-9ce6-45db-be71-b392bca40b8f | Address Redacted | First Class Mail |
| 40d9a231-07eb-4074-acaa-2ffc86f8188a | Address Redacted | First Class Mail |
| 40da7a92-d466-4f4b-a3ed-fe11822998a8 | Address Redacted | First Class Mail |
| 40df4c80-7f82-4467-a35c-75f6c63106fa | Address Redacted | First Class Mail |
| 40e1903e-d830-40b6-b14b-bc0efc0900ec | Address Redacted | First Class Mail |
| 40e1b8cb-0135-4273-9c3d-f831a0c80531 | Address Redacted | First Class Mail |
| 40e34ca0-af0f-4ffc-a23d-2c389a222826 | Address Redacted | First Class Mail |
| 40e3a5a6-34af-4369-8bb4-ff132399f04f | Address Redacted | First Class Mail |
| 40e3e049-a7b2-47cc-8463-eb1eebd5a766 | Address Redacted | First Class Mail |
| 40e40cdd-2ca7-40f0-b83d-c7ffa9dcdbf7 | Address Redacted | First Class Mail |
| 40e58cb1-0a49-4721-98bb-cde0ca9ab4e4 | Address Redacted | First Class Mail |
| 40e6627c-5eb1-4a27-a198-0d377b18c9de | Address Redacted | First Class Mail |
| 40e7809f-1706-46cd-afff-72b187af7779 | Address Redacted | First Class Mail |
| 40e85aa0-285a-4640-920b-6df11f870955 | Address Redacted | First Class Mail |
| 40eb957a-2374-41b2-b4ac-0771afcc5e97 | Address Redacted | First Class Mail |
| 40ecdb58-818a-4379-a103-553106520e36 | Address Redacted | First Class Mail |
| 40eceafe-466f-4c7c-88d2-993dc2f2b400 | Address Redacted | First Class Mail |
| 40ed2b15-7142-4672-9483-fbc61badd343 | Address Redacted | First Class Mail |
| 40ed2b15-7142-4672-9483-fbc61badd343 | Address Redacted | First Class Mail |
| 40ee8a49-0eda-4968-8267-e8b7113b3a59 | Address Redacted | First Class Mail |
| 40f07ddf-30e4-4528-b759-724a01c25075 | Address Redacted | First Class Mail |
| 40f192b9-d5fd-4ae9-be8f-47d15d2dde3c | Address Redacted | First Class Mail |
| 40f4c98b-7cc1-4eb9-8f2d-06ced158fcb0 | Address Redacted | First Class Mail |
| 40f6546a-005b-47af-8014-b5e10c1913b6 | Address Redacted | First Class Mail |
| 40f8901b-7178-4a65-9edb-5244c37ea21f | Address Redacted | First Class Mail |
| 40f8def4-2f1e-4948-a1fe-b87bb70a8c6c | Address Redacted | First Class Mail |
| 40f8f01c-f536-4012-b31b-ef8321b5c65b | Address Redacted | First Class Mail |
| 40fca6d0-fc46-45f9-8135-fca88d7dc785 | Address Redacted | First Class Mail |
| 40feec13-a981-4216-877a-255dd090890c | Address Redacted | First Class Mail |
| 4100499f-6bad-4d61-baea-d414f4c4c979 | Address Redacted | First Class Mail |
| 4101602d-8ab1-46f9-a19d-2f17a04077fb | Address Redacted | First Class Mail |
| 4101c10f-d1bf-4278-9ca5-9925ed94cd9f | Address Redacted | First Class Mail |
| 41040fda-898c-4b0f-90d2-df54ab8a53c3 | Address Redacted | First Class Mail |
| 4105315d-50d3-4566-9501-0ac7c82f72ca | Address Redacted | First Class Mail |
| 410597e1-eb4a-4fe4-9fdc-c9d1445f8f7e3 | Address Redacted | First Class Mail |
| 410666bf-dc8f-46c9-bb23-f032b05f4ca2 | Address Redacted | First Class Mail |
| 4106bab9-cd03-4fb0-a342-98255ae1202b | Address Redacted | First Class Mail |
| 4107816f-4c65-420f-8479-33c6d4dfea56 | Address Redacted | First Class Mail |
| 410941f1-c9f9-4ee2-93dc-f8e9b3446ba4 | Address Redacted | First Class Mail |
| 410b732b-501c-4ee0-9103-723440b789fd | Address Redacted | First Class Mail |
| 410d0418-f6fa-436a-a2e1-9d1e884adef2 | Address Redacted | First Class Mail |
| 410d765f-7d42-41fe-b854-3a08907c7db9 | Address Redacted | First Class Mail |
| 410d79db-5c2d-4ab5-97e8-d6551a7a549d | Address Redacted | First Class Mail |
| 410ea7cf-bf6d-4e32-acff-cd16d7cea816 | Address Redacted | First Class Mail |
| 410f5072-40db-449d-89c8-06835afee919 | Address Redacted | First Class Mail |
| 4111b71b-6606-494e-9952-56f25ef69588 | Address Redacted | First Class Mail |
| 4112f8c8-2ee9-4035-89bd-2c6a76bc3a0c | Address Redacted | First Class Mail |
| 41135e1a-8f7f-4ecf-8eab-9c061bbe45dc | Address Redacted | First Class Mail |
| 41145d09-3e93-47ef-ac75-6d9a6e80203e | Address Redacted | First Class Mail |
| 41157579-750e-4e3a-9583-e027529711a8 | Address Redacted | First Class Mail |
| 4116708b-9dbb-460b-96a2-763853d95836 | Address Redacted | First Class Mail |
| 41175c46-2eb4-444d-af68-faca324b0008 | Address Redacted | First Class Mail |
| 411782e8-9da1-4107-a6c3-c46eb48a6fa0 | Address Redacted | First Class Mail |
| 411b555b-ff4c-472c-afae-b0fbbedf40c7 | Address Redacted | First Class Mail |
| 411bdc49-d706-45e8-a42b-5ee55f9a21df | Address Redacted | First Class Mail |
| 411bfe8a-71ea-40dd-b96c-8aaf2845b02c | Address Redacted | First Class Mail |
| 411e8c45-a8b3-4d8d-ab0b-6daadff006c8 | Address Redacted | First Class Mail |
| 411f5434-4556-4997-b6be-56c16d3a0f86 | Address Redacted | First Class Mail |
| 411fb86f-e8da-4382-a55d-fbd250772b83 | Address Redacted | First Class Mail |
| 41216d9e-c832-478f-96b6-be45d95a1ee6 | Address Redacted | First Class Mail |
| 412198d2-f646-4191-a242-1faefe94af6e | Address Redacted | First Class Mail |
| 4121fa86-c30f-4bdf-a00d-28d9236c4789 | Address Redacted | First Class Mail |
| 41233033-256b-4231-8f38-fd2084447242 | Address Redacted | First Class Mail |
| 4124a5b1-663a-44aa-9a62-9f0b91ee8529 | Address Redacted | First Class Mail |
| 41266f7b-8ec6-45ef-9876-df22ee6cb1a1 | Address Redacted | First Class Mail |
| 41271291-5616-4805-80c9-8fc648bee74c | Address Redacted | First Class Mail |
| 41289f03-9c3a-4993-a47e-4a70e8273cab | Address Redacted | First Class Mail |
| 4128cfbc-25e4-4aad-8d41-5fdf64ed80f0 | Address Redacted | First Class Mail |
| 412985d2-0782-4c39-8e1d-1f5d1af5fd0a | Address Redacted | First Class Mail |
| 412af925-341d-4f6d-b394-1377defc62a9 | Address Redacted | First Class Mail |
| 412e812c-0113-4f49-9468-e224e267e0c4 | Address Redacted | First Class Mail |
| 412f8635-c12b-4bb4-92d5-a23bb97ecd7d | Address Redacted | First Class Mail |
| 412fb8f7-3300-4756-95c8-4b0e5222a1f3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4134ad53-c3cf-474b-8888-a3170ab36927 | Address Redacted | First Class Mail |
| 4137b77e-98ab-4c91-9dc1-12e0f1f79ea9 | Address Redacted | First Class Mail |
| 41381e80-e096-4a56-90ed-6871a37174c6 | Address Redacted | First Class Mail |
| 4138fbca-58c5-4fe7-a7bb-7cbaec637e0b | Address Redacted | First Class Mail |
| 4139d494-ec1f-4be7-8c8c-eae71af223da | Address Redacted | First Class Mail |
| 413def0e-03de-4e99-8ca7-61ce462bc74c | Address Redacted | First Class Mail |
| 41400a0d-5b66-44f7-ae2e-1ff4b2e56acf | Address Redacted | First Class Mail |
| 41414a7a-93d1-4e2d-9054-c4dc2f6578a6 | Address Redacted | First Class Mail |
| 4141ee8a-fc49-443f-aa32-4669c7fae817 | Address Redacted | First Class Mail |
| 4141ffee-9633-4d11-bf98-d8aaf0777c23 | Address Redacted | First Class Mail |
| 414297f9f-2537-4552-8e72-70eebf241417 | Address Redacted | First Class Mail |
| 4143a83b-77e4-440b-b4b2-7f37c0d1aa3c | Address Redacted | First Class Mail |
| 4144a511-db30-4ce8-9a20-7bf1df75fd6a | Address Redacted | First Class Mail |
| 4145ad64-a4d0-49c9-8576-36b537f0f2b9 | Address Redacted | First Class Mail |
| 4145d0ba-29a2-432a-ab71-b2df23939a73 | Address Redacted | First Class Mail |
| 146827c-ac47-4ccd-abe2-e3eb6566e52c | Address Redacted | First Class Mail |
| 41478962-20f8-4284-8a1f-3fb7ca4f9f54 | Address Redacted | First Class Mail |
| 414889bc-a16e-4598-a901-2d9b8bc672ec | Address Redacted | First Class Mail |
| 4148bdd0-221d-48bd-8017-d002704b78f9 | Address Redacted | First Class Mail |
| 41481f022-22cd-4d9b-9a83-9155fbfdf94e | Address Redacted | First Class Mail |
| 41495303-ade7-4316-bc99-9f2867f641af | Address Redacted | First Class Mail |
| 414a6dda-afc6-4acd-b6fd-f90c5da337f1 | Address Redacted | First Class Mail |
| 414ac0c6-f34c-47ae-adbb-bd5720aaf3f0 | Address Redacted | First Class Mail |
| 414b70d5-e66d-40a8-a896-34204643c191 | Address Redacted | First Class Mail |
| 414d3c4e-9baf-4402-ba2d-05305903a68f | Address Redacted | First Class Mail |
| 41503461-8ccf-490c-b1a7-c6722da17f5e | Address Redacted | First Class Mail |
| 415138c3-7633-4b5f-b2fb-590e72464d9f | Address Redacted | First Class Mail |
| 415339d9-3970-478c-ad7e-31bfea14fd98 | Address Redacted | First Class Mail |
| 4153f1e2-31c0-4215-a487-cc63b44b34c0 | Address Redacted | First Class Mail |
| 4157709c-2653-44c5-85db-8edc8732ca94 | Address Redacted | First Class Mail |
| 4158d39d-5c59-433f-9295-4dd4f01e77a7 | Address Redacted | First Class Mail |
| 4158ebc3-3440-4f62-8565-b022dcc38c28 | Address Redacted | First Class Mail |
| 41598952-00b2-480b-a942-a9aecb0f3b13 | Address Redacted | First Class Mail |
| 4159e6d7-aee6-475c-a2c7-5b1f29d47a04 | Address Redacted | First Class Mail |
| 415ab94e-d4a7-48f7-abc4-fb6876cf5636 | Address Redacted | First Class Mail |
| 415b35e5-764d-442a-8a46-4bace34da834 | Address Redacted | First Class Mail |
| 415ba267-91e9-44cb-a2ee-75c41d94cb23 | Address Redacted | First Class Mail |
| 415e98c3-075b-4d75-884a-91a8895b6963 | Address Redacted | First Class Mail |
| 415eff68-d524-4b9d-ba14-23c470f96d62 | Address Redacted | First Class Mail |
| 41614783-867f-447d-8eb0-a38949b0f41d | Address Redacted | First Class Mail |
| 41614783-867f-447d-8eb0-a38949b0f41d | Address Redacted | First Class Mail |
| 4163d9f5-647b-474f-85b9-b5ed1829884d | Address Redacted | First Class Mail |
| 4163fa69-802d-41f4-8ee7-d5dbb54f277e | Address Redacted | First Class Mail |
| 4165726a-5154-4348-8a2b-c3bc018aa7bf | Address Redacted | First Class Mail |
| 4166c299-72dc-4940-8faf-50c7fac7d903 | Address Redacted | First Class Mail |
| 4168cd7a-3d44-463a-8dd3-0060e6de6936 | Address Redacted | First Class Mail |
| 416cb768-182f-4241-90be-43617f513ad5 | Address Redacted | First Class Mail |
| 416d26bd-3fe8-4516-909c-02c3e99d63e4 | Address Redacted | First Class Mail |
| 416e1140-0c75-4bc2-ab1f-2d9b73f2be39 | Address Redacted | First Class Mail |
| 416fbc53-308d-4bd2-a780-8a4d64ae2ddf | Address Redacted | First Class Mail |
| 4172dd88-765f-4e71-bb15-72f361f2dfc9 | Address Redacted | First Class Mail |
| 41733b4c-fd5c-40c6-96f7-5b6cc24ae5e1 | Address Redacted | First Class Mail |
| 4177ec59-3ca1-470d-9526-dd6a3f1b883e | Address Redacted | First Class Mail |
| 417d9834-3cc2-428c-b992-d2f8a8989f98 | Address Redacted | First Class Mail |
| 417ec6f5-c2ed-40d8-8286-4a48182837ce | Address Redacted | First Class Mail |
| 417ef3bc-cf5b-4e99-96af-8f926b02106d | Address Redacted | First Class Mail |
| 4180c8a6-2e84-4ddc-9d6d-286b5008b61a | Address Redacted | First Class Mail |
| 4181f557-e467-40c5-b1e5-a38e6b15128a | Address Redacted | First Class Mail |
| 4182217f-9c47-42cd-9f79-091de7826033 | Address Redacted | First Class Mail |
| 41849066-0e63-46ed-85f1-db39bc17f81f | Address Redacted | First Class Mail |
| 4184f17b-e449-430c-86de-144aac9b152e | Address Redacted | First Class Mail |
| 41870b58-9e32-4651-a515-16fe8d5c4566 | Address Redacted | First Class Mail |
| 41876755-0840-4544-b8fe-6d219c577699 | Address Redacted | First Class Mail |
| 418af9b7-e72f-49dc-ad12-cfa3ad2075f7 | Address Redacted | First Class Mail |
| 418b1e05-b702-470f-8e63-bb96e553da27 | Address Redacted | First Class Mail |
| 418b8aab-5174-4e14-aba2-2fc7c2fb521e | Address Redacted | First Class Mail |
| 41903eb7-07e4-4f2e-b1cf-44544c14d371 | Address Redacted | First Class Mail |
| 41911e46-48b2-46fb-bd28-a32381fd23fa | Address Redacted | First Class Mail |
| 41912ad6-4a37-4cbc-91ca-12fbcb50bd09 | Address Redacted | First Class Mail |
| 419244ec-1416-46cf-9ec8-3c6176c8fbcf | Address Redacted | First Class Mail |
| 41979b82-07c1-4667-9938-cb80e8cc1267 | Address Redacted | First Class Mail |
| 41987963-4e18-410c-a337-dadde9ff63e5 | Address Redacted | First Class Mail |
| 4198e4c7-c09f-4bbf-bb58-e52fe5f6f117 | Address Redacted | First Class Mail |
| 41998e50-8e39-49ad-ab3d-7977506f05e7 | Address Redacted | First Class Mail |
| 4199d45b-a8a9-4ddc-8b42-fc803fa2299d | Address Redacted | First Class Mail |
| 419b4f75-2572-4365-af18-17e5b4e0dced | Address Redacted | First Class Mail |
| 419bcdc2-9fd6-48b4-a56f-3cc1307d8188 | Address Redacted | First Class Mail |
| 419dba86-e5f3-4c7d-8635-5bc45f0eac35 | Address Redacted | First Class Mail |
| 41a03fac-ab98-4d75-875c-c8f90597cce1 | Address Redacted | First Class Mail |
| 41a2ab1c-33af-4af3-ba17-ecb891f5d6de | Address Redacted | First Class Mail |
| 41a34631-4d77-4dd2-a2b9-5c3bd3aa778f | Address Redacted | First Class Mail |
| 41a461c8-028b-43fe-a683-8f346fc9edef | Address Redacted | First Class Mail |
| 41a67b05-d442-499f-99a8-335ef8ba11eb | Address Redacted | First Class Mail |
| 41a85e99-5448-4222-9f4e-90d3748150d6 | Address Redacted | First Class Mail |
| 41a8620c-7425-4b42-bb96-42770297425a | Address Redacted | First Class Mail |
| 41a86526-34a4-457d-82e0-005e0eb81108 | Address Redacted | First Class Mail |
| 41aa32f1-558f-426f-9b7a-843d3e7cd1c8 | Address Redacted | First Class Mail |
| 41aa8f67-a78a-4232-bde7-2f964e2ed5c5 | Address Redacted | First Class Mail |
| 41acfb0e-51d6-4cfd-a8d9-22204fd8a53d | Address Redacted | First Class Mail |
| 41adaa4f-6689-44a2-87cb-5d4db9564fff | Address Redacted | First Class Mail |
| 41aeb1fc-e8e9-4b02-855f-b3fb4d03b7dc | Address Redacted | First Class Mail |
| 41aebc8a-ec93-4da1-b40d-92dd44a1b5f9 | Address Redacted | First Class Mail |
| 41aececd8-1384-4cbf-8b86-93085d1bd045 | Address Redacted | First Class Mail |
| 41aeda19-ca0f-4ec6-96a9-558638058be7 | Address Redacted | First Class Mail |
| 41b4b01b-fe96-4049-9656-1dbd698fda66 | Address Redacted | First Class Mail |
| 41b5b4bb-6148-46ee-a707-cdc983e53867 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 41b5d299-f97a-4c7e-94f7-a3f7c07fa6ae | Address Redacted | First Class Mail |
| 41b8d1de-16ef-4170-938e-5bf8269691cf | Address Redacted | First Class Mail |
| 41b9a1f9-5f3b-456f-9f15-d86faa514ab1 | Address Redacted | First Class Mail |
| 41bc7bd6-5ed7-4133-b870-b422b8938a13 | Address Redacted | First Class Mail |
| 41bd440a-8a48-425c-980a-1c06909347e9 | Address Redacted | First Class Mail |
| 41bde577-3d6a-4735-8895-86f0f48c373f | Address Redacted | First Class Mail |
| 41be9662-5584-4209-8fa4-d35e4e9691e6 | Address Redacted | First Class Mail |
| 41bf9cc2-b26e-4cd1-a760-13c23bc487fe | Address Redacted | First Class Mail |
| 41c096d4-ddef-45ec-b31f-79848a15f0bf | Address Redacted | First Class Mail |
| 41c40603-70cc-48ca-b258-290cb6f89d6c | Address Redacted | First Class Mail |
| 41c465d2-641f-4001-bc08-71f3bed5ae60 | Address Redacted | First Class Mail |
| 41c4ea5b-65ce-4ee2-9b0d-91c5c0f16c47 | Address Redacted | First Class Mail |
| 41c5861f-4787-400f-a948-0e1868f1ee78 | Address Redacted | First Class Mail |
| 41c63b9d-11de-49ea-9459-debf00f4d481 | Address Redacted | First Class Mail |
| 41c78493-a653-433b-90f1-ce8d30b7c891 | Address Redacted | First Class Mail |
| 41c85fb9-e65c-4d58-bc4b-2f6b8b52a25d | Address Redacted | First Class Mail |
| 41cb7b7d-60a5-4e3b-bb7b-747948ac519a | Address Redacted | First Class Mail |
| 41cd21f0-5260-4a82-8f45-710a640caee7 | Address Redacted | First Class Mail |
| 41cd81f9f-3e30-4f81-8712-1d7a9a6f9250 | Address Redacted | First Class Mail |
| 41ced7dd-9db5-48ac-b90b-efb383e9c005 | Address Redacted | First Class Mail |
| 41d0eb5c-b2e3-42a5-bf00-d67508739d7c | Address Redacted | First Class Mail |
| 41d33d61-6072-42b8-a974-7b0ba6ec880c | Address Redacted | First Class Mail |
| 41d4222b-dd1f-43df-9bb4-d24836c2eaa3 | Address Redacted | First Class Mail |
| 41d43d16-8808-4809-bca5-7ec26215abfc | Address Redacted | First Class Mail |
| 41d8102d-f037-4e65-a593-13670977760a | Address Redacted | First Class Mail |
| 41d8102d-f037-4e65-a593-13670977760a | Address Redacted | First Class Mail |
| 41dcd62b-a31f-4fa6-ae2e-31470708d170 | Address Redacted | First Class Mail |
| 41de8534-76de-4e05-bb39-90aec122edb5 | Address Redacted | First Class Mail |
| 41de9894-cc7b-407b-91e6-f646b39cbc57 | Address Redacted | First Class Mail |
| 41df2eac-0cb6-4873-9983-94236a1f1047 | Address Redacted | First Class Mail |
| 41e27487-b703-48ac-8611-97e7899d54fc | Address Redacted | First Class Mail |
| 41e2bffd-067e-4739-b81f-618a269d013b | Address Redacted | First Class Mail |
| 41e2bffd-067e-4739-b81f-618a269d013b | Address Redacted | First Class Mail |
| 41e54452-20d3-43b1-bfca-2ef08af8b6c9 | Address Redacted | First Class Mail |
| 41e5cdbe-ef0b-4d32-91bd-37bbc481b763 | Address Redacted | First Class Mail |
| 41e80505-b72d-4836-9cba-6e0fce75e730 | Address Redacted | First Class Mail |
| 41e86c79-0640-43df-ac9e-b833146321d0 | Address Redacted | First Class Mail |
| 41e92846-49ef-4af7-966a-345d5eb7caf9 | Address Redacted | First Class Mail |
| 41ee541a-ba81-445b-90f9-91ec2659aa4c | Address Redacted | First Class Mail |
| 41f16bf9-2cb9-47d1-94e5-89748acd7c3a | Address Redacted | First Class Mail |
| 41f16bf9-2cb9-47d1-94e5-89748acd7c3a | Address Redacted | First Class Mail |
| 41f23e30-3112-4b00-8308-d48f2569f83d | Address Redacted | First Class Mail |
| 41f36413-1b8c-4aac-aa70-88e4ec1e49d5 | Address Redacted | First Class Mail |
| 41f3b48b-d845-453d-b824-8ac44d7dda95 | Address Redacted | First Class Mail |
| 41f4762f-e336-4f97-b952-1790e585ff80 | Address Redacted | First Class Mail |
| 41f5c70d-d724-4347-9c51-f103fddc7b0c | Address Redacted | First Class Mail |
| 41f823d8-4d98-4940-a33c-034c9b075bd7 | Address Redacted | First Class Mail |
| 41fa02a1-9a2d-4938-af40-48ad086df5f0 | Address Redacted | First Class Mail |
| 41fa0ffc-2fb0-4800-aa19-24faec55a713 | Address Redacted | First Class Mail |
| 41fbba9e-a176-4c15-851c-57dfcc83269f | Address Redacted | First Class Mail |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | Address Redacted | First Class Mail |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | Address Redacted | First Class Mail |
| 41fc451e-7466-4539-b531-55d7c03639f4 | Address Redacted | First Class Mail |
| 41fd1672-f701-4947-9b1f-aec89171836f | Address Redacted | First Class Mail |
| 41fea709-5780-40d3-af8e-eafab11172ec | Address Redacted | First Class Mail |
| 41ff192d-7dab-43cf-a977-4f108914e792 | Address Redacted | First Class Mail |
| 41ff2f44-376c-46af-a98c-7de8c4769a61 | Address Redacted | First Class Mail |
| 41ffefe4-6a79-413c-9251-11bd39c75a24 | Address Redacted | First Class Mail |
| 420201fe-efec-4ca9-929d-dad092d6ee271 | Address Redacted | First Class Mail |
| 42043f87-bc69-4c5a-98be-2aaef55a23c5 | Address Redacted | First Class Mail |
| 4204936d-68ac-4c0a-abe8-3e000e1ca0e0 | Address Redacted | First Class Mail |
| 4205662b-469c-439d-a983-c77e573dfd3f | Address Redacted | First Class Mail |
| 4205662b-469c-439d-a983-c77e573dfd3f | Address Redacted | First Class Mail |
| 420626b1-f4aa-4d34-aa45-a495a70c9a7d | Address Redacted | First Class Mail |
| 42080363-f7e1-427d-90d2-3f9242301453 | Address Redacted | First Class Mail |
| 4208ee9e-5c28-4c2c-8816-5e47153579de | Address Redacted | First Class Mail |
| 420956b2-0101-4ed4-afe4-29e477473d2d | Address Redacted | First Class Mail |
| 42097c75-9877-47d9-b9bd-499e0630740f | Address Redacted | First Class Mail |
| 420dbe45-cb7e-4be6-926b-25eebe28d9be | Address Redacted | First Class Mail |
| 421018fa-c548-42d1-9cbc-6797bdfe9131 | Address Redacted | First Class Mail |
| 4210c6c0-de38-44fe-a7a8-171b67ec7d96 | Address Redacted | First Class Mail |
| 4211bb58-f3f4-4987-b787-1e0200799622 | Address Redacted | First Class Mail |
| 421220b1-f440-4309-8a70-deb9320671e9 | Address Redacted | First Class Mail |
| 4213d225-edba-4bcb-b1de-430cbe3d4791 | Address Redacted | First Class Mail |
| 42145c24-8beb-4650-acc9-55bb39745700 | Address Redacted | First Class Mail |
| 42148cde-335a-4f32-bad7-334059cec404 | Address Redacted | First Class Mail |
| 4219608d-0db7-4b02-bfd4-51cc7243d7ae | Address Redacted | First Class Mail |
| 421a746f-dd15-4477-aa4b-477596f23921 | Address Redacted | First Class Mail |
| 421b380e-d10e-40c7-a0b2-4b13e4adc1b5 | Address Redacted | First Class Mail |
| 421b8fef-c589-44ce-ae4e-e842254f92a3 | Address Redacted | First Class Mail |
| 421b8fef-c589-44ce-ae4e-e842254f92a3 | Address Redacted | First Class Mail |
| 42241b93-5f63-49ad-8b20-3bc45d08972b | Address Redacted | First Class Mail |
| 4224634a-a497-454f-9f17-188ff4ef22a2 | Address Redacted | First Class Mail |
| 4224c872-de6f-4f3e-90e1-77666fc07820 | Address Redacted | First Class Mail |
| 42261c79-f23b-4339-b9f5-e7dd062b4dfc | Address Redacted | First Class Mail |
| 42264f2-2b43-4d57-8d03-c69625c0d5b8 | Address Redacted | First Class Mail |
| 4226632d-84c5-4241-b2db-7e690b1af27c | Address Redacted | First Class Mail |
| 42712e5-ee02-4417-9568-b8853170c7c9 | Address Redacted | First Class Mail |
| 42273d92-f0f1-4867-9f5d-7f1ec6ba5cc1 | Address Redacted | First Class Mail |
| 422dab3b-c110-4eac-b51e-69530ccf0b36 | Address Redacted | First Class Mail |
| 422e9a5a-5d6f-4b0b-95de-3fa729b3ec59 | Address Redacted | First Class Mail |
| 422ea2e2-28d8-4410-98f9-03f171a73b41 | Address Redacted | First Class Mail |
| 422ef3bd-04e6-40c0-91e9-403cfb6df9b9 | Address Redacted | First Class Mail |
| 422f0fd3-0557-4514-9da0-a5bd6bad1644 | Address Redacted | First Class Mail |
| 42307f21-229c-448a-90df-9d5183fa3959 | Address Redacted | First Class Mail |
| 42322650-054e-408b-9807-384244721531 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 42353f22-781d-4c37-8662-23abfeb16c1c | Address Redacted | First Class Mail |
| 4239da4e-7d1c-4d95-b8f3-72b115b1f5cc | Address Redacted | First Class Mail |
| 423a1adc-979a-4bf0-b006-6a7d5c9caab3 | Address Redacted | First Class Mail |
| 423ab46e-0516-4985-9edf-b325d56302b8 | Address Redacted | First Class Mail |
| 423d2a5b-43dd-4596-b9f8-432a94e3bc21 | Address Redacted | First Class Mail |
| 423e4cb5-0f91-49d7-8f1b-c5691376be95 | Address Redacted | First Class Mail |
| 423f156a-616d-4324-9d7b-5478b8aec16c | Address Redacted | First Class Mail |
| 423f2c08-a945-472b-a29a-6356516947a3 | Address Redacted | First Class Mail |
| 423f95c7-f769-443f-8d56-52bac0d14fea | Address Redacted | First Class Mail |
| 42418c09-14e1-46dc-a602-bb98db2272e6 | Address Redacted | First Class Mail |
| 4241c9fd-4b7e-41ce-86e9-14ed302a22f8 | Address Redacted | First Class Mail |
| 424222ff-792a-45af-9a46-798320b46ad0 | Address Redacted | First Class Mail |
| 4243868d-a79d-4117-b1fa-f68510faca25 | Address Redacted | First Class Mail |
| 4245acc7-1605-40dc-b1e5-967ec1f21941 | Address Redacted | First Class Mail |
| 42488643-8b02-44f3-9cf5-a505fe263b31 | Address Redacted | First Class Mail |
| 4248eb7d-5c75-4ce9-ac96-bb9d70299d02 | Address Redacted | First Class Mail |
| 424da4e5-191a-4a6f-a261-405ceb7ddff5 | Address Redacted | First Class Mail |
| 424ec6eb-3c8c-4409-a2f5-1d6940679cca | Address Redacted | First Class Mail |
| 424ec8ca-28c5-4a90-b40d-a1cce512f0a0 | Address Redacted | First Class Mail |
| 424ec8fd-d9df-4f03-bced-503a15483e11 | Address Redacted | First Class Mail |
| 42503c74-55fb-4e16-a3de-613f9011b3bf | Address Redacted | First Class Mail |
| 4251a153-e42c-442c-b196-f30ad791663a | Address Redacted | First Class Mail |
| 42540aa8-f502-41d5-a3d8-0e42b7bcb9dc | Address Redacted | First Class Mail |
| 4254feb1-e4e3-4f5c-8869-27efe6c7f91c | Address Redacted | First Class Mail |
| 42551290-6439-444b-9517-60ad82a98735 | Address Redacted | First Class Mail |
| 42551bd2-dcac-4932-92f5-710d26b7138a | Address Redacted | First Class Mail |
| 4255818c-8d58-44c0-8291-95ccb55419e7 | Address Redacted | First Class Mail |
| 42563760-6e3e-49c9-a5c0-829e35dbfc90 | Address Redacted | First Class Mail |
| 4258e4eb-6488-4d25-b3be-eafe17760c54 | Address Redacted | First Class Mail |
| 4259c6fc-c93c-4f7a-8b72-06aa7674115c | Address Redacted | First Class Mail |
| 425b68ae-33a3-45d4-aab2-1ce091976f8d | Address Redacted | First Class Mail |
| 425c23b3-d0f5-4bf3-b2d6-6f6929bd3ce3 | Address Redacted | First Class Mail |
| 425c9652-b1df-418d-983d-7af55f54212a | Address Redacted | First Class Mail |
| 425e04a5-e9be-469e-8af1-a1a7170ad59e | Address Redacted | First Class Mail |
| 4260c143-85f7-4ebb-8f23-72ff07f055e2 | Address Redacted | First Class Mail |
| 4265203e-ec6f-4b36-8306-19023e3e9c8f | Address Redacted | First Class Mail |
| 42653473-8c29-42e2-8a8b-bbde172d778a | Address Redacted | First Class Mail |
| 4265f4a8-c274-4e74-8420-5f1639fb3b84 | Address Redacted | First Class Mail |
| 42673efb-a0fb-47f6-b872-07eaa0c8980c | Address Redacted | First Class Mail |
| 42673efb-a0fb-47f6-b872-07eaa0c8980c | Address Redacted | First Class Mail |
| 426971f6-0411-4afb-b8f6-cc743b07775c | Address Redacted | First Class Mail |
| 426a90d4-50e2-4de8-ab8a-7e1efe9466d5 | Address Redacted | First Class Mail |
| 426d24b4-8aee-47cc-ae00-be55299e65c9 | Address Redacted | First Class Mail |
| 426e4fa3-eafa-484f-8633-ea55cd9d9ac8 | Address Redacted | First Class Mail |
| 427053b9-6725-440f-9853-c541a1de504d | Address Redacted | First Class Mail |
| 4273fb09-fbf6-4b11-886c-8aa72dad8ef9 | Address Redacted | First Class Mail |
| 4275160a-6a07-4a20-9cad-d3b386d7a971 | Address Redacted | First Class Mail |
| 42755b5d-748f-406e-b683-70a1f395fafd | Address Redacted | First Class Mail |
| 42765b4a-62eb-45d1-aee0-1ac99e3ef470 | Address Redacted | First Class Mail |
| 4276ca90-3460-4a12-896f-75e2ade6c1b5 | Address Redacted | First Class Mail |
| 427b1e89-bca2-4f47-9216-dc6a4e4e9b57 | Address Redacted | First Class Mail |
| 427cc016-014f-40ff-8b0e-6fe0d2aad51c | Address Redacted | First Class Mail |
| 42800fe7-6db0-486b-9f4d-d86fff288282 | Address Redacted | First Class Mail |
| 4280119a-3204-4859-bcc6-c83a4b31ecc2 | Address Redacted | First Class Mail |
| 4282abc1-045f-4eeb-a234-57fc4f0b502a | Address Redacted | First Class Mail |
| 42860848-ffe0-4f85-a2e0-57920c9c10a7 | Address Redacted | First Class Mail |
| 42861113-e354-46ca-aefb-1a6dbbcd0368 | Address Redacted | First Class Mail |
| 42879eb9-bc74-46c6-966c-8f6e32a6c3b2 | Address Redacted | First Class Mail |
| 42885dd9-8f0b-4a89-a012-1b254595dadc | Address Redacted | First Class Mail |
| 4288a528-aef6-450c-8554-c9e29ac465d6 | Address Redacted | First Class Mail |
| 4288d728-a002-46da-9c61-1d9163e4c12c | Address Redacted | First Class Mail |
| 428a6aa1-d6dd-482c-99dd-e432e07b21c2 | Address Redacted | First Class Mail |
| 428a6b59-a4ec-446b-a0dd-3f4f4cbb5de8 | Address Redacted | First Class Mail |
| 428ab208-075c-4e33-925e-e0fff4970ff7 | Address Redacted | First Class Mail |
| 428b23dd-03d5-4982-bf1d-c5bdb16cf099 | Address Redacted | First Class Mail |
| 428c2bf2-ee39-4eb7-8046-aa3c755d949a | Address Redacted | First Class Mail |
| 428c7cb1-f3a0-45e6-9b30-d1358042cc61 | Address Redacted | First Class Mail |
| 428d401e-b215-42c3-a86f-3b6ad3cba6cf | Address Redacted | First Class Mail |
| 428d9990-b9cd-4145-b81d-79dbf6f53bab | Address Redacted | First Class Mail |
| 428fe40f-9e71-450c-ad26-dfee394b9042 | Address Redacted | First Class Mail |
| 4290bdf3-45da-4a27-92fd-84157044e860 | Address Redacted | First Class Mail |
| 4290fac-b6c4-48f4-acb9-767f2e13708 | Address Redacted | First Class Mail |
| 42944933-5b98-4f53-bb31-161325660e11 | Address Redacted | First Class Mail |
| 42951c69-a9e3-4ca4-8f48-4648cdf6ee48 | Address Redacted | First Class Mail |
| 42965179-78ac-4ffc-831f-0a3ab7df9d1f | Address Redacted | First Class Mail |
| 42969465-df2a-41c7-9e1b-1b050f2db78b | Address Redacted | First Class Mail |
| 42976105-31c2-45e0-82d3-1c21cfc22de8 | Address Redacted | First Class Mail |
| 429a6afd-8984-46a9-ad13-190bf3ecbb7c | Address Redacted | First Class Mail |
| 429e95f9-388f-43ce-977b-a33aa0423897 | Address Redacted | First Class Mail |
| 429ec911-52a1-44a5-a557-55ac62abca5f | Address Redacted | First Class Mail |
| 429f1113-cd77-4246-a314-ef62e9823e98 | Address Redacted | First Class Mail |
| 42a08c9c-bae7-4ccf-a228-230387b1f4d2 | Address Redacted | First Class Mail |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | Address Redacted | First Class Mail |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | Address Redacted | First Class Mail |
| 42a17931-885d-411f-8e7d-bd8e31f966e4 | Address Redacted | First Class Mail |
| 42a21888-f09c-4db9-bb9d-bf7d3c2b6b5f | Address Redacted | First Class Mail |
| 42a2c7ae-f812-4777-ba91-033837887fba | Address Redacted | First Class Mail |
| 42a38aa7-994d-4e41-949f-70571e72dd3c | Address Redacted | First Class Mail |
| 42a43926-bc6b-4eb8-baed-fbd6d5e00913 | Address Redacted | First Class Mail |
| 42a5d115-62bb-4bc9-8853-6ce051ede2f2 | Address Redacted | First Class Mail |
| 42a6a269-30dd-4095-8b8e-003e7053463d | Address Redacted | First Class Mail |
| 42a76095-9ed6-41c9-b4cd-fdd586a0f579 | Address Redacted | First Class Mail |
| 42a76cd3-a1e2-46c1-8fa7-130511976a6c | Address Redacted | First Class Mail |
| 42a84c8e-35ab-48af-a283-aa54b8a8bdbf | Address Redacted | First Class Mail |
| 42aa023f-845a-40d5-812c-6fcccdae752b | Address Redacted | First Class Mail |
| 42ab8e51-09fc-4b56-ad4a-51c87d1d1bc1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 42acc8fe-161a-4021-ab6a-64ba23b07948 | Address Redacted | First Class Mail |
| 42ad3ece-db55-43b5-a545-35274db67461 | Address Redacted | First Class Mail |
| 42aee5b4-1b9c-4d2d-b31c-35550a42fe09 | Address Redacted | First Class Mail |
| 42b2fb12-81e9-4769-af6c-1e1d2ee7ccd6 | Address Redacted | First Class Mail |
| 42b48eef-fa63-47df-9578-085d24240792 | Address Redacted | First Class Mail |
| 42b58d61-3efd-45d3-96b3-ffb18002650d | Address Redacted | First Class Mail |
| 42b903cb-9c10-4717-af71-0244a4cf9b16 | Address Redacted | First Class Mail |
| 42b955c6-c2b2-4d16-a45e-959c5045e4e1 | Address Redacted | First Class Mail |
| 42ba77a3-687e-4f12-a1fe-afd21089af1e | Address Redacted | First Class Mail |
| 42bc1309-4a63-46ce-8bec-2b5ee6f39a58 | Address Redacted | First Class Mail |
| 42bd0008-c79a-4afe-90a6-ca5b19204328 | Address Redacted | First Class Mail |
| 42bd77fe-c659-4e76-8e34-a00a3a978605 | Address Redacted | First Class Mail |
| 42be3cf8-27dd-436d-be9f-25a4dea5cab3 | Address Redacted | First Class Mail |
| 42be7aac-f91e-4fba-8019-93eaa4c709d0 | Address Redacted | First Class Mail |
| 42c029a4-5456-4ea1-8487-657441da11c4 | Address Redacted | First Class Mail |
| 42c09069-2a42-4bab-b742-40757e517cda | Address Redacted | First Class Mail |
| 42c23b06-ad9f-4a64-ade3-650d4e676439 | Address Redacted | First Class Mail |
| 42c23b06-ad9f-4a64-ade3-650d4e676439 | Address Redacted | First Class Mail |
| 42c38229-f8d3-4245-ab1a-e9f621614a64 | Address Redacted | First Class Mail |
| 42c49226-1bea-4c7e-93b0-243ffd2b7ad1 | Address Redacted | First Class Mail |
| 42c64fc8-0daa-4b5c-84d5-f25641ad7bb6 | Address Redacted | First Class Mail |
| 42c6fb33-76c1-4a19-b245-e9532b2a20d5 | Address Redacted | First Class Mail |
| 42c76fd0-5e26-46a8-aeeb-49a7017aeafa | Address Redacted | First Class Mail |
| 42c77592-5eb6-4ef7-ab15-2392f6a774d9 | Address Redacted | First Class Mail |
| 42ca06b9-4cc2-4ea8-b82e-2f8321821154 | Address Redacted | First Class Mail |
| 42cb4fee-ff9b-4070-a54a-21779d8eea7f | Address Redacted | First Class Mail |
| 42cbb690-3985-4d55-b597-b49dc65491f7 | Address Redacted | First Class Mail |
| 42cbfb01-f72c-45f9-a2fe-07a982ece633 | Address Redacted | First Class Mail |
| 42cc7e22-c12a-463f-b3dc-580c2a89e8d3 | Address Redacted | First Class Mail |
| 42ccad72-fb6b-48e9-b65f-6d9345131a76 | Address Redacted | First Class Mail |
| 42cf13e8-8d15-40b8-a563-0a94e74d529e | Address Redacted | First Class Mail |
| 42cf3a34-3a5a-4148-bb8f-10c20a82766b | Address Redacted | First Class Mail |
| 42d054d9-47cb-4d1a-b500-6fa2875a726b | Address Redacted | First Class Mail |
| 42d0e437-3449-4898-beea-e7ff889b41de | Address Redacted | First Class Mail |
| 42d345d9-3e85-437b-9b6b-2a010fbf2da0 | Address Redacted | First Class Mail |
| 42d4b2d9-85b3-4fee-b37a-cd0265b9d66a | Address Redacted | First Class Mail |
| 42d5bf5f-9dfe-47e5-8f94-b555de3939f6 | Address Redacted | First Class Mail |
| 42d988eb-0fdc-4e82-95f9-40ce4f86d46a | Address Redacted | First Class Mail |
| 42d9a591-cad3-482b-b324-551c17ff1394 | Address Redacted | First Class Mail |
| 42da92b1-43b1-4ff4-a065-77fd5ec6a068 | Address Redacted | First Class Mail |
| 42db9b76-b77a-4b6c-8ba1-57db4dd737ab | Address Redacted | First Class Mail |
| 42dbab9e-ce40-4a18-b320-c0065ba0fc03 | Address Redacted | First Class Mail |
| 42dc8671-6064-4a8c-b95f-73cff982601d | Address Redacted | First Class Mail |
| 42df1759-4889-44c9-b7b1-58132f756a35 | Address Redacted | First Class Mail |
| 42e0b5cd-db64-45ed-9070-6709bfec89b3 | Address Redacted | First Class Mail |
| 42e111cd-12ea-4b17-9ecf-ed908af684f2 | Address Redacted | First Class Mail |
| 42e11261-1aa9-4513-9fc8-458c5e075041 | Address Redacted | First Class Mail |
| 42e255f6-5855-4813-8f13-3b1b157029df | Address Redacted | First Class Mail |
| 42e5bcb2-ce13-47f0-8747-f0ac34376a96 | Address Redacted | First Class Mail |
| 42e9e2c0-5bf9-4a2a-b30f-d7fbcb87f8d5 | Address Redacted | First Class Mail |
| 42eb8568-5492-495d-ae54-ac5c4fca66c8 | Address Redacted | First Class Mail |
| 42f3cb2c-b0db-4a55-aa7a-40b2c32cd5e7 | Address Redacted | First Class Mail |
| 42f48520-7b3e-4fa6-8085-2b2c0147908e | Address Redacted | First Class Mail |
| 42f66494-a2cc-40b0-9ea1-93e990c7ca10 | Address Redacted | First Class Mail |
| 42f666a5-c220-4c53-aa0e-5becae100389 | Address Redacted | First Class Mail |
| 42f81fc2-5d83-47d8-80bf-538c0c5e7ed9 | Address Redacted | First Class Mail |
| 42fa119b-880f-44ac-8839-f0e4a296a7da | Address Redacted | First Class Mail |
| 42fb7c4a-7298-4da5-b1ea-bd83122ad044 | Address Redacted | First Class Mail |
| 42fe716e-e3cb-4f9c-93de-3d306a88dbbc | Address Redacted | First Class Mail |
| 43039a5d-0357-4ce1-8170-2ff61a2d9a4a | Address Redacted | First Class Mail |
| 43060d6-936c-4764-85a2-16664a66c1a0 | Address Redacted | First Class Mail |
| 4306c2c1-3ec0-4b1c-a778-2ada25be70aa | Address Redacted | First Class Mail |
| 4307c271-e806-44fb-9f8a-fbaa920adc96 | Address Redacted | First Class Mail |
| 4307c271-e806-44fb-9f8a-fbaa920adc96 | Address Redacted | First Class Mail |
| 4308d938-51fd-4afa-9b3d-4e104ec5cada | Address Redacted | First Class Mail |
| 4308e9e8-9059-4af3-b82f-b0ffc83958b4 | Address Redacted | First Class Mail |
| 43098251-c8e2-420f-8327-d599f10d10c1 | Address Redacted | First Class Mail |
| 430a1f0d-c743-490e-b2a7-e40b346956c6 | Address Redacted | First Class Mail |
| 430a99e0-5ccd-4345-b6b2-8c72a9fcfa81 | Address Redacted | First Class Mail |
| 430bdb10-ae96-412b-a9de-de5753f6ccfc | Address Redacted | First Class Mail |
| 430c0152-9c28-41ce-bf50-9e36e3c2854c | Address Redacted | First Class Mail |
| 430d400b-a655-45de-aad2-af8257107b7c | Address Redacted | First Class Mail |
| 430ed880-7366-4842-89ae-dc4b848ee1e9 | Address Redacted | First Class Mail |
| 430f0e93-ae87-4e41-8aa3-5be3111f8976 | Address Redacted | First Class Mail |
| 430f87f6-3029-49f2-a62c-b98a7cd0a355 | Address Redacted | First Class Mail |
| 43103d72-2eeb-468f-a1be-27cc777dae9c | Address Redacted | First Class Mail |
| 43108a19-84f1-46ae-b791-3680a49f322a | Address Redacted | First Class Mail |
| 43109170-4029-43ab-8e7c-01db52c7d26d | Address Redacted | First Class Mail |
| 43129030-5de5-4ddd-9a0e-0bb8946d8519 | Address Redacted | First Class Mail |
| 43132fcf-de1f-4e3a-a672-d137ba69390a | Address Redacted | First Class Mail |
| 43164020-ffff-47b7-bccf-c1351ffa3f3a | Address Redacted | First Class Mail |
| 43170a9b-2f8c-4fd4-bd61-1d53345e6472 | Address Redacted | First Class Mail |
| 43170c50-6ea0-4c13-8911-db219f6bf5e6 | Address Redacted | First Class Mail |
| 43171b99-97c8-4780-8fe7-57a069bd929b | Address Redacted | First Class Mail |
| 43183093-f4f3-451d-9c71-246344ed5f3c | Address Redacted | First Class Mail |
| 43195dba-db93-43d4-a568-0c143fef8e57 | Address Redacted | First Class Mail |
| 431a0c7d-dfc8-461f-b4da-46e013c03921 | Address Redacted | First Class Mail |
| 431ace5b-c922-40ca-aae0-2f5078626e5c | Address Redacted | First Class Mail |
| 431b1846-bcab-46ec-8cd2-496981fe5c54 | Address Redacted | First Class Mail |
| 431c6e84-4ea4-49ef-8112-ec461c10da23 | Address Redacted | First Class Mail |
| 431ec005-e1be-4625-8c50-bf919d2b7a0a | Address Redacted | First Class Mail |
| 431ec005-e1be-4625-8c50-bf919d2b7a0a | Address Redacted | First Class Mail |
| 431efa9e-0bfe-42e7-a96c-8955ca8ec1a8 | Address Redacted | First Class Mail |
| 4320013-1864-4770-8503-734eab0fd166 | Address Redacted | First Class Mail |
| 4320e62d-2b65-48c6-8660-345c24bbc26b | Address Redacted | First Class Mail |
| 4321f6a7-696e-46f9-81cf-c8448ba66d33 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 432203e8-8079-4c70-bb8d-3cc5c1870c05 | Address Redacted | First Class Mail |
| 432234b7-df2a-4c4c-a13c-0a4a6b81f83f | Address Redacted | First Class Mail |
| 4322fd93-b80c-4d0a-9d60-57c5cac40037 | Address Redacted | First Class Mail |
| 43234cf6-50f4-400f-aa52-a33db7b65337 | Address Redacted | First Class Mail |
| 43242ebe-1b08-4721-8eab-fa115f20a30f | Address Redacted | First Class Mail |
| 43242ebe-1b08-4721-8eab-fa115f20a30f | Address Redacted | First Class Mail |
| 4324bf9a-1d42-4f9c-83ee-a5d94839f4f3 | Address Redacted | First Class Mail |
| 43261acd-ce13-4ce0-956b-e600c31ec115 | Address Redacted | First Class Mail |
| 432655b9-cecd-4bdb-b3f5-7e5e842daf1c | Address Redacted | First Class Mail |
| 4326e3dc-3063-48f1-9d52-d351cb5ef82b | Address Redacted | First Class Mail |
| 432abe76-6096-4a0f-804f-1c62e9b0ce77 | Address Redacted | First Class Mail |
| 432b2af1-5053-4acb-922d-02dcf022715f | Address Redacted | First Class Mail |
| 432f1c32-a68f-4adf-b98c-d92d6b56d174 | Address Redacted | First Class Mail |
| 433450bb-99e1-42ed-9cc5-4ec6163228dc | Address Redacted | First Class Mail |
| 4334e007-d56e-4f34-94e9-c1168fbd122e | Address Redacted | First Class Mail |
| 4335784b-c426-42d9-87c6-47fbdf3e7e81 | Address Redacted | First Class Mail |
| 4336e6fa-e3f6-458d-9372-76c2c50ae952 | Address Redacted | First Class Mail |
| 43380a48-f2cb-436c-b29b-aa0505323db9 | Address Redacted | First Class Mail |
| 4338811b-9939-4d96-bcf9-b83bfb706155 | Address Redacted | First Class Mail |
| 433aaf87-a618-47a6-bd70-b29d37c0f988 | Address Redacted | First Class Mail |
| 433adc53-eb52-4a7f-b168-172c43396074 | Address Redacted | First Class Mail |
| 433d0031-d5b4-4fca-91t3-ed2c452cfcd1 | Address Redacted | First Class Mail |
| 433d40e3-1382-428a-bcdf-2d4c040637ff | Address Redacted | First Class Mail |
| 433d40e3-1382-428a-bcdf-2d4c040637ff | Address Redacted | First Class Mail |
| 433ecbf0-7b69-47d7-a1f8-41870aaae018 | Address Redacted | First Class Mail |
| 43407544-a3ad-4aea-bbd9-fcbe30c4aaec | Address Redacted | First Class Mail |
| 43450ab8-6153-4789-86a5-ec1ec6be8dad | Address Redacted | First Class Mail |
| 43454c67-4a38-46c5-927f-7f71d1131079 | Address Redacted | First Class Mail |
| 43463843-bfba-4d57-90fa-a8f6ee110cc2 | Address Redacted | First Class Mail |
| 434aaf7d-e0ff-47b2-8f63-a6084cfb2792 | Address Redacted | First Class Mail |
| 434aebec-0a09-4ab2-bc7e-ca99acca89a0 | Address Redacted | First Class Mail |
| 434aebec-0a09-4ab2-bc7e-ca99acca89a0 | Address Redacted | First Class Mail |
| 434c5316-8439-4750-be48-397b644b6bd7 | Address Redacted | First Class Mail |
| 434c5a78-efdb-4438-8020-4bf4b92b9262 | Address Redacted | First Class Mail |
| 434d71c9-4569-45d0-b7f9-efb81ed39939 | Address Redacted | First Class Mail |
| 434e0b85-cbec-47e4-b019-075c05e44f83 | Address Redacted | First Class Mail |
| 434f8853-fe23-4246-ad52-d6a1fa74c66c | Address Redacted | First Class Mail |
| 434fb7ac-83ea-4d98-a81b-52dc38246792 | Address Redacted | First Class Mail |
| 43521f43-8d1c-4939-ac77-794a81097352 | Address Redacted | First Class Mail |
| 43523bb3-134e-4ddf-a44f-c5e25ab51a1c | Address Redacted | First Class Mail |
| 43526f68-99f1-4e96-b80a-1dc58e9bd272 | Address Redacted | First Class Mail |
| 4353849f-6c0c-4397-86f9-c7102e6f9001 | Address Redacted | First Class Mail |
| 4353aab6-2a6e-4ce9-8554-97e8763addb3 | Address Redacted | First Class Mail |
| 43546c53-8d05-46f2-88c2-8f87824a6990 | Address Redacted | First Class Mail |
| 4356c5e5-962f-48a1-ae33-82a4568123c4 | Address Redacted | First Class Mail |
| 43576ca4-d6f3-4a7c-9749-3463e67630de | Address Redacted | First Class Mail |
| 43581e2a-fbe9-4320-a49f-d7ddee14c2a9 | Address Redacted | First Class Mail |
| 43582ae6-7489-41e8-a1d2-39cb8aa4dcd7 | Address Redacted | First Class Mail |
| 43597852-d2ef-485a-a742-2615fb19c2e0 | Address Redacted | First Class Mail |
| 435c34fb-188b-4882-97f3-e90c44d1556e | Address Redacted | First Class Mail |
| 435d512b-0491-4ba0-b2db-c34a4016d983 | Address Redacted | First Class Mail |
| 435fc7d9-2463-48ae-959f-9df59e2eab9c | Address Redacted | First Class Mail |
| 43617a8d-1142-41b2-9de7-d973a405e966 | Address Redacted | First Class Mail |
| 4361f40d-ada6-4562-bb46-51e0f2ca0791 | Address Redacted | First Class Mail |
| 43664c4f-e30a-46fc-b35e-1ee848ef775a | Address Redacted | First Class Mail |
| 4367807e-5c82-4aa8-afaa-7f9b8c50b59d | Address Redacted | First Class Mail |
| 436800b5-80c4-4e05-a69c-eb696f171d13 | Address Redacted | First Class Mail |
| 4368132b-c220-48c7-b8d4-faef30d745f5 | Address Redacted | First Class Mail |
| 43689b3a-501d-4418-87ce-a7c6228c83d8 | Address Redacted | First Class Mail |
| 43689f66-33b5-4fd4-8daa-647ae4961514 | Address Redacted | First Class Mail |
| 436ab4da-0b55-4be5-94d3-23a156549934 | Address Redacted | First Class Mail |
| 436be120-fc98-4d11-9a03-87df16f86ae3 | Address Redacted | First Class Mail |
| 436d1ce3-4170-47eb-bee5-8d74bfefe360 | Address Redacted | First Class Mail |
| 436d475d-5e81-4908-a9b1-f4bd0298fbfb | Address Redacted | First Class Mail |
| 436dbb0f-0d88-46a2-adcb-2cf31d9c4205 | Address Redacted | First Class Mail |
| 436f4916-3e05-495c-b2b8-4db61575f951 | Address Redacted | First Class Mail |
| 436fb0c5-8856-486e-8987-7e8ae4ac7546 | Address Redacted | First Class Mail |
| 436fcae9-cc61-4e42-886d-01d36188dd88 | Address Redacted | First Class Mail |
| 43700ace-ee37-4128-9334-ff17e2ae45f7 | Address Redacted | First Class Mail |
| 437393a1-84f7-40c5-9d6e-4b77d0e8362e | Address Redacted | First Class Mail |
| 4378d19f-be4d-4038-a5af-deb25daa700e | Address Redacted | First Class Mail |
| 437ce4ab-b409-423b-a529-5b7c7dcbf589 | Address Redacted | First Class Mail |
| 437d393e-fc2c-494e-93ed-d8f3bae8cd2b | Address Redacted | First Class Mail |
| 437d7168-8ba5-4d97-a5a7-b194229956d5 | Address Redacted | First Class Mail |
| 437efcd0-f0f7-4649-9cb7-2b14d97bc02d | Address Redacted | First Class Mail |
| 437f7154-b4e5-4826-bc4c-e67b95df8132 | Address Redacted | First Class Mail |
| 437fdc75-3a76-4d07-a6ce-06831470c962 | Address Redacted | First Class Mail |
| 437fdc75-3a76-4d07-a6ce-06831470c962 | Address Redacted | First Class Mail |
| 43803dea-79c3-4113-9f0b-a5a20283dff5 | Address Redacted | First Class Mail |
| 4380f229-84b8-4386-afb2-ea26d903b28f | Address Redacted | First Class Mail |
| 43853c95-53b0-4213-bf71-06a78ac6830f | Address Redacted | First Class Mail |
| 4386a45f-dbfd-41a7-a94b-8462429f725f | Address Redacted | First Class Mail |
| 43875306-0f6a-4eb5-8b75-e39df6a6b742 | Address Redacted | First Class Mail |
| 4387844a-bdf9-41e6-b23f-eddf43b131a5 | Address Redacted | First Class Mail |
| 438b06d7-3aaa-41be-8fdc-ccaf340fae54 | Address Redacted | First Class Mail |
| 438d5956-fec3-47b5-b0b3-3e611da1935b | Address Redacted | First Class Mail |
| 438d88cc-2a2d-4aa3-bbf8-7a9ea610a177 | Address Redacted | First Class Mail |
| 438e091f-a0a8-485f-a3cc-e116cc3cc2a7 | Address Redacted | First Class Mail |
| 438fddcf-42c7-4e1f-975e-2e457b7e4882 | Address Redacted | First Class Mail |
| 43926151-a8b6-45f1-bc8c-eec6b8d5d71d | Address Redacted | First Class Mail |
| 4394148d-a494-4d12-bd3b-31b9e8f1cd2c | Address Redacted | First Class Mail |
| 439810cd-2575-45ab-bef5-4d33bf958133 | Address Redacted | First Class Mail |
| 439a0392-8485-40ba-aa1b-1f5e5fbb2e90 | Address Redacted | First Class Mail |
| 439adbd3-f7b5-4bf8-85a6-3593a916f58d | Address Redacted | First Class Mail |
| 439b250b-69d8-4cc2-9dcb-8868c488d41b | Address Redacted | First Class Mail |
| 439bd70c-0849-488c-ac04-6a9175600691 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 439c3a4a-5c12-486a-a3f4-821102Sabddb | Address Redacted | First Class Mail |
| 439c8c5e-7912-41e8-b15b-e89f1299d790 | Address Redacted | First Class Mail |
| 439cce46-0e96-4c9e-b33b-03983eb1e8e4 | Address Redacted | First Class Mail |
| 439de83e-bf06-41b8-a8b9-648ca1beaa5a | Address Redacted | First Class Mail |
| 439e3e6a-2169-4722-9c8b-e91ad7f4f60c | Address Redacted | First Class Mail |
| 439f23c9-986b-4cf3-b114-0dc40c61e25e | Address Redacted | First Class Mail |
| 43a4315d-b925-4b9e-bfe7-0d6f793c3969 | Address Redacted | First Class Mail |
| 43a564a4-7411-4f3e-bd30-25eadd6b71ad | Address Redacted | First Class Mail |
| 43a59717-ff40-46fa-aecf-dfad05dba6a8 | Address Redacted | First Class Mail |
| 43a633a3-f635-456f-832d-1559bdaf5fbd | Address Redacted | First Class Mail |
| 43a89014-84fc-4c5a-b3bf-70c19cc9a52 | Address Redacted | First Class Mail |
| 43a8b5dd-7075-4be4-b6a7-acf18483ef2e | Address Redacted | First Class Mail |
| 43a92484-75ed-46bd-9f48-2e53f9326a57 | Address Redacted | First Class Mail |
| 43a9facd-244e-4a4a-b794-2b2322101c19 | Address Redacted | First Class Mail |
| 43aa0e61-f828-43c8-b87a-d5e0a0def65c | Address Redacted | First Class Mail |
| 43aa9d7e-2942-423a-9610-132d78c4e337 | Address Redacted | First Class Mail |
| 43aa9d7e-2942-423a-9610-132d78c4e337 | Address Redacted | First Class Mail |
| 43ac780c-a5ab-40a8-85cb-3afd917e75a4 | Address Redacted | First Class Mail |
| 43acadf2-4c10-42ed-8808-24b13544ed1f | Address Redacted | First Class Mail |
| 43acec3b-0d82-4a68-8a5b-55Geeb27130d | Address Redacted | First Class Mail |
| 43adab07-da76-4a22-93a1-99ded8a867f4 | Address Redacted | First Class Mail |
| 43af3be7-c4ed-488d-840b-37810f37537a | Address Redacted | First Class Mail |
| 43b02f4e-55e7-4909-9129-b9f794d50369 | Address Redacted | First Class Mail |
| 43b17fa3-7673-4d79-87b9-7f16654b9638 | Address Redacted | First Class Mail |
| 43b385cf-1266-455a-96a7-e64d4621cc35 | Address Redacted | First Class Mail |
| 43b3a1c6-14b6-4cd6-aea0-ced756067a3d | Address Redacted | First Class Mail |
| 43b55e05-2f59-4fff-935d-a0fb3ba7662b | Address Redacted | First Class Mail |
| 43b562f7-ee71-4285-9fba-d0523d27787c | Address Redacted | First Class Mail |
| 43b93d4c-450f-465f-a13e-ed0c557a0142 | Address Redacted | First Class Mail |
| 43b9b2cc-6617-4a62-806d-04f8721d4209 | Address Redacted | First Class Mail |
| 43bac0af-e2f8-4128-a954-eb593bb1f94b | Address Redacted | First Class Mail |
| 43bc4744-233c-4f4b-afe6-6ec74438cf40 | Address Redacted | First Class Mail |
| 43c025bc-8b20-4e4d-a3da-81c8a5809544 | Address Redacted | First Class Mail |
| 43c09d78-42e1-4aa3-93a9-332edbf65492 | Address Redacted | First Class Mail |
| 43c18494-55e3-4599-869c-54a9929a2f1a | Address Redacted | First Class Mail |
| 43c28780-196a-4d86-9ce3-efb82cc1a182 | Address Redacted | First Class Mail |
| 43c722f3-8926-4ab8-bcec-c28eaf1835ea | Address Redacted | First Class Mail |
| 43c7cb1f-db40-4d74-b793-f9a70367da66 | Address Redacted | First Class Mail |
| 43cbdca5-00ec-4a54-bb8f-8e1d3f35f852 | Address Redacted | First Class Mail |
| 43cb3cef-66fd-4d1e-a78e-0d7daf39cd92 | Address Redacted | First Class Mail |
| 43cbc559-9f6c-40e0-9d12-e6228bdbf16a | Address Redacted | First Class Mail |
| 43ccf522-f6f4-4681-97b5-bb5613627212 | Address Redacted | First Class Mail |
| 43ce38f5-aada-4c8f-ae6d-28db37454693 | Address Redacted | First Class Mail |
| 43cf0514-10e0-40c0-b487-102ac9ddf2f9 | Address Redacted | First Class Mail |
| 43cfb2eb-1a76-472e-a8cb-85fd662c5b50 | Address Redacted | First Class Mail |
| 43cfb2eb-1a76-472e-a8cb-85fd662c5b50 | Address Redacted | First Class Mail |
| 43cfdb48-2f8f-4381-9754-1ebe0fff6f61 | Address Redacted | First Class Mail |
| 43cfdb48-2f8f-4381-9754-1ebe0fff6f61 | Address Redacted | First Class Mail |
| 43d093a6-bcc2-4ad1-ba4e-55f9be0235ff | Address Redacted | First Class Mail |
| 43d0a382-78dc-4069-8c52-1588123c5969 | Address Redacted | First Class Mail |
| 43d61df2-a5bf-4f01-9e07-37de45ac7e15 | Address Redacted | First Class Mail |
| 43d61df2-a5bf-4f01-9e07-37de45ac7e15 | Address Redacted | First Class Mail |
| 43d6d3f7-5b6d-49d3-b2b5-a26e3dd03394 | Address Redacted | First Class Mail |
| 43d71b6b-b92d-4958-ab08-16800fce1642 | Address Redacted | First Class Mail |
| 43d76ba2-7b86-4e15-bf69-20ab87adb118 | Address Redacted | First Class Mail |
| 43d7d18-fdf0-428e-aad8-ba7ba6ed60a0 | Address Redacted | First Class Mail |
| 43d95ee9-feb7-46bc-83cb-61cd9462edf1 | Address Redacted | First Class Mail |
| 43db7067-a9fd-4a8a-a83f-79cc63dafa01 | Address Redacted | First Class Mail |
| 43dc474a-5c16-4478-9bd9-97ca78d0fd3b | Address Redacted | First Class Mail |
| 43dcd5b2-077a-445b-a804-1df748d52372 | Address Redacted | First Class Mail |
| 43de8aaa-11b7-4572-a515-f40567ce9fb9 | Address Redacted | First Class Mail |
| 43e1ea65-0e46-4c4e-90ef-385d81684685 | Address Redacted | First Class Mail |
| 43e21759-8323-4357-b25f-9f498801ae65 | Address Redacted | First Class Mail |
| 43e4a7f3-5c7f-4262-ba84-f7d3b9f804ff | Address Redacted | First Class Mail |
| 43e6126d-9a74-412d-b68f-7a8f0676c65a | Address Redacted | First Class Mail |
| 43e8f4d4-0f15-4d61-aef8-92b38bcaa2ac | Address Redacted | First Class Mail |
| 43eaeb62-1616-401e-8fc0-a71937e8efdf | Address Redacted | First Class Mail |
| 43ebedc8-ad78-4c4c-a212-534218896ba8 | Address Redacted | First Class Mail |
| 43ecc845-1361-461e-8bcf-bc51f11f484f | Address Redacted | First Class Mail |
| 43ece8f0-0269-4ebc-93a1-f6f27441bfcc | Address Redacted | First Class Mail |
| 43efc85e-4371-4c6a-b88c-de15876da1d9 | Address Redacted | First Class Mail |
| 43f181a6-6dc8-4c42-8b5c-fb3dfdb3fbcf | Address Redacted | First Class Mail |
| 43f23904-2f1f-4c8e-a62f-be5537e4e85a | Address Redacted | First Class Mail |
| 43f3d9e0-9d9e-4692-97d9-49558836ad0c | Address Redacted | First Class Mail |
| 43f48cef-d049-4ed3-8f30-b3c09c7559f6 | Address Redacted | First Class Mail |
| 43f56992-0192-4e6a-bd19-dad0361c3ec1 | Address Redacted | First Class Mail |
| 43f6d645-357b-4bbb-9e6f-1c6f8a745003 | Address Redacted | First Class Mail |
| 43fcda19-5a99-4823-885b-f9824b82d97a | Address Redacted | First Class Mail |
| 43fcff43-db34-4b60-afc6-c729d06359b7 | Address Redacted | First Class Mail |
| 43fd7bc9-5c95-49df-a772-06cda33938f1 | Address Redacted | First Class Mail |
| 43fe5141-9f21-4e2e-831a-687001379c44 | Address Redacted | First Class Mail |
| 43ff4465-40b4-41a3-8a0a-fcb99aecb0e4 | Address Redacted | First Class Mail |
| 43fface1-a473-4f76-8559-8754575d0a25 | Address Redacted | First Class Mail |
| 4401021c-a40c-4812-ac33-9a942d6e9295 | Address Redacted | First Class Mail |
| 44025a22-fb5b-4ff5-8c48-5714113d8eea | Address Redacted | First Class Mail |
| 4403afcd-facd-4620-a7f7-b72367e8b615 | Address Redacted | First Class Mail |
| 440555ad-af4e-4c58-81e2-f65bcf5d3d07 | Address Redacted | First Class Mail |
| 4405e9e0-40af-4c1d-b09e-29a761bb9f91 | Address Redacted | First Class Mail |
| 44061839-7b5a-49d5-a803-da7d7d39ea48 | Address Redacted | First Class Mail |
| 44062b4a-829c-45c8-b358-91488c32e91c | Address Redacted | First Class Mail |
| 440772b6-c355-4839-829d-66c56fbe17a7 | Address Redacted | First Class Mail |
| 440852e2-9f54-4a5f-b0ef-291ac94a45c7 | Address Redacted | First Class Mail |
| 4408bf18-35d7-49af-99ee-25cf87513118 | Address Redacted | First Class Mail |
| 440c2d15-d580-40d2-99f5-959acaf11261 | Address Redacted | First Class Mail |
| 440ce094-ee52-4963-9dae-34751eb91831 | Address Redacted | First Class Mail |
| 440d6572-b4f1-44ac-81df-9d570643fa67 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 440daf9a-e822-475a-953b-f0f136f6e15b | Address Redacted | First Class Mail |
| 4411d47f-faeb-4185-a89a-27e8305d2a02 | Address Redacted | First Class Mail |
| 4412b2ee-b6e6-4275-a5f5-ad6e3910cffa | Address Redacted | First Class Mail |
| 44132e28-f004-42e4-a9fe-2fe9e03ea5ad | Address Redacted | First Class Mail |
| 44134643-daaf-4a23-8c89-48ffd1a19cbe | Address Redacted | First Class Mail |
| 44134643-daaf-4a23-8c89-48ffd1a19cbe | Address Redacted | First Class Mail |
| 44149663-2e22-419f-aeb8-101c58eb69e9 | Address Redacted | First Class Mail |
| 441687a8-ec5d-4bd1-9930-80908c298255 | Address Redacted | First Class Mail |
| 4416d2f0-8e4a-421c-823f-435cedb143d2 | Address Redacted | First Class Mail |
| 44178195-8468-4a1a-bba1-5e2cc19cb73e | Address Redacted | First Class Mail |
| 4417be34-430c-4f37-af38-5773712aafe9 | Address Redacted | First Class Mail |
| 4417eccc-37bf-4bcd-8c99-bc11a8659442 | Address Redacted | First Class Mail |
| 441914c1-ca13-4f8f-be56-c8709ee459a9 | Address Redacted | First Class Mail |
| 44195b56-06f0-42f0-ba46-63fcb4a1b583 | Address Redacted | First Class Mail |
| 441bb092-4652-415a-ba0f-1b570a4ca313 | Address Redacted | First Class Mail |
| 441ce5e3-4608-4021-aed9-22b010688eb9 | Address Redacted | First Class Mail |
| 441e57cb-ed6a-44cb-95aa-b2a7cacd00c5 | Address Redacted | First Class Mail |
| 44238ff0-9b68-4fb1-abbb-ae44356251a3 | Address Redacted | First Class Mail |
| 44248af5-6cfd-4a7a-99db-e121d8924aa9 | Address Redacted | First Class Mail |
| 4426afc6-292a-4db2-a699-f29320e7b891 | Address Redacted | First Class Mail |
| 442954ca-cadc-4d1d-9293-394e11c89f85 | Address Redacted | First Class Mail |
| 442aa009-e6c6-44a3-b586-9176e2e6cc85 | Address Redacted | First Class Mail |
| 442accd5-4436-4f8f-a130-8c97d81e4717 | Address Redacted | First Class Mail |
| 442accd5-4436-4f8f-a130-8c97d81e4717 | Address Redacted | First Class Mail |
| 442bd6a2-32c2-4ef1-9f87-bf7fd8e0cd7b | Address Redacted | First Class Mail |
| 442c2947-75c1-4aeb-9398-d2c4520bbb3e | Address Redacted | First Class Mail |
| 442c4708-de45-48d9-9acf-015ceb7d4c19 | Address Redacted | First Class Mail |
| 442e4768-ddf9-4981-8e6d-38f20389fbb9 | Address Redacted | First Class Mail |
| 44303ce2-2ed6-4f55-a6d3-d337b6f0d703 | Address Redacted | First Class Mail |
| 44304c31-b141-4b59-bba9-c0cb4ddf286f | Address Redacted | First Class Mail |
| 44305d8b-10ae-4cd3-9af3-68f1fd650224 | Address Redacted | First Class Mail |
| 44309bfb-60e7-4176-a616-c06354bb1abc | Address Redacted | First Class Mail |
| 44309bfb-60e7-4176-a616-c06354bb1abc | Address Redacted | First Class Mail |
| 44333396-251b-4bd3-8be8-92d93c238dcc | Address Redacted | First Class Mail |
| 4434dd6c-1e4b-4eff-a08e-bbeeceb78e98 | Address Redacted | First Class Mail |
| 44355f7b-7544-4ebb-a1e9-e09e69fa86a4 | Address Redacted | First Class Mail |
| 443668fb-54c4-46ea-afc1-0813a71af4d8 | Address Redacted | First Class Mail |
| 4437f64c-a843-44fc-bec1-b01843d68178 | Address Redacted | First Class Mail |
| 44386a37-4998-4532-b3c6-3f154b95d883 | Address Redacted | First Class Mail |
| 4439b1c4-79d7-4a50-aaac-eef1d688a5ea | Address Redacted | First Class Mail |
| 443a8cba-5440-4985-bb11-2318ea51f79a | Address Redacted | First Class Mail |
| 443e8d43-f145-4363-88c6-aaf083c107d6 | Address Redacted | First Class Mail |
| 443f5ab3-da0b-447c-8da5-88aa26e44451 | Address Redacted | First Class Mail |
| 44409e30-e496-44bb-bb26-ec908375e329 | Address Redacted | First Class Mail |
| 44414152-2039-4f8f-8a36-d91673f0ea07 | Address Redacted | First Class Mail |
| 44443b5eb-d80e-41c7-a8c7-a59f9a4d96d8 | Address Redacted | First Class Mail |
| 4443b91e-d527-415a-b695-58b797e8eb96 | Address Redacted | First Class Mail |
| 44445d9e-32d4-4bba-a951-cbabae272d5c | Address Redacted | First Class Mail |
| 4445c1cb-f9ac-4e10-a6cd-aa458d724fb0 | Address Redacted | First Class Mail |
| 44498320-7efd-4d30-8525-3463adc9eff6 | Address Redacted | First Class Mail |
| 4449a097-d9af-4ce5-8294-098108c1fe4a | Address Redacted | First Class Mail |
| 4449ad6e-6f3f-44cf-9580-431a39c3776b | Address Redacted | First Class Mail |
| 444ab392-992e-466d-9516-fa9404b8e1f2 | Address Redacted | First Class Mail |
| 444c0f4b-6253-44fe-870d-b575e2982d14 | Address Redacted | First Class Mail |
| 444c3667-9105-437f-8100-36c6b0e88f44 | Address Redacted | First Class Mail |
| 444ca9eb-726f-48aa-91c6-727a1626f2ad | Address Redacted | First Class Mail |
| 444de826-3dc6-4536-ba67-8d01fed5c343 | Address Redacted | First Class Mail |
| 444edede-e32d-4bca-8bfa-3aa9de8de4a4 | Address Redacted | First Class Mail |
| 444ffa4d-f84a-462f-9252-15f1e00137a6 | Address Redacted | First Class Mail |
| 4450cf22-57b3-4f9e-8e9c-9e53a557ddd6 | Address Redacted | First Class Mail |
| 44528016-e68c-4f98-94c8-efb9348e6790 | Address Redacted | First Class Mail |
| 4453bc49-c2ee-491a-b427-08042cb4568a | Address Redacted | First Class Mail |
| 4456ac64-c978-4927-a8dd-392389834c27 | Address Redacted | First Class Mail |
| 4458fd0e-773a-4a7b-9e49-fd568003a998 | Address Redacted | First Class Mail |
| 44596701d-17df-4ec8-ad45-16811273106f | Address Redacted | First Class Mail |
| 445c1d2e-d99b-4c20-bba4-1bba584ff77e | Address Redacted | First Class Mail |
| 445e49a7-4e62-4739-83ce-6a2b84e6b44e | Address Redacted | First Class Mail |
| 445e71fe-2d40-447d-a1fd-f318c3f70ed8 | Address Redacted | First Class Mail |
| 44613a2d-f08b-4b77-a4ae-02eb7c0a8595 | Address Redacted | First Class Mail |
| 44622a51-f944-4ab0-a41a-5966f58cf3ed | Address Redacted | First Class Mail |
| 4462b0ab-b9dc-41bb-a4bb-b4a14d5d30b2 | Address Redacted | First Class Mail |
| 4462fe07-50c6-4787-a327-f7957bd23bfe | Address Redacted | First Class Mail |
| 446326b4-7215-4244-8cb5-1c3a7cbd6107 | Address Redacted | First Class Mail |
| 4463ece7-2d64-4846-b8ff-7dddddd60566c | Address Redacted | First Class Mail |
| 446465e2-4f8f-44be-b0fc-58d60263c270 | Address Redacted | First Class Mail |
| 446485df-37a5-466a-ae98-60085d0bb444 | Address Redacted | First Class Mail |
| 44660537-6b82-44bc-9b4e-73b3d97a98f1 | Address Redacted | First Class Mail |
| 446670e2-2f1b-4d2c-a321-abdfe2886f28 | Address Redacted | First Class Mail |
| 446a2f76-3669-4023-b636-0ad94abbeae1 | Address Redacted | First Class Mail |
| 446aa6c7-1aa2-47bd-8b46-6ab4cb2ad0f6 | Address Redacted | First Class Mail |
| 446aa87d-3288-4649-98ba-eb532b2c99bd | Address Redacted | First Class Mail |
| 446cf0a3-ccbc-44ce-9791-b217bdf1fefa | Address Redacted | First Class Mail |
| 446cf0a3-ccbc-44ce-9791-b217bdf1fefa | Address Redacted | First Class Mail |
| 446d5aab-c2dd-45d6-81a4-23879d4fae91 | Address Redacted | First Class Mail |
| 446f782a-b429-4c32-afd9-bee9e5ef4d01 | Address Redacted | First Class Mail |
| 44470b220-14b0-46e9-b5a4-ef7c65ebcadd | Address Redacted | First Class Mail |
| 447192d7-5dd2-4c50-8aab-86bb8086819b | Address Redacted | First Class Mail |
| 4475d3a6-b413-4cbd-abe7-445b8fb9b614 | Address Redacted | First Class Mail |
| 44776ba9-3117-477c-a281-397c476469dc | Address Redacted | First Class Mail |
| 4479345a-db1a-41dc-8ede-9c931a5237f4 | Address Redacted | First Class Mail |
| 447953cd-5a87-4b30-9606-fdf89289ab6f | Address Redacted | First Class Mail |
| 4479648c-e340-42f0-91f4-c3847157b9b9 | Address Redacted | First Class Mail |
| 447e146e-e209-45c0-9523-f194f404c228 | Address Redacted | First Class Mail |
| 447abf1c-e34e-49f9-9d17-2882efa66ed4 | Address Redacted | First Class Mail |
| 447db713-a372-4b2b-a445-6cdc00fb397f | Address Redacted | First Class Mail |
| 4480a366-c539-496f-8439-b3916ae4a323 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 448236d0-376e-4ec9-a57b-a24a81e7fc76 | Address Redacted | First Class Mail |
| 4482a32a-5370-4e3b-a446-2490a35f9205 | Address Redacted | First Class Mail |
| 448433eb-0ad1-4083-bd22-7f8a53e8a73c | Address Redacted | First Class Mail |
| 44875f7a-6db6-420d-b10a-c7779df6d2c7 | Address Redacted | First Class Mail |
| 4487819e-285f-4b40-b357-d7e6214f4449 | Address Redacted | First Class Mail |
| 44882610-8cab-451e-9045-253ecabe902d | Address Redacted | First Class Mail |
| 44896367-3f71-4aa7-ab29-39ce7541e825 | Address Redacted | First Class Mail |
| 448b5e85-45f1-49d6-b7e5-adba742aaceb | Address Redacted | First Class Mail |
| 448ddebe-b4cc-4d81-b426-dc907604aa79 | Address Redacted | First Class Mail |
| 448e11b0-dbf3-4d7b-a115-15fd47668b33 | Address Redacted | First Class Mail |
| 448f023c-85a6-4828-9325-2eb05eec3add | Address Redacted | First Class Mail |
| 448f5c7f-5a57-4978-b00d-e62eeb6e4e4d | Address Redacted | First Class Mail |
| 4490d995-3b80-458f-9dbc-3b038a18df0a | Address Redacted | First Class Mail |
| 44921702-e44a-4ad1-a26e-07e5e14066e8 | Address Redacted | First Class Mail |
| 44928ad6-9a08-43b2-a400-11134c2e6a74 | Address Redacted | First Class Mail |
| 44932607-32cf-4628-b3df-caa1daf91cab | Address Redacted | First Class Mail |
| 4494914b-97d3-48c0-aa22-bd999ea7cb7a | Address Redacted | First Class Mail |
| 4494ef1c-9843-48ec-98ee-af2d25abb665 | Address Redacted | First Class Mail |
| 449582a8-244c-4620-8d69-47692cea48c4 | Address Redacted | First Class Mail |
| 4496a13a-9e8c-42c3-9cd8-1d16b1fd67a1 | Address Redacted | First Class Mail |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address Redacted | First Class Mail |
| 449b002d-352e-4642-ae9a-5068d6d7590c | Address Redacted | First Class Mail |
| 449b7b33-9464-45b5-a753-9115248cdb41 | Address Redacted | First Class Mail |
| 449c5c69-39af-4f5c-8c4e-ddd403de7e6d | Address Redacted | First Class Mail |
| 449ce564-8eda-430e-a269-22c7ef40f437 | Address Redacted | First Class Mail |
| 449ee069-af4e-4f6d-aa1b-767f0dcb68f1 | Address Redacted | First Class Mail |
| 449fdf04-cdf8-40b1-9c2f-bd4669fb0d1d | Address Redacted | First Class Mail |
| 44a28d57-d02d-431e-a556-b99730ee4e28 | Address Redacted | First Class Mail |
| 44a3a16b-1df0-48ca-9f96-da9469592aa5 | Address Redacted | First Class Mail |
| 44a3c03e-78c0-4444-b107-2eb9837d73be | Address Redacted | First Class Mail |
| 44a52a33-ff69-429b-b582-05d9a54afd71 | Address Redacted | First Class Mail |
| 44a5c7dd-cbd7-4039-9060-e45c1d8e52af | Address Redacted | First Class Mail |
| 44a73fa3-ed1a-4806-b120-6d678225906a | Address Redacted | First Class Mail |
| 44a8bb7d-39c7-4261-bac5-194889dc5d01 | Address Redacted | First Class Mail |
| 44a8bb7d-39c7-4261-bac5-194889dc5d01 | Address Redacted | First Class Mail |
| 44a9fdad-df10-4146-a43b-e88e36cadf7c | Address Redacted | First Class Mail |
| 44aad0a9-1527-46ea-8444-b9a10eba50ee | Address Redacted | First Class Mail |
| 44ab3647-d228-4437-85ae-dc1fc434e841 | Address Redacted | First Class Mail |
| 44ac1e67-baa5-4dc4-ae27-fe2ed74835ae | Address Redacted | First Class Mail |
| 44ac6039-cfe8-4db0-bb53-ce96e3ed396d | Address Redacted | First Class Mail |
| 44acc24c-40f5-4274-b505-88e5c528d1a2 | Address Redacted | First Class Mail |
| 44aefa6e-bcf6-4f1e-9db8-ab175705cfd1 | Address Redacted | First Class Mail |
| 44af6ea5-ca5f-4fad-badf-33322b213add | Address Redacted | First Class Mail |
| 44b13ce2-5e57-4954-9749-cd1b8d7c3011 | Address Redacted | First Class Mail |
| 44b323f8-2e0b-46b0-a3af-668842a6514c | Address Redacted | First Class Mail |
| 44b5414e-23ca-46cf-bb5c-e054ebec61d4 | Address Redacted | First Class Mail |
| 44b5b043-b42b-44e8-abec-2c88a7144384 | Address Redacted | First Class Mail |
| 44b620dc-5b56-4704-9cfa-e43dbab833fc | Address Redacted | First Class Mail |
| 44b639db-db94-43d3-b56e-d6d0af03a897 | Address Redacted | First Class Mail |
| 44b77d24-50e9-48df-9e92-dd885d985476 | Address Redacted | First Class Mail |
| 44b7d4ce-ea48-4c35-b232-7df6a77b7f9f | Address Redacted | First Class Mail |
| 44bb828f-29b9-4477-b2ab-c23be44dd0fb | Address Redacted | First Class Mail |
| 44bb8b58-14c3-43be-9cee-fd8eafbc61a6 | Address Redacted | First Class Mail |
| 44bbd013-b187-49a7-afde-5f0304020f34 | Address Redacted | First Class Mail |
| 44bd44ff-b19c-40b7-9dbe-79b07bd55293 | Address Redacted | First Class Mail |
| 44be16d8-4d80-4527-a0d4-c7d5a1833ac5 | Address Redacted | First Class Mail |
| 44c096ea-be72-467c-8f63-5e11cf945780 | Address Redacted | First Class Mail |
| 44c20664-0b04-4365-857e-3400bf3f30c7 | Address Redacted | First Class Mail |
| 44c4f7c4-91d8-446c-87b3-a6a41adb5e69 | Address Redacted | First Class Mail |
| 44c5d519-902a-4a71-8c97-c00fc5f6b078 | Address Redacted | First Class Mail |
| 44c73c22-61da-4746-aa99-4c193ce44ab1 | Address Redacted | First Class Mail |
| 44c73c22-61da-4746-aa99-4c193ce44ab1 | Address Redacted | First Class Mail |
| 44c75546-190e-4986-a357-b9c90d183bfd | Address Redacted | First Class Mail |
| 44c7cc3a-7f30-4696-97ad-b62823574a9f | Address Redacted | First Class Mail |
| 44c870f6-e25a-4707-96c7-eda4e0523846 | Address Redacted | First Class Mail |
| 44ccafe1-ad12-4a4a-9d0f-e41299166e65 | Address Redacted | First Class Mail |
| 44cd8a77-9325-4f22-9a08-c7f5b7c2f994 | Address Redacted | First Class Mail |
| 44cdcab3-b3f1-410c-a113-607c5aa7cc85 | Address Redacted | First Class Mail |
| 44cf37c7-e57e-4998-93ea-562d60fcddef | Address Redacted | First Class Mail |
| 44cfb450-d37e-45db-a03d-c67381d96a40 | Address Redacted | First Class Mail |
| 44dd04d4c-5d0a-420d-9173-95ba711b9198 | Address Redacted | First Class Mail |
| 44d505c6-ee1d-4f74-b654-0f37a0f9e9e1 | Address Redacted | First Class Mail |
| 44db7e22-529b-4353-bd2e-f22106b36a64 | Address Redacted | First Class Mail |
| 44df050e-c696-413a-b1de-267ae20d756a | Address Redacted | First Class Mail |
| 44e2da8e-6d0c-450f-aab5-02a911571011 | Address Redacted | First Class Mail |
| 44e3ef49-6fc2-4bad-bade-d8d559ff31f5 | Address Redacted | First Class Mail |
| 44e73517-33f1-4f3a-ad20-28a9f53c6eba | Address Redacted | First Class Mail |
| 44e80ef0-60d4-4ba8-bc85-2dea13d7cad7 | Address Redacted | First Class Mail |
| 44e999e6-85a0-44ea-a799-f9646b6feacc | Address Redacted | First Class Mail |
| 44eb6f04-c350-4f16-b516-5835fc386cac | Address Redacted | First Class Mail |
| 44ebacbd-4393-45fc-9227-e87ac329b488 | Address Redacted | First Class Mail |
| 44ebad2c-f38b-46f4-a776-b973ee3f6b7d | Address Redacted | First Class Mail |
| 44ebee1d-353a-440a-8b33-107dcbf114cf | Address Redacted | First Class Mail |
| 44ecd65e-2e51-416a-9ebc-fc557c6209be | Address Redacted | First Class Mail |
| 44ece7f2-80fa-4942-8ff0-e7129188f14e | Address Redacted | First Class Mail |
| 44ed3aa8-988a-438c-9a9a-50b33e822aef | Address Redacted | First Class Mail |
| 44ee0946-77bd-4ea1-92dd-20d4acfac29e | Address Redacted | First Class Mail |
| 44ef3c51-3805-4d6c-a907-cd8cfb797d13 | Address Redacted | First Class Mail |
| 44efc733-50e6-49f2-a91e-35d6265c92da | Address Redacted | First Class Mail |
| 44efd442-7104-45dd-a3e8-c602b2427fec | Address Redacted | First Class Mail |
| 44fe273-ce59-45e6-ba16-f155b96e4dd9 | Address Redacted | First Class Mail |
| 44f06eb2-d668-4c78-9693-9e31e9def5d5 | Address Redacted | First Class Mail |
| 44f154ba-f186-4b65-a2e1-fd3f3bf5431b | Address Redacted | First Class Mail |
| 44f20ef3-57cb-45d2-bed7-4c4ce37670f9 | Address Redacted | First Class Mail |
| 44f23936-b8b0-4e91-941e-89d06eec8abe | Address Redacted | First Class Mail |
| 44f245da-b07c-461e-8668-12d51a7b69ed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 44f3436f-b924-42cf-9bca-a125d9f40aae | Address Redacted | First Class Mail |
| 44f4a182-a230-4c66-a70f-84e46ef1b24a | Address Redacted | First Class Mail |
| 44f5dd57-baae-4799-8b4a-b88ebafa3ed7 | Address Redacted | First Class Mail |
| 44f60550-da62-4788-ae0e-581882994a5a | Address Redacted | First Class Mail |
| 44f69b4d-4f0b-4222-a05a-6f1ba42fcd12 | Address Redacted | First Class Mail |
| 44f7e36d-44d3-4d26-9f62-8b9c2edbf4bc | Address Redacted | First Class Mail |
| 44f85dfa-7923-485e-a34a-2dcbad04ca33 | Address Redacted | First Class Mail |
| 44f8b44e-3d0c-419d-b9f3-ebbaaa0c3fd3 | Address Redacted | First Class Mail |
| 44fa2f9d-b2db-426d-9a10-a6997f7882c3 | Address Redacted | First Class Mail |
| 44fab78f-32cd-4e60-82d2-68ba13953fff | Address Redacted | First Class Mail |
| 44fecff1-c0ce-468d-983c-093033f09a3d | Address Redacted | First Class Mail |
| 44ff08d4-8d4a-4c1e-8478-dfc9fb20eae3 | Address Redacted | First Class Mail |
| 44ff7805-a9fb-4ce7-80c5-19836a990a23 | Address Redacted | First Class Mail |
| 44ffba6f-91a9-459f-b6af-013eb5ddfa44 | Address Redacted | First Class Mail |
| 45036f15-669b-4b47-b22d-34fabf3f8fd1 | Address Redacted | First Class Mail |
| 4503d9b7-205a-46a7-8157-eeec9323dc88 | Address Redacted | First Class Mail |
| 450456bc-f2f2-4a04-9467-dc20d6a91ea2 | Address Redacted | First Class Mail |
| 45049e14-8d70-4e45-8bdc-6a772ae40191 | Address Redacted | First Class Mail |
| 45052764-562c-4b1d-ae5d-fd2d0d54fe85 | Address Redacted | First Class Mail |
| 45052764-562c-4b1d-ae5d-fd2d0d54fe85 | Address Redacted | First Class Mail |
| 4507b67a-3ed5-4f70-bf68-486c47646a90 | Address Redacted | First Class Mail |
| 450989cb-0023-479c-85b0-dcf244a550de | Address Redacted | First Class Mail |
| 45090f7d-16a0-496f-8e3f-86199584dc1b | Address Redacted | First Class Mail |
| 450a271a-cda9-4531-a6ad-645bf9a201b2 | Address Redacted | First Class Mail |
| 450b5583-a663-4bf3-9640-8e0050c1756c | Address Redacted | First Class Mail |
| 450e0e8a-559b-4298-ac74-0255645239ee | Address Redacted | First Class Mail |
| 4510f8a7-04ea-4836-8f78-9a239dbb6805 | Address Redacted | First Class Mail |
| 4511b210-33ee-4f9e-ac84-2aae5781781f | Address Redacted | First Class Mail |
| 451529ad-f459-42a0-b4d1-124e3104a463 | Address Redacted | First Class Mail |
| 45175511-3005-4d88-b420-ae20e0b1b5d3 | Address Redacted | First Class Mail |
| 4518e70e-b3ae-45ce-810c-2510895e806c | Address Redacted | First Class Mail |
| 4519c33c-2c8c-4841-be57-447657c224b9 | Address Redacted | First Class Mail |
| 451b35e0-fe05-4097-900e-ae830505ef3a | Address Redacted | First Class Mail |
| 451c4cab-b7f7-4193-95f9-a09924c91992 | Address Redacted | First Class Mail |
| 451c69e4-e9ee-49c6-a298-9e44dad1a342 | Address Redacted | First Class Mail |
| 451cb894-b60b-40f2-9942-6b9cf4eb4275 | Address Redacted | First Class Mail |
| 451e36cb-f8f2-40de-981f-5a6af836e234 | Address Redacted | First Class Mail |
| 451f5733-a1db-4e4f-a425-e439334c2477 | Address Redacted | First Class Mail |
| 451fbb73-bfaf-4978-a697-f8901b5b3050 | Address Redacted | First Class Mail |
| 452525a2-1cd1-4c84-869e-40a2c062877d | Address Redacted | First Class Mail |
| 45272469-f894-4f5c-994f-bddce1628ac4 | Address Redacted | First Class Mail |
| 452851c9-5573-4721-8596-be189b10b00e | Address Redacted | First Class Mail |
| 452c8a56-827e-4151-96cf-089027c271d | Address Redacted | First Class Mail |
| 452c99cd-18e7-4a06-a1b0-17afa1520af5 | Address Redacted | First Class Mail |
| 452cb1f6-db46-431b-bba8-f3f3c276330c | Address Redacted | First Class Mail |
| 452cceaf-738b-4fa7-b184-4470457bd5fd | Address Redacted | First Class Mail |
| 452dc5c5-8801-4266-9a9b-7cf126cf6305 | Address Redacted | First Class Mail |
| 45305f60-73be-4882-beb0-11fe03626486 | Address Redacted | First Class Mail |
| 45317cbd-b62b-4766-b028-c3cb48725425 | Address Redacted | First Class Mail |
| 4534724a-b822-4ac9-93c9-12dc05b2abcb | Address Redacted | First Class Mail |
| 4534a55a-3f44-4f09-9135-51254cf69422 | Address Redacted | First Class Mail |
| 4534a55a-3f44-4f09-9135-51254cf69422 | Address Redacted | First Class Mail |
| 4535986-0b70-41b9-b2a9-ce6348ead47e | Address Redacted | First Class Mail |
| 453bc2ad-8560-4b85-b085-9990b13f9fbb | Address Redacted | First Class Mail |
| 453d33a7-f8bc-4a01-b702-4b183acba9cb | Address Redacted | First Class Mail |
| 453e1658-a449-421e-a060-8d0cd533967b | Address Redacted | First Class Mail |
| 453e649e-1f99-41c0-b8b2-dcf12e6658bc | Address Redacted | First Class Mail |
| 453f0b26-402e-4b5e-b214-d0cd2fdacc2c | Address Redacted | First Class Mail |
| 453f2d38-db51-4268-85e4-946236e6433b | Address Redacted | First Class Mail |
| 454036e8-79ac-4e5e-9836-bcb244da6c3d | Address Redacted | First Class Mail |
| 45420c6c-b95e-491a-b6be-e39468b5ae2c | Address Redacted | First Class Mail |
| 45429940-aabf-44b0-ac58-37a03cb9e87b | Address Redacted | First Class Mail |
| 45444055-778b-4cf2-a28c-e2959e3d8c66 | Address Redacted | First Class Mail |
| 4545af2c-43f3-4d54-8689-9367a385ce96 | Address Redacted | First Class Mail |
| 45473fa0-92b9-41ce-b243-98b710d954db | Address Redacted | First Class Mail |
| 45494d65-bcbc-4b01-9333-78560f84c327 | Address Redacted | First Class Mail |
| 4549f4be-c2aa-4603-9190-c454cc487fe3 | Address Redacted | First Class Mail |
| 454a4989-1bef-42e7-b2cf-03767e3fb169 | Address Redacted | First Class Mail |
| 454b28d6-e302-49e8-875c-1aadd5b7dd37 | Address Redacted | First Class Mail |
| 454dd6a0-4ebe-40ab-8737-5bcdc5cea407 | Address Redacted | First Class Mail |
| 454ed798-1b0e-4ab2-a47d-7d9d66d488d6 | Address Redacted | First Class Mail |
| 454ed798-1b0e-4ab2-a47d-7d9d66d488d6 | Address Redacted | First Class Mail |
| 45516ba6-86da-4928-b7f2-3acc7211c916 | Address Redacted | First Class Mail |
| 455301fb-805d-47da-8642-748e290c6050 | Address Redacted | First Class Mail |
| 455283e-afbe-44f5-a936-4354888962ba | Address Redacted | First Class Mail |
| 4555155f-25b6-47a6-a221-c977c0555768 | Address Redacted | First Class Mail |
| 4555888f9-5953-472a-97a4-2bc2fee3e116 | Address Redacted | First Class Mail |
| 455abda1-f913-46e9-985c-46016067dfee | Address Redacted | First Class Mail |
| 455ebbb1-8355-4723-84d4-de2229347a45 | Address Redacted | First Class Mail |
| 455f82a7-8ae1-4275-96c2-71b756ffd02a | Address Redacted | First Class Mail |
| 456162ae-acbb-4664-8d87-d7b0bf683ac9 | Address Redacted | First Class Mail |
| 4563a355-d767-480f-b4a3-8b85a7483142 | Address Redacted | First Class Mail |
| 45647580-fcc8-4ca5-860d-e79b7f1927b2 | Address Redacted | First Class Mail |
| 45650dab-32de-4929-893d-e373ad53b2f7 | Address Redacted | First Class Mail |
| 456550ee-b479-4f3a-bcc0-a9d77d021af9 | Address Redacted | First Class Mail |
| 4565f24a-ce27-42d3-8476-329c1a5c8f49 | Address Redacted | First Class Mail |
| 45674e43-485a-4b8b-9829-455a5177dbcb | Address Redacted | First Class Mail |
| 45690f3c-070a-4bca-ac07-a7ce17c7a4d8 | Address Redacted | First Class Mail |
| 4569b053-c24e-41e2-9c31-2305f69294b | Address Redacted | First Class Mail |
| 4569c608-6caf-4525-b60d-e73e2aa41539 | Address Redacted | First Class Mail |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address Redacted | First Class Mail |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address Redacted | First Class Mail |
| 456a49f8-f491-4b10-a86f-e7ab7dc44528 | Address Redacted | First Class Mail |
| 456a8570-5e33-437b-a588-10690cc760b9 | Address Redacted | First Class Mail |
| 456ad180-7244-4645-b492-e1f407d1d2f6 | Address Redacted | First Class Mail |
| 456d8c38-d3cf-4c72-ac8d-9a87e508ed03 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 456da6ce-34d1-4e5a-951c-283d93422f38 | Address Redacted | First Class Mail |
| 456da6ce-34d1-4e5a-951c-283d93422f38 | Address Redacted | First Class Mail |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | First Class Mail |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | First Class Mail |
| 457cc663-7f9a-4e85-9f7b-463125330ba8 | Address Redacted | First Class Mail |
| 45771817-9f3c-4af4-b25a-a8732e6dba96 | Address Redacted | First Class Mail |
| 45775778-f0f3-4a09-8320-c22482b415f3 | Address Redacted | First Class Mail |
| 4577e707-e23d-4ffd-aaf9-3ff9d4a51e18 | Address Redacted | First Class Mail |
| 4579d487-4fba-43ea-bd4b-e18b1f5ee504 | Address Redacted | First Class Mail |
| 457b1033-b84a-4488-bc81-f9cbc0431d7b | Address Redacted | First Class Mail |
| 457c9e78-e44e-47f0-95c5-725d8e40dc42 | Address Redacted | First Class Mail |
| 457d2186-8ee8-4207-b1da-e2959cb266a2 | Address Redacted | First Class Mail |
| 457d2186-8ee8-4207-b1da-e2959cb266a2 | Address Redacted | First Class Mail |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address Redacted | First Class Mail |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address Redacted | First Class Mail |
| 457e879a-42a1-49fc-a52f-17a07ce1dc1e | Address Redacted | First Class Mail |
| 457fb73a-a9c8-49f2-8ca5-82416c27b98b | Address Redacted | First Class Mail |
| 45856885-c86e-46fa-ab8c-220b124f1cde | Address Redacted | First Class Mail |
| 458618c4-1935-47e6-af3b-0abeeff6acb5 | Address Redacted | First Class Mail |
| 4586e542-2fa2-4f8f-a923-29d5083bd37c | Address Redacted | First Class Mail |
| 4588807f-22ac-4cca-b25f-e6f5583f4b4c | Address Redacted | First Class Mail |
| 4588d0dd-3bc1-40d2-a7ea-440544f0f426e | Address Redacted | First Class Mail |
| 458b0015-9131-40f1-9ac8-ad3aac55abe4 | Address Redacted | First Class Mail |
| 458d3cb6-caa7-41fc-bee2-7f3bdc417c00 | Address Redacted | First Class Mail |
| 458eb2c3-e8a2-4b0c-ad4e-e577993364b6 | Address Redacted | First Class Mail |
| 458f0cbc-467a-4339-af68-ab72d1b21510 | Address Redacted | First Class Mail |
| 4590470e-029e-400e-976f-e1f94015e6b5 | Address Redacted | First Class Mail |
| 45909f92-bdde-4c45-9d86-867ff3b64e30 | Address Redacted | First Class Mail |
| 4590e60c-e12d-431a-9a64-1b2d104c6495 | Address Redacted | First Class Mail |
| 4591d4e7-c098-46ea-94ab-40eefb3c7c40 | Address Redacted | First Class Mail |
| 45950ead-d2df-40e7-9758-38739867b0e1 | Address Redacted | First Class Mail |
| 4595316e-d1d8-4dc5-8051-457cb1118f52 | Address Redacted | First Class Mail |
| 4595af17-9cd3-4ed0-a7d3-8721f18c0c86 | Address Redacted | First Class Mail |
| 4595b99e-3a9f-4467-b119-1d3d73f64fd0 | Address Redacted | First Class Mail |
| 45969ed2-42b6-45aa-93af-4dd2af3d2bb6 | Address Redacted | First Class Mail |
| 4597977c-534b-4274-aebe-a8d23b5b9888 | Address Redacted | First Class Mail |
| 4597c378-28fc-4ebf-9140-112b0e2bbdd1 | Address Redacted | First Class Mail |
| 459a4dc4-4eff-4a02-946a-6e4d32054a20 | Address Redacted | First Class Mail |
| 459b992c-2d2a-4cd3-81b3-440e94e129ed | Address Redacted | First Class Mail |
| 459fa411-6c64-4e0b-b58d-44d7d7e8ac63 | Address Redacted | First Class Mail |
| 45a38478-9a4d-4e70-a611-a1ae3558758c | Address Redacted | First Class Mail |
| 45a3fec2-950e-4779-aa0f-25d4d512371f | Address Redacted | First Class Mail |
| 45a6169e-488f-4131-976b-ac590bb09116 | Address Redacted | First Class Mail |
| 45a7363a-4115-47c5-9350-d6342c171cd7 | Address Redacted | First Class Mail |
| 45a8680e-7459-4acb-a385-ca11f166c421 | Address Redacted | First Class Mail |
| 45a959e-e3cf-422a-8d79-eac4f5bc4ea3 | Address Redacted | First Class Mail |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | Address Redacted | First Class Mail |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | Address Redacted | First Class Mail |
| 45ab061d-d00a-4e7b-a974-d27297306e7e | Address Redacted | First Class Mail |
| 45adfabb-e629-4380-af6f-ffdb304641ce | Address Redacted | First Class Mail |
| 45ae6df4-dfaa-4004-a274-13c854ab77d4 | Address Redacted | First Class Mail |
| 45b05083-2118-4ec6-a12d-f672f7bfc060 | Address Redacted | First Class Mail |
| 45b147ef-2b29-4c55-bfb7-434e4977fee6 | Address Redacted | First Class Mail |
| 45b20816-891c-4141-84e1-f40b3e967b9b | Address Redacted | First Class Mail |
| 45b20816-891c-4141-84e1-f40b3e967b9b | Address Redacted | First Class Mail |
| 45b26365-ad0f-4c27-b2af-80443361ca30 | Address Redacted | First Class Mail |
| 45b42a75-128a-48ab-b29d-fed2cf183f0e | Address Redacted | First Class Mail |
| 45ba8ae2-6a43-4460-a216-a07d0d15de82 | Address Redacted | First Class Mail |
| 45bab22d-7bb7-43bd-ab16-fb9e09bb0dd8 | Address Redacted | First Class Mail |
| 45bb6d00-2f91-4916-89b6-bb1e481d2b76 | Address Redacted | First Class Mail |
| 45bbb6bc-d4b7-4ac5-bc75-e2190a9a4fe9 | Address Redacted | First Class Mail |
| 45bc04f1-89ac-4725-992e-b1377ae89251 | Address Redacted | First Class Mail |
| 45be85ce-d1bf-4edf-916f-da988e3f205c | Address Redacted | First Class Mail |
| 45bf4ea8-65c2-48a6-bb7d-80d1f04327bc | Address Redacted | First Class Mail |
| 45c0e1bd-0519-4a59-ba51-76bf79fd9acf | Address Redacted | First Class Mail |
| 45c44bd7-6aa8-4780-8095-5aa9aa7492cf | Address Redacted | First Class Mail |
| 45c580a1-c62f-46aa-8178-54bd01c4460d | Address Redacted | First Class Mail |
| 45c9d112-be23-47b0-9b67-8d21667a2102 | Address Redacted | First Class Mail |
| 45cb6f26-618e-482a-b66f-06921c1b53d1 | Address Redacted | First Class Mail |
| 45ce0186-ef62-4ec1-8f19-7b79b246f7e1 | Address Redacted | First Class Mail |
| 45ce741a-086a-4e98-9cbc-706ac9d04cba | Address Redacted | First Class Mail |
| 45cfbc26-e203-40c1-a9bf-9ac064f969c5 | Address Redacted | First Class Mail |
| 45cfdec3-af99-459d-8856-645a25a6ad58 | Address Redacted | First Class Mail |
| 45d04408-4e73-400f-bb62-895555bd95a0 | Address Redacted | First Class Mail |
| 45d48271-8496-4557-a465-82d0f92dd60c | Address Redacted | First Class Mail |
| 45d5cd46-965e-4303-9254-a724628641ab | Address Redacted | First Class Mail |
| 45d64b49-c9e6-4ea4-8e19-cb6183978f72 | Address Redacted | First Class Mail |
| 45d702ce-5252-430e-84f5-f3f9b0c8eefb | Address Redacted | First Class Mail |
| 45d7951e-eb21-4e47-bf86-df8b7a343447 | Address Redacted | First Class Mail |
| 45d8ca25-ea40-4b83-8486-8e59804cff6a | Address Redacted | First Class Mail |
| 45dae678-09dc-485f-a07e-6c02eb62cdba | Address Redacted | First Class Mail |
| 45de0bd1-a19e-487e-8289-9e0b896a2639 | Address Redacted | First Class Mail |
| 45e1472b-8e39-417c-a5c1-cb6430d2ba51 | Address Redacted | First Class Mail |
| 45e18d95-209b-4ba5-9086-41de89ab18c2 | Address Redacted | First Class Mail |
| 45e2462c-de15-4ca2-8641-88ee99fce377 | Address Redacted | First Class Mail |
| 45e25609-83e1-4f50-bc70-8c4a8eaaf979 | Address Redacted | First Class Mail |
| 45e39ec2-e4b5-4e1f-967a-65a07fa1c996 | Address Redacted | First Class Mail |
| 45e82058-5153-431e-a549-9e0796a3d9f8 | Address Redacted | First Class Mail |
| 45ea4a50-8e05-4ddf-93ad-d2d3f9a0905b | Address Redacted | First Class Mail |
| 45eae167-8685-4fa5-811a-97e35214a208 | Address Redacted | First Class Mail |
| 45ebd1e0-55b7-4924-a180-4818519f3714 | Address Redacted | First Class Mail |
| 45ec6540-81b6-4eac-bf78-b888270ce505 | Address Redacted | First Class Mail |
| 45eca8f0-fc20-44da-bac6-b8e74d03f5ca | Address Redacted | First Class Mail |
| 45eca8f0-fc20-44da-bac6-b8e74d03f5ca | Address Redacted | First Class Mail |
| 45ee8c56-0310-4ad0-9edc-1c1f695088f9 | Address Redacted | First Class Mail |
| 45eee514-9ffe-4539-95ae-1cef73e9b53d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 45f0a952-628a-4867-91c0-fe8fa2a94043 | Address Redacted | First Class Mail |
| 45f32c0e-830e-41ca-9c26-4f4d61a88496 | Address Redacted | First Class Mail |
| 45f343c7-b909-48c1-9112-99b15cd95429 | Address Redacted | First Class Mail |
| 45f4c7db-81cf-4108-9d0b-baacf99b10b2 | Address Redacted | First Class Mail |
| 45f6a115-5761-4b4a-a5f0-36deb646b486 | Address Redacted | First Class Mail |
| 45f6d53e-43a4-476e-b348-ed9c31129a47 | Address Redacted | First Class Mail |
| 45f935f1-0f0f-4bb0-9d61-50d0d6e73894 | Address Redacted | First Class Mail |
| 45fb479a-f833-4015-a698-cee119b006b8 | Address Redacted | First Class Mail |
| 45fbb916-26d1-4003-9b9d-8910a06b61e4 | Address Redacted | First Class Mail |
| 45fcba4a-6cd3-4797-b361-2a7b7c7171f1 | Address Redacted | First Class Mail |
| 45ff9733-c9a9-4292-86fd-0a3d4a7450ec | Address Redacted | First Class Mail |
| 4601d842-5d0b-4e57-9bd4-9e4e8b30f57f | Address Redacted | First Class Mail |
| 4602ad34-57c1-4a34-9075-6799b89c0524 | Address Redacted | First Class Mail |
| 4603188f-0fbe-4762-acbe-9523cab6e2ef | Address Redacted | First Class Mail |
| 46042ad-3fdc-48cb-a58d-6c26efdc606f | Address Redacted | First Class Mail |
| 4606df1b-cebf-4a63-a69c-d028bb834c54 | Address Redacted | First Class Mail |
| 460aea14-be26-486a-9665-206a31df6bce | Address Redacted | First Class Mail |
| 460ba346-1447-49c2-9ad4-417b8a9ad733 | Address Redacted | First Class Mail |
| 460bbf89-6303-4709-9dfc-16362d4b7454 | Address Redacted | First Class Mail |
| 460c584c-15f7-4329-ab0a-0cbd657060bb | Address Redacted | First Class Mail |
| 46101228-557b-4199-8c73-6bf783573f0d | Address Redacted | First Class Mail |
| 4612a5ad-b31d-406b-8ce7-49c265526c4c | Address Redacted | First Class Mail |
| 4616b61c-32eb-4196-9622-95a21bf129e1 | Address Redacted | First Class Mail |
| 46181305-bf10-439c-8f1b-5a601cd38c25 | Address Redacted | First Class Mail |
| 46191464-a754-414c-aa18-23de740a047f | Address Redacted | First Class Mail |
| 461a3ec5-abfe-4e2b-8273-9c896abb9da7 | Address Redacted | First Class Mail |
| 461b8379-f8a7-4342-a6cd-b705e0dcfc97 | Address Redacted | First Class Mail |
| 461c7347-b9be-4601-ba06-90eeec93aa34 | Address Redacted | First Class Mail |
| 46204bf4-ffe9-497d-9ddd-ef7ac9a7efc6 | Address Redacted | First Class Mail |
| 4621ed6b-25fd-4d7c-8f84-065542add9c8 | Address Redacted | First Class Mail |
| 46235217-5a43-4d95-a58d-bee51df1807e | Address Redacted | First Class Mail |
| 4625be22-e9c3-4250-be88-62596c0e6d34 | Address Redacted | First Class Mail |
| 462611f1-3e9c-4921-b62e-b144c33dc6b6 | Address Redacted | First Class Mail |
| 462774bd-71b2-4344-9820-1f772ab65c15 | Address Redacted | First Class Mail |
| 4627dfd1-3949-43c7-822e-9dcea051269f | Address Redacted | First Class Mail |
| 462b2394-d4f0-4af2-9880-f7a3f5a3e7da | Address Redacted | First Class Mail |
| 462c09e8-d7d3-4feb-a9b0-c54c5c3a90fc | Address Redacted | First Class Mail |
| 462d0479-1b18-4028-838b-fca98e5a2af8 | Address Redacted | First Class Mail |
| 462f44b5-fc5a-4f42-a846-96377be2d79e | Address Redacted | First Class Mail |
| 4631b28f-622a-4093-aa6a-db0542987223 | Address Redacted | First Class Mail |
| 46329404-298d-4524-b359-21335c971104 | Address Redacted | First Class Mail |
| 46329404-298d-4524-b359-21335c971104 | Address Redacted | First Class Mail |
| 463301c7c-ab20-4c37-97f7-3e22a3fb2527 | Address Redacted | First Class Mail |
| 463365c9-2631-423c-907e-4b0e4c37ca3f | Address Redacted | First Class Mail |
| 4633d0d0-c877-4292-a073-126d3e5321a9 | Address Redacted | First Class Mail |
| 463a8da5-1247-466c-bcc8-3202892ba7c7 | Address Redacted | First Class Mail |
| 463b81c3-7ae9-455a-bec4-d817aa525fc6 | Address Redacted | First Class Mail |
| 463e0221-e329-4fd0-95b4-e76e51f97db2 | Address Redacted | First Class Mail |
| 463ecc92-6db4-47d0-b1fa-ef677ff71838 | Address Redacted | First Class Mail |
| 4640b888-7128-458a-956f-dc8a9309eb1c | Address Redacted | First Class Mail |
| 4640be44-b1c1-4c64-b3ea-3d08212de1ed | Address Redacted | First Class Mail |
| 46411358-d87d-43f5-a505-3cc54afaad57 | Address Redacted | First Class Mail |
| 4641440f-9d47-4098-9b57-1a5357dc0d36 | Address Redacted | First Class Mail |
| 464171a6-d9c8-42c5-80f4-c394fcfe8996 | Address Redacted | First Class Mail |
| 4641a71-e0a7-4573-8eee-2c699bf4aa40 | Address Redacted | First Class Mail |
| 4645cf6e-9705-48e2-ba08-e25335ed23ca | Address Redacted | First Class Mail |
| 464642a8-1467-434f-a162-08eb4ec069c1 | Address Redacted | First Class Mail |
| 46470602-362d-416e-bedb-851bc0984ced | Address Redacted | First Class Mail |
| 4647865f-1fdb-48a7-b298-cac91c44db27 | Address Redacted | First Class Mail |
| 46496baa-fc33-4f1c-a5ff-cad1c938272f | Address Redacted | First Class Mail |
| 464e23de-57bf-44e1-8f1f-298a9162773e | Address Redacted | First Class Mail |
| 46506872-54bd-4c6c-b4e8-d9f4770dae47 | Address Redacted | First Class Mail |
| 46520d67-938c-46bb-a99e-6a19b1d5bcf4 | Address Redacted | First Class Mail |
| 46523b38c-ce03-4364-92f1-890965f99ddd | Address Redacted | First Class Mail |
| 465610b-939f-4f5b-99a9-5e51fd8d3d14 | Address Redacted | First Class Mail |
| 465c870b-f487-454b-8a34-b47529e2898a | Address Redacted | First Class Mail |
| 465c9f0c-e360-413e-a3c4-64d9c0b7a35f | Address Redacted | First Class Mail |
| 465dff848-9947-4a12-b178-36841c1bd3e1 | Address Redacted | First Class Mail |
| 465fbbb9-5bf0-4380-8b7d-29d6658266d0 | Address Redacted | First Class Mail |
| 4661d86c-26e6-4c21-a1a1-d5c4a78162f8 | Address Redacted | First Class Mail |
| 466247c8-5794-4b9f-b6b2-e8fe712101a3 | Address Redacted | First Class Mail |
| 46644dfc3-18c8-48bd-b5e2-d36c04151a8a | Address Redacted | First Class Mail |
| 4665305f-9eb5-4803-9e4f-6af0c1157aea | Address Redacted | First Class Mail |
| 46653891-fb88-4b46-a696-7df98dfc4239 | Address Redacted | First Class Mail |
| 46699a7b-f97a-40da-b4ac-324c142992a5 | Address Redacted | First Class Mail |
| 4669b089-ad77-40c7-8c4d-42a16f22d70d | Address Redacted | First Class Mail |
| 466a338e-548b-46fd-ba8f-223f47b9129f | Address Redacted | First Class Mail |
| 466a6a28-a05b-4871-82b9-293b3ecba962 | Address Redacted | First Class Mail |
| 466ab473-42e5-4339-8179-1bf011d6140e | Address Redacted | First Class Mail |
| 466abf33-f46f-46ca-bee3-f82bbb94b0a7 | Address Redacted | First Class Mail |
| 466c2754-acf3-489a-b9fb-2b64ea2b313e | Address Redacted | First Class Mail |
| 466f47aa-85da-4839-8d61-fbcec639254c | Address Redacted | First Class Mail |
| 466f7ebd-7d40-4072-abf5-89b356125dc2 | Address Redacted | First Class Mail |
| 466fdcd1-2efd-4dd1-88ec-7bd38cecccdd | Address Redacted | First Class Mail |
| 4670048b-28df-4f7d-9d22-1b07839cffab | Address Redacted | First Class Mail |
| 4671a5b3-4c7d-424b-b2fd-8898c15ffea8 | Address Redacted | First Class Mail |
| 46723dbf-308d-47a5-bd72-d6246bdec66e | Address Redacted | First Class Mail |
| 467442fa-ac2b-4cec-a61c-84cf78b29b96 | Address Redacted | First Class Mail |
| 467500d0-64db-45f1-b871-e876994a60db | Address Redacted | First Class Mail |
| 4675cab5-cb83-4f56-94cc-8d5ed8893362 | Address Redacted | First Class Mail |
| 4676facf-f8ce-48ab-8f57-840973ca5e3f | Address Redacted | First Class Mail |
| 46771952-da88-4fbc-961e-4c0d6064aaf2 | Address Redacted | First Class Mail |
| 46774e3e-a8b2-41e9-abe6-9a092bf6947e | Address Redacted | First Class Mail |
| 4678fea8-856c-4b6c-9190-040908a61c71 | Address Redacted | First Class Mail |
| 467a92ac-6331-45c4-982c-710b258fca88 | Address Redacted | First Class Mail |
| 467d740b-c054-4258-842a-ecca48566e56 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 467df124-1f69-41b0-b989-2b8ba083ae9d | Address Redacted | First Class Mail |
| 467e3275-2f1b-4878-aa31-ea579e138d3d | Address Redacted | First Class Mail |
| 467e57db-fbca-47a9-ac98-9c795f00820b | Address Redacted | First Class Mail |
| 467e7c3c-300b-4793-bfee-82e583e7ac16 | Address Redacted | First Class Mail |
| 46801355-903a-410d-b17c-f077da594846 | Address Redacted | First Class Mail |
| 46803d90-488e-4698-85e6-c8e35f644139 | Address Redacted | First Class Mail |
| 46835582-3279-4d3e-9ee5-496d9b9cca0e | Address Redacted | First Class Mail |
| 46847d57-ca6b-457f-8c35-7ac8e0351b46 | Address Redacted | First Class Mail |
| 4687872a-29f8-4688-bb68-3eeb3ef34cd4 | Address Redacted | First Class Mail |
| 4687872a-29f8-4688-bb68-3eeb3ef34cd4 | Address Redacted | First Class Mail |
| 4687a518-8340-4527-91fe-c4e92b220e58 | Address Redacted | First Class Mail |
| 46870b82-08a1-4dca-b457-a977858e007c | Address Redacted | First Class Mail |
| 46882b25-1a86-45e8-96b4-7b64511900b7 | Address Redacted | First Class Mail |
| 46882b25-1a86-45e8-96b4-7b64511900b7 | Address Redacted | First Class Mail |
| 46891 7b9-80a3-4bcd-a18e-ac38d7dccbbc | Address Redacted | First Class Mail |
| 468a4cce-3212-496f-93f9-3f171d64a206 | Address Redacted | First Class Mail |
| 468ec816-7575-48b7-bb6f-48f6737c0d87 | Address Redacted | First Class Mail |
| 46905800-bb7c-4593-ad93-05d300d0d669 | Address Redacted | First Class Mail |
| 469114 0f-cda0-401b-8d73-42136b435274 | Address Redacted | First Class Mail |
| 46916fea-3f3b-4bdb-ae0b-58ac0adfac2a | Address Redacted | First Class Mail |
| 4691fbfb-7266-4f5a-9b27-af63133ef854 | Address Redacted | First Class Mail |
| 469209c5-ec81-46b0-b5fa-1833d2cee86c | Address Redacted | First Class Mail |
| 4692aed4-3a6e-4321-96c4-266f6b36b08f | Address Redacted | First Class Mail |
| 4692c58d-0bd5-4673-98a3-1aa862d21947 | Address Redacted | First Class Mail |
| 4696412f-1323-45d6-8e03-caaf48786515 | Address Redacted | First Class Mail |
| 46970ab7-2b31-43e9-9044-276c50aafb65 | Address Redacted | First Class Mail |
| 469900bb-24ce-41f7-97b9-762d0118aed8 | Address Redacted | First Class Mail |
| 469ac7b7-1aeb-4aba-bbfb-684c2cec0380 | Address Redacted | First Class Mail |
| 469af2d1-5e2a-45db-aaa7-98556c93742a | Address Redacted | First Class Mail |
| 469e22e1-1d57-4b66-9a2a-feb1fafd0898 | Address Redacted | First Class Mail |
| 46a0178b-58fd-44b4-9c66-09ed5c80029e | Address Redacted | First Class Mail |
| 46a125cb-b2df-4321-a50f-bf4715815b0e | Address Redacted | First Class Mail |
| 46a32886-5472-4f05-941e-bfb8d6473626 | Address Redacted | First Class Mail |
| 46a48e52-f6f1-4ece-8fbe-1bd7880f05f3 | Address Redacted | First Class Mail |
| 46a504ca-fcd4-4f30-b91c-91af4db737e6 | Address Redacted | First Class Mail |
| 46a598e3-fcbb-4007-a87e-f06f9f10f979 | Address Redacted | First Class Mail |
| 46a62242-3272-4838-99d9-615d3beca0e7 | Address Redacted | First Class Mail |
| 46a62fa3-ce35-42e0-ad46-c4ee9c669805 | Address Redacted | First Class Mail |
| 46a63eba-277a-414b-a555-06a45f3fda22 | Address Redacted | First Class Mail |
| 46a76724-e35e-4ca7-b6e8-b05bac59a694 | Address Redacted | First Class Mail |
| 46a77e65-0267-4b1f-91f1-140c4299167f | Address Redacted | First Class Mail |
| 46a929e4-8b5c-460e-947d-88cc88a2e7ae | Address Redacted | First Class Mail |
| 46ac1d42-74e3-46bf-b33f-c33b0114e4fb | Address Redacted | First Class Mail |
| 46acc4b2-e135-4b48-985b-7891fa2e8478 | Address Redacted | First Class Mail |
| 46ad52bb-9fc8-41a0-9471-c2d6497f01af | Address Redacted | First Class Mail |
| 46ad5968-9fd5-49ee-ad41-292b40270e89 | Address Redacted | First Class Mail |
| 46b0af00-5983-40a2-8c9e-ff5b359d67fe | Address Redacted | First Class Mail |
| 46b440c7-b6b3-46d9-8102-47c9f5c7f3cf | Address Redacted | First Class Mail |
| 46b4c5fb-212b-46da-b524-5e7122d2e7b5 | Address Redacted | First Class Mail |
| 46b7a9f8-7772-4f55-93fd-1b4382fc7d72 | Address Redacted | First Class Mail |
| 46b81746-883c-415f-9888-8eb8a2f60f01 | Address Redacted | First Class Mail |
| 46b963fa-5b5d-422e-a2e5-10371974ebf1 | Address Redacted | First Class Mail |
| 46b96b56-5f4a-4d37-b3dd-195be075112b | Address Redacted | First Class Mail |
| 46b9e8f0-e4d9-43a9-876d-7357aa80c604 | Address Redacted | First Class Mail |
| 46bcfc0c-af0d-4851-a00e-5dbebc8ea8de | Address Redacted | First Class Mail |
| 46bf26f7-1f1b-4072-9a41-99677b0d4146 | Address Redacted | First Class Mail |
| 46bfaa78-d20e-41f9-9d60-26b9006798ab | Address Redacted | First Class Mail |
| 46c060fc-b2fa-4777-9671-eac9e58dc49a | Address Redacted | First Class Mail |
| 46c22f30-e9d2-4cdc-83e4-854095aae919 | Address Redacted | First Class Mail |
| 46c36bc5-d167-450c-acb0-60b77c6a74a8 | Address Redacted | First Class Mail |
| 46c57abb-8192-44b4-b9a7-4062975cdc41 | Address Redacted | First Class Mail |
| 46c63a56-e933-49d3-9c41-6aaad8034781 | Address Redacted | First Class Mail |
| 46c6ff8f-d77c-4aad-a39f-44a7e1dcfeca | Address Redacted | First Class Mail |
| 46c73278-fdcf-47e7-9e72-e6cea5896dd8 | Address Redacted | First Class Mail |
| 46cad8a4-266d-43d6-9df5-f32e1bcec8d0 | Address Redacted | First Class Mail |
| 46cbcee-2597-4bb6-8731-401cf243de0f | Address Redacted | First Class Mail |
| 46d0afc6-69ab-451d-8545-6e82c4696224 | Address Redacted | First Class Mail |
| 46d37a99-cc9b-4485-82fe-299a5503cbc2 | Address Redacted | First Class Mail |
| 46d44447-1449-4e85-a7e6-5553bb83c0fe | Address Redacted | First Class Mail |
| 46d48cab-a70f-4d23-bf3f-c306c028a178 | Address Redacted | First Class Mail |
| 46d48cab-a70f-4d23-bf3f-c306c028a178 | Address Redacted | First Class Mail |
| 46d4cfb0-95b9-4d7b-a831-36adec1eaf70 | Address Redacted | First Class Mail |
| 46d55046-cb2b-413c-9db6-a79a44c37030 | Address Redacted | First Class Mail |
| 46d572a2-ca2c-4246-8b15-d3d704934c91 | Address Redacted | First Class Mail |
| 46d5d6ba-9fcd-44d9-bbba-153cc3169063 | Address Redacted | First Class Mail |
| 46d6e609-08b1-4e1e-b560-7fbf3a8d969c | Address Redacted | First Class Mail |
| 46d777e4-5842-430e-b21c-700eb20b1dc5 | Address Redacted | First Class Mail |
| 46d7d995-6174-4e8e-ad5f-301e4db428df | Address Redacted | First Class Mail |
| 46da374d-5d5d-406d-b331-25e494ba2477 | Address Redacted | First Class Mail |
| 46dc6f07-417b-4bdb-a6eb-ca9b9aafca77 | Address Redacted | First Class Mail |
| 46de3dd9-1bda-4c08-a9d4-ac70eaff8325 | Address Redacted | First Class Mail |
| 46df6271-28ea-413f-95b7-ad03974306dc | Address Redacted | First Class Mail |
| 46e5cfd8-1871-4934-a1f9-aedce2bb5693 | Address Redacted | First Class Mail |
| 46e7a94c-0939-4ea7-b1b7-1fe608af0f89 | Address Redacted | First Class Mail |
| 46e894cc-3dc2-4db6-9a63-8a2ca3cc7ab3 | Address Redacted | First Class Mail |
| 46ec97b3-944b-4679-bcc6-69a0aa1045e3 | Address Redacted | First Class Mail |
| 46ecc7b2-39f8-4830-a8f9-6053e45cb189 | Address Redacted | First Class Mail |
| 46ed21fd-87a5-4fc3-9213-503c5da61fb8 | Address Redacted | First Class Mail |
| 46eda545-c710-4c62-9b57-6ff79873127c | Address Redacted | First Class Mail |
| 46ee84f8-4441-445b-8f3f-32fabe0f8d41 | Address Redacted | First Class Mail |
| 46f33eb2-7ad3-496f-81a8-1a23508b84e9 | Address Redacted | First Class Mail |
| 46f5d625-58c6-4544-b5b6-27d1aa4fb27d | Address Redacted | First Class Mail |
| 46f90d36-caf9-4656-a3ef-77bbd7743239 | Address Redacted | First Class Mail |
| 46fb9d52-5ab7-40f4-af8d-96db768fa448 | Address Redacted | First Class Mail |
| 46fcae86-55ae-4363-9001-8b3789422 8c0 | Address Redacted | First Class Mail |
| 46fedac5-5f73-4aa0-89f1-d7d6d3a144ef | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 47010f76-b7ea-4dc7-b62b-5d7e2ebaf95e | Address Redacted | First Class Mail |
| 47016c10-adf3-4367-919b-e681c4690d0a | Address Redacted | First Class Mail |
| 4701fbec-5493-4554-95a1-514d75c80528 | Address Redacted | First Class Mail |
| 47024f75-01c4-49e3-8545-2f14276495e4 | Address Redacted | First Class Mail |
| 47035a89-958c-416c-8c28-606d34b5980b | Address Redacted | First Class Mail |
| 470455c5-92cc-43e5-b23b-3cf5835f852f | Address Redacted | First Class Mail |
| 47056d8d-0544-4bb4-84ea-f50d09452a10 | Address Redacted | First Class Mail |
| 470747 1a-ad1c-4a6e-88b3-97d5297d9c9d | Address Redacted | First Class Mail |
| 470a9a9e-b8f1-42ba-8d08-8ed73a31d6b3 | Address Redacted | First Class Mail |
| 470be5a1-8254-4928-9d22-ae75ae20c814 | Address Redacted | First Class Mail |
| 470cb826-fb71-4356-aece-2b8410f1319e | Address Redacted | First Class Mail |
| 470d4d57-43c2-4088-abe5-ed85f02e7890 | Address Redacted | First Class Mail |
| 470f2e5d-2c6f-46d7-abe9-280cc079aa01 | Address Redacted | First Class Mail |
| 4710fd13-cf4e-4ef5-8a13-fc60766cd22b | Address Redacted | First Class Mail |
| 4713c986-0238-42a3-8f14-7db4474594bf | Address Redacted | First Class Mail |
| 47171a89-0c5e-4db7-a952-4ccce0c277a7 | Address Redacted | First Class Mail |
| 47183a46-ffb4-4ad7-9739-08306d13b240 | Address Redacted | First Class Mail |
| 4718aec3-689b-489b-90f5-0a7810e1e4db | Address Redacted | First Class Mail |
| 471bfdbb-c7b5-424a-b9e2-192ebadbaa3b | Address Redacted | First Class Mail |
| 47223334-71d6-4dc9-b09c-8c6973060b87 | Address Redacted | First Class Mail |
| 4723ebf1-181c-4048-86e7-4392b25577a4 | Address Redacted | First Class Mail |
| 472486a5-9a8e-4b34-a102-eb5f4d8f3d22 | Address Redacted | First Class Mail |
| 47259f16-f639-411c-a04c-8441200a7e6b | Address Redacted | First Class Mail |
| 4725cb2a-6d2b-434a-9567-0c517a014c25 | Address Redacted | First Class Mail |
| 47268cb0-3bf1-4726-9ebe-fb82ada6db0d | Address Redacted | First Class Mail |
| 4728080e-ef04-4d43-9f3f-92d0192cf47c | Address Redacted | First Class Mail |
| 4728c4a3-8e73-422f-906a-a9d4ff668123 | Address Redacted | First Class Mail |
| 4294f93-1605-40ff-bc33-59beb507a5c7 | Address Redacted | First Class Mail |
| 472b21dd-2947-4676-b712-ad5d8d616b45 | Address Redacted | First Class Mail |
| 472b b40a-89ea-4613-97d8-941461e539ed | Address Redacted | First Class Mail |
| 472d8528-de70-4edd-b7fe-dc2548fd68fe | Address Redacted | First Class Mail |
| 472e5817-50de-47d5-8030-513c05ff033d | Address Redacted | First Class Mail |
| 47311a3a-b736-491b-9113-c29dd2366235 | Address Redacted | First Class Mail |
| 47316f27-f585-4451-9eb9-b1c6e79da6ae | Address Redacted | First Class Mail |
| 4732e748-e15b-4d3e-8b0e-3586a0a7a031 | Address Redacted | First Class Mail |
| 4733accd-b969-4d33-8dc4-2a8e99997e39 | Address Redacted | First Class Mail |
| 4733c17b-25d5-43a6-8de9-77cbaede3d83 | Address Redacted | First Class Mail |
| 4734795a-e766-443e-8b54-aa0895c43d23 | Address Redacted | First Class Mail |
| 47372949-2ab0-4173-acfe-d889e82935a0 | Address Redacted | First Class Mail |
| 47388fdb-d869-434d-b255-85622cc44e71 | Address Redacted | First Class Mail |
| 47393db4-cade-44f2-aa49-4c3ce9dcfea9 | Address Redacted | First Class Mail |
| 473aadd8-54b4-42b0-9223-f0f320ca8536 | Address Redacted | First Class Mail |
| 473b06cf-a091-4879-b5df-e52fe0f57e7d | Address Redacted | First Class Mail |
| 473c7a6c-c7bd-418f-a942-2d2036a34aef | Address Redacted | First Class Mail |
| 473f3dfb-7c01-4456-a967-e57d93923818 | Address Redacted | First Class Mail |
| 47432cd8-5c75-4da9-93e2-72cbfcd8d117 | Address Redacted | First Class Mail |
| 474356ac-cdaf-4213-ba12-63088d8c1dc2 | Address Redacted | First Class Mail |
| 4743e035-66d9-4396-a8ab-6a29c964be95 | Address Redacted | First Class Mail |
| 4745bc4b-698b-42c7-b4ab-d48107afd15c | Address Redacted | First Class Mail |
| 4746acaf-b030-48e1-b532-4ed23c330354 | Address Redacted | First Class Mail |
| 4747527f-2d62-4299-835b-5631f345efc5 | Address Redacted | First Class Mail |
| 47492862-24de-43fc-ac96-0da5801a2cbb | Address Redacted | First Class Mail |
| 474932ab-45e7-444b-9b56-2e23a50c8802 | Address Redacted | First Class Mail |
| 474a0d3e-9556-4845-b30c-f240eafb5d63 | Address Redacted | First Class Mail |
| 474cd4e6-8ba7-4c83-8024-5b0238bd317a | Address Redacted | First Class Mail |
| 474d4474-294a-46a2-b0b6-2aad7f7ad136 | Address Redacted | First Class Mail |
| 474dc612-8eb1-41eb-8a83-0458bf5272b9 | Address Redacted | First Class Mail |
| 474dc612-8eb1-41eb-8a83-0458bf5272b9 | Address Redacted | First Class Mail |
| 474ec9b8-5029-4a3f-90e4-c385703a3d44 | Address Redacted | First Class Mail |
| 47510981-6954-4192-a155-a02c996a5d0b | Address Redacted | First Class Mail |
| 4752f68e-dd45-42f6-a515-c023b5120795 | Address Redacted | First Class Mail |
| 47531d31-d2ea-497f-99dd-01bc189fe761 | Address Redacted | First Class Mail |
| 47532f7f-e2d8-4f1b-8ff9-b5022f9acb69 | Address Redacted | First Class Mail |
| 4753ce4b-baa6-4db7-b037-9581be36eec4 | Address Redacted | First Class Mail |
| 47542ea6-ab03-4746-ab0e-b7d8882d2104 | Address Redacted | First Class Mail |
| 475728f6-a878-41c6-b31b-c771d78604b0 | Address Redacted | First Class Mail |
| 475728f6-a878-41c6-b31b-c771d78604b0 | Address Redacted | First Class Mail |
| 475d2beb-ca2d-4c65-ac97-4c9e065059e3 | Address Redacted | First Class Mail |
| 475de04b-9395-46a4-9c11-b1e3d1d12ae1 | Address Redacted | First Class Mail |
| 476342fb-0d49-417b-aa49-0eeb52cb7d03 | Address Redacted | First Class Mail |
| 47678c48-4def-4d4e-913a-ebaac6550 8f8 | Address Redacted | First Class Mail |
| 4769d4a6-f607-4ee3-91f1-13ca8198c29b | Address Redacted | First Class Mail |
| 476a4d8b-fbdb-4024-a62a-e0cdf956a850 | Address Redacted | First Class Mail |
| 476af6ba-bc65-48b0-b17b-235453c63925 | Address Redacted | First Class Mail |
| 476c3d4f-9ff0-42a3-8a8d-79d82378e8de | Address Redacted | First Class Mail |
| 476cc52e-697e-408f-9b97-e90118e426a0 | Address Redacted | First Class Mail |
| 476e32ce-9c47-4c8d-8a4c-8ec10db92515 | Address Redacted | First Class Mail |
| 476edf1f-cfb7-408a-971b-6fa7009727a4 | Address Redacted | First Class Mail |
| 476f7d4a-b15a-4597-bc1e-fb9244bb36e8 | Address Redacted | First Class Mail |
| 477030f7-0dbd-4f37-bbad-e03975b0e4e7 | Address Redacted | First Class Mail |
| 47711521-3ff5-4eb5-b3d3-5458a2eca2f3 | Address Redacted | First Class Mail |
| 47721be4-d0a1-4869-a2d6-8b687e55f415 | Address Redacted | First Class Mail |
| 47721be4-d0a1-4869-a2d6-8b687e55f415 | Address Redacted | First Class Mail |
| 4772ad9a-f057-4a3a-8060-45008f331116 | Address Redacted | First Class Mail |
| 47744609-f4d9-4a62-8489-f5ed29a4e27a | Address Redacted | First Class Mail |
| 47752449-301e-41d7-82fa-40c8601f2cfd | Address Redacted | First Class Mail |
| 47757916-a1c9-4d09-8776-0e2870c343b8 | Address Redacted | First Class Mail |
| 477c7f4-098a-4c61-8e82-424c7adb9eac | Address Redacted | First Class Mail |
| 47787400-631f-4e96-918f-fc62e14966e9 | Address Redacted | First Class Mail |
| 4779608e-093f-475d-8b4c-5134e5837bb5 | Address Redacted | First Class Mail |
| 477a9ed4-4981-43c6-b484-45bb5d111560 | Address Redacted | First Class Mail |
| 477a b25b-4d5e-4686-9b69-2bfeb70cefe7 | Address Redacted | First Class Mail |
| 477ab821-198c-4d5e-a94d-41e155f18a0e | Address Redacted | First Class Mail |
| 477c3533-7bda-4ad6-a78a-75fccb8eb4b4 | Address Redacted | First Class Mail |
| 477c6ca6-4e9a-447f-9754-98a072d70a52 | Address Redacted | First Class Mail |
| 477d42cb-67cd-4c46-8e11-ec505e2fdcd3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 477e6cc6-2298-418a-a344-0adc78a5c6f4 | Address Redacted | First Class Mail |
| 47805177-ef38-415e-89a6-924c9a6bf2b7 | Address Redacted | First Class Mail |
| 47805ee6-1243-4d34-9b02-e2a8055ae376 | Address Redacted | First Class Mail |
| 47825c8e-b9fc-4791-af5a-6a43da272c8c | Address Redacted | First Class Mail |
| 4783205e-0478-463d-b5e9-8b9227131649 | Address Redacted | First Class Mail |
| 4784565a-9f60-40ec-a42c-de372b1d914e | Address Redacted | First Class Mail |
| 4786452c-351a-4a59-bee7-c9b5d5ba78df | Address Redacted | First Class Mail |
| 4788d31a-7af7-4ec5-8495-6ebb7fefc186 | Address Redacted | First Class Mail |
| 478aafde-0fd0-48bc-887a-b41dc2529da2 | Address Redacted | First Class Mail |
| 478b10a7-c0e3-40f0-b1cc-ca6321f43537 | Address Redacted | First Class Mail |
| 478c1d24-1f16-43ad-8d4d-f7d32ce296f0 | Address Redacted | First Class Mail |
| 4791ab24-0a15-41fa-a7d4-319a573e8bc7 | Address Redacted | First Class Mail |
| 4792987d-e3a6-4055-9fac-0dfe5eb22d2d | Address Redacted | First Class Mail |
| 4794798a-4573-4df1-8062-3eea25312c10 | Address Redacted | First Class Mail |
| 4796e81a-fc0e-40f6-817c-f6f32405a582 | Address Redacted | First Class Mail |
| 479bf706-ef23-436b-96e4-5ddbfc0700ee | Address Redacted | First Class Mail |
| 479cc8b1-d217-475b-b14e-085965450bec | Address Redacted | First Class Mail |
| 479d1186-1627-4db9-a1b2-8b42910d2f45 | Address Redacted | First Class Mail |
| 479d93b9-f730-4ebc-93d2-7c59e95c9dde | Address Redacted | First Class Mail |
| 479d961b-51dc-4e07-9b22-06bad98bd4f2 | Address Redacted | First Class Mail |
| 479ea4c2-1701-4448-a654-0afdd97e7dc0 | Address Redacted | First Class Mail |
| 479f5f43-4f24-4d7d-a68b-54454aae9e35 | Address Redacted | First Class Mail |
| 47a16e8a-7a5c-42ff-8eb4-71e0c090fd76 | Address Redacted | First Class Mail |
| 47a17308-6848-451a-817b-f0cbe99919dc | Address Redacted | First Class Mail |
| 47a1dfde-71fb-48cd-a278-f6c384109c29 | Address Redacted | First Class Mail |
| 47a40727-7be4-4798-bf5f-dc51de18166d | Address Redacted | First Class Mail |
| 47a42faf-fa51-4231-8146-aa8d0606dd99 | Address Redacted | First Class Mail |
| 47a52015-e706-4dbf-9b9c-3b9dd51b05fd | Address Redacted | First Class Mail |
| 47a6847f-196f-4e89-8c14-4af93c158bca | Address Redacted | First Class Mail |
| 47a7c7dd-4a3b-45d7-98fa-48975b6d9289 | Address Redacted | First Class Mail |
| 47aadf52-b735-4691-bca3-91c1ed4fb7a5 | Address Redacted | First Class Mail |
| 47ab4b0c-7712-468f-8fad-73e24591d0d8 | Address Redacted | First Class Mail |
| 47abcb3d-b896-4966-84c2-a523c3a297a8 | Address Redacted | First Class Mail |
| 47ad3b60-657a-4b0d-b4eb-d92e7f0697a4 | Address Redacted | First Class Mail |
| 47adfa4b-a1de-419a-ae0e-aa4720f2fb4d | Address Redacted | First Class Mail |
| 47ae0efa-36c3-43d6-8e0f-6fec52dc405c | Address Redacted | First Class Mail |
| 47b51a20-1082-434b-b57e-57a7dbdd2098 | Address Redacted | First Class Mail |
| 47b51ad9-9dad-4375-a1bc-2d0f56b2abc9 | Address Redacted | First Class Mail |
| 47b5228d-7258-4c00-a498-0ad8dd23f0b1 | Address Redacted | First Class Mail |
| 47b7fcc9-b477-4db8-aae3-24eb60cd128a | Address Redacted | First Class Mail |
| 47ba16c1-a262-42af-90a3-be5e8462f5b3 | Address Redacted | First Class Mail |
| 47bb4a0c-6ca6-418a-960f-924503a33d8d | Address Redacted | First Class Mail |
| 47bda21e-11b8-4508-a08a-fc7f62cb3e0d | Address Redacted | First Class Mail |
| 47bed38d-2680-4400-ae47-e53463a08add | Address Redacted | First Class Mail |
| 47c0911c-2616-464f-b7f6-bf0c9aafa4bc | Address Redacted | First Class Mail |
| 47c10911-7ea5-4830-915b-c6c052cc7f56 | Address Redacted | First Class Mail |
| 47c68a9a-7f3d-4ee5-8ea7-b6bf15b763fe | Address Redacted | First Class Mail |
| 47cdf647-8082-4156-aa89-2678366175ad | Address Redacted | First Class Mail |
| 47ce26be-6cc7-4095-b4cd-df6c1b256777 | Address Redacted | First Class Mail |
| 47cf1177-76fd-4dd3-812e-dc137d8900f4 | Address Redacted | First Class Mail |
| 47d33560-62f0-43b5-a045-a3c528065762 | Address Redacted | First Class Mail |
| 47d5c725-e0f2-44c6-811d-fcc0feb9cf2e | Address Redacted | First Class Mail |
| 47d6dcc7-4051-4702-809f-b3afd7c7dbba | Address Redacted | First Class Mail |
| 47d7088a-2a9e-419f-ac12-7a6b1550e0f7 | Address Redacted | First Class Mail |
| 47d72900-1593-4b52-92ba-43026c9fd9b8 | Address Redacted | First Class Mail |
| 47d76cbb-08da-4ba7-a7c5-4f2224b5f24d | Address Redacted | First Class Mail |
| 47d98300-fb45-4db4-a0f8-97cb0103f822 | Address Redacted | First Class Mail |
| 47d99d0b-26a5-48b5-8671-f8c22c44301f | Address Redacted | First Class Mail |
| 47df40bb-41ba-4b2f-b4d2-fbdb2e14f779 | Address Redacted | First Class Mail |
| 47df94da-c30a-430a-ad9c-43d9a3dae6f9 | Address Redacted | First Class Mail |
| 47e0205c-15f0-4960-810b-6f261bae4184 | Address Redacted | First Class Mail |
| 47e043f0-2847-40f7-a539-9b2528f9a990 | Address Redacted | First Class Mail |
| 47e1ccef-f2f4-4ac7-91f2-4c430da42f01 | Address Redacted | First Class Mail |
| 47e2bf64-9c7b-41fa-9efa-dbca11b424ac | Address Redacted | First Class Mail |
| 47e309a5-1f7b-417c-9553-1febe43a204c | Address Redacted | First Class Mail |
| 47e35f8b-c43a-4d54-8cef-ab8ad7b4cce6 | Address Redacted | First Class Mail |
| 47e3f5ee-9bc0-4911-b9fb-0df24a8c50e8 | Address Redacted | First Class Mail |
| 47e765bd-bd23-4dae-a250-4c9149727896 | Address Redacted | First Class Mail |
| 47e8fd24-3386-4751-a157-d9ba2ea48d73 | Address Redacted | First Class Mail |
| 47eba4b8-0cff-4dac-a719-34ccd18e8904 | Address Redacted | First Class Mail |
| 47ed0c12-62c6-4cd9-a868-74bcc8edae81 | Address Redacted | First Class Mail |
| 47f019df-4d7e-4327-b9b5-5d7fbb1a640a | Address Redacted | First Class Mail |
| 47f05a97-4f37-4ecd-9222-9403ab3709e3 | Address Redacted | First Class Mail |
| 47f56666-2326-43e7-b128-a056fa856ed5 | Address Redacted | First Class Mail |
| 47f5cfeb-450d-4414-ad1d-c590ab7a060d | Address Redacted | First Class Mail |
| 47f680f-0171-4eb5-aa18-191db5e7f0aa | Address Redacted | First Class Mail |
| 47f74300-017d-471e-b8d2-5c7d7f74ec90 | Address Redacted | First Class Mail |
| 47f85324-ec63-4251-90d6-711ea46d121d | Address Redacted | First Class Mail |
| 47f9640d-828c-41bc-8e94-f178942fdfa6 | Address Redacted | First Class Mail |
| 47fb6ff0-4e5b-47a6-80fb-98341e5234ac | Address Redacted | First Class Mail |
| 47fdad02-0e1f-4579-b4b0-1dac87fcc4cf | Address Redacted | First Class Mail |
| 47fe5dd0-e97e-4a30-aefe-e7bb0d727fa2 | Address Redacted | First Class Mail |
| 48005ae0-dfd4-4e09-a164-6e1ef3fd68dd | Address Redacted | First Class Mail |
| 48005d2e-2679-45d0-bd15-35ac8155a4ce | Address Redacted | First Class Mail |
| 4800db11-244e-4e71-95ae-28876ac6120f | Address Redacted | First Class Mail |
| 48017f3a-c92e-4b74-ac14-7def797e1372 | Address Redacted | First Class Mail |
| 4801ab20-6426-4914-9377-e90c490b7743 | Address Redacted | First Class Mail |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | First Class Mail |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | First Class Mail |
| 4802cc88-5845-4011-8e6b-c2f74a9ab357 | Address Redacted | First Class Mail |
| 4804e9b3-adf1-4afe-8b6c-deed7b6c9e97 | Address Redacted | First Class Mail |
| 48050103-cac4-4ef6-af7b-fd251809664b | Address Redacted | First Class Mail |
| 4806ae8a-440e-4827-adf8-0bd2998c792c | Address Redacted | First Class Mail |
| 4806df82-9c22-498c-8706-b55cb8a7708d | Address Redacted | First Class Mail |
| 48076cf8-e320-4a05-9811-926bfff2c121 | Address Redacted | First Class Mail |
| 4809b3c6-1ae3-469b-8089-1535d7cd0af1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 480a4f70-79bf-4411-80c7-212fd7d9def0 | Address Redacted | First Class Mail |
| 480b686c-e4b8-476b-a4ee-3442183b75a0 | Address Redacted | First Class Mail |
| 480b8167-b08f-4a64-9dd7-69a2795d18a7 | Address Redacted | First Class Mail |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address Redacted | First Class Mail |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address Redacted | First Class Mail |
| 480d1783-cd3d-4328-b0e3-9ad9967c0008 | Address Redacted | First Class Mail |
| 480d5757-8962-4ed8-97c1-30151132be041 | Address Redacted | First Class Mail |
| 481183a4-9f7c-4fcf-86f3-66957cfb37b4 | Address Redacted | First Class Mail |
| 481428dc-fdf8-4d74-81a4-f2914f1d8931 | Address Redacted | First Class Mail |
| 4815895-d903-44c3-912b-fc5c8c700963 | Address Redacted | First Class Mail |
| 4815e2b0-2f89-43d6-8b73-2e0f03a99144 | Address Redacted | First Class Mail |
| 48186e27-29fb-444b-b2c2-92ce12543acb | Address Redacted | First Class Mail |
| 48193444-92a2-4d05-8f7a-9449790ffe24 | Address Redacted | First Class Mail |
| 4819c45d-b41b-4f90-ae39-3ee93a785975 | Address Redacted | First Class Mail |
| 481c60f7-1dc6-4abb-803b-500d7cc78ea6 | Address Redacted | First Class Mail |
| 481cb6f8-a293-40cc-8dbf-6139b6008202 | Address Redacted | First Class Mail |
| 481cd6ef-b8b5-4d56-811e-20b5f6815e99 | Address Redacted | First Class Mail |
| 481d8a6e-4c68-4a22-89d6-50682d547b0b | Address Redacted | First Class Mail |
| 481f0bb1-d2d3-48d7-a2de-ad73c8495262 | Address Redacted | First Class Mail |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | Address Redacted | First Class Mail |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | Address Redacted | First Class Mail |
| 48208837-9870-4c0b-97ed-df54ea8f5fc0 | Address Redacted | First Class Mail |
| 4820b66e-c142-46a7-b02b-96e125243962 | Address Redacted | First Class Mail |
| 4821f523-e13d-4c4a-9541-7c18e91783e2 | Address Redacted | First Class Mail |
| 4821fb64-d0c7-4947-9ab1-a8ae320c01e5 | Address Redacted | First Class Mail |
| 4821fb64-d0c7-4947-9ab1-a8ae320c01e5 | Address Redacted | First Class Mail |
| 4822b187-f729-4e88-aa3d-9dc9ee28dd57 | Address Redacted | First Class Mail |
| 48230ea4-275b-42e4-b83e-85a0c9e9ec24 | Address Redacted | First Class Mail |
| 4824adc5-1749-447b-901b-d70db45ea781 | Address Redacted | First Class Mail |
| 48250fd9-2a36-4c10-8c13-5161f48f8033 | Address Redacted | First Class Mail |
| 48263151-b615-4547-9424-60d8aead81c0 | Address Redacted | First Class Mail |
| 4828cc97-385b-4adf-b4bb-56c8305d707d | Address Redacted | First Class Mail |
| 4829d51a-8abb-44ce-91bb-ec464d1ca384 | Address Redacted | First Class Mail |
| 482ba7d4-d163-44df-a146-b05324991c4b | Address Redacted | First Class Mail |
| 482c0319-622c-4b42-bab3-8933098a78b2 | Address Redacted | First Class Mail |
| 482caea8-aab8-421e-ba5e-3b43d7e56681 | Address Redacted | First Class Mail |
| 482eb446-3050-4257-8b69-b13ef57c7412 | Address Redacted | First Class Mail |
| 482f342c-d8ee-44d3-b27c-983fbf1adc4a | Address Redacted | First Class Mail |
| 483088d9-f328-4aec-ae89-13162c23891b | Address Redacted | First Class Mail |
| 4830ce30-7eb9-4acc-bdd6-c2e4fe2ed87f | Address Redacted | First Class Mail |
| 48326218-60ae-49c0-b328-38f055647a97 | Address Redacted | First Class Mail |
| 48336ea5-90fc-4631-8e21-4404c2aa1ae3 | Address Redacted | First Class Mail |
| 48348230-01fd-4c0e-bf6a-d984da48981f | Address Redacted | First Class Mail |
| 48353280-a98b-4065-a2d9-e149affc0083 | Address Redacted | First Class Mail |
| 48356f2a-2ba1-4a15-aa20-2ab8f9b07a71 | Address Redacted | First Class Mail |
| 4836482c-ef93-42b1-a50c-3e6d08bda8d3 | Address Redacted | First Class Mail |
| 48369cf0-70e7-4937-9b28-8afe70f824df | Address Redacted | First Class Mail |
| 48373bf-a751-4918-ac6b-e9298b6e0a69 | Address Redacted | First Class Mail |
| 483bafb3-4446-4dcb-896c-79c4ed8f97bb | Address Redacted | First Class Mail |
| 483bcf62-f0b4-406a-afd9-293627892a08 | Address Redacted | First Class Mail |
| 484211b2-7bf3-49b9-a5a4-cf6d4788fe86 | Address Redacted | First Class Mail |
| 48426841-2e55-4672-bf4e-fa2689e4dc42 | Address Redacted | First Class Mail |
| 4843fe4c-5d50-4bc9-8421-e56522a19488 | Address Redacted | First Class Mail |
| 48442eeb-2003-47c1-9194-0934dce0ae84 | Address Redacted | First Class Mail |
| 484447f17-9dd1-4f46-b7d0-32f3c7974959 | Address Redacted | First Class Mail |
| 484a851d-1fa0-4b46-b3a3-b2d7a41ecced | Address Redacted | First Class Mail |
| 484cdf72-3926-429b-b8e6-2174d16259b4 | Address Redacted | First Class Mail |
| 484cdf72-3926-429b-b8e6-2174d16259b4 | Address Redacted | First Class Mail |
| 484e0ec3-38c2-43ba-a6fe-7571ba643a16 | Address Redacted | First Class Mail |
| 484e9b4a-6247-432f-940c-602ef76f4854 | Address Redacted | First Class Mail |
| 484e9b4a-6247-432f-940c-602ef76f4854 | Address Redacted | First Class Mail |
| 484fea8a-fdb7-44ec-88a4-a5f40b3088e4 | Address Redacted | First Class Mail |
| 48512089-8f52-4271-940a-389911ff97cf | Address Redacted | First Class Mail |
| 48525d04-34ac-42c2-8fc5-a91df71236c2 | Address Redacted | First Class Mail |
| 4854c64c-5c0c-4cf6-a9e0-ee2d7d41830e | Address Redacted | First Class Mail |
| 48552e52-f4bc-4797-bf74-54f424315b8f | Address Redacted | First Class Mail |
| 48585025-293f-4ed5-8160-d085ba9ac80 | Address Redacted | First Class Mail |
| 4858b428-de90-4dff-9b64-09523cf5f3e9 | Address Redacted | First Class Mail |
| 4859d3bf-72d6-47c1-9f32-211b4c4f053c | Address Redacted | First Class Mail |
| 485a93a9-653f-4bae-9f0a-8d1f6af58e45 | Address Redacted | First Class Mail |
| 485b4e2d-f8cd-450f-ad70-d3856809cb0f | Address Redacted | First Class Mail |
| 485bdac4-1c3f-444a-8995-77eadab51680 | Address Redacted | First Class Mail |
| 485bf754-95e0-49a3-b06d-48e466606a0c | Address Redacted | First Class Mail |
| 485c222a-eea4-48d8-a23d-eaf8bfbfb0ce | Address Redacted | First Class Mail |
| 485c2d41-fa02-4219-87f6-5b4646231590 | Address Redacted | First Class Mail |
| 485f00eb-e63d-4ddb-abfd-c1caca9905ee | Address Redacted | First Class Mail |
| 4860c25a-8d57-48d8-ab55-3b784ca4eccd | Address Redacted | First Class Mail |
| 48625039-a8a1-4ae5-ab43-5ea927bdb100 | Address Redacted | First Class Mail |
| 48625ce2-5786-411d-8321-947367cc2884 | Address Redacted | First Class Mail |
| 486277fd-289b-49da-8099-5c11c3fc5588 | Address Redacted | First Class Mail |
| 486459e1-01f0-49d6-8415-033326466ee2 | Address Redacted | First Class Mail |
| 4864b12c-3866-4e90-a386-58bc3078aa7c | Address Redacted | First Class Mail |
| 48656f60-21a0-418d-80fe-90f50452b135 | Address Redacted | First Class Mail |
| 48658f65-38aa-429d-b2cc-8de101687f58 | Address Redacted | First Class Mail |
| 4865ebee-5739-49c3-895b-cfe429e7a92f | Address Redacted | First Class Mail |
| 4868b7e8-affb-44ab-8d13-dcb3cc394621 | Address Redacted | First Class Mail |
| 486b8ddc-cc8f-4e28-b4b8-ea1e5c99ad00 | Address Redacted | First Class Mail |
| 486d7f78-5a89-497e-9525-a031007d78d2 | Address Redacted | First Class Mail |
| 486da147-c825-4659-891f-c5949df9c427 | Address Redacted | First Class Mail |
| 486dcfcd-afbb-4c5e-a5d5-89c953a9ac46 | Address Redacted | First Class Mail |
| 486ee2f5-6732-4ebf-848f-75e0512b30c0 | Address Redacted | First Class Mail |
| 486f1eea-3294-4b9b-8943-6c5f856f20f8 | Address Redacted | First Class Mail |
| 4870c31c-20a0-46e9-9f3a-d4e4887ae167 | Address Redacted | First Class Mail |
| 4870c31c-20a0-46e9-9f3a-d4e4887ae167 | Address Redacted | First Class Mail |
| 48713f3b-6b70-411b-8f80-bc6840b499eb | Address Redacted | First Class Mail |
| 4871da9c-9d02-434b-98f3-c6ede0bca216 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4871feda-03ab-4870-b86f-6c749a33ce04 | Address Redacted | First Class Mail |
| 48738f06-f9c4-4032-96b2-d7375038030e | Address Redacted | First Class Mail |
| 48753fcc-de23-4dce-a000-198fe4449917 | Address Redacted | First Class Mail |
| 48766d8a-52f4-4a5c-8cc7-b424ae47389e | Address Redacted | First Class Mail |
| 487842f75-20e4-47ef-b0bd-a15759c1888e | Address Redacted | First Class Mail |
| 487929a9-2880-46d0-81f7-9064405c69bd | Address Redacted | First Class Mail |
| 4879b08c-e258-4859-bba3-e1b5a8e42cca | Address Redacted | First Class Mail |
| 487a0043-ccb8-4fbb-b5e7-7f96aaabcd7f | Address Redacted | First Class Mail |
| 487b98d7-bf36-4e1b-956d-792c70e935a3 | Address Redacted | First Class Mail |
| 487c4b6a-2f84-4452-8877-cf2dde0d9f15 | Address Redacted | First Class Mail |
| 487c4b6a-2f84-4452-8877-cf2dde0d9f15 | Address Redacted | First Class Mail |
| 487dd4ab-010f-4ec6-8145-181d147fa4c4 | Address Redacted | First Class Mail |
| 4880427a-132b-4ab5-a88f-6c1ab7119dc8 | Address Redacted | First Class Mail |
| 4880639a-0872-4af6-a2e4-8abee4a6de4d | Address Redacted | First Class Mail |
| 48818136-85ee-4e42-b0f2-3d0d4682604b | Address Redacted | First Class Mail |
| 488187f4-1f4f-4fcd-ade6-095bb81481dd | Address Redacted | First Class Mail |
| 48825153-c621-4007-a995-dee4be4ab3bd | Address Redacted | First Class Mail |
| 488261b7-985f-4009-990a-e34a93ca5b7e | Address Redacted | First Class Mail |
| 4882d4f4-67f0-49b2-8115-667e933b65ec | Address Redacted | First Class Mail |
| 48839a19-ed62-43fd-bf44-8633c476b4bf | Address Redacted | First Class Mail |
| 4883a0ce-4485-40af-9256-af4ce54c206e | Address Redacted | First Class Mail |
| 48860a82-1e91-42e9-9ba8-127a110f8a30 | Address Redacted | First Class Mail |
| 48862947-dcc2-4fa8-b2ec-905ebb81e292 | Address Redacted | First Class Mail |
| 48862947-dcc2-4fa8-b2ec-905ebb81e292 | Address Redacted | First Class Mail |
| 4886cfa6-c6f3-475e-b51b-993eeb1f6d04 | Address Redacted | First Class Mail |
| 488a5fe6-9ab8-475d-8228-5a6ab90c79bc | Address Redacted | First Class Mail |
| 488aba54-2deb-4423-a220-37060fe31b3b | Address Redacted | First Class Mail |
| 488ac4ad-9704-40cd-a5a2-c743475dbf37 | Address Redacted | First Class Mail |
| 488e042b-b770-45e4-8bff-f27ae4693545 | Address Redacted | First Class Mail |
| 488e55ee-3167-457c-8933-1b91c40ede34 | Address Redacted | First Class Mail |
| 489147ad-420a-4a05-8f29-f538bd55f46f | Address Redacted | First Class Mail |
| 48918a57-6f5f-4c83-8ad3-28ebe8e6ceb6 | Address Redacted | First Class Mail |
| 48920688-3f2e-43b4-b0d5-88736849151a | Address Redacted | First Class Mail |
| 4892a83d-ba04-4874-9c2d-067893b59fb7 | Address Redacted | First Class Mail |
| 48931f3c-9d0d-4a41-b556-1cf7b3a36a4e | Address Redacted | First Class Mail |
| 48963ecd-af19-44e1-93db-e35e205cda4d | Address Redacted | First Class Mail |
| 489a076b-edbc-4724-9010-ac947a8e4855 | Address Redacted | First Class Mail |
| 489a3d0b-27ef-45b7-a3fa-c386b75c91b3 | Address Redacted | First Class Mail |
| 489ff734-d0e5-4e6c-b8f9-a39b2f493b2a | Address Redacted | First Class Mail |
| 48a6fd99-cee6-4a59-8be5-de8f2cc83ecd | Address Redacted | First Class Mail |
| 48a959c6-507a-41e5-864b-04e3d768df56 | Address Redacted | First Class Mail |
| 48ace6ba-5314-4747-a863-63cf886c6358 | Address Redacted | First Class Mail |
| 48adafb5-126b-48a1-ab57-ab728a2166fe | Address Redacted | First Class Mail |
| 48ae3842-cb13-4ebb-b59e-c11d8ac0b9cd | Address Redacted | First Class Mail |
| 48af97c4-f4c3-46c3-aec9-f40b8807b5c2 | Address Redacted | First Class Mail |
| 48b094df-46dc-44ba-bb6b-36eee965bacb | Address Redacted | First Class Mail |
| 48b149fe-7f37-40ee-b06f-a78e4445f4fc | Address Redacted | First Class Mail |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | Address Redacted | First Class Mail |
| 48b3da9e-803a-439f-8a3b-03f8614d720d | Address Redacted | First Class Mail |
| 48b43f94-c159-445a-8666-7ed5b8bf29ee | Address Redacted | First Class Mail |
| 48b4f3c3-d22c-4f22-95ca-4dc0cc9d47ad | Address Redacted | First Class Mail |
| 48bf83b-3999-403f-9cdd-9f0c8cf832d6 | Address Redacted | First Class Mail |
| 48b55598-5a94-4824-8545-5ef34928e87c | Address Redacted | First Class Mail |
| 48b670e2-0ed7-4790-b9f2-0f40ac879c4d | Address Redacted | First Class Mail |
| 48b78d34-cafc-4fbf-85c3-652fcf00f09b | Address Redacted | First Class Mail |
| 48b8e1a3-1a84-4edd-955e-7406b165c393 | Address Redacted | First Class Mail |
| 48b9870a-6997-4de9-af9f-514df35be5f7 | Address Redacted | First Class Mail |
| 48bea0c3-9087-44ff-93cd-28a523c2b1b6 | Address Redacted | First Class Mail |
| 48bfaf6e-dcc0-4544-b593-a749b0267052 | Address Redacted | First Class Mail |
| 48c0b70e-877f-4a68-852d-a3569430c4ff | Address Redacted | First Class Mail |
| 48c0de8f-15b1-4989-96bb-6cf4aba789e5 | Address Redacted | First Class Mail |
| 48c15f3e-89a6-418f-bb54-fc6a82b9839e | Address Redacted | First Class Mail |
| 48c1d52b-0728-4add-95cb-c7108ed619fa | Address Redacted | First Class Mail |
| 48c989dc-0c00-4805-98a1-b5d060ec935b | Address Redacted | First Class Mail |
| 48c9c911-7584-4ba4-8d70-66f1688c5ad6 | Address Redacted | First Class Mail |
| 48c9e308-0f32-46e9-8da7-9efd0da83a16 | Address Redacted | First Class Mail |
| 48ca2277-0bc1-4d77-b575-9eb9624e77e6 | Address Redacted | First Class Mail |
| 48ca8642-e927-445e-a787-4df7236af0fc | Address Redacted | First Class Mail |
| 48cb4a02-4334-47d3-80e8-9dd36b9748c2 | Address Redacted | First Class Mail |
| 48cc63f9-ac05-4992-9d89-5dfc205586d0 | Address Redacted | First Class Mail |
| 48ccab74-0f4a-4a1d-a163-37cf4bf9ad68 | Address Redacted | First Class Mail |
| 48cd6a1d-304a-48c1-8fbc-3b82dff5f33b | Address Redacted | First Class Mail |
| 48ceea92-d7ab-45ba-a221-552cf36171e6 | Address Redacted | First Class Mail |
| 48d0ea2b-09c8-441b-a3cb-1cc813a04f98 | Address Redacted | First Class Mail |
| 48d11d19-ba0d-4be6-b774-43a6d51b2a6f | Address Redacted | First Class Mail |
| 48d45f6b-f131-4717-a6bc-54068bf5d463 | Address Redacted | First Class Mail |
| 48d4fbc5-5856-4510-bb76-e5996c11c508 | Address Redacted | First Class Mail |
| 48d6f741-3dea-480c-b2df-6e727b965526 | Address Redacted | First Class Mail |
| 48d823c5-d0df-406f-9dec-0855165db8ef | Address Redacted | First Class Mail |
| 48d8652b-d795-4238-a0fe-33e1ba7d12e4 | Address Redacted | First Class Mail |
| 48d8b094-a6ac-40e9-84c7-5023bec3a872 | Address Redacted | First Class Mail |
| 48dbbb76-7d02-4105-afd4-12cf262705a9 | Address Redacted | First Class Mail |
| 48dbe5bc-4bd1-45cc-8110-3c14825c059c | Address Redacted | First Class Mail |
| 48dbf137-dc17-4b6f-90a4-9da129a0174a | Address Redacted | First Class Mail |
| 48de258d-c38c-420e-9a44-59b918acee56 | Address Redacted | First Class Mail |
| 48df0a42-48ee-4ac8-94a8-43eff40db4e4 | Address Redacted | First Class Mail |
| 48dfcb2a-fe73-432f-a124-45a2cbbf48e3 | Address Redacted | First Class Mail |
| 48e14434-0c94-420f-b5eb-459a72dbb73a | Address Redacted | First Class Mail |
| 48e4458e-dea7-4836-8f77-a085f0a799cb | Address Redacted | First Class Mail |
| 48e531b2-481a-4d81-b7e1-fb97d1c2f5c7 | Address Redacted | First Class Mail |
| 48e56073-a2d4-404e-a660-725b683b7ca9 | Address Redacted | First Class Mail |
| 48e75956-c35b-4ca7-90a9-55e781790de7 | Address Redacted | First Class Mail |
| 48e99f8e-71cd-44b1-acf8-1c8df9f75d36 | Address Redacted | First Class Mail |
| 48e9f726-6728-40ca-8f1d-2582fbd1008e | Address Redacted | First Class Mail |
| 48eb5cd7-4b42-41f7-b429-e44fac623828 | Address Redacted | First Class Mail |
| 48ec56c5-4818-4285-a17d-d7d89fa6a985 | Address Redacted | First Class Mail |

| Name | Address | Method of Service |
|---|---|---|
| 48ed7619-00fe-4ab8-978f-3cdc07d9437c | Address Redacted | First Class Mail |
| 48f1c6b9-de0c-496d-95ed-740aa309fc57 | Address Redacted | First Class Mail |
| 48f2317d-efe0-4d91-8fb7-a8b3a9018298 | Address Redacted | First Class Mail |
| 48f8db9a-ce9a-40c0-b706-b198eecc0025 | Address Redacted | First Class Mail |
| 48fb2fc8-086d-464a-9564-ce579a5a1721 | Address Redacted | First Class Mail |
| 48fc1e95-3751-4bcc-985c-e3b071e3c874 | Address Redacted | First Class Mail |
| 48fe3a60-d412-44c0-b792-5097e6b40265 | Address Redacted | First Class Mail |
| 48fe43fc-0d64-42fd-828f-a2b8cc60b4fc | Address Redacted | First Class Mail |
| 48fe43fc-0d64-42fd-828f-a2b8cc60b4fc | Address Redacted | First Class Mail |
| 48fec7cd-7d64-4f41-8154-3369893d55a2 | Address Redacted | First Class Mail |
| 48fee426-acb6-400b-92e1-2d37d5d32ad7 | Address Redacted | First Class Mail |
| 49000483-9332-4caf-a9af-204f801ee463 | Address Redacted | First Class Mail |
| 4901b73e-060b-47e0-8572-5be8ca6c3083 | Address Redacted | First Class Mail |
| 49022e41-6dd9-47d6-9e8f-5ab7a5d78262 | Address Redacted | First Class Mail |
| 49039d90-97d1-42e5-a5e6-eae9cc132488 | Address Redacted | First Class Mail |
| 4904f50d-1114-4f7f-8948-3af830a22eda | Address Redacted | First Class Mail |
| 4905f28a-f769-497a-8dee-12c3412a6c65 | Address Redacted | First Class Mail |
| 4905f28a-f769-497a-8dee-12c3412a6c65 | Address Redacted | First Class Mail |
| 49088b2f-a153-4b85-b4e0-17645dd146b8 | Address Redacted | First Class Mail |
| 490965d3-c1c1-46d3-9717-9109a9d5bde9 | Address Redacted | First Class Mail |
| 490d2a5d-1acc-4673-8421-e651c4172d9a | Address Redacted | First Class Mail |
| 490d57ad-9c1c-4549-a8c6-687fcb8c8190 | Address Redacted | First Class Mail |
| 490d9f94-1215-40ee-ab73-827e1b09997b | Address Redacted | First Class Mail |
| 490dd56a-6e71-4020-9143-d34212402fcb | Address Redacted | First Class Mail |
| 490e7508-6a67-4bc3-8940-f068cb1c041f | Address Redacted | First Class Mail |
| 4911039b-7299-4d56-9c80-4638ca26b008 | Address Redacted | First Class Mail |
| 491276a1-fed8-40df-a38e-f1e06b4803dc | Address Redacted | First Class Mail |
| 49135c58-f571-4187-9507-b67d8bd59c03 | Address Redacted | First Class Mail |
| 4914224e-075f-4626-b02a-d3baa2f2130d | Address Redacted | First Class Mail |
| 49162d8e-6041-4ae2-9259-6edad4229a07 | Address Redacted | First Class Mail |
| 49163d49-3614-4273-83d0-94194ef4f149 | Address Redacted | First Class Mail |
| 4917c49b-6cb9-440d-a70b-ed50812774be | Address Redacted | First Class Mail |
| 4917ce20-e5ff-4592-b8ec-7d79bbba10a5 | Address Redacted | First Class Mail |
| 491a0d3c-1de7-4b8e-bdd9-a7936b4b0a0a | Address Redacted | First Class Mail |
| 491a87c9-80ca-4f03-a537-2e61138fed33 | Address Redacted | First Class Mail |
| 491c307e-1952-4b1d-96a3-d8a7592ae9d8 | Address Redacted | First Class Mail |
| 491cc080-1d7a-47b2-9620-3db700541049 | Address Redacted | First Class Mail |
| 491e990b-1a4c-4c48-98a5-c2e971e811b3 | Address Redacted | First Class Mail |
| 491f5a2d-fcaa-4915-8ada-251b2304df79 | Address Redacted | First Class Mail |
| 49213afc-2787-43eb-bf2f-531bdb7e450b | Address Redacted | First Class Mail |
| 49213afc-2787-43eb-bf2f-531bdb7e450b | Address Redacted | First Class Mail |
| 49229e60-2209-4cca-9722-d0d207bb5fdf | Address Redacted | First Class Mail |
| 4925a87e-343c-4580-bc6c-ba13ab5c51af | Address Redacted | First Class Mail |
| 49265ceb-edc4-4f3e-82f4-18218846cccc | Address Redacted | First Class Mail |
| 4927f7e9-ef82-46be-8a48-933c3b95484c | Address Redacted | First Class Mail |
| 492b823d-bfa0-4cb9-acc0-55252e4b397a | Address Redacted | First Class Mail |
| 492b823d-bfa0-4cb9-acc0-55252e4b397a | Address Redacted | First Class Mail |
| 492d5904-0dd3-4a44-87e5-2f30974d9730 | Address Redacted | First Class Mail |
| 492e27fc-4e39-49b6-bdce-817ae641edf1 | Address Redacted | First Class Mail |
| 492e95ca-6046-476d-ba18-638d2fbc119a | Address Redacted | First Class Mail |
| 492f3b9b-d8dc-4517-bb52-91ae43896033 | Address Redacted | First Class Mail |
| 4933174b-d7e5-4542-8bc9-b99be7352e51 | Address Redacted | First Class Mail |
| 49370857-9fa2-42b8-b2b8-c886b540fb55 | Address Redacted | First Class Mail |
| 4937b3fc-4a2e-4786-8f88-03e53eaca74e | Address Redacted | First Class Mail |
| 49383ff1-8484-408a-9ba6-8388e8051e77 | Address Redacted | First Class Mail |
| 493c4247-1015-4257-aaea-1327fafeaf47 | Address Redacted | First Class Mail |
| 493e349f-6e3f-4abe-aa07-9bc5b83cd1f4 | Address Redacted | First Class Mail |
| 493eabb7-b59d-40b1-98bc-ca0efc69bd26 | Address Redacted | First Class Mail |
| 493f51fc-00b7-48c5-8bb6-55955fd2b326 | Address Redacted | First Class Mail |
| 49402e33-269a-4d1e-8699-1cd2ed90d3b2 | Address Redacted | First Class Mail |
| 4941191c-c8fa-4d63-aff0-c492ab232ddd | Address Redacted | First Class Mail |
| 4943ead0-07aa-44a6-8749-cd152820a952 | Address Redacted | First Class Mail |
| 4943ead0-07aa-44a6-8749-cd152820a952 | Address Redacted | First Class Mail |
| 494506c3-ddc7-4fba-a493-4a118792e4f1 | Address Redacted | First Class Mail |
| 4948f1f5-1ac4-47cb-84c8-e2b8c71b2711 | Address Redacted | First Class Mail |
| 4949d251-81eb-40f6-b675-11f740b3a5bc | Address Redacted | First Class Mail |
| 494a1884-a8ed-48b6-8b61-2eb15efb372c | Address Redacted | First Class Mail |
| 494c715b-9308-4658-9b4d-c29b2fb1ea1d | Address Redacted | First Class Mail |
| 494dc830-b892-4558-a8d2-67916ac340ca | Address Redacted | First Class Mail |
| 494edb21-91bd-4a6f-8c17-17be338396ea | Address Redacted | First Class Mail |
| 494f1707-c7f1-4f41-8202-4790af75a8a8 | Address Redacted | First Class Mail |
| 494f600d-44af-47c1-9afd-a5f7da27d49f | Address Redacted | First Class Mail |
| 4950e070-6db0-4181-99f2-0e674a633b52 | Address Redacted | First Class Mail |
| 49540e03-1ab6-4975-9923-19259b95af2a | Address Redacted | First Class Mail |
| 495447e3-e4de-4cf1-aa27-bcc7d7b86702 | Address Redacted | First Class Mail |
| 49548091-44a7-457b-9a05-f1603cdb9277 | Address Redacted | First Class Mail |
| 4954c474-d54f-4642-951c-80b51a526aa2 | Address Redacted | First Class Mail |
| 495531d6-8ac3-4ab9-8ba8-17f67d3acdd9 | Address Redacted | First Class Mail |
| 4955b35f-c1d7-42e8-a675-1583b566cf72 | Address Redacted | First Class Mail |
| 49580239-89de-4e27-ba03-5ea96be24c6f | Address Redacted | First Class Mail |
| 495b76a4-9558-4f82-aa70-860759e9b2ff | Address Redacted | First Class Mail |
| 495f5266-642c-4093-b170-03d02a7c7b6b | Address Redacted | First Class Mail |
| 495fb1c6-1a2e-481d-a284-8c670ba7ef8d | Address Redacted | First Class Mail |
| 495fb1c6-1a2e-481d-a284-8c670ba7ef8d | Address Redacted | First Class Mail |
| 4960e020-11ab-4816-a969-b253f1d39db9 | Address Redacted | First Class Mail |
| 4962002d-d352-4913-9605-ff52a84e60de | Address Redacted | First Class Mail |
| 4965f8f9-1c05-4c5e-b0cb-1e34737cc118 | Address Redacted | First Class Mail |
| 4968162f-d833-41a0-9321-0e2c399d5fae | Address Redacted | First Class Mail |
| 496a44b2-e394-45fa-8161-b09d14cff2c8 | Address Redacted | First Class Mail |
| 496bee8a-104b-4092-accb-64f74705065e | Address Redacted | First Class Mail |
| 496c21f3-419f-4be8-a04a-a596d4abed96a | Address Redacted | First Class Mail |
| 496fd0b6-8d4a-4a5e-8857-b62cae0dea4c | Address Redacted | First Class Mail |
| 49708675-239d-4942-b11d-5a61bb023fc6 | Address Redacted | First Class Mail |
| 4972a4b0-0186-43e7-b878-d536fb7b6851 | Address Redacted | First Class Mail |
| 4972a4b0-0186-43e7-b878-d536fb7b6851 | Address Redacted | First Class Mail |
| 4973ef97-a1a6-4e32-93fb-d36a2c09ebeb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4974d617-0a63-4540-8c9d-d329aea5dc66 | Address Redacted | First Class Mail |
| 4974d617-0a63-4540-8c9d-d329aea5dc66 | Address Redacted | First Class Mail |
| 49768c1-6264-4bf0-9f17-66fddd9ff2ac | Address Redacted | First Class Mail |
| 4978aab5-cf6f-48f7-a5fc-bf8c12b99b4f | Address Redacted | First Class Mail |
| 4979b259-cb32-4d79-b8bd-c679cecbaab3 | Address Redacted | First Class Mail |
| 497df688-b0a2-41a2-b49a-675f7c5674a6 | Address Redacted | First Class Mail |
| 497f6c4f-3ae2-498d-b8dd-c17b1aa18f82 | Address Redacted | First Class Mail |
| 49805822-f2da-4bb0-9cee-9501c8f1a631 | Address Redacted | First Class Mail |
| 49813c1e-0015-4c88-9cfb-f6df5d2d59c4 | Address Redacted | First Class Mail |
| 4982b437-eaf7-45c7-ae03-3ce56b962658 | Address Redacted | First Class Mail |
| 498522ed-c221-4f3e-82b5-9d4fd38859fe | Address Redacted | First Class Mail |
| 49867f50-ea3e-4457-b9a6-ffe94267a491 | Address Redacted | First Class Mail |
| 4987a361-6a41-4bb3-9e60-cd654f3ed560 | Address Redacted | First Class Mail |
| 49885840-fee8-4f55-bea8-778c99b299b4 | Address Redacted | First Class Mail |
| 4989f623-1b6c-41e9-bd2f-82031c8cbddf | Address Redacted | First Class Mail |
| 498b2540-b8a1-4de6-94e9-4462393915da | Address Redacted | First Class Mail |
| 498b46b9-a8d9-444c-ac1e-c8aa77f63487 | Address Redacted | First Class Mail |
| 498c6bd4-baa3-4b4b-96e3-32cba7c1aee3 | Address Redacted | First Class Mail |
| 498e63c0-92e8-4ba0-8fb1-f131606282f1 | Address Redacted | First Class Mail |
| 498e7a1d-19b5-45dd-9ee6-309396c7c824 | Address Redacted | First Class Mail |
| 498eac37-12f9-4206-ac2a-85acdc606e9d | Address Redacted | First Class Mail |
| 4990d30c-6713-4e27-9818-ce7b1eafef8f | Address Redacted | First Class Mail |
| 4994a900-463a-4630-9af0-a2f363f351e1 | Address Redacted | First Class Mail |
| 4999ad589-1682-46bd-b4af-e1bd479fff79 | Address Redacted | First Class Mail |
| 499bce22-7c3d-4898-bc84-6b65ac36b016 | Address Redacted | First Class Mail |
| 499d07fd-426e-4086-a965-076b404bea71 | Address Redacted | First Class Mail |
| 499dad11-37cd-4417-a278-dd009c45fad9 | Address Redacted | First Class Mail |
| 499e7dae-93a7-41e5-8613-481f2a5d7b7c | Address Redacted | First Class Mail |
| 499ee597-433c-40c1-8592-65f1a9a30d8f | Address Redacted | First Class Mail |
| 499f66df-8dc8-40cf-84e4-4b9762b909b1 | Address Redacted | First Class Mail |
| 49a0a3ed-e13f-4b5d-ad36-daba4be34b9e | Address Redacted | First Class Mail |
| 49a0b732-103d-46d1-b1be-a21d1b439e97 | Address Redacted | First Class Mail |
| 49a3f8c3-64b6-4cbf-bd0e-81701f1ada39 | Address Redacted | First Class Mail |
| 49a5b65c-9c36-4c1e-a2c5-936afcc81a0b | Address Redacted | First Class Mail |
| 49a6ad63-7d93-4efd-9987-85ac842dd395 | Address Redacted | First Class Mail |
| 49a6ad63-7d93-4efd-9987-85ac842dd395 | Address Redacted | First Class Mail |
| 49a8a802-da95-4619-8e54-d19f5e0f8fd9 | Address Redacted | First Class Mail |
| 49aa7cb3-06aa-4eb4-ac4e-308a5bbe347b | Address Redacted | First Class Mail |
| 49abc425-c3a2-4005-a148-4fd855099dcd | Address Redacted | First Class Mail |
| 49ac2869-c7c3-4ec9-8979-65d41add6921 | Address Redacted | First Class Mail |
| 49ac6af2-fdbd-4b03-95b8-615aa21c296b | Address Redacted | First Class Mail |
| 49ae6bb9-e22a-49ed-ab9c-88ceb8f1e41c | Address Redacted | First Class Mail |
| 49b4f069-843a-4150-b0e3-188179edc535 | Address Redacted | First Class Mail |
| 49b510a8-cf8f-4c13-b24b-b759d81329c0 | Address Redacted | First Class Mail |
| 49b69178-7a2e-4e76-9681-aae9990a79b0 | Address Redacted | First Class Mail |
| 49b72f2c-cbf5-4dc7-a99d-9d522fc2ccf8 | Address Redacted | First Class Mail |
| 49ba18ab-f607-4c0e-9d72-2ebc7eccb2ba | Address Redacted | First Class Mail |
| 49bbab8c-a543-4eab-a16a-94462eae455c | Address Redacted | First Class Mail |
| 49bbcdab-8fd3-4649-b733-b5a432a9fecd | Address Redacted | First Class Mail |
| 49bf6147-08c2-4bb6-8798-d3d014ac8b2d | Address Redacted | First Class Mail |
| 49bff501-dbe7-47d6-85dc-d5feb6f83eb0 | Address Redacted | First Class Mail |
| 49c1ee6c-e81a-4ba4-82ab-b2482d9880e6 | Address Redacted | First Class Mail |
| 49c55790-0430-4902-9013-dbe1cac52857 | Address Redacted | First Class Mail |
| 49c5be85-93f3-442d-96c5-7c74328bc33c | Address Redacted | First Class Mail |
| 49c6544d-5d6b-45a3-81eb-664f4f052bc6 | Address Redacted | First Class Mail |
| 49c691c3-11c1-44bb-90bb-d7ba4641b6ba | Address Redacted | First Class Mail |
| 49c8798d-0de2-453e-9278-131576c04063 | Address Redacted | First Class Mail |
| 49c903b4-fd45-4667-a370-36bf8dba1141 | Address Redacted | First Class Mail |
| 49c923d7-1015-4b73-9833-b90dd0c593e8 | Address Redacted | First Class Mail |
| 49caf7ee-d806-41af-991d-a083e59c6f74 | Address Redacted | First Class Mail |
| 49cd447d-22e2-43d5-bde7-75ccc1d7998e | Address Redacted | First Class Mail |
| 49ce0a71-01b3-4c8a-9a2e-3d47590d991f | Address Redacted | First Class Mail |
| 49d0e3ea-2cd1-4cb4-8ead-de04b09d1cf5 | Address Redacted | First Class Mail |
| 49d2255s-3af5-4503-945f-25fc2824669f | Address Redacted | First Class Mail |
| 49d316dd-52cf-4823-95b4-c5ea52df9309 | Address Redacted | First Class Mail |
| 49d316dd-52cf-4823-95b4-c5ea52df9309 | Address Redacted | First Class Mail |
| 49d5b216-37f1-4db0-8832-c3789e981904 | Address Redacted | First Class Mail |
| 49d954de-5769-4570-8590-ea8a901976b6 | Address Redacted | First Class Mail |
| 49dcaab9-cc1e-4c6d-81b4-d5a1ca9a4e6a | Address Redacted | First Class Mail |
| 49dd3237-1d08-4bed-9d3a-0b369255b461 | Address Redacted | First Class Mail |
| 49dd35a9-5733-4f91-83dc-012b99a9763c | Address Redacted | First Class Mail |
| 49e17e5c-b610-49c5-926b-39af744ca08d | Address Redacted | First Class Mail |
| 49e1a70b-1d8b-44a6-b2b6-256c14374db9 | Address Redacted | First Class Mail |
| 49e4edf0-8a73-4a0a-8c74-1bd9f0d27e66 | Address Redacted | First Class Mail |
| 49e763c3-24ca-4451-94a1-d784f11df8c0 | Address Redacted | First Class Mail |
| 49ea3a6b-5e67-4f10-9a28-fb50af0b1490 | Address Redacted | First Class Mail |
| 49ed0925-01c4-4bbe-8994-a3008466365e | Address Redacted | First Class Mail |
| 49ed0925-01c4-4bbe-8994-a3008466365e | Address Redacted | First Class Mail |
| 49edaa12-770b-4573-858d-85c1374779b1 | Address Redacted | First Class Mail |
| 49edd195-4922-4e45-9f18-ae2aa7bfd82e | Address Redacted | First Class Mail |
| 49ee612b-9fd6-4fdb-9847-55244974a58 | Address Redacted | First Class Mail |
| 49f20583-47ca-49cd-a842-6a2fd379dda9 | Address Redacted | First Class Mail |
| 49f22300-8b92-45e8-bb6e-5cb1863e4eb2 | Address Redacted | First Class Mail |
| 49f29f58-dd93-42ac-8de4-02b241ede27d | Address Redacted | First Class Mail |
| 49f5ad59-9bb6-4e6c-9b9a-76b0c6472004 | Address Redacted | First Class Mail |
| 49f5eb30-4dc8-43e8-899d-1c7efbb01f16 | Address Redacted | First Class Mail |
| 49fb965c-f149-45cb-94c6-8502308e33f5 | Address Redacted | First Class Mail |
| 49fc561c-c0a9-4cbb-a0dd-8f82cffb14b6 | Address Redacted | First Class Mail |
| 49fd2946-3f78-4843-a5d1-bcf66ab03ab7 | Address Redacted | First Class Mail |
| 49fd7db9-55d8-417a-ae39-64ceafc4c38c | Address Redacted | First Class Mail |
| 49fdeb11-fd3a-4d13-881e-fb2a2f043436 | Address Redacted | First Class Mail |
| 49ff0295-63d2-4892-9e2a-c475d469587e | Address Redacted | First Class Mail |
| 4a010dcc-a21d-4fcd-a52c-75d3442f8a40 | Address Redacted | First Class Mail |
| 4a034e44-c555-47dd-8fc6-0736a1ccc8e0 | Address Redacted | First Class Mail |
| 4a047477-1676-4c5e-9f45-8e140cae67b8 | Address Redacted | First Class Mail |
| 4a06524c-6fbe-4311-8ddc-92b7bdc013c9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4a0701b6-792b-4503-96b7-e3bbf9d15a22 | Address Redacted | First Class Mail |
| 4a09db6f-d328-4d44-a3f2-447115449a89 | Address Redacted | First Class Mail |
| 4a0b16be-8b4a-40c3-b992-392d9a10eaee | Address Redacted | First Class Mail |
| 4a0bffe5-8a33-4144-9038-682b783b49f1 | Address Redacted | First Class Mail |
| 4a0c632a-61ae-4f15-b804-d46c51d93035 | Address Redacted | First Class Mail |
| 4a0dec6b-a7d5-4caa-b72d-e230960a8bca | Address Redacted | First Class Mail |
| 4a126c69-0985-423b-b01c-36629c16a4cb | Address Redacted | First Class Mail |
| 4a1494d8-cf5f-4f09-a086-3f6148d483f0 | Address Redacted | First Class Mail |
| 4a18bfbd-18ad-48f2-8631-0550d4e4d3a1 | Address Redacted | First Class Mail |
| 4a190331-f7ec-4e63-b1a1-2b299f510f99 | Address Redacted | First Class Mail |
| 4a190331-f7ec-4e63-b1a1-2b299f510f99 | Address Redacted | First Class Mail |
| 4a2182c2-1b6d-46aa-ae4c-40c649f41f48 | Address Redacted | First Class Mail |
| 4a218dc0-aeb9-4f02-be04-a1373c5ab079 | Address Redacted | First Class Mail |
| 4a21c8b9-831b-4c45-9386-edfe449124a3 | Address Redacted | First Class Mail |
| 4a2229f2-7fcb-4af4-ba70-e9dfcc8689a0 | Address Redacted | First Class Mail |
| 4a2368c3-79e2-4ac5-9527-0aaa09f729c8 | Address Redacted | First Class Mail |
| 4a245042-1490-4103-89c1-164004cb0d34 | Address Redacted | First Class Mail |
| 4a274e23-14a6-49e7-8568-6ad07d3b5eb5 | Address Redacted | First Class Mail |
| 4a2925c7-f336-4de3-80ce-b4489258a486 | Address Redacted | First Class Mail |
| 4a293c59-355c-4f4a-9cb4-4d196480790d | Address Redacted | First Class Mail |
| 4a29e63d-6431-4da2-b92e-27f1b34223be | Address Redacted | First Class Mail |
| 4a2a2c0b-34b1-441b-a6ee-063a9265a816 | Address Redacted | First Class Mail |
| 4a2a3fb6-4637-4d61-8da6-a232246b6fb5 | Address Redacted | First Class Mail |
| 4a2a637c-ab2c-4ac0-80a8-0c1158e855c0 | Address Redacted | First Class Mail |
| 4a2dca6f-f9cc-409e-886a-03d9c371730d | Address Redacted | First Class Mail |
| 4a2f4d6c-fdac-471b-909a-850a89070e85 | Address Redacted | First Class Mail |
| 4a3035eb-bf49-4121-94ef-a2900b01c3a6 | Address Redacted | First Class Mail |
| 4a3045b9-d40e-4c1b-b519-7861b92d3e62 | Address Redacted | First Class Mail |
| 4a326a7d-580c-4958-ab4a-6d7fe259c7c4 | Address Redacted | First Class Mail |
| 4a3427d8-6fc2-4bbe-91a6-8d3bc4ba40e5 | Address Redacted | First Class Mail |
| 4a35b5d5-efd1-48ba-aaad-8f466995cb0a | Address Redacted | First Class Mail |
| 4a390c90-323a-4051-b792-024f89a7117d | Address Redacted | First Class Mail |
| 4a3b8cb0-c3b3-4fa1-b832-36bcb719467d | Address Redacted | First Class Mail |
| 4a3ba7e3-640c-4267-848d-4e990b392964 | Address Redacted | First Class Mail |
| 4a3be333-1ee5-4e22-92d8-909bc6a56bdb | Address Redacted | First Class Mail |
| 4a3beb48-d31b-4ac8-bd79-fcdbecf9f148 | Address Redacted | First Class Mail |
| 4a3cf53e-99c4-4f0f-810e-dc29507e8b40 | Address Redacted | First Class Mail |
| 4a3d2230-7128-4e1d-a4b4-ffdbc582f9ce | Address Redacted | First Class Mail |
| 4a3f1026-1def-4326-907c-0fcd10de4bef | Address Redacted | First Class Mail |
| 4a4004dc-9b06-4ebb-8044-83c628ba0c81 | Address Redacted | First Class Mail |
| 4a42c7b0-85cb-4cd4-bb45-0ed8dbacccfa | Address Redacted | First Class Mail |
| 4a454eef-1adb-4352-a32b-4298d5602cc5 | Address Redacted | First Class Mail |
| 4a4572bd-9251-49d4-8dd5-725e590c5c57 | Address Redacted | First Class Mail |
| 4a464ef3-f484-4f50-abf8-8b3308009158 | Address Redacted | First Class Mail |
| 4a47349f-618d-48ba-899a-f8286ea1800b | Address Redacted | First Class Mail |
| 4a48f189-f5fa-43fe-a46b-32eef2605cca | Address Redacted | First Class Mail |
| 4a4c4116-a105-4fad-aef7-9a696f8e75bc | Address Redacted | First Class Mail |
| 4a4cfd73-36d1-432e-8b0b-1f9a4efba82e | Address Redacted | First Class Mail |
| 4a4f4b0c-602d-4ce6-8e0d-bb2235702e65 | Address Redacted | First Class Mail |
| 4a50fefb-a3b1-47ec-9a6e-d90de39800f0 | Address Redacted | First Class Mail |
| 4a516fc3-f3dd-48f1-88df-b5a614555563 | Address Redacted | First Class Mail |
| 4a537461-7908-4ae6-af1e-e790c4d604ac | Address Redacted | First Class Mail |
| 4a56d197-c44d-4473-b05a-548e3c7b2448 | Address Redacted | First Class Mail |
| 4a573ce9-a8d8-41f6-b941-81873743f587 | Address Redacted | First Class Mail |
| 4a578e62-b335-4178-b218-37928ae75585 | Address Redacted | First Class Mail |
| 4a589b60-4e0b-46eb-9f13-a5338e0171ec | Address Redacted | First Class Mail |
| 4a58ba55-a27d-45db-998b-d9eeab7c54c1 | Address Redacted | First Class Mail |
| 4a58c0ec-a3d4-44cd-8fd8-0ce8d4d554df | Address Redacted | First Class Mail |
| 4a5acba6-af5b-43fa-a1d7-56212a25608c | Address Redacted | First Class Mail |
| 4a5c3d2c-45cf-4d0f-a1d7-01274c5a84fb | Address Redacted | First Class Mail |
| 4a617169-427a-44ee-8884-dcc8c9294294 | Address Redacted | First Class Mail |
| 4a61e588-a721-422a-832d-d2f00f76e8c6 | Address Redacted | First Class Mail |
| 4a61e85c-9ed1-4dad-89dc-ef9f70c70110 | Address Redacted | First Class Mail |
| 4a6229ba-bfb7-48a1-a3a0-5265ca2feb54 | Address Redacted | First Class Mail |
| 4a63e0e5-8cd4-4dce-aeb2-b49b6d1d2b60 | Address Redacted | First Class Mail |
| 4a643fd-971e-484f-9dcd-6f5594a51314 | Address Redacted | First Class Mail |
| 4a6478f2-8019-4663-bab9-3e70af012310 | Address Redacted | First Class Mail |
| 4a66271c-8d03-4e67-95f9-11b3da09d8f4 | Address Redacted | First Class Mail |
| 4a667f4d-11b5-45e1-adc7-be7a152146d0 | Address Redacted | First Class Mail |
| 4a69ecc2-a560-4a2d-ab95-5effcc235fec | Address Redacted | First Class Mail |
| 4a6a6260-4014-4241-a8e3-05ae2b144ff5 | Address Redacted | First Class Mail |
| 4a6b4c44-023f-465a-8295-6acc924f3b79 | Address Redacted | First Class Mail |
| 4a6b5574-a35b-4efe-8855-0e8a72fdff9d | Address Redacted | First Class Mail |
| 4a6cc386-58ca-4d9d-98e1-e978d6722ddc | Address Redacted | First Class Mail |
| 4a6dd6ca-fb8a-43a6-b610-8c4e3a96f7af | Address Redacted | First Class Mail |
| 4a6e90af-bf7c-4a1e-9bf4-62442397bc17 | Address Redacted | First Class Mail |
| 4a70c7be-de7d-4fc0-a8d4-467c0530eff0 | Address Redacted | First Class Mail |
| 4a72deb4-7dc6-4f72-a186-b60c57b4f40f | Address Redacted | First Class Mail |
| 4a72fa12-0dbc-4052-90e9-4c194189d0b9 | Address Redacted | First Class Mail |
| 4a72fa12-0dbc-4052-90e9-4c194189d0b9 | Address Redacted | First Class Mail |
| 4a74874b-31c2-4652-952d-6f82380b768c | Address Redacted | First Class Mail |
| 4a7544ba-aae7-4e79-8c61-ad3dc59d9cd2 | Address Redacted | First Class Mail |
| 4a7699f8-faf9-4a09-a809-631ec4f58f3c | Address Redacted | First Class Mail |
| 4a76f067-3062-43f1-bafd-e5c4744f0ce4 | Address Redacted | First Class Mail |
| 4a79b130-1e1f-482c-99ce-612e3d4117f2 | Address Redacted | First Class Mail |
| 4a79e22a-8204-423b-9f6e-9ca16dc7d945 | Address Redacted | First Class Mail |
| 4a7b38b3-e551-4937-af41-35574213025b | Address Redacted | First Class Mail |
| 4a7bbe15-1c60-4f6e-852d-18482fad0d6e | Address Redacted | First Class Mail |
| 4a7dc5af-3b48-4605-942b-e091f3f51c6a | Address Redacted | First Class Mail |
| 4a7dd830-5c58-456b-ad91-2365cda6e238 | Address Redacted | First Class Mail |
| 4a7ef9ca-b99d-4369-bb9d-1fc59368aebd | Address Redacted | First Class Mail |
| 4a7f3d68-7a3b-41a8-8df8-e998d034de63 | Address Redacted | First Class Mail |
| 4a7f9822-8e27-4bbc-b3ee-be7752f79fb8 | Address Redacted | First Class Mail |
| 4a7fb79f-d48f-4a82-895e-b71ef49b394a | Address Redacted | First Class Mail |
| 4a80a346-9889-4249-902e-023ba2107ae9 | Address Redacted | First Class Mail |
| 4a80eee9-2bbd-406b-880d-977c786d5b39 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4a817f6b-0416-4822-a906-ea99472fbf1f | Address Redacted | First Class Mail |
| 4a82c80f-268b-448a-813c-b7649f36eb2e | Address Redacted | First Class Mail |
| 4a83e3fb-06b8-4849-a900-ebfbc9466033 | Address Redacted | First Class Mail |
| 4a872cc5-9635-4d69-8807-2b0893e1f68f | Address Redacted | First Class Mail |
| 4a89f73d-1175-4ac0-9d70-eb0047ca7e78 | Address Redacted | First Class Mail |
| 4a8d4206-a4b3-4798-9d37-053310f0c573 | Address Redacted | First Class Mail |
| 4a8db939-7ad7-4b94-8f56-7450f31505f6 | Address Redacted | First Class Mail |
| 4a8e4a96-1551-4b95-8a06-c4b83a5c83c1 | Address Redacted | First Class Mail |
| 4a8f36d6-161a-429a-8f09-5e87c53df291 | Address Redacted | First Class Mail |
| 4a90a72a-ef40-4c4e-9db9-d6c71020a6fb | Address Redacted | First Class Mail |
| 4a90ea6e-f1d9-442a-aa4d-dc609ed0b98e | Address Redacted | First Class Mail |
| 4a92c2b6-3831-4c51-85ca-182558318172 | Address Redacted | First Class Mail |
| 4a93014a-e325-4954-a377-bd32dcc59bb1 | Address Redacted | First Class Mail |
| 4a94c69e-ff47-4494-8ea7-31cb9e9c94ea | Address Redacted | First Class Mail |
| 4a96c21b-6d78-4309-8d1f-c36b69bde1d4 | Address Redacted | First Class Mail |
| 4a96fb82-c007-4f18-b98e-a1c4184730c2c | Address Redacted | First Class Mail |
| 4a973a68-b19d-45a5-b9b4-6b6d86be3aeb | Address Redacted | First Class Mail |
| 4a9a5290-60c5-450c-9477-d5f5944bcd9e | Address Redacted | First Class Mail |
| 4a9c5ede-89fb-4066-8c46-3fb585574ed | Address Redacted | First Class Mail |
| 4a9d47db-c6fd-4692-a73a-75f9a11b95dd | Address Redacted | First Class Mail |
| 4a9d47db-c6fd-4692-a73a-75f9a11b95dd | Address Redacted | First Class Mail |
| 4a9fbc0e-ef91-45fc-a41a-91c4f6a98360 | Address Redacted | First Class Mail |
| 4aa08cc3-696b-429d-89c2-0ca054a2247b | Address Redacted | First Class Mail |
| 4aa3fd68-89c2-4e36-96e9-2686e6ee8e8d | Address Redacted | First Class Mail |
| 4aa5df23-185b-4959-add2-e538509e0bea | Address Redacted | First Class Mail |
| 4aa6e8ca-f880-4b68-aec3-912ed1054071 | Address Redacted | First Class Mail |
| 4aa83110-3d8f-4d13-a3f9-2e575d7e1904 | Address Redacted | First Class Mail |
| 4aa91687-3536-4a11-9177-a174f29c3f85 | Address Redacted | First Class Mail |
| 4aa93fc0-7fa9-4c93-80c6-8d05f670165f | Address Redacted | First Class Mail |
| 4aa953b0-9769-43d5-969e-5a2f20152bf1 | Address Redacted | First Class Mail |
| 4aacc034-fd98-44e7-a210-d8efe17c029c | Address Redacted | First Class Mail |
| 4aaeb1a7-689f-4960-859f-6d0f03e5bd84 | Address Redacted | First Class Mail |
| 4ab0533d-2a7d-46bb-9a43-898ffd1aa74a | Address Redacted | First Class Mail |
| 4ab075bf-e92d-4976-8682-765b5ee22382 | Address Redacted | First Class Mail |
| 4ab427d3-6ee2-4a08-a6f0-fe2b44d8346a | Address Redacted | First Class Mail |
| 4ab4b62b-e130-44d9-81bc-aa5b5c02d4d6 | Address Redacted | First Class Mail |
| 4ab638d6-e454-4a13-b3ce-776c1864c410 | Address Redacted | First Class Mail |
| 4ab85ce5-79a8-43c1-8721-1f2d8021259c | Address Redacted | First Class Mail |
| 4ab8a614-36a5-42b4-824c-c2a43b7887f3 | Address Redacted | First Class Mail |
| 4ab98899-6028-45a1-9579-593612dc540f | Address Redacted | First Class Mail |
| 4aba6636-3111-4217-bc7f-87a591abdc88 | Address Redacted | First Class Mail |
| 4abd0d27-ead7-446c-8332-e6e78a856a1e | Address Redacted | First Class Mail |
| 4abd2bd9-182e-44f9-b52c-afe2d06f9c22 | Address Redacted | First Class Mail |
| 4ac16a4f-8394-444a-8aa4-7cb735984d98 | Address Redacted | First Class Mail |
| 4ac20273-d819-435f-8544-4fe00ee19a31 | Address Redacted | First Class Mail |
| 4ac29f6a-e41e-4474-b25a-634fc2a4a5ea | Address Redacted | First Class Mail |
| 4ac2f2b9-b5dc-49f9-8301-dd15b6f33633 | Address Redacted | First Class Mail |
| 4ac356b0-fdd8-4455-8fe7-ec52b727bb1b | Address Redacted | First Class Mail |
| 4ac3977f-5a00-4320-8217-9455781c1f66 | Address Redacted | First Class Mail |
| 4ac49793-3a1a-4406-811b-f853121a6301 | Address Redacted | First Class Mail |
| 4ac58b11-d76f-44ad-b3db-a75e6a81d31f | Address Redacted | First Class Mail |
| 4ac9b3f7-1c51-4b08-b511-56ac226183e8 | Address Redacted | First Class Mail |
| 4ac9f050-2aee-4714-9217-167ecd5c053c | Address Redacted | First Class Mail |
| 4acb9dc7-c63c-44a7-aa9e-1e063efa5572 | Address Redacted | First Class Mail |
| 4acc026a-40f7-4996-a641-df446da3a9e5 | Address Redacted | First Class Mail |
| 4acc7777-d15f-4598-b462-26f592ce1fa9 | Address Redacted | First Class Mail |
| 4accd306-33eb-447e-943f-eb4a984a4342 | Address Redacted | First Class Mail |
| 4accde60-862b-4fe6-988f-0e9dbdf50736 | Address Redacted | First Class Mail |
| 4acf7782-a026-4b4b-b788-6a498cbe4532 | Address Redacted | First Class Mail |
| 4ad067f3-d0a3-49e4-98f5-9375bce29ae3 | Address Redacted | First Class Mail |
| 4ad145dc-2b0a-45be-864f-9c69eac60f08 | Address Redacted | First Class Mail |
| 4ad1e011-658c-4c51-b834-d55646cade07 | Address Redacted | First Class Mail |
| 4ad1f104-8784-4cfb-9f56-7c54ac72f2d1 | Address Redacted | First Class Mail |
| 4ad72ffd-790c-4cb6-9a91-a2a1198a2988 | Address Redacted | First Class Mail |
| 4ad84cd4-5ac8-45b1-83b9-7c21001e2582 | Address Redacted | First Class Mail |
| 4adb0857-a982-43ae-b12b-51bb287bdd3e | Address Redacted | First Class Mail |
| 4adb2025-3587-4a85-a9ca-376df3eebdf2 | Address Redacted | First Class Mail |
| 4adc5acd-3e6c-4160-80c9-cb09439c5327 | Address Redacted | First Class Mail |
| 4add270d-a183-484c-984b-52e5990dc0e0 | Address Redacted | First Class Mail |
| 4addfef2-c75e-45d7-9d7f-adfa3243bf28 | Address Redacted | First Class Mail |
| 4adf347f-c3b0-447e-8f03-0c7f27869c29 | Address Redacted | First Class Mail |
| 4ae09061-2c24-4724-ab5c-1111025f6f887 | Address Redacted | First Class Mail |
| 4ae19889-a3ce-449f-b6de-3dbd2ddbce71 | Address Redacted | First Class Mail |
| 4ae29cbd-6684-4b96-9eae-52c092b931cd | Address Redacted | First Class Mail |
| 4ae2dd58-65ff-4290-9d76-487add5cbd05 | Address Redacted | First Class Mail |
| 4ae41fc3-11e6-4f8a-a81d-3072883c5c49 | Address Redacted | First Class Mail |
| 4ae508d5-2fb9-4adb-9d15-ee662f86a5bc | Address Redacted | First Class Mail |
| 4ae60bd3-cb4a-4340-a078-763d90ec22e7 | Address Redacted | First Class Mail |
| 4ae65211-e7a4-4874-bfda-7df2579f3114 | Address Redacted | First Class Mail |
| 4ae6698c-9ffc-455b-85af-b1d3a867da86 | Address Redacted | First Class Mail |
| 4ae68c33-564e-4683-92a6-4622301b94ef | Address Redacted | First Class Mail |
| 4ae6eb34-bf2f-43da-b8cd-faf25690d807 | Address Redacted | First Class Mail |
| 4ae7eb76-ef4c-47f8-b9ec-cbc7676f97e7 | Address Redacted | First Class Mail |
| 4ae8646f-93cd-43d0-a2b2-e378b5ec2e18 | Address Redacted | First Class Mail |
| 4ae983a8-56b1-45db-8de3-a62dec134be1 | Address Redacted | First Class Mail |
| 4aeb89e0-0edc-4fe6-8255-04fab1ef8ee0 | Address Redacted | First Class Mail |
| 4aebbe21-8d9f-4598-922f-1d886084f1b4 | Address Redacted | First Class Mail |
| 4aecb8ca-5d6d-490c-bcd4-6e356fd5eb52 | Address Redacted | First Class Mail |
| 4aee4b59-131c-4c22-ada3-e297e4b69dd2 | Address Redacted | First Class Mail |
| 4aef6fa6-e739-4242-abb9-31acd0f5ddd1 | Address Redacted | First Class Mail |
| 4af0f28d-87d9-4dee-a058-97a070ab983a | Address Redacted | First Class Mail |
| 4af17da0-0322-4945-a4f1-6e4c664c473b | Address Redacted | First Class Mail |
| 4af30d19-4f08-4332-b530-fd1c24a132e3 | Address Redacted | First Class Mail |
| 4af55bf2-3b8a-426a-9335-3b73c97d4eba | Address Redacted | First Class Mail |
| 4af69a61-db15-41e7-bd63-bec27fe2c82c | Address Redacted | First Class Mail |
| 4af87ebf-1a37-4408-9ee7-567e426643c1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4afc7dbd-383a-497d-8f75-98266609cccf | Address Redacted | First Class Mail |
| 4afd09ed-8c44-47eb-a4a6-a499ad0d4761 | Address Redacted | First Class Mail |
| 4afd8f24-e88d-4a7e-8ea3-6f916001bb45 | Address Redacted | First Class Mail |
| 4afe00c3-0fa2-48c1-bb45-348714313c5 | Address Redacted | First Class Mail |
| 4b00b1e9-06c9-493e-9fa0-599c54c10d97 | Address Redacted | First Class Mail |
| 4b01d964-e7ae-4134-a4fb-300ed3e4886a | Address Redacted | First Class Mail |
| 4b026323-77a3-4f01-9990-f76cba0fbc4f | Address Redacted | First Class Mail |
| 4b02a706-495b-4f6d-a218-abb03d4d0dd9 | Address Redacted | First Class Mail |
| 4b0304e6-2ef7-4c2a-925d-3e50f6f5b048 | Address Redacted | First Class Mail |
| 4b032826-67d0-490a-9f03-a4984f336d24 | Address Redacted | First Class Mail |
| 4b04fe1f-6d26-426a-b791-0c3493367f82 | Address Redacted | First Class Mail |
| 4b05e6e90-44bb-4ed6-b894-488f511e33e0 | Address Redacted | First Class Mail |
| 4b061073-bbb4-41b1-84a6-6332cd7527dc | Address Redacted | First Class Mail |
| 4b0982fb-2cad-47c2-b78b-ac17af59d4af | Address Redacted | First Class Mail |
| 4b098373-3298-4bab-9250-50aac9a646d4 | Address Redacted | First Class Mail |
| 4b0a60a3-7575-428a-a44a-1dc69191c914 | Address Redacted | First Class Mail |
| 4b0b4059-e6d8-43aa-abb0-e84facfd7c6d | Address Redacted | First Class Mail |
| 4b0b91d4-fec1-40b5-9bf4-c412461d2095 | Address Redacted | First Class Mail |
| 4b0c2e51-6c9a-428e-e69d-0ea21f5c8928 | Address Redacted | First Class Mail |
| 4b0ddc6e-5c23-4898-8c97-f346ff2d13c0 | Address Redacted | First Class Mail |
| 4b0de9e5-af32-4ada-b79a-38c55682d089 | Address Redacted | First Class Mail |
| 4b0de9e5-af32-4ada-b79a-38c55682d089 | Address Redacted | First Class Mail |
| 4b108ddd-39ba-4897-891e-f34c2147036d | Address Redacted | First Class Mail |
| 4b108f26-f676-4374-80dd-8f35e71c2ea3 | Address Redacted | First Class Mail |
| 4b10fc91-2010-4fe6-ae67-2052a46cadee | Address Redacted | First Class Mail |
| 4b119c82-3b05-49c0-bfca-4782ca9f48dd | Address Redacted | First Class Mail |
| 4b124019-3140-4136-9e57-79b43e00cd9c | Address Redacted | First Class Mail |
| 4b12e4cf-5677-42ee-a275-4e1c0a928a8b | Address Redacted | First Class Mail |
| 4b143761-9fba-4e5a-8e50-2c54d98f92aa | Address Redacted | First Class Mail |
| 4b17f41d-887a-4062-b56d-ec26cf30e26b | Address Redacted | First Class Mail |
| 4b1a7c38-93b4-400b-a1be-a125f363c4b5 | Address Redacted | First Class Mail |
| 4b1da42e-cd2a-4fb9-8b30-0f1b1bc59dd9 | Address Redacted | First Class Mail |
| 4b1ec5ae-c731-4393-9d3f-7f9fcfbc23ac | Address Redacted | First Class Mail |
| 4b1f2a6a-bb39-4790-9334-5c1536ecc207 | Address Redacted | First Class Mail |
| 4b1f46e0-34d8-4d77-9e66-39f54e99c114 | Address Redacted | First Class Mail |
| 4b1f5544-bdce-4ef8-a9c2-eb60e3df00a2 | Address Redacted | First Class Mail |
| 4b1f8ad2-e692-4d60-8b22-7736203d7663 | Address Redacted | First Class Mail |
| 4b2043a4-0303-4a15-8968-7c143e4440a4 | Address Redacted | First Class Mail |
| 4b229706-033e-4e4a-bfed-99d7992bc0ee | Address Redacted | First Class Mail |
| 4b231b1b-2d14-482f-aed4-866aae5f193d | Address Redacted | First Class Mail |
| 4b23605a-e8ca-4b16-b683-8ea4bd0e45b7 | Address Redacted | First Class Mail |
| 4b27dc94-b95d-4c31-bba0-e4d4a7ed7599 | Address Redacted | First Class Mail |
| 4b287afa-4f7a-4e81-8d18-080081dfab2e | Address Redacted | First Class Mail |
| 4b2907d3-e452-403b-aa3c-d5b7f80d7d04 | Address Redacted | First Class Mail |
| 4b29b3e5-4805-46a7-801b-b2980a7638f7 | Address Redacted | First Class Mail |
| 4b29c6ef-282c-449f-9312-18dd7e01ecd9 | Address Redacted | First Class Mail |
| 4b2a20c3-1e7c-409f-a650-8173dc19f49f | Address Redacted | First Class Mail |
| 4b2a44d5-e563-4efe-a207-d4be8eefe460 | Address Redacted | First Class Mail |
| 4b2a4b47-2401-4e2f-bd43-98e815c5ca46 | Address Redacted | First Class Mail |
| 4b2a9317-f64d-4dbf-8c0b-af18468128c4 | Address Redacted | First Class Mail |
| 4b2b5cb1-57dc-46fe-b817-f73a3df3d9b5 | Address Redacted | First Class Mail |
| 4b2eb87d-ffcf-46c7-a01f-d932a37b97af | Address Redacted | First Class Mail |
| 4b2fc2d7-3fab-4eaa-8926-6c98b3eff1a1 | Address Redacted | First Class Mail |
| 4b2fe32f-6a9b-4e3d-83bf-9f55b4bfebd6 | Address Redacted | First Class Mail |
| 4b316551-ad00-424e-9af6-9bc20927881e | Address Redacted | First Class Mail |
| 4b3183f2-8df5-48da-a728-77c60a7b1126 | Address Redacted | First Class Mail |
| 4b31d9bd-e24f-4817-aa10-76bf30179b79 | Address Redacted | First Class Mail |
| 4b31f2da-9ee4-4805-ad0d-3864aa31224d | Address Redacted | First Class Mail |
| 4b32ae39-06f4-4d73-8fc1-18a35f284a65 | Address Redacted | First Class Mail |
| 4b338d6e-11c0-47d7-838e-d12d6b39e384 | Address Redacted | First Class Mail |
| 4b348633-fbf9-44f3-9c89-d4168b895870 | Address Redacted | First Class Mail |
| 4b36a923-463b-4304-9ae9-6b2d43c0062c | Address Redacted | First Class Mail |
| 4b36d85e-ce0f-4301-910b-12a6f9f92704 | Address Redacted | First Class Mail |
| 4b38092a-64b2-465a-821b-15f6ce6d3c30 | Address Redacted | First Class Mail |
| 4b38dbce-2a30-4d1f-af1a-3bb4384ded2c | Address Redacted | First Class Mail |
| 4b3bd023-0a60-4847-a63b-21bc1f7e59bd | Address Redacted | First Class Mail |
| 4b3d8a7e-0fc9-4cc8-9956-c4d83099e232 | Address Redacted | First Class Mail |
| 4b3d8a7e-0fc9-4cc8-9956-c4d83099e232 | Address Redacted | First Class Mail |
| 4b3f273a-2a03-45c1-aa88-1330f020f403 | Address Redacted | First Class Mail |
| 4b3fcca3-6342-439f-83f8-3319bb13ea13 | Address Redacted | First Class Mail |
| 4b3fe912-4b04-40c3-a82c-073f906fb0ab | Address Redacted | First Class Mail |
| 4b413fe4-6f3e-4deb-b8e7-7836b2a15fa5 | Address Redacted | First Class Mail |
| 4b414867-d96b-4308-9787-f1a09aa6b1f7 | Address Redacted | First Class Mail |
| 4b4382e2-2be1-4ef5-8ddb-1e382a1bafa9 | Address Redacted | First Class Mail |
| 4b4459e14-c28c-4aa0-a8cb-4773369c7f56 | Address Redacted | First Class Mail |
| 4b47f2e1-a380-4c0f-b1a5-3981824f2978 | Address Redacted | First Class Mail |
| 4b486f8a-a481-4ec5-ac3c-b3d4fb2a562e | Address Redacted | First Class Mail |
| 4b4aa074-9e5f-482e-b992-4736b944d2bd | Address Redacted | First Class Mail |
| 4b4c1871-53ed-4f26-bf08-1948c1e0fcb9 | Address Redacted | First Class Mail |
| 4b4c829a-66e9-42b2-870e-2d0a5351cb8d | Address Redacted | First Class Mail |
| 4b4e1eea-b064-4583-a6da-52c477c02319 | Address Redacted | First Class Mail |
| 4b4e7412-a3d6-435c-93d3-143b3b562e26 | Address Redacted | First Class Mail |
| 4b4ed226-b540-423a-9b84-bc8d3023c3cd | Address Redacted | First Class Mail |
| 4b4fe2f7-5171-4449-bd3e-95d95fe18dea | Address Redacted | First Class Mail |
| 4b4ffc7d-1ec5-4279-a510-38ec7feb37eb | Address Redacted | First Class Mail |
| 4b5089a3-40c5-417b-9db5-d1ed1987e0af | Address Redacted | First Class Mail |
| 4b529bd1-817f-433f-ab72-2099b55838ee | Address Redacted | First Class Mail |
| 4b529c44-24f2-4a55-88eb-75da358f9a59 | Address Redacted | First Class Mail |
| 4b54e637-bb3f-4ef4-938e-0b2469ad46d7 | Address Redacted | First Class Mail |
| 4b558c87-1932-4c44-b330-f270fcbdb8db | Address Redacted | First Class Mail |
| 4b55aa6f-167e-4b6d-852e-a47f33a09220 | Address Redacted | First Class Mail |
| 4b575308-ecbf-4fb6-9756-fe586c9f3c5a | Address Redacted | First Class Mail |
| 4b5bd6eb-95cf-4280-8a39-15d536d134d2 | Address Redacted | First Class Mail |
| 4b5de4c2-ccca-4fa0-8560-5528100202098 | Address Redacted | First Class Mail |
| 4b5e73c4-7673-42e1-9fd3-125acf0b4461 | Address Redacted | First Class Mail |
| 4b604e42-c32f-4f39-b630-00ee34fcc334 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4b618662-8ae0-4ba6-8dd4-b373f9bc98d2 | Address Redacted | First Class Mail |
| 4b621e41-87b4-47a2-9c5c-504c46f44bad | Address Redacted | First Class Mail |
| 4b640323-cd32-4c77-bcb1-14e062cc38fd | Address Redacted | First Class Mail |
| 4b653ffb-364b-480f-b9b1-cf1a3fb92023 | Address Redacted | First Class Mail |
| 4b65cacc-7bdc-46fd-bd28-c6968235ba86 | Address Redacted | First Class Mail |
| 4b6a1b3a-636b-4b50-a82d-934c10b3959f | Address Redacted | First Class Mail |
| 4b6ab4cc-2d07-4b58-9028-adb2b4074327 | Address Redacted | First Class Mail |
| 4b6bc736-d72c-4116-8674-997d9507d1b8 | Address Redacted | First Class Mail |
| 4b6be798-414e-40a1-9390-91ccd13359e7 | Address Redacted | First Class Mail |
| 4b6df384-13a0-4e33-b00a-6932632ee448 | Address Redacted | First Class Mail |
| 4b6e588a-ee0d-46ad-ae14-755cb9f14f13 | Address Redacted | First Class Mail |
| 4b6e7afa-9ad7-4158-9a9b-8c305fd1fe53 | Address Redacted | First Class Mail |
| 4b6fb7a1-4ab5-431f-af55-e66b2b9b2fb2 | Address Redacted | First Class Mail |
| 4b722dbe-1b6e-4397-94ab-2ec82d17aa16 | Address Redacted | First Class Mail |
| 4b72cead-b136-450c-9aec-33c31e5c8b87 | Address Redacted | First Class Mail |
| 4b7300e0-f3c0-44df-bb4e-c9f9075d48c0 | Address Redacted | First Class Mail |
| 4b746954-8a6f-4a26-bbe8-d48d053cc8fe | Address Redacted | First Class Mail |
| 4b750133-9e2f-46ec-8366-0faeeb1e155a | Address Redacted | First Class Mail |
| 4b75aa0e-f2d4-4044-8133-eef0be0decb0 | Address Redacted | First Class Mail |
| 4b76a0a7-2698-4159-9bb0-8b32b1c6e17a | Address Redacted | First Class Mail |
| 4b776d7e-5865-4012-a1e8-1551a1fd4670 | Address Redacted | First Class Mail |
| 4b78e2ac-372a-47de-91ec-9910a8b33cb4 | Address Redacted | First Class Mail |
| 4b7a9a01-e4f8-457c-8e9d-7f8f0727a9db | Address Redacted | First Class Mail |
| 4b7b9bf8-e590-4d9b-b13c-0d16e2ffa678 | Address Redacted | First Class Mail |
| 4b7b9bf8-e590-4d9b-b13c-0d16e2ffa678 | Address Redacted | First Class Mail |
| 4b7f2d29-7076-4d0a-a57f-37d279703481 | Address Redacted | First Class Mail |
| 4b7f5fa6-f989-4880-a033-03a31dc09b7a | Address Redacted | First Class Mail |
| 4b7f774b-0ad7-419f-9892-84b9be6b23ef | Address Redacted | First Class Mail |
| 4b7fc3f3-0665-4989-b947-b029f38e1ece | Address Redacted | First Class Mail |
| 4b8016da-795b-4516-9fa1-0038465b8102 | Address Redacted | First Class Mail |
| 4b8092ae-d732-45d0-a732-ff1710433cfa | Address Redacted | First Class Mail |
| 4b80cfee-7568-4b00-8660-0cb1cc9c0f74 | Address Redacted | First Class Mail |
| 4b83340e-e274-4be1-ba48-57510353e20a | Address Redacted | First Class Mail |
| 4b836a6f-bedd-4e0b-a00b-148dac9562b9 | Address Redacted | First Class Mail |
| 4b839390-dcdf-44be-8ef2-b5cf2f2b72f6 | Address Redacted | First Class Mail |
| 4b83a151-3cb1-412c-89c9-31b2bb3b1e46 | Address Redacted | First Class Mail |
| 4b8875dc-4c09-46ec-a70c-55c971802af3 | Address Redacted | First Class Mail |
| 4b8bee75-0dcb-4b93-8cac-1547f636ce5a | Address Redacted | First Class Mail |
| 4b8c523c-ccef-4bd7-8ad1-bedc97422004 | Address Redacted | First Class Mail |
| 4b8ea71f-1183-443a-b48f-ecfd8148b7f5 | Address Redacted | First Class Mail |
| 4b8ea71f-1183-443a-b48f-ecfd8148b7f5 | Address Redacted | First Class Mail |
| 4b8ec66d-134e-4fbb-9ce3-45dd4ee0f2a1 | Address Redacted | First Class Mail |
| 4b8f95a3-5ca7-43d3-93d4-5d24937of2b5 | Address Redacted | First Class Mail |
| 4b90794f-78b8-417c-828c-85c935f8c499 | Address Redacted | First Class Mail |
| 4b91976b-4c30-4216-81be-efc7b2aa23a1 | Address Redacted | First Class Mail |
| 4b920510-3369-4148-a011-7e53aac9196c | Address Redacted | First Class Mail |
| 4b928f5e-be32-455e-95d6-e2caa717b7ec | Address Redacted | First Class Mail |
| 4b935c87-5290-4969-9ea0-db9ca47ceff1 | Address Redacted | First Class Mail |
| 4b944b63-38d5-4f83-b853-9de782f5f0fb | Address Redacted | First Class Mail |
| 4b9529b8-8a96-4ef8-a0f3-c49fd7469c60 | Address Redacted | First Class Mail |
| 4b983967-73ba-4244-b6e2-7a1e19baf9d1 | Address Redacted | First Class Mail |
| 4b9aad4c-c3c9-45d5-ae83-8666b56f883d | Address Redacted | First Class Mail |
| 4b9b18b7-a2ac-41e4-b364-5945bead7e60 | Address Redacted | First Class Mail |
| 4b9ec7b3-1054-42f6-a853-b98d923889a4 | Address Redacted | First Class Mail |
| 4ba0e8b3-242b-41f2-b29c-5d545a69aa32 | Address Redacted | First Class Mail |
| 4ba5b118-7d3d-4d88-966a-61bca5dbd79a | Address Redacted | First Class Mail |
| 4ba698bf-e967-488f-816a-5cdbdb60e328 | Address Redacted | First Class Mail |
| 4ba755b1-7d00-4ffe-aa2b-b870bbb57c83 | Address Redacted | First Class Mail |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb999c5 | Address Redacted | First Class Mail |
| 4ba8bbb5-5620-432d-aa84-d20b34a46b01 | Address Redacted | First Class Mail |
| 4ba96e77-75cf-44b1-a9a2-0430c90f457a | Address Redacted | First Class Mail |
| 4ba9c0ab-b6ad-4bd4-b503-47b31206c8c0 | Address Redacted | First Class Mail |
| 4baa5afc-4609-4728-ba37-325ed34d2010 | Address Redacted | First Class Mail |
| 4bac4c22-a1d2-4947-8915-904838aab2dc | Address Redacted | First Class Mail |
| 4bacea64-2e03-44cc-98d3-5137ef29039c | Address Redacted | First Class Mail |
| 4bad4f78-f974-4010-8bf3-7152a6d01f9b | Address Redacted | First Class Mail |
| 4bae1e3b-43f6-4748-b5ca-1cc050e2174d | Address Redacted | First Class Mail |
| 4bae7f86-c379-4603-a3cd-f5069a78152b | Address Redacted | First Class Mail |
| 4bb17086-c9f4-4f95-8b1e-6fbf06f4aa71 | Address Redacted | First Class Mail |
| 4bb395ca-2cf0-4890-9f68-70742c8f17e9 | Address Redacted | First Class Mail |
| 4bb563a6-134d-4db2-98db-2364c3b3bf27 | Address Redacted | First Class Mail |
| 4bb5782e-d0c7-4b33-85cf-3c074c31dae4 | Address Redacted | First Class Mail |
| 4bb9407d-89a3-4d4c-b6d7-abf6657b4688 | Address Redacted | First Class Mail |
| 4bbc413a-945e-4d7d-a22b-1332b71b7950 | Address Redacted | First Class Mail |
| 4bbcaf69-540b-4234-874c-70ca569f4b36 | Address Redacted | First Class Mail |
| 4bbcdf7b-fcf4-4ce7-b47c-fbd2c983a917 | Address Redacted | First Class Mail |
| 4bc00692-8569-4e69-9bcc-fb4a9cac9a40 | Address Redacted | First Class Mail |
| 4bc29cd1-8806-4eab-914c-98939acae114 | Address Redacted | First Class Mail |
| 4bc3a979-68ca-4bfc-a6cf-8ac5c1218efd | Address Redacted | First Class Mail |
| 4bc43942-b809-4f92-9142-4da36294050d | Address Redacted | First Class Mail |
| 4bc4a305-a807-4e14-8b46-63f95cb3a0fc | Address Redacted | First Class Mail |
| 4bc5bae4-c9e4-499f-bba7-868894229dcd | Address Redacted | First Class Mail |
| 4bc5fb29-a3e8-49d4-8538-8a3e844c78b9 | Address Redacted | First Class Mail |
| 4bc6c8b6-92fa-4623-b13c-77a6b59dc85e | Address Redacted | First Class Mail |
| 4bc80b35-a744-4471-9ae7-e6669b6cc260 | Address Redacted | First Class Mail |
| 4bcbe5b9-dabe-46ae-998a-f85752237364 | Address Redacted | First Class Mail |
| 4bcc53a1-9179-4c0c-8b10-4a75e0452e88 | Address Redacted | First Class Mail |
| 4bcd6101-fef9-4518-b04e-7ba4a83add32 | Address Redacted | First Class Mail |
| 4bce2142-acb0-4fd0-ac31-efa7297d36cb | Address Redacted | First Class Mail |
| 4bcfaa28-e93a-4e12-b90e-10a5d67fc3d8 | Address Redacted | First Class Mail |
| 4bd0793f-3a62-43cb-b305-6dd20e33be37 | Address Redacted | First Class Mail |
| 4bd27dc9-27f1-4b41-bc4e-6ba99c1341ad | Address Redacted | First Class Mail |
| 4bd27f72-83a6-48c9-89ff-f58c285b3888 | Address Redacted | First Class Mail |
| 4bd3d378-a8d6-451a-9fd7-0c6ef3f1869d | Address Redacted | First Class Mail |
| 4bd3f896-5c2c-4a62-9c98-9122dadbd711 | Address Redacted | First Class Mail |
| 4bd84f47-8050-4d18-824c-6b8df16a2dec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4bd92016-6dae-4d2e-8559-8e835c0d441d | Address Redacted | First Class Mail |
| 4bd95a25-e7c5-4f85-93ab-7bd813c9a549 | Address Redacted | First Class Mail |
| 4bd9ce0c-d262-4dad-b02b-a36e1a8cd2f3 | Address Redacted | First Class Mail |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | Address Redacted | First Class Mail |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | Address Redacted | First Class Mail |
| 4bdb2545-1524-4102-b301-b3a3f418c2b7 | Address Redacted | First Class Mail |
| 4bdb570c-5cec-43c1-a13b-641b8f00f832 | Address Redacted | First Class Mail |
| 4bdb5da0-da01-4184-9995-048dab67eff7 | Address Redacted | First Class Mail |
| 4bdba869-0d0e-4b1e-bbb3-da2b3baba542 | Address Redacted | First Class Mail |
| 4bdc04ef-3204-4f07-94cc-02c3b2e4a327 | Address Redacted | First Class Mail |
| 4bdc1f4d-5390-4bf5-919b-3adeaae87bb4 | Address Redacted | First Class Mail |
| 4bdd0625-59a2-4bfa-b5fb-dc912aacfa56 | Address Redacted | First Class Mail |
| 4bdf900d-8aca-46a8-8693-70f0cb56589f | Address Redacted | First Class Mail |
| 4be20364-0c3a-4581-9793-94ad78cdf7a5 | Address Redacted | First Class Mail |
| 4be20364-0c3a-4581-9793-94ad78cdf7a5 | Address Redacted | First Class Mail |
| 4be3abef-12f6-4e6c-b6e8-660e4906a12c | Address Redacted | First Class Mail |
| 4be4c1a4-d92b-479c-98e6-d4fe35e0c4cb | Address Redacted | First Class Mail |
| 4be6e547-1950-4874-965c-578a7e576292 | Address Redacted | First Class Mail |
| 4be74a85-5dea-4f94-982e-be608044da02 | Address Redacted | First Class Mail |
| 4be92dc1-5d77-457b-bc3d-f76aaeb1df79 | Address Redacted | First Class Mail |
| 4bebd34b-df53-4ad8-918f-5d0fc922a960 | Address Redacted | First Class Mail |
| 4bed10ff-fc54-4223-a8d3-7544c8afb71b | Address Redacted | First Class Mail |
| 4bef1428-068c-4b1d-90d1-d240cb2af846 | Address Redacted | First Class Mail |
| 4befc100-b4f4-4750-bbbd-05ab99e86ac8 | Address Redacted | First Class Mail |
| 4bf101c9-fe75-445d-b070-198cdf2cc445 | Address Redacted | First Class Mail |
| 4bf142e3-58ee-44b4-855a-3203d94948fe | Address Redacted | First Class Mail |
| 4bf1ea7d-0027-4200-8aac-0a564e36193d | Address Redacted | First Class Mail |
| 4bf2f6b1-ccc6-4d55-8fbe-beda776992b8 | Address Redacted | First Class Mail |
| 4bf41144-8710-4038-913c-6f679e18fc2f | Address Redacted | First Class Mail |
| 4bf4f03d-2b91-4cf1-860e-d37e92cc9d9d | Address Redacted | First Class Mail |
| 4bf67af5-0a5a-499b-a453-36fd72f1ccec | Address Redacted | First Class Mail |
| 4bf72fd1-179f-4686-9ce7-ed8d2ea6b544 | Address Redacted | First Class Mail |
| 4bf774f8-1e42-4dfc-a37e-39d32d345a15 | Address Redacted | First Class Mail |
| 4bfa1cce-3912-4c43-acd1-c5ffa52fcd35 | Address Redacted | First Class Mail |
| 4bfa290d-5ece-4a80-a66b-c4e1b9ad9df4 | Address Redacted | First Class Mail |
| 4bfa6f91-0bb7-4695-93be-cfaf9e91e7b3 | Address Redacted | First Class Mail |
| 4bfc41db-bc27-4b12-935a-acc2606d2408 | Address Redacted | First Class Mail |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address Redacted | First Class Mail |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address Redacted | First Class Mail |
| 4bff0948-8583-4e4e-812c-e21956dfd841 | Address Redacted | First Class Mail |
| 4bff4537-3bf2-468f-bac9-5d687de99531 | Address Redacted | First Class Mail |
| 4c015142-12cf-4bb9-a730-a86357310638 | Address Redacted | First Class Mail |
| 4c02ad0c-3c63-4e15-bc87-d0df0fc17bb3 | Address Redacted | First Class Mail |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | Address Redacted | First Class Mail |
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | Address Redacted | First Class Mail |
| 4c03b0ca-bbf2-4e05-bb6d-7be29bedf818 | Address Redacted | First Class Mail |
| 4c042f8f-993b-4f2d-a939-ceab3442d8f6 | Address Redacted | First Class Mail |
| 4c05d5c6-9e9d-4f2c-b05a-fb1424a1cf99 | Address Redacted | First Class Mail |
| 4c06d6ee-486c-44bb-8b23-0eeaae336286 | Address Redacted | First Class Mail |
| 4c0aefcf-6eaa-4647-97c6-fb258c52309b | Address Redacted | First Class Mail |
| 4c0bb497-74a0-476c-a650-1f7aa3ca64fc | Address Redacted | First Class Mail |
| 4c0e1438-44e4-4dc1-ab42-0258a8af35f1 | Address Redacted | First Class Mail |
| 4c0f3011-9c5e-42c8-9346-d6d4cf41870f | Address Redacted | First Class Mail |
| 4c0f44f2-6a91-455f-b627-902ef3c36786 | Address Redacted | First Class Mail |
| 4c1064d9-c201-4da0-bef1-1792fb786562 | Address Redacted | First Class Mail |
| 4c107e31-ff6c-48d8-ad4a-cf6e63643e67 | Address Redacted | First Class Mail |
| 4c11d77d-ba03-4321-b16c-9d3c67befb5f | Address Redacted | First Class Mail |
| 4c11e58f-235f-483c-b173-33a9f91e55d7 | Address Redacted | First Class Mail |
| 4c133106-9af1-472b-aa86-47f50e10e492 | Address Redacted | First Class Mail |
| 4c138f28-09a6-4f1e-aeed-7694e6f36476 | Address Redacted | First Class Mail |
| 4c15d669-b476-4b66-937b-8c2bb8581c8a | Address Redacted | First Class Mail |
| 4c17d84-e80b-4679-9aec-420da53ba7cf | Address Redacted | First Class Mail |
| 4c17cc90-8f3b-41bf-90a7-1de3c0aa8197 | Address Redacted | First Class Mail |
| 4c19b9cb-d4c4-4ab0-8242-f0e753619b4e | Address Redacted | First Class Mail |
| 4c1bf24b-384b-49f9-9c94-5a0b72c1c548 | Address Redacted | First Class Mail |
| 4c1d2d84-03c2-495f-b963-0df4580592d5 | Address Redacted | First Class Mail |
| 4c1e2120-6c74-4d81-814e-ce807c1062cb | Address Redacted | First Class Mail |
| 4c1f2b4f-c965-4d8b-98ed-9cd5eadf8de8 | Address Redacted | First Class Mail |
| 4c2144b0-9704-4e06-8b9b-00bd54c38dd0 | Address Redacted | First Class Mail |
| 4c23571f-0874-4518-ac23-a2499fcb5c28 | Address Redacted | First Class Mail |
| 4c2418b9-0404-42c8-a399-86278d90bca4 | Address Redacted | First Class Mail |
| 4c25615b-864d-45a9-a5aa-306f67cddb4b | Address Redacted | First Class Mail |
| 4c2b6c72-db26-4a02-92a1-2b407e19a70e | Address Redacted | First Class Mail |
| 4c2bff2a-e8a9-4e2c-aa02-828f7d62dd35 | Address Redacted | First Class Mail |
| 4c2deaef-99fb-407a-817c-88a26c365867 | Address Redacted | First Class Mail |
| 4c2ed96a-3961-4f0c-ba4c-01d4baa2e1f7 | Address Redacted | First Class Mail |
| 4c310ead-1a01-468e-85f9-a0ad513c51f9 | Address Redacted | First Class Mail |
| 4c3254a6-21d5-4ee4-be2e-d09a5d2d98fa | Address Redacted | First Class Mail |
| 4c337874-cd2d-437d-ab59-090217009eb6 | Address Redacted | First Class Mail |
| 4c33d200-4339-4c0b-8ed3-62414d9ecd7c | Address Redacted | First Class Mail |
| 4c3534fd-576b-4b45-ba88-3da0ca8ebe90 | Address Redacted | First Class Mail |
| 4c360511-560a-4a4a-9195-62801a9da096 | Address Redacted | First Class Mail |
| 4c36ead1-559c-431b-8dcf-b28029c60e03 | Address Redacted | First Class Mail |
| 4c373fca-ee55-4e38-b202-2e3b34acf5a3 | Address Redacted | First Class Mail |
| 4c374a85-8cdf-448c-bda4-0afe0a3f9b95 | Address Redacted | First Class Mail |
| 4c37dc8-df58-4bdd-8eec-e7cfbfbad044 | Address Redacted | First Class Mail |
| 4c37c1d1-8d8b-4422-b94e-ccdd84702c3d | Address Redacted | First Class Mail |
| 4c37d4af-260d-4724-b0dd-8135862a1a0c | Address Redacted | First Class Mail |
| 4c3835d8-dfab-4ca5-9bb8-df1237085ca0 | Address Redacted | First Class Mail |
| 4c39e7ec-ad7f-4eab-9835-5d65ef685a09 | Address Redacted | First Class Mail |
| 4c3ac460-5122-4bf9-a482-9a129d9bbb0e | Address Redacted | First Class Mail |
| 4c408470-c941-4b9a-90b1-f252da6963df | Address Redacted | First Class Mail |
| 4c4190d8-25ae-4e57-904f-5c73a44186d7 | Address Redacted | First Class Mail |
| 4c457050-e869-421c-bdde-6f479a0c86f5 | Address Redacted | First Class Mail |
| 4c475579-b7d2-407d-8fab-c6cb830a147e | Address Redacted | First Class Mail |
| 4c47d890-50af-435c-b69e-23b143ae5022 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4c49def3-f733-4286-be8f-033625690233 | Address Redacted | First Class Mail |
| 4c4ab846-0d9d-4efc-9df3-4e6a32f087a1 | Address Redacted | First Class Mail |
| 4c4b5851-848e-4c4a-809d-28852c44e497 | Address Redacted | First Class Mail |
| 4c4c2e91-7c04-434c-be5a-10f5c004f8bd | Address Redacted | First Class Mail |
| 4c4c9716-67ba-44e7-8dfa-fa5ddcaaad39 | Address Redacted | First Class Mail |
| 4c4ce964-ec53-42d3-a2b2-7ff8b2f3e7f4 | Address Redacted | First Class Mail |
| 4c50bddb-f3e6-47ed-bdb8-6d700e3d60aa | Address Redacted | First Class Mail |
| 4c519577-6292-4f3f-af58-e58507b984b3 | Address Redacted | First Class Mail |
| 4c51a1a4-3897-4ff2-b6f5-7a5996e36b28 | Address Redacted | First Class Mail |
| 4c531e41-705c-4b71-9b4a-bdb87b900ca2 | Address Redacted | First Class Mail |
| 4c5358ca-e2c7-4405-85aa-8f9e630240f1 | Address Redacted | First Class Mail |
| 4c54877a-9216-4919-8cc5-4f64e45bda2f | Address Redacted | First Class Mail |
| 4c5520f2-e774-4610-a877-eca5f9a8c50f | Address Redacted | First Class Mail |
| 4c58a003-db71-4e58-b6c5-5d3a7ddf2ae6 | Address Redacted | First Class Mail |
| 4c59dae7-f8d7-4c47-8340-3b869a0d99af | Address Redacted | First Class Mail |
| 4c5a109a-8729-4468-919e-1dbe82090c55 | Address Redacted | First Class Mail |
| 4c5a109a-8729-4468-919e-1dbe82090c55 | Address Redacted | First Class Mail |
| 4c5a6b63-c960-443a-8fb2-f8dd8b4fded5 | Address Redacted | First Class Mail |
| 4c5ab1a2-7b06-4fbb-b14e-2ba70fb02ef9 | Address Redacted | First Class Mail |
| 4c5ce3ec-feb3-4103-b03d-d1c6b0e2d4be | Address Redacted | First Class Mail |
| 4c5e0dac-d2a6-4c0e-94f2-42b6558da65a | Address Redacted | First Class Mail |
| 4c5f9ebd-7ade-494b-ab37-6d92ef0d11a8 | Address Redacted | First Class Mail |
| 4c5fd46f-1ae0-4401-943a-5d54b9fa5179 | Address Redacted | First Class Mail |
| 4c606015-0ad3-483a-92d2-df3b89745144 | Address Redacted | First Class Mail |
| 4c614dd8-9be9-4965-9fad-fef065f42271 | Address Redacted | First Class Mail |
| 4c63635c-3e9e-4d5f-8274-db793854b1fd | Address Redacted | First Class Mail |
| 4c6687e7-be9f-45a7-bcc2-38847ea3fa44 | Address Redacted | First Class Mail |
| 4c67601d-c3e6-4333-ac86-cd4d0abd02b5 | Address Redacted | First Class Mail |
| 4c696fc0-4ea5-420a-8d5b-6feba5f51ba5 | Address Redacted | First Class Mail |
| 4c6aa8c7-9cd8-47c8-817f-bfb741005676 | Address Redacted | First Class Mail |
| 4c6aec1e-a31e-4ce2-ac9e-c90fd19464da | Address Redacted | First Class Mail |
| 4c6b9f72-da66-476a-a069-6c370f120d62 | Address Redacted | First Class Mail |
| 4c6f37c8-f015-4f60-8a9b-4a9317cb833c | Address Redacted | First Class Mail |
| 4c6f4cd6-e205-47cf-b1fe-a93ace7e37fe | Address Redacted | First Class Mail |
| 4c71833f-cc04-458c-8902-b5df23933f12 | Address Redacted | First Class Mail |
| 4c74e11c-7e79-4be5-a1c1-493fafe11840 | Address Redacted | First Class Mail |
| 4c77a145-b724-403f-becc-f5f94024bdf6 | Address Redacted | First Class Mail |
| 4c78c24c-1004-4da5-8229-b58706fcf41b | Address Redacted | First Class Mail |
| 4c7a5531-1df5-41c3-bb2b-1cd392e29cde | Address Redacted | First Class Mail |
| 4c7a6ac2-8965-4e25-93d8-2365f4d5a23d | Address Redacted | First Class Mail |
| 4c7b78a7-502f-45f5-b8fa-29bd6ec2b9b7 | Address Redacted | First Class Mail |
| 4c7c0fa0-534f-4fa8-b5c2-e753d14fe537 | Address Redacted | First Class Mail |
| 4c7cf08c-8d6e-44a1-befa-54939e6fdad0 | Address Redacted | First Class Mail |
| 4c803072-8671-4b17-a427-75414728b220 | Address Redacted | First Class Mail |
| 4c81c3c4-06fe-47b2-88fb-43d4e1352279 | Address Redacted | First Class Mail |
| 4c83da11-07ad-4148-b8df-fb3d4391f8b4 | Address Redacted | First Class Mail |
| 4c88ec8c-d9b0-4baf-b326-7ab171a0381b | Address Redacted | First Class Mail |
| 4c8ab6a2-b6f5-4ee9-a77a-155fda80ca48 | Address Redacted | First Class Mail |
| 4c8c1284-3cab-449f-8f6e-c16db4a9f03a | Address Redacted | First Class Mail |
| 4c8cbf97-4bd2-4024-83b4-329167910751 | Address Redacted | First Class Mail |
| 4c8d8c3c-017d-4b70-adf0-5f82404d7b5b | Address Redacted | First Class Mail |
| 4c8d9156-2907-4290-8aa4-ccd090ab965d | Address Redacted | First Class Mail |
| 4c8e8bbc-1855-4617-b457-056eb1bcd9fb | Address Redacted | First Class Mail |
| 4c9489a3-dca8-4a03-9a30-f390dd04f9f5 | Address Redacted | First Class Mail |
| 4c991870-be04-45d6-a51d-870541aa77aa | Address Redacted | First Class Mail |
| 4c9a0167-d0d8-4379-8e5d-fe19c239ee20 | Address Redacted | First Class Mail |
| 4c9a1c44-50b7-457c-be35-4c02d3c0b232 | Address Redacted | First Class Mail |
| 4c9b4148-acb0-4267-a0df-99dfa0610d14 | Address Redacted | First Class Mail |
| 4c9bcf28-457f-4577-a268-5f8abf845f1a | Address Redacted | First Class Mail |
| 4c9e48b0-47f7-4131-92b2-0714441e804b | Address Redacted | First Class Mail |
| 4c9f17bc-f1c1-4b04-a193-3c3833a95526 | Address Redacted | First Class Mail |
| 4ca0e871-d39d-4323-af07-dcd1f1260d34 | Address Redacted | First Class Mail |
| 4ca16056-0e3a-4741-9d95-eccfb28f2c39 | Address Redacted | First Class Mail |
| 4ca29d36-5883-4acd-87e8-e9a90bd81bf6 | Address Redacted | First Class Mail |
| 4ca3bcc6-62a3-4baf-81f5-02cdf4867c42 | Address Redacted | First Class Mail |
| 4ca51281-cba4-4ea5-ab59-82acefc5509a | Address Redacted | First Class Mail |
| 4ca7fe8c-0ec9-4471-90d9-3f37fa2febfe | Address Redacted | First Class Mail |
| 4ca8186d-6e0b-4752-b6a7-b4921c4f1600 | Address Redacted | First Class Mail |
| 4ca9080d-3748-4702-9d65-7d89b9937de2 | Address Redacted | First Class Mail |
| 4ca97690-45f0-4a33-b549-5571a92d47f0 | Address Redacted | First Class Mail |
| 4caab167-3a8a-4816-81a9-8e5fe06be4d9 | Address Redacted | First Class Mail |
| 4cac2093-2bd7-44fd-85cd-60fd5b6b78fd | Address Redacted | First Class Mail |
| 4cb33ff3-1292-4638-ba9e-157a9d25dfe4 | Address Redacted | First Class Mail |
| 4cb3eec2-cf20-4a3c-8551-a9d5263060b0f | Address Redacted | First Class Mail |
| 4cb74c3a-bca4-4b0b-9d0f-8ae0ded8f3b8 | Address Redacted | First Class Mail |
| 4cb8d44e-a2f3-46d6-81a1-b7679f8946c4 | Address Redacted | First Class Mail |
| 4cb99255-1227-4323-b837-ef2db2a86851 | Address Redacted | First Class Mail |
| 4cbaa2a0-ad08-4144-91ee-f2a17fde0088 | Address Redacted | First Class Mail |
| 4cbad907-d897-401c-a85a-32adf8a7aedf | Address Redacted | First Class Mail |
| 4cbccb08-de38-4d71-bfec-6c853869c2d0 | Address Redacted | First Class Mail |
| 4cbed456-d6a0-4491-ba7b-8e128ae37822 | Address Redacted | First Class Mail |
| 4cc049ca-42a3-456b-ad5a-192822687128 | Address Redacted | First Class Mail |
| 4cc2ee0d-8271-46f7-9b16-cfd9f5132df6 | Address Redacted | First Class Mail |
| 4cc5fc90-ef72-447f-92bb-3684ef433854 | Address Redacted | First Class Mail |
| 4cc86e22-d576-49f5-a1b3-6e2d627b3d5a | Address Redacted | First Class Mail |
| 4cc91e56-dc66-47f8-91f9-a5002d769411 | Address Redacted | First Class Mail |
| 4cccc1d7-d53b-4c67-a478-973adc71441d | Address Redacted | First Class Mail |
| 4ccd0a12-65ef-4652-b4e7-4bde57d42193 | Address Redacted | First Class Mail |
| 4ccfb878-9830-477c-bbef-00fbae520c83 | Address Redacted | First Class Mail |
| 4ccfcbfc-121f-4cd9-99d3-c2570e316cb1 | Address Redacted | First Class Mail |
| 4cd0267b-b28d-4e05-8b2f-8128cd55c10d | Address Redacted | First Class Mail |
| 4cd06b92-d233-4ca2-bb5e-79c70ec2d95e | Address Redacted | First Class Mail |
| 4cd1913f-1ee5-4fa6-90f6-c46c06f03918 | Address Redacted | First Class Mail |
| 4cd31024-8e79-458e-b75a-be9929eece8e | Address Redacted | First Class Mail |
| 4cd345da-c8bb-4716-a990-21db5405d048 | Address Redacted | First Class Mail |
| 4cd345da-c8bb-4716-a990-21db5405d048 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4cd365f3-c800-42a4-ac2f-1bd518050cec | Address Redacted | First Class Mail |
| 4cd45beb-e87d-4aa2-90c9-68b1bfa9bec7 | Address Redacted | First Class Mail |
| 4cd45beb-e87d-4aa2-90c9-68b1bfa9bec7 | Address Redacted | First Class Mail |
| 4cd5e5b-1cb0-42fd-be97-d85455fb63d7 | Address Redacted | First Class Mail |
| 4cd7ce45-642c-452a-806e-cea7accc9fa6 | Address Redacted | First Class Mail |
| 4cd7f88e-3e9f-4050-b0f6-824e8a9fd7bb | Address Redacted | First Class Mail |
| 4cd97d01-e14b-4733-9f91-c3ea50bcabcf | Address Redacted | First Class Mail |
| 4cdb7adb-e93a-4c24-8c54-755e0d5f78c0 | Address Redacted | First Class Mail |
| 4cdb9810-9e81-4128-bfe3-1c1c64a542ba | Address Redacted | First Class Mail |
| 4cdc474e-559b-4b68-beee-e873521fd8db | Address Redacted | First Class Mail |
| 4cde7645-43b2-4c07-b19d-edb561896145 | Address Redacted | First Class Mail |
| 4cdfd1e3-85cd-46a2-8d90-4cf9c33378b3 | Address Redacted | First Class Mail |
| 4cdfded8-168a-483e-ab7c-1616d73ec35e | Address Redacted | First Class Mail |
| 4ce32b08-5020-4081-b9e8-be0759f94b13 | Address Redacted | First Class Mail |
| 4ce35e40-0c64-4d7f-9202-08fe0e46e05e | Address Redacted | First Class Mail |
| 4ce3d069-5117-45d5-ae9f-dd14b26bb8fa | Address Redacted | First Class Mail |
| 4ce5172e-0ff7-47f9-9d6c-1bf048b0ec70 | Address Redacted | First Class Mail |
| 4ce57b74-83d9-4c7f-a881-72c43a834437 | Address Redacted | First Class Mail |
| 4cea2317-2a45-459b-8112-f6167cf5f688 | Address Redacted | First Class Mail |
| 4cea4e32-4506-4d68-a93e-7daa6deafd07 | Address Redacted | First Class Mail |
| 4ceaad76-03f6-47bc-b855-f610b7336877 | Address Redacted | First Class Mail |
| 4cf10701-3291-43de-9b14-0838f75bafc6 | Address Redacted | First Class Mail |
| 4cf1202a-d95b-4bb6-965a-cef4e6cf03f9 | Address Redacted | First Class Mail |
| 4cf222fc-2feb-4a85-b729-263c12004296 | Address Redacted | First Class Mail |
| 4cf400b2-9e29-428d-bb2d-74183366b6bb | Address Redacted | First Class Mail |
| 4cf676c4-a51d-4ecf-83b9-165c4ddb942a | Address Redacted | First Class Mail |
| 4cf69429-f4f5-430d-bb11-1b5cba423fd2 | Address Redacted | First Class Mail |
| 4cf91d73-b0a0-4e3e-9bfe-abaf28b868e4 | Address Redacted | First Class Mail |
| 4cfbff8c-f13e-4d9a-84d8-d938dc90696c | Address Redacted | First Class Mail |
| 4cfc7d94-fb1d-44f9-adcf-7fd2a8da4383 | Address Redacted | First Class Mail |
| 4cfcbbf0-f63c-440a-b485-68d36f81544e | Address Redacted | First Class Mail |
| 4cfe872f-ce84-4f34-812a-5830e76914d4 | Address Redacted | First Class Mail |
| 4cff098c-3833-40d1-b111-fa190c725ca6 | Address Redacted | First Class Mail |
| 4cff37e5-0a08-4c2a-a4c6-0bbb49aea02e | Address Redacted | First Class Mail |
| 4cffef18-98c5-457b-b739-a14d6c7c7968 | Address Redacted | First Class Mail |
| 4d00e471-5e35-41d3-ae47-748d40bced93 | Address Redacted | First Class Mail |
| 4d01c422-eee1-46f4-acc5-7c85a725ee01 | Address Redacted | First Class Mail |
| 4d044751-687a-45a0-8cf3-b38af8827779 | Address Redacted | First Class Mail |
| 4d04654a-dcda-47ac-92c8-c6d60da3fdcb | Address Redacted | First Class Mail |
| 4d068a51-139f-4c58-8dbd-1d68868d945e | Address Redacted | First Class Mail |
| 4d07c6ca-3c28-4b52-aadc-2fddd8bd95da | Address Redacted | First Class Mail |
| 4d07d2b1-0785-480e-bb55-2bfa6f5c5b32 | Address Redacted | First Class Mail |
| 4d0a7c91-4414-47c6-9359-da85863304dd | Address Redacted | First Class Mail |
| 4d0b24fe-bbe3-4475-ad53-646df8da31c8 | Address Redacted | First Class Mail |
| 4d0e8163-9321-4952-ae77-581358f24711 | Address Redacted | First Class Mail |
| 4d126d6f-8f20-4f3d-b7b4-4be4d0143f17 | Address Redacted | First Class Mail |
| 4d132e40-743f-4c11-9e85-e6f04756286e | Address Redacted | First Class Mail |
| 4d1367da-7d51-444c-8c44-0567675e34ef | Address Redacted | First Class Mail |
| 4d14c3a5-7e0b-4d65-85b7-e7af474f8283 | Address Redacted | First Class Mail |
| 4d156ca7-caa7-4507-9195-c18d36b294a6 | Address Redacted | First Class Mail |
| 4d168c46-15cf-4e00-80c7-4bf3c5138092 | Address Redacted | First Class Mail |
| 4d17bdef-16b7-4025-ae7e-af9ee35f09e3 | Address Redacted | First Class Mail |
| 4d18f5d5-5da6-40db-94db-f05cf5b4048f | Address Redacted | First Class Mail |
| 4d1937b8-840a-416e-b9bb-f4e0be64f7ee | Address Redacted | First Class Mail |
| 4d19db2d-d0bc-4831-845d-4cbc6bb11623 | Address Redacted | First Class Mail |
| 4d1a337a-a4db-4772-9d7f-48aa15285961 | Address Redacted | First Class Mail |
| 4d1b995b-c991-4022-b67d-e40c4d5049fe | Address Redacted | First Class Mail |
| 4d1c77c3-d901-4106-a6b7-d3d5ab0a29e7 | Address Redacted | First Class Mail |
| 4d1cd179-8f02-4158-8272-53f9a3ee3f4c | Address Redacted | First Class Mail |
| 4d1f8b3e-c002-487a-8eae-124d4347916c | Address Redacted | First Class Mail |
| 4d208c6e-30d0-447a-9d40-cdf689f2c893 | Address Redacted | First Class Mail |
| 4d211aa5-17e8-40c5-98ea-6644f2350be7 | Address Redacted | First Class Mail |
| 4d21e13d-9451-48b6-b609-724911f284c8 | Address Redacted | First Class Mail |
| 4d246b4f-0d52-497a-a2e3-ad36fc4e85e1 | Address Redacted | First Class Mail |
| 4d259d16-072c-480e-af7d-a1b99784d98d | Address Redacted | First Class Mail |
| 4d25beae-776c-4428-a4cd-67b908aef7bc | Address Redacted | First Class Mail |
| 4d26213b-3258-4ae3-ba35-a31da29da45a | Address Redacted | First Class Mail |
| 4d26633c7-6f88-49b6-9f4e-04d995e8ebf8 | Address Redacted | First Class Mail |
| 4d280b35-d2f8-4631-b761-3c709e7c82b8 | Address Redacted | First Class Mail |
| 4d28c6e7-44ee-4f78-a1de-3c00f4802f0e | Address Redacted | First Class Mail |
| 4d2a0873-32ad-409d-974f-40d786ebc548 | Address Redacted | First Class Mail |
| 4d2ad366-d594-408f-825c-cecffc4b24a0 | Address Redacted | First Class Mail |
| 4d2ae322-1f33-4856-b032-a4ee4e8f144c | Address Redacted | First Class Mail |
| 4d2ae322-1f33-4856-b032-a4ee4e8f144c | Address Redacted | First Class Mail |
| 4d2b0579-5094-46af-ade6-c48b7181d783 | Address Redacted | First Class Mail |
| 4d2baba8e-a365-4a9e-9b73-dd936c9a4463 | Address Redacted | First Class Mail |
| 4d2c2f1a-258c-4e01-83b4-fb22a29a3ba6 | Address Redacted | First Class Mail |
| 4d2d99ff-c21c-4f1f-8ca2-edf8b5a5f45e | Address Redacted | First Class Mail |
| 4d2f3c5c-6699-4e34-8a2b-2e3d8e833724 | Address Redacted | First Class Mail |
| 4d331c78-b4e0-425a-87e1-7648b3d15fd9 | Address Redacted | First Class Mail |
| 4d333af0-1f5c-4254-88c8-aa46ef74d21e | Address Redacted | First Class Mail |
| 4d349d0e-34d6-46d9-aeeb-ba3fcf588a2f | Address Redacted | First Class Mail |
| 4d37b5f4-df04-4284-884a-532868e61066 | Address Redacted | First Class Mail |
| 4d39ea75-2e2c-47d8-8ab0-4a0a40a7f9ca | Address Redacted | First Class Mail |
| 4d3b61b4-6fa1-464c-a89f-14d689ec96ea | Address Redacted | First Class Mail |
| 4d3bb203-34a8-4d8e-9aa6-bceb8fb715dd | Address Redacted | First Class Mail |
| 4d3d9d0e-e65a-47bc-8e50-7bf7a77b55d4 | Address Redacted | First Class Mail |
| 4d3e179a-3967-4bcd-b5fc-7c8d1f88c6d6 | Address Redacted | First Class Mail |
| 4d3fe0ea-b35a-4eb9-888c-a48faffe9fa6 | Address Redacted | First Class Mail |
| 4d40f80fc-07b8-48c8-b3b6-c6deb3d00e37 | Address Redacted | First Class Mail |
| 4d4314c8-01b9-43e5-8c35-947e729b1e10 | Address Redacted | First Class Mail |
| 4d478002-2d56-4ceb-93a0-198877ce66c3 | Address Redacted | First Class Mail |
| 4d481787-6767-46d2-af3a-55f64c5e2c3c | Address Redacted | First Class Mail |
| 4d4b41fe-d023-4242-8dac-094ea3f843bc | Address Redacted | First Class Mail |
| 4d4be85e-8cea-4187-9d09-c08542c8b7c2 | Address Redacted | First Class Mail |
| 4d4c09ac-9c97-454e-bcb1-0884a89d44fd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4d4c6b67-7982-4025-a51c-69beb8a6b467 | Address Redacted | First Class Mail |
| 4d4f78a9-bb99-4367-84ea-3f22d78933ec | Address Redacted | First Class Mail |
| 4d520dce-0508-4dce-90da-62aa7e2a3813 | Address Redacted | First Class Mail |
| 4d5210db-ce8e-4de9-9cfb-1fe8058730af | Address Redacted | First Class Mail |
| 4d56631e-7ccd-445c-b7f8-78111bba18bd | Address Redacted | First Class Mail |
| 4d56631e-7ccd-445c-b7f8-78111bba18bd | Address Redacted | First Class Mail |
| 4d59afdd-a580-4bfe-8836-99d99e783c59 | Address Redacted | First Class Mail |
| 4d5a1414-3c4b-46f5-9a31-6498c0e7b381 | Address Redacted | First Class Mail |
| 4d5f250f-233b-42b9-9958-c2edeebe89c4 | Address Redacted | First Class Mail |
| 4d62de40-f546-471e-8c61-c238b5dbc6f8 | Address Redacted | First Class Mail |
| 4d67dc68-f626-4c22-bc9a-bbb74866fbd1 | Address Redacted | First Class Mail |
| 4d6863b6-7289-4291-b29a-38c2f71f4136 | Address Redacted | First Class Mail |
| 4d697417-f1dc-41bc-a972-8ea389de6874 | Address Redacted | First Class Mail |
| 4d69ee11-0d19-477a-819e-1ac80118d7d5 | Address Redacted | First Class Mail |
| 4d6fa15f-33d9-4ad4-a8b3-71dd9f436648 | Address Redacted | First Class Mail |
| 4d70b123-84bf-432d-89ef-10b3861294a3 | Address Redacted | First Class Mail |
| 4d70bed3-1838-45d0-bab7-1fa02d714ea0 | Address Redacted | First Class Mail |
| 4d72a518-c42c-4eaa-ad45-3e55121ac3af | Address Redacted | First Class Mail |
| 4d757e8a-bea7-4db2-b567-c2a732b84113 | Address Redacted | First Class Mail |
| 4d788338-7963-4b53-9392-808fc595a9ad | Address Redacted | First Class Mail |
| 4d7a3dfa-0fc6-4af6-8d71-c36d0775536e | Address Redacted | First Class Mail |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | First Class Mail |
| 4d7c4185-c503-481e-9ea7-37e867972813 | Address Redacted | First Class Mail |
| 4d7e2691-3657-4428-bd42-4c8c70c8ec71 | Address Redacted | First Class Mail |
| 4d7eed1b-7dad-4722-960a-f2814515a671 | Address Redacted | First Class Mail |
| 4d7f38ee-efd1-452c-8be8-483940a52fe7 | Address Redacted | First Class Mail |
| 4d7f38ee-efd1-452c-8be8-483940a52fe7 | Address Redacted | First Class Mail |
| 4d7fbb9a-4dcc-4ab0-be79-11f4db39d4e0 | Address Redacted | First Class Mail |
| 4d84b4c7-de5a-4657-8286-0ba15be84fea | Address Redacted | First Class Mail |
| 4d854b29-91ae-4544-b0e6-9dab284f6696 | Address Redacted | First Class Mail |
| 4d85529f-c4f8-4244-945d-6a9db55dee76 | Address Redacted | First Class Mail |
| 4d8629b3-4116-46b8-a9a2-f6c6c5dc6d09 | Address Redacted | First Class Mail |
| 4d86bc2a-5ddf-4680-8d67-53d92a38b75f | Address Redacted | First Class Mail |
| 4d879669-259d-440d-ac48-c411a272582f | Address Redacted | First Class Mail |
| 4d8803ca-0547-4a68-810f-5fa92ffaeddf | Address Redacted | First Class Mail |
| 4d88d5b0-8249-4509-9d12-7454c74eae19 | Address Redacted | First Class Mail |
| 4d8aa004-2d01-4b95-8b94-84fec257419b | Address Redacted | First Class Mail |
| 4d8b17b1-3ce1-4b36-82cf-1aa9ba3ee7fc | Address Redacted | First Class Mail |
| 4d8da72d-0803-4bc6-add9-2b1655ad208a | Address Redacted | First Class Mail |
| 4d8e0cfd-72cc-40b1-982a-ca950d7211bf | Address Redacted | First Class Mail |
| 4d964d26-0800-4a7d-ad21-c2f48b6f0f88 | Address Redacted | First Class Mail |
| 4d96db78-9a6f-4f95-9a2a-62718a7c651f | Address Redacted | First Class Mail |
| 4d96db78-9a6f-4f95-9a2a-62718a7c651f | Address Redacted | First Class Mail |
| 4d979c2d-48b4-4a7c-b9e8-eff3a466a687 | Address Redacted | First Class Mail |
| 4d9a860d-6128-453c-ab1e-144fa1ee01a2 | Address Redacted | First Class Mail |
| 4d9c30b4-3197-4938-ba85-850d6cf1883d | Address Redacted | First Class Mail |
| 4d9d4178-d5c5-4f72-b2ab-8d85a4834437 | Address Redacted | First Class Mail |
| 4da241cc-18e2-4528-8a8d-73436f4f0c1f | Address Redacted | First Class Mail |
| 4da50561-f45f-4979-9c6a-238c4c3fcb8a | Address Redacted | First Class Mail |
| 4da52607-9584-47b5-b10d-6444238f3361 | Address Redacted | First Class Mail |
| 4da5f66f-f730-4d3d-8faf-81d8edcb04e8 | Address Redacted | First Class Mail |
| 4da62e13-8a83-4a93-befb-8a715cfdbd1d | Address Redacted | First Class Mail |
| 4da6ad8b-ea65-4505-a72e-b9b6ee331721 | Address Redacted | First Class Mail |
| 4da7e6a3-7fee-486c-807d-9aaf1e08ac23 | Address Redacted | First Class Mail |
| 4da7e6a3-7fee-486c-807d-9aaf1e08ac23 | Address Redacted | First Class Mail |
| 4da85365-06b5-498b-887a-0c47f59d6a5f | Address Redacted | First Class Mail |
| 4da8ab60-2bde-4acb-99d4-462166081632 | Address Redacted | First Class Mail |
| 4da8cbac-a7af-4d06-814d-f7a4fd6b5015 | Address Redacted | First Class Mail |
| 4dac50b2-b787-4704-b88a-8d42c8d7deec | Address Redacted | First Class Mail |
| 4dacce2b-58e8-4ab4-a6f3-c7eb59893882 | Address Redacted | First Class Mail |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address Redacted | First Class Mail |
| 4dadcd95-26c7-4d33-b704-cd6d4df47425 | Address Redacted | First Class Mail |
| 4dae865f-a967-4444-9cee-b6eedf6f32b8 | Address Redacted | First Class Mail |
| 4daf554b-0b59-4dff-8fb3-f2bc0896e206 | Address Redacted | First Class Mail |
| 4daf87d6-4487-4005-8693-4a514856abb4 | Address Redacted | First Class Mail |
| 4db026a8-ddf6-4a51-8e6a-62713cc5c575 | Address Redacted | First Class Mail |
| 4db075bc-bb02-4399-bd31-33568e49f365 | Address Redacted | First Class Mail |
| 4db075bc-bb02-4399-bd31-33568e49f365 | Address Redacted | First Class Mail |
| 4db23d3e-3861-46f5-ac2f-1ea1f5b2052e | Address Redacted | First Class Mail |
| 4dbbb35d-c743-41e7-b10c-0a500a8036d2 | Address Redacted | First Class Mail |
| 4dbab5cd-abeb-4902-9d27-aa8c16254c38 | Address Redacted | First Class Mail |
| 4dbb33b3-67e3-4ecd-9f84-7c255a3282e4 | Address Redacted | First Class Mail |
| 4dbfd887-796b-491e-a735-6b4ea3db02bd | Address Redacted | First Class Mail |
| 4dc23e28-46bc-4fb2-86ce-41914ced6df1 | Address Redacted | First Class Mail |
| 4dc29809-eb68-470e-a1cd-c148e7d3fd82 | Address Redacted | First Class Mail |
| 4dc2ab3b-0ff4-41a4-8dd9-3e9c526e7dd6 | Address Redacted | First Class Mail |
| 4dc3528d-8f19-4d08-bce9-5eb03c8cb83e | Address Redacted | First Class Mail |
| 4dc3528d-8f19-4d08-bce9-5eb03c8cb83e | Address Redacted | First Class Mail |
| 4dc4df6e-a9d5-4181-9816-11471308709d | Address Redacted | First Class Mail |
| 4dc4eb61-d72f-4fdc-9f42-8d8a8560638f | Address Redacted | First Class Mail |
| 4dc6baef-18ac-4fb7-8b2e-de412bb12e89 | Address Redacted | First Class Mail |
| 4dc7dd31-9668-4bec-bb07-3322771cf69f | Address Redacted | First Class Mail |
| 4dc83f3e-4061-4a2b-96ed-d76dd9f27ad1 | Address Redacted | First Class Mail |
| 4dcc985e-3847-494d-adba-0c754a253657 | Address Redacted | First Class Mail |
| 4dcecdbf-cb53-45f5-a949-5e15a636e17 | Address Redacted | First Class Mail |
| 4dcefa7b-11e1-477b-826e-72200d6c07cc | Address Redacted | First Class Mail |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | Address Redacted | First Class Mail |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | Address Redacted | First Class Mail |
| 4dd04c95-7ada-441d-a9e1-ec8b295f9e6d | Address Redacted | First Class Mail |
| 4dd2935c-5efa-4a90-b6d0-dcb22a108cdc | Address Redacted | First Class Mail |
| 4dd2dd04-2934-435a-85f6-9d55eb01e821 | Address Redacted | First Class Mail |
| 4dd3b2cb-9535-49cf-b61c-7c62384c5a32 | Address Redacted | First Class Mail |
| 4dd51bb7-516c-4368-aa2f-5d0c44479263 | Address Redacted | First Class Mail |
| 4dd5a498-2844-4446-87b7-b608c7f802d5 | Address Redacted | First Class Mail |
| 4dd5db73-b2f2-4125-800e-9571cf21ca9b | Address Redacted | First Class Mail |
| 4dda6e17-1aef-4e8d-a9ea-c56fd3b3a3e8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4ddd69d1-31e4-400c-9332-a6a9634a0002 | Address Redacted | First Class Mail |
| 4de0d371-0bd2-4fef-90cb-62cd2cfa5069 | Address Redacted | First Class Mail |
| 4de20228-8709-429f-a0eb-f29cd7a75e74 | Address Redacted | First Class Mail |
| 4de27b4c-c303-4ea1-80dc-02342331871a | Address Redacted | First Class Mail |
| 4de27b4c-c303-4ea1-80dc-02342331871a | Address Redacted | First Class Mail |
| 4de33350-12ca-41df-adb6-70efe1055e88 | Address Redacted | First Class Mail |
| 4de5b8d2-9f75-4385-833a-2c34cc0d5cec | Address Redacted | First Class Mail |
| 4deafddf-6c8e-4992-b3de-233b3d1df84e | Address Redacted | First Class Mail |
| 4dec88d0-8b72-440b-be12-69e2975393ff | Address Redacted | First Class Mail |
| 4dee4cd0-efba-4288-bd7c-7d76a2f50da0 | Address Redacted | First Class Mail |
| 4dee4cd0-efba-4288-bd7c-7d76a2f50da0 | Address Redacted | First Class Mail |
| 4df2457a-e283-44a4-9677-00b95a6e07bd | Address Redacted | First Class Mail |
| 4df49384-6462-4427-badf-2b82b25a80c7 | Address Redacted | First Class Mail |
| 4df53a2e-f38a-413b-bf5f-60aef5efce6d | Address Redacted | First Class Mail |
| 4df6faf4-2cc9-4233-91e8-c0d64beccd83 | Address Redacted | First Class Mail |
| 4dfab252-24af-4a24-8e6a-70e79db65455 | Address Redacted | First Class Mail |
| 4dfacd74-6a9f-48e8-87b5-9cabee32c1e7 | Address Redacted | First Class Mail |
| 4dfb9645-e41a-4c5c-80d8-b2cd41475878 | Address Redacted | First Class Mail |
| 4dfbc741-adb7-4ba8-85d5-af49da30e1d1 | Address Redacted | First Class Mail |
| 4dfbee8a-8ba1-4f47-974d-d578bf6e64a4 | Address Redacted | First Class Mail |
| 4dfc0333-c383-4bd9-8391-6b15bc43d60f | Address Redacted | First Class Mail |
| 4dfc2f96-cb6e-426b-bd78-3c4b2b9370a0 | Address Redacted | First Class Mail |
| 4dfc6839-0ef4-43fd-88d6-7e91992d7939 | Address Redacted | First Class Mail |
| 4dfea0fa-ca05-4f2b-8ced-844558363edb | Address Redacted | First Class Mail |
| 4dff0386-ddcf-4437-8403-82100729b79a | Address Redacted | First Class Mail |
| 4dff20fa-be21-4319-b3ad-3a578c599625 | Address Redacted | First Class Mail |
| 4dffca14-28ba-4c80-a87d-ed880b55ea86 | Address Redacted | First Class Mail |
| 4e0081a2-eaab-4fdf-9087-82a65052bbb1 | Address Redacted | First Class Mail |
| 4e0096a0-c177-4fdd-a585-b9dca5a5a98e | Address Redacted | First Class Mail |
| 4e014a29-1eb0-4555-a1b9-5a8d6edef50a | Address Redacted | First Class Mail |
| 4e07038a-44c8-4811-9663-a578a0d1323e | Address Redacted | First Class Mail |
| 4e09717e-e874-47aa-bfe5-a78e8d12091b | Address Redacted | First Class Mail |
| 4e09c72b-45f3-43aa-9b4f-743f807077d6 | Address Redacted | First Class Mail |
| 4e09db09-a6cf-4319-a8be-5024a82625e | Address Redacted | First Class Mail |
| 4e0bcf4b-8e91-4ba2-8c47-ef1333605171 | Address Redacted | First Class Mail |
| 4e0bd733-372e-40b8-a676-f4f1bc1b5e6a | Address Redacted | First Class Mail |
| 4e0d18bc-2163-49d4-a40d-0d630f57f6fa | Address Redacted | First Class Mail |
| 4e0d96f0-74f7-40b9-8dbe-9041e4ff42a1 | Address Redacted | First Class Mail |
| 4e0f453c-8238-42f2-bfb1-8d88b2a7a13b | Address Redacted | First Class Mail |
| 4e1617f1-95ff-4d27-85d2-4d9858ae0b16 | Address Redacted | First Class Mail |
| 4e173982-b362-4ea2-9011-347222406031 | Address Redacted | First Class Mail |
| 4e184a8b-42bc-487c-8d80-2e23215a1a91 | Address Redacted | First Class Mail |
| 4e1a0b92-a614-4977-86e8-00cf45f636ad | Address Redacted | First Class Mail |
| 4e1c75fe-7cfa-4adb-b3e2-5aef42c5f141 | Address Redacted | First Class Mail |
| 4e1cca51-6acf-4391-ab8e-48c0f5373c1f | Address Redacted | First Class Mail |
| 4e1cf81e-e212-42ca-9324-c31c600dfb6d | Address Redacted | First Class Mail |
| 4e1da2f7-19ff-478d-896d-32d5e24c61b8 | Address Redacted | First Class Mail |
| 4e1e1569-ce0a-44e7-a9b1-bab8a7c5208f | Address Redacted | First Class Mail |
| 4e21a0d7-b2b4-4a97-b196-93b941323390 | Address Redacted | First Class Mail |
| 4e21d63f-894f-4619-92fd-09a30f67e7fb | Address Redacted | First Class Mail |
| 4e23f1bc-f75c-431d-b5f5-ed363c1d5a04 | Address Redacted | First Class Mail |
| 4e24dea0-ec2e-449a-bbbb-ae0ad0847581 | Address Redacted | First Class Mail |
| 4e25c447-77e5-47c2-bd1b-bd886920ecd0 | Address Redacted | First Class Mail |
| 4e28314d-c2df-4794-8c9a-edf3a4bc2de7 | Address Redacted | First Class Mail |
| 4e298b0d-0aab-4a6d-a59b-dfbf328dc4e2 | Address Redacted | First Class Mail |
| 4e2b1a4c-b24d-49ea-a95c-254878bbafb5 | Address Redacted | First Class Mail |
| 4e2c5327-f7de-40b0-8da6-e540c753e727 | Address Redacted | First Class Mail |
| 4e2cbb44-d7bd-4c83-b5ea-3d93d2271015 | Address Redacted | First Class Mail |
| 4e2efd9a-f298-4256-b830-10e781bcc6e5 | Address Redacted | First Class Mail |
| 4e31d78d-08fb-4715-ad87-15f2bc24bb2c | Address Redacted | First Class Mail |
| 4e349ea4-c460-48bb-aa69-c071ca6f28f1 | Address Redacted | First Class Mail |
| 4e35ed4e-572a-4690-b2ef-1d90f5a85171 | Address Redacted | First Class Mail |
| 4e36bb71-489a-4379-bfc9-3d840c11ebea | Address Redacted | First Class Mail |
| 4e374925-73f7-425f-bd11-97b19009e283 | Address Redacted | First Class Mail |
| 4e37c876-95ae-48f3-a2a0-f4dfe105c05b | Address Redacted | First Class Mail |
| 4e394863-67fe-4030-b62d-2036812eb6d0 | Address Redacted | First Class Mail |
| 4e3b1aea-ef44-4519-902f-0ded9a3e4224 | Address Redacted | First Class Mail |
| 4e3bebae-89ea-4ea5-86ea-83a32ce2fadc | Address Redacted | First Class Mail |
| 4e3f0caa-cd1f-4853-b519-649b22b83458 | Address Redacted | First Class Mail |
| 4e407a22-7021-4e37-836a-f19f22f06280 | Address Redacted | First Class Mail |
| 4e433508-0be2-4179-8e7c-cb76a761f5d0 | Address Redacted | First Class Mail |
| 4e4409b7-380d-43b9-903e-8e05e7997f3f | Address Redacted | First Class Mail |
| 4e4482fd-a4b2-49f0-b1ea-e98e06247958 | Address Redacted | First Class Mail |
| 4e4631fd-ca4d-4565-a9bd-9bd308df6d73 | Address Redacted | First Class Mail |
| 4e4b6649-18fc-4fb7-adba-0ff5f8535abd | Address Redacted | First Class Mail |
| 4e4bab6c-47ef-4336-a1b9-82c0c09ad010 | Address Redacted | First Class Mail |
| 4e4c30cc-86ec-4d8b-895c-cdb046509ea | Address Redacted | First Class Mail |
| 4e4d24a6-fd53-4833-b54c-b352f98f0a8c | Address Redacted | First Class Mail |
| 4e51ccd6-0803-474a-9dc3-1db15435a663 | Address Redacted | First Class Mail |
| 4e544006-725a-4a79-ad14-f2a9773972c9 | Address Redacted | First Class Mail |
| 4e546dce-2331-4b22-a76f-a4464145c783 | Address Redacted | First Class Mail |
| 4e5537ef-0109-4ed3-a446-a35d4a4bf1d0 | Address Redacted | First Class Mail |
| 4e5543d0-120b-4294-a5d5-f9f3097cba28 | Address Redacted | First Class Mail |
| 4e5543d0-120b-4294-a5d5-f9f3097cba28 | Address Redacted | First Class Mail |
| 4e5afa90-148d-4ccf-a108-be52805e79ca | Address Redacted | First Class Mail |
| 4e5b0d87-4f42-4d7b-a8f9-6afe305bbc4b | Address Redacted | First Class Mail |
| 4e5b22ce-a6e2-45aa-8eb5-f9a2631f2dec | Address Redacted | First Class Mail |
| 4e5b2e01-687e-4553-8e8b-f552164d72d8 | Address Redacted | First Class Mail |
| 4e5bdac8-26f6-4a66-a894-43be2a7be8d1 | Address Redacted | First Class Mail |
| 4e5e3efc-e3d0-4d2d-8ead-144be644bdc0 | Address Redacted | First Class Mail |
| 4e5fbe2e-455a-4e69-aaf4-b8a485446056 | Address Redacted | First Class Mail |
| 4e604410-9268-487b-b6a1-30801140c12a | Address Redacted | First Class Mail |
| 4e620f04-3195-46e6-9fc4-9680d9879447f | Address Redacted | First Class Mail |
| 4e62e709-3e09-4ead-aa02-6d34ea45dbb6 | Address Redacted | First Class Mail |
| 4e661f42-d3df-4ef9-be06-4481bccbf736 | Address Redacted | First Class Mail |
| 4e692300-cca2-4dc6-8e24-a63e6cc1f1e1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4e695c38-5247-4b71-a12f-32d5aacc96e7 | Address Redacted | First Class Mail |
| 4e69b852-c3cc-47b3-b09c-20a053965433 | Address Redacted | First Class Mail |
| 4e6bdff0-cd36-4cc7-8d9a-2b22e68cffe3 | Address Redacted | First Class Mail |
| 4e6ca634-08f3-4454-83ac-b354f06b4d07 | Address Redacted | First Class Mail |
| 4e6d32e5-6fa0-4b76-926a-c8de52d47115 | Address Redacted | First Class Mail |
| 4e6772e-2a71-4b64-a453-b175ff7d1bd7 | Address Redacted | First Class Mail |
| 4e6db993-4a12-4706-974c-ca823a9987c3 | Address Redacted | First Class Mail |
| 4e6ddb1d-4478-4082-8a61-932f924d0fcd | Address Redacted | First Class Mail |
| 4e6e8caa-1dac-451f-842c-74b24cec84eb | Address Redacted | First Class Mail |
| 4e6ecd58-f330-420e-86af-c40a28e3bb9c | Address Redacted | First Class Mail |
| 4e709269-6263-4236-af84-07fa5aad69c3 | Address Redacted | First Class Mail |
| 4e71f571-0f3e-499d-933c-27b82950b471 | Address Redacted | First Class Mail |
| 4e729d42-698f-48d3-b879-2951b99188f3 | Address Redacted | First Class Mail |
| 4e73862e-8679-417e-991b-3d5045564c5f | Address Redacted | First Class Mail |
| 4e74b917-c996-4491-98c2-06610cebe9cc | Address Redacted | First Class Mail |
| 4e7626bf-b4ef-4787-9880-5104a6254cff | Address Redacted | First Class Mail |
| 4e76eac4-47fb-4ca6-b1ec-f21c0923acdb | Address Redacted | First Class Mail |
| 4e77384f-2c53-4426-95d1-5cd9f7cf0a22 | Address Redacted | First Class Mail |
| 4e790597-9dcc-47f0-affe-2dbabab1f07c | Address Redacted | First Class Mail |
| 4e7a53a4-85e1-4d7e-82f8-969c2eb8a853 | Address Redacted | First Class Mail |
| 4e7a53a4-85e1-4d7e-82f8-969c2eb8a853 | Address Redacted | First Class Mail |
| 4e7d2147-f33d-4182-a4ae-54d5aa4d3f70 | Address Redacted | First Class Mail |
| 4e7e6b53-c799-4c0f-9bf1-a27885c5506d | Address Redacted | First Class Mail |
| 4e7f5f6f-d8b9-4eb4-b3fb-2035521d5c7f | Address Redacted | First Class Mail |
| 4e81a34a-823e-43b7-93ed-6794ed1111ef | Address Redacted | First Class Mail |
| 4e875d0e-f94f-4488-8d5c-0b65913a1a88 | Address Redacted | First Class Mail |
| 4e87b132-1c1f-4b99-9af2-6bd042a43781 | Address Redacted | First Class Mail |
| 4e894820-526e-4f11-b043-ac3a9d426f5c | Address Redacted | First Class Mail |
| 4e89c6bd-7d0d-4733-801b-1b1a36ac8dae | Address Redacted | First Class Mail |
| 4e8b55ba-e309-4991-b252-3dcad05afb26 | Address Redacted | First Class Mail |
| 4e8b98f2-3971-4501-81d8-dc646329a1e | Address Redacted | First Class Mail |
| 4e8be7b5-f8f9-48be-b234-1f6ee5762c8a | Address Redacted | First Class Mail |
| 4e8faa27-0d60-421c-9260-746e9c290aac | Address Redacted | First Class Mail |
| 4e90270f-d4f2-4dac-8312-55b55de3f1ff | Address Redacted | First Class Mail |
| 4e923223-0518-4871-9b06-ee9c5e4493e9 | Address Redacted | First Class Mail |
| 4e93805b-ed7e-4252-9df4-688f3e0f06e7 | Address Redacted | First Class Mail |
| 4e941613-f9fb-42d0-b6f9-1684570cb600 | Address Redacted | First Class Mail |
| 4e94d5f8-f88d-471b-aecf-005b01f5ca28 | Address Redacted | First Class Mail |
| 4e95f701-e552-4f68-bf63-ee999cafd42e | Address Redacted | First Class Mail |
| 4e96c959-23b7-4585-95cc-8563b5cc7109 | Address Redacted | First Class Mail |
| 4e97707d-25d2-4f89-9768-38573c8c7c1e | Address Redacted | First Class Mail |
| 4e992e64-1d4d-413c-ae73-ceefbd536a9b | Address Redacted | First Class Mail |
| 4e99b729-639a-4332-b182-c4cc89bb5e78 | Address Redacted | First Class Mail |
| 4e9a1dee-0d8b-4e7f-9018-564a7e58b760 | Address Redacted | First Class Mail |
| 4e9da674-34ca-4a2d-bdbd-de2c898f1378 | Address Redacted | First Class Mail |
| 4e9ea276-cd4d-4a68-940c-2efe8d485410 | Address Redacted | First Class Mail |
| 4e9f0b5a-34dc-4b69-a54b-b8fbcd02243f | Address Redacted | First Class Mail |
| 4ea1c579-d507-4c40-9e37-06c926342a8d | Address Redacted | First Class Mail |
| 4ea3ddf3-77ef-4db7-ba6f-b056b0227d38 | Address Redacted | First Class Mail |
| 4ea41fae-d9fb-403e-9edf-4787150e1b41 | Address Redacted | First Class Mail |
| 4ea467c1-02fb-4682-b615-94ba93590351 | Address Redacted | First Class Mail |
| 4ea613db-db97-4d7c-a965-2ae8e3905ebb | Address Redacted | First Class Mail |
| 4eaa6dbd-fa8a-4c87-a42a-0c6f2a2fbe8c | Address Redacted | First Class Mail |
| 4eaa6dbd-fa8a-4c87-a42a-0c6f2a2fbe8c | Address Redacted | First Class Mail |
| 4eab0643-4e55-4938-8b6f-76ccede5c82e | Address Redacted | First Class Mail |
| 4eab24f1-df37-4b49-a752-1491dd03db24 | Address Redacted | First Class Mail |
| 4eae211a-06ab-4329-95c1-077ec2182eb4 | Address Redacted | First Class Mail |
| 4eaea5b0-5fac-42bf-9dec-aa985ea826d7 | Address Redacted | First Class Mail |
| 4eb09ab2-e15c-4c37-bcfa-1944ce0bd5a6 | Address Redacted | First Class Mail |
| 4eb2ab74-35be-4f2f-bee3-a6096c9524db | Address Redacted | First Class Mail |
| 4eb3bbd7-836b-4d49-9acb-d3376bdeab6d | Address Redacted | First Class Mail |
| 4eb5d597-b4e1-4b19-a0e7-035988fc6fe2 | Address Redacted | First Class Mail |
| 4eb6be2c-6b91-4e83-865f-10e10dc02b87 | Address Redacted | First Class Mail |
| 4eb78a80-0928-4948-86fb-b2b91d0b3130 | Address Redacted | First Class Mail |
| 4eb8af61-0ec7-45f0-828f-0463cea33767 | Address Redacted | First Class Mail |
| 4eb97b51-2122-4226-812b-d882d9c380b8 | Address Redacted | First Class Mail |
| 4ebae12f-86c5-4a57-95fb-a7da4fb164c3 | Address Redacted | First Class Mail |
| 4ebdd35d-c8e0-4ca2-bfa9-f84d08b6ab46 | Address Redacted | First Class Mail |
| 4ebf24ea-37f3-425c-bd96-ebf0aeb3a99b | Address Redacted | First Class Mail |
| 4ebfba79-bd4f-491c-9df1-97aa150c1fdc | Address Redacted | First Class Mail |
| 4ec086bc-9f27-42dd-9985-339667b0651d | Address Redacted | First Class Mail |
| 4ec0c7e2-cdf6-4080-8129-4f25f7c7afc0 | Address Redacted | First Class Mail |
| 4ec1312c-96fc-441a-9f55-3b6967b728e5 | Address Redacted | First Class Mail |
| 4ec18aa4-21e3-4f5d-848a-2e688f162551 | Address Redacted | First Class Mail |
| 4ec1d1a4-7ea7-43e6-97ba-a97e35136ae0 | Address Redacted | First Class Mail |
| 4ec26a21-3b6a-4540-a304-ba6d53d729fa | Address Redacted | First Class Mail |
| 4ec2a2c5-25f6-4af6-9978-965528f891f7 | Address Redacted | First Class Mail |
| 4ec2c99b-e4ca-4e09-aa5c-67e20b650c0d | Address Redacted | First Class Mail |
| 4ec6028d-85fa-4a44-94f9-8f63d2245bd5 | Address Redacted | First Class Mail |
| 4ec646c8-e43b-43a9-9add-613fff72e6b9 | Address Redacted | First Class Mail |
| 4ec938a1-48d6-4797-99b4-dbd03ddb1107 | Address Redacted | First Class Mail |
| 4ecb3006-b712-425b-aff1-9e7804ca3500 | Address Redacted | First Class Mail |
| 4ed34559-5725-4ae9-9e68-7e0ed683e989 | Address Redacted | First Class Mail |
| 4ed37249-1a14-45fc-afdb-97744db90ca4 | Address Redacted | First Class Mail |
| 4ed3e360-a23e-4484-afdc-575da73e03c3 | Address Redacted | First Class Mail |
| 4ed60d7a-9395-4f92-8042-7facd92ab475 | Address Redacted | First Class Mail |
| 4ed681b2-e247-48cf-8c7f-1901f42cc366 | Address Redacted | First Class Mail |
| 4ed866c4-8849-4a81-bc9a-d242fbf1b333 | Address Redacted | First Class Mail |
| 4ed953c5-6144-4f26-b3b7-5982f57f6596 | Address Redacted | First Class Mail |
| 4eda6b58-7815-45b2-88bf-c0a5cf25d1b2 | Address Redacted | First Class Mail |
| 4edb0010-b82f-4f69-bc76-0bbd9ee95d3a | Address Redacted | First Class Mail |
| 4edc5240-1f19-43a0-94ce-e9af7a45341b | Address Redacted | First Class Mail |
| 4ed01e1-2ce4-4720-bb36-94ef53c072c0 | Address Redacted | First Class Mail |
| 4eedf0128-2cef-4c08-91de-d835ba82751a | Address Redacted | First Class Mail |
| 4ee00099-5be6-48d3-a747-a3f72a8d1bf9 | Address Redacted | First Class Mail |
| 4ee0216f-898e-49fa-97c6-33a5538292e2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 4ee0abe3-548a-4101-b1fd-8ef24c08f6ad | Address Redacted | First Class Mail |
| 4ee0f58d-7f03-435b-ba09-0fd5759f08b7 | Address Redacted | First Class Mail |
| 4ee15569-8929-49e6-a586-e618474f27d2 | Address Redacted | First Class Mail |
| 4ee5f266-f1f7-4d4b-a79d-d9a0bc295eaf | Address Redacted | First Class Mail |
| 4ee6b5c1-e5e7-41bf-8964-7f0e82fa9b36 | Address Redacted | First Class Mail |
| 4ee7819c-23f1-497f-ba1e-e1dbef3d3182 | Address Redacted | First Class Mail |
| 4ee84b2f-a09e-42e3-b225-86fca696b589 | Address Redacted | First Class Mail |
| 4ee96cb7-ae19-41cc-9f1f-ff0fd4008087 | Address Redacted | First Class Mail |
| 4ee98d42-f601-4a23-a637-e3d019802538 | Address Redacted | First Class Mail |
| 4ee9b2d2-6b7d-4ca2-b7cb-ab4bd93fd9e5 | Address Redacted | First Class Mail |
| 4ee9b2ee-20ca-4406-a2ce-455a59a53e8e | Address Redacted | First Class Mail |
| 4eea57ee-80a4-4e61-9533-246ca5d2c761 | Address Redacted | First Class Mail |
| 4eeac587-6d7c-4ce1-884c-4622cb376644 | Address Redacted | First Class Mail |
| 4eeb2263-d8a3-4d9f-a414-a6f5dfaa33bf | Address Redacted | First Class Mail |
| 4eec8d63-fa04-40d9-8a2c-cf2a82010299 | Address Redacted | First Class Mail |
| 4eecf9d7-e1ea-4962-ba81-8ddee8943c8c | Address Redacted | First Class Mail |
| 4eed8389-780f-4973-af72-05b8969e5352 | Address Redacted | First Class Mail |
| 4eed8389-780f-4973-af72-05b8969e5352 | Address Redacted | First Class Mail |
| 4eedd8d8-ff8b-48b7-8b8c-359764be4891 | Address Redacted | First Class Mail |
| 4ef0ab39-a8ee-41a7-a174-0b8b8576a304 | Address Redacted | First Class Mail |
| 4ef12df9-9b20-4c6d-8d87-db373fd2e9d8 | Address Redacted | First Class Mail |
| 4ef59468-73bb-4971-af34-4a9f8f7f944c | Address Redacted | First Class Mail |
| 4ef7748a-7058-4199-8388-99cd6bf07fe5 | Address Redacted | First Class Mail |
| 4ef7f788-0214-4390-95cc-f0309d8c2c5e | Address Redacted | First Class Mail |
| 4efa4c5d-846c-4a7c-b34c-6b261b0d6245 | Address Redacted | First Class Mail |
| 4efa855a-34d2-4db8-a870-cad0b52151cb | Address Redacted | First Class Mail |
| 4efafa73-9ffd-4bcb-9d8a-1e493997fa30 | Address Redacted | First Class Mail |
| 4efb7b17-5ba0-440f-a922-7c0c049cf56f | Address Redacted | First Class Mail |
| 4efc920a-3b03-4a4a-b86e-a5e6200d8a01 | Address Redacted | First Class Mail |
| 4f00dfea-db3e-461c-ac21-3748d871ba19 | Address Redacted | First Class Mail |
| 4f0104ca-38a7-41a2-8891-4b52af1d9de4 | Address Redacted | First Class Mail |
| 4f02a33c-8e7f-4252-a168-ce35f5deb3f9 | Address Redacted | First Class Mail |
| 4f043295-cb29-45d6-a395-2310da10828f | Address Redacted | First Class Mail |
| 4f04472b-3b04-467a-b86b-c7e45b5f98f7 | Address Redacted | First Class Mail |
| 4f049f64-c88b-4cbb-a562-fd37074d1040 | Address Redacted | First Class Mail |
| 4f05f883-7967-49b5-9d05-3a8ed8c2fefd | Address Redacted | First Class Mail |
| 4f06f593-f95f-4c92-bee4-ce26c006898a | Address Redacted | First Class Mail |
| 4f070a60-3abd-4a03-9aa4-febcb0e09db0 | Address Redacted | First Class Mail |
| 4f0cb520-c265-4612-8eeb-06ade5a70c1e | Address Redacted | First Class Mail |
| 4f109ded-9609-4855-9c01-3cb0fac4c810 | Address Redacted | First Class Mail |
| 4f11197c-e4b7-47a1-88a6-06f856c74414 | Address Redacted | First Class Mail |
| 4f11bbb4-709c-45af-bc16-5d6ec5bf48ce | Address Redacted | First Class Mail |
| 4f11eb62-6a08-4bdb-b0b4-a5f3625ad284 | Address Redacted | First Class Mail |
| 4f134588-3422-4067-9ab2-22c998d59772 | Address Redacted | First Class Mail |
| 4f13c216-6aa0-4b35-aaba-d5f2081b1208 | Address Redacted | First Class Mail |
| 4f14efde-4bf9-4a96-9194-88523d3ca9b8 | Address Redacted | First Class Mail |
| 4f15c68e-4218-4e21-b049-a55d31c33f33 | Address Redacted | First Class Mail |
| 4f161c05-51cd-495a-a0e7-49267b798527 | Address Redacted | First Class Mail |
| 4f17a64e-d657-4932-8755-e98c2ac4361b | Address Redacted | First Class Mail |
| 4f17cbf2-8909-4928-8335-c00f454fd5da | Address Redacted | First Class Mail |
| 4f1b8e25-6e68-4c88-9c52-333a39e5b350 | Address Redacted | First Class Mail |
| 4f1c009c-0bda-43fe-93e0-40e063ad9b21 | Address Redacted | First Class Mail |
| 4f1ddd8f-413a-44a3-848e-bf18a018f102 | Address Redacted | First Class Mail |
| 4f1e1f77-8a4a-4458-805c-ec1d0cacc860 | Address Redacted | First Class Mail |
| 4f1e2458-cf29-4f48-9805-2e629d5711b5 | Address Redacted | First Class Mail |
| 4f1f7910-b620-4ea6-aa75-85e5ee7ced35 | Address Redacted | First Class Mail |
| 4f23852f-e183-475c-a783-0fbe5b568014 | Address Redacted | First Class Mail |
| 4f245a6c-d05e-4576-8b0b-c0aa7f19c8c4 | Address Redacted | First Class Mail |
| 4f258398-8dbd-448e-84f0-4bab2582a638 | Address Redacted | First Class Mail |
| 4f25df45-2d88-4190-bf19-94481aac552a | Address Redacted | First Class Mail |
| 4f264f78-be5d-44c8-b2f0-1aad07633a30 | Address Redacted | First Class Mail |
| 4f273b4d-6f24-43af-ad8d-0956e390c716 | Address Redacted | First Class Mail |
| 4f27aa67-633d-453e-ab45-7c349f32b22c | Address Redacted | First Class Mail |
| 4f2a2795-5020-4580-b89f-34d368c2293f | Address Redacted | First Class Mail |
| 4f2a781a-c17d-4742-9afd-d6264488c470 | Address Redacted | First Class Mail |
| 4f2a7887-39d3-4f1b-b528-cd0b6de91916 | Address Redacted | First Class Mail |
| 4f2abd5e-3fce-45a8-977e-f8611c366f26 | Address Redacted | First Class Mail |
| 4f2c78ef-8bd1-4458-9e20-a55ae9bccb78 | Address Redacted | First Class Mail |
| 4f2e4565-14cd-49fd-a8bc-fbaf332c22a1 | Address Redacted | First Class Mail |
| 4f2edc07-de39-440a-988b-5227f93fff41 | Address Redacted | First Class Mail |
| 4f30855a-4890-4e95-889d-dff0d2d05b1a | Address Redacted | First Class Mail |
| 4f3258a3-c4ed-42fb-8af2-c0212d58e98b | Address Redacted | First Class Mail |
| 4f32ca8e-5c34-48e4-a1b2-7b385c8d31c8 | Address Redacted | First Class Mail |
| 4f33cb91-9b5f-4cef-8115-34b6bd5617f2 | Address Redacted | First Class Mail |
| 4f33fd69-78ea-4649-8cad-a8c79407aa9a | Address Redacted | First Class Mail |
| 4f35098a-f490-4b29-9d27-8245e594e457 | Address Redacted | First Class Mail |
| 4f35452a-bc17-42c2-a65f-9efbe04f2147 | Address Redacted | First Class Mail |
| 4f35c744-01dd-42cc-b988-f20d9cbb7676 | Address Redacted | First Class Mail |
| 4f37fe24-ccc4-49f6-9935-5193c9d300c8 | Address Redacted | First Class Mail |
| 4f385797-4968-4337-823b-1d98f445ae37 | Address Redacted | First Class Mail |
| 4f38892f-5e1d-4c56-bce9-17ca609265a4 | Address Redacted | First Class Mail |
| 4f3947b9-e60b-4d37-a968-23cf7ad8715a | Address Redacted | First Class Mail |
| 4f3c20d8-ee99-4204-90c9-8663f5950a6d | Address Redacted | First Class Mail |
| 4f3c8b35-7139-44eb-91e7-80115f713198 | Address Redacted | First Class Mail |
| 4f3d3651-6682-46c3-aedb-54bbf4064b26 | Address Redacted | First Class Mail |
| 4f3f23f3-8675-4a8c-8070-cffdd6df77dd | Address Redacted | First Class Mail |
| 4f4036d8-081d-45f9-a656-06de3dfa3ddf | Address Redacted | First Class Mail |
| 4f442543-eb9b-4c65-a2a7-a36b6c76d8d9 | Address Redacted | First Class Mail |
| 4f46b692-676a-4efc-83e3-c1a7936ff5ba | Address Redacted | First Class Mail |
| 4f46b692-676a-4efc-83e3-c1a7936ff5ba | Address Redacted | First Class Mail |
| 4f471869-862e-46bd-b40a-a0d38da7bddb | Address Redacted | First Class Mail |
| 4f4782d7-be78-469f-b6b3-2ca5d749ff28 | Address Redacted | First Class Mail |
| 4f482812-c0d9-4623-bd77-dfa1fec296ca | Address Redacted | First Class Mail |
| 4f48f897-6777-44ff-ad64-9cfbf4d8a646 | Address Redacted | First Class Mail |
| 4f4aec7f-d770-4847-873c-dff87082d7a9 | Address Redacted | First Class Mail |
| 4f4daa35-a252-49ee-8414-7afc5b7e4fb2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4f4e1272-6050-40f4-9f9d-5959392a9bb1 | Address Redacted | First Class Mail |
| 4f4efdf0-399d-4f12-a0fa-860211a3f846 | Address Redacted | First Class Mail |
| 4f4f5d73-06b7-4c14-9c01-b1aea4a83aaf | Address Redacted | First Class Mail |
| 4f5171a3-b3a7-4dd9-ad27-7db16d41f74b | Address Redacted | First Class Mail |
| 4f51812c-3e8d-47cf-9896-a0e9b0cc1953 | Address Redacted | First Class Mail |
| 4f51eac6-6210-4184-9281-04a2fbabfaa4 | Address Redacted | First Class Mail |
| 4f557774-5409-4070-b05b-f2f8b5d59628 | Address Redacted | First Class Mail |
| 4f572a3d-2e5d-4606-bbba-6b64e624da48 | Address Redacted | First Class Mail |
| 4f5876fa-45c1-4f51-9a46-00f361c5af76 | Address Redacted | First Class Mail |
| 4f5a4c28-d2c3-40a4-93da-9efae0ec10db | Address Redacted | First Class Mail |
| 4f5a81f9-1496-41ac-93a3-ee0d59c212a0 | Address Redacted | First Class Mail |
| 4f5bf1d1-5c2b-4090-bb68-c575d6f40b40 | Address Redacted | First Class Mail |
| 4f5eccd4-be83-4d12-8739-bffce898ce55 | Address Redacted | First Class Mail |
| 4f6085fd-858e-45a7-b06c-939667a22db6 | Address Redacted | First Class Mail |
| 4f6103d3-1e7c-4f44-926a-63d6b0b5facb | Address Redacted | First Class Mail |
| 4f617f73-0e30-4559-a9b7-b8617ab0edf5 | Address Redacted | First Class Mail |
| 4f61a1fe-0462-48db-9f15-0ffc809dbd0f | Address Redacted | First Class Mail |
| 4f61e6e5-1178-4fb4-8fa5-fd6b605f0128 | Address Redacted | First Class Mail |
| 4f6216c7-3e3e-443e-9d94-f5b417090c04 | Address Redacted | First Class Mail |
| 4f63854f-b97a-42bb-bfff-2b2aaa255666 | Address Redacted | First Class Mail |
| 4f6399e7-cebf-4b38-9176-e7f0bebc3f85 | Address Redacted | First Class Mail |
| 4f644443-1803-4cfa-bc52-b725c1f8566d | Address Redacted | First Class Mail |
| 4f656935-7d55-4ed0-99f9-df2e83623c00 | Address Redacted | First Class Mail |
| 4f669ff1-4580-4735-b8c3-521c77358e04 | Address Redacted | First Class Mail |
| 4f66e4fd-5689-4ec2-90ee-08229b99eecc | Address Redacted | First Class Mail |
| 4f66f27b-2567-45e4-9e4a-fe2e29325423 | Address Redacted | First Class Mail |
| 4f674032-b0d7-4226-bd48-c0e8a96f7894 | Address Redacted | First Class Mail |
| 4f67916a-b533-4f11-8f95-2e947168a07f | Address Redacted | First Class Mail |
| 4f685487-a6b4-45cb-8059-e65dce96a1cd | Address Redacted | First Class Mail |
| 4f689195-1fb6-46e2-8691-8c206b562e60 | Address Redacted | First Class Mail |
| 4f68936b-ddad-496c-8510-d32e99f200ad | Address Redacted | First Class Mail |
| 4f6b99b6-86e8-4c40-8b8c-f2a26217c819 | Address Redacted | First Class Mail |
| 4f6d590d-9c67-4e79-87c7-9f2b8608d77a | Address Redacted | First Class Mail |
| 4f70045c-c891-49a1-b3ee-bd4bb4e8335c | Address Redacted | First Class Mail |
| 4f7534d5-fc74-4480-af5e-75f94f26068d | Address Redacted | First Class Mail |
| 4f769b48-d28e-425e-82a6-05a92fb95c26 | Address Redacted | First Class Mail |
| 4f771de3-cd76-41ad-b49a-9011ba9314bf | Address Redacted | First Class Mail |
| 4f772e43-a82c-4a77-a64c-f8b7273dd6b3 | Address Redacted | First Class Mail |
| 4f78b2fd-a199-492d-bc5a-e2c141d61f8e | Address Redacted | First Class Mail |
| 4f7939d6-389c-440a-b703-a6c107ba2839 | Address Redacted | First Class Mail |
| 4f7b64f9-62d5-4618-814f-bffe127e9db6 | Address Redacted | First Class Mail |
| 4f7bed55-867d-42db-ac57-be669c752fca | Address Redacted | First Class Mail |
| 4f7c24e6-a0c7-432a-8477-4fe3e8ed7e72 | Address Redacted | First Class Mail |
| 4f7e4474-fb0c-400a-9dc8-e0218a91ff7a | Address Redacted | First Class Mail |
| 4f7f1d7b-b2ba-4854-8f6b-33e204adde54 | Address Redacted | First Class Mail |
| 4f803552-93d0-479e-95db-b4ecb98e650c | Address Redacted | First Class Mail |
| 4f807f42-f390-4572-b4e7-97d5e710bc7c | Address Redacted | First Class Mail |
| 4f811be3-1d19-4cee-bdf3-448c602a9ba6 | Address Redacted | First Class Mail |
| 4f8130dd-9c7f-45b3-a187-9cad0c298270 | Address Redacted | First Class Mail |
| 4f82ad6a-a579-4f7a-8c59-6b743a393ca8 | Address Redacted | First Class Mail |
| 4f83449c-4f49-4bd0-9212-4f24b85319cb | Address Redacted | First Class Mail |
| 4f8361cc-7898-4e76-9fd1-e6ba928b8bf6 | Address Redacted | First Class Mail |
| 4f85105c-25e4-498c-9101-8a91da3f4a6c | Address Redacted | First Class Mail |
| 4f854aa2-d719-464b-ae1d-4f7a77cd9e63 | Address Redacted | First Class Mail |
| 4f864e4d-7eac-4783-8335-a0c8172ad6b6 | Address Redacted | First Class Mail |
| 4f8821b9-e27c-49ae-a163-4e01fcfe645f | Address Redacted | First Class Mail |
| 4f885c10-5fce-42b3-a0d3-ff8d7fa43655 | Address Redacted | First Class Mail |
| 4f895787-e814-4d84-a171-95c5a03cc73b | Address Redacted | First Class Mail |
| 4f89a068-002f-4271-bc2e-573a77b98bac | Address Redacted | First Class Mail |
| 4f89e0f3-020e-4ad3-bd8c-6e81ad24acac | Address Redacted | First Class Mail |
| 4f990393-261a-41d7-ba98-e7e240844c3a | Address Redacted | First Class Mail |
| 4f991894-1802-4805-b552-9f8e739ed751 | Address Redacted | First Class Mail |
| 4f9bca45-40c9-4b43-847d-b90818f04fea | Address Redacted | First Class Mail |
| 4f9cd813-3d13-435c-b863-6937272c12b8 | Address Redacted | First Class Mail |
| 4f9f8493-c8cf-4397-b20f-29312b5b021d | Address Redacted | First Class Mail |
| 4fa119ff-489c-4666-a486-ab41ccff8627 | Address Redacted | First Class Mail |
| 4fa35185-05ec-4d1b-b769-ddc0eca1fe1b | Address Redacted | First Class Mail |
| 4fa50ecf-0349-4df5-abbd-3a266cc4b468 | Address Redacted | First Class Mail |
| 4fa82c19-92f6-4304-a7bb-cb632a07bb38 | Address Redacted | First Class Mail |
| 4faad762-8916-46ba-8f00-c952e7220d08 | Address Redacted | First Class Mail |
| 4faaed46-a853-4051-ac87-dde4b9efc802 | Address Redacted | First Class Mail |
| 4fab4c82-5442-459a-aff0-e1379fab9b44 | Address Redacted | First Class Mail |
| 4fabf0cf-4f98-41d9-b3f3-dbd49bfcbab6 | Address Redacted | First Class Mail |
| 4facd9f9-5c93-487e-b5fd-28b28bb2794d | Address Redacted | First Class Mail |
| 4fad1d14-c1ab-4df4-9ede-444ba1c54be9 | Address Redacted | First Class Mail |
| 4fae84aa-c79e-4e79-bfff-072fdd5027a7 | Address Redacted | First Class Mail |
| 4faf3642-9da2-48c2-af88-305579ca3c88 | Address Redacted | First Class Mail |
| 4faf43cf-b023-4c53-a367-a8d517a1f66b | Address Redacted | First Class Mail |
| 4faf44d9-2ff1-48f4-8786-b1112b7322a0 | Address Redacted | First Class Mail |
| 4fb799fa-00bb-4529-8e11-44e6dd1354a8 | Address Redacted | First Class Mail |
| 4fb94c2a-ff26-4b86-8924-c887fd2bf568 | Address Redacted | First Class Mail |
| 4fba54b8-880c-4d79-81b3-f8c295ac6c54 | Address Redacted | First Class Mail |
| 4fbbe7d5-3c28-487d-84ef-7758b9b44afd | Address Redacted | First Class Mail |
| 4fbd73cb-ed88-4e1b-8694-900214fc825c | Address Redacted | First Class Mail |
| 4fbd8bdd-1a6b-4762-8b40-0924b0a5d618 | Address Redacted | First Class Mail |
| 4fbdb477-f647-48f8-9a75-08cd367aeed3 | Address Redacted | First Class Mail |
| 4fbe8db3-bf76-4825-b2fe-4b637d5ec486 | Address Redacted | First Class Mail |
| 4fc116f9-20f1-42c2-a36f-beaea635024f | Address Redacted | First Class Mail |
| 4fc23127-9dee-46b3-b026-631df57de2ea | Address Redacted | First Class Mail |
| 4fc23207-a438-4efc-b94d-c0d39d6fffd9 | Address Redacted | First Class Mail |
| 4fc71ffb-1da9-4223-a988-488bbcaa2513 | Address Redacted | First Class Mail |
| 4fc7cd99-95e3-4682-bff2-567a2e89a198 | Address Redacted | First Class Mail |
| 4fc891cd-ab19-42da-9372-4458cc0d8e41 | Address Redacted | First Class Mail |
| 4fc8c434-2b37-4945-ac5b-bdc22082bf4b | Address Redacted | First Class Mail |
| 4fc8c434-2b37-4945-ac5b-bdc22082bf4b | Address Redacted | First Class Mail |
| 4fc95c6f-4550-4439-91c3-55ce8e506e1a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 4fcb0cf8-d8db-4904-b78d-cc7a0e7d1360 | Address Redacted | First Class Mail |
| 4fcbef5f-9745-4f05-8867-e898e5b3ff78 | Address Redacted | First Class Mail |
| 4fcc6845-e3c4-4820-b3fc-d32e641bcb16 | Address Redacted | First Class Mail |
| 4fcecc6e-5f7e-46d8-8b11-8f42647e1fc4 | Address Redacted | First Class Mail |
| 4fcfe4f8-efb5-483d-b805-845ea629a39a | Address Redacted | First Class Mail |
| 4fd3f193-61a3-4e1b-9668-c745ad20c90b | Address Redacted | First Class Mail |
| 4fd4ed87-9060-41de-a524-4d6ce6f0c4ef | Address Redacted | First Class Mail |
| 4fd58e27-c2bb-4e0f-81a8-d0ff9e3d4543 | Address Redacted | First Class Mail |
| 4fd5b9f8-e1f0-466d-911a-9bde527e02b0 | Address Redacted | First Class Mail |
| 4fd74834-ed35-4eaf-81a9-943dbd07e755 | Address Redacted | First Class Mail |
| 4fd88b55-a724-4f16-bd74-a5589f5cee0a | Address Redacted | First Class Mail |
| 4fd91e5e-b5d2-49d3-8575-3cbbda604c39 | Address Redacted | First Class Mail |
| 4fda44ff-e1a8-4802-ac08-011b352b18fa | Address Redacted | First Class Mail |
| 4fda8bf5-a4d7-49f3-bad3-23a4fbfab865 | Address Redacted | First Class Mail |
| 4fdf30fd-305d-4956-8fda-3bcdda82832d | Address Redacted | First Class Mail |
| 4fe0494f-fab5-4e0a-a8a2-554da44c1391 | Address Redacted | First Class Mail |
| 4fe2010a-5546-4abb-a172-07248f3ae1fc | Address Redacted | First Class Mail |
| 4fe3f230-63bd-418f-be23-3bcfd36c6c9b | Address Redacted | First Class Mail |
| 4fe423d3-6d2e-4a54-8a31-115ca3685c02 | Address Redacted | First Class Mail |
| 4fe67802-2a39-4ed8-9e1e-03f678dcfa68 | Address Redacted | First Class Mail |
| 4fe87ca2-6740-4b00-8cd6-04eaa16c385e | Address Redacted | First Class Mail |
| 4febb510-e387-408a-bac1-b18b47ff5507 | Address Redacted | First Class Mail |
| 4fec0783-64ad-483a-aeff-f2730375ad63 | Address Redacted | First Class Mail |
| 4fec4194-7ea7-4caa-a556-5a3c640d58e0 | Address Redacted | First Class Mail |
| 4fee4bb8-308d-44c1-a7b8-c487d4eaf4ee | Address Redacted | First Class Mail |
| 4ff00c4a-698a-4688-9547-6978660bc60e | Address Redacted | First Class Mail |
| 4ff25de9-0e89-4c2f-80f8-ab068999597a | Address Redacted | First Class Mail |
| 4ff38a66-bd72-43fc-b975-de4ea14c499a | Address Redacted | First Class Mail |
| 4ff4c571-2c2d-45d4-84f9-a1dd2f64e80e | Address Redacted | First Class Mail |
| 4ff4ee09-b4d6-4085-b04f-1aff7c861f4d | Address Redacted | First Class Mail |
| 4ff62f14-656a-45f9-9d3b-ee732f1f7c6d | Address Redacted | First Class Mail |
| 4ff881c0-c9b4-484e-be40-ac88e06592b0 | Address Redacted | First Class Mail |
| 4ff9af8e-d621-4847-9478-b31fc80f3e1f | Address Redacted | First Class Mail |
| 4ffb00cc-54ca-4a19-9e8a-0e1c16a18511 | Address Redacted | First Class Mail |
| 4ffc3436-d1a6-41b2-a456-16a542a11c87 | Address Redacted | First Class Mail |
| 4ffcc213-399b-474f-a84c-8942283d180e | Address Redacted | First Class Mail |
| 4ffccb01-bc03-4dd2-8545-d602c82726cc | Address Redacted | First Class Mail |
| 4ffd208a-69fb-416e-9189-3fd5848e9b56 | Address Redacted | First Class Mail |
| 4ffefe83-f69b-4e17-9146-045d6e93a573 | Address Redacted | First Class Mail |
| 4fff1365-1a5d-43ae-8b36-ee8936d2083f | Address Redacted | First Class Mail |
| 4fff7bfc-4484-436e-8a2e-7a9b733deca4 | Address Redacted | First Class Mail |
| 5001cd80-41d3-4bbf-a38f-0b727c6f4517 | Address Redacted | First Class Mail |
| 5003058a-f950-4867-8aea-d061dc262eed | Address Redacted | First Class Mail |
| 50047ff9-79b1-44ff-b2d4-d7a1308102d7 | Address Redacted | First Class Mail |
| 500568b3-a65f-4c19-b53d-fa63a2fcf38b | Address Redacted | First Class Mail |
| 5006cc07-ac97-40bc-8536-8dc59fbeaf3c | Address Redacted | First Class Mail |
| 5009e852-799f-4129-ab3c-6916a6aea5bf | Address Redacted | First Class Mail |
| 500a9e3e-6875-4e03-8781-531f7912517f | Address Redacted | First Class Mail |
| 500c0f4d-330a-4295-8a29-232818f4cf6c | Address Redacted | First Class Mail |
| 500d5f36-90fb-4d54-8e26-889648e5a260 | Address Redacted | First Class Mail |
| 5013f86e-4f80-4fdc-be04-b00705de7d4e | Address Redacted | First Class Mail |
| 501506de-ac93-4296-8b7f-64be0a399f84 | Address Redacted | First Class Mail |
| 501721cb-a745-4496-84ce-2a1c529ecb66 | Address Redacted | First Class Mail |
| 501c14ec-a1f3-4f53-9362-b0d13e32c353 | Address Redacted | First Class Mail |
| 501c85ce-54d4-46a9-9e30-1bcd9dbc0c39 | Address Redacted | First Class Mail |
| 501d2ce1-28af-4fca-8b52-3c0546142fc2 | Address Redacted | First Class Mail |
| 501e4f99-c4ff-4b23-aaed-59e45dd7f8b7 | Address Redacted | First Class Mail |
| 501eccf4-077b-4a07-8394-3c689f09424c | Address Redacted | First Class Mail |
| 502659ce-f858-41d7-94d0-cfcc08707f6f3 | Address Redacted | First Class Mail |
| 50270338-808a-46e2-aeca-18383ffa55cb | Address Redacted | First Class Mail |
| 507734a8-ce11-45a3-a30a-6cedb925064a | Address Redacted | First Class Mail |
| 50281422-8dfc-415c-b979-cf101dd8bf1d | Address Redacted | First Class Mail |
| 5028cdfd-64b3-4d6a-9079-e3a5ca9205c5 | Address Redacted | First Class Mail |
| 50291141-30eb-478c-8fb3-2c82f8b6f36e | Address Redacted | First Class Mail |
| 502a9156-a9f7-4d0e-9a04-fd10c6deb831 | Address Redacted | First Class Mail |
| 502c3895-9be7-4a8e-934f-fe02d3949931 | Address Redacted | First Class Mail |
| 502e65fb-78b3-4472-95c0-a69b62cb9da8 | Address Redacted | First Class Mail |
| 50328ba2-d16a-4433-9e97-19fd9bdfdd87 | Address Redacted | First Class Mail |
| 50360494-c254-47ef-90fc-9b5d3cf61dc0 | Address Redacted | First Class Mail |
| 503622a1-1b03-4994-99df-7a613f9d69a4 | Address Redacted | First Class Mail |
| 5037bf31-0383-4c83-8995-a8a6c649bd6a | Address Redacted | First Class Mail |
| 503a6894-5634-485c-943b-04cf7f2a6cac | Address Redacted | First Class Mail |
| 503aa497-e462-4235-950d-a40de21ef326 | Address Redacted | First Class Mail |
| 503c35a4-70e8-4a2d-90d3-de5a6ba890ce | Address Redacted | First Class Mail |
| 503c7c82-07c0-47c0-bc37-bdacf889c4ee | Address Redacted | First Class Mail |
| 5042fde4-dbc9-4a05-9510-4f43e8c030ab | Address Redacted | First Class Mail |
| 50455a4c-54af-4725-8eb6-fe42d21a0157 | Address Redacted | First Class Mail |
| 504595e4-f914-4249-a806-024b7d4a0fd4 | Address Redacted | First Class Mail |
| 50474352-2623-4319-9643-f596b3f1697e | Address Redacted | First Class Mail |
| 5047e22e-930f-47a6-b6e9-dc78b619f23f | Address Redacted | First Class Mail |
| 5047e22e-930f-47a6-b6e9-dc78b619f23f | Address Redacted | First Class Mail |
| 504804ab-493f-43d2-9e42-cdbeec28cc2b | Address Redacted | First Class Mail |
| 50489d05-9064-4e2b-9910-287c0eedef45 | Address Redacted | First Class Mail |
| 5049cf97-a47d-4faf-a8d0-f1a39e4a4fc4 | Address Redacted | First Class Mail |
| 504a9126-e51c-46ef-bf5b-ca4bb706e05e | Address Redacted | First Class Mail |
| 504b53a7-2219-4eb4-9aca-68c05e821d84 | Address Redacted | First Class Mail |
| 504c178d-f2a2-481c-8ea3-a2484043d10e | Address Redacted | First Class Mail |
| 504ed5b3-1b11-468a-aba4-21311180a406 | Address Redacted | First Class Mail |
| 50506205-3058-4b22-aa51-3a30c5fa9a18 | Address Redacted | First Class Mail |
| 50521008-3bd6-4169-ac7c-563cfb389b10 | Address Redacted | First Class Mail |
| 5052cef8-632d-4c01-9942-32c4ed78499b | Address Redacted | First Class Mail |
| 5052e836-812a-4f5e-b41b-6b3a0144c876 | Address Redacted | First Class Mail |
| 5053371f-ec64-4aac-908f-382da75eb79e | Address Redacted | First Class Mail |
| 50544f9a-3800-476c-a785-be3b23f874a3 | Address Redacted | First Class Mail |
| 50548a52-5c5f-443e-9aa0-0ddce552e368 | Address Redacted | First Class Mail |
| 50549900-6cd1-466e-a42a-4c388d0f96b8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 505703e8-77fa-4318-896f-8784d236d583 | Address Redacted | First Class Mail |
| 5057aec9-a73d-455e-893b-12cedc50fec6 | Address Redacted | First Class Mail |
| 50583f3a-4036-4355-9649-5db27e656781 | Address Redacted | First Class Mail |
| 505a7071-e5be-42e3-8789-15c35c4d7d97 | Address Redacted | First Class Mail |
| 505ac3c0-f158-408c-ae8c-004920dde29f | Address Redacted | First Class Mail |
| 505bf6f7-ab4e-4791-bab2-8523885abd15 | Address Redacted | First Class Mail |
| 505c6e61-02b0-404e-ac9f-9835544ca2c0 | Address Redacted | First Class Mail |
| 505e6d90-ba11-4969-921b-938671432771 | Address Redacted | First Class Mail |
| 505fe615-34d9-451a-9227-ef694c30f54b | Address Redacted | First Class Mail |
| 50601d8e-650e-42ac-bab9-b8456aad3b3e | Address Redacted | First Class Mail |
| 506152b5-3e4f-4277-a967-508337317ae9 | Address Redacted | First Class Mail |
| 50619ff1-730c-4523-8bf1-b20c0cec2693 | Address Redacted | First Class Mail |
| 506248ca-d023-4fd9-b38c-aa442156f3ff | Address Redacted | First Class Mail |
| 5062c7c6-d193-40d6-86c1-eff9a032b264 | Address Redacted | First Class Mail |
| 5062e2be-9662-4cad-96c9-6d2a6a8e4224 | Address Redacted | First Class Mail |
| 5062ec25-4458-411b-b0f5-0e1245957580 | Address Redacted | First Class Mail |
| 5063c78c-28e3-4b01-b740-3eb0223f6b8d | Address Redacted | First Class Mail |
| 5063f530-90ff-4dbf-b1ab-a5aaaaf8d21a | Address Redacted | First Class Mail |
| 5065b9aa-823b-4f78-8745-0470512da0c4 | Address Redacted | First Class Mail |
| 5067f8ed-7c88-4f3b-ac29-3e974d930267 | Address Redacted | First Class Mail |
| 5068acb4-6a5b-4865-b32f-8c826419b8e1 | Address Redacted | First Class Mail |
| 506938df-70b0-4428-8bf9-ba75a0f215f3 | Address Redacted | First Class Mail |
| 506a273e-b306-4461-90e4-ea3845905 | Address Redacted | First Class Mail |
| 506a39fe-c9e9-4a6f-ac3e-56d61fef41a0 | Address Redacted | First Class Mail |
| 506ebc29-3ff4-4b0a-844b-3cb0bfbfe3a2 | Address Redacted | First Class Mail |
| 506f78e3-5c22-4292-80c4-b679a7015acb | Address Redacted | First Class Mail |
| 50704979-59ff-41d2-9784-f299cce7b679 | Address Redacted | First Class Mail |
| 507622c9-6211-4e14-9edd-656cb7177a4b | Address Redacted | First Class Mail |
| 5077c050-1a43-4f26-aac5-e7128f6ce726 | Address Redacted | First Class Mail |
| 5077f065-e01f-4d5a-b734-c84b3eb29420 | Address Redacted | First Class Mail |
| 50795ec8-724c-4f28-9fa0-b98293e3665d | Address Redacted | First Class Mail |
| 507ca96a-83b0-4f8d-9fe3-a130f97c5da9 | Address Redacted | First Class Mail |
| 507d2c46-0308-40b9-9195-a28469f8eed3 | Address Redacted | First Class Mail |
| 507d847c-4435-4c57-ae8b-7c12c6578488 | Address Redacted | First Class Mail |
| 507ee741-21fa-445a-94ce-96a344f325a3 | Address Redacted | First Class Mail |
| 50802a07-e3cf-42f4-80a5-a252a54318ab | Address Redacted | First Class Mail |
| 50804a75-2556-4bdc-8e68-f61881f3270a | Address Redacted | First Class Mail |
| 50814127-c544-4373-80a8-96be03515d29 | Address Redacted | First Class Mail |
| 5081a7cb-ad52-4c3a-8745-77032c1816d2 | Address Redacted | First Class Mail |
| 50827387-df85-411e-90e8-fae935443169 | Address Redacted | First Class Mail |
| 50829925-d22a-41dc-b4c5-38b430d1d68c | Address Redacted | First Class Mail |
| 5082dd3d-40b0-41eb-9d00-2f962cc449ff | Address Redacted | First Class Mail |
| 50845815-5328-47f3-9a7b-73c2b513e991 | Address Redacted | First Class Mail |
| 50845815-5328-47f3-9a7b-73c2b513e991 | Address Redacted | First Class Mail |
| 50893be1-5141-443f-98db-4a4889e3ca1c | Address Redacted | First Class Mail |
| 5089ab28-4942-42e0-9960-dfd8826f281a | Address Redacted | First Class Mail |
| 50908460-6bf7-4799-8a70-18ada91dbc05 | Address Redacted | First Class Mail |
| 5090d147-be0c-4221-a92b-082eececf984 | Address Redacted | First Class Mail |
| 50966346-1a0a-435d-93ab-e23357431340 | Address Redacted | First Class Mail |
| 509c4f82-c4e3-4877-b0c8-cd4a3dbcea78 | Address Redacted | First Class Mail |
| 509c9bdc-f063-4713-a31f-604bdc43247c | Address Redacted | First Class Mail |
| 509dfad4-d4d9-4715-8ac8-f485518ea72b | Address Redacted | First Class Mail |
| 509e124d-e4bf-4d0c-bb0d-71988fdc36c3 | Address Redacted | First Class Mail |
| 509eb0cd-768f-48fe-b9aa-a6f7b651b771 | Address Redacted | First Class Mail |
| 509f213f-f6a2-43ee-b3d3-2c87c71071d3 | Address Redacted | First Class Mail |
| 509f9f12-2534-4d24-bf21-fb7d56d9dada | Address Redacted | First Class Mail |
| 50a1b489-a71e-41e2-8bce-6ba532f1f14f | Address Redacted | First Class Mail |
| 50a86386-1ef3-4f7e-9b7d-d0b306e2bbb8 | Address Redacted | First Class Mail |
| 50a86e3a-62f2-4e9f-9d52-83123facd471 | Address Redacted | First Class Mail |
| 50a971e4-f3f1-480b-8955-78f622dc85d9 | Address Redacted | First Class Mail |
| 50ab100d-e6b8-4223-a9e8-bafd3537d3bf | Address Redacted | First Class Mail |
| 50aba451-cd7c-4dc6-8f76-645922925df9 | Address Redacted | First Class Mail |
| 50acbb72-03b0-4f9f-be06-372b17d00108 | Address Redacted | First Class Mail |
| 50adb270-92a7-4348-afab-03b5cfd60dc4 | Address Redacted | First Class Mail |
| 50ae1759-cab0-4946-86af-d5b42f8b68c1 | Address Redacted | First Class Mail |
| 50af7b6e-ffb5-4cd1-9507-4eefe2a0f298 | Address Redacted | First Class Mail |
| 50af7ee1-893c-4229-8e22-1ba7b9f1362d | Address Redacted | First Class Mail |
| 50afae81-da1f-491d-a9fe-2772b5e4c93a | Address Redacted | First Class Mail |
| 50b02846-921b-42c5-aea1-f0351a395c28 | Address Redacted | First Class Mail |
| 50b03dab-0871-4d97-a057-ef326c43f1a2 | Address Redacted | First Class Mail |
| 50b14ef1-a6b7-4439-beb3-63545ec43331 | Address Redacted | First Class Mail |
| 50b1673d-381e-4a7d-81c2-cacdc32bf18c | Address Redacted | First Class Mail |
| 50b2970d-1e44-4e28-9705-03307a7c049c | Address Redacted | First Class Mail |
| 50b34f70-3b8c-4140-a0c7-0f4f02b6327f | Address Redacted | First Class Mail |
| 50b4f129-ac2d-4ef5-b9ee-6eeff92e25e1 | Address Redacted | First Class Mail |
| 50b6970b-9dcb-4e55-b762-bebb590d2a12 | Address Redacted | First Class Mail |
| 50b7b4a7-decc-4d74-af7d-0cae8496a705 | Address Redacted | First Class Mail |
| 50b86117-9842-44f4-8b83-009a2b70adac | Address Redacted | First Class Mail |
| 50b8b2c5-2fe5-40b2-9d81-85ee1b304319 | Address Redacted | First Class Mail |
| 50b91715-3111-4042-bb6f-d8f5c45287b1 | Address Redacted | First Class Mail |
| 50bbcd22-553e-41f3-abb0-452f6406053b | Address Redacted | First Class Mail |
| 50bc3f0c-f693-4d43-93d3-91f1b90cbbda | Address Redacted | First Class Mail |
| 50bc5b3e-b4fc-49d0-a5c0-e9d4e1df87a7 | Address Redacted | First Class Mail |
| 50bdb85c-7bb9-4fc2-9071-4054aecb2a1f | Address Redacted | First Class Mail |
| 50bf4699-1a58-44c4-8688-6816a8feb122 | Address Redacted | First Class Mail |
| 50c139fe-0a20-4d2b-bc43-e825e1b08d63 | Address Redacted | First Class Mail |
| 50c23d15-dd05-4c20-ab1d-c4857fc166fd | Address Redacted | First Class Mail |
| 50c4b319-a879-4aa4-a6aa-a62a374e3e8a | Address Redacted | First Class Mail |
| 50c5a5ae-8ef5-4512-9502-f9e45286102b | Address Redacted | First Class Mail |
| 50c6fb50-4b3c-4362-9f77-60ff345ac8db | Address Redacted | First Class Mail |
| 50c7d2a8-6ba2-4ee8-b0fe-87182ad0f20e | Address Redacted | First Class Mail |
| 50c82ae3-71f7-442b-a8d5-6b721c1f3260 | Address Redacted | First Class Mail |
| 50ca8769-0c16-4cc0-8b9c-7a4c5e2f6ade | Address Redacted | First Class Mail |
| 50cb56b6-c9bb-43f4-ade0-d53cb6cf3133 | Address Redacted | First Class Mail |
| 50ccfd2b-3e5e-44ef-9d86-475d8d61f3248 | Address Redacted | First Class Mail |
| 50cd007f-3647-45ae-8dcf-ae0106c40ec2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 50d11c27-d8fc-44f3-aac2-6652aa4a873e | Address Redacted | First Class Mail |
| 50d227ae-5be4-4d91-a452-2f80b7002aaf | Address Redacted | First Class Mail |
| 50d5e03b-c01c-484c-a45e-80e9d56b97fa | Address Redacted | First Class Mail |
| 50d6b79c-2c5b-47af-b70c-e0ffcf8cef31 | Address Redacted | First Class Mail |
| 50d75d9c-ac92-40dd-9857-4c29d422c390 | Address Redacted | First Class Mail |
| 50d7e5df-d644-4e4c-abd6-2fbb69eaf8ac | Address Redacted | First Class Mail |
| 50db4ffd-8d8f-45ae-8800-ecaea1bde5fe | Address Redacted | First Class Mail |
| 50dca8c5-4261-4d42-9358-922143fea6c3 | Address Redacted | First Class Mail |
| 50dd3de7-c23b-40b1-84bd-fbe26505ca1a | Address Redacted | First Class Mail |
| 50de0b39-8b33-43c9-8281-889581cc0912 | Address Redacted | First Class Mail |
| 50df49ff-d793-43b6-9725-74290d5dc30f | Address Redacted | First Class Mail |
| 50e2ca5f-46f1-4de6-b088-7d5245cb0e46 | Address Redacted | First Class Mail |
| 50e2e5e2-af36-4253-9841-aa267629a2e1 | Address Redacted | First Class Mail |
| 50e368d0-5344-47f8-805c-f1a889934c62 | Address Redacted | First Class Mail |
| 50e3ed98-d7b8-45ae-910b-34bea833bf92 | Address Redacted | First Class Mail |
| 50e45ac0-b2ef-451f-90c4-4266bf07e4a9 | Address Redacted | First Class Mail |
| 50e69685-34bf-4bb2-9e93-2eb277eb6bb8 | Address Redacted | First Class Mail |
| 50eab17c-f3f8-4c30-9e29-d330e354b373 | Address Redacted | First Class Mail |
| 50eaef47-076f-4953-ab36-396526d44354 | Address Redacted | First Class Mail |
| 50ee66e1-00fe-4671-98c7-11d8230637cb | Address Redacted | First Class Mail |
| 50efca69-1588-4596-9a4e-e784a1207641 | Address Redacted | First Class Mail |
| 50f4518c-6234-4ccc-8cca-58eaa9e64f1d | Address Redacted | First Class Mail |
| 50f4df6b-ec56-4d13-a280-cbac1dc5c03a | Address Redacted | First Class Mail |
| 50f4f543-6168-4134-845a-8d9e2ce8b253 | Address Redacted | First Class Mail |
| 50f5155d-2e58-4a68-a628-02391d3aba92 | Address Redacted | First Class Mail |
| 50f6d626-2073-4c08-b989-78d85ff5130b | Address Redacted | First Class Mail |
| 50f9ffb7-a98d-4183-b00a-9045ca3e5d93 | Address Redacted | First Class Mail |
| 50fd0ee0-1bf3-4925-8041-893d01c4c365 | Address Redacted | First Class Mail |
| 510444da-1eee-45e1-a70c-1e8ee19c9160 | Address Redacted | First Class Mail |
| 5105c5df-9a79-4bf8-8d24-3c108296f9a | Address Redacted | First Class Mail |
| 51074ad8-e7e8-4176-8b0d-c491ee364b46 | Address Redacted | First Class Mail |
| 51075e2d-bf40-46e7-b53c-57d9eb615def | Address Redacted | First Class Mail |
| 512ff300-81f4-427a-985b-03bf3081da0b | Address Redacted | First Class Mail |
| 511420e8-a7d4-4bea-b42c-9955ac3bbf731 | Address Redacted | First Class Mail |
| 51144ced-dfec-4d8f-9d77-a852d38fe63e | Address Redacted | First Class Mail |
| 511568c6-b169-4857-b1b2-d606049988be | Address Redacted | First Class Mail |
| 5115cd77-dff5-4257-9aa8-588c0ffb76ee | Address Redacted | First Class Mail |
| 5118d932-a4f0-48fa-9186-43c963fddfa4 | Address Redacted | First Class Mail |
| 5118d932-a4f0-48fa-9186-43c963fddfa4 | Address Redacted | First Class Mail |
| 5118fcaa-d51b-424c-824f-3fad21853463 | Address Redacted | First Class Mail |
| 51198174-29b6-4cae-8a11-dfdc21c9fdf5 | Address Redacted | First Class Mail |
| 5119add1-fbbe-4ae5-84fd-73aef9f82d1e | Address Redacted | First Class Mail |
| 511b3ab0-53dd-4912-827e-fa0890bcaff0 | Address Redacted | First Class Mail |
| 511ba39f-ee6a-4827-b4ad-b96697a27d93 | Address Redacted | First Class Mail |
| 511c76ab-cc1b-4d98-a69d-fe9c72afdceb | Address Redacted | First Class Mail |
| 511cb440-15e0-418a-99d2-e3be2de82e5a | Address Redacted | First Class Mail |
| 511de874-1bec-4533-b96a-aa436e348c41 | Address Redacted | First Class Mail |
| 511e08d6-cf4d-4f2d-afd3-83559fde387e | Address Redacted | First Class Mail |
| 511e86d6-7150-4d9e-96ea-2cc23eb78ba5 | Address Redacted | First Class Mail |
| 511ed4f3-1427-48f9-9f9a-e58ddc7ca220 | Address Redacted | First Class Mail |
| 51220986-8358-4b96-b3c6-5a798c4ac927 | Address Redacted | First Class Mail |
| 512219f3-9e74-45d6-aaa1-877c68b2d3f0 | Address Redacted | First Class Mail |
| 5127e075-55b7-4334-a7c0-f2af6d421a69 | Address Redacted | First Class Mail |
| 512857c2-0d8c-4ad6-9167-b1dc66e40c91 | Address Redacted | First Class Mail |
| 51293cf3-33e5-46bc-9a7b-e9c90a4a302c | Address Redacted | First Class Mail |
| 512962da-4770-4952-8835-97d16da72fcd | Address Redacted | First Class Mail |
| 512a2d32-93bc-4f44-ac63-525f2da99075 | Address Redacted | First Class Mail |
| 512acedd-8612-4e3e-80c5-50eb03259443 | Address Redacted | First Class Mail |
| 512b39d8-dfb3-48ab-a180-96df18e442a9 | Address Redacted | First Class Mail |
| 512d1c76-534d-4347-8139-c9ac8ef2aeae | Address Redacted | First Class Mail |
| 512e9330-a089-498b-ac36-845628ab84ec | Address Redacted | First Class Mail |
| 512ed0cb-fe81-4476-9678-366863eee159 | Address Redacted | First Class Mail |
| 512ed0cb-fe81-4476-9678-366863eee159 | Address Redacted | First Class Mail |
| 513030ac-b05f-49b7-87a0-eeb90da780a3 | Address Redacted | First Class Mail |
| 513030ac-b05f-49b7-87a0-eeb90da780a3 | Address Redacted | First Class Mail |
| 5132486c-1924-432d-90ae-f9012a6eb483 | Address Redacted | First Class Mail |
| 5132d6e6-cfe2-4040-bd19-415e1306bcec | Address Redacted | First Class Mail |
| 51385ed6-494e-421b-8896-cd3039a36d1c | Address Redacted | First Class Mail |
| 51394b5b-bb2f-4e75-9586-581da3174486 | Address Redacted | First Class Mail |
| 5139b56e-8ccd-436b-a9e3-d1746e5db609 | Address Redacted | First Class Mail |
| 513abbb3-d097-4b31-a88d-6be8fcb8038a | Address Redacted | First Class Mail |
| 513bf719-79e2-4d5e-84f2-57bfe5753dda | Address Redacted | First Class Mail |
| 513cd319-bc7e-478a-aa63-9e6f570ae4eb | Address Redacted | First Class Mail |
| 513d13a1-bbf0-46c9-82be-bb212d2301b5 | Address Redacted | First Class Mail |
| 513d3665-b21e-49cf-a2ce-89d035cafce7 | Address Redacted | First Class Mail |
| 513d5777-7277-466b-b504-74eb84ed68ba | Address Redacted | First Class Mail |
| 513fac59-8a39-4cc7-8818-ce443a2dcd35 | Address Redacted | First Class Mail |
| 51423ebb-6bf9-49a0-bd6d-70e8a7cd35ac | Address Redacted | First Class Mail |
| 5142952a-b0aa-4459-8767-2e027876a52d | Address Redacted | First Class Mail |
| 5142fca1-f3fd-43cf-ae69-8b7c67495e54 | Address Redacted | First Class Mail |
| 51431cce-3790-4c29-8b0a-a8f5d07bb0d0 | Address Redacted | First Class Mail |
| 5143724d-aad1-4928-aa04-6dd6e56422c6 | Address Redacted | First Class Mail |
| 51447e91-b7f8-4a4a-b036-974a6af18751 | Address Redacted | First Class Mail |
| 51473e33-cbde-429c-86e5-8be293d817a5 | Address Redacted | First Class Mail |
| 51474248-d78c-49f5-8569-1410bcd0d6cb | Address Redacted | First Class Mail |
| 5147c9d6-0403-4bce-8dc3-2384140f3813c | Address Redacted | First Class Mail |
| 514827e5-c94b-443c-9a98-743934655ebd | Address Redacted | First Class Mail |
| 514a2106-7a37-4227-a546-6374db83f6ab | Address Redacted | First Class Mail |
| 514e43e0-25fe-481c-afdd-c8f7b8835f3c1 | Address Redacted | First Class Mail |
| 51515bb7-e88e-4ff9-afc4-d628283dbb2b | Address Redacted | First Class Mail |
| 51551e039-5c0a-4425-b4b7-ab2cb7d41922 | Address Redacted | First Class Mail |
| 5152f504-b871-4e0d-84a0-b49bf16bb8b5 | Address Redacted | First Class Mail |
| 5153124a-b80b-4802-8a16-0cab6ece31d7 | Address Redacted | First Class Mail |
| 5153479f7-d9c9-47a8-9a41-a902c3ddc6ee | Address Redacted | First Class Mail |
| 51562f3f4-e677-49d2-9fee-186300e04ecd | Address Redacted | First Class Mail |
| 5157ab2d-74f1-4f27-995d-54e8a4af2878 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5158f2c6-2a66-4581-80d7-924c0d81aefa | Address Redacted | First Class Mail |
| 51594be1-ac2c-453d-ab4a-8052ad677e39 | Address Redacted | First Class Mail |
| 515a22b5-76c8-4a91-afec-3a39f5dbab14 | Address Redacted | First Class Mail |
| 515a7bab-9648-4fb1-8a07-4b29e8a61740 | Address Redacted | First Class Mail |
| 515b0553-de5b-49e6-b77e-485af46b4e6d | Address Redacted | First Class Mail |
| 515d109b-6408-42a0-8d23-947e1f612044 | Address Redacted | First Class Mail |
| 515dc2b2-e2a1-4263-9182-a975d598f134 | Address Redacted | First Class Mail |
| 515dd65f-86ee-4429-aa7b-6c00bdfde916 | Address Redacted | First Class Mail |
| 515de613-e698-4a3d-bf2c-b96e1cf1a91f | Address Redacted | First Class Mail |
| 515fe323-f368-403b-b3e0-35be9b9295b6 | Address Redacted | First Class Mail |
| 5160569d-af5c-4ee4-9aa0-2d746d17b1f7 | Address Redacted | First Class Mail |
| 5161a41b-7581-4e9a-b6f1-3f7dcec5c919 | Address Redacted | First Class Mail |
| 5162ab53-2670-42ca-bc61-282dcf01882a | Address Redacted | First Class Mail |
| 5164fc1b-eb31-4c13-abcd-001750e9d93a | Address Redacted | First Class Mail |
| 516590cb-8f5e-4b72-ad19-258d1d7b74f2 | Address Redacted | First Class Mail |
| 516792b1-406d-479e-9645-5b452fea3f3c | Address Redacted | First Class Mail |
| 51682597-7c59-4953-8ef4-fdd6ed4e5d0b | Address Redacted | First Class Mail |
| 516a37a5-f964-4078-907d-7d9f45a54d1d | Address Redacted | First Class Mail |
| 516a41a4-570e-4407-97aa-3549c377362c | Address Redacted | First Class Mail |
| 516a8241-eda5-446f-803c-2a40297bb964 | Address Redacted | First Class Mail |
| 516a8241-eda5-446f-803c-2a40297bb964 | Address Redacted | First Class Mail |
| 516cf416-f670-4268-9abf-49d31280c43c | Address Redacted | First Class Mail |
| 516ed81f-c4e3-4447-8e09-2b6e98a744c6 | Address Redacted | First Class Mail |
| 516f1fc7-4882-4e98-a374-b2c02a9a9589 | Address Redacted | First Class Mail |
| 516f1fc7-4882-4e98-a374-b2c02a9a9589 | Address Redacted | First Class Mail |
| 517079da-697d-4557-b82c-66645a18c3b6 | Address Redacted | First Class Mail |
| 5173423c-e027-4bd5-9e44-a0a5371107a5 | Address Redacted | First Class Mail |
| 517370db-3d78-475e-b6ce-3706c9590234 | Address Redacted | First Class Mail |
| 5173905b-adc3-428c-bbdb-0dc4b39d5853 | Address Redacted | First Class Mail |
| 5173af55-8562-4569-a555-f78b45ef41c5 | Address Redacted | First Class Mail |
| 5176329d-0002-420c-92dc-ba3ac02ae7a0 | Address Redacted | First Class Mail |
| 5178ba28-7f70-43b9-935c-4d294e5e3b17 | Address Redacted | First Class Mail |
| 517ba652-944f-4be3-a9d4-ef6f4a0f6e75 | Address Redacted | First Class Mail |
| 517ba652-944f-4be3-a9d4-ef6f4a0f6e75 | Address Redacted | First Class Mail |
| 517ebfe5-bfc5-4591-8987-72756a094fa4 | Address Redacted | First Class Mail |
| 51801a6d-27a8-4ace-8f46-8156081274d4 | Address Redacted | First Class Mail |
| 51803d57-6cb6-42e3-8662-bbe2f6725844 | Address Redacted | First Class Mail |
| 51809999-d9ac-4636-a406-0b5124299ae5 | Address Redacted | First Class Mail |
| 5182efaa-9c6b-485b-a2eb-f23dbd437429 | Address Redacted | First Class Mail |
| 518312aa-cc58-4eaf-bf9a-d8f590770e2a | Address Redacted | First Class Mail |
| 518320e8-fac3-4ec3-960a-55dd50e6f1d7 | Address Redacted | First Class Mail |
| 5185a553-3a4d-4a86-848c-38668e89f547 | Address Redacted | First Class Mail |
| 518661ee-7827-44b8-8a11-4bc55a8c2806 | Address Redacted | First Class Mail |
| 518975bb-01f1-4ef9-80fd-844abf18ee51 | Address Redacted | First Class Mail |
| 5189bfae-7450-41e0-979a-7a4922716b27 | Address Redacted | First Class Mail |
| 518a99ae-05ce-48da-be7e-b48c2ed19efe | Address Redacted | First Class Mail |
| 518c45ad-284c-46da-93be-2954d12e220e | Address Redacted | First Class Mail |
| 518e2f2a-1bc5-4f24-872e-b855465155ca | Address Redacted | First Class Mail |
| 518fb10f-53da-4458-933e-f2175ba4f53c | Address Redacted | First Class Mail |
| 518fe264-7f35-4cbd-aac7-1bd0f4252e29 | Address Redacted | First Class Mail |
| 51939f3e-b3fe-433e-8164-606c972e901f | Address Redacted | First Class Mail |
| 5194d266-0622-40d1-b668-a0038a39632f | Address Redacted | First Class Mail |
| 51956fe5-650d-4131-8607-1256c7e05025 | Address Redacted | First Class Mail |
| 519679ef-fbdb-41b3-82fa-1c46ada793e0 | Address Redacted | First Class Mail |
| 5198581c-50a1-4910-ad8f-7f14ef714a8d | Address Redacted | First Class Mail |
| 51999a30-3f3d-45b0-9add-57a28bf004a6 | Address Redacted | First Class Mail |
| 519ff4b8-f7f8-45ce-a3ef-9491f0b89327 | Address Redacted | First Class Mail |
| 51a10574-b112-4e27-b66e-d479b7a5ae01 | Address Redacted | First Class Mail |
| 51a1551f-b3f4-466d-90e7-edfd6472b5d4 | Address Redacted | First Class Mail |
| 51a17696-de7c-400c-b5ee-ff840aef68e2 | Address Redacted | First Class Mail |
| 51a32ff1-70b7-4db8-a19f-fb2f45caec0c | Address Redacted | First Class Mail |
| 51a4e949-d476-4557-8247-aa8c26652324 | Address Redacted | First Class Mail |
| 51a598f-899c-4475-8015-3b74cb2f3a95 | Address Redacted | First Class Mail |
| 51a8b49b-b09f-4100-bcc7-d9c6e8732be8 | Address Redacted | First Class Mail |
| 51a94127-fc33-40b3-8fb3-62a11b7c25ca | Address Redacted | First Class Mail |
| 51a95d03-65bf-4ffc-ba10-e434001485f2 | Address Redacted | First Class Mail |
| 51ac03a0-cfbf-4a22-8ef1-52b027210127 | Address Redacted | First Class Mail |
| 51ac4ee3-e118-4dc2-a2c8-7170409d70fa | Address Redacted | First Class Mail |
| 51af5a74-3866-4c88-a300-6e6c0874177e | Address Redacted | First Class Mail |
| 51af69b7-6344-483c-b364-b64d5044fb69 | Address Redacted | First Class Mail |
| 51afe86f-7635-4497-b9c0-88a610ea70db | Address Redacted | First Class Mail |
| 51b12444-a833-43d7-b0f9-16a2d2614e35 | Address Redacted | First Class Mail |
| 51b54bef-14df-4593-8a1a-709ad040ff69 | Address Redacted | First Class Mail |
| 51b790f3-c5ee-4be3-afa8-f44000406486 | Address Redacted | First Class Mail |
| 51bb956f-9c51-476f-b5a6-f34768178a15 | Address Redacted | First Class Mail |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | First Class Mail |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | First Class Mail |
| 51be532e-3aec-4b57-a936-33ddba03383c | Address Redacted | First Class Mail |
| 51be8203-e077-4c6e-87c4-fa229fbfe174 | Address Redacted | First Class Mail |
| 51beac27-b387-4aac-a00b-61a6de2b5972 | Address Redacted | First Class Mail |
| 51bf926a-aa91-4a7e-a0da-29855bb57e48 | Address Redacted | First Class Mail |
| 51c0419e-6bd4-43df-aeee-98b867d3a1ff | Address Redacted | First Class Mail |
| 51c092de-b5c5-4af7-aeb8-87dc5c68b759 | Address Redacted | First Class Mail |
| 51c092de-b5c5-4af7-aeb8-87dc5c68b759 | Address Redacted | First Class Mail |
| 51c1386c-2ebf-479b-a792-6a110d8978b2 | Address Redacted | First Class Mail |
| 51c181a9-cd8a-4fc7-a231-84fa359ed0f6 | Address Redacted | First Class Mail |
| 51c2522f-631d-4d7a-97b4-37ca93e86401 | Address Redacted | First Class Mail |
| 51c396aa-393b-4202-bb82-47ded483f994 | Address Redacted | First Class Mail |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | Address Redacted | First Class Mail |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | Address Redacted | First Class Mail |
| 51c8853b-2254-451e-a08c-315c76e4aa1a | Address Redacted | First Class Mail |
| 51c8853b-2254-451e-a08c-315c76e4aa1a | Address Redacted | First Class Mail |
| 51c8b807-d8bb-4e9d-9c5c-5532ffe1c8d4 | Address Redacted | First Class Mail |
| 51c9c833-93a9-4218-bb26-1f487df34ecf | Address Redacted | First Class Mail |
| 51c9f0f5-ddd3-4282-891d-af5b324ac2ee | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 51cae02b-0420-4dc2-9ef1-bb27a67704f2 | Address Redacted | First Class Mail |
| 51cc90bf-492d-4788-9266-a9fb1d0bb1c8 | Address Redacted | First Class Mail |
| 51ce077d-c777-4992-b313-fcea408234f8 | Address Redacted | First Class Mail |
| 51cfe4bb-17ce-41e4-ac60-2683becf2b11 | Address Redacted | First Class Mail |
| 51d45ca3-f1b5-4a20-bfeb-55dab5f01797 | Address Redacted | First Class Mail |
| 51d4a9a0-be19-4852-81f6-04faada0ce43 | Address Redacted | First Class Mail |
| 51d4e2fe-3cb8-4b48-96f2-5fd0944ac514 | Address Redacted | First Class Mail |
| 51d676c6-4c4f-4fff-bd5c-197526a5dd47 | Address Redacted | First Class Mail |
| 51d6d876-7c3d-4455-881d-d701cafbfa1e | Address Redacted | First Class Mail |
| 51d93f3c-6a40-4615-af4e-92eaa3669b9e | Address Redacted | First Class Mail |
| 51ddb54f-aebc-4253-995e-06cd43333b26 | Address Redacted | First Class Mail |
| 51df4861-6453-4c54-83e1-3775eadbe334 | Address Redacted | First Class Mail |
| 51df68a1-204d-45f8-afcb-6934a2522ef9 | Address Redacted | First Class Mail |
| 51e0bddc-8868-40fd-bae1-7361c73b0870 | Address Redacted | First Class Mail |
| 51e154a7-0367-4dec-87d6-f749376ada27 | Address Redacted | First Class Mail |
| 51e16028-4cb2-494b-8c1f-20b13b48af54 | Address Redacted | First Class Mail |
| 51e26af4-c500-4f0a-918f-fc90ad50a00d | Address Redacted | First Class Mail |
| 51e6e55f-524e-4a16-a5b1-9186ae718341 | Address Redacted | First Class Mail |
| 51e736c7-80a9-467d-bdd7-fefaaeba8f25 | Address Redacted | First Class Mail |
| 51e74597-2b62-47e8-8be9-9eb61c8cbe71 | Address Redacted | First Class Mail |
| 51e8704e-6877-4f30-8b36-a1e8f30e7693 | Address Redacted | First Class Mail |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address Redacted | First Class Mail |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address Redacted | First Class Mail |
| 51e9bf90-d6d9-48e0-b056-752a83bf5373 | Address Redacted | First Class Mail |
| 51e9cf87-9c78-4a66-9426-8151396b608d | Address Redacted | First Class Mail |
| 51ea832d-e78f-46d2-8a97-77c811c9e4e2 | Address Redacted | First Class Mail |
| 51ec6c65-67e5-4428-a7cd-699d1f85f63e | Address Redacted | First Class Mail |
| 51ecd721-959f-43e3-b353-e3fb2368bf84 | Address Redacted | First Class Mail |
| 51ef6861-2bc3-4db7-b2e4-070f7ec038cb | Address Redacted | First Class Mail |
| 51ef6a06-4499-443a-9ca4-656c3a31093e | Address Redacted | First Class Mail |
| 51f09be8-b9cd-4a03-adbc-3361078ac85d | Address Redacted | First Class Mail |
| 51f16f2a-04cc-4167-b259-d51a75e6b258 | Address Redacted | First Class Mail |
| 51f16f2a-04cc-4167-b259-d51a75e6b258 | Address Redacted | First Class Mail |
| 51f357c1-9630-4257-ab77-21946098675b | Address Redacted | First Class Mail |
| 51f619b3-1383-4d4e-a20b-4c9214a162e7 | Address Redacted | First Class Mail |
| 51f6e12a-7c45-42c7-9a65-83574ba9a93d | Address Redacted | First Class Mail |
| 51f6ffc7-3198-4943-96b0-5e2f4f9eccc17 | Address Redacted | First Class Mail |
| 51f879a8-10d6-48dd-8b69-9101e0bbe0fa | Address Redacted | First Class Mail |
| 51f992f-01fe-41fa-a9ec-8d9182da5b1f | Address Redacted | First Class Mail |
| 51f9fa6a-3686-4599-b6bf-2679668fb246 | Address Redacted | First Class Mail |
| 51fa98cd-75bd-43f6-acf5-08f21d847ec2 | Address Redacted | First Class Mail |
| 51fafc72-8505-48d1-ae20-102bf7a9c357 | Address Redacted | First Class Mail |
| 51fc99bd-4bfd-4988-b3fa-280f35e9acc2 | Address Redacted | First Class Mail |
| 51fcf99c-ac89-4d3e-88b9-005b3ae16cea | Address Redacted | First Class Mail |
| 51fea6bf-4335-4371-a1b1-48ce0717d4a6 | Address Redacted | First Class Mail |
| 51fea6bf-4335-4371-a1b1-48ce0717d4a6 | Address Redacted | First Class Mail |
| 5203889f-a8be-49b6-8348-292c87f493bf | Address Redacted | First Class Mail |
| 5204dc0b-c2a3-48a3-b3c8-b8eedc719cbc | Address Redacted | First Class Mail |
| 520657a8-06c0-4583-85cc-321a5c0393bb | Address Redacted | First Class Mail |
| 520937 3e-a531-4abd-a7be-6e1c1f7c04ff | Address Redacted | First Class Mail |
| 52095f3c-f0b0-470d-bbb3-f7345f7db856 | Address Redacted | First Class Mail |
| 52099bc5-204e-47d0-9ef4-9a51da147479 | Address Redacted | First Class Mail |
| 520a7e47-c149-487c-a88e-64701d9e3835 | Address Redacted | First Class Mail |
| 520ab5e3-21db-4bdf-b7f0-403114de7c50 | Address Redacted | First Class Mail |
| 520bc128-c417-4d4c-842f-d6194f9c1b43 | Address Redacted | First Class Mail |
| 520bc128-c417-4d4c-842f-d6194f9c1b43 | Address Redacted | First Class Mail |
| 520e6847-04ae-4f9e-b177-3270ea1cfe15 | Address Redacted | First Class Mail |
| 5210b501-9852-4ca8-83f4-b48d0a47e96c | Address Redacted | First Class Mail |
| 52144000-e46b-47cf-b9a8-f820cc0c3ba5 | Address Redacted | First Class Mail |
| 52162607-c27c-4e01-8229-11248bb2a4ea | Address Redacted | First Class Mail |
| 521769c2-f65e-4a25-a026-1cbe7e70aa8e | Address Redacted | First Class Mail |
| 52178c4b-0d7d-436a-85da-facf839bfab7 | Address Redacted | First Class Mail |
| 52179ea5-b346-48ff-80af-1544fd46c3d0 | Address Redacted | First Class Mail |
| 521826e6-b2c2-4864-9b1c-00b0343d1243 | Address Redacted | First Class Mail |
| 521843c0-9025-4ea4-b76c-0c77783d7515 | Address Redacted | First Class Mail |
| 521850e8-c03f-41ae-aa2a-c3bdabf4af3b | Address Redacted | First Class Mail |
| 5219597b-f3e6-43ca-b67e-dc6f4f15e646 | Address Redacted | First Class Mail |
| 5198035-56a1-4369-b054-0df984019a7f | Address Redacted | First Class Mail |
| 521a4368-da86-4971-8e3d-2ed7a86df28e | Address Redacted | First Class Mail |
| 521c13f2-c9f4-4759-87b1-0de943e1850b | Address Redacted | First Class Mail |
| 521f150e-c4e5-4af2-afa5-c837490 7c36b | Address Redacted | First Class Mail |
| 5220b2e2-e6ca-430c-88dc-4a1a54756928 | Address Redacted | First Class Mail |
| 52219694-c4c2-4fa0-a5a1-fb5f889f126e | Address Redacted | First Class Mail |
| 5221cd2c-9022-47a3-83dc-83148060e5e1 | Address Redacted | First Class Mail |
| 522486f5-ed6c-4e29-9bcc-698acfd470ea | Address Redacted | First Class Mail |
| 5224e36c-6a1e-44d3-9e66-7b0b0d088819 | Address Redacted | First Class Mail |
| 52250750-7d58-4dac-a0a0-f9e4ae47bf96 | Address Redacted | First Class Mail |
| 52278048-a460-4ded-a488-5a577d97b20c | Address Redacted | First Class Mail |
| 5229c8c1-519a-4854-aad4-522081eb7a5e | Address Redacted | First Class Mail |
| 522bbe5c-78b0-461f-aab5-3a6aa7cf6f1e | Address Redacted | First Class Mail |
| 522c092a-dd5c-4925-b81e-0baf1512ba89 | Address Redacted | First Class Mail |
| 522cef8d-f35a-4f72-8dfd-8520cf0ea07d | Address Redacted | First Class Mail |
| 522eb894-d225-4b90-a41e-ac249197e352 | Address Redacted | First Class Mail |
| 522ee6a9-92d6-4b21-a450-82dc92eeeb6d | Address Redacted | First Class Mail |
| 522f23cd-f7c4-427c-9d15-67746df7471e | Address Redacted | First Class Mail |
| 522f2617-3b78-48da-adee-e523f5b90001 | Address Redacted | First Class Mail |
| 5233ca16-98be-451d-ad75-1673a0644e7c | Address Redacted | First Class Mail |
| 5235509e-37cc-47c0-85e6-499376fec786 | Address Redacted | First Class Mail |
| 5235def3-835b-4e4d-bd5e-353c13fb529a | Address Redacted | First Class Mail |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address Redacted | First Class Mail |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address Redacted | First Class Mail |
| 523a967f-e07d-454e-b7b0-05e254673def | Address Redacted | First Class Mail |
| 523b460d-ae72-4714-8aa4-0139d1b7a674 | Address Redacted | First Class Mail |
| 523bb794-fb05-4678-8ae3-3902efd9047e | Address Redacted | First Class Mail |
| 523c418e-d7cb-41d7-a4a5-408916aab1b6 | Address Redacted | First Class Mail |
| 523df79b-7f7a-4b64-b04a-e6c22754f656 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5241acfa-6053-4fd1-83b6-ada70b72768f | Address Redacted | First Class Mail |
| 52422fee-8901-4432-948d-e2c8c8103ea3 | Address Redacted | First Class Mail |
| 52428711-634d-47b6-977b-88a5ef6d64e4 | Address Redacted | First Class Mail |
| 5242ac77-80af-4392-b724-9a0e0983c8df | Address Redacted | First Class Mail |
| 5245f0b2-1034-4b1d-9c7c-1608be03c23c | Address Redacted | First Class Mail |
| 52494c7f-3af1-4e1f-a21f-89d06ca950dd | Address Redacted | First Class Mail |
| 52495e1a-1a40-4f2c-a931-592508e5e85f | Address Redacted | First Class Mail |
| 524a1d55-29fd-40c6-86dc-3e6fdbbc5089 | Address Redacted | First Class Mail |
| 524bc698-4018-42dc-b192-e910fab8b472 | Address Redacted | First Class Mail |
| 524c38d8-07d6-4fa1-b1ae-4b374a2d43c5 | Address Redacted | First Class Mail |
| 524e19fe-c2da-43f3-bc38-aec949807f35 | Address Redacted | First Class Mail |
| 524e780c-092c-43c9-959a-7ab3fa002d9f | Address Redacted | First Class Mail |
| 524f35fa-f9a9-4b7d-94e5-5faa0c6e58cc | Address Redacted | First Class Mail |
| 55256c7a-04df-4deb-820c-0028f2f00330 | Address Redacted | First Class Mail |
| 52536097-95c8-4497-944f-c55704105c0d | Address Redacted | First Class Mail |
| 5255496c-57ad-4b5e-a432-23f8396fea8a | Address Redacted | First Class Mail |
| 5256594a-6087-45bc-a784-a00544b702dc | Address Redacted | First Class Mail |
| 5258bb1d-7eef-4971-b36c-9583fbca6cf7 | Address Redacted | First Class Mail |
| 525978cc-4268-4fd1-96d3-21cb4d8bb8a2 | Address Redacted | First Class Mail |
| 525d7793-a2ad-4394-933e-d88fab5af43e | Address Redacted | First Class Mail |
| 525f7f31-61fe-4f45-b6f2-067dbe1679ff | Address Redacted | First Class Mail |
| 5261e8d4-9ba5-4c68-8976-5ec4e1d69659 | Address Redacted | First Class Mail |
| 5261e8d4-9ba5-4c68-8976-5ec4e1d69659 | Address Redacted | First Class Mail |
| 526250e1-c1e4-402c-ae94-6afd2f7ddd01 | Address Redacted | First Class Mail |
| 5262c36e-e751-4f97-8509-606f932d4d1d | Address Redacted | First Class Mail |
| 526395f6-221a-4ff7-a03a-9035e9f4679c | Address Redacted | First Class Mail |
| 52652874-006e-43f1-b3c0-905161f2f061 | Address Redacted | First Class Mail |
| 5265da59-b67a-4b07-8b1f-3ec15b699412 | Address Redacted | First Class Mail |
| 5269a408-3f31-4459-8015-c2ab0984d835 | Address Redacted | First Class Mail |
| 526bf26c-6c24-4db3-bfbe-2a342709bec7 | Address Redacted | First Class Mail |
| 526c4003-eb35-4f58-aa2a-e9abab87abe3 | Address Redacted | First Class Mail |
| 526c5066-b86a-4559-a99d-f2604330b26b | Address Redacted | First Class Mail |
| 527187a2-afc9-4bad-8f89-8f930a7f7cc0 | Address Redacted | First Class Mail |
| 52726668-fe87-4cce-8724-b379d1c4db02 | Address Redacted | First Class Mail |
| 52735ffb-337a-492e-8ee7-b41af74fbb78 | Address Redacted | First Class Mail |
| 5273eb45-e5f8-4165-85fb-5ed97a0f2349 | Address Redacted | First Class Mail |
| 52745190-9f58-4cbc-9b0e-0f9280dd766a | Address Redacted | First Class Mail |
| 5274cc28-d7d5-49b7-851c-233ee7b5aabc | Address Redacted | First Class Mail |
| 52795da1-7665-46ef-8422-eccd95ebf2c9 | Address Redacted | First Class Mail |
| 527a224b-225a-45e1-b132-ad55ea7ac332 | Address Redacted | First Class Mail |
| 52808c80-ac7d-465d-9a14-c127d1467e40 | Address Redacted | First Class Mail |
| 528429cf-6536-46ac-900d-1f98027ffba9 | Address Redacted | First Class Mail |
| 328630f4-6b09-4ba8-babc-6a0c6d0dd204 | Address Redacted | First Class Mail |
| 52881278-12b6-4b1a-b7c7-31fc37983116 | Address Redacted | First Class Mail |
| 52887a74-775d-40bb-a5c3-ceea897b3f11 | Address Redacted | First Class Mail |
| 528aa6ac-1092-49f1-a0e6-ebf737b3fcea | Address Redacted | First Class Mail |
| 528cbf1e-b341-4b2f-a599-43d5f866f3d4 | Address Redacted | First Class Mail |
| 528f24cc-7ad6-4cab-b95a-b4505b9f994f | Address Redacted | First Class Mail |
| 528fab19-4a29-4f5c-a6df-d70d63dbb73a | Address Redacted | First Class Mail |
| 52912c67-6b67-4d5f-9cd5-79a64417d9a0 | Address Redacted | First Class Mail |
| 5291d1de-dd53-4d32-b1b1-398eb9df8797 | Address Redacted | First Class Mail |
| 52931bf7-800e-4b2d-bb68-c5a4e0158635 | Address Redacted | First Class Mail |
| 52933e74-93cb-4659-abf9-d52fdc755742 | Address Redacted | First Class Mail |
| 5293af7b-e2fb-45b9-a233-422310344b27 | Address Redacted | First Class Mail |
| 5295b425-514b-4066-8336-01c370551ae9 | Address Redacted | First Class Mail |
| 52968727-15b1-42b6-9906-b44141358705 | Address Redacted | First Class Mail |
| 52971779-0629-4a0b-8d0c-eacabc3427b3 | Address Redacted | First Class Mail |
| 5297b0d0-542c-40f0-a1db-09ea386675d1 | Address Redacted | First Class Mail |
| 52986d6c-c4f3-4688-8f33-ac87ab50d5e2 | Address Redacted | First Class Mail |
| 529a07bd-77ee-4ad6-a928-5e83b5f42f50 | Address Redacted | First Class Mail |
| 529ac03f-1087-45dc-9390-1c0a73f06ccf | Address Redacted | First Class Mail |
| 529ac03f-1087-45dc-9390-1c0a73f06ccf | Address Redacted | First Class Mail |
| 529b77c7-863d-49fa-ba7e-011522cee898 | Address Redacted | First Class Mail |
| 529d0581-ec54-4881-b843-6fd8972399ce | Address Redacted | First Class Mail |
| 529db4e6-8d91-46f3-a4d4-a277ef0e2911 | Address Redacted | First Class Mail |
| 529dbf23-6406-4ee7-8a6c-8b7b778437eb | Address Redacted | First Class Mail |
| 529e2c52-60a7-405c-b141-2238495df090 | Address Redacted | First Class Mail |
| 529ffcb4-3caa-4103-ad81-8b0479d21ad0 | Address Redacted | First Class Mail |
| 52a16a27-359c-4f44-9bf3-c7b1fc7464cd | Address Redacted | First Class Mail |
| 52a179db-647f-4b78-8227-5963c296dcec | Address Redacted | First Class Mail |
| 52a203a4-519f-4678-b58f-f5da8f2d42d2 | Address Redacted | First Class Mail |
| 52a25658-322d-4cdd-9dff-5f3f480b9dae | Address Redacted | First Class Mail |
| 52a6ca8d-8d77-44b8-a8ed-3badb6f31636 | Address Redacted | First Class Mail |
| 52a7c674-3c8a-4a63-86c3-7d637fa82346 | Address Redacted | First Class Mail |
| 52a8147c-bba5-4bd6-8036-3c248b7a6364 | Address Redacted | First Class Mail |
| 52a8abf4-1641-45f6-b874-e9799ba943e1 | Address Redacted | First Class Mail |
| 52ab3e74-0565-4ef0-9774-6d3b3c9bc80a | Address Redacted | First Class Mail |
| 52ac7e4f-4da7-4a5d-a1c3-9f464cf524df | Address Redacted | First Class Mail |
| 52ad58af-21d3-4cd0-b35c-93555f5ddaae | Address Redacted | First Class Mail |
| 52ae090b-b01b-4026-b4bd-a83409280865 | Address Redacted | First Class Mail |
| 52af2d82-f5f7-49a8-a8b3-90c71655d853 | Address Redacted | First Class Mail |
| 52b0c287-4e0e-497f-932a-a90c14c5615a | Address Redacted | First Class Mail |
| 52b0c287-4e0e-497f-932a-a90c14c5615a | Address Redacted | First Class Mail |
| 52b1caa0-049f-4318-b23c-767eb44212b3 | Address Redacted | First Class Mail |
| 52b2acdd-b74f-48e4-aa6c-86f1e3cde545 | Address Redacted | First Class Mail |
| 52b5ce22-3e8f-4a4b-845d-fca7cd59747b | Address Redacted | First Class Mail |
| 52b644b9-0090-4cc1-af1e-cf4f7b19226c | Address Redacted | First Class Mail |
| 52b6ef6c-1bac-4b21-b441-37d12112242a | Address Redacted | First Class Mail |
| 52b7507c-b4ea-4afe-a2a5-945efe6f8006 | Address Redacted | First Class Mail |
| 52b817ee-7b9c-45e4-b799-04681b176004 | Address Redacted | First Class Mail |
| 52b8faaa-0cba-4301-bcb8-5783ff227496 | Address Redacted | First Class Mail |
| 52b905a4-9910-4a6c-b501-ffedf9aedd95 | Address Redacted | First Class Mail |
| 52bb4f5c-a6f4-4fdb-ad1a-88a7f85e9a1e | Address Redacted | First Class Mail |
| 52bf8501-5f51-45e5-9b42-d37522f43c5f | Address Redacted | First Class Mail |
| 52c18074-559e-4223-8df6-eacd14179e40 | Address Redacted | First Class Mail |
| 52c24578-dcb8-46fc-a994-93aca35c2b93 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 52c7cda9-ab11-47d1-b164-951b17187fc2 | Address Redacted | First Class Mail |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address Redacted | First Class Mail |
| 52cbbeda-1c6f-4879-be58-c0dbc0825b35 | Address Redacted | First Class Mail |
| 52ccceb2f-70e3-441d-b61f-3288539c56cc | Address Redacted | First Class Mail |
| 52ccf2de-817a-4551-a5f6-59827a1a6f09 | Address Redacted | First Class Mail |
| 52cebb6f-6151-4b2d-9bf6-5be468ba1540 | Address Redacted | First Class Mail |
| 52cefca3-013e-4032-8011-ecacb06079a3 | Address Redacted | First Class Mail |
| 52cefcac-ea57-45f1-a7c6-3693ce5616c6 | Address Redacted | First Class Mail |
| 52d16a19-2ba3-43da-bc49-f7f8c6a12c07 | Address Redacted | First Class Mail |
| 52d2c1f0-4092-49a2-83d6-369511616270 | Address Redacted | First Class Mail |
| 52d34096-fbb4-4d70-8cef-53490e5dff74 | Address Redacted | First Class Mail |
| 52d4cb44-5ae0-4ef0-bca9-220407c43935 | Address Redacted | First Class Mail |
| 52d4eb0c-5e60-41d7-b4b2-749b000092a1 | Address Redacted | First Class Mail |
| 52da33f5-9a24-42ea-8718-f2e31c38ccc4 | Address Redacted | First Class Mail |
| 52e04236-b976-4def-b788-3ff6c594b407 | Address Redacted | First Class Mail |
| 52e15af8-a22f-45ef-a808-8a23cc059aad | Address Redacted | First Class Mail |
| 52e196ab-1a2e-4d86-a64b-4ba38538fbf4 | Address Redacted | First Class Mail |
| 52e1a32a-978d-4559-a7af-5b090db48d57 | Address Redacted | First Class Mail |
| 52e1fe05-029b-49d9-b47a-2c93508cab32 | Address Redacted | First Class Mail |
| 52e3cb5d-778a-45b9-8c1b-16edb8f00193 | Address Redacted | First Class Mail |
| 52e4c4b3-96ab-44d7-b4b0-275ac4017177 | Address Redacted | First Class Mail |
| 52e50281-3432-4dd5-b753-8568081be2e1 | Address Redacted | First Class Mail |
| 52e5b17c-6a76-494a-949d-9fcd758c7555 | Address Redacted | First Class Mail |
| 52e7e4be-1f1a-42af-a757-835cb23e72f7 | Address Redacted | First Class Mail |
| 52e8e513-5e73-4188-ad3a-4306438ed1e3 | Address Redacted | First Class Mail |
| 52e9fb1f-8423-40d6-bec7-512adbb58e0e | Address Redacted | First Class Mail |
| 52eae366-d2f4-41c5-bb49-0d120a3260d1 | Address Redacted | First Class Mail |
| 52ec0325-3c69-460c-8928-8c80b40b94fd | Address Redacted | First Class Mail |
| 52ee1c53-cbc1-4e00-ab8c-f91bf8544367 | Address Redacted | First Class Mail |
| 52efbb96-105e-4892-ba02-3815bc775d50 | Address Redacted | First Class Mail |
| 52f11b24-b356-4966-83b5-b92dfa66bccf | Address Redacted | First Class Mail |
| 52f2dafd-acad-4689-89fa-b1edbb36112b | Address Redacted | First Class Mail |
| 52f3a400-f58a-4a86-b6bd-4fd7d0ae4cd1 | Address Redacted | First Class Mail |
| 52f53cdd-7fd3-43b6-ad21-bec6fba29a8 | Address Redacted | First Class Mail |
| 52f71f42-fc83-476b-8023-361974b0354c | Address Redacted | First Class Mail |
| 52f972f2-0f22-4773-b622-787ee19d568b | Address Redacted | First Class Mail |
| 52fbd62e-e3e4-426c-a553-cf8b5f58e29f | Address Redacted | First Class Mail |
| 52fc7a25-a221-4528-8ba2-4ae54db42f3e | Address Redacted | First Class Mail |
| 52fdaa38-4c40-45ae-9704-48ab5f23d6c1 | Address Redacted | First Class Mail |
| 52fe841b-5dd6-42a6-a7bb-3e26a61f448d | Address Redacted | First Class Mail |
| 5300271a-f7b1-4011-a0c8-505b3bead985 | Address Redacted | First Class Mail |
| 5300e753-5c41-4d13-a759-fe0346e00003 | Address Redacted | First Class Mail |
| 530247f2-16ea-4fa3-b8a3-8c2bc0492b32 | Address Redacted | First Class Mail |
| 53063472-b8b5-4abc-a83b-51a7b182954b | Address Redacted | First Class Mail |
| 5306a65f-4910-4adc-90b0-f6d8add319df | Address Redacted | First Class Mail |
| 53070b7a-0d4e-45c2-9f88-8ea317536401 | Address Redacted | First Class Mail |
| 530a6866-fc2d-48ae-86e4-99ad4d2c6e34 | Address Redacted | First Class Mail |
| 530ac03-7bb1-4f59-906f-e7d17bd05350 | Address Redacted | First Class Mail |
| 530db440-b1e8-4084-83f2-ca042f497893 | Address Redacted | First Class Mail |
| 530debe9-2dab-4328-889d-755eceea3737 | Address Redacted | First Class Mail |
| 530fc18a-51c9-438d-a318-9a40971de507 | Address Redacted | First Class Mail |
| 53100a0a-d057-48fb-9521-1c0c0255eeb4 | Address Redacted | First Class Mail |
| 5313a59b-6744-4323-b30e-3af55b8104d3 | Address Redacted | First Class Mail |
| 53148e25-c836-4dec-83ed-79a69f5d6b1c | Address Redacted | First Class Mail |
| 53150522-6094-4b6e-b660-2b3fd381034b | Address Redacted | First Class Mail |
| 531525f6-2968-4bcf-ada6-afa0006c6bfd | Address Redacted | First Class Mail |
| 531551bd-aa0d-407c-b445-600d40ddca10 | Address Redacted | First Class Mail |
| 53163339-c51b-413e-94b9-0a25a1c6f087 | Address Redacted | First Class Mail |
| 53168c96-30b9-46c6-aeb5-e0b74fb82f98 | Address Redacted | First Class Mail |
| 53174c02-1ca5-4aa4-9227-debaebb3ba66 | Address Redacted | First Class Mail |
| 531bc59b-33b5-431d-b382-70bda8c451dc | Address Redacted | First Class Mail |
| 531fbdad-d66f-4b29-b2b9-29bb79ac0b9e | Address Redacted | First Class Mail |
| 531ffd02-b7fc-4744-a734-0107dac5f8b1 | Address Redacted | First Class Mail |
| 5320cde3-e48c-4bed-a83c-0921b9fb29d6 | Address Redacted | First Class Mail |
| 53221cbc-e68d-4df2-b90c-d30b831ea236 | Address Redacted | First Class Mail |
| 5323c359-7234-4b1c-8d77-1c537f0e11d3 | Address Redacted | First Class Mail |
| 5323e1a3-f8a6-4966-b719-6ad2f5f5bee7 | Address Redacted | First Class Mail |
| 53245d36-f71f-42ac-81fc-7ee78d9b9e61 | Address Redacted | First Class Mail |
| 53245d36-f71f-42ac-81fc-7ee78d9b9e61 | Address Redacted | First Class Mail |
| 5324b9fe-b6d2-47bc-bc8b-6cb479547a71 | Address Redacted | First Class Mail |
| 532642ed-55db-4095-b4dd543916f3f993 | Address Redacted | First Class Mail |
| 5326f992-2ef4-4ddc-8ce1-9d06dd7e15d0 | Address Redacted | First Class Mail |
| 5328280f-dec6-47bc-80b8-5e9d94e3f66f | Address Redacted | First Class Mail |
| 5328a003-582a-4b10-85a3-ded38d3bcde5 | Address Redacted | First Class Mail |
| 53291334-5416-4ffd-9d5f-43c59998a379 | Address Redacted | First Class Mail |
| 532972a0-5386-4480-b5f0-629939999564 | Address Redacted | First Class Mail |
| 532a3e22-d54f-4f1e-9b3f-dd01f2f80935 | Address Redacted | First Class Mail |
| 532adf34-1fad-4080-a3e8-daa582877b4 | Address Redacted | First Class Mail |
| 532ca150-4f5d-49c3-bba3-71debcfd480b | Address Redacted | First Class Mail |
| 532da5ee-45c7-48cf-82c6-a8d7f3d2f31c | Address Redacted | First Class Mail |
| 532dbbea-8cc0-484e-96b9-2a1f7086fb1a | Address Redacted | First Class Mail |
| 532fb19a-de68-4955-a945-ef42c24d69ec | Address Redacted | First Class Mail |
| 532fce5d-62fa-40b2-b183-10faad1e4a39 | Address Redacted | First Class Mail |
| 53311175-0f31-402a-92f-07402206fc63 | Address Redacted | First Class Mail |
| 53311175-0f31-402a-92f-07402206fc63 | Address Redacted | First Class Mail |
| 533652af-b8e6-412f-bc16-3573e7f597a1 | Address Redacted | First Class Mail |
| 5337850a-da2d-461b-aca9-30096f6ecbed | Address Redacted | First Class Mail |
| 5337f60c-e142-4f65-894a-c8e9216ac59e | Address Redacted | First Class Mail |
| 533a418f-7289-4720-a3ad-000707dae7ea | Address Redacted | First Class Mail |
| 533b3b83-4ad9-429e-bf50-6dddd8e37209e | Address Redacted | First Class Mail |
| 533ba40-8d1a-496a-bcea-6975abfcf908 | Address Redacted | First Class Mail |
| 533d0295-5edc-4617-a877-cc644f281a60 | Address Redacted | First Class Mail |
| 533dc10b-1871-4686-811e-3d9b85359c48 | Address Redacted | First Class Mail |
| 533ea355-cd90-44e5-bc4c-fc77b563c64c | Address Redacted | First Class Mail |
| 533f5941-ce58-45d9-8b1f-af657e52ddc0 | Address Redacted | First Class Mail |
| 53409cfe-3e12-42a7-a29c-0c2d84404843 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5340b654-d36c-4440-b257-046299496bfc | Address Redacted | First Class Mail |
| 5340b654-d36c-4440-b257-046299496bfc | Address Redacted | First Class Mail |
| 5342929a-6076-41fc-b803-f8a3abc5a842 | Address Redacted | First Class Mail |
| 5343f82f-dafd-46a2-b392-13ee27d72766 | Address Redacted | First Class Mail |
| 53483f2f-5e52-4ed2-b8ac-49aafc25c065 | Address Redacted | First Class Mail |
| 53489426-26fe-4b2f-9359-dac8721fc3b3 | Address Redacted | First Class Mail |
| 5348a6eb-634f-48bb-af85-049f8be7b2a1 | Address Redacted | First Class Mail |
| 53492df2-720e-4998-a776-467e5fd7614e | Address Redacted | First Class Mail |
| 534a1c63-e837-4ec0-b48c-dabb7dd1216f | Address Redacted | First Class Mail |
| 534a9656-1e63-4c6f-9507-6a360afd6d56 | Address Redacted | First Class Mail |
| 534b23e5-4bee-43b8-888e-839e7b209028 | Address Redacted | First Class Mail |
| 534e13e7-a808-4282-a1fb-9307dfa7ecc1 | Address Redacted | First Class Mail |
| 534eb554-916d-44c6-a39a-b33bf7f6ca57 | Address Redacted | First Class Mail |
| 5351a6e0-0792-43fa-bac3-f2167cd1fe4e | Address Redacted | First Class Mail |
| 5351a6e0-0792-43fa-bac3-f2167cd1fe4e | Address Redacted | First Class Mail |
| 5351d7a0-1a11-4e38-ac5d-a454c06b7298 | Address Redacted | First Class Mail |
| 53523a0c-dd51-471c-a2fa-b6c531d70b1d | Address Redacted | First Class Mail |
| 53532821-3bc7-4a8e-888d-908e7f5f5884 | Address Redacted | First Class Mail |
| 53547d79-ce5a-4f09-93cd-976262f99818 | Address Redacted | First Class Mail |
| 535606ff-eb34-4fae-9138-464e18d7c84c | Address Redacted | First Class Mail |
| 53563b17-f47b-4b6a-9a7e-8b0581f701ab | Address Redacted | First Class Mail |
| 55567096-f52f-41bb-bd3f-d7aca6b07c39 | Address Redacted | First Class Mail |
| 55567096-f52f-41bb-bd3f-d7aca6b07c39 | Address Redacted | First Class Mail |
| 53585769-0a1f-44a6-894d-8448568c4dc7 | Address Redacted | First Class Mail |
| 55599721-5681-42b8-9907-6b1b0713680a | Address Redacted | First Class Mail |
| 535a9bb6-c2e0-49b4-9741-1a8bc8a6b815 | Address Redacted | First Class Mail |
| 535ae588-9a1c-45e0-98bf-7038045706a6 | Address Redacted | First Class Mail |
| 535c608a-0ac1-41e9-bec6-c47a3f83aec6 | Address Redacted | First Class Mail |
| 535c7890-c1d9-450a-bc66-c7a1c5c55adc | Address Redacted | First Class Mail |
| 535e45ca-d13a-4196-b489-17d0c27cf266 | Address Redacted | First Class Mail |
| 535f8af0-6e42-4697-9369-0e7bb669ff6d | Address Redacted | First Class Mail |
| 53606730-4f5d-4a50-be53-1f5f4e8a2312 | Address Redacted | First Class Mail |
| 53619e5e-85a9-4827-a8ef-0b568ac19838 | Address Redacted | First Class Mail |
| 5361f2cd-a966-4504-be6a-2186b43f08cb | Address Redacted | First Class Mail |
| 53629387-f623-4e4c-ae5b-9abeb3f131a1 | Address Redacted | First Class Mail |
| 5363e7bd-6401-42bd-8daa-7136a085053a | Address Redacted | First Class Mail |
| 53643538-785c-409b-af9c-9571d7aa0601 | Address Redacted | First Class Mail |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | First Class Mail |
| 5365333f-b9a8-4959-8e5a-bca0cafb2877 | Address Redacted | First Class Mail |
| 53654953-b36d-4597-ae5d-f6ad38a05082 | Address Redacted | First Class Mail |
| 5366899d-f633-4071-8892-ed87138079de | Address Redacted | First Class Mail |
| 53670e11-a3d2-4e8b-a719-a4369db2f414 | Address Redacted | First Class Mail |
| 5367d66c-39b4-4621-a856-db06c777ec8c | Address Redacted | First Class Mail |
| 53681d1f-1138-4324-8c19-e5670e795c9b | Address Redacted | First Class Mail |
| 53690af4-3435-40df-bcc2-d4be3d2f3391 | Address Redacted | First Class Mail |
| 536a2d4a-0081-49d0-a677-cabbeb192317 | Address Redacted | First Class Mail |
| 536be3da-51ac-4586-811d-7c7b82620727 | Address Redacted | First Class Mail |
| 536db490-c5a9-45c0-9e52-a1c0c647dd40 | Address Redacted | First Class Mail |
| 5370bbe9-c94d-4913-a8f7-522e4d3f940d | Address Redacted | First Class Mail |
| 53722aa0-5c8d-45d0-9234-3e23105ab084 | Address Redacted | First Class Mail |
| 5373d370-de27-4846-806d-60a32ea9dff6 | Address Redacted | First Class Mail |
| 5374e4e1-4ea0-4bdc-8821-56cb7c0eba21 | Address Redacted | First Class Mail |
| 53763917-0ac6-4cc9-a001-d2b75fb45602 | Address Redacted | First Class Mail |
| 5376c942-b142-4a8c-acbc-5052349cad6c | Address Redacted | First Class Mail |
| 53790e14-8837-46ec-9114-a199d64f4f4f | Address Redacted | First Class Mail |
| 5379e108-ea2c-457e-8e42-468c908ffb7d | Address Redacted | First Class Mail |
| 537a80f5-f90d-4705-a79f-97e5805ab10c | Address Redacted | First Class Mail |
| 537ac97a-1dae-46cc-8901-206396adc5f5 | Address Redacted | First Class Mail |
| 537d2af1-2266-40a4-bff2-0d509549a6a1 | Address Redacted | First Class Mail |
| 537d411c-6c53-4785-bc45-877c1bf051d7 | Address Redacted | First Class Mail |
| 5380ffc4-0c8e-4f14-a315-74db5efc4ecb | Address Redacted | First Class Mail |
| 5381a51d-6219-42d2-90f9-e45e9edf5b4b | Address Redacted | First Class Mail |
| 5383903c-59c6-4875-b82f-83ef55aa1a8f | Address Redacted | First Class Mail |
| 5384034f-5e0a-4e89-9dc5-80aaeb69948c | Address Redacted | First Class Mail |
| 53862718-fba4-4d13-831b-71d4ec54c958 | Address Redacted | First Class Mail |
| 5386f098-f63d-428b-8729-517c0157acad | Address Redacted | First Class Mail |
| 5388ae95-a446-4d18-bacb-326bf84cc9a3 | Address Redacted | First Class Mail |
| 53893e73-e608-4ed2-b420-10c59d699fce | Address Redacted | First Class Mail |
| 538a0abe-f9ae-4a24-a5c4-82844158769c | Address Redacted | First Class Mail |
| 538bfc54-a995-4601-96c6-4e0fcca7e268 | Address Redacted | First Class Mail |
| 538c0b66-0ac1-4848-aacd-4b9354d87967 | Address Redacted | First Class Mail |
| 538c929d-ad44-4f3c-9dab-0efd01098992 | Address Redacted | First Class Mail |
| 538c929d-ad44-4f3c-9dab-0efd01098992 | Address Redacted | First Class Mail |
| 538d85ac-5b3f-4ec8-a04d-e2dc6eb1a9df | Address Redacted | First Class Mail |
| 538f0d81-19b2-499c-a5d1-ca2d29029dd2 | Address Redacted | First Class Mail |
| 5390483b-4934-43b1-ad0a-a3d991e7cb64 | Address Redacted | First Class Mail |
| 53920084-19d3-4e7f-bd9d-e9612d4113e3 | Address Redacted | First Class Mail |
| 53930439-cb34-4c5b-a0cf-c91d48d1c2cb | Address Redacted | First Class Mail |
| 53962a6f-87e7-4922-9819-450ee2775ddd | Address Redacted | First Class Mail |
| 53962a6f-87e7-4922-9819-450ee2775ddd | Address Redacted | First Class Mail |
| 53978755-4f29-42be-b05c-117a0b2abf64 | Address Redacted | First Class Mail |
| 53980f2e-5a72-4034-ba62-2c743d3ea90c | Address Redacted | First Class Mail |
| 53998af2-1126-493b-959c-d4e8774b9bcb | Address Redacted | First Class Mail |
| 539908c9-cf3c-4a4d-bdeb-82fbbc76b974 | Address Redacted | First Class Mail |
| 539c5d0b-0b2b-46a4-8de4-a9075bda1e84 | Address Redacted | First Class Mail |
| 539cc36e-3c54-4689-9735-de988231c607 | Address Redacted | First Class Mail |
| 53a543e7-1268-4f9c-bd53-0aa01f30b394 | Address Redacted | First Class Mail |
| 53a66d66-5683-4e75-9657-80a6b0595bba | Address Redacted | First Class Mail |
| 53a93a29-92d6-4279-a070-8abf6a08d135 | Address Redacted | First Class Mail |
| 53ad1a97-5799-476c-acee-41ebfda73591 | Address Redacted | First Class Mail |
| 53b1fb49-2b0e-4ecc-bd91-93c9d4425468 | Address Redacted | First Class Mail |
| 53b3e470-033a-4e51-ab45-2a7a7f76f967 | Address Redacted | First Class Mail |
| 53b443f0-94e6-42b1-956e-e2d082691a3c | Address Redacted | First Class Mail |
| 53b8cc43-d7ee-44d6-bb2d-fb02e42d1432 | Address Redacted | First Class Mail |
| 53bb3481-245b-4485-a9ad-4fc5416ad408 | Address Redacted | First Class Mail |
| 53bd9873-eaa3-4a93-bcd9-e06c06420ca7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 53bdecab-8c0f-4c1e-947a-588bb0653801 | Address Redacted | First Class Mail |
| 53be6eb2-d6d7-4cf7-820d-6faadd5c5074 | Address Redacted | First Class Mail |
| 53bf64ef-1808-47bd-b19b-16f1040c542e | Address Redacted | First Class Mail |
| 53bfd33e-aa7a-416a-9923-3fadfbe28c20 | Address Redacted | First Class Mail |
| 53bff8f3-945c-4e3c-af0b-08b7f7f5b579 | Address Redacted | First Class Mail |
| 53c156fc-e0d7-4193-af44-39dd244eb432 | Address Redacted | First Class Mail |
| 53c30572-35f7-46a8-bc2c-6f091ce24bac | Address Redacted | First Class Mail |
| 53c5577c-f52a-4b70-82c9-463bc8a46afd | Address Redacted | First Class Mail |
| 53c6b0ab-1e9c-4062-aec5-79366282962e | Address Redacted | First Class Mail |
| 53c72272-06da-4bf3-b06c-31fda7eddf46 | Address Redacted | First Class Mail |
| 53c908f8-e0c2-4210-a781-f3061a7751f6 | Address Redacted | First Class Mail |
| 53c9ff4a-d5d5-4aaf-95a4-e7e2afeb81ca | Address Redacted | First Class Mail |
| 53cab145-c239-451b-9420-dc765c976132 | Address Redacted | First Class Mail |
| 53cb12c8-ae31-4d16-93a0-aaa320040f25 | Address Redacted | First Class Mail |
| 53cd4dc1-1e11-4604-a51d-84c1b279f077 | Address Redacted | First Class Mail |
| 53cdbc6c-a45c-4ad5-ac4e-501c698bc0dc | Address Redacted | First Class Mail |
| 53cf6513-3a9d-4c40-bb0b3-a32d3e16bf78 | Address Redacted | First Class Mail |
| 53cf8ee6-7dd5-417d-a11f-ed42579c6ea9 | Address Redacted | First Class Mail |
| 53d0320d-3cec-4291-968f-3dab501f400d | Address Redacted | First Class Mail |
| 53d0dfe7-a82f-4999-825d-39e005b71b67 | Address Redacted | First Class Mail |
| 53d68e24-ad9f-49fc-a427-ad929cce86ef | Address Redacted | First Class Mail |
| 53d83a7a-68fb-4b62-bf28-6968a5382762 | Address Redacted | First Class Mail |
| 53dbe3b5-cde9-4924-b45c-8018ffd15cc8 | Address Redacted | First Class Mail |
| 53deaa08-32e9-4d9f-8e3e-a5cee61782a2 | Address Redacted | First Class Mail |
| 53df0222-be0c-4679-9a6d-a6a85125bc5e | Address Redacted | First Class Mail |
| 53df2c1a-b093-418e-9c64-39cc263e3ee6 | Address Redacted | First Class Mail |
| 53e29891-73cd-443b-a8cd-e9ddb2901f20 | Address Redacted | First Class Mail |
| 53e2b01c-64f6-407f-8ebc-ec463c71a9e6 | Address Redacted | First Class Mail |
| 53e61eb2-d2a1-4c31-b35d-28d088d037ee | Address Redacted | First Class Mail |
| 53e71493-2dec-4ea7-93be-86a4facc7fa9 | Address Redacted | First Class Mail |
| 53e8e479-4cb4-498b-9cbe-5ef2d001e41e | Address Redacted | First Class Mail |
| 53e9f349-7bfc-434b-8734-74557139b0fa | Address Redacted | First Class Mail |
| 53eb2af3-a74d-47a5-9775-f324b2d662ec | Address Redacted | First Class Mail |
| 53ec8043-9123-4c35-9261-29fbdda1f0da | Address Redacted | First Class Mail |
| 53ed8e4e-4adf-42f5-aa58-2f0f7fba91c4 | Address Redacted | First Class Mail |
| 53ee25ae-a3e3-4372-8d12-2ca5a9262308 | Address Redacted | First Class Mail |
| 53eed424-a735-4fa6-a876-37d86125ab59 | Address Redacted | First Class Mail |
| 53efc0d1-24bf-4c20-b063-88778c76768c | Address Redacted | First Class Mail |
| 53f2be6e-6da1-413b-bea4-4dd70a1d1f60 | Address Redacted | First Class Mail |
| 53f457d6-db31-474e-ab44-53b30dbd51ae | Address Redacted | First Class Mail |
| 53f4b5fc-e58e-4f1b-aa0c-892145d8d5c3 | Address Redacted | First Class Mail |
| 53f63a0e-6017-4b07-ac46-8422a15737bc | Address Redacted | First Class Mail |
| 53f6602a-c436-49df-9fdf-e8e322e67773 | Address Redacted | First Class Mail |
| 53f719fb-3ede-4ec8-85f6-9afc39952857 | Address Redacted | First Class Mail |
| 53f7243c-d55b-414c-8056-0e9174af17ad | Address Redacted | First Class Mail |
| 53f83ca6-14ec-4759-a092-507e3749e7a5 | Address Redacted | First Class Mail |
| 53fade54-6580-4992-ba3d-e1c41878da5b | Address Redacted | First Class Mail |
| 53fc9458-948c-4854-9c50-6532b875b296 | Address Redacted | First Class Mail |
| 53fe1bdd-c9cd-4c2a-a8f6-e6b9a93de935 | Address Redacted | First Class Mail |
| 53ff2b1d-2fbf-4e48-b3b6-32b5956b5057 | Address Redacted | First Class Mail |
| 53ff3afe-a980-4689-9da7-677a8e98f81f | Address Redacted | First Class Mail |
| 5401a303-949f-4f61-976a-e15605107608 | Address Redacted | First Class Mail |
| 5402599e-fee4-4e9d-8d22-c25b3b3ab940 | Address Redacted | First Class Mail |
| 5403d844-168c-44f2-8dc8-0cf34cf79b95 | Address Redacted | First Class Mail |
| 54042e60-29cd-4422-a5c5-615c51a4c4e5 | Address Redacted | First Class Mail |
| 540487c5-3e6e-4c65-9ddf-16771f916f60 | Address Redacted | First Class Mail |
| 540a86ef-733c-44a4-804b-f32d4d321574 | Address Redacted | First Class Mail |
| 540e8acc-fd66-4f19-a2b4-281b348ae0fb | Address Redacted | First Class Mail |
| 540fb5eb-5586-4f22-ae4e-f473ede163d1 | Address Redacted | First Class Mail |
| 5411958b-9c75-466d-9838-0d4abb139078 | Address Redacted | First Class Mail |
| 54123caa-6548-4705-880c-78e83127bc4f | Address Redacted | First Class Mail |
| 5418d330-f2c3-4f2d-8192-e48db4f34348 | Address Redacted | First Class Mail |
| 541a67a3-d1a7-4ea8-bb05-5f6690b58d15 | Address Redacted | First Class Mail |
| 541e7d97-42fd-45ac-b100-f9c4235d7bae | Address Redacted | First Class Mail |
| 541ffbb3-c503-422d-b79a-4bbb05a0ab65 | Address Redacted | First Class Mail |
| 5420047e-6077-4c3b-9fd6-70c5e2aea30c | Address Redacted | First Class Mail |
| 5420f663-b8fc-43e2-9a0a-97cb0df1eaba | Address Redacted | First Class Mail |
| 5420fe9a-16d0-40f7-81bb-929799ae0330 | Address Redacted | First Class Mail |
| 542186bd-ad86-452b-91d0-bbd54c6caee7 | Address Redacted | First Class Mail |
| 54218ca2-1b5f-4fe8-a19c-2f161d961f28 | Address Redacted | First Class Mail |
| 5422e2ca-1359-4c22-8349-c8c1658054d4 | Address Redacted | First Class Mail |
| 5424a6ec-ccd2-4dc0-983a-0faee5b05a1a | Address Redacted | First Class Mail |
| 5425fe5c-bd4d-41c0-839e-bd8815b981c9 | Address Redacted | First Class Mail |
| 5426190a-a68e-4a47-92bb-5633f7c075bc | Address Redacted | First Class Mail |
| 54289fe8-68c7-4985-9b45-b1928ca6a5e8 | Address Redacted | First Class Mail |
| 542a5ff4-9529-478d-ae81-59694e0651e1 | Address Redacted | First Class Mail |
| 542ba525-0c24-4ad8-ba7a-239d593407c0 | Address Redacted | First Class Mail |
| 542bc73c-5bde-451d-be6d-9d2ad0f53fa8 | Address Redacted | First Class Mail |
| 542bc73c-5bde-451d-be6d-9d2ad0f53fa8 | Address Redacted | First Class Mail |
| 54329a1f-8160-4e46-8e49-ac4d507a7c48 | Address Redacted | First Class Mail |
| 5434bb5f-9c85-48b7-ad8d-8d101491cb5d | Address Redacted | First Class Mail |
| 5435594f-c3ca-47ff-81fb-92a6bf39af00 | Address Redacted | First Class Mail |
| 54371b7b-0078-4947-a5c1-34cd263d654d | Address Redacted | First Class Mail |
| 5437b116-6e0d-4450-855e-2512052a5fc6 | Address Redacted | First Class Mail |
| 5439476d-cad4-43b0-8cd1-6d804a80c05c | Address Redacted | First Class Mail |
| 54406c3a-580b-43f0-8c73-2c25c64216c4 | Address Redacted | First Class Mail |
| 54424a80-cbc7-4d76-b081-1b7390c84ded | Address Redacted | First Class Mail |
| 5443d569-26b7-4cd9-b63b-737e5ab89446 | Address Redacted | First Class Mail |
| 54481a5-569a-45de-8f02-cccf76d96fe0 | Address Redacted | First Class Mail |
| 5443b6d1-7bae-4824-aed5-bf5dd420a4ff | Address Redacted | First Class Mail |
| 5443c145-74a4-41a6-aa92-02413e197088 | Address Redacted | First Class Mail |
| 5444123d-6e8d-447d-910a-df421b8fd0f9 | Address Redacted | First Class Mail |
| 5445727d-02bf-4271-aee9-265a7b1d0716 | Address Redacted | First Class Mail |
| 5448b50c-0fd9-4335-8d92-5c1b908cea08 | Address Redacted | First Class Mail |
| 544cd3aa-1d69-4c06-bd17-5819036ab9d3 | Address Redacted | First Class Mail |
| 544cd3aa-1d69-4c06-bd17-5819036ab9d3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 544d6825-a396-4822-80e4-67a268728763 | Address Redacted | First Class Mail |
| 544d9bca-1017-48f2-81b3-0adce6b3bb45 | Address Redacted | First Class Mail |
| 544f2f3b-0b9c-4079-bb8f-ccaad88589f2 | Address Redacted | First Class Mail |
| 545003d8-5e33-43d5-a932-367b5b0acde4 | Address Redacted | First Class Mail |
| 54502537-f5d8-4be4-9d23-6420aec3d102 | Address Redacted | First Class Mail |
| 5450a28b-10c2-4720-af72-c5a0f358bdbb | Address Redacted | First Class Mail |
| 5450a28b-10c2-4720-af72-c5a0f358bdbb | Address Redacted | First Class Mail |
| 5451aa15-8ef6-4113-80dc-f565dbd0c5e2 | Address Redacted | First Class Mail |
| 5451aa15-8ef6-4113-80dc-f565dbd0c5e2 | Address Redacted | First Class Mail |
| 54527f81-3f0f-452d-8e16-deb85b2a83b1 | Address Redacted | First Class Mail |
| 54530b35-bf9d-4af7-919b-a814b13d701b | Address Redacted | First Class Mail |
| 54534527-d32f-492d-adcf-562153401610 | Address Redacted | First Class Mail |
| 5454d660-daf3-4faa-aa10-302cfce0bef4 | Address Redacted | First Class Mail |
| 5457c4a9-43ac-4de6-b487-c1bc19b20955 | Address Redacted | First Class Mail |
| 545ad6d4-9ef4-4542-85e0-4d0dafc3d24c | Address Redacted | First Class Mail |
| 545b9275-ba02-4bb9-be4a-de0c2755290d | Address Redacted | First Class Mail |
| 545c46e6-5227-4ae5-bb18-b1924334c319 | Address Redacted | First Class Mail |
| 545e9555-db92-4d34-be42-f6a655db28ea | Address Redacted | First Class Mail |
| 545f5aa0-7993-432e-84ff-af56e574519d | Address Redacted | First Class Mail |
| 54606c7c-06fd-4a9d-846e-efc5b110ae7c | Address Redacted | First Class Mail |
| 5460de10-fc34-41ef-9371-d6d49bae07fe | Address Redacted | First Class Mail |
| 5460ffa2-ea8f-47ae-9627-9a0b927caca4 | Address Redacted | First Class Mail |
| 546261e0-fa74-4c28-88ae-434a9efcba1a | Address Redacted | First Class Mail |
| 5462c066-93ad-4342-99bd-2261b5b525d4 | Address Redacted | First Class Mail |
| 54640060-4cc6-4e1d-a4a2-406ee8d75b63 | Address Redacted | First Class Mail |
| 5464aaac-c027-496c-8c4e-79a2217e2c88 | Address Redacted | First Class Mail |
| 54664ed3-eb12-4ff1-9b15-a9c2b81195ae | Address Redacted | First Class Mail |
| 54697384-137e-4f80-93d4-c903c7d5b261 | Address Redacted | First Class Mail |
| 546c02fb-2b80-4775-aee4-2b4a2d6599b8 | Address Redacted | First Class Mail |
| 546c532b-de8f-4e47-8b81-fd253c6556a9 | Address Redacted | First Class Mail |
| 546cbf85-ca0a-4f00-9710-02b7aa405518 | Address Redacted | First Class Mail |
| 546d0f05-b01d-4681-bac6-94b2325cdf6a | Address Redacted | First Class Mail |
| 546dc9df-ddcd-4c47-b1ae-1e7995d285c0 | Address Redacted | First Class Mail |
| 546e6d75-fb2c-42dc-9e23-d4c2763fe329 | Address Redacted | First Class Mail |
| 546e9c20-53ed-44d8-9231-37be37351eff | Address Redacted | First Class Mail |
| 5476f292-809a-427d-8583-32ab45348b7d | Address Redacted | First Class Mail |
| 547a3abd-7b6b-4380-85f3-9a7866c4ac8e | Address Redacted | First Class Mail |
| 54806b20-0913-4134-8864-1ca7fa320582 | Address Redacted | First Class Mail |
| 5480df4b-8bfe-42ee-b73a-c9720ce81903 | Address Redacted | First Class Mail |
| 548398cf-d9ce-4e44-91c8-3ebda44bebdd | Address Redacted | First Class Mail |
| 54852e2d-67f8-4e6b-b9c6-1086857218bb | Address Redacted | First Class Mail |
| 54859c59-345c-4318-ba0f-9fd962548c1f | Address Redacted | First Class Mail |
| 5485ef0a-f3ca-4852-a4e3-c31fe784ea4d | Address Redacted | First Class Mail |
| 548612f3-a112-4405-9136-8d1a4e22931b | Address Redacted | First Class Mail |
| 5487bdbd-09a6-41b0-b32c-6c8052cf9660 | Address Redacted | First Class Mail |
| 548824a-a342-4edf-9a01-6bb97b6af821 | Address Redacted | First Class Mail |
| 548a23f5-5279-4d4d-b252-ac929a7a8392 | Address Redacted | First Class Mail |
| 548b5036-eb06-4a55-ae63-bce15510d944 | Address Redacted | First Class Mail |
| 548d1336-a3e7-45da-a723-3f0b54cc0fb7 | Address Redacted | First Class Mail |
| 548dfd76-c732-4a0b-96a3-1f8d5bec4fe7 | Address Redacted | First Class Mail |
| 548e09ce-04eb-4a04-b405-4bd7feb54616 | Address Redacted | First Class Mail |
| 548e29eb-c8d7-46b3-8e00-d4a0626460a4 | Address Redacted | First Class Mail |
| 548f0176-d09c-416b-8194-6999178d8914 | Address Redacted | First Class Mail |
| 548fe1e4-9c95-410c-9148-704efd0c5a17 | Address Redacted | First Class Mail |
| 54905b8d-fe94-4cfe-a148-aa616394cf30 | Address Redacted | First Class Mail |
| 5492e38b-c818-475a-a542-0c0450b47354 | Address Redacted | First Class Mail |
| 5495ee0f-8a5e-4113-acca-0ce178669ba9 | Address Redacted | First Class Mail |
| 54995f09-896e-4102-8511-dd5864b026bf | Address Redacted | First Class Mail |
| 549a6a15-ad1c-4a97-9033-6da524f02037 | Address Redacted | First Class Mail |
| 549b06f9-449d-42be-810d-1662ae324f14 | Address Redacted | First Class Mail |
| 549c219f-0458-418f-9ce5-8f07c44a6040 | Address Redacted | First Class Mail |
| 549e706e-4ae0-497a-bcf5-3467e06203ec | Address Redacted | First Class Mail |
| 54a1f120-9d86-4fd6-91cb-238a6cdbd1cc | Address Redacted | First Class Mail |
| 54a26651-251f-48fe-9fc7-02887af9b9cf | Address Redacted | First Class Mail |
| 54a721f0-e452-45f2-b28e-d32d0da12160 | Address Redacted | First Class Mail |
| 54a803c9-3788-4128-a1a2-2a8dd59efbd5 | Address Redacted | First Class Mail |
| 54a81828-cba1-45b6-b06d-1f6150afc14a | Address Redacted | First Class Mail |
| 54a8a3f9-9fc0-4e92-a600-24ea22517147 | Address Redacted | First Class Mail |
| 54a8a3f9-9fc0-4e92-a600-24ea22517147 | Address Redacted | First Class Mail |
| 54a952be-0756-4214-9b86-355218c8312a | Address Redacted | First Class Mail |
| 54addc66-03ff-485c-a984-155a3f301063 | Address Redacted | First Class Mail |
| 54b2abca-f2d0-4a42-8bf9-4d371126d992 | Address Redacted | First Class Mail |
| 54b2cd32-4586-4e1a-b539-ec09aef6a567 | Address Redacted | First Class Mail |
| 54b30a84-df7f-4e43-a959-11113b8edff8 | Address Redacted | First Class Mail |
| 54b428d8-9cf3-4730-93c4-69caf45d32bf | Address Redacted | First Class Mail |
| 54b50ec9-be2e-497d-b6bd-73847ef7aa7e | Address Redacted | First Class Mail |
| 54b533a5-5cce-4fd7-aa50-5b94b5e1a2d2 | Address Redacted | First Class Mail |
| 54b60048-9808-4589-b8a1-aad50858dea3 | Address Redacted | First Class Mail |
| 54b69454-38d7-4447-91ef-328eb36c4ed6 | Address Redacted | First Class Mail |
| 54b72aae-3973-4659-9803-968c9d586a9d | Address Redacted | First Class Mail |
| 54b9f4df-dfb6-4901-83d9-dc2ac7bfb2ba | Address Redacted | First Class Mail |
| 54bfd108-b3f4-4047-964a-e5f2d71340d8 | Address Redacted | First Class Mail |
| 54c17a8b-76f1-4ae5-a5de-0622e0384e32 | Address Redacted | First Class Mail |
| 54c20287-0c0d-45a2-9ecf-f0c52b93d77d | Address Redacted | First Class Mail |
| 54c2fa13-f391-4032-91ff-0183f444bb17 | Address Redacted | First Class Mail |
| 54c2fa13-f391-4032-91ff-0183f444bb17 | Address Redacted | First Class Mail |
| 54c3239a-b243-4e1d-8826-5a7f3aeba92c | Address Redacted | First Class Mail |
| 54c3ecca-8def-4c55-b926-e64f8d8f234a | Address Redacted | First Class Mail |
| 54c3f1e6-5ffc-4f41-9075-60ee80379feb | Address Redacted | First Class Mail |
| 54c73090-0076-4e0d-a959-3073b9de9e41 | Address Redacted | First Class Mail |
| 54c8a138-9d18-449e-9d23-9718380d2d53 | Address Redacted | First Class Mail |
| 54cb15cc-cc27-4313-9a04-227e6268e590 | Address Redacted | First Class Mail |
| 54ce4c14c-99e1-40cd-b8f9-eb5ba6c4296b | Address Redacted | First Class Mail |
| 54ceb5f1-eac2-4894-a553-e508ae9e61a9 | Address Redacted | First Class Mail |
| 54cfd1ad-8673-42ae-b047-ec192a93aa70 | Address Redacted | First Class Mail |
| 54d075de-8c95-4c3f-b9a8-1df7ed38a497 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 54d20d3e-9916-43be-b674-3519f88ddc97 | Address Redacted | First Class Mail |
| 54d28a8a-7941-401f-8935-ff9bc5f8d6cd | Address Redacted | First Class Mail |
| 54d466f3-0e79-4c42-ab26-0981b56968ed | Address Redacted | First Class Mail |
| 54d48fbc-269d-48e7-9c7a-be84b57f1516 | Address Redacted | First Class Mail |
| 54d74f9d-fe42-41cd-9115-8c657eb8b1ed | Address Redacted | First Class Mail |
| 54da706a-7aa0-4fce-b34d-fb27028a5570 | Address Redacted | First Class Mail |
| 54dba5b0-31b6-459e-8599-8e88069831c1 | Address Redacted | First Class Mail |
| 54dbb6be-e79c-4bf6-b535-395a933a30cb | Address Redacted | First Class Mail |
| 54dcb625-8297-4ce1-b7a9-28b0cd63abb3 | Address Redacted | First Class Mail |
| 54dd0e21-7250-4f84-83a2-bc7cca989709 | Address Redacted | First Class Mail |
| 54ddf863-adfa-466d-83cb-f024d0b702d5 | Address Redacted | First Class Mail |
| 54de9609-f2f8-49de-9b67-323e78dc8330 | Address Redacted | First Class Mail |
| 54dec52a-1696-4519-8e52-d1580108ff4a | Address Redacted | First Class Mail |
| 54df8c50-64a4-4afd-bef1-97a8a9fc14cf | Address Redacted | First Class Mail |
| 54e27332-7d4b-48c7-a6cf-a4c7a8bbbed1 | Address Redacted | First Class Mail |
| 54e29a33-f38b-45be-a72f-eaf499b1e6fa | Address Redacted | First Class Mail |
| 54e3c160-0c4b-45b7-b9fb-34672a171dd8 | Address Redacted | First Class Mail |
| 54e44b34-cd3c-43f5-a3b1-b9a8854fbd39 | Address Redacted | First Class Mail |
| 54e4bbcb-9273-40f4-819c-4e9151dff4e5 | Address Redacted | First Class Mail |
| 54e4bde6-009a-4006-b636-ab372f814eb3 | Address Redacted | First Class Mail |
| 54e9d8b0-8e70-4d95-a18b-86a049ba472a | Address Redacted | First Class Mail |
| 54e9fd6e-4a1d-4015-9306-2df6a9083fdc | Address Redacted | First Class Mail |
| 54eab121-06ef-4076-ad37-1d2a66654e37 | Address Redacted | First Class Mail |
| 54ead6a0-541b-4d97-8896-03f3aaf19821 | Address Redacted | First Class Mail |
| 54eb0d47-2ded-4543-a5ec-9eb22eaf9359 | Address Redacted | First Class Mail |
| 54ec3ef4-4e25-427d-852b-384fdc870799 | Address Redacted | First Class Mail |
| 54f27e9a-06cd-49e8-a96d-8dced44e59a5 | Address Redacted | First Class Mail |
| 54f310ea-b7f3-4878-abe0-470a085b1f00 | Address Redacted | First Class Mail |
| 54f3739d-18d8-4eef-a319-7e8f27396595 | Address Redacted | First Class Mail |
| 54f3ff47-1e08-4174-aab8-e715176f6c0c | Address Redacted | First Class Mail |
| 54f46d68-880c-4054-9a96-56867525dbe5 | Address Redacted | First Class Mail |
| 54f4aecb-fae4-4bdc-88c2-a669467ab16a | Address Redacted | First Class Mail |
| 54f5a870-c665-43bc-be88-e854a8b3bf7e | Address Redacted | First Class Mail |
| 54f7276e-febb-40cc-add7-e9220f77affb | Address Redacted | First Class Mail |
| 54f74c4c-aa25-47b6-b3d7-6c72b52a3a16 | Address Redacted | First Class Mail |
| 54f7f94d-eee2-4109-af0a-113b1ace690 | Address Redacted | First Class Mail |
| 54fbbe68-e66d-43d9-bb66-50c0b7052bb0 | Address Redacted | First Class Mail |
| 54fc7be9-a2b7-4aa8-b3f5-b23b36675752 | Address Redacted | First Class Mail |
| 54fcb347-d652-4024-a293-a8aac7042963 | Address Redacted | First Class Mail |
| 54fe6d0a-527b-473f-b3cc-47545f3dd38c | Address Redacted | First Class Mail |
| 54fee991-aab3-4421-b779-8f37e9c366be | Address Redacted | First Class Mail |
| 54ff003e-1a0c-443e-9b67-7fda4fbfdb5f | Address Redacted | First Class Mail |
| 54ff9e69-23a1-46a0-ad4f-410a4883516a | Address Redacted | First Class Mail |
| 5500ed08-3713-4e9e-848b-c245e57d3d24 | Address Redacted | First Class Mail |
| 55033ee3-66c8-4dae-8d4c-2179fcdebaef | Address Redacted | First Class Mail |
| 55050122-3356-4662-bc8c-89e76d787f2f | Address Redacted | First Class Mail |
| 55051503-9ca7-447f-85bb-581c696eb284 | Address Redacted | First Class Mail |
| 5506fa71-cbc6-4164-9040-b84480a217d7 | Address Redacted | First Class Mail |
| 5506fb97-7b10-4762-9ab2-6d8c8047e5d8 | Address Redacted | First Class Mail |
| 55080e8e-4b19-4f4d-84ea-2f43b8722d7a | Address Redacted | First Class Mail |
| 55081884-a2a0-4cbd-bec6-a47f7db716e9 | Address Redacted | First Class Mail |
| 550ac1f6-33b8-4dc4-af06-c3d3a2dccd5b | Address Redacted | First Class Mail |
| 550eccc09-6b98-4879-8009-c2c885bf51be | Address Redacted | First Class Mail |
| 55103e49-6d1e-4092-bf61-668dbf538db4 | Address Redacted | First Class Mail |
| 55120b60-913a-457f-8c21-aa1611335aae | Address Redacted | First Class Mail |
| 55142735-7c39-46b1-b213-a94986ed602d | Address Redacted | First Class Mail |
| 5516c101-6935-4d9f-b1f1-cd0c5ccf2967 | Address Redacted | First Class Mail |
| 5516d8d9-315a-4628-81f1-19c84ba12cb6 | Address Redacted | First Class Mail |
| 5517c3e3-4202-4ccc-80f8-b539828ce69b | Address Redacted | First Class Mail |
| 5518b0d6-f92c-4669-a2ac-bb0f57be3e75 | Address Redacted | First Class Mail |
| 551a44ee-5c69-48b7-b203-c3c323bf5adc | Address Redacted | First Class Mail |
| 551d5ea5-412d-42ac-b859-04cde6cf8bc6 | Address Redacted | First Class Mail |
| 551d9751-26d7-45bb-9c01-ec93fac5bc5b | Address Redacted | First Class Mail |
| 551f807-885a-4f66-89f2-830d24e8973d | Address Redacted | First Class Mail |
| 5521b41c-3e74-459e-9b18-a2f14c5b605e | Address Redacted | First Class Mail |
| 55289780-a12e-4d81-a36c-3421bacc4c06 | Address Redacted | First Class Mail |
| 552ab4bb-db22-4fea-a741-beb7902c942f | Address Redacted | First Class Mail |
| 552c79f5-7ba1-4aa0-bbb1-35abf2718a9a | Address Redacted | First Class Mail |
| 552cef34-309d-4168-9a13-4dc7db29d590 | Address Redacted | First Class Mail |
| 552d4311-dcb1-4926-8cbb-b781f753a1f6 | Address Redacted | First Class Mail |
| 552e7c6c-930b-4bf2-9b73-1734d054e1c9 | Address Redacted | First Class Mail |
| 5530a65f-61cf-4b64-951b-323ccca37422 | Address Redacted | First Class Mail |
| 5530aed8-f5c6-496e-a244-2827d7c67f31 | Address Redacted | First Class Mail |
| 5530cf0a-c483-45fd-ac7a-2dc02cc53944 | Address Redacted | First Class Mail |
| 5531afc3-1f58-4c6a-99c7-26c41fe67d8d | Address Redacted | First Class Mail |
| 5531c281-5324-4a23-b0a2-228a55a6346c | Address Redacted | First Class Mail |
| 532f43e8-9aa3-45bc-a724-dac222cc90cf | Address Redacted | First Class Mail |
| 5534cbb1-9f71-4867-b3b9-d302cff1385f | Address Redacted | First Class Mail |
| 5534f6a9-b9d4-475d-91f8-f07898fb85a3 | Address Redacted | First Class Mail |
| 5536c13-8749-40d3-b7e5-ee36cafef12f | Address Redacted | First Class Mail |
| 5536c7ef-52a0-462d-b086-8e2e983b5da7 | Address Redacted | First Class Mail |
| 5538c039-ff90-4aba-9eca-9c2547e77bb2 | Address Redacted | First Class Mail |
| 5538e5b7-5778-4a7f-9e6a-e35d399fcd6d | Address Redacted | First Class Mail |
| 553a7862-c2c2-45c4-8fc3-a477575f418a | Address Redacted | First Class Mail |
| 553b1b8b-28a7-497a-b69a-ac9a19fd32ca | Address Redacted | First Class Mail |
| 553d2a85-7095-4d54-8a64-caf23cd832a5 | Address Redacted | First Class Mail |
| 553e3241-57f9-49d8-a927-8ad5be4b19fc | Address Redacted | First Class Mail |
| 553ec899-cb62-448b-96b0-a257dcb23785 | Address Redacted | First Class Mail |
| 5540d8f4-28cf-4eb9-a895-bb39f24d4baa | Address Redacted | First Class Mail |
| 554160f5-24d5-4f78-bfba-8494871d8765 | Address Redacted | First Class Mail |
| 55424d06-f95a-40aa-b43c-2cd69e1988ce | Address Redacted | First Class Mail |
| 5542882b-f9cb-428b-ba9b-6b12a8cbe718 | Address Redacted | First Class Mail |
| 5542f06f-c6fd-40e6-b5e8-20ad0138718d | Address Redacted | First Class Mail |
| 5546083e-f2bb-4702-9d44-e58133e7997d | Address Redacted | First Class Mail |
| 5546cfbb-0faf-4e2a-8251-e178f09e87e4 | Address Redacted | First Class Mail |
| 5547c392-48f5-40c3-8a58-af647195899c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 554a12e2-110d-47a0-b0ee-7ae51e442e6b | Address Redacted | First Class Mail |
| 554bb52d-ee24-4ac6-b86d-94832bf903c1 | Address Redacted | First Class Mail |
| 554c61f1-030f-47fa-829d-327ffe3e2caf | Address Redacted | First Class Mail |
| 554feca0-d105-44e5-a7ab-e73e464504f7 | Address Redacted | First Class Mail |
| 5550c99a-13e0-416c-b53e-e66defbd0f76 | Address Redacted | First Class Mail |
| 5551e266-7f79-476e-a5fc-8dfbc8801fc1 | Address Redacted | First Class Mail |
| 5551e374-1f29-4f3f-8020-4265966c8c59 | Address Redacted | First Class Mail |
| 5551783-e96f-468b-98fe-96a3e40e44ac | Address Redacted | First Class Mail |
| 5555c9c0-3ecb-47d8-9744-3a7d6afe05ff | Address Redacted | First Class Mail |
| 5555f8b2-6138-480e-a1a5-1e93d9295a3a | Address Redacted | First Class Mail |
| 55560fd5-2093-4883-be1d-9dfe5151c3aa | Address Redacted | First Class Mail |
| 555609f3-0a4e-43b9-97b9-1235818a8378 | Address Redacted | First Class Mail |
| 559191b-aa9a-4cbc-bbff-ad63e2446a72 | Address Redacted | First Class Mail |
| 55595452-0fb9-44aa-bfac-aaed6912b6c6 | Address Redacted | First Class Mail |
| 55595452-0fb9-44aa-bfac-aaed6912b6c6 | Address Redacted | First Class Mail |
| 555c889b-aa96-43d9-8962-0c635a35b3cd | Address Redacted | First Class Mail |
| 555cb54a-b46e-413d-bc17-a07cf6f73fdc | Address Redacted | First Class Mail |
| 5555d45a5-3a00-44f5-b9ca-009725f68970 | Address Redacted | First Class Mail |
| 555efba6-9c53-4ede-93e4-4ccdbe35f719 | Address Redacted | First Class Mail |
| 555f9a90-e011-4f63-9910-01898d50a90f | Address Redacted | First Class Mail |
| 55622529-9ec8-4435-ac59-cacd413b3ec2 | Address Redacted | First Class Mail |
| 55627ed0-99c0-4f74-83f0-bf4602287c04 | Address Redacted | First Class Mail |
| 5562d920-daa8-4600-8f60-cf96dbee7250 | Address Redacted | First Class Mail |
| 55631454-6869-43c2-a73a-640bffb63d67 | Address Redacted | First Class Mail |
| 5564d7f7-fc0f-4c1a-bda6-32024c1585ef | Address Redacted | First Class Mail |
| 5564db18-486f-4248-a51a-0be5f5b53e55 | Address Redacted | First Class Mail |
| 5565ea2f-eb88-4bcc-9897-1393d92df78c | Address Redacted | First Class Mail |
| 5567650d-9df5-45e6-bf2a-405724248332 | Address Redacted | First Class Mail |
| 5569e6e2-21da-4cad-9a52-ff28927128d4 | Address Redacted | First Class Mail |
| 556a5fd9-5067-45c8-a6a1-87cdcefe9dde | Address Redacted | First Class Mail |
| 556a63d8-fa9a-44a3-8a97-6c7deffe271e | Address Redacted | First Class Mail |
| 556a63d8-fa9a-44a3-8a97-6c7deffe271e | Address Redacted | First Class Mail |
| 556b2c73-3664-4c8b-a4f8-1d2f8ebb95e6 | Address Redacted | First Class Mail |
| 556b566d-1182-48b1-a5a9-e819645ae712 | Address Redacted | First Class Mail |
| 556b566d-1182-48b1-a5a9-e819645ae712 | Address Redacted | First Class Mail |
| 5570a904-02f8-4f9e-b873-4cb8d828d85d | Address Redacted | First Class Mail |
| 55720d3c-55c7-4d43-8416-badbe92f04db | Address Redacted | First Class Mail |
| 55727282-6217-4f65-9bba-3e1899a15966 | Address Redacted | First Class Mail |
| 5575a814-ba34-4325-a071-f3ce0a5420be | Address Redacted | First Class Mail |
| 55764e93-676e-4c94-aa2b-dfe07ff57c21 | Address Redacted | First Class Mail |
| 55787a84-9985-4e88-8bed-37aa193e3219 | Address Redacted | First Class Mail |
| 5578c1cf-7999-4123-9634-d45f748ef5b8 | Address Redacted | First Class Mail |
| 557959a2-098e-40b3-87b4-542c712ea4dc | Address Redacted | First Class Mail |
| 5579e5df-8bfe-489d-ac33-eacdc07458be | Address Redacted | First Class Mail |
| 557a5847-c14e-4353-9347-9dab35e69bb0 | Address Redacted | First Class Mail |
| 557b572b-441a-493e-83f2-917e0901ce73 | Address Redacted | First Class Mail |
| 5583d1b7-8a93-46d2-a9ea-07ea184c54fa | Address Redacted | First Class Mail |
| 5586b08b-39b3-45fa-bce4-e0b81087c15b | Address Redacted | First Class Mail |
| 5587b8d7-f9bc-4bc8-9ff0-e6e0b83fefc0 | Address Redacted | First Class Mail |
| 558a5df1-890a-40a4-a509-d5a655342eaa | Address Redacted | First Class Mail |
| 558c40b7-eae6-4b42-b7e1-2d5f7462f453 | Address Redacted | First Class Mail |
| 558c40b7-eae6-4b42-b7e1-2d5f7462f453 | Address Redacted | First Class Mail |
| 558d89d2-a234-463e-acbd-8f7f39801a29 | Address Redacted | First Class Mail |
| 558f0ae0-649a-4846-a19f-309ef2977a1d | Address Redacted | First Class Mail |
| 558fb2d6-a065-4812-8200-6a2d9992fbf7 | Address Redacted | First Class Mail |
| 5590a5a5-fbf6-4366-9693-69701f51ee8e | Address Redacted | First Class Mail |
| 559074c4-383e-400e-9fc1-6afb01255a3a | Address Redacted | First Class Mail |
| 559091a0-a4d0-4211-88aa-71c99781efb7 | Address Redacted | First Class Mail |
| 5591f913-0f52-42ee-87ae-05b87992761f | Address Redacted | First Class Mail |
| 559463c9-2bf3-42e6-b2d3-4e8aa2fb62e7 | Address Redacted | First Class Mail |
| 5596814f-fc13-4056-8a0d-faf0517c9cf7 | Address Redacted | First Class Mail |
| 55969809-138f-4dd0-8a77-7474b2d28c22 | Address Redacted | First Class Mail |
| 559721c9-db9f-4d3c-8b78-46513bea8fde | Address Redacted | First Class Mail |
| 55984ec7-79fe-44bf-a5b3-58100f07c25a | Address Redacted | First Class Mail |
| 55992657-2a3c-4f22-914e-c8b5c3535458 | Address Redacted | First Class Mail |
| 559ad3d1-6e83-4f53-ab26-c73659d3d90f | Address Redacted | First Class Mail |
| 559b19d7-ce27-4eba-97a5-d9db88015a68 | Address Redacted | First Class Mail |
| 559c68b2-0306-42ce-a721-2a68128b6642 | Address Redacted | First Class Mail |
| 559d8f4c-f8fb-4021-bc50-a26e6c39374a | Address Redacted | First Class Mail |
| 55a09440-7b30-4e0c-8f19-1b16e9df9760 | Address Redacted | First Class Mail |
| 55a3ed3d-dece-4072-9145-0dc5e074c69b | Address Redacted | First Class Mail |
| 55a04493-1a4f-4ddf-88e2-461323aa4fd2 | Address Redacted | First Class Mail |
| 55a5a80c-34c0-46d0-b805-bd768d71d467 | Address Redacted | First Class Mail |
| 55a60b8f-4a69-4ebd-98f5-12ba2149a6f1 | Address Redacted | First Class Mail |
| 55a76abc-664f-4971-b7ed-38d19e871143 | Address Redacted | First Class Mail |
| 55a81dfe-191e-47ff-86c1-017f7822da12 | Address Redacted | First Class Mail |
| 55a8bc53-c02b-4806-bdc9-36e97c641a1a | Address Redacted | First Class Mail |
| 55aa00bc-ff92-4400-bfda-d6d4706e0e21 | Address Redacted | First Class Mail |
| 55ac0238-1793-4ce3-8d93-76e8286733e7 | Address Redacted | First Class Mail |
| 55ac0238-1793-4ce3-8d93-76e8286733e7 | Address Redacted | First Class Mail |
| 55ac1ca7-1cf1-406e-94fa-142d7d00685e | Address Redacted | First Class Mail |
| 55aeb7b4-93cc-437b-b4e1-fcc07190f686 | Address Redacted | First Class Mail |
| 55aed9f5-5c93-4f9b-8594-fa18276fa541 | Address Redacted | First Class Mail |
| 55b25977-98eb-4888-a8b7-9cca287844f1 | Address Redacted | First Class Mail |
| 55b2ce88-9ce7-44be-8fb6-8918824cd0cd | Address Redacted | First Class Mail |
| 55b33caa-e337-4202-8748-36070ce1ee5f | Address Redacted | First Class Mail |
| 55b39972-031e-4802-8ea9-cf43c833269e | Address Redacted | First Class Mail |
| 55b851c5-4f10-4448-9527-fe849343608b | Address Redacted | First Class Mail |
| 55b99001-18a9-4a72-98dd-c8b6cfa9db7f | Address Redacted | First Class Mail |
| 55b99001-18a9-4a72-98dd-c8b6cfa9db7f | Address Redacted | First Class Mail |
| 55b9dd82-2709-4f01-91cc-9e2f8ca78e3b | Address Redacted | First Class Mail |
| 55ba6fc8-6236-498b-a3dd-aead5df8710e | Address Redacted | First Class Mail |
| 55bbf71e-0e7f-41fa-9d3b-c9a6636c503f | Address Redacted | First Class Mail |
| 55bd0dce-16f1-4a36-9560-ece30839fda4 | Address Redacted | First Class Mail |
| 55be4d5c-6863-49f8-bbaa-20fc0ddc47c9 | Address Redacted | First Class Mail |
| 55bef098-c187-40ec-94c2-b93812ad434e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 55c29175-e9b0-42c2-8830-1482d0467fbf | Address Redacted | First Class Mail |
| 55c7bd5b-45ff-4d5d-902c-9b49cedb7ba1 | Address Redacted | First Class Mail |
| 55cb0d24-3645-49cc-98dd-52b51318caba | Address Redacted | First Class Mail |
| 55cb77c6-db8b-413b-a5fe-ec907c2978b2 | Address Redacted | First Class Mail |
| 55ccfda3-5499-4fc7-94b3-a5ba5d8eb5f6 | Address Redacted | First Class Mail |
| 55cd732d-6ecd-4b0b-9451-2cf5e77e487e | Address Redacted | First Class Mail |
| 55cd732d-6ecd-4b0b-9451-2cf5e77e487e | Address Redacted | First Class Mail |
| 55cdc12c-49fc-4228-b8f2-e67f678a9308 | Address Redacted | First Class Mail |
| 55cdcfd0-37b2-4fdd-944b-9a2fc236cf36 | Address Redacted | First Class Mail |
| 55cf2960-4425-41c9-8f3f-49e9c7e6d97c | Address Redacted | First Class Mail |
| 55d015a6-af53-41eb-af21-f85828991034 | Address Redacted | First Class Mail |
| 55d07fe9-f013-4836-902c-8a3691db24c8 | Address Redacted | First Class Mail |
| 55d07fe9-f013-4836-902c-8a3691db24c8 | Address Redacted | First Class Mail |
| 55d0f941-ec03-4448-9715-66269057eebd | Address Redacted | First Class Mail |
| 55d1bf99-ba1a-4cd9-bae5-668f1e92ba8c | Address Redacted | First Class Mail |
| 55d27ab4-2138-41d9-8e36-d94722090a60 | Address Redacted | First Class Mail |
| 55d2a7e3-74e6-4974-ae30-d21198402749 | Address Redacted | First Class Mail |
| 55d30f87-77a1-40e9-b70e-fef06e6f42c9 | Address Redacted | First Class Mail |
| 55d31bbb-90f3-4768-9518-11e769fad459 | Address Redacted | First Class Mail |
| 55d3645d-4d8f-404a-a569-28fdd720f9fb | Address Redacted | First Class Mail |
| 55d50c38-8def-45e5-9dd5-0082ea5a1242 | Address Redacted | First Class Mail |
| 55d7bbe7-a017-4472-9286-6aea6692d80e | Address Redacted | First Class Mail |
| 55dd9e8e-2f1a-4741-853d-e1c4b8485b6e | Address Redacted | First Class Mail |
| 55ddd8a7-f38f-4061-ada9-ae27706fad30 | Address Redacted | First Class Mail |
| 55de5d70-8bf2-4094-bf8a-514b5c2803d8 | Address Redacted | First Class Mail |
| 55ded601-9a6c-4eae-a224-ef009ee780ec | Address Redacted | First Class Mail |
| 55df0547-259f-4b24-8f98-2fe4579f71c9 | Address Redacted | First Class Mail |
| 55e36cd8-a1de-461c-8caa-b11845a51680 | Address Redacted | First Class Mail |
| 55e3bc5a-6627-4630-a0f1-652c5dc6132e | Address Redacted | First Class Mail |
| 55e5ae5b-2b58-47c2-ab8d-dcd7b9bc647c | Address Redacted | First Class Mail |
| 55e6539a-40d5-4ac2-8a19-277bf3d59485 | Address Redacted | First Class Mail |
| 55e906fc-7f15-4d6d-99a5-0a4c8f1b4cd1 | Address Redacted | First Class Mail |
| 55e94d1f-782c-4929-9cf4-e53a46764a4b | Address Redacted | First Class Mail |
| 55eb8c2d-03b2-4f41-afac-c740da24bbc2 | Address Redacted | First Class Mail |
| 55edd0c6-ce11-4b34-8384-1677cfb763f5 | Address Redacted | First Class Mail |
| 55edd71d-579e-4798-93f7-8c8e4cc228d5 | Address Redacted | First Class Mail |
| 55ee293e-9035-41ad-a3a9-ea2baa2a83b4 | Address Redacted | First Class Mail |
| 55f429c1-9d4e-4454-98df-721e37dfe0ee | Address Redacted | First Class Mail |
| 55f4f24c-4a07-41ca-922d-79874fe5dea4 | Address Redacted | First Class Mail |
| 55f54c86-7916-44f5-b9bb-cd81146402b0b | Address Redacted | First Class Mail |
| 55f60060-e1f7-4a66-ac1f-6b00c3c53aa7 | Address Redacted | First Class Mail |
| 55f80ad4-2649-475b-981e-36584a7393cd | Address Redacted | First Class Mail |
| 55f8a19d-9e6a-4210-9744-0eade04b2776 | Address Redacted | First Class Mail |
| 55f9ff15-cbcb-4e76-bd18-e302e489216f | Address Redacted | First Class Mail |
| 55fa18b1-a262-4b4a-93c6-dc91cbbd3a4f | Address Redacted | First Class Mail |
| 55faf68d-b71b-4a44-9c19-8b55c478b2b9 | Address Redacted | First Class Mail |
| 55fb0f58-08a7-42da-8bc0-56d8dc9ebc32 | Address Redacted | First Class Mail |
| 55fb907-62f8-41ca-bad3-14613f6749a1 | Address Redacted | First Class Mail |
| 56007970-07d1-4362-9ea9-8374455ca86e | Address Redacted | First Class Mail |
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address Redacted | First Class Mail |
| 56019dab-869f-41e5-a9ba-242f6a1c15da | Address Redacted | First Class Mail |
| 560200a5-3f3a-401c-a0c5-95b18e4ffaed | Address Redacted | First Class Mail |
| 56024883-3b20-4017-b7ba-0bf8282264da | Address Redacted | First Class Mail |
| 5603bd01-082f-43a3-b71e-59ff2cae9874 | Address Redacted | First Class Mail |
| 5605f036-20da-4682-b779-55c867bdf310 | Address Redacted | First Class Mail |
| 5606d12e-19a6-4fad-8b80-f33aa53e25d1 | Address Redacted | First Class Mail |
| 560746f2-8eca-432b-86bf-312a3c714ad9 | Address Redacted | First Class Mail |
| 5608c201-4120-43f1-bdf9-c009b2994487 | Address Redacted | First Class Mail |
| 560a83c9-f4c8-487f-9aea-b0b76f686cf7 | Address Redacted | First Class Mail |
| 560b7dfe-cbb1-46b7-9311-e196018dcd8b | Address Redacted | First Class Mail |
| 560e44e7-86d5-4d7f-8223-f44122464b79 | Address Redacted | First Class Mail |
| 560f8fc4-7257-4062-b2bc-1e4a0f60250c | Address Redacted | First Class Mail |
| 561127d5-8edf-4cd1-a121-841e6e605e02 | Address Redacted | First Class Mail |
| 56112f77-7cc1-42eb-a208-75c1e94a77ca | Address Redacted | First Class Mail |
| 56147748-1211-4e30-9a19-dfed4f411dd0 | Address Redacted | First Class Mail |
| 5619c19c-6ea2-4488-8b12-c65829d4cf29 | Address Redacted | First Class Mail |
| 561ac3e7-6ce6-499c-bd28-8628ffb70b97 | Address Redacted | First Class Mail |
| 561c7d89-a1b1-4d78-ac5a-b2a88a6613b3 | Address Redacted | First Class Mail |
| 561dc09c-ea05-4b99-87f2-68a183081036 | Address Redacted | First Class Mail |
| 561f949b-aba3-4634-9b28-1f00dc9e11ed | Address Redacted | First Class Mail |
| 56215a76-83bd-4cdc-80c0-2a34aa153d8d | Address Redacted | First Class Mail |
| 5621a6f2-c9ef-4a9c-bb44-498a12aeeab8 | Address Redacted | First Class Mail |
| 5621f58d-6b79-4757-8de7-9ac87b14964c | Address Redacted | First Class Mail |
| 562242d8-27e2-4ea1-a944-1e130b47e68e | Address Redacted | First Class Mail |
| 5622cf1a-b6be-4291-98d3-0d30515f4ae5 | Address Redacted | First Class Mail |
| 56248be7-01a0-4a30-b35f-c5d7e33aad23 | Address Redacted | First Class Mail |
| 562630db-1b42-49d7-b2f5-0988106f92bb | Address Redacted | First Class Mail |
| 5629e3ea-8730-4f97-8ad3-0391ab1253f2 | Address Redacted | First Class Mail |
| 562ab6c5-b00a-49d1-9e80-21a2e53df864 | Address Redacted | First Class Mail |
| 562b96ba-45d9-4885-9c10-4ff324bf29d6 | Address Redacted | First Class Mail |
| 562eed50-b92a-428d-8dd9-1532148a7d37 | Address Redacted | First Class Mail |
| 562f9782-1aa4-431f-95cf-de51c8148eaf | Address Redacted | First Class Mail |
| 563320ca-5f8f-4e90-936d-b30f1bddbb62 | Address Redacted | First Class Mail |
| 5634d45a-28c9-44e1-bc1c-eed7c0983ae9 | Address Redacted | First Class Mail |
| 56357815-fbf5-42c8-b2b4-165cca254128 | Address Redacted | First Class Mail |
| 563bca54-ae0f-48e6-aea5-e4cbba969c66 | Address Redacted | First Class Mail |
| 563bca54-ae0f-48e6-aea5-e4cbba969c66 | Address Redacted | First Class Mail |
| 563e4d8f-5204-4d1c-b640-6c7bb6868c50 | Address Redacted | First Class Mail |
| 563eca67-84e7-4283-8360-58ee905227be | Address Redacted | First Class Mail |
| 563f1aa3-79e7-4f6a-b281-e425c4b18dfc | Address Redacted | First Class Mail |
| 56412872-956b-426d-b29b-f0825b650483 | Address Redacted | First Class Mail |
| 564260d9-d542-4afa-9c62-ce0c773702c3 | Address Redacted | First Class Mail |
| 5642b738-6afb-441c-977c-7c7fa4a9c7a8 | Address Redacted | First Class Mail |
| 564517ba-529e-4d1d-9376-d62ffdb3c144 | Address Redacted | First Class Mail |
| 5645d066-0813-4439-91aa-b4161b732cf5 | Address Redacted | First Class Mail |
| 56466ef2-a6ce-447e-bb9c-e270e4e7e01d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5646911c-05a9-46a1-b313-a50267883bc8 | Address Redacted | First Class Mail |
| 5646911c-05a9-46a1-b313-a50267883bc8 | Address Redacted | First Class Mail |
| 56476dd1-ffcc-4b63-be2a-990b37a2e1d1 | Address Redacted | First Class Mail |
| 564a7af0-88ad-4602-8d0a-a03460697a60 | Address Redacted | First Class Mail |
| 564af45b-6f65-429e-b481-9eacac10d1fb | Address Redacted | First Class Mail |
| 564cf95a-d5fb-43a1-9ebe-a525aac74d0e | Address Redacted | First Class Mail |
| 564f2660-6504-4a50-8dde-80532989ca91 | Address Redacted | First Class Mail |
| 564f57a1-0756-4ee0-936e-934ef440a43a | Address Redacted | First Class Mail |
| 56521837-000a-4a7d-a560-7898a7d1f617 | Address Redacted | First Class Mail |
| 56521837-000a-4a7d-a560-7898a7d1f617 | Address Redacted | First Class Mail |
| 56522010-b724-4437-b293-d10cd76468b0 | Address Redacted | First Class Mail |
| 5653036c-8c09-449b-8b3d-9cdc0b19fc69 | Address Redacted | First Class Mail |
| 56587273-a222-4c5d-b50f-aac11548174b | Address Redacted | First Class Mail |
| 5658ffdb-4562-4df2-a819-f966f511153a | Address Redacted | First Class Mail |
| 565b4c2e-b5c3-4fcc-bcfb-b61f1b81e602 | Address Redacted | First Class Mail |
| 565d6da3-0ab4-47e3-9da7-13fd73f81a2a | Address Redacted | First Class Mail |
| 565dba55-6776-4b16-a4a4-278d873cd766 | Address Redacted | First Class Mail |
| 565e6664-6c57-477b-beea-959a3a38a78d | Address Redacted | First Class Mail |
| 565e8d67-20e4-4f1b-a176-f5dc252454bf | Address Redacted | First Class Mail |
| 566090ab-4bbd-47ed-9783-8f7fe720f20d | Address Redacted | First Class Mail |
| 5661304-721c-44a9-b638-988f6fbd08cb | Address Redacted | First Class Mail |
| 5662daa9-d4e1-4e22-8ec0-0ad96ab7235c | Address Redacted | First Class Mail |
| 56668425-d8fe-42e3-9c56-6664885ca352 | Address Redacted | First Class Mail |
| 5667a6a4-6a14-447f-8225-4ca3a35d5048 | Address Redacted | First Class Mail |
| 566827b6-a03d-4be2-9bbe-1d0813f9904a | Address Redacted | First Class Mail |
| 566913bf-13b3-4abc-bbce-4c9ec66833c9 | Address Redacted | First Class Mail |
| 56691cc3-ed9a-4463-8b12-bad6091ad6e0 | Address Redacted | First Class Mail |
| 56691fa2-ab09-41d3-8873-96fb2e9eb4e4 | Address Redacted | First Class Mail |
| 56694d80-7837-40fd-9847-dc96b04ef37f | Address Redacted | First Class Mail |
| 56694d80-7837-40fd-9847-dc96b04ef37f | Address Redacted | First Class Mail |
| 566af894-1adb-4200-ad64-b114f4eec73e | Address Redacted | First Class Mail |
| 566d2c6d-e6a3-49a5-b224-6c966c03880b | Address Redacted | First Class Mail |
| 566e2283-0633-4f3d-9ed8-41b0717cb6f6 | Address Redacted | First Class Mail |
| 5670d1c4-c4f1-4671-8c38-e53192d02fe5 | Address Redacted | First Class Mail |
| 56791154-fc6f-4e1f-8b42-dfdba92729e4 | Address Redacted | First Class Mail |
| 56796e9a-8bb8-460d-87f9-cbc35c1e22ae | Address Redacted | First Class Mail |
| 567a3d4d-9b6f-4fa4-a99e-413c97c170b9 | Address Redacted | First Class Mail |
| 567c4a09-87f6-4ba2-9694-4342b8cd081a | Address Redacted | First Class Mail |
| 567dcf6c-a90e-47d6-9588-bc2380fd9444 | Address Redacted | First Class Mail |
| 567e61e8-7569-491c-908e-d5d5080fd442 | Address Redacted | First Class Mail |
| 5681b952-1416-46b1-8c48-b9ca3855c903 | Address Redacted | First Class Mail |
| 5682c8e7-bd7c-4251-8abd-5305437d956b | Address Redacted | First Class Mail |
| 56830da4-3a82-4777-8cc5-b472473f9af1 | Address Redacted | First Class Mail |
| 56844aec-d64c-4a2f-98a1-0b7f94f10945 | Address Redacted | First Class Mail |
| 5684fd36-d5a5-4f33-b1bd-eaf9ce355c1d | Address Redacted | First Class Mail |
| 5685eea4-a92f-44e0-b15a-7ca13cd708f9 | Address Redacted | First Class Mail |
| 56864afa-98b2-4dd2-9a4c-9a9eab7695bc | Address Redacted | First Class Mail |
| 5689ba46-5dcd-44f2-8868-56d0345386f7 | Address Redacted | First Class Mail |
| 568ba89a-e33d-4b7e-aa7a-755d78eac2d3 | Address Redacted | First Class Mail |
| 568bb460-4958-44b4-b5a9-497147935071 | Address Redacted | First Class Mail |
| 568ca719-be37-4967-a332-b1f8a2837e64 | Address Redacted | First Class Mail |
| 56918dd9-e16a-4075-9274-30dfdc9e3f7d | Address Redacted | First Class Mail |
| 5691f81a-fcfa-45a1-aeaa-970bbbd7f023 | Address Redacted | First Class Mail |
| 569241a4-f488-480a-9411-b61fe1530baa | Address Redacted | First Class Mail |
| 5693ccaa-80c2-46f3-910c-2bc64b4fb1d4 | Address Redacted | First Class Mail |
| 56941114-aa51-4527-9af4-d97860e26782 | Address Redacted | First Class Mail |
| 56941114-aa51-4527-9af4-d97860e26782 | Address Redacted | First Class Mail |
| 569480e0-03b9-491d-8d52-9c0a32ed024a | Address Redacted | First Class Mail |
| 5694f187-975e-4b84-a679-1e0d1fa30e73 | Address Redacted | First Class Mail |
| 56972a80-342d-4a6e-86d5-c15d8ae303c9 | Address Redacted | First Class Mail |
| 569739df-4d15-4f14-b7d4-28df3d18c5f0 | Address Redacted | First Class Mail |
| 569987ab-196c-445a-a31b-c8957f1bb931 | Address Redacted | First Class Mail |
| 569b58c3-71fb-4a30-9fc2-dcbad64e33be | Address Redacted | First Class Mail |
| 569da5e4-de88-4431-8d67-4e76bbd99313 | Address Redacted | First Class Mail |
| 569e3e89-d2be-46d7-ae60-1f5e80b147c2 | Address Redacted | First Class Mail |
| 569ef8ff-3a8b-4b9d-a8eb-e8c685a4df25 | Address Redacted | First Class Mail |
| 56a18295-c102-4a4d-82cd-bf8afd52ecd5 | Address Redacted | First Class Mail |
| 56a2df20-f8d7-4c4a-a51b-3588a439632d | Address Redacted | First Class Mail |
| 56a457a0-3a67-4a68-8536-8a26a114aead | Address Redacted | First Class Mail |
| 56a4f685-64fb-446a-89b5-e3275419d87f | Address Redacted | First Class Mail |
| 56a778b8-a938-47a8-8ff8-d0cf9ccbe490 | Address Redacted | First Class Mail |
| 56a928f7-7609-4505-b7c8-9fd413c82cdb | Address Redacted | First Class Mail |
| 56aa540e-f94b-432f-9b91-813fa5aefdfb | Address Redacted | First Class Mail |
| 56ab7c59-8b67-47bf-8c8e-96570105d919 | Address Redacted | First Class Mail |
| 56acfd17-713c-4c2f-88f0-7c3048bc9bc3 | Address Redacted | First Class Mail |
| 56acfd17-713c-4c2f-88f0-7c3048bc9bc3 | Address Redacted | First Class Mail |
| 56ad3694-ff8d-465d-aef0-460a22d1c13d | Address Redacted | First Class Mail |
| 56ad8d21-8f5f-48c2-9190-a679e7645d77 | Address Redacted | First Class Mail |
| 56adab84-1dd1-41ea-8548-63f16f99bad1 | Address Redacted | First Class Mail |
| 56af3f7c-5a1b-47b9-b30b-55ba99c06000 | Address Redacted | First Class Mail |
| 56af6037-5c7e-40c3-b8a0-fe8c8bf1f591 | Address Redacted | First Class Mail |
| 56b12915-b32a-475b-85cb-4ea3d72b3241 | Address Redacted | First Class Mail |
| 56b3969f-4eae-411c-9f16-cc7e503f1d4a | Address Redacted | First Class Mail |
| 56b66457-8e38-4f51-95ae-43a9a956991a | Address Redacted | First Class Mail |
| 56b7a691-346f-4aa9-9a48-8119d593c681 | Address Redacted | First Class Mail |
| 56ba53f0-dedd-4f0f-b7fa-979e399961ff | Address Redacted | First Class Mail |
| 56bb16f6-a026-42b5-b168-54336c6513ee | Address Redacted | First Class Mail |
| 56bb772c-0fb7-4fc9-bb16-eea0d3502768 | Address Redacted | First Class Mail |
| 56bd6abc-d7e3-44e2-bca8-e4f6daf01793 | Address Redacted | First Class Mail |
| 56c06bde-69c1-4a42-993a-030e236181d1 | Address Redacted | First Class Mail |
| 56c32f46-fa45-44b0-bb70-97ba3adb1f6b | Address Redacted | First Class Mail |
| 56c49d51-2578-40aa-bcf0-0f576d165f8c | Address Redacted | First Class Mail |
| 56c49d51-2578-40aa-bcf0-0f576d165f8c | Address Redacted | First Class Mail |
| 56c754a1-cc3f-4007-8798-7236ba571466 | Address Redacted | First Class Mail |
| 56c8d6df-64f4-4ce5-85ce-55e1d8777129 | Address Redacted | First Class Mail |
| 56ca859b-ce3c-41ca-b049-696cae822c48 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 56ccef59-53da-454c-ab16-26800f04eacf | Address Redacted | First Class Mail |
| 56ccf8da-3556-4e61-851e-3794449a0e1f | Address Redacted | First Class Mail |
| 56cd7ac1-6644-47d2-9d4c-2c0a17bc0969 | Address Redacted | First Class Mail |
| 56d054e4-1524-4ad1-ab69-69e18517f755 | Address Redacted | First Class Mail |
| 56d07c45-fab5-451d-b4a9-091f4f4d0326a | Address Redacted | First Class Mail |
| 56d1ed3-d3be-4312-873e-bb40d2f95ac6 | Address Redacted | First Class Mail |
| 56d1e501-eec1-4103-8f3f-13cc26bba2fc | Address Redacted | First Class Mail |
| 56d1e501-eec1-4103-8f3f-13cc26bba2fc | Address Redacted | First Class Mail |
| 56d3a9e8-4d70-422c-8463-7b6c0b5d64e5 | Address Redacted | First Class Mail |
| 56d56c7c-d01c-439f-a994-6ae585fb4d86 | Address Redacted | First Class Mail |
| 56d5d1b0-a1ff-4f39-9a36-7129185af3ce | Address Redacted | First Class Mail |
| 56d94600-ce98-4ec8-bd56-0afa8df3cedd | Address Redacted | First Class Mail |
| 56dad3a4-c99b-4189-80f2-7d029b73872a | Address Redacted | First Class Mail |
| 56df1f31-4981-4efd-bb69-634e4cbd3501 | Address Redacted | First Class Mail |
| 56e0da43-c424-445b-8624-e200a7bc8df8 | Address Redacted | First Class Mail |
| 56e0f767-adf2-4df2-b53d-9011bff1906f | Address Redacted | First Class Mail |
| 56e1e381-f8a1-44cf-9ffa-e325275a0114 | Address Redacted | First Class Mail |
| 56e2800b-48e0-4d6b-b0da-e8591797c97a | Address Redacted | First Class Mail |
| 56e3b00e-f94e-41f9-becf-6a250be736ab | Address Redacted | First Class Mail |
| 56e5735e-f5ad-4ae5-8eea-08e79b8a511d | Address Redacted | First Class Mail |
| 56e735cd-8a49-4d1f-8048-e18ccd8fab8d | Address Redacted | First Class Mail |
| 56e7c559-f445-4a01-8b43-46d135583ab7 | Address Redacted | First Class Mail |
| 56e847b9-d55d-47c8-a1c4-a4821a9698d5 | Address Redacted | First Class Mail |
| 56e85811-b6c4-4ebc-baa1-ea7d271880ce | Address Redacted | First Class Mail |
| 56e8e4c-07d9-49d8-9a3a-1e53d09e6d3d | Address Redacted | First Class Mail |
| 56e9545f-ee4e-4b5a-a8d6-81c086861536 | Address Redacted | First Class Mail |
| 56eae1e2-086d-4451-9854-f32e2745f34 | Address Redacted | First Class Mail |
| 56eb5947-2db0-4c10-bc38-e96c5476618c | Address Redacted | First Class Mail |
| 56ecaff4-6937-4167-b651-a81c99535bc3 | Address Redacted | First Class Mail |
| 56eea6a9-38db-421b-92dc-7b63bb1739e7 | Address Redacted | First Class Mail |
| 56efc99c-373e-4e86-b958-5e3ff1ef3afd | Address Redacted | First Class Mail |
| 56f0f166-1c31-43e7-abdf-07bc921b0f04 | Address Redacted | First Class Mail |
| 56f2f1de-7a19-43ea-b288-7f787aaa8648 | Address Redacted | First Class Mail |
| 56f32252-2304-42b0-b442-8464f131187a | Address Redacted | First Class Mail |
| 56f3d0b9-8edc-4b0a-ba5f-4d94c371f84d | Address Redacted | First Class Mail |
| 56f66be5-bf08-4a9c-8b7a-b9edb38c4f35 | Address Redacted | First Class Mail |
| 56f97043-bf4e-4a0c-b304-215a2bcf6d91 | Address Redacted | First Class Mail |
| 56fb4c5b-9ea0-4cc2-9551-436c0394bd8f | Address Redacted | First Class Mail |
| 56fc05fe-27cf-4f90-9dca-e41548e987d5 | Address Redacted | First Class Mail |
| 56fe612d-2ef8-47af-b9f0-e274ade8dc90 | Address Redacted | First Class Mail |
| 56fea88f-167c-4407-b796-c1d68fbc75f6 | Address Redacted | First Class Mail |
| 56ff6c24-a734-4808-a974-b8f9751e745c | Address Redacted | First Class Mail |
| 5701a0fd-1bac-4e89-aec7-228f17881845 | Address Redacted | First Class Mail |
| 5702e247-ed9b-494f-919a-c57fb95982ee | Address Redacted | First Class Mail |
| 5703d6f0-1e4d-45a5-b651-a5695534fafc | Address Redacted | First Class Mail |
| 5708f878-f392-4b73-98ad-ba4edae918f7 | Address Redacted | First Class Mail |
| 570de8b4-9598-490d-bf72-1a0a2213b5ea | Address Redacted | First Class Mail |
| 570fb0d-c601-4aeb-a368-e216aa8d1af9 | Address Redacted | First Class Mail |
| 57117d7e-b2b7-458a-a4e9-8090bfb2022b | Address Redacted | First Class Mail |
| 5711a626-b816-47d5-9c3f-abdc286e59f6 | Address Redacted | First Class Mail |
| 57143c81-d038-4c8c-9d24-de220244e6fb | Address Redacted | First Class Mail |
| 57149bb1-0604-4d86-972c-7e483be5b90a | Address Redacted | First Class Mail |
| 57152458-c461-46db-bd39-6f3e072c5641 | Address Redacted | First Class Mail |
| 5715bbca-1cef-4dba-9744-23dcce115788 | Address Redacted | First Class Mail |
| 571606b0-15a9-4dc4-889f-4e581b6c18c6 | Address Redacted | First Class Mail |
| 57161492-8c44-49cc-a59b-88b46b645f99 | Address Redacted | First Class Mail |
| 5716c956-f03d-4ab3-ace8-a67b60a1515d | Address Redacted | First Class Mail |
| 5716dad7-daf5-46b0-a4bc-405a5c1cc09f | Address Redacted | First Class Mail |
| 5717148d-1f87-45b9-a2be-4342e50abacf | Address Redacted | First Class Mail |
| 5717577e-c577-4ef5-b85c-410f954c3679 | Address Redacted | First Class Mail |
| 57187aa6-7ded-4ba4-9751-53a243c05ca3 | Address Redacted | First Class Mail |
| 571a9e9f-1db0-42e9-acab-d1ebcadf95db | Address Redacted | First Class Mail |
| 571cb0e6-86a8-4847-9587-5f460344c678 | Address Redacted | First Class Mail |
| 571da85d-ef76-4d32-8580-80693d3eefe4 | Address Redacted | First Class Mail |
| 571f1455-cadf-4c98-9105-26fc36f96ea4 | Address Redacted | First Class Mail |
| 57201e9e-28a4-42ee-8d4c-253b2b5bdedd | Address Redacted | First Class Mail |
| 5721e981-90e5-4e59-97ee-9da3d9d8ceda | Address Redacted | First Class Mail |
| 5722359a-088f-4286-82fd-d270fa6c3694 | Address Redacted | First Class Mail |
| 724434f3-24df-4272-8b92-d0e76adb6bc1 | Address Redacted | First Class Mail |
| 5724742f-eb83-4858-9b0e-5039ed9548a6 | Address Redacted | First Class Mail |
| 5724cd2a-636f-43a4-97a9-d245a782ac3b | Address Redacted | First Class Mail |
| 5724f8b6-0b62-4d87-9056-1466495619c3 | Address Redacted | First Class Mail |
| 5725f508-be38-4b68-94ae-795d1f8dcf43 | Address Redacted | First Class Mail |
| 57265b0f-c954-4a8d-a09d-9a3628ffc032 | Address Redacted | First Class Mail |
| 5727afba-3ed5-4d35-b45a-f6542a6286ed | Address Redacted | First Class Mail |
| 57299a3f-96e1-49a2-95d9-629f938cde8d | Address Redacted | First Class Mail |
| 572cab43-c16d-474c-98d4-c4928a482aab | Address Redacted | First Class Mail |
| 572ce4d1-5104-4881-add5-121646022dd0 | Address Redacted | First Class Mail |
| 572ce4d1-5104-4881-add5-121646022dd0 | Address Redacted | First Class Mail |
| 572ded8d-fca2-4d16-9f86-ec63049d79c3 | Address Redacted | First Class Mail |
| 572fb8a5-7acd-421e-b99e-ef0aa307af7f | Address Redacted | First Class Mail |
| 5730bef7-47fb-4f73-870e-f6d58178c598 | Address Redacted | First Class Mail |
| 5730d2c2-08d9-491f-bfbe-e1c358ab11b6 | Address Redacted | First Class Mail |
| 573102fa-cbff-4de6-9855-b5610fce313e | Address Redacted | First Class Mail |
| 5735a106-1a9f-4931-a568-e13ba33ad4c8 | Address Redacted | First Class Mail |
| 57362e5f-17e4-4cf2-a319-4b4c8162cf99 | Address Redacted | First Class Mail |
| 57370767-f3ed-47ea-bc10-af90d8cfad58 | Address Redacted | First Class Mail |
| 573a5d97-6abd-4d20-a3a1-49f5e08eded6 | Address Redacted | First Class Mail |
| 573af4f1-c296-4fb5-bb54-38b699b11571 | Address Redacted | First Class Mail |
| 573d4512-ad03-458b-811e-52372da905df | Address Redacted | First Class Mail |
| 573fdcf0-b93a-43ac-b7ae-d95a68c7582a | Address Redacted | First Class Mail |
| 57410345-ab1c-4f10-9cc5-c5dac55989c8 | Address Redacted | First Class Mail |
| 57432d17-22ab-473c-a0f1-dfc752d96575 | Address Redacted | First Class Mail |
| 57432d17-22ab-473c-a0f1-dfc752d96575 | Address Redacted | First Class Mail |
| 57434e86-d114-47b3-a84e-cc3b8cc3bdd3 | Address Redacted | First Class Mail |
| 57451abe-0472-4f14-a9d4-89fb3037bd71 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5746afe5-1ca1-410c-8ddb-7b341ec7aad1 | Address Redacted | First Class Mail |
| 574879bb-5071-44a3-bfe6-36a993346a45 | Address Redacted | First Class Mail |
| 5749055-e568-4dc1-a65d-87de2afcf6e5 | Address Redacted | First Class Mail |
| 574cab81-76b4-44d7-a7cd-49afadeacca6 | Address Redacted | First Class Mail |
| 574dd014-028c-4625-b986-05f745f9686f | Address Redacted | First Class Mail |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address Redacted | First Class Mail |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address Redacted | First Class Mail |
| 55693be-1aac-4c72-a797-ed24b458831c | Address Redacted | First Class Mail |
| 556a2e4-4c6b-4ae4-b480-b49de6a8bf37 | Address Redacted | First Class Mail |
| 5570813-51d3-4943-85d2-9a2419a687ef | Address Redacted | First Class Mail |
| 558de5c-81e7-4da9-b61c-f3a45b130eeb | Address Redacted | First Class Mail |
| 575aa112-6b39-419b-9ff0-24b67c4d35d5 | Address Redacted | First Class Mail |
| 575bb26b-330f-4547-a77d-20f73594c9b5 | Address Redacted | First Class Mail |
| 575cadb7-1a9e-4fa6-a863-a2b70db66acd | Address Redacted | First Class Mail |
| 575d4f16-f86f-439d-a9f3-e71293067091 | Address Redacted | First Class Mail |
| 575e00cc-9b8d-42c3-babb-ebed3660bc98 | Address Redacted | First Class Mail |
| 5761012c-bf06-4c1e-8d76-7078d7a34345 | Address Redacted | First Class Mail |
| 57613de4-7bff-49bc-a2ac-4d4aae82097e | Address Redacted | First Class Mail |
| 5765b16c-f168-4ea3-9a0c-9f3ebddd6aff | Address Redacted | First Class Mail |
| 576922cc-3326-49ce-9810-773d99a3576f | Address Redacted | First Class Mail |
| 576bf0a2-43c4-435e-8398-93ff38982342 | Address Redacted | First Class Mail |
| 576d77e3-fdc8-425e-8fa1-8fbfaf05598c | Address Redacted | First Class Mail |
| 576fbd41-d859-4eec-a9b4-e9762001ede1 | Address Redacted | First Class Mail |
| 570455c-94ec-42b7-b6a7-791ec86af0f8 | Address Redacted | First Class Mail |
| 570455c-94ec-42b7-b6a7-791ec86af0f8 | Address Redacted | First Class Mail |
| 570f76d-78a4-4dd7-a7ab-3257bc5b0884 | Address Redacted | First Class Mail |
| 5773927d-7075-4cd5-9dca-6ab0e2ec0e5b | Address Redacted | First Class Mail |
| 5774950a-1ff3-4190-91e7-a9df6a372149 | Address Redacted | First Class Mail |
| 5774d6ef-be04-4e88-a3de-e50df087b0f6 | Address Redacted | First Class Mail |
| 5775c4d-3e34-4b3d-879c-3d484397ed75 | Address Redacted | First Class Mail |
| 57769f7f-3e41-4327-958e-426281aef03f | Address Redacted | First Class Mail |
| 57769f7f-3e41-4327-958e-426281aef03f | Address Redacted | First Class Mail |
| 5776ef25-7943-4ed1-ab04-95b723e9f876 | Address Redacted | First Class Mail |
| 57795bab-d4a4-4b80-ba8b-1048bcffa7b8 | Address Redacted | First Class Mail |
| 5779fc7e-8727-4a4a-ad9c-440cd6361dd6 | Address Redacted | First Class Mail |
| 577b99d4-e504-4cab-8f08-3e5475e9c66d | Address Redacted | First Class Mail |
| 577ddf03-2625-4b66-90cd-f2b6fb341326 | Address Redacted | First Class Mail |
| 5781510b-f8ed-4f33-8e8b-6e653c4dd22a | Address Redacted | First Class Mail |
| 578680c4-d971-4154-92be-937a152fc04d | Address Redacted | First Class Mail |
| 578680c4-d971-4154-92be-937a152fc04d | Address Redacted | First Class Mail |
| 578a88d7-ceb9-4e1a-917e-e2409afd3abd | Address Redacted | First Class Mail |
| 578abba0-590c-4c2d-b6b0-4ec66372ae7e | Address Redacted | First Class Mail |
| 578abba0-590c-4c2d-b6b0-4ec66372ae7e | Address Redacted | First Class Mail |
| 578c1d9a-ee3d-45cf-8a66-a6b35a044e2a | Address Redacted | First Class Mail |
| 578d5eef-48dd-441b-a86d-de68673853d5 | Address Redacted | First Class Mail |
| 578e3442-9cfe-4cf4-8aeb-d8b15ece7bf2 | Address Redacted | First Class Mail |
| 578e7b22-ac9f-4d5e-b712-1e07246a664b | Address Redacted | First Class Mail |
| 5790c8e9-f03e-4337-8725-f37e4f60ecc2 | Address Redacted | First Class Mail |
| 57925311-fc39-42e6-8c07-604c9fe3fc98 | Address Redacted | First Class Mail |
| 5793ecb4-78bf-43eb-a6f3-5131e40a8acc | Address Redacted | First Class Mail |
| 579481d3-ddfa-4191-bd0b-96e66551fc56 | Address Redacted | First Class Mail |
| 57975629-66c5-4453-b624-8342255ab273 | Address Redacted | First Class Mail |
| 57975629-66c5-4453-b624-8342255ab273 | Address Redacted | First Class Mail |
| 579811db-659a-4714-ac7c-a3ad747e55bc | Address Redacted | First Class Mail |
| 579811db-659a-4714-ac7c-a3ad747e55bc | Address Redacted | First Class Mail |
| 57989c18-d4dc-41a7-b776-a2664a67f7f1 | Address Redacted | First Class Mail |
| 57992280-f308-4e47-a8a5-cfcf7245018c | Address Redacted | First Class Mail |
| 579a184f-6fcf-42a1-9a36-d757e8ac9d6b | Address Redacted | First Class Mail |
| 579a7ed6-4508-4a07-880e-9cdc39c73f17 | Address Redacted | First Class Mail |
| 57a1359f-5506-4a77-ac7e-45974e45510b | Address Redacted | First Class Mail |
| 57a171d1-e5cf-4109-9897-16c8bbbf12d5 | Address Redacted | First Class Mail |
| 57a30614-cdab-40fe-b920-89beee0128b4 | Address Redacted | First Class Mail |
| 57a46674-3792-4a97-a9e2-97d7a0a736ba | Address Redacted | First Class Mail |
| 57a75744-ea7f-4782-b311-8a13f619ff66 | Address Redacted | First Class Mail |
| 57a7e87d-8425-40d2-8e31-2ac7246bf639 | Address Redacted | First Class Mail |
| 57aa7088-91a5-447e-aca2-3961db4e5c00 | Address Redacted | First Class Mail |
| 57ab334c-a75a-4d1b-95c7-ab57ca4ac874 | Address Redacted | First Class Mail |
| 57abf05b-5169-40f7-86ab-f94ba11bc1a5 | Address Redacted | First Class Mail |
| 57af92d6-f62a-4a97-80bd-4ca098e2fa75 | Address Redacted | First Class Mail |
| 57b0532f-93ec-46f4-9984-76ee5121824c | Address Redacted | First Class Mail |
| 57b0532f-93ec-46f4-9984-76ee5121824c | Address Redacted | First Class Mail |
| 57b158d2-6d6c-40f5-8a07-9a235374065b | Address Redacted | First Class Mail |
| 57b218b6-1971-4c68-84b4-643b993ed607 | Address Redacted | First Class Mail |
| 57b305a1-952b-4572-b4df-2ba689472255 | Address Redacted | First Class Mail |
| 57b371b5-6f11-43f1-ace3-53fb7d029b61 | Address Redacted | First Class Mail |
| 57b3967c-182b-428d-a030-410d63a38423 | Address Redacted | First Class Mail |
| 57b4e1e2-cc41-447f-854b-91369639678e | Address Redacted | First Class Mail |
| 57b6e128-25e3-4304-b8b4-5d77b96a995c | Address Redacted | First Class Mail |
| 57b8db86-1bc1-4175-a3fe-bf9aeefa5ddc | Address Redacted | First Class Mail |
| 57ba4bd6-03aa-4cbf-970d-ccc4c2cd3d42 | Address Redacted | First Class Mail |
| 57ba726d-e1dc-4c38-93f8-e054679976ac | Address Redacted | First Class Mail |
| 57ba74a8-8107-4d17-b870-42944b835953 | Address Redacted | First Class Mail |
| 57bb16be-23c1-4e65-9379-33bf0ffa5724 | Address Redacted | First Class Mail |
| 57c2189f-2aac-4239-ac1e-419cd94a79ac | Address Redacted | First Class Mail |
| 57c23dbb-bcbf-40a8-a6c6-b99b636f2be2 | Address Redacted | First Class Mail |
| 57c2c43d-3b92-4c13-9474-6253e227b906 | Address Redacted | First Class Mail |
| 57c47d3c-c707-43c0-b34d-6fdda2813ee6 | Address Redacted | First Class Mail |
| 57c4f3be-1a83-4df0-8da4-50106b5c3f0c | Address Redacted | First Class Mail |
| 57c85041-1d93-4061-9804-168df769ee5b | Address Redacted | First Class Mail |
| 57ca71a0-2e19-48d1-bee7-8990358a19f9 | Address Redacted | First Class Mail |
| 57ccf923-428a-4cff-81cc-f4d97664e972 | Address Redacted | First Class Mail |
| 57d40517-2586-4af4-b2f8-a357da8cc881 | Address Redacted | First Class Mail |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address Redacted | First Class Mail |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address Redacted | First Class Mail |
| 57d72fea-3688-4329-9592-179625c235b6 | Address Redacted | First Class Mail |
| 57d8b843-8ba6-43d2-9073-09358910a0e2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 57da4ca8-964c-448a-8969-59ed66943f83 | Address Redacted | First Class Mail |
| 57dad393-0f40-4a2b-8739-70d846a40b47 | Address Redacted | First Class Mail |
| 57dc23cd-f674-4f22-b1f9-517fece626dc | Address Redacted | First Class Mail |
| 57dcca55-d6c4-4ac5-92d6-0b6ac40da45a | Address Redacted | First Class Mail |
| 57dceeee-79b8-4d9c-adb2-475a4021435d | Address Redacted | First Class Mail |
| 57dda0dc-eeba-4523-b686-7019f5ff546c | Address Redacted | First Class Mail |
| 57df8dc7-74b6-450e-af01-6c9f456f420c | Address Redacted | First Class Mail |
| 57dfacc5-1d85-483c-9352-f932cfd2c5de | Address Redacted | First Class Mail |
| 57e03ab6-3c86-4808-86f5-601b806f9ada | Address Redacted | First Class Mail |
| 57e2393b-9391-4a3a-8591-83b5bdf205f8 | Address Redacted | First Class Mail |
| 57e3f548-2be5-42b9-b21a-32dae745c383 | Address Redacted | First Class Mail |
| 57e5e574-4b54-4349-94f7-5d628966e9cf | Address Redacted | First Class Mail |
| 57e78236-9472-4ecb-8645-b95e5a37d900 | Address Redacted | First Class Mail |
| 57e84ba5-f59a-4ad9-8ad5-e36f6473b859 | Address Redacted | First Class Mail |
| 57e8a746-4b08-479f-8bd0-1b047f8bfd64 | Address Redacted | First Class Mail |
| 57e9f8ce-0e14-4c83-a8ca-58fae7117df0 | Address Redacted | First Class Mail |
| 57ec33b5-89b3-410a-9d07-8a1d8334b598 | Address Redacted | First Class Mail |
| 57ee9cce-6f9b-4098-9203-72e561c3faee | Address Redacted | First Class Mail |
| 57f329a6-2985-457c-b0bb-52c33e55c17b | Address Redacted | First Class Mail |
| 57f5c320-e637-4789-8098-dcf8f12c024b | Address Redacted | First Class Mail |
| 57f67ee9-6789-47ca-a08d-4d329f1b1faa | Address Redacted | First Class Mail |
| 57f84014-5a77-4200-9f1f-994c6db82138 | Address Redacted | First Class Mail |
| 57f95739-8095-472f-b1e7-13c6a62963bc | Address Redacted | First Class Mail |
| 57fa045a-803a-49b2-bbad-e6468f19b739 | Address Redacted | First Class Mail |
| 57fc3206-7cef-4d88-9576-67834defb4ff | Address Redacted | First Class Mail |
| 57fc8ad1-33ee-40f4-b370-9fc63580477c | Address Redacted | First Class Mail |
| 57fd24d8-6aa0-414c-ae28-1f2cf53dba95 | Address Redacted | First Class Mail |
| 57fdf085-c536-487f-a462-0ceef47b8aaf | Address Redacted | First Class Mail |
| 57feddda-1664-48d6-9d32-188020c7c8cc | Address Redacted | First Class Mail |
| 57ff1698-3939-4fcc-8d22-4d09dc0fc44e | Address Redacted | First Class Mail |
| 57ff3a05-2cea-4967-8546-3dc392200f73 | Address Redacted | First Class Mail |
| 5804f1b7-1c36-41c0-9252-4a09616ba245 | Address Redacted | First Class Mail |
| 58055181-c153-49dc-8f08-7e1e6865a7ef | Address Redacted | First Class Mail |
| 58084ae1-4f36-4953-a120-157b72998750 | Address Redacted | First Class Mail |
| 580906da-ab33-454d-a2fe-d4a3c5b906a9 | Address Redacted | First Class Mail |
| 58092288-793b-4b47-bbbc-33a86ce8eb67 | Address Redacted | First Class Mail |
| 58093120-8263-4cc4-80e3-9bc4fbf16694 | Address Redacted | First Class Mail |
| 580a3c0c-601f-4ab8-a0e1-a0149bc85fe7 | Address Redacted | First Class Mail |
| 580a4bc1-8ae7-40ba-ac43-de65b8dcee53 | Address Redacted | First Class Mail |
| 580a9392-2dcc-40c7-8216-354981090f83 | Address Redacted | First Class Mail |
| 580ceff2-046d-4e9e-a40c-262bdfee4a2c | Address Redacted | First Class Mail |
| 580ebbae-5ba9-43be-a564-23444047ab30 | Address Redacted | First Class Mail |
| 580f9d2f-a4ec-4719-a886-c07205d6947d | Address Redacted | First Class Mail |
| 581181e3-61d9-4f0e-a5f0-05bf33195671 | Address Redacted | First Class Mail |
| 5811a693-e0a4-4826-a3d5-ae3d8dab0f53 | Address Redacted | First Class Mail |
| 58147fb9-a732-48ab-93b6-3a02cb27da21 | Address Redacted | First Class Mail |
| 5814a528-525d-40e6-9dd8-fa6d1e156003 | Address Redacted | First Class Mail |
| 5815d306-868c-407d-8c24-ad1ba2a35d04 | Address Redacted | First Class Mail |
| 58161073-e28e-4b71-a26c-e1d298a5b68e | Address Redacted | First Class Mail |
| 58164ffe-f803-4720-972a-9c8adf999446 | Address Redacted | First Class Mail |
| 581668c3-5dfc-42d3-bedf-735322db4ad4 | Address Redacted | First Class Mail |
| 58169973-bb4b-4f7a-b9ca-53c8c2b82f52 | Address Redacted | First Class Mail |
| 58174381-1912-43f2-8f5a-2d810979e154 | Address Redacted | First Class Mail |
| 581b82cf-363f-44ba-971f-ff0922b02046 | Address Redacted | First Class Mail |
| 581c9e94-f9d6-4348-8e28-d45a3a71b6bb | Address Redacted | First Class Mail |
| 581d9753-b7cd-433e-9f5b-704cba3c12c6 | Address Redacted | First Class Mail |
| 581f2d9d-af73-4f37-8eb2-b93d9018081d | Address Redacted | First Class Mail |
| 5821806-6e8d-461c-84c9-1c365953de31 | Address Redacted | First Class Mail |
| 58244be6-e683-4e18-8738-b5451142ec6a | Address Redacted | First Class Mail |
| 5824ce80-1db1-4593-8952-e5118173f8d4 | Address Redacted | First Class Mail |
| 5826218f-c929-46bd-bb30-b90cb7742943 | Address Redacted | First Class Mail |
| 58268889-2f80-431b-a00b-b660412a4b90 | Address Redacted | First Class Mail |
| 58281e0f-11a2-4643-80e4-0c83ba5c90f0 | Address Redacted | First Class Mail |
| 5828ec91-3e90-41f9-a77a-ab909d9a7ee6 | Address Redacted | First Class Mail |
| 58293e99-9bdf-43b0-bd16-9f140d608396 | Address Redacted | First Class Mail |
| 5829f8ae-0d8b-4c34-9fd2-f24d1def2bce | Address Redacted | First Class Mail |
| 582b6d58-18a1-4dde-a5a2-dd95ad1cb035 | Address Redacted | First Class Mail |
| 582d7fbe-afc8-4b1e-b33c-50893372804a | Address Redacted | First Class Mail |
| 582ea852-a5e2-4c8c-801d-61941581628a | Address Redacted | First Class Mail |
| 582fe03d-7041-44ee-b73b-9844984d8f1c | Address Redacted | First Class Mail |
| 5830668b-b6b7-459e-863c-15042324c803 | Address Redacted | First Class Mail |
| 5830668b-b6b7-459e-863c-15042324c803 | Address Redacted | First Class Mail |
| 5832a3be-02d6-4fa0-a6b0-a1daa91dbcac | Address Redacted | First Class Mail |
| 5833a932-6122-45ff-bde6-c891e4db7fac | Address Redacted | First Class Mail |
| 58587fb-5305-443e-a1bf-7edd64632589 | Address Redacted | First Class Mail |
| 5839198f-3b34-48c9-b9ea-596338f6d272 | Address Redacted | First Class Mail |
| 583969e2-5a8a-4325-8bf5-ec4dbcc30786 | Address Redacted | First Class Mail |
| 58397a57-8eda-4daf-883b-881e158f4c20 | Address Redacted | First Class Mail |
| 583a8640-40b0-43f1-a1cb-5578d1d3003b | Address Redacted | First Class Mail |
| 583e37d6-9ab7-46d6-bb93-64f7f007e30a | Address Redacted | First Class Mail |
| 583e4682-6cf2-4b06-b2e8-0733fabaa0f7 | Address Redacted | First Class Mail |
| 5844787d-ac38-4a96-b039-82a395eb17ab | Address Redacted | First Class Mail |
| 58448d3f-a818-4fbf-9bb7-984704fbbf44 | Address Redacted | First Class Mail |
| 5845d7c8-d953-49cd-90f3-677f7df73d82 | Address Redacted | First Class Mail |
| 58478bb4-e9f2-49e2-94b5-bc86d8761f78 | Address Redacted | First Class Mail |
| 5848b177-85d0-4bd3-923a-3d23bfdc81e8 | Address Redacted | First Class Mail |
| 584a9b7-b55f-41ed-ab96-dcb0b9278ec9 | Address Redacted | First Class Mail |
| 584b7c18-b4ec-4b2f-a708-d2c57d80a063 | Address Redacted | First Class Mail |
| 584c6d6d-5f43-46f8-84ae-43b08bb42b0f | Address Redacted | First Class Mail |
| 584d4953-c361-464f-940d-49c0f83b53d8 | Address Redacted | First Class Mail |
| 584d7f37-0daa-4c54-a73d-d7117617daa5 | Address Redacted | First Class Mail |
| 584defaf-09ef-4c6c-972c-6b40ee67c48d | Address Redacted | First Class Mail |
| 584df796-77e5-41bb-b335-8b128252b814 | Address Redacted | First Class Mail |
| 58550065-1f3e-4b8f-9640-52c42af596e8 | Address Redacted | First Class Mail |
| 58599ffc-3e58-4965-90c7-9eafded689c0 | Address Redacted | First Class Mail |
| 585cc6d6-cf4d-476f-8729-857471f08882 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 585f5cf4-d6d3-4ef5-b91d-fea255ab2d3e | Address Redacted | First Class Mail |
| 58606c98-003a-495a-a493-62f736d6720a | Address Redacted | First Class Mail |
| 58619850-828e-4a69-8800-b19bb52cec05 | Address Redacted | First Class Mail |
| 5861dba7-06bd-41e4-aca1-aa77929da019 | Address Redacted | First Class Mail |
| 5862485d-42a6-4bd6-92af-cda0914b1438 | Address Redacted | First Class Mail |
| 5862e51-744a-4c4a-a942-d448090da9a0 | Address Redacted | First Class Mail |
| 58684c34-d300-4f25-ab7e-d17aa9eb5ba4 | Address Redacted | First Class Mail |
| 586a45ff-6ac7-4936-8e6f-0c71c0a7a4e9 | Address Redacted | First Class Mail |
| 586b377f-ce85-4abf-865d-652d7927417d | Address Redacted | First Class Mail |
| 586b4fd2-3b09-460b-8a51-1899511cb394 | Address Redacted | First Class Mail |
| 587129a9-2c83-416d-801b-794e92b3306d | Address Redacted | First Class Mail |
| 58714411-f2ab-435f-b026-b7ee72b1a2a5 | Address Redacted | First Class Mail |
| 587174d8-4abd-4328-ad4e-7cbefcbd3fcc | Address Redacted | First Class Mail |
| 587147d7-a397-4127-9b30-4af5576zfac0 | Address Redacted | First Class Mail |
| 5874af45-28ec-40bd-89ff-f68537d13c70 | Address Redacted | First Class Mail |
| 587850a1-1492-46cd-b853-46a7d59570eb | Address Redacted | First Class Mail |
| 587b1493-484c-416a-91f7-e000bbb417b5 | Address Redacted | First Class Mail |
| 587b2661-ee3b-4f87-a361-5d0be042ec6d | Address Redacted | First Class Mail |
| 587bf8fb-8acc-460c-a8fa-3c1e6bf3ef3d | Address Redacted | First Class Mail |
| 587caffd-5f88-4aec-bdb7-25615eab01a1 | Address Redacted | First Class Mail |
| 587eb257-e46e-4d8d-8d66-c800d0d973d6 | Address Redacted | First Class Mail |
| 587ee802-5a4e-4d29-a5d0-cac1e1c6a4b0 | Address Redacted | First Class Mail |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | First Class Mail |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | First Class Mail |
| 587f1fe9-8d93-460d-8b37-46b4d9162d8e | Address Redacted | First Class Mail |
| 5881491b-4455-43c2-a8ac-1322e7eefd3a | Address Redacted | First Class Mail |
| 58816040-312c-431c-b1f3-7363406516bb | Address Redacted | First Class Mail |
| 5881f3d4-7cf8-43a3-bd1e-113fe66de22b | Address Redacted | First Class Mail |
| 588247de-c08b-4034-8171-df9c00bb115d | Address Redacted | First Class Mail |
| 588247de-c08b-4034-8171-df9c00bb115d | Address Redacted | First Class Mail |
| 58836e8d-dfaf-45b0-b6d5-6e3ab674fe19 | Address Redacted | First Class Mail |
| 586892b-fb46-4798-a07d-d4de006cb256 | Address Redacted | First Class Mail |
| 588815f5-0475-47e2-9fd8-61d6a5dd9e3b | Address Redacted | First Class Mail |
| 58887d7f-aa61-4edf-b81d-a74be2fad09a | Address Redacted | First Class Mail |
| 58894cbc-c46c-4379-bafa-2f6df5b8797e | Address Redacted | First Class Mail |
| 588a30b7-97a9-448e-8c17-1512f9b814d3 | Address Redacted | First Class Mail |
| 588c84b5-7c76-4eb1-b9b7-417179e52d2f | Address Redacted | First Class Mail |
| 588c9547-0bb8-4d00-bc11-397e4ebdb079 | Address Redacted | First Class Mail |
| 588d6507-6250-474e-9241-d654bdd92608 | Address Redacted | First Class Mail |
| 588f5ad5-96a9-4bcb-a05b-20566708fe15 | Address Redacted | First Class Mail |
| 588f5ad5-96a9-4bcb-a05b-20566708fe15 | Address Redacted | First Class Mail |
| 5890387c-da3c-4100-9b1b-16a89cd2594a | Address Redacted | First Class Mail |
| 5890aea7-c910-4dd7-bdef-281af1b9eef8 | Address Redacted | First Class Mail |
| 5890d35e-c21c-423b-8d97-2e922629ce8b | Address Redacted | First Class Mail |
| 589334a1-7bc7-4bd8-989d-c5808a90ef96 | Address Redacted | First Class Mail |
| 589361fc-e6a2-4e37-836d-952f44a32749 | Address Redacted | First Class Mail |
| 58967e8d-fb8f-46b3-8b6f-84a4c5c62493 | Address Redacted | First Class Mail |
| 58967e8d-fb8f-46b3-8b6f-84a4c5c62493 | Address Redacted | First Class Mail |
| 589696e5-3358-41f8-a7ea-20f71c5d8ded | Address Redacted | First Class Mail |
| 58989856-be52-4ef2-84e9-71c6355b71fd | Address Redacted | First Class Mail |
| 589a0027-3f84-43c5-88f8-1352727a815a | Address Redacted | First Class Mail |
| 589ad1ab-1841-408f-9b37-eaa945ccb8ca | Address Redacted | First Class Mail |
| 589ad407-210a-4f3c-94fe-0bff927d8aee | Address Redacted | First Class Mail |
| 589cecc3-b2e0-4115-85bc-23159e20bddb | Address Redacted | First Class Mail |
| 589f3388-f3a3-45dc-8047-e8ae9889aa7a | Address Redacted | First Class Mail |
| 589f66ce-0a95-4952-aaa9-35120e2f8994 | Address Redacted | First Class Mail |
| 58a13dfb-d98a-436f-b3db-2e944bfbcfb1 | Address Redacted | First Class Mail |
| 58a21f05-d9ec-4372-b256-1224e9d56ea3 | Address Redacted | First Class Mail |
| 58a3bfc8-3d92-446b-a7e6-41b351b11d0c | Address Redacted | First Class Mail |
| 58a40908-e38f-4a81-909a-7f6cb93f1a07 | Address Redacted | First Class Mail |
| 58a4fe58-9485-4a06-bc05-c03bd854f06a | Address Redacted | First Class Mail |
| 58a5c80a-d3ee-4c86-8d18-662683eeb46f | Address Redacted | First Class Mail |
| 58a6156e-f7ed-44ef-883e-acad8e6c19e3 | Address Redacted | First Class Mail |
| 58a62865-bb97-4838-a8e4-b6b903e975fc | Address Redacted | First Class Mail |
| 58a65117-2f77-4487-a795-3ccd9d13075f | Address Redacted | First Class Mail |
| 58a7f600-dabb-4d7b-84b4-7e5f9172af4f | Address Redacted | First Class Mail |
| 58a92b7f-c3a8-4923-b045-c667807f1238 | Address Redacted | First Class Mail |
| 58b1d344-6e88-4b3b-89ed-19835f406648 | Address Redacted | First Class Mail |
| 58b531a8-3268-4611-83b5-36d4f3a2c6a6 | Address Redacted | First Class Mail |
| 58b5414f-06bc-4bc9-8b9c-ceb99dc612d4 | Address Redacted | First Class Mail |
| 58b6463c-5233-41cc-af90-afc7d96a0f9b | Address Redacted | First Class Mail |
| 58b6db6d-fbcc-4361-adcf-7a7ac38845f6 | Address Redacted | First Class Mail |
| 58bac839-ad28-4e68-a104-b53e659f2ecd | Address Redacted | First Class Mail |
| 58bac839-ad28-4e68-a104-b53e659f2ecd | Address Redacted | First Class Mail |
| 58bb1c59-4d87-4eb8-9af8-25f4f6e5d174 | Address Redacted | First Class Mail |
| 58bb432b-63df-44ea-aaf8-df0b63edf57f | Address Redacted | First Class Mail |
| 58bd5a08-e9b7-4efb-be52-16ee24f3d4a8 | Address Redacted | First Class Mail |
| 58bdba12-1f0a-4e56-a04f-1295131960ef | Address Redacted | First Class Mail |
| 58bf30ab-70b5-4320-ad90-6d2f0461fe9f | Address Redacted | First Class Mail |
| 58bfa087-f600-43dc-9649-80bb30065cf1 | Address Redacted | First Class Mail |
| 58c08f5c-fb6d-4bb3-b0bb-33c26bb36d6b | Address Redacted | First Class Mail |
| 58c1f5f9-a600-4683-8bc2-f75df1cb4a4e | Address Redacted | First Class Mail |
| 58c2ca88-8260-40b8-a4ef-450982399744 | Address Redacted | First Class Mail |
| 58c2f346-7ead-4acc-acc9-0935b8f0c59c | Address Redacted | First Class Mail |
| 58c46d43-d2e2-461e-bf5b-8fe45ba930be | Address Redacted | First Class Mail |
| 58c4e535-3d0d-4e36-8ec5-b49c05676b25 | Address Redacted | First Class Mail |
| 58c63f28-2f11-42a7-87bf-95a51953f95b | Address Redacted | First Class Mail |
| 58c6d5dd-2a75-42f7-9c1c-0d6e26cbda73 | Address Redacted | First Class Mail |
| 58c7be70-97c8-4875-a235-0893c208a1fa | Address Redacted | First Class Mail |
| 58ca33a2-9a8a-48c0-8400-3ed5c346b595 | Address Redacted | First Class Mail |
| 58cd23f0-7ca9-4fba-a9c6-7d57a6a854f3 | Address Redacted | First Class Mail |
| 58ce3345-b3c7-408e-a2b3-ea267d14696b | Address Redacted | First Class Mail |
| 58cf2a5d-2829-4a98-877a-51ce97eb7ecc | Address Redacted | First Class Mail |
| 58cf2a5d-2829-4a98-877a-51ce97eb7ecc | Address Redacted | First Class Mail |
| 58d06527-4dcf-4143-a54b-c1485f5e5d56 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 58d35ff8-5bd7-4e2f-9ff3-99b63749ca61 | Address Redacted | First Class Mail |
| 58d51dcc-7f83-4635-b98e-0c8f50233e8d | Address Redacted | First Class Mail |
| 58d57c53-435e-448b-bb3d-845c6517c654 | Address Redacted | First Class Mail |
| 58d623a3-9ca2-486c-87cb-f616d70f7061 | Address Redacted | First Class Mail |
| 58d67bd3-a9ec-467b-a46e-a27bd7995874 | Address Redacted | First Class Mail |
| 58d7eb21-49fc-4dda-ab05-51cb64d3d773 | Address Redacted | First Class Mail |
| 58d870b0-b1f1-4677-85f7-92db1de31f5f | Address Redacted | First Class Mail |
| 58db3ad8-f20a-49d5-ba2f-5926e8dae4d7 | Address Redacted | First Class Mail |
| 58db4a51-58b8-4572-8195-728dd0b973db | Address Redacted | First Class Mail |
| 58db957c-9caf-4752-a483-115947b25a65 | Address Redacted | First Class Mail |
| 58dbdf04-a71c-44cd-86ba-290b06c618c1 | Address Redacted | First Class Mail |
| 58de538f-a4fd-4df7-9a87-183a75273479 | Address Redacted | First Class Mail |
| 58deea23-abc4-48d5-a8c0-ca9886ba83cf | Address Redacted | First Class Mail |
| 58df08b7-ab14-4b1e-9624-f23c89322729 | Address Redacted | First Class Mail |
| 58e0592b-9b9e-4ae4-bcc4-f34fedc6637e | Address Redacted | First Class Mail |
| 58e0cbee-17fc-46bf-be95-8595f44ec562 | Address Redacted | First Class Mail |
| 58e0cbee-17fc-46bf-be95-8595f44ec562 | Address Redacted | First Class Mail |
| 58e47ed3-89e2-4261-be87-292cd597c633 | Address Redacted | First Class Mail |
| 58e71dac-30e3-4d31-a5cc-fa76da78d2e3 | Address Redacted | First Class Mail |
| 58eacad5-4aed-45c0-815d-23dae36e1879 | Address Redacted | First Class Mail |
| 58ec8eb6-42b7-4e81-8590-192266576ca7 | Address Redacted | First Class Mail |
| 58ecdadc-97f2-4a66-a317-6fe8bc7c77fa | Address Redacted | First Class Mail |
| 58f056ab-21d4-4a40-b796-f372484d343a | Address Redacted | First Class Mail |
| 58f3d230-c162-42a5-9e66-e14d0a9f008e | Address Redacted | First Class Mail |
| 58f5b36e-e416-48ad-801e-cd76213215d1 | Address Redacted | First Class Mail |
| 58f77db1-da0d-43a6-9921-ae9c38bceb46 | Address Redacted | First Class Mail |
| 58f9ca40-0124-4994-aebf-c23404040390 | Address Redacted | First Class Mail |
| 58f9dc7c-08f1-4dfd-81c7-41584b7c00ae | Address Redacted | First Class Mail |
| 58fa6731-21a5-42fe-9221-009cbe560260 | Address Redacted | First Class Mail |
| 58faed9d-6dba-46de-9587-9fef1df61026 | Address Redacted | First Class Mail |
| 58fb2ca8-c91c-4ecc-957d-e3ef3fceaf26 | Address Redacted | First Class Mail |
| 58fc8c8-aa94-4c23-a741-08b35d69835d | Address Redacted | First Class Mail |
| 58fdece9-c81f-4902-91d4-ccfaeab78f15 | Address Redacted | First Class Mail |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address Redacted | First Class Mail |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address Redacted | First Class Mail |
| 58fe34fc-0375-403c-befc-583cc1d290c1 | Address Redacted | First Class Mail |
| 58fe8ae9-db91-4301-8a97-f2932215d484 | Address Redacted | First Class Mail |
| 58fecae8-1165-4fda-bf1c-2cdfead9e2e4 | Address Redacted | First Class Mail |
| 58feda6d-eaed-412d-bb76-91ceef457b89 | Address Redacted | First Class Mail |
| 58ff2f87-e838-4548-abcf-5728917f3d7f | Address Redacted | First Class Mail |
| 59000c34-5fe2-41fe-b6b8-0ed01767dc20 | Address Redacted | First Class Mail |
| 59011596-910e-4a57-8e3b-c6b53f54ab12 | Address Redacted | First Class Mail |
| 5903a05d-8f9b-4522-86fe-41f9ac5e74f | Address Redacted | First Class Mail |
| 590a82be-7f25-44c3-9eba-0eab0f5a5fdf | Address Redacted | First Class Mail |
| 590acd1d-9f52-46e6-bb2f-e1f97c10246c | Address Redacted | First Class Mail |
| 590aff7f-fb36-44a1-9275-e831de8ab343 | Address Redacted | First Class Mail |
| 590c169c-d8bc-4eb4-8e2a-22582dec8ab2 | Address Redacted | First Class Mail |
| 590c1b6e-6e83-413e-8dfd-185280176ff7 | Address Redacted | First Class Mail |
| 590ee6a6-a536-43ed-b4cc-a41e61a56d32 | Address Redacted | First Class Mail |
| 5910122b-6211-454b-9b1d-ae2f33b02543 | Address Redacted | First Class Mail |
| 591025f5-b20d-4a36-bd4e-9f9370d8cc72 | Address Redacted | First Class Mail |
| 591184c6-8828-4a3f-b026-fe3747b3ed92 | Address Redacted | First Class Mail |
| 591a4e6-94af-4bf0-98d1-08bcf0850fee | Address Redacted | First Class Mail |
| 59133da5-ce43-407b-8ae8-e959a7563ad2 | Address Redacted | First Class Mail |
| 59137e54-8e09-4d30-86f0-b559cf8dd5f0 | Address Redacted | First Class Mail |
| 59138942-0763-4434-aa1a-5611f1339572 | Address Redacted | First Class Mail |
| 5914a01d-4830-4f77-9cd4-abb02d14b487 | Address Redacted | First Class Mail |
| 5917a1ff-1f9f-435d-83f8-5968de6c8fb0 | Address Redacted | First Class Mail |
| 5918e2d3-1a1c-43b1-804a-44f0c36b229e | Address Redacted | First Class Mail |
| 59192ba2-dde0-04ae6-8b6e-72fcec6042cb | Address Redacted | First Class Mail |
| 591b149a-288b-4b00-bc33-fdf707a7774b | Address Redacted | First Class Mail |
| 591b6444-9d07-44d4-a1af-e568f6cbf5df | Address Redacted | First Class Mail |
| 591c3438-6429-4af4-88af-ac075fcdc6bf | Address Redacted | First Class Mail |
| 591e39bd-e161-4e83-8ef3-dcbd7ffdb7f8 | Address Redacted | First Class Mail |
| 591eb64d-ba93-4cfd-b0ac-f1f51ac214cd | Address Redacted | First Class Mail |
| 591f0416-0e41-4f6c-b5bb-9ef160d761e6 | Address Redacted | First Class Mail |
| 5920073b-12ab-4ea1-9820-9b8f1d800edb | Address Redacted | First Class Mail |
| 59203c82-fe04-4318-9b9c-02d879f984e0 | Address Redacted | First Class Mail |
| 592142c3-656a-4e82-99c5-49ba71e88b69 | Address Redacted | First Class Mail |
| 5922c53f-b7a4-43f4-b1be-4e6a51837ec8 | Address Redacted | First Class Mail |
| 5925f4be-ba92-4149-900f-b5838d52dd5f | Address Redacted | First Class Mail |
| 5926d3a9-0551-49cb-91d0-dd84ec48e80e | Address Redacted | First Class Mail |
| 59281f21-9e42-486a-ac2c-7e6e52b9bc28 | Address Redacted | First Class Mail |
| 5928f450-4b3d-4158-9f9d-8c6bdf0354ed | Address Redacted | First Class Mail |
| 592af1a7-5da4-46fb-aa27-b03a07a0b62e | Address Redacted | First Class Mail |
| 592b9ff2-a5d4-4d28-82b1-979223f779bb | Address Redacted | First Class Mail |
| 592eaf02-e625-4987-a65d-7d5e89fb3bcc | Address Redacted | First Class Mail |
| 592f18f5-0734-4f50-896f-2f5f3dcfb1a4 | Address Redacted | First Class Mail |
| 592fbfd6-59a2-4e5e-92d0-21beb0ab7342 | Address Redacted | First Class Mail |
| 59314f1c-6a73-4e8e-ba6f-7b8ad59686fa | Address Redacted | First Class Mail |
| 59358686-6f7a-42f7-9db5-9cb9f36dcb56 | Address Redacted | First Class Mail |
| 593673df-5464-41d9-9716-3c9e26f17416 | Address Redacted | First Class Mail |
| 59375c2a-4169-470b-944a-8e8a40101e5d | Address Redacted | First Class Mail |
| 5937d44b-52a7-4acf-bf77-e02ced0e5105 | Address Redacted | First Class Mail |
| 593c15df-9cfa-42e0-bbb2-0b1d149dda02 | Address Redacted | First Class Mail |
| 593da6bb-d29d-43ab-ab2c-a39f0fa326ee | Address Redacted | First Class Mail |
| 5940d20c-355c-4366-8b01-27e211234fae | Address Redacted | First Class Mail |
| 594384f2-2c5a-4824-89ae-07587f1f2e31 | Address Redacted | First Class Mail |
| 59447ff0-f8b7-4a21-ad36-c6ea5aca058b | Address Redacted | First Class Mail |
| 59487256-fc39-4984-8554-94875da96e00 | Address Redacted | First Class Mail |
| 5949588c-c782-4956-aebe-7a83f0382afc | Address Redacted | First Class Mail |
| 594c1d86-b7bc-4a29-b0de-6cade0319849 | Address Redacted | First Class Mail |
| 594c48e1-9912-497f-91d2-ffe70c29c947 | Address Redacted | First Class Mail |
| 594edfe3-0e89-4803-8321-e40148fad85e | Address Redacted | First Class Mail |
| 594f7ddf-6f17-4861-881b-13041a20517a | Address Redacted | First Class Mail |
| 594fc9dd-bc1c-46a3-85c8-3dbeeda51dd9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5951049a-de65-4c02-821a-e6333aa87967 | Address Redacted | First Class Mail |
| 5951efc8-d152-4866-9962-f56428e2a229 | Address Redacted | First Class Mail |
| 59525a21-b35b-460f-8752-9cc25b537ff6 | Address Redacted | First Class Mail |
| 5953e86b-71c1-4f8a-844d-7114bf4e853e | Address Redacted | First Class Mail |
| 595620cf-e269-4976-8964-3c20f0dfcacb | Address Redacted | First Class Mail |
| 59575692-734f-46a5-9ce4-b6681ff843a4 | Address Redacted | First Class Mail |
| 59576dab-cf26-4003-8519-748f8fc3197c | Address Redacted | First Class Mail |
| 59590a78-5b69-4e2b-965d-82db8b3f724e | Address Redacted | First Class Mail |
| 595daf41-d460-46d9-a6f5-640709e613b6 | Address Redacted | First Class Mail |
| 595e9636-12db-4677-b102-c51f31597db8 | Address Redacted | First Class Mail |
| 595eff09-1d51-4fd4-8773-861db30984e1 | Address Redacted | First Class Mail |
| 59610085-c405-4b55-bcf6-769bb1eab024 | Address Redacted | First Class Mail |
| 596242b8-0faf-417e-ace3-d34a79175b28 | Address Redacted | First Class Mail |
| 59649a76-729c-4ba6-8e1e-7cb104d16e7a | Address Redacted | First Class Mail |
| 5965822a-aced-4d72-9b2c-763712623eb3 | Address Redacted | First Class Mail |
| 5965e610-c191-4c41-a004-415628fc2e61 | Address Redacted | First Class Mail |
| 5966e6b6-f0bf-4b31-84e7-696a9afe7c52 | Address Redacted | First Class Mail |
| 5968a708-3616-457f-86af-c97c4e39f763 | Address Redacted | First Class Mail |
| 5969aec8-51dd-458a-af90-4d13031408e3 | Address Redacted | First Class Mail |
| 596a0de8-32cd-42f5-82de-ef7842ffa6f5 | Address Redacted | First Class Mail |
| 596c5609-1047-4a76-8775-86fb80ef4d39 | Address Redacted | First Class Mail |
| 596cae50-765a-446f-91c6-f44d3d834b61 | Address Redacted | First Class Mail |
| 596cbab5-4ebf-48d2-b5ae-8b14944fefb8 | Address Redacted | First Class Mail |
| 596da88c-4165-47be-a467-52cf6cefee3d | Address Redacted | First Class Mail |
| 596df31e-af86-4ada-af4c-e80f430355f1 | Address Redacted | First Class Mail |
| 596ea86e-ccc3-4d9f-814b-ce82e9f090e1 | Address Redacted | First Class Mail |
| 59718e91-5965-43ba-a983-2b538b83da19 | Address Redacted | First Class Mail |
| 5971d010-3864-4f3b-8fbf-3a2b78ed4148 | Address Redacted | First Class Mail |
| 5972fe67-ec6a-44a2-a692-2aaef1e9d6bb | Address Redacted | First Class Mail |
| 5974528f-a419-4ce5-97c7-3a8d7e7ee401 | Address Redacted | First Class Mail |
| 5977553f-b807-4c28-9c11-23b15268b2da | Address Redacted | First Class Mail |
| 59779240-b9a9-48f2-90c6-e5aeac6d9171 | Address Redacted | First Class Mail |
| 597aa518-622f-40fe-9002-8b64c28e19fb | Address Redacted | First Class Mail |
| 597d782d-c8e1-459b-93a9-696744f69df0 | Address Redacted | First Class Mail |
| 597e2822-27d6-41c9-b432-743c645043a2 | Address Redacted | First Class Mail |
| 597f378a-0906-4a4f-8fce-d375ac05230a | Address Redacted | First Class Mail |
| 597f8b6f-cc67-4a33-9b4c-2446c64711cd | Address Redacted | First Class Mail |
| 597fe815-cf2b-4737-8e0a-a708cb897d97 | Address Redacted | First Class Mail |
| 59801d3d-d35f-4e04-a83d-83bd6eb76f0f | Address Redacted | First Class Mail |
| 59814689-ec1f-4205-9e9a-0552695f7728 | Address Redacted | First Class Mail |
| 5981e87d-7355-4eb8-b4f2-77db7b638977 | Address Redacted | First Class Mail |
| 5984477a-2e17-4202-b05d-5397e8600db7 | Address Redacted | First Class Mail |
| 5984e7fb-a0b5-4f7f-979b-ecfa119e08c8 | Address Redacted | First Class Mail |
| 59869d0f-1992-44e9-abc7-4f0f2214aeed | Address Redacted | First Class Mail |
| 59869d0f-1992-44e9-abc7-4f0f2214aeed | Address Redacted | First Class Mail |
| 59895fb9-ed2f-4c2b-9753-c0248d5f1054 | Address Redacted | First Class Mail |
| 5989cf85-c865-457a-ba5a-9c4557451 3ba | Address Redacted | First Class Mail |
| 5989f8ea-66f5-47ce-9388-9b71d0b1c5b5 | Address Redacted | First Class Mail |
| 598a8e75-6326-497e-90b8-3bdb12c04df3 | Address Redacted | First Class Mail |
| 598b25ba-e841-4156-9f8c-b5d42ed46c4f | Address Redacted | First Class Mail |
| 598b9dab-94a2-458f-9379-19c5d74a1bb7 | Address Redacted | First Class Mail |
| 598c14b3-c554-4613-916f-52e35a8ef61d | Address Redacted | First Class Mail |
| 598c46f3-b1d8-46db-889f-4b0423ab14ba | Address Redacted | First Class Mail |
| 598c66ce-758b-435a-927a-d25d743f635c | Address Redacted | First Class Mail |
| 598ea660-7f8f-4c51-93b1-fd6581f9f981 | Address Redacted | First Class Mail |
| 598f2e8b-337f-4970-a843-31eb7485ebe6 | Address Redacted | First Class Mail |
| 598fffcf-e4cf-4a2f-ab94-ad43b14d2452 | Address Redacted | First Class Mail |
| 5990bf40-1ae8-42ae-a472-a39ddcabc550 | Address Redacted | First Class Mail |
| 5991148b-a3e8-49e5-81a6-f7cf3c417717 | Address Redacted | First Class Mail |
| 59946498-1aed-470b-92ba-a92fe71ae5b1 | Address Redacted | First Class Mail |
| 5999cf5c-5446-4e56-aa42-d014f4ba5a63 | Address Redacted | First Class Mail |
| 599a0318-400d-4571-a52c-1bbe39fab6ae | Address Redacted | First Class Mail |
| 599aed72-fccd-4af5-8a43-7abeeaaa66cd | Address Redacted | First Class Mail |
| 599b8bed-8aea-461e-8f9b-1dfaececffff5 | Address Redacted | First Class Mail |
| 599bc6b3-020a-4d1d-ae38-62338df48277 | Address Redacted | First Class Mail |
| 599beb7d-6895-4abc-b940-a972d3cb0e72 | Address Redacted | First Class Mail |
| 599c4b34-4c3d-4b81-9c5f-334e4af79321 | Address Redacted | First Class Mail |
| 599cb583-1e76-41a2-8a8f-9d297156d361 | Address Redacted | First Class Mail |
| 599e00a8-065f-4fc7-b840-18d63de1e4cb | Address Redacted | First Class Mail |
| 599f0bf3-067f-4c7c-a755-8bc8173d1276 | Address Redacted | First Class Mail |
| 59a089ed-329f-4df7-83f3-88c80712aeaa | Address Redacted | First Class Mail |
| 59a0f2c0-fb05-4d42-8e8f-b91cba1c0dd0 | Address Redacted | First Class Mail |
| 59a428d1-1253-41b5-94b0-ef92a398a849 | Address Redacted | First Class Mail |
| 59a428d1-1253-41b5-94b0-ef92a398a849 | Address Redacted | First Class Mail |
| 59a51014-210f-4a2d-b6a3-686b938f7408 | Address Redacted | First Class Mail |
| 59a8067d-4b18-483c-b4b6-f15ef9e0d0aa | Address Redacted | First Class Mail |
| 59a9b69c-55ae-4e36-ac09-07487a2a1e2d | Address Redacted | First Class Mail |
| 59acb65f-2d58-40a3-89d7-8be368633117 | Address Redacted | First Class Mail |
| 59aeebe1-9329-42a3-a8dd-7e957b597e8e | Address Redacted | First Class Mail |
| 59afdacc-3cfa-4826-9ace-313842df5da5 | Address Redacted | First Class Mail |
| 59b15124-8b69-4056-97d2-b2791da7ca09 | Address Redacted | First Class Mail |
| 59b1f415-57f3-43c0-8459-006933c8d105 | Address Redacted | First Class Mail |
| 59b26b62-2579-48aa-9e58-1f8f4919db50 | Address Redacted | First Class Mail |
| 59b35085-1421-40e8-a9f5-ec51869a949a | Address Redacted | First Class Mail |
| 59b3820d-8576-4815-b21c-56b2c06a3d9b | Address Redacted | First Class Mail |
| 59b6b82a-51d0-4214-8e67-01125d7e1564 | Address Redacted | First Class Mail |
| 59b6f394-4ae6-4957-9902-48e0f85b407c | Address Redacted | First Class Mail |
| 59b8391-a4fc-46a9-8687-f026cfdaf25e | Address Redacted | First Class Mail |
| 59b8ca31-7ddc-45e9-990e-cc8226c99755 | Address Redacted | First Class Mail |
| 59ba3e3f-6ca6-4915-823e-d492cc895ef1 | Address Redacted | First Class Mail |
| 59baaa09-83e2-4d21-8dcd-ae087b684830 | Address Redacted | First Class Mail |
| 59bc5b9a-5b60-4061-82f7-9e89faa6cb74 | Address Redacted | First Class Mail |
| 59bfa598-13cd-4cba-a7b8-9e276938a94f | Address Redacted | First Class Mail |
| 59c0be44-048f-4d23-bd74-a5d759c87732 | Address Redacted | First Class Mail |
| 59c0d4cd-463c-414d-a247-bca4d44825af | Address Redacted | First Class Mail |
| 59c689e0-797c-4e42-8249-2c50f85268da | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 59c755f4-b790-4e5d-a9f8-0544a9c90caa | Address Redacted | First Class Mail |
| 59c83fd5-cdc4-45fe-94d9-b8a874c60c51 | Address Redacted | First Class Mail |
| 59c8be65-6d26-477f-b186-908dfa96a126 | Address Redacted | First Class Mail |
| 59c8f3ad-75b9-450e-8353-be2d1d7238e9 | Address Redacted | First Class Mail |
| 59cf270e-c9f9-408a-9f57-37a6cf42aabf | Address Redacted | First Class Mail |
| 59cf621c-3040-4faa-a92c-a56605154ecb | Address Redacted | First Class Mail |
| 59cf621c-3040-4faa-a92c-a56605154ecb | Address Redacted | First Class Mail |
| 59d07523-4c24-42be-b853-fe639ee70a5a | Address Redacted | First Class Mail |
| 59d1dd5d-6609-4de1-9215-8017cf1a1a8c | Address Redacted | First Class Mail |
| 59d265fa-970e-4cd3-9e5a-e6ec3a350836 | Address Redacted | First Class Mail |
| 59d2deb4-f8bf-4008-a71a-80683a59e13f | Address Redacted | First Class Mail |
| 59d3cdce-5d70-43ae-94bd-6e40d62c55d0 | Address Redacted | First Class Mail |
| 59d41e11-378e-4001-88ce-cbb1fb92bb27 | Address Redacted | First Class Mail |
| 59d65928-3489-4ec0-8de6-9d7392a7ac2f | Address Redacted | First Class Mail |
| 59d9a9a9-6e2e-486d-8d1f-851f4e59edd0 | Address Redacted | First Class Mail |
| 59db5c3f-b57e-4e38-a8d7-d0a3930ddc2c | Address Redacted | First Class Mail |
| 59dbd7a0-666f-4b83-b82a-a9fe05836b6a | Address Redacted | First Class Mail |
| 59dd78b0-f4a9-406e-8a80-add8093f6833 | Address Redacted | First Class Mail |
| 59dd7e87-008d-454d-b5f6-f09966c4c6c4 | Address Redacted | First Class Mail |
| 59de0315-ce35-4ebd-a847-bd0803c2bc90 | Address Redacted | First Class Mail |
| 59de444f-dbd3-4ad0-8532-b759e663a92f | Address Redacted | First Class Mail |
| 59df295c-7342-42f6-98a8-e640aa07ccb3 | Address Redacted | First Class Mail |
| 59df9f44-bf31-4eb7-becb-7884826a36a | Address Redacted | First Class Mail |
| 59dfef9d-ebfa-43af-8815-b103c99eced8 | Address Redacted | First Class Mail |
| 59e0808d-1525-48d4-8441-c4e6b0633941 | Address Redacted | First Class Mail |
| 59e14b01-5205-4e91-a4c3-578de002fa38 | Address Redacted | First Class Mail |
| 59e15259-778b-45bb-a014-84c72444d909 | Address Redacted | First Class Mail |
| 59e28b06-2917-4d15-a432-9b955dcaa959 | Address Redacted | First Class Mail |
| 59e47d5a-908e-4421-8b04-eb2373e7dc9b | Address Redacted | First Class Mail |
| 59e89f37-06ab-4191-8449-9283cf30f3b3 | Address Redacted | First Class Mail |
| 59eab4e6-f32c-4077-9939-47bb72fbe615 | Address Redacted | First Class Mail |
| 59eb0b28-23eb-406d-aaa5-1a640f83a1a0 | Address Redacted | First Class Mail |
| 59ebe45c-1adb-47f3-9302-0cf1035a1e23 | Address Redacted | First Class Mail |
| 59ec5ab9-2a4f-4456-b16c-d0c3179ade42 | Address Redacted | First Class Mail |
| 59ef978f-3807-4f11-932d-b68d1e104082 | Address Redacted | First Class Mail |
| 59f0860e-f1ee-4e02-8cd8-4fc4fcd12c0e | Address Redacted | First Class Mail |
| 59f13c02-4acb-452b-94e6-1887608001552 | Address Redacted | First Class Mail |
| 59f22569-c52f-4d25-8132-e175a0dc1e4c | Address Redacted | First Class Mail |
| 59f3077e-db20-4149-994e-977289bd3ccc | Address Redacted | First Class Mail |
| 59f3bf2f-4e8c-4a17-93d4-7274ccdaeeb0 | Address Redacted | First Class Mail |
| 59f8b880-4aa7-4baf-9738-d128894826c4 | Address Redacted | First Class Mail |
| 59fbfe40-44b1-44c9-8bdd-b5e6811a4e45 | Address Redacted | First Class Mail |
| 59fc7bcd-906b-438c-826f-e2e9a69cbed1 | Address Redacted | First Class Mail |
| 59fd1800-24f2-4896-8836-84599e55e1f0 | Address Redacted | First Class Mail |
| 59fe4221-3717-41f4-825e-3058c28cd249 | Address Redacted | First Class Mail |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | Address Redacted | First Class Mail |
| 59ff005a-9acf-4054-a0f8-a47fba5449a7 | Address Redacted | First Class Mail |
| 59ffdb7e-05ec-435f-b513-053acb1fed54 | Address Redacted | First Class Mail |
| 5a002446-c35e-4b84-bdf4-6745662d3722 | Address Redacted | First Class Mail |
| 5a048236-bdf7-4725-83e4-3cda1f22c749 | Address Redacted | First Class Mail |
| 5a06ace6-327c-4650-99e6-9bdbf2729106 | Address Redacted | First Class Mail |
| 5a0723ab-422a-4ac6-8f01-904681f5b5d0 | Address Redacted | First Class Mail |
| 5a0b247a-209d-4a93-b380-6f9ecbab06ac | Address Redacted | First Class Mail |
| 5a0c31e0-e4e1-4906-8aad-5a97afbb360c | Address Redacted | First Class Mail |
| 5a0dcc37-34b3-4b78-85f3-36b9cbb36cdc | Address Redacted | First Class Mail |
| 5a1039ee-15ef-4765-a68b-9312f4751af8 | Address Redacted | First Class Mail |
| 5a1137bc-7dc3-4721-a409-016ac209537b | Address Redacted | First Class Mail |
| 5a120460-4207-49ca-b8ff-053e8bbe258b | Address Redacted | First Class Mail |
| 5a145917-e250-40ca-8e9d-755e7c64d661 | Address Redacted | First Class Mail |
| 5a145917-e250-40ca-8e9d-755e7c64d661 | Address Redacted | First Class Mail |
| 5a14a4ea-eb26-4856-b487-978882c663c6 | Address Redacted | First Class Mail |
| 5a152804-aff4-435c-a0b8-18a7c3e18766 | Address Redacted | First Class Mail |
| 5a184222-65e4-4613-acee-298c4aded108 | Address Redacted | First Class Mail |
| 5a1b3bad-7410-491d-b426-c2983df23577 | Address Redacted | First Class Mail |
| 5a1b3c4e-5eb9-49cc-b565-302d1e70062b | Address Redacted | First Class Mail |
| 5a1c8962-4c19-440f-b7c9-435fb6c1160d | Address Redacted | First Class Mail |
| 5a1cbced-27f8-483b-ae7e-e51312638fbf | Address Redacted | First Class Mail |
| 5a20f624-7523-4021-b7d2-4b101bd6b8a0 | Address Redacted | First Class Mail |
| 5a2285a4-dcbd-4c55-a2f8-2fcaa2c8c811 | Address Redacted | First Class Mail |
| 5a246f9f-076d-41be-bf27-2fe15f6b1651 | Address Redacted | First Class Mail |
| 5a289472-9c1a-4711-9e70-9ac10cd06d8d | Address Redacted | First Class Mail |
| 5a28bbb8-8d25-46cb-bb5e-09447badc2d3 | Address Redacted | First Class Mail |
| 5a29efec-8293-4893-855e-f15f59ec93c8 | Address Redacted | First Class Mail |
| 5a29efec-8293-4893-855e-f15f59ec93c8 | Address Redacted | First Class Mail |
| 5a2b7724-096d-4031-b863-306a0d4ad474 | Address Redacted | First Class Mail |
| 5a2bc5d8-d476-4e53-a1a2-c9f902d9006a | Address Redacted | First Class Mail |
| 5a2d06e0-47c8-4ff4-99f0-a348f5872b76 | Address Redacted | First Class Mail |
| 5a2f53a8-b7fa-4860-abf0-15f722d59cdc | Address Redacted | First Class Mail |
| 5a3025d1-bbfb-49f7-9b76-d42f5b4e852b | Address Redacted | First Class Mail |
| 5a30584f-1e70-4b87-a925-9c99c8310cb3 | Address Redacted | First Class Mail |
| 5a30616d-f8a6-4418-8570-4f9f4acfe1db | Address Redacted | First Class Mail |
| 5a30bcef-c7d8-46ee-82cf-b6161ea72d3f | Address Redacted | First Class Mail |
| 5a31f193-2a8e-44de-8f62-207dee119249 | Address Redacted | First Class Mail |
| 5a387cee-1875-4456-b63c-db5d5837d76c | Address Redacted | First Class Mail |
| 5a3a649c-d284-476a-af68-03e252f5ad76 | Address Redacted | First Class Mail |
| 5a3dd82a-dfaf-4d2f-a68c-e43b1fadcaa1 | Address Redacted | First Class Mail |
| 5a3dd82a-dfaf-4d2f-a68c-e43b1fadcaa1 | Address Redacted | First Class Mail |
| 5a3f48d3-f5d3-4599-ad89-09c848057233 | Address Redacted | First Class Mail |
| 5a3fcdba-2cf2-488c-a74c-a350cbd476ae | Address Redacted | First Class Mail |
| 5a4295b5-9216-4519-a6dd-9c6410aaa723 | Address Redacted | First Class Mail |
| 5a456292-4ffb-424c-986f-af37732cbdc6 | Address Redacted | First Class Mail |
| 5a4607cd-a91a-42d0-980b-3afab789bbce | Address Redacted | First Class Mail |
| 5a48c699-cfa1-4484-9054-e2a3745b8456 | Address Redacted | First Class Mail |
| 5a48c699-cfa1-4484-9054-e2a3745b8456 | Address Redacted | First Class Mail |
| 5a499fee-3d38-4a66-9300-428474bd29f9 | Address Redacted | First Class Mail |
| 5a4c173c-f55e-45fc-97cd-0fe67d1c1f08 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5a4c173c-f55e-45fc-97cd-0fe67d1c1f08 | Address Redacted | First Class Mail |
| 5a4e11f7-7ba6-4be7-b558-cdeddfc90f22 | Address Redacted | First Class Mail |
| 5a4f11d4-15e0-4017-b8c1-f1a12d153a68 | Address Redacted | First Class Mail |
| 5a5135a0-5ceb-48dc-b421-8e9606eb86f3 | Address Redacted | First Class Mail |
| 5a51cb75-64ac-4ccc-bcd7-c5661c6a170e | Address Redacted | First Class Mail |
| 5a51e30e-55cc-4eec-8bdc-c529fb6e8bc5 | Address Redacted | First Class Mail |
| 5a5362a6-daa6-48a6-881e-0d2499939df1 | Address Redacted | First Class Mail |
| 5a53b393-8882-442a-9b29-b26dbc0fe3a4 | Address Redacted | First Class Mail |
| 5a573dd4-59d8-4377-9172-e7f956ca89c3 | Address Redacted | First Class Mail |
| 5a573dd4-59d8-4377-9172-e7f956ca89c3 | Address Redacted | First Class Mail |
| 5a5788b5-ed47-4029-aeca-66357d898a4a | Address Redacted | First Class Mail |
| 5a59e6f0-a726-4df3-ac64-9b1004419af5 | Address Redacted | First Class Mail |
| 5a5a7bc0-67a3-48c8-897e-807e1d9dd30c | Address Redacted | First Class Mail |
| 5a5a902f-55e6-4a42-897d-f14350a2a1b0 | Address Redacted | First Class Mail |
| 5a5c3644-1f61-4eac-af89-ac358467f509 | Address Redacted | First Class Mail |
| 5a5e788f-9156-4e49-a41f-9dc29d25e14e | Address Redacted | First Class Mail |
| 5a5e9a20-9029-4e72-9e48-032bde4a1fcb | Address Redacted | First Class Mail |
| 5a5e9a20-9029-4e72-9e48-032bde4a1fcb | Address Redacted | First Class Mail |
| 5a5eb9ea-99b4-4404-8433-4ba76e749505 | Address Redacted | First Class Mail |
| 5a5f5a2a-2f4b-4fc5-aa4c-13e06a947741 | Address Redacted | First Class Mail |
| 5a5fd439-bd82-4134-87b0-ff11e3007692 | Address Redacted | First Class Mail |
| 5a601786-b1b1-4b01-ae3b-006123cb927d | Address Redacted | First Class Mail |
| 5a655378-05a1-4934-aede-35f907b7a9f4 | Address Redacted | First Class Mail |
| 5a68ba80-5a1e-4161-baca-dd385832de3f | Address Redacted | First Class Mail |
| 5a6bdfca-828b-4026-89b1-0ffe1d8b65d5 | Address Redacted | First Class Mail |
| 5a6e4b03-b858-45b6-b2db-03f94974047c | Address Redacted | First Class Mail |
| 5a6ee09c-3486-4fdf-b778-fdcf7d0ff1cf | Address Redacted | First Class Mail |
| 5a714403-b16b-4879-a8ac-c157e6fb7e74 | Address Redacted | First Class Mail |
| 5a7278cd-d949-4770-99fd-dcf44f765ecf | Address Redacted | First Class Mail |
| 5a72bf5e-ed2d-41ab-a6a5-d8124249346d | Address Redacted | First Class Mail |
| 5a737c34-7b54-468f-9e81-b27acf12b045 | Address Redacted | First Class Mail |
| 5a7846a8-0140-4785-943a-72ea9a356e52 | Address Redacted | First Class Mail |
| 5a786aef-c0c7-4b51-9bac-da4d9bd5d672 | Address Redacted | First Class Mail |
| 5a78e229-db2a-4467-b1a8-2a5308b49eba | Address Redacted | First Class Mail |
| 5a79bd41-6a9a-4938-bd8e-8bc28912160c | Address Redacted | First Class Mail |
| 5a79cca6-e023-4759-8946-54adccfcb7cc | Address Redacted | First Class Mail |
| 5a7a1708-a01b-4806-9ab1-f6aecb73b3be | Address Redacted | First Class Mail |
| 5a7a6e02-51e6-4db4-9184-878ea0228764 | Address Redacted | First Class Mail |
| 5a7b1b55-9905-40ad-9be1-20f772431d22 | Address Redacted | First Class Mail |
| 5a7d9bef-f3aa-4ac7-b8c6-ce7a91461516 | Address Redacted | First Class Mail |
| 5a7e465c-6abf-4328-9dda-80fc0a0e6115 | Address Redacted | First Class Mail |
| 5a814575-bcaf-4939-9cbe-ad9d6c769d2e | Address Redacted | First Class Mail |
| 5a818cc0-1942-4a00-a4a2-6dd75aad7283 | Address Redacted | First Class Mail |
| 5a8223dd-e6cc-4cce-9c93-58d4a1675b56 | Address Redacted | First Class Mail |
| 5a8306b9-6d43-4c33-8154-c4992f8998e9 | Address Redacted | First Class Mail |
| 5a8360dd-15fc-4862-b13a-73b80ca98e6a | Address Redacted | First Class Mail |
| 5a841a64-78ae-4fb5-bbfa-9aad912f659c | Address Redacted | First Class Mail |
| 5a877e00-131d-49e4-945f-7af705828928 | Address Redacted | First Class Mail |
| 5a87847f-bd3a-447b-8abd-6a5086cf381d | Address Redacted | First Class Mail |
| 5a883e75-4707-40fa-af5e-dcb7edab816d | Address Redacted | First Class Mail |
| 5a885496-b183-4b57-9509-fd80e6814a07 | Address Redacted | First Class Mail |
| 5a8a2f07-5682-4d10-8677-4336b270f207 | Address Redacted | First Class Mail |
| 5a8a2f07-5682-4d10-8677-4336b270f207 | Address Redacted | First Class Mail |
| 5a8a7510-71af-4d66-9f49-bf6ca8793657 | Address Redacted | First Class Mail |
| 5a8b489e-14ee-47ef-b5ed-2f64d9d929eb | Address Redacted | First Class Mail |
| 5a904222-a2cc-4310-8f29-a25f14324bc2 | Address Redacted | First Class Mail |
| 5a92d19f-c696-4d2f-9aa3-b543ee07764a | Address Redacted | First Class Mail |
| 5a932592-ab0a-487a-8b7e-9b1d1e0b5e09 | Address Redacted | First Class Mail |
| 5a938042-012c-4b14-83df-ec59f79fcd97 | Address Redacted | First Class Mail |
| 5a95d83f-c45b-4050-8ec1-f09c3312565f | Address Redacted | First Class Mail |
| 5a9a05e8-66e6-4a25-91d5-dc45de91775c | Address Redacted | First Class Mail |
| 5a9c2a3a-d332-4bfa-ad21-843e0a82d715 | Address Redacted | First Class Mail |
| 5a9e8dc9-7791-4206-8db9-a962eb9b0186 | Address Redacted | First Class Mail |
| 5a9fd5d5-09c5-461a-97db-a7f8f22c034c | Address Redacted | First Class Mail |
| 5aa14650-f16c-428d-8a8a-fe9d33f83c59 | Address Redacted | First Class Mail |
| 5aa262f2-4033-4d9b-b199-964fa5a19fbf | Address Redacted | First Class Mail |
| 5aa265ec-c034-4c0c-bf0c-0264c9c78d36 | Address Redacted | First Class Mail |
| 5aa2b5d4-1ea6-4929-b946-844f81702f39 | Address Redacted | First Class Mail |
| 5aa395df-69cb-44b9-8fa2-3ae1ead7d0e8 | Address Redacted | First Class Mail |
| 5aa3f3fc-6a61-4ee4-91d6-f9078ec2369b | Address Redacted | First Class Mail |
| 5aa41adc-286e-419f-b344-d1f767d088d1 | Address Redacted | First Class Mail |
| 5aa53782-a17f-467c-afaf-02ba77a15ee5 | Address Redacted | First Class Mail |
| 5aa53782-a17f-467c-afaf-02ba77a15ee5 | Address Redacted | First Class Mail |
| 5aa7f513-72c6-4130-9cef-01e7d1f55872 | Address Redacted | First Class Mail |
| 5aa991ca-6019-4f0e-85d7-97b030ba279d | Address Redacted | First Class Mail |
| 5aa9dd5d-656b-45b1-b9a7-47e32b6d6aa9 | Address Redacted | First Class Mail |
| 5aab4310-f5c6-4a1d-bde5-6178468dbae2 | Address Redacted | First Class Mail |
| 5aabe845-fa6e-460f-8f5c-62dc22e19267 | Address Redacted | First Class Mail |
| 5aaee480b-a487-42b3-bece-25cc79290c48 | Address Redacted | First Class Mail |
| 5aaf584f-0101-4bce-864c-27da8805a776 | Address Redacted | First Class Mail |
| 5ab03588-c545-4fda-92a4-0c04e4935c96 | Address Redacted | First Class Mail |
| 5ab03588-c545-4fda-92a4-0c04e4935c96 | Address Redacted | First Class Mail |
| 5ab101c6-5076-47a2-9e49-6030ed0aff9d | Address Redacted | First Class Mail |
| 5ab3f1dd-3119-41d6-964d-e4bf3d69ad66 | Address Redacted | First Class Mail |
| 5ab40168-1eb5-4615-82e3-3aa970994363 | Address Redacted | First Class Mail |
| 5ab73369-ed30-4a77-86d2-402456ee5848 | Address Redacted | First Class Mail |
| 5ab82f65-b8fb-40ec-a4ca-9b083ebe1993 | Address Redacted | First Class Mail |
| 5ab895e3-fc0b-4bc0-a52f-2a8599552a75 | Address Redacted | First Class Mail |
| 5ab9367e-864e-4a14-9422-dc241c216f73 | Address Redacted | First Class Mail |
| 5abad8b0-cac6-4cd9-8f17-c7332989e448 | Address Redacted | First Class Mail |
| 5abb55be-7101-4c13-821a-91c34781b9ae | Address Redacted | First Class Mail |
| 5abf47f3-dcce-4946-8d62-b19aa2207dc5 | Address Redacted | First Class Mail |
| 5ac3cacb-b2e2-49c2-95b2-12339da1c202 | Address Redacted | First Class Mail |
| 5ac507cb-6c38-4846-864b-f3687f2515d1 | Address Redacted | First Class Mail |
| 5ac90d7e-7bac-45b6-80a9-0467cf722892c | Address Redacted | First Class Mail |
| 5aca2d60-1244-468e-9c0b-721629575d9d0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5acac2fb-8c18-415d-95bc-7b876b7ff316 | Address Redacted | First Class Mail |
| 5acb4f7e-5657-4946-9d76-f5ec38f2a80a | Address Redacted | First Class Mail |
| 5acc0a20-06a6-4f3f-84b7-6ab2d4f2b064 | Address Redacted | First Class Mail |
| 5acc9c1b-8607-4435-a1d4-3ac3e1caffea | Address Redacted | First Class Mail |
| 5ad01999-b240-45c4-b1ac-e998cf69603e | Address Redacted | First Class Mail |
| 5ad323da-85c1-4348-bc36-51100e903eea | Address Redacted | First Class Mail |
| 5ad52121-1cb1-44d9-9e44-e1c2bb6aeb93 | Address Redacted | First Class Mail |
| 5ad9670c-72e0-4cde-849a-6029eb750ed4 | Address Redacted | First Class Mail |
| 5ad9a759-b40b-4bbb-8cc6-ea34ecd48c26 | Address Redacted | First Class Mail |
| 5ada6ed5-b16b-4ac8-914c-2349d49da303 | Address Redacted | First Class Mail |
| 5ade87f8-aa4f-437c-a82e-0ead532fccb9 | Address Redacted | First Class Mail |
| 5adee1fa-ffe6-40ec-a568-70b77fee9eb0 | Address Redacted | First Class Mail |
| 5ae06714-7b84-4d96-b35e-1593111e8580 | Address Redacted | First Class Mail |
| 5ae1003b-136a-4ce1-9558-058f56be4f5c | Address Redacted | First Class Mail |
| 5ae3da29-7592-4bda-84d9-5eec92c99cca | Address Redacted | First Class Mail |
| 5ae529d2-71a1-43fe-b214-323510a3a778 | Address Redacted | First Class Mail |
| 5ae72af2-9ce2-40fa-9ff7-ba3047bd3960 | Address Redacted | First Class Mail |
| 5ae9c2a2-9a5e-4f74-a2dc-53d89795484b | Address Redacted | First Class Mail |
| 5aea09ea-dc8c-4278-8d97-a5a9dcca4549 | Address Redacted | First Class Mail |
| 5aed10bb-7260-4181-9a20-86da73585d6c | Address Redacted | First Class Mail |
| 5aed1288-dc0b-469c-923a-82220d0cf2fe | Address Redacted | First Class Mail |
| 5aed1288-dc0b-469c-923a-82220d0cf2fe | Address Redacted | First Class Mail |
| 5af026c3-70e2-4aab-be63-18b8edce5e63 | Address Redacted | First Class Mail |
| 5af16574-8b54-44f6-b02b-b586eaaa1ecc | Address Redacted | First Class Mail |
| 5af19768-4e7b-4483-ada8-d5857340162f | Address Redacted | First Class Mail |
| 5af31aad-fda9-498e-aedd-65b93b001550 | Address Redacted | First Class Mail |
| 5af40a61-109c-42f6-af7f-2a93474d4d83 | Address Redacted | First Class Mail |
| 5af5052a-de18-441f-ad0c-11581c54b2b8 | Address Redacted | First Class Mail |
| 5af69427-b552-473d-977f-93bb477ab944 | Address Redacted | First Class Mail |
| 5af69427-b552-473d-977f-93bb477ab944 | Address Redacted | First Class Mail |
| 5af7bc23-666e-4c49-a2a1-cf00aca5739c | Address Redacted | First Class Mail |
| 5af8c998-223d-414d-82a9-f8681fe34512 | Address Redacted | First Class Mail |
| 5afef17b-341b-4cf0-8be7-9941769ac52d | Address Redacted | First Class Mail |
| 5b021a51-06e9-451c-84cd-6029f42ab502 | Address Redacted | First Class Mail |
| 5b02eb04-b3b7-42d3-990e-8deb001e3f15 | Address Redacted | First Class Mail |
| 5b033e96-596b-48b0-8451-7758a97e7d07 | Address Redacted | First Class Mail |
| 5b0421a9-3a2f-4ea4-8933-4be3d0a6eccf | Address Redacted | First Class Mail |
| 5b0527be-054d-44dc-b63e-bc825ee7bc26 | Address Redacted | First Class Mail |
| 5b06c152-29fe-439d-a5f8-4a11adb41a5b | Address Redacted | First Class Mail |
| 5b08008a-1010-40a8-91ad-c5eabeb25e84 | Address Redacted | First Class Mail |
| 5b0a5d02-bd18-4f20-8e8c-4812fa7eba65 | Address Redacted | First Class Mail |
| 5b0ae649-114d-4072-9a9a-c7208d242bac | Address Redacted | First Class Mail |
| 5b0aeab7-cbfb-4cba-a0d5-013dd142a9fd | Address Redacted | First Class Mail |
| 5b0c857a-49cd-4b9c-b109-cf7b72f18f73 | Address Redacted | First Class Mail |
| 5b0caf4f-e6f5-47ac-8e7d-5d7abca7cf3f | Address Redacted | First Class Mail |
| 5b0fef22-1315-46bd-a06c-e4a50d124a49 | Address Redacted | First Class Mail |
| 5b11c087-0927-4ab5-a563-1602f5c26e68 | Address Redacted | First Class Mail |
| 5b12035e-eb12-4109-84fe-87a790182f90 | Address Redacted | First Class Mail |
| 5b126195-dd58-4f7a-913c-52ea5ab55fb2 | Address Redacted | First Class Mail |
| 5b13bc4e-e2ca-4b72-83bd-8acde4d5f930 | Address Redacted | First Class Mail |
| 5b142e82-e4d8-41bb-8cfc-762dd0e50d46 | Address Redacted | First Class Mail |
| 5b1524a5-df49-49b6-b169-d455841c3e76 | Address Redacted | First Class Mail |
| 5b19fe8d-7d56-4d04-9523-e83e130aad26 | Address Redacted | First Class Mail |
| 5b1dc801-f1e7-41b9-ab51-2bfdd981f734 | Address Redacted | First Class Mail |
| 5b1deaa6-4c83-44a6-a910-7b970ec01308 | Address Redacted | First Class Mail |
| 5b1fd79a-7795-4c38-b626-bd508e0d9711 | Address Redacted | First Class Mail |
| 5b203200-8cab-42ec-a793-e3b494444e28 | Address Redacted | First Class Mail |
| 5b20bae8-06f0-47ac-b30d-09419a1bd2ff | Address Redacted | First Class Mail |
| 5b2204de-8763-4843-a697-a7067b05efd2 | Address Redacted | First Class Mail |
| 5b24a092-b35d-412c-a048-c9d13139f12e | Address Redacted | First Class Mail |
| 5b271d66-6285-4e46-88f2-282a2812514c | Address Redacted | First Class Mail |
| 5b2a7a7b-a2a9-4433-a691-ac6e560718a5 | Address Redacted | First Class Mail |
| 5b2d341a-7347-4e68-801d-5339a3528ddb | Address Redacted | First Class Mail |
| 5b2e458a-602f-4ba7-9e73-2c3530d66fbb | Address Redacted | First Class Mail |
| 5b30233c-590b-4bc9-90e1-edc226677a8a | Address Redacted | First Class Mail |
| 5b30869f-7ff7-449f-8ae6-127bc6272e9a | Address Redacted | First Class Mail |
| 5b319fff-57cc-40f6-8c35-22f034902a5a | Address Redacted | First Class Mail |
| 5b33c4f0-2c05-48b4-909f-4c41452745ea | Address Redacted | First Class Mail |
| 5b33dc61-6d12-4695-a277-a2611a43b75e | Address Redacted | First Class Mail |
| 5b358b37-c173-481e-9509-413a80e81f46 | Address Redacted | First Class Mail |
| 5b365eb7-de4e-4fb3-897b-3cdd41668ce0 | Address Redacted | First Class Mail |
| 5b3695f6-6cb1-4973-9c14-b88239341ef3 | Address Redacted | First Class Mail |
| 5b37b944-f1b0-4665-9320-40a52bc955c0 | Address Redacted | First Class Mail |
| 5b3b256e-61df-46b3-bcd9-9df7b7d509e5 | Address Redacted | First Class Mail |
| 5b401b06-ff0a-4453-806a-c4daacaee334 | Address Redacted | First Class Mail |
| 5b403601-0ee7-41ca-97ea-fd0d8da83e46 | Address Redacted | First Class Mail |
| 5b41268a-3680-48db-a536-b5d8045afa2c | Address Redacted | First Class Mail |
| 5b4162f7-4abc-45ea-9546-99f1ae4f37c3 | Address Redacted | First Class Mail |
| 5b4162f7-4abc-45ea-9546-99f1ae4f37c3 | Address Redacted | First Class Mail |
| 5b439a59-4943-40e0-9ceb-951cd843dcc7 | Address Redacted | First Class Mail |
| 5b46c602-d905-4432-978b-4f9a590e001d | Address Redacted | First Class Mail |
| 5b476cd7-465e-4e95-9490-ebb3b278a16b | Address Redacted | First Class Mail |
| 5b47cb24-99ed-4570-8dbb-57f2deffd457 | Address Redacted | First Class Mail |
| 5b499f5d-76ee-445b-b56f-2a5068075742 | Address Redacted | First Class Mail |
| 5b4b6be0-6ae2-4a09-8238-126a685a2447 | Address Redacted | First Class Mail |
| 5b50c98c-a41c-4237-90b0-c9cb4a200030 | Address Redacted | First Class Mail |
| 5b53019f-776b-44d3-8bd1-9ecbbd7f9079 | Address Redacted | First Class Mail |
| 5b549a46-1a33-4bf0-9513-0a1ddb5f60e0 | Address Redacted | First Class Mail |
| 5b55a262-83f9-4ceb-b92a-75725b0e8a38 | Address Redacted | First Class Mail |
| 5b564080-597a-4999-8c2a-dbe398bfdd30 | Address Redacted | First Class Mail |
| 5b56bd1f-2438-47c3-8893-5227bcf8a153 | Address Redacted | First Class Mail |
| 5b56c88d-fece-43af-8e03-6f8e4a2e72bf | Address Redacted | First Class Mail |
| 5b57d236-6563-4700-880d-3e4ff848916eb | Address Redacted | First Class Mail |
| 5b5863ac-295b-4cff-9b60-729286bf6428 | Address Redacted | First Class Mail |
| 5b586b1f-de80-4308-8f63-41e1f28f32ec | Address Redacted | First Class Mail |
| 5b58775a-f271-425a-940b-5c1ac878588a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5b593c82-6e69-4b2a-b571-3327b61eacd4 | Address Redacted | First Class Mail |
| 5b5b1595-b245-4ef4-993c-cc7f21f5af43 | Address Redacted | First Class Mail |
| 5b5c4271-1f52-4dd2-81ef-a76dcef8e54b | Address Redacted | First Class Mail |
| 5b5de291-5844-4900-a64f-789ac63fba4e | Address Redacted | First Class Mail |
| 5b5de291-5844-4900-a64f-789ac63fba4e | Address Redacted | First Class Mail |
| 5b60e5bb-5711-46be-be90-31188f0ceab3 | Address Redacted | First Class Mail |
| 5b616e5a-1cd7-4d5c-aa58-f7d3e49b7b4b | Address Redacted | First Class Mail |
| 5b63263a-a07c-4da7-ae6f-4a0d5a1727d0 | Address Redacted | First Class Mail |
| 5b6632a8-92d9-45ac-905a-d924afe310d6 | Address Redacted | First Class Mail |
| 5b6743b4-5318-40d7-8724-92d26a98b4dc | Address Redacted | First Class Mail |
| 5b689471-ce4a-414b-b54a-5baf47aa07ab | Address Redacted | First Class Mail |
| 5b6a8eee-7592-461e-a88d-4e381a327151 | Address Redacted | First Class Mail |
| 5b6aff9e-983f-4663-b9fc-28b194e50e60 | Address Redacted | First Class Mail |
| 5b6c7d2e-ca95-4da8-b6ee-d05ac1ff50ff | Address Redacted | First Class Mail |
| 5b6f6fd1-0bbe-4b98-ad68-1c841ae274b9 | Address Redacted | First Class Mail |
| 5b6fe810-ccbe-444d-85c6-e3c4e244f08e | Address Redacted | First Class Mail |
| 5b710b65-7298-4c4f-96ea-c14d0763b4d7 | Address Redacted | First Class Mail |
| 5b72c4a2-6575-440a-b890-cf306d532ac2 | Address Redacted | First Class Mail |
| 5b73caf7-ef78-461a-8cd7-a8b7a6bebbc5 | Address Redacted | First Class Mail |
| 5b74f3f51-bb8d-4e11-999c-3d92f3f0667f | Address Redacted | First Class Mail |
| 5b754c8f-ebcd-4efc-839f-94d778b6c3a5 | Address Redacted | First Class Mail |
| 5b7852b2-9e54-4998-bc06-f6f7b78fbe89 | Address Redacted | First Class Mail |
| 5b788e09-aa28-4396-8e46-dae0707444d0 | Address Redacted | First Class Mail |
| 5b788e09-aa28-4396-8e46-dae0707444d0 | Address Redacted | First Class Mail |
| 5b7b7b83-bd4c-40cb-a155-cbf39515c47a | Address Redacted | First Class Mail |
| 5b7cd9aa-3b09-4e58-8b0c-1a1dc98e2cc1 | Address Redacted | First Class Mail |
| 5b7edb67-0e11-4eed-adbf-531ca92ec4f0 | Address Redacted | First Class Mail |
| 5b7edb67-0e11-4eed-adbf-531ca92ec4f0 | Address Redacted | First Class Mail |
| 5b80a2d7-5121-4ec3-a86c-6abd7ffc2573 | Address Redacted | First Class Mail |
| 5b80a2d7-5121-4ec3-a86c-6abd7ffc2573 | Address Redacted | First Class Mail |
| 5b80c96d-eccc-49aa-9afe-fcf1042053e4 | Address Redacted | First Class Mail |
| 5b811d8d-ec93-44f8-bcda-e8120bcf1d6d | Address Redacted | First Class Mail |
| 5b81e7c8-b4b7-4640-a791-ed098cdab870 | Address Redacted | First Class Mail |
| 5b82bd0b-f27e-4ba6-9296-b6805e0d4b67 | Address Redacted | First Class Mail |
| 5b82e652-6c6a-47da-80a0-f50072e0bcf6 | Address Redacted | First Class Mail |
| 5b83f80f-117b-4023-8497-3b9204919fb6 | Address Redacted | First Class Mail |
| 5b853ef7-e138-40e2-8c96-045f8925c401 | Address Redacted | First Class Mail |
| 5b875abc-c818-423a-807e-449704a331ed | Address Redacted | First Class Mail |
| 5b898790-1002-43bf-89b2-6d9f82ee5bed | Address Redacted | First Class Mail |
| 5b8dc6cc-80b6-473e-b6e5-5e8041316172 | Address Redacted | First Class Mail |
| 5b8f1433-b541-4e63-86c9-7ff4baf27543 | Address Redacted | First Class Mail |
| 5b8f3c6e-32b2-472c-bbed-26e5d73fdacf | Address Redacted | First Class Mail |
| 5b8f5599-69ba-40ea-9831-04493efa6828 | Address Redacted | First Class Mail |
| 5b900e6f-651a-47c7-b5fd-0e2891b062a8 | Address Redacted | First Class Mail |
| 5b927b4d-b276-40fc-80e5-fa13847925cd | Address Redacted | First Class Mail |
| 5b936bd5-d61b-4f09-9e8d-2884819c48b3 | Address Redacted | First Class Mail |
| 5b945f1a-ca04-4532-a862-60dee8d225df | Address Redacted | First Class Mail |
| 5b99b3b4-8fe6-43e0-b360-66d22d07f2e8 | Address Redacted | First Class Mail |
| 5b9ae52c-af8d-42e0-b01c-d59197f50d3b | Address Redacted | First Class Mail |
| 5b9ce755-40f6-4ee7-a2d0-2f82b7cf05d0 | Address Redacted | First Class Mail |
| 5b9ed1b0-105f-4546-b03b-ee8b9c23c79a | Address Redacted | First Class Mail |
| 5b9f5aa6-9406-4821-aad1-da45bdc25730 | Address Redacted | First Class Mail |
| 5b9f5c3c-174f-4143-a428-07887d9b8c0c | Address Redacted | First Class Mail |
| 5b9f7164-b542-4b29-aa1a-83905df48686 | Address Redacted | First Class Mail |
| 5b9f749e-0682-44fb-8db0-0e2632085739 | Address Redacted | First Class Mail |
| 5ba11c56-d983-48bf-babe-6fb4154435a7 | Address Redacted | First Class Mail |
| 5ba11c56-d983-48bf-babe-6fb4154435a7 | Address Redacted | First Class Mail |
| 5ba39f60-84eb-46d4-8262-474d1866fea9 | Address Redacted | First Class Mail |
| 5ba56fd-845f-4f39-a3f5-f7046c977caa | Address Redacted | First Class Mail |
| 5ba65a9c-251a-424b-97b4-033ecf9334e1 | Address Redacted | First Class Mail |
| 5ba99941-5ae3-4a88-aeef-690872c39e7f | Address Redacted | First Class Mail |
| 5bab36d4-f66c-49d3-882a-e02d554596c7 | Address Redacted | First Class Mail |
| 5bace349-2189-4b42-a6d4-7caf89034338 | Address Redacted | First Class Mail |
| 5badbf67-d561-4c52-a9a8-2c1afe7e6a37 | Address Redacted | First Class Mail |
| 5baf6e09-3bcf-4616-a16e-d3f148d78606 | Address Redacted | First Class Mail |
| 5baff16e-0825-440b-af46-198c9d0541fc | Address Redacted | First Class Mail |
| 5bb440f1-5141-43f3-b4e7-650115e8b473 | Address Redacted | First Class Mail |
| 5bb4739d-7090-4d5b-9536-31b6d153135e | Address Redacted | First Class Mail |
| 5bb634f5-684f-4c93-803b-343a2da481a2 | Address Redacted | First Class Mail |
| 5bb7b7c1-b16c-488d-86ca-71430c0c74bb | Address Redacted | First Class Mail |
| 5bbbbdad-5cce-448c-b422-c4a8e6dbcede | Address Redacted | First Class Mail |
| 5bbe304a-4ed5-4f8c-8a14-95f6fb1fd28a | Address Redacted | First Class Mail |
| 5bbe708d-1617-4e6c-9ad5-c4edbb729198 | Address Redacted | First Class Mail |
| 5bbf9d5d-75f0-45df-87b2-8a169fd7e1c7 | Address Redacted | First Class Mail |
| 5bc03b30-c057-470b-af64-08bf3af28dea | Address Redacted | First Class Mail |
| 5bc05338-20c6-4e56-b992-3fc24d08297e | Address Redacted | First Class Mail |
| 5bc3dc56-9068-4e95-abab-bbed2d2a5e97 | Address Redacted | First Class Mail |
| 5bc3f387-a3c4-4d26-b698-449fc70e6605 | Address Redacted | First Class Mail |
| 5bc43d38-d3d0-404b-bef2-590c6d942a59 | Address Redacted | First Class Mail |
| 5bc4cf85-eab7-43bf-82b4-9beb86e64129 | Address Redacted | First Class Mail |
| 5bc9da9c-5ff0-43a2-90ac-d2ea46ed71d1 | Address Redacted | First Class Mail |
| 5bca1810-695a-486f-accb-f91de5b15247 | Address Redacted | First Class Mail |
| 5bcae7e2-78f0-4ad1-9042-c3ff51172a55 | Address Redacted | First Class Mail |
| 5bcb9066-7865-4768-a46f-bca4726a126f | Address Redacted | First Class Mail |
| 5bcca822-e63e-49ce-a3b9-a1e3943ba68e | Address Redacted | First Class Mail |
| 5bcd23d5-e883-469d-9eba-de6ccd99dd44 | Address Redacted | First Class Mail |
| 5bcded7c-6ce3-48c6-b024-d7834b0171a2 | Address Redacted | First Class Mail |
| 5bcefa1c-a957-48ce-96e2-28c04f92f5a1 | Address Redacted | First Class Mail |
| 5bcfac4b-9adc-4aa5-9d19-89adec731720 | Address Redacted | First Class Mail |
| 5bcff9a7-ea35-4eb3-80c9-ea756d493aea | Address Redacted | First Class Mail |
| 5bd01dfe-1792-4ce6-945a-b96098c811d1 | Address Redacted | First Class Mail |
| 5bd15023-5fa1-45f2-b3c5-ffc52dd2271b | Address Redacted | First Class Mail |
| 5bd28aad-7f27-4851-a2bd-5dfbbab16098 | Address Redacted | First Class Mail |
| 5bd3eada-1a14-472f-af2c-c168a8f92aa9 | Address Redacted | First Class Mail |
| 5bd4d29b-35ff-4ad5-8752-a6e8a19f9b98 | Address Redacted | First Class Mail |
| 5bd73b51-f4f6-455b-88a6-ecb5ea948ed4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5bd81871-a63b-4bcb-a8ba-2b718a91c5e8 | Address Redacted | First Class Mail |
| 5bd89143-9260-49e6-b594-94910f1fe583 | Address Redacted | First Class Mail |
| 5bdb7d96-b69c-4bf2-8c02-9ab33a3d235e | Address Redacted | First Class Mail |
| 5bdd32c0-b606-437c-893c-8a4131244367 | Address Redacted | First Class Mail |
| 5bde9f85-d89a-403b-8eaa-6e7ede293a15 | Address Redacted | First Class Mail |
| 5be12966-f446-42e2-8a87-cc03dce6b23b | Address Redacted | First Class Mail |
| 5be2aa76-b652-4e6c-812c-6a6a5126ec28 | Address Redacted | First Class Mail |
| 5be46636-2386-4e23-bdec-ed0a0d3ee49a | Address Redacted | First Class Mail |
| 5be47442-681d-4850-8af7-8260b17b7b21 | Address Redacted | First Class Mail |
| 5be52614-bd43-44f5-9099-72494011f0f25 | Address Redacted | First Class Mail |
| 5be6e777-ef1f-4ff7-bed2-f36461ec2c22 | Address Redacted | First Class Mail |
| 5be9a24b-3b35-4bc8-aeda-1a9e5a05011e | Address Redacted | First Class Mail |
| 5bea0801-0576-4b64-82e4-2d7ec4ba0441 | Address Redacted | First Class Mail |
| 5beb661b-a424-4c83-856a-ffe23bc720bf | Address Redacted | First Class Mail |
| 5bebf1ae-9a82-4b15-b68d-fbffc5d45be5 | Address Redacted | First Class Mail |
| 5becfe92-0e83-4a99-b93f-1fa03a04d893 | Address Redacted | First Class Mail |
| 5bed5052-db60-40e2-9e89-b5a10bd2d305 | Address Redacted | First Class Mail |
| 5bee1011-7946-43b2-968d-5de0eb33743b | Address Redacted | First Class Mail |
| 5bf098f9-2f62-40c4-baf4-1d2ad83133d3 | Address Redacted | First Class Mail |
| 5bf207a6-884e-48ee-9ed0-e9c5d39e817c | Address Redacted | First Class Mail |
| 5bf2b486-411d-4d76-b4d1-96562ec54e50 | Address Redacted | First Class Mail |
| 5bf74833-52fb-4016-bea1-ef191301e10d | Address Redacted | First Class Mail |
| 5bf7e99c-50ff-41a9-b526-8b0fc0bffab0 | Address Redacted | First Class Mail |
| 5bfb8f3f-794c-428a-830d-494a4a96d2d6 | Address Redacted | First Class Mail |
| 5bfc4ec1-ad67-4e10-8073-55255310d70e | Address Redacted | First Class Mail |
| 5bfda5f9-3505-49da-b8d0-9b16a0a73e98 | Address Redacted | First Class Mail |
| 5bfde792-0a95-4185-868d-2da252ddd086 | Address Redacted | First Class Mail |
| 5c0051a3-7048-4b5a-95c3-34cd98ef3be1 | Address Redacted | First Class Mail |
| 5c016b61-3114-48c7-a227-15a8dbe44960 | Address Redacted | First Class Mail |
| 5c01ffb1-8781-4827-91fe-44d47a3ebcfd | Address Redacted | First Class Mail |
| 5c026d31-9e41-4dbb-84fb-2362dc9ee95a | Address Redacted | First Class Mail |
| 5c02bcc9-8288-48b5-9899-9ad75bdf6b98 | Address Redacted | First Class Mail |
| 5c045437-2d78-489c-8fa2-4b160143f852 | Address Redacted | First Class Mail |
| 5c05951b-e1f0-49ac-8cc3-46650eede605 | Address Redacted | First Class Mail |
| 5c0633af-a2ca-463c-852b-3c769273a9d4 | Address Redacted | First Class Mail |
| 5c08b7d2-b6f9-4f78-a991-accb08250a1f | Address Redacted | First Class Mail |
| 5c0a488b-7aae-481f-ac94-2c4bada724ec | Address Redacted | First Class Mail |
| 5c0a98a3-db3b-422e-a364-ab4cb225a2c5 | Address Redacted | First Class Mail |
| 5c0d0f77-2949-439f-9687-8e1a3e517f61 | Address Redacted | First Class Mail |
| 5c0ed1c5-685f-4ae2-9a67-5fc23c9b4667 | Address Redacted | First Class Mail |
| 5c1040dd-a90f-454f-8fad-4f53bcf1ceda | Address Redacted | First Class Mail |
| 5c1040dd-a90f-454f-8fad-4f53bcf1ceda | Address Redacted | First Class Mail |
| 5c10b413-97fc-4ded-8e6c-ade1867db787 | Address Redacted | First Class Mail |
| 5c10da77-aa40-47c3-93f6-a4931ef4ba2f | Address Redacted | First Class Mail |
| 5c14a3de-b027-4cef-8dd5-a7f689ddab65 | Address Redacted | First Class Mail |
| 5c1736df-e939-4f8d-9eee-6956bd99dc41 | Address Redacted | First Class Mail |
| 5c17680b-ba42-46ed-aaa0-a37572b521be | Address Redacted | First Class Mail |
| 5c1ff565-30f3-4db9-81b5-846d350d0108 | Address Redacted | First Class Mail |
| 5c21aef4-dd17-48bd-a033-39ff1c542e91 | Address Redacted | First Class Mail |
| 5c227348-d378-4970-8330-e6b937543e15 | Address Redacted | First Class Mail |
| 5c2326ca-c9a5-486f-984f-441b87329339 | Address Redacted | First Class Mail |
| 5c257889-8b96-41cf-acce-d4e36888f8fd | Address Redacted | First Class Mail |
| 5c27ec79-ec03-47bb-83d5-9311d106bde1 | Address Redacted | First Class Mail |
| 5c283db1-ab48-4454-9142-cb015b60c6de | Address Redacted | First Class Mail |
| 5c2b4aa7-7e15-444d-8b05-5278433d563d | Address Redacted | First Class Mail |
| 5c2c63d2-1198-4425-8359-0b8d8a3417b7 | Address Redacted | First Class Mail |
| 5c2c974b-aa24-4886-8dc0-92b7b66dee54 | Address Redacted | First Class Mail |
| 5c2eac27-882a-4865-8dec-30c6f80291e5 | Address Redacted | First Class Mail |
| 5c2faa41-cd51-4f8d-af7d-14073c48e2e9 | Address Redacted | First Class Mail |
| 5c2fad34-f6b0-4f6d-9fab-8a4f7c7643f4 | Address Redacted | First Class Mail |
| 5c2fad34-f6b0-4f6d-9fab-8a4f7c7643f4 | Address Redacted | First Class Mail |
| 5c326e2d-8f47-408d-8393-49a60c6c4970 | Address Redacted | First Class Mail |
| 5c3498b1-0b3b-4832-bce4-98d7f3a621c4 | Address Redacted | First Class Mail |
| 5c36c363-54ae-4624-8fef-2f3161bef178 | Address Redacted | First Class Mail |
| 5c36c363-54ae-4624-8fef-2f3161bef178 | Address Redacted | First Class Mail |
| 5c375619-d8a7-4642-87c9-46fe43545f46 | Address Redacted | First Class Mail |
| 5c38aa0c-b4d7-412b-a48f-3c36c8127fb9 | Address Redacted | First Class Mail |
| 5c3a23c0-e976-4f1b-89ac-2a9e7fed5521 | Address Redacted | First Class Mail |
| 5c3abf00-663f-4853-a9ca-67704f466078 | Address Redacted | First Class Mail |
| 5c3b2a5e-3938-4c81-ae2b-5a2b7e978034 | Address Redacted | First Class Mail |
| 5c3b65c4-d4e0-4bb1-b355-b62ade2f7daa | Address Redacted | First Class Mail |
| 5c3f2ffa-f4c6-4e20-a147-fbe8cef1cf56 | Address Redacted | First Class Mail |
| 5c40dedc-28f8-4a2c-b40a-3697c670ad9c | Address Redacted | First Class Mail |
| 5c46c67d-8246-4ec2-985a-c6b112aa47dd | Address Redacted | First Class Mail |
| 5c4b3b82-74a7-4169-8e06-072fb16d2d9f | Address Redacted | First Class Mail |
| 5c4b3b82-74a7-4169-8e06-072fb16d2d9f | Address Redacted | First Class Mail |
| 5c4cbb10-5b8c-48cc-857d-6b6af6618bf0 | Address Redacted | First Class Mail |
| 5c4cee0d-dec8-4473-ae47-57135ed76e76 | Address Redacted | First Class Mail |
| 5c4f4f50-af43-4c51-abb6-e176d1c866e3 | Address Redacted | First Class Mail |
| 5c4f2ad2-bb85-44f6-930f-2156a20c3edb | Address Redacted | First Class Mail |
| 5c5103b6-a540-461b-92c4-01ebc6dbe037 | Address Redacted | First Class Mail |
| 5c5aaaf-2edd-4122-af4c-2ddbd8b2af79 | Address Redacted | First Class Mail |
| 5c521679-a297-48a3-acea-4e08ce9fb7e5 | Address Redacted | First Class Mail |
| 5c549f85-8617-4d7f-9ffd-ce5fde8a0f2b | Address Redacted | First Class Mail |
| 5c5521da-838a-49d0-b601-f5ab0062f00c | Address Redacted | First Class Mail |
| 5c562dd8-0687-43c8-82b3-55213a00c2ec | Address Redacted | First Class Mail |
| 5c566667-03d1-4dbd-86f9-1133d050e1eb | Address Redacted | First Class Mail |
| 5c567396-76db-4a3c-a007-16e851aa7b2c | Address Redacted | First Class Mail |
| 5c56dfed-5ebe-4376-9785-4e6f79af53ae | Address Redacted | First Class Mail |
| 5c56e1e4-684b-4d7f-9856-6a83e1a68012 | Address Redacted | First Class Mail |
| 5c589f9a-7a9e-4166-8d18-dedb53d6c178 | Address Redacted | First Class Mail |
| 5c59f8a3-3705-42f9-83b2-993e29f7573b | Address Redacted | First Class Mail |
| 5c5a947a-b603-457e-b89a-9ea40740e63f | Address Redacted | First Class Mail |
| 5c5ab064-8fa2-4a52-bb6b-636c3dafb901 | Address Redacted | First Class Mail |
| 5c5ad5ec-4dc9-4e95-ae48-b3ea5b6afe4b | Address Redacted | First Class Mail |
| 5c5b3171-a9e7-412c-9b7a-3385b5a30ed9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5c5b3171-a9e7-412c-9b7a-3385b5a30ed9 | Address Redacted | First Class Mail |
| 5c5b9f8e-0ece-411c-be88-6d51cebf0df9 | Address Redacted | First Class Mail |
| 5c5d7838-eca7-46cb-9113-fd622eebe588 | Address Redacted | First Class Mail |
| 5c5d9446-321c-4090-a095-0544ad6360ad | Address Redacted | First Class Mail |
| 5c6051f4f-6bc7-43ab-9cc7-601a0cdd5a2a | Address Redacted | First Class Mail |
| 5c62b1bd-adee-4be4-aeaf-b732af2380b1 | Address Redacted | First Class Mail |
| 5c646e90-eb6d-45fc-8366-fcd9c3dacdfa | Address Redacted | First Class Mail |
| 5c65cdc5-14aa-41c7-953a-d3edd9506924 | Address Redacted | First Class Mail |
| 5c6975a8-c51a-43ca-a659-1bd9c476072e | Address Redacted | First Class Mail |
| 5c6975a8-c51a-43ca-a659-1bd9c476072e | Address Redacted | First Class Mail |
| 5c697fa6-b2c7-44c0-ae08-a1c0c5ca4a8e | Address Redacted | First Class Mail |
| 5c6aa8d3-c88f-4e6c-9e60-fb3f06953d09 | Address Redacted | First Class Mail |
| 5c6b4b00-71db-41f6-8385-595e6c696ccc | Address Redacted | First Class Mail |
| 5c6bf9c1-f0aa-4c83-be55-1bc0942164cd | Address Redacted | First Class Mail |
| 5c6d187e-bf2d-45ff-a28e-a98839b25350 | Address Redacted | First Class Mail |
| 5c7354cb-7ed3-42a4-96e3-30dc0bbdf87f | Address Redacted | First Class Mail |
| 5c73ec5c-0ec2-4fdf-bbf6-933e820434a4 | Address Redacted | First Class Mail |
| 5c73ec5c-0ec2-4fdf-bbf6-933e820434a4 | Address Redacted | First Class Mail |
| 5c740b8a-57fd-4582-a97d-df36578a6854 | Address Redacted | First Class Mail |
| 5c74f522-d6c5-4542-a8b7-180d852791ba | Address Redacted | First Class Mail |
| 5c77b69a-d989-44a5-9acb-2a0e9b1a5824 | Address Redacted | First Class Mail |
| 5c78547d-7c5d-40e6-ae82-32c5e89c471d | Address Redacted | First Class Mail |
| 5c792962-f2ed-4782-8d87-47081e0ca452 | Address Redacted | First Class Mail |
| 5c7aaad9-8312-432b-be0b-d10715c5b88c | Address Redacted | First Class Mail |
| 5c7b4ce6-216d-4753-b178-b999dd52c966 | Address Redacted | First Class Mail |
| 5c7d07db-d995-4b63-a2a7-07d26ecc8d50 | Address Redacted | First Class Mail |
| 5c7dc317-1ffa-4b3c-9b94-cb179ed2479d | Address Redacted | First Class Mail |
| 5c7f5a62-3b97-4420-a194-988fef81adb2 | Address Redacted | First Class Mail |
| 5c7ffcc7-ac5b-47a6-a878-0f5ea0752a2e | Address Redacted | First Class Mail |
| 5c81d29e-fd93-4cb8-9782-7cafb494413c | Address Redacted | First Class Mail |
| 5c829d38-e40d-4ecf-ab3f-ee4e41afbe89 | Address Redacted | First Class Mail |
| 5c840c36-16a6-41b8-b4b2-c83f01bacbbb | Address Redacted | First Class Mail |
| 5c849a94-1c1f-43e3-a1fd-046a528d86bd | Address Redacted | First Class Mail |
| 5c850ac4-b29c-48b9-90b7-ef086c5160d7 | Address Redacted | First Class Mail |
| 5c868925-e797-42cc-843e-01ac53454b0f | Address Redacted | First Class Mail |
| 5c87d4f7-adf9-4f2d-bb71-92b6f0d789be | Address Redacted | First Class Mail |
| 5c87d4f7-adf9-4f2d-bb71-92b6f0d789be | Address Redacted | First Class Mail |
| 5c8822d0-7493-4f5a-a4ae-2966347a4f15 | Address Redacted | First Class Mail |
| 5c89b878-1cd0-4330-b3c8-87a427299715 | Address Redacted | First Class Mail |
| 5c8aba5a-ba74-471c-b3b5-f33ed6e2073d | Address Redacted | First Class Mail |
| 5c8b1de6-e7f4-4807-9156-9875c11f637e | Address Redacted | First Class Mail |
| 5c8b1de6-e7f4-4807-9156-9875c11f637e | Address Redacted | First Class Mail |
| 5c8c748c-30ef-4854-835a-2c625973f854 | Address Redacted | First Class Mail |
| 5c8df5dc-c71b-4a46-b4d2-ef899c10eac3 | Address Redacted | First Class Mail |
| 5c8e56fc-53fc-49a9-9305-685151e36479 | Address Redacted | First Class Mail |
| 5c8f42fe-fa44-4007-a7ea-cf5a82d52707 | Address Redacted | First Class Mail |
| 5c8ff7e9-8323-4d1c-ad96-36e5bc5e5e5c | Address Redacted | First Class Mail |
| 5c90bf62-7cb0-494f-b16a-a41ea6d55c43 | Address Redacted | First Class Mail |
| 5c910676-385f-4624-813e-46cd6d871453 | Address Redacted | First Class Mail |
| 5c91328f-311c-4d75-829d-12a799bb8b5d | Address Redacted | First Class Mail |
| 5c9396df-5696-4fd2-8a9b-e5634a6e9af7 | Address Redacted | First Class Mail |
| 5c95e958-b178-4052-9976-2815dd27e72a | Address Redacted | First Class Mail |
| 5c9617f8-1465-4545-aee2-ebd5d6c22347 | Address Redacted | First Class Mail |
| 5c964f64-6cae-4ae1-a6e1-b51f90f5a8b0 | Address Redacted | First Class Mail |
| 5c96c429-91c9-4c24-8f92-85c2545ebe2d | Address Redacted | First Class Mail |
| 5c9899f9-3122-4f78-8995-17f98d099b60 | Address Redacted | First Class Mail |
| 5c9a2769-418f-4661-9c8f-09961cf6302e | Address Redacted | First Class Mail |
| 5c9c9aa4-6117-4c70-9b62-a9c206ee2591 | Address Redacted | First Class Mail |
| 5c9e57f8-2cca-43f0-8c67-8f2d9d457a93 | Address Redacted | First Class Mail |
| 5c9f9536-a58c-4b26-b60c-4632ef9670a1 | Address Redacted | First Class Mail |
| 5c9f999c-bb0b-4f14-811a-181119a8c62f | Address Redacted | First Class Mail |
| 5ca04f11-5fcc-48b3-b5c6-c9b655289b37 | Address Redacted | First Class Mail |
| 5ca2205e-6457-4b52-b71f-5ab64daad31a | Address Redacted | First Class Mail |
| 5ca2986c-7d91-4056-8dd4-d88c364c37ed | Address Redacted | First Class Mail |
| 5ca3dfc7-e9fe-4143-8858-b7973e2b96c6 | Address Redacted | First Class Mail |
| 5ca4ba55-af0b-413d-b631-0b38fb9157e9 | Address Redacted | First Class Mail |
| 5ca64b46-c425-4e31-b2de-9d548103c513 | Address Redacted | First Class Mail |
| 5ca6a13-2cb7-4ddd-9c3f-05f5a53adcaa | Address Redacted | First Class Mail |
| 5ca776d2-1679-4e71-88d4-4354fee9b1f0 | Address Redacted | First Class Mail |
| 5ca884c1-b7af-403f-979b-3d97c632996e | Address Redacted | First Class Mail |
| 5ca97f36-0a6c-4b3f-8cb5-3cfaa38ad031 | Address Redacted | First Class Mail |
| 5caa0b7a-9ea3-4274-8ba8-4e5448257d75 | Address Redacted | First Class Mail |
| 5cabebd0-9fdf-4d1f-9764-b03fe0e352fa | Address Redacted | First Class Mail |
| 5cac2ab0-34b4-4ecd-958a-c862050bec7d | Address Redacted | First Class Mail |
| 5cada0dc-d72a-4371-89c8-b7063f165e4 | Address Redacted | First Class Mail |
| 5cada65d-36dc-4ddc-bb9b-aae831cc8b89 | Address Redacted | First Class Mail |
| 5cadfe86-f552-47f1-8fd9-e094dda27b09 | Address Redacted | First Class Mail |
| 5caf45f4-8a48-49ac-9301-a5e0d276179a | Address Redacted | First Class Mail |
| 5cb0bc6f-68a4-4bd9-a2f4-ffb438d1eebd | Address Redacted | First Class Mail |
| 5cb141c4-44c7-4784-8366-bc081b596777 | Address Redacted | First Class Mail |
| 5cb18a23-9730-4e33-971f-d1f2cfc8b0c2 | Address Redacted | First Class Mail |
| 5cb59435-3a3d-4823-a579-54400cee4a31 | Address Redacted | First Class Mail |
| 5cb6c7eb-d144-47a4-a7bb-afc5e8a758b4 | Address Redacted | First Class Mail |
| 5cbaafe1-a439-448c-8a0c-89b17e331631 | Address Redacted | First Class Mail |
| 5cbddb9d-5c86-4768-9cfb-b6ed6c6454d5 | Address Redacted | First Class Mail |
| 5cbf7742-caec-4d17-b978-8c621139bda0 | Address Redacted | First Class Mail |
| 5cc03df0-36ed-4ae6-b2ac-dc39e20a2486 | Address Redacted | First Class Mail |
| 5cc04652-a66e-4209-8bac-092c968dafee | Address Redacted | First Class Mail |
| 5cc04a7d-b594-4f66-aeef-bdad2e47c306 | Address Redacted | First Class Mail |
| 5cc15ace-1d13-4aaa-b1cd-b85dc4fad567 | Address Redacted | First Class Mail |
| 5cc266a0-6743-4ce7-9bb5-8b96e3e7407f | Address Redacted | First Class Mail |
| 5cc2c3c4-17fb-4293-b7d5-f2212e6a667f | Address Redacted | First Class Mail |
| 5cc6e66c-2f9d-4f41-8769-281611e57219 | Address Redacted | First Class Mail |
| 5c7c6d8-5aa9-4484-89a4-8ade7c0352e4 | Address Redacted | First Class Mail |
| 5cc86b79-08b2-43ad-a5fb-758f353af52b | Address Redacted | First Class Mail |
| 5cc8e632-185a-46d3-a5c1-d51ecd43d794 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5ccaf355-5fe7-4765-b7c0-df33f5bb6886 | Address Redacted | First Class Mail |
| 5ccb1602-7c04-4902-98e5-a75894abf0b6 | Address Redacted | First Class Mail |
| 5ccc31d6-e5e6-4946-92d3-3f3485caa1e5 | Address Redacted | First Class Mail |
| 5ccf425b-7da5-43d4-a5aa-2600d2b1304d | Address Redacted | First Class Mail |
| 5ccf510d-74f2-4f70-a7f0-ca4d32a7b4ea | Address Redacted | First Class Mail |
| 5cd384d3-6925-43a0-b886-fdbc6a6c1de0 | Address Redacted | First Class Mail |
| 5cd6da86-476a-443d-9e02-05d2245de4c0 | Address Redacted | First Class Mail |
| 5cd73622-9e2c-41f7-8afc-bbe2a4859beb | Address Redacted | First Class Mail |
| 5cd81ffb-e4d6-4610-9cae-a9d0835fa028 | Address Redacted | First Class Mail |
| 5cd8a9be-5467-4081-9f60-59738492edbb | Address Redacted | First Class Mail |
| 5cda087f-d48b-4143-a52b-b804b4b3e6a1 | Address Redacted | First Class Mail |
| 5cda24e5-4bd4-46e9-ac50-0255a9c12157 | Address Redacted | First Class Mail |
| 5cdc386f-e2f9-445a-a841-9780067ed701 | Address Redacted | First Class Mail |
| 5cdd9752-d23c-42b6-a074-993ce929a904 | Address Redacted | First Class Mail |
| 5ce0026f-7fe8-46d5-9b6f-6046c54dd2e3 | Address Redacted | First Class Mail |
| 5ce05d34-dc82-412f-a4a0-f801ea8b73f3 | Address Redacted | First Class Mail |
| 5ce09099-35ad-478e-bff0-f57e26ef21b3 | Address Redacted | First Class Mail |
| 5ce1d7a9-b607-426a-ab16-c0798884da86 | Address Redacted | First Class Mail |
| 5ce4456c-721f-4d70-a84d-801db0529b1b | Address Redacted | First Class Mail |
| 5ce4696e-9f0c-4c85-a254-ef577c318458 | Address Redacted | First Class Mail |
| 5ce4ecb7-1028-42ce-823b-0848c464a72c | Address Redacted | First Class Mail |
| 5ce71119-8b7b-4b13-b995-cd58fbfd0919 | Address Redacted | First Class Mail |
| 5ce8363e-6f70-4a0b-921f-ab811626e5a0 | Address Redacted | First Class Mail |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | First Class Mail |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | First Class Mail |
| 5cec7f8c-a5b0-48ba-a9e8-22938f82e190 | Address Redacted | First Class Mail |
| 5cee2d04-4c7d-4db0-9a50-12dbf6ad82a4 | Address Redacted | First Class Mail |
| 5cee2f82-5a3f-41aa-ab7f-5e48e23cf69e | Address Redacted | First Class Mail |
| 5cee6ca6-ac65-4671-b772-11fe486425b7 | Address Redacted | First Class Mail |
| 5cee8b2f-c00f-40dd-96cd-b7f0a34aea2c | Address Redacted | First Class Mail |
| 5cef4b3f-a5dd-4c31-91a1-929260a55d0f | Address Redacted | First Class Mail |
| 5cf0e94f-774d-4272-8362-2ece0b488110 | Address Redacted | First Class Mail |
| 5cf2a87a-3c2f-45f5-a547-f973e5c5f687 | Address Redacted | First Class Mail |
| 5cf51aaa-40bf-4db7-9186-2d3520ef9507 | Address Redacted | First Class Mail |
| 5cf6d304-c725-463c-8dca-818a1455e323 | Address Redacted | First Class Mail |
| 5cf7b90c-5768-424d-9069-fd9c4d0c76d7 | Address Redacted | First Class Mail |
| 5cf9353f-792a-4e98-af30-717be78cb5bd | Address Redacted | First Class Mail |
| 5cfa08ba-32dc-40d2-a70f-d617307014ce | Address Redacted | First Class Mail |
| 5cfa3a69-4858-48c1-a199-5057075a1f3f | Address Redacted | First Class Mail |
| 5cfb3af9-a681-4118-aa4f-85a46b729b05 | Address Redacted | First Class Mail |
| 5cfbd2a4-2535-4139-a18c-e3b58c65944a | Address Redacted | First Class Mail |
| 5cfc632f-fc33-452d-a111-1e6ec92822b5 | Address Redacted | First Class Mail |
| 5cfd9948-1c8a-46ca-a228-c1f72d3c9602 | Address Redacted | First Class Mail |
| 5cfdb073-e23d-4521-9bf8-be0953087609 | Address Redacted | First Class Mail |
| 5d008c8e-b0da-4a1d-8503-0c4d7f1fc8a5 | Address Redacted | First Class Mail |
| 5d00ed56-0702-40be-b9a0-131194ff58b9 | Address Redacted | First Class Mail |
| 5d0178dd-f812-44da-9e63-4966928c2dfe | Address Redacted | First Class Mail |
| 5d025c23-9061-4ec3-beb4-1375555f827d | Address Redacted | First Class Mail |
| 5d02eabe-2cb9-4fc5-88cf-042d02dd24cf | Address Redacted | First Class Mail |
| 5d02f9b0-944a-45fc-ab07-ec873d824eec | Address Redacted | First Class Mail |
| 5d034f8a-971c-423a-800c-5e436efc72f4 | Address Redacted | First Class Mail |
| 5d036dd2-2ef7-4557-88b6-ebb1c103675d | Address Redacted | First Class Mail |
| 5d03d879-9caf-4fe0-a673-b611949549a5 | Address Redacted | First Class Mail |
| 5d041781-e801-4876-8ba6-dddd9e2e4e98 | Address Redacted | First Class Mail |
| 5d06b5a7-9011-4ff9-bc0e-f0634c228c91 | Address Redacted | First Class Mail |
| 5d06b5a7-9011-4ff9-bc0e-f0634c228c91 | Address Redacted | First Class Mail |
| 5d06ba48-4a1e-43a5-8fdb-28249e092005 | Address Redacted | First Class Mail |
| 5d06f295-4ca5-4165-9636-d5fe21d1eacf | Address Redacted | First Class Mail |
| 5d0cb10c-dc8e-4ea8-9af0-847329caab20 | Address Redacted | First Class Mail |
| 5d113817-ba34-4b61-aaf3-6b599884f9be | Address Redacted | First Class Mail |
| 5d150a16-d3c7-4580-90cb-2e543123607e | Address Redacted | First Class Mail |
| 5d168c42-0a70-441c-9d3d-5afa276fa01a | Address Redacted | First Class Mail |
| 5d180923-306b-4846-9f27-873e1c4e022f | Address Redacted | First Class Mail |
| 5d1885b0-6be9-4b9e-8970-71e723c9de05 | Address Redacted | First Class Mail |
| 5d189eb0-39b1-425c-87a9-934486d816a8 | Address Redacted | First Class Mail |
| 5d1abcba-de09-4a49-8d8c-45b6767732f2 | Address Redacted | First Class Mail |
| 5d1ae366-6ed4-4bf2-bf04-10c44bf75086 | Address Redacted | First Class Mail |
| 5d1f7874-0d62-4e9b-a31d-10c354b9997f | Address Redacted | First Class Mail |
| 5d1f7874-0d62-4e9b-a31d-10c354b9997f | Address Redacted | First Class Mail |
| 5d20a372-a08d-4467-938e-e975d56cebf6 | Address Redacted | First Class Mail |
| 5d233088-f39a-4f9d-83b9-92b16e307404 | Address Redacted | First Class Mail |
| 5d23335e-98b4-4cad-9b7b-0f730e5e9ddd | Address Redacted | First Class Mail |
| 5d23863d-ce0f-4d65-b173-3d4a4b7896d0 | Address Redacted | First Class Mail |
| 5d242f75-12c9-4587-b097-0b8af248f0e2 | Address Redacted | First Class Mail |
| 5d24bef6-4ac2-4194-abc9-573bf2f81383 | Address Redacted | First Class Mail |
| 5d24ae497-bac1-46c6-913e-6e097f7da5ea | Address Redacted | First Class Mail |
| 5d25995fa-8fee-489b-851d-96d7ef0089a4 | Address Redacted | First Class Mail |
| 5d2921bf-e605-4ff4-b638-ca0c56bea5e7 | Address Redacted | First Class Mail |
| 5d2a28f5-7e63-430c-9d12-9e9dd8141295 | Address Redacted | First Class Mail |
| 5d2a3546-e91a-4f76-a97d-86d7184b1706 | Address Redacted | First Class Mail |
| 5d2be4ee-1fe6-40d6-a76d-0e8c6793d2a2 | Address Redacted | First Class Mail |
| 5d2d553f-351a-4a2a-89c6-d014c90d2ca0 | Address Redacted | First Class Mail |
| 5d2ef686-a814-4f6c-af45-4b320577461 | Address Redacted | First Class Mail |
| 5d322d9d-691e-4dc2-bc4b-71057b9b62e2 | Address Redacted | First Class Mail |
| 5d338623-c249-4dde-b81a-334c6ef1f351 | Address Redacted | First Class Mail |
| 5d376b82-89b4-4dba-9c4f-9a04cb0e90d3 | Address Redacted | First Class Mail |
| 5d37c5ef-a8d1-41fb-9d8a-4aaa2a77d600 | Address Redacted | First Class Mail |
| 5d387bed-4eb0-4369-890a-879d9606faf1 | Address Redacted | First Class Mail |
| 5d393a76-05d9-42c0-80de-90bec40cd6e5 | Address Redacted | First Class Mail |
| 5d39e3e7-d021-4f5a-8de6-95c8786317bb | Address Redacted | First Class Mail |
| 5d39e3e7-d021-4f5a-8de6-95c8786317bb | Address Redacted | First Class Mail |
| 5d3a6b75-0fd8-480f-91bc-eade6829a294 | Address Redacted | First Class Mail |
| 5d3b8b36-76a9-4c5a-a9fe-13168f73c234 | Address Redacted | First Class Mail |
| 5d3c0aca-580a-43a3-9acd-cbd3e2390527 | Address Redacted | First Class Mail |
| 5d3c67ad-d5e8-4d7a-9146-e8383652c738 | Address Redacted | First Class Mail |
| 5d3c89b0-05f9-46a0-9498-516582194050 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5d3cad8d-ee1a-4ba4-b69c-c71b23ec5abf | Address Redacted | First Class Mail |
| 5d3e25e8-decd-425d-ba2e-47def964baed | Address Redacted | First Class Mail |
| 5d3f3fc7-3186-455e-a287-493a6af6c2fb | Address Redacted | First Class Mail |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | Address Redacted | First Class Mail |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | Address Redacted | First Class Mail |
| 5d42242d-8900-4938-a70f-42b63e18e8fc | Address Redacted | First Class Mail |
| 5d42242d-8900-4938-a70f-42b63e18e8fc | Address Redacted | First Class Mail |
| 5d42ca3a-3822-4732-aeec-3b921bf47722 | Address Redacted | First Class Mail |
| 5d46463d-7f3d-4f3c-b76b-9a3dd1538f84 | Address Redacted | First Class Mail |
| 5d465c95-a859-4232-8ddd-4ccaa7634561 | Address Redacted | First Class Mail |
| 5d466d44-b95d-4898-8988-f3ea718798e1 | Address Redacted | First Class Mail |
| 5d4ad11d-dc76-4692-8a0f-d6a116773756 | Address Redacted | First Class Mail |
| 5d4d07e1-a3a7-47c9-9709-d25ae64a38d9 | Address Redacted | First Class Mail |
| 5d503a19-493e-4b13-8d49-7d0cdf989829 | Address Redacted | First Class Mail |
| 5d50daf7-5557-48aa-8488-4f322d7e98d6 | Address Redacted | First Class Mail |
| 5d51bebc-21b0-4809-b5ec-3ca27633d41b | Address Redacted | First Class Mail |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | First Class Mail |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | First Class Mail |
| 5d54025d-ef41-4efd-ab16-b9c276e6a487 | Address Redacted | First Class Mail |
| 5d557475-fb29-44f3-9ea0-900779760b3 | Address Redacted | First Class Mail |
| 5d55aa72-b623-4b13-8fbf-b7e6c4319bcf | Address Redacted | First Class Mail |
| 5d560b74-e82a-4242-bcbc-bc7c1b0a251a | Address Redacted | First Class Mail |
| 5d572872-65c8-42dc-ab46-723f3cd7bac5 | Address Redacted | First Class Mail |
| 5d57d895-5c1b-46f0-b4d7-f40f9896b0f8 | Address Redacted | First Class Mail |
| 5d57e7e8-1afa-4ce1-83b0-11c7fca94c7b | Address Redacted | First Class Mail |
| 5d585eb4-a6e5-4546-a183-755689e68d51 | Address Redacted | First Class Mail |
| 5d5e8007-1632-4795-bdac-6c74327d900d | Address Redacted | First Class Mail |
| 5d5f093b-1cc2-4102-b5d3-4f17fd44bc42 | Address Redacted | First Class Mail |
| 5d609bad-496a-483c-b32b-27459215467d | Address Redacted | First Class Mail |
| 5d62c8a2-7fbc-49f0-a7af-55bc2a9fd275 | Address Redacted | First Class Mail |
| 5d64b66b-6403-40d5-b0b7-097a7f169f09 | Address Redacted | First Class Mail |
| 5d654df9-b9b8-4f57-b615-22fa891647fc | Address Redacted | First Class Mail |
| 5d678677-c9d0-408c-b1e6-f74f8397bb03 | Address Redacted | First Class Mail |
| 5d6baf08-5dc3-40ea-b1df-7bb179d7246d | Address Redacted | First Class Mail |
| 5d6c6868-94a9-456d-b1c1-b9d736631458 | Address Redacted | First Class Mail |
| 5d6d2d6f-b356-4d69-a481-d3310c6fd8e3 | Address Redacted | First Class Mail |
| 5d6de081-74f3-4353-811b-3df8805ece7c | Address Redacted | First Class Mail |
| 5d6e6af9-854c-4e62-952a-9e76b9a58a76 | Address Redacted | First Class Mail |
| 5d736f8c-6a8f-4d9b-8db4-ca95019ed12a | Address Redacted | First Class Mail |
| 5d746b58-5395-4f48-9242-b11d1d05e87f | Address Redacted | First Class Mail |
| 5d782459-e019-4e1a-9b02-c3977a441d3e | Address Redacted | First Class Mail |
| 5d7a65cf-77e9-4b3f-b665-185a374642a7 | Address Redacted | First Class Mail |
| 5d7a6edd-a8a6-4e11-8a89-121aa8952794 | Address Redacted | First Class Mail |
| 5d7a9ea1-fae7-4361-85e2-c2792578a751 | Address Redacted | First Class Mail |
| 5d7af073-0537-4594-9010-88c53201d6c7 | Address Redacted | First Class Mail |
| 5d7bc9ac-7ba9-4862-857f-0bc9458cb90f | Address Redacted | First Class Mail |
| 5d7c31a5-0537-40c1-8e82-37a7ac02da67 | Address Redacted | First Class Mail |
| 5d7edf31-f5d2-4fa4-b451-90512c76108e | Address Redacted | First Class Mail |
| 5d7ef04d-bfc3-45da-b7aa-00f13206d75e | Address Redacted | First Class Mail |
| 5d7fc869-e3c4-4279-b5bc-3d2430012ccb | Address Redacted | First Class Mail |
| 5d84444e-7d92-4094-948a-71b39d196603 | Address Redacted | First Class Mail |
| 5d86354b-3601-4395-bb4d-74e973689620 | Address Redacted | First Class Mail |
| 5d882150-e008-48e1-9557-4774a428da7d | Address Redacted | First Class Mail |
| 5d8b60ee-9240-43ab-86e4-e2c4a4a921ff | Address Redacted | First Class Mail |
| 5d8dc75f-9246-4250-8485-e6a26b76fc63 | Address Redacted | First Class Mail |
| 5d8edd69-45ba-4318-925d-16bc6d9f8e13 | Address Redacted | First Class Mail |
| 5d8faf59-d2b2-4afb-8f37-4d450f6f0daa | Address Redacted | First Class Mail |
| 5d921128-c5af-45bd-ba7a-99f9aeade4d1 | Address Redacted | First Class Mail |
| 5d95ac2f-f10b-48a3-bfba-b551ba90763e | Address Redacted | First Class Mail |
| 5d961382-efdd-4430-8206-f1d2630cc9a4 | Address Redacted | First Class Mail |
| 5d97c913-6cc2-424f-a339-a9626d77b64d | Address Redacted | First Class Mail |
| 5d97c913-6cc2-424f-a339-a9626d77b64d | Address Redacted | First Class Mail |
| 5d9837c4-4ad6-44e7-a302-8c0b3bda0de4 | Address Redacted | First Class Mail |
| 5d998ea2-9a83-40d7-82ae-1d1ec275f9cc | Address Redacted | First Class Mail |
| 5d99ab46-d180-42e0-ae37-d886a07c528f | Address Redacted | First Class Mail |
| 5d9bf456-275b-461e-a7e1-7cfc2bdfc2a0 | Address Redacted | First Class Mail |
| 5d9fdd2d-cfc0-4af8-9389-aa0b78eca779 | Address Redacted | First Class Mail |
| 5da0524a-f8bc-417c-a265-27d8744c6d94 | Address Redacted | First Class Mail |
| 5da1b52b-1fdb-44b9-b5dd-3e240c8c4a2c | Address Redacted | First Class Mail |
| 5da22721-90ff-4760-b296-89c22572e676 | Address Redacted | First Class Mail |
| 5da2cb86-dee2-4c9a-8015-6bc4ec86c98b | Address Redacted | First Class Mail |
| 5da49385-6549-4c8a-adfd-a77bc967fcb5 | Address Redacted | First Class Mail |
| 5da6cd8-e710-4cb2-9edd-47f80457cdfb | Address Redacted | First Class Mail |
| 5da69557-4d2b-479e-9ca9-6546cc338b81 | Address Redacted | First Class Mail |
| 5da84ace-e8a6-41ed-bcfc-b329f2b3fbcf | Address Redacted | First Class Mail |
| 5da92a35-cf60-4b0d-a558-2d2b2da70cf4 | Address Redacted | First Class Mail |
| 5da95112-0367-4b75-9727-b7e8d7f53987 | Address Redacted | First Class Mail |
| 5da96a74-4c68-4a26-ad3d-47c375a3f3f0 | Address Redacted | First Class Mail |
| 5da99a90-58c9-4f6d-8c14-55225bb96786 | Address Redacted | First Class Mail |
| 5daab313-8ad7-44cb-838c-e3a59ccddb15 | Address Redacted | First Class Mail |
| 5dab7d26-ec30-4767-8ce2-4513b95c75fd | Address Redacted | First Class Mail |
| 5dae7aa5-d534-4b14-a3a7-a4bfe6d943a1 | Address Redacted | First Class Mail |
| 5dafebf7-926d-4dd4-9a17-ac614404ca97 | Address Redacted | First Class Mail |
| 5db05fba-5881-471f-a969-e02145eafddf | Address Redacted | First Class Mail |
| 5db522b4-17b8-452c-bcb1-dfd5c14f47c1 | Address Redacted | First Class Mail |
| 5db7979a-bccc-48dd-9203-336c18e2dab6 | Address Redacted | First Class Mail |
| 5dba4419-62ac-48ac-b4ee-ab0797da6329 | Address Redacted | First Class Mail |
| 5dbc3a0b-e164-4ecb-9340-64566247604d | Address Redacted | First Class Mail |
| 5dbdd255-15be-4ac9-a8b1-caa2a225dd84 | Address Redacted | First Class Mail |
| 5dc0a213-8e85-4b99-be9f-1e74e7ae18d2 | Address Redacted | First Class Mail |
| 5dc129fc-958b-4e94-87e4-4d4cb10bb204 | Address Redacted | First Class Mail |
| 5dc28a62-c6ce-4fa0-8ec8-032fc21bea77 | Address Redacted | First Class Mail |
| 5dc2cf38-5022-4d44-ba87-fb6f4898a59a | Address Redacted | First Class Mail |
| 5dc33710-ef4b-4612-809c-0edad551a40e | Address Redacted | First Class Mail |
| 5dc36bda-3e2b-41d8-8eca-ae880dc78ae0 | Address Redacted | First Class Mail |
| 5dc37cc1-b01f-4efc-ab2f-83f513d025c1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5dc4259d-f171-4e30-9b44-80fec81dab63 | Address Redacted | First Class Mail |
| 5dc4c5f5-cb07-47ad-8cc8-d613ec4350bf | Address Redacted | First Class Mail |
| 5dc50281-98a7-4931-be27-ea6af866e2a2 | Address Redacted | First Class Mail |
| 5dc1b3f-a1f0-4575-957a-c54204e0f8a4 | Address Redacted | First Class Mail |
| 5dc6508c-ec45-4daa-b367-3ba8171bb61d | Address Redacted | First Class Mail |
| 5dc88ce8-e1a4-4b95-bc83-429ff8b5a857 | Address Redacted | First Class Mail |
| 5dc9dc54-e3e9-434f-9533-fa83815420e6 | Address Redacted | First Class Mail |
| 5dca8be5-6e4c-4a63-84a7-aa414e1ae63a | Address Redacted | First Class Mail |
| 5dca956c-c52c-45d2-a718-c1f16315f8d | Address Redacted | First Class Mail |
| 5dcbd99c-b331-4cfb-a9cf-93e8a9d3c543 | Address Redacted | First Class Mail |
| 5dcc720c-f7ff-4cc2-849c-461ad1cbf930 | Address Redacted | First Class Mail |
| 5dcec7dc-0773-48a5-89ef-de6f47cded0d | Address Redacted | First Class Mail |
| 5dced1de-77d2-4af9-a507-a80145629ee2 | Address Redacted | First Class Mail |
| 5dcf7f53-e0aa-46a4-8180-fe2d08186304 | Address Redacted | First Class Mail |
| 5dcf8667-6197-4095-92dc-cb0db9be159a | Address Redacted | First Class Mail |
| 5dd09731-9fa4-473c-9a8f-8c8e9a214d80 | Address Redacted | First Class Mail |
| 5dd1bcf5-c0c4-4cf9-b871-6a1cda4ded49 | Address Redacted | First Class Mail |
| 5dd38494-9774-4fdb-8ed7-77c028f4fcdd | Address Redacted | First Class Mail |
| 5ddc1901-e474-43f6-b464-8132818009bf | Address Redacted | First Class Mail |
| 5ddd8560-09f1-4ce6-a472-5ce0311aeb1f | Address Redacted | First Class Mail |
| 5de28458-a3d2-45dc-aa76-80992bded8de | Address Redacted | First Class Mail |
| 5de31890-8229-4e33-9721-0d2d1238f58 | Address Redacted | First Class Mail |
| 5de4956f-7879-47d8-bc6c-5c1ce8ffbbd4 | Address Redacted | First Class Mail |
| 5de57e29-6079-4f6f-8ccb-077bff0d3e53 | Address Redacted | First Class Mail |
| 5de5abae-89eb-4047-9dc5-49ab76ddafbb | Address Redacted | First Class Mail |
| 5de72d9e-cded-4608-93d4-8e8d615fe2cf | Address Redacted | First Class Mail |
| 5de73309-b171-441e-98c9-d871a33e41e2 | Address Redacted | First Class Mail |
| 5de81962-e865-4719-8006-dfe41bfa2408 | Address Redacted | First Class Mail |
| 5dea0762-935d-4ed7-94f7-c1f3380c3fc7 | Address Redacted | First Class Mail |
| 5deb5ebd-62c9-44ad-8502-17cdd021c292 | Address Redacted | First Class Mail |
| 5deb768b-1437-4d4f-b5c8-4285fb46e025 | Address Redacted | First Class Mail |
| 5decf90f-a240-4ec5-a172-cad8ebae9ea2 | Address Redacted | First Class Mail |
| 5dee137d-7776-45e9-93ff-8ddbe3b2ab6f | Address Redacted | First Class Mail |
| 5deef005-fac7-4ddc-841a-eabb34945e4b | Address Redacted | First Class Mail |
| 5df11698-5f9b-4d0b-a0df-cdbf57c89d63 | Address Redacted | First Class Mail |
| 5df11698-5f9b-4d0b-a0df-cdbf57c89d63 | Address Redacted | First Class Mail |
| 5df3089b-b676-4367-bdfe-7b1564fbb2fb | Address Redacted | First Class Mail |
| 5df95a49-2ef8-4633-9114-b7adcbcbc689 | Address Redacted | First Class Mail |
| 5df9c2ac-1e40-4361-8a98-a1e34597bf49 | Address Redacted | First Class Mail |
| 5dfc375b-b220-4d2a-9cd8-e6c012872334 | Address Redacted | First Class Mail |
| 5dffd31a-330f-46ad-8b78-f4b6cec96afc | Address Redacted | First Class Mail |
| 5e01ba52-f152-4e41-8325-d3c760d789d2 | Address Redacted | First Class Mail |
| 5e05df58-9906-4136-a2e8-b1bfad51f920 | Address Redacted | First Class Mail |
| 5e07fdae-01bd-4439-8bba-ced4df0f079d | Address Redacted | First Class Mail |
| 5e0a9016-5190-4f4c-a3d4-5f4387f0a588 | Address Redacted | First Class Mail |
| 5e0aa3a6-a1b2-4cd3-ad64-e982a326091d | Address Redacted | First Class Mail |
| 5e0cf43d-89fb-4228-a5c5-9c0898e33c0c | Address Redacted | First Class Mail |
| 5e0d631e-aa89-467b-b303-0dc6a982ad85 | Address Redacted | First Class Mail |
| 5e0e54e2-c845-4e8b-a9f3-b322488c6d03 | Address Redacted | First Class Mail |
| 5e11e6cb-e726-4a1b-83fd-e8ce9f5fbeae | Address Redacted | First Class Mail |
| 5e13636d-0748-4ffb-8ede-4575b8d30571 | Address Redacted | First Class Mail |
| 5e1380f9-0667-4569-b9f0-13a0408ee9da | Address Redacted | First Class Mail |
| 5e145dda-1bbf-47d5-be45-d29fca99ca93 | Address Redacted | First Class Mail |
| 5e14a5d6-d989-4b8e-87e1-59a7ce0f9f96 | Address Redacted | First Class Mail |
| 5e162dfb-510b-43de-a904-641aaa9c28c2 | Address Redacted | First Class Mail |
| 5e16f69b-c509-49f4-8412-93bd56a34f90 | Address Redacted | First Class Mail |
| 5e182409-fdf4-4a25-b2c3-d858864ccc74 | Address Redacted | First Class Mail |
| 5e1a9f61-3693-4ba4-b62f-6d437b3ed513 | Address Redacted | First Class Mail |
| 5e1c1ade-24a9-42a9-8bc5-55c808b467f1 | Address Redacted | First Class Mail |
| 5e1c4287-f1fc-4dda-83af-4f61b38900bc | Address Redacted | First Class Mail |
| 5e1caa6f-5cfc-43ae-bff4-d44396e8c9d0 | Address Redacted | First Class Mail |
| 5e1caa6f-5cfc-43ae-bff4-d44396e8c9d0 | Address Redacted | First Class Mail |
| 5e1ebd14-ccd3-4599-a57b-76a0114718f6 | Address Redacted | First Class Mail |
| 5e1ffee5-553a-43a9-a7e4-6c460f696942 | Address Redacted | First Class Mail |
| 5e20e376-1330-49af-a06e-fc7111d64c53 | Address Redacted | First Class Mail |
| 5e23dc55-88f3-4d0c-9a74-1958cbda6858 | Address Redacted | First Class Mail |
| 5e25233d-bbf4-4ab1-a7bb-459a43f6e8ba | Address Redacted | First Class Mail |
| 5e25233d-bbf4-4ab1-a7bb-459a43f6e8ba | Address Redacted | First Class Mail |
| 5e2569ba-06c5-48ad-9f25-9340df8ea55f | Address Redacted | First Class Mail |
| 5e26b372-f47a-462e-9ce3-e586e7057ec2 | Address Redacted | First Class Mail |
| 5e292506-2874-4fe7-9d9f-79270b6edd50 | Address Redacted | First Class Mail |
| 5e2bdc9e-5de9-409c-81ba-9ead2f11475d | Address Redacted | First Class Mail |
| 5e2be8e0-6587-48ed-9ad8-5cf6e01e840c | Address Redacted | First Class Mail |
| 5e2ce278-e1ff-4cea-8f65-039025f229a0 | Address Redacted | First Class Mail |
| 5e2ec23f-645b-43fd-949f-b61bd91a5a8e | Address Redacted | First Class Mail |
| 5e2ec88a-20c4-4052-af04-91de72d27425 | Address Redacted | First Class Mail |
| 5e2ed3ce-ae03-4260-bf4d-16e53d0e5d5d | Address Redacted | First Class Mail |
| 5e2ef38a-f2f0-4465-beae-d1af0abedf80 | Address Redacted | First Class Mail |
| 5e3195a9-6bd5-445a-b4a5-541ab31359a2 | Address Redacted | First Class Mail |
| 5e31d56b-b286-4b9f-955a-30a8c631512d | Address Redacted | First Class Mail |
| 5e329ed3-9063-4def-9ae3-2cdc7d3ff186 | Address Redacted | First Class Mail |
| 5e32b5a8-50a1-4d0d-83f5-e168fce69c26 | Address Redacted | First Class Mail |
| 5e32bdb8-95d0-4daa-8bab-9d66e85bb066 | Address Redacted | First Class Mail |
| 5e344023-fdf2-4697-b71f-55abed126354 | Address Redacted | First Class Mail |
| 5e34c851-06b3-4d28-9dde-09ba3efcb325 | Address Redacted | First Class Mail |
| 5e34c851-06b3-4d28-9dde-09ba3efcb325 | Address Redacted | First Class Mail |
| 5e3584d3-dc3b-45f3-9574-4622d9222db7 | Address Redacted | First Class Mail |
| 5e35b450-253c-42d7-b61e-b669fa0febc9 | Address Redacted | First Class Mail |
| 5e35ef95-6c66-4eeb-8f8b-25e3c241b113 | Address Redacted | First Class Mail |
| 5e361dde-8ea1-40fd-b56c-780143392f17 | Address Redacted | First Class Mail |
| 5e380b42-fa04-424f-a202-f5c9b7355723 | Address Redacted | First Class Mail |
| 5e3859f6-7d1f-4bad-9da2-56936ff7b673 | Address Redacted | First Class Mail |
| 5e3af10a-67b2-4b4a-90ea-6efa73e78d01 | Address Redacted | First Class Mail |
| 5e3cfbea-8b8a-4417-b7ce-98cd32504f63 | Address Redacted | First Class Mail |
| 5e4357c2-a827-444c-bbf5-bfd1cdda13b6 | Address Redacted | First Class Mail |
| 5e458f14-49ab-49fe-8f75-50ed15938007 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5e460f46-bade-4893-a383-750603ddd834 | Address Redacted | First Class Mail |
| 5e481bc4-8303-4a42-86ed-c1b56abdf352 | Address Redacted | First Class Mail |
| 5e484021-afbe-4465-bd28-a4718bb31cae | Address Redacted | First Class Mail |
| 5e48f256-61c3-46f1-ae24-a2b4244cd3bc | Address Redacted | First Class Mail |
| 5e49cf5a-4151-4759-b707-9bbab4c62e92 | Address Redacted | First Class Mail |
| 5e4a824d-af40-4526-bbbf-1db69cabbdb4 | Address Redacted | First Class Mail |
| 5e4a903f-5bc2-41b0-92e6-f889e512621a | Address Redacted | First Class Mail |
| 5e4c8e6f-57d7-4e6a-858f-185e861db359 | Address Redacted | First Class Mail |
| 5e4d558f-a16f-47ef-b4a9-7b57683f4f03 | Address Redacted | First Class Mail |
| 5e4dbaf3-cd32-4e37-b54d-f12d63a5aa97 | Address Redacted | First Class Mail |
| 5e4dbf55-6eba-4229-9bb1-1f7fdb89f4d9 | Address Redacted | First Class Mail |
| 5e4e064d-af3e-4f0e-9626-4d5bfbd6511e | Address Redacted | First Class Mail |
| 5e4e62d4-9c4b-4686-aa7c-76f4effa7647 | Address Redacted | First Class Mail |
| 5e4edca6-9a36-496d-8f1c-82598c1906bd | Address Redacted | First Class Mail |
| 5e5045df-e2e2-4a70-b277-b1dd6b1ca141 | Address Redacted | First Class Mail |
| 5e505f95-9bab-44fe-a811-e319cb020006 | Address Redacted | First Class Mail |
| 5e51851f-4135-4e5d-ab37-340870ff1779 | Address Redacted | First Class Mail |
| 5e51a238-dca8-4b68-92a9-8c00aca243e4 | Address Redacted | First Class Mail |
| 5e52b862-daf8-406b-aaa4-6a53677b26b5 | Address Redacted | First Class Mail |
| 5e52cfc5-13ca-4301-9bc4-68b371bac088 | Address Redacted | First Class Mail |
| 5e52f4d4-4cbe-4db5-8e77-3e6bdaf7465e | Address Redacted | First Class Mail |
| 5e542282-f36f-422b-9c35-7f07b8c171b0 | Address Redacted | First Class Mail |
| 5e57dc94-4d30-40cd-a106-d7249cbb63e0 | Address Redacted | First Class Mail |
| 5e58272b-c602-4197-8136-d7ba2238279e | Address Redacted | First Class Mail |
| 5e58704a-b2e4-4f99-99e7-ca9224dd96eb | Address Redacted | First Class Mail |
| 5e5b15a4-b0c2-4136-935e-66ec9a0e99a6 | Address Redacted | First Class Mail |
| 5e5cf371-3bfa-430b-8922-f1ac0d9e7f2b | Address Redacted | First Class Mail |
| 5e5e03a1-c267-4134-801e-5616b32a4d75 | Address Redacted | First Class Mail |
| 5e5f2264-5aa4-4895-bffe-e73dbef6d6b1 | Address Redacted | First Class Mail |
| 5e62229a-921a-4829-9be4-fdf2087f0427 | Address Redacted | First Class Mail |
| 5e638722-c413-4de5-9fed-83c6159939a2 | Address Redacted | First Class Mail |
| 5e65af5f-883f-4a7b-b735-30444425e2ae | Address Redacted | First Class Mail |
| 5e66b4ea-add6-4ee0-a177-f05e80fcbff4 | Address Redacted | First Class Mail |
| 5e66d99b-bf35-4035-bca4-0754db22bce7 | Address Redacted | First Class Mail |
| 5e69326c-5c88-43bf-901a-596bca23e656 | Address Redacted | First Class Mail |
| 5e6d0ff8-0492-4937-9bef-e8bec2ba5cfb | Address Redacted | First Class Mail |
| 5e6d7d0f-ca32-45ce-8765-20f649524935 | Address Redacted | First Class Mail |
| 5e6e29f5-0346-4f1a-a8a9-1d66bae57785 | Address Redacted | First Class Mail |
| 5e719d3f-8eae-46e9-97a1-89c1b4d89291 | Address Redacted | First Class Mail |
| 5e71bd26-bbef-4333-bcc1-ad7107721bc9 | Address Redacted | First Class Mail |
| 5e721b7b-4a05-4f36-8b22-f149fe4c41e4 | Address Redacted | First Class Mail |
| 5e724caf-62a3-4b00-8566-abafb7e8eaee | Address Redacted | First Class Mail |
| 5e74a4f6-2256-4c19-a42e-3764c4f804d3 | Address Redacted | First Class Mail |
| 5e7579ba-ca23-4bf5-90fb-4d187e3756b0 | Address Redacted | First Class Mail |
| 5e7624e0-b6d9-4246-98ac-e325e2d86cb5 | Address Redacted | First Class Mail |
| 5e76c3cd-dcb3-44d4-aeb8-0b73405c23eb | Address Redacted | First Class Mail |
| 5e77c696-8388-4abd-b933-fdcf8e09bbf6 | Address Redacted | First Class Mail |
| 5e7a713a-6b6a-4a65-848d-12871037c830 | Address Redacted | First Class Mail |
| 5e7d5108-474d-420f-a6aa-4b029f1cfa36 | Address Redacted | First Class Mail |
| 5e7f0d05-5a54-4c86-9b15-438c10befa93 | Address Redacted | First Class Mail |
| 5e7fb5a0-ee1b-4ba3-9754-6745f849f7b9 | Address Redacted | First Class Mail |
| 5e7fb5a0-ee1b-4ba3-9754-6745f849f7b9 | Address Redacted | First Class Mail |
| 5e8264a6-9765-4058-97ee-f8b40cb525c2 | Address Redacted | First Class Mail |
| 5e839b07-b970-48b1-839a-cd17edbc6c73 | Address Redacted | First Class Mail |
| 5e87b0d5-15ba-4146-b0c4-cc7a0c12195f | Address Redacted | First Class Mail |
| 5e88d12f-a0e2-4428-8769-0bf7530b24ed | Address Redacted | First Class Mail |
| 5e8c30a2-75b8-4057-89e2-6cb764706363 | Address Redacted | First Class Mail |
| 5e8ef33d-3b31-4319-9b29-3287c91f1b7b | Address Redacted | First Class Mail |
| 5e9007d0-908b-474f-a14c-d51e6a4472ee | Address Redacted | First Class Mail |
| 5e903af9-7013-495b-b460-04f581bb1178 | Address Redacted | First Class Mail |
| 5e925445-be14-47f7-b4a1-e4a6054a2281 | Address Redacted | First Class Mail |
| 5e94cf09-4cf5-4c74-b278-1fa7732794a7 | Address Redacted | First Class Mail |
| 5e968e33-dc09-4958-bf98-92ba74663159 | Address Redacted | First Class Mail |
| 5e981207-df01-4f00-91c2-8374cdaba0bb | Address Redacted | First Class Mail |
| 5e99f315-53a0-43a9-a696-a11904ba3e10 | Address Redacted | First Class Mail |
| 5e99f8df-9dc4-4701-9703-0f06f5cb6794 | Address Redacted | First Class Mail |
| 5e9a2fe2-a2e5-42fa-bd48-5c50b2707374 | Address Redacted | First Class Mail |
| 5e9c9ec3-58fb-4894-ac81-7ed69a153557 | Address Redacted | First Class Mail |
| 5e9d10f4-1bff-4953-9ada-7b49bf76c925 | Address Redacted | First Class Mail |
| 5ea0aeec-08f5-46a2-a932-0a47925994ef | Address Redacted | First Class Mail |
| 5ea20927-83c6-4822-8a63-23951a8d7fea | Address Redacted | First Class Mail |
| 5ea274d4-c98f-4545-b17b-65f689fdb1dd | Address Redacted | First Class Mail |
| 5ea411c0-f85d-4a34-9d98-b9aa046f6c11 | Address Redacted | First Class Mail |
| 5ea436f9-062e-4fdb-8c57-c60d6ad41f69 | Address Redacted | First Class Mail |
| 5ea6805d-786a-41d6-b367-0e26a142424f | Address Redacted | First Class Mail |
| 5ea90c02-6728-4f31-ad50-3bb43ba61ad7 | Address Redacted | First Class Mail |
| 5eacb416-c049-41a1-b25d-d68ba3b04cb1 | Address Redacted | First Class Mail |
| 5ead3e63-d60b-468f-ae72-14d5aecd4cf9 | Address Redacted | First Class Mail |
| 5ead4767-833d-4e59-9d01-074b45a77bb2 | Address Redacted | First Class Mail |
| 5eadbbf4-08a0-41bb-afc5-71894a9dc5ab | Address Redacted | First Class Mail |
| 5eae3370-918c-4c55-93a1-20dbec587e33 | Address Redacted | First Class Mail |
| 5eaeab12-90db-4ecc-84c8-eb77a7087d72 | Address Redacted | First Class Mail |
| 5eaefb2e-37a1-415c-bdb3-015273823e4 | Address Redacted | First Class Mail |
| 5eb02707-4af8-437b-b32e-5a6330a3c0d6 | Address Redacted | First Class Mail |
| 5eb03df7-11a8-405b-8bab-0abd789b3a28 | Address Redacted | First Class Mail |
| 5eb2d16b-dbcb-4235-8be2-071890fd2eea | Address Redacted | First Class Mail |
| 5eb30c0a-85dc-46f1-a13f-e2e9f35e3d23 | Address Redacted | First Class Mail |
| 5eb4ccb7-4388-48c2-8417-59dfc6b13709 | Address Redacted | First Class Mail |
| 5eb72ea8-5acb-4274-943b-dcae9e965642 | Address Redacted | First Class Mail |
| 5eb9440c-1577-4ed7-83da-3a630cf813ae | Address Redacted | First Class Mail |
| 5ebae47c-bf50-4d1f-8459-4a3cf5efc5b4 | Address Redacted | First Class Mail |
| 5ebc0547-e898-4ea5-bd32-a3ce91c5463c | Address Redacted | First Class Mail |
| 5ebc124f-31f5-42a4-864a-7c5faec915fa | Address Redacted | First Class Mail |
| 5ec39a47-5384-4f16-8077-0732c465d7f7 | Address Redacted | First Class Mail |
| 5eca49f1-4afd-4036-af26-d2245c9187fa | Address Redacted | First Class Mail |
| 5eca58c8-6794-43df-a804-46ff3b25e90a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 5ecad3cb-f8d9-4244-8d66-55cc809b0080 | Address Redacted | First Class Mail |
| 5eccdd17-6ad1-4f2d-9492-dead5d150b9c | Address Redacted | First Class Mail |
| 5ecde3e6-f21e-4af6-ba89-ea33a6847107 | Address Redacted | First Class Mail |
| 5ed048f4-2f14-4297-9b12-d82093221da9 | Address Redacted | First Class Mail |
| 5ed1e5f8-c120-48f5-889d-b2782170bcf0 | Address Redacted | First Class Mail |
| 5ed2796c-2589-4887-9eea-c79e1a48500d | Address Redacted | First Class Mail |
| 5ed6ce28-8ae4-47ba-a573-084863bc9969 | Address Redacted | First Class Mail |
| 5ed91628-7ecd-4cfe-b6c4-33909eff956d | Address Redacted | First Class Mail |
| 5ed9309d-ebb8-46c3-9dd8-bb8b26ba6268 | Address Redacted | First Class Mail |
| 5eda7bf5-5aac-4e53-8da0-1f6acac972ac | Address Redacted | First Class Mail |
| 5edb09e8-2120-4ff7-a105-b37cc88c2df2 | Address Redacted | First Class Mail |
| 5edf50f4-63d3-42b5-b375-f888697f8e19 | Address Redacted | First Class Mail |
| 5ee01c0b-6bfb-45c2-8384-7b9cd938b45f | Address Redacted | First Class Mail |
| 5ee15e9c-7542-4cf5-89d3-403ba0d5ef8a | Address Redacted | First Class Mail |
| 5ee1a216-4219-4404-95bf-653f7902957a | Address Redacted | First Class Mail |
| 5ee1e8ea-778f-4739-b893-affb1adaa81f | Address Redacted | First Class Mail |
| 5ee33027-715c-41db-9a96-04970365048b | Address Redacted | First Class Mail |
| 5ee81036-bad2-4f5f-a781-eeabaec0cf44 | Address Redacted | First Class Mail |
| 5ee869a2-f62e-40fd-bc92-ec44a661b6a2 | Address Redacted | First Class Mail |
| 5ee8a956-a5b3-48e1-903e-6d863eeb93ae | Address Redacted | First Class Mail |
| 5eea6806-0eb7-47a8-b951-1a4fef75e463 | Address Redacted | First Class Mail |
| 5eeb4783-c1bd-45f5-91ab-48d0e145f33a | Address Redacted | First Class Mail |
| 5eebecfa-a4ec-41a2-9568-17792005e2a5 | Address Redacted | First Class Mail |
| 5eee02b2-a9e4-4e8f-900c-a93d12acfddf | Address Redacted | First Class Mail |
| 5eeff79e-a692-4e41-bbd2-d274f2ef9de5 | Address Redacted | First Class Mail |
| 5ef13caf-8ff3-426d-8f60-2744953912c5 | Address Redacted | First Class Mail |
| 5ef1b3d1-9e0b-4ed4-a77f-7cce44ef0477 | Address Redacted | First Class Mail |
| 5ef36e08-bcca-497f-9b22-ac1d2d7b9105 | Address Redacted | First Class Mail |
| 5ef7c4a2-f68f-4f6d-be5f-c054916c9450 | Address Redacted | First Class Mail |
| 5ef8381a-8f64-4888-9501-21667b05999f | Address Redacted | First Class Mail |
| 5ef8a75e-0dbb-4628-92f9-f48dadbfe0e0 | Address Redacted | First Class Mail |
| 5efa1b4f-eea0-4a15-a970-c92fd843b11b | Address Redacted | First Class Mail |
| 5efbb420-0d35-4870-8c74-98d4b45a7215 | Address Redacted | First Class Mail |
| 5efbce26-931e-4aaf-9c57-0529e3d20e54 | Address Redacted | First Class Mail |
| 5efe553a-5409-486e-82ad-fa34f3583110 | Address Redacted | First Class Mail |
| 5efe97bc-4edb-4af6-a167-f094706bea67 | Address Redacted | First Class Mail |
| 5f005a9c-e5b5-4f0c-8f97-c0d06469de78 | Address Redacted | First Class Mail |
| 5f0745b8-c9b2-452b-9723-720e5622b4f2 | Address Redacted | First Class Mail |
| 5f07f204-d415-4f8d-aeea-1ff8c7d04f3c | Address Redacted | First Class Mail |
| 5f0948ea-914d-4638-b931-36fa7899ab41 | Address Redacted | First Class Mail |
| 5f099699-af46-4404-bc7d-eab170b215d5 | Address Redacted | First Class Mail |
| 5f09e12c-04ce-4379-93bc-df5ef8b10b28 | Address Redacted | First Class Mail |
| 5f0b8d54-89b6-4546-819e-0e2cddfe432e | Address Redacted | First Class Mail |
| 5f0c6689-4c68-48d2-b9ae-7417d64b8e48 | Address Redacted | First Class Mail |
| 5f0e0d73-6897-40fa-afd7-53d059ef4109 | Address Redacted | First Class Mail |
| 5f103d7-7b79-467b-8ff0-8ae0fbc7941c | Address Redacted | First Class Mail |
| 5f136ce2-47f3-4cc8-b695-0efa2c19b858 | Address Redacted | First Class Mail |
| 5f151754-8180-4983-badc-7463e982ee40 | Address Redacted | First Class Mail |
| 5f162ad7-45db-407b-bcbf-89dfcddb5563 | Address Redacted | First Class Mail |
| 5f16606d-f895-484b-9e24-81da744ab71d | Address Redacted | First Class Mail |
| 5f1d4e48-1ab4-4869-af81-af0cb88eb332 | Address Redacted | First Class Mail |
| 5f1df430-6433-4024-b2af-f57f66cf2093 | Address Redacted | First Class Mail |
| 5f1e55eb-0832-4ccc-9aa7-b68f9c2cb4aa | Address Redacted | First Class Mail |
| 5f1f6e0c-d31a-4f23-8924-c5e836174901 | Address Redacted | First Class Mail |
| 5f212872-e207-4fd0-b19d-9c1d275db926 | Address Redacted | First Class Mail |
| 5f21f9e6-3abd-47a9-90e3-de4b8c3ab6ad | Address Redacted | First Class Mail |
| 5f2373fb-f575-4561-adff-08dab6504910 | Address Redacted | First Class Mail |
| 5f23c8ae-46f5-40c3-9f24-88ac26da0c82 | Address Redacted | First Class Mail |
| 5f24ee09-9ef7-4f88-9163-e9f037870571 | Address Redacted | First Class Mail |
| 5f2556eb-a68c-498b-8455-315cb8141cf7 | Address Redacted | First Class Mail |
| 5f255fad-f8c8-4a8f-8ae4-2c68417f2933 | Address Redacted | First Class Mail |
| 5f270990-b472-4554-822e-b659092df4e7 | Address Redacted | First Class Mail |
| 5f281799-1fad-4ab5-9290-aa422c0e571f | Address Redacted | First Class Mail |
| 5f287224-069e-41a3-a50c-5b30555cc9b9 | Address Redacted | First Class Mail |
| 5f29e164-20ab-441c-9a82-b094dbf47ac4 | Address Redacted | First Class Mail |
| 5f2ad3ab-c6a5-4008-9661-06e81264ddc2 | Address Redacted | First Class Mail |
| 5f2b1bc8-7496-45a7-90cd-24a1a2d66306 | Address Redacted | First Class Mail |
| 5f2c1472-8290-4592-946f-d95a03ccaf3c | Address Redacted | First Class Mail |
| 5f2ee8ea-3adb-4d96-9bbe-1814e854d66c | Address Redacted | First Class Mail |
| 5f2f23a7-a2b1-449b-8392-2a565387e453 | Address Redacted | First Class Mail |
| 5f303993-d9dd-47c6-a905-9273ce792f05 | Address Redacted | First Class Mail |
| 5f3238b5-ffb5-4703-95ae-987843e5632c | Address Redacted | First Class Mail |
| 5f32c9ef-423b-4057-b26b-581fa4626444 | Address Redacted | First Class Mail |
| 5f39fcbc-3219-44e3-ac84-de70e2734e22 | Address Redacted | First Class Mail |
| 5f3c3f82-58cb-441d-a404-b6338c06bda4 | Address Redacted | First Class Mail |
| 5f3dcbca-0220-4ac7-b730-751d4545d567 | Address Redacted | First Class Mail |
| 5f3e9171-31b3-4ba3-a5fb-aa73ae5bf15d | Address Redacted | First Class Mail |
| 5f3f5cbd-c044-496f-9dcd-6994cc75bb3c | Address Redacted | First Class Mail |
| 5f40b80f-b190-4d8c-ba39-6a8dc98ff33b | Address Redacted | First Class Mail |
| 5f422335-e087-42e8-9a9a-a8d65b2e9b89 | Address Redacted | First Class Mail |
| 5f42c90d-5cc0-4afc-88ab-3657d2057088 | Address Redacted | First Class Mail |
| 5f4811dd-26f1-4437-817f-32193dbca4f3 | Address Redacted | First Class Mail |
| 5f4db005-d736-44e7-86b8-05d069083843 | Address Redacted | First Class Mail |
| 5f4e3b93-8829-4690-927e-faa36f4d3c38 | Address Redacted | First Class Mail |
| 5f4f61e6-bd52-438a-b5e1-c3c8ad1a80ad | Address Redacted | First Class Mail |
| 5f4f7c23-fc99-4b86-a51b-cdf17d8a32cc | Address Redacted | First Class Mail |
| 5f501919-3d75-4831-822d-6ae0b71d24b4 | Address Redacted | First Class Mail |
| 5f50b471-e55c-45e7-9b2e-6ac65ab046b9 | Address Redacted | First Class Mail |
| 5f52a0f0-2b34-41b0-bd67-2ab3c4fc06f4 | Address Redacted | First Class Mail |
| 5f52aa1c-64d6-403f-955e-5ec853998bdd | Address Redacted | First Class Mail |
| 5f53451a-3b48-4f3e-9187-14d7e40de053 | Address Redacted | First Class Mail |
| 5f539ee0-4809-4b4a-a37e-9de3c40f9a06 | Address Redacted | First Class Mail |
| 5f5506b4-6194-4b43-9fcf-1a82efcfbf19 | Address Redacted | First Class Mail |
| 5f55cd30-826e-4571-b899-939add7df8f1 | Address Redacted | First Class Mail |
| 5f6c8a8-3bcd-42df-9148-ad6784a43b7b | Address Redacted | First Class Mail |
| 5f6c8a8-3bcd-42df-9148-ad6784a43b7b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5f58150c-de9a-46fa-8f2c-fa74dee9622e | Address Redacted | First Class Mail |
| 5f598ade-c78c-4d23-a3e9-c8ba170ddbd3 | Address Redacted | First Class Mail |
| 5f5b02d5-1626-42f6-863c-54cdb1d68a9c | Address Redacted | First Class Mail |
| 5f5b9aa2-c5be-41e0-955f-ca761f14a7ff | Address Redacted | First Class Mail |
| 5f5c0c06-b464-4caa-98a4-b6c34cc2f58c | Address Redacted | First Class Mail |
| 5f5c62df-f688-4462-a83c-79436610184c | Address Redacted | First Class Mail |
| 5f5d8213-dd11-404d-9075-5b329d2e82e3 | Address Redacted | First Class Mail |
| 5f5d87a0-781c-46ce-8472-08829e4a2f88 | Address Redacted | First Class Mail |
| 5f5d9d36-70a9-4103-bee8-f8c31482115f | Address Redacted | First Class Mail |
| 5f5e3af7-28c6-4b4d-8d63-e9f4373fa2f0 | Address Redacted | First Class Mail |
| 5f5f4c07-d840-43e8-b663-3a18d2c36f13 | Address Redacted | First Class Mail |
| 5f5facaa-eb53-4b34-a665-9d2aa1428908 | Address Redacted | First Class Mail |
| 5f61dc49-e190-466a-a7b8-5383579d12dc | Address Redacted | First Class Mail |
| 5f627360-5239-4028-8979-8abe4442bf69 | Address Redacted | First Class Mail |
| 5f633d4f-06f5-4b62-b1f1-8aea237287f3 | Address Redacted | First Class Mail |
| 5f646e59-b615-42c7-8ede-d967896bfdb9 | Address Redacted | First Class Mail |
| 5f65292d-5ef2-4bda-bfad-4cb5d9967d9b | Address Redacted | First Class Mail |
| 5f682795-6307-4cf0-b776-77adfe3cd3bf | Address Redacted | First Class Mail |
| 5f699177-4798-4929-a6b4-e8423c3dedcd | Address Redacted | First Class Mail |
| 5f6bbb67-c9d8-4d99-88cd-652889828c26 | Address Redacted | First Class Mail |
| 5f6d17b0-c416-4f0e-bb5f-5aecec99ef42 | Address Redacted | First Class Mail |
| 5f6e317e-71a8-43cb-baae-9070c8d361f1 | Address Redacted | First Class Mail |
| 5f6e6c18-8b50-4f3b-b34e-5d039e0d7cf4 | Address Redacted | First Class Mail |
| 5f70a864-31d5-4aad-8e00-c17b38384810 | Address Redacted | First Class Mail |
| 5f72ddb5-ba76-4b86-91a4-df33576f38be | Address Redacted | First Class Mail |
| 5f7414d2-c5b3-4784-a259-6aab783f9d23 | Address Redacted | First Class Mail |
| 5f741ce3-d572-49ed-8040-f1a0abfc51d4 | Address Redacted | First Class Mail |
| 5f775863-b22b-49f7-b377-6d96c2914d0b | Address Redacted | First Class Mail |
| 5f778e01-ca51-46ab-a1fe-a277d5736282 | Address Redacted | First Class Mail |
| 5f77ab5e-1f80-4c4e-8877-d96728c9a42f | Address Redacted | First Class Mail |
| 5f77ab5e-1f80-4c4e-8877-d96728c9a42f | Address Redacted | First Class Mail |
| 5f7a90d8-a122-4e95-9d24-318cdef42f3d | Address Redacted | First Class Mail |
| 5f7b973c-37d4-4619-b01c-017fda4210f8 | Address Redacted | First Class Mail |
| 5f80990c-e7c6-4ac1-9583-8422ccb86f98 | Address Redacted | First Class Mail |
| 5f80e268-9c52-4232-8219-248237088a98 | Address Redacted | First Class Mail |
| 5f81f232-4895-4d95-a491-d0aca4affe53 | Address Redacted | First Class Mail |
| 5f829557-975d-4310-92c6-f7eafe816309 | Address Redacted | First Class Mail |
| 5f8314a1-43f4-4223-94ff-a7bb80f999a9 | Address Redacted | First Class Mail |
| 5f83582a-8679-4b97-bae8-44bb1fd70f3e | Address Redacted | First Class Mail |
| 5f847752-fbd8-44bd-9c7b-41b745ff047a | Address Redacted | First Class Mail |
| 5f847752-fbd8-44bd-9c7b-41b745ff047a | Address Redacted | First Class Mail |
| 5f8512f7-d7b9-4972-86db-1a5e6667ec9e | Address Redacted | First Class Mail |
| 5f858108-5b77-40db-bbb4-633ba57c2ee1 | Address Redacted | First Class Mail |
| 5f8aa01d-4bb9-45b3-8ad5-7ea8e8257943 | Address Redacted | First Class Mail |
| 5f8b2cc4-9bca-468e-9f11-4544778e407b | Address Redacted | First Class Mail |
| 5f8d4706-df41-4380-9dd4-59741276a248 | Address Redacted | First Class Mail |
| 5f8ef135-a3dd-4748-b91e-b65f8e812ab | Address Redacted | First Class Mail |
| 5f8f9afb-263a-4b00-be6a-1178295a1499 | Address Redacted | First Class Mail |
| 5f95c0e8-9ba5-4552-ae95-810c4b5ae2ed | Address Redacted | First Class Mail |
| 5f97a4d2-400d-4f0e-9b41-8a150862f7f | Address Redacted | First Class Mail |
| 5f9ce1c7-e293-4d60-b878-d91e1ef3b35b | Address Redacted | First Class Mail |
| 5f9d1769-bbe3-44c5-be8f-28f6eb2db350 | Address Redacted | First Class Mail |
| 5f9ec6d6-7834-4a5a-852b-1e0f4b7f960c | Address Redacted | First Class Mail |
| 5f9f087f-269b-422f-88c3-cf65f941a32b | Address Redacted | First Class Mail |
| 5f9f8a86-b600-4c57-b215-5bba847ee39d | Address Redacted | First Class Mail |
| 5f9f8a86-b600-4c57-b215-5bba847ee39d | Address Redacted | First Class Mail |
| 5f9feab0-011b-4204-b943-1f90c971f665 | Address Redacted | First Class Mail |
| 5f9ff415-09f2-42a1-90e4-87b1cdfac54d | Address Redacted | First Class Mail |
| 5f9ff8e3-881e-40ca-99f0-5f3a3f8f3236 | Address Redacted | First Class Mail |
| 5fa058c0-7856-49b3-82e7-bacd2054f80e | Address Redacted | First Class Mail |
| 5fa2a15b-f3a0-4b76-a4f4-4c31707ec55b | Address Redacted | First Class Mail |
| 5fa31abf-4569-44e5-a10d-b1593aaa60ac | Address Redacted | First Class Mail |
| 5fa3a739-5e2a-456b-ba25-1084ffc2dc64 | Address Redacted | First Class Mail |
| 5fa6a060-9701-43b1-8ac8-3c9c214b30c2 | Address Redacted | First Class Mail |
| 5fa7f4d8-024d-4843-9bb0-8b20731cf037 | Address Redacted | First Class Mail |
| 5fa9f01d-73da-49e6-9d4b-ef8a5b73710f | Address Redacted | First Class Mail |
| 5faa2554-1db2-4bc0-a52c-09b3728aa11e | Address Redacted | First Class Mail |
| 5faa6e14-12cf-4756-9e0d-cd0f69b1bedd | Address Redacted | First Class Mail |
| 5fac571-7254-478e-b935-e9c58475aa55 | Address Redacted | First Class Mail |
| 5fab0c48-d845-4f97-ba8f-645421e73477 | Address Redacted | First Class Mail |
| 5facc7ec-f431-4ba1-8fd6-620a12df56d7 | Address Redacted | First Class Mail |
| 5faeda14-0cb8-4d91-9b1d-d9695e7e293f | Address Redacted | First Class Mail |
| 5fb14dc1-28a7-45d5-857f-688595ac9cdb | Address Redacted | First Class Mail |
| 5fb1a0a6-195e-4a8a-9247-fcd2bc1953ef | Address Redacted | First Class Mail |
| 5fb46d50-6359-40d5-9997-cf0a42a44cf3 | Address Redacted | First Class Mail |
| 5fb5c340-75f7-4dfb-ab02-77bde71fff50 | Address Redacted | First Class Mail |
| 5fb98066-15b9-4f8b-9e72-40f4263557ec | Address Redacted | First Class Mail |
| 5fb9a647-f311-43e5-95a7-ac7797bf07ad | Address Redacted | First Class Mail |
| 5fb9a647-f311-43e5-95a7-ac7797bf07ad | Address Redacted | First Class Mail |
| 5fbca2ba-7f9b-4bb2-b21b-205acc1b57d6 | Address Redacted | First Class Mail |
| 5fbd35dc-89a4-4923-8072-a3ab87f0d7fb | Address Redacted | First Class Mail |
| 5fbdb19f-7544-4755-b000-427d0a2631af | Address Redacted | First Class Mail |
| 5fbf97c8-8193-4af5-9aa0-f2abe14309c7 | Address Redacted | First Class Mail |
| 5fc11881-66c4-4a0f-bf13-2831fa9da8bf | Address Redacted | First Class Mail |
| 5fc1e7d4-cb99-4204-97fe-6a818f97bab7 | Address Redacted | First Class Mail |
| 5fc2f914-c646-4b38-8ad9-21be729e39aa | Address Redacted | First Class Mail |
| 5fc32583-4958-4fac-81d0-bbb6d8ccb1b8 | Address Redacted | First Class Mail |
| 5fc33b96-8f0a-42da-bf73-6c4b262a9733 | Address Redacted | First Class Mail |
| 5fc869ae-4d4e-4b6a-9f6c-329476cdb316 | Address Redacted | First Class Mail |
| 5fca2edb-540c-476b-8ed3-8b9b162f02d7 | Address Redacted | First Class Mail |
| 5fcab01e-99af-49c8-bf6e-63ebd2e9be8e | Address Redacted | First Class Mail |
| 5fcc3ec1-16a6-4513-9727-0e3617975dd4 | Address Redacted | First Class Mail |
| 5fcc3ec1-16a6-4513-9727-0e3617975dd4 | Address Redacted | First Class Mail |
| 5fce36c7-8b03-41c4-b2ac-5ac5f882a399 | Address Redacted | First Class Mail |
| 5fcf2587-69db-4963-8761-45971186c6af | Address Redacted | First Class Mail |
| 5fcf4d72-2f68-459c-90b1-840a3ac9b9d6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 5fd02fcf-f5fb-4337-9577-f10fb53ea253 | Address Redacted | First Class Mail |
| 5fd0d4ea-a9e4-4731-89f0-a2b2e743318f | Address Redacted | First Class Mail |
| 5fd1c3b8-0e1a-4b1f-8b72-8cd6aa90f894 | Address Redacted | First Class Mail |
| 5fd1e2c5-ed53-4180-8f8d-5d6542b4350c | Address Redacted | First Class Mail |
| 5fd387b8-1765-461b-a900-01c13c224ce7 | Address Redacted | First Class Mail |
| 5fd543e5-5a4b-4e0c-9658-1c5839672149 | Address Redacted | First Class Mail |
| 5fd5ec43-a6d9-4135-80bb-586cba6346c0 | Address Redacted | First Class Mail |
| 5fd61e80-119b-4c3d-8f77-5b64588ee8e0 | Address Redacted | First Class Mail |
| 5fd951df-3725-4fca-a759-22ee697d8fc65 | Address Redacted | First Class Mail |
| 5fda02e7-c976-4919-ad8f-9e04b54e96fb | Address Redacted | First Class Mail |
| 5fda61d7-7ab9-4c79-a0d2-297c3e0a00d9 | Address Redacted | First Class Mail |
| 5fda68f5-df19-4f67-bf1c-f80a6e7ae4dc | Address Redacted | First Class Mail |
| 5fdb0bd0-bfd4-4e34-86d3-bf1a660056ba | Address Redacted | First Class Mail |
| 5fdf4201-eab7-48c1-aa78-2df61c89ce63 | Address Redacted | First Class Mail |
| 5fe05687-0160-4953-bd35-b6487b0ff568 | Address Redacted | First Class Mail |
| 5fe0a467-728f-4e8b-9eb6-c06aa0f35e91 | Address Redacted | First Class Mail |
| 5fe14ea4-3e0f-48f5-bd64-c8978b2c87c9 | Address Redacted | First Class Mail |
| 5fe1aef2-8f74-460b-bcbb-0d6608adccef | Address Redacted | First Class Mail |
| 5fe1d2d8-06ee-4d8f-8e18-d63660c358b4 | Address Redacted | First Class Mail |
| 5fe43910-4d81-4502-8486-3efb4d7df5db | Address Redacted | First Class Mail |
| 5fe448ec-749a-4469-b01b-b6c0987c5c10 | Address Redacted | First Class Mail |
| 5fe7847a-5735-4a11-bf02-0d1a8d1f2a5e | Address Redacted | First Class Mail |
| 5fe7f5bc-fa6b-4010-9564-0afabf351e62 | Address Redacted | First Class Mail |
| 5fe7f5bc-fa6b-4010-9564-0afabf351e62 | Address Redacted | First Class Mail |
| 5fe817c7-bbe7-4ced-ab5a-17cbdd04bb73 | Address Redacted | First Class Mail |
| 5fe9789c-6fc6-4cd6-8d3e-3ac34a5e8933 | Address Redacted | First Class Mail |
| 5fea16b3-2bb4-4722-a8ba-212e07f27c10 | Address Redacted | First Class Mail |
| 5fea16b3-2bb4-4722-a8ba-212e07f27c10 | Address Redacted | First Class Mail |
| 5fea6b1a-0a6d-4e6d-9430-33e41a587a11 | Address Redacted | First Class Mail |
| 5fea83eb-4e0c-4557-b0b6-bdb85da42e4d | Address Redacted | First Class Mail |
| 5feb39a6-343b-4d93-abb1-5a320b417ece | Address Redacted | First Class Mail |
| 5fedf395-2d5a-4759-8a97-4f30b00aa574 | Address Redacted | First Class Mail |
| 5feffd88-d3c6-4397-baab-a0afd6b6023a | Address Redacted | First Class Mail |
| 5ff0679f-83fe-4884-986e-0afc745e3224 | Address Redacted | First Class Mail |
| 5ff38ba9-e4a0-4ac2-b1bc-692f780ffb4a | Address Redacted | First Class Mail |
| 5ff58947-89ea-4182-a09e-8ad2bcd7f93b | Address Redacted | First Class Mail |
| 5ff5c120-c4dd-406d-9ba8-9725353c7836 | Address Redacted | First Class Mail |
| 5ffbdcd1-2aa0-453c-af72-8489d5af7287 | Address Redacted | First Class Mail |
| 5ffe50b5-69ce-4ae6-a43a-ce5da24e66e6 | Address Redacted | First Class Mail |
| 5ffedcee-58a7-412c-ae56-9420e85f9619 | Address Redacted | First Class Mail |
| 60002d77-4c50-4cf3-aa9b-ee5500447b52 | Address Redacted | First Class Mail |
| 60018ff3-0c14-433f-80d4-3665457a416e | Address Redacted | First Class Mail |
| 6001aa92-f34d-4564-af80-ad54ecc17ada | Address Redacted | First Class Mail |
| 6002541f-8195-40a2-a25f-855fd5e9400c | Address Redacted | First Class Mail |
| 600438dc-2c9b-4056-b7da-daacdc964b41 | Address Redacted | First Class Mail |
| 60047892-72c8-4463-af5f-28d1addcfaba | Address Redacted | First Class Mail |
| 60047bcb-2dd4-44ba-8972-e4ca891a4d24 | Address Redacted | First Class Mail |
| 6006ca2c-68c1-4e2e-b2fa-8c9b5dcd657e | Address Redacted | First Class Mail |
| 600816a0-17f1-4a4c-913d-8686bf2dc9dd | Address Redacted | First Class Mail |
| 600968d2-cdac-4167-8edf-619149b68fd5 | Address Redacted | First Class Mail |
| 600a081c-9338-4b7d-ad5c-7aede2e0b5e9 | Address Redacted | First Class Mail |
| 600c89f0-f867-4bea-8e1f-f769c9d0aff0 | Address Redacted | First Class Mail |
| 600ca6fe-7e51-456f-8698-176cf54c7995 | Address Redacted | First Class Mail |
| 600d9c2d-0111-4bf5-aeac-2d32fddd043a | Address Redacted | First Class Mail |
| 600da9dd-cf40-4ea1-afa1-ea71fbe84d22 | Address Redacted | First Class Mail |
| 600dd7c1-77e7-4eb6-9164-f610e1554488 | Address Redacted | First Class Mail |
| 600e6731-16fa-4f07-9d76-abc2ca3838fe | Address Redacted | First Class Mail |
| 600e9233-ebfb-4d6c-865d-bea10375fc46 | Address Redacted | First Class Mail |
| 600ef4b1-af47-491e-9f5b-6c12a5ca98af | Address Redacted | First Class Mail |
| 600ef4b1-af47-491e-9f5b-6c12a5ca98af | Address Redacted | First Class Mail |
| 6010563d-0622-41ba-94c8-8ac4eac13aec | Address Redacted | First Class Mail |
| 6011eff6-3b66-494a-bcd8-f458379993b9 | Address Redacted | First Class Mail |
| 60141f2f-7c6a-4c9f-92dd-fd83aea1f3d0 | Address Redacted | First Class Mail |
| 60142f51-10ec-4c81-b9e6-b6772863a913 | Address Redacted | First Class Mail |
| 6014fac4-b479-4b91-9061-d7ac097f8c04 | Address Redacted | First Class Mail |
| 60153ee9-2ec4-4cfb-af33-3c77522cc6e9 | Address Redacted | First Class Mail |
| 601593ce-94a1-43cf-a425-8ba90e78a325 | Address Redacted | First Class Mail |
| 6017c589-73d8-4900-8d7e-33d5e17eab2a | Address Redacted | First Class Mail |
| 6019e5af-0d80-4d1e-b036-e25433bc47e4 | Address Redacted | First Class Mail |
| 6019e5d7-f62a-46f6-ac3b-a6814813e952 | Address Redacted | First Class Mail |
| 601a02bd-f208-4faa-a000-e67e2d2ba2bf | Address Redacted | First Class Mail |
| 601ad10a-5b5e-4aac-8553-9fe783575f35 | Address Redacted | First Class Mail |
| 601bd322-2e99-4ff3-bd70-f0f149558e00 | Address Redacted | First Class Mail |
| 601d4368-b49d-4bbf-8a8d-0dfbd9958d48 | Address Redacted | First Class Mail |
| 601ece51-686d-488a-b0df-b4c29dd2e4ff | Address Redacted | First Class Mail |
| 601f3148-a590-484e6-b9f2-b5303899bfe6 | Address Redacted | First Class Mail |
| 60214fe0-d65a-4f8e-8a61-8a64221eb2bd | Address Redacted | First Class Mail |
| 60216a88-a014-43e8-b2a1-3333bfcd214a | Address Redacted | First Class Mail |
| 602262a7-7ef4-4b16-957e-1b4793b35688 | Address Redacted | First Class Mail |
| 602610c1-aaf3-47ca-bae7-dc7ae751ad86 | Address Redacted | First Class Mail |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address Redacted | First Class Mail |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address Redacted | First Class Mail |
| 609258f-5771-4b3b-a953-a91d00fb0d75 | Address Redacted | First Class Mail |
| 602b8bbb-2575-4e69-a5be-fc96cec42c76 | Address Redacted | First Class Mail |
| 602c8642-7e87-4aeb-b3a1-12bb4d4d7423 | Address Redacted | First Class Mail |
| 602db517-c902-4f72-b557-3a9068f21db | Address Redacted | First Class Mail |
| 602db998-a522-4db5-9a83-88cffa71f147 | Address Redacted | First Class Mail |
| 602e7f95-5126-4eaf-97f3-e9e67183b813 | Address Redacted | First Class Mail |
| 602ef788-fe7c-4a5b-9aff-7761167fbf85 | Address Redacted | First Class Mail |
| 60306c19-4a3d-451f-a750-019b71752b03 | Address Redacted | First Class Mail |
| 6031bfae-4c81-4bdf-a648-744c1a56e24c | Address Redacted | First Class Mail |
| 60328dca-62ba-401c-af5d-d59feabe6c12 | Address Redacted | First Class Mail |
| 6034079f-cb33-474d-beef-6b84a5109d6d | Address Redacted | First Class Mail |
| 60389ba6-73d9-4ec3-a0b4-4305c459e102 | Address Redacted | First Class Mail |
| 60389ba6-73d9-4ec3-a0b4-4305c459e102 | Address Redacted | First Class Mail |
| 60388d4f3-717c-4a43-957f-bff69f6ae38d | Address Redacted | First Class Mail |
| 6039eeb5-88b4-4a2a-b523-99899a467999 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 603c2519-d144-4d06-9328-537142fc2bd2 | Address Redacted | First Class Mail |
| 603c40db-fa51-4ede-aca7-854077b798f9 | Address Redacted | First Class Mail |
| 603c736f-686a-4c35-a29d-67822cef865f | Address Redacted | First Class Mail |
| 603eb018-81d6-4569-8b1e-2463877e9c12 | Address Redacted | First Class Mail |
| 603f6d5f-eecb-412f-a61b-8a54365e305a | Address Redacted | First Class Mail |
| 6040a377-3574-4aeb-bea3-3dcc19504289 | Address Redacted | First Class Mail |
| 6040a6d5-0c7d-43bc-bc83-b9e04082f77b | Address Redacted | First Class Mail |
| 6040f4b2-fc08-4b05-b53d-60652e628298 | Address Redacted | First Class Mail |
| 6043216b-9b31-45e7-946b-dbce1b346e67 | Address Redacted | First Class Mail |
| 6043216b-9b31-45e7-946b-dbce1b346e67 | Address Redacted | First Class Mail |
| 6043457-86a0-4130-8d3c-e49dfe0d245b | Address Redacted | First Class Mail |
| 60447219-3ff4-41e4-a5f8-47cb6fcba53e | Address Redacted | First Class Mail |
| 604c0b01-e02f-4c9a-a8b8-42204d1f3415 | Address Redacted | First Class Mail |
| 604dea0a-8670-48a3-96e2-2f0b49f89582 | Address Redacted | First Class Mail |
| 604f59e0-e16b-44fc-ae63-221509bdc845 | Address Redacted | First Class Mail |
| 60513fe9-c9ba-49ff-8d9e-b9ddb9ec2403 | Address Redacted | First Class Mail |
| 605216b3-ddf4-4ceb-9282-c0f718e7568f | Address Redacted | First Class Mail |
| 60531037-f358-4cb3-b7cd-542def796d47 | Address Redacted | First Class Mail |
| 60540808-797c-43d5-91b4-b7cfb56de493 | Address Redacted | First Class Mail |
| 60542d13-4bce-4efa-ba8a-2bd4eaa32fd3 | Address Redacted | First Class Mail |
| 60554807-b648-472c-b446-e3ef98458516 | Address Redacted | First Class Mail |
| 6057124b-23be-4066-b0fa-23e346201d3a | Address Redacted | First Class Mail |
| 605746dc-4ac8-430a-9953-dca671f434c4 | Address Redacted | First Class Mail |
| 6058838-f0ac-401d-8e5f-c6451e985f84 | Address Redacted | First Class Mail |
| 6059a0cb-364d-4f8c-a610-7708206d88fe | Address Redacted | First Class Mail |
| 6059c6f5-c5b2-43bf-8f47-22dba8e959e8 | Address Redacted | First Class Mail |
| 605ddade-b4cc-41b2-8b64-909aca42c053 | Address Redacted | First Class Mail |
| 605ef384-f200-4d36-a3f4-4ef78f37108e | Address Redacted | First Class Mail |
| 605f1366-645f-4328-90be-97b4229f6c15 | Address Redacted | First Class Mail |
| 605f1366-645f-4328-90be-97b4229f6c15 | Address Redacted | First Class Mail |
| 60613490-daf7-4e1b-b0be-ee819066768e | Address Redacted | First Class Mail |
| 66598c6-b8f4-4db5-b6cf-b46c743978e6 | Address Redacted | First Class Mail |
| 666663ba-51c3-4bbc-a5ab-5255491396bd | Address Redacted | First Class Mail |
| 606859f7-dcef-4412-acc1-f5a160512d91 | Address Redacted | First Class Mail |
| 606900d9-30ba-4325-8b86-b7d1b0464e9c | Address Redacted | First Class Mail |
| 606aa99a-b264-4adf-b09f-9384cac74cc4 | Address Redacted | First Class Mail |
| 606c5fd4-7edd-430e-8c1b-5d3ad68f89fe | Address Redacted | First Class Mail |
| 606edc8b-c206-4513-a22e-4785afb38401 | Address Redacted | First Class Mail |
| 607265dc-3571-482a-9658-3fad001eaa12 | Address Redacted | First Class Mail |
| 60740f0a-e03c-46eb-986a-ff9205a33b9c | Address Redacted | First Class Mail |
| 607437d6-4d2f-4884-8247-2002751667b4 | Address Redacted | First Class Mail |
| 6074d53d-1a37-4f04-a34f-f08038728a8f | Address Redacted | First Class Mail |
| 6076bd2c-331e-4b5f-9a2c-42ea59d8c2de | Address Redacted | First Class Mail |
| 60774fd8-eb20-40b2-b669-40b3f7e13f14 | Address Redacted | First Class Mail |
| 6078b01b-b3ad-484e-aec5-6b4d6e0eef8c | Address Redacted | First Class Mail |
| 607d32b7-f07c-493a-9b53-ff8534cfed58 | Address Redacted | First Class Mail |
| 608001a8-e0fb-4cfe-8d84-a2f0db94ca85 | Address Redacted | First Class Mail |
| 60809442-1340-4544-8f93-4d18b560860d | Address Redacted | First Class Mail |
| 6082b85c-0901-4471-8896-c89817f97c02 | Address Redacted | First Class Mail |
| 6085b7dd-19d8-4cf0-a992-bcafd9e4163a | Address Redacted | First Class Mail |
| 6085e0e7-54fd-4702-bd64-7aa8cac27103 | Address Redacted | First Class Mail |
| 608655fd-0042-4c46-a9dd-889db233407c | Address Redacted | First Class Mail |
| 6087dc2f-1918-4f6f-aec1-3907ff062706 | Address Redacted | First Class Mail |
| 608b3fe8-9765-4bb4-9798-c2be32833d6d | Address Redacted | First Class Mail |
| 608f0e8e-77d4-4ce9-9da0-2071903d470e | Address Redacted | First Class Mail |
| 608ff5e9-2097-490b-882d-6a19099884cb | Address Redacted | First Class Mail |
| 6091f38a-0275-4565-90af-390a1b2e2bfa | Address Redacted | First Class Mail |
| 60925db8-f941-43d8-8c3f-9f541c0bd635 | Address Redacted | First Class Mail |
| 6092a1f6-4221-4fb9-82ff-6b420c6a1285 | Address Redacted | First Class Mail |
| 6093d8eb-46bf-458e-9fbf-c2fd450fcec2 | Address Redacted | First Class Mail |
| 60967460-7e28-4599-b7d8-172dccff1872 | Address Redacted | First Class Mail |
| 60990890-add1-47b0-919f-605cdf9ed09f | Address Redacted | First Class Mail |
| 60996c62-eaef-4fe2-a0b2-da4422030b82 | Address Redacted | First Class Mail |
| 6099989d-3bc1-48a9-98e1-5f4be6dee569 | Address Redacted | First Class Mail |
| 609cc7ba-dbee-432d-85b8-cab7f30ee3d6 | Address Redacted | First Class Mail |
| 609ee1fa-35b3-4b8a-a163-b3ae92441287 | Address Redacted | First Class Mail |
| 609efecb-7c61-4346-b255-16a982193861 | Address Redacted | First Class Mail |
| 609fe13f-382b-40ac-bbea-a9209026333d | Address Redacted | First Class Mail |
| 60a0eeda-c118-4b29-9307-eee583ec6629 | Address Redacted | First Class Mail |
| 60a2715f-ca02-4895-8dd3-f46958a610a4 | Address Redacted | First Class Mail |
| 60a2f444-cd09-43e3-aa89-a5916ccd2b5e | Address Redacted | First Class Mail |
| 60a30646-cedc-44c0-9d74-c1b1a87209a3 | Address Redacted | First Class Mail |
| 60a3c1f7-6b43-4807-887d-c81d7d3b469e | Address Redacted | First Class Mail |
| 60a4ac2d-bbf5-4b56-a991-91f00ad17256 | Address Redacted | First Class Mail |
| 60a581f8-587c-47bf-9c66-102c318130af | Address Redacted | First Class Mail |
| 60a61d85-d2b1-48f1-ba33-c27f420f1937 | Address Redacted | First Class Mail |
| 60a6d55d-1c94-4e41-b40f-656baeabe8fe | Address Redacted | First Class Mail |
| 60a7312c-2a3f-45f9-b648-0318a18d061d | Address Redacted | First Class Mail |
| 60a7493e-1512-4db3-8ab9-c9723b117fea | Address Redacted | First Class Mail |
| 60a851f2-bd45-459a-a660-f11b83e288ca | Address Redacted | First Class Mail |
| 60a8c1e9-3ea5-4bc2-9da2-4e805e16539b | Address Redacted | First Class Mail |
| 60a972fe-8fd1-448f-8fe8-f243e157ef62 | Address Redacted | First Class Mail |
| 60aaa16d-9cf6-4c8f-a0c6-1c24d98a9c04 | Address Redacted | First Class Mail |
| 60ab6205-d893-4d40-8c71-97b270534af9 | Address Redacted | First Class Mail |
| 60ab9d3f-5987-4824-b91e-3f66f06030e5 | Address Redacted | First Class Mail |
| 60ac6de4-ed94-4b48-a25e-f5be1806a487 | Address Redacted | First Class Mail |
| 60ad8e38-bd93-410b-9e4f-3399c5df0f72 | Address Redacted | First Class Mail |
| 60ad8e38-bd93-410b-9e4f-3399c5df0f72 | Address Redacted | First Class Mail |
| 60ae0b0b-9dd1-4384-a7d5-b19566b5f1e7 | Address Redacted | First Class Mail |
| 60ae474d-50b3-4ee6-8456-8c526ae4c356 | Address Redacted | First Class Mail |
| 60ae4f21-58f7-4984-8d86-f62b6f499667 | Address Redacted | First Class Mail |
| 60b1ee5c-a5bb-425e-a5d1-2a3083c4a604 | Address Redacted | First Class Mail |
| 60b3a35f-7db1-43b3-8a3e-7eafe0a012f5 | Address Redacted | First Class Mail |
| 60b529f1-3a5f-45a4-9907-5d83fbc79f52 | Address Redacted | First Class Mail |
| 60b7886f-3200-4294-9fba-3b16b119c28c | Address Redacted | First Class Mail |
| 60b7e303-d7a7-49d1-abf5-e452d65837d1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 60b864e5-f98c-4956-abe7-6855f025edb4 | Address Redacted | First Class Mail |
| 60b9659a-22b6-482d-8f4c-70a7a50e468e | Address Redacted | First Class Mail |
| 60ba77d1-3412-4fd1-9a63-f187cafc950c | Address Redacted | First Class Mail |
| 60bc10a0-0abb-40e7-b9e6-fab50171c3e5 | Address Redacted | First Class Mail |
| 60bc10a0-0abb-40e7-b9e6-fab50171c3e5 | Address Redacted | First Class Mail |
| 60bcf515-c25e-4e58-8b06-05fd44e34cc4 | Address Redacted | First Class Mail |
| 60bd1d90-41f1-40d2-bac4-71b6cb8ed8b2 | Address Redacted | First Class Mail |
| 60bd4c2c-c1a3-4785-a2e8-65e02e9721d3 | Address Redacted | First Class Mail |
| 60c10021-416e-4dd3-a481-ec458de56d68 | Address Redacted | First Class Mail |
| 60c22cf9-991f-4b66-a0e4-68b4fa6fe6ba | Address Redacted | First Class Mail |
| 60c2a142-92c5-4649-bbd7-4c64ae9461d6 | Address Redacted | First Class Mail |
| 60c36acc-89be-431a-a045-ada93097d15b | Address Redacted | First Class Mail |
| 60c3a710-a28b-4835-a643-1b19745cb0fc | Address Redacted | First Class Mail |
| 60c3c192-6ef8-4b8c-b69b-7aaf64ac5ff3 | Address Redacted | First Class Mail |
| 60c5b35e-fd91-468e-bc6f-569468ffc746 | Address Redacted | First Class Mail |
| 60c5db6d-84de-442a-b180-e0af71da6954 | Address Redacted | First Class Mail |
| 60c6da6c-aa5b-4b53-b902-70341f041fbd | Address Redacted | First Class Mail |
| 60c6da6c-aa5b-4b53-b902-70341f041fbd | Address Redacted | First Class Mail |
| 60c783a2-7982-4d26-8046-96bcca6e3607 | Address Redacted | First Class Mail |
| 60c87aa0-b703-4626-8e8c-2c76f680b37a | Address Redacted | First Class Mail |
| 60c93b1e-1cdc-4d9a-9433-a729be64d76b | Address Redacted | First Class Mail |
| 60cc3bc5-ba42-44b7-baa1-a16a08b8266c | Address Redacted | First Class Mail |
| 60cd5b28-ce62-4965-8c81-7d36cd01d039 | Address Redacted | First Class Mail |
| 60cd5b28-ce62-4965-8c81-7d36cd01d039 | Address Redacted | First Class Mail |
| 60cdbf42-d291-4068-952d-5805f15e0726 | Address Redacted | First Class Mail |
| 60d0fa9b-d981-4763-a96c-8ede94f8cd1c | Address Redacted | First Class Mail |
| 60d262ef-088e-4dd9-9c4c-6706c4c60722 | Address Redacted | First Class Mail |
| 60d2d395-9cec-47b5-863d-94dae4609587 | Address Redacted | First Class Mail |
| 60d3a67c-fe6f-40cc-bbda-ea8cc4f2263a | Address Redacted | First Class Mail |
| 60d4e799-e0b9-42bc-a8a2-ee570bb71edf | Address Redacted | First Class Mail |
| 60d78af4-9735-458e-8021-342d9ae1739c | Address Redacted | First Class Mail |
| 60d7a954-18ac-4546-8f37-511dec7dd571 | Address Redacted | First Class Mail |
| 60d8365e-2f4c-41e6-9c74-750247c737ac | Address Redacted | First Class Mail |
| 60de56b-17c5-4196-a52a-c046c9d9c14f | Address Redacted | First Class Mail |
| 60d91ad6-2595-4b45-9d64-22fbd703d8db | Address Redacted | First Class Mail |
| 60da0ead-4cd1-44a0-b316-a47c4451621a | Address Redacted | First Class Mail |
| 60db1331-2613-441e-8af0-087c18acecb8 | Address Redacted | First Class Mail |
| 60debdd5-3fec-4c5e-ac40-67f1981662ef | Address Redacted | First Class Mail |
| 60df1156-1364-4e67-ac29-13062f524271 | Address Redacted | First Class Mail |
| 60df2487-02c7-4b39-ad7c-87c64ae97da4 | Address Redacted | First Class Mail |
| 60df2536-5340-4bfa-94e2-851043c439ba | Address Redacted | First Class Mail |
| 60e03dfb-25ab-4f32-a14a-d724ba711006 | Address Redacted | First Class Mail |
| 60e0b047-f7e2-43e5-b5ce-d248425cf255 | Address Redacted | First Class Mail |
| 60e3181e-d58a-4f87-bcde-27a1fd10e52c | Address Redacted | First Class Mail |
| 60e327bb-d0ae-4e10-a257-a969dc307153 | Address Redacted | First Class Mail |
| 60e5969c-7df4-4d63-a2c6-3d24178afef2 | Address Redacted | First Class Mail |
| 60e5e972-6b3e-4864-8019-1ff948a299d4 | Address Redacted | First Class Mail |
| 60e6452b-b0a6-4e78-ab25-4877579f2a57 | Address Redacted | First Class Mail |
| 60e7c3e1-6497-457f-aa6f-72763318a807 | Address Redacted | First Class Mail |
| 60e94e3b-1783-40b7-86a9-a1a03b0594ad | Address Redacted | First Class Mail |
| 60e9c3b9-4fc3-4af8-a0f0-34f15f42a463 | Address Redacted | First Class Mail |
| 60ea3ac1-1b81-40fd-99a0-e73db9cc6431 | Address Redacted | First Class Mail |
| 60eaa8b6-c8fa-4f6d-aeb2-8a9adfdba2d7 | Address Redacted | First Class Mail |
| 60ecc905-2940-4055-ac73-b9829f8a53a1 | Address Redacted | First Class Mail |
| 60ef057f-3e05-499d-9f71-35baf741d727 | Address Redacted | First Class Mail |
| 60efc219-0966-4331-9d97-b2dfd36670b6 | Address Redacted | First Class Mail |
| 60f01b89-8b1e-4b7c-999b-a5fb51d05535 | Address Redacted | First Class Mail |
| 60f16cbd-9b3e-497b-92f3-8d75b1660d29 | Address Redacted | First Class Mail |
| 60f2b4ec-10c9-4ed7-8c88-4e4d96ebac4c | Address Redacted | First Class Mail |
| 60f31f00-b544-45b3-a222-f956d3d51e4b | Address Redacted | First Class Mail |
| 60f48297-61d4-4123-9f97-3f31c7962967 | Address Redacted | First Class Mail |
| 60f4ebe6-9b6b-49ef-bc18-1730061f007c | Address Redacted | First Class Mail |
| 60f5cbea-c1d6-46fc-a5da-598f71e339d2 | Address Redacted | First Class Mail |
| 60f6a624-db4b-45f6-a04e-922b26c8ac28 | Address Redacted | First Class Mail |
| 60f872bf-3c98-4192-9d5b-ef806f4444aa | Address Redacted | First Class Mail |
| 60f872bf-3c98-4192-9d5b-ef806f4444aa | Address Redacted | First Class Mail |
| 60f986f0-3e73-4062-bb24-b9b6d2fa989e | Address Redacted | First Class Mail |
| 60fb0268-bff1-4299-89f3-8f56e7a81efd | Address Redacted | First Class Mail |
| 60fc309c-9821-408a-875f-f6cfaeb1f168 | Address Redacted | First Class Mail |
| 60fcac9e-cc02-411c-8c72-fa70adfb124d | Address Redacted | First Class Mail |
| 60fcbf0d-3d44-4a92-a8e0-7e4d5a977abd | Address Redacted | First Class Mail |
| 60fd1c6e-de0c-441b-8ae7-1936e2c788db | Address Redacted | First Class Mail |
| 60fd7a27-eea6-4d07-8679-597e93a77867 | Address Redacted | First Class Mail |
| 60fdc4ca-2d39-48ce-ad82-db7b127766ee | Address Redacted | First Class Mail |
| 60ff7048-6104-4f15-a070-8e5d33fcae02 | Address Redacted | First Class Mail |
| 60ff7a-74d7-4171-8266-e6b346cabc4e | Address Redacted | First Class Mail |
| 6102e8b4-7c50-47f7-a80a-92147ef6ef46 | Address Redacted | First Class Mail |
| 610404e6-1dfc-4dd8-8af5-148f5a66fa4e | Address Redacted | First Class Mail |
| 61056b4f-0fd1-4a0a-a8f8-7e8f1d5d5378 | Address Redacted | First Class Mail |
| 610acdcf-947e-4c64-8823-38f9c06ab7b9 | Address Redacted | First Class Mail |
| 610be3ea-007f-4c1c-b95b-aa462f5b2496 | Address Redacted | First Class Mail |
| 610cc4ed-c21f-49ad-a71d-d034b19b496 | Address Redacted | First Class Mail |
| 610fed9f-93bd-43b4-bbaa-730dd3d9f10c | Address Redacted | First Class Mail |
| 61157017-3d49-414b-a7a0-cfdd61c4484a | Address Redacted | First Class Mail |
| 61167c26-ca8d-4eaf-846d-f22a3dea625b | Address Redacted | First Class Mail |
| 61167c26-ca8d-4eaf-846d-f22a3dea625b | Address Redacted | First Class Mail |
| 616ae52-6cc5-43a3-be63-4696e6c319e8 | Address Redacted | First Class Mail |
| 611ac95a-72e2-40f1-875d-77dd019380f7 | Address Redacted | First Class Mail |
| 611b2237-683c-46a8-abe4-2d8b78ed9e10 | Address Redacted | First Class Mail |
| 611bd096-c798-4a55-8ba5-2b4546c1ab3a | Address Redacted | First Class Mail |
| 611e6b93-71d3-4bb3-a379-9c746eb76dfc | Address Redacted | First Class Mail |
| 611ec2a6-cec6-4a92-8f5e-9f9a5434b37c | Address Redacted | First Class Mail |
| 611f4c05-62b8-43df-929c-cf8cdc0ac9fb | Address Redacted | First Class Mail |
| 61207186-5f67-4116-bf9e-71033a81a6f7 | Address Redacted | First Class Mail |
| 6126d82-f335-45f7-bea3-e51e5eb49ebf | Address Redacted | First Class Mail |
| 6126cff6-99b7-4f01-aa33-300a2a038aca | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6129699c-01f1-4e01-b428-1f98646da07b | Address Redacted | First Class Mail |
| 612b5074-ebdc-44dd-bbf7-6a8a58b315aa | Address Redacted | First Class Mail |
| 612b8f27-79cf-4d35-8b3f-89fd392b077f | Address Redacted | First Class Mail |
| 612bc921-1225-4f68-acc0-1f937b4d231d | Address Redacted | First Class Mail |
| 612df279-b9a1-42a4-b2ac-92ad3bd18ac0 | Address Redacted | First Class Mail |
| 613026d2-ee83-4364-ac1d-985967ed8ae6 | Address Redacted | First Class Mail |
| 6130f332-02cb-4403-8675-795726cb8780 | Address Redacted | First Class Mail |
| 6130f332-02cb-4403-8675-795726cb8780 | Address Redacted | First Class Mail |
| 61333abd-8578-4d76-ac63-55a0c532b646 | Address Redacted | First Class Mail |
| 634626a-d0f2-49c7-873d-cdaf289874ed | Address Redacted | First Class Mail |
| 6135e1ef-c21f-4a3f-acd4-45decd69b29e | Address Redacted | First Class Mail |
| 6136102e-1f1b-4275-a6d2-ebed40808289 | Address Redacted | First Class Mail |
| 613619ce-ef64-4f2e-866c-1e1c1c99b6d7 | Address Redacted | First Class Mail |
| 6137f24f-8ae1-4be0-9f62-33d031ced6f7 | Address Redacted | First Class Mail |
| 613d49e7-c423-4856-81b9-468f790b57bc | Address Redacted | First Class Mail |
| 613fa9c1-6e60-44c7-b5c3-5e68514f1e96 | Address Redacted | First Class Mail |
| 6141e361-7a31-45d2-8d5c-70fb55f09314 | Address Redacted | First Class Mail |
| 6142268a-2f01-4e2b-a27c-83fe8cf2baa8 | Address Redacted | First Class Mail |
| 6142fa0f-1c90-4faf-9e8a-f84fa2d56aa3 | Address Redacted | First Class Mail |
| 61432095-7b46-4422-968a-2d19c82ede5c | Address Redacted | First Class Mail |
| 61444842-b5dd-4615-9e55-a3bd5fca01c2 | Address Redacted | First Class Mail |
| 61445991-6a70-4843-b3d9-4c6bd4bee43b | Address Redacted | First Class Mail |
| 61452205-4fc0-4955-b227-fcff86175323 | Address Redacted | First Class Mail |
| 61469ede-ddbb-4538-87b7-1e5dda643289 | Address Redacted | First Class Mail |
| 61477cc3-f97f-4e3c-872c-8d92bdee9df5 | Address Redacted | First Class Mail |
| 614910fd-682e-4107-a2bf-1f21aac35773 | Address Redacted | First Class Mail |
| 614936bc-ef48-4ef8-b145-eb771104da99 | Address Redacted | First Class Mail |
| 6149be1c-b1b0-46c9-9ce9-8075d19b9cab | Address Redacted | First Class Mail |
| 614b3538-15c9-4a78-b07c-3746c2315546 | Address Redacted | First Class Mail |
| 6151cd6c-882e-4bbd-a6b5-48289981bc97 | Address Redacted | First Class Mail |
| 6151f427-04a9-4a0c-9917-d010b62f55bb | Address Redacted | First Class Mail |
| 615226bb-1302-4f74-ac0c-5b5351aa22f2 | Address Redacted | First Class Mail |
| 61533899-67a9-4d97-b268-d60faea81df8 | Address Redacted | First Class Mail |
| 61540e60-55a6-4092-bcc1-1a509078191b | Address Redacted | First Class Mail |
| 6154200f-e2ea-4b3d-8363-fb53c114ae1d | Address Redacted | First Class Mail |
| 615589fe-8647-4fe4-a03f-1bb36fec70f3 | Address Redacted | First Class Mail |
| 615a1cbd-487f-4f08-acf1-e74d2af90fbb | Address Redacted | First Class Mail |
| 615b0456-1401-4ebe-a62e-a93845676501 | Address Redacted | First Class Mail |
| 615cb561-ebf3-4696-88c0-d410e9037486 | Address Redacted | First Class Mail |
| 615d8547-5404-4b6d-b8b3-2e40d6a5cd8f | Address Redacted | First Class Mail |
| 615dbfcf-7ee6-486c-9321-7cc0c543c3c3 | Address Redacted | First Class Mail |
| 615de70e-3f56-4eb7-b0a1-ede5ff0da975 | Address Redacted | First Class Mail |
| 615fcd0f-92bc-4003-b858-4c8e22500351 | Address Redacted | First Class Mail |
| 6160ad23-fc74-42cb-99db-b8258aff8a87 | Address Redacted | First Class Mail |
| 6164bc65-968f-4d11-a5f7-387e6c9d5571 | Address Redacted | First Class Mail |
| 6165dfde-3d5d-4ae7-8462-649b40043681 | Address Redacted | First Class Mail |
| 61678f3-55c4-4c1d-94e2-9d9043d4f7c1 | Address Redacted | First Class Mail |
| 616b2b2d-c06e-447f-abef-bff306307b1f | Address Redacted | First Class Mail |
| 616d7304-cd3a-4279-be90-efb548bb2577 | Address Redacted | First Class Mail |
| 616e0964-fb60-4536-a999-b3aba71b659c | Address Redacted | First Class Mail |
| 616f319c-bf33-4b06-9537-5cb4b650e7c0 | Address Redacted | First Class Mail |
| 616fea11-7f03-4d61-ad4c-95c8b132fbab | Address Redacted | First Class Mail |
| 61701072-5ee8-42d7-b467-73306691193a | Address Redacted | First Class Mail |
| 6171d86c-317b-4057-96f6-1b006fc407f4 | Address Redacted | First Class Mail |
| 61723238-49c2-4219-9ae7-ba8a74b487fd | Address Redacted | First Class Mail |
| 6173d45e-477a-42a9-bae0-9cc0aadb709d | Address Redacted | First Class Mail |
| 61745f39-0b6d-4243-9910-aa06fd52507f | Address Redacted | First Class Mail |
| 61758aee-7856-4ff9-9c3e-ea9e765fdb90 | Address Redacted | First Class Mail |
| 61766c74-0e25-4551-8eef-bc4ecabba89c | Address Redacted | First Class Mail |
| 617954e0-68e3-4f5f-816b-fcbb0edb4627 | Address Redacted | First Class Mail |
| 617cbd9a-f506-4756-adf5-5d73b9d8bcca | Address Redacted | First Class Mail |
| 617cf2ad-f6f3-4251-9453-88e1757aac07 | Address Redacted | First Class Mail |
| 617d2e2a-7c0f-4812-91ec-c42f41ae4078 | Address Redacted | First Class Mail |
| 617dcba0-a83c-4202-abe4-aff22d2b508d | Address Redacted | First Class Mail |
| 617f0514-0fcb-4ea2-9cc9-5890e09bf84c | Address Redacted | First Class Mail |
| 617f0514-0fcb-4ea2-9cc9-5890e09bf84c | Address Redacted | First Class Mail |
| 61809b61-e4ad-41cf-b963-cd1b27b45a24 | Address Redacted | First Class Mail |
| 6180b1c8-6c37-4234-a8a2-843885260e6d | Address Redacted | First Class Mail |
| 6180b1c8-6c37-4234-a8a2-843885260e6d | Address Redacted | First Class Mail |
| 6181c519-2522-40b9-83a1-4fafbaa08e2e | Address Redacted | First Class Mail |
| 61821799-0899-4815-810e-cc022547ec3f | Address Redacted | First Class Mail |
| 18433df-f4ab-4981-abef-cadc1484c27a | Address Redacted | First Class Mail |
| 6185f05a-c8cf-433e-a5de-c8a36b481d75 | Address Redacted | First Class Mail |
| 61887bcf-06a1-45a7-b5a2-e5d200c0592a | Address Redacted | First Class Mail |
| 618a0597-999f-4f8f-9de8-48aaa8fdd6a6 | Address Redacted | First Class Mail |
| 618aa713-a6cc-4187-b8b7-85b96a1296f9 | Address Redacted | First Class Mail |
| 618b859e-c736-40d2-8ae9-1314d26730f5 | Address Redacted | First Class Mail |
| 618c89f8-82b9-4ad6-90ca-2c8ded95a146 | Address Redacted | First Class Mail |
| 618ee311-9d3a-4551-a070-00ef3b9b1618 | Address Redacted | First Class Mail |
| 618f9d2f-a3bb-4b77-8620-6cba2d03820a | Address Redacted | First Class Mail |
| 6190c318-7b10-4c70-88c7-8607c1898984 | Address Redacted | First Class Mail |
| 6191fef7-db73-419a-9f9a-af1f7e799bbf | Address Redacted | First Class Mail |
| 619218ea-0b0a-456c-b194-2701283025bb | Address Redacted | First Class Mail |
| 61927e96-2664-4efa-bc31-8ce7b39b09f0 | Address Redacted | First Class Mail |
| 6192c2b9-b307-41e4-84fa-fb7c66a5b887 | Address Redacted | First Class Mail |
| 6193d888-f169-4f2a-a198-77f633f04396 | Address Redacted | First Class Mail |
| 619413e9-33ad-4bfb-8138-64525b0476ec | Address Redacted | First Class Mail |
| 619497fe-7994-4e3b-b6f6-0e87ea1ece67 | Address Redacted | First Class Mail |
| 6198ad1f-7f8f-43fb-accf-fe56a47efae1 | Address Redacted | First Class Mail |
| 6199414c-8d10-4a5a-9864-9ebaaa0ba8fc | Address Redacted | First Class Mail |
| 619a1c48-9ec6-41fa-9d6b-e7243abf78ea | Address Redacted | First Class Mail |
| 619b2561-6054-45e5-85c0-7e0cc1527c02 | Address Redacted | First Class Mail |
| 619b5c31-d36e-4f0a-9d24-f4e030b26339 | Address Redacted | First Class Mail |
| 619c9cd9-4670-443f-930f-050b9b9231de | Address Redacted | First Class Mail |
| 619cdeab-55d2-4186-b605-66c8b8f37c2f | Address Redacted | First Class Mail |
| 619d8917-fe9e-427f-a0a1-7986459775f4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 619df7d6-4d90-4c39-a65c-7f01053a2839 | Address Redacted | First Class Mail |
| 619e113b-e9a8-40a4-a3c2-faf20e8b6ae9 | Address Redacted | First Class Mail |
| 619e9dfc-ae63-4cd5-b06b-2f7af77d1238 | Address Redacted | First Class Mail |
| 619f9f17-18a4-4f73-8dcf-fea05896fe44 | Address Redacted | First Class Mail |
| 61a0c26b-fedc-4c4e-bb1f-86d08d6b68a1 | Address Redacted | First Class Mail |
| 61a29d15-5e1d-4a49-bec9-e8d1a5ec1b0d | Address Redacted | First Class Mail |
| 61a486b3-568e-4133-bcde-04643189e5b0 | Address Redacted | First Class Mail |
| 61a7132a-941c-4867-a2d3-1d275cb2b804 | Address Redacted | First Class Mail |
| 61a78bb0-6587-405c-9052-53fbb0301b23 | Address Redacted | First Class Mail |
| 61a96761-019a-44c8-938b-63ba11a4d7e1 | Address Redacted | First Class Mail |
| 61aa8ab7-f061-42a8-8a8a-595a893d7cfb | Address Redacted | First Class Mail |
| 61aabc38-79f4-4162-a4de-4098329a416a | Address Redacted | First Class Mail |
| 61abdf96-ac0b-4c7e-8647-6f6ed44a6690 | Address Redacted | First Class Mail |
| 61ae3f89-aeb7-4129-9162-ae0463f6883e | Address Redacted | First Class Mail |
| 61b0cbb3-8a4a-40dd-996c-a060f385c9e3 | Address Redacted | First Class Mail |
| 61b383c5-4ab5-485e-81d1-d272aa455155 | Address Redacted | First Class Mail |
| 61b4d328-9f61-4cbb-ad96-e18a6c24f4f7 | Address Redacted | First Class Mail |
| 61b50df4-e513-4d4e-87d6-e6c4b826edbf | Address Redacted | First Class Mail |
| 61b5524c-cade-4b85-bf16-a2b8a63c727d | Address Redacted | First Class Mail |
| 61b55576-85d3-4fff-897b-11f59475034e | Address Redacted | First Class Mail |
| 61b63a4f-882a-4639-aed8-d0c99b47229a | Address Redacted | First Class Mail |
| 61b76c01-636f-4d9e-a05a-31fe0bc0c6e1 | Address Redacted | First Class Mail |
| 61b86f95-635c-4385-a601-ce7dbf3091d0 | Address Redacted | First Class Mail |
| 61be8bb5-c895-4973-a2ca-8e3e8f119baf | Address Redacted | First Class Mail |
| 61bf2e17-4644-4a7c-967e-2c79bd24a9fd | Address Redacted | First Class Mail |
| 61bf52e5-6c26-4bc6-a3b3-4822797acdd9 | Address Redacted | First Class Mail |
| 61c2aaef-a5e4-45fb-a149-bde4522f6608 | Address Redacted | First Class Mail |
| 61c2c906-a6f2-45d0-a048-b3b3da28a371 | Address Redacted | First Class Mail |
| 61c3ee54-a104-4c1f-9562-5b987d1290e5 | Address Redacted | First Class Mail |
| 61c5f7e2-f247-404c-aba5-d181f822bf4b | Address Redacted | First Class Mail |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | Address Redacted | First Class Mail |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | Address Redacted | First Class Mail |
| 61cbb819-6930-46f3-b8fa-4398b9ea56d7 | Address Redacted | First Class Mail |
| 61cd2630-8277-46ca-9c42-0a707eda5d45 | Address Redacted | First Class Mail |
| 61cecbf6-fab1-4e80-b0e9-72f4260aff96 | Address Redacted | First Class Mail |
| 61d0aeff-20b2-47aa-9269-af97690ed7fd | Address Redacted | First Class Mail |
| 61d4d4f7-7f2f-484c-ad01-0a0dd42d9a4b | Address Redacted | First Class Mail |
| 61d5e672-2c70-45c9-b83a-92d4ba0d5960 | Address Redacted | First Class Mail |
| 61d63c6e-1f8a-410d-9cd1-70101673d338 | Address Redacted | First Class Mail |
| 61d6facc-e3b9-49e4-b55d-1e94ef22b8e7 | Address Redacted | First Class Mail |
| 61d78bb2-734b-48d2-b366-1d0242bf7bd1 | Address Redacted | First Class Mail |
| 61d8857d-cacf-4be5-ae16-452166608e6a | Address Redacted | First Class Mail |
| 61d9ef07-b890-4c30-ba0f-648b380212b3 | Address Redacted | First Class Mail |
| 61e2f9f0-ce37-4c7f-ae73-6776dc980634 | Address Redacted | First Class Mail |
| 61e6c93d-0fa8-4594-981a-57e836d098d5 | Address Redacted | First Class Mail |
| 61e96d19-b35e-4d97-82f1-0d4e850edac5 | Address Redacted | First Class Mail |
| 61eb312a-d443-4794-9270-641125790106 | Address Redacted | First Class Mail |
| 61ecc5d5-b708-48e2-bc97-774ea0cbf338 | Address Redacted | First Class Mail |
| 61ecf0aa-c436-4ca9-b020-c3afa07d0e33 | Address Redacted | First Class Mail |
| 61ed60a1-22f9-4e65-a5d5-327c740a1bc9 | Address Redacted | First Class Mail |
| 61ee4437-9f46-4063-bdfc-378f04f55f51 | Address Redacted | First Class Mail |
| 61ef52bb-7b38-4d0d-971c-aee4a42372eb | Address Redacted | First Class Mail |
| 61f07ed7-9c17-4648-8ddf-2d874da469ea | Address Redacted | First Class Mail |
| 61f0ca5b-d076-4393-8a9b-34f018cb829a | Address Redacted | First Class Mail |
| 61f35017-1d81-49dc-a1b8-2564c33a178b | Address Redacted | First Class Mail |
| 61f40c80-8d5c-4864-aad6-e0f1134601e5 | Address Redacted | First Class Mail |
| 61f58913-acd2-4402-9da5-29c028b49489 | Address Redacted | First Class Mail |
| 61f7b4e1-bf67-40de-b9ff-4fcc3bcecad4 | Address Redacted | First Class Mail |
| 61f7f6f2-f247-4e08-85d7-8185a5b959d7 | Address Redacted | First Class Mail |
| 61f88df3-e8f2-4e48-84d9-0f6d3d6ad96c | Address Redacted | First Class Mail |
| 61fb521c-3c77-491b-9dca-82dfd2162d91 | Address Redacted | First Class Mail |
| 61fd591c-2d1e-47c8-b022-bd67fa207c43 | Address Redacted | First Class Mail |
| 61fd591c-2d1e-47c8-b022-bd67fa207c43 | Address Redacted | First Class Mail |
| 61feddab-9411-4d2b-9905-15781c76dd75 | Address Redacted | First Class Mail |
| 620025c5-7cf7-4ba8-9b99-7f23b4e77134 | Address Redacted | First Class Mail |
| 62008959-6833-4ace-ad59-26f80413aa42 | Address Redacted | First Class Mail |
| 6201b048-e1ef-44a2-bcb3-652581336cbf | Address Redacted | First Class Mail |
| 62030f0e-b443-4750-a4b1-5f6dc0833a17 | Address Redacted | First Class Mail |
| 62037042-3c88-4721-8e0c-fe405fb3629f | Address Redacted | First Class Mail |
| 62040d1b-756d-40dc-8e17-cffc88a03fc5 | Address Redacted | First Class Mail |
| 620505a3-8390-4655-b9dd-8148b608056d | Address Redacted | First Class Mail |
| 6205db72-3dee-4dfd-ae73-fd77fb99d65e | Address Redacted | First Class Mail |
| 62098779-cee1-4c55-9e1b-6b5db65f9b62 | Address Redacted | First Class Mail |
| 62098df1-29d1-426a-8431-20a821d41a39 | Address Redacted | First Class Mail |
| 620ac91f-1c6f-4c27-9367-833ea1e375ce | Address Redacted | First Class Mail |
| 620bf480-4606-4305-962d-693b2cea35c7 | Address Redacted | First Class Mail |
| 620c14f7-a279-4971-92e1-8d53caac0e69 | Address Redacted | First Class Mail |
| 620c9cc3-9edf-46ac-93d5-ad4bee9fa00a | Address Redacted | First Class Mail |
| 620d0c4d-9608-4f6b-87fc-ec34ab6bf74b | Address Redacted | First Class Mail |
| 620f3fa9-6116-4914-87ea-34a59398c91e | Address Redacted | First Class Mail |
| 620ff225-dd94-49e0-85e3-3270233e1a65 | Address Redacted | First Class Mail |
| 621106c8-3c31-4b5d-81b3-dc4040aa7271 | Address Redacted | First Class Mail |
| 621186c8-8e1d-4fa8-9ad8-4776c04af682 | Address Redacted | First Class Mail |
| 6213bcdd-082a-4acc-a5b0-ad76fc1c6db2 | Address Redacted | First Class Mail |
| 62142d7e-b531-4949-88fc-417b2de44d45 | Address Redacted | First Class Mail |
| 62173e69-7668-4ea7-916e-d4462c660ab3 | Address Redacted | First Class Mail |
| 6217dd32-8c1f-4335-9b24-d895eeeaedcb | Address Redacted | First Class Mail |
| 621921a9-6f7d-43f9-a0e8-508541fd8a9c | Address Redacted | First Class Mail |
| 62192cc9-8c4e-4a81-a8f5-b871f1b28cb4 | Address Redacted | First Class Mail |
| 621a2578-3fd5-4cbd-8677-15f54d0093a5 | Address Redacted | First Class Mail |
| 621a3589-1bdb-4505-a230-8a7f71ab3451 | Address Redacted | First Class Mail |
| 621a434a-173a-4baa-b82a-7464f57671b0 | Address Redacted | First Class Mail |
| 621f93a3-0180-4866-b3f9-393bf0d4a866 | Address Redacted | First Class Mail |
| 6220c7e9-4dea-4c86-8bd8-e86f92d92c6a | Address Redacted | First Class Mail |
| 62213778-7103-4898-bb27-bf4b66245575 | Address Redacted | First Class Mail |
| 62219341-a39e-4a07-a060-78aa24a3313a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 62219486-cc49-4e8e-bd7a-b0b18445233c | Address Redacted | First Class Mail |
| 62219f13-2f4b-45e9-b7ec-0f8e4dee31e3 | Address Redacted | First Class Mail |
| 6222293f-bc5a-4372-8d0c-9166e65764e9 | Address Redacted | First Class Mail |
| 62226895-aee1-4b55-99f1-a179621806ed | Address Redacted | First Class Mail |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | Address Redacted | First Class Mail |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | Address Redacted | First Class Mail |
| 622645b9-d2fe-4115-b8ae-c71acccc3047 | Address Redacted | First Class Mail |
| 6228465a-804b-484c-a8d0-58df20aa2a36 | Address Redacted | First Class Mail |
| 622990dd-b54d-4d20-951b-3750f8cad750 | Address Redacted | First Class Mail |
| 622a8cbb-5a78-472a-b820-a7207aac7753 | Address Redacted | First Class Mail |
| 622ab514-99c9-4cb8-8e77-8dda375b8d77 | Address Redacted | First Class Mail |
| 622b9a74-7c74-43ba-8a13-0785b116f192 | Address Redacted | First Class Mail |
| 622d77b9-1a1e-417a-9996-dc8fd071577b | Address Redacted | First Class Mail |
| 622db445-4e54-4e4b-bb55-d767605bdd10 | Address Redacted | First Class Mail |
| 622ea708-ece7-4be8-8902-97bf47f0e2b9 | Address Redacted | First Class Mail |
| 62f14a0-fa8a-406f-9df8-b5536477847d | Address Redacted | First Class Mail |
| 622fd4c8-8a9c-484b-ae72-e39f5b38106a | Address Redacted | First Class Mail |
| 62316e35-7dab-42a4-b724-9223f73c9088 | Address Redacted | First Class Mail |
| 6234554a-dda9-4977-80ea-bb0b75487cf7 | Address Redacted | First Class Mail |
| 62373d20-9a12-4b62-b66f-732601716d99 | Address Redacted | First Class Mail |
| 6237ba8c-b175-4b5d-84cb-81f983ef5f20 | Address Redacted | First Class Mail |
| 623984fa-85ff-4c28-bf45-951c2f54708c | Address Redacted | First Class Mail |
| 623a0a11-3684-4c18-8c20-007a0e99d80b | Address Redacted | First Class Mail |
| 623b4a16-4d40-4ce7-9a29-0477c3694b5e | Address Redacted | First Class Mail |
| 623cb83d-5cdf-4c4f-a4b5-88dfb09f2dfc | Address Redacted | First Class Mail |
| 623cea64-8e05-4b6b-9ab2-6e1bce11f353 | Address Redacted | First Class Mail |
| 623e5063-2660-4a90-a038-e2519f2f34bd | Address Redacted | First Class Mail |
| 6240a122-bcb5-46e2-a340-93c3420e1d72 | Address Redacted | First Class Mail |
| 624214fd-d240-48c4-acbe-0d4e3de1c15c | Address Redacted | First Class Mail |
| 6245ee0f-e7bc-41fc-80f8-3b664513d8d8 | Address Redacted | First Class Mail |
| 62481965-876d-46f6-ad4b-e7278646d7a86 | Address Redacted | First Class Mail |
| 624a742c-011e-461d-804a-99febf855906 | Address Redacted | First Class Mail |
| 624afb64-aa58-46a8-9c72-73d3276fffa4 | Address Redacted | First Class Mail |
| 624b5034-9334-45ea-9e98-db5298151184 | Address Redacted | First Class Mail |
| 624d16c3-cd27-4fd3-83f8-4447005b7327 | Address Redacted | First Class Mail |
| 624e7049-f2ae-44a1-9fa8-45d6a0938648 | Address Redacted | First Class Mail |
| 6251b013-be0b-45a6-998e-b9f045aa4c60 | Address Redacted | First Class Mail |
| 625270ee-5a52-4423-a69e-c64ec7f3451d | Address Redacted | First Class Mail |
| 6259cb94-7ff0-42a5-b42a-b4fbcada9f06 | Address Redacted | First Class Mail |
| 625cb6a9-6817-4f80-807e-8abdf25cb528 | Address Redacted | First Class Mail |
| 625d113f-cf2f-42e6-82f8-816b0bf28e83 | Address Redacted | First Class Mail |
| 625e4bb8-73e2-4fbe-996e-bc6750906 1ec | Address Redacted | First Class Mail |
| 626b9da4-00c2-4df5-911a-cc1aa95b7458 | Address Redacted | First Class Mail |
| 62600c70-a30e-4b33-899e-ebef28758b6c | Address Redacted | First Class Mail |
| 62613beb-c0d1-4d78-8d1a-0a53154dc5a1 | Address Redacted | First Class Mail |
| 6261a335-465a-48b9-ac75-03a043d9a8b1 | Address Redacted | First Class Mail |
| 6264b9e1-74ef-4138-af54-89791ee81496 | Address Redacted | First Class Mail |
| 6264b9e1-74ef-4138-af54-89791ee81496 | Address Redacted | First Class Mail |
| 6267c7f8-96ce-4a18-9958-5de8c65b5246 | Address Redacted | First Class Mail |
| 6269d921-6add-4074-bdb4-79fdbf79bfe6 | Address Redacted | First Class Mail |
| 626b9da4-00c2-4df5-911a-cc1aa95b7458 | Address Redacted | First Class Mail |
| 626c26cf-6dfe-4736-b59c-8d22fb3bc47c | Address Redacted | First Class Mail |
| 626df33a-feda-4a47-9d7a-9b1bfd955145 | Address Redacted | First Class Mail |
| 626e1c32-1137-4aa5-9a77-e28708fd2d09 | Address Redacted | First Class Mail |
| 626ec61e-6304-4fd0-8e06-b32f79e6043f | Address Redacted | First Class Mail |
| 626ec61e-6304-4fd0-8e06-b32f79e6043f | Address Redacted | First Class Mail |
| 626f847a-a55b-43c0-8dce-c23aeca8ae8e | Address Redacted | First Class Mail |
| 626fec2d-7857-4fb7-918f-c1a212f8f4f4 | Address Redacted | First Class Mail |
| 62752189-9bf5-41f1-84f6-e92c9f33e7de | Address Redacted | First Class Mail |
| 6276965e-c431-48ff-8787-8b37a22c0a74 | Address Redacted | First Class Mail |
| 62783e9a-c2f2-4db3-99d4-dff472dfbcb2 | Address Redacted | First Class Mail |
| 627b0781-ee82-42a2-a82f-6523c488315e | Address Redacted | First Class Mail |
| 627c06f8-9cdd-407a-a45c-19066d40daae | Address Redacted | First Class Mail |
| 627c1b89-6e1a-4a3e-b48f-c176746508a | Address Redacted | First Class Mail |
| 627d4aad-b1e2-425d-aab8-f3625c0737fb | Address Redacted | First Class Mail |
| 627e5872-3643-4f4d-9902-a1e743fb4574 | Address Redacted | First Class Mail |
| 627ee579-da7b-4056-9a0b-9c65c22230b4 | Address Redacted | First Class Mail |
| 627ee579-da7b-4056-9a0b-9c65c22230b4 | Address Redacted | First Class Mail |
| 627f20e8-eac8-481f-a3f9-2622ffe5f1cd | Address Redacted | First Class Mail |
| 627f837b-b4bc-4f8e-8450-b2a23de7b78f | Address Redacted | First Class Mail |
| 628144ee-4303-4636-9627-6b7222032478 | Address Redacted | First Class Mail |
| 62838fba-7fd0-4894-9a82-0e1bb7b75ea5 | Address Redacted | First Class Mail |
| 6283d5cd-d99e-4178-99f6-983d02b32516 | Address Redacted | First Class Mail |
| 62845dcd-563e-4baf-89a1-1f3ddb7a2516 | Address Redacted | First Class Mail |
| 62844d3d-1f77-43ed-a423-6ce654a9ef71 | Address Redacted | First Class Mail |
| 6285c321-7d72-4c75-b305-c76e7bc9ab1d | Address Redacted | First Class Mail |
| 6285e38d-f51d-4762-b07a-8a0d80458936 | Address Redacted | First Class Mail |
| 62866575-55b8-4278-b0e1-bdd96c2b881f | Address Redacted | First Class Mail |
| 62871eaf-842c-4bda-9204-0ec5cc863c1e | Address Redacted | First Class Mail |
| 62871eaf-842c-4bda-9204-0ec5cc863c1e | Address Redacted | First Class Mail |
| 62873efb-23f0-42b8-86f7-52b0cdf472a1 | Address Redacted | First Class Mail |
| 6287b04a-d889-44a5-833f-5d3018a5f814 | Address Redacted | First Class Mail |
| 628c1bd3-e314-4557-895c-aedbc0b3660c | Address Redacted | First Class Mail |
| 628d9152-24fd-44e2-91de-f382989d1425 | Address Redacted | First Class Mail |
| 628d94b4-57f9-49b4-af67-99805ba86 1d4 | Address Redacted | First Class Mail |
| 628dc1bc-f0ff-408e-9082-7f1e3947f1bf | Address Redacted | First Class Mail |
| 62907228-d2c3-41d0-b3e9-a96b879b5d46 | Address Redacted | First Class Mail |
| 62907228-d2c3-41d0-b3e9-a96b879b5d46 | Address Redacted | First Class Mail |
| 6290cd96-b73e-4094-9efe-39fdc104fe1d | Address Redacted | First Class Mail |
| 6291cb79-02fe-40ed-8c2e-3b8f74ccd93c | Address Redacted | First Class Mail |
| 62936c6e-068a-4816-94e9-dbfeb7771c5b | Address Redacted | First Class Mail |
| 62949016-804c-45f2-8764-f606257d4000 | Address Redacted | First Class Mail |
| 6297c041-1993-4aeb-9707-ed4511fa4e7b | Address Redacted | First Class Mail |
| 62995128-7a8a-40ab-bcbc-a99673087d1 | Address Redacted | First Class Mail |
| 629b1830-f57e-4d52-85d2-727de4321a66 | Address Redacted | First Class Mail |
| 629b1830-f57e-4d52-85d2-727de4321a66 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 629b3435-4557-4126-863e-28d935fad016 | Address Redacted | First Class Mail |
| 629ec08d1-2207-45bc-941e-a07b19723326 | Address Redacted | First Class Mail |
| 629f54a3-0fd1-4ff9-9f72-c3b69d5b1275 | Address Redacted | First Class Mail |
| 629fd47f-1e3c-4afd-9853-051e0a0eaf8e | Address Redacted | First Class Mail |
| 629fff8f-d4a9-4e04-88f6-bf9729a187cb | Address Redacted | First Class Mail |
| 62a29dba-a836-4b63-90da-49e314a10cce | Address Redacted | First Class Mail |
| 62a2d1ff-21ee-41cf-8a64-f105783a351a | Address Redacted | First Class Mail |
| 62a650b0-ac0e-4851-a44b-929e7b69e49a | Address Redacted | First Class Mail |
| 62a661ee-d92a-47c4-b6ea-ef5491093d0 | Address Redacted | First Class Mail |
| 62a6c08b-ad90-47f6-bedd-baff91adf61a | Address Redacted | First Class Mail |
| 62a72a99-50de-4b7c-8fca-94c53ca246ad | Address Redacted | First Class Mail |
| 62a91b0d-773d-42ab-b5ad-43ef484eb958 | Address Redacted | First Class Mail |
| 62ae5362-0a12-4187-a95a-ed85313ffb94 | Address Redacted | First Class Mail |
| 62b05004-1b39-4572-b5d3-d5dbd9861d15 | Address Redacted | First Class Mail |
| 62b56c16-8af0-4a6c-b607-6c4371ed916c | Address Redacted | First Class Mail |
| 62b72ac6-c201-4525-8d26-bd6e055c6a7f | Address Redacted | First Class Mail |
| 62b75649-dc98-449e-ad5f-2a04d6d9c6d3 | Address Redacted | First Class Mail |
| 62b7c873-80f4-4019-a34c-3e4a90b219e7 | Address Redacted | First Class Mail |
| 62b7e5c9-a2aa-4641-b3d6-913ab3e2cb24 | Address Redacted | First Class Mail |
| 62b827f1-1c63-477c-9197-0b220828092c | Address Redacted | First Class Mail |
| 62ba5228-d77e-43a1-b99b-a739ae2b5b5c | Address Redacted | First Class Mail |
| 62be382f-9695-42f4-a32e-5333f214e3c2 | Address Redacted | First Class Mail |
| 62beb93f-8eb2-4316-94a4-224a201ff8d9 | Address Redacted | First Class Mail |
| 62bf6689-9dd5-48ef-93af-493df5f5a06c | Address Redacted | First Class Mail |
| 62c0864a-aff9-4a87-89cd-315bd0c6dd01 | Address Redacted | First Class Mail |
| 62c21dc7-e468-4eb7-b964-aee57152686a | Address Redacted | First Class Mail |
| 62cfac2-bdf7-4c42-9c43-848f85e67a15 | Address Redacted | First Class Mail |
| 62c34c21-d975-495c-abf7-61cfa64e4746 | Address Redacted | First Class Mail |
| 62c60483-2930-4065-9b31-a87307085991 | Address Redacted | First Class Mail |
| 62c67b98-ad06-45d2-86af-81ff8e241da0 | Address Redacted | First Class Mail |
| 62c6ce85-68fa-43ab-b6be-c25c1fa019de | Address Redacted | First Class Mail |
| 62c6ee5b-c5e8-4c7c-b063-2b97826909d | Address Redacted | First Class Mail |
| 62c754f5-6ed6-433f-95d7-871ab14c6c03 | Address Redacted | First Class Mail |
| 62c7bbb0-279f-4e4d-9f4e-4b3e3f591227 | Address Redacted | First Class Mail |
| 62c86c17-dd56-4971-83eb-6412a9233f32 | Address Redacted | First Class Mail |
| 62c8f237-b233-4961-a012-045faa1d4f2b | Address Redacted | First Class Mail |
| 62c9dc0a-4028-4216-a431-b62c19bb0e6e | Address Redacted | First Class Mail |
| 62c9f0b0-0cd2-40c2-b8c3-c902e56ff69b | Address Redacted | First Class Mail |
| 62ca09af-5094-45b6-b6e2-650ff79486a1 | Address Redacted | First Class Mail |
| 62ca24ba-046a-4c48-a676-0dcee2f30cf9 | Address Redacted | First Class Mail |
| 62cab396-d0ea-485d-8f0b-f0bc41e8718f | Address Redacted | First Class Mail |
| 62cb96cb-858d-43c4-8aeb-8c788d5263cc | Address Redacted | First Class Mail |
| 62cc2fdb-de2d-4f11-b7f0-7c4c3fa320d9 | Address Redacted | First Class Mail |
| 62ccba76-c4b9-4ce2-9efc-b38f223b8214 | Address Redacted | First Class Mail |
| 62cf2f62-8a58-4ca4-bc50-04a7286a3f6d | Address Redacted | First Class Mail |
| 62cfe9ee-dc6c-4208-aa6d-8bc54218cd64 | Address Redacted | First Class Mail |
| 62d15dd1-a2e5-4811-9cae-2f303ae2ba18 | Address Redacted | First Class Mail |
| 62d2ebe6-f345-47f1-ae79-09b725074b16 | Address Redacted | First Class Mail |
| 62d69119-9da8-4cfa-99cc-09fc9a309789 | Address Redacted | First Class Mail |
| 62d805f9-259e-4b0b-8d23-dd969056856 3 | Address Redacted | First Class Mail |
| 62d88b0d-f4d9-4161-a7d4-2ae0ed2b1eed | Address Redacted | First Class Mail |
| 62d99158-9b31-41d4-a0eb-36e6b0c5323a | Address Redacted | First Class Mail |
| 62db28e2-5464-45dd-8e2f-97a9cb1bf355 | Address Redacted | First Class Mail |
| 62de5275-9144-4628-9293-895009cf24a7 | Address Redacted | First Class Mail |
| 62deb511-65cd-438b-a54e-b88cce677bd4 | Address Redacted | First Class Mail |
| 62e107ef-18c4-445a-b199-4703f729d1d4 | Address Redacted | First Class Mail |
| 62e1b73f-9f3a-4607-b74f-31a757472a4f | Address Redacted | First Class Mail |
| 62e2e98b-74ad-4beb-9855-443705b5fb29 | Address Redacted | First Class Mail |
| 62e31890-de5d-4e6e-8ddb-8d58af14cdf5 | Address Redacted | First Class Mail |
| 62e562bc-0f8d-4cb0-bbef-1ce124365d50 | Address Redacted | First Class Mail |
| 62e5966b-39aa-4234-afe7-308fc9c9ecea | Address Redacted | First Class Mail |
| 62e62981-c14f-4de4-a9f2-9ec3ed68f2cd | Address Redacted | First Class Mail |
| 62e79225-ac58-4cb0-b097-4ad4101ec257 | Address Redacted | First Class Mail |
| 62e8bb60-2983-4af1-9a14-2431e527488b | Address Redacted | First Class Mail |
| 62e8e172-25a4-4316-b74f-cdfb492ad9df | Address Redacted | First Class Mail |
| 62e9589f-07f8-4e56-bc47-274c45de78b5 | Address Redacted | First Class Mail |
| 62e9a241-573f-4049-ae51-b4aac36e1f11 | Address Redacted | First Class Mail |
| 62e9dc7f-3c69-476f-8644-e9bc38ffd06a | Address Redacted | First Class Mail |
| 62ea4d1b-d795-4069-82c1-2485f23b9465 | Address Redacted | First Class Mail |
| 62ecef20-c246-47ea-8d59-24a159c0140e | Address Redacted | First Class Mail |
| 62ed5e4d-1105-4402-bb62-53b47d42344b | Address Redacted | First Class Mail |
| 62eee0e1-594b-4894-acf4-5425d019678c | Address Redacted | First Class Mail |
| 62f1913c-9036-4f99-9750-e8ba3da82f91 | Address Redacted | First Class Mail |
| 62f4a9bc-8fff-46f9-80a7-713cdf426644 | Address Redacted | First Class Mail |
| 62f9ccec-0f35-40e4-82e2-04d2f9afdfbe | Address Redacted | First Class Mail |
| 62f9f29c-10f3-4b80-820f-d7ced7ec402f | Address Redacted | First Class Mail |
| 62fa2ae4-28e0-4426-bb80-87067cf7591f | Address Redacted | First Class Mail |
| 62fa6c9d-a7cf-438a-9f16-925171aad3ac | Address Redacted | First Class Mail |
| 62fb4235-ff8e-46e1-9233-4d381649f0f1 | Address Redacted | First Class Mail |
| 62fbcf22-8d88-42a0-8d79-ec3a041cfa3a | Address Redacted | First Class Mail |
| 62fd7a40-240c-4ba2-997b-817c7dd0a940 | Address Redacted | First Class Mail |
| 62fda7e0-e2b3-4c65-b136-778f9c8f8bcb | Address Redacted | First Class Mail |
| 62fe807c-90fa-4973-9f7f-87c09a1cd5f4 | Address Redacted | First Class Mail |
| 62fea1f5-b457-4761-a63d-2a174842435a | Address Redacted | First Class Mail |
| 6301ae0a-47dd-41c6-a7ba-357e4d0d10d5 | Address Redacted | First Class Mail |
| 63033028-329d-49d7-8520-3bbeb00073a2 | Address Redacted | First Class Mail |
| 6303c690-2eb2-4bc7-8dd5-5448cfb25461 | Address Redacted | First Class Mail |
| 6305a532-8df4-4efc-ab6d-b6e490246c44 | Address Redacted | First Class Mail |
| 6305ed9c-5f30-444b-bf3c-cce1f59680ff | Address Redacted | First Class Mail |
| 63066d6d0-f5bf-454a-9dd0-018b594ade07 | Address Redacted | First Class Mail |
| 6306e88e-4af2-4b68-9ee8-ebe765654187 | Address Redacted | First Class Mail |
| 63082146-eb34-4f3e-94f0-8e5ed1a02b8d | Address Redacted | First Class Mail |
| 63088688-67c6-46ea-9179-3d66642f939a | Address Redacted | First Class Mail |
| 630a0e7f-e40e-42e1-aef5-ad7fb382ef50 | Address Redacted | First Class Mail |
| 630a6434-1f38-4e0c-a25a-12c62efc6b1a | Address Redacted | First Class Mail |
| 630ad0d6-1269-4336-9207-0318e3509f6d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 630c2057-a093-49e3-ae81-1ea394a822dd | Address Redacted | First Class Mail |
| 630c2057-a093-49e3-ae81-1ea394a822dd | Address Redacted | First Class Mail |
| 630dd6fa-1faa-4b82-a1af-1316ccf91f92 | Address Redacted | First Class Mail |
| 630ef8b3-5a5c-4fb7-a6a3-55ff75391250 | Address Redacted | First Class Mail |
| 630ef8b3-5a5c-4fb7-a6a3-55ff75391250 | Address Redacted | First Class Mail |
| 630f33a7-4aab-452b-8bd3-4aa8e951e06d | Address Redacted | First Class Mail |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | Address Redacted | First Class Mail |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | Address Redacted | First Class Mail |
| 631065e4-5dcb-4fe3-a429-076f0de8d838 | Address Redacted | First Class Mail |
| 631211ac-f298-45f3-919f-63fb0100a06d | Address Redacted | First Class Mail |
| 631213d3-eb32-4615-a9fa-5ca18ceca1cd | Address Redacted | First Class Mail |
| 6314c97f-37b8-4ec9-acc3-18b62518be28 | Address Redacted | First Class Mail |
| 631adafc-1dd2-49a2-a19f-5676520c0f06 | Address Redacted | First Class Mail |
| 631b80b3-99b6-423a-ad37-42c7d0040116 | Address Redacted | First Class Mail |
| 631ca0c8-57e0-4b1e-8804-c8bd4d3f31e9 | Address Redacted | First Class Mail |
| 631ccc238-b371-4e79-851a-c945cbc06825 | Address Redacted | First Class Mail |
| 631cdf91-7410-43cf-bcfb-01cc3c611100 | Address Redacted | First Class Mail |
| 631d2a5e-65a4-4b37-ab88-e39307b0ea47 | Address Redacted | First Class Mail |
| 631f8f20-d0ae-4f8a-b6b2-09dcf248b97d | Address Redacted | First Class Mail |
| 6320876b-54b8-4889-9ef1-c2c565d0d1e6 | Address Redacted | First Class Mail |
| 63216895-878c-4753-8d8c-b8bad45cca9c | Address Redacted | First Class Mail |
| 63225f51-3ccc-4b50-b31b-d7888c89ad47 | Address Redacted | First Class Mail |
| 6323052f-c43a-415f-898f-5b3684f1fa1a | Address Redacted | First Class Mail |
| 6324cf5e-6623-45d6-8334-7f0711ebb620 | Address Redacted | First Class Mail |
| 626f5aa-514c-4a0a-b87a-2bf06a72c004 | Address Redacted | First Class Mail |
| 626f5aa-514c-4a0a-b87a-2bf06a72c004 | Address Redacted | First Class Mail |
| 632747f1-f0e2-4108-b908-3eff718b3471 | Address Redacted | First Class Mail |
| 632787a6-5b42-413f-bae7-e2ce669b3206 | Address Redacted | First Class Mail |
| 63294845-d027-4d62-a4c9-de877c317e67 | Address Redacted | First Class Mail |
| 632aaa9d-6174-4d4f-b947-71a5e867035c | Address Redacted | First Class Mail |
| 632bb1ee-c7c2-4433-8b55-da9d55848739 | Address Redacted | First Class Mail |
| 632fc254-b992-4267-9c36-80322a422059 | Address Redacted | First Class Mail |
| 632fc145-8fd4-467e-bc5d-b113e6a7758f | Address Redacted | First Class Mail |
| 6330341c-aed0-416d-9c87-207bc546dcbb | Address Redacted | First Class Mail |
| 63305580-228c-42e0-9bcc-93dd38cd323f | Address Redacted | First Class Mail |
| 6332ed0a-afe9-4c7b-9e11-d9f61e5b3803 | Address Redacted | First Class Mail |
| 633692eb-ef63-4b8d-89a3-5c05950aa59a | Address Redacted | First Class Mail |
| 63373ba1-7019-46de-92e8-b49dcd34733b | Address Redacted | First Class Mail |
| 6337e6b-05df-48ff-8157-ec429b93ebac | Address Redacted | First Class Mail |
| 6337cc4c-1c83-4053-8038-643f5cc146f7 | Address Redacted | First Class Mail |
| 63381c17-bb5e-40b6-a2ea-cc252e4ed1f4 | Address Redacted | First Class Mail |
| 63381c17-bb5e-40b6-a2ea-cc252e4ed1f4 | Address Redacted | First Class Mail |
| 6338cb41-36d6-43aa-91c4-47a025fd7048 | Address Redacted | First Class Mail |
| 633a6515-e1fd-4503-b299-63ff665b8532 | Address Redacted | First Class Mail |
| 633ce8d4-8d66-4189-8ba5-ca1bc96fc3d1 | Address Redacted | First Class Mail |
| 633d2a05-5e15-44da-9947-99856b02b173 | Address Redacted | First Class Mail |
| 633d925c-4697-4a7c-a38e-60769d819fb3 | Address Redacted | First Class Mail |
| 633d925c-4697-4a7c-a38e-60769d819fb3 | Address Redacted | First Class Mail |
| 633ddba0-c53f-44a4-ba16-8ba52bf1fd17 | Address Redacted | First Class Mail |
| 633e9cad-a34b-4bfc-a7c5-67bab84b3ac2 | Address Redacted | First Class Mail |
| 633fa76e-6f3a-4839-9e26-ddd5a6693424 | Address Redacted | First Class Mail |
| 6343555a-c160-429a-96fa-ef4ee24e2686 | Address Redacted | First Class Mail |
| 63443aa3-ed9b-4d01-b72f-f1cbeaeb1007 | Address Redacted | First Class Mail |
| 6346d0b2-b811-451d-8026-b5da3ac5c4b9 | Address Redacted | First Class Mail |
| 6346fb87-45ba-4dcf-8c76-0a316608e5b5 | Address Redacted | First Class Mail |
| 634723c8-26f1-4b64-ad35-291f9998c7f5 | Address Redacted | First Class Mail |
| 6347cfcc-73d6-43cd-9f45-6805c029374a | Address Redacted | First Class Mail |
| 634a0a3b-a240-4660-ba12-f871688706e3 | Address Redacted | First Class Mail |
| 634ba97a-6a51-42cb-ad69-e855e981365b | Address Redacted | First Class Mail |
| 634d762f-1aa8-4315-81be-5dba97b54353 | Address Redacted | First Class Mail |
| 634e447b-26dc-45a4-bde7-24eab6651dc5 | Address Redacted | First Class Mail |
| 634e8091-96de-4f6b-a95b-7242dd7d5a13 | Address Redacted | First Class Mail |
| 634ff527-7838-472e-b09a-881dc9cc3951 | Address Redacted | First Class Mail |
| 6350c96b-4f03-46ef-a405-eb60e29e1b00 | Address Redacted | First Class Mail |
| 635651cc-d3d0-4b2d-a3b6-cbf2b647b3fa | Address Redacted | First Class Mail |
| 6357af9b-d643-4f15-be9d-a95884833707 | Address Redacted | First Class Mail |
| 63593603-82e5-4bf5-82b9-005a392e07db | Address Redacted | First Class Mail |
| 635a98bb-8180-40db-86d9-c332fdf0e2a4 | Address Redacted | First Class Mail |
| 635dab97-20f9-400b-92a5-05a527fa809b | Address Redacted | First Class Mail |
| 635db981-cbfe-4116-8b5d-685c64610b43 | Address Redacted | First Class Mail |
| 635dd808-d455-4edc-9862-4eef2001af4e | Address Redacted | First Class Mail |
| 635f0012-3c79-41b3-9783-3bed07399628 | Address Redacted | First Class Mail |
| 63602074-9aa4-4c65-bb6b-b08b7cf94a85 | Address Redacted | First Class Mail |
| 6360b095-23c0-4099-8935-ca5e1bd96c0f | Address Redacted | First Class Mail |
| 6363c96d-797a-41d6-b1f0-1d50def5088a | Address Redacted | First Class Mail |
| 63647c84-aace-4a70-acf7-a7b24505619d | Address Redacted | First Class Mail |
| 63651b00-8cba-4836-8b96-14acdca50319 | Address Redacted | First Class Mail |
| 6365c209-3638-4540-a07b-bfedb9df351f | Address Redacted | First Class Mail |
| 6365d14d-3420-452f-bc1d-00aeb938694e | Address Redacted | First Class Mail |
| 636e03c-f695-4dd2-a61e-ebd9c2b35e06 | Address Redacted | First Class Mail |
| 636731b1-b42e-4c53-81c4-d1e3aae6e111 | Address Redacted | First Class Mail |
| 6368f69c-8847-4850-8c8b-7ba977e9d8b7 | Address Redacted | First Class Mail |
| 63690baa-7246-464b-ac2a-dd099b99c507 | Address Redacted | First Class Mail |
| 636960d9-c0e4-4744-a243-18f58db7145f | Address Redacted | First Class Mail |
| 63671cb-6a7c-4c74-8928-2abfc3010f3a | Address Redacted | First Class Mail |
| 636e85e1-a2ed-4503-9065-1bfbcb42bf33 | Address Redacted | First Class Mail |
| 636f485f-2ac6-435c-84e4-4bd82fed4c94 | Address Redacted | First Class Mail |
| 6370eaa5-d629-4fca-950f-e80bc5bb48e2 | Address Redacted | First Class Mail |
| 6371ced2-dce3-4f86-9121-ba d0ac69d319 | Address Redacted | First Class Mail |
| 63720d d8-9210-4a47-9930-601d6a1af670 | Address Redacted | First Class Mail |
| 637821ef-6e0c-4207-889e-30f3207fe1ce | Address Redacted | First Class Mail |
| 6379d895-846e-4264-825d-29bef1846a88 | Address Redacted | First Class Mail |
| 637b0c57-dfe8-4674-a86b-4aa0aec5fd94 | Address Redacted | First Class Mail |
| 637cdb43-76cb-495c-96fe-513a8fb416d2 | Address Redacted | First Class Mail |
| 637d3da2-2d8d-4b85-ad9d-70c7a38b0534 | Address Redacted | First Class Mail |
| 637df0cb-97a5-40c0-8f2d-7f2707ecd3de | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 637eb1a2-d718-4072-b14e-8e8b438cbcba | Address Redacted | First Class Mail |
| 637fa300-eeca-491e-b499-2863dd58ee97 | Address Redacted | First Class Mail |
| 63803d4b-fde9-40e3-89e9-50dbd3798637 | Address Redacted | First Class Mail |
| 63821d27-8c5d-4bba-b897-17b34dc56bb9 | Address Redacted | First Class Mail |
| 6382893a-232a-47d4-b8c0-d0da59c75878 | Address Redacted | First Class Mail |
| 6382ff49-ef2f-4c66-9746-498745adc40a | Address Redacted | First Class Mail |
| 6382ff49-ef2f-4c66-9746-498745adc40a | Address Redacted | First Class Mail |
| 638305ca-52c9-49d4-b061-f1719d7c2502 | Address Redacted | First Class Mail |
| 63863c8a-fdc7-4fe1-aef6-a6b160674bf8 | Address Redacted | First Class Mail |
| 6386598a-8d38-4a02-8e41-20ab2153cc95 | Address Redacted | First Class Mail |
| 6388af2f-222f-4ee6-a0d8-57f5641e7cfd | Address Redacted | First Class Mail |
| 638ced66-5fde-41c0-956c-8852938a156a | Address Redacted | First Class Mail |
| 638e0691-f3aa-4266-898a-6917d935cdd0 | Address Redacted | First Class Mail |
| 6391ca7f-3a33-4186-8a46-173ba2ad1015 | Address Redacted | First Class Mail |
| 6392a26d-2c93-41af-a017-4377f95afc9b | Address Redacted | First Class Mail |
| 63934df3-804c-49bd-86c2-776d7f430781 | Address Redacted | First Class Mail |
| 6395179c-f883-4008-b022-272479983107 | Address Redacted | First Class Mail |
| 6395179c-f883-4008-b022-272479983107 | Address Redacted | First Class Mail |
| 63951dfb-3c87-4d7d-87ef-748d47fad9b0 | Address Redacted | First Class Mail |
| 63991ddd-622f-47c6-8440-c922edb932d8 | Address Redacted | First Class Mail |
| 6399aa73-0ffe-439e-bd3c-3ce3baad9ec4 | Address Redacted | First Class Mail |
| 639ca5d6-90ed-4254-8ae3-b553096771e3 | Address Redacted | First Class Mail |
| 639cfddf-9ab0-4a17-ad6c-138be56c93e0 | Address Redacted | First Class Mail |
| 639d7ec4-06af-4b49-8224-018e4ffcff67 | Address Redacted | First Class Mail |
| 639e1a42-4da0-45f8-a429-e4b53e762207 | Address Redacted | First Class Mail |
| 639ee9f5-0e3e-43d1-8369-6047eec5d62f | Address Redacted | First Class Mail |
| 639f8cd4-0c57-4de3-9d79-c4ec7c42ad9f | Address Redacted | First Class Mail |
| 63a65493-f983-42ca-9f94-425574f7e29f | Address Redacted | First Class Mail |
| 63a65c4b-3778-4ff7-86c9-db0dc50d0a8f | Address Redacted | First Class Mail |
| 63a65c4b-3778-4ff7-86c9-db0dc50d0a8f | Address Redacted | First Class Mail |
| 63a6be74-f58e-4ab0-bd4b-8f996819e892 | Address Redacted | First Class Mail |
| 63a8a580-80a7-4ef3-8c54-639e043bb339 | Address Redacted | First Class Mail |
| 63ab134e-a2ad-4e3b-8064-f1b80a0bd9b5 | Address Redacted | First Class Mail |
| 63ab2030-76e4-4128-8693-f1a1790a04c0 | Address Redacted | First Class Mail |
| 63aba16f-ee85-4a49-ad33-6e64db7979b1 | Address Redacted | First Class Mail |
| 63abb9a8-c9ac-4726-9489-824e3c610562 | Address Redacted | First Class Mail |
| 63ac70ba-e69b-4ed7-93fc-70685db1ec5f | Address Redacted | First Class Mail |
| 63ad26b1-c68f-438a-8b23-e74e45887395 | Address Redacted | First Class Mail |
| 63adb264-2547-4aa8-9df9-d1fde422a8a1 | Address Redacted | First Class Mail |
| 63adb8b5-f8ff-4a90-9651-75eb10f5f624 | Address Redacted | First Class Mail |
| 63aef482-b31a-4f27-9bad-a0c4d9f6223d | Address Redacted | First Class Mail |
| 63aef482-b31a-4f27-9bad-a0c4d9f6223d | Address Redacted | First Class Mail |
| 63b06cb1-247c-47b3-bafe-d2e944a7136d | Address Redacted | First Class Mail |
| 63b146f8-b924-44b7-8cb1-d6853a78efd1 | Address Redacted | First Class Mail |
| 63b3cf42-2b4d-46d9-b51b-1601c1352693 | Address Redacted | First Class Mail |
| 63b4a77b-484a-4d67-ae58-3fd80cd51a4c | Address Redacted | First Class Mail |
| 63b59afb-ea16-4432-9e7d-6591672bb61b | Address Redacted | First Class Mail |
| 63b7b53a-c57b-40f8-9be6-2727d025cc2e | Address Redacted | First Class Mail |
| 63b7eca0-027f-4057-8dc8-07ffdf512ccb | Address Redacted | First Class Mail |
| 63ba3ac1-f3ae-4637-afc9-a78181b873e4 | Address Redacted | First Class Mail |
| 63bbb9f4-c8b6-4a90-9122-09227ad96ec8 | Address Redacted | First Class Mail |
| 63bc455f-3026-454d-a2cd-726e7d16efea | Address Redacted | First Class Mail |
| 63bc74eb-eaae-4606-a36a-a8cda0420555 | Address Redacted | First Class Mail |
| 63bdff2c-a719-4f7e-932d-c8dc55fc3417 | Address Redacted | First Class Mail |
| 63be44f9-3296-4fe7-8d69-936807e02aeb | Address Redacted | First Class Mail |
| 63bec73e-9609-4689-92e5-5f35379519d1 | Address Redacted | First Class Mail |
| 63bf3954-a878-4bf5-bfb5-4f25358e760c | Address Redacted | First Class Mail |
| 63c1f870-002c-45d1-9c94-a49dc4b36ce7 | Address Redacted | First Class Mail |
| 63c200ab-8144-464f-9e81-3d2ed94054a5 | Address Redacted | First Class Mail |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a9 | Address Redacted | First Class Mail |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a9 | Address Redacted | First Class Mail |
| 63c49756-44cf-49ee-a2fb-23e79229623d | Address Redacted | First Class Mail |
| 63c4faa9-ac8c-4132-84f9-6f5440b85c20 | Address Redacted | First Class Mail |
| 63c79532-8af0-42fa-9858-79409891f299 | Address Redacted | First Class Mail |
| 63c88499-a537-46b4-b8f0-b9e8608879ff | Address Redacted | First Class Mail |
| 63c96757-305e-4d3e-abec-fc6a8bdcb95a | Address Redacted | First Class Mail |
| 63ca36fb-23df-4466-b670-c9d75fd339de | Address Redacted | First Class Mail |
| 63ca8503-9347-46f7-9115-c4d2a3d3304d | Address Redacted | First Class Mail |
| 63cc35c9-9c85-49b1-877d-b8dca3a9a3f0 | Address Redacted | First Class Mail |
| 63cc38de-1438-44cd-81f7-49b92776f97b | Address Redacted | First Class Mail |
| 63cca436-55e3-4ae6-9c18-236a6fa93ee4 | Address Redacted | First Class Mail |
| 63ce7bd1-e9a7-404e-b50b-825b781d0a04 | Address Redacted | First Class Mail |
| 63d23179-614c-494e-9355-83963ea40e8b | Address Redacted | First Class Mail |
| 63d23634-8043-4630-828c-c644720fa11c | Address Redacted | First Class Mail |
| 63d46fac-6787-4f05-a0e3-ebc5d1f7468c | Address Redacted | First Class Mail |
| 63d50329-800f-4d56-91cd-9efaaa6cf85d | Address Redacted | First Class Mail |
| 63d65032-0a2f-4352-a8c9-5d9a141d5efd | Address Redacted | First Class Mail |
| 63d86cb9-6c58-4ae8-9fc4-dcaf5f587a8a | Address Redacted | First Class Mail |
| 63d98ddd-6f8f-494b-b092-26624a341300 | Address Redacted | First Class Mail |
| 63dabf47-5d45-437d-98a1-197d6afd6d68 | Address Redacted | First Class Mail |
| 63db2085-df8e-47be-ac31-42d7845ab62f | Address Redacted | First Class Mail |
| 63dbf227-1b9b-40c3-a380-6514204c76a1 | Address Redacted | First Class Mail |
| 63dc2e32-54d3-4b12-b705-6837c799d083 | Address Redacted | First Class Mail |
| 63dc4c47-f672-4592-b51c-08d22630630f | Address Redacted | First Class Mail |
| 63deb1b7-bfa4-4c72-9c61-859d0eef483c | Address Redacted | First Class Mail |
| 63df4923-1260-488e-a36f-1a37509f54a0 | Address Redacted | First Class Mail |
| 63df6a47-4d99-48a9-89d9-84a81c3bc3fa | Address Redacted | First Class Mail |
| 63e3d464-ec54-4086-ae21-5930aaeb5aa3 | Address Redacted | First Class Mail |
| 63e4202a-52d4-444d-aca6-fb89bed4a806 | Address Redacted | First Class Mail |
| 63e4fa56-8e61-4030-afd9-c459c7f29917 | Address Redacted | First Class Mail |
| 63e54ea3-900f-40e9-b353-e4f2fdc2be09 | Address Redacted | First Class Mail |
| 63e6c763-debd-479f-99e1-cf072bda14f9 | Address Redacted | First Class Mail |
| 63e72bd5-31da-4093-8da7-b0f505cc6912 | Address Redacted | First Class Mail |
| 63e7c7a6-c0ec-4b15-8dda-4519a6608e74 | Address Redacted | First Class Mail |
| 63e86b59-0d7e-4321-b71b-bdf2749983e3 | Address Redacted | First Class Mail |
| 63ee16e9-b4f2-4301-ab36-f861bccd6751 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 63f06548-759d-46d1-af75-f8cb423e8e77 | Address Redacted | First Class Mail |
| 63f0fb86-4fc5-4b99-8f2e-a1f3da6ee7f8 | Address Redacted | First Class Mail |
| 63f12484-d1d6-4cbb-a4fa-436dbab8e175 | Address Redacted | First Class Mail |
| 63f12484-d1d6-4cbb-a4fa-436dbab8e175 | Address Redacted | First Class Mail |
| 63f1f62c-21aa-4889-b87f-c4a4d2f31130 | Address Redacted | First Class Mail |
| 63f216fd-eddc-466c-a262-acbebf9727da | Address Redacted | First Class Mail |
| 63f55619-5265-4322-af0b-629108918b79 | Address Redacted | First Class Mail |
| 63f71849-40a1-4f47-9593-a12fd78ba6cc | Address Redacted | First Class Mail |
| 63f7ed81-bb42-4a5f-b00e-20baf6abea4f | Address Redacted | First Class Mail |
| 63f85236-2c61-45af-b7d8-1df9ec3d2a47 | Address Redacted | First Class Mail |
| 63f96e43-2b22-44d5-9cee-ee0a7debbd45 | Address Redacted | First Class Mail |
| 63fa62f8-8909-48e0-896e-0e4594210ec3 | Address Redacted | First Class Mail |
| 63fb0894-0714-4710-a24f-947a54955635 | Address Redacted | First Class Mail |
| 63fb57d7-d40f-43bb-89ea-090039d1c8df | Address Redacted | First Class Mail |
| 63fc9d08-4cd5-4f4e-a503-692c83ca887f | Address Redacted | First Class Mail |
| 63fd40bd-471e-4d43-9ecd-7ab2bf368cc8 | Address Redacted | First Class Mail |
| 64006ee1-35fb-44c6-8354-2b8b362e9bc7 | Address Redacted | First Class Mail |
| 640233a8-e6f9-4fcb-8733-5b0e8987c895 | Address Redacted | First Class Mail |
| 6403584a-3ee4-4f95-96d9-b547f00ed722 | Address Redacted | First Class Mail |
| 640b5ca-50a0-4c85-b6be-b344a85fcab0 | Address Redacted | First Class Mail |
| 640a0edc-a930-468b-854b-e327d5ba1e1a | Address Redacted | First Class Mail |
| 640a49d4-fc18-4f4c-985f-07e4800c1177 | Address Redacted | First Class Mail |
| 640ad8e4-f80f-457d-b295-5332fc255bf8 | Address Redacted | First Class Mail |
| 640ae90f-1b35-4c67-b21c-b5f3c4569a3b | Address Redacted | First Class Mail |
| 640bdbf2-8367-4419-91f3-d149dc3694ab | Address Redacted | First Class Mail |
| 640c4f5e-bb5b-4ba9-bc69-4061e2c510dc | Address Redacted | First Class Mail |
| 640d50f8-79a3-492a-8331-333be71198aa | Address Redacted | First Class Mail |
| 640e708e-f1fc-42d8-ba77-f8910b6c7a7a | Address Redacted | First Class Mail |
| 640e81e2-f21c-4b7b-95d4-c4192740b225 | Address Redacted | First Class Mail |
| 640eb94c-92d7-4372-8cdb-7dc8e3fb95de | Address Redacted | First Class Mail |
| 6414d2a8-2239-46fc-8cbb-32162f08ad92 | Address Redacted | First Class Mail |
| 6415e46c-f3ef-42e9-9065-439b74aafec5 | Address Redacted | First Class Mail |
| 641793eb-8ad7-46dd-82de-059bee1cd222 | Address Redacted | First Class Mail |
| 6418ba8c-8025-480a-8566-f8a84df8b682 | Address Redacted | First Class Mail |
| 641aef08-bb14-4d69-92ad-415d2f0b9400 | Address Redacted | First Class Mail |
| 641b14f8-c6d5-4620-b65b-8ade8e19734f | Address Redacted | First Class Mail |
| 641b7b88-ee8e-4269-88a9-9d2526bf1b87 | Address Redacted | First Class Mail |
| 641c2973-5974-413b-a65f-9dd2f3effd17 | Address Redacted | First Class Mail |
| 641d6368-c206-4a5f-abf6-6704b434d64a | Address Redacted | First Class Mail |
| 64219066-d28a-4af6-b227-4dbcd3521a73 | Address Redacted | First Class Mail |
| 64228cd9-d044-438b-95c1-76bb32a6c15e | Address Redacted | First Class Mail |
| 6423a218-6b93-4761-ba16-6c5296e249eb | Address Redacted | First Class Mail |
| 6423b589-487a-4296-9446-5e75b9200147 | Address Redacted | First Class Mail |
| 6425082d-523a-436c-8421-b1f07cad2c8a | Address Redacted | First Class Mail |
| 64257da6-e4ef-4dad-909e-d11a51ff7813 | Address Redacted | First Class Mail |
| 642601b7-2e27-49d0-bb55-868ba249d6a8 | Address Redacted | First Class Mail |
| 6426a4c6-e1f1-42ec-95f4-349e5c90800b | Address Redacted | First Class Mail |
| 6426b9d7-836a-47df-bacc-cec9a99063fe | Address Redacted | First Class Mail |
| 64277fba-55aa-4316-b85d-1a2a38c76e91 | Address Redacted | First Class Mail |
| 642a8449-5eea-4440-9b34-763a3f58dd4d | Address Redacted | First Class Mail |
| 642bd27c-5d18-480b-80d2-0a37c93417ef | Address Redacted | First Class Mail |
| 642c14cd-5d07-4bce-a2f8-879a58cdbf6c | Address Redacted | First Class Mail |
| 642ce5ac-89f2-4d89-bc79-f6c58cf97671 | Address Redacted | First Class Mail |
| 642daaec-61e3-4c24-a310-03506826b3b7 | Address Redacted | First Class Mail |
| 642e2f53-c34a-4ba3-8c5b-09a6dddb5902 | Address Redacted | First Class Mail |
| 642ef238-6c50-4dcb-a346-86fd6a48aa62 | Address Redacted | First Class Mail |
| 6430de5b-62a2-42d0-92f5-060fbef77117 | Address Redacted | First Class Mail |
| 6435eeea-dd8d-4168-a5bc-4cdabeddce55 | Address Redacted | First Class Mail |
| 6436544d-8034-463c-ae8e-70d367dc237f | Address Redacted | First Class Mail |
| 643893d1-db56-4a62-a31c-8e1be6b31cb9 | Address Redacted | First Class Mail |
| 643c46eb-4fbb-4c11-92b9-a698acc2c610 | Address Redacted | First Class Mail |
| 643dc42c-e104-4a8a-8d92-e89ffe589206 | Address Redacted | First Class Mail |
| 843f9af8-6b28-45ec-997f-be7e21a752b0 | Address Redacted | First Class Mail |
| 6443050b-66ad-45d1-93dc-24da9c524117 | Address Redacted | First Class Mail |
| 64431c6d-299b-49da-9c49-cfb48f705949 | Address Redacted | First Class Mail |
| 64431c6d-299b-49da-9c49-cfb48f705949 | Address Redacted | First Class Mail |
| 6447d35e-0576-4572-a435-73dd49d55335 | Address Redacted | First Class Mail |
| 64488b83-984a-469e-a187-79d498fd78c5 | Address Redacted | First Class Mail |
| 644a50a5-0de7-4bd2-9d2a-a7d617c92f78 | Address Redacted | First Class Mail |
| 644b81da-9366-46f9-9256-4017d3257b56 | Address Redacted | First Class Mail |
| 644c29d7-af5d-4dc3-8b4f-9c4901e3a9fc | Address Redacted | First Class Mail |
| 644d13a4-fa21-4d46-944c-7c4d88e29c97 | Address Redacted | First Class Mail |
| 645191a2-aa40-4cf7-84ed-adfeb8ac3788 | Address Redacted | First Class Mail |
| 6452e3dc-7485-466b-bf72-3d7cdbc7d635 | Address Redacted | First Class Mail |
| 6453f3e-6d90-45d1-adc1-26acbf524646 | Address Redacted | First Class Mail |
| 64559d75-9651-4477-99f8-dcb7b85e275d | Address Redacted | First Class Mail |
| 6456a1df-f6cc-4c65-8a98-1d7d95cdc179 | Address Redacted | First Class Mail |
| 64592dc3-4f78-43fd-b96d-bf36f111dde7 | Address Redacted | First Class Mail |
| 64596b7c-b435-40cc-b254-79755dac587b | Address Redacted | First Class Mail |
| 645afb55-0110-45bd-b435-4b3a9da66890 | Address Redacted | First Class Mail |
| 645b3b65-f63d-4de1-875a-807c027ec7fa | Address Redacted | First Class Mail |
| 645bf8e8-d52c-476b-a388-8458a8a5bd44 | Address Redacted | First Class Mail |
| 645c8e0a-cfaf-41da-b23e-659317880fbe | Address Redacted | First Class Mail |
| 645cfb63-e499-49cc-8c51-30b7a74bf400 | Address Redacted | First Class Mail |
| 645d48cb-6e70-4a65-837f-9e072b63b0ed | Address Redacted | First Class Mail |
| 645e0161-f97a-4603-beaf-ec69b4471601 | Address Redacted | First Class Mail |
| 645f5676-b31f-4b90-b060-bac693e39e26 | Address Redacted | First Class Mail |
| 645f856d-cbfc-42fd-a543-10cf0a2aef70 | Address Redacted | First Class Mail |
| 645fa0b5-8466-4c07-beab-c1ecb48b6bf3 | Address Redacted | First Class Mail |
| 6460d13d-172d-4def-8509-1c2544694606 | Address Redacted | First Class Mail |
| 6461ef92-9960-4225-bae5-4c5c200f9a21 | Address Redacted | First Class Mail |
| 64620b1f-7a12-4add-9c1a-bee22141a733 | Address Redacted | First Class Mail |
| 64622008-5ada-4e4e-a258-5b49bd6bfa70 | Address Redacted | First Class Mail |
| 64622a42-b50a-46dc-87b8-3f3835a1d48d | Address Redacted | First Class Mail |
| 646290e4-c2a5-4c9c-9f23-3bf53e65ac41 | Address Redacted | First Class Mail |
| 6463573b-bf8c-4081-bfa8-a9fbc2fab9fa | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6464a53b-d019-48d9-b930-794bba33c8ed | Address Redacted | First Class Mail |
| 64668351-790f-4462-964b-5537cd4f0c79 | Address Redacted | First Class Mail |
| 6466ce2d-4b5d-4529-bc03-1360ff1d7688 | Address Redacted | First Class Mail |
| 64680715-fd67-4cae-8a70-1925be76e216 | Address Redacted | First Class Mail |
| 64680715-fd67-4cae-8a70-1925be76e216 | Address Redacted | First Class Mail |
| 6469167f-d6d5-444a-b3c5-0096e9d73885 | Address Redacted | First Class Mail |
| 646928af-f805-4f53-beef-b4174b517102 | Address Redacted | First Class Mail |
| 6469fb77-769a-4734-b29a-a929848e53c3 | Address Redacted | First Class Mail |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address Redacted | First Class Mail |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address Redacted | First Class Mail |
| 646daa8f-2a94-495f-b1bf-1ecf2a8c95f2 | Address Redacted | First Class Mail |
| 646fc919-1474-446e-90fa-7a449e1f39f4 | Address Redacted | First Class Mail |
| 64771763-9abf-4c03-aa5d-233202f2223b | Address Redacted | First Class Mail |
| 647aa642-eab4-4462-8df4-2ca3c09bbc66 | Address Redacted | First Class Mail |
| 647ab4d8-14a7-4d43-84ad-46bf3d8416d4 | Address Redacted | First Class Mail |
| 647ae859-752c-4c4e-9d14-fc7803ff91b3 | Address Redacted | First Class Mail |
| 647b964c-ac13-4b1a-a12a-1e4ec67e40b0 | Address Redacted | First Class Mail |
| 647baa2a-5c71-438f-b8ce-8b2bbd9e00e8 | Address Redacted | First Class Mail |
| 647cbee8-c7d7-4cce-98a7-c0b50b51ed52 | Address Redacted | First Class Mail |
| 647e443f-13b1-4622-9c47-541ff665e707 | Address Redacted | First Class Mail |
| 647f0f0b-c738-4662-a548-46a6726c51c0 | Address Redacted | First Class Mail |
| 647fb289-4392-4a2f-871e-ad29e1c9753c | Address Redacted | First Class Mail |
| 6481a42f-30fc-4f2b-811c-709455ea1689 | Address Redacted | First Class Mail |
| 64828b2c-017e-41d9-9076-e02e05709a3c | Address Redacted | First Class Mail |
| 64830372-45c1-4d56-b113-137d125f680c | Address Redacted | First Class Mail |
| 6484b429-6d17-430d-9aef-64aef1f566ca | Address Redacted | First Class Mail |
| 6486c596-f61b-481f-976f-2678f5e87e31 | Address Redacted | First Class Mail |
| 64879861-05d6-40a4-857a-6bc9c9ab7c87 | Address Redacted | First Class Mail |
| 64880966-d8aa-4412-9e70-aae7dcdfd917 | Address Redacted | First Class Mail |
| 64881665-a995-44ba-a75d-ccfc1669a9d7 | Address Redacted | First Class Mail |
| 64884cff-a2d5-42e0-aee8-154925487694 | Address Redacted | First Class Mail |
| 64892fd6-fcae-4705-9cde-b041d0727adf | Address Redacted | First Class Mail |
| 6489f471-a36a-433c-a691-5d65c74566a9 | Address Redacted | First Class Mail |
| 648ad5a0-f874-41b1-89be-694081c3b0c4 | Address Redacted | First Class Mail |
| 648adb9b-5f31-445e-aae0-a4dab6796faf | Address Redacted | First Class Mail |
| 648b907d-f138-4632-bc63-59245ea45244 | Address Redacted | First Class Mail |
| 648c0d0a-6e65-4016-a015-576df7c7aed6 | Address Redacted | First Class Mail |
| 648c84a9-c7b3-4256-85af-6701496d5d31 | Address Redacted | First Class Mail |
| 648eeb4b-7874-47b2-ae09-01f23b3b167c | Address Redacted | First Class Mail |
| 648efbf4-dac4-4830-b86e-188451f1ae03 | Address Redacted | First Class Mail |
| 648fc802-20b2-497d-878a-f8be03141493 | Address Redacted | First Class Mail |
| 64909a4c-d64f-42df-8b48-48bb66c25f5e | Address Redacted | First Class Mail |
| 6490e7f0-6110-404a-a521-8fa7d14c1029 | Address Redacted | First Class Mail |
| 64915a23-2b6c-4b87-8088-95937c67e277 | Address Redacted | First Class Mail |
| 6494dd41-130a-4423-b9a1-1914c57fa051 | Address Redacted | First Class Mail |
| 6495efc7-b4ad-4f54-847d-04d53c3da1b4 | Address Redacted | First Class Mail |
| 6497662b-cb6d-4bbf-9e9f-1b98d28b5d93 | Address Redacted | First Class Mail |
| 649771f1-69cf-4cf0-b887-7b725e438e90 | Address Redacted | First Class Mail |
| 64983c0d-be31-44c2-880f-60e4611372a4 | Address Redacted | First Class Mail |
| 64986ece-8744-466a-b350-59a17b650e93 | Address Redacted | First Class Mail |
| 6499f438-8f18-4ecf-81e7-fdf835ce9244 | Address Redacted | First Class Mail |
| 649ad7c2-3482-43fa-8b35-61ea947616a9 | Address Redacted | First Class Mail |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | First Class Mail |
| 649eacdf-6abe-4dcb-a599-67ced0bc9c31 | Address Redacted | First Class Mail |
| 64a07694-bc58-40a9-b5b5-8f5f4fc318dd | Address Redacted | First Class Mail |
| 64a07694-bc58-40a9-b5b5-8f5f4fc318dd | Address Redacted | First Class Mail |
| 64a19dcc-d3e3-467a-94b7-ff929d10189a | Address Redacted | First Class Mail |
| 64a26e95-9bb5-400c-ac17-bf485f2c87fe | Address Redacted | First Class Mail |
| 64a469d5-4b62-4405-8d32-a5806a68272b | Address Redacted | First Class Mail |
| 64a7ea47-71a3-4ccf-af46-f941c7bc8d07 | Address Redacted | First Class Mail |
| 64a88099-7dc3-409a-a0b1-ce841e808549 | Address Redacted | First Class Mail |
| 64a889f9-45ad-4406-ba76-6d3f9ce1e34f | Address Redacted | First Class Mail |
| 64aaad47-2669-4a6e-92b0-185622da8709 | Address Redacted | First Class Mail |
| 64ab27d8-498c-42d2-aa7f-78fc1d3e66b8 | Address Redacted | First Class Mail |
| 64abdfa7-13a5-404f-8b16-b62e6a652fa9 | Address Redacted | First Class Mail |
| 64ae0101-c1df-4ca5-a069-0ec382002110 | Address Redacted | First Class Mail |
| 64aef03e-0133-4325-a519-2a2c58aaae7b | Address Redacted | First Class Mail |
| 64af75f0-0554-4741-924a-62e260412336 | Address Redacted | First Class Mail |
| 64b3aa35-9297-43ea-8972-8697c3b41f2a | Address Redacted | First Class Mail |
| 64b516b1-4dcc-4219-9f03-a36b6a1db858 | Address Redacted | First Class Mail |
| 64b665c5-ee5d-4712-aea9-b9a21c2e5b24 | Address Redacted | First Class Mail |
| 64b66d22-9a8d-4c1b-9ba5-7199a1695122 | Address Redacted | First Class Mail |
| 64b68efd-be64-4f9f-a212-ed9d37b46767 | Address Redacted | First Class Mail |
| 64b8f0b8-0cf5-4a89-8ab2-c1e552892cab | Address Redacted | First Class Mail |
| 64b8fd60-502d-4057-a5b9-647f3fc18ee0 | Address Redacted | First Class Mail |
| 64bbfe37-7f30-4d15-9721-06ac8a509095 | Address Redacted | First Class Mail |
| 64c1db6e-1fbf-4c30-a8bf-b8b5cd684dd2 | Address Redacted | First Class Mail |
| 64c2af67-5399-4a87-b915-ab1923748c39 | Address Redacted | First Class Mail |
| 64c39eb4-8d55-4335-b765-09e1e45acbc4 | Address Redacted | First Class Mail |
| 64c5a9e7-8b5a-4576-8fa9-ca46e8796d5d | Address Redacted | First Class Mail |
| 64c6f4d1-773e-4eac-879f-ed6ef0f4dbdd | Address Redacted | First Class Mail |
| 64c9a2a2-cccd-42f4-ae96-96d87d430e94 | Address Redacted | First Class Mail |
| 64ca60a7-eb31-4ade-b02d-615b3bd30a74 | Address Redacted | First Class Mail |
| 64cbb01b-28a3-436a-b88d-198c4c70603e | Address Redacted | First Class Mail |
| 64ccea19-2dbb-4dca-8899-6b7c73349b3 | Address Redacted | First Class Mail |
| 64ce50c3-19a2-477a-b001-0d1fc2dd7e9e | Address Redacted | First Class Mail |
| 64d05f4f-5639-4e3f-8844-a382f3a68634 | Address Redacted | First Class Mail |
| 64d12dca-968f-4410-b2e3-2b818593f91d | Address Redacted | First Class Mail |
| 64d19ca9-3280-415e-bfc9-a51fd850daac | Address Redacted | First Class Mail |
| 64d3cd70-f038-44f2-a206-c0be5158e98a | Address Redacted | First Class Mail |
| 64d3e23a-89c6-414c-98d7-f406ffeab221 | Address Redacted | First Class Mail |
| 64d40e98-bf2c-4793-aab6-58a229a14aea | Address Redacted | First Class Mail |
| 64d41d0b-5327-40c6-9fc0-5dfe84f86b2a | Address Redacted | First Class Mail |
| 64d81852-ee0e-498a-828b-7e5198215767 | Address Redacted | First Class Mail |
| 64da45e7-82ee-4866-b031-68f57ce5fd94 | Address Redacted | First Class Mail |
| 64dad377-6989-4f6d-b3d7-d95bbbd892fd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 64e02e51-768c-46d1-be67-507ee6e6e046 | Address Redacted | First Class Mail |
| 64e1e15b-9cbb-4618-882e-256b7cc06b2a | Address Redacted | First Class Mail |
| 64e2aa31-682c-41d3-9c02-cbf937e78348 | Address Redacted | First Class Mail |
| 64ebb386-a51f-46c4-9b9c-d9b120e0a5b0 | Address Redacted | First Class Mail |
| 64ebb573-4ba1-4a7d-b26d-4617b96ec658 | Address Redacted | First Class Mail |
| 64ece956-e2ff-471d-961b-790897e33c5a | Address Redacted | First Class Mail |
| 64ed2faa-7e98-439d-8717-12a86f023888 | Address Redacted | First Class Mail |
| 64ed2faa-7e98-439d-8717-12a86f023888 | Address Redacted | First Class Mail |
| 64ef9ccc-85f3-404e-8642-f738e271176a | Address Redacted | First Class Mail |
| 64f04664-aae4-440b-b96d-949edb96e2ee | Address Redacted | First Class Mail |
| 64f142c0-f403-41b3-aa9c-dbabf5463c17 | Address Redacted | First Class Mail |
| 64f1ff95-143c-4e97-b7e7-0bf2411e5203 | Address Redacted | First Class Mail |
| 64f21904-795b-4059-9bd2-a3be53aea0b3 | Address Redacted | First Class Mail |
| 64f29be7-7747-4f71-aeb0-b38fdbc803d4 | Address Redacted | First Class Mail |
| 64f37e43-c852-44cf-abcf-fe4507463c3c | Address Redacted | First Class Mail |
| 64f38b27-a463-4571-8d63-f50f884fab0e | Address Redacted | First Class Mail |
| 64f6e857-bb2f-45e3-a5ef-fac668b94e38 | Address Redacted | First Class Mail |
| 64f7034a-f87e-4e6f-aa45-be8b0745e024 | Address Redacted | First Class Mail |
| 64f7465b-017e-4520-8931-6be1fcf44517 | Address Redacted | First Class Mail |
| 64f812ac-0064-49ed-a822-845d17dacfdd | Address Redacted | First Class Mail |
| 64f8b302-dfcc-4f70-8844-e7078fffbc23 | Address Redacted | First Class Mail |
| 64f8fdd1-7694-424d-a6c4-c22c04ac5ded | Address Redacted | First Class Mail |
| 64fa3fc2-88e0-4bfd-9cc7-7c074cc326f6 | Address Redacted | First Class Mail |
| 64fa42af-936a-48b9-9b95-ffd3fc68f6c3 | Address Redacted | First Class Mail |
| 64fbbb37-2bf7-47a5-a9a8-a11db4bc1aa9 | Address Redacted | First Class Mail |
| 64ff20e6-0f0c-4442-b05b-b6c0806cd183 | Address Redacted | First Class Mail |
| 64ffa438-7423-4be5-9e11-0c030a5d6908 | Address Redacted | First Class Mail |
| 65006c74-9552-4c02-b820-c9f0afb749b3 | Address Redacted | First Class Mail |
| 650120dd-0a49-47a8-824b-03bc1213353e | Address Redacted | First Class Mail |
| 6504ed27-594a-4bbd-af5d-80e0ae0fb744 | Address Redacted | First Class Mail |
| 6505171b-b540-46af-9367-e53ee8820b0d | Address Redacted | First Class Mail |
| 65082437-f9e5-4f0f-996f-8e91e6beeddc | Address Redacted | First Class Mail |
| 650abedd-f731-4ba8-97d2-ed167f0099c0 | Address Redacted | First Class Mail |
| 650b0c58-c7b6-47cc-a00b-23784462df44 | Address Redacted | First Class Mail |
| 650c300f-8cf2-4e33-b156-9f55328bc513 | Address Redacted | First Class Mail |
| 650c4f0f-5bfb-43c6-a73b-ce1c596cf13e | Address Redacted | First Class Mail |
| 650d6862-fb47-4cf0-a889-be6c2f3b1c63 | Address Redacted | First Class Mail |
| 650eb037-ef71-4535-98a3-d2e6e583c5fc | Address Redacted | First Class Mail |
| 6511d6b9-5495-4635-a0f5-5eacfa004dce | Address Redacted | First Class Mail |
| 65136466-faa1-40a8-96a4-31665b8acbca | Address Redacted | First Class Mail |
| 65147854-ef68-4b46-a990-1be16ee4a207 | Address Redacted | First Class Mail |
| 65155dce-b515-4d5b-bcc9-cc711aa10b02 | Address Redacted | First Class Mail |
| 651743d-14f1-4767-af8a-949840df938f | Address Redacted | First Class Mail |
| 65185153-ddc3-4041-b414-a47c5ddffb34 | Address Redacted | First Class Mail |
| 65188338-2fc9-4a8a-a743-1d4cd16ae0ef | Address Redacted | First Class Mail |
| 6519fa6b-1305-44df-b779-fadf5d7cd501 | Address Redacted | First Class Mail |
| 651ba45e-978f-4de7-a23d-e97b0583a4d5 | Address Redacted | First Class Mail |
| 651bc1e9-9987-4e5a-a5c3-40c8de57eb1d | Address Redacted | First Class Mail |
| 651de34b-f6cd-4706-a507-7b2143e652c1 | Address Redacted | First Class Mail |
| 651de34b-f6cd-4706-a507-7b2143e652c1 | Address Redacted | First Class Mail |
| 6521cd2d-0b15-468f-a9ec-187848de7ee3 | Address Redacted | First Class Mail |
| 6522286f-ccbe-4595-946a-9621f2a3d745 | Address Redacted | First Class Mail |
| 652566c6-615c-4be3-8638-967efc830921 | Address Redacted | First Class Mail |
| 65266478-147e-4aa5-a338-59b717dcb9fb | Address Redacted | First Class Mail |
| 6527a58a-9bbe-41cb-9bb4-56aa3c95384c | Address Redacted | First Class Mail |
| 6527a61d-5646-477f-9cff-0da922d8425d | Address Redacted | First Class Mail |
| 65292e70-1c7a-4569-9c72-820e4ce09a6f | Address Redacted | First Class Mail |
| 652e3990-be36-4948-a4f0-95b6d18d0f64 | Address Redacted | First Class Mail |
| 652faf53-edb3-4952-a981-9c0ac860c779 | Address Redacted | First Class Mail |
| 6530a5e7-1306-48fb-a4e2-0a515bdbea0f | Address Redacted | First Class Mail |
| 6530b0b-197a-4d1e-b2b8-01ce9878beea | Address Redacted | First Class Mail |
| 6530c736-5548-4f59-8388-1441b13f08fd | Address Redacted | First Class Mail |
| 6534e7d3-0dd9-49c5-b456-618da7f5d723 | Address Redacted | First Class Mail |
| 6534e7d3-0dd9-49c5-b456-618da7f5d723 | Address Redacted | First Class Mail |
| 653595f9-f7b9-42e0-8015-a907e03be0f1 | Address Redacted | First Class Mail |
| 6535d812-55c1-4aad-8c7a-6ee828610080 | Address Redacted | First Class Mail |
| 6535d812-55c1-4aad-8c7a-6ee828610080 | Address Redacted | First Class Mail |
| 65375ca4-1ced-4e48-82b4-671d98e6cea8 | Address Redacted | First Class Mail |
| 65379f0c-7ed6-49d6-b856-92ce12670ec4 | Address Redacted | First Class Mail |
| 6537a3e8-24ca-4b5e-9e4e-3d6a6dd04ffe | Address Redacted | First Class Mail |
| 653e09d6-04bf-4bd6-b6cd-d5de26d73ec3 | Address Redacted | First Class Mail |
| 653e3a5d-1153-42c5-83ff-e54a3d7f28e5 | Address Redacted | First Class Mail |
| 653e54dc-9c0e-440d-ae61-872b161d2f11 | Address Redacted | First Class Mail |
| 6543d71b-268b-4263-933d-9418ad481f2a | Address Redacted | First Class Mail |
| 65440a20-78e9-4694-b972-f69642bf6a0f | Address Redacted | First Class Mail |
| 6544e586-0d6f-4611-8d22-7f924f1d1fa8 | Address Redacted | First Class Mail |
| 65451164-98c0-4d94-99ae-1b0c9c167158 | Address Redacted | First Class Mail |
| 65459766-12be-41d7-8459-4fbea1a45ca8 | Address Redacted | First Class Mail |
| 654703c3-3014-4858-9ead-5f02d592252a | Address Redacted | First Class Mail |
| 6547bb75-9f05-46f6-8d79-fc837f24b0a6 | Address Redacted | First Class Mail |
| 654a0183-a503-4507-bbc7-853cb5ecd68b | Address Redacted | First Class Mail |
| 654cedc3-8687-4975-b535-597b471b98f5 | Address Redacted | First Class Mail |
| 6553cab7-8f16-4211-be7d-50efa336e4b6 | Address Redacted | First Class Mail |
| 65555914-1674-4cac-bc6e-66eaed595fe9 | Address Redacted | First Class Mail |
| 65556d1e-ae3c-463a-bdda-213208c3d908 | Address Redacted | First Class Mail |
| 6557560a-9577-4275-814a-bf378650c346 | Address Redacted | First Class Mail |
| 655a0972-e379-4818-906b-b2cee40931d9 | Address Redacted | First Class Mail |
| 655a68ae-4dc5-45f5-8f2e-0823484f3057 | Address Redacted | First Class Mail |
| 655cce26-d0f9-481a-885f-2ee0a602c342 | Address Redacted | First Class Mail |
| 655d2785-cc14-42f1-915f-2f6ccd3135c9 | Address Redacted | First Class Mail |
| 655d9852-d73d-4bf6-85e6-4b0602d74ac1 | Address Redacted | First Class Mail |
| 655fd04b-086e-465e-8c0d-62e99f653ff6 | Address Redacted | First Class Mail |
| 6561da48-8036-42f9-9c80-d4ff54a47f87 | Address Redacted | First Class Mail |
| 65620d5a-a7ed-4c23-8f73-948270d1b228 | Address Redacted | First Class Mail |
| 65636af4-3a83-4cb1-9dd3-9d8ec9336080 | Address Redacted | First Class Mail |
| 65639d6a-40a0-4b97-8084-d0cf2e368fdf | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 65639d6a-40a0-4b97-8084-d0cf2e368fdf | Address Redacted | First Class Mail |
| 65644a05-5345-438e-8163-faad0d31c9c8 | Address Redacted | First Class Mail |
| 656581af-e676-4b78-b9e9-72527527ec5a | Address Redacted | First Class Mail |
| 6567a84d-f23a-469a-9985-ec16629eaa78 | Address Redacted | First Class Mail |
| 6567d09d-fc7c-4a2d-abce-1b980fcd22d9 | Address Redacted | First Class Mail |
| 656e02cc-51b8-4520-a01b-e09535b50fb7 | Address Redacted | First Class Mail |
| 65726a71-9ccf-4326-b8dd-25a66cc44652 | Address Redacted | First Class Mail |
| 65726a71-9ccf-4326-b8dd-25a66cc44652 | Address Redacted | First Class Mail |
| 6572915b-fec1-4cb4-a119-a9317f9733cc | Address Redacted | First Class Mail |
| 657718db-0d06-497a-bf19-b6c9eba3624a | Address Redacted | First Class Mail |
| 657718db-0d06-497a-bf19-b6c9eba3624a | Address Redacted | First Class Mail |
| 657788a4-903e-465c-990f-c69b71f47f5a | Address Redacted | First Class Mail |
| 6578d4e6-e174-45e6-bf2c-64dd5cc11301 | Address Redacted | First Class Mail |
| 6579afa4-99cc-4a04-b3c1-03dcdc4df409 | Address Redacted | First Class Mail |
| 657a012b-930e-40f3-b207-27fe1cac1c00 | Address Redacted | First Class Mail |
| 65800cf4-0566-4ac5-b774-77b979bfaf08 | Address Redacted | First Class Mail |
| 65812163-6da2-486f-a7f0-78d5ab758850 | Address Redacted | First Class Mail |
| 6581e51e-2e71-4c9c-bcaa-9b7f34f95a10 | Address Redacted | First Class Mail |
| 658203e6-58e4-4494-ab78-956c9f5f9963 | Address Redacted | First Class Mail |
| 658325de-67e5-4d00-861b-8a083bc301c9 | Address Redacted | First Class Mail |
| 65849ad8-d1ea-4456-b374-531386c2d533 | Address Redacted | First Class Mail |
| 65850ea2-c896-4c0b-a6d3-9ea393ec518b | Address Redacted | First Class Mail |
| 65886727-4683-43e2-8459-34089c9a8a72 | Address Redacted | First Class Mail |
| 65896b30-8649-4fde-b4c5-b66f506c9cb7 | Address Redacted | First Class Mail |
| 658a1152-d141-406e-b62d-6439dd9077ca | Address Redacted | First Class Mail |
| 658e1168-5497-4717-9771-c2d0eb368584 | Address Redacted | First Class Mail |
| 658ee051-1b02-4bd3-8513-8d1a081fe6e | Address Redacted | First Class Mail |
| 6590e762-f5ad-437a-942d-2efc03f31ec4 | Address Redacted | First Class Mail |
| 6591d627-1bf0-45ea-8df3-042231af7789 | Address Redacted | First Class Mail |
| 659298a3-7d8e-424f-b315-37649e619813 | Address Redacted | First Class Mail |
| 65940440-8c36-4b36-84e5-334fe6c042c1 | Address Redacted | First Class Mail |
| 6596cf1e-6d41-4cbf-ba77-283d16b4085a | Address Redacted | First Class Mail |
| 6598af54-57a9-4bb3-9f93-1ded83c56456 | Address Redacted | First Class Mail |
| 659af5da-d93b-4cbb-a716-a64175bb1ef4 | Address Redacted | First Class Mail |
| 659b16dd-35e9-41c7-939c-ca47f11ef274 | Address Redacted | First Class Mail |
| 659b5d5d-149e-4322-9522-90775b263767 | Address Redacted | First Class Mail |
| 659bc2a7-2fd0-4aee-baae-631e04be9cf0 | Address Redacted | First Class Mail |
| 659bda42-5857-4875-9328-c57399b6c62d | Address Redacted | First Class Mail |
| 659d0af7-c17d-4631-afc0-22cb64bb3517 | Address Redacted | First Class Mail |
| 659dcc18-52f1-4508-9437-50cbead47b6b | Address Redacted | First Class Mail |
| 65a01ad7-0a81-43fb-b4a5-32a852fc29f7 | Address Redacted | First Class Mail |
| 65a09335-726c-4001-b108-ce04f1ed5310 | Address Redacted | First Class Mail |
| 65a2955a-1169-4247-bf2c-13db9dc154dc | Address Redacted | First Class Mail |
| 65a44a09-8db8-4bd6-bc7e-1abaace538d1 | Address Redacted | First Class Mail |
| 65a4674d-044b-4575-aafc-dee2ca92b773 | Address Redacted | First Class Mail |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address Redacted | First Class Mail |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address Redacted | First Class Mail |
| 65a7dbba-bf68-4c89-a963-9d2b85d14d59 | Address Redacted | First Class Mail |
| 65a971c5-62d2-4fa0-8cfa-4e8dde42a458 | Address Redacted | First Class Mail |
| 65aea003-46d6-4644-b560-c57397a916e3 | Address Redacted | First Class Mail |
| 65afe475-62a8-43f0-b486-b13ffb0ef4d6 | Address Redacted | First Class Mail |
| 65b1fa05-406a-4707-9f52-f304426c50b5 | Address Redacted | First Class Mail |
| 65b27f68-6fa6-4504-9a35-f8a6ffb132f0 | Address Redacted | First Class Mail |
| 65b3ded6-9250-4559-a6d9-9f66a82c1ff7 | Address Redacted | First Class Mail |
| 65b46a4c-9ec4-4d93-95c6-e1beef55387a | Address Redacted | First Class Mail |
| 65b72928-6387-4b94-b569-9ed5431bfb6d | Address Redacted | First Class Mail |
| 65b93627-3065-4c5a-8367-1a8ebe28f7ba | Address Redacted | First Class Mail |
| 65bbcc86-1291-4d3f-af37-0c460af6dc92 | Address Redacted | First Class Mail |
| 65bc2107-d5a3-46b9-9ce4-f223f4e23f07 | Address Redacted | First Class Mail |
| 65be2ad3-8a7b-49a4-8053-0da143be7220 | Address Redacted | First Class Mail |
| 65be890f-68b5-482b-88d8-07489c8a199a | Address Redacted | First Class Mail |
| 65bf3cf9-fb71-4ce4-bda7-790def3008b0 | Address Redacted | First Class Mail |
| 65bfffc9-f075-461b-99c7-ebb955ab3064 | Address Redacted | First Class Mail |
| 65c14f96-aa57-43ff-a043-a4b6ab12dd05 | Address Redacted | First Class Mail |
| 65c27211-6909-4f0f-8171-c3e4f23b2a41 | Address Redacted | First Class Mail |
| 65c2867d-05ef-4357-8941-b631c5a80342 | Address Redacted | First Class Mail |
| 65c2867d-05ef-4357-8941-b631c5a80342 | Address Redacted | First Class Mail |
| 65c3674c-4f63-4412-986e-a6c38c9c68db | Address Redacted | First Class Mail |
| 65c4d62c-b019-43ef-ae0a-4a538546e15d | Address Redacted | First Class Mail |
| 65c5535d-315b-4b7a-9b65-e99d079acff0 | Address Redacted | First Class Mail |
| 65c58e15-e0bb-4513-b28b-f7601c468f4b | Address Redacted | First Class Mail |
| 65c5c97e-0b54-44d3-880e-0d79f97fdc9b | Address Redacted | First Class Mail |
| 65c5c97e-0b54-44d3-880e-0d79f97fdc9b | Address Redacted | First Class Mail |
| 65c5ee19-a7a6-4e9c-ac84-0e6708fb718c | Address Redacted | First Class Mail |
| 65c77bc0-f7ca-4d6b-8dbc-70304fe88422 | Address Redacted | First Class Mail |
| 65c88c54-b005-4565-b564-613c23b57216 | Address Redacted | First Class Mail |
| 65ca5483-54f2-43d1-8833-dd5cbf6e4efd | Address Redacted | First Class Mail |
| 65cbbfb8-98b2-4980-a3f7-8a64bc2619e0 | Address Redacted | First Class Mail |
| 65cdcc0d-f177-4616-a161-a99bd48a2485 | Address Redacted | First Class Mail |
| 65ce033f-8563-4c69-9de4-48b9acdd958b | Address Redacted | First Class Mail |
| 65cea13f-c821-4ef6-abc7-61c1ea819f92 | Address Redacted | First Class Mail |
| 65cee835-174e-4565-86d6-541f00aa1100 | Address Redacted | First Class Mail |
| 65cf95fc-0065-40f9-9db5-4dc106e7293c | Address Redacted | First Class Mail |
| 65cfb236-e554-48b4-afaf-a286c4ad2403 | Address Redacted | First Class Mail |
| 65cff850-86ba-4a55-b7b8-e6874a2603fc | Address Redacted | First Class Mail |
| 65d0bdde-0ba9-4ec7-bd65-c7a63b9592b2 | Address Redacted | First Class Mail |
| 65d0be0a-ac6a-46b2-9491-1c2765ff4c84 | Address Redacted | First Class Mail |
| 65d1849a-59d1-4d4c-9d36-aacaaba9d74e | Address Redacted | First Class Mail |
| 65d1fb83-0980-473a-9d99-5f5c928c8e7d | Address Redacted | First Class Mail |
| 65d5bb0c-f412-41af-a6f8-18da8eba1949 | Address Redacted | First Class Mail |
| 65d5ce63-e464-48fc-9868-0be664febf21 | Address Redacted | First Class Mail |
| 65d62a32-7c52-4b2d-9d72-bc88c193fb50 | Address Redacted | First Class Mail |
| 65d683e6-9fd2-47e6-9657-209659b5513c | Address Redacted | First Class Mail |
| 65d694c5-2073-4907-a0ae-e6d45a932b32 | Address Redacted | First Class Mail |
| 65d7a7ec-6158-4156-875d-a7924433378b | Address Redacted | First Class Mail |
| 65d84161-d97f-4fbf-8df3-0548c45f209b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 65dcc774-a4a8-4be6-80f2-be7d89d131c9 | Address Redacted | First Class Mail |
| 65dd77c6-13ce-45c3-aa5c-2b4eaa2f80f5 | Address Redacted | First Class Mail |
| 65de33a0-3d8b-4174-9f32-0611067d8ea | Address Redacted | First Class Mail |
| 65e1345e-8bf4-4e88-8abc-c3ce74cd8b78 | Address Redacted | First Class Mail |
| 65e1cabf-333c-4a60-88be-492fcb9cc543 | Address Redacted | First Class Mail |
| 65e1f819-544a-4ee0-bce7-b74e4aee6067 | Address Redacted | First Class Mail |
| 65e25846-6d1d-4d55-b1e5-2d114a7e5f4a | Address Redacted | First Class Mail |
| 65e2eaf3-e680-4043-82b0-5ce94c5c3f0d | Address Redacted | First Class Mail |
| 65e321f8-e432-42e2-bb32-6fa488749dbe | Address Redacted | First Class Mail |
| 65e38eea-38e1-4b1a-9b4b-e198b8c515a0 | Address Redacted | First Class Mail |
| 65e42e54-65f5-45e3-95a4-7af706d6001a | Address Redacted | First Class Mail |
| 65e5361d-bdee-46ea-b828-066a9828b958 | Address Redacted | First Class Mail |
| 65e6b189-559e-48cc-bbc5-b50e1ab19e51 | Address Redacted | First Class Mail |
| 65e6c85f-65e6-4b2b-88b9-b2b8a3fc51af | Address Redacted | First Class Mail |
| 65e7eb68-91a4-4e77-bf6b-2c1f772cbb0b | Address Redacted | First Class Mail |
| 65eba6b1-6a9f-4511-9565-55916c4a7317 | Address Redacted | First Class Mail |
| 65ed941d-048b-40ca-a5f2-15729efc9e42 | Address Redacted | First Class Mail |
| 65ee7c20-327b-45b6-a091-aa69595c9e74 | Address Redacted | First Class Mail |
| 65f2c76c-e387-4a4a-84fc-0c7d82147708 | Address Redacted | First Class Mail |
| 65f32519-0064-4320-bc6b-7675576d89f0 | Address Redacted | First Class Mail |
| 65f59e97-49b3-412a-ae5f-33a334675052 | Address Redacted | First Class Mail |
| 65f6ce48-09b1-42bc-abd7-24f151d3e31e | Address Redacted | First Class Mail |
| 65fa11dd-c3be-452f-b858-d687942cda6b | Address Redacted | First Class Mail |
| 65faaa61-5341-46f1-bcf1-6f15fce6b52f | Address Redacted | First Class Mail |
| 65fb78be-d37d-47fb-836a-413b7cc510d7 | Address Redacted | First Class Mail |
| 65fc16ab-63ab-4a3d-aa29-b0900a197c16 | Address Redacted | First Class Mail |
| 65fd2a84-fe16-4708-bcb0-9935fb74f956 | Address Redacted | First Class Mail |
| 65fd7e95-fe25-4304-a583-ba99a4449385 | Address Redacted | First Class Mail |
| 6600dce9-c4ac-4011-88f4-2b8569aa845e | Address Redacted | First Class Mail |
| 6601b8ce-b0d7-45ce-86bf-71bba12754c2 | Address Redacted | First Class Mail |
| 6604cfdf-4d4e-44e1-95eb-55b6d3987f04 | Address Redacted | First Class Mail |
| 66056198-d479-4635-82b4-ed66efe153c9 | Address Redacted | First Class Mail |
| 66080aa9-7d79-4216-af82-91d5e89c2622 | Address Redacted | First Class Mail |
| 6608101e-7290-4055-8ff5-cf4e457b2b0a | Address Redacted | First Class Mail |
| 6608f54a-54d4-40e7-b3c1-fcb4e1098315 | Address Redacted | First Class Mail |
| 660927cf-cc08-41fc-9825-a9bb7557707a | Address Redacted | First Class Mail |
| 6609ee35-51a8-4c42-8c0d-ecd479f16615 | Address Redacted | First Class Mail |
| 660a5d9a-a871-4c40-8f7e-6d001f9add69 | Address Redacted | First Class Mail |
| 660c7c99-012c-47dd-847d-240bae2a869a | Address Redacted | First Class Mail |
| 660dff2a-a9c2-44b2-a283-a953345d2565 | Address Redacted | First Class Mail |
| 660e167c-89f7-481a-ae6d-acf14d854e67 | Address Redacted | First Class Mail |
| 660fe53a-5340-4068-983f-9ad3020cd0ea | Address Redacted | First Class Mail |
| 66112d0f-406f-4482-83cd-86c2f06d69bb | Address Redacted | First Class Mail |
| 66120fb8-604f-4cd5-9130-911111955b11 | Address Redacted | First Class Mail |
| 6613f29a-e798-47b6-95c0-077d92ece3ad | Address Redacted | First Class Mail |
| 6615216a-e1eb-45ee-8258-dc5127c3018c | Address Redacted | First Class Mail |
| 66157701-f53b-4ccb-bee5-dbccc6a19e6f | Address Redacted | First Class Mail |
| 6616486b-40ed-4eec-9493-f649a0242091 | Address Redacted | First Class Mail |
| 6616e1c7-300a-4ea8-909d-7c1afa8e1013 | Address Redacted | First Class Mail |
| 6618e325-6492-49f0-95fc-3241078874f8 | Address Redacted | First Class Mail |
| 6619fd79-a4b0-44a0-a896-ebe52ef0fd78 | Address Redacted | First Class Mail |
| 661a9a6d-9e5a-4aac-9dfe-e45f63777bf0 | Address Redacted | First Class Mail |
| 661c14af-0d55-4605-bd83-58ec95b22199 | Address Redacted | First Class Mail |
| 661c9392-018d-4b91-b756-9c52355c5728 | Address Redacted | First Class Mail |
| 661c9ceb-f9ce-4c5b-a190-76f6db240167 | Address Redacted | First Class Mail |
| 661eaa1e-952a-4eed-8bed-90727a5a56d54 | Address Redacted | First Class Mail |
| 661f23ac-8b0b-414d-a609-a62e8664eb8c | Address Redacted | First Class Mail |
| 661f6d4a-5abc-4e67-8d41-8959e463056b | Address Redacted | First Class Mail |
| 6620c234-aaa2-4946-b5e6-55f9657f6c4f | Address Redacted | First Class Mail |
| 6621befa-e340-4970-923d-37a61b422cac | Address Redacted | First Class Mail |
| 6621e604-5807-45bd-91c2-47b3f4f89233 | Address Redacted | First Class Mail |
| 6621faf0-bdf9-4267-803f-8f40d563c6e2 | Address Redacted | First Class Mail |
| 6626991d-4057-4902-8208-d52b9319102b | Address Redacted | First Class Mail |
| 6626a096-c265-4d9e-81f0-30a8baa2d25d | Address Redacted | First Class Mail |
| 66273c27-814d-4b2d-8813-fb572e3ba316 | Address Redacted | First Class Mail |
| 662751e6-b4d7-4064-a421-7a7efc83365c | Address Redacted | First Class Mail |
| 627ff077-00e3-4920-99cd-95bbe69bd607 | Address Redacted | First Class Mail |
| 66290d11-aa2a-4d5c-be46-2ff374d438f9 | Address Redacted | First Class Mail |
| 662a30db-13ee-4ec1-b847-ab1d7ff826ba | Address Redacted | First Class Mail |
| 662aa29f-e49a-4be7-aed9-15f83ff3a8b9 | Address Redacted | First Class Mail |
| 662aa29f-e49a-4be7-aed9-15f83ff3a8b9 | Address Redacted | First Class Mail |
| 662aadab-bf2e-42ab-803e-4dcaeca50780 | Address Redacted | First Class Mail |
| 662d358d-bb6a-4655-9cc3-46b6ac8eacda | Address Redacted | First Class Mail |
| 662d3a15-d045-4ddb-9d2d-d06cd9ed3fa0 | Address Redacted | First Class Mail |
| 662d768e-6823-4952-95fb-3fd6ab8ae396 | Address Redacted | First Class Mail |
| 662db438-555a-4ad4-915e-0b42237f304 | Address Redacted | First Class Mail |
| 662dbe90-4535-46f0-b4f8-b6a6dfe68d75 | Address Redacted | First Class Mail |
| 662e204b-0c95-427d-9ebf-2c626773b69d | Address Redacted | First Class Mail |
| 662e6a41-7b1b-43dd-94b2-23f223f53bce | Address Redacted | First Class Mail |
| 662ed4c9-0e7f-492e-99ec-cc158a6caf66 | Address Redacted | First Class Mail |
| 66301218-c214-4654-bd40-bd7e9c44683f | Address Redacted | First Class Mail |
| 66305fc8-6c6f-462b-8e79-a34d4d09aeed | Address Redacted | First Class Mail |
| 663165b6-d321-425d-b3a4-603a58fe17d9 | Address Redacted | First Class Mail |
| 66334bd1-ae7f-4822-9d10-16d84f1eda76 | Address Redacted | First Class Mail |
| 66337e31-d62b-4119-bb5c-fef0b35a34e0 | Address Redacted | First Class Mail |
| 66337e31-d62b-4119-bb5c-fef0b35a34e0 | Address Redacted | First Class Mail |
| 6635ccdc-fab6-4edc-a4c8-2d6a0561a092 | Address Redacted | First Class Mail |
| 66380524-0ee7-4b9d-9225-3ceb0f9f74fd | Address Redacted | First Class Mail |
| 6638e3d8-016d-4cc7-a222-dda6d0d91b50 | Address Redacted | First Class Mail |
| 6639ef10-068a-43f9-a9e1-0b157827e2b5 | Address Redacted | First Class Mail |
| 663f5aff-c4ab-471e-9997-4901a851c5a0 | Address Redacted | First Class Mail |
| 66405a8a-c2da-4aa8-8841-8439e9e31607 | Address Redacted | First Class Mail |
| 66453157-753a-40ac-99a5-0d4ee787e850 | Address Redacted | First Class Mail |
| 6645ee55-00d1-4a88-a589-040da9ac8f03 | Address Redacted | First Class Mail |
| 664674e8-1b56-4b54-bb51-1b5d60f9b894 | Address Redacted | First Class Mail |
| 6646cdad-6072-4767-b596-1a84c87f5369 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 66483f4d-7e2d-4fa3-bfe3-e505b935a531 | Address Redacted | First Class Mail |
| 6648a18b-0d18-43f3-8c2f-c810577b7538 | Address Redacted | First Class Mail |
| 664b4f8f-7f5c-4df3-a0f9-9dc56ddae5d4 | Address Redacted | First Class Mail |
| 664da1de-333b-4b33-8798-f1e3e13a9a18 | Address Redacted | First Class Mail |
| 664da25e-ed46-4c2d-8d10-9031fbfb8643 | Address Redacted | First Class Mail |
| 664dba5f-a02d-43cf-ba38-01a9dc630c56 | Address Redacted | First Class Mail |
| 664f18af-5fc1-438a-90b3-7317fc1ba776 | Address Redacted | First Class Mail |
| 6650a19a-a1ca-4521-a9ad-d3bf449bc9e9 | Address Redacted | First Class Mail |
| 66518b3a-5118-4530-ad32-c4523d34d5a2 | Address Redacted | First Class Mail |
| 665209f7-4272-4295-8c40-f188b33a2a4e | Address Redacted | First Class Mail |
| 6655b0b6-4b3a-430e-a23a-6515773ff22b | Address Redacted | First Class Mail |
| 6658df7f-0d1f-403b-8d08-81bed6d52de7 | Address Redacted | First Class Mail |
| 665fa08b-f7b9-4403-aa6f-767a130b74a7 | Address Redacted | First Class Mail |
| 66603bd7-b607-4947-bef3-12856b8177da | Address Redacted | First Class Mail |
| 666197a9-a64c-40dd-9081-2552297ed8d1 | Address Redacted | First Class Mail |
| 6664c96f-d900-44e7-af8f-7e523f879a4a | Address Redacted | First Class Mail |
| 666736f8-3001-48b1-b720-5b38f2d39f8e | Address Redacted | First Class Mail |
| 66691092-95c1-4c1d-b709-b1041de29bd1 | Address Redacted | First Class Mail |
| 666a91d3-6a4b-44ee-ab6f-72877e6cb45e | Address Redacted | First Class Mail |
| 666f3f8e-a947-4683-9a47-992f32e32b19 | Address Redacted | First Class Mail |
| 6670fdea-36aa-4009-8ffa-9249bb7d8cd7 | Address Redacted | First Class Mail |
| 667157e8-7549-4cc8-bf7d-8d38206156dd | Address Redacted | First Class Mail |
| 6671c8b2-8c2b-4983-907e-feaba7415e80 | Address Redacted | First Class Mail |
| 6672395c-72d2-4993-b4dd-7d150b2277ee | Address Redacted | First Class Mail |
| 6672a7b6-5de0-4f8b-98a1-39052a70ff4f | Address Redacted | First Class Mail |
| 66742083-d58b-437e-a8c0-2bbf27c9ddfe | Address Redacted | First Class Mail |
| 6674aef0-ac31-4b18-b394-85fa95dc96e5 | Address Redacted | First Class Mail |
| 66771eb4-3a66-4435-920a-aabc5a8166ce | Address Redacted | First Class Mail |
| 66777220-5a7b-4698-b5f8-1c7b521a7e40 | Address Redacted | First Class Mail |
| 66799091-414d-4de4-8dda-7e1d6e7a79aa | Address Redacted | First Class Mail |
| 667a3e2f-61f3-4994-b65f-01b3bee587c4 | Address Redacted | First Class Mail |
| 667a8a4f-41d4-461d-9e22-d37ecfb87206 | Address Redacted | First Class Mail |
| 667be3e3-7a76-4100-9673-caeb1fd1fa7b | Address Redacted | First Class Mail |
| 667bf63c-e19c-40c7-8b81-303f4cd6725b | Address Redacted | First Class Mail |
| 667c65d1-40ab-4bb0-a71c-153212b4d696 | Address Redacted | First Class Mail |
| 667c73f3-75b7-41f8-a5c5-48134cdebad1 | Address Redacted | First Class Mail |
| 667d9a77-2d3f-4c8f-8a5c-30118c2b01c8 | Address Redacted | First Class Mail |
| 667db33b-c608-4620-948a-5078c6afbfcb | Address Redacted | First Class Mail |
| 667e8776-588b-42b0-97e4-d2df0ffb16ab | Address Redacted | First Class Mail |
| 667e8ea4-f757-4165-bb6a-4c25e10052fc | Address Redacted | First Class Mail |
| 667f368f-6ee5-444d-b815-3fce1c8f9fd9 | Address Redacted | First Class Mail |
| 667fe137-8f35-4301-a1ff-c9a456cc40b1 | Address Redacted | First Class Mail |
| 66800534-4e96-4cb9-aaa3-9980f267Df6b | Address Redacted | First Class Mail |
| 66815806-c70b-4c04-a271-2e6164a255ff | Address Redacted | First Class Mail |
| 6681995c-747d-4a93-8daf-69cdd0c515d6 | Address Redacted | First Class Mail |
| 66831baa-cba4-407d-853d-e27a6000dffd | Address Redacted | First Class Mail |
| 6683d57d-5b9f-4bee-aae3-68db674d29d9 | Address Redacted | First Class Mail |
| 6689f02c-785f-47b0-9388-782f9a2f8983 | Address Redacted | First Class Mail |
| 668a9753-2124-44c9-8f3f-74e0e9ca6619 | Address Redacted | First Class Mail |
| 668b6e0f-c73e-492f-b9a9-08f29c72d591 | Address Redacted | First Class Mail |
| 668e6fd2-1a99-4682-a7c8-d7751e3d4ec4 | Address Redacted | First Class Mail |
| 668f2086-6fee-4da8-997c-bef5e8ed99da | Address Redacted | First Class Mail |
| 669026c9-5564-411e-a574-0d58c977f307 | Address Redacted | First Class Mail |
| 669117b5-ef44-47aa-8aaf-b9500f1788a4 | Address Redacted | First Class Mail |
| 669289f0-5af2-4201-ad2a-06d50128e6bb | Address Redacted | First Class Mail |
| 669508ad-c0bb-4c40-8e79-23e4e0c010fa | Address Redacted | First Class Mail |
| 66985d61-dae9-4819-bf1f-a5213ac8f7b7 | Address Redacted | First Class Mail |
| 6698c9de-4940-43cd-9ec8-0f82b71c1f6b | Address Redacted | First Class Mail |
| 669a4317-2622-4ad4-b840-a3397595b557 | Address Redacted | First Class Mail |
| 669acff4-d755-4e28-9b94-eea9f7aa5616 | Address Redacted | First Class Mail |
| 669d738f-5f66-43cd-8260-73e18f258dcc | Address Redacted | First Class Mail |
| 669f4750-3095-4be6-b9d7-b105655569da | Address Redacted | First Class Mail |
| 669f9bcc-ddf2-4dfb-90aa-63f3b096df84 | Address Redacted | First Class Mail |
| 66a1b8a4-8b04-4f65-944a-54cfdb5fc2e2 | Address Redacted | First Class Mail |
| 66a1da85-bca5-4e2e-ba36-f1b237e0740b | Address Redacted | First Class Mail |
| 66a23954-4560-4679-9d8b-50865954984b | Address Redacted | First Class Mail |
| 66a24177-22db-4319-9808-73d7dfb0d3a3 | Address Redacted | First Class Mail |
| 66a2a9da-c763-418b-a0e1-29166523334c | Address Redacted | First Class Mail |
| 66a2dba3-9ced-452e-a76f-f61582e4815c | Address Redacted | First Class Mail |
| 66a385ab-c62b-4d1a-9437-35a34f1f6d1b | Address Redacted | First Class Mail |
| 66a3a6b2-4490-48ef-826c-d28544215b49 | Address Redacted | First Class Mail |
| 66a682b4-c196-4baa-a279-a8632800347b | Address Redacted | First Class Mail |
| 66a7ecd2-65d8-47a0-aedb-ea4c15ad0c99 | Address Redacted | First Class Mail |
| 66a88622-ea15-4ef2-90de-333e32f4d4ed | Address Redacted | First Class Mail |
| 66ada482-d85b-46e5-9930-710b615a21f7 | Address Redacted | First Class Mail |
| 66aeae32-2e98-4ed0-a58a-e56de8727be0 | Address Redacted | First Class Mail |
| 66af4248-361f-4749-be74-75e4fceee055 | Address Redacted | First Class Mail |
| 66b12c0f-04eb-42b6-8ba1-e0e00d08f8fb | Address Redacted | First Class Mail |
| 66b2b9c3-a966-4930-beb9-cdc3c3bf2d76 | Address Redacted | First Class Mail |
| 66b2b9c3-a966-4930-beb9-cdc3c3bf2d76 | Address Redacted | First Class Mail |
| 66b329f3-3d41-466e-999a-0fb4db7f2210 | Address Redacted | First Class Mail |
| 66b53469-b3ef-43eb-a9a3-9196c6e4b5a3 | Address Redacted | First Class Mail |
| 66b5cde9-1d13-452f-90fd-418f1dd5cd3c | Address Redacted | First Class Mail |
| 66b7af9b-efa4-4d16-a175-d41a9e88e7e9 | Address Redacted | First Class Mail |
| 66baf04f-9aa2-44b5-94e1-c74eee2a8a3c | Address Redacted | First Class Mail |
| 66bdc2ea-5111-4788-a075-4b3488958054 | Address Redacted | First Class Mail |
| 66bdc2ea-5111-4788-a075-4b3488958054 | Address Redacted | First Class Mail |
| 66bff2bf-f348-4f7e-9621-f93ddc54d538 | Address Redacted | First Class Mail |
| 66c068cd-9413-4bb3-854d-3ddfed9e4ef8 | Address Redacted | First Class Mail |
| 66c094c2-5c06-46ee-9b53-e0fdaec4343c | Address Redacted | First Class Mail |
| 66c3abc5-71a4-41ca-99ab-8d0f6e067536 | Address Redacted | First Class Mail |
| 66c679aa-3ffc-4719-9b0b-e329ea5506c5 | Address Redacted | First Class Mail |
| 66c7c085-8e50-4b56-a71b-820b0e8ed32e | Address Redacted | First Class Mail |
| 66c8848e-e21a-475f-b318-c21a49b86088 | Address Redacted | First Class Mail |
| 66c88dc8-5318-45a6-a933-413f49dcd0c9 | Address Redacted | First Class Mail |
| 66ca4fe0-78f4-48e9-9275-7ba1e04b55db | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 66ca875b-9f3a-4957-a3c8-abf091073e78 | Address Redacted | First Class Mail |
| 66cbd792-545f-477b-87cb-0688d18b2e22 | Address Redacted | First Class Mail |
| 66ce4368-a87e-4f54-a33e-2074957f5d07 | Address Redacted | First Class Mail |
| 66d5b422-8ab9-45e7-bad8-03173c364e69 | Address Redacted | First Class Mail |
| 66d67edf-5f65-4d59-a393-10289c503791 | Address Redacted | First Class Mail |
| 66d7b795-c921-426e-98cf-5e0fb896e8b4 | Address Redacted | First Class Mail |
| 66d7bf7b-c112-4d94-b470-49c2ec905888 | Address Redacted | First Class Mail |
| 66d7c661-de77-43c3-9e82-b041c53b44cb | Address Redacted | First Class Mail |
| 66d920d5-2e03-4a32-b22d-7bb6caef83e5 | Address Redacted | First Class Mail |
| 66d99d5c-2b0a-4fd0-abc7-ed8b1b5e463b | Address Redacted | First Class Mail |
| 66debab4-c191-4aaa-bf41-a48593a98887 | Address Redacted | First Class Mail |
| 66df9ae9-3f97-4509-8daa-c5cb1c3e030e | Address Redacted | First Class Mail |
| 66df9e7d-9e27-4586-83f5-dc9cf5ce8141 | Address Redacted | First Class Mail |
| 66e06d90-0364-4c3a-b156-cd938ed2c97b | Address Redacted | First Class Mail |
| 66e0d726-57d6-4265-8e27-721cf026f8d2 | Address Redacted | First Class Mail |
| 66e15c65-9b46-4a3a-8d51-18d320ff4505 | Address Redacted | First Class Mail |
| 66e330c8-6e66-4e5c-9f83-578d4e7cd11d | Address Redacted | First Class Mail |
| 66e52461-0433-4a37-94d6-fff4d6b9b7fe | Address Redacted | First Class Mail |
| 66e67dd1-9539-48d1-98a5-33b3f38dfed0 | Address Redacted | First Class Mail |
| 66e7034e-0430-4dfc-b7cd-2658bd886451 | Address Redacted | First Class Mail |
| 66e7493f-1061-4e75-958f-9f4a9b540096 | Address Redacted | First Class Mail |
| 66e9c918-bc7b-4bc9-9452-f7d774445eb2 | Address Redacted | First Class Mail |
| 66ea3fff-ce77-49ce-a797-a9fa8b4b8359 | Address Redacted | First Class Mail |
| 66ed7fe1-8c71-4e95-a780-f4c738874b27 | Address Redacted | First Class Mail |
| 66ef607d-1baf-49a2-b075-38397994e163 | Address Redacted | First Class Mail |
| 66ef9a56-7dd0-4b39-acfd-7d4930c4c753 | Address Redacted | First Class Mail |
| 66f05a1d-3e2d-4562-a49d-5e909edefeb7 | Address Redacted | First Class Mail |
| 66f16a11-30ab-4523-9447-f917c7218a1e | Address Redacted | First Class Mail |
| 66f19235-66a7-40f8-93a8-7817f7a87e6b | Address Redacted | First Class Mail |
| 66f2b349-9f07-4c90-9b97-607e38d5a599 | Address Redacted | First Class Mail |
| 66f2b349-9f07-4c90-9b97-607e38d5a599 | Address Redacted | First Class Mail |
| 66f2d364-eec4-4c89-bbdc-c268bab9c870 | Address Redacted | First Class Mail |
| 66f35606-dd37-4b3a-a97a-7b88a816145f | Address Redacted | First Class Mail |
| 66f42039-765f-4888-a092-7f4fc9b8789e | Address Redacted | First Class Mail |
| 66f455c1-4778-4669-9f54-3603eb69c97b | Address Redacted | First Class Mail |
| 66f56040-bebe-4b87-97e7-2e57863f08a3 | Address Redacted | First Class Mail |
| 66f9177e-e249-4771-9385-b89564eaebb6 | Address Redacted | First Class Mail |
| 66f9b1f9-869a-4956-b076-05a08ae8cfdd | Address Redacted | First Class Mail |
| 66f9b635-ed96-4ed9-a18d-02346866e56e | Address Redacted | First Class Mail |
| 66f9f203-a431-442c-aaba-8dd4cafe072a | Address Redacted | First Class Mail |
| 66fb84ee-bb4f-44d7-b271-b8da34b25607 | Address Redacted | First Class Mail |
| 66fde395-f57b-42e1-81ee-940614316349 | Address Redacted | First Class Mail |
| 66fe4518-cac1-4bd5-bf80-91e835c6e164 | Address Redacted | First Class Mail |
| 670416c6-8941-455c-b306-d66bb1be53cf | Address Redacted | First Class Mail |
| 670466d1-25b3-4359-b9bc-51eded6a76ac | Address Redacted | First Class Mail |
| 67061f73-3a88-40ce-8bd5-8a135a631811 | Address Redacted | First Class Mail |
| 6706e219-35d4-412f-8e3c-767784692b5d | Address Redacted | First Class Mail |
| 67092b87-4861-4a85-83a0-3f0a88d72d00 | Address Redacted | First Class Mail |
| 67093cbc-7ce5-4978-a3e0-d11236c32f67 | Address Redacted | First Class Mail |
| 6709f891-3e4e-4612-a781-69d0edc01788 | Address Redacted | First Class Mail |
| 670b8980-bb17-48df-a4ac-ae4d92ca16dd | Address Redacted | First Class Mail |
| 670ba6e5-cbe3-4173-a4aa-6eaec9989e6b | Address Redacted | First Class Mail |
| 670bdd7d-f195-44bb-b8fa-f42f097c28d6 | Address Redacted | First Class Mail |
| 670c6f75-ae63-4118-a071-d1f6afee6165 | Address Redacted | First Class Mail |
| 670cd59d-58b1-4d3e-a3f8-6419cf53708e | Address Redacted | First Class Mail |
| 670d3dcd-185d-4830-8fae-545dbfbabc5a | Address Redacted | First Class Mail |
| 670e9a5c-a8a5-436c-8bc3-da5d40a73901 | Address Redacted | First Class Mail |
| 670f476D-2726-4cee-a1d8-070ee53be3e4 | Address Redacted | First Class Mail |
| 671103d5-99f8-4caa-b179-b131fb590d0e | Address Redacted | First Class Mail |
| 6712897-fb22-4698-aa54-fe8b61489f44 | Address Redacted | First Class Mail |
| 67132b09-699c-43f5-ae78-729d5fd9bb02 | Address Redacted | First Class Mail |
| 67132b09-699c-43f5-ae78-729d5fd9bb02 | Address Redacted | First Class Mail |
| 6714a021-75de-41c1-83c8-87f270739a16 | Address Redacted | First Class Mail |
| 6714ca8c-1655-4380-9a24-46fee70587f2 | Address Redacted | First Class Mail |
| 67168d5f-1c29-4e74-8124-76f0a584a139 | Address Redacted | First Class Mail |
| 671778dd-9d65-41ec-981e-32a2adf36640 | Address Redacted | First Class Mail |
| 671afb36-1ff6-4a3f-8e95-5f3fed8e6383 | Address Redacted | First Class Mail |
| 671c1216-801b-4d44-81ee-61aabb69e91d | Address Redacted | First Class Mail |
| 671c7e5f-0cbc-41d9-9533-d6f83067dd3b | Address Redacted | First Class Mail |
| 671ce34d-59bc-4f90-9ed2-a5a795cff880 | Address Redacted | First Class Mail |
| 671dc72b-51de-47db-9ae1-45623066e530 | Address Redacted | First Class Mail |
| 671dc72b-51de-47db-9ae1-45623066e530 | Address Redacted | First Class Mail |
| 671dec02-a64d-4f8b-868f-30e0b8165f99 | Address Redacted | First Class Mail |
| 671f0545-cd29-48e4-970d-3a54ef7521b2 | Address Redacted | First Class Mail |
| 671ffd1b-f15b-482c-9805-572d15b38a08 | Address Redacted | First Class Mail |
| 67205eee-c4fa-44c4-9028-26233e8031a2 | Address Redacted | First Class Mail |
| 672163be-2009-4afe-a92c-7bd0fbbfc404 | Address Redacted | First Class Mail |
| 672410d2-0deb-4a6c-8c14-889e3b922448 | Address Redacted | First Class Mail |
| 67252b6c-77c2-411d-9969-4e8031dd01d7 | Address Redacted | First Class Mail |
| 6725caed-2dd7-403a-8926-a3017d5be0b8 | Address Redacted | First Class Mail |
| 6728e4b2-2c9f-4c74-96b3-df5540af2325 | Address Redacted | First Class Mail |
| 672b4882-82e8-4f31-81c4-7c8bd984c15f | Address Redacted | First Class Mail |
| 672c6cae-9670-490c-a971-63a1eedbbd81 | Address Redacted | First Class Mail |
| 672cac25-788f-4b46-8899-6ea5c3ee4dd8 | Address Redacted | First Class Mail |
| 672d6dcf-60a0-469d-822b-c155b506619d | Address Redacted | First Class Mail |
| 672f677c-98f3-405d-b738-68d137a6f3de | Address Redacted | First Class Mail |
| 6731cc48-1d12-48c7-9c04-bc8e33d44d01 | Address Redacted | First Class Mail |
| 673313b6-e03f-400d-b8a3-6c1fe7bb11af | Address Redacted | First Class Mail |
| 67359e0b-42c6-4892-a2f5-643bbf01deca | Address Redacted | First Class Mail |
| 6738c05f-b34f-49b9-b7b8-2fdbbce7c3d7 | Address Redacted | First Class Mail |
| 673944ie-b29b-4090-ae74-4e8433a02a0a | Address Redacted | First Class Mail |
| 673ad593-5e2a-4808-a6ac-22235eff0e55 | Address Redacted | First Class Mail |
| 673b7858-2c61-4a40-b3cf-6ef2674dac99 | Address Redacted | First Class Mail |
| 673b90f7-4df7-4899-b8f2-246d590df942 | Address Redacted | First Class Mail |
| 673b90f7-4df7-4899-b8f2-246d590df942 | Address Redacted | First Class Mail |
| 673b9495-9445-406d-910f-d95fd8015e4c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 673bee02-af5c-4c23-a841-17a6c2138083 | Address Redacted | First Class Mail |
| 673cbea4-fe38-482e-afa4-21471b5c978d | Address Redacted | First Class Mail |
| 673f07a7-a19d-4cfe-9a96-63bf3e37affa | Address Redacted | First Class Mail |
| 6740d7e2-a717-46a0-8a46-2cec8490ed72 | Address Redacted | First Class Mail |
| 67430dc9-f3bd-49dc-b39d-800dfd4d7e8d | Address Redacted | First Class Mail |
| 67451dd7-4f06-4e38-976d-ec6ede2d1cef | Address Redacted | First Class Mail |
| 674539ca-abc1-43a4-ab8d-997b4c3b77e3 | Address Redacted | First Class Mail |
| 67459b86-4720-4291-a588-b486e72b7669 | Address Redacted | First Class Mail |
| 674afb3d-f014-42f3-ace2-5376f9adaf7c | Address Redacted | First Class Mail |
| 674bbbf7-89e5-49b0-8b05-055df03d1852 | Address Redacted | First Class Mail |
| 674d34a7-324b-4ee0-ba49-bc10b1ec3ece | Address Redacted | First Class Mail |
| 674e5012-7b21-4ddc-9baa-8a067cba3a9d | Address Redacted | First Class Mail |
| 6751b5ba-8ac7-42cd-a003-6a8b099e1ec3 | Address Redacted | First Class Mail |
| 6751d826-6a89-4b95-bbf5-ae7da7915623 | Address Redacted | First Class Mail |
| 6754a07c-1003-48a7-a1bb-92d40a93deb0 | Address Redacted | First Class Mail |
| 6754fb51-a734-410c-90ae-59a025269f4a | Address Redacted | First Class Mail |
| 675542ee-af28-4f22-8e20-497120bf14fd | Address Redacted | First Class Mail |
| 67578270-ca16-4d31-8117-bd3266ae7f9e | Address Redacted | First Class Mail |
| 67594269-a049-4dcf-974b-b2964ccf11ba | Address Redacted | First Class Mail |
| 675b222d-0548-44ab-acc7-b177f46fab6e | Address Redacted | First Class Mail |
| 675c5511-bf4e-4c48-a38c-674a1ec5ee84 | Address Redacted | First Class Mail |
| 675d274c-ec2e-46ba-a1c1-ff150fc0cff8 | Address Redacted | First Class Mail |
| 675e32ef-3fd4-451c-b894-d3a512441cd1 | Address Redacted | First Class Mail |
| 675e3be9-d919-481d-a46c-8b6a7d0e1ed3 | Address Redacted | First Class Mail |
| 675ede0a-855a-4805-8205-3f7dad5e1130 | Address Redacted | First Class Mail |
| 67619b1e-eefb-4c37-8494-de1c0631e9da | Address Redacted | First Class Mail |
| 6761a3fd-ea7c-420d-a73c-639fdd53e008 | Address Redacted | First Class Mail |
| 6761fab4-a59c-405e-ac63-3250133bc22f | Address Redacted | First Class Mail |
| 6764ff992-75bc-40ca-8bfd-6f891bda5ba5 | Address Redacted | First Class Mail |
| 6766dee9-aa76-4454-877b-f3cd43a312f1 | Address Redacted | First Class Mail |
| 6767e4e8-9af8-42bd-9a8f-7f4261fda39e | Address Redacted | First Class Mail |
| 6768375e-0e51-4382-8b65-284bb886583e | Address Redacted | First Class Mail |
| 676a0851-70b6-42a1-98b6-7173aeb30676 | Address Redacted | First Class Mail |
| 676c4e88-6768-4bfe-b491-7eaf033de22a | Address Redacted | First Class Mail |
| 676c6f82-e41d-4129-a81a-78a109b8c921 | Address Redacted | First Class Mail |
| 6775ca5d-3578-4dfc-9943-79499cc8aa6f | Address Redacted | First Class Mail |
| 6778b7d2-eea7-41e2-be67-b91776141c32 | Address Redacted | First Class Mail |
| 6778b7d2-eea7-41e2-be67-b91776141c32 | Address Redacted | First Class Mail |
| 677d7672-d7a9-453d-9484-5313c7b62cf0 | Address Redacted | First Class Mail |
| 677dacd7-6e0a-434c-8d43-258037571691 | Address Redacted | First Class Mail |
| 677fc369-f4f7-461c-a865-7e097a00385f | Address Redacted | First Class Mail |
| 6784054d-9108-40f1-8538-56784ddd24f6 | Address Redacted | First Class Mail |
| 67841003-f5c8-402b-8083-30252ea5c173 | Address Redacted | First Class Mail |
| 6785d7a2-2b9c-4646-8cef-820798987fad | Address Redacted | First Class Mail |
| 6785f229-f0a7-4464-aab3-8b168e56aabb | Address Redacted | First Class Mail |
| 687722d9-8e41-48d1-a509-eae8a34abecd | Address Redacted | First Class Mail |
| 6788abc4-3e70-41fb-9799-0e436d335b43 | Address Redacted | First Class Mail |
| 678b3bc9-da5e-4ce1-a564-1f4a2055879c | Address Redacted | First Class Mail |
| 6790b73d-0029-49f9-93fa-48f09d9f4db8 | Address Redacted | First Class Mail |
| 679115ed-7eec-4671-94fe-fb35b9a6b77c | Address Redacted | First Class Mail |
| 67923e1a-a8a2-47e6-a441-c3708a92eddc | Address Redacted | First Class Mail |
| 67961755-6d44-4ef4-8846-566b92d6b982 | Address Redacted | First Class Mail |
| 6797aca3-7a38-4a65-84ca-ff144bb6f78b | Address Redacted | First Class Mail |
| 679b0094-9f15-4b54-9303-704d3e4fc924 | Address Redacted | First Class Mail |
| 679b8204-b548-4d31-94b3-54f84daf396f | Address Redacted | First Class Mail |
| 679dbe32-4b4f-43ae-beec-fb5bbb1d615c | Address Redacted | First Class Mail |
| 679e3a44-dd95-4956-8968-db8059e1589d | Address Redacted | First Class Mail |
| 67a0cd26-bb0a-4111-bd07-e403b652d7d8 | Address Redacted | First Class Mail |
| 67a13569-a06c-4db5-9a04-d0450109065b | Address Redacted | First Class Mail |
| 67a17c28-0b59-424e-9a33-fb9830d09130 | Address Redacted | First Class Mail |
| 67a1d2ce-183c-4e1b-8391-8718dff65c62 | Address Redacted | First Class Mail |
| 67a2d8f2-d9dc-410e-b4f5-492681259a0d | Address Redacted | First Class Mail |
| 67a3890d-84bd-4b82-8a71-b6573320384b | Address Redacted | First Class Mail |
| 67a48ab6-f579-4d6f-94f5-839418fe0adf | Address Redacted | First Class Mail |
| 67a62782-a0e2-4982-8c9a-53c039c68a97 | Address Redacted | First Class Mail |
| 67a87ac6-caab-4ac1-879b-7c07a7a3b622 | Address Redacted | First Class Mail |
| 67a97e01-f664-4d36-bd44-417efe9ffd6c | Address Redacted | First Class Mail |
| 67aa61e0-00c5-4ade-95c7-313a7000706a | Address Redacted | First Class Mail |
| 67abf1e3-1d00-453d-8c26-3821fa61a746 | Address Redacted | First Class Mail |
| 67abf20c-a4cc-4d99-8dd7-0961da9e9362 | Address Redacted | First Class Mail |
| 67abf732-43c2-4738-a21e-7db8d6c2079a | Address Redacted | First Class Mail |
| 67ae99de-be56-4ed1-ae69-17476b03c421 | Address Redacted | First Class Mail |
| 67af1108-c7e6-4bee-9ff7-5c54cd2ce8f5 | Address Redacted | First Class Mail |
| 67af7436-1755-40ac-bfcf-2fc9ae2b920f | Address Redacted | First Class Mail |
| 67b20c4d-939c-4655-9cab-2af639a1eea6 | Address Redacted | First Class Mail |
| 67b237c4-4889-495c-8a48-efadabad6793 | Address Redacted | First Class Mail |
| 67b305fb-56d4-4493-8312-5d2be8402518 | Address Redacted | First Class Mail |
| 67ba78fc-9dc5-456e-a491-1232570eb1b4 | Address Redacted | First Class Mail |
| 67bc3101-1545-4352-a281-ce245348002e | Address Redacted | First Class Mail |
| 67c07dee-7fd2-4f32-a794-b1d441e9a093 | Address Redacted | First Class Mail |
| 67c3d65c-b51a-4f0a-8535-fb52286b233e | Address Redacted | First Class Mail |
| 67c632b0-cb05-4c67-851e-d4749fe6b1d6 | Address Redacted | First Class Mail |
| 67c6be6f-5596-4f40-b4b9-8c66059ffe54 | Address Redacted | First Class Mail |
| 67c6c48b-111a-48df-ae47-533a2770ad34 | Address Redacted | First Class Mail |
| 67caf241-caf2-4bd9-ae6b-04072a815c0b | Address Redacted | First Class Mail |
| 67cb59c0-ea14-46f1-bd2e-284e43e7120a | Address Redacted | First Class Mail |
| 67cb91a2-0e2d-4a8f-a1c2-f2967c0ed1e3 | Address Redacted | First Class Mail |
| 67cdda41-c64e-4f18-acd7-8aa0db660bbe | Address Redacted | First Class Mail |
| 67cded46-d81c-4626-af05-2651ccaf561b | Address Redacted | First Class Mail |
| 67d4447-5cb0-4abe-ba15-1c954c0673fe | Address Redacted | First Class Mail |
| 67d05d84-1a35-40cd-99b6-92f87095f045 | Address Redacted | First Class Mail |
| 67d867b-c3f0-4056-a0a4-4e1b7ef1360b | Address Redacted | First Class Mail |
| 67d0b829-3bee-4c51-92d1-5a3e4060c33b | Address Redacted | First Class Mail |
| 67d2262-d032-4732-8197-57c755d9755c | Address Redacted | First Class Mail |
| 67d29901-a0ac-47c0-a76b-c7cb4e650c43 | Address Redacted | First Class Mail |
| 67d463a9-741e-470f-a429-5ac34b80bfe7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 67d49a37-99c4-42f3-a5f9-0e75c78cc529 | Address Redacted | First Class Mail |
| 67d4b8cc-60d3-43b9-8f6c-67c7178b8b70 | Address Redacted | First Class Mail |
| 67d54c3c-f87a-40e6-8fad-15274f5061a3 | Address Redacted | First Class Mail |
| 67d6b852-878f-4a21-919a-314e36c6fc71 | Address Redacted | First Class Mail |
| 67d8b580-7014-4b9c-888e-8341d3ff453d | Address Redacted | First Class Mail |
| 67d910ee-4089-4dc2-b12d-93b1e9ed6d60 | Address Redacted | First Class Mail |
| 67d988a9-210f-43b1-9874-b44c361d490c | Address Redacted | First Class Mail |
| 67d9b05c-89c1-4738-bf9c-42e2e510f0bc | Address Redacted | First Class Mail |
| 67db6edd-1cc3-49c1-a261-4bebbcd349f1 | Address Redacted | First Class Mail |
| 67debd9b-403d-4782-b77f-e84b1d5e8d2b | Address Redacted | First Class Mail |
| 67df87e3-f5cd-494e-b39b-f08c43373c87 | Address Redacted | First Class Mail |
| 67e1be51-1443-499c-8703-e43673d22324 | Address Redacted | First Class Mail |
| 67e22d7a-014a-49e6-94e0-fcea4cb4fb7c | Address Redacted | First Class Mail |
| 67e50cfc-273a-47f9-b2fc-990d8aaa399d | Address Redacted | First Class Mail |
| 67e53aff-09b9-408f-8b19-486cad8710b7 | Address Redacted | First Class Mail |
| 67e694ed-5c3a-4bb5-83da-0270902fb6c0 | Address Redacted | First Class Mail |
| 67e80b3f-48e2-4b39-88f8-b8b96984a9d7 | Address Redacted | First Class Mail |
| 67ea109f-ec23-4e85-82dc-7d2aa36b2280 | Address Redacted | First Class Mail |
| 67f7c4cd-e4fe-4aae-9a14-ec28d4dd6935 | Address Redacted | First Class Mail |
| 67f8a660-a82c-4be2-a87c-e16dbbf1bf67 | Address Redacted | First Class Mail |
| 67f8ca4b-df4d-41b9-bd99-310b50469077 | Address Redacted | First Class Mail |
| 67fa6ff9-2ec2-4873-a7a8-0c869d1ff5db | Address Redacted | First Class Mail |
| 67fde62b-7c05-42ce-b1eb-ba08cb29b0da | Address Redacted | First Class Mail |
| 680042f9-0e4e-4685-8230-ae10f6bc5fe6 | Address Redacted | First Class Mail |
| 6801861a-49fb-4e9a-a29e-2c83eae4d19f | Address Redacted | First Class Mail |
| 6804ceb5-ed97-4e8d-929a-01d231d171fd | Address Redacted | First Class Mail |
| 680637a0-2f70-4df3-a574-d3a23d0e0724 | Address Redacted | First Class Mail |
| 6806e697-9951-4b64-8c33-03a4beb73cb6 | Address Redacted | First Class Mail |
| 68076764-e116-476a-907b-a33cc6138e11 | Address Redacted | First Class Mail |
| 680c8902-37f7-4964-9894-6ac5dd4fb2fa | Address Redacted | First Class Mail |
| 6812c185-5044-4a5b-911d-fa016d3850fe | Address Redacted | First Class Mail |
| 6812c185-5044-4a5b-911d-fa016d3850fe | Address Redacted | First Class Mail |
| 68141399-6dc7-4ce4-a5e7-e5dbc11a478e | Address Redacted | First Class Mail |
| 68158fa5-8d4b-4695-842d-fbf48aadbc9b | Address Redacted | First Class Mail |
| 6816932d-728f-4379-bee6-620e7ba636ab | Address Redacted | First Class Mail |
| 68172e03-d2c9-44ac-96aa-c317b52984c5 | Address Redacted | First Class Mail |
| 68177a62-4bc6-4dce-bae2-13f552f3b625 | Address Redacted | First Class Mail |
| 6817ae5d-d5da-47ce-a620-dc5bd05285be | Address Redacted | First Class Mail |
| 681820d5-2a01-4a98-ade6-1ec72d5e6928 | Address Redacted | First Class Mail |
| 681820d5-2a01-4a98-ade6-1ec72d5e6928 | Address Redacted | First Class Mail |
| 681a51d2-dbbd-4a52-8475-92e046c619c7 | Address Redacted | First Class Mail |
| 681a51d2-dbbd-4a52-8475-92e046c619c7 | Address Redacted | First Class Mail |
| 681a5836-5b4c-456a-a2f1-bf7d88fe0ab5 | Address Redacted | First Class Mail |
| 681aa0cd-01cc-491d-b2c9-e7748cdb8486 | Address Redacted | First Class Mail |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | Address Redacted | First Class Mail |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | Address Redacted | First Class Mail |
| 681d9e79-29c6-41df-8902-a382c22f554d | Address Redacted | First Class Mail |
| 681e7750-9b23-4023-8fbf-c8f1048dabfa | Address Redacted | First Class Mail |
| 681eb6b3-cab8-4581-abbc-20dbebcf623a | Address Redacted | First Class Mail |
| 68221730-3b77-4eba-908b-794487c6663f | Address Redacted | First Class Mail |
| 68222dc9-c1fc-4668-a786-9181dadcf563 | Address Redacted | First Class Mail |
| 68234987-9a95-47a8-832f-50b4d95193d9 | Address Redacted | First Class Mail |
| 6823c5d6-0888-408e-9016-7aeca15d63d4 | Address Redacted | First Class Mail |
| 68241f89-5159-4f5a-88a1-47ce87896fe7 | Address Redacted | First Class Mail |
| 6826b3ef-a654-40f3-a151-5c147a44e1b7 | Address Redacted | First Class Mail |
| 682756af-8273-4ab6-9cd1-eb813de8294c | Address Redacted | First Class Mail |
| 6827c41d-0f90-4404-b960-782f49b3f038 | Address Redacted | First Class Mail |
| 6828f48d-3890-453a-802c-39f246a24312 | Address Redacted | First Class Mail |
| 682b5a56-981e-4334-953e-7b8d437998d0 | Address Redacted | First Class Mail |
| 682bec02-b63e-4584-b9fb-5dfa6cafc3b6 | Address Redacted | First Class Mail |
| 682d8943-f5b5-4eed-942c-e07c5db191e7 | Address Redacted | First Class Mail |
| 682e8112-b80c-484a-91e1-7b5317c6d046 | Address Redacted | First Class Mail |
| 682fc51b-7e13-44c4-9240-592e1760c112 | Address Redacted | First Class Mail |
| 68300f4a-99b1-4c93-80ff-d8ad3dcc7710 | Address Redacted | First Class Mail |
| 68316e88-f854-4444-87c4-452d6a7579cc | Address Redacted | First Class Mail |
| 683276c5-30ad-4c49-ba11-98b1ea59cc0e | Address Redacted | First Class Mail |
| 6832d21f-a8cc-465f-a6f0-d1ead3444e2d | Address Redacted | First Class Mail |
| 6832dcbd-29ea-4e84-afa6-c2f41fd85f7c | Address Redacted | First Class Mail |
| 683432a9-97fb-4b34-a2d7-e88d81fb0dcf | Address Redacted | First Class Mail |
| 683b2668-115e-42c5-bba7-26a8328d46d9 | Address Redacted | First Class Mail |
| 683df347-f837-4095-a490-752e72ae2423 | Address Redacted | First Class Mail |
| 683f5898-9084-43e6-8b8e-6a1a07f5a757 | Address Redacted | First Class Mail |
| 684083d9-2ba4-47ea-a878-65ce3ff71393 | Address Redacted | First Class Mail |
| 68419939-4861-4b81-b3b9-21882807b5f0 | Address Redacted | First Class Mail |
| 68420ca7-6cb1-405f-9e19-5a412b310c14 | Address Redacted | First Class Mail |
| 68423c49-1904-471e-8aba-f80e2dd22916 | Address Redacted | First Class Mail |
| 6844e5fc-3d26-4705-bee0-4feeb3f7158b | Address Redacted | First Class Mail |
| 6845da7d-dde8-48e2-9803-a20981bc27a0 | Address Redacted | First Class Mail |
| 6849559f-d7e9-4c2f-9381-c4f55f44c47b | Address Redacted | First Class Mail |
| 684a3cc4-eac8-4883-a870-def86433d0aa | Address Redacted | First Class Mail |
| 684b3fb0-e4c1-4cd8-8378-34d4feb9ea48 | Address Redacted | First Class Mail |
| 6850face-a207-438f-b8e7-4969e45021c5 | Address Redacted | First Class Mail |
| 68520fad-4f1b-4918-9cac-ec3045aeeec2 | Address Redacted | First Class Mail |
| 6853ea71-d038-4ada-a7cc-043d6b72c442 | Address Redacted | First Class Mail |
| 685627c0-b227-43af-aff9-5ff0f39ab650 | Address Redacted | First Class Mail |
| 6856f11e-feef-4e1b-a5ed-2dedfade907e | Address Redacted | First Class Mail |
| 6856f11e-feef-4e1b-a5ed-2dedfade907e | Address Redacted | First Class Mail |
| 685ef7de-719e-45f5-b42a-763520809ab3 | Address Redacted | First Class Mail |
| 6857114f-e50d-4dd0-b1c3-acfa55a9f048 | Address Redacted | First Class Mail |
| 685900d0-23bf-4eac-aa25-81eab5945a31 | Address Redacted | First Class Mail |
| 68599a2a-44ff-4d80-a914-d3c036719332 | Address Redacted | First Class Mail |
| 6859c4b8-4001-442c-9b0f-f0cdd3a12bc2 | Address Redacted | First Class Mail |
| 685bed24-a781-4535-93b1-ad07cdf2ca48 | Address Redacted | First Class Mail |
| 685cbd3c-5db2-4d7a-bbfe-aab1c8089beb | Address Redacted | First Class Mail |
| 685fd29f-f720-4f84-b8b9-a901bb22dfa8 | Address Redacted | First Class Mail |
| 6860bca0-6d98-493c-8731-6611db39f0b6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 68642b12-31c3-452f-8c29-b3c606ec1ed2 | Address Redacted | First Class Mail |
| 68688041-7d31-444f-9fdd-ae59523d2f97 | Address Redacted | First Class Mail |
| 686910f8-76bb-402e-9e39-f58c5c2b5cdf | Address Redacted | First Class Mail |
| 686950d0a-7bd0-4b5d-866a-0757ea8045905 | Address Redacted | First Class Mail |
| 6869c293-b753-46f0-8291-ab7ed8e96782 | Address Redacted | First Class Mail |
| 686b3b6f-daed-4ff6-9e08-0f10291f3d8f | Address Redacted | First Class Mail |
| 686d1a72-b86e-44a0-b126-945907ea1e7e | Address Redacted | First Class Mail |
| 686de806-2191-49db-92ff-27b306c88f75 | Address Redacted | First Class Mail |
| 687019b2-4cbf-42e4-b010-ad2c6ac55cd4 | Address Redacted | First Class Mail |
| 68732205-d03b-4732-9bde-ba4ed2242bb4 | Address Redacted | First Class Mail |
| 68736b7b-e215-4132-baf4-402d2fc46bd5 | Address Redacted | First Class Mail |
| 6874cc35-56e9-4eac-a1ef-7c82288cb91e | Address Redacted | First Class Mail |
| 6874cc35-56e9-4eac-a1ef-7c82288cb91e | Address Redacted | First Class Mail |
| 687595fe-fff8-4602-be05-025afe6b0371 | Address Redacted | First Class Mail |
| 6875b53e-15d4-486a-b027-1718250b2c84 | Address Redacted | First Class Mail |
| 687665a-8208-454b-b9b7-1169e379cd2a | Address Redacted | First Class Mail |
| 6876b07d-045f-4a7d-9b18-e323b9bf8a4b | Address Redacted | First Class Mail |
| 68792265-9dd5-4b8a-a5d4-773e5edae554 | Address Redacted | First Class Mail |
| 687bb0b9-fd30-4174-bfb1-f378762a6abb | Address Redacted | First Class Mail |
| 687ce3e9-2188-410d-abc7-187df4fb264d | Address Redacted | First Class Mail |
| 6880c711-d257-440b-a2bf-c859e1c79ba5 | Address Redacted | First Class Mail |
| 6880ff30-1980-4129-8328-a6365bcb264b | Address Redacted | First Class Mail |
| 68818de5-31a3-43fd-95ef-5bccbf7ad647 | Address Redacted | First Class Mail |
| 6882cef4-4f44-4874-aab7-d71112c4cb29 | Address Redacted | First Class Mail |
| 68834176-82b0-46d9-b988-857b0d72b64f | Address Redacted | First Class Mail |
| 68847296-9dfb-4e3d-b472-81aa5c83a1fc | Address Redacted | First Class Mail |
| 68866b46-525a-4373-8e07-8d7d696179d5 | Address Redacted | First Class Mail |
| 68883e7c-5bd9-4fe8-9a36-e29213c824a8 | Address Redacted | First Class Mail |
| 688d583d-5cb2-493b-af96-f06af9297f00 | Address Redacted | First Class Mail |
| 6888d6c69-168a-4159-925d-24a365b3645c | Address Redacted | First Class Mail |
| 688e6571-fcf9-48df-9f7d-91a44c914677 | Address Redacted | First Class Mail |
| 688f2979-5ff5-4b91-a2c1-555d0df5327b | Address Redacted | First Class Mail |
| 6891de65-a666-4ab9-935f-1265447e3be3 | Address Redacted | First Class Mail |
| 689211b5-3ca9-4248-8461-7e6cd049af57 | Address Redacted | First Class Mail |
| 6892e248-a73d-4f27-aa47-1b2be8a9fe8f | Address Redacted | First Class Mail |
| 68967a2e-2a2d-48b9-916f-a4ddbc23a77d | Address Redacted | First Class Mail |
| 68980e6d-8af0-470d-8f63-0d1f8b804184 | Address Redacted | First Class Mail |
| 6898aa15-bf25-4403-ba92-01586e41fb33 | Address Redacted | First Class Mail |
| 689ad21e-3e5d-472d-a9e6-450be8f3500f | Address Redacted | First Class Mail |
| 689b2f0f-ea69-464b-a407-d2ff12e09d9b | Address Redacted | First Class Mail |
| 689b9bb0-d7d1-4d2b-a56a-7101065f7969 | Address Redacted | First Class Mail |
| 689d70bf-502c-4816-90b6-a8a07b74f503 | Address Redacted | First Class Mail |
| 689e6b3e-2f58-437f-aa38-1319af41cefb | Address Redacted | First Class Mail |
| 689e6e59-fd3d-4270-a898-73c18578d43c | Address Redacted | First Class Mail |
| 689ea144-e0e2-44e8-9e59-c7c0afe0d440 | Address Redacted | First Class Mail |
| 68a33c12-4b05-43c3-81a8-025db61f1cc7 | Address Redacted | First Class Mail |
| 68a45185-36c1-4855-b0ab-088e58e03b76 | Address Redacted | First Class Mail |
| 68a808cd-a996-4e82-b44e-c734d71af2a1 | Address Redacted | First Class Mail |
| 68a8a210-ca7c-470e-abd3-0dcc888ebc2b | Address Redacted | First Class Mail |
| 68a8b450-481f-42b3-ba3e-40aa552eac96 | Address Redacted | First Class Mail |
| 68a94c0f-363a-4e1b-ad16-70c52ba3dec8 | Address Redacted | First Class Mail |
| 68a8d3d8-8f31-4534-8595-b289c6ea5c80 | Address Redacted | First Class Mail |
| 68aaec3a-da14-4192-a3cd-0b86e650a25a | Address Redacted | First Class Mail |
| 68abb159-63ed-401c-8f9b-72f6b4698eb7 | Address Redacted | First Class Mail |
| 68ac48b9-bf28-4d78-8595-7732750a7c1e | Address Redacted | First Class Mail |
| 68ad27a2-ab92-4bd1-ad40-30fa06026b3f | Address Redacted | First Class Mail |
| 68aef869-e9e4-4ce1-baad-55595a6217bb | Address Redacted | First Class Mail |
| 68b188ed-ef8e-4020-841b-1377e864f3d5 | Address Redacted | First Class Mail |
| 68b3e375-45e5-4414-8598-6d5a78814559 | Address Redacted | First Class Mail |
| 68b3e375-45e5-4414-8598-6d5a78814559 | Address Redacted | First Class Mail |
| 68b3e56f-58a7-4578-8fc0-f6186949d05f | Address Redacted | First Class Mail |
| 68b4f322-1f26-44a4-8bb0-a8121aa98c88 | Address Redacted | First Class Mail |
| 68b52f09-35ae-4930-bcda-a14f4c59189c | Address Redacted | First Class Mail |
| 68b6728e-7cb6-4bfa-b446-3a7f20fc8837 | Address Redacted | First Class Mail |
| 68b847b5-d146-4c39-8e53-d0fc66792ecc | Address Redacted | First Class Mail |
| 68b8d1de-f486-43c5-8cf1-d76ae491870b | Address Redacted | First Class Mail |
| 68b98a77-ac00-4a70-beab-5221e77c3281 | Address Redacted | First Class Mail |
| 68bc94ab-9ba1-4c73-95bf-4d35e04e3b1e | Address Redacted | First Class Mail |
| 68bcdb6e-1caf-4566-b9f6-8e9d58cb6e6c | Address Redacted | First Class Mail |
| 68bcdb6e-1caf-4566-b9f6-8e9d58cb6e6c | Address Redacted | First Class Mail |
| 68c05c2c-9a44-4312-8c5b-5c230e71a590 | Address Redacted | First Class Mail |
| 68c22df3-29c3-4132-ac49-85ca8c7e81ea | Address Redacted | First Class Mail |
| 68c2af3b-dbcd-4771-9f94-353a3f3c34b0 | Address Redacted | First Class Mail |
| 68c3b506-5e24-4eb9-91bb-5addb03871ac | Address Redacted | First Class Mail |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | Address Redacted | First Class Mail |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | Address Redacted | First Class Mail |
| 68c59502-749d-47de-b7fa-381908b68a94 | Address Redacted | First Class Mail |
| 68ccd238-8fe0-4eef-bb94-352a42c2c9fa | Address Redacted | First Class Mail |
| 68cd0794-9fb1-47de-b2ba-3e4f25043805 | Address Redacted | First Class Mail |
| 68ce8bae-0015-45ea-b10a-91b79c466546 | Address Redacted | First Class Mail |
| 68cf08c6-df3e-40eb-bbba-efc2ddd18f14 | Address Redacted | First Class Mail |
| 68cff455-be69-4d37-ba20-51129bb7db1 | Address Redacted | First Class Mail |
| 68d08f9c-471e-467a-bc34-e51c6c310772 | Address Redacted | First Class Mail |
| 68d10d9f-0f40-42ff-a8b0-fd66a9d994da | Address Redacted | First Class Mail |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address Redacted | First Class Mail |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address Redacted | First Class Mail |
| 68d1b1fc-d142-47df-8d5d-df91a84a3d9d | Address Redacted | First Class Mail |
| 68d63aa7-9202-44c6-bf44-14c1beb45bb6 | Address Redacted | First Class Mail |
| 68d6c89e-fae5-4857-8a43-c0c5bdca2306 | Address Redacted | First Class Mail |
| 68d6e567-137a-4cd6-b92f-34fd8c139805 | Address Redacted | First Class Mail |
| 68d884c6-8f57-4cea-b255-f6fdee06dec3 | Address Redacted | First Class Mail |
| 68d8d41d-ca46-4eb5-b6b4-5746c8ff8551 | Address Redacted | First Class Mail |
| 68d92f9a-a160-4a9d-be33-97d62e81cf8b | Address Redacted | First Class Mail |
| 68da95dd-8c35-435f-81f1-1a3afe2a5f7f | Address Redacted | First Class Mail |
| 68dbd8b6-d2a6-4800-8136-a1ea42e24ea8 | Address Redacted | First Class Mail |
| 68dc26b5-368c-416a-b501-81760956c1bc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 68dc2cd9-becb-47f0-ade8-bfb0da4860c1 | Address Redacted | First Class Mail |
| 68dc477c-190b-4328-a651-240abf65af21 | Address Redacted | First Class Mail |
| 68dd3ba5-3186-4b87-8868-61ba790b277e | Address Redacted | First Class Mail |
| 68df1b9a-25a4-4e48-991a-05b30cc0f12b | Address Redacted | First Class Mail |
| 68e04600-de63-4687-a4b4-159f0660f760 | Address Redacted | First Class Mail |
| 68e0fb95-e8f8-465c-970e-2ad3c530f678 | Address Redacted | First Class Mail |
| 68e35fcf-1c75-46c4-a66e-5a229ba97cec | Address Redacted | First Class Mail |
| 68e38412-34f4-40bd-befa-18d2b1435450 | Address Redacted | First Class Mail |
| 68e418a0-b987-42ac-a9d1-cb9ca696a629 | Address Redacted | First Class Mail |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address Redacted | First Class Mail |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address Redacted | First Class Mail |
| 68e97d08-39dc-4c82-b3da-13450e49be7b | Address Redacted | First Class Mail |
| 68eae326-cd12-498d-804f-786ebf906684 | Address Redacted | First Class Mail |
| 68eb2ca3-5809-4abb-9186-cd08268b4821 | Address Redacted | First Class Mail |
| 68eb3f8c-af90-4bb8-8da1-32bbf1d22717 | Address Redacted | First Class Mail |
| 68ed75ac-4adc-43ef-a2f2-72689ee21fd1 | Address Redacted | First Class Mail |
| 68ee24f0-b0b9-4422-a1e6-893714b3b9b6 | Address Redacted | First Class Mail |
| 68ee9746-96c4-43ae-b351-1e49a2eda7f2 | Address Redacted | First Class Mail |
| 68eeaaa2-a430-49e1-9ccd-f6ca5a2ec5d7 | Address Redacted | First Class Mail |
| 68eff3d5-44e8-432d-b8ca-1d8f4dccd5fb | Address Redacted | First Class Mail |
| 68f086f9-4810-4dd3-8b9c-2cb6f151ffd0 | Address Redacted | First Class Mail |
| 68f0d721-34a9-407c-b0b9-9a87dde42fa6 | Address Redacted | First Class Mail |
| 68f1220c-0d6e-4398-aaf7-6ff7864cc727 | Address Redacted | First Class Mail |
| 68f2f60f-0cf7-476f-8a8d-af4fc681afce | Address Redacted | First Class Mail |
| 68f2fb80-49b0-4160-8c84-a1662337f268 | Address Redacted | First Class Mail |
| 68f36650-3999-46ab-8e41-96468039e273 | Address Redacted | First Class Mail |
| 68f5553a-3be5-4663-8c12-09ae90961766 | Address Redacted | First Class Mail |
| 68f56e87-3f6f-4e75-a9b5-1d5fe4638a29 | Address Redacted | First Class Mail |
| 68f5895d-e055-4d3b-922e-aa424ad503c1 | Address Redacted | First Class Mail |
| 68f850f3-d35c-425b-90e0-ad406b544855 | Address Redacted | First Class Mail |
| 68f8c623-3122-4bf2-81c9-c49f840c8b09 | Address Redacted | First Class Mail |
| 68f8e549-7656-4a58-90e3-eb308ddd3bc1 | Address Redacted | First Class Mail |
| 68f90c9e-cd98-4dac-828c-42bab75c794a | Address Redacted | First Class Mail |
| 68f9fdb8-d4fc-4e6b-9a26-f1c9c5595c0f | Address Redacted | First Class Mail |
| 68fa6650-143f-427e-a566-302d34e9bf04 | Address Redacted | First Class Mail |
| 68fd10b8-d1e8-4d93-97a5-4e5492d1a8b7 | Address Redacted | First Class Mail |
| 68fe8db6-f215-495a-853e-502fba5bca69 | Address Redacted | First Class Mail |
| 69038581-292e-4ef6-bbe7-83189562deb4 | Address Redacted | First Class Mail |
| 6903ab7a-8699-4e2b-9bf7-fad846130709 | Address Redacted | First Class Mail |
| 6903f96f-c065-44a8-b8b4-3380595eb58d | Address Redacted | First Class Mail |
| 69047601-fc51-4044-8844-aa099c1dba37 | Address Redacted | First Class Mail |
| 69050794-0a5e-41d3-ba01-aafe38617b7f | Address Redacted | First Class Mail |
| 69057cdf-6733-4ec0-b58d-909fc868e2e0 | Address Redacted | First Class Mail |
| 690a00b3-e32a-4724-95ec-e56eda9b23b1 | Address Redacted | First Class Mail |
| 690a6b10-41ff-4cc9-b3fe-ac66c2ea935f | Address Redacted | First Class Mail |
| 690cf859-2bde-4ca0-9d75-044bec5d0d44 | Address Redacted | First Class Mail |
| 6910699e-bd2f-41f4-952b-bd786ad9b0a2 | Address Redacted | First Class Mail |
| 69129ae7-bc5d-4d82-a4aa-8374c4789751 | Address Redacted | First Class Mail |
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address Redacted | First Class Mail |
| 69154455-100b-419d-8935-b1834848e652 | Address Redacted | First Class Mail |
| 691574b3-2f60-4436-96e9-b9f952da6938 | Address Redacted | First Class Mail |
| 69182a23-ae46-4361-b515-ca083ba677b2 | Address Redacted | First Class Mail |
| 69182a23-ae46-4361-b515-ca083ba677b2 | Address Redacted | First Class Mail |
| 691af266-acec-45c2-ba99-c3c030dd3bf6 | Address Redacted | First Class Mail |
| 691b00f9-edcd-4d4c-bf30-ecb2ca4575a5 | Address Redacted | First Class Mail |
| 691c1989-df30-4718-83ed-af2c23a8df0d | Address Redacted | First Class Mail |
| 691c800e-48f6-4136-8a5d-04b7a8e2ab1a | Address Redacted | First Class Mail |
| 691ce3f6-5b23-4288-9287-6b8a417b14fb | Address Redacted | First Class Mail |
| 691d8025-9d9f-47a1-b740-edc43c7a49d7 | Address Redacted | First Class Mail |
| 691d985f-838f-4f4e-8259-83ca8ba3b978 | Address Redacted | First Class Mail |
| 691e56d2-ac00-4bbc-936e-fff0d09b0f59 | Address Redacted | First Class Mail |
| 691fab27-90b5-4baf-9783-e7ed1ea03554 | Address Redacted | First Class Mail |
| 69205f16-aa36-4b1f-baa5-91086b1baa84 | Address Redacted | First Class Mail |
| 69220a1f-ad89-46fb-8b03-4ee00ed3221b | Address Redacted | First Class Mail |
| 69221318-284b-4b20-98fa-26acfbc7c270 | Address Redacted | First Class Mail |
| 69222e76-33ba-4e79-8f78-5bc306cad02f | Address Redacted | First Class Mail |
| 69231888-ee57-4a7e-b0c9-f9bba811a4b5 | Address Redacted | First Class Mail |
| 69243886-3183-4838-bfa6-e10ac4cb0693 | Address Redacted | First Class Mail |
| 69244dd3-e1fc-4204-90eb-f843895227a8 | Address Redacted | First Class Mail |
| 69244dd3-e1fc-4204-90eb-f843895227a8 | Address Redacted | First Class Mail |
| 69241e3-0d8d-497f-8391-035f3dd7acaa | Address Redacted | First Class Mail |
| 6924f49a-14a9-473f-9b3d-2d4d1c53dde7 | Address Redacted | First Class Mail |
| 692601e8-b20c-485c-8c96-515d00df0acd | Address Redacted | First Class Mail |
| 692679ab-aeaa-4ab1-9cbe-19139606839c | Address Redacted | First Class Mail |
| 6928e01d-8dae-4c0f-9baf-7bfa083a9d94 | Address Redacted | First Class Mail |
| 6929895a-ff07-4d81-8bf9-720d854bdd95 | Address Redacted | First Class Mail |
| 692a3de4-7f0b-4ca2-8ccb-2796962898e3 | Address Redacted | First Class Mail |
| 692ab92a-adca-46d9-b71f-bd7d49cf54b7 | Address Redacted | First Class Mail |
| 692b3c71-9e7b-4ad0-95ee-57bef0efeab1 | Address Redacted | First Class Mail |
| 692c05bd-56ad-4825-b79a-985dec1ca37c | Address Redacted | First Class Mail |
| 692c2cae-100a-443b-ae9e-037bb3431817 | Address Redacted | First Class Mail |
| 692cd3f3-4e87-4c80-afb5-12b0b626da49 | Address Redacted | First Class Mail |
| 692e2be7-1d4b-4b55-84e9-787b8b067547 | Address Redacted | First Class Mail |
| 692e7aab-da8e-4780-aa99-3f778dcfe23a | Address Redacted | First Class Mail |
| 6932aa26-ac4a-405e-a3c3-e80cf17e2852 | Address Redacted | First Class Mail |
| 6934b9ed-2e23-4fc4-b922-6ceb5b7e7b8e | Address Redacted | First Class Mail |
| 6934ddd2-c6f6-47dc-9a67-01e3d99bb90b | Address Redacted | First Class Mail |
| 69357738-8777-4b76-abe6-958b55782376 | Address Redacted | First Class Mail |
| 69380d8e-9749-4a20-a73f-06f9e7c0927f | Address Redacted | First Class Mail |
| 6938d43b-6b11-4428-abb9-52a9a1cfc765 | Address Redacted | First Class Mail |
| 6939157-060d-4f89-b857-0cffd43b2d39 | Address Redacted | First Class Mail |
| 693a6faa-96ad-4c20-bc24-0cfdf35862ad | Address Redacted | First Class Mail |
| 693e5bbd-5d3c-4c37-9f88-afd139f3a819 | Address Redacted | First Class Mail |
| 69415001-0452-4168-8074-ee9babfd154e | Address Redacted | First Class Mail |
| 69415001-0452-4168-8074-ee9babfd154e | Address Redacted | First Class Mail |
| 694196b5-2174-4051-be1b-d80d35fa4ed9 | Address Redacted | First Class Mail |
| 69424962-eb2f-4c99-bf46-8d611f238cd2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 694551af-96f6-4442-9a36-844f68554190 | Address Redacted | First Class Mail |
| 694590b5-986b-421f-bb5f-1c52408c1e12 | Address Redacted | First Class Mail |
| 6946d867-5a88-47d9-a3f6-d1804c0ec178 | Address Redacted | First Class Mail |
| 69470ce3-95d3-451f-a68d-5711b0ffe47c | Address Redacted | First Class Mail |
| 694a240b-4b7c-463f-a408-298731433ff2 | Address Redacted | First Class Mail |
| 694a3207-06c2-4c76-a494-4277bb483953 | Address Redacted | First Class Mail |
| 694afcac-a62a-4b84-a1c4-1cf88ee20ba4 | Address Redacted | First Class Mail |
| 694d54b5-4e64-4b1e-88f9-1081947d4b2f | Address Redacted | First Class Mail |
| 694ee0bd-8cc5-42cc-8a65-88c632f9d496 | Address Redacted | First Class Mail |
| 694f8ad5-5354-4640-ae32-83f8d681a6c4 | Address Redacted | First Class Mail |
| 69502c05-7bee-4991-b4e3-ae962aaa605e | Address Redacted | First Class Mail |
| 6950d871-b90e-400f-abf4-b39264115c05 | Address Redacted | First Class Mail |
| 695141af-6726-45fc-8faf-e516c75c53b3 | Address Redacted | First Class Mail |
| 6951eea2-fd5f-45c6-93cc-4bf5189a4cd0 | Address Redacted | First Class Mail |
| 69549104-5f83-4f7b-b486-8c92faa36440 | Address Redacted | First Class Mail |
| 6955bf5d-b205-452f-ad5d-b5a9b8881dc5 | Address Redacted | First Class Mail |
| 695da00f-16a1-4cea-b9a8-d482370c1e7f | Address Redacted | First Class Mail |
| 695fcfa5-b23f-4d95-8042-ac72556842ff | Address Redacted | First Class Mail |
| 69632e94-0e8d-489a-beff-8087e0246306 | Address Redacted | First Class Mail |
| 69685983-02e0-4060-921d-42c95aa52e4c | Address Redacted | First Class Mail |
| 6968ee95-539a-4bfe-a3cc-026204ddc114 | Address Redacted | First Class Mail |
| 696aa33c-6cae-4865-9b8d-8ef78351e364 | Address Redacted | First Class Mail |
| 696aadc9-eb10-45f3-b267-ab3fbb4173bf | Address Redacted | First Class Mail |
| 696b261d-03d4-4850-b390-73c6adc7f899 | Address Redacted | First Class Mail |
| 696b7141-bb7c-4861-bbcd-cd2941769b46 | Address Redacted | First Class Mail |
| 696bc3da-348d-40f2-a299-8d63034d57f8 | Address Redacted | First Class Mail |
| 696c7b3d-47e5-4fcf-b3d4-d90e0ff29347 | Address Redacted | First Class Mail |
| 696d13af-9a57-45d0-907c-70dcf31b2fd4 | Address Redacted | First Class Mail |
| 696d54b9-d38f-43d3-87b2-ba5a537b200e | Address Redacted | First Class Mail |
| 696f4e1b-cc11-4e86-98d8-d714275e9579 | Address Redacted | First Class Mail |
| 696fb033-1f1d-497c-8682-253450a8c014 | Address Redacted | First Class Mail |
| 697035e8-b813-41fb-b31c-6f9504fe0578 | Address Redacted | First Class Mail |
| 697053f7-e0b6-48a5-9e76-322300f2f1b9 | Address Redacted | First Class Mail |
| 69707866-2e17-4288-9ee0-fe8321bf84b3 | Address Redacted | First Class Mail |
| 6970c22a-c775-4d13-a9d8-029e49e53ca5 | Address Redacted | First Class Mail |
| 697145cb-74c4-4f88-93a0-d5811146ba05 | Address Redacted | First Class Mail |
| 6971e476-6b50-4dbf-b3a5-8d175d077cff | Address Redacted | First Class Mail |
| 6971ecf8-e38f-4a46-b7b9-c68ff7f8689e | Address Redacted | First Class Mail |
| 69734d4f-78aa-4478-9447-7cbcd1ee7765 | Address Redacted | First Class Mail |
| 697387fc-4bc8-479c-8865-73086e585078 | Address Redacted | First Class Mail |
| 6974d7a3-5864-44a2-9a54-3376d7a34834 | Address Redacted | First Class Mail |
| 6974e5e0-1ebc-4950-8236-b78d2449560b | Address Redacted | First Class Mail |
| 69753bab-6d1f-4609-a0b3-4ff481ca300f | Address Redacted | First Class Mail |
| 697762f6-bb94-4284-b689-6d1e5b972d26 | Address Redacted | First Class Mail |
| 699237d-4fa5-47bd-bbed-6c5b0d76d01e | Address Redacted | First Class Mail |
| 697b10e7-4389-4390-86e2-d5cacf09a8ce | Address Redacted | First Class Mail |
| 697cd1dd-785e-44aa-bec3-c886d215cd43 | Address Redacted | First Class Mail |
| 697fe900-1cd7-411b-953e-a40f17ee11af | Address Redacted | First Class Mail |
| 697ffb80-9fd4-4687-9741-2420e509d5cb | Address Redacted | First Class Mail |
| 6980cbfc-223f-43c0-be3a-8bdf3408ff8d | Address Redacted | First Class Mail |
| 6981b838-c6c4-4bb1-8a02-f61edc0c45f2 | Address Redacted | First Class Mail |
| 6982b430-b3b3-4201-869d-b00880008e73 | Address Redacted | First Class Mail |
| 698506db-43c9-47cf-9f79-208033728dad | Address Redacted | First Class Mail |
| 698506db-43c9-47cf-9f79-208033728dad | Address Redacted | First Class Mail |
| 69863f8-c7e5-4422-b4bd-8a1bd8cb628d | Address Redacted | First Class Mail |
| 6989a7e4-aa0b-4c4f-a770-b457afd45ce0 | Address Redacted | First Class Mail |
| 698a953a-132f-4f05-9e7d-77436e58623e | Address Redacted | First Class Mail |
| 698a9bd5-343c-4a4b-b76a-79d67f456af6 | Address Redacted | First Class Mail |
| 698bf9c6-f13b-4824-8c6b-b596c26d3a4f | Address Redacted | First Class Mail |
| 698cbc3d-8dbf-4977-93fa-1b9c73d824de | Address Redacted | First Class Mail |
| 6992c4e7-6c63-4fb9-9a96-08697182e724 | Address Redacted | First Class Mail |
| 699472d5-e7ea-46d1-9455-258818d718cc | Address Redacted | First Class Mail |
| 69977eaf-d6ce-4c38-a4b6-a53784c02099 | Address Redacted | First Class Mail |
| 6998b9b9-286a-49e6-8d8c-c258d50c1548 | Address Redacted | First Class Mail |
| 6999c785-d73c-4aec-864c-d5cf87c59ef8 | Address Redacted | First Class Mail |
| 699cd6b0-6199-4a9f-9ba0-c9d6af8c2ed0 | Address Redacted | First Class Mail |
| 699ea980-bc4f-4a73-a835-9693cddfb48e | Address Redacted | First Class Mail |
| 699ebbd9-0caa-4bbd-a1cc-a53b074e3f0e | Address Redacted | First Class Mail |
| 69a0af65-2447-49ae-a305-b3715ce34098 | Address Redacted | First Class Mail |
| 69a203d9-bd6f-427f-a4b4-93caf621da81 | Address Redacted | First Class Mail |
| 69a35864-9f8f-43d3-b1b0-c30fe8277c70 | Address Redacted | First Class Mail |
| 69a39b35-6c59-49ac-ace2-c63ecb746d5a | Address Redacted | First Class Mail |
| 69a3bff2-eabf-486f-be4c-1a21d5060f78 | Address Redacted | First Class Mail |
| 69a48686-a0fc-492e-9584-762f9cf51a1b | Address Redacted | First Class Mail |
| 69a4d2f2-64c9-49de-a29d-c4462c99bb0b | Address Redacted | First Class Mail |
| 69aa63e1-d7f2-41b2-b937-09d0c98d8ec2 | Address Redacted | First Class Mail |
| 69ab8d99-b33b-4689-8849-a2fe3e0e7152 | Address Redacted | First Class Mail |
| 69ac7cd7-2635-4c62-bf47-ca3614bbcaa3 | Address Redacted | First Class Mail |
| 69ad6aa0-c68e-44ce-a385-cf80b4c28edd | Address Redacted | First Class Mail |
| 69b153a6-99db-482f-99d5-3b1aa58a6524 | Address Redacted | First Class Mail |
| 69b1f9b7-6a5d-42b0-9276-d8c6d8669679 | Address Redacted | First Class Mail |
| 69b50b4d-a372-4b95-8bd9-6857c8d35c10 | Address Redacted | First Class Mail |
| 69b52c57-8eb6-4b2f-adb5-5145fa0dc7da | Address Redacted | First Class Mail |
| 69b55589-eec9-414a-9b6c-70cc6ae57222 | Address Redacted | First Class Mail |
| 69bf4e6d-4abd-4411-87da-87c46808e7fd | Address Redacted | First Class Mail |
| 69bf77ca-b19d-4c0c-8403-12733c36e195 | Address Redacted | First Class Mail |
| 69bff730-9992-494e-b9a3-400f3beb5ebe | Address Redacted | First Class Mail |
| 69c0cf41-3eb6-4608-93a6-1810cf26af8f | Address Redacted | First Class Mail |
| 69c131b0-9ea7-45b0-a67d-7768f9a18123 | Address Redacted | First Class Mail |
| 69c21048-82d7-42fa-b1c8-d9d64ac1fb3e | Address Redacted | First Class Mail |
| 69c66aa7-d53c-47df-b832-b2b38cc29d00 | Address Redacted | First Class Mail |
| 69c6f194-8199-41a5-b4fd-2bfdc11579fe | Address Redacted | First Class Mail |
| 69c7163e-67cf-4130-b12a-d8ccbe412833 | Address Redacted | First Class Mail |
| 69c9bd20-fad8-45af-86e9-4cc26b4c08ba | Address Redacted | First Class Mail |
| 69ca13de-fd32-44db-88d7-fc576aac0257 | Address Redacted | First Class Mail |
| 69cb4186-8af1-4049-90ed-b632e3379c6e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 69ced666-13ae-4df0-ad4b-46e191509dfe | Address Redacted | First Class Mail |
| 69d05f2a-7874-4d99-ac06-00fe94f5b233 | Address Redacted | First Class Mail |
| 69d0ff75-d516-4c14-94b6-d63eaf7e1e9a | Address Redacted | First Class Mail |
| 69d1d024-e276-490b-91a2-35a43a8d9c23 | Address Redacted | First Class Mail |
| 69d3e61d-243b-4c3d-857b-573d4dab3832 | Address Redacted | First Class Mail |
| 69d3e61d-243b-4c3d-857b-573d4dab3832 | Address Redacted | First Class Mail |
| 69d534c3-8ce2-41bc-9baa-15ab954e28d9 | Address Redacted | First Class Mail |
| 69d73721-ca83-4c88-9c6c-8e1461953b99 | Address Redacted | First Class Mail |
| 69d8f66b-ff06-41b3-99f1-8bf333dfadd0 | Address Redacted | First Class Mail |
| 69d9220b-bf27-4ecb-8b62-b03856f2ecaa | Address Redacted | First Class Mail |
| 69d96dc8-fe9d-40f7-a9ba-298a96b37d63 | Address Redacted | First Class Mail |
| 69da27e8-2b99-4265-bd01-3e54d289a8d8 | Address Redacted | First Class Mail |
| 69daa7ff-0de8-4ebf-8f54-7d76326b129 | Address Redacted | First Class Mail |
| 69db52b0-88c4-4901-a370-102fcdc34ac1 | Address Redacted | First Class Mail |
| 69ddd576-1e84-485f-b5d1-2a9e0cbc56bc | Address Redacted | First Class Mail |
| 69ddf79a-70fe-465d-8bb6-106970b5c9b6 | Address Redacted | First Class Mail |
| 69e12801-7150-4f5d-89ba-386f9a6adb34 | Address Redacted | First Class Mail |
| 69e1dd85-f396-4ee7-b0e2-f1ac5614536c | Address Redacted | First Class Mail |
| 69e20fc8-74a2-4882-b100-406e65cdf380 | Address Redacted | First Class Mail |
| 69e43fe0-8fd3-4d98-b157-f06c05e11ccd | Address Redacted | First Class Mail |
| 69e4537f-6146-42b7-8b63-62d4a9ac99d5 | Address Redacted | First Class Mail |
| 69e89df0-a0b7-41c1-8de1-9c5faf4cbd3e | Address Redacted | First Class Mail |
| 69e966e3-ac05-4ad4-be2e-6286ad7f59fc | Address Redacted | First Class Mail |
| 69ea8331-c2d3-4c6c-89ce-7e011514f091 | Address Redacted | First Class Mail |
| 69ea8757-0f0d-4ee8-9daf-1a62a894b65f | Address Redacted | First Class Mail |
| 69eb042e-7a35-4dc1-937d-134fda25afce | Address Redacted | First Class Mail |
| 69ed982c-4baf-4b01-bc15-6c40662ab8ae | Address Redacted | First Class Mail |
| 69edce9a-fe87-4689-b72e-6019c6b6d2e4 | Address Redacted | First Class Mail |
| 69eea380-d866-4848-b16a-7e7148cfd31b | Address Redacted | First Class Mail |
| 69f1c68e-e6fb-43b1-9d31-b2cb2cd11765 | Address Redacted | First Class Mail |
| 69f20edb-76e6-417c-af76-06d214e630c8 | Address Redacted | First Class Mail |
| 69f4a699-5d7e-40eb-885c-b996096accfd | Address Redacted | First Class Mail |
| 69f4b817-1926-45ce-9c58-b57324e2871f | Address Redacted | First Class Mail |
| 69f6d650-e08b-4ee6-99b2-a54357866cf3 | Address Redacted | First Class Mail |
| 69f7144f-a8f2-4e36-aad0-d2e78918a673 | Address Redacted | First Class Mail |
| 69f7ee4e-bfd9-4b94-80e8-e5acc51fdfcf | Address Redacted | First Class Mail |
| 69f985f0-8adf-408c-b712-c7c2d99bd239 | Address Redacted | First Class Mail |
| 69fa2eab-9b47-4084-b42e-38478e3f8e81 | Address Redacted | First Class Mail |
| 69fb7718-c5cf-49d0-a39c-2e5e1f398950 | Address Redacted | First Class Mail |
| 69fb9397-b6c7-4dac-944b-6d21dfc05754 | Address Redacted | First Class Mail |
| 69fd5150-b763-46be-adad-6eef8e7ecfa7 | Address Redacted | First Class Mail |
| 69fe501e-516a-415a-aa5e-faea1d091510 | Address Redacted | First Class Mail |
| 6a01ef18-09dc-4781-8ba4-882522e211fd | Address Redacted | First Class Mail |
| 6a01f1fd-7a08-4e19-898d-38583bf36ce3 | Address Redacted | First Class Mail |
| 6a02f200-b11b-4d68-8ab3-bfc875a394a6 | Address Redacted | First Class Mail |
| 6a0481fc-a2d1-42fd-b43c-847c24441a99 | Address Redacted | First Class Mail |
| 6a04dbfa-0105-4908-8ab5-775fffaf5110 | Address Redacted | First Class Mail |
| 6a05c7f7-589b-413d-9ed5-b82ba62d20ca | Address Redacted | First Class Mail |
| 6a05dade-8dc0-4ead-9e11-df35bea91434 | Address Redacted | First Class Mail |
| 6a0734ba-efd2-4059-ba24-16ff6651f2c2 | Address Redacted | First Class Mail |
| 6a09e760-200b-49b2-a333-72b0648d9323 | Address Redacted | First Class Mail |
| 6a09827-f9d4-465d-8976-b948feb25825 | Address Redacted | First Class Mail |
| 6a0ab5a1-e4e0-4e69-a25a-f008e97908ea | Address Redacted | First Class Mail |
| 6a0d6116-1b5e-4a54-a07c-76c0c21a358d | Address Redacted | First Class Mail |
| 6a0d737f-a8b3-4deb-912a-9ba8517b5e8e | Address Redacted | First Class Mail |
| 6a0de908-6a59-4942-a8a4-5eeca67a1483 | Address Redacted | First Class Mail |
| 6a0ef6db-4e1e-42ba-9855-8bce74a5c381 | Address Redacted | First Class Mail |
| 6a0f06e5-96e8-4f4c-9ae5-bd2d945c3fc1 | Address Redacted | First Class Mail |
| 6a0fde17-785f-4501-ba8e-b5d1b7def92c | Address Redacted | First Class Mail |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | First Class Mail |
| 6a1214a4-2e94-4ed4-be19-bd3c5956cb8a | Address Redacted | First Class Mail |
| 6a1259a0-52be-4390-9c11-d46083adb449 | Address Redacted | First Class Mail |
| 6a13991e-e3e9-45d2-a7e1-669fce6d6eda | Address Redacted | First Class Mail |
| 6a149175-335e-44cf-a499-857f43bad536 | Address Redacted | First Class Mail |
| 6a1560bc-f513-4945-a99f-cc714bc5511c | Address Redacted | First Class Mail |
| 6a16c9da-8fb4-4b7e-b842-e367e05497dd | Address Redacted | First Class Mail |
| 6a1855b2-ac86-43c0-b462-736a87c535d6 | Address Redacted | First Class Mail |
| 6a18696d-c148-4095-933d-a26062054b70 | Address Redacted | First Class Mail |
| 6a199c28-f35b-4b76-9ad0-17f52b8b5d40 | Address Redacted | First Class Mail |
| 6a1ae7c1-2266-44bc-9b8e-e0aac9deee9e | Address Redacted | First Class Mail |
| 6a1b5159-eb71-4022-a68b-f0798585f567 | Address Redacted | First Class Mail |
| 6a1c2281-ea45-4355-895e-25acb76b1cbb | Address Redacted | First Class Mail |
| 6a1c7ac4-0bb3-4d70-af14-82cb258fe659 | Address Redacted | First Class Mail |
| 6a1cef18-07bc-4eb6-bcd0-a26b29280178 | Address Redacted | First Class Mail |
| 6a1d7847-e8dc-43c0-854c-d179775f94dc | Address Redacted | First Class Mail |
| 6a1df553-5060-4240-86ca-5ae72ebc7b58 | Address Redacted | First Class Mail |
| 6a1fea8f-b577-458c-8cc7-ec0dbbc405ee | Address Redacted | First Class Mail |
| 6a219289-eb8e-4f1b-acb2-192214504e95 | Address Redacted | First Class Mail |
| 6a21a101-e9e9-406a-a5f4-3e2c959bcd21 | Address Redacted | First Class Mail |
| 6a243b70-5575-4291-9d5e-33d5569efb4d | Address Redacted | First Class Mail |
| 6a2553de-b1d3-45d0-b5eb-39de9e1f006f | Address Redacted | First Class Mail |
| 6a291baf-0b65-481b-8e66-79d1d0307fde | Address Redacted | First Class Mail |
| 6a29842d-2575-41fd-be1c-3f38ea508eab | Address Redacted | First Class Mail |
| 6a29cfef-5b41-4fa5-98a5-ecccee89cdea | Address Redacted | First Class Mail |
| 6a29cfef-5b41-4fa5-98a5-ecccee89cdea | Address Redacted | First Class Mail |
| 6a2b700a-00bb-4eb5-8b90-1e20664a88a0 | Address Redacted | First Class Mail |
| 6a31d617-3c3f-4884-8746-f5709916e63c | Address Redacted | First Class Mail |
| 6a35e5cb-1c84-4c7f-b71f-c7960e143f81 | Address Redacted | First Class Mail |
| 6a37b2ec-a5bc-422a-bb1e-1205d9b928e8 | Address Redacted | First Class Mail |
| 6a388c60-b39a-40c3-a3a2-0ba13c9611b5 | Address Redacted | First Class Mail |
| 6a389b5f-2143-4dea-aa20-bbad644e7ef8 | Address Redacted | First Class Mail |
| 6a395c0b-f6c2-4ac0-8cfd-48d58747f63d | Address Redacted | First Class Mail |
| 6a395c0b-f6c2-4ac0-8cfd-48d58747f63d | Address Redacted | First Class Mail |
| 6a3dd2ec-e6e3-4f68-86fe-ccc0e739b005 | Address Redacted | First Class Mail |
| 6a409a21-d515-43f0-9c29-953fab3a1ac6 | Address Redacted | First Class Mail |
| 6a442e10-62df-4c6d-ab41-bc0fd6d560a9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 6a46618b-b298-4660-ac77-b5c384eb1bac | Address Redacted | First Class Mail |
| 6a4743b6-b508-4a82-88df-9e1c0da60ba1 | Address Redacted | First Class Mail |
| 6a49ca11-de11-4cfb-805c-a3443bc42556 | Address Redacted | First Class Mail |
| 6a4b6202-f83a-4040-9241-36359e50aa55 | Address Redacted | First Class Mail |
| 6a4c8f91-9eae-420a-a6e1-9b0e475396ef | Address Redacted | First Class Mail |
| 6a4cdbb3-4f12-43b4-bc7c-c810aad8c6a5 | Address Redacted | First Class Mail |
| 6a51569d-4a6c-42f7-9aa7-cf97012c85fc | Address Redacted | First Class Mail |
| 6a536e20-9375-41b4-b01d-7c8fe46eba20 | Address Redacted | First Class Mail |
| 6a54eaba-4155-499c-b6a1-4a8c5ae8ef78 | Address Redacted | First Class Mail |
| 6a580a28-4273-4290-aad8-e325184c78a7 | Address Redacted | First Class Mail |
| 6a59ae6e-8beb-437e-86d0-71b49e578b22 | Address Redacted | First Class Mail |
| 6a59bb9a-50a5-483c-a819-1428d1e82d29 | Address Redacted | First Class Mail |
| 6a5f5dde-a4f9-4369-80bf-84d0493fc3c3 | Address Redacted | First Class Mail |
| 6a609120-59ef-4d9c-b597-8cd1c580ca2b | Address Redacted | First Class Mail |
| 6a628c7d-8ec5-4ed3-a584-ff7c5db74fa3 | Address Redacted | First Class Mail |
| 6a6375d0-d8b6-4b74-82f8-8449d9883bbf | Address Redacted | First Class Mail |
| 6a65a9c3-e87b-4050-9e19-ee234d5e874d | Address Redacted | First Class Mail |
| 6a665bd9-0c86-4d7f-8091-a53d5b2a3cec | Address Redacted | First Class Mail |
| 6a68bd74-e843-401d-8f0a-564688cd64f1 | Address Redacted | First Class Mail |
| 6a6a79af-ff47-4677-9044-c6733dfe050c | Address Redacted | First Class Mail |
| 6a6c2df2-6ea4-40a3-a73a-da1aac0dbde5 | Address Redacted | First Class Mail |
| 6a6ccb2d-49a4-4262-a221-b5d689ceeeba | Address Redacted | First Class Mail |
| 6a710a26-2101-4817-8267-efe0bf83f896 | Address Redacted | First Class Mail |
| 6a71e237-fafd-424a-99e8-209f9f68da40 | Address Redacted | First Class Mail |
| 6a72b475-71ad-4216-92a6-88db91438985 | Address Redacted | First Class Mail |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | Address Redacted | First Class Mail |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | Address Redacted | First Class Mail |
| 6a731b54-5142-493c-8ee7-1b61118018b0 | Address Redacted | First Class Mail |
| 6a746bbc-08a8-4329-862d-313f5a85ac24 | Address Redacted | First Class Mail |
| 6a762d04-291d-4a70-ae2b-081306d78620 | Address Redacted | First Class Mail |
| 6a762d04-291d-4a70-ae2b-081306d78620 | Address Redacted | First Class Mail |
| 6a76e651-eb25-4569-8a6f-83a590b60f3f | Address Redacted | First Class Mail |
| 6a785bdf-5105-4bde-9cd0-6ae4acfc9050 | Address Redacted | First Class Mail |
| 6a7a82b1-05bb-4bc8-9a28-12514e721b17 | Address Redacted | First Class Mail |
| 6a7af7e3-ee8c-43a6-9eef-a7fcfa3472a7 | Address Redacted | First Class Mail |
| 6a7dbd8c-294e-4e3f-8a33-4b985e8154c4 | Address Redacted | First Class Mail |
| 6a7e55f4-ceac-4124-8d3f-73adba0ec10b | Address Redacted | First Class Mail |
| 6a7e73a8-53a7-4a94-bf96-b7371db9ba0f | Address Redacted | First Class Mail |
| 6a80b910-b3e4-4512-8203-4efecb004f56 | Address Redacted | First Class Mail |
| 6a81dab1-6ea2-4a29-8104-ee05b134cdcf | Address Redacted | First Class Mail |
| 6a8204db-2805-47c6-b58d-b21f9ad3a3fc | Address Redacted | First Class Mail |
| 6a828897-4e44-41df-9e7c-220bef90f611 | Address Redacted | First Class Mail |
| 6a828897-4e44-41df-9e7c-220bef90f611 | Address Redacted | First Class Mail |
| 6a82a9c1-d7f5-4393-bd5c-7666509ed92f | Address Redacted | First Class Mail |
| 6a82a9c1-d7f5-4393-bd5c-7666509ed92f | Address Redacted | First Class Mail |
| 6a82ef83-7e80-46ac-8933-f1f15ab24369 | Address Redacted | First Class Mail |
| 6a8330ff-324e-49d8-8c5a-1c5292bfa645 | Address Redacted | First Class Mail |
| 6a851ab5-d95a-4edd-92de-c543dfedfda3 | Address Redacted | First Class Mail |
| 6a856616-9898-41a0-9131-c2b777bdf91f | Address Redacted | First Class Mail |
| 6a862374-ef45-4c76-836c-f60b20d68379 | Address Redacted | First Class Mail |
| 6a865f4c-fd5a-4b73-b5c2-b2a5e2456909 | Address Redacted | First Class Mail |
| 6a87deaf-f763-4d59-946e-e447fea3b593 | Address Redacted | First Class Mail |
| 6a887b4f-9798-4cd8-9bf2-89b53ae40d63 | Address Redacted | First Class Mail |
| 6a88fb4f-53bc-402a-9a4d-f1a01ba00bcd | Address Redacted | First Class Mail |
| 6a897b14-3024-423f-870f-14e49b2b0c8f | Address Redacted | First Class Mail |
| 6a8a1690-921c-4683-b961-3270d3dfc4fe | Address Redacted | First Class Mail |
| 6a8aa624-c583-4c2f-a266-de6070f7541c | Address Redacted | First Class Mail |
| 6a8c9168-8af3-4a80-8f08-6e01b1eb05da | Address Redacted | First Class Mail |
| 6a8e4c23-3a44-4120-8abc-c8ec7d136a1f | Address Redacted | First Class Mail |
| 6a8f5474-a46f-40dd-8364-54183c5a3ff7 | Address Redacted | First Class Mail |
| 6a910875-4928-4abc-8d7f-676a4e930269 | Address Redacted | First Class Mail |
| 6a91d40d-1d49-4fbb-976b-6112c24bfc01 | Address Redacted | First Class Mail |
| 6a91dfa9-6421-4cce-9c6e-93d9d5bfb9bc | Address Redacted | First Class Mail |
| 6a93be22-5556-4a8f-8661-697fd04745dc | Address Redacted | First Class Mail |
| 6a93db1c-3c57-4fea-b073-cc8ce3335f0c | Address Redacted | First Class Mail |
| 6a97ee4c-759d-4c74-8af7-be30a8710a22 | Address Redacted | First Class Mail |
| 6a98de6d-e917-4b9b-9e56-a5b08d2c29e3 | Address Redacted | First Class Mail |
| 6a9adefd-8e1a-49ab-9564-6d8119ff0119 | Address Redacted | First Class Mail |
| 6a9afd2c-cb9b-46b2-8239-ea0a98e076cd | Address Redacted | First Class Mail |
| 6a9ba2a8-b905-44f4-b86a-4bf32ed3912b | Address Redacted | First Class Mail |
| 6a9cfb1c-63b1-421e-b5b5-cb5a7a2466cf | Address Redacted | First Class Mail |
| 6a9fff7ed-3a4c-476b-bd51-940bdeeaf427 | Address Redacted | First Class Mail |
| 6a9fff7ed-3a4c-476b-bd51-940bdeeaf427 | Address Redacted | First Class Mail |
| 6aa02fa2-4499-4fc3-92c5-20697da07d40 | Address Redacted | First Class Mail |
| 6aa0eea7-2baa-4725-837d-492d6a212dbb | Address Redacted | First Class Mail |
| 6aa1c6af-1201-4e2d-8679-425eb2574208 | Address Redacted | First Class Mail |
| 6aa39458-95b4-4030-89d8-ee095c3c5d68 | Address Redacted | First Class Mail |
| 6aa477c6-6dd3-408b-adb8-430a6ce85f1e | Address Redacted | First Class Mail |
| 6aa70722-c9e1-4bc5-8852-28b3205e370f | Address Redacted | First Class Mail |
| 6aa8fbc7-2e78-4fe3-a1bd-63040d48fd3a | Address Redacted | First Class Mail |
| 6aaa7088-8920-4036-8fcc-9774c04cd91c | Address Redacted | First Class Mail |
| 6aaaf79d-5507-4da2-8ee0-ee760c487a09 | Address Redacted | First Class Mail |
| 6aabd075-3638-4aad-8155-8ff6a8b649d3 | Address Redacted | First Class Mail |
| 6aac9846-b447-4840-bc15-edde68be79b2 | Address Redacted | First Class Mail |
| 6aacb267-b464-4a4b-ab47-9c0a69f4bdfe | Address Redacted | First Class Mail |
| 6aae26aa-7448-433b-8ad9-a40ef761a7d3 | Address Redacted | First Class Mail |
| 6aafc310-9a97-46bd-8cbc-d3ae53b669d8 | Address Redacted | First Class Mail |
| 6ab2ad11-30e9-43ff-8711-25347e45ef82 | Address Redacted | First Class Mail |
| 6ab452c1-43ae-45fb-93f0-001bf63958e5 | Address Redacted | First Class Mail |
| 6ab4b1c6-4f20-483e-a475-ff8550838cb1 | Address Redacted | First Class Mail |
| 6ab555d4-958e-4c53-8596-b8b16c38cb69 | Address Redacted | First Class Mail |
| 6ab60c57-1b26-4df6-a83c-03515634fa01 | Address Redacted | First Class Mail |
| 6ab648a5-438b-4490-886b-7f9d0bc7d6ed | Address Redacted | First Class Mail |
| 6ab6e459-8dc0-4d54-98fa-8d12e3e34616 | Address Redacted | First Class Mail |
| 6abbb815-024c-4749-84e9-e5a8f2ad6d5a | Address Redacted | First Class Mail |
| 6abccad2-4cd9-4fd9-951e-915c71ecd7fc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6abd59f3-4397-4caa-80d4-e3383916dabd | Address Redacted | First Class Mail |
| 6abe44ee-3102-4cf3-a9e4-3651265b5822 | Address Redacted | First Class Mail |
| 6abe8dd4-659a-4ae8-920f-5249b55c8932 | Address Redacted | First Class Mail |
| 6ac09160-0c52-4839-ba62-a33f4a84923e | Address Redacted | First Class Mail |
| 6ac1830c-1b62-422a-b775-dcf4943692c1 | Address Redacted | First Class Mail |
| 6ac4a1b6-3859-4c0b-894d-dae2ce0f64cc | Address Redacted | First Class Mail |
| 6ac5487d-5a86-4ad3-954d-e9b1b3a6d694 | Address Redacted | First Class Mail |
| 6ac568b1-b382-4a1c-8db5-9f7efb9ea765 | Address Redacted | First Class Mail |
| 6ac5b6ec-46ca-4a5c-abec-58630ba177a6 | Address Redacted | First Class Mail |
| 6ac747aa-31d2-40b6-a404-3179df3ae4a3 | Address Redacted | First Class Mail |
| 6ac75b37-6448-48ad-a6b1-d35dc3d90cae | Address Redacted | First Class Mail |
| 6ac8f609-0d69-4b6a-a69c-e01c5c62b27a | Address Redacted | First Class Mail |
| 6aca52dc-c4bc-4ca5-94e4-247c53c4603b | Address Redacted | First Class Mail |
| 6acbda9e-1ae7-49d9-848b-31a243e8048a | Address Redacted | First Class Mail |
| 6acd1b9f-4b8e-4478-acfd-265f2c29cef9 | Address Redacted | First Class Mail |
| 6ace1f8c-616a-4c06-9d5a-0043a2d7bd8c | Address Redacted | First Class Mail |
| 6ace231d-315c-4056-a452-db33204520ed | Address Redacted | First Class Mail |
| 6ace48a2-5d65-44b0-abcd-893b5c8df1ac | Address Redacted | First Class Mail |
| 6aceb16e-d7ef-4cf6-9de0-56598ce30291 | Address Redacted | First Class Mail |
| 6acffae2-c372-4f51-9485-2aa63f6088e8 | Address Redacted | First Class Mail |
| 6ad0cd4a-a529-4b70-9e6e-6e264ef210b6 | Address Redacted | First Class Mail |
| 6ad450ec-c673-49cb-bfca-7fa9b3df1b5e | Address Redacted | First Class Mail |
| 6ad552b6-1bce-4a51-bfa5-387770e0e6dc | Address Redacted | First Class Mail |
| 6ad6d3ea-824c-41f3-ac7a-97e0252b8849 | Address Redacted | First Class Mail |
| 6ad6d8f6-e2ab-45ee-815d-788a95fd8ede | Address Redacted | First Class Mail |
| 6ada7feb-1797-4b28-a971-0093d5cb04fd | Address Redacted | First Class Mail |
| 6adca62e-63e7-40a5-a4e1-94cdced9844a | Address Redacted | First Class Mail |
| 6addaf77-22ae-4b0a-9959-7820283293eb | Address Redacted | First Class Mail |
| 6adfeadc-e4d5-43f9-bc62-56ca386c1b2d | Address Redacted | First Class Mail |
| 6ae0f7d1-bacf-42e5-97fa-f7291ee55f59 | Address Redacted | First Class Mail |
| 6ae1386-ad9a-4c0f-a3ee-bfd2357fb6bf | Address Redacted | First Class Mail |
| 6ae1a7e4-e1ac-4899-8839-0935bbf462cb | Address Redacted | First Class Mail |
| 6ae2aa32-1b95-4a6c-87ee-2ec7b17e35aa | Address Redacted | First Class Mail |
| 6ae2ab1a-0016-467c-9c4b-9544d743b158 | Address Redacted | First Class Mail |
| 6ae2c30f-60fd-403a-9cb5-d0853152f67e | Address Redacted | First Class Mail |
| 6ae3438a-b73c-45b3-b1a3-f29520df1561 | Address Redacted | First Class Mail |
| 6ae3637f-dc5f-464e-bd6b-fcc3d8fbf833 | Address Redacted | First Class Mail |
| 6ae7c693-3129-444c-a07b-0a45836b046a | Address Redacted | First Class Mail |
| 6ae8425e-b331-4d68-863b-18796c666cb8 | Address Redacted | First Class Mail |
| 6ae8a9b4-a2a3-47ca-a9da-b052ae5f8ffb | Address Redacted | First Class Mail |
| 6ae91999-74b0-43b4-81fb-cafc596e46f0 | Address Redacted | First Class Mail |
| 6aed084f-25c4-4acf-aecd-a7201127847a | Address Redacted | First Class Mail |
| 6aed84be-36e2-4571-b385-b5d45a3b7c2f | Address Redacted | First Class Mail |
| 6aedbeb0-23f6-41e4-ad58-3f0213af1d17 | Address Redacted | First Class Mail |
| 6aedca8d-e7cd-4112-ad83-78e89d9b4321 | Address Redacted | First Class Mail |
| 6aee5ff9-0d63-4f83-91cc-7568c18f5260 | Address Redacted | First Class Mail |
| 6af02a94-8324-4a18-a4f4-68c4261f4c7d | Address Redacted | First Class Mail |
| 6af21cbc-70f8-467b-8ed6-99fdb5be31a5 | Address Redacted | First Class Mail |
| 6af304bf-5691-433b-a48c-2e660e601863 | Address Redacted | First Class Mail |
| 6af3425e-23c1-4147-bbb4-fc8074c1c2ae | Address Redacted | First Class Mail |
| 6af6bf5b-189b-4b5b-aa86-524881cf81da | Address Redacted | First Class Mail |
| 6af70440-1fea-4ab8-8cf4-83ee8eae6385 | Address Redacted | First Class Mail |
| 6af74f07-b8dc-4d25-be09-1bf4e0cc5702 | Address Redacted | First Class Mail |
| 6af74f07-b8dc-4d25-be09-1bf4e0cc5702 | Address Redacted | First Class Mail |
| 6af9b6fc-033b-4892-9785-2c4be238b1bb | Address Redacted | First Class Mail |
| 6afb684b-3d25-49fb-9c6c-a8891399489b | Address Redacted | First Class Mail |
| 6afc0254-74f5-41c7-9611-3f97ce347c81 | Address Redacted | First Class Mail |
| 6afd2b19-7c15-492c-9145-f9fdd911ad2b | Address Redacted | First Class Mail |
| 6afeddfc-2814-46ad-9606-6e548253348f | Address Redacted | First Class Mail |
| 6aff9b79-42c0-4b9e-89f5-83ab14215c1a | Address Redacted | First Class Mail |
| 6b0064bf-948a-4cb5-9a55-ec8f92b56552 | Address Redacted | First Class Mail |
| 6b029d06-8298-489d-949e-9713dbf604b6 | Address Redacted | First Class Mail |
| 6b037f44-d1e0-41ef-b146-5659a9754722 | Address Redacted | First Class Mail |
| 6b038321-b295-45b0-8407-c82404f1580b | Address Redacted | First Class Mail |
| 6b03d2cd-029e-4943-bba2-27170a9d3430 | Address Redacted | First Class Mail |
| 6b0479ab-00ee-4783-a1c5-5d7b5b9c4c68 | Address Redacted | First Class Mail |
| 6b06935c-3b33-49f0-bcff-783cd64b24a9 | Address Redacted | First Class Mail |
| 6b0710ab-c4d0-4013-9752-2bc7d4e14fb6 | Address Redacted | First Class Mail |
| 6b07cc62-3d06-423e-952c-d2af257d2a39 | Address Redacted | First Class Mail |
| 6b08cfc6-3eba-425b-9d02-05ab0ff40b89 | Address Redacted | First Class Mail |
| 6b0c9713-084c-4eb8-bac7-0410dbed7ca0 | Address Redacted | First Class Mail |
| 6b0defba-ac2c-4b35-b163-6ad091df4e11 | Address Redacted | First Class Mail |
| 6b0fdfe9-2bf1-4e0d-991e-b644bd5f57af | Address Redacted | First Class Mail |
| 6b10044b-79d6-4845-ac3b-9a6add8820fa | Address Redacted | First Class Mail |
| 6b101b47-a72b-4305-8671-b6ada07421d1 | Address Redacted | First Class Mail |
| 6b1139dd-0aa8-470d-8aa2-68d29b82bfb3 | Address Redacted | First Class Mail |
| 6b135010-9bd8-46f4-9797-cabf6b6d8431 | Address Redacted | First Class Mail |
| 6b13e473-1824-4fde-b7a6-ada0bafd90f0 | Address Redacted | First Class Mail |
| 6b14b8b3-8e40-4687-a738-655d952084a2 | Address Redacted | First Class Mail |
| 6b1648a8-7050-4219-a7e1-b878b538e022 | Address Redacted | First Class Mail |
| 6b1af535-01d2-4c90-a63a-ea5f6db953a4 | Address Redacted | First Class Mail |
| 6b1c6f61-6d29-45cd-9e97-a51c9632a812 | Address Redacted | First Class Mail |
| 6b1c898c-0f85-44c5-aa10-8d55711380e4 | Address Redacted | First Class Mail |
| 6b1c8d71-6515-4af6-9765-5bdfcb0df2f3 | Address Redacted | First Class Mail |
| 6b1d5e7d-722e-49af-83a7-04036d9beced | Address Redacted | First Class Mail |
| 6b1e45eb-2f53-4ddc-8275-78c44bbd9e4c | Address Redacted | First Class Mail |
| 6b1fd126-4d2f-4552-b0fa-89d6fa5f48b2 | Address Redacted | First Class Mail |
| 6b209390-381b-45bb-8d57-0a38a9702528 | Address Redacted | First Class Mail |
| 6b22916c-9002-4d6e-b42c-8e9cb1ca826c | Address Redacted | First Class Mail |
| 6b22e5b6-4a28-4ca0-a639-09832345121d | Address Redacted | First Class Mail |
| 6b25ebda-1aaf-4e6f-8cf6-594bf4c44f24 | Address Redacted | First Class Mail |
| 6b264fbc-31e2-4b4f-80a6-19f3827b2e25 | Address Redacted | First Class Mail |
| 6b28b036-9078-42f4-9722-c8457acc5910 | Address Redacted | First Class Mail |
| 6b294bd7-75db-4c63-a56f-7f52fc4d9d51 | Address Redacted | First Class Mail |
| 6b2adac2-d62d-49d7-9400-b4d177a92be2 | Address Redacted | First Class Mail |
| 6b2d6276-90c5-408a-9542-1de81af6806a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | Address Redacted | First Class Mail |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | Address Redacted | First Class Mail |
| 6b316679-5abc-42bc-bece-62b9e5a3cd3e | Address Redacted | First Class Mail |
| 6b33d36f-0647-4ec2-9a9d-a1970a0d829f | Address Redacted | First Class Mail |
| 6b343020-63d8-4e37-9683-fe576b96472d | Address Redacted | First Class Mail |
| 6b343720-0685-4ca7-b8f7-b5d74631d659 | Address Redacted | First Class Mail |
| 6b34974e-9c8d-4fd4-89d0-e6248418997 5 | Address Redacted | First Class Mail |
| 6b352450-0acd-4a1d-b4e3-2516182f1d63 | Address Redacted | First Class Mail |
| 6b3730b1-4ccc-4959-8a69-3875d633d537 | Address Redacted | First Class Mail |
| 6b3784d0-b4db-4ad3-8630-de83df4922b5 | Address Redacted | First Class Mail |
| 6b37fcfb-6e08-47a9-9ef8-8b8e3ea1310a | Address Redacted | First Class Mail |
| 6b382a82-dbd4-4c30-b3d2-ab6918afa3ef | Address Redacted | First Class Mail |
| 6b382a82-dbd4-4c30-b3d2-ab6918afa3ef | Address Redacted | First Class Mail |
| 6b3921e3-6a18-4044-b982-710f04765bb3 | Address Redacted | First Class Mail |
| 6b3b0d40-d231-4e2b-ad3c-674ff695dd55 | Address Redacted | First Class Mail |
| 6b3b6f46-05f8-4e20-b7b6-5f7767f06c6f | Address Redacted | First Class Mail |
| 6b3db85e-42e4-463b-811a-0fc7fefd4f9f | Address Redacted | First Class Mail |
| 6b3fa1c2-f785-42fc-9a87-b800b9074469 | Address Redacted | First Class Mail |
| 6b437bfd-73ca-43b6-b442-30db6b0e0edf | Address Redacted | First Class Mail |
| 6b437bfd-73ca-43b6-b442-30db6b0e0edf | Address Redacted | First Class Mail |
| 6b46ad53-5fb9-4d00-b5b3-22353d797839 | Address Redacted | First Class Mail |
| 6b48d502-fd59-4fac-886a-bb6572ab306d | Address Redacted | First Class Mail |
| 6b491d0d-c7ad-4fbb-9af4-44eeea12a745 | Address Redacted | First Class Mail |
| 6b49ee6e-612d-4fe5-8af6-37829162422b | Address Redacted | First Class Mail |
| 6b4a8afd-1261-4900-a402-b0f95cc50e7e | Address Redacted | First Class Mail |
| 6b4c0f38-f4c0-45f0-8f4e-1df2519b2d2f | Address Redacted | First Class Mail |
| 6b4ee11a-dd22-44e1-b79d-4644a02b9cf3 | Address Redacted | First Class Mail |
| 6b4f57d8-bcd3-4e3e-98c7-8fcdcc21f676 | Address Redacted | First Class Mail |
| 6b4f771c-c640-48a6-a894-deda5898a642 | Address Redacted | First Class Mail |
| 6b50a96c-f2f0-4dd4-af3d-d16237e2e01e | Address Redacted | First Class Mail |
| 6b511881-49b7-4d1f-ab66-d96749b28067 | Address Redacted | First Class Mail |
| 6b51d840-1542-43da-be38-e2b2d7f6e20b | Address Redacted | First Class Mail |
| 6b53326e-0c42-43bc-b1e6-d1c2aea0b42d | Address Redacted | First Class Mail |
| 6b534008-314b-42d6-8db5-9c3926154182 | Address Redacted | First Class Mail |
| 6b560996-191b-4400-be33-907241d78bca | Address Redacted | First Class Mail |
| 6b563e28-e5cb-4dda-931a-abc2f117795c | Address Redacted | First Class Mail |
| 6b591975-c40c-4b8f-8f79-5b64a7d53cfe | Address Redacted | First Class Mail |
| 6b59241e-9938-48cb-94c0-ac9c80277794 | Address Redacted | First Class Mail |
| 6b5a6053-6cb5-42bb-b648-392ee0d429a4 | Address Redacted | First Class Mail |
| 6b5aaab1-97e6-44bb-8826-c0f08ebcd945 | Address Redacted | First Class Mail |
| 6b5aee05-1ace-481b-8e07-bef43a4e9f1c | Address Redacted | First Class Mail |
| 6b5c573a-5cf0-4a60-9f99-b00128d60fae | Address Redacted | First Class Mail |
| 6b5cb663-dc29-4b2f-b331-f6c519c9c8c8 | Address Redacted | First Class Mail |
| 6b5e77c2-df41-41f8-93fd-11f76d21f67d | Address Redacted | First Class Mail |
| 6b60de1d-d5a9-4419-a2bd-8f08309b54df | Address Redacted | First Class Mail |
| 6b64577c-bf9a-461d-ba9c-264ea7c7c194 | Address Redacted | First Class Mail |
| 6b664d75-8966-49c2-b80b-622bdf8d7ea8 | Address Redacted | First Class Mail |
| 6b678681-5b36-4068-8b4d-9afed3a53961 | Address Redacted | First Class Mail |
| 6b679473-5bfe-498b-87e4-afa37ae5ad52 | Address Redacted | First Class Mail |
| 6b68d79d-46df-4a93-afd9-6f390247 9e38 | Address Redacted | First Class Mail |
| 6b69018-625b-43ff-a3c5-f77562af5b55 | Address Redacted | First Class Mail |
| 6b69bc04-5b1c-4c62-98b5-7dfd53052fa5 | Address Redacted | First Class Mail |
| 6b6a9e8f-f946-469c-be9c-16cc58b51a9e | Address Redacted | First Class Mail |
| 6b6b019b-381a-4acc-b0ac-be0b5b1ba577 | Address Redacted | First Class Mail |
| 6b6b019b-381a-4acc-b0ac-be0b5b1ba577 | Address Redacted | First Class Mail |
| 6b6b9a5f-431f-4099-89fb-82a9360084fd | Address Redacted | First Class Mail |
| 6b6bf035-2073-40ac-bcfd-bcba4193c61d | Address Redacted | First Class Mail |
| 6b6c7d48-c6c4-47ce-9117-dfa7d3f0ad22 | Address Redacted | First Class Mail |
| 6b6c9be6-7692-469c-915d-daca05411145 | Address Redacted | First Class Mail |
| 6b6d5b09-8609-4f84-95fb-5f62f557315a | Address Redacted | First Class Mail |
| 6b6d5b09-8609-4f84-95fb-5f62f557315a | Address Redacted | First Class Mail |
| 6b6ed3df-0bba-424a-8c99-ff33bc31af57 | Address Redacted | First Class Mail |
| 6b6ed3df-0bba-424a-8c99-ff33bc31af57 | Address Redacted | First Class Mail |
| 6b71d2ef-0b53-4714-bd68-14af68f963bb | Address Redacted | First Class Mail |
| 6b73a05e-de70-413f-a9f4-ceb3289ac962 | Address Redacted | First Class Mail |
| 6b73ffc0-bd0a-439f-b43c-dacb2a414802 | Address Redacted | First Class Mail |
| 6b7421dd-a2da-44c0-a72e-0e7e457bfca6 | Address Redacted | First Class Mail |
| 6b750b55-c34d-48e5-a608-f9e84fd66092 | Address Redacted | First Class Mail |
| 6b767791-39cf-403c-b0db-96c09dc9d227 | Address Redacted | First Class Mail |
| 6b76abc1-c076-49cf-a37b-1865a70caec1 | Address Redacted | First Class Mail |
| 6b7997e4-33ed-4308-93e0-d7543e012136 | Address Redacted | First Class Mail |
| 6b7ab347-6306-4056-8859-a92719880d89 | Address Redacted | First Class Mail |
| 6b7c9949-e2a3-4265-ac13-66281b61242a | Address Redacted | First Class Mail |
| 6b7e4d56-24c5-4d8d-a1f4-d6056a15d143 | Address Redacted | First Class Mail |
| 6b7f6a67-fff8-4a1b-a84c-cb965ece8dd6 | Address Redacted | First Class Mail |
| 6b8105ad-e0a7-4bdc-b515-a28f38bd55e6 | Address Redacted | First Class Mail |
| 6b81adf8-fb78-473f-8874-0ea34dd8b3eb | Address Redacted | First Class Mail |
| 6b85fa54-0319-422d-8013-494ceaf86ca8 | Address Redacted | First Class Mail |
| 6b87678e-210e-498f-abf2-1468d6fcde9c | Address Redacted | First Class Mail |
| 6b88da50-0021-46cb-aa0a-69475bd57f96 | Address Redacted | First Class Mail |
| 6b8977be-9289-486e-ae6d-bf7b440b97ae | Address Redacted | First Class Mail |
| 6b89c4d1-a531-494a-8260-0e2406cc7bc | Address Redacted | First Class Mail |
| 6b8b7573-19ee-4b78-b8c7-01644b14e94e | Address Redacted | First Class Mail |
| 6b8bfb60-9fb3-43a8-aa0b-41b42a10c54d | Address Redacted | First Class Mail |
| 6b8c401f-f71f-461f-a93d-dd0e9f0c1044 | Address Redacted | First Class Mail |
| 6b8df4ec-ee55-4f01-a45b-96de6a8fef2a | Address Redacted | First Class Mail |
| 6b8e602b-fc0d-47f4-890e-84e236f575d9 | Address Redacted | First Class Mail |
| 6b8e726b-a564-4a8b-a3d3-03105dfdd274 | Address Redacted | First Class Mail |
| 6b8ecbd8-8051-4248-8698-5d70b24ef3c0 | Address Redacted | First Class Mail |
| 6b91fa2a-b899-4b72-b340-471e0d3b1451 | Address Redacted | First Class Mail |
| 6b93f5cd-ce2c-4375-b833-5a482e78ce1d | Address Redacted | First Class Mail |
| 6b951232-c7e7-4965-acc9-83346f0f72b8 | Address Redacted | First Class Mail |
| 6b953db3-fcc8-4401-a352-a307666f6e13 | Address Redacted | First Class Mail |
| 6b9545bc-1259-4ed2-8a42-6b769ea1b569 | Address Redacted | First Class Mail |
| 6b9816f6-5a09-446d-b641-4d3b20493fb2 | Address Redacted | First Class Mail |
| 6b985941-f115-4334-9d24-b9108a6f1850 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6b988ad0-f97a-483f-8669-746575c324c2 | Address Redacted | First Class Mail |
| 6b98a58d-0f91-455e-89cb-c07ae88fc439 | Address Redacted | First Class Mail |
| 6b992e62-cca7-4f63-a871-cd7087b99fa2 | Address Redacted | First Class Mail |
| 6b9a9b9b-d709-494c-8d1d-9ae405bc9c1f | Address Redacted | First Class Mail |
| 6b9c1676-ad6c-4fb2-9b12-397d2deb3e52 | Address Redacted | First Class Mail |
| 6b9c79a8-b1eb-4b63-bc96-fe7ec1945dd7 | Address Redacted | First Class Mail |
| 6b9c9af8-32e2-445a-ba8a-90c33b33c607 | Address Redacted | First Class Mail |
| 6b9cd01b-e909-48a3-bc7a-cda6c244fc7b | Address Redacted | First Class Mail |
| 6b9d1978-7b26-4836-9467-7643f1aeac2f | Address Redacted | First Class Mail |
| 6ba210d2-ee0f-4cab-80ba-3a1e31696128 | Address Redacted | First Class Mail |
| 6ba3881f-27b1-4ea4-8a85-a258bc3a5f93 | Address Redacted | First Class Mail |
| 6ba4dba5-8fa2-4c5e-8c49-a92bba530585 | Address Redacted | First Class Mail |
| 6ba65730-9e09-488d-b666-57819049d040 | Address Redacted | First Class Mail |
| 6ba6ffa7-4a10-412c-9439-f9b969d3f646 | Address Redacted | First Class Mail |
| 6ba89f5a-e33f-42c1-80ab-700881c313f5 | Address Redacted | First Class Mail |
| 6baa1607-0ddc-4cea-b5ad-2638e461f56d | Address Redacted | First Class Mail |
| 6baa32a9-5303-4a1e-93bc-fdbaf7d7db37 | Address Redacted | First Class Mail |
| 6bacb762-1ba7-4017-a1e2-3bc21f46ea7b | Address Redacted | First Class Mail |
| 6bafc3f8-97b5-4792-977f-9f307394747a | Address Redacted | First Class Mail |
| 6bb1e3bf-fdd7-48df-a837-bab5c80b9244 | Address Redacted | First Class Mail |
| 6bb27960-da2c-45af-8089-5d794f8008d5 | Address Redacted | First Class Mail |
| 6bb30c4e-f7fd-49c8-bcc7-9a142ec73ecd | Address Redacted | First Class Mail |
| 6bb4025d-bc3f-4d42-90f0-8f6f3630a66c | Address Redacted | First Class Mail |
| 6bb42a77-b451-4f45-9563-d5cfa9219192 | Address Redacted | First Class Mail |
| 6bb4a107-afc3-498e-a61f-bc170edc707d | Address Redacted | First Class Mail |
| 6bb6dc2d-feca-4cfa-af06-5a2aea5dea88 | Address Redacted | First Class Mail |
| 6bb7e3bf-d49a-432a-bb61-256ad98f0a68 | Address Redacted | First Class Mail |
| 6bbbd4bf-73cb-43f3-bebc-a8bef40e7762 | Address Redacted | First Class Mail |
| 6bbff0c1-d58a-4f87-bb70-93d065ca0f7c | Address Redacted | First Class Mail |
| 6bc253ad-43a0-4078-bd46-da96098fd9b8 | Address Redacted | First Class Mail |
| 6bc5b4dc-5ec7-4a42-9f99-94c825cecbb6 | Address Redacted | First Class Mail |
| 6bc7750-32af-4c5a-a339-7e723eef3cb3 | Address Redacted | First Class Mail |
| 6bc72a84-08a6-475d-9228-3dea7415c3d0 | Address Redacted | First Class Mail |
| 6bc74d31-2fca-4ed1-b31a-522c0e88451f | Address Redacted | First Class Mail |
| 6bc79898-6a70-487d-b904-45efa7b3483a | Address Redacted | First Class Mail |
| 6bc879e4-5b9d-4016-b173-99e537bf5f11 | Address Redacted | First Class Mail |
| 6bc90b43-22f7-486c-b17f-678dddfd10e3 | Address Redacted | First Class Mail |
| 6bc9617a-85df-47dc-97e7-2e335b9abb59 | Address Redacted | First Class Mail |
| 6bca3f81-c0ba-4b11-b6bb-1465d46bde01 | Address Redacted | First Class Mail |
| 6bcbcbab-a8b2-42f3-a1d1-388aefa9ee28 | Address Redacted | First Class Mail |
| 6bcc8677-dacc-4b4d-b848-288b06921ca5 | Address Redacted | First Class Mail |
| 6bce5dab-4c63-4dc3-beb3-dcf04c797e0f | Address Redacted | First Class Mail |
| 6bcefcb9-9ce1-452c-9ffb-49bcd3ee8232 | Address Redacted | First Class Mail |
| 6bcfa184-dd9d-40cd-b715-610ead439ff8 | Address Redacted | First Class Mail |
| 6bd0df35-bbad-4154-bc1c-4944d5838f48 | Address Redacted | First Class Mail |
| 6bd159d9-5975-40e7-a440-7d62ec4ce770 | Address Redacted | First Class Mail |
| 6bd17356-c3fc-48d9-afb1-40d13ab63709 | Address Redacted | First Class Mail |
| 6bd5574b-97da-4230-ad97-40d6554dfce4 | Address Redacted | First Class Mail |
| 6bd9313a-dee9-43a9-8fc9-48282c15f34a | Address Redacted | First Class Mail |
| 6bd9a876-5834-4f3f-8d92-3463c59ae364 | Address Redacted | First Class Mail |
| 6bda790d-e756-4332-9c69-bf5a84188327 | Address Redacted | First Class Mail |
| 6bdb7304-d2b6-41e9-a9a2-cbdf3e49018f | Address Redacted | First Class Mail |
| 6bdd0caa-426e-4c4e-892c-3e0ba06ac5d3 | Address Redacted | First Class Mail |
| 6bddbfcf-c029-4148-ab38-a6c15c71dea4 | Address Redacted | First Class Mail |
| 6bde0457-8006-4546-8bff-e6576e1103df | Address Redacted | First Class Mail |
| 6bde8a62-7090-4087-af1f-d1f58f2100ad | Address Redacted | First Class Mail |
| 6bdf254c-0a52-4226-8d0c-108c5fcab7ed | Address Redacted | First Class Mail |
| 6be0f66c-d226-465a-94cd-1500e6da5dc9 | Address Redacted | First Class Mail |
| 6be1400c-8315-4211-aa5c-14fc48817ee1 | Address Redacted | First Class Mail |
| 6be21820-99fe-4b7c-8a03-02dc1da9b954 | Address Redacted | First Class Mail |
| 6be720bb-14db-4543-8027-d711331c7ea7 | Address Redacted | First Class Mail |
| 6be7806c-c850-4591-a53a-61a4fe467153 | Address Redacted | First Class Mail |
| 6be865fc-6f69-4150-b0c7-a2cead2af77e | Address Redacted | First Class Mail |
| 6be9f1f3-5859-47e5-a0c6-65fd9e6cc72c | Address Redacted | First Class Mail |
| 6beb0874-99f8-43b7-a93f-320adf3aedd1 | Address Redacted | First Class Mail |
| 6bebcf7d-a247-49dc-b74a-a9d10d2bb562 | Address Redacted | First Class Mail |
| 6bee36d6-d867-404b-bdd6-ac92a9037bad | Address Redacted | First Class Mail |
| 6bee35ad-5999-4578-a5a8-2043208b4b89 | Address Redacted | First Class Mail |
| 6bee8ea4-2b3a-4aac-9118-eb2cc565dbbf | Address Redacted | First Class Mail |
| 6bf044fb-48ff-4806-a809-80bd079b96f9 | Address Redacted | First Class Mail |
| 6bf058da-5f75-467b-9429-5d60e2e1ce62 | Address Redacted | First Class Mail |
| 6bf2b289-1701-48ff-9d22-2fee16fdefdb | Address Redacted | First Class Mail |
| 6bf36069-40fe-468f-81f4-1f37a55c6c0a | Address Redacted | First Class Mail |
| 6bf4cc2b-573c-4dea-a5a7-6ca6c327dd05 | Address Redacted | First Class Mail |
| 6bf81884-6de1-4556-b617-4d2a67de0086 | Address Redacted | First Class Mail |
| 6bf96ab7-2c13-40ed-acd6-9fa1ff58bb17 | Address Redacted | First Class Mail |
| 6bfadacc-5756-4653-99df-089bdb3570d0 | Address Redacted | First Class Mail |
| 6bfc7bd1-6a19-4293-a699-4c77389dc4e2 | Address Redacted | First Class Mail |
| 6bfd1757-b563-4722-9fb8-c6426178efa5 | Address Redacted | First Class Mail |
| 6bfe96b2-05c8-4458-a538-6a7280d6c5c6 | Address Redacted | First Class Mail |
| 6bfec9b6-3251-499s-ac56-1d0be3f05b1e | Address Redacted | First Class Mail |
| 6bffe13b-5110-4d92-83c1-27bb392cefce | Address Redacted | First Class Mail |
| 6c004edf-0ec6-46fa-b9fd-c96b10879999 | Address Redacted | First Class Mail |
| 6c005a8f-835b-418f-96d7-733a0b53237d | Address Redacted | First Class Mail |
| 6c034daf-787e-4639-a9c1-dbe13878a7fb | Address Redacted | First Class Mail |
| 6c03b611-cae4-4ece-9a57-ae1d9dbdaa4a | Address Redacted | First Class Mail |
| 6c0429cb-794c-465b-bae8-dc669a2926df | Address Redacted | First Class Mail |
| 6c05500c-c749-4940-9ffd-2437128edf8 | Address Redacted | First Class Mail |
| 6c055e90-9873-4a43-90b8-64bb82942482 | Address Redacted | First Class Mail |
| 6c056e83-cded-4b9c-8688-07d6480cd68b | Address Redacted | First Class Mail |
| 6c0936be-0719-4c73-a0fe-651ab8150eaa | Address Redacted | First Class Mail |
| 6c0cbcf5-fc5b-4859-a8b1-f1394c5cc9e9 | Address Redacted | First Class Mail |
| 6c0f9548-95b9-45c6-8061-fb9ee9e612f2 | Address Redacted | First Class Mail |
| 6c0faa5c-9b2d-45c5-a568-59ef2f8be111 | Address Redacted | First Class Mail |
| 6c0faa5c-9b2d-45c5-a568-59ef2f8be111 | Address Redacted | First Class Mail |
| 6c10cf28-c158-48cd-828f-901208ad5f44 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6c133125-e679-4859-9f3d-0d8d2b0f17fa | Address Redacted | First Class Mail |
| 6c137f69-0ae2-466c-a9d7-793f27546437 | Address Redacted | First Class Mail |
| 6c144cdc-1b6f-4c19-a6ca-7fd2506df8b4 | Address Redacted | First Class Mail |
| 6c1ac068-2922-4509-ae5d-f946e50d486d | Address Redacted | First Class Mail |
| 6c1ac068-2922-4509-ae5d-f946e50d486d | Address Redacted | First Class Mail |
| 6c2001zf-7a03-4a2e-9e6e-b4fb7fdfc865 | Address Redacted | First Class Mail |
| 6c21ffe2-127c-4d00-93e5-7df44dddf532 | Address Redacted | First Class Mail |
| 6c2406bc-3729-4f68-8706-0d4e6243d710 | Address Redacted | First Class Mail |
| 6c24e0f5-5eb7-4936-9e85-d73553e280eb | Address Redacted | First Class Mail |
| 6c2543b4-3c66-4903-a36c-1151b7983e3c | Address Redacted | First Class Mail |
| 6c2543b4-3c66-4903-a36c-1151b7983e3c | Address Redacted | First Class Mail |
| 6c2698ab-45fd-4fd3-bb12-17cc336b42d3 | Address Redacted | First Class Mail |
| 6c26c735-765b-400c-93e0-3af002d83796 | Address Redacted | First Class Mail |
| 6c270262-acc7-4df3-8684-3f7728dd8073 | Address Redacted | First Class Mail |
| 6c2746ca-320d-4c26-b51f-908d94d8ad43 | Address Redacted | First Class Mail |
| 6c28e0c6-32c4-4d6d-b11f-61890f8b32dd | Address Redacted | First Class Mail |
| 6c2ba3a6-05c7-416e-9915-58225dd1cf5b | Address Redacted | First Class Mail |
| 6c2e39c1-4b12-4fc3-b04c-cf226e6590ab | Address Redacted | First Class Mail |
| 6c2ee319-b02a-4df0-820c-ab8b7f36cbc7 | Address Redacted | First Class Mail |
| 6c3043f1-f20b-4804-b9a6-388be998269f | Address Redacted | First Class Mail |
| 6c306f98-51c4-443a-946f-d6feb992ba50 | Address Redacted | First Class Mail |
| 6c30ebcf-b0c4-46d5-924e-94b3ea0745f9 | Address Redacted | First Class Mail |
| 6c31cf34-1849-4449-b7e4-5d3950a73fde | Address Redacted | First Class Mail |
| 6c31df2a-587f-41ea-aab4-8f37a8de80a7 | Address Redacted | First Class Mail |
| 6c32a7d1-2f93-4885-a623-1263482038dc | Address Redacted | First Class Mail |
| 6c3374db-7f9e-4c60-80c7-f82ba8985aaf | Address Redacted | First Class Mail |
| 6c34a28d-187a-4d5c-96d8-5c90b4cb39c1 | Address Redacted | First Class Mail |
| 6c35450b-f635-468a-9fdc-811fb26fc91f | Address Redacted | First Class Mail |
| 6c3aca1d-e824-4832-a8f0-2b0893d9a1da | Address Redacted | First Class Mail |
| 6c3b0c80-b452-46f7-a510-2382a3df83ed | Address Redacted | First Class Mail |
| 6c3c059a-04e8-4618-a9b9-acbdcd10fdda | Address Redacted | First Class Mail |
| 6c3c8f54-c90e-4193-9a4a-7cc10820b96d | Address Redacted | First Class Mail |
| 6c3ea6e1-1c44-4b37-b66d-400e0ea77964 | Address Redacted | First Class Mail |
| 6c40a704-91cb-4b41-b6cc-442e80bd7631 | Address Redacted | First Class Mail |
| 6c410d8b-13a9-4bca-a660-b573d54fa9af | Address Redacted | First Class Mail |
| 6c41c82e-74e8-42a5-a955-998f7485a4b7 | Address Redacted | First Class Mail |
| 6c421e1f-8eb6-4d12-b826-2906c205f21f | Address Redacted | First Class Mail |
| 6c4237ad-8ae5-4fb1-ad2e-221bb88abbd9 | Address Redacted | First Class Mail |
| 6c42f0a7-3b4b-488a-8609-a2f57e441829 | Address Redacted | First Class Mail |
| 6c43b7ab-0899-4c91-a059-8a664e5c0220 | Address Redacted | First Class Mail |
| 6c45d33c-f50d-44b9-9616-a3018db70a7d | Address Redacted | First Class Mail |
| 6c46a351-7ea8-4952-b460-012aa5098783 | Address Redacted | First Class Mail |
| 6c48addd-63ce-477a-8871-0204e2a23aa8 | Address Redacted | First Class Mail |
| 6c48f4a8-5522-4b3d-a592-de92a680e4a5 | Address Redacted | First Class Mail |
| 6c494ac3-7773-4176-929f-24ba788bf803 | Address Redacted | First Class Mail |
| 6c49aed5-e274-4b0f-8505-bce85b433058 | Address Redacted | First Class Mail |
| 6c4ac541-340f-4c81-b14e-3db9d0db8fde | Address Redacted | First Class Mail |
| 6c4c0077-97d8-4336-8a63-8cc1638b1252 | Address Redacted | First Class Mail |
| 6c4c9c3e-3f44-4046-b80c-c5ab09bc5da4 | Address Redacted | First Class Mail |
| 6c4cf0ce-9c17-4ff9-9fbf-a6cd2348434ea | Address Redacted | First Class Mail |
| 6c4d6ee7-b789-4024-937f-bf65a0941ea6 | Address Redacted | First Class Mail |
| 6c4e64ef-b4a4-4c4a-aca7-e38524a35334 | Address Redacted | First Class Mail |
| 6c4ee952-f977-4b92-a1ae-a8dcc094dab0 | Address Redacted | First Class Mail |
| 6c4ef932-cc15-484c-9547-6f481aa60cb8 | Address Redacted | First Class Mail |
| 6c4f1bda-efd1-41ef-8185-075388bdafa7 | Address Redacted | First Class Mail |
| 6c4f1bda-efd1-41ef-8185-075388bdafa7 | Address Redacted | First Class Mail |
| 6c509dab-6b67-4179-8de0-877f4ef16c00 | Address Redacted | First Class Mail |
| 6c512458-26c0-40b3-a703-d58dc97da81e | Address Redacted | First Class Mail |
| 6c51bb4e-2349-4aa3-8a36-8eac87d3f687 | Address Redacted | First Class Mail |
| 6c51bc30-04d7-4cb4-bcc9-3aa1eac52695 | Address Redacted | First Class Mail |
| 6c53945a-e1a7-41a0-826d-f92600be013f | Address Redacted | First Class Mail |
| 6c57a7a6-7d9f-4fa4-9774-80162c73c23c | Address Redacted | First Class Mail |
| 6c588f93-1266-4e3b-8de4-cd29da0a8268 | Address Redacted | First Class Mail |
| 6c5d8656-0eba-4e09-982a-1d4a732aef96 | Address Redacted | First Class Mail |
| 6c5e189c-380b-4a87-8173-013b22027c3e | Address Redacted | First Class Mail |
| 6c5f8324-b989-405f-9253-300222d3f5e1 | Address Redacted | First Class Mail |
| 6c5f9f67-b763-4f31-b804-989b01d99fa8 | Address Redacted | First Class Mail |
| 6c5f9f67-b763-4f31-b804-989b01d99fa8 | Address Redacted | First Class Mail |
| 6c5fc8f0-cdf1-4e80-aaa3-1d438b03e54a | Address Redacted | First Class Mail |
| 6c6084c1-d168-4262-a1aa-c3e3c4780c98 | Address Redacted | First Class Mail |
| 6c60d9f0-11e7-4ee3-80c5-0ef29ece5070 | Address Redacted | First Class Mail |
| 6c61cdc1-d50b-4fd5-8c5b-39e8917ac4eb | Address Redacted | First Class Mail |
| 6c631948-7888-4670-9488-7d338912d0b5 | Address Redacted | First Class Mail |
| 6c639208-d92f-438f-ae4c-ea4f4b1be967 | Address Redacted | First Class Mail |
| 6c63d435-2592-4b33-a555-8af49a872b0c | Address Redacted | First Class Mail |
| 6c640047-5669-4b33-bb03-709d2dba0476 | Address Redacted | First Class Mail |
| 6c67a1ef-9c83-4190-910a-255f7ab28ba1 | Address Redacted | First Class Mail |
| 6c67e38d-cad8-4317-907f-cbdfa0a02f24 | Address Redacted | First Class Mail |
| 6c6bf090-1d09-451b-8154-a5512b086329 | Address Redacted | First Class Mail |
| 6c6c109c-4392-4f04-b7b8-569caf4eb199 | Address Redacted | First Class Mail |
| 6c6c3cbf-1a58-49e7-90d0-cb17043d79a5 | Address Redacted | First Class Mail |
| 6c6c3cbf-1a58-49e7-90d0-cb17043d79a5 | Address Redacted | First Class Mail |
| 6c6cc5f2-a9d6-4b31-8ed8-649c37753fe9 | Address Redacted | First Class Mail |
| 6c6e85f9-51da-40e3-a1fc-f8b6c48db66e | Address Redacted | First Class Mail |
| 6c725638-e468-49e5-8249-17f44a2bad40 | Address Redacted | First Class Mail |
| 6c72d68f-25f1-4424-b471-4c21bb39739b | Address Redacted | First Class Mail |
| 6c7632df-7230-4325-9090-a3d9db1f9d5d | Address Redacted | First Class Mail |
| 6c78885c-44cd-4ef8-b803-53c02adb6857 | Address Redacted | First Class Mail |
| 6c7ecd04-918d-4e6e-b559-abb17b964be5 | Address Redacted | First Class Mail |
| 6c7fbfdb-b8fe-4010-b9f9-21325c34d9bd | Address Redacted | First Class Mail |
| 6c809e5f-c6ca-47d1-b136-834b3327756 5 | Address Redacted | First Class Mail |
| 6c813911-2264-4a27-aa23-d4b86e3eefe5 | Address Redacted | First Class Mail |
| 6c8142bb-804d-4af2-8593-46cbf94092a3 | Address Redacted | First Class Mail |
| 6c8212aa-2448-4ed1-9d28-2154fd25a038 | Address Redacted | First Class Mail |
| 6c8452c-5463-43cf-93af-492cb58694b8 | Address Redacted | First Class Mail |
| 6c88a1b1-dbd7-4a4e-82c7-6612b1579524 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6c88fe45-4dc0-4a8c-a925-b998deb35e09 | Address Redacted | First Class Mail |
| 6c89f51c-54c7-4c4e-8af0-81adae71dd5c | Address Redacted | First Class Mail |
| 6c89f51c-54c7-4c4e-8af0-81adae71dd5c | Address Redacted | First Class Mail |
| 6c8abaof-e77b-4683-b366-6345b3a71ffd | Address Redacted | First Class Mail |
| 6c8c8d08-ea9d-4e17-a0c3-96eda7b9883d | Address Redacted | First Class Mail |
| 6c8c8d08-ea9d-4e17-a0c3-96eda7b9883d | Address Redacted | First Class Mail |
| 6c8d4f49-7334-4ef3-b0e8-90ee0bc16932 | Address Redacted | First Class Mail |
| 6c8ddb74-9505-4e69-a7ca-31eb8157e3c5 | Address Redacted | First Class Mail |
| 6c8e950c-e44f-436e-9512-977d92cacd63 | Address Redacted | First Class Mail |
| 6c8fc812-1dd2-4d53-a886-431f2fce0e11 | Address Redacted | First Class Mail |
| 6c910344-9b67-41e9-8332-f1deee37caf0 | Address Redacted | First Class Mail |
| 6c92ec7e-c2bb-4672-929a-412003d132dd | Address Redacted | First Class Mail |
| 6c933bab-0ab9-4229-a413-cf5cfa59b783 | Address Redacted | First Class Mail |
| 6c939e1c-621a-46e5-a9f4-87720671adf2 | Address Redacted | First Class Mail |
| 6c98339e-547a-4203-ba5b-4b6b4452cacb | Address Redacted | First Class Mail |
| 6c99e44f-5442-4d87-90fc-cbc41ca79ae3 | Address Redacted | First Class Mail |
| 6c9a2506-6527-4a2d-92d6-c767c9a55f4d | Address Redacted | First Class Mail |
| 6c9b1d08-6908-4a50-85ce-658df5fabe16 | Address Redacted | First Class Mail |
| 6c9b1d08-6908-4a50-85ce-658df5fabe16 | Address Redacted | First Class Mail |
| 6c9caf79-6a63-4b29-8c5a-74fa4058f49b | Address Redacted | First Class Mail |
| 6c9e22a6-e6ab-48ae-b2a9-b4c7179f83eb | Address Redacted | First Class Mail |
| 6ca0ee68-963f-47f2-b3f2-2454a80ca88d | Address Redacted | First Class Mail |
| 6ca2795b-ec6c-4a0e-b91d-a34aea49aaa8 | Address Redacted | First Class Mail |
| 6ca3fe42-1337-4c3c-b301-6d35e7d249ea | Address Redacted | First Class Mail |
| 6ca8e050-8aaf-4704-aa37-00667169104c | Address Redacted | First Class Mail |
| 6cac0d2b-15f1-4c1a-9f17-d70cf944350b | Address Redacted | First Class Mail |
| 6caddd05-3462-4c7a-8f3a-90cec643b565 | Address Redacted | First Class Mail |
| 6caf8926-da30-4dbc-8e2e-4ffa732814ca | Address Redacted | First Class Mail |
| 6cb030c3-089e-4498-bb97-5315eae2fd07 | Address Redacted | First Class Mail |
| 6cb06519-f2c5-4b66-8516-5dae1600c764 | Address Redacted | First Class Mail |
| 6cb073ea-4fe4-4e91-b97d-3ddc494b3627 | Address Redacted | First Class Mail |
| 6cb0c189-4e3c-4a3a-b5d3-a7c1e42f335a | Address Redacted | First Class Mail |
| 6cb2bcf4-a4cb-481e-b9e5-470edcecdaa0 | Address Redacted | First Class Mail |
| 6cb472b3-7194-4f61-9ef4-86cd50940ede | Address Redacted | First Class Mail |
| 6cb48914-f293-415a-a112-3a1b65facaf7 | Address Redacted | First Class Mail |
| 6cb5f15c-36de-4e43-ad84-b0c7c5b69d1c | Address Redacted | First Class Mail |
| 6cb63189-4d41-45fb-b5c2-a7d336509eb3 | Address Redacted | First Class Mail |
| 6cb805e-0e86-42ee-a8b8-101783c8ca91 | Address Redacted | First Class Mail |
| 6cb9c00d-07c6-4425-9b0d-10655d25d4f6 | Address Redacted | First Class Mail |
| 6cba6cbc-c430-4bc4-abc5-1d369402e013 | Address Redacted | First Class Mail |
| 6cbcdb8a-6e56-48b1-8308-fc8309b25d34 | Address Redacted | First Class Mail |
| 6cbe60b0-4cbf-4fcb-87ae-402726b03409 | Address Redacted | First Class Mail |
| 6cbf6174-25e7-4039-8d2b-c5558c813ff3 | Address Redacted | First Class Mail |
| 6cc2cf93-1f71-4a87-b1aa-688ebe130082 | Address Redacted | First Class Mail |
| 6cc2f10b-5daf-47b2-add4-1dcb8278737c | Address Redacted | First Class Mail |
| 6cc518c9-23ad-46d2-821c-c7e20c1e15d7 | Address Redacted | First Class Mail |
| 6cc797e1-0012-4a61-b35c-8b704c532133 | Address Redacted | First Class Mail |
| 6cc92280-5934-40b0-ad3a-bd8444fdcb1c | Address Redacted | First Class Mail |
| 6cc9da91-430a-4f18-a37a-0f7761ba1dae | Address Redacted | First Class Mail |
| 6cca6180-7763-4fcc-b9c0-da4ea58eb9db | Address Redacted | First Class Mail |
| 6ccaf9b3-7f87-437b-8ffc-d9bf16541979 | Address Redacted | First Class Mail |
| 6cccfc3a-7566-43ac-be38-8cae1cf5a11a | Address Redacted | First Class Mail |
| 6ccf31f1-11bb-47fd-a367-e2fa6f0d95b5 | Address Redacted | First Class Mail |
| 6cd3878e-0d2e-47ce-b0b0-3b3d753bfcff | Address Redacted | First Class Mail |
| 6cd4be0d-f947-4437-b74c-8572dce83f84 | Address Redacted | First Class Mail |
| 6cd4f618-9c15-403f-8ff8-a1817e5d7402 | Address Redacted | First Class Mail |
| 6cd5455f-9ab2-48fb-94e4-1e98523863b0 | Address Redacted | First Class Mail |
| 6cdb31b9-b426-4378-b32f-9af70df3a1a2 | Address Redacted | First Class Mail |
| 6cdbd09a-9f6e-4dc3-bdb3-8c8aa78efbff | Address Redacted | First Class Mail |
| 6cdf3bb1-1401-4730-8d54-07b64a4816e8 | Address Redacted | First Class Mail |
| 6cdf3bb1-1401-4730-8d54-07b64a4816e8 | Address Redacted | First Class Mail |
| 6ce1b9b7-0e46-40af-ba0c-318be1b30a1e | Address Redacted | First Class Mail |
| 6ce268bb-2de1-40ee-b554-305dde68ee2d | Address Redacted | First Class Mail |
| 6ce2cbf5-827e-486f-9a6b-6c5a168c91e5 | Address Redacted | First Class Mail |
| 6ce55571-c1f7-4cd6-a8ac-684f1585011 | Address Redacted | First Class Mail |
| 6ce55ca6-ca46-4684-9502-165a3147984c | Address Redacted | First Class Mail |
| 6ce58c14-1f93-421e-8b7c-872afabde27f | Address Redacted | First Class Mail |
| 6ce64105-4ac2-4389-a291-75a6cbb1aa44 | Address Redacted | First Class Mail |
| 6ce69b58-3c6c-48a6-9bff-b5b826a513e1 | Address Redacted | First Class Mail |
| 6ce70091-2147-43fc-94fb-67d549beff53 | Address Redacted | First Class Mail |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | First Class Mail |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | First Class Mail |
| 6ce7baa3-4c05-4404-98bb-4e9ecf7fc1a8 | Address Redacted | First Class Mail |
| 6ce7f180-7d9a-4195-8cd7-bdf9a7cbb8ff | Address Redacted | First Class Mail |
| 6ceb2da1-efeb-4c39-91c4-71c75d51a18e | Address Redacted | First Class Mail |
| 6cecd811-f1e3-473f-a387-825a894bf891 | Address Redacted | First Class Mail |
| 6cecf9e5-38c7-4f73-918e-18d82964fd34 | Address Redacted | First Class Mail |
| 6cced1c55-4928-44af-ab74-437ea164516b | Address Redacted | First Class Mail |
| 6cf1a70f-80e8-45b9-811f-c5e8fea08aeb | Address Redacted | First Class Mail |
| 6cf1a70f-80e8-45b9-811f-c5e8fea08aeb | Address Redacted | First Class Mail |
| 6cf313f5-f600-4c3f-aa42-d3e1b2c4227c | Address Redacted | First Class Mail |
| 6cf3cc50-1a9c-4dd8-bafd-75a92b0a5391 | Address Redacted | First Class Mail |
| 6cf41aee-cf45-4e83-a96b-4d67bd31e598 | Address Redacted | First Class Mail |
| 6cf41aee-cf45-4e83-a96b-4d67bd31e598 | Address Redacted | First Class Mail |
| 6cf48a0e-aa5b-40ea-9e62-a8e40deeba6c | Address Redacted | First Class Mail |
| 6cfb322-f4fa-4b28-95db-40f4171b3146 | Address Redacted | First Class Mail |
| 6cf868f-fd07-4821-a84a-92737735c4fe | Address Redacted | First Class Mail |
| 6cf98d3b-2059-44da-b40e-c6a2bc17e205 | Address Redacted | First Class Mail |
| 6cfa4486-be5e-4460-a35a-0bacd13264e9 | Address Redacted | First Class Mail |
| 6cfc870d-4255-4836-914f-07047b9dc365 | Address Redacted | First Class Mail |
| 6cfd6645-cb15-4a04-a54b-ebb35847e347 | Address Redacted | First Class Mail |
| 6cfdfe20-cf6f-48f2-87bf-6cc4e5131696 | Address Redacted | First Class Mail |
| 6cfe582a-93ae-4683-ad25-49b7369c832e | Address Redacted | First Class Mail |
| 6cfeeb48-417f-46ca-b01e-3bbb447d658e | Address Redacted | First Class Mail |
| 6cff5e1f-33ec-4362-ade7-09b36d4b8e98 | Address Redacted | First Class Mail |
| 6d001159-1a01-446d-aebf-16e67247a9ac | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6d0169c0-26e9-4b9a-88dd-19414d66d8f1 | Address Redacted | First Class Mail |
| 6d030115-285a-48c0-ad65-d0b6e13ee0f4 | Address Redacted | First Class Mail |
| 6d037e6f-c5a8-48b3-b5d5-418662d29784 | Address Redacted | First Class Mail |
| 6d06477f9-65ab-4cff-b0a5-20b54d3e0361 | Address Redacted | First Class Mail |
| 6d082b5a-e1de-4b49-8c2d-2278d3345fb8 | Address Redacted | First Class Mail |
| 6d09f125-6a2b-4b2a-8e3f-7a61349461c1 | Address Redacted | First Class Mail |
| 6d09f28c-c729-4122-bd02-45797d71e8ec | Address Redacted | First Class Mail |
| 6d0bb046-ab8f-4489-aa9d-479b8959e84c | Address Redacted | First Class Mail |
| 6d0bc420-74d0-4efc-bf48-dcedfdc54ff3 | Address Redacted | First Class Mail |
| 6d0c6561-70d0-49f8-b1a9-b497ecd28438 | Address Redacted | First Class Mail |
| 6d0d5cfd-0589-4ab9-a10c-395f14a5813b | Address Redacted | First Class Mail |
| 6d0e23bd-4d6a-46a1-b051-d6fe23f33f76 | Address Redacted | First Class Mail |
| 6d0e3bb6-390a-4310-adf6-1c9a861abfee | Address Redacted | First Class Mail |
| 6d103c77-9188-48b7-aa61-f057b2e19113 | Address Redacted | First Class Mail |
| 6d10693e-fcdb-4bb5-99f9-3c8c0188d7ba | Address Redacted | First Class Mail |
| 6d14fcf3-3ce5-4e66-9054-01832866e27e | Address Redacted | First Class Mail |
| 6d167190-21c0-4472-8e65-e14bece4a3fc | Address Redacted | First Class Mail |
| 6d168c33-9845-42cf-a28b-6719e612dce5 | Address Redacted | First Class Mail |
| 6d16e63b-cc4d-4381-ab35-a48076dbd80b | Address Redacted | First Class Mail |
| 6d175364-a14d-48e8-88df-bb08febebe99 | Address Redacted | First Class Mail |
| 6d177f7f-56c3-4770-bc11-7044476d8017 | Address Redacted | First Class Mail |
| 6d181408-b96a-410a-90b0-ae9e458eb164 | Address Redacted | First Class Mail |
| 6d184afd-25c1-46d8-baa2-f207b76db192 | Address Redacted | First Class Mail |
| 6d195132-676d-4992-a544-66d89e813d37 | Address Redacted | First Class Mail |
| 6d1bedb1-ef37-498b-a22b-423a0a6f6455 | Address Redacted | First Class Mail |
| 6d1cbb90-ee1d-4ca4-9f16-d0e9032455ff | Address Redacted | First Class Mail |
| 6d1cf44e-4b4b-48a0-b63b-e4ca4da5f763 | Address Redacted | First Class Mail |
| 6d1d4fd4-0ea7-4af7-9c48-fc8331061a5f | Address Redacted | First Class Mail |
| 6d1f4114-562f-4e18-8eaf-1b14d3710d2e | Address Redacted | First Class Mail |
| 6d20601d-346c-4300-866f-47f437375f5 | Address Redacted | First Class Mail |
| 6d20e765-a03a-48cd-861e-6d6f51bcafdc | Address Redacted | First Class Mail |
| 6d22a1cf-decf-425e-aa3c-b848c4f62a2e | Address Redacted | First Class Mail |
| 6d2368fe-33ab-45e0-b820-e2cee09f2db5 | Address Redacted | First Class Mail |
| 6d23b627-dbb9-4fd2-afcb-dd351b381e60 | Address Redacted | First Class Mail |
| 6d243f1d-c08a-4de1-8952-151d1934d773 | Address Redacted | First Class Mail |
| 6d277ed2-9ef2-409d-99d7-afc856436fc6 | Address Redacted | First Class Mail |
| 6d2974e7-4890-4a45-b053-28a12c5cdcc9 | Address Redacted | First Class Mail |
| 6d2a983b-3f21-4249-8c2a-7381ad2a1877 | Address Redacted | First Class Mail |
| 6d2b5d93-d5b6-4a3d-8519-25176ca0d59f | Address Redacted | First Class Mail |
| 6d2ebdce-c873-4652-9c78-71c6ea0b1042 | Address Redacted | First Class Mail |
| 6d2ee971-97ba-4134-a087-037f63cefa2c | Address Redacted | First Class Mail |
| 6d2f76dd-d23f-4d27-9c31-aa08479ccbb8 | Address Redacted | First Class Mail |
| 6d3152d5-0b55-4b53-9288-ea68be52bce3 | Address Redacted | First Class Mail |
| 6d31be0b-19cc-499e-82b0-6a21663f0d56 | Address Redacted | First Class Mail |
| 6d31be0b-19cc-499e-82b0-6a21663f0d56 | Address Redacted | First Class Mail |
| 6d349803-a7c4-4fdf-90c4-b5936bc3438d | Address Redacted | First Class Mail |
| 6d34a6d7-9fb0-4ec1-b22c-082ac9a6df8f | Address Redacted | First Class Mail |
| 6d34dc91-8fdc-42cc-b0b2-c374e91dce55 | Address Redacted | First Class Mail |
| 6d356bf6-c387-4aeb-bb71-2ebeee62f6885 | Address Redacted | First Class Mail |
| 6d35def6-b4a2-4c11-a5bb-ed173beec3d2 | Address Redacted | First Class Mail |
| 6d39fd1e-1101-42e9-bd76-fcd2f1c56765 | Address Redacted | First Class Mail |
| 6d3baa21-19b9-4c69-9cfc-3c49e4a722b3 | Address Redacted | First Class Mail |
| 6d3c348e-667c-45d3-8331-1cd6a3ff81f7 | Address Redacted | First Class Mail |
| 6d3c906c-222a-47ae-8d48-dd9e45c6ca1b | Address Redacted | First Class Mail |
| 6d3d5c1c-cb7c-42b2-b57c-6c8b4020565b | Address Redacted | First Class Mail |
| 6d4122a4-501d-4b6e-ac3f-633621deea6d | Address Redacted | First Class Mail |
| 6d462583-d8dd-438c-ad0c-06c5f9257aee | Address Redacted | First Class Mail |
| 6d46d4f8-271f-4357-8f87-46695d41fb4a | Address Redacted | First Class Mail |
| 6d47671c-f098-4d64-8a8d-745262bc7aad | Address Redacted | First Class Mail |
| 6d47a94d-1d81-47ce-8f91-7b3d6934307a | Address Redacted | First Class Mail |
| 6d4863d2-8bee-4113-9ca7-a516b90cda9a | Address Redacted | First Class Mail |
| 6d49b89c-bf16-461c-bb55-7e284fc7e257 | Address Redacted | First Class Mail |
| 6d4a05be-5835-4407-b3f4-0f52721f8373 | Address Redacted | First Class Mail |
| 6d4f7c09-da69-47d6-a2a3-11f04dfe4eab | Address Redacted | First Class Mail |
| 6d4fd0c6-f657-4e77-92a8-b52fde4df151 | Address Redacted | First Class Mail |
| 6d504732-895e-400e-bf49-3370186dc7dc | Address Redacted | First Class Mail |
| 6d50a6ac-f51d-4eb1-a15f-326b42d8051e | Address Redacted | First Class Mail |
| 6d50d254-1c15-4513-bd0e-03598bb62b3b | Address Redacted | First Class Mail |
| 6d54bf0d-43e9-40cb-845b-25168e93e071 | Address Redacted | First Class Mail |
| 6d55334b-a3f6-457a-87b8-91737399718c | Address Redacted | First Class Mail |
| 6d5efee4-4742-4098-80b8-fe0a3e3ff459 | Address Redacted | First Class Mail |
| 6d5922df-15f2-4a2f-b5bf-4860ab954631 | Address Redacted | First Class Mail |
| 6d5a8096-c9f5-4264-9ebc-6eb297b4a473 | Address Redacted | First Class Mail |
| 6d5b5155-c949-40f8-a0ed-f856dab625ba | Address Redacted | First Class Mail |
| 6d5bf0c6-bf2c-4c92-b8a1-1259cecbc4bc | Address Redacted | First Class Mail |
| 6d5c33e5-db85-42d1-927d-7266f4d083e3 | Address Redacted | First Class Mail |
| 6d5caa40-3404-4647-a926-d6f54f0a0fde | Address Redacted | First Class Mail |
| 6d5db49b-c41f-4482-810e-0d7192c09174 | Address Redacted | First Class Mail |
| 6d5fd802-c88e-4bd8-bfa7-549d7a94495c | Address Redacted | First Class Mail |
| 6d60b9e4-a1c5-4a06-9ed4-6a583d0eeac4 | Address Redacted | First Class Mail |
| 6d6100b5-a321-4464-a82e-94e7a902d4b5 | Address Redacted | First Class Mail |
| 6d65d5a2-945c-4f1d-847e-868553708959 | Address Redacted | First Class Mail |
| 6d677c47-76af-4c8a-a676-c7ef6383cdd1 | Address Redacted | First Class Mail |
| 6d6ad4e2-030a-4fdf-b868-09f24db3de0e | Address Redacted | First Class Mail |
| 6d6b5e23-40e5-484c-bd73-4179d0ba432 | Address Redacted | First Class Mail |
| 6d6c5e81-2b66-4399-aac1-1a01d953633d | Address Redacted | First Class Mail |
| 6d6cf7aa-dbeb-4daf-ba61-32bf421abe5c | Address Redacted | First Class Mail |
| 6d70ddf1-390d-4447-a5c2-b8e14beeaa2b | Address Redacted | First Class Mail |
| 6d720bbf-60a8-4666-b29b-9ac319808cf6 | Address Redacted | First Class Mail |
| 6d729038-fcaa-4cb9-8b7d-02c0a3369d57 | Address Redacted | First Class Mail |
| 6d7292f2-ee4d-4502-94a3-89a6dd25a3c7 | Address Redacted | First Class Mail |
| 6d73697e-e1f4-43c0-b2e2-458f87b0f43e | Address Redacted | First Class Mail |
| 6d73c5cf-9c96-4350-9386-ca18264def41 | Address Redacted | First Class Mail |
| 6d75b274-105d-4baf-a0f7-331fb938252f | Address Redacted | First Class Mail |
| 6d767065-2787-43b2-8140-0e747692ee4d | Address Redacted | First Class Mail |
| 6d77fde8-90a0-44e5-a5d0-5d4e8fe34cd1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6d7a6353-cde0-490d-9cde-3fb4d65a1b6f | Address Redacted | First Class Mail |
| 6d7e1210-5030-4d2b-8837-62d41124ea7e | Address Redacted | First Class Mail |
| 6d7f0a7b-7edc-49bc-ad45-4d16dd061de4 | Address Redacted | First Class Mail |
| 6d7f4773-b87c-4950-b34c-61777ae1d18f | Address Redacted | First Class Mail |
| 6d828885-6125-4de0-9d22-586b997cdf1e | Address Redacted | First Class Mail |
| 6d83e59d-2119-4caf-aef4-99f5e1d2b023 | Address Redacted | First Class Mail |
| 6d83ff26-95ce-4992-a1dd-1c69ccff5a28 | Address Redacted | First Class Mail |
| 6d854948-a10a-4cd7-9a4c-d6677ad69601 | Address Redacted | First Class Mail |
| 6d8614cf-caf8-4651-a308-ff98782cee60 | Address Redacted | First Class Mail |
| 6d8614cf-caf8-4651-a308-ff98782cee60 | Address Redacted | First Class Mail |
| 6d866402-9fb0-4296-9e9f-582032b32720 | Address Redacted | First Class Mail |
| 6d868334-d5c1-43ff-ad97-84f1b9e6ae53 | Address Redacted | First Class Mail |
| 6d874c45-c9ad-41e8-97eb-2533105bd75d | Address Redacted | First Class Mail |
| 6d8cbf50-d777-44c1-9970-9e08db36ba31 | Address Redacted | First Class Mail |
| 6d8d1c7f-fafe-4ca9-bfef-9f88913f96a9 | Address Redacted | First Class Mail |
| 6d8e8ca8-95ce-4547-ae1a-667528f41550 | Address Redacted | First Class Mail |
| 6d8ee043-c995-49a7-b9b0-206a4a5d18ea | Address Redacted | First Class Mail |
| 6d8f2fd7-7600-4a7d-9632-033d87de8a45 | Address Redacted | First Class Mail |
| 6d920e34-3181-4bd9-834c-1ca3f61bb844 | Address Redacted | First Class Mail |
| 6d926d7d-d126-4b71-9e85-32c42aa1ab61 | Address Redacted | First Class Mail |
| 6d937162-5b72-4d65-b8e3-fcf39711f492 | Address Redacted | First Class Mail |
| 6d939fbb-0bbd-4770-8123-cc6c794d06ca | Address Redacted | First Class Mail |
| 6d93fdb3-e04c-44ef-852a-487560423986 | Address Redacted | First Class Mail |
| 6d962981-10c4-44ec-84b0-9b922335e06c | Address Redacted | First Class Mail |
| 6d964f2f-0073-4000-8fba-deff5daa2a73 | Address Redacted | First Class Mail |
| 6d96ffc5-a05e-401f-a2fb-aa6589342958 | Address Redacted | First Class Mail |
| 6d970b94-008c-4b04-9314-fd4b0cf7681e | Address Redacted | First Class Mail |
| 6d979bfe-1ba3-4374-9e4b-a8ba0361214f | Address Redacted | First Class Mail |
| 6d984adf-e679-4724-a078-8f5be44814f4 | Address Redacted | First Class Mail |
| 6d9af902-27bb-42c1-b9f8-b1672d4099fe | Address Redacted | First Class Mail |
| 6d9d30e2-838d-490a-8a97-3b07f6f03c30 | Address Redacted | First Class Mail |
| 6da08236-1161-4637-8a4a-2c448ee20503 | Address Redacted | First Class Mail |
| 6da0ac5d-b513-4dce-b2d8-b75f3182948f | Address Redacted | First Class Mail |
| 6da19990-ebc2-4c0a-b468-19edd3d4f8fd | Address Redacted | First Class Mail |
| 6da50bf9-72e0-4eda-93df-5f0d87244edd | Address Redacted | First Class Mail |
| 6da62cb4-f0f8-4548-9150-014040219cec | Address Redacted | First Class Mail |
| 6da97439-2725-4788-84fa-00d53a0c5c72 | Address Redacted | First Class Mail |
| 6da9c9b9-69f9-4e20-ab3f-a733705fe9e7 | Address Redacted | First Class Mail |
| 6daa2e4e-169b-4d66-ab3b-829f284da764 | Address Redacted | First Class Mail |
| 6dabf691-b046-4a95-a2c3-441ab66df2e8 | Address Redacted | First Class Mail |
| 6dae5811-6754-40d0-a3ac-1538f9b8cd3a | Address Redacted | First Class Mail |
| 6daf626d-230a-4193-9d04-486689125zfb | Address Redacted | First Class Mail |
| 6db06142-ae6d-4364-a7c3-13b3dac187f4 | Address Redacted | First Class Mail |
| 6db1088b-6418-4871-9c3a-8bf9c2732dcb | Address Redacted | First Class Mail |
| 6db52c9e-c323-4b0d-9213-e9e5fc88361b | Address Redacted | First Class Mail |
| 6db52c9e-c323-4b0d-9213-e9e5fc88361b | Address Redacted | First Class Mail |
| 6db66484-69b9-4213-8262-7c54bb471b0a | Address Redacted | First Class Mail |
| 6db7fd80-b49f-4d4c-ba14-36bf0cf34f9d | Address Redacted | First Class Mail |
| 6db950ae-c8f6-4d36-bcd6-af0fea37d18e | Address Redacted | First Class Mail |
| 6dbbb4e5-dfda-4e38-8292-072f1bd4f0bb | Address Redacted | First Class Mail |
| 6dbc9188-5c98-4b14-8cf2-3ffde58990ef | Address Redacted | First Class Mail |
| 6dbcae45-3dd9-41da-b704-e2dc9df5b15e | Address Redacted | First Class Mail |
| 6dbdb69b-698d-4ec5-9196-7aef7d97731d | Address Redacted | First Class Mail |
| 6dc005b0-d0a3-423b-943e-7e8cf3112aef | Address Redacted | First Class Mail |
| 6dc0d32c-e834-4840-b18c-5e6cce2fa871 | Address Redacted | First Class Mail |
| 6dc17724-8a1e-43f0-905e-44261cffd08c | Address Redacted | First Class Mail |
| 6dc3a966-c0ad-4cfb-a04d-2fed38d59fc5 | Address Redacted | First Class Mail |
| 6dc40491-73e1-4964-b96a-0d65b4c00677 | Address Redacted | First Class Mail |
| 6dc7323d-dfbe-44f6-9fc1-d808e2390eae | Address Redacted | First Class Mail |
| 6dc85f11-0bd4-4875-9673-5521b0542b2e | Address Redacted | First Class Mail |
| 6dc94ab5-db73-47ed-af24-2547a3d017ce | Address Redacted | First Class Mail |
| 6dca982e-f891-4546-9623-0a27d73f2c90 | Address Redacted | First Class Mail |
| 6dca982e-f891-4546-9623-0a27d73f2c90 | Address Redacted | First Class Mail |
| 6dcb5157-ad07-48d2-ac9e-8db46a38c37f | Address Redacted | First Class Mail |
| 6dcecf49-82cb-43d3-bd04-bb7546766a77 | Address Redacted | First Class Mail |
| 6dcf7a62-8ea2-494b-a9aa-edec927335a7 | Address Redacted | First Class Mail |
| 6dcf7a62-8ea2-494b-a9aa-edec927335a7 | Address Redacted | First Class Mail |
| 6dd181e7-4d5f-4dc5-96a9-a4d30f62d133 | Address Redacted | First Class Mail |
| 6dd1e40a-a54b-47c4-9b5c-3e23dd3fa4ba | Address Redacted | First Class Mail |
| 6dd397c1-d62b-41d6-9a26-bbe478ce4ee7 | Address Redacted | First Class Mail |
| 6dd45604-504e-4613-94c8-2fdecae70e02 | Address Redacted | First Class Mail |
| 6dd6d8a9-0763-4e74-8c8c-116e51002f6b | Address Redacted | First Class Mail |
| 6dd77b5d-a15c-49a4-95a7-cc1a7fcf06a4 | Address Redacted | First Class Mail |
| 6dd88e49-c21a-4098-9b97-526f2efed5d7 | Address Redacted | First Class Mail |
| 6dd94621-ada5-4600-ae5b-484412bc8f51 | Address Redacted | First Class Mail |
| 6dda78f1-de1d-4c34-9ca9-d8bce0e279f2 | Address Redacted | First Class Mail |
| 6ddb8d88-c2db-4572-99c4-b418235987d3 | Address Redacted | First Class Mail |
| 6ddd17b6-91cc-47b9-9dfc-15678bf38632 | Address Redacted | First Class Mail |
| 6ddd17b6-91cc-47b9-9dfc-15678bf38632 | Address Redacted | First Class Mail |
| 6dddf7c65-6d3d-46a5-b4ed-c2738ccad204 | Address Redacted | First Class Mail |
| 6dddbb65-8bcb-4d92-be52-d96357230ccd | Address Redacted | First Class Mail |
| 6dddd91f-82b9-4564-b637-7d1dfc4ee8a5 | Address Redacted | First Class Mail |
| 6dde5473-6009-4c08-83ec-81aed31e8617 | Address Redacted | First Class Mail |
| 6de43810-7680-446a-a1cb-c2bb06b415f4 | Address Redacted | First Class Mail |
| 6de61c28-f1dd-42fd-8557-32823532b1ed | Address Redacted | First Class Mail |
| 6de73465-4f95-43a8-bef3-70ac03b368fc | Address Redacted | First Class Mail |
| 6de7bb50-b465-4ccb-822d-64c91a704520 | Address Redacted | First Class Mail |
| 6de847cb-7166-45dc-aca2-22b823ee85f5 | Address Redacted | First Class Mail |
| 6de939f1-2c2a-4af4-acfa-9968cedee81c | Address Redacted | First Class Mail |
| 6de9f88d-fbf9-4e9e-ae57-70fc896a735d | Address Redacted | First Class Mail |
| 6dec43b-eb1b-412f-823a-c2665a192306 | Address Redacted | First Class Mail |
| 6dedcef2-02d8-424e-a6fb-d83d64e78625 | Address Redacted | First Class Mail |
| 6dede0af-90c2-48ab-80f4-37c390387899 | Address Redacted | First Class Mail |
| 6dee3c6e-51c9-4d58-ad12-153f54cbe438 | Address Redacted | First Class Mail |
| 6dee5605-be52-4448-a906-ee208bdf95a5 | Address Redacted | First Class Mail |
| 6df0243e-886c-4a85-bdce-c6c2f41a8208 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 6df266ac-4857-4deb-bd47-d5f2a139480e | Address Redacted | First Class Mail |
| 6df3eade-4fe5-4e0c-84e2-f6e3baaa2552 | Address Redacted | First Class Mail |
| 6df3eade-4fe5-4e0c-84e2-f6e3baaa2552 | Address Redacted | First Class Mail |
| 6df6089d-550d-44a0-aa9d-106bd95c1820 | Address Redacted | First Class Mail |
| 6df63dfb-48fa-4481-9e51-0c26351253aa | Address Redacted | First Class Mail |
| 6df7f626-bb13-492c-b6a7-5a5f17024474 | Address Redacted | First Class Mail |
| 6df82fb6-847f-4c9b-8303-a06c7d703a2f | Address Redacted | First Class Mail |
| 6dfafefa-fc35-4a55-9a9b-3813b1ccbe5f | Address Redacted | First Class Mail |
| 6dfbd08b-42ef-46d8-b2bd-37ba9a58b733 | Address Redacted | First Class Mail |
| 6dfcbc31-c6cd-4d0d-9f5c-ec14113d7a63 | Address Redacted | First Class Mail |
| 6dfcbfa7-41e3-44d5-afdb-935bf6414196 | Address Redacted | First Class Mail |
| 6dfd3666-c204-496f-829a-d22f9915be72 | Address Redacted | First Class Mail |
| 6dfd8c55-ff1e-4483-b328-816b6d7f5864 | Address Redacted | First Class Mail |
| 6dff6ddd-00ea-4f2e-a415-ea565cf72dde | Address Redacted | First Class Mail |
| 6dff8dd1-afac-4113-b05f-101e7ce5a27e | Address Redacted | First Class Mail |
| 6e006bce-deb3-42be-862e-2c471d720a08 | Address Redacted | First Class Mail |
| 6e01c970-6b7f-4b7a-bafc-ff2fa83f7e82 | Address Redacted | First Class Mail |
| 6e04ad05-3d17-4a92-9f7a-84c801206e8c | Address Redacted | First Class Mail |
| 6e06ac81-fd66-41b8-b198-5ca16ab54259 | Address Redacted | First Class Mail |
| 6e07197e-a2ad-4a4b-bfd5-1cbad12fdff9 | Address Redacted | First Class Mail |
| 6e07197e-a2ad-4a4b-bfd5-1cbad12fdff9 | Address Redacted | First Class Mail |
| 6e082000-53a4-444b-b485-db57a5cc1dad | Address Redacted | First Class Mail |
| 6e090db8-1c04-406f-99a2-e3111031d3f3 | Address Redacted | First Class Mail |
| 6e0c8627-8fe5-4380-b364-5dcedfcaa77a | Address Redacted | First Class Mail |
| 6e0d69e5-e5c3-41e8-bdaa-a276d0d0c6dc | Address Redacted | First Class Mail |
| 6e0f4cd9-1ab1-4ebf-9c7d-3896fe6d0e54 | Address Redacted | First Class Mail |
| 6e0f7fb8-0d8b-44aa-be73-2ff2cad4753e | Address Redacted | First Class Mail |
| 6e0fafd6-dda1-447a-8a21-eb9911565960 | Address Redacted | First Class Mail |
| 6e11d4ec-712d-482f-9b91-7bb0c2d1265b | Address Redacted | First Class Mail |
| 6e15462b-aabd-4014-8cbd-753228f0752a | Address Redacted | First Class Mail |
| 6e1596e1-0285-4fd6-83d9-78ca784252e2 | Address Redacted | First Class Mail |
| 6e1767c6-b4b3-4890-bf7a-81ff3e99245e | Address Redacted | First Class Mail |
| 6e1d225f-c860-4604-bfa8-1ce75db8f368 | Address Redacted | First Class Mail |
| 6e1d4ab7-7d48-4ffc-ba71-a34d1bded652 | Address Redacted | First Class Mail |
| 6e1daa38-df7f-4cc3-aadc-2731278dbab8 | Address Redacted | First Class Mail |
| 6e209fc8-2ee9-4146-a0ff-d83ba0b5dc05 | Address Redacted | First Class Mail |
| 6e213e93-0cc0-4ece-992e-402991152976 | Address Redacted | First Class Mail |
| 6e2186a0-c46a-4125-bd58-6ad65b54ac3c | Address Redacted | First Class Mail |
| 6e235958-af14-4ac0-8430-328390908df7 | Address Redacted | First Class Mail |
| 6e235f7b-0647-4d27-b34d-3085c444fae1 | Address Redacted | First Class Mail |
| 6e26a8d8-63f4-451d-a74b-417e7a558bb9 | Address Redacted | First Class Mail |
| 6e26ccb7-20b5-4941-aa1f-466055828a3a5 | Address Redacted | First Class Mail |
| 6e282665-c346-4af5-849b-bbf871650335 | Address Redacted | First Class Mail |
| 6e28a753-2e55-4ad7-bce5-b5459b04666d | Address Redacted | First Class Mail |
| 6e293bb6-5f8d-4674-9bc5-528e169c4990 | Address Redacted | First Class Mail |
| 6e2b5478-42f9-4f4d-ad5f-2ac293376c06 | Address Redacted | First Class Mail |
| 6e2bd5ed-dbb2-414d-a70b-7ad9c9a46186 | Address Redacted | First Class Mail |
| 6e2c5f79-bb4b-4a00-8593-072aac77ed75 | Address Redacted | First Class Mail |
| 6e2c5f79-bb4b-4a00-8593-072aac77ed75 | Address Redacted | First Class Mail |
| 6e2c67cb-8b98-4c8d-a13d-afd84d7251cf | Address Redacted | First Class Mail |
| 6e2d34e-72ff-41c7-99c8-bf73a1e45e83 | Address Redacted | First Class Mail |
| 6e2d37d2-ccc1-417f-bd20-0d36d71f7eec | Address Redacted | First Class Mail |
| 6e306c76-a65f-4e6c-a52d-a1aa1b6b3187 | Address Redacted | First Class Mail |
| 6e30fa8c-5358-4805-94b9-f0ff10a9a27b | Address Redacted | First Class Mail |
| 6e32b0bf-37b0-4312-8af7-14b21c89482f | Address Redacted | First Class Mail |
| 6e3643ca-4f20-44fd-8e9f-ceb9b1d0649a | Address Redacted | First Class Mail |
| 6e3654bf-caa6-4e55-8fb6-9e955c7d10a2 | Address Redacted | First Class Mail |
| 6e37f100-4244-4846-b7ff-8ba8ed0b7387 | Address Redacted | First Class Mail |
| 6e38cbbb-ed8f-42f8-9cee-0dd3d5240cd8 | Address Redacted | First Class Mail |
| 6e39e664-7986-4520-84e0-2b9112695861 | Address Redacted | First Class Mail |
| 6e3a1018-e142-4b36-a5ec-509a6e06e746 | Address Redacted | First Class Mail |
| 6e3a15e1-adae-4f05-bcd2-4d4052a3a363 | Address Redacted | First Class Mail |
| 6e3b9b99-f2a8-40bf-9dcf-eb84d5d97734 | Address Redacted | First Class Mail |
| 6e3e10da-6d3e-4319-a762-a75c335de352 | Address Redacted | First Class Mail |
| 6e3f3f83-c18a-469e-9319-300eb75c839e | Address Redacted | First Class Mail |
| 6e42e170-eba0-4057-8ea1-a6847e3ffa89 | Address Redacted | First Class Mail |
| 6e4452a7-b828-41ac-80d9-07635906acda | Address Redacted | First Class Mail |
| 6e468d5b-1921-49ba-b2ff-0845d9fbd4c5 | Address Redacted | First Class Mail |
| 6e474563-5d09-4d06-b93c-27abb276200b | Address Redacted | First Class Mail |
| 6e483038-dbef-4b4f-8247-497a8c163719 | Address Redacted | First Class Mail |
| 6e48b20d-3a37-48fb-bf2e-ee8c8b002e72 | Address Redacted | First Class Mail |
| 6e498646-cff1-4c7b-8af4-89eb09e1ec5e | Address Redacted | First Class Mail |
| 6e4a3007-f210-4016-8d8e-211b21fa907b | Address Redacted | First Class Mail |
| 6e4a3168-1ad6-4e06-8d12-d17d9aa890bc | Address Redacted | First Class Mail |
| 6e51ba89-3c4d-4a14-8e2b-a46a29b39059 | Address Redacted | First Class Mail |
| 6e534b67-4f02-44a1-8163-3c649597538e | Address Redacted | First Class Mail |
| 6e53cc98-7e3f-40b8-9086-9a2bee6bd9a1 | Address Redacted | First Class Mail |
| 6e55e046-ea93-4d31-abc8-43d81d9062bf | Address Redacted | First Class Mail |
| 6e56fe8e-465f-45d7-8131-8f3b162ea4cc | Address Redacted | First Class Mail |
| 6e5a4836-2d69-4552-a741-db11d2cdec14 | Address Redacted | First Class Mail |
| 6e5ac90c-24b5-41eb-ae21-d5a0008c4a73 | Address Redacted | First Class Mail |
| 6e5bac89-3ce2-4098-866c-aa869daca773 | Address Redacted | First Class Mail |
| 6e5d172c-0297-4b9c-8495-b41dd2ec8de7 | Address Redacted | First Class Mail |
| 6e5d4ae8-e332-42f8-9a3b-0059615c15b1 | Address Redacted | First Class Mail |
| 6e605f22-ac18-4ca9-87d3-07cb85a4f30e | Address Redacted | First Class Mail |
| 6e614da0-2737-4957-bb3d-2142b72c3948 | Address Redacted | First Class Mail |
| 6e616df0-c5c2-47a3-800d-1848066d34ce | Address Redacted | First Class Mail |
| 6e63d900-da04-4f31-9fa4-d114d44d36c5 | Address Redacted | First Class Mail |
| 6e66093d-5294-407c-876e-2eb1c88a6fc7 | Address Redacted | First Class Mail |
| 6e7899b-b0c5-4d71-b7fe-764e3f4fe263 | Address Redacted | First Class Mail |
| 6e68ae6a-0731-46a5-954f-483002da36c9 | Address Redacted | First Class Mail |
| 6e68eba8-9142-4c41-a1f7-f59a1a1d8350 | Address Redacted | First Class Mail |
| 6e6b6009-7a71-468f-a408-6a209818d7fe | Address Redacted | First Class Mail |
| 6e6ecb76-fb83-4b28-8530-03cda09f31ff | Address Redacted | First Class Mail |
| 6e704f57-674a-448d-ae07-2185766479ae | Address Redacted | First Class Mail |
| 6e705636-73a7-4d7a-96f7-21431920ddae | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6e70f605-2c7e-40df-b2bd-92351e30e582 | Address Redacted | First Class Mail |
| 6e729b70-96e9-4e1b-9508-789850571e75 | Address Redacted | First Class Mail |
| 6e72b11d-b4c1-4b82-87b9-bdbad6f333ef | Address Redacted | First Class Mail |
| 6e72da67-e08f-4a68-a9cf-51018976181c | Address Redacted | First Class Mail |
| 6e742c1f-1e1b-4b54-b506-55af534d2179 | Address Redacted | First Class Mail |
| 6e748f3a-e6fa-4b12-9518-f05f9acace08 | Address Redacted | First Class Mail |
| 6e783fee-e8c7-4ec0-817b-3d72aa000256 | Address Redacted | First Class Mail |
| 6e7a74ac-7ead-4960-a484-6837facfb159 | Address Redacted | First Class Mail |
| 6e7bbbaa-6240-4dbf-8cce-510803422743 | Address Redacted | First Class Mail |
| 6e7c35eb-e1f7-4138-97c9-8e57835a44bf | Address Redacted | First Class Mail |
| 6e7e1d12-912c-4aff-a494-ada021c71fb6 | Address Redacted | First Class Mail |
| 6ef07cc-5be9-4953-8167-dcdfc086b1e7 | Address Redacted | First Class Mail |
| 6e7fd395-68f0-4d79-a642-57ab8e78be7f | Address Redacted | First Class Mail |
| 6e80d7c5-3910-499a-a42b-154396640dbd | Address Redacted | First Class Mail |
| 6e813d25-d6f6-4ceb-b8d2-ea8653cb2498 | Address Redacted | First Class Mail |
| 6e815f44-634f-45f8-92b8-4b0deea5b23f | Address Redacted | First Class Mail |
| 6e870a28-e4fd-412a-b467-2e6074865d83 | Address Redacted | First Class Mail |
| 6e874fb5-f1d8-44da-b6e5-a6720c458cfc | Address Redacted | First Class Mail |
| 6e8885b2-230a-4c8f-9f34-dd7644d496a8 | Address Redacted | First Class Mail |
| 6e8a1505-bd8e-4ff3-bb0a-aa63a6aca1d8 | Address Redacted | First Class Mail |
| 6e8b0dad-60b0-4d08-a5a5-043fa23e0948 | Address Redacted | First Class Mail |
| 6e8b1aec-fc13-41e4-99c7-26fd3067d044 | Address Redacted | First Class Mail |
| 6e8d1353-a503-49a1-bfbb-28046ed0776e | Address Redacted | First Class Mail |
| 6e8f515a-6418-4eed-8179-e6cdf92d0ec8 | Address Redacted | First Class Mail |
| 6e8f9cd7-a0ce-40a2-a220-e77c3d97eb2d | Address Redacted | First Class Mail |
| 6e9064de-a3d1-4b15-b7ee-076a7dbb2f16 | Address Redacted | First Class Mail |
| 6e930e1d-5837-4441-bdb5-3ec5b7aca907 | Address Redacted | First Class Mail |
| 6e93d4d6-58af-493f-b095-a991468b05fa | Address Redacted | First Class Mail |
| 6e95b942-e12f-4e9f-9f0d-7eaad0312cf7 | Address Redacted | First Class Mail |
| 6e9cd210-5b6f-45d3-810a-52583e1980f5 | Address Redacted | First Class Mail |
| 6e9d12de-7d93-4385-94c6-46932332c284 | Address Redacted | First Class Mail |
| 6e9d3960-e76e-4856-9c29-5048033bf259e | Address Redacted | First Class Mail |
| 6e9f1b44-914b-4a34-98b7-327bea66d018 | Address Redacted | First Class Mail |
| 6e9fc475-5522-47a1-a0c0-c0f0e55c14c8 | Address Redacted | First Class Mail |
| 6ea091f7-93a7-4d51-8a99-22c92d24b432 | Address Redacted | First Class Mail |
| 6ea38cbe-ee41-4f57-ae70-c7faef3281ce | Address Redacted | First Class Mail |
| 6ea5507f-cc50-4731-b0c4-bd7be70475c4 | Address Redacted | First Class Mail |
| 6ea9a101-f661-4c84-bc49-135a6e294c5d | Address Redacted | First Class Mail |
| 6ea9a101-f661-4c84-bc49-135a6e294c5d | Address Redacted | First Class Mail |
| 6eaaff75-8ae2-42c1-8904-76ae9d17e2f2 | Address Redacted | First Class Mail |
| 6eabebcb-8af8-4c9f-ada2-1b2df862ddc6 | Address Redacted | First Class Mail |
| 6eac2e9f-8461-4e2e-b1bd-c7f3cebf02c4 | Address Redacted | First Class Mail |
| 6eb1812a-eaf5-42a8-85fe-5ce6da2e096b | Address Redacted | First Class Mail |
| 6eb22be3-73c3-423e-8e76-973d42aab89a | Address Redacted | First Class Mail |
| 6eb22fc2-043e-40d7-9953-13ff22ef8cae | Address Redacted | First Class Mail |
| 6eb25fca-49ef-4d91-94af-5defc85b9bdb | Address Redacted | First Class Mail |
| 6eb56b33-c4fd-46d6-90f3-3f4185820847 | Address Redacted | First Class Mail |
| 6eb73c7e-72a6-47c4-b27b-16ff793f2fac | Address Redacted | First Class Mail |
| 6eb73c7e-72a6-47c4-b27b-16ff793f2fac | Address Redacted | First Class Mail |
| 6eba8fa4-ee24-48c5-962d-fd4292075945 | Address Redacted | First Class Mail |
| 6eba8fa4-ee24-48c5-962d-fd4292075945 | Address Redacted | First Class Mail |
| 6ebaf376-fab8-4f3b-9540-a90bb7265078 | Address Redacted | First Class Mail |
| 6ebbb194-9493-45e6-836d-8696673f0fdc4 | Address Redacted | First Class Mail |
| 6ebebe43-a10e-4e43-b435-ad2194bc6082 | Address Redacted | First Class Mail |
| 6ebc7c75-7fb4-4e62-a882-91941ccbcc90 | Address Redacted | First Class Mail |
| 6ebda454-7e20-4cec-a093-cc6504727cff | Address Redacted | First Class Mail |
| 6ebe1fad-f0f2-4c22-a3cc-55c160c744fd | Address Redacted | First Class Mail |
| 6ebf8aaa-06de-413e-b910-e4d1656dc32b | Address Redacted | First Class Mail |
| 6ec00b16-6caa-4def-9f9f-4a43030c5b81 | Address Redacted | First Class Mail |
| 6ec02e6b-5c4d-43c0-9134-09eac3c37882 | Address Redacted | First Class Mail |
| 6ec0cbb7-6536-4a9b-9fe0-96a623984fa4 | Address Redacted | First Class Mail |
| 6ec3dc56-ebcb-4aaf-a070-eb5447479512 | Address Redacted | First Class Mail |
| 6ec42e73-a533-4047-b0cf-7fa05b0c6334 | Address Redacted | First Class Mail |
| 6ec62921-6dcf-4ddb-8f73-fcf9662784bb | Address Redacted | First Class Mail |
| 6ec8083c-3789-4e2e-b824-842495c05a0d | Address Redacted | First Class Mail |
| 6ec91ce5-6277-4e61-b524-338c2827dcc6 | Address Redacted | First Class Mail |
| 6ecc9978-f8f0-410c-b5d2-d4e8212e014e | Address Redacted | First Class Mail |
| 6ece60da-bfb6-4ad0-9a52-bc6494d79459 | Address Redacted | First Class Mail |
| 6ecff781-5a5b-4ef3-8720-eeff1ac37a9a | Address Redacted | First Class Mail |
| 6ed07f0a-3313-4038-a956-18bda81aab32 | Address Redacted | First Class Mail |
| 6ed2e5a3-4312-4eb6-a3b8-5185c3ae232d | Address Redacted | First Class Mail |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address Redacted | First Class Mail |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address Redacted | First Class Mail |
| 6ed3b15c-2e85-4359-9cc6-0641f3164192 | Address Redacted | First Class Mail |
| 6ed42125-6cce-417a-8739-a00079a49ece | Address Redacted | First Class Mail |
| 6ed5c251-cc86-4cfd-9f22-66a9040e27b0 | Address Redacted | First Class Mail |
| 6ed5f480-41b9-46cd-8db7-0a092d0a1a9d | Address Redacted | First Class Mail |
| 6ed631f7-e41d-4601-b34a-10fb40701d15 | Address Redacted | First Class Mail |
| 6ed631f7-e41d-4601-b34a-10fb40701d15 | Address Redacted | First Class Mail |
| 6ed865c7-3941-420e-9e86-82291333e9bd | Address Redacted | First Class Mail |
| 6ed8a61e-800c-477b-8fae-8095f7bdcfe0 | Address Redacted | First Class Mail |
| 6edae310-29f6-4707-aaa6-125651339898 | Address Redacted | First Class Mail |
| 6eee2ec54-07cd-476f-8bf1-807031f8a64a | Address Redacted | First Class Mail |
| 6ee7c7e4-74d9-4db8-be08-fd98c3bfa359 | Address Redacted | First Class Mail |
| 6ee8ea56-0c7d-4e88-93ad-2bc20b68af84 | Address Redacted | First Class Mail |
| 6eeb2f56-de7c-4916-acd9-40d520aa4996 | Address Redacted | First Class Mail |
| 6eeba03d-ba6d-4ec7-b9c7-1fdd3ad6fb6d | Address Redacted | First Class Mail |
| 6eeee8f82-2761-449b-893a-e3dbf89009a8 | Address Redacted | First Class Mail |
| 6eefdaf3-3ccb-4e83-83fd-c008cfcdad2a | Address Redacted | First Class Mail |
| 6ef10423-c440-42de-8fc9-bebb78870a30 | Address Redacted | First Class Mail |
| 6ef12ce7-9e62-48ff-9fba-44a39ac38e62 | Address Redacted | First Class Mail |
| 6ef12ce7-9e62-48ff-9fba-44a39ac38e62 | Address Redacted | First Class Mail |
| 6ef18fda-0075-4656-b817-8fa8dcac1728 | Address Redacted | First Class Mail |
| 6ef1be9d-ce2c-41f7-93c3-156eb23308f1 | Address Redacted | First Class Mail |
| 6ef2f523-5f58-4783-86a3-a5a310a33102 | Address Redacted | First Class Mail |
| 6ef65b04-deb2-46fd-8bd4-096bb58a0842 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6ef7a679-caf5-4b01-b66f-13ce223a6b6f | Address Redacted | First Class Mail |
| 6efa232e-c2ec-449d-82a3-f72ee562d26e | Address Redacted | First Class Mail |
| 6efa393d-4ba4-4051-a46a-57132ed414a6 | Address Redacted | First Class Mail |
| 6efbd3a8-8abb-4379-bf9f-e79ec5d3a5c1 | Address Redacted | First Class Mail |
| 6efbfe3d-3d60-4492-b023-32097312ab9a | Address Redacted | First Class Mail |
| 6efce226-bab8-478d-8981-5c3b1ff86783 | Address Redacted | First Class Mail |
| 6efd5523-a7f5-4cd9-bd39-d02425c30700 | Address Redacted | First Class Mail |
| 6efe8428-9735-4285-8d78-f2eed9b45af7 | Address Redacted | First Class Mail |
| 6eff6a8b-9f43-4a57-95da-23d29cbea1cb | Address Redacted | First Class Mail |
| 6eff8939-09d4-48d4-9e4c-f991d103714a | Address Redacted | First Class Mail |
| 6f0187fb-f633-4ff3-b353-389fc7885ff9 | Address Redacted | First Class Mail |
| 6f023f8c-d7af-4d69-9493-39f60a04d5f1 | Address Redacted | First Class Mail |
| 6f0278b0-2267-41f9-a59d-f173b1f6d2d9 | Address Redacted | First Class Mail |
| 6f078ba0-cb12-4382-a1c3-868444688c1c | Address Redacted | First Class Mail |
| 6f09fefe-b76a-4d99-a1a3-577a9a09b130 | Address Redacted | First Class Mail |
| 6f0c02d1-c0c7-4e1c-a341-a955ea766ff1 | Address Redacted | First Class Mail |
| 6f0d9bf8-bddb-44cc-8c5e-8e5a-57596cf54c6f | Address Redacted | First Class Mail |
| 6f0db576-6b38-465b-b620-dca6bb68ab29 | Address Redacted | First Class Mail |
| 6f10a111-123e-4cc3-860f-d0af37463d0 | Address Redacted | First Class Mail |
| 6f1204c3-5d6b-4a40-935b-e75dc9d11860 | Address Redacted | First Class Mail |
| 6f139b93-e4cb-4f9e-b8b1-1a84df9c1136 | Address Redacted | First Class Mail |
| 6f15848c-98ef-44a6-85a7-6c139cf08fab | Address Redacted | First Class Mail |
| 6f15aab6-0eaf-45bc-b2d1-c72b7fc87028 | Address Redacted | First Class Mail |
| 6f15aab6-0eaf-45bc-b2d1-c72b7fc87028 | Address Redacted | First Class Mail |
| 6f15ef8c-8821-484d-90db-d05c39948add | Address Redacted | First Class Mail |
| 6f17e0fa-5445-4f67-a531-3112d2db3d7b | Address Redacted | First Class Mail |
| 6f193e4c-ddbf-4b4d-bb6f-e6e0ee7a2828 | Address Redacted | First Class Mail |
| 6f19649a-6351-4a8f-86ab-a0ba404f1d76 | Address Redacted | First Class Mail |
| 6f197177-f2a4-41a4-b334-579f5010dd09 | Address Redacted | First Class Mail |
| 6f1aa592-32f6-46ba-8ece-f653e8f74474 | Address Redacted | First Class Mail |
| 6f1c546a-76d6-4cfb-977f-783fd46db6ae | Address Redacted | First Class Mail |
| 6f1e3489-e09b-4cfd-8b41-bb655dfd0bdf | Address Redacted | First Class Mail |
| 6f1e4960-9b58-4f59-8c3f-41a331aec4e7 | Address Redacted | First Class Mail |
| 6f1f2bab-b630-4988-9490-be41d348f451 | Address Redacted | First Class Mail |
| 6f1f2bab-b630-4988-9490-be41d348f451 | Address Redacted | First Class Mail |
| 6f1ff4df-6a7d-4009-99ea-eae700894a25 | Address Redacted | First Class Mail |
| 6f201343-65c4-4ec2-87a2-107d402c5c9d | Address Redacted | First Class Mail |
| 6f207f32-48e3-4847-a101-55aebd7b3d20 | Address Redacted | First Class Mail |
| 6f22398d-68ad-4283-b1d3-25c76ce29710 | Address Redacted | First Class Mail |
| 6f28afdd-c77d-479c-a646-00c684a763f3 | Address Redacted | First Class Mail |
| 6f2c78ed-4f9c-40ae-aaeb-658f80e411e4 | Address Redacted | First Class Mail |
| 6f2d72a2-e3c2-4bf0-93c8-8e16807f47ab | Address Redacted | First Class Mail |
| 6f2e66bd-b4bb-4bed-983c-176a65ab68fc | Address Redacted | First Class Mail |
| 6f3046a6-87c5-4f6e-8a89-029251bb3799 | Address Redacted | First Class Mail |
| 6f30a492-d299-48e5-aba6-076159d567d5 | Address Redacted | First Class Mail |
| 6f3125e0-cc62-415b-ae1c-3409f36dfdfd | Address Redacted | First Class Mail |
| 6f3125e0-cc62-415b-ae1c-3409f36dfdfd | Address Redacted | First Class Mail |
| 6f353a6b-11d4-402e-9668-60ad75db1e96 | Address Redacted | First Class Mail |
| 6f355587-3cc7-4ed1-8e43-d374e0c97795 | Address Redacted | First Class Mail |
| 6f356b6e-d76d-499c-9fdd-645ed4c28ca3 | Address Redacted | First Class Mail |
| 6f384688-6cbf-494c-a159-7344ab9e66b3 | Address Redacted | First Class Mail |
| 6f38bea8-3525-426a-bb91-970a7dddbcc4 | Address Redacted | First Class Mail |
| 6f3c7572-b625-46c5-8a40-d9aee3a36a52 | Address Redacted | First Class Mail |
| 6f3c7572-b625-46c5-8a40-d9aee3a36a52 | Address Redacted | First Class Mail |
| 6f3c82ca-a5f7-4a34-be17-ad84c37d113b | Address Redacted | First Class Mail |
| 6f3ec03b-bad9-4401-8c48-377d8cb76ef6 | Address Redacted | First Class Mail |
| 6f41ee23-0c8a-42dc-97b7-1b63151bd7ea | Address Redacted | First Class Mail |
| 6f434097-b7f7-4c8b-90a2-e8759a6068f1 | Address Redacted | First Class Mail |
| 6f434097-b7f7-4c8b-90a2-e8759a6068f1 | Address Redacted | First Class Mail |
| 6f434bf4-06c8-4e73-b184-85c132d09f16 | Address Redacted | First Class Mail |
| 6f436cf7-ccc9-46c3-9ec9-be790d330af4 | Address Redacted | First Class Mail |
| 6f450bc7-d4c5-4e58-8ed1-a043f600ef64 | Address Redacted | First Class Mail |
| 6f456b7e-ac1c-41b4-abcc-e502f179970d | Address Redacted | First Class Mail |
| 6f477ac6-08a9-43ba-8edb-3d0a17fb99e1 | Address Redacted | First Class Mail |
| 6f482e60-42fb-4cab-a0f1-db75ed532f8d | Address Redacted | First Class Mail |
| 6f487346-b710-4158-8f8c-eb766048a5f9 | Address Redacted | First Class Mail |
| 6f48d42a-1f25-4bde-ad47-ecea84febacc | Address Redacted | First Class Mail |
| 6f494b5b-1187-427a-893b-c450a5228c37 | Address Redacted | First Class Mail |
| 6f49e362-097c-451d-889a-4adbf19cbc50 | Address Redacted | First Class Mail |
| 6f4b1129-6250-47e9-b9b2-a38d39e24134 | Address Redacted | First Class Mail |
| 6f4d8e0d-f3da-452f-8369-f18f03eeb4b4 | Address Redacted | First Class Mail |
| 6f4da3f8-da72-4401-9dbd-9fb68a12c74f | Address Redacted | First Class Mail |
| 6f5010d3-fba4-4739-bbae-2caa7eace2b5 | Address Redacted | First Class Mail |
| 6f505611-b73c-4c1b-937d-8ac80cded10f | Address Redacted | First Class Mail |
| 6f52ae9c-f8b9-4b72-9cbf-b69de95fead1 | Address Redacted | First Class Mail |
| 6f5393b7-5c09-4672-8017-b92a943f0f6f | Address Redacted | First Class Mail |
| 6f571139-78f7-412d-b2d2-b5b6712d167e | Address Redacted | First Class Mail |
| 6f572381-5535-40a8-932c-2c2905bf533f | Address Redacted | First Class Mail |
| 6f57df70-0fcd-44db-b640-4b3389133e73 | Address Redacted | First Class Mail |
| 6f57eca9-cfe3-46c3-9405-864d282f06e4 | Address Redacted | First Class Mail |
| 6f59c059-5e80-48ff-b81f-6801ba21e188 | Address Redacted | First Class Mail |
| 6f5ae8da-677c-46ef-a757-50c9c341bc83 | Address Redacted | First Class Mail |
| 6f5c8810-0845-4a56-9616-dba7ceb0a238 | Address Redacted | First Class Mail |
| 6f5c8810-0845-4a56-9616-dba7ceb0a238 | Address Redacted | First Class Mail |
| 6f5c769-0000-4528-9ce8-d98dcf28a8d5 | Address Redacted | First Class Mail |
| 6f5cf769-0000-4528-9ce8-d98dcf28a8d5 | Address Redacted | First Class Mail |
| 6f5dbe25-e112-4b02-9f55-e1f27ba73217 | Address Redacted | First Class Mail |
| 6f5f209d-8d0b-4835-8001-c4d45637ab75 | Address Redacted | First Class Mail |
| 6f5f46be-546d-4b14-8de4-9a7e8d403559 | Address Redacted | First Class Mail |
| 6f5f4e71-5006-4eb7-9d35-9ce9d0009adc | Address Redacted | First Class Mail |
| 6f5f4e71-5006-4eb7-9d35-9ce9d0009adc | Address Redacted | First Class Mail |
| 6f5f727c-2ba9-49f5-b46d-fe922fc2fd68 | Address Redacted | First Class Mail |
| 6f5fd52f-e5a2-497b-a8dd-5851f477d2f2 | Address Redacted | First Class Mail |
| 6f613154-3536-462d-a5c7-441f8215fc93 | Address Redacted | First Class Mail |
| 6f63a885-a22c-458d-be6f-45bf451a4b40 | Address Redacted | First Class Mail |
| 6f649256-d72f-4b2d-9c4b-784e40eaa36f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6f64c777-4e0a-4587-936d-3883665868f2 | Address Redacted | First Class Mail |
| 6f65923d-58c4-40fd-b840-4db7be317c1c | Address Redacted | First Class Mail |
| 6f662b90-2810-4ceb-bf86-c3ed13b76016 | Address Redacted | First Class Mail |
| 6f66a829-4c83-45c6-a279-8f46e8ad0d69 | Address Redacted | First Class Mail |
| 6f687eb9-e21d-4e43-b0cb-67c50efb9e51 | Address Redacted | First Class Mail |
| 6f6989b9-0585-4aa4-8618-307c7bd3c9fa | Address Redacted | First Class Mail |
| 6f6ae2d7-9bda-4b89-ac9e-dabb4cfc0ea9 | Address Redacted | First Class Mail |
| 6f6d6cda-0842-47e6-9f31-ce2abbdd827f | Address Redacted | First Class Mail |
| 6f6f00bb-5473-4fe5-9546-bd002fe819c4 | Address Redacted | First Class Mail |
| 6f708bdb-2649-46fe-bbec-d8889904e200 | Address Redacted | First Class Mail |
| 6f7169df-a139-47c7-8265-2a3f53af0eca | Address Redacted | First Class Mail |
| 6f71a112-b469-410b-a06f-4637856ef1f0 | Address Redacted | First Class Mail |
| 6f730f0a-c096-4af7-8d9d-36ca95d30fbf | Address Redacted | First Class Mail |
| 6f760a7a-283d-4221-82e2-1e4de49bf951 | Address Redacted | First Class Mail |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | Address Redacted | First Class Mail |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | Address Redacted | First Class Mail |
| 6f7d1500-a4c3-48f9-a007-03b38e82cdf6 | Address Redacted | First Class Mail |
| 6f7e3ca1-a550-4df2-ad97-251f828bb89a | Address Redacted | First Class Mail |
| 6f7e8527-9b1e-4433-b613-a2296b2ccf03 | Address Redacted | First Class Mail |
| 6f7f7fc3-017f-4469-aa75-6a22fe7fdc4b | Address Redacted | First Class Mail |
| 6f7fb864-4325-4ed1-8d11-e2c876cb849f | Address Redacted | First Class Mail |
| 6f7fe495-bb6c-4549-9184-2b8f825f15d1 | Address Redacted | First Class Mail |
| 6f80f2ac-3e15-4b7a-9ec2-99560a641ddd | Address Redacted | First Class Mail |
| 6f8114c1-8a09-447b-941b-14f9ffdd17d0 | Address Redacted | First Class Mail |
| 6f86a84e-5e20-4374-b122-bb6bd4d05d0c | Address Redacted | First Class Mail |
| 6f86eea5-160a-486b-ac26-4f8a824fa4db | Address Redacted | First Class Mail |
| 6f891351-f443-4fdb-8931-65b1391be32e | Address Redacted | First Class Mail |
| 6f8a628d-9452-4f99-840f-82ca79909362 | Address Redacted | First Class Mail |
| 6f8b2344-f13b-45b3-a0bb-50afe6306392 | Address Redacted | First Class Mail |
| 6f8ccaf4-4126-4bad-8cf9-43195ba8f6c7 | Address Redacted | First Class Mail |
| 6f8cf3b5-4ac7-489d-bb70-e34989bf655b | Address Redacted | First Class Mail |
| 6f8d1246-9b83-4b26-87b3-0f64849e3858 | Address Redacted | First Class Mail |
| 6f8d7c87-7d88-4293-acec-3311896acfb3 | Address Redacted | First Class Mail |
| 6f90137c-af2a-41f8-af01-3c55151074e8 | Address Redacted | First Class Mail |
| 6f9124cb-7d43-4952-8c0f-2cd24f5dbc06 | Address Redacted | First Class Mail |
| 6f939dcd-4640-4f05-b233-e5710abf7eba | Address Redacted | First Class Mail |
| 6f93a053-da3f-4213-9ac6-b94739b5b3e4 | Address Redacted | First Class Mail |
| 6f940cc6-d2c4-4fcd-a6ed-d5a2e7bc8504 | Address Redacted | First Class Mail |
| 6f940cc6-d2c4-4fcd-a6ed-d5a2e7bc8504 | Address Redacted | First Class Mail |
| 6f94d1ad-ff92-4071-9fe0-4866cd7b9b4e | Address Redacted | First Class Mail |
| 6f95cae7-195d-4d96-ad1b-78aa5cb6f9b9 | Address Redacted | First Class Mail |
| 6f96541e-8c94-4844-ad14-9fef73315cc8 | Address Redacted | First Class Mail |
| 6f967741-2dc3-4ccb-b96a-fcce5b7e5616 | Address Redacted | First Class Mail |
| 6f977947-9691-4b9c-8882-7e1035b8ebd6 | Address Redacted | First Class Mail |
| 6f9880c8-bc7d-4005-9c23-3f6da6108edb | Address Redacted | First Class Mail |
| 6f99f2ae-40ab-462b-b1ab-6c6dd8d9e561 | Address Redacted | First Class Mail |
| 6f9afff8-1be9-4cef-8558-f850593599 96d | Address Redacted | First Class Mail |
| 6f9bb1b3-853a-4706-ab66-fae69fe152e0 | Address Redacted | First Class Mail |
| 6f9f43b9-5a07-4f33-8e67-e1ea48682ea5 | Address Redacted | First Class Mail |
| 6f9fd417-d5be-4a0a-9121-6dedabc4bbbc | Address Redacted | First Class Mail |
| 6fa22d02-6da5-4f02-9c75-6f7094fb361f | Address Redacted | First Class Mail |
| 6fa58fa0-04a5-481c-bdca-b44fc6638655 | Address Redacted | First Class Mail |
| 6fa5d1c1-6a32-4902-83c3-ca6e73ec420f | Address Redacted | First Class Mail |
| 6fa6d6d1-832d-4076-8d1d-5d3024b864a5 | Address Redacted | First Class Mail |
| 6fa785f1-0c0c-4cc7-a53b-bd79f56e9686 | Address Redacted | First Class Mail |
| 6fa7dfdf-236a-4e24-86b8-aab9b48c467d | Address Redacted | First Class Mail |
| 6fa8486b-b8de-4ccd-8b13-1b1930eeb531 | Address Redacted | First Class Mail |
| 6fabfc38-57fa-4bb1-bccc-4cd0a6dc5163 | Address Redacted | First Class Mail |
| 6fabfc38-57fa-4bb1-bccc-4cd0a6dc5163 | Address Redacted | First Class Mail |
| 6fb2666f-1214-4697-8a2b-b9473e9aacc3 | Address Redacted | First Class Mail |
| 6fb40c82-1ea3-4682-b9eb-6fea7f49db4a | Address Redacted | First Class Mail |
| 6fb40c82-1ea3-4682-b9eb-6fea7f49db4a | Address Redacted | First Class Mail |
| 6fb7101b-e5ec-441a-ba09-10780ee8b6bb | Address Redacted | First Class Mail |
| 6fb3a22-fdee-4de3-917a-556178f13e2a | Address Redacted | First Class Mail |
| 6fb98663-8842-46bd-ade3-adc0a5c7485c | Address Redacted | First Class Mail |
| 6fb9f88c-d102-4f39-865e-a63aca428362 | Address Redacted | First Class Mail |
| 6fbbae34-ef6c-4b6f-af6c-6845b1a0a0ed | Address Redacted | First Class Mail |
| 6fc2b30f-d1ca-41f8-9f81-86caf54134ba | Address Redacted | First Class Mail |
| 6fc341b5-a98e-4024-8202-64e7c9946d94 | Address Redacted | First Class Mail |
| 6fc586f1-7f63-46f4-9d56-07c0f74f33ac | Address Redacted | First Class Mail |
| 6fca31aa-3124-4db4-8b64-6e0169a3216a | Address Redacted | First Class Mail |
| 6fcdbaa7-1195-488b-9aab-a8936b80b549 | Address Redacted | First Class Mail |
| 6fcffddb-7c45-4de7-a26d-aa448566feee | Address Redacted | First Class Mail |
| 6fd14846-8db6-4ece-9cf9-9ed15548bcd8 | Address Redacted | First Class Mail |
| 6fd17dd4-3db9-494f-8ce9-8591bc3fee3f | Address Redacted | First Class Mail |
| 6fd22a2b-bed2-4522-9e5c-786e911ac57f | Address Redacted | First Class Mail |
| 6fd2f8c7-c4e0-41c7-8e71-f58e461b3acf | Address Redacted | First Class Mail |
| 6fd356f2-de02-45c7-bab6-4f0796160562 | Address Redacted | First Class Mail |
| 6fd3f743-a60b-417d-9c87-76a4c5906db8 | Address Redacted | First Class Mail |
| 6fd4f4e9-37fe-46c2-a209-3e5574d01037 | Address Redacted | First Class Mail |
| 6fd64aaf-257e-43b8-a840-3dcc82282916 | Address Redacted | First Class Mail |
| 6fd91fc2-d8c6-45b0-a4af-53a1609e0b52 | Address Redacted | First Class Mail |
| 6fdab5b2-258a-4dfa-ae9f-f22f3694320e | Address Redacted | First Class Mail |
| 6fdf94ec-bebf-43ec-937c-6a123b9ea2a6 | Address Redacted | First Class Mail |
| 6fdfc571-9035-4c09-871b-b8edda8eb35d | Address Redacted | First Class Mail |
| 6fe07927-6be3-408c-91ee-879a9519c7ff | Address Redacted | First Class Mail |
| 6fe1fb7b-0448-4da9-98eb-ab9dcedd38f9 | Address Redacted | First Class Mail |
| 6fe2f747-4a68-4889-bc3b-068de7e5f637 | Address Redacted | First Class Mail |
| 6fe63c51-74eb-4589-a248-0ad8e2dd37b2 | Address Redacted | First Class Mail |
| 6fe86e83-eb96-490c-9403-091a9ba84194 | Address Redacted | First Class Mail |
| 6fe8d7b7-4bb0-49c6-bd4f-93342e1518b3 | Address Redacted | First Class Mail |
| 6feb56f0-73ec-48e8-9cae-3eccf531e5a6 | Address Redacted | First Class Mail |
| 6febd411-bcd4-4401-b75b-eec873f69807 | Address Redacted | First Class Mail |
| 6fed6879-5339-479c-849b-7f563977ed2b | Address Redacted | First Class Mail |
| 6fed9069-b3c7-429b-9587-b6db80fb143d | Address Redacted | First Class Mail |
| 6fef90a4-5e8d-4b2a-93b6-7461d966761b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 6fefb3ac-cbf8-4965-985e-e3002a58b656 | Address Redacted | First Class Mail |
| 6feff1de-2399-4eec-bf54-c3cb835e51be | Address Redacted | First Class Mail |
| 6ff0a636-6269-440d-87c9-ccc9e856e95a | Address Redacted | First Class Mail |
| 6ff139bc-4e97-4919-9478-00861684facf | Address Redacted | First Class Mail |
| 6ff17ad9-aeed-43b7-8736-6902f34555ac | Address Redacted | First Class Mail |
| 6ff22a7d-8927-4a2e-b04c-577056261415 | Address Redacted | First Class Mail |
| 6ff3eb48-e1dd-4781-adc0-87ca84026aa7 | Address Redacted | First Class Mail |
| 6ff5fc6b-1dd6-4211-ba4b-416c79b34f28 | Address Redacted | First Class Mail |
| 6ff9234b-d71e-4dbd-9989-afeedd52cd14 | Address Redacted | First Class Mail |
| 6ff9234b-d71e-4dbd-9989-afeedd52cd14 | Address Redacted | First Class Mail |
| 6ff92c9a-fa7f-4c1c-88c0-be5ad14ffdbb | Address Redacted | First Class Mail |
| 6ff94a9c-e085-4d01-b817-d33de19c3328 | Address Redacted | First Class Mail |
| 6ffa6cde-47d2-47c5-80aa-733b709a40f9 | Address Redacted | First Class Mail |
| 6ffb2ebc-977b-466f-88ab-f8a22e43a96a | Address Redacted | First Class Mail |
| 6ffbf699-8188-48ed-b5dc-fd8e171c18c7 | Address Redacted | First Class Mail |
| 6ffbf86f-3967-4e9c-afb5-976e27571df5 | Address Redacted | First Class Mail |
| 6ffee1af-384a-4f23-9cfe-05f1ac9d4037 | Address Redacted | First Class Mail |
| 6fff80b3-e331-4b22-a0b4-606e43c517c1 | Address Redacted | First Class Mail |
| 7002e053-4097-4d2c-98d0-166d8f33dd3e | Address Redacted | First Class Mail |
| 70043b1f-6baa-414f-a16e-03a7498e59c2 | Address Redacted | First Class Mail |
| 7007077b-a971-4f69-971a-537a8c1e2507 | Address Redacted | First Class Mail |
| 70085042-fb29-4d06-a07e-06eae59bfd8f | Address Redacted | First Class Mail |
| 70098a33-a0eb-4920-9565-5ee43c50a67b | Address Redacted | First Class Mail |
| 700a9bfc-97de-45f6-ac2d-7677b07c4aa3 | Address Redacted | First Class Mail |
| 701045aa-46f3-42dc-b849-228628b95261 | Address Redacted | First Class Mail |
| 7010b532-5044-4a94-991e-f52e313da60c | Address Redacted | First Class Mail |
| 7011e05d-9c6c-4122-98cc-1af0ee7ef5fd | Address Redacted | First Class Mail |
| 70120a11-f2b6-42d1-9060-b85e9a6dfc10 | Address Redacted | First Class Mail |
| 701380ed-0e18-4dba-ab60-2699a222e444 | Address Redacted | First Class Mail |
| 7017a2ed-1936-406f-9ca3-30292fdeeeb2 | Address Redacted | First Class Mail |
| 701bdaf9-9588-4d82-8b33-820f08e57bcd | Address Redacted | First Class Mail |
| 701c4e52-36dd-4e52-8c0d-7f0f07b4163d | Address Redacted | First Class Mail |
| 701da366-d468-472d-854f-9d2b81a5c44b | Address Redacted | First Class Mail |
| 701e1b0f-8e26-43a8-b44e-79cb5ca2f104 | Address Redacted | First Class Mail |
| 70208c89-2014-440b-a62b-16243960c6a8 | Address Redacted | First Class Mail |
| 70223890-c4da-485a-9f32-414ee53cadc2 | Address Redacted | First Class Mail |
| 70239eb3-a334-45ac-ba81-8f6babb4696d | Address Redacted | First Class Mail |
| 7023b59d-2d4f-4227-8b1e-c1addadf9b0a | Address Redacted | First Class Mail |
| 702407ed-3e0a-4114-b3e5-eb1d637c211f | Address Redacted | First Class Mail |
| 7024e502-8012-4adf-8982-ea7a5ba12c0c | Address Redacted | First Class Mail |
| 7024e502-8012-4adf-8982-ea7a5ba12c0c | Address Redacted | First Class Mail |
| 7026fd46-0a06-4033-bbfc-c51e82806f01 | Address Redacted | First Class Mail |
| 7027653b-4053-4e6a-bdef-4d5a3c2e7b65 | Address Redacted | First Class Mail |
| 702807f4-f3d6-4284-907d-0194a73f5f5b | Address Redacted | First Class Mail |
| 702a89af-3dba-4eeb-bf09-f25fffd8fa48 | Address Redacted | First Class Mail |
| 702af82d-1de2-42eb-8cca-597b3d641502 | Address Redacted | First Class Mail |
| 702b11d1-e586-44ca-bd96-dedf9f77a4bd | Address Redacted | First Class Mail |
| 702ccded-3682-4791-b586-fd34b5bf847e | Address Redacted | First Class Mail |
| 702e839f-7cbe-4611-ba67-115f0caac3a3 | Address Redacted | First Class Mail |
| 702fc02e-adf0-4b6f-9752-29ca56cd492d | Address Redacted | First Class Mail |
| 703428ba-922a-41c9-ae5d-e7ad9f09ecfe | Address Redacted | First Class Mail |
| 7035a2a9-db77-49bd-8448-a360130bffb6 | Address Redacted | First Class Mail |
| 70365c7f-c4a4-4031-a70d-cea4d8694d2b | Address Redacted | First Class Mail |
| 70377c54-ff1b-4335-af4a-85b31429d583 | Address Redacted | First Class Mail |
| 7039a42b-b425-44bb-b6d7-ffb245a1b783 | Address Redacted | First Class Mail |
| 703c1320-192e-4721-b782-5acbcc554aa3 | Address Redacted | First Class Mail |
| 703e9e7b-f1d8-481c-abf6-6c618536bc19 | Address Redacted | First Class Mail |
| 70413525-a54a-4000-825b-0bfe3a21a148 | Address Redacted | First Class Mail |
| 704372e1-71b4-434d-94b1-92ba2c61681b | Address Redacted | First Class Mail |
| 7043b9e0-754e-4117-b3c0-8fd745d7f290 | Address Redacted | First Class Mail |
| 70454ce7-3af1-4d1e-a575-c0e33e8cd33a | Address Redacted | First Class Mail |
| 70474d1b-5e60-4b25-93cd-eaa9bd8097a4 | Address Redacted | First Class Mail |
| 704758de-7258-4b4d-a5a2-ef2d8e6d89b7 | Address Redacted | First Class Mail |
| 704a2e82-3ffe-4be9-96bc-0877cf02df65 | Address Redacted | First Class Mail |
| 704abc99-330b-4df1-93b8-087710ba78d8 | Address Redacted | First Class Mail |
| 704ac9a6-135b-4ffc-9768-4d98e49f38a3 | Address Redacted | First Class Mail |
| 704caf05-b681-4842-a491-a49e1001cc72 | Address Redacted | First Class Mail |
| 704f6c5d-1175-4222-9c5e-8034abb51535 | Address Redacted | First Class Mail |
| 70530461-7fa6-4af6-943b-66c0c456f200 | Address Redacted | First Class Mail |
| 7053d61b-b821-4e63-bdb2-2ad9e1ef6ec2 | Address Redacted | First Class Mail |
| 7054f362-c4ca-4586-b026-282a83764670 | Address Redacted | First Class Mail |
| 70562d92-7670-4f79-b17c-d0da2d6dda9c | Address Redacted | First Class Mail |
| 7059b330-7149-4303-9b81-88d839265478 | Address Redacted | First Class Mail |
| 705a1a91-9223-4449-a0a6-7bbee9f48fa2 | Address Redacted | First Class Mail |
| 705a7fc2-43e9-4b8f-8d11-9e829a26df40 | Address Redacted | First Class Mail |
| 705c4070-7c1f-4d43-b066-3fc1fa1d4e71 | Address Redacted | First Class Mail |
| 706a0d35-d6d3-48b1-a506-67251aa14709 | Address Redacted | First Class Mail |
| 706bdae-cbda-415e-bd8a-697f54edc49f | Address Redacted | First Class Mail |
| 706cf7ab-37cd-4b7a-9340-17b7833e6473 | Address Redacted | First Class Mail |
| 706d1694-7173-451a-be5a-1833ae82159f | Address Redacted | First Class Mail |
| 706ec313-df8c-4e18-b996-02fce2c7b3ed | Address Redacted | First Class Mail |
| 706ef0e7-d221-45ba-b047-012d57c04824 | Address Redacted | First Class Mail |
| 706ef0e7-d221-45ba-b047-012d57c04824 | Address Redacted | First Class Mail |
| 7071f3e9-a0b0-473d-bf91-3291f38b56c1 | Address Redacted | First Class Mail |
| 70723a68-ea04-4d11-8bd5-5c12ddf6f7f2 | Address Redacted | First Class Mail |
| 70734d34-791b-4fe6-9225-1e94fffc5723 | Address Redacted | First Class Mail |
| 7073930d-b6ec-4583-9979-0113081328fa | Address Redacted | First Class Mail |
| 7073e840-a9a8-468b-8e62-11886eb53fa6 | Address Redacted | First Class Mail |
| 7074e42e-c826-48fc-b15e-bc95c01a10b9 | Address Redacted | First Class Mail |
| 70758fa9-648c-4d40-b28c-d20b55e0a49e | Address Redacted | First Class Mail |
| 70770380-c581-4526-97dd-e82922da24b9 | Address Redacted | First Class Mail |
| 7077aa4c-a444-43d4-86bb-b978f4e7362d | Address Redacted | First Class Mail |
| 7079c0bc-215f-47be-a1dd-ddb522ada771 | Address Redacted | First Class Mail |
| 707c1bfa-e9d6-4afd-808e-07531c03feb7 | Address Redacted | First Class Mail |
| 707d6282-c043-48e8-9c29-d89e1f91b52f | Address Redacted | First Class Mail |
| 707da647-e4fe-4b60-91d1-989d62d65b98 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 707e622f-d607-4bef-b90b-65fd55287bbf | Address Redacted | First Class Mail |
| 707e8f8f-2005-4a86-9403-f83c66de6c28 | Address Redacted | First Class Mail |
| 707edf8b-2312-4d13-9c78-b888995f753a9 | Address Redacted | First Class Mail |
| 70809d0e-9509-4f94-8e07-96665da5e537 | Address Redacted | First Class Mail |
| 7081b9e2-9fda-4e52-9183-c2fb41694 9d9 | Address Redacted | First Class Mail |
| 7081b9e2-9fda-4e52-9183-c2fb416949d9 | Address Redacted | First Class Mail |
| 7082583a-e37a-466a-bb3a-72a78f441c2f | Address Redacted | First Class Mail |
| 7082f6fc-2259-4475-a9ce-0b639985f58c | Address Redacted | First Class Mail |
| 7083a32c-21f3-44db-a407-da63e01061d4 | Address Redacted | First Class Mail |
| 70887b07-5d7d-4eb6-a56f-b9de8e7de69b | Address Redacted | First Class Mail |
| 7088c2aa-97a8-47cc-bbb0-df38da11c664 | Address Redacted | First Class Mail |
| 708a68e0-a899-4bcc-9f8d-d61cc125916a | Address Redacted | First Class Mail |
| 708a7005-c9fb-4a9c-bc3f-794721465beb | Address Redacted | First Class Mail |
| 708e037e-4eac-4738-862e-e2648bc94fac | Address Redacted | First Class Mail |
| 708fb007-6d99-4b26-a381-5642ead79072 | Address Redacted | First Class Mail |
| 70901d4e-5c72-47a0-8c8f-2b478a155c4b | Address Redacted | First Class Mail |
| 70903ceb-b60d-4648-9db0-d52cbc44ee70 | Address Redacted | First Class Mail |
| 70903ceb-b60d-4648-9db0-d52cbc44ee70 | Address Redacted | First Class Mail |
| 70924c1d-0759-4d8a-83e7-20f57d0d364a | Address Redacted | First Class Mail |
| 70933321-92b8-47e6-ae3f-a1e1c7df36ef | Address Redacted | First Class Mail |
| 70940ef4-d3bd-401a-8d0a-0e26b6da9d53 | Address Redacted | First Class Mail |
| 7094b3a2-e200-46c1-bf32-8cb80313b15e | Address Redacted | First Class Mail |
| 70965b51-bd17-4dcf-bafa-3d472f1a542a | Address Redacted | First Class Mail |
| 70978282-9838-4ecd-beb2-b832f72c90c3 | Address Redacted | First Class Mail |
| 7098f7bf-04dd-4581-9012-dc173c383bb1 | Address Redacted | First Class Mail |
| 709b6f37-45ed-4462-8330-603b56546f1c | Address Redacted | First Class Mail |
| 709bf822-7da1-47b5-aedf-1698 0f562232 | Address Redacted | First Class Mail |
| 709d037f-a52e-45a9-ae1c-e973c3dc7b71 | Address Redacted | First Class Mail |
| 709ea81d-ef48-4d36-b8b7-7a910b066c0f | Address Redacted | First Class Mail |
| 709f8875-195d-4e37-bf67-2af966e3df6a | Address Redacted | First Class Mail |
| 70a4c9bd-a30b-485d-b1e5-dd08c319f166 | Address Redacted | First Class Mail |
| 70a51ca2-74e8-45fe-9169-92d12b948a19 | Address Redacted | First Class Mail |
| 70a579a3-685f-4765-b2b3-0f0f6b13968b | Address Redacted | First Class Mail |
| 70a5a7b7-c646-4995-aa25-cc47fd9772ee | Address Redacted | First Class Mail |
| 70a65b34-0511-436e-b7c0-aa434b2583ca | Address Redacted | First Class Mail |
| 70a71a2a-ad11-4ae8-90e3-8c4f689aefca | Address Redacted | First Class Mail |
| 70a72352-7671-4294-971a-6b22648 30794 | Address Redacted | First Class Mail |
| 70a84ac3-d483-4371-9825-fbd630bd07a8 | Address Redacted | First Class Mail |
| 70a98bf3-2263-4dcb-b33b-1d404747a261 | Address Redacted | First Class Mail |
| 70a9a42f-46f3-45c2-b0c4-ad2a1328b998 | Address Redacted | First Class Mail |
| 70a9f261-b1bf-4a12-b6e9-569caeacc46f | Address Redacted | First Class Mail |
| 70aa1873-1fa6-443c-9186-58c145ea13a2 | Address Redacted | First Class Mail |
| 70ae04ad-9a91-4cd3-8867-713541c93818 | Address Redacted | First Class Mail |
| 70ae04ad-9a91-4cd3-8867-713541c93818 | Address Redacted | First Class Mail |
| 70ae8266-45e2-4d00-8bee-8d2b3d82baf5 | Address Redacted | First Class Mail |
| 70b1eb3b-a531-426d-a6da-2861335c718e | Address Redacted | First Class Mail |
| 70b29543-819c-4dc2-bac7-050aea457ac9 | Address Redacted | First Class Mail |
| 70b39784-44b6-44e6-8c64-a73e48a02b36 | Address Redacted | First Class Mail |
| 70b39daf-8d66-463d-8e6a-20de5b111c92 | Address Redacted | First Class Mail |
| 70b3eec-7ccf-4c3e-8435-41657d385bb8 | Address Redacted | First Class Mail |
| 70b5d4e7-3883-440f-8cd0-231dfe496 6f4 | Address Redacted | First Class Mail |
| 70b68043-18c1-44bf-908d-229c6dca7ec2 | Address Redacted | First Class Mail |
| 70b6d11f-aa38-4bdc-a85a-36cb9136fa46 | Address Redacted | First Class Mail |
| 70b78b4f-d792-4e66-af69-50f7540cee00 | Address Redacted | First Class Mail |
| 70b9354a-950e-4226-9447-cb926e36200a | Address Redacted | First Class Mail |
| 70b94852-259a-479d-921a-083b90a88115 | Address Redacted | First Class Mail |
| 70ba9b0b-52cb-4610-a02d-fc1811ce1f3a | Address Redacted | First Class Mail |
| 70bc8da6-cabd-406c-ac48-77c693d0089d | Address Redacted | First Class Mail |
| 70bcc575-781c-4891-a03f-b451e925d67e | Address Redacted | First Class Mail |
| 70be0421-03e3-439a-995e-48718f2d5c7a | Address Redacted | First Class Mail |
| 70be9a80-6d49-4d82-b0c8-b00574fd2d5d | Address Redacted | First Class Mail |
| 70c05719-a579-4f5c-8dbe-48c40976e279 | Address Redacted | First Class Mail |
| 70c3df62-4bed-41ec-95cd-cecc959580ad | Address Redacted | First Class Mail |
| 70c52e84-241b-4df0-8ca5-7440ba11fd3d | Address Redacted | First Class Mail |
| 70c5b9ab-fe61-4016-bd05-f10b7e06d030 | Address Redacted | First Class Mail |
| 70c92691-c441-42b1-ac1e-40fb409d55c5 | Address Redacted | First Class Mail |
| 70ca8b00-46d7-4c2b-99af-356e880ea1f6 | Address Redacted | First Class Mail |
| 70ce2f5a-a37b-4251-af69-85981d43a7bd | Address Redacted | First Class Mail |
| 70cfc4aa-59cd-4a88-88e4-dbf41bf32fb5 | Address Redacted | First Class Mail |
| 70d29171-0881-4126-a60b-8016d7dedcda | Address Redacted | First Class Mail |
| 70d2b104-1102-4e6c-ba5e-1d517785ecfd | Address Redacted | First Class Mail |
| 70d2e764-ab52-40f2-9180-d47a4f806f6d | Address Redacted | First Class Mail |
| 70d46f0a-02e5-4742-b614-c1602eba8cd7 | Address Redacted | First Class Mail |
| 70d60bfd-2337-4331-8efa-f11e388c4b43 | Address Redacted | First Class Mail |
| 70d63656-efe0-4afc-aaf9-c23a57bcec5b | Address Redacted | First Class Mail |
| 70d638f5-7d77-439f-a574-4e234a861f75 | Address Redacted | First Class Mail |
| 70d81674-e228-452b-b8dc-f646a7ac0789 | Address Redacted | First Class Mail |
| 70d83895-ea6c-427b-989c-4d6a9eb1056a | Address Redacted | First Class Mail |
| 70d83fb8-d4a4-48fd-9124-85b2d87ef32d | Address Redacted | First Class Mail |
| 70d8f971-59f4-4630-b14f-fa80e3eaf14e | Address Redacted | First Class Mail |
| 70db2b95-5243-4c16-8f6b-e6f8abe10bbe | Address Redacted | First Class Mail |
| 70db75fb-5823-4ca8-862a-92bafcbe62ed | Address Redacted | First Class Mail |
| 70db8499-7a8c-46e8-82f7-e7d093ebd2e8 | Address Redacted | First Class Mail |
| 70dbfd6a-2a56-430d-9c9f-3f0c1f1a2efc | Address Redacted | First Class Mail |
| 70dd2a1f-e604-417d-8b47-4ed09f8d2d4a | Address Redacted | First Class Mail |
| 70dd7da2-7087-4a7b-bb20-8130cac98e0c | Address Redacted | First Class Mail |
| 70de00f7-500b-4a15-98aa-32adb4cc04b0 | Address Redacted | First Class Mail |
| 70df8a44-c42f-43ce-8844-39bf5db12688 | Address Redacted | First Class Mail |
| 70e40f87-6999-4975-a3e1-bf3e9429fcaf | Address Redacted | First Class Mail |
| 70e5246b-bcd1-4f6f-96b4-9d5468 6d0634 | Address Redacted | First Class Mail |
| 70e6a441-4ee1-414d-9ff0-e50f3938713e | Address Redacted | First Class Mail |
| 70e9380d-5206-484e-8493-779e596a4da1 | Address Redacted | First Class Mail |
| 70ea9ff3-5afb-41ee-a0a1-1aa7b53620bc | Address Redacted | First Class Mail |
| 70ebb9ce-8891-43df-90ce-dc4a521c54ee | Address Redacted | First Class Mail |
| 70ebbd32-9824-46fc-a312-6417ae281f02 | Address Redacted | First Class Mail |
| 70ee5e09-cc63-4a89-a744-c7255846c492 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 70eedf59-b4e6-4146-b8e7-c4c8b781602d | Address Redacted | First Class Mail |
| 70f235c7-ceec-4691-ae66-2559e8347975 | Address Redacted | First Class Mail |
| 70f7174f-fd2b-4962-967c-a5f1a1ea562a | Address Redacted | First Class Mail |
| 70f8127c-2d24-471b-b5cb-5c89ecf10403 | Address Redacted | First Class Mail |
| 70fa89b5-0e91-4016-8da8-74a4995add4d | Address Redacted | First Class Mail |
| 70fe8695-8f24-495c-bd21-3db2bc9c8a2c | Address Redacted | First Class Mail |
| 70fea036-da1a-42c4-9692-f2958441ad4e | Address Redacted | First Class Mail |
| 70ffc8b2-99e3-4058-aa46-b04158b57e99 | Address Redacted | First Class Mail |
| 710081f0-98d6-4cd4-b336-179895b7b603 | Address Redacted | First Class Mail |
| 7100ab2c-e134-46a0-97b0-9d72059319d2 | Address Redacted | First Class Mail |
| 71034f51-a2a9-43eb-bae8-1863e3130dcd | Address Redacted | First Class Mail |
| 71039763-3afb-4266-ad9d-b175f8c146a2 | Address Redacted | First Class Mail |
| 7103dd65-a3e6-4c8e-95b6-631613f438b7 | Address Redacted | First Class Mail |
| 7103dd65-a3e6-4c8e-95b6-631613f438b7 | Address Redacted | First Class Mail |
| 71048c0e-3b70-4512-882f-8ae4d0af52f7 | Address Redacted | First Class Mail |
| 7105ee58-ad79-4bf2-8f46-8f481febcc01 | Address Redacted | First Class Mail |
| 71061f26-d1d2-40ea-bd39-3c99769240b3 | Address Redacted | First Class Mail |
| 7107b459-7f78-4a5e-9a9a-51426ca0d27e | Address Redacted | First Class Mail |
| 710ab152-c880-4e3a-adf0-5249af27079e | Address Redacted | First Class Mail |
| 710b1d7c-7816-4853-ac67-a279248f4364 | Address Redacted | First Class Mail |
| 710b3c89-471d-4e4b-b0b1-6e1fe7e85409 | Address Redacted | First Class Mail |
| 710bbc43-4588-4b11-834a-dbfaa08de1e5 | Address Redacted | First Class Mail |
| 710d9cbc-f68f-4ad6-ab8d-d84b896195e1 | Address Redacted | First Class Mail |
| 710feb3c-689c-49f5-94a3-6e34b632990a | Address Redacted | First Class Mail |
| 7110a162-e0b0-4fba-97b5-c92f4b6b077e | Address Redacted | First Class Mail |
| 7112a5a55-38eb-4f83-a699-b635cbdbbb03 | Address Redacted | First Class Mail |
| 711633d5-14cb-4577-afaa-52da00dc870c | Address Redacted | First Class Mail |
| 7116e37b-cb81-4c43-b326-72f85d797b20 | Address Redacted | First Class Mail |
| 7117a354-030e-4a8f-b4fe-4726bab6054d | Address Redacted | First Class Mail |
| 7119b678-ab00-4070-8272-6697419eefc2 | Address Redacted | First Class Mail |
| 711aaab0-a6cd-441b-80ee-7c3be37befe2 | Address Redacted | First Class Mail |
| 711f65f9-4ebf-4c08-840d-d0fc4f04d4f8 | Address Redacted | First Class Mail |
| 7120651d-2bd7-4e63-b21b-b7e0a446d9cb | Address Redacted | First Class Mail |
| 712078cb0-9d2f-44f2-8b4d-459ee2ef7af8 | Address Redacted | First Class Mail |
| 7121abc3-327c-4770-b9ae-2ecc81883a27 | Address Redacted | First Class Mail |
| 7126b47d-1318-4464-8496-4256647177b8 | Address Redacted | First Class Mail |
| 712700a8-e470-4a57-84c8-c62a30ad1033 | Address Redacted | First Class Mail |
| 712bbdb2-325c-4a51-b87e-d0b183874933 | Address Redacted | First Class Mail |
| 712bd73f-8ea0-4f4f-a6d8-9152f66278c2 | Address Redacted | First Class Mail |
| 712c31b9-f47c-4055-9f47-728eaa64b65c | Address Redacted | First Class Mail |
| 712cc417-f580-4eae-80e3-ec1fa8dc1b01 | Address Redacted | First Class Mail |
| 7130596f0-1f9b-4b80-a49a-503c13cd11c6 | Address Redacted | First Class Mail |
| 7131be26-876e-4a9d-a6bd-c32a44f19f15 | Address Redacted | First Class Mail |
| 71323d70-95e5-44ab-85d9-997aa1772697 | Address Redacted | First Class Mail |
| 71341cbd-dbd5-48fe-8db2-9d7fb8dc4e90 | Address Redacted | First Class Mail |
| 713428d6-fc72-4b94-a3dc-5f7a3108f79c | Address Redacted | First Class Mail |
| 713438b3-ceaa-48af-b4ab-c545151a0842 | Address Redacted | First Class Mail |
| 7136cd58-5219-4cc9-a03a-16f1e29f5074 | Address Redacted | First Class Mail |
| 71370a2f-c80d-47be-a386-e15179548714 | Address Redacted | First Class Mail |
| 713729fb-38cb-432c-86b9-1fd86a640436 | Address Redacted | First Class Mail |
| 713da947-7553-4f23-b015-e07cc69eb3de | Address Redacted | First Class Mail |
| 713da947-7553-4f23-b015-e07cc69eb3de | Address Redacted | First Class Mail |
| 713dc437-c6ac-47a6-bd73-2d05360a0d95 | Address Redacted | First Class Mail |
| 713e38a4-11d9-4cc1-a97d-4e010132720d | Address Redacted | First Class Mail |
| 713ffd91-1849-49b0-aa87-822efb92c02d | Address Redacted | First Class Mail |
| 71453a06-43d4-407a-908d-9ffaaefacfed | Address Redacted | First Class Mail |
| 7146511c-3a36-40e0-af73-dec3459cf554 | Address Redacted | First Class Mail |
| 7146f999-289b-493c-afdc-796b08c8f5ba | Address Redacted | First Class Mail |
| 714c82c5-b276-41a9-b519-897ce598ffa5 | Address Redacted | First Class Mail |
| 714d5c7d-fca0-43a0-83e0-911df85d3464 | Address Redacted | First Class Mail |
| 714ec166-7e48-4810-b3ca-39c0f89631d3 | Address Redacted | First Class Mail |
| 71509490-25aa-4daa-915e-47afaf2e67fe | Address Redacted | First Class Mail |
| 7151dd2f-faba-4b51-8006-2b8f9f7831da | Address Redacted | First Class Mail |
| 7156cbf-a4c4-4763-8440-37e6116d7231 | Address Redacted | First Class Mail |
| 7155991d-7063-4e65-8546-04ab22afb47d | Address Redacted | First Class Mail |
| 71581fb0-4659-436e-a8b9-48fe167b79cd | Address Redacted | First Class Mail |
| 715a631b-7177-45ca-b8b0-42e10ef17e0e | Address Redacted | First Class Mail |
| 715ae621-4b0f-46c5-a6e9-b5c3f34dc9fa | Address Redacted | First Class Mail |
| 715e850c-0831-4c04-9f5a-ed35b8aafa8d | Address Redacted | First Class Mail |
| 715ed27d-ec07-40eb-b34c-599d7a8f429f | Address Redacted | First Class Mail |
| 715eec89-dce8-4d1b-a0d7-260c79989ef3 | Address Redacted | First Class Mail |
| 715f33a3-44b2-494a-877c-58ec62abcb5a | Address Redacted | First Class Mail |
| 7160b647-ce5a-4161-b674-63f0cbe934de | Address Redacted | First Class Mail |
| 716368bc-5041-4d5a-a72e-5d494760b7ff | Address Redacted | First Class Mail |
| 7164fc97-2426-44df-88be-c1f7dadebc8a | Address Redacted | First Class Mail |
| 716ad394-718c-41e0-9c8a-9e2a5d13a8e1 | Address Redacted | First Class Mail |
| 716c93ea-c202-4eab-b43d-ae01f25dd115 | Address Redacted | First Class Mail |
| 716cb006-d63c-4336-aefe-b5ad5d69927d | Address Redacted | First Class Mail |
| 716e69a3-866e-4db3-9919-4be3151e188d | Address Redacted | First Class Mail |
| 7170e0cb-5d34-46e0-8b09-ed076546c1c9 | Address Redacted | First Class Mail |
| 7171365-a8d2-44ee-b1f7-ffec98193567 | Address Redacted | First Class Mail |
| 7175e4bc-dc40-4c60-b88b-931b878bf449 | Address Redacted | First Class Mail |
| 71787d97-eb7c-4539-88ea-3844a9ea3c29 | Address Redacted | First Class Mail |
| 717a87b8-69a3-41f1-ac15-07124d9ea918 | Address Redacted | First Class Mail |
| 717ac6cd-4c64-4359-910d-955a3d823b65 | Address Redacted | First Class Mail |
| 717c6ac5-4c1a-4e7d-a382-7502d53f3ad9 | Address Redacted | First Class Mail |
| 717d0a65-38f3-4f89-adb1-56bebe5497d1 | Address Redacted | First Class Mail |
| 717f3e95-6f2c-4625-85c1-438496ac7294 | Address Redacted | First Class Mail |
| 7184f9dc-d30f-4e67-9841-7091e46a9b9d | Address Redacted | First Class Mail |
| 718561ce-9062-45d4-aeb5-4ad3b4a5e72f | Address Redacted | First Class Mail |
| 718578f7-c352-4c8e-b460-5033fd07bc47 | Address Redacted | First Class Mail |
| 71860b8a-184a-42b4-9b7f-2c18da8a0fec | Address Redacted | First Class Mail |
| 718714cf-f25c-40b9-a742-06ca1ca97352 | Address Redacted | First Class Mail |
| 71874d90-50e1-40eb-ab9f-e4ef7cb6aef7 | Address Redacted | First Class Mail |
| 71875477-050b-46e8-ab5d-9c25f8dff6c1 | Address Redacted | First Class Mail |
| 71887447-cb6a-4a46-a75e-2c4793b0dea9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 71889765-f98c-4cbe-8665-6728480b4a2f | Address Redacted | First Class Mail |
| 7189aae7-26a1-4a51-b44d-2900a5fa2a72 | Address Redacted | First Class Mail |
| 718adc4d-7023-4241-a9c0-19b06bc2386f | Address Redacted | First Class Mail |
| 718bc275-3db8-4a2d-a017-85412fa67462 | Address Redacted | First Class Mail |
| 718bcce6-e744-420d-bf74-18dd3200fc97 | Address Redacted | First Class Mail |
| 718d9f2c-586a-43b8-8715-322a9e6638d2 | Address Redacted | First Class Mail |
| 718de080-4903-480a-9a15-8b2ab2986ac4 | Address Redacted | First Class Mail |
| 718e00aa-f9e8-4740-bf26-172e0fc6a5d1 | Address Redacted | First Class Mail |
| 718f28c3-aad1-4200-aebd-438e5d134c09 | Address Redacted | First Class Mail |
| 718f28c3-aad1-4200-aebd-438e5d134c09 | Address Redacted | First Class Mail |
| 718f6b54-edae-4f03-becd-afb62d43d205 | Address Redacted | First Class Mail |
| 718ff490-8f40-43b3-ad25-c5e5088bcea2 | Address Redacted | First Class Mail |
| 71916ed6-9f6a-45f7-9709-f7adf20a8153 | Address Redacted | First Class Mail |
| 71918ab1b-204c-4d5d-b1e3-b6499d3a5c58 | Address Redacted | First Class Mail |
| 7191a0b5-6de7-4fae-9479-92f980062aa9 | Address Redacted | First Class Mail |
| 7191bd41-10d7-4ba9-b3b5-abd2e14fdb0c | Address Redacted | First Class Mail |
| 7192bf4a-a78f-4cf0-ba73-f2683fbae2a5 | Address Redacted | First Class Mail |
| 7192bf4a-a78f-4cf0-ba73-f2683fbae2a5 | Address Redacted | First Class Mail |
| 71944240-ef11-4d40-8a28-c00431f954f | Address Redacted | First Class Mail |
| 71968af0-136f-4c5c-af6a-e5a4fbf8dbfa | Address Redacted | First Class Mail |
| 719819b2-a0ca-4af7-bc36-55e2608d75b4 | Address Redacted | First Class Mail |
| 1999d038-097e-48ed-9931-bbbb71169f3e | Address Redacted | First Class Mail |
| 719ac71a-4943-4d40-ad13-b0918819bd62 | Address Redacted | First Class Mail |
| 719b5322-7679-43f8-9a40-f23268fc521d | Address Redacted | First Class Mail |
| 719ea858-8dba-4c1d-bcd8-e77bb52b284d | Address Redacted | First Class Mail |
| 719fa8e8-78de-411a-b16e-93aaa3260e8b | Address Redacted | First Class Mail |
| 71a09efe-4155-456f-90b7-6fce38c8bf02 | Address Redacted | First Class Mail |
| 71a2616b-f731-450a-9865-61090ec38846 | Address Redacted | First Class Mail |
| 71a433e3-1ca9-483b-9972-19a1ec7cb64f | Address Redacted | First Class Mail |
| 71a4a5ad-05a8-4e95-8d51-ebafb2d2baa6 | Address Redacted | First Class Mail |
| 71a75996-c326-4262-b756-fb4fbcc78ea8 | Address Redacted | First Class Mail |
| 71adf52d-d0c8-4299-8ec9-6036a290caf0 | Address Redacted | First Class Mail |
| 71aedbe3-d933-4ab2-b70d-20f8442fcc1d | Address Redacted | First Class Mail |
| 71af91ea-0785-4d3b-979f-e04a337b66c5 | Address Redacted | First Class Mail |
| 71b12ecc-a435-4814-bcd9-7f2b8bc65948 | Address Redacted | First Class Mail |
| 71b19bf2-b18a-4349-84c4-79fe799960d8 | Address Redacted | First Class Mail |
| 71b3ab7a-9220-4268-8f35-f1d86dd18c9b | Address Redacted | First Class Mail |
| 71b8a6c4-68b6-4e26-97dd-b2d92f8bfbc9 | Address Redacted | First Class Mail |
| 71b9ea25-ad47-42ae-b32c-a798edaec725 | Address Redacted | First Class Mail |
| 71bfde44-f610-4199-ae69-d3790160c5fd | Address Redacted | First Class Mail |
| 71c11414-e7cc-4d39-a7c6-81cf4f886332 | Address Redacted | First Class Mail |
| 71c148e2-27a6-48ff-9b5d-eac54e548ba7 | Address Redacted | First Class Mail |
| 71c32f60-9fd3-48a4-ac59-482da77b7f0a | Address Redacted | First Class Mail |
| 71c6def9-78922-4b25-91ca-58171b2d4d94 | Address Redacted | First Class Mail |
| 71c6ed47-dcd7-4b18-b5db-86641d484b99 | Address Redacted | First Class Mail |
| 71c883a9-ea04-498b-aa4f-223f49155db5 | Address Redacted | First Class Mail |
| 71ca171c-fdb5-4572-9f9d-142c7887aca2 | Address Redacted | First Class Mail |
| 71cab476-eef5-4cd3-a32f-cfecb698ec1a | Address Redacted | First Class Mail |
| 71cadb75-f2ce-4910-9832-0e63ee79feff | Address Redacted | First Class Mail |
| 71cb806a-2688-4bc4-96d5-eb4e6f9d17a9 | Address Redacted | First Class Mail |
| 71cbf69e-f971-4561-8652-064c28058ee2 | Address Redacted | First Class Mail |
| 71ccb87d-d81a-4665-8757-4436ae2415ea | Address Redacted | First Class Mail |
| 71ce52ba-e111-494e-9d3b-091132e924f6 | Address Redacted | First Class Mail |
| 71cef364-79a8-46ac-b476-7d51c71d2805 | Address Redacted | First Class Mail |
| 71cef364-79a8-46ac-b476-7d51c71d2805 | Address Redacted | First Class Mail |
| 71d0c145-b4f0-4edf-aa0e-54904608a983 | Address Redacted | First Class Mail |
| 71d1beeb-443c-4038-a2fe-8d09604714a9 | Address Redacted | First Class Mail |
| 71d558ef-4ea4-4eb5-8ba3-b1d8ed08defb | Address Redacted | First Class Mail |
| 71d74b38-2331-42a6-9eb4-d91efe3a8d57 | Address Redacted | First Class Mail |
| 71d9a4f5-314d-4b90-b237-91a335656004 | Address Redacted | First Class Mail |
| 71da0ebd-332d-4963-83ed-79c2b59806c7 | Address Redacted | First Class Mail |
| 71dc7ca2-8005-4fc6-b790-3aa8db71e51c | Address Redacted | First Class Mail |
| 71e2535a-d284-4ba8-bfa8-46f5faa8b6a2 | Address Redacted | First Class Mail |
| 71e2aa7b-823c-475c-b194-4ed9f49a7c65 | Address Redacted | First Class Mail |
| 71e2c426-34ce-42e9-8d9a-9a82e310501f | Address Redacted | First Class Mail |
| 71e38b5a-75a0-42fb-bc06-9bd916edb75d | Address Redacted | First Class Mail |
| 71e42e76-0ce5-4eeb-91d9-054598ae6db8 | Address Redacted | First Class Mail |
| 71e4cabe-b562-429c-b509-598fc7d24b20 | Address Redacted | First Class Mail |
| 71e55d6e-3a13-495a-af37-095b44c7b2d8 | Address Redacted | First Class Mail |
| 71e82fe6-8dfc-4809-9fc6-de6a239af9ce | Address Redacted | First Class Mail |
| 71e85bf9-03fb-4253-b5b4-d830e2c2a3b9 | Address Redacted | First Class Mail |
| 71e913fd-b96a-4073-a60b-74b6d044249d | Address Redacted | First Class Mail |
| 71ebbd97-ac8d-49a3-bda8-12a75893a1ed | Address Redacted | First Class Mail |
| 71ebc65c-0d59-47f2-a3e4-3d93fe6ebf3c | Address Redacted | First Class Mail |
| 71ec1e28-06bb-4f2a-a50d-9e08befefa7f | Address Redacted | First Class Mail |
| 71ee7492-e72d-4bc7-bbfb-3a3bad7489d4 | Address Redacted | First Class Mail |
| 71eeef03-ed1f-40e1-b6c6-77b7024c8734 | Address Redacted | First Class Mail |
| 71f10609-0d62-4395-bbf7-40e361538e13 | Address Redacted | First Class Mail |
| 71f115e7-09d4-475f-a494-13ad77bfb3d4 | Address Redacted | First Class Mail |
| 71f4328f-3dc7-48be-8316-acdf1d180e94 | Address Redacted | First Class Mail |
| 71f4e7c4-3c45-49ea-86c7-9a0eeded362e | Address Redacted | First Class Mail |
| 71f66430-ee69-45b1-91f7-1a11c124d16d | Address Redacted | First Class Mail |
| 71f682eb-d2b5-4088-8a4d-b16fe561ec2e | Address Redacted | First Class Mail |
| 71f94b31-e106-4320-b248-ed5132773eed | Address Redacted | First Class Mail |
| 71f9ab0f-0712-41fb-b8ad-054759000a0a5 | Address Redacted | First Class Mail |
| 71fae095-7eb1-4212-b601-4d2afc647fb1 | Address Redacted | First Class Mail |
| 71fae095-7eb1-4212-b601-4d2afc647fb1 | Address Redacted | First Class Mail |
| 71fb41d3-c575-485e-b13c-4ebffe72d094 | Address Redacted | First Class Mail |
| 71fd9eeb-5aae-4133-9e8b-eccb776d2650 | Address Redacted | First Class Mail |
| 71fe6390-93bb-4302-8965-15b8175387db | Address Redacted | First Class Mail |
| 71fee9ec-dc8a-4043-8141-8e3840fea8c9 | Address Redacted | First Class Mail |
| 71fef8bb-4edf-4a99-82ba-ec3eee91a849 | Address Redacted | First Class Mail |
| 71ff7061-d1ed-42c3-8942-2ffead2fac67 | Address Redacted | First Class Mail |
| 720015c8-dc8d-400f-980d-7678fdf22732 | Address Redacted | First Class Mail |
| 72001621-f58e-414c-b0dd-fa21b7c983e0 | Address Redacted | First Class Mail |
| 720106c1-2be1-461d-b40c-801bdccc8620 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7203ca3a-55d7-4a1d-abb0-b4078fab56a5 | Address Redacted | First Class Mail |
| 72045486-4bf7-4367-b31f-63bbcb20dbb8 | Address Redacted | First Class Mail |
| 72057224-304b-4f48-b869-dc57f25daee7 | Address Redacted | First Class Mail |
| 7205c61b-d9e8-4f0d-9161-5bd952aee465 | Address Redacted | First Class Mail |
| 72067ddf-a941-47f9-aa3d-6b1ccf3eafe2 | Address Redacted | First Class Mail |
| 7207ae68-e87b-40bf-ae04-48685d8cc7bf | Address Redacted | First Class Mail |
| 720848bc-6ba0-451e-88a6-6a645baeca82 | Address Redacted | First Class Mail |
| 72084d4a-4ac9-47e3-8b32-d06a86ec1c4f | Address Redacted | First Class Mail |
| 720ce013-b452-490a-a63f-cb526bb8de9d | Address Redacted | First Class Mail |
| 720eb109-a8ef-4d0a-bb44-a3c6873184e9 | Address Redacted | First Class Mail |
| 720eb472-e03f-455d-abd7-5b1986d5a3b4 | Address Redacted | First Class Mail |
| 720f4c46-a0b3-4ca1-a6cc-a355a631579f | Address Redacted | First Class Mail |
| 7213de53-cb38-4b78-be49-55d116c4fef8 | Address Redacted | First Class Mail |
| 7216642a-96e7-40f5-9b23-f72d11416ea3 | Address Redacted | First Class Mail |
| 7216b939-1640-4b73-990f-4acb0471d7ca | Address Redacted | First Class Mail |
| 7219b5b6-6d50-4ba8-9d63-87e15b974825 | Address Redacted | First Class Mail |
| 7219cadb-1365-421d-a228-db9157329Sa7 | Address Redacted | First Class Mail |
| 721a2dde-2174-4656-ac83-db5f9c8dd181 | Address Redacted | First Class Mail |
| 721a642e-14ce-4aed-b833-049d1856f0da | Address Redacted | First Class Mail |
| 721f961c-873b-4af7-a0fc-7eb196a13dcb | Address Redacted | First Class Mail |
| 72234764-e191-4f0b-aa25-0af2d47f4f05 | Address Redacted | First Class Mail |
| 72245efb-ff58-47fe-b727-dee09e2218cc | Address Redacted | First Class Mail |
| 72260605-fdfb-42b4-b50c-c7a8e7c52c49 | Address Redacted | First Class Mail |
| 722acae5-b0df-4bb8-a05c-c057a53098c6 | Address Redacted | First Class Mail |
| 722b2eca-dc09-4dcf-b42b-6ee87cac36b6 | Address Redacted | First Class Mail |
| 722b2eca-dc09-4dcf-b42b-6ee87cac36b6 | Address Redacted | First Class Mail |
| 722b8ddc-e532-4729-89ba-937cad6c53fe | Address Redacted | First Class Mail |
| 722bac17-883a-48c3-9185-d4efdd9222ff | Address Redacted | First Class Mail |
| 722bfdd7-cecc-41e6-a794-cef554a04933 | Address Redacted | First Class Mail |
| 722d65b0-4e5d-4773-9954-c95013acfca1 | Address Redacted | First Class Mail |
| 72344f14-d88f-41c8-b0b9-1c614aa08f70 | Address Redacted | First Class Mail |
| 72344f14-d88f-41c8-b0b9-1c614aa08f70 | Address Redacted | First Class Mail |
| 7235ac11-df21-43ce-94ba-d5c177ddfbf9 | Address Redacted | First Class Mail |
| 72360e23-4120-4f6e-9eb0-e92783dc5bd5 | Address Redacted | First Class Mail |
| 723a2a93-07b8-4d5e-b4ab-af8b6ca48cf3 | Address Redacted | First Class Mail |
| 723ad881-368b-40b1-bd23-08973f16e1f5 | Address Redacted | First Class Mail |
| 723c227e-5773-4310-b59e-5e96d0aeb15c | Address Redacted | First Class Mail |
| 723ebe24-9251-4c4e-a548-28eee2de72c0 | Address Redacted | First Class Mail |
| 7241262c-a8cd-444c-a217-43a08028d902 | Address Redacted | First Class Mail |
| 724132ba-91c1-45ce-858d-14955fb43ab7 | Address Redacted | First Class Mail |
| 7242a488-563b-4b04-ab04-7a67d7c735b1 | Address Redacted | First Class Mail |
| 7244cfa1-4c5b-4019-a56f-db890c1ad762 | Address Redacted | First Class Mail |
| 7245922b-9f42-4c9e-bc55-9c60462742Ob | Address Redacted | First Class Mail |
| 7246642-1-43e4-4a1e-a796-a90f771e2408 | Address Redacted | First Class Mail |
| 724a1000-8e76-42c2-b279-74ce266884f5 | Address Redacted | First Class Mail |
| 724added-4621-4ca1-9f29-8c79dfb610f2 | Address Redacted | First Class Mail |
| 724b45c6-9923-4221-b249-7a059b33c9ff | Address Redacted | First Class Mail |
| 724bae9f-746e-44b5-9792-f4d8850168a7 | Address Redacted | First Class Mail |
| 724deba4-4614-4133-b43b-6dabe1c7c283 | Address Redacted | First Class Mail |
| 724e2c3f-9bdc-4f65-b429-d8edcd534b0d | Address Redacted | First Class Mail |
| 724fd9b7-1eb5-4ae7-8d68-8bb958efdb5c | Address Redacted | First Class Mail |
| 72512400-0456-41cf-915d-9e7130070460 | Address Redacted | First Class Mail |
| 72519c4e-cd7c-4e14-a4b1-36f7399b283f | Address Redacted | First Class Mail |
| 725367fd-a35c-49b1-b18e-3d3b1a3e46d1 | Address Redacted | First Class Mail |
| 725367fd-a35c-49b1-b18e-3d3b1a3e46d1 | Address Redacted | First Class Mail |
| 7255b2ed-8695-4cc1-b5df-ee56e33fe381 | Address Redacted | First Class Mail |
| 725714c2-94d7-4971-a64a-2446bceee6ef | Address Redacted | First Class Mail |
| 725f3ae-f5b5-40d5-9038-76ed05eb0069 | Address Redacted | First Class Mail |
| 7258ad37-4ec1-4e30-8416-fd627031e328 | Address Redacted | First Class Mail |
| 7258d8ec-582a-4038-bbcc-2f7568232fd4 | Address Redacted | First Class Mail |
| 725a6949-1ebd-45a1-8a9d-472d286a8499 | Address Redacted | First Class Mail |
| 725f5f9d-2c8b-4d62-8c84-a3e2d163583c | Address Redacted | First Class Mail |
| 725fb916-eb55-450b-b589-e6c85bbac1af | Address Redacted | First Class Mail |
| 72618866-bfd8-4d33-b7ca-8c5bc2bb6134 | Address Redacted | First Class Mail |
| 7262d737-9b64-4a46-89ca-6964870a312f | Address Redacted | First Class Mail |
| 7262e4d3-e5fe-49b3-9c20-006d91fc9c48 | Address Redacted | First Class Mail |
| 72634d32-28bf-445e-b65c-193013e28c3 | Address Redacted | First Class Mail |
| 7263ad49-8bf0-4e9f-b624-eee3fc1bf2d1 | Address Redacted | First Class Mail |
| 7264fb1a-455c-4c23-abb9-c88aa61f2c2a | Address Redacted | First Class Mail |
| 7268c3b2-4272-4c78-a66b-f4cb03cf448d | Address Redacted | First Class Mail |
| 72697e26-a48b-43cb-b697-d58b63f28850 | Address Redacted | First Class Mail |
| 726a1587-c1f6-4982-9bcc-c0ba7b52f934 | Address Redacted | First Class Mail |
| 726c00d2-d4f7-49dd-8a6c-da1139e099b3 | Address Redacted | First Class Mail |
| 726d2bab-d78d-450d-9a6a-d6a952a782d1 | Address Redacted | First Class Mail |
| 726d79aa-0373-43f5-957d-9e419e65ed53 | Address Redacted | First Class Mail |
| 726f20a5-5a96-43eb-8bd0-16edda740c30 | Address Redacted | First Class Mail |
| 7270cf64-baba-49f0-9d67-77cc797fb30e | Address Redacted | First Class Mail |
| 7270e1d2-4fa9-4c77-9315-2bc50ac434b3 | Address Redacted | First Class Mail |
| 72744d0a-0c36-46e9-8fc1-224117c14864 | Address Redacted | First Class Mail |
| 72759941-c9d6-44cf-9dee-6ade6055420b | Address Redacted | First Class Mail |
| 72774fb6-a351-4e8f-9401-a6fa81d00fed | Address Redacted | First Class Mail |
| 72779d68-348a-4c29-aa31-aeb788e822b0 | Address Redacted | First Class Mail |
| 72779d68-348a-4c29-aa31-aeb788e822b0 | Address Redacted | First Class Mail |
| 7277f3dd-6f9b-48a2-9451-bf0b0b608ac8 | Address Redacted | First Class Mail |
| 7277f3dd-6f9b-48a2-9451-bf0b0b608ac8 | Address Redacted | First Class Mail |
| 7278a420-5e24-4173-9c8c-5b32576a4576 | Address Redacted | First Class Mail |
| 727a1f2d-f8e8-456d-bd5b-fc8d5fd83006 | Address Redacted | First Class Mail |
| 727a5c69-e6c5-479c-a782-e524b79e99ad | Address Redacted | First Class Mail |
| 727b405d-eb4f-4640-850b-01b179b1ab70 | Address Redacted | First Class Mail |
| 727d07c8-1107-47cb-ae18-80cb1e609140 | Address Redacted | First Class Mail |
| 727d23b3-dcc8-4cf6-8f99-89e58d365f16 | Address Redacted | First Class Mail |
| 727f277a-fd6a-41ee-9759-0a9800c27a5e | Address Redacted | First Class Mail |
| 727f7442-436b-4ba2-bb38-077f371e125e | Address Redacted | First Class Mail |
| 727f7442-436b-4ba2-bb38-077f371e125e | Address Redacted | First Class Mail |
| 727fe7a1-6176-4324-a4fd-8eec90a9f063 | Address Redacted | First Class Mail |
| 72849207-cf07-4e0b-8c32-d768a18f4f8e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 72857ae8-4a2c-46f4-a55d-e7c04ac9693c | Address Redacted | First Class Mail |
| 72868773-4a45-4e13-8425-e13a71f01594 | Address Redacted | First Class Mail |
| 728a00d3-f027-4915-8671-960350695307 | Address Redacted | First Class Mail |
| 728a80f9-df3d-45c3-b2fb-37ed6e8e99fc | Address Redacted | First Class Mail |
| 728acfe8-ded7-40c4-93e4-e1d3522178f5 | Address Redacted | First Class Mail |
| 728b7676-91b5-4b47-9cfe-041550cbb5eb | Address Redacted | First Class Mail |
| 728cd697-2602-4213-9ed0-a18eddc8ca3d | Address Redacted | First Class Mail |
| 728d5059-5829-4b03-bd53-e558c10581e7 | Address Redacted | First Class Mail |
| 728dd789-69a4-48ff-a87b-f735b8972de7 | Address Redacted | First Class Mail |
| 72903e38-bfab-4768-a7c9-da1bd747912c | Address Redacted | First Class Mail |
| 7290c710-f297-4cea-8d7e-e67f5396dbb1 | Address Redacted | First Class Mail |
| 7290f8c1-4f56-4586-80e2-e5abbf5035f1 | Address Redacted | First Class Mail |
| 729109d7-7a2b-42b5-9db4-5ca01b2fd8a9 | Address Redacted | First Class Mail |
| 7293e46d-66a8-48c2-be9a-59b4c477d567 | Address Redacted | First Class Mail |
| 7294bbbd-15b1-44ac-a5f7-6d320cea67ca | Address Redacted | First Class Mail |
| 7295a18c-bf58-49d5-8be5-cc1cfe01387b | Address Redacted | First Class Mail |
| 7297778b-f410-40fe-89a9-42f579181ac9 | Address Redacted | First Class Mail |
| 729839fa-175c-46e3-8185-1c44c373503d | Address Redacted | First Class Mail |
| 7299fac1-2a43-49cb-a6ed-d40f4b44625f | Address Redacted | First Class Mail |
| 729bae79-7d96-4125-8139-4df39cb786df | Address Redacted | First Class Mail |
| 729beeea-c9de-45d2-97fa-057cb2a4028a | Address Redacted | First Class Mail |
| 729d8668-c242-447e-8cb8-fcdd6d5b4ff1 | Address Redacted | First Class Mail |
| 729f42f5-1ccb-4e0b-9dc9-b63880e130ef | Address Redacted | First Class Mail |
| 72a0e0f8-4178-49f8-a59c-90e7b1faef51 | Address Redacted | First Class Mail |
| 72a4397b-db9f-4562-a5b1-9ddc81108628 | Address Redacted | First Class Mail |
| 72a8c610-9fe3-4d34-a7be-38b0f8b154ab | Address Redacted | First Class Mail |
| 72a9a2e5-bb14-4f3f-959c-7228f61d0617 | Address Redacted | First Class Mail |
| 72abb858-803f-4464-8cd4-aa99997dd88a | Address Redacted | First Class Mail |
| 72abb85b-803f-4464-8cd4-aa99997dd88a | Address Redacted | First Class Mail |
| 72af7e8f-5c86-4cc2-a7bf-201bbb255099 | Address Redacted | First Class Mail |
| 72b01fe9-f918-444e-8827-10ee02c6d57f | Address Redacted | First Class Mail |
| 72b057f1-5d3e-49d8-ba15-609a9abbe8e9 | Address Redacted | First Class Mail |
| 72b0db96-f4f2-4cd1-8321-763fd39a7803 | Address Redacted | First Class Mail |
| 72b20d54-bf03-4782-a6d3-b13f7f3a2674 | Address Redacted | First Class Mail |
| 72b4840a-fae2-4ced-bf3e-cadb2edbf797 | Address Redacted | First Class Mail |
| 72b8d0be-b8ee-4681-a0b5-11b85d6935f5 | Address Redacted | First Class Mail |
| 72bbfffb-61b0-4f62-af37-e1174691afcd | Address Redacted | First Class Mail |
| 72bfdf35-98c0-4732-889b-8a702108ce94 | Address Redacted | First Class Mail |
| 72c2810d-f3f1-4043-8da0-5f5e30e54fb8 | Address Redacted | First Class Mail |
| 72c34940-f22b-4213-847f-f1b59056a9ed | Address Redacted | First Class Mail |
| 72c373d8-6aba-4d33-8dde-0e1fe0869c40 | Address Redacted | First Class Mail |
| 72c4daa6-bf7c-4aa1-ae60-e9caceb3bda7 | Address Redacted | First Class Mail |
| 72c7c81c-6192-429d-b6b8-42f564d4cd98 | Address Redacted | First Class Mail |
| 72c9321e-ed23-42ec-8daf-c291ba96e4a8 | Address Redacted | First Class Mail |
| 72ca1f6b-2cda-400e-b9dd-247a16df1f37 | Address Redacted | First Class Mail |
| 72ca4e9f-c755-4107-aca4-a474f2f62e29 | Address Redacted | First Class Mail |
| 72cdb9c9-20b2-40c4-92fc-595e06d944ea | Address Redacted | First Class Mail |
| 72cfe0e8-1959-4dac-b4c1-886e13295215 | Address Redacted | First Class Mail |
| 72d00f01-9073-40fa-8703-6d721079d122 | Address Redacted | First Class Mail |
| 72d540f3-09e6-4f05-956e-472705245d34 | Address Redacted | First Class Mail |
| 72d6b1b8-aaa4-49b1-9b4a-20deeaae5eb3 | Address Redacted | First Class Mail |
| 72da2823-f957-479f-92f2-2b94e60cc936 | Address Redacted | First Class Mail |
| 72dc5de9-b765-47f3-8ce1-1fcef5921cbf | Address Redacted | First Class Mail |
| 72e0dd9d-05ce-43d1-acb0-3c4d87b55772 | Address Redacted | First Class Mail |
| 72e0ef76-39d1-4fdf-8900-4aec7e873780 | Address Redacted | First Class Mail |
| 72e19edc-9b51-4f2c-9ffc-bed779ae1fcf | Address Redacted | First Class Mail |
| 72e2275b-f0a3-435c-9114-90f1603839dc | Address Redacted | First Class Mail |
| 72e5835f-68f4-42bb-ab97-ea1805e7a647 | Address Redacted | First Class Mail |
| 72e6708e-98fa-4d6c-b54b-61e6f5689fe7 | Address Redacted | First Class Mail |
| 72e91d3d-aea7-474b-92ad-7a405ef9deb1 | Address Redacted | First Class Mail |
| 72eadd34-da51-493b-bce0-fa7a168a1356 | Address Redacted | First Class Mail |
| 72ebdcc0-1d70-4f43-883f-422af002fb64 | Address Redacted | First Class Mail |
| 72ecb98a-b132-4e64-94dd-6e48c5b0df93 | Address Redacted | First Class Mail |
| 72efdb97-5aa8-4ae4-9fca-2e15f4f3b65a | Address Redacted | First Class Mail |
| 72f23d2e-1873-46e1-be37-aaa558234dd5 | Address Redacted | First Class Mail |
| 72f37c59-2cf0-4658-87be-b6fbc996fadf | Address Redacted | First Class Mail |
| 72f65cc3-b54f-4418-97e4-af4b154d2596 | Address Redacted | First Class Mail |
| 72f72ca6-d14c-41c7-b2ac-c6250c0ffd95 | Address Redacted | First Class Mail |
| 72f79c4e-1195-4ee8-9ea3-ee1be61c23be | Address Redacted | First Class Mail |
| 72f81a42-4372-4643-a38f-5ef116849161 | Address Redacted | First Class Mail |
| 72f9096b-66d9-4454-9061-37fc9a582747 | Address Redacted | First Class Mail |
| 72fa1ab1-a078-46c2-a8ea-dd95941323d4 | Address Redacted | First Class Mail |
| 72fcbb53-acf6-4278-b2ce-965d4ef886d3 | Address Redacted | First Class Mail |
| 72fd284e-9293-4176-ae75-f65048f227b9 | Address Redacted | First Class Mail |
| 72fe12bb-0e46-4dc8-bc16-0aa5aeaec6aa | Address Redacted | First Class Mail |
| 72fed4c2-62ab-482c-b12a-a1643608eb84 | Address Redacted | First Class Mail |
| 72ff8aa3-19ac-4803-a6ad-512009fa921a | Address Redacted | First Class Mail |
| 73009834-bf02-442e-b48f-9d361e08b28a | Address Redacted | First Class Mail |
| 7304ef68-51cf-49f2-8818-2f6b1d7ba202 | Address Redacted | First Class Mail |
| 730590c2-fe6a-4028-a8fb-27ff472ae2dd | Address Redacted | First Class Mail |
| 730678af-9337-4034-9a8d-e3acd9740a7f | Address Redacted | First Class Mail |
| 730ab96e-73ee-457d-93d3-6da8a0ba348d | Address Redacted | First Class Mail |
| 730b71f5-2128-4739-866d-e7c81c631ba5 | Address Redacted | First Class Mail |
| 730b71f5-2128-4739-866d-e7c81c631ba5 | Address Redacted | First Class Mail |
| 730d554e-5fa6-4cf1-ae81-ad51e8392b16 | Address Redacted | First Class Mail |
| 730d601a-3465-4877-86fd-580469d16d0 | Address Redacted | First Class Mail |
| 7311d534-66c1-4d6d-943e-8b9f2c4f500c | Address Redacted | First Class Mail |
| 7312ae75-d12d-4574-9f3f-195a1690f03b | Address Redacted | First Class Mail |
| 73140223-3ed3-4ed3-9b44-42b773133eea | Address Redacted | First Class Mail |
| 7314a4a2-0c7f-40f2-ae86-9d51d734e87a | Address Redacted | First Class Mail |
| 731550ad-567e-4dc8-a686-2f12f181af9f | Address Redacted | First Class Mail |
| 731937b7-884b-4f93-9a4c-938380523100 | Address Redacted | First Class Mail |
| 7319e49c-37c3-4968-a276-48603c080293 | Address Redacted | First Class Mail |
| 731a815e-18b5-49f5-b9d4-c1f651eb11bd | Address Redacted | First Class Mail |
| 731aa6f1-28d7-41e1-91c7-1292a704a57c | Address Redacted | First Class Mail |
| 731aab2d-f3f4-4e43-ac54-e539eab59409 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 731b733e-46e1-402f-a257-7125d6c16089 | Address Redacted | First Class Mail |
| 731ceaa8-085e-4890-970e-d56457d5b201 | Address Redacted | First Class Mail |
| 731d47a1-d4f1-4df7-bacc-fba8224728d4 | Address Redacted | First Class Mail |
| 7320b578-4893-48a5-9f1c-a57921e18ff4 | Address Redacted | First Class Mail |
| 7320f8a0-5d77-4ab9-abb0-6fe58a0ec809 | Address Redacted | First Class Mail |
| 7321267b-dadc-4c02-a3d0-b5bf9be3bb77 | Address Redacted | First Class Mail |
| 7322c4fa-ca3d-43a1-a332-2d5ca42a63b8 | Address Redacted | First Class Mail |
| 73248d3e-3c27-4077-ba53-40397996553c | Address Redacted | First Class Mail |
| 73282d30-3e6a-4385-97f0-fd60052a8219 | Address Redacted | First Class Mail |
| 732a710d-d253-41cd-bcf2-df753896bd37 | Address Redacted | First Class Mail |
| 732ac286-78c5-4e1d-bd76-1646ad21822a | Address Redacted | First Class Mail |
| 732aeeac-861a-4663-9bf5-cd48713d5a08 | Address Redacted | First Class Mail |
| 732cae9f-bf26-47c1-8620-02f083478c20 | Address Redacted | First Class Mail |
| 732d6d19-cb8d-4170-ba11-d30eed927162 | Address Redacted | First Class Mail |
| 732e0f7d-b700-4a7b-bc54-62dc577929fd | Address Redacted | First Class Mail |
| 732f8693-8590-480b-a381-8714cd5a2211 | Address Redacted | First Class Mail |
| 733483da-e906-4000-b2f0-46cbcb6a67bc | Address Redacted | First Class Mail |
| 733626a1-8c92-4391-9cad-248ca0fdcab4 | Address Redacted | First Class Mail |
| 733782b5-60a6-4d0e-8df0-e69a99a64c74 | Address Redacted | First Class Mail |
| 7338c8e6-a4d7-4569-b4e5-a279ca2d119f | Address Redacted | First Class Mail |
| 733a5778-ae4a-4a37-9944-54f91c8d6f08 | Address Redacted | First Class Mail |
| 733b5735-4df5-4ffb-a4de-5743a7066daf | Address Redacted | First Class Mail |
| 733babac-75ec-46e7-bfe2-0b4caccd7f36 | Address Redacted | First Class Mail |
| 733e3a2d-3352-4c42-90d2-a31dc22de600 | Address Redacted | First Class Mail |
| 733ee31b-a5f8-4250-9c48-735b58389700 | Address Redacted | First Class Mail |
| 7340758b-a781-48a1-9734-cd6da01a49d9 | Address Redacted | First Class Mail |
| 73423b6d-ca31-4ae8-97b8-9ab72308a6a9 | Address Redacted | First Class Mail |
| 73439ece-2546-4837-88c6-8473797ec07f | Address Redacted | First Class Mail |
| 7347cb3f-d450-4d9c-a466-7af60026b545 | Address Redacted | First Class Mail |
| 7348a3f9-64c1-41df-abac-6a739267d683 | Address Redacted | First Class Mail |
| 73490bf7-92ec-43dc-aac4-7947ad6ff586 | Address Redacted | First Class Mail |
| 7349485c-fcd0-43f6-a48c-dba497a198c4 | Address Redacted | First Class Mail |
| 734b12e9-dfba-44f4-8e00-60aadb2db94d | Address Redacted | First Class Mail |
| 734b5eb4-4022-4d94-ac03-6e017168bf63 | Address Redacted | First Class Mail |
| 734c01d4-c0d5-40dc-994a-1deb62a7f61e | Address Redacted | First Class Mail |
| 734d44e7-4d47-44ef-8ad7-6e723570ea13 | Address Redacted | First Class Mail |
| 734d6dc8-d2e1-4d5d-841d-021de99858e6 | Address Redacted | First Class Mail |
| 734a96f-1868-4643-9f7b-df9df099396e | Address Redacted | First Class Mail |
| 734a96f-1868-4643-9f7b-df9df099396e | Address Redacted | First Class Mail |
| 734e4cf4-1632-466d-ba0e-9e38fb3c4cf5 | Address Redacted | First Class Mail |
| 734f9eb6-cb57-4bcc-bdd6-4f698bd2b607 | Address Redacted | First Class Mail |
| 735071cd-35e0-460d-8438-4f98525f94a4 | Address Redacted | First Class Mail |
| 7351396b-92cc-438a-8ace-c96b6caa8715 | Address Redacted | First Class Mail |
| 73531df7-e4f1-4936-8d31-85dfc58e8533 | Address Redacted | First Class Mail |
| 73544547-2740-4b5e-bc85-68068cd1a31d | Address Redacted | First Class Mail |
| 73560472-9b21-40d0-9554-c725aa2b68f9 | Address Redacted | First Class Mail |
| 73560715-c78f-48a2-b0b1-cceea1352c52 | Address Redacted | First Class Mail |
| 7359b6c2-2a23-4853-b7fd-40a9e523f192 | Address Redacted | First Class Mail |
| 735a925e-3bef-481c-ab63-365633cc95bc6 | Address Redacted | First Class Mail |
| 735b8693-762e-4502-83ed-370ba5e56e3e | Address Redacted | First Class Mail |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | Address Redacted | First Class Mail |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | Address Redacted | First Class Mail |
| 735d9061-4642-4710-b0ac-aadef2ed78fd | Address Redacted | First Class Mail |
| 735e290d-77ad-493f-9696-ad8c81cb235f | Address Redacted | First Class Mail |
| 7360db17-50d4-488e-9297-72ece22823a7 | Address Redacted | First Class Mail |
| 7361aca4-793f-4651-8879-41d925bb8a3d | Address Redacted | First Class Mail |
| 7361d4f9-ac23-4845-b5b7-0561445fa0db | Address Redacted | First Class Mail |
| 73641094-838c-48c5-9ba6-9e62a5ba7d94 | Address Redacted | First Class Mail |
| 73643548-303c-4eeb-929f-ba5b9711da75 | Address Redacted | First Class Mail |
| 736634c1-4f67-478b-998e-127ee953e9e6 | Address Redacted | First Class Mail |
| 7676f0d-d736-4a84-9285-0006aab187f5 | Address Redacted | First Class Mail |
| 7367a798-71e7-48d1-9d37-66a7c1841240 | Address Redacted | First Class Mail |
| 7367b629-0a32-46e1-b617-e477e94dae63 | Address Redacted | First Class Mail |
| 73683166-7213-424e-a881-75068bf4fb0d | Address Redacted | First Class Mail |
| 736a27b9-f91a-4ca7-aead-b7eed77fa69a | Address Redacted | First Class Mail |
| 736a2bb9-2ac7-4ccb-892a-7415865228f8 | Address Redacted | First Class Mail |
| 736ad056-ae73-4655-bbc6-05d63640f6b6 | Address Redacted | First Class Mail |
| 736c5c7-3900-4339-a470-c1fce100ede1 | Address Redacted | First Class Mail |
| 736ce0f8-24a2-4621-b9e1-c15e7a4aa3d4 | Address Redacted | First Class Mail |
| 736d0fd9-5756-4096-84e4-a2d807aa36b5 | Address Redacted | First Class Mail |
| 736ddc7c-f0b3-421c-b831-61991e1aba3f | Address Redacted | First Class Mail |
| 736de5b5-6e2b-4848-93ce-63df6a7fa240 | Address Redacted | First Class Mail |
| 736f919b-4d2a-4a58-a443-3dba6a57ed6c | Address Redacted | First Class Mail |
| 7370df54-8684-42dc-ab60-7206cd8645c9 | Address Redacted | First Class Mail |
| 73714711-dfdc-4a67-805c-dd6ab8af218f | Address Redacted | First Class Mail |
| 7371b51f-3c59-406c-8384-d49caaaa8e52 | Address Redacted | First Class Mail |
| 737229a8-81a3-439a-89f4-355cc36d6198 | Address Redacted | First Class Mail |
| 73734069-3ca4-4b84-9a58-826eda4d008c | Address Redacted | First Class Mail |
| 7375208d-85fc-471d-b970-5f5b1d4fa79c | Address Redacted | First Class Mail |
| 7375d29b-b259-46a3-b78f-2e2c4144f5f5 | Address Redacted | First Class Mail |
| 73775fe8-24e3-41f2-b25e-48e08435e688 | Address Redacted | First Class Mail |
| 73798d5d1-b4c0-49d6-88bf-d35c6319ba41 | Address Redacted | First Class Mail |
| 7379e937-1288-4abb-a6c3-90843c3b31c3 | Address Redacted | First Class Mail |
| 737b2359-6414-4a40-bb26-17af49fb5a31 | Address Redacted | First Class Mail |
| 737efd76-ef3b-405f-9cf5-9b69fa2ceae3 | Address Redacted | First Class Mail |
| 73852ee4-a969-4abc-9bdb-eac3354444ac | Address Redacted | First Class Mail |
| 7385b82c-f290-487c-b87c-5ba18747922c | Address Redacted | First Class Mail |
| 738f4d5a-8452-4789-bca8-d61ac7a0bc5d | Address Redacted | First Class Mail |
| 7390c8a5-9d22-4359-9838-71d72c3437da | Address Redacted | First Class Mail |
| 73915f28-c849-4979-8109-1c4f728087c7 | Address Redacted | First Class Mail |
| 739163f5-a027-481c-b95b-a352ad7308e6 | Address Redacted | First Class Mail |
| 7391b0a2-3141-4197-b57e-e78ab7754fb6 | Address Redacted | First Class Mail |
| 73928b89-0eb9-437a-a5fc-27ff8f959497 | Address Redacted | First Class Mail |
| 7394d9a2-9280-4c5e-83ae-c84e1f0d2220 | Address Redacted | First Class Mail |
| 7395dda2-0bec-46b8-911e-ef47bb967d81 | Address Redacted | First Class Mail |
| 73978d66-61c7-44ee-a0f7-a29174e8d02c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7397ef6e-d6dc-44a8-8e15-31e9fb631bb4 | Address Redacted | First Class Mail |
| 7397ef6e-d6dc-44a8-8e15-31e9fb631bb4 | Address Redacted | First Class Mail |
| 7399594f-d026-46aa-81b3-70dab08d1620 | Address Redacted | First Class Mail |
| 739c77a4-338c-4121-88e2-9cf6d8290159 | Address Redacted | First Class Mail |
| 739d4eb2-0877-4064-9e18-ed4ab52b001a | Address Redacted | First Class Mail |
| 739d549d-959b-4e69-9ab8-8846ff362b73 | Address Redacted | First Class Mail |
| 739dce2f-4eb7-4b48-a871-b38366dd9a0b | Address Redacted | First Class Mail |
| 739e200f-9548-4423-a40d-db4eaab48a81 | Address Redacted | First Class Mail |
| 73a05113-2d0b-40b2-bd14-65784c766da6 | Address Redacted | First Class Mail |
| 73a09ece-2c08-4e4f-aec2-e1c2b42eb20b | Address Redacted | First Class Mail |
| 73a1749d-3932-4ffa-80fd-088c3c20c8e8 | Address Redacted | First Class Mail |
| 73a26cb0-51d8-4129-a667-1f5be80ce901 | Address Redacted | First Class Mail |
| 73a29825-7c8c-448c-bb2d-1f615d4366fb | Address Redacted | First Class Mail |
| 73a2a9a5-b762-4570-aa3b-839e522f8a50 | Address Redacted | First Class Mail |
| 73a3f31b-2848-41b3-9065-d2d96c3fde42 | Address Redacted | First Class Mail |
| 73a49af3-0d02-4570-adff-e3bb17059a33 | Address Redacted | First Class Mail |
| 73a49b42-9aad-4613-a85e-3cdb17bd7f27 | Address Redacted | First Class Mail |
| 73a5f068-0fc0-47c7-8487-bf477c2bffb9 | Address Redacted | First Class Mail |
| 73a6530f-3fae-4bbd-a4ec-f0c7c140e930 | Address Redacted | First Class Mail |
| 73a70652-e466-4ab8-9aa9-96a0c99a3c46 | Address Redacted | First Class Mail |
| 73aad3e1-193d-470f-b141-45c01d1b69e6 | Address Redacted | First Class Mail |
| 73aba708-80b6-4503-a794-fe19b91baa2d | Address Redacted | First Class Mail |
| 73adee5e-145d-4c09-979d-c6d86a4311b3 | Address Redacted | First Class Mail |
| 73ae8052-8d52-4713-9730-27a95feac98a | Address Redacted | First Class Mail |
| 73b1c74a-09e8-4135-a978-f6c284d75a8e | Address Redacted | First Class Mail |
| 73b1cdc5-7ecf-4ccd-a572-ca7adfcf9743 | Address Redacted | First Class Mail |
| 73b1e25b-1da7-484d-a293-388cbb7e3e07 | Address Redacted | First Class Mail |
| 73b2d7a3-c767-4f98-89bf-41a618802474 | Address Redacted | First Class Mail |
| 73b31a83-bc92-4e1f-883f-546a812630cd | Address Redacted | First Class Mail |
| 73b363f0-6cdc-4eb7-8223-beb708716b2e | Address Redacted | First Class Mail |
| 73b3b25b-61e3-4857-b5b4-b6b3073e194a | Address Redacted | First Class Mail |
| 73b47937-0a10-4194-8d19-cc28e5baa605 | Address Redacted | First Class Mail |
| 73b78b62-2cd2-4e29-84e1-f0d9644bb5b3 | Address Redacted | First Class Mail |
| 73b9b56c-644d-410a-b9cc-05c004a9823 | Address Redacted | First Class Mail |
| 73b9c930-208e-4955-95e3-13cbd857ff1c | Address Redacted | First Class Mail |
| 73bc1505-4744-4e17-9f0b-f8ec8c3ffd6a | Address Redacted | First Class Mail |
| 73beddce-27e7-4426-b8db-815aa96f3b24 | Address Redacted | First Class Mail |
| 73bfb4f2-4619-4b77-bfc5-5e21b8d6fb37 | Address Redacted | First Class Mail |
| 73c3c4e7-4fa7-4372-bba9-497567be9bbc | Address Redacted | First Class Mail |
| 73c4365e-69bf-47bb-b547-a72b6628dcc5 | Address Redacted | First Class Mail |
| 73c4a173-8530-4253-956c-06e930e5627d | Address Redacted | First Class Mail |
| 73c5ff69-4257-495c-9a33-610ed2f01489 | Address Redacted | First Class Mail |
| 73c77e7c-013b-4274-a709-645de8be9bf5 | Address Redacted | First Class Mail |
| 73c89a77-7d28-465e-a346-c4cd88492cf9 | Address Redacted | First Class Mail |
| 73c95650-42d3-47ba-94f4-006b70c41f9e | Address Redacted | First Class Mail |
| 73cda8de-b394-4e78-91a2-b09c7a548876 | Address Redacted | First Class Mail |
| 73cdb327-ddb2-42cf-8e56-7edddcccbbe3 | Address Redacted | First Class Mail |
| 73d25b16-843a-419c-9f8b-b5ff673f1f70 | Address Redacted | First Class Mail |
| 73d27bb6-3fde-4273-99b6-ecec749d5532 | Address Redacted | First Class Mail |
| 73d3055f-f10d-4ce6-b4d1-dab60dae711c | Address Redacted | First Class Mail |
| 73d4c900-3e6a-4ea1-af94-002917&cfb5a | Address Redacted | First Class Mail |
| 73d67033-06ed-41f6-b8d1-9f2fc046ff05 | Address Redacted | First Class Mail |
| 73d67216-77bc-4b5b-9a8f-f946ef596586 | Address Redacted | First Class Mail |
| 73d725f4-61e3-4ac6-967e-d6986978e5ea | Address Redacted | First Class Mail |
| 73daddf0-a9da-4b60-87b8-364874a6e2b4 | Address Redacted | First Class Mail |
| 73de7718-af31-46ab-8995-fa34994&7dbb | Address Redacted | First Class Mail |
| 73de9a7f-d8c2-4085-b62b-17b2a4f9828e | Address Redacted | First Class Mail |
| 73dfb6b4-6373-42bd-8473-4296c60b0e9b | Address Redacted | First Class Mail |
| 73e2e1de-d72c-4948-843a-2aeb13933644 | Address Redacted | First Class Mail |
| 73e37979-a940-4774-9f3c-78ff47d95e65 | Address Redacted | First Class Mail |
| 73e43aae-1c81-4ba7-a7d9-afdaa1df3dc2 | Address Redacted | First Class Mail |
| 73e4fcb3-e526-42af-a2ed-505aaf996501 | Address Redacted | First Class Mail |
| 73e86bce-7ff9-4ef0-8df9-e640a94ff558 | Address Redacted | First Class Mail |
| 73ea4b8a-b01e-491e-9c14-fb415776616c | Address Redacted | First Class Mail |
| 73eadc3a-1065-46d9-a4cd-6f42bf7c3d4d | Address Redacted | First Class Mail |
| 73eb6fa4-17c7-4cf9-98d4-5569b62017b7 | Address Redacted | First Class Mail |
| 73ebb35a-4e07-487a-bc24-aabb109bab36 | Address Redacted | First Class Mail |
| 73f03f79-3120-47c8-b26c-7000ff826283 | Address Redacted | First Class Mail |
| 73f0c265-1587-4c07-abd8-ca2b02a566de | Address Redacted | First Class Mail |
| 73f14915-8e9d-43d6-80fd-1d3496447d83 | Address Redacted | First Class Mail |
| 73f4b27c-af1f-4122-9329-66e3a468a63f | Address Redacted | First Class Mail |
| 73f4b959-1e23-4249-a3c4-388575&d5637 | Address Redacted | First Class Mail |
| 73f83cfb-7409-42ff-8ad2-ce2367d4aff6 | Address Redacted | First Class Mail |
| 73fb77b4-4cc3-4421-aa52-e88d95c683e8 | Address Redacted | First Class Mail |
| 73fba3be-a601-40ff-a2f4-a8f336e09ef9 | Address Redacted | First Class Mail |
| 73fe33c9-1fc6-4576-bf1e-58faa9c4edeb | Address Redacted | First Class Mail |
| 7401260b-9ed0-481c-b204-86f407428118 | Address Redacted | First Class Mail |
| 74018560-c2ee-406e-89b2-87d733805dd1 | Address Redacted | First Class Mail |
| 74030708-5d81-4492-bb54-8718b0a4eaac | Address Redacted | First Class Mail |
| 7403e7cd-41d1-4b8f-b109-27c9b3f4efe6 | Address Redacted | First Class Mail |
| 7403f2f1-b68b-493f-8d82-c3e6a3036c09 | Address Redacted | First Class Mail |
| 7403fd7a-dd95-4c85-bd61-98caf8cee403 | Address Redacted | First Class Mail |
| 740519cd-9015-4443-82b9-a45ef4aa6e53 | Address Redacted | First Class Mail |
| 740628f9-b1e6-4cc7-9c30-e224e76d18ef | Address Redacted | First Class Mail |
| 740a980a-18bc-4e2f-af7c-f6363314b7b2 | Address Redacted | First Class Mail |
| 740b00a7-1b5b-4be9-942a-d239bf2dd007 | Address Redacted | First Class Mail |
| 740b81f8-fb3c-4d81-89f2-9474cf39ba64 | Address Redacted | First Class Mail |
| 740c9caf-ab4b-4d26-9304-481a06d4693b | Address Redacted | First Class Mail |
| 740e6d1d-44ce-45a1-a216-2b33bafc6ed7 | Address Redacted | First Class Mail |
| 740e7dc4-6e03-426f-bb3e-1b4d8ad07f41 | Address Redacted | First Class Mail |
| 740e8d31-534c-4848-84f4-10b5337d1d13 | Address Redacted | First Class Mail |
| 741215ac-673c-4b3e-8125-05526be13d4b | Address Redacted | First Class Mail |
| 74123fcd-76d0-450e-8473-8475fcef5ba9 | Address Redacted | First Class Mail |
| 7412763a-dbc7-47e8-a0b3-95e8dd68e98d | Address Redacted | First Class Mail |
| 7412e04c-cde4-4acc-8af4-b96e647dc666 | Address Redacted | First Class Mail |
| 74155a2c-aad8-4413-ab5e-4fd5ef72830f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 74181653-401d-40a3-a72a-73cba7f8394c | Address Redacted | First Class Mail |
| 74187ce8-0951-4f06-8382-938beb1f226e | Address Redacted | First Class Mail |
| 74192099-5b4b-4c31-af36-41bff3553ebc | Address Redacted | First Class Mail |
| 741b432a-f2f2-4e2a-8bae-199cd5f0ceae | Address Redacted | First Class Mail |
| 741c78cb-099e-4975-9cb4-bfa6ee956134 | Address Redacted | First Class Mail |
| 741cb988-adb6-4d42-8423-16792fb3687d | Address Redacted | First Class Mail |
| 741d17f5-f7af-41f3-95b5-bd835a8953e0 | Address Redacted | First Class Mail |
| 741dd445-eb8a-4124-808f-b5cf49c9d827 | Address Redacted | First Class Mail |
| 74200096-d3f3-4c4f-8f24-1ac5bd508405 | Address Redacted | First Class Mail |
| 7420295e-0c08-44c8-87f3-a5e43078fd30 | Address Redacted | First Class Mail |
| 74227af1-b854-47dd-9255-2459f204f44c | Address Redacted | First Class Mail |
| 74260de7-89b0-4a2c-a8d2-97daf1117188 | Address Redacted | First Class Mail |
| 7427f138-55bc-4183-8046-45fdccd6ac11 | Address Redacted | First Class Mail |
| 7429cd90-125c-4c70-8aa3-c4711ddd05d4 | Address Redacted | First Class Mail |
| 742a573a-8221-4618-a09f-f80311c3334a | Address Redacted | First Class Mail |
| 742b8979-b883-4c41-be6a-15caa0908663 | Address Redacted | First Class Mail |
| 742cafdf-ade8-4c0a-a3de-04c5dc278c52 | Address Redacted | First Class Mail |
| 742cb2c0-e0cf-413d-8c46-b6e1944a2b71 | Address Redacted | First Class Mail |
| 742ce430-78e1-4f94-bfb5-021f33889e7b | Address Redacted | First Class Mail |
| 742d47ba-ab12-4f75-bb71-f935378c02dc | Address Redacted | First Class Mail |
| 742daabd-8b0c-4d0c-bcfb-f606965f2Sa2 | Address Redacted | First Class Mail |
| 742fcb17-7288-47b7-aa53-5a5378feec6a | Address Redacted | First Class Mail |
| 7431a056-2362-407b-af03-c96ac88520e7 | Address Redacted | First Class Mail |
| 743211e1-4374-4645-b204-7d189a08f3ca | Address Redacted | First Class Mail |
| 7433d01b-40ec-4492-8577-365360eed6cc | Address Redacted | First Class Mail |
| 743543f-cf00-4d07-b26c-60d1d6ec9ee8 | Address Redacted | First Class Mail |
| 7435aa63-9781-4c1a-91ec-1907ae141942 | Address Redacted | First Class Mail |
| 74371f2f-14e1-44d0-8459-18bdfd1ba4a7 | Address Redacted | First Class Mail |
| 7437812e-940c-4e25-9a10-ab8bacd6bb99 | Address Redacted | First Class Mail |
| 7439fd81-113e-45a6-9712-e5d3059f3452 | Address Redacted | First Class Mail |
| 743e287c-28df-40f3-8749-80666cc36e0f | Address Redacted | First Class Mail |
| 74414fbe-5c6d-4344-8d65-c6138d97c3b9 | Address Redacted | First Class Mail |
| 7444d7ea-bc8d-4827-b0f2-55e5d66b5485 | Address Redacted | First Class Mail |
| 7447408c-a476-4cdc-8b32-9ad26a3fca4b | Address Redacted | First Class Mail |
| 74487e0f-05d4-439f-a27f-e2ce9b28b120 | Address Redacted | First Class Mail |
| 7448a604-f276-4133-bfd7-539744800aab | Address Redacted | First Class Mail |
| 744b9b1d-fe4b-4571-85e3-2a939359b37f | Address Redacted | First Class Mail |
| 744bd0cc-3932-49cb-b3de-9b7c1a159145 | Address Redacted | First Class Mail |
| 744c4de9-d71c-4cb7-bac7-a8a4111401dc | Address Redacted | First Class Mail |
| 74529b16-bede-445e-b284-0973fd1fee1b | Address Redacted | First Class Mail |
| 74569ed3-fe5c-4801-be3e-923f15e65306 | Address Redacted | First Class Mail |
| 745844f3-d450-49c4-b2e4-c081d02051d2 | Address Redacted | First Class Mail |
| 745aa772-f3ad-4cfb-90a6-b75ad84ebcf7 | Address Redacted | First Class Mail |
| 745b85b1-fafb-44ee-bc8d-68b82f39a487 | Address Redacted | First Class Mail |
| 745c1e7d-919b-46e2-8a38-d4d1b4e9db61 | Address Redacted | First Class Mail |
| 745c63ba-827a-4a4f-bd48-ded6bcc5ffb1 | Address Redacted | First Class Mail |
| 745d4a43-e363-4ffe-bbfc-9d4acaf5aab3 | Address Redacted | First Class Mail |
| 745fc325-99a7-4b5a-9b25-32b5cf7b2ed1 | Address Redacted | First Class Mail |
| 74602aeb-ab5f-43ee-81e8-7d7ad1f9e5eb | Address Redacted | First Class Mail |
| 74623226-44fd-4485-a476-10f43de5367f | Address Redacted | First Class Mail |
| 74629d45-8a52-4bae-a910-3606f3d5a5b7 | Address Redacted | First Class Mail |
| 74655ae8-1bd6-42ee-8afe-4d1341d8a07c | Address Redacted | First Class Mail |
| 7465b2f3-2496-4f25-8108-a5793af2bdce | Address Redacted | First Class Mail |
| 7465b2f3-2496-4f25-8108-a5793af2bdce | Address Redacted | First Class Mail |
| 7465e772-9a93-4fbc-bb3c-8d54fab074f1 | Address Redacted | First Class Mail |
| 746698aa-950d-4aea-8f19-b90618428828 | Address Redacted | First Class Mail |
| 746794f2-6d1a-46c2-9a0a-bb904c01a63c | Address Redacted | First Class Mail |
| 746810cb-4dfa-40bc-b71b-fea519d5e423 | Address Redacted | First Class Mail |
| 7469aa74-4b09-40bb-9c7e-75a9a78495d2 | Address Redacted | First Class Mail |
| 746a59b8-e591-4b00-b647-5cf31bc68494 | Address Redacted | First Class Mail |
| 746b0c6a-07b4-4784-8775-37a54d0613cd | Address Redacted | First Class Mail |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | Address Redacted | First Class Mail |
| 746c38ba-284d-409b-a129-7949f090177b | Address Redacted | First Class Mail |
| 746c8c0d-5f49-49de-be85-941378e335b4 | Address Redacted | First Class Mail |
| 746db3ef-f3e4-4e34-ba05-593b4fe0a8bc | Address Redacted | First Class Mail |
| 746efc17-a9c9-4bb8-8b48-4c3c15d4299d | Address Redacted | First Class Mail |
| 746f33cf-6d92-445e-93b7-b8a2015ecdb2 | Address Redacted | First Class Mail |
| 74704522-9a12-4905-b469-d36dc8612552 | Address Redacted | First Class Mail |
| 74717c58-97b5-49db-9d15-d01d6c158bb4 | Address Redacted | First Class Mail |
| 74718ddd-67b7-4e29-8684-c4c46f61cbeb | Address Redacted | First Class Mail |
| 74723c6d-4893-4acf-a209-aeb24d86206c | Address Redacted | First Class Mail |
| 74757f67-c0db-46c6-82be-143648aeed5d | Address Redacted | First Class Mail |
| 74759895-d98b-427b-965a-2a9368a4b9b8 | Address Redacted | First Class Mail |
| 74759895-d98b-427b-965a-2a9368a4b9b8 | Address Redacted | First Class Mail |
| 7475ae8e-77e8-4f6d-afa5-fe722ad51b62 | Address Redacted | First Class Mail |
| 7477b239-45fb-4b2b-a2df-b1f16eb336db | Address Redacted | First Class Mail |
| 747831f6-f562-42e6-a93c-0a581c4cfc4a | Address Redacted | First Class Mail |
| 747d92da-eb4a-4673-a14f-b4d270d06680 | Address Redacted | First Class Mail |
| 7480b4fd-4c8a-4b7f-9a11-39e9ed885655 | Address Redacted | First Class Mail |
| 74813521-b007-4031-8b38-0c4eff89e5b1 | Address Redacted | First Class Mail |
| 74816784-0b0a-4b6a-bbba-7104c3f2d21c | Address Redacted | First Class Mail |
| 74818140-35ec-4281-b17a-119979233c91 | Address Redacted | First Class Mail |
| 7481c41e-5543-4b59-bae1-d18e0920542c | Address Redacted | First Class Mail |
| 7483e5a0-e032-4e8f-8fa9-3388a0cdc455 | Address Redacted | First Class Mail |
| 748601c8-6b61-4080-a198-c3860731f4f47 | Address Redacted | First Class Mail |
| 74862890-3f7a-42c1-a045-910e3ea89e60 | Address Redacted | First Class Mail |
| 748737b3-4c58-446e-bcdd-cd68042292fb | Address Redacted | First Class Mail |
| 748950bf-6a08-4562-9886-b4139889e4c7 | Address Redacted | First Class Mail |
| 748bb3ee-5085-41b0-91fb-c02604d47c4f | Address Redacted | First Class Mail |
| 748bc6a9-7fd4-4e1b-93fd-2e764381c331 | Address Redacted | First Class Mail |
| 748c99f7-4aef-42f3-9a18-3eeb85f8857d | Address Redacted | First Class Mail |
| 748cff6e-46c3-430c-8ab9-5535ab7cf91c | Address Redacted | First Class Mail |
| 748d736c-a435-472a-b59d-517508399423 | Address Redacted | First Class Mail |
| 748e8530-ac51-4a6f-a870-359a439d76e9 | Address Redacted | First Class Mail |
| 748ea87a-aebb-4fec-8c4c-482e814c965a | Address Redacted | First Class Mail |
| 748f0eb9-7df6-4e03-9a19-ba03a7e14428 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 748f9b65-c69a-4f4d-b0b0-2d6d32531e99 | Address Redacted | First Class Mail |
| 74913e1b-4d7c-4ddc-bda0-74e6d283bc51 | Address Redacted | First Class Mail |
| 74932a58-6fe3-438c-8ca1-892f505e5250 | Address Redacted | First Class Mail |
| 74955009-21a5-41c6-9fcc-a0fb418a29b5 | Address Redacted | First Class Mail |
| 74957c53-b63d-44e3-b059-eef76216bdb6 | Address Redacted | First Class Mail |
| 74957d2b-d75b-4c47-be58-08573664bf0d5 | Address Redacted | First Class Mail |
| 7496f38e-1ea6-4c43-b0a1-00a0bc2ed19e | Address Redacted | First Class Mail |
| 7497730e-fb5c-4151-8c3a-d0af7e513970 | Address Redacted | First Class Mail |
| 749addf2-75f0-4b99-a6cd-64cab6b3cf8b | Address Redacted | First Class Mail |
| 749cc9a0-f890-46ef-87b4-8a9eaf04d29b | Address Redacted | First Class Mail |
| 74a334e2-b533-4a8f-8eae-ee06a1fc0dc6 | Address Redacted | First Class Mail |
| 74a49f7a-ca11-4de1-bd24-c3197be24c46 | Address Redacted | First Class Mail |
| 74a7a79e-964f-4b7a-b955-d46b76826b93 | Address Redacted | First Class Mail |
| 74aa674f-9ce6-4696-97d5-35848cc5301a | Address Redacted | First Class Mail |
| 74ac84a7-1474-4c9d-b713-d2bb3ef49f34 | Address Redacted | First Class Mail |
| 74aec61b-1cc5-40a0-92cb-4c8dad4b5302 | Address Redacted | First Class Mail |
| 74b1d405-dd04-4802-9b02-51f8b9b81527 | Address Redacted | First Class Mail |
| 74b24dfc-f355-44a8-a83c-617c1f502f36 | Address Redacted | First Class Mail |
| 74b24fbc-5482-4ff7-ab9c-22b50f36a015 | Address Redacted | First Class Mail |
| 74b27969-9716-4a40-a71c-11fd72778d74 | Address Redacted | First Class Mail |
| 74b2e29d-f9da-4a72-b8cc-3ba4d7c27ad8 | Address Redacted | First Class Mail |
| 74b3917d-5023-4093-8095-463da3953b77 | Address Redacted | First Class Mail |
| 74b40672-f9ab-4701-a3b0-9c70c93bc682 | Address Redacted | First Class Mail |
| 74b5160e-22b0-45d8-a742-2ad3371eca7e | Address Redacted | First Class Mail |
| 74b94fc2-52ce-42e2-b1f4-67875a7b4a18 | Address Redacted | First Class Mail |
| 74bcfe74-7bc2-4bcf-b2cc-ee0117312c22 | Address Redacted | First Class Mail |
| 74bd4f2a-b09d-49b0-a2c8-7651a4eb3d70 | Address Redacted | First Class Mail |
| 74be4445-fd74-4d18-9d04-4773b6f9f694 | Address Redacted | First Class Mail |
| 74bfba93-8691-4549-865f-2da32541403d | Address Redacted | First Class Mail |
| 74c0ecc3-67ae-4bb3-a1b6-86d9e6ce77f9 | Address Redacted | First Class Mail |
| 74c158f5-df47-4a85-bd7e-256499ade7ca | Address Redacted | First Class Mail |
| 74c1d2e7-de63-441e-94f3-e1aecaf65f0c | Address Redacted | First Class Mail |
| 74c31c47-7463-4044-9044-4e188ca8d6fc | Address Redacted | First Class Mail |
| 74c359a9-62c0-4f30-9510-63fde9ab8fb3 | Address Redacted | First Class Mail |
| 74c402fc-07b8-49e8-91d7-15e25fbdf4d3 | Address Redacted | First Class Mail |
| 74c6c923-3b6f-4552-9b73-cbc4c6a84f2d | Address Redacted | First Class Mail |
| 74c74c7d-520a-4414-83af-ac88e5e66267 | Address Redacted | First Class Mail |
| 74ca66b0-715b-4332-b1db-3ac06036ce41 | Address Redacted | First Class Mail |
| 74ca6e5d-c65a-4997-a444-f84b0230caeb | Address Redacted | First Class Mail |
| 74cdbb49-c011-404e-8658-5a7a84e4fef0 | Address Redacted | First Class Mail |
| 74ce3f8c-af0b-4776-b24c-8f96694cafba | Address Redacted | First Class Mail |
| 74d106ab-b93b-4cc8-938f-81e4423f2d85 | Address Redacted | First Class Mail |
| 74d32d69-9201-426c-b0bd-ab0a697541f1 | Address Redacted | First Class Mail |
| 74d486f9-58fc-4cbb-80d1-53f5eaef4da7 | Address Redacted | First Class Mail |
| 74d64cf4-02b4-4b4d-a9d5-290d48f1ae8a | Address Redacted | First Class Mail |
| 74d896f2-bc2a-48f9-adab-478995c324d6 | Address Redacted | First Class Mail |
| 74d8d8ea-9423-4bd8-8cec-8f62bc86ddd0 | Address Redacted | First Class Mail |
| 74db7e88-a7aa-4df6-8173-e298945e9c0c | Address Redacted | First Class Mail |
| 74dc7ead-c5ea-4b31-ad5c-7fde858dd833 | Address Redacted | First Class Mail |
| 74dc7ead-c5ea-4b31-ad5c-7fde858dd833 | Address Redacted | First Class Mail |
| 74dd0505-ef99-4a61-87d9-32852163d894 | Address Redacted | First Class Mail |
| 74dd9342-89c3-47dc-85a3-7b8b64b36b00 | Address Redacted | First Class Mail |
| 74de5e59-7fbd-4931-b161-7659421412f1 | Address Redacted | First Class Mail |
| 74df24a7-05ea-473a-b736-0ecc983f28fc | Address Redacted | First Class Mail |
| 74dfd33c-3011-4d9f-a104-c9f22e2ade5a | Address Redacted | First Class Mail |
| 74e08feb-6138-4f5d-82ba-f551a4f6baf7 | Address Redacted | First Class Mail |
| 74e3e794-d95f-42ed-8176-cf02fc36e78f | Address Redacted | First Class Mail |
| 74e44bee-04f9-42a1-b7fd-ef9ac0cc656f | Address Redacted | First Class Mail |
| 74e63f55-f060-4e34-959e-7e9b0637e95d | Address Redacted | First Class Mail |
| 74e66fab-d738-4cfb-86de-adfb00be1ea4 | Address Redacted | First Class Mail |
| 74e72d15-50e7-4dd9-b36c-41a5609a0843 | Address Redacted | First Class Mail |
| 74e773bd-43c7-446f-9068-8e1d001b94f9 | Address Redacted | First Class Mail |
| 74e9ec76-1bca-4a84-a8b3-fbcd6267b473 | Address Redacted | First Class Mail |
| 74e9f90b-a20d-4494-9c2d-d5dd8cdf01b9 | Address Redacted | First Class Mail |
| 74ec9f5d-5858-42e1-b18f-927413e6962c | Address Redacted | First Class Mail |
| 74eec2ad-7342-4ee7-b7f9-6df24c302c61 | Address Redacted | First Class Mail |
| 74f0359a-dfe4-4fa3-93f7-c0f6dbc8ef75 | Address Redacted | First Class Mail |
| 74f08cb7-3a68-40d0-a03a-6fa40f7d620b | Address Redacted | First Class Mail |
| 74f7e3c2-5bb5-45c2-9690-f5f8131f2457 | Address Redacted | First Class Mail |
| 74f9dc08-b0fd-4bae-a44f-613db940cdf1 | Address Redacted | First Class Mail |
| 74fb59d2-c458-4dca-a6c9-554f46ce7cd3 | Address Redacted | First Class Mail |
| 74fb6c9f-ef44-4bee-8d99-35c1df85cf9c | Address Redacted | First Class Mail |
| 74fb8292-3498-4469-9e2b-3f17b9ccb3d4 | Address Redacted | First Class Mail |
| 74fba64d-9340-43aa-97cf-f62ad1eb48e7 | Address Redacted | First Class Mail |
| 74fc3da2-5cb6-45bd-b675-3c99abc9edf6 | Address Redacted | First Class Mail |
| 74fc7c2e-c1b6-46bd-a12c-5d60e54e4000 | Address Redacted | First Class Mail |
| 74fcf5ac-2182-47bf-bbaf-37303dc91106 | Address Redacted | First Class Mail |
| 74fdd4dd-e530-46b9-8d63-3f5272aa1d72 | Address Redacted | First Class Mail |
| 74fdf420-5e6c-4304-a9df-6a2203e3d8f6 | Address Redacted | First Class Mail |
| 750232d5f-f434-45fa-b0c8-0cf6dabfcc78 | Address Redacted | First Class Mail |
| 75038d08-8134-4001-a0ce-7061060140dd | Address Redacted | First Class Mail |
| 750500ee-390d-480f-a417-198be5e2399c | Address Redacted | First Class Mail |
| 75054315-304a-4d71-ba62-5fe8c0cc21cc | Address Redacted | First Class Mail |
| 7505fd58-2378-40d7-ae3d-9eadae236129 | Address Redacted | First Class Mail |
| 75069b5f-4058-438b-84d2-9f6acab4c68a | Address Redacted | First Class Mail |
| 7506f041-04f4-4833-a394-5fedb2feca4d | Address Redacted | First Class Mail |
| 75086fd4-2a9d-4157-a8be-a6e145c0912f | Address Redacted | First Class Mail |
| 750afcb3-10c5-4e86-a379-5beddc55fb14 | Address Redacted | First Class Mail |
| 750b7a9c-1223-4361-8386-d135694e3ef1 | Address Redacted | First Class Mail |
| 750bf601-7c65-4f6a-b138-957ae4893015 | Address Redacted | First Class Mail |
| 750d6bbf-cfae-417f-a336-9eb905428662 | Address Redacted | First Class Mail |
| 750e3755-407a-48ea-9145-a4ad553edc34 | Address Redacted | First Class Mail |
| 750ea7a2-6cdf-401e-9c05-e002dd87b101 | Address Redacted | First Class Mail |
| 750f639f-8d7d-4fc0-a8d3-00a542dc5622 | Address Redacted | First Class Mail |
| 7515107b-2313-4883-8919-bf912db2de4d | Address Redacted | First Class Mail |
| 75158a24-f051-4a8b-882e-8c14ceeac68b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 751e8529-135a-40c6-9780-cb3cd9b2fe99 | Address Redacted | First Class Mail |
| 751e8d6c-269a-405d-acb3-b151d793dba0 | Address Redacted | First Class Mail |
| 751e98ca-d606-4e26-8da6-ea0dfb1cb504 | Address Redacted | First Class Mail |
| 751e00dd-a1f3-49e9-a805-daca00237653 | Address Redacted | First Class Mail |
| 7520089e-badc-46d7-aff1-3217753cb313 | Address Redacted | First Class Mail |
| 7520401e-12f8-4aaf-aaa0-098e604bbc57 | Address Redacted | First Class Mail |
| 752052a6-caaa-4bb2-999d-32412de12e1d | Address Redacted | First Class Mail |
| 752052a6-caaa-4bb2-999d-32412de12e1d | Address Redacted | First Class Mail |
| 75213710-8d23-4fe8-83d3-b4dad84b95b7 | Address Redacted | First Class Mail |
| 75227cee-9915-4cbb-9843-c881a08856e2 | Address Redacted | First Class Mail |
| 75245649-46c5-4f93-bc99-2bb7c8041bb8 | Address Redacted | First Class Mail |
| 752640ec-24bd-4aec-a820-9e52cc74c0c9 | Address Redacted | First Class Mail |
| 752aca02-4b84-4cd9-9d5e-11c78cada9d9 | Address Redacted | First Class Mail |
| 752b1d64-fd26-4851-86ad-28b52f34b005 | Address Redacted | First Class Mail |
| 752b2bba-438e-4f7c-a83f-3209ef2bead2 | Address Redacted | First Class Mail |
| 752d850a-f729-4ecf-9c5f-b3e924f57f08 | Address Redacted | First Class Mail |
| 753181ed-ec53-40c6-9014-454d7c66a0ed | Address Redacted | First Class Mail |
| 7532de89-34df-4e75-bdf8-dc3e65dbca6d | Address Redacted | First Class Mail |
| 753321ab-2393-4b57-ad55-cfdc3c401e20 | Address Redacted | First Class Mail |
| 75345849-3d00-4b4c-b6c3-f80eb7afbeb7 | Address Redacted | First Class Mail |
| 7534f39a-bd1c-414d-91ad-2f248f5ac2c7 | Address Redacted | First Class Mail |
| 753528bb-d590-45f5-a377-91bd25c3e1b6 | Address Redacted | First Class Mail |
| 7535cdaa-cb6a-4e76-9033-6dcbfc2aa821 | Address Redacted | First Class Mail |
| 7536106a-c7b5-46c1-b782-61a4575b02fe | Address Redacted | First Class Mail |
| 753d956e-71db-4bbb-ac2d-abefa9977b65 | Address Redacted | First Class Mail |
| 754066f4-0bf6-4a93-a00b-9c30b2e2cf5a | Address Redacted | First Class Mail |
| 754223d7-49b5-4a30-882b-b949ec835f1e | Address Redacted | First Class Mail |
| 75428d66-de06-487c-90c0-52187e435999 | Address Redacted | First Class Mail |
| 75429369-6d92-498e-a28b-140ac0d37bbf | Address Redacted | First Class Mail |
| 7545a4d9-3b28-4c20-b391-dfff20914fd5 | Address Redacted | First Class Mail |
| 7546c988-f8b1-4f45-a5cd-4e071ad61578 | Address Redacted | First Class Mail |
| 7546f53c-1a7d-4371-93b4-a979b3f1bfb0 | Address Redacted | First Class Mail |
| 75514443-6d3c-42aa-8f47-be653035c753 | Address Redacted | First Class Mail |
| 755372dd-916c-4d3f-8062-b47482e2fa29 | Address Redacted | First Class Mail |
| 755648d9-ec67-49ef-8d3b-543e94fc33b1 | Address Redacted | First Class Mail |
| 7558743e-d921-4733-8920-c60532fc1557 | Address Redacted | First Class Mail |
| 755a0e80-214a-4d7e-a324-c5a7095b323f | Address Redacted | First Class Mail |
| 755b483a-b122-4630-ac3c-df904244daf59 | Address Redacted | First Class Mail |
| 755c0f91-63e4-4f35-a202-8a7017f08c30 | Address Redacted | First Class Mail |
| 755c9205-35f7-4703-a827-14bf2812a894 | Address Redacted | First Class Mail |
| 755e6252-c60d-47af-b316-6d638ee4b70e | Address Redacted | First Class Mail |
| 7560cd50-b7e9-4309-bfb8-b3d3545a3452 | Address Redacted | First Class Mail |
| 75655499-3a8b-4b32-80e0-9aadd18027b3 | Address Redacted | First Class Mail |
| 756707a5-19fa-4ebb-9ffa-28a0bebddd7b | Address Redacted | First Class Mail |
| 75686eb3-3850-44e9-835d-9dd6a0e1eb07 | Address Redacted | First Class Mail |
| 7568ead9-f9e3-4acc-9238-b316843b73d2 | Address Redacted | First Class Mail |
| 756c2ca6-4bc7-4a9d-93d4-c7cd310a4da5 | Address Redacted | First Class Mail |
| 756c7f38-77c7-4c9f-b522-c451bf99367e | Address Redacted | First Class Mail |
| 756ec17c-dcc9-40e7-96de-c36928e86237 | Address Redacted | First Class Mail |
| 756f87c2-d5de-48c9-bdfd-cfcaafe15f10 | Address Redacted | First Class Mail |
| 756f8838-34c1-47d8-b74e-802e3283272b | Address Redacted | First Class Mail |
| 75702153-0522-435f-b968-15c2f14ba35b | Address Redacted | First Class Mail |
| 757094ac-1eb5-41a7-9307-2098463dc6aa | Address Redacted | First Class Mail |
| 75731d5f-41f2-49f3-98cc-41ba8fc978d9 | Address Redacted | First Class Mail |
| 7574d09c-7043-4d9a-8b74-5866a4b986e1 | Address Redacted | First Class Mail |
| 7574e2f6-a40c-4d72-8c3e-079d9a7af46c | Address Redacted | First Class Mail |
| 7576e0cf-453d-4e4d-85d3-b3b4f4b0cf49 | Address Redacted | First Class Mail |
| 7576ff3c-e919-47e2-b490-958b306ce98c | Address Redacted | First Class Mail |
| 75784999-b34a-4d18-b2b4-bc01cc72d150 | Address Redacted | First Class Mail |
| 7578fdec-01de-4de2-824e-cb2e73cb08a7 | Address Redacted | First Class Mail |
| 757972d4-cbca-44e7-a188-4b22d4fb3317 | Address Redacted | First Class Mail |
| 757aee68-51d9-4516-b8d9-be90cd3b3d5f | Address Redacted | First Class Mail |
| 757d5012-9c5e-4602-b7d8-cbf6254d2c46 | Address Redacted | First Class Mail |
| 757d67fc-4df9-476e-a4a0-a6bbd52d1ea3 | Address Redacted | First Class Mail |
| 757ffc73-7023-4622-a44c-0be14506f537 | Address Redacted | First Class Mail |
| 758012ec-8573-4981-8f4f-63cad28fd4be | Address Redacted | First Class Mail |
| 7580aac9-9cad-4890-985d-1eeb68974f14 | Address Redacted | First Class Mail |
| 75829bd2-6bc1-4c2a-9810-7938dff31b8b | Address Redacted | First Class Mail |
| 7583fdce-3f6a-428b-9b34-fa53d92fb7a3 | Address Redacted | First Class Mail |
| 7583fdce-3f6a-428b-9b34-fa53d92fb7a3 | Address Redacted | First Class Mail |
| 75860120-033e-4847-b326-07e90fc32293 | Address Redacted | First Class Mail |
| 75892857-d22c-4f51-85b1-8e68b3c7250e | Address Redacted | First Class Mail |
| 758a1bd5-ab5e-4bbb-b684-36b1bd64de9d | Address Redacted | First Class Mail |
| 758aa6ea-68ac-4afe-8a57-bb03fec850d4 | Address Redacted | First Class Mail |
| 758b9c20-a159-4e6b-8d8b-01bff0aaaaa6 | Address Redacted | First Class Mail |
| 758b9ca7-e6ec-4977-ba44-5c78027c440c | Address Redacted | First Class Mail |
| 758dcee5-a6ec-498a-996c-79e06522603d | Address Redacted | First Class Mail |
| 75903154-9533-42f7-aee2-fe2513281b57 | Address Redacted | First Class Mail |
| 75906f57-032e-40ab-8829-36a02ab2a192 | Address Redacted | First Class Mail |
| 75914661-c77c-445c-b949-39770538819 | Address Redacted | First Class Mail |
| 7591cb88-7784-4f8b-97f3-aed504e0ea72 | Address Redacted | First Class Mail |
| 7592302f-732d-469c-aedf-41c86fdfbdc3 | Address Redacted | First Class Mail |
| 759267a4-dd4b-4331-9597-90b6f7e7012e | Address Redacted | First Class Mail |
| 75945a93-e32d-44da-a751-0cb5346ac2a9 | Address Redacted | First Class Mail |
| 759556e1-0eaf-428d-b0cd-73f97305da30 | Address Redacted | First Class Mail |
| 75976356-302c-4c65-8448-1797c263ef3b | Address Redacted | First Class Mail |
| 7597eba5-873e-4f86-8fc4-5a5b214f7bfb | Address Redacted | First Class Mail |
| 75988fc7-79b2-4454-b7d2-a05d484cbdce | Address Redacted | First Class Mail |
| 759961c6-77a8-4403-a36f-8f0bfc8e5e00 | Address Redacted | First Class Mail |
| 759a643a-a7d2-4770-8cb1-051d84125975 | Address Redacted | First Class Mail |
| 759b6ed4-1f76-45d1-b110-91420b900465 | Address Redacted | First Class Mail |
| 759c0c45-a213-4c21-8b28-913fcfbaa4a2 | Address Redacted | First Class Mail |
| 759e2b83-9463-47b0-9a2c-da2ecefb2632 | Address Redacted | First Class Mail |
| 759ef7e1-45dd-4d6e-a0f9-0b4b6b8a1e2f | Address Redacted | First Class Mail |
| 759f275c-d280-4280-9ed1-e8b903d68d3d | Address Redacted | First Class Mail |
| 759f7292-787f-4142-ac40-eb55fec33dc6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 75a0d930-1468-448f-89df-0059b2594681 | Address Redacted | First Class Mail |
| 75a28a37-5de1-43f8-b46b-9c993950079d | Address Redacted | First Class Mail |
| 75a3b8f2-d81e-4d36-8237-343a42fb7557 | Address Redacted | First Class Mail |
| 75a59661-5cf1-49bc-bd97-fd2d4604fe88 | Address Redacted | First Class Mail |
| 75a5c136-19a6-4165-ab11-bca89b74ab32 | Address Redacted | First Class Mail |
| 75a78956-b22f-4c90-a2df-bf2d826c5cfa | Address Redacted | First Class Mail |
| 75a7af74-6d1b-49e6-bd9a-c48586f157f9 | Address Redacted | First Class Mail |
| 75a906ad-2f31-4bf1-8dcc-5b4038de9ab6 | Address Redacted | First Class Mail |
| 75a94949-54d1-4dd2-a7c8-76a41b91542b | Address Redacted | First Class Mail |
| 75ad6139-16d1-4c0c-99d8-f17cda9eba61 | Address Redacted | First Class Mail |
| 75b02a53-6ac8-4a46-9f5b-d581c0b38e15 | Address Redacted | First Class Mail |
| 75b04942-0297-4925-b6ec-911091dae6ac | Address Redacted | First Class Mail |
| 75b13c21-60d4-448a-89d6-7743d22dd122 | Address Redacted | First Class Mail |
| 75b18068-9a4a-45a1-9c3b-3bbe8d42235a | Address Redacted | First Class Mail |
| 75b1cb69-62ac-4e54-90bb-7730cf094321 | Address Redacted | First Class Mail |
| 75b2215f-a836-4f60-85e7-711374c80844 | Address Redacted | First Class Mail |
| 75b2272a-cc9c-4c01-8f4a-034470833034 | Address Redacted | First Class Mail |
| 75b356b3-a9be-4628-81ae-c3604b626fcb | Address Redacted | First Class Mail |
| 75b70ac5-9b2a-41f9-8b26-a2d44fec2df3 | Address Redacted | First Class Mail |
| 75b8137-f5d6-4ff5-8c66-c5fc86f91cd0 | Address Redacted | First Class Mail |
| 75b853e7-f404-478a-b40f-991bd4a8d251 | Address Redacted | First Class Mail |
| 75bb4276-2f32-472a-8358-bdf6d5d3ca7e | Address Redacted | First Class Mail |
| 75bdadb1-c2dc-41d5-8b5e-c130181da4a5 | Address Redacted | First Class Mail |
| 75bf2525-1f22-4010-8f6a-b6d003663e18 | Address Redacted | First Class Mail |
| 75c00f55-0988-4f5a-8624-09b942a05b3e | Address Redacted | First Class Mail |
| 75c1a55a-817a-4cd3-8566-efb18ad91fce | Address Redacted | First Class Mail |
| 75c29a75-d8f4-42d6-b194-6c034aef6faa | Address Redacted | First Class Mail |
| 75c5cd40-19ad-4023-824d-823480c88372 | Address Redacted | First Class Mail |
| 75c7d27c-1cd8-4301-b11b-004c88a8dd5e | Address Redacted | First Class Mail |
| 75c867a5-aa42-4b20-9eed-1ddfacbacd4e | Address Redacted | First Class Mail |
| 75cb3b8e-d9e1-4e4e-a0d1-77e1759ff734 | Address Redacted | First Class Mail |
| 75ce181-1b99-45a7-ab21-4261bd6eb019 | Address Redacted | First Class Mail |
| 75cc581c-f3d8-476f-9ee5-a080a069f7dd | Address Redacted | First Class Mail |
| 75cc98bb-7098-4e38-a1fc-af1a4be9075a | Address Redacted | First Class Mail |
| 75cdb37a-66e8-4792-ae32-9de7675c06a8 | Address Redacted | First Class Mail |
| 75d0bb19-99c2-438a-abdf-24c07d0ad0ca | Address Redacted | First Class Mail |
| 75d22d6a-7888-451a-992d-45fd277a7f96 | Address Redacted | First Class Mail |
| 75d29b8b-279c-4ae6-ab8e-19fffa64199b | Address Redacted | First Class Mail |
| 75d2b7ad-4237-4d28-a9cd-1dd8a4ebd607 | Address Redacted | First Class Mail |
| 75d36311-8827-473f-95ed-77df5b65de2f | Address Redacted | First Class Mail |
| 75d4b60a-cedc-45cf-979f-bc1025c6cacb | Address Redacted | First Class Mail |
| 75d6ad35-7f1e-4e99-ac37-b6d1f8a2bf6a | Address Redacted | First Class Mail |
| 75d6fc56-b26c-4c93-9773-d4fb094a85e2 | Address Redacted | First Class Mail |
| 75d9225c-2f22-4293-ae86-8e0c5d271007 | Address Redacted | First Class Mail |
| 75dbbf2a-1221-44a1-8c9a-8daa997f47ad | Address Redacted | First Class Mail |
| 75dbd083-247f-4bbc-9c4f-4826e20d30ef | Address Redacted | First Class Mail |
| 75dca2a2-efcb-4822-ae4a-370ccbbdb608 | Address Redacted | First Class Mail |
| 75ded7da-3a31-45cb-af0a-e38937f94f60 | Address Redacted | First Class Mail |
| 75de342e-b9e2-4a5a-b4d2-7df186e9fcd0 | Address Redacted | First Class Mail |
| 75ded987-e7bc-485c-90d6-3fb6c7609922 | Address Redacted | First Class Mail |
| 75e0c3d8-6884-4ca3-9e71-a884a157dcae | Address Redacted | First Class Mail |
| 75e02d4f-6199-4c64-9cb9-bd231c374329 | Address Redacted | First Class Mail |
| 75e3d8a4-db8c-42d1-8ac7-b41cf48ad778 | Address Redacted | First Class Mail |
| 75e47819-e68a-41d9-af37-de72c39ddd33 | Address Redacted | First Class Mail |
| 75e557d7-9ce1-431b-84e3-8a43e77b55fb | Address Redacted | First Class Mail |
| 75e89f43-16da-4fb7-9dd9-6817c2a5f985 | Address Redacted | First Class Mail |
| 75e9a7cd-a56b-48d8-b96e-a62d05e53b07 | Address Redacted | First Class Mail |
| 75ea3e53-6f15-4dd5-a80a-e55a6d70d837 | Address Redacted | First Class Mail |
| 75ebd4e2-6914-4e96-9f7d-b74810d4c4eb | Address Redacted | First Class Mail |
| 75ebd4e2-6914-4e96-9f7d-b74810d4c4eb | Address Redacted | First Class Mail |
| 75ec8167-029a-483a-93c9-75d100d2fe01 | Address Redacted | First Class Mail |
| 75ed4d51-a64b-4b80-a803-6e3a93963795 | Address Redacted | First Class Mail |
| 75ed8b65-0f12-49db-b3ba-9bf8a27fa5f9 | Address Redacted | First Class Mail |
| 75edcb51-e62f-408d-a729-8b1f70167431 | Address Redacted | First Class Mail |
| 75ee5c2b-4bb7-4017-98b2-46f71356c151 | Address Redacted | First Class Mail |
| 75ef294a-3212-4e16-93ca-4984158af3c9 | Address Redacted | First Class Mail |
| 75f05841-caef-46a6-8202-b91fc1518d57 | Address Redacted | First Class Mail |
| 75f10970-00f5-43e4-bac0-936c6edf538d | Address Redacted | First Class Mail |
| 75f490d7-770f-4b1d-ae76-54c90d60b224 | Address Redacted | First Class Mail |
| 75f935a9-b04f-45ce-baa7-9fa92882bf10 | Address Redacted | First Class Mail |
| 75fa02ab-6a72-4b33-81e7-3187a5c5190b | Address Redacted | First Class Mail |
| 75fb850c-0eb4-4a4e-939c-3fe085240ca5 | Address Redacted | First Class Mail |
| 75fd43c9-40bc-482d-a788-771d881d6c4f | Address Redacted | First Class Mail |
| 7601b7e8-772b-4943-bf71-ab30471f6cd9 | Address Redacted | First Class Mail |
| 7603358cd-d3b4-43f1-8ac7-35f18e263d76 | Address Redacted | First Class Mail |
| 7603244-cbc1-4315-9de9-dbed3cc58ca8 | Address Redacted | First Class Mail |
| 7603b10e-c6d4-419d-8294-e5645974985c | Address Redacted | First Class Mail |
| 76079ffe-3a4c-4e23-9632-6ef681650b11 | Address Redacted | First Class Mail |
| 760c799b-1f85-4436-9f6d-aa490fcdde39 | Address Redacted | First Class Mail |
| 760c79c4-3edc-421f-a4df-8056c30e44d4 | Address Redacted | First Class Mail |
| 760cdfd6-b7ff-4039-be82-b47054e55e4a | Address Redacted | First Class Mail |
| 760dd743-cfaa-4b63-9017-15da74755634 | Address Redacted | First Class Mail |
| 76103707-9bbd-4970-922e-8a43b9417468 | Address Redacted | First Class Mail |
| 76109157-2e86-4800-9a0e-9f5a174fcc53 | Address Redacted | First Class Mail |
| 7611bf9c-b6cd-4a47-a120-6d6bc1bd2c3e | Address Redacted | First Class Mail |
| 76126d4f-7d6c-4eee-a0eb-87c859f8b104 | Address Redacted | First Class Mail |
| 761344a9-fda1-4fda-8e80-8073dbe326cf | Address Redacted | First Class Mail |
| 76138632-92bc-4393-ba27-d10dbf8f963a | Address Redacted | First Class Mail |
| 7614ea11-5700-4681-8a07-e2441cbfb038 | Address Redacted | First Class Mail |
| 76152dd7-6187-4f10-9a99-2b863f53784c | Address Redacted | First Class Mail |
| 761793d2-ac49-4721-9858-dc01b0ac04a8 | Address Redacted | First Class Mail |
| 7619b8d4-1f2d-4b4a-9115-454bcd870986 | Address Redacted | First Class Mail |
| 761bc54d-6c28-4695-a1c1-834cc8f9c361 | Address Redacted | First Class Mail |
| 761bde93-4935-49ba-92ef-208273c89d2a | Address Redacted | First Class Mail |
| 761cf6b9-dcbe-429c-bd94-715d91c764de | Address Redacted | First Class Mail |
| 761fbfc0-0fba-4c44-b47f-92cf475840cd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 76204144-4c81-44fc-ae83-d79f65b7170c | Address Redacted | First Class Mail |
| 7621b587-8bfd-4b4c-86be-6bce8bf808a2 | Address Redacted | First Class Mail |
| 76221dd1-4f58-445e-b62a-8afb6007d175 | Address Redacted | First Class Mail |
| 7624e82d-9774-4e04-acc2-a29d7f01dec1 | Address Redacted | First Class Mail |
| 76252dc6-4e44-4c42-a623-4c340008af40 | Address Redacted | First Class Mail |
| 7627b9a6-21b0-4a43-85c4-e98114ca8fc1 | Address Redacted | First Class Mail |
| 7627c4f5-cf64-4238-b4e8-e27aa54e2dea | Address Redacted | First Class Mail |
| 76284556-f6e5-48a1-a069-7d7a45776993 | Address Redacted | First Class Mail |
| 762aa916-b512-4a37-93cf-843a0dc32c5f | Address Redacted | First Class Mail |
| 762ece54-6bd7-4f60-a0f7-8fc382ed47a3 | Address Redacted | First Class Mail |
| 762f5296-1fea-4b7b-b500-0fd7dfc712af | Address Redacted | First Class Mail |
| 762fd8eb-b6c1-43cb-bb33-8e70ff112f41 | Address Redacted | First Class Mail |
| 7630562c-cd38-49e6-9190-ab72c28f8181 | Address Redacted | First Class Mail |
| 7630d36c-edc1-46f2-82ed-ba32f6527628 | Address Redacted | First Class Mail |
| 7630f2e5-f6bd-4367-ab61-ed235baaeead | Address Redacted | First Class Mail |
| 76312ea6-b93c-4686-8eac-46e4534e9d88 | Address Redacted | First Class Mail |
| 763132a9-8da2-4160-a663-5dd1077977cb | Address Redacted | First Class Mail |
| 7634593b-c849-4ae4-9920-2f3573a60096 | Address Redacted | First Class Mail |
| 7634f271-fb73-4685-bddf-8e9fb126b55b | Address Redacted | First Class Mail |
| 7635fdb0-b1d9-46cb-b8cc-c2cc0321e414 | Address Redacted | First Class Mail |
| 76365fa-39e1-4998-9ad7-07b081fbc7e0 | Address Redacted | First Class Mail |
| 7637e14a-34b7-48b2-a4e5-4a4084230207 | Address Redacted | First Class Mail |
| 763c8ce7-7a96-44c4-92a4-4788078be694 | Address Redacted | First Class Mail |
| 763cb031-186f-48e7-8aa3-1fd86143db74 | Address Redacted | First Class Mail |
| 763d0c77-ac21-4624-91f6-b05ed4d20e9b | Address Redacted | First Class Mail |
| 763d104b-b8a6-47f4-96d9-6ce0da306d15 | Address Redacted | First Class Mail |
| 763f6135-80bd-46cc-8342-ee2c037275ab | Address Redacted | First Class Mail |
| 76400ff9-772d-4b30-9b2b-3dbf35bdafb3 | Address Redacted | First Class Mail |
| 7641bb2e-a7d0-4300-bc14-974c39c40e0f | Address Redacted | First Class Mail |
| 7643a13a-8d09-4a13-a05f-1ad872e670a4 | Address Redacted | First Class Mail |
| 7644eeec-2974-4714-af43-70b079b1502c | Address Redacted | First Class Mail |
| 7645f261-aba5-4a09-bcc4-2b1dd0981310 | Address Redacted | First Class Mail |
| 7647b136-ca62-42bd-9424-5c89e097738f | Address Redacted | First Class Mail |
| 76494d46-06aa-4422-8fd0-9148c79cbc98 | Address Redacted | First Class Mail |
| 76495f4f-b635-41b2-8e80-fd4ac1212611 | Address Redacted | First Class Mail |
| 7649fc84-29db-46c1-9f81-f26e78f293d3 | Address Redacted | First Class Mail |
| 764a50ce-b0ff-48fc-9d83-a3ea4b1290d4 | Address Redacted | First Class Mail |
| 764c28c6-510a-4cf8-9241-c57abe9407f4 | Address Redacted | First Class Mail |
| 76522db8-5211-471f-bed4-be9e01d4db01 | Address Redacted | First Class Mail |
| 76536ac3-1841-4f91-a6c6-f798de85881b | Address Redacted | First Class Mail |
| 76554c52-c59d-436a-a72f-551bde22dcde | Address Redacted | First Class Mail |
| 765bcd87-be58-4649-b3e5-4de24ed0a33e | Address Redacted | First Class Mail |
| 765bcfa3-684e-4ebb-ba3e-62bd50362017 | Address Redacted | First Class Mail |
| 765bcfa3-684e-4ebb-ba3e-62bd50362017 | Address Redacted | First Class Mail |
| 765d1600-2a45-49da-b4e7-2364018031e9 | Address Redacted | First Class Mail |
| 765e0121-27e9-4ee8-8966-de5787aeb920 | Address Redacted | First Class Mail |
| 766030a4-0f6c-4963-85cb-f4c2ad170379 | Address Redacted | First Class Mail |
| 660819a-6c17-4ee9-9323-e81dd9a1096d | Address Redacted | First Class Mail |
| 76612413-9a26-4335-b57f-58bf6a3d9984 | Address Redacted | First Class Mail |
| 7661bb4d-b51e-48d5-8254-40180aed02fd | Address Redacted | First Class Mail |
| 766374a8-91b9-4571-a706-9701c374a098 | Address Redacted | First Class Mail |
| 7663ce01-ac71-43b8-b176-9627ceb790e4 | Address Redacted | First Class Mail |
| 7666750B-c1a1-4339-955c-57a3bee3b624 | Address Redacted | First Class Mail |
| 7666a4ff-c9eb-4c44-9652-9fd171222d1f | Address Redacted | First Class Mail |
| 7668694b-2dd3-483d-abcf-b9669e6e516f | Address Redacted | First Class Mail |
| 766944d6-cf66-4b9b-90cd-c9223965cec4 | Address Redacted | First Class Mail |
| 766962fa-25c1-41a7-ba7f-0103107b44d5 | Address Redacted | First Class Mail |
| 766a4b8d-72b6-4b43-966c-b750a14d3e49 | Address Redacted | First Class Mail |
| 766b37c8-c309-437e-bbb7-36525eec8300 | Address Redacted | First Class Mail |
| 766bfbc4-9959-4ea3-83c3-59da16045e50 | Address Redacted | First Class Mail |
| 766c78f3-6932-4ede-b1a7-7fcb8869bbc3 | Address Redacted | First Class Mail |
| 766ca6a7-f612-4eee-98e2-5e0f43672cec | Address Redacted | First Class Mail |
| 766ccabd-8bee-43d3-90de-b4f483551c98 | Address Redacted | First Class Mail |
| 766ce46b-94e1-4201-877e-b60595b5f406 | Address Redacted | First Class Mail |
| 766e3392-77f2-4d1d-b646-51ec8847debbd | Address Redacted | First Class Mail |
| 76749050-3b03-4e40-8a13-04f622691fd3 | Address Redacted | First Class Mail |
| 7674e310-42ef-458d-934c-af18cee2b027 | Address Redacted | First Class Mail |
| 76753130-3fd9-4d46-aec1-527210d191c4 | Address Redacted | First Class Mail |
| 76772298-56a1-4e43-8122-12afc1fb33a2 | Address Redacted | First Class Mail |
| 76779bae-125a-4747-86b3-400d8a8a96d3 | Address Redacted | First Class Mail |
| 767a82e8-d02c-4451-89f4-17d078a0f579 | Address Redacted | First Class Mail |
| 767bfaa3-4566-4bb3-b2fc-d6320a7791d6 | Address Redacted | First Class Mail |
| 767bfdfe-085c-4479-ba11-c93453675d3e | Address Redacted | First Class Mail |
| 7680b855-5d2e-4df2-897c-d80c50c192cd | Address Redacted | First Class Mail |
| 7680bc8f-d13e-429a-bffc-bc1680da1df4 | Address Redacted | First Class Mail |
| 7681906b-2dda-4860-b638-5e1370d1a8c9 | Address Redacted | First Class Mail |
| 7682b301-be16-4186-8245-063bedba67f6 | Address Redacted | First Class Mail |
| 76833856-f8fa-4572-aabd-24f3aefd4500 | Address Redacted | First Class Mail |
| 76850a6e-e15e-46ca-95bd-32a7314a1985 | Address Redacted | First Class Mail |
| 76863679-401f-47b8-a7da-2337a8e1ed95 | Address Redacted | First Class Mail |
| 76867bbb-a9e4-4364-a677-a7a0bcb4109a | Address Redacted | First Class Mail |
| 76883932-408a-4085-a833-582f6ea3b4df | Address Redacted | First Class Mail |
| 76884d8d-9f14-4748-bfbe-656905a872eb | Address Redacted | First Class Mail |
| 7688f802-a5f0-4785-a22c-c27ab1d1852a | Address Redacted | First Class Mail |
| 7689784f-5e83-450c-aa6d-2896aa534500 | Address Redacted | First Class Mail |
| 7689e6a-962a-49b6-ae39-b0ffb956e30e | Address Redacted | First Class Mail |
| 768a9374-e5b4-40c9-9e9d-bd729b22ab7a | Address Redacted | First Class Mail |
| 768b73b0-2c9a-494b-bc06-74c29f5a409a | Address Redacted | First Class Mail |
| 768b52d0-131c-46fc-835d-de5a39103a7f | Address Redacted | First Class Mail |
| 768eccb9-9649-42c1-b32e-917a428d29fa | Address Redacted | First Class Mail |
| 769027f4-3ebf-4d23-8811-9e93cbbc6d20 | Address Redacted | First Class Mail |
| 769027f4-3ebf-4d23-8811-9e93cbbc6d20 | Address Redacted | First Class Mail |
| 769031b-89ab-4afa-9e30-fc042b24fbc4 | Address Redacted | First Class Mail |
| 76924e6d-b409-42e7-a0f1-6031e216b395 | Address Redacted | First Class Mail |
| 7694e802-0eeb-4b66-955c-923cf40dd29b | Address Redacted | First Class Mail |
| 76966abd-d99b-4e9a-babc-ddd90a1b7321 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7698c938-5664-481b-8152-71e656b71724 | Address Redacted | First Class Mail |
| 769b2360-10ff-4aae-9e9f-3c2bea11c851 | Address Redacted | First Class Mail |
| 769c6a94-e9df-47b2-9a81-ae44074c6db7 | Address Redacted | First Class Mail |
| 769cc84f-92f2-41e6-8f36-d58189179fbd | Address Redacted | First Class Mail |
| 769df18d-59ce-425a-b11d-72595c7bc3f8 | Address Redacted | First Class Mail |
| 769e9dca-2bc0-482f-8976-19215f9a942d | Address Redacted | First Class Mail |
| 76a77427-9c8c-4ee1-b9f8-cba4d4a9d33e | Address Redacted | First Class Mail |
| 76a87a33-9282-4726-b825-e4089dd4359c | Address Redacted | First Class Mail |
| 76a8f582-9eb8-41df-8f75-6cab7eb1091f | Address Redacted | First Class Mail |
| 76aba62d-4114-43ed-bf69-f37309f7df77 | Address Redacted | First Class Mail |
| 76adfd1f-b129-4fd3-8d31-15cfc46f621d | Address Redacted | First Class Mail |
| 76ae1f18-3a2f-4a92-8715-e10f79a2d9ec | Address Redacted | First Class Mail |
| 76b028f0-b186-436f-ab1c-dd2e8b635739 | Address Redacted | First Class Mail |
| 76b1c1d3-94d0-481e-be3a-ba003db99009 | Address Redacted | First Class Mail |
| 76b1faa8-0220-43ef-8c99-66ae84477991 | Address Redacted | First Class Mail |
| 76b31bd4-8cb5-4624-acd5-693e4698206a | Address Redacted | First Class Mail |
| 76b3876b-e9be-433e-a2f5-ef7fa9238565 | Address Redacted | First Class Mail |
| 76b68b2a-7e63-4fbb-a7dc-d3e7304842d4 | Address Redacted | First Class Mail |
| 76b6ac78-8c54-4b73-bb68-07877d36e41d | Address Redacted | First Class Mail |
| 76b75243-120f-48dc-a16f-bf9210afd8f0 | Address Redacted | First Class Mail |
| 76b7d748-0977-41f5-8fd9-02af9c30518c | Address Redacted | First Class Mail |
| 76b97fc0-5727-4e82-9496-b7fdd7e845ad | Address Redacted | First Class Mail |
| 76bbe36a-6fd0-447e-aca8-833fb013d66d | Address Redacted | First Class Mail |
| 76bbe36a-6fd0-447e-aca8-833fb013d66d | Address Redacted | First Class Mail |
| 76bdd0fa-a6b7-4eeb-a150-eab7a5831971 | Address Redacted | First Class Mail |
| 76becb71-c882-4af3-b004-7c7f7fa726db | Address Redacted | First Class Mail |
| 76c18c15-f883-4433-926f-716b32817398 | Address Redacted | First Class Mail |
| 76c1ef0c-4257-43d9-b723-7717ff0f49bc | Address Redacted | First Class Mail |
| 76c1ef0c-4257-43d9-b723-7717ff0f49bc | Address Redacted | First Class Mail |
| 76c24e87-c82b-495a-9c0d-bb99b3c3420a | Address Redacted | First Class Mail |
| 76c2fc16-5dba-452a-a2d7-6bba0ffd3a64 | Address Redacted | First Class Mail |
| 76c3767b-87d2-4025-9b0d-9f99ff852cff | Address Redacted | First Class Mail |
| 76c70e19-d44c-4756-a091-397f78177b53 | Address Redacted | First Class Mail |
| 76c8424a-2636-4c09-b7a7-0a83da0377cb | Address Redacted | First Class Mail |
| 76c8c1f4-be67-49c3-b1c2-86b7a3884961 | Address Redacted | First Class Mail |
| 76cb57b9-01ac-429f-b13a-6791af1eada4 | Address Redacted | First Class Mail |
| 76cda966-94f2-4ae7-8404-ca296c9e9ff3 | Address Redacted | First Class Mail |
| 76ce8379-069a-4d9e-b422-c75ffeac0e54 | Address Redacted | First Class Mail |
| 76ceb5e0-7d06-46db-ada6-9596c4020d51 | Address Redacted | First Class Mail |
| 76cf00c4-70c9-49b3-8587-56f87a714579 | Address Redacted | First Class Mail |
| 76cf6258-21a3-4e9c-aa64-08c18c18a606 | Address Redacted | First Class Mail |
| 76d08bc0-e2ff-46f8-ad27-eda1ffbfd985 | Address Redacted | First Class Mail |
| 76d18312-63c3-4088-a730-c183bc07168b | Address Redacted | First Class Mail |
| 76d3989c-b629-476c-9d48-e001304e8816 | Address Redacted | First Class Mail |
| 76d47dad-900f-4a25-96d6-e4ddd50bc336 | Address Redacted | First Class Mail |
| 76d909a4-829b-4b9c-bd51-620937fa1df4 | Address Redacted | First Class Mail |
| 76d91898-910e-4347-a5ca-df1e922a8f1a | Address Redacted | First Class Mail |
| 76da50bd-1552-40d1-9836-ebc177732c8f | Address Redacted | First Class Mail |
| 76dc1947-f093-4525-af9a-affd1080cf6d | Address Redacted | First Class Mail |
| 76dd531b-783c-4d9a-9294-bf697c6794f7 | Address Redacted | First Class Mail |
| 76de01cd-7f31-49a9-acd2-f41ed38188d7 | Address Redacted | First Class Mail |
| 76e10ae0-d6fd-4311-abe5-c593c6ed2125 | Address Redacted | First Class Mail |
| 76e1199b-57e7-460d-ba2b-a0c23c8f439a | Address Redacted | First Class Mail |
| 76e2dad6-0ae2-4a9c-a93b-b322e47d5c09 | Address Redacted | First Class Mail |
| 76e401f6-58a9-4209-b929-902d53136457 | Address Redacted | First Class Mail |
| 76e63f64-ac32-4885-bf03-5ed306791268 | Address Redacted | First Class Mail |
| 76e8314d-fd11-4651-beb6-bd003f5b4f55 | Address Redacted | First Class Mail |
| 76ea5c9f-f253-4153-a3a5-17cc1333a710 | Address Redacted | First Class Mail |
| 76eb5cc1-f59e-4906-a2c4-6606de7a62dc | Address Redacted | First Class Mail |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address Redacted | First Class Mail |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address Redacted | First Class Mail |
| 76ec06a3-9988-4d8a-8047-488484b5cf0b | Address Redacted | First Class Mail |
| 76ec2d3d-6bff-43ba-b19f-6e5e78d69bf3 | Address Redacted | First Class Mail |
| 76ecd391-2786-4864-92aa-bc702c4c9edd | Address Redacted | First Class Mail |
| 76efc8d7-73b5-40c7-9015-3f4fe0ca9a3d | Address Redacted | First Class Mail |
| 76f03756-bed8-40d2-bfe5-ede60dc1cd5c | Address Redacted | First Class Mail |
| 76f0d266-7ca0-40fc-a90e-8350fbeee1a4 | Address Redacted | First Class Mail |
| 76f19fee-d64a-4f98-b42c-b6920dd503df | Address Redacted | First Class Mail |
| 76f1abd4-2fb8-4113-8cc3-ce131e8dc806 | Address Redacted | First Class Mail |
| 76f61eff-d755-467a-9361-aeee85df715d | Address Redacted | First Class Mail |
| 76f82534-ede1-4186-a24f-39d7712a94ab | Address Redacted | First Class Mail |
| 76f951cf-dd58-4781-b41e-1ad98933fcc3 | Address Redacted | First Class Mail |
| 76f96a54-90a2-4319-be58-86b4d3d33301 | Address Redacted | First Class Mail |
| 76fb0ceb-737e-4c2b-bdc8-0e8730902ad7 | Address Redacted | First Class Mail |
| 76fb3a1a-8c85-411e-9576-93fb74ac2f7e | Address Redacted | First Class Mail |
| 76fc6455-ea52-46a7-bcb8-90e72d682342 | Address Redacted | First Class Mail |
| 76fd85ac-b0fa-4294-b8b7-7322d0090188 | Address Redacted | First Class Mail |
| 76fddb15-854d-4c72-a460-c40d9a8334e1 | Address Redacted | First Class Mail |
| 77002b6f-45ad-4c7b-ae86-3bfc4ad9da26 | Address Redacted | First Class Mail |
| 7700c86a-b51d-4a73-9548-78f6ef75e65c | Address Redacted | First Class Mail |
| 7700d13c-92db-4180-8177-9a05724a4123 | Address Redacted | First Class Mail |
| 7702f181-2335-467c-b713-4ec7936d5293 | Address Redacted | First Class Mail |
| 7703ac727-66fd-465a-95b5-dcc3e1c42081 | Address Redacted | First Class Mail |
| 770d3f1d-27d1-4b6f-877c-e73c39bc7b41 | Address Redacted | First Class Mail |
| 770e9a15-7c44-46bc-b486-0c6584902e06 | Address Redacted | First Class Mail |
| 7713f865-d86d-410b-a8b3-56449e4df645 | Address Redacted | First Class Mail |
| 771460e2-92ab-4966-bb42-fb5c744b2212 | Address Redacted | First Class Mail |
| 7715f453-dadf-4ed7-9433-3a58fa05312b | Address Redacted | First Class Mail |
| 7715f453-dadf-4ed7-9433-3a58fa05312b | Address Redacted | First Class Mail |
| 77167496-4b83-4d12-a8bc-b31f8d3319f2 | Address Redacted | First Class Mail |
| 77169554-6b8e-4c1f-a8a4-6d3bf0a7573a | Address Redacted | First Class Mail |
| 7716dd0e-2d5c-4007-bbfe-018b7a465a93 | Address Redacted | First Class Mail |
| 71173303-ccc2-4b29-a63c-50653c951391 | Address Redacted | First Class Mail |
| 771769a4-033b-46ae-a3c5-3a8ba3cb3060 | Address Redacted | First Class Mail |
| 771810e0-60ee-4220-ae73-35f6af3d7c7c | Address Redacted | First Class Mail |
| 771810e0-60ee-4220-ae73-35f6af3d7c7c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 77188060-d56b-4e62-a144-a907eff0e07c | Address Redacted | First Class Mail |
| 771be9a4-1633-49ad-bf1c-b870c0bec3be | Address Redacted | First Class Mail |
| 771c0a01-c68f-45ab-b8d3-85e9327860c9 | Address Redacted | First Class Mail |
| 771c170f-b668-4449-8fff-40e8e0e332ce | Address Redacted | First Class Mail |
| 7720ce36-2f04-489e-9fdc-730263c4e6cd | Address Redacted | First Class Mail |
| 7720ea51-623b-4b48-a18e-bff2d97d16b0 | Address Redacted | First Class Mail |
| 7722f6b9-478f-4bfa-8a72-b7b8f6d03d63 | Address Redacted | First Class Mail |
| 77230ef6-a5f9-4ad5-9860-99294b37aee7 | Address Redacted | First Class Mail |
| 77245d1e-e5a5-43b6-b435-f5145f454856 | Address Redacted | First Class Mail |
| 77251f38-703d-4507-90ac-ff6c3b4678af | Address Redacted | First Class Mail |
| 772646ba-e7dc-483a-a4c9-37dfe60a0bc2 | Address Redacted | First Class Mail |
| 7726b894-b4ec-4689-8d6b-0fc2ef6f24ee | Address Redacted | First Class Mail |
| 7729d162-9ac9-440f-aa65-b508a9ba5cf1 | Address Redacted | First Class Mail |
| 772a4ee0-01cb-4e1e-a058-06d6bc35a048 | Address Redacted | First Class Mail |
| 772b5b54-1f08-442e-9a06-f925cf0e6276 | Address Redacted | First Class Mail |
| 772d14d9-c4f5-4471-9a31-0060171c0ae6 | Address Redacted | First Class Mail |
| 772dd497-e452-4cb1-ab31-7753a78857ea | Address Redacted | First Class Mail |
| 7305109-c707-4d2d-b77d-b3f400e591f7 | Address Redacted | First Class Mail |
| 7731dbaf-e069-4257-a64a-d6c658417cf2 | Address Redacted | First Class Mail |
| 77341ab5-07e7-445f-a21e-9b68c98154dc | Address Redacted | First Class Mail |
| 77346f10-7243-42e8-b761-e48f65ffb61f | Address Redacted | First Class Mail |
| 77359996-8dcb-4dcb-93f6-100166ce3414 | Address Redacted | First Class Mail |
| 7738d5e1-528d-44be-9600-043400a21662 | Address Redacted | First Class Mail |
| 773a14ce-2d4b-4368-b49b-b236dd3d1a0d | Address Redacted | First Class Mail |
| 773c685c-ac91-4874-97b5-ae76f2bae550 | Address Redacted | First Class Mail |
| 773c685c-ac91-4874-97b5-ae76f2bae550 | Address Redacted | First Class Mail |
| 773c8f32-621a-419a-bc23-8179e9075459 | Address Redacted | First Class Mail |
| 773cd96f-b7c3-4999-b0cf-304822b7b9df | Address Redacted | First Class Mail |
| 773e638c-663b-4f50-9e5d-1b3a632fafdc | Address Redacted | First Class Mail |
| 774100af-902c-4407-8aaf-901921bff776 | Address Redacted | First Class Mail |
| 77412e84-19a8-4feb-8152-5a605f1649b1 | Address Redacted | First Class Mail |
| 7741e469-1b06-4832-be6b-56d45b42fd43 | Address Redacted | First Class Mail |
| 77435890-fb3c-4c86-ba43-4dc94324e27c | Address Redacted | First Class Mail |
| 7743ae07-2b44-47a7-9645-5ba765a6cb87 | Address Redacted | First Class Mail |
| 7747af83-3c36-4fa4-8419-87d0ef21d6fa | Address Redacted | First Class Mail |
| 774ad70f-fb14-48e4-93d8-fac82bcc90c3 | Address Redacted | First Class Mail |
| 774ae2a4-ad73-4109-9ab1-b6903eda1208 | Address Redacted | First Class Mail |
| 774c9bde-0895-4c8f-894b-bbb1972506a0 | Address Redacted | First Class Mail |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address Redacted | First Class Mail |
| 774d82d2-c5de-4604-b063-6f5e06974adb | Address Redacted | First Class Mail |
| 774e487d-da48-46b3-8011-e4508188376c | Address Redacted | First Class Mail |
| 774f282a-8ed7-4f5c-9f12-a63dfb7b33ae | Address Redacted | First Class Mail |
| 77542b1a-f354-438a-9adc-39ea4d330c42 | Address Redacted | First Class Mail |
| 77549562-1ce8-47cd-a2ae-08917824a398 | Address Redacted | First Class Mail |
| 77549562-1ce8-47cd-a2ae-08917824a398 | Address Redacted | First Class Mail |
| 7754bf1d-7d05-41fc-b4a6-78d981d8b138 | Address Redacted | First Class Mail |
| 7758a71a-8b76-457d-b974-527d2fc1397c | Address Redacted | First Class Mail |
| 7758b00c-a000-4581-8166-f8e6cf3bf89d | Address Redacted | First Class Mail |
| 7758c4f6-28cc-472a-8539-0fd86bd07f28 | Address Redacted | First Class Mail |
| 7594b2e-93ff-4abb-bdad-2eff3b749e6f | Address Redacted | First Class Mail |
| 775a14eb-5e81-4e66-9140-46b3b84b2911 | Address Redacted | First Class Mail |
| 775c3b74-5b6d-4153-af4c-29af899d5259 | Address Redacted | First Class Mail |
| 775da929-d7f0-4244-b66c-ffb044afe8a1 | Address Redacted | First Class Mail |
| 775dd4ba-6204-47b0-958e-d1cf3be86d5b | Address Redacted | First Class Mail |
| 775e42b9-08ab-42f2-a7d7-d64f51884415 | Address Redacted | First Class Mail |
| 77645e81-ed9a-4124-b001-95dfc708d717 | Address Redacted | First Class Mail |
| 77661c0b-34d0-47a3-9f75-3f74f26404d3 | Address Redacted | First Class Mail |
| 76662fe-49e3-48d9-b63d-efd095c25bb5 | Address Redacted | First Class Mail |
| 776aed92-774c-417e-8289-2c8b248dd290 | Address Redacted | First Class Mail |
| 776d2cd5-6c3e-4e77-8eb7-83968c072dc9 | Address Redacted | First Class Mail |
| 7771071e-0eee-49aa-abbb-89db1ac54b5d | Address Redacted | First Class Mail |
| 77726ed4-873a-4c02-88d0-d6aeb6a394a6 | Address Redacted | First Class Mail |
| 777284af-ac7c-46a1-9ee6-c73111c7b18d | Address Redacted | First Class Mail |
| 7772f56b-3b08-402b-9aac-e9f7ee4091a4 | Address Redacted | First Class Mail |
| 77738a0f-cf65-4606-b6ba-62584aa303d9 | Address Redacted | First Class Mail |
| 7776e3e1-56f2-4085-a531-80281611a520 | Address Redacted | First Class Mail |
| 777821c6-15fe-48ec-ba5c-bd5e86be35ad | Address Redacted | First Class Mail |
| 7778c5ff-c146-4f1c-8499-ae20dfe315fb | Address Redacted | First Class Mail |
| 77791029-6141-4228-a6c4-8f834dd0614d | Address Redacted | First Class Mail |
| 777a214c-aed3-415e-b17d-f5ca5b64993f | Address Redacted | First Class Mail |
| 777a7081-56aa-4370-891a-c365de875900 | Address Redacted | First Class Mail |
| 777a85eb-3e9f-463a-958b-c0de6f5cce4d | Address Redacted | First Class Mail |
| 777c8916-9563-4e69-a731-2dc670b1a192 | Address Redacted | First Class Mail |
| 777ec502-264a-4a03-8664-8ff177bef747 | Address Redacted | First Class Mail |
| 77800aa4-4e43-4958-a676-5b0073346c63 | Address Redacted | First Class Mail |
| 780376e-0b39-4136-92ca-276a4ec349c6 | Address Redacted | First Class Mail |
| 77815fd1-d6ea-4957-b9dc-a3ee453b8945 | Address Redacted | First Class Mail |
| 7781af6e-8388-4eba-acf1-734ca8fc521c | Address Redacted | First Class Mail |
| 7783e0d5-8b2d-41ee-b379-7f5cd086538f | Address Redacted | First Class Mail |
| 77844dc7-a17d-48ea-afea-ef0d45dd7a86 | Address Redacted | First Class Mail |
| 7785be76-364b-4445-88f9-e2fbb40c3d39 | Address Redacted | First Class Mail |
| 7785db4c-a1c9-4be3-a235-f302eef5b6ca | Address Redacted | First Class Mail |
| 7786bbe3-93e2-4d06-8a95-c9d9071ef534 | Address Redacted | First Class Mail |
| 7786c231-8328-438a-a50c-844971840d77 | Address Redacted | First Class Mail |
| 7796473b-7a6c-43d2-baa1-9509b73b9f49 | Address Redacted | First Class Mail |
| 77988048-fb41-42ee-b3b2-b897390b3768 | Address Redacted | First Class Mail |
| 7799a887-20a0-4352-b11e-e974cef108fd | Address Redacted | First Class Mail |
| 7799c68e-e571-4859-929b-fcfcac2f9563 | Address Redacted | First Class Mail |
| 779f0aee-c30e-4102-8cef-b562c159b933 | Address Redacted | First Class Mail |
| 779f0aee-c30e-4102-8cef-b562c159b933 | Address Redacted | First Class Mail |
| 779f915-7828-4f67-86a1-9d2f7bbc5bd0 | Address Redacted | First Class Mail |
| 77a030fa-f979-4aba-bb60-fe8e3b0bb05a | Address Redacted | First Class Mail |
| 77a030fa-f979-4aba-bb60-fe8e3b0bb05a | Address Redacted | First Class Mail |
| 77a06558-449b-4aa3-8a62-517b4b33c05b | Address Redacted | First Class Mail |
| 77a489c8-4d9c-4418-905d-d8900727eebc | Address Redacted | First Class Mail |
| 77a621cc-1756-4d42-befc-7ea2be679a63 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 77a621cc-1756-4d42-befc-7ea2be679a63 | Address Redacted | First Class Mail |
| 77a7d595-183c-45ff-932d-6234a9fd1d44 | Address Redacted | First Class Mail |
| 77a817a5-40fd-43d0-8f01-78bdebac5d49 | Address Redacted | First Class Mail |
| 77a8cb39-caff-4143-b7d1-7b955a37bf43 | Address Redacted | First Class Mail |
| 77aabae4-54fb-49e2-9731-8ee3c1128f67 | Address Redacted | First Class Mail |
| 77abfaf4-426c-46c7-b477-d0e4d2a5fb05 | Address Redacted | First Class Mail |
| 77ac9f34-7e99-4589-b8bf-50b71e21ceee | Address Redacted | First Class Mail |
| 77acf6c2-e10c-4e03-91e3-9df01620a46 | Address Redacted | First Class Mail |
| 77ade601-9510-486b-b2a7-96c14f87bcfc | Address Redacted | First Class Mail |
| 77afd3f5-3403-41c9-b408-b64a33a4f58a | Address Redacted | First Class Mail |
| 77b25639-fa33-4f82-a1e9-1830b5c343d9 | Address Redacted | First Class Mail |
| 77b28c16-91da-4584-bb5c-7bc028b3f826 | Address Redacted | First Class Mail |
| 77b2c98b-f36d-467b-816f-509fbf638c5d | Address Redacted | First Class Mail |
| 77b3007d-2ee7-4ce0-956b-7acc8e7faadf | Address Redacted | First Class Mail |
| 77b3826c-f9b4-4c28-abdb-44f96faab254 | Address Redacted | First Class Mail |
| 77b3ef64-21cd-4708-b760-9bd071dcb858 | Address Redacted | First Class Mail |
| 77b61345-4fb2-4f86-9bab-6a529ec1f50d | Address Redacted | First Class Mail |
| 77b6ca32-9140-42ad-b771-7b39a15d3361 | Address Redacted | First Class Mail |
| 77b75507-4fe8-4a46-bbea-ce546a6a5c7a | Address Redacted | First Class Mail |
| 77ba71b6-597c-41b4-9a87-2f974431f10b | Address Redacted | First Class Mail |
| 77baa63b-61dc-4d97-914a-c5e8969bfcb2 | Address Redacted | First Class Mail |
| 77baff70-d86e-4b34-aed9-7344ed6fbc2b | Address Redacted | First Class Mail |
| 77bb98ed-ecd9-458b-abd1-20bfe1759306 | Address Redacted | First Class Mail |
| 77bc27b8-fde0-4cf2-b7e2-5cbf4968862a | Address Redacted | First Class Mail |
| 77bddf12-5e69-4551-ba84-dd6a261eabbc | Address Redacted | First Class Mail |
| 77be259d-fb25-4303-b27f-fb97539dc564 | Address Redacted | First Class Mail |
| 77bffc9a-41e4-48b0-9b8a-b2cc839e1e7c | Address Redacted | First Class Mail |
| 77c4db45-b2c3-405a-a9fe-bce3fe9b0a68 | Address Redacted | First Class Mail |
| 77c56975-82db-41e6-9d0b-08a4399ba7c9 | Address Redacted | First Class Mail |
| 77c7425d-c11b-495b-a30d-98a71ebc94c9 | Address Redacted | First Class Mail |
| 77c7d719-0c4e-480e-9cd6-dcced5cfa2fc | Address Redacted | First Class Mail |
| 77c900a1-3eb5-4087-9ffa-b1959829929c | Address Redacted | First Class Mail |
| 77ca2e4f-e662-4656-bebc-4e7f0fd95ec8 | Address Redacted | First Class Mail |
| 77cce275-3b40-419f-9906-3cc6b7abf177 | Address Redacted | First Class Mail |
| 77ce8550-fa21-4cf7-ab2a-fe8ae6894092 | Address Redacted | First Class Mail |
| 77ce8982-4062-4148-8dbf-70e54590a426 | Address Redacted | First Class Mail |
| 77cec5e3-4d79-4290-9262-7e3b4ac7c2d2 | Address Redacted | First Class Mail |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address Redacted | First Class Mail |
| 77cfdaf0-d8a0-4f5e-b8db-584d0b3ebb45 | Address Redacted | First Class Mail |
| 77d5570b-4316-42a0-830a-1b8f9bf2a1cb | Address Redacted | First Class Mail |
| 77d7294a-0d1e-4426-a1fd-8a84b5dc76d8 | Address Redacted | First Class Mail |
| 77daaf0f-7b09-4ecf-b108-f1eedc2d0584 | Address Redacted | First Class Mail |
| 77dc6b63-b0e6-40a4-8ab0-d92e2984c6f0 | Address Redacted | First Class Mail |
| 77dca2d0-0827-42bf-866b-f83b04fcb23a | Address Redacted | First Class Mail |
| 77e133a9-2fe7-4503-96de-032e9c3acb58 | Address Redacted | First Class Mail |
| 77e2847f-aa3a-4415-9242-5e04cd7d3220 | Address Redacted | First Class Mail |
| 77e36902-0a03-4e34-93cd-67ec64c4de75 | Address Redacted | First Class Mail |
| 77e3de9b-0784-499a-ac43-e5191fc1c395 | Address Redacted | First Class Mail |
| 77e40287-d98d-4433-b526-ceed74c53eb0 | Address Redacted | First Class Mail |
| 77e438d8-9eda-44f5-8bd2-62f459a09633 | Address Redacted | First Class Mail |
| 77e58fa8-3fa1-4648-915f-0e3faa812393 | Address Redacted | First Class Mail |
| 77e63d60-a774-4368-9957-c0e89e2fe0fc | Address Redacted | First Class Mail |
| 77e68d2f-ed65-48bd-8810-1b772b49c51d | Address Redacted | First Class Mail |
| 77e84954-0ba0-400c-950e-4e2d7261ad2d | Address Redacted | First Class Mail |
| 77ea73fd-21c0-492f-83b0-71ddff3ea072 | Address Redacted | First Class Mail |
| 77ea9327-29dd-4e22-a722-ab4be1ba628c | Address Redacted | First Class Mail |
| 77eb8e9c-6875-45c6-9045-33117bfc3ac6 | Address Redacted | First Class Mail |
| 77ec3c4c-b690-40ce-8a72-d2e157a9cb5e | Address Redacted | First Class Mail |
| 77ecc040-097d-49dc-bb85-8abe9e8e9da2 | Address Redacted | First Class Mail |
| 77efc367-e32e-4a82-b274-a4c8cb7a1cfd | Address Redacted | First Class Mail |
| 77f0acd0-a1e3-42fa-b677-9ebe91d2afdb | Address Redacted | First Class Mail |
| 77f11553-7394-479b-8513-eabef24d25e4 | Address Redacted | First Class Mail |
| 77f5c683-a816-4a31-8b04-e195a5f37343 | Address Redacted | First Class Mail |
| 77f6cec-fcdf-4b9f-9584-546f56c0cec6 | Address Redacted | First Class Mail |
| 77f76cec-fcdf-4b9f-9584-546f56c0cec6 | Address Redacted | First Class Mail |
| 77f99266-83d2-4fc1-8208-70d03430b330 | Address Redacted | First Class Mail |
| 77fa36d7-20aa-4929-815e-752387d4461d | Address Redacted | First Class Mail |
| 77fa36d7-20aa-4929-815e-752387d4461d | Address Redacted | First Class Mail |
| 77facfbd-c13e-4d8f-84bf-90bd9dc1dd24 | Address Redacted | First Class Mail |
| 77ffa5a9-e7f7-4c15-ba8d-bf1f4cc81a79 | Address Redacted | First Class Mail |
| 78023539-b6f0-4a73-a047-7c19dc8bea80 | Address Redacted | First Class Mail |
| 7803b932-a7cd-4b54-811e-64340f6cc148 | Address Redacted | First Class Mail |
| 780690ba-1498-4fe4-a52d-3637df281681 | Address Redacted | First Class Mail |
| 78081537-382d-488e-bbf6-36ab7b292424 | Address Redacted | First Class Mail |
| 780997ae-125e-4ba4-862d-8416cac7e412 | Address Redacted | First Class Mail |
| 780bf81d-7e48-44d2-b09a-9c610c9179c1 | Address Redacted | First Class Mail |
| 780ca60f-7c78-499e-82e7-96a68b577574 | Address Redacted | First Class Mail |
| 780d66c7-41e1-4f66-a1cb-f217f217f7d8 | Address Redacted | First Class Mail |
| 780e3617-b67b-4e9d-b300-149c17713fae | Address Redacted | First Class Mail |
| 780ea65d-3b5f-4c43-9f98-f46c04bbc2bc | Address Redacted | First Class Mail |
| 780ed825-4e26-4b6b-a98f-dabfb4e0fc94 | Address Redacted | First Class Mail |
| 781326bb-2262-47da-b79d-2712d64ba57d | Address Redacted | First Class Mail |
| 7813a591-a9f0-4c2b-beab-ccb5f7fa737f | Address Redacted | First Class Mail |
| 78144deb-33db-4fee-9e42-3853f28a6e36 | Address Redacted | First Class Mail |
| 7816bb4c-edab-46a2-a2f2-47bfccdec19c | Address Redacted | First Class Mail |
| 7819c540-0a7c-470c-8996-0b1ae6a826c2 | Address Redacted | First Class Mail |
| 781c876b-c4d1-4047-a88e-ce3649a875d6 | Address Redacted | First Class Mail |
| 781cbacd-54b8-4186-b828-1ba2db68f2cc | Address Redacted | First Class Mail |
| 781d39b2-7e1c-42b7-93e5-dbb8903b521a | Address Redacted | First Class Mail |
| 781d50a2-83c5-4f64-b6a1-7652b9bf7f47 | Address Redacted | First Class Mail |
| 781db7d2-7634-4151-b272-c5eb68e474a1 | Address Redacted | First Class Mail |
| 781ee6b7-0057-4a89-955c-2f453f994243 | Address Redacted | First Class Mail |
| 781f4114-4a39-45b7-bed4-1df8c41c9354 | Address Redacted | First Class Mail |
| 78201ecd-af0f-4506-8a8a-13ce8535c9a2 | Address Redacted | First Class Mail |
| 78216b5c-1742-4e2c-9406-0a12f4fde269 | Address Redacted | First Class Mail |
| 7821941c-d027-46e6-a9cf-05af41ab932b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 78219841-4329-4c5a-a33c-7a5b807d0cae | Address Redacted | First Class Mail |
| 7823212d-e26b-4882-b97a-e17d4187d9a7 | Address Redacted | First Class Mail |
| 7823212d-e26b-4882-b97a-e17d4187d9a7 | Address Redacted | First Class Mail |
| 782427f2-b908-4a0b-a4f8-b57e67a5afa5 | Address Redacted | First Class Mail |
| 78250efd-9c0a-4d39-b877-2c780198e192 | Address Redacted | First Class Mail |
| 78254f2c-6910-4840-afb9-d16b76dc4647 | Address Redacted | First Class Mail |
| 78254f2c-6910-4840-afb9-d16b76dc4647 | Address Redacted | First Class Mail |
| 78284ff9-797c-45a7-ac9b-68666d2c5c18 | Address Redacted | First Class Mail |
| 78289746-d05e-4ea3-94a8-40970bfc908b | Address Redacted | First Class Mail |
| 782979db-92c9-405d-be99-1e25d6028028 | Address Redacted | First Class Mail |
| 7829977c-77f2-437e-a671-304b063bf703 | Address Redacted | First Class Mail |
| 782abb71-45b0-4317-a0d3-ccf726951759 | Address Redacted | First Class Mail |
| 782b4116-120c-4016-9f1a-d524e4255ba9 | Address Redacted | First Class Mail |
| 782b4116-120c-4016-9f1a-d524e4255ba9 | Address Redacted | First Class Mail |
| 782b7139-34d0-429d-b489-67e78ac9e4f6 | Address Redacted | First Class Mail |
| 782b836f-1c16-45a7-8f53-24a2d0020c3f | Address Redacted | First Class Mail |
| 782e4de4-e061-4e05-8f71-bcf7dab579a4 | Address Redacted | First Class Mail |
| 782f718e-1471-4152-9ca5-4ea2cd788f9f | Address Redacted | First Class Mail |
| 782fe485-3bcf-4ccb-9919-6ee41e0e3b8e | Address Redacted | First Class Mail |
| 78319388-5152-4c66-998f-2bf3ee30e5b4 | Address Redacted | First Class Mail |
| 78326504-ba08-4c6c-ba08-2657a10cdcbb | Address Redacted | First Class Mail |
| 7833e42e-ce17-41ac-9519-070d850e926a | Address Redacted | First Class Mail |
| 7836263f-fdb1-4ba9-a413-36f9034e7e4d | Address Redacted | First Class Mail |
| 78364b5b-565c-4bea-a350-8582608a86b2 | Address Redacted | First Class Mail |
| 78382335-2ace-4a02-b260-eb13e5020433 | Address Redacted | First Class Mail |
| 78389a75-6f06-43e4-a6b6-2cfd964a6814 | Address Redacted | First Class Mail |
| 78396409-8110-477e-a61c-f4672d6630a5 | Address Redacted | First Class Mail |
| 783b6163-9597-436f-8682-f3b2d3dc3774 | Address Redacted | First Class Mail |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address Redacted | First Class Mail |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address Redacted | First Class Mail |
| 783c400a-0937-43e4-94d9-691c979d4aa8 | Address Redacted | First Class Mail |
| 783d1117-93f8-46ad-8075-eec03d1409ab | Address Redacted | First Class Mail |
| 783d4021-c74f-4d49-8570-7cdcbc65d573 | Address Redacted | First Class Mail |
| 783f8325-db53-486c-870f-429fce9fe72d | Address Redacted | First Class Mail |
| 783f985c-58dd-4666-9b8b-233d4e3b0138 | Address Redacted | First Class Mail |
| 783ff84b-5d48-4745-93fe-bf510c529e30 | Address Redacted | First Class Mail |
| 78451f58-f3cf-4a2e-9d4f-cb8ffd91cf8a | Address Redacted | First Class Mail |
| 78467761-a2e5-4a92-92c8-49b09db47e24 | Address Redacted | First Class Mail |
| 78475785-0fe7-42e3-82d6-04bb523c34df | Address Redacted | First Class Mail |
| 78474d90c-3204-4ae0-b688-9ec052c29af9 | Address Redacted | First Class Mail |
| 784959f5-f79a-4dd9-aa75-6d33f9c48e62 | Address Redacted | First Class Mail |
| 7849f30c-27f6-43b3-b143-6ac3a9769793 | Address Redacted | First Class Mail |
| 784d7180-76ef-4f23-9794-28668efef01d | Address Redacted | First Class Mail |
| 784d9c09-ab40-476b-a49f-1a102c3d71b1 | Address Redacted | First Class Mail |
| 784d9c09-ab40-476b-a49f-1a102c3d71b1 | Address Redacted | First Class Mail |
| 784f355c-6495-4657-864c-b4050e967fbb | Address Redacted | First Class Mail |
| 784faf45-925f-46ad-86e8-fa34e3ff054f | Address Redacted | First Class Mail |
| 785046f2-3413-4af5-ab39-f30cfcc62fc8 | Address Redacted | First Class Mail |
| 78514134-35a4-480a-8834-08209448d8f1 | Address Redacted | First Class Mail |
| 7851f34e-0bfd-4bef-8098-b86ef9fed2e6 | Address Redacted | First Class Mail |
| 7852e02b-b527-489f-9dc1-27057f6f06f9 | Address Redacted | First Class Mail |
| 78555f3c-5d3b-40bc-9b78-7879f6041dc8 | Address Redacted | First Class Mail |
| 7855eb73-e591-4ad0-ad7d-af085d566b48 | Address Redacted | First Class Mail |
| 78581c25-5a00-442f-933d-7915832a867a | Address Redacted | First Class Mail |
| 785852f4-d96d-4055-b827-609ce02495b4 | Address Redacted | First Class Mail |
| 78594bd0-1d66-482c-a498-51c71eb07a10 | Address Redacted | First Class Mail |
| 785a7b9c-0194-4ba1-a434-cc0c54248121 | Address Redacted | First Class Mail |
| 785a7b9c-0194-4ba1-a434-cc0c54248121 | Address Redacted | First Class Mail |
| 785af4cd-358e-4de6-b0e6-d74d9a057f28 | Address Redacted | First Class Mail |
| 785c2215-9c54-4111-9252-11abcc78f836 | Address Redacted | First Class Mail |
| 785c8c87-0f07-4209-b16a-dcdb6e19e46f | Address Redacted | First Class Mail |
| 785cfa61-f8d1-49e7-8dfc-313b5f7852cb | Address Redacted | First Class Mail |
| 785d6dce-c891-4b84-9713-1b8367ea85cf | Address Redacted | First Class Mail |
| 785ea9d4-da16-4329-a074-68b070512686 | Address Redacted | First Class Mail |
| 7860c42c-0820-4c2f-a7f5-0719c09a645a | Address Redacted | First Class Mail |
| 786392f9-3263-4e82-a1e5-728a38b5b708 | Address Redacted | First Class Mail |
| 7863a18a-a34d-428c-9b7b-bf4910b08e8c | Address Redacted | First Class Mail |
| 78650b43-7dbf-4eca-863d-b7897266d1d0 | Address Redacted | First Class Mail |
| 78654ef8-a9ca-4fcf-99ab-e67dd8cd77d9 | Address Redacted | First Class Mail |
| 786d6cfc-6d24-4127-88ef-38b282fc4963 | Address Redacted | First Class Mail |
| 786fe949-a656-449c-8bf4-9aebb282acf5 | Address Redacted | First Class Mail |
| 78710398-4d0b-44f4-8a52-1bf7c9547e4b | Address Redacted | First Class Mail |
| 78716850-235c-4d2b-bed8-dbe447550179 | Address Redacted | First Class Mail |
| 787221cc-57a1-4760-848f-70d57c240782 | Address Redacted | First Class Mail |
| 78747833-56e0-4a3a-8ccd-1db2468d0066 | Address Redacted | First Class Mail |
| 78759682-597d-4303-a761-c71114880120 | Address Redacted | First Class Mail |
| 7877196c-1365-4d06-976e-243972dba2e0 | Address Redacted | First Class Mail |
| 78795861-05af-44fb-a839-ca15857706c4c | Address Redacted | First Class Mail |
| 78795a62-17b1-462b-910a-67470da92efc | Address Redacted | First Class Mail |
| 787a3f1f-9b9e-43ee-b1f1-b6f3e2a99296 | Address Redacted | First Class Mail |
| 787cd310-22c3-4222-8352-847f9f332d7c | Address Redacted | First Class Mail |
| 787d1316-34ad-43aa-b84f-26783df92afa | Address Redacted | First Class Mail |
| 787d3526-60cc-4401-88fd-e4dd54d3815d | Address Redacted | First Class Mail |
| 787da02c-f4d6-4412-8342-c65a0b44ce4d | Address Redacted | First Class Mail |
| 787da363-4a02-404a-a4b8-6bc201fb0f01 | Address Redacted | First Class Mail |
| 7880008e-9784-467b-adba-f187d332d2bd | Address Redacted | First Class Mail |
| 7883dc24-9a25-43ee-9309-b84cd1f30e45 | Address Redacted | First Class Mail |
| 78846f1d-fa22-45cb-b954-d4591c349307 | Address Redacted | First Class Mail |
| 7884954a-05b4-4f2b-9fc9-6d897c539e29 | Address Redacted | First Class Mail |
| 78862204-aee5-4ff7-adfa-aa2aa1f127ed | Address Redacted | First Class Mail |
| 7886ca9d-4a79-4423-970c-c8657a602f9e | Address Redacted | First Class Mail |
| 7887204b-ab19-4539-85c5-cffe93f2e137 | Address Redacted | First Class Mail |
| 7887253c-baac-48d1-b279-54b8957c3834 | Address Redacted | First Class Mail |
| 788ff856-286b-4d0a-b2c7-406f4e187d9c | Address Redacted | First Class Mail |
| 7894c151-263a-4347-a828-60d40064c77b | Address Redacted | First Class Mail |
| 7894df56-4c47-4c25-8a68-c11e67ff60c3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 789637a5-3b51-416d-9cb3-6549ca1aa4f4 | Address Redacted | First Class Mail |
| 78967395-e3eb-4e4c-997b-c5446c675702 | Address Redacted | First Class Mail |
| 789581f9-34f6-4b35-8e5a-9fe860f5cc7f | Address Redacted | First Class Mail |
| 789ae7b0-270b-4bc5-89b8-b6c49296fb8f | Address Redacted | First Class Mail |
| 789ae7b0-270b-4bc5-89b8-b6c49296fb8f | Address Redacted | First Class Mail |
| 789beb f9-6bef-4155-8873-8070af55a2c0 | Address Redacted | First Class Mail |
| 789d03a0-13ed-4731-ac4d-43b42da48c24 | Address Redacted | First Class Mail |
| 789d3339-aab6-4e5a-b7c9-28d201fcb6bc | Address Redacted | First Class Mail |
| 789ef98a-a6a9-4c22-84a4-1a219692c5c2 | Address Redacted | First Class Mail |
| 78a15420-977e-4379-b236-e7bcac84f754 | Address Redacted | First Class Mail |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | Address Redacted | First Class Mail |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e9 | Address Redacted | First Class Mail |
| 78a54c7a-b606-41bb-aec0-dd081716e729 | Address Redacted | First Class Mail |
| 78a5b818-0afc-486c-86a8-c8cb8d9c33d2 | Address Redacted | First Class Mail |
| 78a62592-d6dc-4bdb-aeb4-dd6ad1045b86 | Address Redacted | First Class Mail |
| 78a6a04d-f2ff-4fce-a814-420aa2f996be | Address Redacted | First Class Mail |
| 78a7c457-d218-4d82-b92d-14f339c5072d | Address Redacted | First Class Mail |
| 78aa56a3-934e-4393-a022-b1d53387c658 | Address Redacted | First Class Mail |
| 78aa623e-a1cb-4406-aab1-3cd442b155be | Address Redacted | First Class Mail |
| 78ab9b01-557b-4431-93ec-6f7a795e404b | Address Redacted | First Class Mail |
| 78ad1576-591d-4b08-8c31-b6b656793554 | Address Redacted | First Class Mail |
| 78ade8fd-da13-4d28-8d0f-5abf89d3d716 | Address Redacted | First Class Mail |
| 78b1f379-32be-4645-b8c6-be99c393283b | Address Redacted | First Class Mail |
| 78b32c9d-0049-4117-9a44-1af103631aa1 | Address Redacted | First Class Mail |
| 78b35921-fbe1-4cd3-aa47-257d75202c0a | Address Redacted | First Class Mail |
| 78b46d9e-8fd6-48a0-ba23-f3e6f4ec77d1 | Address Redacted | First Class Mail |
| 78b4fa26-65ff-477c-b136-ff533643c7a1 | Address Redacted | First Class Mail |
| 78bad4a2-31fe-49f6-b618-3bf682a63e3e | Address Redacted | First Class Mail |
| 78bc50b9-8615-4740-8ae0-acda1976a7da | Address Redacted | First Class Mail |
| 78bf045a-ab94-491f-9fdb-7b339ad8a2dc | Address Redacted | First Class Mail |
| 78c04173-5fef-44bc-a9ba-65755c12822d | Address Redacted | First Class Mail |
| 78c0b503-eed0-4495-96c2-7e4a40338865 | Address Redacted | First Class Mail |
| 78c1cfc9-d39b-4395-99d9-0f1ea6bf549b | Address Redacted | First Class Mail |
| 78c49bb2-1f48-4d3c-867e-ec07f70ffaf4 | Address Redacted | First Class Mail |
| 78c49bb2-1f48-4d3c-867e-ec07f70ffaf4 | Address Redacted | First Class Mail |
| 78c5ba4b-9606-4f7b-9336-20a5f78fbff5 | Address Redacted | First Class Mail |
| 78c86584-c611-4780-937a-31649d65252a | Address Redacted | First Class Mail |
| 78c93bae-a7b4-4e5c-af93-7a79e0aa2aa9 | Address Redacted | First Class Mail |
| 78c93c98-a426-462b-b565-7ffb7727a5f3 | Address Redacted | First Class Mail |
| 78cabdaf-a252-4f31-9418-332e225c91d4 | Address Redacted | First Class Mail |
| 78cc4ad5-7b8a-4ea0-8928-8e05b324a0ef | Address Redacted | First Class Mail |
| 78ccb397-b956-45ec-9754-62fdecd03abc | Address Redacted | First Class Mail |
| 78cd70eb-3773-4a20-9aad-bb0c31011e9b | Address Redacted | First Class Mail |
| 78cec233-9f19-4a15-98f8-4c6f1939f1a5 | Address Redacted | First Class Mail |
| 78cf0784-660b-43de-a8f9-11889814f673 | Address Redacted | First Class Mail |
| 78cf7c15-dc33-4eb7-9b01-f695bd266b7d | Address Redacted | First Class Mail |
| 78d0ebcb-3b17-48e8-b8c0-133f7a01b774 | Address Redacted | First Class Mail |
| 78d2e2d0-7f4b-4139-8a6a-1fb20dee6476 | Address Redacted | First Class Mail |
| 78d359a9-522d-44f3-aebd-63b2ee37d874 | Address Redacted | First Class Mail |
| 78d3bbd7-f7c8-4484-9542-ed41b1ed6507 | Address Redacted | First Class Mail |
| 78d57be9-aed5-4538-a67f-538762cf878b | Address Redacted | First Class Mail |
| 78d875a1-c2ae-451b-a8ed-0e990bf4505e | Address Redacted | First Class Mail |
| 78d90a27-15bb-482b-82d3-97b23fe000ae | Address Redacted | First Class Mail |
| 78da5ff7-8a49-4257-b6b5-fc4593369fef | Address Redacted | First Class Mail |
| 78dabc2c-b3b7-4540-8f9a-20b30bda7b43 | Address Redacted | First Class Mail |
| 78de3b78-d5c5-488b-8b4a-7ae270c7b4a5 | Address Redacted | First Class Mail |
| 78dec6c0-04a0-4aa7-b55f-f2530a5e8e01 | Address Redacted | First Class Mail |
| 78e603fc-32c5-4c10-9d90-6898bb50a98a | Address Redacted | First Class Mail |
| 78e78d6f-5ab6-44c0-9b33-6f41a2ede981 | Address Redacted | First Class Mail |
| 78e9c2a9-51dd-4129-a19e-c16a87078920 | Address Redacted | First Class Mail |
| 78ea64ad-5652-4603-8af7-9846a3982598 | Address Redacted | First Class Mail |
| 78ecbb04-6643-4e9c-9f20-b88a175d244e | Address Redacted | First Class Mail |
| 78ed2ec3-c032-49cc-a4fa-17b39a7a577a | Address Redacted | First Class Mail |
| 78efc9dd-ec11-4161-9298-30b0f2ea3aa9 | Address Redacted | First Class Mail |
| 78f27822-960f-42ec-8a9f-2ef66c1020ab | Address Redacted | First Class Mail |
| 78f4bb66-2b14-414e-8091-c37debcc533d | Address Redacted | First Class Mail |
| 78f890b2-acfe-4902-be03-4c41bd5bc10a | Address Redacted | First Class Mail |
| 78f91974-6d2a-480e-9e88-6a829b694229 | Address Redacted | First Class Mail |
| 78f98163-f405-4a68-9206-475ebd69e110 | Address Redacted | First Class Mail |
| 78fac923-29de-4fbe-80bc-396dbaa3a563 | Address Redacted | First Class Mail |
| 78fb89d8-2cff-45a7-9af4-a97b7dd805c7 | Address Redacted | First Class Mail |
| 78fcbbfc-2335-42a3-9079-1efa647377f8 | Address Redacted | First Class Mail |
| 78fce177-bf3b-46c0-af89-9f81a7e360c2 | Address Redacted | First Class Mail |
| 78fec315-8966-4584-957b-b78c8d01ac90 | Address Redacted | First Class Mail |
| 78ffd61b-02d2-44ee-ab06-bf305ca9ef97 | Address Redacted | First Class Mail |
| 790048f1-c6a0-47ca-bd6c-0dda8f6b0cb4 | Address Redacted | First Class Mail |
| 79020e97-393d-47cc-b414-cf6033dca735 | Address Redacted | First Class Mail |
| 79044b0a-9325-4710-a08c-7bf0db5361f9 | Address Redacted | First Class Mail |
| 79040770-caed-4f6a-a9fa-a79ca6f43933 | Address Redacted | First Class Mail |
| 7904d4da-d23b-4f36-9eb9-f9a1f2b752c5 | Address Redacted | First Class Mail |
| 7906c47e-e424-4ca9-86b6-d82915742aca | Address Redacted | First Class Mail |
| 790944 4e-2090-4284-a1ec-d62bd53f103c | Address Redacted | First Class Mail |
| 790ad6ab-62ca-4111-8cda-5e53a54efe3d | Address Redacted | First Class Mail |
| 790ba6bf-2651-438a-b744-b82968959fdd | Address Redacted | First Class Mail |
| 790c64d2-09d8-4420-bf9a-b17fd517e2dc | Address Redacted | First Class Mail |
| 790d0b7d-6150-461f-85eb-7837cade9021 | Address Redacted | First Class Mail |
| 790d912a-9c66-46ca-bbc1-ad869ec0e116 | Address Redacted | First Class Mail |
| 790fb1fa-9324-4962-a311-cfbc1b1dc1db | Address Redacted | First Class Mail |
| 7910cc56-6c85-4964-9758-f21a1478440f | Address Redacted | First Class Mail |
| 79118af6-e11a-4a2b-bae6-4f34d5d9f8d3 | Address Redacted | First Class Mail |
| 7912f1b6-5310-44b8-8915-8f6e2ae50240 | Address Redacted | First Class Mail |
| 7912fcf2-f98c-43f1-b188-57563796a008 | Address Redacted | First Class Mail |
| 791396fd-e645-47b9-b67b-e0f9174f3d19 | Address Redacted | First Class Mail |
| 7914911c-97a0-4a82-bb15-481a259af3c2 | Address Redacted | First Class Mail |
| 791493af-979c-4877-bc38-22757d20101b | Address Redacted | First Class Mail |
| 7915c065-879c-4913-a02a-2b792a6240a1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 79187b36-ee1b-4455-bb56-5d289c887f35 | Address Redacted | First Class Mail |
| 791a9392-9cd6-4082-806c-3e77d1826c5d | Address Redacted | First Class Mail |
| 791b0b15-c745-4159-9c3d-b7cb63d15263 | Address Redacted | First Class Mail |
| 791b0b15-c745-4159-9c3d-b7cb63d15263 | Address Redacted | First Class Mail |
| 791c02c8-b21d-4705-8b69-535187dfd9ef | Address Redacted | First Class Mail |
| 791d02a4-0907-4223-a87a-2b828d0dcb8f | Address Redacted | First Class Mail |
| 791d02a4-0907-4223-a87a-2b828d0dcb8f | Address Redacted | First Class Mail |
| 791d67fa-a8f5-4740-8ec6-95772ccd77ba | Address Redacted | First Class Mail |
| 791e1a32-89f9-4682-a7cd-2853f05f71ce | Address Redacted | First Class Mail |
| 791e656e-ec8a-4de3-8434-505160da7eba | Address Redacted | First Class Mail |
| 791f01f7-692e-4753-a793-2473bd7b6b3d | Address Redacted | First Class Mail |
| 791f4867-2ff8-46cf-b540-26346bdd6306 | Address Redacted | First Class Mail |
| 7920372a-aa57-4871-9177-93ba4fea4ed2 | Address Redacted | First Class Mail |
| 7920e8d2-7283-4e33-9026-0bc4df24c6e7 | Address Redacted | First Class Mail |
| 7922e032-443d-40a2-b2e1-80c467960b9a | Address Redacted | First Class Mail |
| 79273900-a41e-4d01-a8a3-536b4c08f6a9 | Address Redacted | First Class Mail |
| 792887e1-df06-4b4b-922d-350f9e36fd71 | Address Redacted | First Class Mail |
| 7929bdaa-9820-48b5-9ea2-61d819cb01e8 | Address Redacted | First Class Mail |
| 792a29a3-e783-471a-8bb4-e458c7a056fa | Address Redacted | First Class Mail |
| 792a9b9d-fba3-4f93-b118-1eb87fe6358e | Address Redacted | First Class Mail |
| 792d0d93-11f9-450d-bef2-96d502fb6580 | Address Redacted | First Class Mail |
| 792db5e7-940c-49cc-961d-d0118d219f6e | Address Redacted | First Class Mail |
| 79336df5-56b5-4b8d-b6d7-466a7145f8a0 | Address Redacted | First Class Mail |
| 793733f3-7bfd-4a62-950d-f44c91d12636 | Address Redacted | First Class Mail |
| 79378817-37ba-47f4-9062-138c92625d94 | Address Redacted | First Class Mail |
| 7937efc9-a845-4b0f-9547-51a03193a210 | Address Redacted | First Class Mail |
| 79403db2-8d97-4cd3-9621-adb425ea001b | Address Redacted | First Class Mail |
| 7942ab7e-0e70-4c64-a034-7bddf8c85f74 | Address Redacted | First Class Mail |
| 7942fbd1-be0f-47a8-bc32-10e329af6927 | Address Redacted | First Class Mail |
| 79430cde-2c23-4f96-9d49-bd72160e6aa2 | Address Redacted | First Class Mail |
| 7943b746-6875-48ca-96ce-9477c55fd6dc | Address Redacted | First Class Mail |
| 7944fbc2-ebd0-4fa1-a7f6-348b59d6bb73 | Address Redacted | First Class Mail |
| 79471e20-230f-4048-84b5-50b2b20dcc63 | Address Redacted | First Class Mail |
| 79476dd1-1d2f-405f-9290-13a7d42a685a | Address Redacted | First Class Mail |
| 794804dc-0ddf-498b-ba15-ca0eff35c640 | Address Redacted | First Class Mail |
| 79486d21-c0ff-4508-aa5d-ff9b1448e437 | Address Redacted | First Class Mail |
| 794d30e7-59da-4570-a758-884c12b17123 | Address Redacted | First Class Mail |
| 7950689c-b4fc-41fa-97d4-68846dc53bb5 | Address Redacted | First Class Mail |
| 795187f1-8f0a-416b-9f17-c891f538894c | Address Redacted | First Class Mail |
| 795350d2-6bd8-430b-8b1d-b50ea75e57d8 | Address Redacted | First Class Mail |
| 79536431-db70-42d2-a2b5-29cef4588a5f | Address Redacted | First Class Mail |
| 79555a6e-c579-4570-89d9-baf4bff0c010 | Address Redacted | First Class Mail |
| 795a3715-f4a2-4a40-af0a-11d8652a12fd | Address Redacted | First Class Mail |
| 795a8055-ca13-460c-9a83-5dc732d29526 | Address Redacted | First Class Mail |
| 795b5388-9343-4d89-9213-55963a1ecffc | Address Redacted | First Class Mail |
| 795ba561-4912-45cd-be17-422a115e2757 | Address Redacted | First Class Mail |
| 795d52bc-78bf-40ee-bbd3-4d00884ca2b9 | Address Redacted | First Class Mail |
| 795edddc-026b-4353-bdb4-295c1e374053 | Address Redacted | First Class Mail |
| 79602892-0c9f-4ffb-9d86-ae15d6c476ec | Address Redacted | First Class Mail |
| 7960980f-a444-46af-83b8-e427cdfa5952 | Address Redacted | First Class Mail |
| 79609bdc-312e-40f1-8f96-ccd0dbb20812 | Address Redacted | First Class Mail |
| 79610210-dccd-4766-9c32-9ade5122b7ce | Address Redacted | First Class Mail |
| 79619d48-a6d3-4867-8efe-be391fa83eb3 | Address Redacted | First Class Mail |
| 79666d4b-1967-4c9e-9de1-34361b97d767 | Address Redacted | First Class Mail |
| 79666d99-0749-4653-8442-18e89e9a29f5 | Address Redacted | First Class Mail |
| 79670946-4aff-483a-8636-ea2111887a7e | Address Redacted | First Class Mail |
| 796a1f0f-4642-44b1-8b05-1d3c0389aa79 | Address Redacted | First Class Mail |
| 796c0c90-3d0e-4519-8286-b3fe0f7576aa | Address Redacted | First Class Mail |
| 796ce215-d38b-4e26-9544-26c7061039e6 | Address Redacted | First Class Mail |
| 7971fab1-f156-4d4b-8cae-dcd47dc52280 | Address Redacted | First Class Mail |
| 79721008-4564-4283-81fe-486004345d41 | Address Redacted | First Class Mail |
| 79721008-4564-4283-81fe-486004345d41 | Address Redacted | First Class Mail |
| 7972e5b0-3dd3-4da9-aa94-bebcbb7e86b3 | Address Redacted | First Class Mail |
| 7973d10b-7731-4e01-b2b3-78c54522953f | Address Redacted | First Class Mail |
| 7976cce5-9f99-485a-9dd8-73a5a305a191 | Address Redacted | First Class Mail |
| 7977541e-57f5-4161-b32d-b41222f54224 | Address Redacted | First Class Mail |
| 79781cc0-856e-4cf6-a89c-f8903b6f9499 | Address Redacted | First Class Mail |
| 79797c97-e777-4827-a2a8-e073d7c23d2d | Address Redacted | First Class Mail |
| 797bc30f-cc81-4528-87fa-8322d705ae1e | Address Redacted | First Class Mail |
| 797e6e3e-e5d4-4a7f-a334-2d6e3ef1f906 | Address Redacted | First Class Mail |
| 797efcfa-3198-4b6e-8ce3-ffd8300a0689 | Address Redacted | First Class Mail |
| 9850133-b31b-4c98-861c-f1fc4692f919 | Address Redacted | First Class Mail |
| 79862bea-559f-4b46-8f4e-1e4d952ee136 | Address Redacted | First Class Mail |
| 798690c7-5706-4010-81b0-6c4e836cda77 | Address Redacted | First Class Mail |
| 7986e78e-453d-42cf-a3af-b9993aa5d6e9 | Address Redacted | First Class Mail |
| 79897ee8-47e8-4e51-90a4-a75e61e01b7d | Address Redacted | First Class Mail |
| 7989a169-3c29-4abb-bb5a-f0aa7cf5712c | Address Redacted | First Class Mail |
| 798a0a85-2d7f-4c6a-82fe-a3cb60782c1a | Address Redacted | First Class Mail |
| 79904033-a2c1-4ba4-ba6f-640b00899585 | Address Redacted | First Class Mail |
| 79907d71-a5c8-4f3e-99f7-a686809ad5c3 | Address Redacted | First Class Mail |
| 7991b993-a003-4aad-baef-ad6a01422fd9 | Address Redacted | First Class Mail |
| 79937832-cea7-4af7-a503-aa472f4a8eaa | Address Redacted | First Class Mail |
| 79941d04-ebce-41c0-8a3c-357c892c86e3 | Address Redacted | First Class Mail |
| 79943a04-fb0e-4cc6-a0ac-d75295a8971e | Address Redacted | First Class Mail |
| 7996036e-fa78-42fc-adf6-d0db4e53474c | Address Redacted | First Class Mail |
| 7998f554-6f53-472a-b5c1-d8fbe39ab15b | Address Redacted | First Class Mail |
| 799c0c52-78ba-47e8-b6fa-e30bc864e543 | Address Redacted | First Class Mail |
| 79a03087-b77d-4c15-bada-7334326cfc0a | Address Redacted | First Class Mail |
| 79a0d192-a0c6-4ef9-9cf2-a2683d478cb4 | Address Redacted | First Class Mail |
| 79a27480-1aa3-4485-9199-a25324c2aa0b | Address Redacted | First Class Mail |
| 79a2e28f-a19e-4cc6-a02a-f2cb74fe320f | Address Redacted | First Class Mail |
| 79a2e49f-789e-4fc8-973f-62932303a787 | Address Redacted | First Class Mail |
| 79a463f4-efc5-41a9-a256-3ce239df1080 | Address Redacted | First Class Mail |
| 79a47757-41b3-40f5-a516-f26234696705 | Address Redacted | First Class Mail |
| 79a8fdcd-5f1a-4300-b528-eaa0610c2d02 | Address Redacted | First Class Mail |
| 79a9eed6-8a4f-48db-9ba7-874b088eb302 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 79aba9b7-8c28-4321-a828-053be7c46b36 | Address Redacted | First Class Mail |
| 79abd51c-5392-43da-9591-3a32426daa8f | Address Redacted | First Class Mail |
| 79ad3a77-9fb4-49f9-831b-3fcb8bd24c95 | Address Redacted | First Class Mail |
| 79ae5648-db76-4888-8c8e-f89fdfdcf029 | Address Redacted | First Class Mail |
| 79af6052-3ae5-423f-bcc0-15e8e126e369 | Address Redacted | First Class Mail |
| 79affd9e-77ec-4dff-93c4-93ce5ebb57bb | Address Redacted | First Class Mail |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address Redacted | First Class Mail |
| 79b1b43b-8e0d-4a58-a90e-042b4b316324 | Address Redacted | First Class Mail |
| 79b284ee-9bca-4730-b1be-52e4021ca97d | Address Redacted | First Class Mail |
| 79b32fa0-4ed4-4723-ba8a-e79ab69c3036 | Address Redacted | First Class Mail |
| 79b3d76a-1a03-4ec7-9554-356e6840937c | Address Redacted | First Class Mail |
| 79b52a49-8468-4c8c-bcca-6c8110c94bf8 | Address Redacted | First Class Mail |
| 79b590c5-6307-4628-9464-4c3a726db9bb | Address Redacted | First Class Mail |
| 79b59743-0e4f-454c-982c-0518dbf0a0dc | Address Redacted | First Class Mail |
| 79b59743-0e4f-454c-982c-0518dbf0a0dc | Address Redacted | First Class Mail |
| 79b6b486-495c-4499-9e23-23bfa7bfe136 | Address Redacted | First Class Mail |
| 79b81c1e-d861-4afd-8e7c-c9b7728c923c | Address Redacted | First Class Mail |
| 79b8f93f-f292-4278-8544-c426b332f496 | Address Redacted | First Class Mail |
| 79bafb2e-e6b9-4d47-a685-775a0e946378 | Address Redacted | First Class Mail |
| 79bbdbf7-4db9-492a-af51-5c2b42d77a6a | Address Redacted | First Class Mail |
| 79c1cc68-2a94-4f8d-b23a-0abb1bf39eac | Address Redacted | First Class Mail |
| 79c45099-0a51-493b-b40c-3341cdfee7c8 | Address Redacted | First Class Mail |
| 79c51d99-177f-4487-91ef-20151c6d455f | Address Redacted | First Class Mail |
| 79c68f57-df13-4487-9f45-ac8e3faa2ebd | Address Redacted | First Class Mail |
| 79ca0153-5a72-4351-aa18-429afc59ff27 | Address Redacted | First Class Mail |
| 79cfc2b8-6048-42a7-a849-bf464594b1ea | Address Redacted | First Class Mail |
| 79cfc2b8-6048-42a7-a849-bf464594b1ea | Address Redacted | First Class Mail |
| 79cfcf92-0234-473b-9fe7-ef0db7983ff5 | Address Redacted | First Class Mail |
| 79d2a25d-16be-405d-9e48-4a5b3a57a9ac | Address Redacted | First Class Mail |
| 79d37d90-0f53-4906-b360-eed7cd09180b | Address Redacted | First Class Mail |
| 79d426a7-88ed-4289-9db7-225965d72002 | Address Redacted | First Class Mail |
| 79d7b66a-1c5d-4fc5-bafe-bbe730c59ba7 | Address Redacted | First Class Mail |
| 79d84079-9e25-496c-a5bc-3ad66c66c32b | Address Redacted | First Class Mail |
| 79dc3b1a-bcec-43f6-be81-0d6f33a32b91 | Address Redacted | First Class Mail |
| 79de8c4f-8f8f-45bb-8876-cd607f4defc6 | Address Redacted | First Class Mail |
| 79e02c6f-e09b-48e7-92fe-6188873ae55c | Address Redacted | First Class Mail |
| 79e15ff2-fc56-426e-9fd2-e72642d3546f | Address Redacted | First Class Mail |
| 79e1fd9b-9319-43a9-8096-51ca352856b7 | Address Redacted | First Class Mail |
| 79e8b8da-bc11-4dd2-88dd-3d60e58db58b | Address Redacted | First Class Mail |
| 79ea0f4f-57df-492a-a607-ffe077a3899d | Address Redacted | First Class Mail |
| 79eb72fd-0e4b-4b87-a2c6-eaaa890abc93 | Address Redacted | First Class Mail |
| 79ec8526-1d74-4941-a56e-83eaef981be5 | Address Redacted | First Class Mail |
| 79ef9b18-da26-41b8-ad08-af9428c4f475 | Address Redacted | First Class Mail |
| 79f2af1e-1795-464c-8388-fdb0e50ecb18 | Address Redacted | First Class Mail |
| 79f3f9ba-1464-4d49-845f-799372fea2b9 | Address Redacted | First Class Mail |
| 79f51cdb-6eb8-4825-962e-5f215c4a5c6a | Address Redacted | First Class Mail |
| 79f55fa7-53c0-4dfb-975e-5c32773ef15b | Address Redacted | First Class Mail |
| 79f93bd6-4a0d-421c-aafa-5e835b66eaaa | Address Redacted | First Class Mail |
| 79f9458a-5f32-464d-a430-59e0c1f9082e | Address Redacted | First Class Mail |
| 79f95bc1-76ed-45c1-a7df-ae0d8b92842a | Address Redacted | First Class Mail |
| 79faf238-a711-4d2f-9ef0-24e392345726 | Address Redacted | First Class Mail |
| 79fd0388-f8c1-4d90-b936-8e843afdb1a9 | Address Redacted | First Class Mail |
| 79fd1a68-4047-47c5-b75f-9f23da79290d | Address Redacted | First Class Mail |
| 79fda8da-924c-4a4b-ba7f-fa730bda2d04 | Address Redacted | First Class Mail |
| 79fecf75-f860-4ca1-9e3f-8f9eaee2e2b7 | Address Redacted | First Class Mail |
| 79ff7bff-7539-4e9d-8bd0-185bca223a9e | Address Redacted | First Class Mail |
| 7a009ef3-e5a6-437f-9c24-46a6803f7f6e | Address Redacted | First Class Mail |
| 7a011b07-b8f6-4dd6-9e3b-88320a02c71f | Address Redacted | First Class Mail |
| 7a01cbb9-3696-48b1-bf8f-84e1476c4d46 | Address Redacted | First Class Mail |
| 7a01f74f-a8d0-4b4e-8e9c-f05817db4a80 | Address Redacted | First Class Mail |
| 7a065b8e-69fb-4def-bd2b-a9246c04c3d6 | Address Redacted | First Class Mail |
| 7a06b65e-883d-4af3-a52c-c9010f25690c | Address Redacted | First Class Mail |
| 7a0705e5-e9d5-43e9-ac72-1f395d000616 | Address Redacted | First Class Mail |
| 7a076f18-b144-463b-8901-f39c40943ef5 | Address Redacted | First Class Mail |
| 7a07a9ef-9e1f-4972-aeac-ac3bc3f08b9a | Address Redacted | First Class Mail |
| 7a096663-2f51-465f-9d55-baa6c4930788 | Address Redacted | First Class Mail |
| 7a09957b-33c0-4af4-9a98-29994d35e708 | Address Redacted | First Class Mail |
| 7a0b3899-e8f6-43f2-a549-d835b26c3d76 | Address Redacted | First Class Mail |
| 7a105f0e-860d-4768-bd0f-88500b75a6ec | Address Redacted | First Class Mail |
| 7a109daa-0177-4938-ac02-9a440173a58c | Address Redacted | First Class Mail |
| 7a117429-e270-4222-aee5-6b15b4ddee7f | Address Redacted | First Class Mail |
| 7a11fceb-cb30-418a-a335-536c63c0da8d | Address Redacted | First Class Mail |
| 7a156c23-fff9-42a8-91f6-ecdb170a30c0 | Address Redacted | First Class Mail |
| 7a15c720-7f83-44f1-ae69-f331e0b31818 | Address Redacted | First Class Mail |
| 7a161395-31aa-4e8a-9ccf-8af0f244f1a2 | Address Redacted | First Class Mail |
| 7a1671d6-a7e0-4701-92b5-ada805934f55 | Address Redacted | First Class Mail |
| 7a16f3d8-1dd3-4adf-9a23-39fe22773a93 | Address Redacted | First Class Mail |
| 7a17bf42-e075-4ff5-a2d9-64abfde76cc1 | Address Redacted | First Class Mail |
| 7a1850a7-a033-47d3-976c-025de7957aec | Address Redacted | First Class Mail |
| 7a1cfe3d-d908-4c45-b27a-9c44372f7f854 | Address Redacted | First Class Mail |
| 7a1d445d-84f6-4361-b9db-90369a3ca57e | Address Redacted | First Class Mail |
| 7a1d794d-e720-4c0f-acd9-efdd2138492f | Address Redacted | First Class Mail |
| 7a1e0981-7b11-4d32-beb0-b4da46803260 | Address Redacted | First Class Mail |
| 7a23d257-1138-48d7-9e83-2d792a9daacb | Address Redacted | First Class Mail |
| 7a25fd77-7603-4642-894f-162b2b64ff0d | Address Redacted | First Class Mail |
| 7a26cf22-dda5-41a8-8b41-c4c72ce7881f | Address Redacted | First Class Mail |
| 7a28f8e6-36d0-42e0-8f25-e69150f08827 | Address Redacted | First Class Mail |
| 7a2b4a1e-9541-44d0-8a70-925232a5a4c8 | Address Redacted | First Class Mail |
| 7a2f2a92-7dd8-4051-b844-de8c7a5f52f6 | Address Redacted | First Class Mail |
| 7a313e40-6bb2-4277-8137-d72493268cc2 | Address Redacted | First Class Mail |
| 7a39f18d-af97-4f06-8744-a4472c28c788 | Address Redacted | First Class Mail |
| 7a3a1f6a-5b58-4c66-bfad-2a0f492e6c9b | Address Redacted | First Class Mail |
| 7a3a2afa-80a8-4072-ad30-41fb4e3f2218 | Address Redacted | First Class Mail |
| 7a3b6cea-f532-4c6f-996a-ba89e86136f7 | Address Redacted | First Class Mail |
| 7a3e0687-98ee-4a29-9657-27492e375572 | Address Redacted | First Class Mail |
| 7a3ea420-9ee4-4032-92a1-555d864cf34a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7a410847-6baa-4fbc-90d1-14c45821c405 | Address Redacted | First Class Mail |
| 7a42291b-fd18-45c4-b10d-a2fa43e639c8 | Address Redacted | First Class Mail |
| 7a428cb1-400a-4d92-a23b-e97876dbc433 | Address Redacted | First Class Mail |
| 7a450d73-55eb-4e07-87e9-ac010c883fd4 | Address Redacted | First Class Mail |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | Address Redacted | First Class Mail |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | Address Redacted | First Class Mail |
| 7a45a12a-68e4-47fe-bb20-e04a4a5af65c | Address Redacted | First Class Mail |
| 7a466a04-00af-40ec-b948-f198f5f82665 | Address Redacted | First Class Mail |
| 7a47cf4c-1203-480b-9908-e6b978e542c1 | Address Redacted | First Class Mail |
| 7a4aef09-aaaf-4d0a-ad09-0d031f889403 | Address Redacted | First Class Mail |
| 7a4eb79c-109f-45af-b4f7-0ba1af6d9bf2 | Address Redacted | First Class Mail |
| 7a4f736a-4a53-49ef-8083-9b4f100493cf | Address Redacted | First Class Mail |
| 7a4f736a-4a53-49ef-8083-9b4f100493cf | Address Redacted | First Class Mail |
| 7a520cc0-c051-404e-bd8e-d73c4de7dc56 | Address Redacted | First Class Mail |
| 7a53330e-cf9d-41f8-ad10-ff29af374d0b | Address Redacted | First Class Mail |
| 7a5402bc-faec-4e89-9a3b-758871b53bfb | Address Redacted | First Class Mail |
| 7a54eaa2-8ef8-4460-939c-545ea3977a66 | Address Redacted | First Class Mail |
| 7a55576b-b3d4-4b9f-835e-ae7e961cfa83 | Address Redacted | First Class Mail |
| 7a5624b3-7324-40e1-9685-54e41384cd70 | Address Redacted | First Class Mail |
| 7a5addaf-9c9c-46e0-a442-b4e740f782cf | Address Redacted | First Class Mail |
| 7a5b3e7a-e2aa-413b-833b-4e5fff10c461 | Address Redacted | First Class Mail |
| 7a5b513f-e142-4921-8655-65c3b9e52a12 | Address Redacted | First Class Mail |
| 7a5bc650-9bd0-45a1-a1ae-cf7a61fe0b4c | Address Redacted | First Class Mail |
| 7a5cebe7-7cf7-4e9f-a9db-d7c3ca36b490 | Address Redacted | First Class Mail |
| 7a5eb8f4-a485-42f5-a82a-1dc26c921d46 | Address Redacted | First Class Mail |
| 7a61663a-2e4d-4d5a-8e5b-e3fa373537ae | Address Redacted | First Class Mail |
| 7a61663a-2e4d-4d5a-8e5b-e3fa373537ae | Address Redacted | First Class Mail |
| 7a6418be-9214-4d99-b423-30a1f88a225c | Address Redacted | First Class Mail |
| 7a643239-6d9e-4bad-9d68-a2ffe8fc95d3 | Address Redacted | First Class Mail |
| 7a64ad95-778c-47a5-aa67-1413865d772e | Address Redacted | First Class Mail |
| 7a64ad95-778c-47a5-aa67-1413865d772e | Address Redacted | First Class Mail |
| 7a665bad-c90e-46a4-803a-654fe8bedb16 | Address Redacted | First Class Mail |
| 7a667005-abf9-40af-bbb8-e84ef14a4b3a | Address Redacted | First Class Mail |
| 7a66c494-aead-4a00-954e-242e4f2a6bef | Address Redacted | First Class Mail |
| 7a684711-f4c5-4423-84fc-eca931db85dd | Address Redacted | First Class Mail |
| 7a68edc8-ab94-41fa-a619-8c8d42686891 | Address Redacted | First Class Mail |
| 7a6a5848-335b-4258-9c05-29206b30ba5e | Address Redacted | First Class Mail |
| 7a6b6d93-cadc-4ec6-bc99-d9bcfa53f928 | Address Redacted | First Class Mail |
| 7a6ba6b6-8efd-4f7a-8dce-bfe8e100086c | Address Redacted | First Class Mail |
| 7a6cc9aa-6324-4db2-ad9a-4ebb70686643 | Address Redacted | First Class Mail |
| 7a6ea9f4-ae03-432c-97a9-c9d2c9bed816 | Address Redacted | First Class Mail |
| 7a7070b6-d126-43bd-b19e-e7633cd7e1d6 | Address Redacted | First Class Mail |
| 7a71ea35-05f1-4f8a-a621-abd6580244a1 | Address Redacted | First Class Mail |
| 7a736847-3c25-40e9-ab6a-90c18d160f2c | Address Redacted | First Class Mail |
| 7a74c7fb-5787-4053-a22e-a0a44eccaf87 | Address Redacted | First Class Mail |
| 7a74f27f-b845-49d6-bb27-8d90450eb19f | Address Redacted | First Class Mail |
| 7a7647b9-3f15-4931-aa4b-5d6ca0625806 | Address Redacted | First Class Mail |
| 7a7677b0-c84f-4812-9718-6f5bfa0c1806 | Address Redacted | First Class Mail |
| 7a775532-2d38-4ae8-8726-01aadf8d2048 | Address Redacted | First Class Mail |
| 7a7b8a51-b611-46e3-bec1-4c3ccfe5c743 | Address Redacted | First Class Mail |
| 7a7c2d63-1003-454f-bb70-acd59f8471c8 | Address Redacted | First Class Mail |
| 7a7ebc76-e2ca-46c1-995b-b6a2ba0c8d65 | Address Redacted | First Class Mail |
| 7a7f9ce9-cbf5-4d1d-a69e-4c14089d2088 | Address Redacted | First Class Mail |
| 7a7fac50-cb55-432d-8539-05ded1c49fd0 | Address Redacted | First Class Mail |
| 7a7feb76-381c-481a-8fb6-e4873038572d | Address Redacted | First Class Mail |
| 7a80d5f4-0f73-4872-ae49-1fd4b52d4a75 | Address Redacted | First Class Mail |
| 7a80d968-7b41-4289-b1d3-bc7401215eb4 | Address Redacted | First Class Mail |
| 7a822156-c276-4c7a-9e96-de1854611730 | Address Redacted | First Class Mail |
| 7a82a3f6-61ef-46e3-ab1e-4b4560ca519e | Address Redacted | First Class Mail |
| 7a82d88b-d7fd-4684-88ed-0155551bb281 | Address Redacted | First Class Mail |
| 7a83b4be-2b42-44e9-8c35-f5f1eb94cf3e | Address Redacted | First Class Mail |
| 7a83cb05-059a-42c6-a554-c292f5526b9e | Address Redacted | First Class Mail |
| 7a83e623-d7b2-440c-9754-16992bf48d0f | Address Redacted | First Class Mail |
| 7a84c125-cf05-412d-8737-a0610c1a5ce4 | Address Redacted | First Class Mail |
| 7a85377d-c71a-49cf-ab70-83ce26a5cd52 | Address Redacted | First Class Mail |
| 7a8566e1-53ee-46fc-a19a-3a85aa1985db | Address Redacted | First Class Mail |
| 7a863a7e-4580-4d59-bdc0-4b2b029a605c | Address Redacted | First Class Mail |
| 7a87da52-e5cd-416d-b3c7-333ae63c3fb0 | Address Redacted | First Class Mail |
| 7a880576-64b8-44e7-a4c6-c2be20d9ddcd | Address Redacted | First Class Mail |
| 7a882cf-17b7-455e-aa52-bfd5a532fd5c | Address Redacted | First Class Mail |
| 7a8b77f4-0aa1-4fa2-aff7-b4b3a5a9cdcf | Address Redacted | First Class Mail |
| 7a8ca42e-cdb0-443c-b9ea-802a25869778 | Address Redacted | First Class Mail |
| 7a8dc66e-8a1e-45c2-9d14-7d205a59ec8a | Address Redacted | First Class Mail |
| 7a8e4d5e-a62c-46a8-be82-44eda05efc9c | Address Redacted | First Class Mail |
| 7a908057-9978-48c0-852e-c8fcc64af7a4 | Address Redacted | First Class Mail |
| 7a91c10b-01cb-4033-895c-8cc3f3d95314 | Address Redacted | First Class Mail |
| 7a9490bc-fdd2-4a0e-bf75-90cebcb5e1f7 | Address Redacted | First Class Mail |
| 7a952454-acb4-4fc2-8bbb-85a13dd4e816 | Address Redacted | First Class Mail |
| 7a972790-2af7-46f4-815e-b94c6d30b1d2 | Address Redacted | First Class Mail |
| 7a9cb218-7ee8-4ff0-b4da-7b4761058c0b | Address Redacted | First Class Mail |
| 7a9d85b9-374c-4d27-9beb-98332637b417 | Address Redacted | First Class Mail |
| 7a9fb345-3ac1-45be-a692-755ef9d3e920 | Address Redacted | First Class Mail |
| 7a9fd4f5-9ac2-4227-b37c-cc0a639f6f820 | Address Redacted | First Class Mail |
| 7a9fdd55-ff4b-484f-87f6-423fbb512855 | Address Redacted | First Class Mail |
| 7aa36755-8c9b-4cea-a1cc-9a15a7eb4edc | Address Redacted | First Class Mail |
| 7aa4a188-4979-41e5-92e2-cc6464c8cb4e | Address Redacted | First Class Mail |
| 7aa6134f-bfef-438c-87a6-a10f7f17bc2d | Address Redacted | First Class Mail |
| 7aa7c4ed-4288-43b5-bf22-613cda7b760c | Address Redacted | First Class Mail |
| 7aa98e13-cce3-4ac4-a66a-1a28da22ff2c | Address Redacted | First Class Mail |
| 7aac2d09-7ac9-4763-8611-6cde4c157c33 | Address Redacted | First Class Mail |
| 7ab0797e-7426-4b2f-b0eb-f7c1dd368c7a | Address Redacted | First Class Mail |
| 7ab17760-c86e-4981-ba97-2bc6c61be4b6 | Address Redacted | First Class Mail |
| 7ab1c8d6-1bc0-468a-bdbc-0b7fa2d0d1ed | Address Redacted | First Class Mail |
| 7ab1c8d6-1bc0-468a-bdbc-0b7fa2d0d1ed | Address Redacted | First Class Mail |
| 7ab35a0f-de73-4ba9-9994-f43dbbde4f93 | Address Redacted | First Class Mail |
| 7ab3fee1-4c35-4a68-9034-db6d52404493 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7ab44bde-b6d4-4af9-b8d5-a90cb87b7f0b | Address Redacted | First Class Mail |
| 7ab44f74-c635-4c30-9611-5453661788 2c | Address Redacted | First Class Mail |
| 7ab4969f-3c87-4f39-9d77-23eca0cf44af | Address Redacted | First Class Mail |
| 7ab593f9-d293-4d5d-87d4-c77265d99c32 | Address Redacted | First Class Mail |
| 7ab6f767-5098-4eff-8f6e-a870be1146a5 | Address Redacted | First Class Mail |
| 7ab73ad2-95d5-4d2f-8972-c1a48002d3bc | Address Redacted | First Class Mail |
| 7ab7f475-1f0b-4563-b453-bcd51530ca07 | Address Redacted | First Class Mail |
| 7ab8c5dd-dc52-482b-967b-b97c64822381 | Address Redacted | First Class Mail |
| 7ab95d1d-ed08-4b78-a028-1026ed5d1269 | Address Redacted | First Class Mail |
| 7ab974b6-77d4-4238-ab38-e4fa940c2168 | Address Redacted | First Class Mail |
| 7abaf47e-9289-4050-9e89-23eafeb23ebc | Address Redacted | First Class Mail |
| 7abc0fd8-60cf-4c31-a86f-ff72fa5024d6 | Address Redacted | First Class Mail |
| 7abd7609-b290-453d-80e1-525d95c9a4b4 | Address Redacted | First Class Mail |
| 7abefe75-80ba-4292-aab5-60d2cdb3c0ed | Address Redacted | First Class Mail |
| 7ac07c00-da6c-463f-a536-d5752c4bd61b | Address Redacted | First Class Mail |
| 7ac24dc8-dac9-4ae1-9d2b-a264ab09dcfe | Address Redacted | First Class Mail |
| 7ac550c8-2ff2-4f89-9740-a834aca65d79 | Address Redacted | First Class Mail |
| 7ac569aa-a694-4a51-a2da-ea1e1e0b32ba | Address Redacted | First Class Mail |
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | Address Redacted | First Class Mail |
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | Address Redacted | First Class Mail |
| 7ac74c7e-607b-4d6e-967f-f251ca139fe3 | Address Redacted | First Class Mail |
| 7ac844a3-ed2b-40d1-82a7-1147e5d54487 | Address Redacted | First Class Mail |
| 7acb45ab-8348-4cac-86d4-aa016d7333ea | Address Redacted | First Class Mail |
| 7accb2e3-72b7-4971-8de0-a77382b22230 | Address Redacted | First Class Mail |
| 7acd4cef-7c88-4958-8447-ace1029a8d72 | Address Redacted | First Class Mail |
| 7ace6ac0-278c-4993-9adb-331a27a0b5bc | Address Redacted | First Class Mail |
| 7ace7f63-d358-4b3e-bac6-80150ed13238 | Address Redacted | First Class Mail |
| 7aceb082-30f4-4528-8fd5-4c030dec5071 | Address Redacted | First Class Mail |
| 7ad1ece7-2b6b-4110-aa53-4ce30ddcd8fa | Address Redacted | First Class Mail |
| 7ad36cd6-1deb-4321-9c0d-66776c77c7de | Address Redacted | First Class Mail |
| 7ad446de-9b12-49a8-8a5e-c623250f7808 | Address Redacted | First Class Mail |
| 7ad5435c-68e0-47dd-8229-9e917542d222 | Address Redacted | First Class Mail |
| 7ad557db-90e3-42a2-a84f-f8a7d776c6b6 | Address Redacted | First Class Mail |
| 7ad98b04-8258-417b-aa2a-19cb4b0b651c | Address Redacted | First Class Mail |
| 7adad052-0107-4157-a96c-55c019761 0fa | Address Redacted | First Class Mail |
| 7adc46f7-7e50-484c-830d-3b251f5168af | Address Redacted | First Class Mail |
| 7adf3ade-a2fe-462f-a628-6d8cf77e81f8 | Address Redacted | First Class Mail |
| 7ae4c543-6205-44c9-bdc8-4438cd59f34c | Address Redacted | First Class Mail |
| 7ae5f785-cd1d-440d-96e3-f0a65a650f6a | Address Redacted | First Class Mail |
| 7ae5f785-cd1d-440d-96e3-f0a65a650f6a | Address Redacted | First Class Mail |
| 7ae5fb12-985f-4988-8f88-24b835626e8a | Address Redacted | First Class Mail |
| 7ae62398-4e20-43a1-9619-3ecf1be546e5 | Address Redacted | First Class Mail |
| 7ae8abbf-00d6-4abb-b025-feedd8013c61 | Address Redacted | First Class Mail |
| 7aea7108-1d32-4f1a-a8ed-ebc27f42ec8d | Address Redacted | First Class Mail |
| 7aeb2dc2-f2ab-40e3-b85b-96830fa0f69c | Address Redacted | First Class Mail |
| 7aeb5f12-04ef-4b36-9522-b850dcb23abb | Address Redacted | First Class Mail |
| 7aeb5f12-04ef-4b36-9522-b850dcb23abb | Address Redacted | First Class Mail |
| 7aebdd8f-09d9-43d3-96f0-fef88db32f30 | Address Redacted | First Class Mail |
| 7aed5cf8-1197-4e3b-bb7d-f3f31eeee3a9 | Address Redacted | First Class Mail |
| 7aed816f-e6df-483f-8a20-98c11ff071 01 | Address Redacted | First Class Mail |
| 7aef3ef6-771a-4cf3-b61b-d76944f86c98 | Address Redacted | First Class Mail |
| 7aef797f-161f-42c8-b692-a146b1ab4bc5 | Address Redacted | First Class Mail |
| 7aef9636-248b-4a77-af32-9c6b8bcc394a | Address Redacted | First Class Mail |
| 7af2cdbe-04d2-400c-b6cd-540ae7831a89 | Address Redacted | First Class Mail |
| 7af31934-6020-45bb-97cb-b60b1f8016e7 | Address Redacted | First Class Mail |
| 7af3a03f-05b0-4dcd-99af-e56b69e37dd6 | Address Redacted | First Class Mail |
| 7af4808b-fb90-4db0-9441-f484007b01f5 | Address Redacted | First Class Mail |
| 7af4a9f6-b1d5-4188-9008-cccdfe782a68 | Address Redacted | First Class Mail |
| 7af628f-a221-40bc-90ed-47408296fee8 | Address Redacted | First Class Mail |
| 7af85527-d329-4111-a2a1-e60f527edc47 | Address Redacted | First Class Mail |
| 7af943b2-b89f-43b3-83de-77f64620236d | Address Redacted | First Class Mail |
| 7afd86f4-f341-4e65-8e9d-93fcfe633e36 | Address Redacted | First Class Mail |
| 7aff2441-e907-4db5-8a1a-e702c5924eb3 | Address Redacted | First Class Mail |
| 7b0092dd-7cc1-47c0-bdd4-6d224e93daca | Address Redacted | First Class Mail |
| 7b00e450-e9b7-4645-9a4f-bcd5a489d3c2 | Address Redacted | First Class Mail |
| 7b029096-d44e-4b7e-8de7-084a7b273e13 | Address Redacted | First Class Mail |
| 7b030fcc-3607-4932-871e-9d5192ad789c | Address Redacted | First Class Mail |
| 7b05eab5-3afe-426e-977d-2f09af02b5c6 | Address Redacted | First Class Mail |
| 7b06d31a-c4d8-4ba4-b991-ead7498208c9 | Address Redacted | First Class Mail |
| 7b06d31a-c4d8-4ba4-b991-ead7498208c9 | Address Redacted | First Class Mail |
| 7b07a01e-f79e-4672-89be-8961cf517af7 | Address Redacted | First Class Mail |
| 7b09473a-c061-4751-bfca-5ef7a87b7559 | Address Redacted | First Class Mail |
| 7b0ae1fb-77d8-4619-b84d-2c71d7d19b23 | Address Redacted | First Class Mail |
| 7b0b125d-9fdd-46f2-bd2b-faf4942de61f | Address Redacted | First Class Mail |
| 7b0e0f80-648d-43e3-91fa-35e79c6ee7fd | Address Redacted | First Class Mail |
| 7b0e4dbd-b68b-49d4-b21f-52a1d30b4f0b | Address Redacted | First Class Mail |
| 7b0f95ab-b296-4110-9417-d60ae130cf68 | Address Redacted | First Class Mail |
| 7b126e5e-db3e-465d-a92e-5d05c117694e | Address Redacted | First Class Mail |
| 7b128791-a17a-459c-abd5-afaa74333107 | Address Redacted | First Class Mail |
| 7b128791-a17a-459c-abd5-afaa74333107 | Address Redacted | First Class Mail |
| 7b1360cc-d05e-4459-a000-267e4dae5545 | Address Redacted | First Class Mail |
| 7b13822d-c348-44c0-a425-6ad135f179f9 | Address Redacted | First Class Mail |
| 7b139010-9e14-4202-946b-3f3a044f24b4 | Address Redacted | First Class Mail |
| 7b15acb5-ea74-4784-90da-fc885c359c12 | Address Redacted | First Class Mail |
| 7b175bc-af3d-4083-9f3b-b7d92520793f | Address Redacted | First Class Mail |
| 7b1c150c-1787-40f0-b916-c53628876888 | Address Redacted | First Class Mail |
| 7b1c22fb-89c3-4960-a218-34aa7d791b7d | Address Redacted | First Class Mail |
| 7b1dbda1-e517-4f1a-a17a-481e835232c1 | Address Redacted | First Class Mail |
| 7b1ebef6-3155-417c-b979-34da7cb9d042 | Address Redacted | First Class Mail |
| 7b20ab68-acc6-42ff-bb36-ee7c784b5112 | Address Redacted | First Class Mail |
| 7b24834a-5c1e-426a-88a3-c5d164fb5e75 | Address Redacted | First Class Mail |
| 7b264b9b-250e-4899-8cc2-5d36b0263b9f | Address Redacted | First Class Mail |
| 7b264b9b-250e-4899-8cc2-5d36b0263b9f | Address Redacted | First Class Mail |
| 7b27d219-6842-4d57-a266-a26dc655626f | Address Redacted | First Class Mail |
| 7b28c2ad-0862-4f6a-85bf-f9686f2b575d | Address Redacted | First Class Mail |
| 7b2a31c3-b88e-47ed-bd01-0307716c3959 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7b2b40dc-9f86-469e-b69b-3865d462c422 | Address Redacted | First Class Mail |
| 7b2c3edf-8877-4d5f-911b-43fbd6912385 | Address Redacted | First Class Mail |
| 7b2df121-fa1e-41bc-958e-efff4f0bd47a | Address Redacted | First Class Mail |
| 7b327031-aac1-47ce-982f-590c1e0b8888 | Address Redacted | First Class Mail |
| 7b3318d4-8723-4dd9-85b0-0a12b7b9e92d | Address Redacted | First Class Mail |
| 7b3338a3-33b3-4b56-b630-dc7ee6788545 | Address Redacted | First Class Mail |
| 7b338eaa-dcdf-4a21-a666-ab1476ead35a | Address Redacted | First Class Mail |
| 7b33ab80-861e-4293-a63d-53e95fef12dc | Address Redacted | First Class Mail |
| 7b34469b-c325-4e45-9c3e-575e7ea6b213 | Address Redacted | First Class Mail |
| 7b36e872-4c02-43ab-a0f5-7d94c347e295 | Address Redacted | First Class Mail |
| 7b38e447-f975-41d2-b3b3-a37e0181383a | Address Redacted | First Class Mail |
| 7b395d49-bd95-4cb1-a3f4-8f7bac7d3fbd | Address Redacted | First Class Mail |
| 7b3e85c9-1fdd-4a1f-a172-b24c19a6bddd | Address Redacted | First Class Mail |
| 7b3f4c3e-f68a-43c9-b448-130c63d30faf | Address Redacted | First Class Mail |
| 7b3fe3dc-11b7-4a10-9282-4bc72d35f15a | Address Redacted | First Class Mail |
| 7b418c4c-df08-4afb-b24a-d90fcbedb6e5 | Address Redacted | First Class Mail |
| 7b449903-21e3-42d3-ae5f-ebdaefda9857 | Address Redacted | First Class Mail |
| 7b4bc3f3-1004-4ce3-b5f1-d725e55136cc | Address Redacted | First Class Mail |
| 7b4d3b3b-012e-4a51-99b1-92ce65f2cda6 | Address Redacted | First Class Mail |
| 7b4f539b-fb5a-48f2-af36-1db2486d9d7 | Address Redacted | First Class Mail |
| 7b508071-21a4-4d7e-906e-c5367a3232ec | Address Redacted | First Class Mail |
| 7b5616c2-d3af-449a-9177-6e68416e291c | Address Redacted | First Class Mail |
| 7b56e40d-9176-48c6-b57c-14729336bf00 | Address Redacted | First Class Mail |
| 7b56e40d-9176-48c6-b57c-14729336bf00 | Address Redacted | First Class Mail |
| 7b5857ad-f1d8-4651-a79c-8f1a3068ee35 | Address Redacted | First Class Mail |
| 7b5c4829-59f4-4e8b-b1ed-77554d352e5a | Address Redacted | First Class Mail |
| 7b5c9164-e6d9-40f5-a15a-7bf6d83c25f6 | Address Redacted | First Class Mail |
| 7b5c9164-e6d9-40f5-a15a-7bf6d83c25f6 | Address Redacted | First Class Mail |
| 7b5dc758-5bb3-45bf-b930-d298d6cc3f89 | Address Redacted | First Class Mail |
| 7b5f7fd2-90d5-47d6-add2-b4c96014926f | Address Redacted | First Class Mail |
| 7b601de6-794c-429e-8b89-f53236a11440 | Address Redacted | First Class Mail |
| 7b64dc9d-2556-4f28-9fd2-331f64f20336 | Address Redacted | First Class Mail |
| 7b673f70-e5df-457a-bdbe-445179ec1bf4 | Address Redacted | First Class Mail |
| 7b67af8b-93bc-4f20-9d45-a8278ae51382 | Address Redacted | First Class Mail |
| 7b6a8850-089b-4ade-b721-51be035d5ef0 | Address Redacted | First Class Mail |
| 7b6afc18-438a-41e9-aa6f-a3fea58d8ddf | Address Redacted | First Class Mail |
| 7b6cdd8c-6093-4756-9020-3873a77f3fe6 | Address Redacted | First Class Mail |
| 7b6df34c-fdcc-4146-949e-7447d5c52041 | Address Redacted | First Class Mail |
| 7b6e9e09-4b82-435a-b985-ff5e9922c1b6 | Address Redacted | First Class Mail |
| 7b6eb282-855e-4421-80f0-d46da1a8c3ca | Address Redacted | First Class Mail |
| 7b6ed70f-d913-4c13-a249-4ad8e4fed17a | Address Redacted | First Class Mail |
| 7b6f6fe2-7a93-4d3b-9b74-bdca524bf76a | Address Redacted | First Class Mail |
| 7b6fa66b-9d26-45a2-9c66-c196c5dfa579 | Address Redacted | First Class Mail |
| 7b70966f-df43-41e6-a242-bef3c4689412 | Address Redacted | First Class Mail |
| 7b710879-783e-40bd-8283-615b05beacc0 | Address Redacted | First Class Mail |
| 7b7130aa-2b23-4ba5-bfc1-99f32e2ef4ba | Address Redacted | First Class Mail |
| 7b722e4f-23d8-426a-9287-d6ec153d616b | Address Redacted | First Class Mail |
| 7b7539d3-3fcd-4a95-ac50-445ff946890b | Address Redacted | First Class Mail |
| 7b75891b-2dfd-453d-abfe-b895f18bb05f | Address Redacted | First Class Mail |
| 7b76c931-0dee-4a4e-b42d-455ffc0f28f2 | Address Redacted | First Class Mail |
| 7b7704e2-3b87-4da3-8b65-fa2461427177 | Address Redacted | First Class Mail |
| 7b7773f1-9c4d-4a1a-8ffe-e82823bdad96 | Address Redacted | First Class Mail |
| 7b777e59-7a12-4243-9aeb-442c025f1344 | Address Redacted | First Class Mail |
| 7b7824ab-73d0-4c59-b06f-885efeeeaa1c | Address Redacted | First Class Mail |
| 7b7ae3a4-0fb8-4f81-8f7f-57d6abe3da46 | Address Redacted | First Class Mail |
| 7b7baeec-8cb0-4bda-88b0-025eecb5ab82 | Address Redacted | First Class Mail |
| 7b7d05c5-ffb7-4973-a74c-ae9761e7ead7 | Address Redacted | First Class Mail |
| 7b7e3e08-1318-4918-a069-ba3af46ae039 | Address Redacted | First Class Mail |
| 7b7e3e08-1318-4918-a069-ba3af46ae039 | Address Redacted | First Class Mail |
| 7b7e785c-c16e-4013-b291-ca966cde178c | Address Redacted | First Class Mail |
| 7b80ed61-291b-4d7d-a0ea-afced5975bcd | Address Redacted | First Class Mail |
| 7b82f1d2-a53d-46a2-ba49-523c4019d6fc | Address Redacted | First Class Mail |
| 7b84c308-87f4-432b-a053-c9707fccb721 | Address Redacted | First Class Mail |
| 7b850271-9ce9-4931-8f54-380b94dca53c | Address Redacted | First Class Mail |
| 7b864ae5-c4e6-4d80-9e95-258a3c42c84d | Address Redacted | First Class Mail |
| 7b881b30-b4a9-417e-aeeb-92e95f6acea5 | Address Redacted | First Class Mail |
| 7b88e352-04be-4b51-9e04-3f872f438be9 | Address Redacted | First Class Mail |
| 7b89463d-ac84-4f2f-b52f-ce2869d2309a | Address Redacted | First Class Mail |
| 7b8ba8ed-3e9a-4441-bf43-f3bcd509ef15 | Address Redacted | First Class Mail |
| 7b8c7bd5-2c2a-4a81-af92-6f5f3195dfee | Address Redacted | First Class Mail |
| 7b8cd405-5e15-46f5-ad51-094ee7e8ae82 | Address Redacted | First Class Mail |
| 7b8e501a-7dff-4732-9ea6-3f25a70923f7 | Address Redacted | First Class Mail |
| 7b8f9a68-7034-4486-b3b1-4d0b2d48e20c | Address Redacted | First Class Mail |
| 7b90036b-33fb-4553-b643-35d92d69086c | Address Redacted | First Class Mail |
| 7b91dddc-4a27-45ed-8a95-be8bf3743ce2 | Address Redacted | First Class Mail |
| 7b92d264-b7cf-47aa-b204-6a35bf173e76 | Address Redacted | First Class Mail |
| 7b938511-e55c-44a1-91e5-4d75f3ea4b6c | Address Redacted | First Class Mail |
| 7b9464d6-6360-459d-9c38-da8e9de4bf71 | Address Redacted | First Class Mail |
| 7b954c58-f8c5-459a-a88f-3346d7eb2383 | Address Redacted | First Class Mail |
| 7b954d37-3163-493e-bc24-51342a7f1135 | Address Redacted | First Class Mail |
| 7b9594cc-dcd8-4ca8-aebb-3f762808e3b9 | Address Redacted | First Class Mail |
| 7b9594cc-dcd8-4ca8-aebb-3f762808e3b9 | Address Redacted | First Class Mail |
| 7b99607d-810f-4638-9936-d6acd9f1a2f8 | Address Redacted | First Class Mail |
| 7b9badde-373d-472e-855b-0c5f235da285 | Address Redacted | First Class Mail |
| 7b9ef4e8-5c7d-4b45-be26-3f9990bdd3ca | Address Redacted | First Class Mail |
| 7b9efa2c-29eb-42a7-8856-aea7d306f531 | Address Redacted | First Class Mail |
| 7b9f348b-df27-4384-9caf-b25acf0de094 | Address Redacted | First Class Mail |
| 7ba0f300-87f5-4639-a52e-852dafc478ce | Address Redacted | First Class Mail |
| 7ba1aa0b-0d82-493d-a058-aefb037a9f56 | Address Redacted | First Class Mail |
| 7ba27a3f-e69e-4d0b-a2e2-650e5eb5367f | Address Redacted | First Class Mail |
| 7ba37a40-622d-4031-bcfc-b2c3bbfb3992 | Address Redacted | First Class Mail |
| 7baad534-896a-4eb4-baf7-0916097aa793 | Address Redacted | First Class Mail |
| 7babaad7-a230-4228-85f4-634117637e5f | Address Redacted | First Class Mail |
| 7babda6a-396f-4d62-aac7-e6b85fb794f2 | Address Redacted | First Class Mail |
| 7bacce37-7e05-4610-a54c-a407e305da02 | Address Redacted | First Class Mail |
| 7bace9cd-4c30-4b3d-957e-1f9b98c73fb9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7baed5cf-9178-41e7-ad59-8fc153ce41f2 | Address Redacted | First Class Mail |
| 7baf132d-00d9-4752-af37-1b4468de6303 | Address Redacted | First Class Mail |
| 7baf6113-8588-42d3-85f5-835fbce399f4 | Address Redacted | First Class Mail |
| 7bafff7ca-f8b9-4fd5-aa95-c71192492923 | Address Redacted | First Class Mail |
| 7bb0da46-7d5a-44e7-bf9b-22216bbea6d8 | Address Redacted | First Class Mail |
| 7bb29077-38ac-4135-83f8-0c248f500179 | Address Redacted | First Class Mail |
| 7bb4fc00-f42c-4da1-a928-ab55b9fd15e6 | Address Redacted | First Class Mail |
| 7bb58d88-05b5-43da-9b34-989fa1304e35 | Address Redacted | First Class Mail |
| 7bb63347-a27b-4472-8aec-f8a738aa0e32 | Address Redacted | First Class Mail |
| 7bb86b72-a186-4261-aa0d-a4ff7c483349 | Address Redacted | First Class Mail |
| 7bb89ff6-96cf-4f9a-9bc7-9c2b779bebe3 | Address Redacted | First Class Mail |
| 7bba5cd0-1219-4126-94f7-60b19c09908b | Address Redacted | First Class Mail |
| 7bbabdc1-6e5b-47a3-82d9-d29369bdfacb | Address Redacted | First Class Mail |
| 7bbbe9b2-b5fa-492b-9d6f-96425904df81 | Address Redacted | First Class Mail |
| 7bbc536e-61a8-4df6-a369-4776c251c19f | Address Redacted | First Class Mail |
| 7bbdadcf-5467-4132-b129-e0876725c47f | Address Redacted | First Class Mail |
| 7bbf1982-d7af-43f9-afb6-7466132c3fdf | Address Redacted | First Class Mail |
| 7bc26c3c-61ad-43a3-8dfb-54a743137bc7 | Address Redacted | First Class Mail |
| 7bc2ece0-b11c-4deb-b021-c52a1280c2fb | Address Redacted | First Class Mail |
| 7bc4ee9c-42b6-4346-8875-24f031ff3c95 | Address Redacted | First Class Mail |
| 7bc59481-e124-4844-ae16-7036d97cc407 | Address Redacted | First Class Mail |
| 7bc5a2e3-d508-447c-b9e0-242e0fe2503b | Address Redacted | First Class Mail |
| 7bc7c9db-80eb-4c6d-9ed6-7fee88e94472 | Address Redacted | First Class Mail |
| 7bc7e6d8-e3c3-488c-a293-87f189149b72 | Address Redacted | First Class Mail |
| 7bcb0333-c260-4021-ab12-a5b3e18a4a8b | Address Redacted | First Class Mail |
| 7bcd7ad7-6d71-46a8-9c4e-bf0dcfa6b4fe | Address Redacted | First Class Mail |
| 7bcd7ae3-ac0f-4963-a3fb-6cbf9d791000 | Address Redacted | First Class Mail |
| 7bd03989-aae5-47d7-87c5-7ccf612245c6 | Address Redacted | First Class Mail |
| 7bd13ae3-fdfd-4686-9313-496f7a794999 | Address Redacted | First Class Mail |
| 7bd517b9-03a2-494c-b8a1-89593eed4dd0 | Address Redacted | First Class Mail |
| 7bd5c59d-7caf-49e5-82bf-e6dbba34276f | Address Redacted | First Class Mail |
| 7bd797fb-f9d2-4a25-a5e4-09a56196c345 | Address Redacted | First Class Mail |
| 7bda65aa-816b-4af7-8060-1bcad74dc3dc | Address Redacted | First Class Mail |
| 7bda8e0f-3b5e-463a-8f58-fddf43bca00d | Address Redacted | First Class Mail |
| 7bdb0b84-3aec-4790-be8b-e7bcd5606221 | Address Redacted | First Class Mail |
| 7bdc4cdd-e5b9-4cae-acf4-96a83b7bab31 | Address Redacted | First Class Mail |
| 7bdcfc59-88f3-4b0e-a888-6b2a0ac33234 | Address Redacted | First Class Mail |
| 7bde4ec2-24bc-47eb-8886-b548b985ae11 | Address Redacted | First Class Mail |
| 7bdf43ab-b1ac-4f7b-9b10-559f65961f5a | Address Redacted | First Class Mail |
| 7bdf5207-ed46-4f68-8c74-d65227f945e6 | Address Redacted | First Class Mail |
| 7be0d5f2-1bc8-4dc5-980b-9de02cee6c8c | Address Redacted | First Class Mail |
| 7be3148b-0cf0-4ca9-8971-4b72661a5272 | Address Redacted | First Class Mail |
| 7be3b600-b813-4dc6-9dbe-174ef8987fb4 | Address Redacted | First Class Mail |
| 7be3b600-b813-4dc6-9dbe-174ef8987fb4 | Address Redacted | First Class Mail |
| 7be411fe-960b-4f9d-8487-5241a309c842 | Address Redacted | First Class Mail |
| 7be4e751-2c01-4436-9d0f-e5df58df1033 | Address Redacted | First Class Mail |
| 7be5f2c6-3610-472d-a79c-63910760bdbd | Address Redacted | First Class Mail |
| 7be7c003-e667-44c0-a613-470b2a8fe769 | Address Redacted | First Class Mail |
| 7be7c003-e667-44c0-a613-470b2a8fe769 | Address Redacted | First Class Mail |
| 7be7e139-e483-4a25-bb96-28ce1e4d94c6 | Address Redacted | First Class Mail |
| 7beaa822-0109-432c-8930-708ab1f24af0 | Address Redacted | First Class Mail |
| 7bebe971-b687-47ac-b594-5bd59f709dbc | Address Redacted | First Class Mail |
| 7beee628-c139-4269-b4e7-67ed049fdb22 | Address Redacted | First Class Mail |
| 7beff5d9-4e9f-45f0-8fb6-997f7bb91a06 | Address Redacted | First Class Mail |
| 7bf080aa-d3e9-4a13-8a75-d15525d3f19c | Address Redacted | First Class Mail |
| 7bf09d11-9e1c-4372-9bcd-e804b42f8d6f | Address Redacted | First Class Mail |
| 7bf0aee4-ae7d-4375-bc38-338d57b53a5e | Address Redacted | First Class Mail |
| 7bf4dae7-92ac-47a3-8efa-78e5f8e4e7db | Address Redacted | First Class Mail |
| 7bf82687-a47f-442e-b978-13353bb058c9 | Address Redacted | First Class Mail |
| 7bf86a14-c164-4306-b07e-8f45cfca11e1 | Address Redacted | First Class Mail |
| 7bf8bd93-9909-42c2-8470-0f3c983d0cdd | Address Redacted | First Class Mail |
| 7bf8d63f-e6b8-438c-991a-8bc4ec989a65 | Address Redacted | First Class Mail |
| 7bfa1b77-cb27-4f8a-8faa-dad38b27bbe7 | Address Redacted | First Class Mail |
| 7bfa9cf2-95c6-41d3-850d-97f012d92955 | Address Redacted | First Class Mail |
| 7bfb3fa0-3b68-41fc-82f5-4117d83a7d1b | Address Redacted | First Class Mail |
| 7bfd12c3-f1de-447d-b93c-f5a83c53b5e2 | Address Redacted | First Class Mail |
| 7bfe0e5c-5d25-4616-be23-7a9189868886 | Address Redacted | First Class Mail |
| 7bffa050-3f17-498c-b8e5-194f1f335846 | Address Redacted | First Class Mail |
| 7c0005ca-00be-4217-9e53-52ee27cdcbf5 | Address Redacted | First Class Mail |
| 7c01c29b-1e92-4b4c-9a5a-d7bce0c4aa45 | Address Redacted | First Class Mail |
| 7c03e671-dd8f-4133-921f-b649512bf79a | Address Redacted | First Class Mail |
| 7c04b14a-5ec0-4103-9312-60eb73a09e74 | Address Redacted | First Class Mail |
| 7c05ad29-0f17-466e-8c42-6ce61a47ce7c | Address Redacted | First Class Mail |
| 7c06178f-d3a0-4537-9ab8-5d5ab1686d8e | Address Redacted | First Class Mail |
| 7c06cbda-0f35-4999-b541-110fe6104723 | Address Redacted | First Class Mail |
| 7c071f9e-8830-4055-ad8c-a1fe1b1d604f | Address Redacted | First Class Mail |
| 7c0ed88e-4c39-435b-8345-7c7e85bb69bc | Address Redacted | First Class Mail |
| 7c0f3a3e-617d-4b0c-b48a-ea4167c1e1b3 | Address Redacted | First Class Mail |
| 7c0f3a3e-617d-4b0c-b48a-ea4167c1e1b3 | Address Redacted | First Class Mail |
| 7c1036f4f-3efe-4a88-8da8-c8f1c5c1bda1 | Address Redacted | First Class Mail |
| 7c10b838-19d6-4f7f-8730-c4447c8fcc80 | Address Redacted | First Class Mail |
| 7c12343a-57a0-4ddc-85bc-999ea83917c4 | Address Redacted | First Class Mail |
| 7c13ef91-565a-4fa3-8c62-199e04c4f199 | Address Redacted | First Class Mail |
| 7c144f57-c0f4-40df-b78f-2caef3765e98 | Address Redacted | First Class Mail |
| 7c14fc21-559e-4e1c-ae6a-113d4baa9df7 | Address Redacted | First Class Mail |
| 7c15e18e-8a2a-47b0-a1f4-20b8ac4dbee4 | Address Redacted | First Class Mail |
| 7c16e210-6e72-4777-abf5-d119f4d967ae | Address Redacted | First Class Mail |
| 7c17b04f-666b-4930-beb9-827a00c9e960 | Address Redacted | First Class Mail |
| 7c1a5309-3dbd-4e02-bf4a-70ec9a24c98d | Address Redacted | First Class Mail |
| 7c1aa6b4-dc6c-4a77-a094-b5496e5f9f14 | Address Redacted | First Class Mail |
| 7c1e1a61-7138-430d-99eb-f19f4b86b979 | Address Redacted | First Class Mail |
| 7c200838-77c1-4586-8340-1c4d80195978 | Address Redacted | First Class Mail |
| 7c2098a6-6340-494d-822d-727671216959 | Address Redacted | First Class Mail |
| 7c232b64-814e-45e4-bdd9-6305c8c04b74 | Address Redacted | First Class Mail |
| 7c25599f-f0e3-4c9e-a0de-cb0034b4b8a2 | Address Redacted | First Class Mail |
| 7c292410-a5e8-4dfe-b56b-d4c08cec146b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7c292fb1-0a78-44e2-a8e7-c2e8681a2481 | Address Redacted | First Class Mail |
| 7c29d506-5504-4578-af51-f355be02e73b | Address Redacted | First Class Mail |
| 7c2ad572-8d1f-4222-adc5-2d9e39bded29 | Address Redacted | First Class Mail |
| 7c2d4512-c6d0-4185-b35c-91fda206cfa2 | Address Redacted | First Class Mail |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address Redacted | First Class Mail |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address Redacted | First Class Mail |
| 7c30b2af-2f1b-43fb-b68a-e68ed1818a9c | Address Redacted | First Class Mail |
| 7c310a3e-4559-466d-b62d-2e5c0f5cfdd8 | Address Redacted | First Class Mail |
| 7c31b0bf-ee78-4096-b4b8-827855e36066 | Address Redacted | First Class Mail |
| 7c31b3c0-b75b-4a5e-a433-5dafc23228a7 | Address Redacted | First Class Mail |
| 7c33f809-7ddd-468c-8a0e-8cd6ca35649d | Address Redacted | First Class Mail |
| 7c33f809-7ddd-468c-8a0e-8cd6ca35649d | Address Redacted | First Class Mail |
| 7c3ad429-3571-4a9e-ac73-748f79a6de16 | Address Redacted | First Class Mail |
| 7c3adbf9-fdd8-425a-bb5c-8cb2417c450b | Address Redacted | First Class Mail |
| 7c3d4862-f198-46d8-864a-42120ef310d1 | Address Redacted | First Class Mail |
| 7c3d75b9-d59f-425a-95b7-5a6ff905a672 | Address Redacted | First Class Mail |
| 7c3e29dc-3a76-407b-8c2b-f027f8073f65 | Address Redacted | First Class Mail |
| 7c3f199b-118c-46af-8b08-8c9f39cf58ba | Address Redacted | First Class Mail |
| 7c404c9c-4f5b-4498-b61c-83ca8b3483a8 | Address Redacted | First Class Mail |
| 7c417ed6-7876-4402-b713-f6e6b4123e73 | Address Redacted | First Class Mail |
| 7c42a08e-715b-4d87-bf9c-7adc482419d5 | Address Redacted | First Class Mail |
| 7c42cb08-8db5-4039-8b6f-4c560c870de3 | Address Redacted | First Class Mail |
| 7c42cb08-8db5-4039-8b6f-4c560c870de3 | Address Redacted | First Class Mail |
| 7c42dce6-24bd-4845-b3bf-14fd063145ff | Address Redacted | First Class Mail |
| 7c437176-423c-4b61-847c-b4f20fd9b6e3 | Address Redacted | First Class Mail |
| 7c4488b8-70ff-415a-bc42-26b6ebec70ee | Address Redacted | First Class Mail |
| 7c452c4a-a3d7-4f9a-b567-efe14e257cec | Address Redacted | First Class Mail |
| 7c465fa6-7f66-47a1-8c0a-db661c85e16b | Address Redacted | First Class Mail |
| 7c466c81-d365-49d8-9040-4354a4b04b8f | Address Redacted | First Class Mail |
| 7c4a77ca-0809-46cd-aa31-17ff4469d49d | Address Redacted | First Class Mail |
| 7c4b7369-829c-4ff7-8229-a50cb5a521bf | Address Redacted | First Class Mail |
| 7c4c0396-3ff9-42e2-9ac7-e9d6343ec0c33 | Address Redacted | First Class Mail |
| 7c4c46e2-ad92-46fe-b1ef-a208593f807b | Address Redacted | First Class Mail |
| 7c4dab8f-583e-470a-a3a3-871a7d571b8b | Address Redacted | First Class Mail |
| 7c4e9948-ac4f-4e19-aedb-62f95f2fb2d0 | Address Redacted | First Class Mail |
| 7c506bec-26a8-4419-9b5a-d8d3828376c7 | Address Redacted | First Class Mail |
| 7c52e13c-3c4d-41b3-aeab-e40926e027d4 | Address Redacted | First Class Mail |
| 7c5303ad-41c7-4c57-b5b7-d6750bb426e6 | Address Redacted | First Class Mail |
| 7c540478-25ae-4c6a-b129-91f49b906f59 | Address Redacted | First Class Mail |
| 7c545c7e-cb10-41bd-94ae-234a256c4b0a | Address Redacted | First Class Mail |
| 7c558590-74fa-42d7-bddc-a5f5f27d1b5f | Address Redacted | First Class Mail |
| 7c558d24-c041-4833-89bb-6756857a8641 | Address Redacted | First Class Mail |
| 7c5847e0-984b-4b51-aa75-74618334c0e2 | Address Redacted | First Class Mail |
| 7c5a4054-9718-4f8a-8ef8-d3eaa54e0c64 | Address Redacted | First Class Mail |
| 7c5a5ba0-a083-4693-adaf-89bf284f172c | Address Redacted | First Class Mail |
| 7c5c2ee2-4373-424f-995a-a4855d0d1dbe | Address Redacted | First Class Mail |
| 7c5d2bb3-dbab-4928-9ede-34b1cfcb848d | Address Redacted | First Class Mail |
| 7c5dfb34-33bd-46ab-8dfc-5257ebda42c2 | Address Redacted | First Class Mail |
| 7c5e3cfb-fe26-4c78-ace8-2011b284a45c | Address Redacted | First Class Mail |
| 7c5f0028-d875-4ad6-ad15-e294ce7d9b29 | Address Redacted | First Class Mail |
| 7c60c47e-6275-458e-afd8-f4ce3a1c631f | Address Redacted | First Class Mail |
| 7c61415c-e661-41e3-9e34-965c49bdde0a | Address Redacted | First Class Mail |
| 7c633c34-d823-4340-8e48-8694b34bba17 | Address Redacted | First Class Mail |
| 7c63c7fc-06fa-48fb-980c-dbd6c8859a5e | Address Redacted | First Class Mail |
| 7c658329-6342-4cc8-b680-39e751f265f0 | Address Redacted | First Class Mail |
| 7c67072d-10d7-4bd5-b7ff-57ba1cfb5461 | Address Redacted | First Class Mail |
| 7c68458c-900b-463e-9dc9-3219fadf653f | Address Redacted | First Class Mail |
| 7c6864ba-5c65-49a7-b232-6fb247024df6 | Address Redacted | First Class Mail |
| 7c699300-35e3-4333-b415-04fdb6d9b18d | Address Redacted | First Class Mail |
| 7c6a11aa-6bf4-4c2f-840b-dd8aa029180a | Address Redacted | First Class Mail |
| 7c6b03c8-8ce3-4054-9065-0460fd35069b | Address Redacted | First Class Mail |
| 7c6b288e-cb96-4727-8184-7cb2cf329455 | Address Redacted | First Class Mail |
| 7c6c6860-af87-4f8a-937d-d8937933c960 | Address Redacted | First Class Mail |
| 7c6cd32a-3547-403a-ad44-10c50b3c0194 | Address Redacted | First Class Mail |
| 7c6daba8-3ef6-475e-951b-1db1364a810d | Address Redacted | First Class Mail |
| 7c70f0e4-b07b-4e98-ae29-4ce28a5b8641 | Address Redacted | First Class Mail |
| 7c726ada-a65a-4605-ac62-c356d93644bc | Address Redacted | First Class Mail |
| 7c738067-eb0d-466f-909f-7f7034893daa | Address Redacted | First Class Mail |
| 7c75cece-b70c-459a-8e15-f4829792c38e | Address Redacted | First Class Mail |
| 7c76a06d-d73d-494e-8bbf-5d0abf19b12c | Address Redacted | First Class Mail |
| 7c777c30-d322-4e11-b7fd-0d4efb04fc14 | Address Redacted | First Class Mail |
| 7c7bf32c-f4e2-499e-81d8-88c2b7b3b774 | Address Redacted | First Class Mail |
| 7c7c2513-6909-48cc-8e4a-f52f9357cd21 | Address Redacted | First Class Mail |
| 7c7c6382-b025-44be-b9ce-3745633d84ad | Address Redacted | First Class Mail |
| 7c7cc462-0a92-4a0e-be3c-65dc0aae36bd | Address Redacted | First Class Mail |
| 7c806183-8013-4d1c-8e5c-1ddac0a94131 | Address Redacted | First Class Mail |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address Redacted | First Class Mail |
| 7c8150d-cb07-4de5-a106-40bad7b83189 | Address Redacted | First Class Mail |
| 7c86a0c9-b861-4082-ad5e-fa4ca6a84250 | Address Redacted | First Class Mail |
| 7c87d183-ad14-4484-aba6-6808bbb49e5f | Address Redacted | First Class Mail |
| 7c887a1b-7bda-4d49-9b40-f1b2b8ec1748 | Address Redacted | First Class Mail |
| 7c88ce40-f2db-4725-ab68-21b1fc16a841 | Address Redacted | First Class Mail |
| 7c8a8aed-dee7-489d-a4f5-73681de9c83f | Address Redacted | First Class Mail |
| 7c8ae00e-4d54-4ea2-a4b7-75ff45264974 | Address Redacted | First Class Mail |
| 7c8b108e-06da-4326-9692-7f223a7abd32 | Address Redacted | First Class Mail |
| 7c8b9bea-6f69-4b5f-b051-5495a87a0311 | Address Redacted | First Class Mail |
| 7c8c9b5c-e3bf-4641-88e4-22aba577447b | Address Redacted | First Class Mail |
| 7c8dc37c-0c61-4045-800c-921bf321f5ba | Address Redacted | First Class Mail |
| 7c8e1165-c901-4431-b8b6-db863e7a3ff1 | Address Redacted | First Class Mail |
| 7c8f113a-e628-4784-a9da-595252fe5eb6 | Address Redacted | First Class Mail |
| 7c8fb1cd-0518-4a84-92ee-6b2358c73934 | Address Redacted | First Class Mail |
| 7c9075aa-ab60-4935-998b-88642883fa68 | Address Redacted | First Class Mail |
| 7c90ad0f-aac0-41f1-850e-c1bdeedd8868 | Address Redacted | First Class Mail |
| 7c90ee6c-8c40-4ce3-86a2-c251598d37a2 | Address Redacted | First Class Mail |
| 7c91627b-bb59-4155-8e63-50a9992ce1fe | Address Redacted | First Class Mail |
| 7c92d62e-e086-41f8-ab73-5305449535e1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 7c939b25-b4a7-41f6-a73c-d550232a27d4 | Address Redacted | First Class Mail |
| 7c950675-fcd0-41c8-86ff-273a63f3fcce | Address Redacted | First Class Mail |
| 7c97748b-5f55-40fc-ac58-137c322de4ce | Address Redacted | First Class Mail |
| 7c982df3-e40a-48e4-ad8f-286dfa756730 | Address Redacted | First Class Mail |
| 7c989745-c854-4406-94b6-7d886c8c5d28 | Address Redacted | First Class Mail |
| 7c9a1eed-0054-4dd1-a62f-6e2f85bf1f91 | Address Redacted | First Class Mail |
| 7c9b8a68-a8b9-45a9-b2b2-dc21d54a11d4 | Address Redacted | First Class Mail |
| 7c9cb801-9ed4-4431-b449-c126bfda0147 | Address Redacted | First Class Mail |
| 7c9d983b-50c8-4796-9d58-949368859277 | Address Redacted | First Class Mail |
| 7ca076c1-9d01-439f-9bf6-3394606caa1a | Address Redacted | First Class Mail |
| 7ca216e0-5d6a-453e-a8b9-b763b6075694 | Address Redacted | First Class Mail |
| 7ca599fa-1f86-4a3f-872a-a8e55d6ec44c | Address Redacted | First Class Mail |
| 7ca5d1ce-293a-4257-b7eb-09f48ce878f3 | Address Redacted | First Class Mail |
| 7cab065a-7911-48f4-ae64-e637d9537dbf | Address Redacted | First Class Mail |
| 7cab43df-dbee-4a79-b862-79b4cecadb3c | Address Redacted | First Class Mail |
| 7cac3b14-e974-44a8-b19a-ca6b7c4b2a18 | Address Redacted | First Class Mail |
| 7cb08db9-caf0-4186-a39e-6852ca59f50f | Address Redacted | First Class Mail |
| 7cb1a6d6-08ac-40a1-8d5f-fb4168ea5d0f | Address Redacted | First Class Mail |
| 7cb40c58-ce57-4771-99eb-d7208e95212D | Address Redacted | First Class Mail |
| 7cb4db7f-3935-46aa-be3b-0698ec8332fe | Address Redacted | First Class Mail |
| 7cb54db6-0235-4575-a45d-aac7779a10c8 | Address Redacted | First Class Mail |
| 7cb61958-ed37-4cd2-b418-823ae041a280 | Address Redacted | First Class Mail |
| 7cb6b7dd-4b51-43f1-9cdd-c73b6923540f | Address Redacted | First Class Mail |
| 7cb6fb3d-030c-4c61-b842-4c304140bf9f | Address Redacted | First Class Mail |
| 7cb9621c-d6b3-4279-af6f-9eab3147f097 | Address Redacted | First Class Mail |
| 7cd03f7f-7ad9-4a58-a236-8c68ce657ca3 | Address Redacted | First Class Mail |
| 7cc18c71-9396-4fd2-8846-46e2d062a0bf | Address Redacted | First Class Mail |
| 7cc4562d-f060-44aa-b886-4e4f6b218cdc | Address Redacted | First Class Mail |
| 7cc489dc-3908-4ce5-9923-d17939d7cedd | Address Redacted | First Class Mail |
| 7cc500c7-24e6-4ac7-8d30-8d3cb7349f4d | Address Redacted | First Class Mail |
| 7cc84a0c-94f6-4730-a451-3409c67de4ab | Address Redacted | First Class Mail |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | First Class Mail |
| 7cc9fb36-7bed-4256-9d56-b73ec3c56423 | Address Redacted | First Class Mail |
| 7ccad108-431c-4451-8a79-44a38a312b05 | Address Redacted | First Class Mail |
| 7ccbe14d-5254-41dc-aa84-4ac86bdcd4a2 | Address Redacted | First Class Mail |
| 7ccccb39-ebd1-4c7e-b747-29d8c24691cd | Address Redacted | First Class Mail |
| 7cd04c2e-9fd0-4e60-a32e-983e3f7c7822 | Address Redacted | First Class Mail |
| 7cd15a37-f1f5-4a1e-8fdc-51afb3875e10 | Address Redacted | First Class Mail |
| 7cd167fc-5516-4194-b2e0-7ecd9a200f60 | Address Redacted | First Class Mail |
| 7cd2e025-adb8-45b5-a022-77103c01102d | Address Redacted | First Class Mail |
| 7cd3fa0d-6631-413c-bbcd-e5528f33cf96 | Address Redacted | First Class Mail |
| 7cd67ea5-8685-4b62-a8d3-2fadb57310be | Address Redacted | First Class Mail |
| 7cd67ea5-8685-4b62-a8d3-2fadb57310be | Address Redacted | First Class Mail |
| 7cd6f4ef-025b-4a02-9506-359cb4cf92f0 | Address Redacted | First Class Mail |
| 7cd7898e-b740-4906-8b85-364b83489b5a | Address Redacted | First Class Mail |
| 7cd85a65-e856-4984-b5b9-8b38428c48a2 | Address Redacted | First Class Mail |
| 7cd9c9fe-b59f-45d3-ace9-6a9a1e93fc59 | Address Redacted | First Class Mail |
| 7cda4511-c46b-43ac-9e8d-ee4d985c7774 | Address Redacted | First Class Mail |
| 7cdb5dbd-81ef-4afb-b051-e411e102337d | Address Redacted | First Class Mail |
| 7ce1b1b0-46c9-4bda-ba03-2986c6800f19 | Address Redacted | First Class Mail |
| 7ce2c36d-7b40-408c-b2ae-86dbd12f8bf0 | Address Redacted | First Class Mail |
| 7ce4289d-ebc9-4cfc-b632-6f03aa6dba78 | Address Redacted | First Class Mail |
| 7ce4e2aa-b379-4833-909f-5e588038cd01 | Address Redacted | First Class Mail |
| 7ce70cf5-83d6-4e99-a4e8-26aee7f338cc | Address Redacted | First Class Mail |
| 7ce70cf5-83d6-4e99-a4e8-26aee7f338cc | Address Redacted | First Class Mail |
| 7ce7aab3-6923-44b9-93e0-4af4cc3b695b | Address Redacted | First Class Mail |
| 7ce8b176-b690-418a-a61f-70025ab06711 | Address Redacted | First Class Mail |
| 7ce8ff27-5271-486b-84b1-171a04e31f28 | Address Redacted | First Class Mail |
| 7ce95b67-4330-4e53-b508-5cb02f416038 | Address Redacted | First Class Mail |
| 7ceb5a9a-1f36-4049-a04e-43fa13e7c825 | Address Redacted | First Class Mail |
| 7cec1edf-8205-480a-a44d-f41c78d60466 | Address Redacted | First Class Mail |
| 7cecf4f9-216a-4e7e-8baa-16bdc5dd63b0 | Address Redacted | First Class Mail |
| 7cee93b1-8e3c-4747-aad6-aa9b18766ea9 | Address Redacted | First Class Mail |
| 7cf07afa-6974-470b-8b47-d949a4b3db80 | Address Redacted | First Class Mail |
| 7cf1e4cc-bfd9-40ad-a264-46756b5cee46 | Address Redacted | First Class Mail |
| 7cf2e981-bd5a-40fa-81e4-fbfc1a69bc88 | Address Redacted | First Class Mail |
| 7cf47b64-1411-4a23-b2dc-aba1e0ff6703 | Address Redacted | First Class Mail |
| 7cf5d18b-f038-4e96-a73e-20690f5fc5c7 | Address Redacted | First Class Mail |
| 7cf75b3c-b505-47bf-884c-576c276a79c1 | Address Redacted | First Class Mail |
| 7cfab1d8-fcc6-4627-9579-49e09680f2f6 | Address Redacted | First Class Mail |
| 7cfb3f1d-a090-4562-8202-60bca14df99a | Address Redacted | First Class Mail |
| 7cfc6a91-b6ac-43a9-8934-53f01a708e8d | Address Redacted | First Class Mail |
| 7cfc6a91-b6ac-43a9-8934-53f01a708e8d | Address Redacted | First Class Mail |
| 7cfc7b34-e755-45ac-9d28-6f01d77cb6f1 | Address Redacted | First Class Mail |
| 7cfc7b34-e755-45ac-9d28-6f01d77cb6f1 | Address Redacted | First Class Mail |
| 7cfcdb88-b39e-4da2-a49f-87488c4ff906 | Address Redacted | First Class Mail |
| 7d002e32-0430-4bd4-9d6f-2d0889f69d6f | Address Redacted | First Class Mail |
| 7d00cba5-403c-4086-a7d0-dd03a0bda006 | Address Redacted | First Class Mail |
| 7d011f4f-ea9c-4537-a1df-df6904c300db | Address Redacted | First Class Mail |
| 7d02df23-21b6-4bdc-8280-08100774c111 | Address Redacted | First Class Mail |
| 7d06c5b5-1142-406f-a68e-7d2f8dfd0a03 | Address Redacted | First Class Mail |
| 7d06c5b5-1142-406f-a68e-7d2f8dfd0a03 | Address Redacted | First Class Mail |
| 7d076cf4-86f8-4da9-a1fd-df76094dabac | Address Redacted | First Class Mail |
| 7d08daa2-d043-4ac8-b4bc-a593e67f88bf | Address Redacted | First Class Mail |
| 7d096306-7f8f-49cf-998e-5b6c4194a568 | Address Redacted | First Class Mail |
| 7d09ebe8-b1ee-4232-89c8-169ad9d539b3 | Address Redacted | First Class Mail |
| 7d0bef21-8c9b-4db6-b877-c32c07bc3dc6 | Address Redacted | First Class Mail |
| 7d0c546e-b5e2-4220-8022-ff4ee34e7972 | Address Redacted | First Class Mail |
| 7d0c7866-1506-437d-9885-2be026781452 | Address Redacted | First Class Mail |
| 7d0ced89-1e1c-47d0-886f-06d85f1d9afd | Address Redacted | First Class Mail |
| 7d0eb9ab-0bf1-4fb7-a08c-5c4a6301273c | Address Redacted | First Class Mail |
| 7d0f1c32-7c40-4094-bd4d-3da5e430dcf4 | Address Redacted | First Class Mail |
| 7d0f753f-7a60-41ec-8bd1-5cadddb41bae | Address Redacted | First Class Mail |
| 7d0fc028-07a5-4183-912b-232b1da8d6eb | Address Redacted | First Class Mail |
| 7d0fe302-753b-4990-affd-a446d5bc0f20 | Address Redacted | First Class Mail |
| 7d11147d-2ccf-4d7f-8740-0fabda6507eb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7d1140dc-3000-4b5b-aa23-a92fe56e037c | Address Redacted | First Class Mail |
| 7d13a3c5-76d9-4c9f-ac41-f6449ed984bd | Address Redacted | First Class Mail |
| 7d145e66-6aa6-4b93-bbcb-091248f26144 | Address Redacted | First Class Mail |
| 7d1597ae-02f7-4ff6-8296-529e5fe01c72 | Address Redacted | First Class Mail |
| 7d163c49-098e-489d-b608-aa46f5732857 | Address Redacted | First Class Mail |
| 7d16a773-ed97-4cba-b2af-d243091f71dc | Address Redacted | First Class Mail |
| 7d170f08-593d-4d05-b6a3-809dd04e2a82 | Address Redacted | First Class Mail |
| 7d1b2dd5-4b12-4dfa-9342-3b872e5300a8 | Address Redacted | First Class Mail |
| 7d1db063-612b-47b2-9221-c6946729aff1 | Address Redacted | First Class Mail |
| 7d1dd0fa-bcb3-430b-8dab-83525d546253 | Address Redacted | First Class Mail |
| 7d1f053f-7b63-49c6-983b-552a6c8149a5 | Address Redacted | First Class Mail |
| 7d1fe452-4a75-42f4-bc3c-2951452ec8d5 | Address Redacted | First Class Mail |
| 7d203338-882f-4c62-a1ef-fab36c3191a6 | Address Redacted | First Class Mail |
| 7d2041dd-8cd1-4ed1-a993-1e8072362a0a | Address Redacted | First Class Mail |
| 7d20e942-95f9-49c6-b3a1-0769b230383f | Address Redacted | First Class Mail |
| 7d216b6d-a01b-4113-958b-dcb858e5f23b | Address Redacted | First Class Mail |
| 7d21f80d-7668-4b34-903a-4f87d83f0dc4 | Address Redacted | First Class Mail |
| 7d23a6e8-02a0-49b0-893f-450bfaed703c | Address Redacted | First Class Mail |
| 7d25f856-0cb9-4c8b-aab9-64c8b0843969 | Address Redacted | First Class Mail |
| 7d27387f-b275-4c8a-8484-d89606997e31 | Address Redacted | First Class Mail |
| 7d283c8a-ac6d-40df-9429-27836778c677 | Address Redacted | First Class Mail |
| 7d2a22af-8f5c-4a0c-93c5-ce4f208b64ea | Address Redacted | First Class Mail |
| 7d2a766f-41e9-4588-8b15-90e19d34534b | Address Redacted | First Class Mail |
| 7d2b3f88-5284-44db-8aaa-eec37d06b917 | Address Redacted | First Class Mail |
| 7d2c2b67-67cd-4b29-9459-281b1e347313 | Address Redacted | First Class Mail |
| 7d2c7771-4b67-46b7-a702-71e122b62b61 | Address Redacted | First Class Mail |
| 7d2ce467-c386-43ec-95a4-d2f795b1d8d0 | Address Redacted | First Class Mail |
| 7d2f313d-e77e-413e-835b-f89d1a79f391 | Address Redacted | First Class Mail |
| 7d3070e8-27f3-4f78-9e40-944096074588 | Address Redacted | First Class Mail |
| 7d33a08f-5c65-4a4c-818f-b39932faca97 | Address Redacted | First Class Mail |
| 7d35e9c2-b1b8-4db7-b1ff-c8ecf2a91403 | Address Redacted | First Class Mail |
| 7d360692-765f-4e6b-831f-48786025eb61 | Address Redacted | First Class Mail |
| 7d3852c8-8a69-45a2-8d70-80269bd44674 | Address Redacted | First Class Mail |
| 7d3867c0-0976-405b-8de7-2eaf0bb2a6cb | Address Redacted | First Class Mail |
| 7d389d7b-85f9-4293-a9cc-a5fa85993b87 | Address Redacted | First Class Mail |
| 7d392604-e588-44b1-a724-69e863fb01e7 | Address Redacted | First Class Mail |
| 7d3af658-1e32-4579-bf92-04f409b67c02 | Address Redacted | First Class Mail |
| 7d3bcd83-500a-41ac-8769-39f7809a3e3a | Address Redacted | First Class Mail |
| 7d3c51b4-85a2-4106-8278-69ae29efc844 | Address Redacted | First Class Mail |
| 7d3da382-3f58-42f2-957b-7bf2b7370d73 | Address Redacted | First Class Mail |
| 7d3edc86-fbd4-4649-8f76-aaf71953ddb4 | Address Redacted | First Class Mail |
| 7d4319cf-5669-4758-8f9c-54f3ce7c26c3 | Address Redacted | First Class Mail |
| 7d45eba2-c0c2-4bdb-b831-3fbc9296897f | Address Redacted | First Class Mail |
| 7d461236-8b6b-474d-886a-e9362ef5ae20 | Address Redacted | First Class Mail |
| 7d4b234a-b6f5-48c4-b912-db9fd71cdc84 | Address Redacted | First Class Mail |
| 7d4c31d8-32ab-4b5a-bd6d-f2c30a8e0f51 | Address Redacted | First Class Mail |
| 7d4de4e1-db5d-4990-a0eb-fc77f66ec846 | Address Redacted | First Class Mail |
| 7d5565e5-9a65-4d1f-90db-7fb00349f30e | Address Redacted | First Class Mail |
| 7d55891d-ca66-469e-9980-54de562ba20f | Address Redacted | First Class Mail |
| 7d568e76-ad2c-41f0-bed3-baa8f2da93c2 | Address Redacted | First Class Mail |
| 7d573be3-782c-477b-9d1c-0b72b40c25cc | Address Redacted | First Class Mail |
| 7d573f4d-d3eb-495d-b928-c22b1b839c7d | Address Redacted | First Class Mail |
| 7d574269-b416-43be-a0ef-81a9749030e5 | Address Redacted | First Class Mail |
| 7d5c74bb-1739-4dd3-9579-616a694d6cb7 | Address Redacted | First Class Mail |
| 7d5cc8eb-f8ac-4b6b-aead-4351eb5a81ab | Address Redacted | First Class Mail |
| 7d5df30f-5c6c-4707-af6b-b133443 5a15f | Address Redacted | First Class Mail |
| 7d5ee610-c93c-42b5-9837-db99321b6f97 | Address Redacted | First Class Mail |
| 7d60714b-97af-4d1b-b4fe-f990df5ed9bb | Address Redacted | First Class Mail |
| 7d60b3d5-f139-48f4-89bd-75edad50feaf | Address Redacted | First Class Mail |
| 7d614224-fc8d-4411-8695-ec11661e9dc9 | Address Redacted | First Class Mail |
| 7d62608a-eba8-4c21-8735-98a3bf04b85a | Address Redacted | First Class Mail |
| 7d63c62e-dc85-40a0-9848-18df8ae39fc6 | Address Redacted | First Class Mail |
| 7d65fa9f-06fa-4589-8dd8-8c8c71a2a9af | Address Redacted | First Class Mail |
| 7d696b53-5a5a-4052-abe9-4f72e03a2987 | Address Redacted | First Class Mail |
| 7d6ab55c-05e6-42d3-b5f5-f381ce2f3aed | Address Redacted | First Class Mail |
| 7d6ca093-65ec-4648-8d02-33bb8c8b56c6 | Address Redacted | First Class Mail |
| 7d6d9763-5aee-44eb-a3ed-8d6e8286aa12 | Address Redacted | First Class Mail |
| 7d6fdc62-5725-4d66-a841-fe633614c012 | Address Redacted | First Class Mail |
| 7d7012bd-aff8-4f75-8ba0-d2ef6b727c35 | Address Redacted | First Class Mail |
| 7d71ad48-e6b1-4992-999f-13847294a225 | Address Redacted | First Class Mail |
| 7d71ad48-e6b1-4992-999f-13847294a225 | Address Redacted | First Class Mail |
| 7d7262d3-55db-4064-a004-0673267b8e22 | Address Redacted | First Class Mail |
| 7d7263d5-e1a2-4917-bc3a-a2fd81231a54 | Address Redacted | First Class Mail |
| 7d75495e-1126-4ed5-843f-7f972dce3308 | Address Redacted | First Class Mail |
| 7d76ff03-9542-4a04-9e96-dd152765c2b8 | Address Redacted | First Class Mail |
| 7d780f6d-9899-4007-a03d-e2605f46f4a1 | Address Redacted | First Class Mail |
| 7d780f6d-9899-4007-a03d-e2605f46f4a1 | Address Redacted | First Class Mail |
| 7d788f5f-5e33-4799-826a-38a8a17bb743 | Address Redacted | First Class Mail |
| 7d7b9694-69cd-44ba-a75a-4898c3905141 | Address Redacted | First Class Mail |
| 7d7dd6fd-c08a-4c1d-a45f-df961ebc6f44 | Address Redacted | First Class Mail |
| 7d7fc36d-1d5b-4ed8-b704-6a11ac27750b | Address Redacted | First Class Mail |
| 7d806b8d-c9f5-457d-b9d7-b64b18501f41 | Address Redacted | First Class Mail |
| 7d814492-9249-4514-a97e-5054b82f5914 | Address Redacted | First Class Mail |
| 7d830e50-158c-4a09-86e2-21610f69b383 | Address Redacted | First Class Mail |
| 7d839815-8ffc-4fe9-9c32-64b7c8c57637 | Address Redacted | First Class Mail |
| 7d844b67-85c0-4d35-825d-b7b1980c5f4e | Address Redacted | First Class Mail |
| 7d84a73d-d2a9-442c-b22b-d843d0dbe103 | Address Redacted | First Class Mail |
| 7d882bba-7743-45c5-90d2-4e67aabf4e94 | Address Redacted | First Class Mail |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | First Class Mail |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | First Class Mail |
| 7d8b11ab-7d71-4e67-bb21-175f70db322e | Address Redacted | First Class Mail |
| 7d8d266c-688f-4f28-843d-e31f0ce9a486 | Address Redacted | First Class Mail |
| 7d8ff41a-0c7b-46fe-9455-e51d251ea0a8 | Address Redacted | First Class Mail |
| 7d9222bf-7373-4238-a940-cf7a1c7b3b37 | Address Redacted | First Class Mail |
| 7d94ea68-09d2-4aa6-8077-4696d9f86849 | Address Redacted | First Class Mail |
| 7d9910c4-fbe6-410f-aac1-1f7ef8c92755 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7d99961b2-3244-4bd8-af8e-99fa2fc0da55 | Address Redacted | First Class Mail |
| 7d997a18-fd35-4ed1-95ba-43ed30ee7d60 | Address Redacted | First Class Mail |
| 7d9d8857-22ac-4a16-8918-f9a1bda7cb6e | Address Redacted | First Class Mail |
| 7da10de3-d1e5-417e-8c5d-ea5503f34fa | Address Redacted | First Class Mail |
| 7da11657-f6a8-4703-b846-75d928fe2c84 | Address Redacted | First Class Mail |
| 7da4b8e5-ccf8-4177-af45-66925a540f4 | Address Redacted | First Class Mail |
| 7da5a33f-e086-4520-85ad-b7720247b0a | Address Redacted | First Class Mail |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | Address Redacted | First Class Mail |
| 7da6f48d-e952-43de-ba6b-7fdf2a049553 | Address Redacted | First Class Mail |
| 7da743ae-d070-4158-adad-ced1ac3a6448 | Address Redacted | First Class Mail |
| 7da74ab1-4f17-465e-ba1c-bc542bb99865 | Address Redacted | First Class Mail |
| 7da7f9c7-409f-4f5b-96db-419a61dd2dbb | Address Redacted | First Class Mail |
| 7da8ceb7-098d-410b-9118-badbcb4e06e5 | Address Redacted | First Class Mail |
| 7da9ca97-b63c-4981-9ae0-1cd1c188af0b | Address Redacted | First Class Mail |
| 7daa77de-e2b2-4e95-9ead-c9b5b14574ff | Address Redacted | First Class Mail |
| 7daab6b9-f01e-43db-9b6a-d8570ebb1f63 | Address Redacted | First Class Mail |
| 7dad0e98-faf4-4b0a-8545-24aaa7a5c4fa | Address Redacted | First Class Mail |
| 7dad14b9-54c4-4131-8ad2-3fae483e2dc4 | Address Redacted | First Class Mail |
| 7dad22e9-891c-49a3-9d1e-f7e314cc7a1a | Address Redacted | First Class Mail |
| 7dade20b-2135-4301-a0c9-a6c5017ea7a3 | Address Redacted | First Class Mail |
| 7dae4cfe-24bb-4b44-9628-a7b593ac6d90 | Address Redacted | First Class Mail |
| 7db0f01d-9cc2-4aac-a364-04b5e6f96298 | Address Redacted | First Class Mail |
| 7db15895-51cc-483c-bef2-f0c7fe7e9c33 | Address Redacted | First Class Mail |
| 7db1f4d1-e68a-48a7-a0fc-6ae189c6f563 | Address Redacted | First Class Mail |
| 7db2785e-1542-4100-b1dc-5b0968406584 | Address Redacted | First Class Mail |
| 7db29016-ccc3-49dd-87c9-b3b1b70cac03 | Address Redacted | First Class Mail |
| 7db4592c-25a7-4867-931b-e6b3c5f9b508 | Address Redacted | First Class Mail |
| 7db6d1ba-12b4-4d46-aceb-7320c87eb0fb | Address Redacted | First Class Mail |
| 7db6e64b-29d6-4b99-9c30-369d5ec40672 | Address Redacted | First Class Mail |
| 7db7b376-3d13-4f35-b430-1218257243dc | Address Redacted | First Class Mail |
| 7db7bab7-a74e-46be-80f9-27655aa60b8d | Address Redacted | First Class Mail |
| 7dbdc2e4-9b1d-45b8-80a5-4daad6c8fc6d | Address Redacted | First Class Mail |
| 7dbfe97a-5fd5-4a47-be24-3d6f12b7e7c1 | Address Redacted | First Class Mail |
| 7dc173d7-c150-4171-8a98-07545bcd7fe8 | Address Redacted | First Class Mail |
| 7dc1a474-2488-4409-bf62-c20c8df75c92 | Address Redacted | First Class Mail |
| 7dc6fec0-55b3-4f51-8478-de0725d5fbb7 | Address Redacted | First Class Mail |
| 7dc6fec0-55b3-4f51-8478-de0725d5fbb7 | Address Redacted | First Class Mail |
| 7dc95d3c-4c80-43db-8fbf-62944127edd7 | Address Redacted | First Class Mail |
| 7dccbe35-8d2a-4138-ab68-e09975201e59 | Address Redacted | First Class Mail |
| 7dcf348e-b091-4973-bc5c-6723a6e535a1 | Address Redacted | First Class Mail |
| 7dd05f5b-e044-4945-9576-1d8c861a449b | Address Redacted | First Class Mail |
| 7dd0fd25-797a-4e63-b691-6616d475e2f3 | Address Redacted | First Class Mail |
| 7dd5775e-64c5-4557-bcd1-4ac7f669e74c | Address Redacted | First Class Mail |
| 7dd974a4-42d1-4c44-b02c-8e7fcab68dc2 | Address Redacted | First Class Mail |
| 7dda7c68-c10c-40a1-bbf5-92cef8909da3 | Address Redacted | First Class Mail |
| 7dda939f-dc9e-4394-b623-bf91014e2d0c | Address Redacted | First Class Mail |
| 7ddb261a-ba9b-4510-8739-577f30434659 | Address Redacted | First Class Mail |
| 7ddbfacd-9ff3-4c64-b129-19212ed8cb79 | Address Redacted | First Class Mail |
| 7de209d5-d7fd-4ab2-b608-896178ffbf86 | Address Redacted | First Class Mail |
| 7de2a396-fde7-439a-af9a-75fe59757803 | Address Redacted | First Class Mail |
| 7de2f233-31bc-4476-a78c-31e7dfd5efaf | Address Redacted | First Class Mail |
| 7de53746-a915-466c-a8b7-a617c0e306a8 | Address Redacted | First Class Mail |
| 7de56628-e78f-4576-ad5d-ba8b25c49944 | Address Redacted | First Class Mail |
| 7de61bb7-75dd-4152-9917-29cbfd0b3078 | Address Redacted | First Class Mail |
| 7de678cc-4627-48a4-90af-9a81e54ca056 | Address Redacted | First Class Mail |
| 7de6b69f-b81e-447f-8edb-70c731808421 | Address Redacted | First Class Mail |
| 7de70701-75c3-41d1-8de8-d32578af0b98 | Address Redacted | First Class Mail |
| 7de8bbe8-4281-4435-8faa-1b90ec44b59e | Address Redacted | First Class Mail |
| 7de904b2-6db5-464e-88e5-85cccef244e5 | Address Redacted | First Class Mail |
| 7deceb32-778d-406f-877e-bd56a7b05109 | Address Redacted | First Class Mail |
| 7ded6dd5-aff8-49ee-849f-d472eae80236 | Address Redacted | First Class Mail |
| 7dee7fe7-1486-4e89-8d47-195597738738 | Address Redacted | First Class Mail |
| 7dee8ab7-1689-4d02-bb31-bbe306c15993 | Address Redacted | First Class Mail |
| 7deffd65-dd9e-4f7b-be72-92c69be03906 | Address Redacted | First Class Mail |
| 7dfb6b4e0-a205-4123-a8ee-8ebd8898234b | Address Redacted | First Class Mail |
| 7df8dbab-a8bd-40bc-9592-5138a6e812bd | Address Redacted | First Class Mail |
| 7df91794-8c2e-40ee-b53e-8ddd023d6c15 | Address Redacted | First Class Mail |
| 7dfa5d92-72d1-42d5-8130-de75c8b1db75 | Address Redacted | First Class Mail |
| 7dfaa7f5-7f0f-4538-aee3-c854ce3a3f42 | Address Redacted | First Class Mail |
| 7e008fc8-315d-4a77-ba30-bc79432d7fef | Address Redacted | First Class Mail |
| 7e02b03a-c26b-4a8a-aa23-2c8ece0ddc7d | Address Redacted | First Class Mail |
| 7e04a8e4-5031-4dec-9248-82b22c7a3f9b | Address Redacted | First Class Mail |
| 7e0a9feb-49ba-4e56-85d5-073b27dd8817 | Address Redacted | First Class Mail |
| 7e0ad61a-d643-471f-9872-fe05a89a1ec2 | Address Redacted | First Class Mail |
| 7e0b32ee-3c1e-4beb-8678-f8e38e90a063 | Address Redacted | First Class Mail |
| 7e0b42df-9ade-4bd7-9d1a-78ad465293ef | Address Redacted | First Class Mail |
| 7e0ba2e3-78c2-4a7e-badd-9605b0f556d3 | Address Redacted | First Class Mail |
| 7e12b106-e1a9-4e05-97a6-229068eb3eab | Address Redacted | First Class Mail |
| 7e13a171-6ee5-4794-bd96-e09a4c01e411 | Address Redacted | First Class Mail |
| 7e14e87d-0b18-4b80-8cbb-130be57a42b5 | Address Redacted | First Class Mail |
| 7e14fbcf-fe2a-4452-a7f0-90420fff890d | Address Redacted | First Class Mail |
| 7e15760d-cf61-42f0-a57a-4e38baa8949d | Address Redacted | First Class Mail |
| 7e1a0aac-ff5e-4c03-93fb-4284e9f422eb | Address Redacted | First Class Mail |
| 7e1ac7d1-3965-4cd7-bc40-59a6d35c2129 | Address Redacted | First Class Mail |
| 7e1c43fb-d243-43d6-a491-33f0861b277e | Address Redacted | First Class Mail |
| 7e1da82e-404d-4c1f-8481-4e6c2f3617bc | Address Redacted | First Class Mail |
| 7e1f871b-03d3-45a4-b988-c0da0d6f2df2 | Address Redacted | First Class Mail |
| 7e21ab7c-789f-4e58-a9f7-f088179ed246 | Address Redacted | First Class Mail |
| 7e225c07-be79-4730-be3f-8d06ded42685 | Address Redacted | First Class Mail |
| 7e230f44-1d75-41e9-9943-b07b802461d5 | Address Redacted | First Class Mail |
| 7e23e257-3243-47ac-a0c8-1e7057da96e2 | Address Redacted | First Class Mail |
| 7e250fa5-35e7-4349-8c75-2fe8d137ce7e | Address Redacted | First Class Mail |
| 7e26e1eb-5822-49f0-8c36-95467671c816 | Address Redacted | First Class Mail |
| 7e28febe-6969-413b-acc2-0bc8758b632c | Address Redacted | First Class Mail |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | Address Redacted | First Class Mail |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7e2d0ec6-8d34-4a1b-b414-0bacdc714845 | Address Redacted | First Class Mail |
| 7e2e232c-0d12-4421-a150-53c6e0ff7a5e | Address Redacted | First Class Mail |
| 7e2f8d3d-3158-45a7-83b8-8325bcb3ceac | Address Redacted | First Class Mail |
| 7e2fb587-363b-4556-b80b-2a8b484b2ad7 | Address Redacted | First Class Mail |
| 7e30bb6d-cf2c-40ed-99de-b54545d2ba9c | Address Redacted | First Class Mail |
| 7e31422a-ca47-419a-9974-bf54b3033de8 | Address Redacted | First Class Mail |
| 7e3211ee-9b80-4659-8a3d-7fe75325de55 | Address Redacted | First Class Mail |
| 7e323c23-85c8-4fdc-8aa9-357b7997977b | Address Redacted | First Class Mail |
| 7e326105-9361-4b6f-9e2a-1b4179db10a4 | Address Redacted | First Class Mail |
| 7e329756-41e3-4593-b5a3-4ee055ec3858 | Address Redacted | First Class Mail |
| 7e341f29-82b9-439f-a6ef-1f1d7ee5f591 | Address Redacted | First Class Mail |
| 7e3439cb-2096-4f9f-b351-3cb61cc9ad32 | Address Redacted | First Class Mail |
| 7e356e40-f1ea-4b61-ae4e-cdd7d954505b | Address Redacted | First Class Mail |
| 7e35d98c-4d53-4539-ab53-e012a3b9460d | Address Redacted | First Class Mail |
| 7e3776b4-6d49-445e-8ce9-640100e45ff9 | Address Redacted | First Class Mail |
| 7e388c29-42bd-4437-a145-29b1f1e4800e | Address Redacted | First Class Mail |
| 7e3bbbd6-4647-42cb-ab7c-669a2f483fc9 | Address Redacted | First Class Mail |
| 7e3f1952-e81d-48e2-acbe-aa45c1410b90 | Address Redacted | First Class Mail |
| 7e45fecf-539f-4664-a561-b3b97fdaa96e | Address Redacted | First Class Mail |
| 7e486c27-c1d2-49ad-93e2-b652dccc956a | Address Redacted | First Class Mail |
| 7e486c92-2324-4c10-89b8-90fe97ddd082 | Address Redacted | First Class Mail |
| 7e491fa5-5c2f-4ced-be9f-de7d585cd751 | Address Redacted | First Class Mail |
| 7e4977e3-757b-4216-925b-5510f18fba86 | Address Redacted | First Class Mail |
| 7e4a8462-37d1-48f7-a9bb-2ab4d54194ec | Address Redacted | First Class Mail |
| 7e4c8af3-0aa9-47de-a4c0-f3a84f103279 | Address Redacted | First Class Mail |
| 7e4dab02-7afc-4a56-a8c8-90e50c1492c3 | Address Redacted | First Class Mail |
| 7e4e1770-2559-456c-b9c7-e35912cce228 | Address Redacted | First Class Mail |
| 7e4fa08f-be5f-4bb9-845c-e2659a67de39 | Address Redacted | First Class Mail |
| 7e50591c-3899-4054-baf8-a99f02e0838a | Address Redacted | First Class Mail |
| 7e50591c-3899-4054-baf8-a99f02e0838a | Address Redacted | First Class Mail |
| 7e510524-5935-4680-b201-2e09ad411016 | Address Redacted | First Class Mail |
| 7e52a584-0b0c-4644-9c49-c70a41b47c42 | Address Redacted | First Class Mail |
| 7e52bf22-bb44-4a82-a210-e1b67f2e4a5e | Address Redacted | First Class Mail |
| 7e545dd9-4398-42ec-890f-1c08ab8a56f3 | Address Redacted | First Class Mail |
| 7e5597bb-d0c3-44b6-89b1-54fb224f6e1e | Address Redacted | First Class Mail |
| 7e56253f-0ff2-4c38-9265-5cc9eb86e1a5 | Address Redacted | First Class Mail |
| 7e569922-78b4-4e7f-a1e4-4778cd093ab4 | Address Redacted | First Class Mail |
| 7e580deb-171f-4a67-b5a0-60c91651291f | Address Redacted | First Class Mail |
| 7e58c87b-fc2c-4771-ae1a-a4e15f512904 | Address Redacted | First Class Mail |
| 7e593258-f44d-4f26-9707-1274c97525d3 | Address Redacted | First Class Mail |
| 7e59c13b-7a3a-48e7-8759-2b91ee6bad9c | Address Redacted | First Class Mail |
| 7e5ac7da-7932-49d4-9157-bf3f5a775ef5 | Address Redacted | First Class Mail |
| 7e5bcc6d-5854-45a5-9aed-89c8711e1e5a | Address Redacted | First Class Mail |
| 7e5d8c39-3aa6-4899-8cdc-ff9ede405429 | Address Redacted | First Class Mail |
| 7e60882b-d3a4-4f33-a935-ee7d55d2cfbc | Address Redacted | First Class Mail |
| 7e60dbb4-4f06-4609-9fd2-98054e61b7c4 | Address Redacted | First Class Mail |
| 7e613be7-1cd3-49a1-87ce-29e62532e4a5 | Address Redacted | First Class Mail |
| 7e62a5ca-38e7-4301-8399-a53c9a558a0e | Address Redacted | First Class Mail |
| 7e62e900-d56d-4957-934b-bd1d8f4d2c5f | Address Redacted | First Class Mail |
| 7e632ab3-e817-4df1-84e3-218a68bd01e8 | Address Redacted | First Class Mail |
| 7e66d053-eed5-476d-a217-225db2b5471f | Address Redacted | First Class Mail |
| 7e6788fa-3304-45e3-96a6-c77bf0041671 | Address Redacted | First Class Mail |
| 7e6788fa-3304-45e3-96a6-c77bf0041671 | Address Redacted | First Class Mail |
| 7e699cb7-a692-4fed-80be-60d11a24f868 | Address Redacted | First Class Mail |
| 7e6b2fce-08d0-4676-ae4c-5a778392cf35 | Address Redacted | First Class Mail |
| 7e6cea41-6338-45b8-81e3-2b50a5223c9b | Address Redacted | First Class Mail |
| 7e6d0be7-57bd-468c-8ce5-08f015204c9f | Address Redacted | First Class Mail |
| 7e6e57ac-d96b-4065-b52c-e3533badfa57 | Address Redacted | First Class Mail |
| 7e6fc04a-7a39-486e-abd0-e37b5916e8b0 | Address Redacted | First Class Mail |
| 7e6fd08d-6c68-4798-91f6-a4dedffa6762 | Address Redacted | First Class Mail |
| 7e71a87e-f324-4486-88f6-fd4e63db3875 | Address Redacted | First Class Mail |
| 7e71c80e-d02c-49ca-9433-6d74fabdc0c6 | Address Redacted | First Class Mail |
| 7e7633bc-d54b-44a2-b0c4-3a07354947ba | Address Redacted | First Class Mail |
| 7e76524d-67ba-467a-a732-d4c69badf451 | Address Redacted | First Class Mail |
| 7e781900-c070-431a-8fed-a093fed73551 | Address Redacted | First Class Mail |
| 7e7ae61c-05ac-43c5-8094-ee8a5a72eab9 | Address Redacted | First Class Mail |
| 7e7b072b-3db0-4d9a-ab51-0fd121e93bad | Address Redacted | First Class Mail |
| 7e7f3a0f-1dd9-473c-adf6-80f41b29618d | Address Redacted | First Class Mail |
| 7e81ffc9-4cae-440a-9e0d-90469a28fcc8 | Address Redacted | First Class Mail |
| 7e82c12a-1aa8-4301-8610-546667829e00 | Address Redacted | First Class Mail |
| 7e82e71d-dfc3-42bb-9b95-49b3de74ea85 | Address Redacted | First Class Mail |
| 7e830c0f-feff-419b-af0f-925ab88fe563 | Address Redacted | First Class Mail |
| 7e84228b-fa7c-4169-851e-f60f19985570 | Address Redacted | First Class Mail |
| 7e84d325-5213-46ca-abfd-27a78e407193 | Address Redacted | First Class Mail |
| 7e84f86e-e63a-4aab-adae-4cfa75332ed2 | Address Redacted | First Class Mail |
| 7e8502e9-1e7d-40df-aab1-e108ab7a9ac0 | Address Redacted | First Class Mail |
| 7e899fd8-1fc6-4b83-9cf7-fdda0326e4c9 | Address Redacted | First Class Mail |
| 7e8b4148-cb64-4587-adee-77b46c709dfc | Address Redacted | First Class Mail |
| 7e8bb292-d523-4a6e-8ded-dbe7476ec23f | Address Redacted | First Class Mail |
| 7e8ddc14-0efe-4306-9e9e-fc2bfbc466e3 | Address Redacted | First Class Mail |
| 7e8e4eb9-8d4a-4d79-a855-f8da9b98b0c4 | Address Redacted | First Class Mail |
| 7e8e7227-27ae-4f15-b46c-63b8242687a4 | Address Redacted | First Class Mail |
| 7e8f5b90-37e1-4863-9906-c88cb35acdd3 | Address Redacted | First Class Mail |
| 7e903a19-4f88-4650-a899-7d3463944e5d | Address Redacted | First Class Mail |
| 7e928c0c-cf0c-4a5a-888d-e26c891c6e7f | Address Redacted | First Class Mail |
| 7e940214-e02f-4a3d-9df3-060ecac7c999 | Address Redacted | First Class Mail |
| 7e969363-89ea-421c-a143-3ec16337a485 | Address Redacted | First Class Mail |
| 7e96bb6e-66c0-4c18-b1cb-1701c0c39579 | Address Redacted | First Class Mail |
| 7e981511-08d4-4c22-93ff-6671f49d613e | Address Redacted | First Class Mail |
| 7e99be74-6712-4786-9980-d55072715839 | Address Redacted | First Class Mail |
| 7e9acfa9-2e26-45ab-9663-394ba64f89f8 | Address Redacted | First Class Mail |
| 7e9d83c3-5903-4bb0-aa60-504e82bcbf99 | Address Redacted | First Class Mail |
| 7e9e432c-4852-48ab-a510-b9d821022575 | Address Redacted | First Class Mail |
| 7e9ef394-33fb-4cca-b2df-966fa7ba440b | Address Redacted | First Class Mail |
| 7ea1484a-f4f0-45a6-97e7-f18768076c49 | Address Redacted | First Class Mail |
| 7ea595ea-dfba-441c-a6f0-07c79a783e55 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7ea5e94f-033f-4318-b616-e33c4eeef1d0 | Address Redacted | First Class Mail |
| 7ea67534-1013-42da-855b-f2503a5f5e3f | Address Redacted | First Class Mail |
| 7ea67534-1013-42da-855b-f2503a5f5e3f | Address Redacted | First Class Mail |
| 7ea6ffd8-49bb-44d3-a763-d360730dddd4 | Address Redacted | First Class Mail |
| 7ea71ac4-8e2f-4593-af11-59c850bbce94 | Address Redacted | First Class Mail |
| 7ea797fa-f0c8-4071-baab-c1aff4a4ee7b | Address Redacted | First Class Mail |
| 7ead036b-842d-4330-a10d-021dac593a3e | Address Redacted | First Class Mail |
| 7eafc89f-e779-4c0e-a7c1-32c137e5ee6f | Address Redacted | First Class Mail |
| 7eb1c018-2451-456f-85b1-0130615dd362 | Address Redacted | First Class Mail |
| 7eb2d2e4-e40b-4198-88f8-16a1d499ff75 | Address Redacted | First Class Mail |
| 7eb49cdc-737d-4012-8005-5802f6253de6 | Address Redacted | First Class Mail |
| 7eb7005f-cdab-4c04-abd3-360d5eb57e45 | Address Redacted | First Class Mail |
| 7eb76b89-28bc-4bfb-9382-b90fc3d3d925 | Address Redacted | First Class Mail |
| 7eb7afe4-9c8c-4c63-ac36-0ace051edb9a | Address Redacted | First Class Mail |
| 7eb8b119-9ea0-4b00-af10-ddfa6b63fe9b | Address Redacted | First Class Mail |
| 7eb96ae1-8b1b-422f-8789-563990b96b43 | Address Redacted | First Class Mail |
| 7eb99039-0810-4273-ac49-017f013b1a3f | Address Redacted | First Class Mail |
| 7ebc0b60-8c9e-4e87-9882-01977eb2e36f | Address Redacted | First Class Mail |
| 7ebe23f9-7fbf-432b-bf52-77baf6b7059a | Address Redacted | First Class Mail |
| 7ebe3b8f-7011-4c34-9d70-0ad2a44344c3 | Address Redacted | First Class Mail |
| 7ebf1e06-061f-442a-9d0e-829054143eb2 | Address Redacted | First Class Mail |
| 7ebf4bc6-3bc1-4061-a53d-f0b7e90c48bf | Address Redacted | First Class Mail |
| 7ebff42a-9fe1-49fe-8302-10f523c23337 | Address Redacted | First Class Mail |
| 7ec5f7f0-4b02-43b0-8c30-4a4561da9532 | Address Redacted | First Class Mail |
| 7ec88582-f1d5-4c63-a491-bcf82e94bbc2 | Address Redacted | First Class Mail |
| 7ec8c012-5b77-44f8-9c3e-b5063c2e582d | Address Redacted | First Class Mail |
| 7ec93f8e-3857-43f5-9072-549b729b1c6a | Address Redacted | First Class Mail |
| 7eca6da8-4306-4e37-b696-23d7013837e1 | Address Redacted | First Class Mail |
| 7ecb2f9b-fd58-46a1-b6f3-b934d62418b5 | Address Redacted | First Class Mail |
| 7eccbe9b-f7a5-47c2-867e-3de78609b83a | Address Redacted | First Class Mail |
| 7ecdfc79-4c5e-423e-b294-7971c7e5cb71 | Address Redacted | First Class Mail |
| 7ece45ec-afae-40ed-b5ca-9764ae86c878 | Address Redacted | First Class Mail |
| 7ed14600-9d5b-4cc9-b675-587911fcd8ba | Address Redacted | First Class Mail |
| 7ed15461-4f7b-4c2c-8c2f-470d16e7a97f | Address Redacted | First Class Mail |
| 7ed2900d-c28e-49c2-9928-b367437318d8 | Address Redacted | First Class Mail |
| 7ed2a33c-3835-44f9-9b7d-43b7fd5ab676 | Address Redacted | First Class Mail |
| 7ed3abd0-2de0-4e49-89fe-4277ec1c64ff | Address Redacted | First Class Mail |
| 7ed42441-93f2-49cb-89b9-462cb8051290 | Address Redacted | First Class Mail |
| 7ed4bb81-1ac8-4059-98e3-98b0618e8b81 | Address Redacted | First Class Mail |
| 7ed8d230-8fcb-412d-9be2-d4c822faecc9 | Address Redacted | First Class Mail |
| 7ed9a322-5f39-42d8-9948-4eec154b60a5 | Address Redacted | First Class Mail |
| 7edb5c55-c2d5-4053-ba42-4c4829ea42eb | Address Redacted | First Class Mail |
| 7ee36f06-c645-42a7-93cd-094009ad23b9 | Address Redacted | First Class Mail |
| 7ee72507-fc33-437f-967d-de7d64418506 | Address Redacted | First Class Mail |
| 7ee77885-d33c-4c5b-90ea-1b133cca3fb5 | Address Redacted | First Class Mail |
| 7ee80869-c2a8-4731-bf87-d5ee99be8e79 | Address Redacted | First Class Mail |
| 7eebeccb-a34a-4b73-867b-760bec804968 | Address Redacted | First Class Mail |
| 7eed8c76-9461-42c9-a68d-edd05789b6c7 | Address Redacted | First Class Mail |
| 7eedd4a1-fd9b-4372-868b-30bf5531c48d | Address Redacted | First Class Mail |
| 7eee33ee-4171-4abd-8824-cd410c91fc21 | Address Redacted | First Class Mail |
| 7eeeb11d-0856-41bc-a692-77590eca4700 | Address Redacted | First Class Mail |
| 7eeef816-256f-4468-b583-ee3f0c3f582c | Address Redacted | First Class Mail |
| 7eef5cbf-4631-4189-96f1-2934196b8991 | Address Redacted | First Class Mail |
| 7ef16b4d-e395-41f7-bc11-5dae19e9af24 | Address Redacted | First Class Mail |
| 7ef22851-51f6-427c-abca-3dfb923071a1 | Address Redacted | First Class Mail |
| 7ef452d6-979f-4231-ac50-9ffe6b8f2e8f | Address Redacted | First Class Mail |
| 7ef4a29c-7e2c-40bd-a901-caff2d69bbaf | Address Redacted | First Class Mail |
| 7ef5297a-c77c-43aa-b03c-e42cbd227175 | Address Redacted | First Class Mail |
| 7ef5ba2b-aa5e-4e6c-bf8c-b20df52d2eb1 | Address Redacted | First Class Mail |
| 7efc587b-42e6-4c83-baac-3f7afe423b3b | Address Redacted | First Class Mail |
| 7efc5ee1-b2db-409d-b21d-0d5f2e90764f | Address Redacted | First Class Mail |
| 7eff971e-59e8-4bd6-a00d-02f539227097 | Address Redacted | First Class Mail |
| 7eff9872-9b67-4710-901c-b513fc354b1f | Address Redacted | First Class Mail |
| 7f00d9a9-f387-49da-8c99-8c6308e58ab2 | Address Redacted | First Class Mail |
| 7f0152ca-4722-4657-9ce9-764489162385 | Address Redacted | First Class Mail |
| 7f01dc79-a274-4384-adaa-477ca697d977 | Address Redacted | First Class Mail |
| 7f026874-a01d-4bda-9d3b-1cb84cd01504 | Address Redacted | First Class Mail |
| 7f05fe16-0d9e-403-8643-1207b3b4c6f4 | Address Redacted | First Class Mail |
| 7f05fe16-0d9e-4a03-8643-1207b3b4c6f4 | Address Redacted | First Class Mail |
| 7f080bfc-3812-4b87-aa56-669bbe4c7567 | Address Redacted | First Class Mail |
| 7f09c7dd-0f16-4ae4-b84d-9320c673d493 | Address Redacted | First Class Mail |
| 7f09e0e1-cae3-48bb-9377-616e6068bb1c | Address Redacted | First Class Mail |
| 7f0c8f07-8fc1-4f8a-b0d9-ee0d1488a801 | Address Redacted | First Class Mail |
| 7f0cf4d9-89b4-4241-bcd9-7f9cd21fbd89 | Address Redacted | First Class Mail |
| 7f0d33bb-e339-4090-817c-03f08a351d76 | Address Redacted | First Class Mail |
| 7f110076-6cf9-4266-98a9-22c59857109d | Address Redacted | First Class Mail |
| 7f1128b1-f207-422f-a8be-a52981b1dcb5 | Address Redacted | First Class Mail |
| 7f161bde-0cfa-4e4b-8412-7f115e741bf5 | Address Redacted | First Class Mail |
| 7f173a3d-18b8-4079-8c8e-c6f85bd134e6 | Address Redacted | First Class Mail |
| 7f18a0ad-c2f1-4cc4-9dd4-aa6acc670d14 | Address Redacted | First Class Mail |
| 7f196ae2-4d8a-40ca-a5db-99422adef8d9 | Address Redacted | First Class Mail |
| 7f19cb80-91fb-46ce-a5ce-ee1d2be4f016 | Address Redacted | First Class Mail |
| 7f1aed34-1704-42ab-8b76-4aa846fd7519 | Address Redacted | First Class Mail |
| 7f1c1297-2afd-4b51-b91c-266a25a7a3d6 | Address Redacted | First Class Mail |
| 7f1e1059-c4fc-4706-8878-49aa2f3461fe | Address Redacted | First Class Mail |
| 7f1ed4b5-ff06-411f-b91c-e01d882380e4e | Address Redacted | First Class Mail |
| 7f1fff5c-11aa-4647-baf3-7f3aee7f9a04 | Address Redacted | First Class Mail |
| 7f22deca-7ec2-4c4e-b438-ae9b0e7742df | Address Redacted | First Class Mail |
| 7f22deca-7ec2-4c4e-b438-ae9b0e7742df | Address Redacted | First Class Mail |
| 7f253c2a-9a3f-4e97-8164-e709c132dd63 | Address Redacted | First Class Mail |
| 7f25d3f2-8098-4c33-8947-07c574338934 | Address Redacted | First Class Mail |
| 7f25e851-6821-4b0f-b0e9-bf79afd1937f | Address Redacted | First Class Mail |
| 7f29d2bd-2e18-4841-bea9-747fda165a06 | Address Redacted | First Class Mail |
| 7f2aa862-c255-435f-9bee-a791e5e38f26 | Address Redacted | First Class Mail |
| 7f2ba464-b992-45c7-a30c-f914191f7022 | Address Redacted | First Class Mail |
| 7f2e5e9f-d53b-4789-bc1f-becc714a34c2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7f2e8d17-46c4-4254-8b66-5e9b9b5d211c | Address Redacted | First Class Mail |
| 7f2f07bf-48fb-49c3-875d-27eb8d3ea043 | Address Redacted | First Class Mail |
| 7f31071a-0f74-4e14-b701-ef63f213726f | Address Redacted | First Class Mail |
| 7f341b9c-41ee-43fb-9648-9dc89507a640 | Address Redacted | First Class Mail |
| 7f34ce8b-2661-4083-a4a7-e1b100c39660 | Address Redacted | First Class Mail |
| 7f39d0b5-701c-4796-a70e-51d0e559eb3f | Address Redacted | First Class Mail |
| 7f3a39cc-1219-4654-9a64-6637d9a4abb0 | Address Redacted | First Class Mail |
| 7f3a61db-42ca-47e9-b58f-6e6d8cb94f1f | Address Redacted | First Class Mail |
| 7f3b33ef-3a26-459f-870a-fa2231041d6 | Address Redacted | First Class Mail |
| 7f3b7548-bb54-4b6b-88b0-d0390397a5a7 | Address Redacted | First Class Mail |
| 7f3c041b-aa5f-484d-a627-14047d818dca | Address Redacted | First Class Mail |
| 7f3d2a39-4915-44ac-9a4e-d23a2665d9f3 | Address Redacted | First Class Mail |
| 7f3d5240-a3fd-4cff-ab7f-b327dca1eb97 | Address Redacted | First Class Mail |
| 7f3ddbbb-a255-4537-a911-619d917aeca6 | Address Redacted | First Class Mail |
| 7f3e0547-68cf-49a3-8c9b-e801660d7ac3 | Address Redacted | First Class Mail |
| 7f3e9a49-493a-4755-a9ba-8ca464f7c819 | Address Redacted | First Class Mail |
| 7f3f4447-0020-4908-8c61-61a826123e4b | Address Redacted | First Class Mail |
| 7f3fefc1-6970-4c5a-baf6-ef5d671702c1 | Address Redacted | First Class Mail |
| 7f403737-5a13-42d5-845c-39da2d139686 | Address Redacted | First Class Mail |
| 7f4124a3-b5e7-4556-8d2b-df86224e3bc0 | Address Redacted | First Class Mail |
| 7f413973-b1f5-4567-a490-47f20cd13a04 | Address Redacted | First Class Mail |
| 7f41593a-438a-4102-926b-e7e08297c50b | Address Redacted | First Class Mail |
| 7f42edb4-e3f2-4ff0-947f-efba57be6787 | Address Redacted | First Class Mail |
| 7f456a43-15b7-4229-8f68-e17b33c27b0e | Address Redacted | First Class Mail |
| 7f465857-8bd6-43dc-9ece-28cef4e9583e | Address Redacted | First Class Mail |
| 7f46a220-4a9c-42e6-a00f-f51016802bdd | Address Redacted | First Class Mail |
| 7f49d563-c18b-4428-ae8d-7c8cb1fead81 | Address Redacted | First Class Mail |
| 7f4b9172-2917-4c2f-9534-09bcecd3be75 | Address Redacted | First Class Mail |
| 7f4d0617-5622-419e-a0c6-7ae20dcef783 | Address Redacted | First Class Mail |
| 7f4d0dbc-9115-463b-a109-1d9290ced91d | Address Redacted | First Class Mail |
| 7f50fbda-22f6-49c2-a259-60b86dacdc71 | Address Redacted | First Class Mail |
| 7f51a8da-ddb5-487d-bb97-a8a4b86770d0 | Address Redacted | First Class Mail |
| 7f5322e4-2960-4a7d-8c2c-b261f2470d4d | Address Redacted | First Class Mail |
| 7f541b3e-6e66-4cdf-9c50-d0acc5970770 | Address Redacted | First Class Mail |
| 7f54cf18-6add-4fd2-b4e7-f7c3e62f50ba | Address Redacted | First Class Mail |
| 7f54d15d-0a0a-499c-bd58-853fda146208 | Address Redacted | First Class Mail |
| 7f55904c-41fc-4d29-9de0-82bf99db60d2 | Address Redacted | First Class Mail |
| 7f55904c-41fc-4d29-9de0-82bf99db60d2 | Address Redacted | First Class Mail |
| 7f55cbca-6dff-4475-87f3-c4cc33e9b5c0 | Address Redacted | First Class Mail |
| 7f564ddf-fd11-47e4-be8a-496f97faa564 | Address Redacted | First Class Mail |
| 7f568596-e4e6-4747-8e09-dd53f911873f | Address Redacted | First Class Mail |
| 7f568a2b-4266-4c8d-b414-caf5843dadad | Address Redacted | First Class Mail |
| 7f57bcb5-6a9c-48fa-835d-ad1de21c167b | Address Redacted | First Class Mail |
| 7f57bcb5-6a9c-48fa-835d-ad1de21c167b | Address Redacted | First Class Mail |
| 7f5a308c-8dd7-4068-9651-94500e1d87c3 | Address Redacted | First Class Mail |
| 7f5c2f8b-1e09-4022-88b6-077c1ee44266 | Address Redacted | First Class Mail |
| 7f5d5ad5-94f3-44ac-a7ac-4445e214af0e | Address Redacted | First Class Mail |
| 7f5e7948-01b6-4038-9154-7db5f01253a2 | Address Redacted | First Class Mail |
| 7f5e8e9c-3a80-4df9-8575-58f42ecc72c0 | Address Redacted | First Class Mail |
| 7f5f36b2-a583-4f48-98e8-425b357f4bec | Address Redacted | First Class Mail |
| 7f5fa3a4-eedc-4686-bc2c-23ae1dc54c02 | Address Redacted | First Class Mail |
| 7f60a212-5c66-48b1-9a1c-a5b9f436fa34 | Address Redacted | First Class Mail |
| 7f640ae6-1a49-4bb8-a7c9-92137ebdbc8a | Address Redacted | First Class Mail |
| 7f652ce7-41a8-43a2-9292-4b421424903a | Address Redacted | First Class Mail |
| 7f666955-5767-45d2-ace7-27f3527dd932 | Address Redacted | First Class Mail |
| 7f66c5c2-8a45-4835-a4fe-cfa8582af9c9 | Address Redacted | First Class Mail |
| 7f67f77f-8747-4772-8242-c44db49b840e | Address Redacted | First Class Mail |
| 7f67f77f-8747-4772-8242-c44db49b840e | Address Redacted | First Class Mail |
| 7f6896f1-4ae0-49ad-b3ad-fe703826681e | Address Redacted | First Class Mail |
| 7f694c39-fd38-466f-b573-b02b03e3ea4d | Address Redacted | First Class Mail |
| 7f6961d0-a289-43d4-a5e3-501dc0e374ea | Address Redacted | First Class Mail |
| 7f6a8699-8fa2-487f-a35e-9963e6e48c2a | Address Redacted | First Class Mail |
| 7f6dac8d-77c5-4404-bd98-287c0f96d3a1 | Address Redacted | First Class Mail |
| 7f6e274f-2419-4817-acfe-60aaa3781257 | Address Redacted | First Class Mail |
| 7f6ec0dd-6bed-4ff4-99ef-ea53d3c39828 | Address Redacted | First Class Mail |
| 7f6fd8f5-172d-42ba-89f9-f5250ce9a7f5 | Address Redacted | First Class Mail |
| 7f7223e2-1aae-4718-a245-25c0a80efcc8 | Address Redacted | First Class Mail |
| 7f734ee4-2c49-4567-bb73-936a6835578e | Address Redacted | First Class Mail |
| 7f73c5b9-9743-40ea-bffb-1624748479f4 | Address Redacted | First Class Mail |
| 7f7444e8-7300-4900-8a86-fb63807f2a4a | Address Redacted | First Class Mail |
| 7f750a10-536c-4f61-96ac-2e037fd30610 | Address Redacted | First Class Mail |
| 7f543ae-15f5-4451-8ccc-8e9199fb8ddf | Address Redacted | First Class Mail |
| 7f75b4ed-957b-49d4-a511-e00575e61156 | Address Redacted | First Class Mail |
| 7f7626be-d983-4151-8957-e684504a05dd | Address Redacted | First Class Mail |
| 7f779131-0bf7-4047-99bf-dddf6feced3e | Address Redacted | First Class Mail |
| 7f7e089c-6e35-47e4-a805-b6d473be6159 | Address Redacted | First Class Mail |
| 7f7e69c2-b6cd-40a6-b0a0-38eedd7821f9 | Address Redacted | First Class Mail |
| 7f807886-adf3-4406-a685-ef232ac8a995 | Address Redacted | First Class Mail |
| 7f80fcc7-5af1-4286-89fc-9b59f346c250 | Address Redacted | First Class Mail |
| 7f81621a-d9c5-43bd-a026-01c9d5d3cbb6 | Address Redacted | First Class Mail |
| 7f8506dd-e755-41c9-920a-e8dc7aadfd56 | Address Redacted | First Class Mail |
| 7f851537-0797-4e32-b4b1-fac4c7e81d6f | Address Redacted | First Class Mail |
| 7f85fe15-8b5b-4a1c-9a8c-a7816a608798 | Address Redacted | First Class Mail |
| 7f87ba9b-b904-45c5-a964-feaa35918128 | Address Redacted | First Class Mail |
| 7f87bf35-1778-4c3c-95d2-550517b1f585 | Address Redacted | First Class Mail |
| 7f8cd98e-babd-4784-8a69-1520b6987d73 | Address Redacted | First Class Mail |
| 7f8e027e-b403-4a57-a27a-c3837c9d2f43 | Address Redacted | First Class Mail |
| 7f8fad61-db14-4554-80ce-8e13c8dd2c46 | Address Redacted | First Class Mail |
| 7f914072-191e-4380-8689-9a858a71ab2f | Address Redacted | First Class Mail |
| 7f95b065-59e4-411e-86df-18e3df74ea43 | Address Redacted | First Class Mail |
| 7f968e8b-63d4-4158-8ac2-c054cc8cd590 | Address Redacted | First Class Mail |
| 7f973225-999f-4ab9-8627-7c5fe10ea0d4 | Address Redacted | First Class Mail |
| 7f9b74e9-10bd-4880-b8a0-8935552dd971 | Address Redacted | First Class Mail |
| 7f9d7cfd-f68f-4857-a8e2-5754a44e7f08 | Address Redacted | First Class Mail |
| 7f9e2da2-b4e6-4638-b13f-4774b4c355e8 | Address Redacted | First Class Mail |
| 7f9f02c0-ad6b-4138-92a2-64b25ca34bc8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 7fa1601d-a768-43e6-ad8d-d0a6b9771767 | Address Redacted | First Class Mail |
| 7fa342e8-24c4-4c20-822d-65832d921e9d | Address Redacted | First Class Mail |
| 7fa4ce49-4f77-4b40-ba9d-a50cc24e9638 | Address Redacted | First Class Mail |
| 7fa4d626-3784-4c5c-a25e-d17e516c0c8e | Address Redacted | First Class Mail |
| 7fa7686f-202a-4c4b-a48d-7be7e196be24 | Address Redacted | First Class Mail |
| 7fa8df5e-3be9-465d-bfe2-efe9ff4afcb2 | Address Redacted | First Class Mail |
| 7fa911f-03ee-4c7a-9600-f9346a21d034 | Address Redacted | First Class Mail |
| 7fad0b0b-8074-4cc1-bd6d-09c17f55e628 | Address Redacted | First Class Mail |
| 7fae3929-162a-40d7-bf97-c7eb7372a223 | Address Redacted | First Class Mail |
| 7fafbd97-75bf-47f6-8503-62641a214574 | Address Redacted | First Class Mail |
| 7fafc530-4837-4333-a9c6-d1f2b1ee0058 | Address Redacted | First Class Mail |
| 7fb084a6-882b-4d62-86b3-14b10fa60ea0 | Address Redacted | First Class Mail |
| 7fb157d0-9f24-409d-9f69-f793659ff757 | Address Redacted | First Class Mail |
| 7fb2d7cf-db06-4309-bec0-95a0ab383575 | Address Redacted | First Class Mail |
| 7fb4d428-422d-4c8f-bb87-16dff2ed1641 | Address Redacted | First Class Mail |
| 7fb55781-b513-4244-8624-b66450f7704c1 | Address Redacted | First Class Mail |
| 7fb805df-748c-4eff-a99e-3adf9f8ad63c | Address Redacted | First Class Mail |
| 7fba5967-5eaf-43da-a88e-b6003b6a7d5b | Address Redacted | First Class Mail |
| 7fbc285a-beb4-4d62-b875-e6f0f9efd9f1 | Address Redacted | First Class Mail |
| 7fbdc935-4fcb-4c87-bb48-5c53e86c3b57 | Address Redacted | First Class Mail |
| 7fbf3faf-7084-4a9d-b40e-9f6e91e639ee | Address Redacted | First Class Mail |
| 7fc0cdb5-1aba-4ad3-b482-487595927e87 | Address Redacted | First Class Mail |
| 7fc11a76-65ba-4201-91a8-d3361a88e40d | Address Redacted | First Class Mail |
| 7fc11b29-d70c-41cf-b4b2-60f0cec95d10 | Address Redacted | First Class Mail |
| 7fc1a508-dc73-45f0-a90c-b638e48b8281 | Address Redacted | First Class Mail |
| 7fc38416-bfeb-4edf-b38a-b8a0199b183f | Address Redacted | First Class Mail |
| 7fc474d2-2c11-4aa3-94c3-2b63e968aaad | Address Redacted | First Class Mail |
| 7fc765cb-133d-406a-a090-f30058c199e6 | Address Redacted | First Class Mail |
| 7fcacc49-e1d5-4d9b-9f32-bce867da4a4d | Address Redacted | First Class Mail |
| 7fcc27cd-d665-44d6-8858-20dadf3959e6 | Address Redacted | First Class Mail |
| 7fcc9da9-95b3-4cc6-932b-0def1a1eed7b | Address Redacted | First Class Mail |
| 7fcf0d84-75b1-477f-b629-9f7619425c03 | Address Redacted | First Class Mail |
| 7fd00a4f-dbea-4ff2-a6a9-968428c31a29 | Address Redacted | First Class Mail |
| 7fd0821f-299c-431e-85a4-6a1f0a3c9e8d | Address Redacted | First Class Mail |
| 7fd3f460-dc74-4710-891b-33d95f301468 | Address Redacted | First Class Mail |
| 7fd41241-db0b-410d-8083-bc8c7079f775 | Address Redacted | First Class Mail |
| 7fd505b6-c50b-4c69-9916-9343b5fa38ec | Address Redacted | First Class Mail |
| 7fd526af-e0e4-4871-8e2b-9c7cd5475b25 | Address Redacted | First Class Mail |
| 7fd530e0-8504-4efe-b76d-2bd4d227b697 | Address Redacted | First Class Mail |
| 7fd57a2e-a368-41dd-aaac-55a6bed58363 | Address Redacted | First Class Mail |
| 7fd81b4c-74fa-44b2-a61e-fd740cfaf006 | Address Redacted | First Class Mail |
| 7fd87147-47c3-4070-bf2a-045c5116de37 | Address Redacted | First Class Mail |
| 7fd922dd-f4e1-4385-90d8-eeca1412c194 | Address Redacted | First Class Mail |
| 7fd97f6b-68f8-4b25-8e54-97ba51a108c4 | Address Redacted | First Class Mail |
| 7fd9e1fc-82cc-4db8-988d-880849402f14 | Address Redacted | First Class Mail |
| 7fdac41d-373e-48a9-9f8c-49947438564d | Address Redacted | First Class Mail |
| 7fdb9aca-8f4d-49eb-bc06-b17f70180ded | Address Redacted | First Class Mail |
| 7fde07aa-644f-4aa3-81da-36b99701cee6 | Address Redacted | First Class Mail |
| 7fdf39eb-f85d-4562-bb61-134fa3ee6aee | Address Redacted | First Class Mail |
| 7fdf5a4d-a498-4f9d-ba95-10ab86296be7 | Address Redacted | First Class Mail |
| 7fe0eab2-eaa3-4fb5-a23c-6cf9bc444dc9 | Address Redacted | First Class Mail |
| 7fe104ef-0157-4d93-852e-db7f58635a29 | Address Redacted | First Class Mail |
| 7fe2757d-d973-4831-9d53-7cd5a8b4a321 | Address Redacted | First Class Mail |
| 7fe4a107-c8f3-42ba-9091-dfcab0d684aa | Address Redacted | First Class Mail |
| 7fe7fb75-d159-446d-bed1-4e04830b4af3 | Address Redacted | First Class Mail |
| 7fed7fbd-ac9b-401a-9213-4bbb321646da | Address Redacted | First Class Mail |
| 7fee1f19-9506-43fd-9c70-acc725fc976f | Address Redacted | First Class Mail |
| 7ff01a06-b89f-4934-bbaa-0619db88ae68 | Address Redacted | First Class Mail |
| 7ff12797-8b15-4276-8ef8-0a6b13badc23 | Address Redacted | First Class Mail |
| 7ff1e80c-10b4-41b6-89c7-c8940f61c4e1 | Address Redacted | First Class Mail |
| 7ff2183f-72b1-4c74-8813-46c4bb83dec5 | Address Redacted | First Class Mail |
| 7ff21c5e-984f-4adf-a45c-19e02317f829 | Address Redacted | First Class Mail |
| 7ff40583-6164-4eb6-989c-1aecea42b340 | Address Redacted | First Class Mail |
| 7ff4ff22-6c5e-427e-a8c3-c5511357221f | Address Redacted | First Class Mail |
| 7ff622ab-010c-45ec-923b-924bb9c80d9d | Address Redacted | First Class Mail |
| 7ff74731-585c-47a7-8abd-b0ed3d1bde55 | Address Redacted | First Class Mail |
| 7ff9e71b-275c-4afa-ae43-7d7bfe239cbd | Address Redacted | First Class Mail |
| 7ffa329f-c566-47c2-a12a-fe43e77cb3dd | Address Redacted | First Class Mail |
| 7ffa3a35-4b20-4796-8e8a-6cc9d0ce02b9 | Address Redacted | First Class Mail |
| 7ffaebb1-0a56-4ba8-964c-99d9be11803e | Address Redacted | First Class Mail |
| 7ffb8730-7c13-484d-90fb-e228620c7616 | Address Redacted | First Class Mail |
| 7ffe4083-2bc0-4ef2-a30e-fc5800c7c560 | Address Redacted | First Class Mail |
| 7ffea390-7e36-44f0-b919-64d448bdea1d | Address Redacted | First Class Mail |
| 7fff25b7-4dc5-420a-978e-3f5b152842cd | Address Redacted | First Class Mail |
| 80010762-0458-4dde-950b-df604b4ad36e | Address Redacted | First Class Mail |
| 8001127b-a5d3-46e8-8374-8118326b48c6 | Address Redacted | First Class Mail |
| 8001127b-a5d3-46e8-8374-8118326b48c6 | Address Redacted | First Class Mail |
| 80035379-0169-4bca-b083-8f409ccb221f | Address Redacted | First Class Mail |
| 80035c01-a371-403f-bd54-12baf47e9752 | Address Redacted | First Class Mail |
| 80041519-b3dc-4907-ba3d-a16ac83b44bd | Address Redacted | First Class Mail |
| 80041519-b3dc-4907-ba3d-a16ac83b44bd | Address Redacted | First Class Mail |
| 80041653-b1d2-4052-82cf-c4b108c98a86 | Address Redacted | First Class Mail |
| 8004ccc8-cda6-45ac-8bd5-cda49b34319b | Address Redacted | First Class Mail |
| 8006e91b-c490-4281-8f96-9d7ed7683868 | Address Redacted | First Class Mail |
| 8006e91b-c490-4281-8f96-9d7ed7683868 | Address Redacted | First Class Mail |
| 80098cd6-e687-4aed-a55f-66ff6207fd09 | Address Redacted | First Class Mail |
| 8009e0d0-01b7-4d8a-a356-d7b1eaf530c9 | Address Redacted | First Class Mail |
| 800c5788-a8fd-4e5a-919d-c0e6c2045d4b | Address Redacted | First Class Mail |
| 800d0cc9-aab1-4845-8539-91142f6e1f38 | Address Redacted | First Class Mail |
| 800f0726-3404-42c6-93ff-6c75e3d46f32 | Address Redacted | First Class Mail |
| 80109767-daa1-4ec4-81c7-9fd0fbdf6346 | Address Redacted | First Class Mail |
| 8010cb68-f8af-4c8c-921d-3f99cd16f334 | Address Redacted | First Class Mail |
| 8013bc92-17a0-47c7-bd57-1a870429932b | Address Redacted | First Class Mail |
| 80146a2c-1a5c-455c-93b0-8784fdd158b2 | Address Redacted | First Class Mail |
| 8014a1d7-0c34-4b01-bdbb-a0fb7284d87d | Address Redacted | First Class Mail |
| 8015f426-515e-4d3d-a430-2c4ee3c1e75a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8017d0e1-9d26-4c7c-bf70-97e3f678c289 | Address Redacted | First Class Mail |
| 80192e42-c33f-48b2-ab4b-6c2a315029cb | Address Redacted | First Class Mail |
| 801b5aa7-f8a6-4517-ac3c-c682de515702 | Address Redacted | First Class Mail |
| 801c27a2-3d42-47ae-ac39-c69dbbbf95c1 | Address Redacted | First Class Mail |
| 801c27a2-3d42-47ae-ac39-c69dbbbf95c1 | Address Redacted | First Class Mail |
| 801c8ddb-e4a5-461a-bdef-94c9010cfbbf | Address Redacted | First Class Mail |
| 801dc85c-cb3b-4dee-a9e1-153d0eea244e | Address Redacted | First Class Mail |
| 801dc85c-cb3b-4dee-a9e1-153d0eea244e | Address Redacted | First Class Mail |
| 801f8b1b-4b1a-48ed-9498-24290943ce32 | Address Redacted | First Class Mail |
| 8023cd1b-30ab-4b18-875e-e0a7993c92e5 | Address Redacted | First Class Mail |
| 80243756-cec9-4a86-8a4a-3d4f9da64671 | Address Redacted | First Class Mail |
| 80264514-9e7b-4c12-ad4b-83204ffff8ef6 | Address Redacted | First Class Mail |
| 8029f1c2-f3ed-43e8-914b-806cd6bd52e8 | Address Redacted | First Class Mail |
| 802bdfad-0ddc-4cb9-b602-562a19adaa1a | Address Redacted | First Class Mail |
| 802eb8ba-c198-4d23-b962-1d2695424351 | Address Redacted | First Class Mail |
| 802ef5b7-c830-4338-ac0e-1c8d5921418c | Address Redacted | First Class Mail |
| 802fc5d3-c7cc-445b-8cda-bb12a3b4a47d | Address Redacted | First Class Mail |
| 8031b914-f555-4e50-b1be-2a757d2dad3b | Address Redacted | First Class Mail |
| 8032152d-ca55-42bc-8560-8b20dceac72d | Address Redacted | First Class Mail |
| 80330ba9-289a-40b5-a924-bddf39987a60 | Address Redacted | First Class Mail |
| 803429c0-8a00-400b-aeca-d19cdf7ac957 | Address Redacted | First Class Mail |
| 803521eb-b002-4ffb-a843-cddb49966bc6 | Address Redacted | First Class Mail |
| 8035f220-8342-403b-9454-a6932d3b1c9f | Address Redacted | First Class Mail |
| 8037573e-275d-40b6-b81c-8ff533b60475 | Address Redacted | First Class Mail |
| 8037f0a2-b32c-452e-8eb6-39cd952f32ec | Address Redacted | First Class Mail |
| 803b2dc8-28e0-4488-990b-aa41a6bfe339 | Address Redacted | First Class Mail |
| 803cbd38-179b-452a-b7d1-7f3d4aff55e5 | Address Redacted | First Class Mail |
| 803cea13-a893-4293-8001-be427ee474f8 | Address Redacted | First Class Mail |
| 803cf8b8-cb56-43b1-9e08-a9d3c5367df6 | Address Redacted | First Class Mail |
| 803d64e9-ba48-410b-a4b6-4912afc3b746 | Address Redacted | First Class Mail |
| 803e383c-4798-41f2-82d8-79044f9363f4 | Address Redacted | First Class Mail |
| 8040e8d9-1826-4eb1-86fe-6e20baef1a49 | Address Redacted | First Class Mail |
| 8041f30f-e163-4e0d-b8ee-02e791a4fa7d | Address Redacted | First Class Mail |
| 8042350e-19dd-4808-b0c5-0133aefe6846 | Address Redacted | First Class Mail |
| 80431395-a76b-4b39-83ff-659bc7591d10 | Address Redacted | First Class Mail |
| 804503e3-984f-4ef3-a718-9cf9158a1434 | Address Redacted | First Class Mail |
| 80477329-63c0-48f6-a14a-8c5ae19d9b88 | Address Redacted | First Class Mail |
| 80495b39-3c6e-4096-bfdb-123d2d5ca1ec | Address Redacted | First Class Mail |
| 8049d8e8-2bfa-4b7b-b9cd-729f73a8b1ed | Address Redacted | First Class Mail |
| 804a2c2a-ab30-4e6c-8d2e-61372d8ad8f2 | Address Redacted | First Class Mail |
| 804a53af-10c2-4a52-a562-e43d74c17a17 | Address Redacted | First Class Mail |
| 804aa91f-bf78-448b-ad1b-1e2e0ab0d677 | Address Redacted | First Class Mail |
| 804bdfd6-8604-4ab1-bdd7-d741b6981288 | Address Redacted | First Class Mail |
| 804d13f2-6202-4be6-b9dc-914613e4d78f | Address Redacted | First Class Mail |
| 804d66c7-c9cd-450c-a3cd-78754c04f46a | Address Redacted | First Class Mail |
| 804e1f10-d76f-45fb-b811-78ae8a23202c | Address Redacted | First Class Mail |
| 804e1f10-d76f-45fb-b811-78ae8a23202c | Address Redacted | First Class Mail |
| 804f6761-772a-4c01-95e4-caf13510c999 | Address Redacted | First Class Mail |
| 80504ff6-64b3-4f01-8706-846036866c3b | Address Redacted | First Class Mail |
| 805157e6-3383-411d-92d8-27bc82f259d7 | Address Redacted | First Class Mail |
| 8051c7fb-6b08-4320-bbdd-f2a2660373e1 | Address Redacted | First Class Mail |
| 80563fb0-3951-48ef-ab5f-1847de2d7423 | Address Redacted | First Class Mail |
| 80563fb0-3951-48ef-ab5f-1847de2d7423 | Address Redacted | First Class Mail |
| 8056b42a-d874-40d9-beb5-2b4dede3b96c | Address Redacted | First Class Mail |
| 80599910-27fc-41e5-a203-423c5e4a1dd7 | Address Redacted | First Class Mail |
| 805a1e31-3e16-4f75-904c-7cbcf69891a4 | Address Redacted | First Class Mail |
| 805a209e-9255-41f5-a9af-0bdcf3159ad3 | Address Redacted | First Class Mail |
| 805a3f74-8fe9-4d29-98f4-3f43339be2b6 | Address Redacted | First Class Mail |
| 805adb98-891b-4581-a3f6-021b23cf0856 | Address Redacted | First Class Mail |
| 805b62b9-9be1-41b2-b488-c4998e8f42c0 | Address Redacted | First Class Mail |
| 805ba989-f4f4-4d75-ba98-ec27b970c022 | Address Redacted | First Class Mail |
| 805e6dc6-a9ca-4d64-8307-c3b3debc616a | Address Redacted | First Class Mail |
| 805f4e4f-2a9e-4712-b97c-3258fa580d4f | Address Redacted | First Class Mail |
| 805f5c28-a598-4ff3-928b-1aecca07f157 | Address Redacted | First Class Mail |
| 80616825-10f8-42dd-a466-d40a4ed216ed | Address Redacted | First Class Mail |
| 8063d4d8-fed2-49bb-a3a8-6cac0b01c660 | Address Redacted | First Class Mail |
| 8064a8b0-f575-4611-9bcb-a3cd45d90384 | Address Redacted | First Class Mail |
| 806511e1-464a-4e9d-a375-f89ec8b35391 | Address Redacted | First Class Mail |
| 80610a5-a056-403d-ab36-9545cd799919 | Address Redacted | First Class Mail |
| 80662eb7-725e-4fe1-a108-507682cc6373 | Address Redacted | First Class Mail |
| 8068ed1-666c-4c7d-a3ca-c5dc4c4e2ed2 | Address Redacted | First Class Mail |
| 80678414-e8e0-4bd6-8bc0-33b0bb4f453d | Address Redacted | First Class Mail |
| 8067ef79-0100-47b7-afbf-2b1fdbc083f8 | Address Redacted | First Class Mail |
| 80686719-2a6c-4def-aa1a-32a1de39fe82 | Address Redacted | First Class Mail |
| 8068b6b4-6b1c-4e3a-bff5-3cffbde642c9 | Address Redacted | First Class Mail |
| 806a01e1-f578-4dfa-9685-c82213df6371 | Address Redacted | First Class Mail |
| 806a8936-342b-49f5-a315-3891c96a380d | Address Redacted | First Class Mail |
| 806d70d5-e060-4f4c-8da0-02b3d8948857 | Address Redacted | First Class Mail |
| 8070f7ad-4fc5-43cd-b454-c12782a19a84 | Address Redacted | First Class Mail |
| 80713 4fa-ac10-48f8-b347-c9625677d8bd | Address Redacted | First Class Mail |
| 80723d4c-3d95-482f-b889-00c624ee5fd4 | Address Redacted | First Class Mail |
| 80736866-ae31-4225-9ebf-2ce6da9d81c4 | Address Redacted | First Class Mail |
| 80749a4c-c91e-4530-b475-e401d6065b53 | Address Redacted | First Class Mail |
| 8075679f-2ff2-4a8b-85cb-d214893eae7c | Address Redacted | First Class Mail |
| 80756bf3-3e14-4f51-bda6-ea4d6fe7db12 | Address Redacted | First Class Mail |
| 8075f9c6-a82f-442c-b45b-34b682cbecd8 | Address Redacted | First Class Mail |
| 8076ac67-42f4-43d0-96f5-c9ee9050aca3 | Address Redacted | First Class Mail |
| 8077c5cc-8c22-46fe-b203-64fa1a92a1a2 | Address Redacted | First Class Mail |
| 80797abe-d480-4b00-9301-3d032426689b | Address Redacted | First Class Mail |
| 8079ce7c-b9fd-4913-801e-aa1ba225b8c7 | Address Redacted | First Class Mail |
| 8079f489-60d6-4816-9173-99788beefd26 | Address Redacted | First Class Mail |
| 807cbd1b-e78a-4c8d-80aa-88b34b2ec881 | Address Redacted | First Class Mail |
| 807e50b2-fd5b-46c1-a743-a6e5a37e0804 | Address Redacted | First Class Mail |
| 80805eac-1362-46fe-b531-13b228a97330 | Address Redacted | First Class Mail |
| 80831502-b605-4a13-880b-ca399c0af2b9 | Address Redacted | First Class Mail |
| 80838fa1-8d61-4c7d-aabb-b9727e863e4b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 80856075-4b0b-4eed-919e-3adc25d0a06e | Address Redacted | First Class Mail |
| 8088d8a8-2fdb-4c3c-8ac2-1dd1a769a58e | Address Redacted | First Class Mail |
| 8088d954-96c3-42e1-93a4-009b4952afde | Address Redacted | First Class Mail |
| 80895196-519b-412a-aeed-67b310e7f834 | Address Redacted | First Class Mail |
| 808c71fd-98c2-4c0d-b325-1f3d1a0b0aef | Address Redacted | First Class Mail |
| 808d36e2-8818-4884-b526-0068d87650f6 | Address Redacted | First Class Mail |
| 809046cb-b8aa-4cee-96ea-c1e5522e6e0b | Address Redacted | First Class Mail |
| 80907b5b-73c6-4283-b1bc-b715609893ca | Address Redacted | First Class Mail |
| 8091655a-add5-45c7-825a-c36b50c8bad0 | Address Redacted | First Class Mail |
| 80933899-8aae-48dd-a122-961079dad08c | Address Redacted | First Class Mail |
| 8093a209-f819-4a66-b678-4fb82f79fa4f | Address Redacted | First Class Mail |
| 8093ce0c-de16-4b68-93a8-65e4a397b55b | Address Redacted | First Class Mail |
| 80942146-241a-47a1-976b-dde37f47921c | Address Redacted | First Class Mail |
| 809470ce-f6a7-48e7-a82b-e724f576d3c6 | Address Redacted | First Class Mail |
| 809566ef-ec46-4817-8735-7b222ea075cf | Address Redacted | First Class Mail |
| 80959025-8f57-46c2-aa3c-017a9bb77879 | Address Redacted | First Class Mail |
| 8095e809-74b0-43ae-839b-76e2054a58fc | Address Redacted | First Class Mail |
| 8095e809-74b0-43ae-839b-76e2054a58fc | Address Redacted | First Class Mail |
| 80968a89-845a-460e-9933-cdf961fc1b92 | Address Redacted | First Class Mail |
| 80985265-510f-406f-8976-49dd7f8f32e8 | Address Redacted | First Class Mail |
| 80989a87-4136-4bcc-a3d8-55cc72a85ce1 | Address Redacted | First Class Mail |
| 8098c80a-6246-4fd9-bca9-28652e4e33d4 | Address Redacted | First Class Mail |
| 809a3796-5785-44dd-ace9-ab7639b85504 | Address Redacted | First Class Mail |
| 809f4d46-8c3f-409f-bbce-20576e1c2e37 | Address Redacted | First Class Mail |
| 80a00267-c0ad-486f-a583-287265221167 | Address Redacted | First Class Mail |
| 80a02a0d-78cc-4193-bcc0-9af704200914 | Address Redacted | First Class Mail |
| 80a12aed-6c40-43d0-84ee-fd3ebde0a4ad | Address Redacted | First Class Mail |
| 80a3c848-7e9c-467e-bffb-b4e78ca1a27a | Address Redacted | First Class Mail |
| 80a45ea4-108a-4159-b331-eef82a1bc8a9 | Address Redacted | First Class Mail |
| 80a4db86-a228-4039-855a-ccd7f0b0d564 | Address Redacted | First Class Mail |
| 80a8bb97-2c5b-4974-a5f9-45528a9fc0e9 | Address Redacted | First Class Mail |
| 80a9007b-4a2b-41cf-ac95-1f8074a3feaf | Address Redacted | First Class Mail |
| 80a900c0-44b3-46c3-9b9b-2abc1b6aba0f | Address Redacted | First Class Mail |
| 80aaf623-2452-412f-9baa-ca452995a45b | Address Redacted | First Class Mail |
| 80ab6a81-2fd2-47b0-8465-a03b2d52c83a | Address Redacted | First Class Mail |
| 80b0626c-1c60-44ba-9c99-0db3e1b60fc0 | Address Redacted | First Class Mail |
| 80b1fe7a-acee-48ff-88cf-3050773017f6 | Address Redacted | First Class Mail |
| 80b3c0dc-191a-4317-96a2-1cdc6680c27a | Address Redacted | First Class Mail |
| 80b3c133-a109-492b-84f6-4086912b4910 | Address Redacted | First Class Mail |
| 80b6c24a-196d-4451-b269-e8392e4d6fc0 | Address Redacted | First Class Mail |
| 80b69df3-c427-4dc5-b967-42905fa34cd7 | Address Redacted | First Class Mail |
| 80b6a0ec-587c-4ebc-92bd-76cbffb93a8d | Address Redacted | First Class Mail |
| 80b732b6-2b39-473c-b33b-97d7aa5b4a19 | Address Redacted | First Class Mail |
| 80b916ed-094a-442e-81bf-364cae3ef59d | Address Redacted | First Class Mail |
| 80b9c4ac-b419-41c0-9f08-9e8a21440b45 | Address Redacted | First Class Mail |
| 80b9c4ac-b419-41c0-9f08-9e8a21440b45 | Address Redacted | First Class Mail |
| 80ba7efa-695b-4aae-833a-d22b660018e7 | Address Redacted | First Class Mail |
| 80babee7-2af1-4a02-9aed-a4fbe16b6690 | Address Redacted | First Class Mail |
| 80bbb73e-c845-4b3f-bef5-5915d43f62a2 | Address Redacted | First Class Mail |
| 80bfc158-8d51-4d89-a31c-a2efa221d136 | Address Redacted | First Class Mail |
| 80c1f8d8-1c8b-4df2-bf36-6a44620e40c8 | Address Redacted | First Class Mail |
| 80c30775-a14c-4731-9ee8-cde416c34f92 | Address Redacted | First Class Mail |
| 80c41f7d-8743-4db1-a4ff-27b6019723d9 | Address Redacted | First Class Mail |
| 80c60466-6f67-4920-8d51-692bea9baad7 | Address Redacted | First Class Mail |
| 80c61bfc-13cd-447b-b77e-0e399fd64084 | Address Redacted | First Class Mail |
| 80c66daa-25cf-4925-a2fc-4001a98647c9 | Address Redacted | First Class Mail |
| 80c74a8b-3d59-41d9-9f8a-68f6590f4a0c | Address Redacted | First Class Mail |
| 80c7bb4f-3155-42bc-863f-e98b6f6ec027 | Address Redacted | First Class Mail |
| 80c8cc22-7041-4aaa-868b-d2fe0c604180 | Address Redacted | First Class Mail |
| 80c9098a-5903-42f0-9bb9-a4c8c357cabf | Address Redacted | First Class Mail |
| 80c97eec-56f2-4c42-af0c-d5dd6385ae4d | Address Redacted | First Class Mail |
| 80c98cfd-f6ce-489b-8c0c-82aa8575defe | Address Redacted | First Class Mail |
| 80c9ce18-1b14-4691-9db6-a96c97b5cfe5 | Address Redacted | First Class Mail |
| 80cd9834-aef7-4cbe-9860-899b257e375c | Address Redacted | First Class Mail |
| 80cfd6ca-e28e-4f3e-8176-759a0ee66256 | Address Redacted | First Class Mail |
| 80d131a1-382f-42a6-b4b1-53af7f837a0d | Address Redacted | First Class Mail |
| 80d16f58-586c-4a9a-a00e-ab81dbbbe540 | Address Redacted | First Class Mail |
| 80d1ea8a-e012-4b0e-9420-c7ad4f81158b | Address Redacted | First Class Mail |
| 80d2c8b6-439a-4536-b618-9e6ca0dec9e1 | Address Redacted | First Class Mail |
| 80d358df-0ebd-4506-9c5e-d79ab70140d8 | Address Redacted | First Class Mail |
| 80d552fb-75fe-4711-93a6-9ec42df14d48 | Address Redacted | First Class Mail |
| 80d2f68-6882-44db-997f-b609caa6e63b | Address Redacted | First Class Mail |
| 80db37f4-4cb7-4d2c-8023-49f4207138a6 | Address Redacted | First Class Mail |
| 80db7380-a323-4b07-9dc3-f117e6bd9218 | Address Redacted | First Class Mail |
| 80dd37a2-ca04-44f7-9685-767db1070ba4 | Address Redacted | First Class Mail |
| 80ddc148-9550-4c1a-817c-92f54a496ec8 | Address Redacted | First Class Mail |
| 80de5833-46c1-4035-844b-3481348a902b | Address Redacted | First Class Mail |
| 80de9a91-70dd-4334-a505-0ddc30215347 | Address Redacted | First Class Mail |
| 80df5403-7102-4901-a0e2-c774155656c9 | Address Redacted | First Class Mail |
| 80e839c9-0d83-4af5-ad28-79cb8a5f83d9 | Address Redacted | First Class Mail |
| 80eac6d5-f1f6-44c0-9d82-29c7babace48 | Address Redacted | First Class Mail |
| 80edfe12-cf35-4cab-b862-4993fd112a75 | Address Redacted | First Class Mail |
| 80f09bae-e9dd-4a94-a1ac-76587d130908 | Address Redacted | First Class Mail |
| 80f112c9-dfdd-4814-8ba3-ffaee25db17d | Address Redacted | First Class Mail |
| 80f12769-a6bc-48e7-a2b2-0b69e73e8bc8 | Address Redacted | First Class Mail |
| 80f418e-1668-4e09-8551-f9def24154c3 | Address Redacted | First Class Mail |
| 80f669e2-c0fd-49e5-9f08-13e679c461b6 | Address Redacted | First Class Mail |
| 80f6c3dd-bd74-4778-af8b-7a0ba497142f | Address Redacted | First Class Mail |
| 80f74474-f7b2-4f7b-9a20-b224929db9aa | Address Redacted | First Class Mail |
| 80f8cce3-0e8f-4a1c-9987-aa9902f6b73f | Address Redacted | First Class Mail |
| 80f91d31-28fc-4b53-af49-69ec5fc19dc3 | Address Redacted | First Class Mail |
| 80f97eb7-0248-4aea-a9b1-1724e7bb5cc5 | Address Redacted | First Class Mail |
| 80f9e53a-c9ca-46a1-b8f0-3bb1d52459af | Address Redacted | First Class Mail |
| 80fa08f5-9b50-4d12-baee-a70b34e407e7 | Address Redacted | First Class Mail |
| 80fb9809-6af6-48ae-a6df-dcf10ba21a0f | Address Redacted | First Class Mail |
| 80fc34cf-432b-4eed-8bd1-57752cd0453d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 80fe753f-bfa1-4955-ac44-8937e51369c6 | Address Redacted | First Class Mail |
| 8101510e-58ca-4754-b52b-2166488a34c0 | Address Redacted | First Class Mail |
| 8102810a-1a6d-4a06-8351-1f6e7c95370c | Address Redacted | First Class Mail |
| 8103de27-19ea-4bee-bc50-31c57c91b500 | Address Redacted | First Class Mail |
| 8104f4a1-3275-4af9-bd84-01b907973473 | Address Redacted | First Class Mail |
| 8106e1d9-aee3-4504-b508-c826382c32f6 | Address Redacted | First Class Mail |
| 810827d9-b6e3-44d2-b863-43fbcb57ab5c | Address Redacted | First Class Mail |
| 8108e812-afca-43c1-a9da-1cccc9e76d55 | Address Redacted | First Class Mail |
| 81092bef-915a-47c2-b8f8-ea722cf2986f | Address Redacted | First Class Mail |
| 81097ac8-439b-4060-9c42-9fdc3c7d5d42 | Address Redacted | First Class Mail |
| 810a85e5-9849-42e1-84ec-694b09d9e2a6 | Address Redacted | First Class Mail |
| 810c9aed-ce13-4e7f-8fd0-000d047ec040 | Address Redacted | First Class Mail |
| 810cadcf-8353-4055-bb83-f8133b9be0e8 | Address Redacted | First Class Mail |
| 810e3b72-e8b0-4d87-8e3a-fb5f4f9c94f8 | Address Redacted | First Class Mail |
| 8114056c-4b1a-43b6-a1a4-5ec725e2ff89 | Address Redacted | First Class Mail |
| 8115375a-0e83-4b04-b93e-ddc8c53ebebc | Address Redacted | First Class Mail |
| 8117a50b-3cc8-4707-8409-d4486f9b2b1d | Address Redacted | First Class Mail |
| 81181291-6c2f-4af1-a125-8a0830511c0c | Address Redacted | First Class Mail |
| 8118284c-d33b-46a2-b98c-e05394e065c0 | Address Redacted | First Class Mail |
| 81183ff4-aad0-40ce-a1d9-b89e070c3c5c | Address Redacted | First Class Mail |
| 8118f248-543e-49b1-ad22-75aa2ed8ffe9 | Address Redacted | First Class Mail |
| 81191934-ccee-40f1-8420-6795c178d579 | Address Redacted | First Class Mail |
| 811a9099-14db-4c0e-8154-350136be7b27 | Address Redacted | First Class Mail |
| 811bbcce-659c-4609-bc39-b63cf832a6ed | Address Redacted | First Class Mail |
| 811c4fe2-8da5-45f9-b9a9-8724fb725ac9 | Address Redacted | First Class Mail |
| 811ce512-c648-42e3-85ed-2c876f546247 | Address Redacted | First Class Mail |
| 811e5537-7d25-4187-a146-a815b770fba8 | Address Redacted | First Class Mail |
| 81203c93-c3db-433e-8e6c-5a71c17a7c49 | Address Redacted | First Class Mail |
| 81211fcb-ede4-4e0e-a984-64eb4325b99e | Address Redacted | First Class Mail |
| 8124df72-3bad-421c-89c2-d1b0e8cc9b56 | Address Redacted | First Class Mail |
| 81255aa7-1182-4981-abf3-1430dea5d78c | Address Redacted | First Class Mail |
| 8127591a-d9c9-437a-a277-a122ee2e209a | Address Redacted | First Class Mail |
| 8127fc49-9a02-4da9-bf9e-f82819f3e8a0 | Address Redacted | First Class Mail |
| 812886f3-d384-4df8-b38c-303da00ead4d | Address Redacted | First Class Mail |
| 812a673a-0d3e-4a37-9e4c-877716dca648 | Address Redacted | First Class Mail |
| 812b7e75-a43b-4906-b359-78a5c56c97c9 | Address Redacted | First Class Mail |
| 812c2135-b84e-4abd-858e-2dfa4e96cce9 | Address Redacted | First Class Mail |
| 812d55fc-d36a-4c14-a58f-a5644c741558 | Address Redacted | First Class Mail |
| 812d46a-b579-47c2-a40d-b3ab811e580f | Address Redacted | First Class Mail |
| 812f74de-b641-46cc-ad29-073eeda77132 | Address Redacted | First Class Mail |
| 81308a79-ccc2-4b91-8969-8e3bb249d5ad | Address Redacted | First Class Mail |
| 8312a6c-0ed5-42f6-9a24-26b620e77eec | Address Redacted | First Class Mail |
| 8133ad86-39ae-41db-bf44-22e89abc2891 | Address Redacted | First Class Mail |
| 81340021-c5f6-4c45-858a-2a912c2a6184 | Address Redacted | First Class Mail |
| 81349a6b-ff40-48f8-948e-5dc22c2f98c5 | Address Redacted | First Class Mail |
| 81372e2c-66b7-43b9-976b-b4f7c59b6b8e | Address Redacted | First Class Mail |
| 81374e10-d4bc-400e-90fe-ed26d444652c | Address Redacted | First Class Mail |
| 8139242d-c70a-44cb-9c8c-73c6120aa9d4 | Address Redacted | First Class Mail |
| 813c266f-04a1-4b9c-a492-52c9a77d74f2 | Address Redacted | First Class Mail |
| 813f0d5d-6203-4227-a7e5-3a324d1d5a9c | Address Redacted | First Class Mail |
| 813f2f92-977d-4349-aaee-4013042238c4 | Address Redacted | First Class Mail |
| 8140a6a0-76f3-4373-acba-2dd00bb3b348 | Address Redacted | First Class Mail |
| 814323d3-ce80-43fe-bbf8-33d42a196d5e | Address Redacted | First Class Mail |
| 81441534-93ad-4ddf-82e1-786fe8744328 | Address Redacted | First Class Mail |
| 81446083-8fdf-4561-8279-eb40b2197440 | Address Redacted | First Class Mail |
| 81463387-6a07-4d83-abf5-0f7d7e889db3 | Address Redacted | First Class Mail |
| 8146fb24-626d-4e1d-b27e-dfa99e34b6cb | Address Redacted | First Class Mail |
| 8147bdfc-9eac-4157-a0df-e0a818e23e43 | Address Redacted | First Class Mail |
| 81497b75-5aa4-4c42-9cae-85983fafeb78 | Address Redacted | First Class Mail |
| 814bab3d-7f69-47ba-8e7c-d5d67bb56c94 | Address Redacted | First Class Mail |
| 814bcb65-a27c-43ea-9d14-5dfde1a75cf9 | Address Redacted | First Class Mail |
| 814c84a5-de0d-4fe4-9938-76bef1a7f681 | Address Redacted | First Class Mail |
| 814d455a-f708-4ce4-956a-3f88b78fa9db | Address Redacted | First Class Mail |
| 814e222d-4c90-4fee-833f-9f082375d79f | Address Redacted | First Class Mail |
| 814ebb7b-3bba-4832-9f47-f7a6d8b90d76 | Address Redacted | First Class Mail |
| 814edf95-56a6-48c7-8615-b900fa3ecda8 | Address Redacted | First Class Mail |
| 814edf95-56a6-48c7-8615-b900fa3ecda8 | Address Redacted | First Class Mail |
| 815042c8-e5f3-4b14-8b37-cf415f4638d3 | Address Redacted | First Class Mail |
| 815092d4-c04a-45be-aedd-d3cee0942968 | Address Redacted | First Class Mail |
| 8151c0b3-06fc-4c74-8625-e04a66fd922c | Address Redacted | First Class Mail |
| 815028d3d-2422-4e07-8eaa-e04f1a9bd5c5 | Address Redacted | First Class Mail |
| 8152e009-858c-4d4b-a26e-f73889db5727 | Address Redacted | First Class Mail |
| 81542f46-dc5b-4c64-a3f9-78ca1d2856fe | Address Redacted | First Class Mail |
| 8154fa89-392b-40b8-8467-17eb7d4e50f6 | Address Redacted | First Class Mail |
| 81560e29-6dc1-47c4-b9e7-861983c8411a | Address Redacted | First Class Mail |
| 8156ad2d-4f4c-44b3-bbbe-075b5dd7802d | Address Redacted | First Class Mail |
| 8156d2d3-4f4c-44b3-bbbe-075b5dd7802d | Address Redacted | First Class Mail |
| 8158b0bd-49fe-4c92-be60-77f2fb9f042f | Address Redacted | First Class Mail |
| 8159c9f3-9339-451e-8190-8e0689d2a6d0 | Address Redacted | First Class Mail |
| 815b726c-a6ec-4a1a-bb9d-1c8a813b8fb1 | Address Redacted | First Class Mail |
| 815b98be-36a5-40f5-a4d4-ac8e314812af | Address Redacted | First Class Mail |
| 815c0a7f-05c1-470e-b5f0-1f2c0224620 2 | Address Redacted | First Class Mail |
| 815d0ee3-161f-4ee9-94c0-aacad72c79f0 | Address Redacted | First Class Mail |
| 815ecbfe-4764-448d-b589-3ca273a9a2a1 | Address Redacted | First Class Mail |
| 81608721-1de0-4f4a-ba92-d7a0003db1d1 | Address Redacted | First Class Mail |
| 816090db-4225-4518-bfad-3f6ab503b405 | Address Redacted | First Class Mail |
| 81621151-93f8-4c33-a356-36bc68b35ff9 | Address Redacted | First Class Mail |
| 816320b-d5ae-4bac-93ed-e73bb07e7141 | Address Redacted | First Class Mail |
| 81637b11-8ab2-4474-ad19-cb9dba670635 | Address Redacted | First Class Mail |
| 81637b11-8ab2-4474-ad19-cb9dba670635 | Address Redacted | First Class Mail |
| 8168cec0-798e-4783-beb9-e361114ea3ed | Address Redacted | First Class Mail |
| 816960f6-3de2-4664-b0c7-15a9aa4e2f47 | Address Redacted | First Class Mail |
| 816ba728-9252-4635-b11a-30e97450200c | Address Redacted | First Class Mail |
| 816c9cc2-24b4-4030-88a8-299c051a0cee | Address Redacted | First Class Mail |
| 816ed797-6515-4f27-9d6b-03690eb297ab | Address Redacted | First Class Mail |
| 816ee9ed-6be1-4b04-b371-e0e0a662f8e6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 81719fc5-5e45-4f2e-8cf1-01a0a602d84e | Address Redacted | First Class Mail |
| 81731841-881d-4634-9f7d-7e675846b6b5d | Address Redacted | First Class Mail |
| 81747d37-3ac2-4940-8747-827811223eb9 | Address Redacted | First Class Mail |
| 81750eb1-3c94-4a57-a1ee-87ac63d7e9a0 | Address Redacted | First Class Mail |
| 817528ae-8079-4bd4-9267-954c03bcafce | Address Redacted | First Class Mail |
| 81754551-b458-4859-bb8f-3f313bf00180 | Address Redacted | First Class Mail |
| 817566bf-e43d-4d08-a8a5-e06c2aa43433 | Address Redacted | First Class Mail |
| 817593ca-6e05-46c1-88b5-84df0579d6dd | Address Redacted | First Class Mail |
| 8177eb22-6c89-425b-981a-41338733f597 | Address Redacted | First Class Mail |
| 81795101-d27e-4562-85ce-de5cf92f5760 | Address Redacted | First Class Mail |
| 81799177-a5bd-4b88-835f-aba5681bc9ad | Address Redacted | First Class Mail |
| 817aac79-0568-454b-85a8-5b0b805bc9db | Address Redacted | First Class Mail |
| 817b57e2-747b-4f1d-af01-04cdc4a9e65f | Address Redacted | First Class Mail |
| 817c2b43-12aa-46e3-8e58-55fad1385b50 | Address Redacted | First Class Mail |
| 817eccaf-68b1-4cbc-a8d4-a9ca26fc9c16 | Address Redacted | First Class Mail |
| 817f2e34-0d93-487d-99ea-ccec43c3d269 | Address Redacted | First Class Mail |
| 817fe56f-706e-4333-ad19-b8d65e854f54 | Address Redacted | First Class Mail |
| 8185710b-007f-4df9-85f9-01af41d032a5 | Address Redacted | First Class Mail |
| 8185aedc-4dea-4e28-8695-ed89132de847 | Address Redacted | First Class Mail |
| 81872cc6-588b-47ff-8c7e-9174f4b9750d | Address Redacted | First Class Mail |
| 818e3b1c-3c14-48fd-a4b0-23581903fe27 | Address Redacted | First Class Mail |
| 818f1aa2-4a25-4e6d-87fa-7937f08e4274 | Address Redacted | First Class Mail |
| 818f20bf-1013-4a45-8b46-12474edb1357 | Address Redacted | First Class Mail |
| 81919201-0c30-4ec3-8740-cf169784cd2e | Address Redacted | First Class Mail |
| 8191aea9-f146-42fc-8369-76cbd8b13d7b | Address Redacted | First Class Mail |
| 81967902-c1c4-4db2-9f50-21315a57544b | Address Redacted | First Class Mail |
| 8196a9b2-55b5-4a6c-bb0d-c1155c014b31 | Address Redacted | First Class Mail |
| 8196dfbf-3c06-426e-86ad-1b206fccffb3 | Address Redacted | First Class Mail |
| 819720fc-8b42-466d-84ea-35ad52a816f6 | Address Redacted | First Class Mail |
| 819b0fc2-2ff1-4b6f-90ab-7389000757dd | Address Redacted | First Class Mail |
| 819b71ab-ebd6-4900-b695-e0d7f78945b6 | Address Redacted | First Class Mail |
| 819f7c6e-21db-4e97-8aa8-840ebc28754a | Address Redacted | First Class Mail |
| 81a01824-ea65-40e4-9674-f9d1498822c6 | Address Redacted | First Class Mail |
| 81a091dd-4ca4-4a97-be01-bba7b781bdff | Address Redacted | First Class Mail |
| 81a116ca-932b-4aa2-8367-f604595f7583 | Address Redacted | First Class Mail |
| 81a116ca-932b-4aa2-8367-f604595f7583 | Address Redacted | First Class Mail |
| 81a12b07-4402-42d2-b1c3-2514111dbab3 | Address Redacted | First Class Mail |
| 81a465d6-9cd7-4d80-8cea-15c16b0b1188 | Address Redacted | First Class Mail |
| 81a88cc1b-071e-40ac-bf68-0b14e4d21150 | Address Redacted | First Class Mail |
| 81aa8563-2a10-41d1-a9d7-35505c42fba9 | Address Redacted | First Class Mail |
| 81af0b58-93f1-4d36-b356-71cab6f10587 | Address Redacted | First Class Mail |
| 81afebf5-f4e3-445c-a4fc-e03e442c2ee9 | Address Redacted | First Class Mail |
| 81b437bd-e453-49a4-8742-c762731a7d9 | Address Redacted | First Class Mail |
| 81b50715-d1fd-4222-8418-9f0ce6800c30 | Address Redacted | First Class Mail |
| 81b55cd7-8e14-4a06-a14b-b1ca6dd2d5a6 | Address Redacted | First Class Mail |
| 81b81b5e-8037-4d9d-9b57-cc3cd88c43d9 | Address Redacted | First Class Mail |
| 81b9dc7a-e2de-4085-a786-4823b6b2aa84 | Address Redacted | First Class Mail |
| 81bc645b-eb12-45a5-9623-6182d768e7f6 | Address Redacted | First Class Mail |
| 81bf6043-f9cf-433d-876e-dfd2b57e8b39 | Address Redacted | First Class Mail |
| 81c0c722-abee-4877-84c1-a26ad42942fb | Address Redacted | First Class Mail |
| 81c73921-8a41-48da-92ac-9e45e4cfc986 | Address Redacted | First Class Mail |
| 81c7a02e-dc61-4e08-adb9-32304e52334c | Address Redacted | First Class Mail |
| 81c7b3e4-e284-469b-af4e-0436f96e5c4a | Address Redacted | First Class Mail |
| 81c90124-1edd-43a7-b492-43753ba20c72 | Address Redacted | First Class Mail |
| 81cfc8b4-a554-4a02-978b-5b4737350b99 | Address Redacted | First Class Mail |
| 81d0a9e8-10c4-48fd-a932-6092e1399cbf | Address Redacted | First Class Mail |
| 81d29c69-c0ba-447a-b5b2-77cab3dc8ac0 | Address Redacted | First Class Mail |
| 81d2ad2f-a485-43dc-9d6f-6dcdc6aaaa15 | Address Redacted | First Class Mail |
| 81d35e29-77cb-4413-9260-59fa4bb49183 | Address Redacted | First Class Mail |
| 81d35e29-77cb-4413-9260-59fa4bb49183 | Address Redacted | First Class Mail |
| 81d5201e-3e80-4eb5-b941-478942956073 | Address Redacted | First Class Mail |
| 81d9f5c8-3840-4b22-a4c9-9570bb403b37 | Address Redacted | First Class Mail |
| 81db1c35-658f-4434-873b-be248e333d1b | Address Redacted | First Class Mail |
| 81e06cb4-6a98-4d6c-8da7-e68488d1322e | Address Redacted | First Class Mail |
| 81e1627d-e115-4039-92d3-a3bc65e97fae | Address Redacted | First Class Mail |
| 81e25a50-8c4d-4727-8eff-507ec473ed2f | Address Redacted | First Class Mail |
| 81e39eca-d78a-49fc-bf69-eac134e15bc3 | Address Redacted | First Class Mail |
| 81e3fadf-adaa-4f3e-8861-71794a00e644 | Address Redacted | First Class Mail |
| 81e45da1-a1f0-45a5-8efa-a39a36c7bff9 | Address Redacted | First Class Mail |
| 81e94fdd-a324-46c2-bb95-eadc7e08d609 | Address Redacted | First Class Mail |
| 81ea5e65-6782-490c-bc5c-46e681401319 | Address Redacted | First Class Mail |
| 81eae749-9a37-4265-99f4-34c18781a5bf | Address Redacted | First Class Mail |
| 81ec54a0-b7a9-436e-b1db-16769fb60443 | Address Redacted | First Class Mail |
| 81ec8855-0000-4bc4-9ea7-6d38fc668da9 | Address Redacted | First Class Mail |
| 81ecc8ad-d001-4d68-ba2d-eb6365525b1b | Address Redacted | First Class Mail |
| 81ecdc2a-7d2c-4973-a2a0-e34a1ab9beaa | Address Redacted | First Class Mail |
| 81f224f0-5700-42cc-a841-1a8fdb2dfb09 | Address Redacted | First Class Mail |
| 81f24b24-df24-4885-9672-fe07d0381813 | Address Redacted | First Class Mail |
| 81f49e96-b64d-4b00-8905-0d7c5a30c223 | Address Redacted | First Class Mail |
| 81f5b3ed-42de-488a-9856-5fdfa564b65e | Address Redacted | First Class Mail |
| 81f5bd05-f273-4520-8e0f-efceb52c9ff2 | Address Redacted | First Class Mail |
| 81f7f5a5-99f2-47fd-bf27-b7c9637291d2 | Address Redacted | First Class Mail |
| 81fbdedd-f482-4955-940b-0dde2c752673 | Address Redacted | First Class Mail |
| 81fea017-565c-4d01-88a3-a2691e0b7522 | Address Redacted | First Class Mail |
| 81ffa670-383d-4dec-adc3-fff8865afa57 | Address Redacted | First Class Mail |
| 8205d54f-73cd-413a-919e-c180480e00f0 | Address Redacted | First Class Mail |
| 8206ea61-1ad4-443a-89cf-c98042d1da0e | Address Redacted | First Class Mail |
| 8208efdb-180f-492c-87b6-2f984a4f5315 | Address Redacted | First Class Mail |
| 820b689a-8c46-451c-8b16-2dc7f3ec2edf | Address Redacted | First Class Mail |
| 820e5836-4843-4e6c-a773-22be65e0e8c7 | Address Redacted | First Class Mail |
| 820f1201-749f-416d-8333-5c1bb3af8ac0 | Address Redacted | First Class Mail |
| 820f1201-749f-416d-8333-5c1bb3af8ac0 | Address Redacted | First Class Mail |
| 8212000c-bde5-40cd-9b75-fb2ff433912d | Address Redacted | First Class Mail |
| 82124c07-9941-4a17-bdfb-d15c82421f1e | Address Redacted | First Class Mail |
| 82128b2d-a599-42ad-b6c1-29e8c91f0f9c | Address Redacted | First Class Mail |
| 82138301-2361-4a2e-b3dd-c1c0b33f5e5f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8215840d-370d-42fc-8921-5c98e7f22276 | Address Redacted | First Class Mail |
| 8215840d-370d-42fc-8921-5c98e7f22276 | Address Redacted | First Class Mail |
| 8218d350-6a26-4baf-88e4-e07362bda9cb | Address Redacted | First Class Mail |
| 8219d5d4-2a8f-4efa-92ee-b3fe7f20eaf1 | Address Redacted | First Class Mail |
| 821b58e7-3cc4-4586-915d-36ca5b39411a | Address Redacted | First Class Mail |
| 821c1ed6-6a74-4fd3-9020-cb0a70de4039 | Address Redacted | First Class Mail |
| 821d6a6b-43f8-49d9-a4a4-1ccdd48981ee | Address Redacted | First Class Mail |
| 821f6db6-6532-4a51-9225-56942b26f027 | Address Redacted | First Class Mail |
| 821f6db6-6532-4a51-9225-56942b26f027 | Address Redacted | First Class Mail |
| 82209d3c-e923-496a-acc9-314cf006eeb6 | Address Redacted | First Class Mail |
| 8221c52e-bfe1-4ec5-98eb-c02c136d4220 | Address Redacted | First Class Mail |
| 8221c861-ec0a-4a9b-ae02-4790735ae2d4 | Address Redacted | First Class Mail |
| 8221dd8e-0e51-44ea-9f3c-96314af37dbf | Address Redacted | First Class Mail |
| 82229421-4093-493f-81a0-20067a6a8964 | Address Redacted | First Class Mail |
| 8223f1d4-fc89-4c9b-a9a1-dbd3c4a92743 | Address Redacted | First Class Mail |
| 82246f92-36b4-4f5d-8a18-4efe2d43b8d1 | Address Redacted | First Class Mail |
| 8224d6d4-7740-4be0-92ec-9157fd653043 | Address Redacted | First Class Mail |
| 8225d7ae-4bbe-4cdf-8921-44ea169ee761 | Address Redacted | First Class Mail |
| 8225e89e-d906-4ca5-a81c-aac73ad3364d | Address Redacted | First Class Mail |
| 822818f2-322e-49e7-ab2a-afad3dc53322 | Address Redacted | First Class Mail |
| 828d085-d922-405d-a3d5-07652aaffb86 | Address Redacted | First Class Mail |
| 8229b110-74e4-4ea7-996f-1e9ea790a95a | Address Redacted | First Class Mail |
| 822cdb85-6d43-4f5e-8b86-c45014284a0f | Address Redacted | First Class Mail |
| 822e3040-345b-4cb9-897b-a6a648e9d08e | Address Redacted | First Class Mail |
| 822e3040-345b-4cb9-897b-a6a648e9d08e | Address Redacted | First Class Mail |
| 8230a478-7123-452f-bd69-7c00ecb0c838 | Address Redacted | First Class Mail |
| 823f0e29-7ce0-46d0-9f55-ba4c571c0e84 | Address Redacted | First Class Mail |
| 82426085-9c6f-4068-8cd1-056be61e4213 | Address Redacted | First Class Mail |
| 82426d1f-eb6f-4915-8569-da00566195af | Address Redacted | First Class Mail |
| 8244bec5-a5e0-47a5-8439-7786d4fc4918 | Address Redacted | First Class Mail |
| 8248c084-0de2-495a-8cf0-c685d0a50e98 | Address Redacted | First Class Mail |
| 8249c238-264e-44e8-9fb5-e5c764e8fd78 | Address Redacted | First Class Mail |
| 824a48ef-2509-4f16-bd54-da6bfc4f2fb4 | Address Redacted | First Class Mail |
| 824a674a-2a2f-43a3-a66b-a0ddf3cdf9be | Address Redacted | First Class Mail |
| 824b48e1-d6e4-400b-8afc-dbbe89b7139b | Address Redacted | First Class Mail |
| 824ef5f4-904a-42cf-8a92-e6405a238d8f | Address Redacted | First Class Mail |
| 82511677-30af-46ad-a3ff-0d00de8b7237 | Address Redacted | First Class Mail |
| 82515056-6064-48f8-83b9-0b2b66b1664c | Address Redacted | First Class Mail |
| 8251726c-5632-44c7-894a-32c3c18c4870 | Address Redacted | First Class Mail |
| 8255df10-f3fa-4476-8bdf-940abc55b6c0 | Address Redacted | First Class Mail |
| 8255fd14-aca4-4ded-8fa1-af7e2d5ae079 | Address Redacted | First Class Mail |
| 8257f309-84ed-40ad-ae63-64855296d80f | Address Redacted | First Class Mail |
| 8258cb7f-8dcd-4a2b-9550-a2a46fb57100 | Address Redacted | First Class Mail |
| 825a3209-5b37-49c8-a182-492ff2a0b16a | Address Redacted | First Class Mail |
| 825b07a7-0f0f-4d36-a9da-75f6c52d5469 | Address Redacted | First Class Mail |
| 825b07a7-0f0f-4d36-a9da-75f6c52d5469 | Address Redacted | First Class Mail |
| 825cc99b-a532-4532-aa77-dc48b4be9e5c | Address Redacted | First Class Mail |
| 825d56dc-39bb-487c-97e0-83cd6e835cf0 | Address Redacted | First Class Mail |
| 825d9293-3aaa-4035-88eb-0ac5018d4567 | Address Redacted | First Class Mail |
| 825dbc64-eddd-4e01-bb95-e72d11f29226 | Address Redacted | First Class Mail |
| 825de0c3-4e33-4a7b-8c59-23c9f217ed4c | Address Redacted | First Class Mail |
| 825eee20-29ed-445d-af95-666c595d7a2a | Address Redacted | First Class Mail |
| 8260ef17-4c3a-48c9-8ea9-43c96de403ef | Address Redacted | First Class Mail |
| 8262fe10-ed75-46bb-a967-ac5a0f5c792f | Address Redacted | First Class Mail |
| 8263ed8a-3044-45b9-ba29-c2e45af0cac0 | Address Redacted | First Class Mail |
| 8264accd-9780-456b-8a39-073f2c3ba458 | Address Redacted | First Class Mail |
| 8267d0a6-c482-4da6-99aa-39c0d49d929b | Address Redacted | First Class Mail |
| 826831d8-a7f7-4c75-85ae-b628ed69f577 | Address Redacted | First Class Mail |
| 826b4f0d-6d7f-4553-be73-9409f8987e5f | Address Redacted | First Class Mail |
| 826ba2a6-c11f-4904-8764-3e516673f173 | Address Redacted | First Class Mail |
| 826bc938-b8b0-42e1-966c-d03120e89580 | Address Redacted | First Class Mail |
| 826be37d-6e3a-4db9-a444-54f98a13db03 | Address Redacted | First Class Mail |
| 826eaa22-832b-40d9-8a74-a3bf801b84f0 | Address Redacted | First Class Mail |
| 826f0a0f-c21e-461f-935f-198fe0331148 | Address Redacted | First Class Mail |
| 826f83dc-8b75-4b52-b5f8-d03c62031ccb | Address Redacted | First Class Mail |
| 826ff8c7-4f07-430d-bfbb-b6b095fc8dd3 | Address Redacted | First Class Mail |
| 82707538-2e4b-428f-89e9-33a3db34c532 | Address Redacted | First Class Mail |
| 8270ae95-deff-49bd-a7db-95b335d4f93e | Address Redacted | First Class Mail |
| 827313eb-0f21-4ba3-8375-7d28b8169f58 | Address Redacted | First Class Mail |
| 8274fe71-7f8e-4684-8149-5b00dda49f16 | Address Redacted | First Class Mail |
| 8275369c-c12a-40f6-86d9-b47cc3ead641 | Address Redacted | First Class Mail |
| 8275d035-2292-4504-834e-73ce85514c32 | Address Redacted | First Class Mail |
| 8275f83c-c06d-492a-95f3-2489608f8610 | Address Redacted | First Class Mail |
| 82769c81-057c-4f9e-aab8-12a58c744e26 | Address Redacted | First Class Mail |
| 827afed6-9384-4a64-a256-cf1b5208b75b | Address Redacted | First Class Mail |
| 827b0435-d2cd-4f97-9d07-fc050b4ed17e | Address Redacted | First Class Mail |
| 827be2ca-a110-45cd-8139-8c9cf75eb7ba | Address Redacted | First Class Mail |
| 827c4ee0-2ac8-4e8c-aaeb-9457c7b26244 | Address Redacted | First Class Mail |
| 8280ae56-fca0-4f11-a89d-40a68df4f54a | Address Redacted | First Class Mail |
| 8281719d-7f01-49f7-b51d-1efdf9fc3e61 | Address Redacted | First Class Mail |
| 82844566-c92d-4a1a-8eda-4f2de752bc0d | Address Redacted | First Class Mail |
| 82844566-c92d-4a1a-8eda-4f2de752bc0d | Address Redacted | First Class Mail |
| 82850612-5dd3-41fc-abab-a4971122eccb | Address Redacted | First Class Mail |
| 82852575-e401-419b-9d92-dcb9184944a1 | Address Redacted | First Class Mail |
| 828706b6-c302-4988-808c-00043c60a061 | Address Redacted | First Class Mail |
| 8289df45-9360-440e-9edb-7288a4f15f84 | Address Redacted | First Class Mail |
| 828c8c4a-5807-4048-9e6b-a2b113b12ebd | Address Redacted | First Class Mail |
| 828d8fd8-3616-4a2e-a75c-25a403027014 | Address Redacted | First Class Mail |
| 828e35f1-884a-43d7-a5cb-fdff2f0453ed | Address Redacted | First Class Mail |
| 828e35f1-884a-43d7-a5cb-fdff2f0453ed | Address Redacted | First Class Mail |
| 828e4362-5b98-40c6-b609-9b819021a15c | Address Redacted | First Class Mail |
| 828e44f0-a1a9-4ac0-be74-30aeb9cb395f | Address Redacted | First Class Mail |
| 828e44f0-a1a9-4ac0-be74-30aeb9cb395f | Address Redacted | First Class Mail |
| 828e799d-d34c-4b11-9636-d9e168690a99 | Address Redacted | First Class Mail |
| 828e8043-a861-4b43-8662-8364867f4f42 | Address Redacted | First Class Mail |
| 828f3b5b-ba52-442d-bf3d-e3cb583bca54 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8290fe49-3204-43a8-968b-072a1b1fcfc0 | Address Redacted | First Class Mail |
| 8291058D-9ca9-4635-8c08-d45c12486bc0 | Address Redacted | First Class Mail |
| 82912f32-aac1-480a-9354-2aecef76da67 | Address Redacted | First Class Mail |
| 8291bdb0-438a-4dd6-bfb2-668620eb2ce7 | Address Redacted | First Class Mail |
| 82925341-a7e0-4964-93d0-28ac4dd802be | Address Redacted | First Class Mail |
| 8292e6ce-aed1-484f-bce7-447131c699c7 | Address Redacted | First Class Mail |
| 8293d3a6-a323-4d1f-9b0c-aca882bd1e01 | Address Redacted | First Class Mail |
| 829527c5-c87b-48e1-b955-4bc9a9767e6f | Address Redacted | First Class Mail |
| 8297f2f3-4af4-4870-a09b-a4b82f56badb | Address Redacted | First Class Mail |
| 8297f2f3-4af4-4870-a09b-a4b82f56badb | Address Redacted | First Class Mail |
| 8299ff4b-69e5-45e8-ac03-affdea221309 | Address Redacted | First Class Mail |
| 829a90b4-624e-4d00-a6fe-e5e0026094e9 | Address Redacted | First Class Mail |
| 829c1178-e995-471f-bee6-5b177cdf9a7c | Address Redacted | First Class Mail |
| 829e521d-59b3-4a8b-b37d-ad641e5cee2d | Address Redacted | First Class Mail |
| 829eb6de-69c2-4122-989c-d0a8d16d8f0b | Address Redacted | First Class Mail |
| 82a38e0e-d5fc-448e-8b80-992e94f3193d | Address Redacted | First Class Mail |
| 82a442a8-c0e2-4879-bb83-e5a2972d2e70 | Address Redacted | First Class Mail |
| 82a442a8-c0e2-4879-bb83-e5a2972d2e70 | Address Redacted | First Class Mail |
| 82a4dd2b-391d-47cf-9dc2-905eb9fad736 | Address Redacted | First Class Mail |
| 82a67d71-706c-483d-b739-1a62be1cbcfe | Address Redacted | First Class Mail |
| 82a70ba3-92d3-441b-a175-010f99999bde | Address Redacted | First Class Mail |
| 82a96d91-2ab8-4356-b2d7-479f0c7710be | Address Redacted | First Class Mail |
| 82aa81f-46eb-4458-8fd2-1c40d9712ac4 | Address Redacted | First Class Mail |
| 82abffed-99f9-4f1c-bb44-3899aaf8293a | Address Redacted | First Class Mail |
| 82acb93a-15e4-4ea0-b324-eca960741ca6 | Address Redacted | First Class Mail |
| 82ad77f7-9c7c-43e9-a92f-b56419480432 | Address Redacted | First Class Mail |
| 82ae387e-b971-4510-bf8a-74649e884814 | Address Redacted | First Class Mail |
| 82af0c8e-4319-4622-9180-571fe6c768f4 | Address Redacted | First Class Mail |
| 82afaf8f-e587-447c-b3d0-5d0552889097 | Address Redacted | First Class Mail |
| 82b3e78c-dfca-4a11-95e4-d691bfe6b7cd | Address Redacted | First Class Mail |
| 82b40b03-a9a9-40e1-8ead-f4a3e37f3ac0 | Address Redacted | First Class Mail |
| 82b50fc9-33a6-405d-b8a5-7635001884a9 | Address Redacted | First Class Mail |
| 82b539a7-4baf-47b6-9434-11a4b7218c60 | Address Redacted | First Class Mail |
| 82b5f5c4-8749-4d23-b9a0-79e03777S289 | Address Redacted | First Class Mail |
| 82b676ff-fbbb-4035-b1c0-7b9d634f5a6f | Address Redacted | First Class Mail |
| 82b70647-8ba1-4af3-90d4-476a6eba65a3 | Address Redacted | First Class Mail |
| 82b82e4f-a603-4c3f-8ba9-27758fb9bdea | Address Redacted | First Class Mail |
| 82b88c5f-4710-40a6-b85a-0521610da7ee | Address Redacted | First Class Mail |
| 82ba83f4-c742-4a7b-b209-cff376e6899f | Address Redacted | First Class Mail |
| 82baa5db-a08b-4e9d-81b7-ff26dd58a48b | Address Redacted | First Class Mail |
| 82bfae5e-52e0-4451-8065-e307920ea51b | Address Redacted | First Class Mail |
| 82c1db6e-c52d-4e42-a2b7-1d66e95c4f69 | Address Redacted | First Class Mail |
| 82c20f71-f320-4139-b594-289facdb8ca2 | Address Redacted | First Class Mail |
| 82c25e84-9f81-40fe-bbb3-ccc0152b9e6b | Address Redacted | First Class Mail |
| 82c2afa0-a302-4fb0-93fc-ed248653f61f | Address Redacted | First Class Mail |
| 82c4f86b-0ebf-4659-b561-7304b37ea11c | Address Redacted | First Class Mail |
| 82c5db51-470a-47f7-93a4-6f8d07c5439d | Address Redacted | First Class Mail |
| 82c946af-189e-4893-a35e-cc60a34cb639 | Address Redacted | First Class Mail |
| 82c961c0-4a9c-4ed8-8d06-99d071b69e42 | Address Redacted | First Class Mail |
| 82cd345c-7018-474c-bec0-028487b55642 | Address Redacted | First Class Mail |
| 82cdb6ed-9b67-4127-9e7b-4f000a399813 | Address Redacted | First Class Mail |
| 82cdb6ed-9b67-4127-9e7b-4f000a399813 | Address Redacted | First Class Mail |
| 82ce50f4-29a1-492d-9ef1-1450d016aa80 | Address Redacted | First Class Mail |
| 82d548d8-40f8-41cb-a710-9dad0d8bd88e | Address Redacted | First Class Mail |
| 82d82137-f242-4760-850e-297c26dc22af | Address Redacted | First Class Mail |
| 82d98119-e201-4954-8499-2414990574 6d | Address Redacted | First Class Mail |
| 82de3ed4-d5b3-4a80-9ac2-ee12af7f8dbf | Address Redacted | First Class Mail |
| 82e6336c-8eac-4126-ae81-8c24244ecaa9 | Address Redacted | First Class Mail |
| 82e6eae7-ab0a-49bb-bb5c-90472b48bf86 | Address Redacted | First Class Mail |
| 82e8ae99-dc02-4a8e-a77f-1be44c73b6a7 | Address Redacted | First Class Mail |
| 82e8b7f7-7e05-4aaa-83d1-62e3b16c9327 | Address Redacted | First Class Mail |
| 82ec1353-a72e-4494-8d87-d33389adc5cb | Address Redacted | First Class Mail |
| 82f02a46-06e4-42d0-8670-1a78d0fbe5e8 | Address Redacted | First Class Mail |
| 82f0e0d3-d4a8-4880-a30d-11959a980224 | Address Redacted | First Class Mail |
| 82f336fe-7ea7-427b-a1d0-84d4d0ed6f25 | Address Redacted | First Class Mail |
| 82f3bc03-58af-46a2-99c6-73387ce5937f | Address Redacted | First Class Mail |
| 82f4dd6a-c665-4e40-af5d-914197dfafcc | Address Redacted | First Class Mail |
| 82f878bb-b81d-41ac-b26d-7f93acbf140c | Address Redacted | First Class Mail |
| 82f87b28-2205-46f1-8a01-852a5ae97d61 | Address Redacted | First Class Mail |
| 82f87f82-77e0-46c5-b8f0-a9b1eb69091c | Address Redacted | First Class Mail |
| 82fa1927-537c-47f3-9cce-ba2505c7885f | Address Redacted | First Class Mail |
| 82fb6098-d672-4f2a-bacb-0fcc64d76a97 | Address Redacted | First Class Mail |
| 82fbe4c2-c64e-4c8c-984d-8e9f273da82e | Address Redacted | First Class Mail |
| 82fe0b6a-e5a6-4dec-b9ab-9175d097599b | Address Redacted | First Class Mail |
| 82fe30ec-85 60-4cc1-8950-d839c1c39c8b | Address Redacted | First Class Mail |
| 82fee67e-cd84-4899-8714-cf007ddd88ab | Address Redacted | First Class Mail |
| 83023d8e-78c5-4f68-975e-86687ebab5c9 | Address Redacted | First Class Mail |
| 8303970d-4338-4d7e-a107-0f2975b7cdb0 | Address Redacted | First Class Mail |
| 83046b57-2f5a-4604-8ffa-6a9e21666d9f | Address Redacted | First Class Mail |
| 83053a5b-02f3-4ce3-9b93-1dd272d061d8 | Address Redacted | First Class Mail |
| 83057761-a6e3-4274-a22f-608a5e65df45 | Address Redacted | First Class Mail |
| 8305e6f0-8b0a-427c-9659-96aea98cc97d | Address Redacted | First Class Mail |
| 830634d0-5ce7-4cf9-8a85-363953767ee2 | Address Redacted | First Class Mail |
| 83066128-1ac6-4a05-ad94-81c013e432b4 | Address Redacted | First Class Mail |
| 83071916-c33b-48c2-a130-1145b57c23b6 | Address Redacted | First Class Mail |
| 83096050-fa30-4003-a73c-2ecb7b7190c8 | Address Redacted | First Class Mail |
| 830a41ff-9354-4609-a3bf-3325ce320313 | Address Redacted | First Class Mail |
| 830d7c0c-4e36-4bdc-9caa-ec6486337731 | Address Redacted | First Class Mail |
| 830e7d85-d309-47a1-af63-06cdc20f93e0 | Address Redacted | First Class Mail |
| 83111925-9d6e-459f-b48b-4851b2d425ba | Address Redacted | First Class Mail |
| 8315af14-e996-4a5a-aaa0-466df5367c07 | Address Redacted | First Class Mail |
| 831630e4-695a-4c0b-aaf4-34f976be1fb9 | Address Redacted | First Class Mail |
| 83188c9d-892f-4bcb-acee-c3b359cdad16 | Address Redacted | First Class Mail |
| 831901 3f-a006-4c05-bd00-8a8dab21d2c7 | Address Redacted | First Class Mail |
| 831a289f-d6df-439b-9fcb-9889f5b9b476 | Address Redacted | First Class Mail |
| 831ae9bd-1ec6-4117-81de-59ed579028ec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 831ae9bd-1ec6-4117-81de-59ed579028ec | Address Redacted | First Class Mail |
| 831c1ab0-de12-4dea-bffe-3acf2b5e8782 | Address Redacted | First Class Mail |
| 831e4e55-381e-42df-9fb2-ff991aa6ee8e | Address Redacted | First Class Mail |
| 831fe31e-8076-425d-9590-ebf409abfb46 | Address Redacted | First Class Mail |
| 83218e6a-1f64-45ea-8d5c-320d46876df8 | Address Redacted | First Class Mail |
| 8321a2e1-08c1-4fe1-a7c3-42defb6278b5 | Address Redacted | First Class Mail |
| 8323b5a9-a841-401d-b57f-431db866b1dc | Address Redacted | First Class Mail |
| 8324c1bd-e7ab-4a93-b1c6-183cb4a83ccd | Address Redacted | First Class Mail |
| 83251240-d8d6-46e8-8522-11832c5ca624 | Address Redacted | First Class Mail |
| 832552fd-6ca7-471f-9c15-b581ed80b8b5 | Address Redacted | First Class Mail |
| 8325fb71-bf49-4775-9a67-256e618e935c | Address Redacted | First Class Mail |
| 8328a743-af62-466a-b55f-4d94c3152e44 | Address Redacted | First Class Mail |
| 8329b911-1d00-4a46-b971-e153a3953ff4 | Address Redacted | First Class Mail |
| 8329cdc9-090a-4e6b-bf8a-6e470646ffff | Address Redacted | First Class Mail |
| 832aed3c-59ce-447b-827c-dc581c0d5e76 | Address Redacted | First Class Mail |
| 832c448b-d95d-4431-8485-95d147de43f9 | Address Redacted | First Class Mail |
| 832d22a3-df75-4021-927d-0e857efd5e2e | Address Redacted | First Class Mail |
| 832d55d6-e11c-48a0-aff3-6720eff3e95d | Address Redacted | First Class Mail |
| 832d99ea-c4bb-4ea6-b0ab-9a0cc7dbdf3a | Address Redacted | First Class Mail |
| 832eccb2-51a1-416e-8606-2d0e8e4a1a92 | Address Redacted | First Class Mail |
| 832fd42b-146d-4e23-8da3-a0d05e4acb3c | Address Redacted | First Class Mail |
| 8331709a-770d-404c-a14b-360d63e6bc04 | Address Redacted | First Class Mail |
| 8331c1ab-82ae-4f55-8a70-76c2c2627d36 | Address Redacted | First Class Mail |
| 8331f106-cccf-4c7d-9004-d24297e73167 | Address Redacted | First Class Mail |
| 83341e0f-e8eb-4ab0-9c93-3c81ea2d0f93 | Address Redacted | First Class Mail |
| 83362ad9-eef7-4f7f-9a61-9418a328e03d | Address Redacted | First Class Mail |
| 8337528d-322b-4479-b7c1-1ec73fdfcf36 | Address Redacted | First Class Mail |
| 83385e36-9bd3-4b5f-a737-ba66a795b398 | Address Redacted | First Class Mail |
| 833b0733-f0db-4a42-9b37-d3322c41aeda | Address Redacted | First Class Mail |
| 833bf25e-d310-4f15-bd41-7135ddd7b2ef | Address Redacted | First Class Mail |
| 833cb1de-0d7f-4513-8a67-e686c5a48f4f | Address Redacted | First Class Mail |
| 833d076b-2d4f-4f0d-bb8e-b8f471ea258e | Address Redacted | First Class Mail |
| 833e914d-7602-40b3-885f-3b08b59e0d29 | Address Redacted | First Class Mail |
| 833f143a-c90c-427e-bab3-9141b4011761 | Address Redacted | First Class Mail |
| 833f5336-012f-4634-ad62-0c1209868f60 | Address Redacted | First Class Mail |
| 833f828c-9a1c-42d6-93a1-60b6107964ac | Address Redacted | First Class Mail |
| 834317a2-3df8-40c3-ac74-e3063fb7c926 | Address Redacted | First Class Mail |
| 834357c1-4ff9-4ad1-b358-564eb55c9257 | Address Redacted | First Class Mail |
| 83445271-74c4-4960-b98f-900a08e252ef | Address Redacted | First Class Mail |
| 8345b1a1-f520-42f9-b993-dbe041203e8f | Address Redacted | First Class Mail |
| 83471317-9851-402e-a8ff-2edb1d98bc43 | Address Redacted | First Class Mail |
| 8349b6ae-ec3e-464f-9452-be45f0b878eb | Address Redacted | First Class Mail |
| 834a33ad-ed15-496c-8480-b58fd51f9ff4 | Address Redacted | First Class Mail |
| 834b820a-6302-4159-b41f-6fb90d8a11ce | Address Redacted | First Class Mail |
| 834bb111-e938-4947-a3e6-82ebfb5b0a24 | Address Redacted | First Class Mail |
| 834d055f-2f04-402e-8589-4d1579c9ae46 | Address Redacted | First Class Mail |
| 834d544e-3617-4a13-9acf-d07e3dda761c | Address Redacted | First Class Mail |
| 834efc20-7862-49bc-a496-1b8b370e1ce9 | Address Redacted | First Class Mail |
| 83509a58-b6ae-4dd6-8276-7636982ae5e3 | Address Redacted | First Class Mail |
| 83562a95-6460-4f01-9cc4-0bb0a0b40237 | Address Redacted | First Class Mail |
| 835693a5-185a-470e-8253-d4627d62cc70 | Address Redacted | First Class Mail |
| 835938de-3e0e-467b-80fc-28cb188728d3 | Address Redacted | First Class Mail |
| 835ad080-9b06-4bc9-a39f-b032accc7ac2 | Address Redacted | First Class Mail |
| 835dfe24-94ee-4276-a51c-04ceb0bf81df | Address Redacted | First Class Mail |
| 835dfe24-94ee-4276-a51c-04ceb0bf81df | Address Redacted | First Class Mail |
| 835f766c-273f-4aef-adfb-5f516fa623a9 | Address Redacted | First Class Mail |
| 83607398-2476-43b7-bc0b-300648952ebf | Address Redacted | First Class Mail |
| 836079b1-78d5-4553-a1f0-0cb2cb75906e | Address Redacted | First Class Mail |
| 836126ea-3ade-4f5f-b067-88650b0d147c | Address Redacted | First Class Mail |
| 83627d82-d5c1-4be1-8b14-2e5f0e54bfba | Address Redacted | First Class Mail |
| 8362b522-9503-4dbc-8fbe-fc5ac64bcd35 | Address Redacted | First Class Mail |
| 8362f21e-6d9e-44c2-8771-a8a8a6531037 | Address Redacted | First Class Mail |
| 836699ce-1537-4d8d-9e7c-210d5336d1c0 | Address Redacted | First Class Mail |
| 836a4ab9-2920-4f2b-bf57-5f947cdf58db | Address Redacted | First Class Mail |
| 836bff4f-cb9a-4f41-b9b6-54f7e9276167 | Address Redacted | First Class Mail |
| 836c56f0-4c5d-4738-90ce-9538345007e4 | Address Redacted | First Class Mail |
| 83710498-c9bb-4b4e-baec-ad80a717a744 | Address Redacted | First Class Mail |
| 8371d995-29ec-4e77-8041-aaad586e8562 | Address Redacted | First Class Mail |
| 83725f59-571d-4f4c-81c7-71669724f9af | Address Redacted | First Class Mail |
| 83739155-44ef-4f33-984f-dd91e04c1947 | Address Redacted | First Class Mail |
| 83740ac0-1171-4875-803c-e177bc73bf36 | Address Redacted | First Class Mail |
| 83761d5b-ef64-401d-89d8-26e2ca42138f | Address Redacted | First Class Mail |
| 83776c19-3ff7-4348-80d8-c88e759e92b2 | Address Redacted | First Class Mail |
| 837aa6a3-75d6-416a-a44c-6723c05b3248 | Address Redacted | First Class Mail |
| 837ea53d-7586-4cce-b4af-1e3fbaf751f9 | Address Redacted | First Class Mail |
| 837ff90d-42be-46a0-84fd-e9d9d1780f1a | Address Redacted | First Class Mail |
| 8380efab-52d9-4cfc-863f-f0118a06f4a8 | Address Redacted | First Class Mail |
| 8381776f-655f-4596-9455-fe30dc13025e | Address Redacted | First Class Mail |
| 838416d3-9e19-466e-8764-4dbdcd4b1fd3 | Address Redacted | First Class Mail |
| 8384c5e4-3062-4b60-83f2-95a8ea171b47 | Address Redacted | First Class Mail |
| 8385f580-fbd9-4e78-a2c1-84f5401880c5 | Address Redacted | First Class Mail |
| 83873108-9795-4742-9965-e8e3ca83eb48 | Address Redacted | First Class Mail |
| 838a2170-f624-4657-80c4-bb60395c3021 | Address Redacted | First Class Mail |
| 838cf2d9-d8fb-40b3-b754-453a1741ad90 | Address Redacted | First Class Mail |
| 838f78d2-8090-4f70-93a2-87286919387e | Address Redacted | First Class Mail |
| 8391e827-24b0-47a3-9dd1-aac52d00a27e | Address Redacted | First Class Mail |
| 83948734-87ce-4488-8e1a-89568546f724 | Address Redacted | First Class Mail |
| 8397aee3-3f3e-42aa-b596-8debc509ebe8 | Address Redacted | First Class Mail |
| 8398ad87-7f65-44e8-83a2-2d8f877edd3f | Address Redacted | First Class Mail |
| 83991fa8-3237-4807-864a-1e1eae9054ee | Address Redacted | First Class Mail |
| 8398d4f5-138e-4a00-85a7-6e7df244d4f6 | Address Redacted | First Class Mail |
| 83a018e4-c04b-4f63-b92d-76fe70efd777 | Address Redacted | First Class Mail |
| 83a146be-8bc3-42fc-8da2-41b438f4b128 | Address Redacted | First Class Mail |
| 83a1d882-de5c-42ed-889e-08032f16728f | Address Redacted | First Class Mail |
| 83a1d882-de5c-42ed-889e-08032f16728f | Address Redacted | First Class Mail |
| 83a351f3-134c-471b-9ba9-ef0a2fa24ea5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 83a4846d-8471-415e-b433-2acb36a626b2 | Address Redacted | First Class Mail |
| 83a4a859-1131-424e-a51b-744043d215c5 | Address Redacted | First Class Mail |
| 83a4b063-64fb-4428-927e-0e9b004e13af | Address Redacted | First Class Mail |
| 83a6be18-771b-442f-87db-2c4f508238da | Address Redacted | First Class Mail |
| 83a6be18-771b-442f-87db-2c4f508238da | Address Redacted | First Class Mail |
| 83a777a5-f4ff-4afb-9b99-b12a202977cc | Address Redacted | First Class Mail |
| 83a7fbe7-539d-4c21-b5bc-2baf0b27ab02 | Address Redacted | First Class Mail |
| 83a8feb5-8c6f-4792-b70c-d6a7bf93f242 | Address Redacted | First Class Mail |
| 83ad1507-e666-4520-b548-1d1773548cdc | Address Redacted | First Class Mail |
| 83af9b6b-2a8d-45f2-9f3f-2fbcb7bcbb58 | Address Redacted | First Class Mail |
| 83b0754d-770d-45ef-9b80-41ebb1476b4c | Address Redacted | First Class Mail |
| 83b142c3-84e5-4dc6-a852-6b404c4da362 | Address Redacted | First Class Mail |
| 83b16f35-566c-4c2f-86df-05b5bb129000 | Address Redacted | First Class Mail |
| 83b26a21-78f3-48c7-aca0-dbeacafcfce8 | Address Redacted | First Class Mail |
| 83b2b2d9-86f0-4988-8c8a-9db5a66746bc | Address Redacted | First Class Mail |
| 83b3f9d3-5247-4d9d-8153-2e8b5883f916 | Address Redacted | First Class Mail |
| 83b4ba9e-5706-47a4-9c81-610c2e7f9f57 | Address Redacted | First Class Mail |
| 83b4ced6-d9b5-4777-b659-ce4db05e87f5 | Address Redacted | First Class Mail |
| 83b513b9-a810-4102-9bb1-f802c2305f5c | Address Redacted | First Class Mail |
| 83b6f7ed-a754-44e9-9a46-c3ae8a3eb155 | Address Redacted | First Class Mail |
| 83b9d65d-b927-415c-af5d-cdbaa59fc11e | Address Redacted | First Class Mail |
| 83bb2651-3806-4069-a31a-7000bcf81c04 | Address Redacted | First Class Mail |
| 83bbc461-cc87-4edb-a172-647de19b1972 | Address Redacted | First Class Mail |
| 83bbe6df-6b01-4da2-9907-5a838d448386 | Address Redacted | First Class Mail |
| 83bdb765-80c7-489d-9828-f8c5f1b5eb88 | Address Redacted | First Class Mail |
| 83bf461a-83aa-4fb4-bb5b-80ce31bc5428 | Address Redacted | First Class Mail |
| 83c0d5fb-ce9e-446e-99b6-2873cb2a889d | Address Redacted | First Class Mail |
| 83c560ef-0d48-4552-b072-b876becee9bf | Address Redacted | First Class Mail |
| 83c6833f-c9c3-459b-b6c4-57da60ec2f9d | Address Redacted | First Class Mail |
| 83c759a5-706d-4a85-bf1f-025e5761e3a2 | Address Redacted | First Class Mail |
| 83c759a5-706d-4a85-bf1f-025e5761e3a2 | Address Redacted | First Class Mail |
| 83c78e19-1b21-4997-9aa6-d3589195e381 | Address Redacted | First Class Mail |
| 83c7ffe6-b762-4a90-8002-f1e35f5c7c41 | Address Redacted | First Class Mail |
| 83cf7e32-00dc-45a4-9376-84e09cb09b78 | Address Redacted | First Class Mail |
| 83cfe1df-c8e4-4305-8939-c7be78927605 | Address Redacted | First Class Mail |
| 83d09fd9-0b6b-48d7-ab7b-c48d7f80108e | Address Redacted | First Class Mail |
| 83d10bad-112e-4efc-b619-e5a0be25f55f | Address Redacted | First Class Mail |
| 83d11295-4bbb-430a-96d3-d82834533f35 | Address Redacted | First Class Mail |
| 83d1b8c0-becc-42f5-96f5-62c6c3e909c4 | Address Redacted | First Class Mail |
| 83d554c6-4a01-4992-b8e9-64c5a9863785 | Address Redacted | First Class Mail |
| 83d59983-3767-447a-84b3-528ee62c2762 | Address Redacted | First Class Mail |
| 83d679e-733c-453b-9a42-337c0e73160a | Address Redacted | First Class Mail |
| 83d6e929-106c-45c8-8242-c960537c5f31 | Address Redacted | First Class Mail |
| 83d8102c-1106-4789-be1e-d7865fdfffb0 | Address Redacted | First Class Mail |
| 83d81110-24d6-43c9-9c21-b299a0ae69b2 | Address Redacted | First Class Mail |
| 83d83ecd-85f9-4c7b-a7cb-c9e1804a8813 | Address Redacted | First Class Mail |
| 83d8d4c7-edf1-444b-bac5-37e32ed5b178 | Address Redacted | First Class Mail |
| 83d8e04d-033e-4199-bfa9-b789c9469c7c | Address Redacted | First Class Mail |
| 83d91254-b634-49d0-b394-dc0a93da2a6e | Address Redacted | First Class Mail |
| 83da8c17-09a3-4c59-a472-b9f668456cab | Address Redacted | First Class Mail |
| 83dacede-c9b3-4811-b0a8-13d2b16c62c1 | Address Redacted | First Class Mail |
| 83df74de-7a77-4cee-ac42-49288619684d | Address Redacted | First Class Mail |
| 83e03ff4-601c-4025-98cf-d21667805d1d | Address Redacted | First Class Mail |
| 83e0b023-c185-4ee5-90c4-e5a43e07ad1c | Address Redacted | First Class Mail |
| 83e2c294-532f-4645-95bd-0d57cf5f7dbc | Address Redacted | First Class Mail |
| 83e30e0d-3475-474e-9619-d87f63179c8c | Address Redacted | First Class Mail |
| 83e41131-fed1-4f42-ac18-3abdb03f18ed | Address Redacted | First Class Mail |
| 83e6fddc-7526-4075-9ffb-bd89ba7a0ec1 | Address Redacted | First Class Mail |
| 83e7d1ca-5cec-4d2d-b138-c2ad4f728db3 | Address Redacted | First Class Mail |
| 83e93ae4-5aa0-4db5-bafc-a5a0a794dd0f | Address Redacted | First Class Mail |
| 83e9b50e-3bc8-487b-b23c-25d1258e11fe | Address Redacted | First Class Mail |
| 83ea32cd-dc75-4101-9bc7-dd1a72aaf5d9 | Address Redacted | First Class Mail |
| 83ea37bd-4007-40a4-962c-3b5d857e58ff | Address Redacted | First Class Mail |
| 83ec565d-1d48-48d5-a5bd-81ac63499e74 | Address Redacted | First Class Mail |
| 83ec7095-4125-4f3f-b3ce-fa4308965e49 | Address Redacted | First Class Mail |
| 83ece507-008a-4ba4-90f5-ac5afa663db5 | Address Redacted | First Class Mail |
| 83f02b8d-be85-4a7a-b815-c1e92b88dad6 | Address Redacted | First Class Mail |
| 83f1d423-5999-4e69-8013-05ab0f611275 | Address Redacted | First Class Mail |
| 83f24d26-82ff-48c4-b395-e928aa463353 | Address Redacted | First Class Mail |
| 83f44938-b0a6-4c83-bb5b-6678c4bfac19 | Address Redacted | First Class Mail |
| 83f44938-b0a6-4c83-bb5b-6678c4bfac19 | Address Redacted | First Class Mail |
| 83f89e03-734b-4f26-b960-ca8a1230cce0 | Address Redacted | First Class Mail |
| 83fc06e5-48e8-4338-917b-637c01abdfbe | Address Redacted | First Class Mail |
| 83fcf616-ebd0-4a94-adf3-5d1527ee655a | Address Redacted | First Class Mail |
| 83ffa93f-d594-4c6d-8afc-cfe923f6a173 | Address Redacted | First Class Mail |
| 83fff121-267c-450c-be96-b849ebbea11a | Address Redacted | First Class Mail |
| 8401c5f7-17b4-4377-a1b0-17ebcf9faaa3 | Address Redacted | First Class Mail |
| 8403e8df-2b30-4b54-8445-84950ea619dc | Address Redacted | First Class Mail |
| 8405a74d-b8d3-4d67-88a2-60c14d079d65 | Address Redacted | First Class Mail |
| 8406ae66-5dbd-452d-a224-e6db5aa7874b | Address Redacted | First Class Mail |
| 8407362d-4faa-447b-b235-a4356f698bae | Address Redacted | First Class Mail |
| 8408dce6-d87b-4ee1-b66b-245f5c03d0cc | Address Redacted | First Class Mail |
| 40093af-319f-4c65-b4c1-9020f11d986b | Address Redacted | First Class Mail |
| 840c20d2-fe87-4c0c-9ca4-386a56a9de10 | Address Redacted | First Class Mail |
| 840d0016-2e93-4a8c-82e1-179ef829ba11 | Address Redacted | First Class Mail |
| 840f5bbe-3a21-4f89-8f0e-630f63b6878b | Address Redacted | First Class Mail |
| 840fdd46-7bdc-41b7-982a-7811d5097000 | Address Redacted | First Class Mail |
| 84146b5b-b099-47c7-9d2b-8902f43cb092 | Address Redacted | First Class Mail |
| 841512b5-26b8-4bfd-8f70-2293e1b6aeb2 | Address Redacted | First Class Mail |
| 84161fc9-44bb-4276-81bb-4c0e6e149331 | Address Redacted | First Class Mail |
| 8416f0f5-92f4-46a5-b890-8a41f3ec30cc | Address Redacted | First Class Mail |
| 8417d125-c585-4073-b337-2d505fab45df | Address Redacted | First Class Mail |
| 84191d1c-8707-4079-ab45-59fbda6f3980 | Address Redacted | First Class Mail |
| 8419634d-251c-4307-bc1e-293d9fa82bb1 | Address Redacted | First Class Mail |
| 841a4bd9-b825-47db-9be2-ca9ad09a90b6 | Address Redacted | First Class Mail |
| 841aaf24-77de-48f8-99f0-7265ca549084 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 841aaf24-77de-48f8-99f0-7265ca549084 | Address Redacted | First Class Mail |
| 841c8374-d28e-4800-b3af-4d9eaaf165c0 | Address Redacted | First Class Mail |
| 842112d6-a387-4f01-9dfc-0e3b66c5f361 | Address Redacted | First Class Mail |
| 8421f77f-0832-4274-b9ff-7a2e8512cfb9 | Address Redacted | First Class Mail |
| 84256de8-cdcb-49cb-9c32-fae2a27f9951 | Address Redacted | First Class Mail |
| 8426b7b2-135b-49e3-9fae-e216c9284919 | Address Redacted | First Class Mail |
| 842a101e-fa04-467f-8f16-8ecfa30b8cb4 | Address Redacted | First Class Mail |
| 842a7ea0-f216-432c-98e2-38c9c86a5f27 | Address Redacted | First Class Mail |
| 842b4021-a2a6-41d7-89a6-a4d39c4ffab4 | Address Redacted | First Class Mail |
| 842c97c1-4eb9-4a53-9647-6d7ba07f61c1 | Address Redacted | First Class Mail |
| 842ed5d8-16dd-46b8-b814-063332e51605 | Address Redacted | First Class Mail |
| 842f06a8-7ecc-4212-944a-2298b9a9cdad | Address Redacted | First Class Mail |
| 8430bf2e-f24e-4c82-bb10-59a33f42d667 | Address Redacted | First Class Mail |
| 8430da95-1c37-416d-9a3c-7c0ae2fd1da1 | Address Redacted | First Class Mail |
| 8435e99f-aa95-42fb-973d-2d96a591 0f81 | Address Redacted | First Class Mail |
| 84380124-2fa2-4cb5-8dba-ef960fd3beda | Address Redacted | First Class Mail |
| 84385cc4-9a64-4940-9e9d-0ab0eaf06cf8 | Address Redacted | First Class Mail |
| 843b14ac-8ccc-4cc0-8249-c083e4083145 | Address Redacted | First Class Mail |
| 843b9201-e7d7-499a-8e13-64199f60fd7f | Address Redacted | First Class Mail |
| 843df861-3ea3-448d-a53a-3cc9485581fb | Address Redacted | First Class Mail |
| 844394a0-6837-4d59-b686-9b8ce8a8c000 | Address Redacted | First Class Mail |
| 8443ac9e-253d-4db0-bee8-630093524fd1 | Address Redacted | First Class Mail |
| 8444aeb7-5b6f-447c-be0a-f4c7696e964d | Address Redacted | First Class Mail |
| 84448fad-beb5-493b-8d39-e87248e37d92 | Address Redacted | First Class Mail |
| 8444fff6-9992-426a-8de7-7d976043b506 | Address Redacted | First Class Mail |
| 84452457-3738-4ca5-a650-cde9f640c355 | Address Redacted | First Class Mail |
| 8445522-f351-4a23-b5e8-3632d2d9d68e | Address Redacted | First Class Mail |
| 844572 1d-34cd-4148-bf92-4e72f901f1b5 | Address Redacted | First Class Mail |
| 8446c6ff-9b28-4fba-b314-3c03e8ece8b6 | Address Redacted | First Class Mail |
| 844e6cf7-af79-44d0-a6af-85086b9b5e77 | Address Redacted | First Class Mail |
| 8453fba1-2f7b-4288-8265-c8d7587146f0 | Address Redacted | First Class Mail |
| 84546b40-6368-4877-b4be-448f91b3d679 | Address Redacted | First Class Mail |
| 8454db52-3582-4785-bd3f-433cc03fd849 | Address Redacted | First Class Mail |
| 84559e14-c593-4bc6-abe2-d9bdb185ea92 | Address Redacted | First Class Mail |
| 84574431-a326-43ee-9dab-5b3a218f2344 | Address Redacted | First Class Mail |
| 8458713d-7236-4aff-b106-bf6d9e5be40e | Address Redacted | First Class Mail |
| 84592b46-5580-489b-b910-bc6f803985 2f | Address Redacted | First Class Mail |
| 84599aa4-b5db-47e4-a86d-7ba6eb6bb614c | Address Redacted | First Class Mail |
| 845b3033-0b87-4746-89e6-26480d151f10 | Address Redacted | First Class Mail |
| 845e8a50-a379-42b6-a470-880456212749 | Address Redacted | First Class Mail |
| 845ed94d-84ca-4199-baab-d571f94798d2 | Address Redacted | First Class Mail |
| 845f9f3a-fb5a-4a02-a8f8-7dfc52502f17 | Address Redacted | First Class Mail |
| 845fe40f-5dce-45e8-be8f-6e415ad9f279 | Address Redacted | First Class Mail |
| 8460f3bd-4804-4844-b429-3e8f151b1f8c | Address Redacted | First Class Mail |
| 84612696-4647-46eb-82a7-9b5031a3c545 | Address Redacted | First Class Mail |
| 84618d26-03c6-43cb-b96c-8c2800d94058 | Address Redacted | First Class Mail |
| 846210e3-60f7-47b7-b332-76314004ad88 | Address Redacted | First Class Mail |
| 8463f457-03d3-464d-bc5c-8de500ca17a1 | Address Redacted | First Class Mail |
| 8465eef3-9901-4ba9-b7ff-099f0de73784 | Address Redacted | First Class Mail |
| 84664bff-691b-471b-a627-a6a23ec12d0f | Address Redacted | First Class Mail |
| 84671f41-73b2-4b6b-8e28-b61b6051a31a | Address Redacted | First Class Mail |
| 84682ed8-1011-41e5-90e1-f14ba7f85562 | Address Redacted | First Class Mail |
| 84690027-53b6-47eb-bb5d-5abf0e00c739 | Address Redacted | First Class Mail |
| 846a2924-ceb6-47ce-9bba-640c70f430ed | Address Redacted | First Class Mail |
| 846a69cb-3538-486a-8c0d-d310798fbdc1 | Address Redacted | First Class Mail |
| 846a7ee4-c117-42ac-a0fb-054d51ebb7c9 | Address Redacted | First Class Mail |
| 846ba567-0093-4995-a4f5-9b44bf160ee6 | Address Redacted | First Class Mail |
| 846d3dca-1ecc-41d3-a691-5b2a3b66f4e1 | Address Redacted | First Class Mail |
| 846e24d3-57d6-4e5e-bba0-8aab16d9bf03 | Address Redacted | First Class Mail |
| 846e9931-5823-4404-a701-e4f789b6ddfd | Address Redacted | First Class Mail |
| 846ef7d3-2efa-4397-8247-4b17b0f86316 | Address Redacted | First Class Mail |
| 8470254e-df20-4645-ae88-85811af04eee | Address Redacted | First Class Mail |
| 8470c484-5cbd-474e-a1e0-74b7b907f185 | Address Redacted | First Class Mail |
| 84710a25-75f3-48b3-945b-6110cec5b820 | Address Redacted | First Class Mail |
| 84756744-84d2-4427-927d-4f76f21ea60d | Address Redacted | First Class Mail |
| 8475933a-1866-46c4-8fd0-ccd8b171ae15 | Address Redacted | First Class Mail |
| 847863 0d-45cd-44d3-ba7c-c5fb42f34451 | Address Redacted | First Class Mail |
| 8472a72b4-89b0-43e6-99e2-5e5c23e3a0d1 | Address Redacted | First Class Mail |
| 847ee201-c29b-45d0-acf5-3a6b4034ea56 | Address Redacted | First Class Mail |
| 847eed34-fa8a-454a-9e33-5eeea8c d0aeb | Address Redacted | First Class Mail |
| 847f24dc-3f31-4c89-93a4-fd0049fb076d | Address Redacted | First Class Mail |
| 84816bf7-0eb0-42ee-b303-07d4043d58a7 | Address Redacted | First Class Mail |
| 8481e0fa-7484-47d7-ae9f-441c1333bdff | Address Redacted | First Class Mail |
| 848709bd-c438-425b-b22f-d7343ce7851e | Address Redacted | First Class Mail |
| 8488be77-c11b-4c78-a79f-8c050e04c0d8 | Address Redacted | First Class Mail |
| 848a474b-518c-4045-9965-02cb056e9b67 | Address Redacted | First Class Mail |
| 848aa6f2-a202-4aa0-9187-0819ff83116c | Address Redacted | First Class Mail |
| 848ad932-b844-4665-8222-38b8f0520d44 | Address Redacted | First Class Mail |
| 848ec73e-7a1c-48c9-933a-5beb50454b6c | Address Redacted | First Class Mail |
| 84906695-c86e-4453-80f2-cc27da2ec995 | Address Redacted | First Class Mail |
| 84911874-7e71-475d-ab6f-821b29b95ad7 | Address Redacted | First Class Mail |
| 8492ebb2-2643-4ca3-88z6-2e8cd473771c | Address Redacted | First Class Mail |
| 849351f7-d2ac-4f86-a741-37deef3d72a5 | Address Redacted | First Class Mail |
| 8494604a-26b3-46c4-a7cb-e2ef23f9136e | Address Redacted | First Class Mail |
| 8494d919-c4c7-4efb-93de-2b7c944cd0e9 | Address Redacted | First Class Mail |
| 8495eab3-5395-4254-ba81-8c957a9729d9 | Address Redacted | First Class Mail |
| 84969b3c-31b8-4b87-b423-aca41e716b21 | Address Redacted | First Class Mail |
| 8496f8ed-1261-4998-a1a5-ed59e28deea2 | Address Redacted | First Class Mail |
| 8497b967-36a4-479f-9139-66ec59260a50 | Address Redacted | First Class Mail |
| 84986d93-12a4-4c51-acd3-5f83d2dc646a | Address Redacted | First Class Mail |
| 849c1050-8e47-4077-9f63-374bd5b800ca | Address Redacted | First Class Mail |
| 849c41d5-6615-462e-9e69-4f5ccf1eef2e | Address Redacted | First Class Mail |
| 8490639b8-d661-44b2-a30c-7949bfabde07 | Address Redacted | First Class Mail |
| 849e2fd1-a4c1-492c-9415-4bb9f6dcd122 | Address Redacted | First Class Mail |
| 849f3418-0608-41ce-b4da-f1c95a7a7046 | Address Redacted | First Class Mail |
| 849fd3e9-66b8-4ac7-8444-6e7f6162a143 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 84a0700f-bc09-4344-9543-98c129df1cc4 | Address Redacted | First Class Mail |
| 84a17c3d-145d-4fbb-9a12-ca770146ad5d | Address Redacted | First Class Mail |
| 84a1c916-6861-41ee-addd-985c384fa1bd | Address Redacted | First Class Mail |
| 84a318b5-b254-453e-abee-9f2d8de7e010 | Address Redacted | First Class Mail |
| 84a5322f-ebaf-444e-a5f6-0cd176f858cb | Address Redacted | First Class Mail |
| 84a5fae7-4f36-4f9d-842f-0a960595fb11 | Address Redacted | First Class Mail |
| 84a7761d-2952-4c04-b154-2c96b417779c | Address Redacted | First Class Mail |
| 84a86955-b00d-4500-a082-99cd7f8345bb | Address Redacted | First Class Mail |
| 84ab3526-e160-4408-b289-56e315f16e6c | Address Redacted | First Class Mail |
| 84acc5cf-69a0-48d5-a478-60c23ea53f69 | Address Redacted | First Class Mail |
| 84ad45fa-ccf4-4d65-bffd-f74bb1992e30 | Address Redacted | First Class Mail |
| 84b15e3d-213c-44bb-b02c-f366e41915fb | Address Redacted | First Class Mail |
| 84b20485-1081-4522-9596-206bf634369a | Address Redacted | First Class Mail |
| 84b26229-89d9-4781-8494-4d237419179c | Address Redacted | First Class Mail |
| 84b45a7f-ec73-470c-b26d-da139da2c233 | Address Redacted | First Class Mail |
| 84b4b732-da5b-4d42-91dc-028bd4df1284 | Address Redacted | First Class Mail |
| 84b912a9-2de5-451a-ba30-4706e91966bf | Address Redacted | First Class Mail |
| 84ba4f1e-a8b5-4f38-93cf-66a7b97df98d | Address Redacted | First Class Mail |
| 84bbdfee-b5ba-4053-bda7-735bb04ae585 | Address Redacted | First Class Mail |
| 84bc7a8d-2777-4c65-9e1a-7bed189a7215 | Address Redacted | First Class Mail |
| 84bd041c-4863-4bdc-8224-a496c2c026da | Address Redacted | First Class Mail |
| 84c1cec4-f00a-4c79-9754-65bd20bf63d6 | Address Redacted | First Class Mail |
| 84c52288-9e9e-4612-a902-1a0115592915 | Address Redacted | First Class Mail |
| 84c5a229-c8c8-4f23-aae2-1156a6d24462 | Address Redacted | First Class Mail |
| 84c6b468-3230-485c-92d4-0913b1acd293 | Address Redacted | First Class Mail |
| 84c6c7a8-b00b-4546-a1f1-2c3869a9de19 | Address Redacted | First Class Mail |
| 84c7d3e5-4dda-444f-90ff-798142903c83 | Address Redacted | First Class Mail |
| 84c822ee-5702-46da-bdaf-6bce04ce120e | Address Redacted | First Class Mail |
| 84c8ef2d-fed0-4967-8752-b41b7cd31c38 | Address Redacted | First Class Mail |
| 84d0fa88-6caf-4a2c-8ac1-54fbe30331cf | Address Redacted | First Class Mail |
| 84d0fa88-6caf-4a2c-8ac1-54fbe30331cf | Address Redacted | First Class Mail |
| 84d2261e-87b6-4125-af1f-b2d75f7bc3b5 | Address Redacted | First Class Mail |
| 84d30e9f-d7bb-4394-b655-591543e7adeb | Address Redacted | First Class Mail |
| 84d3258b-90bf-4557-9375-f40a6daeeac3 | Address Redacted | First Class Mail |
| 84d5ae54-78bb-49ea-8b41-c2ce6f105fdc | Address Redacted | First Class Mail |
| 84d69451-8209-40e5-9f01-ffbba0bc6254 | Address Redacted | First Class Mail |
| 84d6d859-f244-49ba-a012-8449db901aa2 | Address Redacted | First Class Mail |
| 84dc02ee-6441-4328-a7c5-eec02c002c3 | Address Redacted | First Class Mail |
| 84dd4e5f-2048-4554-bb38-bc1e21dc9f61 | Address Redacted | First Class Mail |
| 84def89c-6007-4a2a-8de5-7090fd9583b4 | Address Redacted | First Class Mail |
| 84df599b-2ad7-467b-a368-30a186ea7ac1 | Address Redacted | First Class Mail |
| 84e0b3ce-d05d-481c-b171-656f5ed6ef27 | Address Redacted | First Class Mail |
| 84e20406-74d9-4169-bbb1-deee15ae5db5 | Address Redacted | First Class Mail |
| 84e4efd5-b46d-44ae-bf1e-2a5bcbdce536 | Address Redacted | First Class Mail |
| 84e50ee2-4a18-4c29-9fb4-7a0eb1b541da | Address Redacted | First Class Mail |
| 84e74202-e010-4297-b011-14a16deeda73 | Address Redacted | First Class Mail |
| 84e7cb43-2f0c-4be2-a1e2-99b49e077e5c | Address Redacted | First Class Mail |
| 84ea399c-ca3e-468a-aff8-289667d1be57 | Address Redacted | First Class Mail |
| 84ea6bc4-e3c8-4686-9763-70cb3b63813d | Address Redacted | First Class Mail |
| 84eacdf5-49c0-40f9-8a94-b1d888cd3808 | Address Redacted | First Class Mail |
| 84eb4975-a0f0-4928-8f95-ea1ad97c699a | Address Redacted | First Class Mail |
| 84ec65be-6f60-4e08-8531-f7c5f5811d1c | Address Redacted | First Class Mail |
| 84ec859f-5261-48cd-ba38-226855d0713d | Address Redacted | First Class Mail |
| 84ef5cd4-d11a-4076-871f-f1dbccfe3399 | Address Redacted | First Class Mail |
| 84ef6af6-428f-4d6c-946f-c20f56131d0f | Address Redacted | First Class Mail |
| 84ef9bcc-572b-4c92-a4e1-6455f9d0fc2f | Address Redacted | First Class Mail |
| 84f195c-d36b-46b8-a8fd-37b0371cecd7 | Address Redacted | First Class Mail |
| 84f3e531-264f-403c-80a5-c495f837407a | Address Redacted | First Class Mail |
| 84f4b6fa-80c5-4428-bea7-3a87b7bb37dc | Address Redacted | First Class Mail |
| 84f51ea3-8cda-47b1-9346-2ce79a347740 | Address Redacted | First Class Mail |
| 84fc11f-8812-4806-a385-d4b372834e7c | Address Redacted | First Class Mail |
| 84fa9360-7d6a-48bd-8420-d46845f13548 | Address Redacted | First Class Mail |
| 84fb8827-4bd0-4d58-9f8a-9096d3f42e44 | Address Redacted | First Class Mail |
| 84fc6109-9846-47e5-b0d0-472f693695f0 | Address Redacted | First Class Mail |
| 84fdc20a-6b94-4405-8b9a-0fd796ded5c6 | Address Redacted | First Class Mail |
| 84fe2a55-f353-4fcb-90a8-8bc64215e8e1 | Address Redacted | First Class Mail |
| 84fe4dec-29ba-4c4d-8ce2-61be9ae7efc4 | Address Redacted | First Class Mail |
| 84fe5c82-21e3-4888-a0b4-e9d5b4226d07 | Address Redacted | First Class Mail |
| 84ff4c30-8061-4688-8a63-8998dacddbe1 | Address Redacted | First Class Mail |
| 84ff8c72-e9ff-430c-bd88-2745bde0e87c | Address Redacted | First Class Mail |
| 84ff9b3f-4aae-41fe-8ef8-254a28899750 | Address Redacted | First Class Mail |
| 8506705d-0254-4e49-b37f-1bf3c985407b | Address Redacted | First Class Mail |
| 850842a4-7d22-4abc-8b0f-cd95c624a384 | Address Redacted | First Class Mail |
| 850c7e31-2fa6-485d-998e-01a81e029baf | Address Redacted | First Class Mail |
| 850eb024-5c20-49e4-ae5f-96869fb7b2ea | Address Redacted | First Class Mail |
| 850f778e-ed2a-422f-a0ad-8db22b22e9b5 | Address Redacted | First Class Mail |
| 850fa42d-ced5-47c0-a630-d3338f17a9eb | Address Redacted | First Class Mail |
| 8510bca7-4002-444e-885d-7ed78c05838a | Address Redacted | First Class Mail |
| 8512bb57-f17b-45ad-823f-bf38ba1c4fe2 | Address Redacted | First Class Mail |
| 85134bdb-b3e5-4cf8-99de-f681ec7d0b9b | Address Redacted | First Class Mail |
| 85152203-0315-4926-9215-ab450a9c9105 | Address Redacted | First Class Mail |
| 851b166b-6591-4af3-9dc4-d66fe6ee6005 | Address Redacted | First Class Mail |
| 851e65da-a997-4d3d-83c2-025dc0afab0b | Address Redacted | First Class Mail |
| 851f2734-ce5e-43ae-b555-e323b7bb3e0a | Address Redacted | First Class Mail |
| 85200eaf-f972-4672-9bca-ee8a1ce69307 | Address Redacted | First Class Mail |
| 8521c1f0-5dcc-42b7-91d7-ebb144db1ba8 | Address Redacted | First Class Mail |
| 85221ab6-dd08-4d2e-b18e-39713fef858f | Address Redacted | First Class Mail |
| 8522b11e-766b-400e-84a8-725ff9226acd | Address Redacted | First Class Mail |
| 8523a3bf-fec3-4647-8515-c73993c24ce1 | Address Redacted | First Class Mail |
| 85249cb9-a529-4036-867d-e934804a39d2 | Address Redacted | First Class Mail |
| 8526096e-e7af-4520-ba10-6fd4ee0a5761 | Address Redacted | First Class Mail |
| 8529f7ab-dc97-4678-a9b3-c1d6500d98f2 | Address Redacted | First Class Mail |
| 852a2ed5-30ec-48d2-aaca-e9438c657399 | Address Redacted | First Class Mail |
| 852d0986-3dc8-4f5c-a934-0c1a1367ae37 | Address Redacted | First Class Mail |
| 852d5e09-53d1-4ebd-8b41-39d645f31f03 | Address Redacted | First Class Mail |
| 85319c68-5212-4def-93be-3be6cc386866 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 85338a53-c83c-4232-8e1a-7fc08bbd1ddb | Address Redacted | First Class Mail |
| 8533ddca-0bab-4578-bd69-ca1499afa0c2 | Address Redacted | First Class Mail |
| 853651c6-9f85-4d91-bb9d-995062ebbba | Address Redacted | First Class Mail |
| 85378fb5-399a-4cca-ab4a-53a1059c7c4f | Address Redacted | First Class Mail |
| 8537cab8-56ed-47ac-b60a-710466a08bd5 | Address Redacted | First Class Mail |
| 8537cab8-56ed-47ac-b60a-710466a08bd5 | Address Redacted | First Class Mail |
| 853d020c-4337-4e54-9a74-790ad086f14e | Address Redacted | First Class Mail |
| 853ec9a9-9a57-467e-a021-c8711b8eea02 | Address Redacted | First Class Mail |
| 853ed8da-3023-43df-b2f2-a700ddd25243 | Address Redacted | First Class Mail |
| 854076ae-4365-4d1c-8d36-92462887cf4d | Address Redacted | First Class Mail |
| 85424bf1-c281-48ab-8df0-199589665515 | Address Redacted | First Class Mail |
| 85424bf1-c281-48ab-8df0-199589665515 | Address Redacted | First Class Mail |
| 8542f455-4e3a-41d4-bd5a-90088e17c573 | Address Redacted | First Class Mail |
| 8544bfe8-618b-456f-804b-87878da0e53d | Address Redacted | First Class Mail |
| 85450ba0-35ff-4809-a7e9-7dd15f16965a | Address Redacted | First Class Mail |
| 8546f339-041f-4ee3-ad00-32d26b3485ac | Address Redacted | First Class Mail |
| 85480441-c9a6-4bbc-af09-f50e4d962083 | Address Redacted | First Class Mail |
| 8549f53c-b689-4ced-bdda-f8a9dd7e8574 | Address Redacted | First Class Mail |
| 854b7069-704e-4aa7-8627-d58d48a7ac22 | Address Redacted | First Class Mail |
| 854b7069-704e-4aa7-8627-d58d48a7ac22 | Address Redacted | First Class Mail |
| 854b97c6-a57d-456c-85ca-efa9e7690266 | Address Redacted | First Class Mail |
| 854d4483-b9b2-4845-ba9c-860e9cecfcf2 | Address Redacted | First Class Mail |
| 854e697e-884f-481a-8aba-d92cf90f5fef | Address Redacted | First Class Mail |
| 854e7608-b203-4684-a74a-9832bc570f5a | Address Redacted | First Class Mail |
| 85545060-9e8d-4075-a25e-9c7eb4ba7c38 | Address Redacted | First Class Mail |
| 85547680-cc63-47f4-8f85-fe36ebcdb758 | Address Redacted | First Class Mail |
| 554f640-f447-43b2-845c-ca768bb47d85 | Address Redacted | First Class Mail |
| 8555862d-3648-4de2-83f1-08bc47bd816e | Address Redacted | First Class Mail |
| 8555ba58-c8ee-433e-b8ed-60f4a3a05ecb | Address Redacted | First Class Mail |
| 8555c0b7-6ada-4266-a190-c36e691046c6 | Address Redacted | First Class Mail |
| 8558fea5-0cc6-473a-981c-b04798da3e52 | Address Redacted | First Class Mail |
| 555919ca-8e6e-4b0b-bd59-c1812587d8a8 | Address Redacted | First Class Mail |
| 855a63e9-4ec3-4aed-b947-9da588b30834 | Address Redacted | First Class Mail |
| 855b71ae-f68b-443c-9f82-871ad95f7434 | Address Redacted | First Class Mail |
| 855b9b3d-09b0-4acf-a545-0f2ab86553ee | Address Redacted | First Class Mail |
| 855c60ce-d5b0-4258-8a3d-493333e00fb6 | Address Redacted | First Class Mail |
| 855c9b21-181d-4026-aba6-883309c2ae08 | Address Redacted | First Class Mail |
| 855cb1b6-8ea0-4810-acb0-1d9e0418bb0e | Address Redacted | First Class Mail |
| 855ee661-aa4c-45dc-a29f-7899837f332f | Address Redacted | First Class Mail |
| 855eea8a-2e72-4833-8426-cb30748854c3 | Address Redacted | First Class Mail |
| 85606eaa-138e-4943-b173-1a653ecbed02 | Address Redacted | First Class Mail |
| 8560ef38-fae0-4bf5-a6cd-59941fbe3384 | Address Redacted | First Class Mail |
| 8561df12-823f-4cba-8426-a32057db49d5 | Address Redacted | First Class Mail |
| 8562015f-d811-4760-92de-5ed44a50fd95 | Address Redacted | First Class Mail |
| 85625c2e-5d60-427b-b8c3-f9f64416de0c | Address Redacted | First Class Mail |
| 85628b3f-d571-488c-930c-73eb4aa3eec2 | Address Redacted | First Class Mail |
| 8563a983-f9d4-45e4-b593-2b2499577bb1 | Address Redacted | First Class Mail |
| 8564afc-c9b4-4cb3-b25b-a3044a7344d6 | Address Redacted | First Class Mail |
| 8567607c-9493-4bee-b8df-e56985e458b6 | Address Redacted | First Class Mail |
| 85680a44-5561-4954-9803-887051829e7c | Address Redacted | First Class Mail |
| 856815d1-0efc-497b-9c24-2f7334e2a2c3 | Address Redacted | First Class Mail |
| 8568bca9-0970-45bb-ba04-53d77e8a16b0 | Address Redacted | First Class Mail |
| 85691298-7e97-4877-8f54-74c7e2961cb7 | Address Redacted | First Class Mail |
| 8569bfb0-03d0-42c8-b47a-e2f69061d34c | Address Redacted | First Class Mail |
| 85715b99-859a-4686-b6a1-5cca1e2b7f56 | Address Redacted | First Class Mail |
| 8572f264-8ecb-464e-b7ea-2c294e631577 | Address Redacted | First Class Mail |
| 8573ba70-dac3-4a8c-8f56-ae1de6a1a6f0 | Address Redacted | First Class Mail |
| 8573ba70-dac3-4a8c-8f56-ae1de6a1a6f0 | Address Redacted | First Class Mail |
| 857463f3-308e-439e-9961-409b39b944ea | Address Redacted | First Class Mail |
| 85751d4b-2c68-4906-b7ae-9b96e1d7d6da | Address Redacted | First Class Mail |
| 85762320-cd40-4415-8da6-c50b8d22f0c2 | Address Redacted | First Class Mail |
| 85765ce7-6486-4488-b7ab-b4d0237d5582 | Address Redacted | First Class Mail |
| 85772546-6de7-41ef-8fa4-dd0168f7f2d4 | Address Redacted | First Class Mail |
| 85782c09-83af-48a3-9ee7-1a6a74501625 | Address Redacted | First Class Mail |
| 857b6372-a592-4a2c-b444-d1143bdbb22f | Address Redacted | First Class Mail |
| 857b842b-9e65-4f7b-bed7-50f53576dc6a | Address Redacted | First Class Mail |
| 857cab3d-6f7b-46bf-8d99-bb8f21c5279b | Address Redacted | First Class Mail |
| 857cc58a-3f56-4963-b8e9-1bccb94fd7ea | Address Redacted | First Class Mail |
| 857cff38-ec70-4586-9910-40d6bdabc0eb | Address Redacted | First Class Mail |
| 857d01df-883c-4e13-8ef2-34cacd9cd31b | Address Redacted | First Class Mail |
| 857d320c-a04a-4297-ade1-691fa99f74c5 | Address Redacted | First Class Mail |
| 85805f75-e80f-4034-8d70-46195e6a3b62 | Address Redacted | First Class Mail |
| 858073a2-2bd3-449f-9fff-909dcc9dc34f | Address Redacted | First Class Mail |
| 85820c4b-3ec9-463d-91ad-2a0127c9dd16 | Address Redacted | First Class Mail |
| 85825aab-7e36-4670-b9b9-a7c090bcc0a6 | Address Redacted | First Class Mail |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | Address Redacted | First Class Mail |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | Address Redacted | First Class Mail |
| 858da495-b70c-4e44-a722-bfa4c28ff6ad | Address Redacted | First Class Mail |
| 858f9134-8cde-47a1-b607-c192d39509b1 | Address Redacted | First Class Mail |
| 859482f4-5ebd-41e7-b360-4d89bd1a9bc5 | Address Redacted | First Class Mail |
| 85951ef3-ff8d-47c0-8fdc-ec56ce852890 | Address Redacted | First Class Mail |
| 8596263a-2de2-4529-857f-977279a9acc4 | Address Redacted | First Class Mail |
| 8596428d-13dd-473f-8571-a41ca72e207f | Address Redacted | First Class Mail |
| 85975f91-5bef-4dbf-a4c5-b99cd5db847a | Address Redacted | First Class Mail |
| 859a54e5-f1d4-42ed-b93b-886e21dccb93 | Address Redacted | First Class Mail |
| 859b92af-beb0-4d7f-a503-6a39e9e8b161 | Address Redacted | First Class Mail |
| 859ce97e-fd69-4c32-a687-e37f2e9d0cc7 | Address Redacted | First Class Mail |
| 859ed8dc-b228-44c2-89f7-c419cbfeebe0 | Address Redacted | First Class Mail |
| 859f0b26-848b-4586-8e01-b21cd736d8d1 | Address Redacted | First Class Mail |
| 859f77c7-9498-4a3f-8138-42b8987c1f83 | Address Redacted | First Class Mail |
| 859f79c4-d07a-4b05-917e-10499917c8f9 | Address Redacted | First Class Mail |
| 859fc13d-ff23-4010-b569-e6419684c663 | Address Redacted | First Class Mail |
| 859fc210-d48d-445b-bf1c-6f4a4d37cf1c | Address Redacted | First Class Mail |
| 85a01e5b-a7aa-444e-9893-2eee249c9048 | Address Redacted | First Class Mail |
| 85a36e35-1f0a-487b-a4d2-b8d8e863a590 | Address Redacted | First Class Mail |
| 85a6c2bc-66b1-456b-8dab-f18d1e49a10a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 85a8820e-6674-40b2-bdf0-bb41ea3e96d4 | Address Redacted | First Class Mail |
| 85a9ea12-ef00-45de-9289-ce0a76a60bd8 | Address Redacted | First Class Mail |
| 85aaa453-f974-48eb-9965-18e7a2fe2c01 | Address Redacted | First Class Mail |
| 85aaf311-a4a6-47bb-8d2e-b00da64d5722 | Address Redacted | First Class Mail |
| 85abf34a-0a9d-48a0-b2f8-7765e0143e2b | Address Redacted | First Class Mail |
| 85acc32e-362e-4f91-bb47-4dc06a07db9a | Address Redacted | First Class Mail |
| 85aded8e-be31-4f26-b260-a8a96b307872 | Address Redacted | First Class Mail |
| 85b21fa5-df1e-4ed5-89df-0e5f82c934b2 | Address Redacted | First Class Mail |
| 85b239e4-3559-4e91-9671-8ec1e3b32114 | Address Redacted | First Class Mail |
| 85b256ce-466a-436e-8616-4281f688740 | Address Redacted | First Class Mail |
| 85b2b9d3-4225-4e89-963e-83e56d3ef665 | Address Redacted | First Class Mail |
| 85b3ba78-b221-4a39-a2aa-3850c6a0c4cd | Address Redacted | First Class Mail |
| 85b49f1c-f2e4-499f-b38d-814b1d9dc9f6 | Address Redacted | First Class Mail |
| 85b71974-16c0-4e8a-91c1-f7cb8c1c3412 | Address Redacted | First Class Mail |
| 85b7acb5-ea88-4132-849d-4191aed674ce | Address Redacted | First Class Mail |
| 85b908af-31ab-4b48-87be-9d2441a6b37b | Address Redacted | First Class Mail |
| 85b9cfab-23c8-411a-9b10-3fe20d154c0c | Address Redacted | First Class Mail |
| 85b9e248-27fc-4672-80f2-bc471f0ed273 | Address Redacted | First Class Mail |
| 85bba603-c97e-4752-b06b-7eb6da990fde | Address Redacted | First Class Mail |
| 85bbb3c6-b78c-4c8f-b9c6-0473e86299bb | Address Redacted | First Class Mail |
| 85bef9c3-e9fb-4ae2-b44a-947d4c303037 | Address Redacted | First Class Mail |
| 85bf4bb0-23f7-48fb-8b35-39e97d592e7e | Address Redacted | First Class Mail |
| 85bf4bb0-23f7-48fb-8b35-39e97d592e7e | Address Redacted | First Class Mail |
| 85bface8-105a-4fac-ad1c-159ed2ce37dd | Address Redacted | First Class Mail |
| 85c04d7b-8f06-464a-9226-08326f7eb96b | Address Redacted | First Class Mail |
| 85c23514-29be-48b0-9c7b-21ebc02c07a3 | Address Redacted | First Class Mail |
| 85c297c0-8a22-4d62-84e4-525bfad95d48 | Address Redacted | First Class Mail |
| 85c3e2c4-9f42-41a4-8165-4fbb1eb4c122 | Address Redacted | First Class Mail |
| 85c40c15-8c4e-46af-9baf-685cd783694a | Address Redacted | First Class Mail |
| 85c4e44c-72e8-4eb7-848b-8556286727201 | Address Redacted | First Class Mail |
| 85c7671c-9b86-450a-99fb-219c86f6a2b9 | Address Redacted | First Class Mail |
| 85c7d3a2-3d1c-4009-af35-a0d29fa4cb6d | Address Redacted | First Class Mail |
| 85c7daf8-dc4b-40b9-bf4a-d3563143f2ab | Address Redacted | First Class Mail |
| 85c8f2cf-abf6-4954-b6c3-6b76bf31dc37 | Address Redacted | First Class Mail |
| 85c947f6-e5c5-4047-9c00-0aab6e549c1e | Address Redacted | First Class Mail |
| 85d0c285-c6dd-4f7e-bdea-35c9f5dc2925 | Address Redacted | First Class Mail |
| 85d1572f-d728-4cb5-b0bb-9402a93a5749 | Address Redacted | First Class Mail |
| 85d271a2-1c00-4a61-a4d9-a4fbecee3493 | Address Redacted | First Class Mail |
| 85d2869f-a32a-4adc-a57c-3cc819a39b10 | Address Redacted | First Class Mail |
| 85d51cce-dfce-4e74-b042-48b268a768f8 | Address Redacted | First Class Mail |
| 85d7017b-2cff-4433-8c51-4e7d276ef42a | Address Redacted | First Class Mail |
| 85d7ce03-ce2e-4faf-8fd3-ab2f31f708a2 | Address Redacted | First Class Mail |
| 85dadc73-c7ac-4b5e-8491-1a709ffcbba2 | Address Redacted | First Class Mail |
| 85dd7103-46d5-4e1c-af05-ce3fe840086c | Address Redacted | First Class Mail |
| 85deccd4-e81e-4a0f-936e-a5c86aef3701 | Address Redacted | First Class Mail |
| 85e24ab7-4322-4f0b-9329-fd11e0b42677 | Address Redacted | First Class Mail |
| 85e30eeb-732a-4063-9c7c-0e0fd1c4722e | Address Redacted | First Class Mail |
| 85e2329-a542-43db-8dc5-70f9da6a5217 | Address Redacted | First Class Mail |
| 85efc432-0f3d-456f-92bf-78705d16cb56 | Address Redacted | First Class Mail |
| 85f0317f-daa1-4395-9170-514512aebed9 | Address Redacted | First Class Mail |
| 85f0b278-604a-48af-99ad-3470a5e347e1 | Address Redacted | First Class Mail |
| 85f67d0f-f313-4517-862d-0aaaf750cc42 | Address Redacted | First Class Mail |
| 85fa52a6-7509-43a8-b838-3236e6a92fe7 | Address Redacted | First Class Mail |
| 85fb1900-281d-4360-8ac2-af9abaa62e0e | Address Redacted | First Class Mail |
| 85fd099d-3c07-43dc-8bae-df64f90f6fd0 | Address Redacted | First Class Mail |
| 85fe38f7-e8bc-4f2e-b028-7cf2c9063c61 | Address Redacted | First Class Mail |
| 85ff4948-c0af-4078-ac42-a1704169f94a | Address Redacted | First Class Mail |
| 86039cab-a1d7-4446-bc1e-727daaa23d8d | Address Redacted | First Class Mail |
| 8603fc58-3cf8-4a98-83bb-399c0f99389e | Address Redacted | First Class Mail |
| 8604d5b0-4932-4f9d-bd0d-56412b2bf9d5 | Address Redacted | First Class Mail |
| 8604fb7f-a276-4bae-b6a1-798efc3f1345 | Address Redacted | First Class Mail |
| 8607c2e7-37de-4f00-8923-a7fbaca4227c | Address Redacted | First Class Mail |
| 860a3f34-4009-400f-889e-06ed0b04e814 | Address Redacted | First Class Mail |
| 860de2ed-5eb0-4b75-810a-12733ae53f2a | Address Redacted | First Class Mail |
| 8610ccb6-8d57-4bc4-acd4-0e46c0756c95 | Address Redacted | First Class Mail |
| 8610eeb0-625a-4944-878b-423247da0409 | Address Redacted | First Class Mail |
| 86134958-1740-49fd-a3dd-abf32b456c1f | Address Redacted | First Class Mail |
| 861426f8-7ca1-4067-b99f-5032272b2fa7 | Address Redacted | First Class Mail |
| 8614729e-2263-426e-9334-b03fa5c4a32a | Address Redacted | First Class Mail |
| 8614ff8e-6b23-4d2e-ae25-5ce82b9a9299 | Address Redacted | First Class Mail |
| 86168ccb-cbe2-4d14-a653-aa6c58dff51e | Address Redacted | First Class Mail |
| 8617c8bc-89b4-4c0a-b7d2-99b6537948be | Address Redacted | First Class Mail |
| 861810b1-0078-4ea8-a0be-a7b8c1397f49 | Address Redacted | First Class Mail |
| 861a716a-fde7-41ee-9944-ac7263029666 | Address Redacted | First Class Mail |
| 861ac5a5-ab38-4346-9c37-1a06379ae5a9 | Address Redacted | First Class Mail |
| 861c90d9-1bf9-46f8-8e66-5d970ec0619e | Address Redacted | First Class Mail |
| 861e145d-faae-447a-8f7f-1a32547751a6 | Address Redacted | First Class Mail |
| 86216dc5-5e95-4520-a4bd-5c71eff653c0 | Address Redacted | First Class Mail |
| 86231203-6b4f-493f-8d7b-aada1678c077 | Address Redacted | First Class Mail |
| 86255f0c-f844-464e-aa3d-672ce67dd356 | Address Redacted | First Class Mail |
| 86259b3c-acec-49a9-882e-6b324d3ff1f1 | Address Redacted | First Class Mail |
| 8625e48e-3f3b-4a0e-801c-646622256704 | Address Redacted | First Class Mail |
| 86276bff-0701-4ad3-9306-109101e7b6b3 | Address Redacted | First Class Mail |
| 86276c3f-c304-4663-8433-d4dfcdcc62cc | Address Redacted | First Class Mail |
| 8628735c-e095-4763-8d66-747b973e3fc9 | Address Redacted | First Class Mail |
| 862a57f6-4160-4d35-bffa-f9a93903adf7 | Address Redacted | First Class Mail |
| 862a7473-0f92-4797-9c31-1ddcc15c71b2 | Address Redacted | First Class Mail |
| 862d1be2-0e93-45de-af12-69b2370c6461 | Address Redacted | First Class Mail |
| 862edba9-9435-43a7-96f2-a0cb2962163b | Address Redacted | First Class Mail |
| 862ff2b9-3acb-435e-9716-d088722f429e | Address Redacted | First Class Mail |
| 86315339-1caf-463f-91c6-f956092590cd | Address Redacted | First Class Mail |
| 863169d1-90ad-4582-9e07-5a4ec649278d | Address Redacted | First Class Mail |
| 8634 3fd7-4b92-40af-a99e-2f88d62c98c3 | Address Redacted | First Class Mail |
| 8634 7195-30e7-4241-a875-6dff1ba9b8fc | Address Redacted | First Class Mail |
| 8634 8a6a-557d-49af-bdac-2d64e0b265e2 | Address Redacted | First Class Mail |
| 863635fb-a76a-4618-b578-a8a9a2d051eb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 86367e45-a384-45fa-8050-c0faf2e16b33 | Address Redacted | First Class Mail |
| 86376912-8242-4633-91b1-ef99be87d731 | Address Redacted | First Class Mail |
| 86383562-d4ef-4c28-a3e4-03514eef79bf | Address Redacted | First Class Mail |
| 86384b9f-54be-4d80-b117-c80bc3cae282 | Address Redacted | First Class Mail |
| 8638ba86-87ee-442e-9f80-a90392d0a661 | Address Redacted | First Class Mail |
| 863922aa-9b1b-4b11-87f1-dbf511fdb32f | Address Redacted | First Class Mail |
| 863bc6b7-0a19-4326-88e7-c655512f1388 | Address Redacted | First Class Mail |
| 863bc6b7-0a19-4326-88e7-c655512f1388 | Address Redacted | First Class Mail |
| 864153e3-6e91-495D-9121-a0d9978a9f47 | Address Redacted | First Class Mail |
| 86424364-5b21-4fe0-b005-612cf506ee26 | Address Redacted | First Class Mail |
| 864435ff-5363-4103-822a-d78ed1c8b7f4 | Address Redacted | First Class Mail |
| 8644d5c2-7f5d-4c0b-8130-8d474020da32 | Address Redacted | First Class Mail |
| 8645658-a594-47c3-a992-e25c096bdbd3 | Address Redacted | First Class Mail |
| 86466210-e315-4f9e-b606-3c8b114e3833 | Address Redacted | First Class Mail |
| 8646cde5-97e5-4571-a0ec-3a0a90c72d1e | Address Redacted | First Class Mail |
| 86475d81-02e9-4db1-a1c4-8e8bfe17ca34 | Address Redacted | First Class Mail |
| 8648a2dc-1492-49ca-ba40-266d3800b791 | Address Redacted | First Class Mail |
| 86497d0e-ccaf-42f7-a4a5-b871b5bac49a | Address Redacted | First Class Mail |
| 864d6cc1-ead1-4ef9-883e-741fc56edf56 | Address Redacted | First Class Mail |
| 864d6cc1-ead1-4ef9-883e-741fc56edf56 | Address Redacted | First Class Mail |
| 86505a2b-29b4-46fe-ae38-ad4556330f8b | Address Redacted | First Class Mail |
| 8651f918-031a-4ac9-925f-0aa91e9fa711 | Address Redacted | First Class Mail |
| 86532c39-76d9-40cf-8194-7c2d1832a932 | Address Redacted | First Class Mail |
| 8653dd5a-dad1-400d-9d11-0f07a0083f84 | Address Redacted | First Class Mail |
| 86546771-88fa-4c8b-b8bd-0c92e2df5be4 | Address Redacted | First Class Mail |
| 865587ee-0105-43d4-8d34-262405913 | Address Redacted | First Class Mail |
| 8657e48a-996a-4230-a729-0283bf016af3 | Address Redacted | First Class Mail |
| 865c0708-dd45-4ba0-bc94-846ab923fb14 | Address Redacted | First Class Mail |
| 865d4974-24d3-4dfa-abc0-a2d16150fdc9 | Address Redacted | First Class Mail |
| 865d743c-8c11-45b8-ad2c-73bbb55015b6 | Address Redacted | First Class Mail |
| 865d913f-8e56-4818-a955-6f1e4e6a8e01 | Address Redacted | First Class Mail |
| 865f9eb9-0a1e-4975-aefb-201683e2bd0d | Address Redacted | First Class Mail |
| 8661eafd-1403-4c04-af0d-0e68357664b9 | Address Redacted | First Class Mail |
| 86620fdf-e923-4619-afcf-6f5450d11ec8 | Address Redacted | First Class Mail |
| 8668af37-b87b-4623-988c-3649ed373b05 | Address Redacted | First Class Mail |
| 86690b33-b7a3-4899-8413-67a6c6635b8c | Address Redacted | First Class Mail |
| 866a853a-0f1a-45fe-beff-0d1f83a453f8 | Address Redacted | First Class Mail |
| 866aac31-97c9-41b3-8355-2c67878a98cc | Address Redacted | First Class Mail |
| 866ec413-54d8-43ab-9940-6250fc035762 | Address Redacted | First Class Mail |
| 866edba2-75d4-4b5e-a257-d81a3eafef5a | Address Redacted | First Class Mail |
| 866fe0b2-154a-4343-9e38-7cb9f0043e09 | Address Redacted | First Class Mail |
| 86701449-c69e-4ef5-b1cb-33639558cac0 | Address Redacted | First Class Mail |
| 86702edf-679c-4a0e-a792-2c7ef1b68a98 | Address Redacted | First Class Mail |
| 86705187-54f9-4553-881c-2227f501548f | Address Redacted | First Class Mail |
| 8671f6ab-45b2-430b-803c-a3ed0c422b93 | Address Redacted | First Class Mail |
| 867221c6-38ce-477e-9719-6b20296ad46c | Address Redacted | First Class Mail |
| 8672a99f-5999-4877-8a4c-c0b1e3228cc3 | Address Redacted | First Class Mail |
| 8673b6c0-c671-45fb-9ed8-c2c608a79682 | Address Redacted | First Class Mail |
| 86746291-9842-438d-8e39-83901868b692 | Address Redacted | First Class Mail |
| 8674e788-8fec-43f1-aedc-1ac361e433d1 | Address Redacted | First Class Mail |
| 8677c0fd-bbf2-4861-b3e4-3173de5788f0 | Address Redacted | First Class Mail |
| 867940a7-815d-45cd-ba5c-6299018c9b77 | Address Redacted | First Class Mail |
| 8679b8b1-ed65-48ad-9f6c-9806321120bc | Address Redacted | First Class Mail |
| 8679c90b-4baa-4253-878e-76748f39e272 | Address Redacted | First Class Mail |
| 867a0c50-1207-4831-b6d8-0a6a64798c99 | Address Redacted | First Class Mail |
| 867a8b7f-61ed-4843-9b07-2759b7833958 | Address Redacted | First Class Mail |
| 867e2337-1fcd-49f9-aeb6-e14139905e56 | Address Redacted | First Class Mail |
| 867e2337-1fcd-49f9-aeb6-e14139905e56 | Address Redacted | First Class Mail |
| 868014f0-9fa6-468b-9fb8-3c9161a0dabf | Address Redacted | First Class Mail |
| 86813b5d-fbe4-47f4-a4ee-3c7b6bca8dd9 | Address Redacted | First Class Mail |
| 868141d9-da10-4a4a-a3c1-999c5e1560bb | Address Redacted | First Class Mail |
| 8681c427-1fe2-48ce-baab-5875af791390 | Address Redacted | First Class Mail |
| 8681c92b-5aca-4fb3-aac5-a81cf15815b5 | Address Redacted | First Class Mail |
| 8681d734-10c8-4481-8ef7-bc443ba6db6a | Address Redacted | First Class Mail |
| 8683bb32-9532-40a7-b097-9ba2adc9ff1c | Address Redacted | First Class Mail |
| 8683bb32-9532-40a7-b097-9ba2adc9ff1c | Address Redacted | First Class Mail |
| 86843850-aed7-4a82-b88d-9727fd0c3703 | Address Redacted | First Class Mail |
| 8685da14-d4f2-4585-b6e5-9577ed0dae62 | Address Redacted | First Class Mail |
| 868619ec-3ff7-4a29-8a2c-a963af952825 | Address Redacted | First Class Mail |
| 8686dfa7-81f4-4bdb-80d6-697eee39ea3c | Address Redacted | First Class Mail |
| 868713a7-4712-4fa2-b944-0f65606e8dfa | Address Redacted | First Class Mail |
| 868766a9-5e02-428f-9c6f-864faee0b5f3 | Address Redacted | First Class Mail |
| 86893fc3-0f97-4839-9d7a-a427727168f 8c | Address Redacted | First Class Mail |
| 8689558e-520f-40ee-bb6c-d092c8225178 | Address Redacted | First Class Mail |
| 868a1b47-24e2-48c0-b497-80b9aaadc48b | Address Redacted | First Class Mail |
| 868a1b47-24e2-48c0-b497-80b9aaadc48b | Address Redacted | First Class Mail |
| 868f2823-6dde-47a0-8c8d-88cc91d62eeb | Address Redacted | First Class Mail |
| 868f56c6-374d-4177-bd62-e82cb54ae991 | Address Redacted | First Class Mail |
| 868fda95-4bd3-43e3-bb80-0c5c8afe2c55 | Address Redacted | First Class Mail |
| 86906172-6b57-4e22-a882-705f1b1d03d7 | Address Redacted | First Class Mail |
| 86919980-c72c-48ef-af88-4bc3df9fe47e | Address Redacted | First Class Mail |
| 8694129d-ae75-488b-a64d-17b8ef106e6c | Address Redacted | First Class Mail |
| 8695dc01-0b43-4eee-8b3a-6bb5b952dc03 | Address Redacted | First Class Mail |
| 8697011f-967e-4810-8508-100d5e3ca3d4 | Address Redacted | First Class Mail |
| 8697f952-f731-4c0a-b8b3-7598bbc34171 | Address Redacted | First Class Mail |
| 86980dd7-ff03-44b1-835d-d5dbe8e3d505 | Address Redacted | First Class Mail |
| 869b5879-ef64-4ba3-8e99-dc45e4e69f43 | Address Redacted | First Class Mail |
| 869ba9f6-2d7c-45a9-9674-28d238b7a71d | Address Redacted | First Class Mail |
| 869bb1b1-af90-4f75-86a3-784444713eb2 | Address Redacted | First Class Mail |
| 869cd3e0-76bd-4568-bc6d-197103021b2a | Address Redacted | First Class Mail |
| 869e7912-8b7a-4de9-842c-8eaed906efba | Address Redacted | First Class Mail |
| 869f1626-e3ae-4c9b-817f-ad0cddf18fa1 | Address Redacted | First Class Mail |
| 869fe498-8d61-4843-b87a-e067749154b0 | Address Redacted | First Class Mail |
| 86a1a2b6-a7f9-4812-bb9f-8bc598ff5497 | Address Redacted | First Class Mail |
| 86a206d1-cc90-4117-8cfd-3580428 0f0a5 | Address Redacted | First Class Mail |
| 86a23aef-f859-4526-959f-6289f60b5692 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 86a31f7b-0992-4354-96d7-75541eee2ed9 | Address Redacted | First Class Mail |
| 86a75f19-9922-4279-8eee-ca70b9a953c0 | Address Redacted | First Class Mail |
| 86aa111b-6972-423c-9394-2db7dd40c5bb | Address Redacted | First Class Mail |
| 86aa4f57-6d7f-4204-93d9-8088ef3e7a45 | Address Redacted | First Class Mail |
| 86ab3a07-6269-412a-a4cc-1a1dd35e22e2 | Address Redacted | First Class Mail |
| 86aef103-8f30-4ad3-8624-fc400ebfcc05 | Address Redacted | First Class Mail |
| 86af0c77-b805-41c0-a3b2-486d580f6b77 | Address Redacted | First Class Mail |
| 86b0328a-6b37-4cb9-bdb0-57470a9584b9 | Address Redacted | First Class Mail |
| 86b08985-0c67-4c0e-ac03-36c518868ff6 | Address Redacted | First Class Mail |
| 86b154d7-eff0-4d2e-be89-c92e14a81398 | Address Redacted | First Class Mail |
| 86b17e4b-d6de-491b-bad9-3923ce55e2ce | Address Redacted | First Class Mail |
| 86b1e095-8f4f-4cc3-9ee3-824a74ef68b6 | Address Redacted | First Class Mail |
| 86b2475c-9399-42a1-9973-c53817477e7b | Address Redacted | First Class Mail |
| 86b5494c-27bc-4b4f-947d-5fa4e701fb97 | Address Redacted | First Class Mail |
| 86b65461-713a-4b09-9f7b-e80f182e3fdb | Address Redacted | First Class Mail |
| 86b6cd04-ec33-46a0-a782-da54d85422ec | Address Redacted | First Class Mail |
| 86b7b3c0-5db2-43c4-adfa-9e4bb8f9c7e1 | Address Redacted | First Class Mail |
| 86b7f3a5-6a6a-4743-b723-63dfc4c9a0ee | Address Redacted | First Class Mail |
| 86b9875d-a347-48cd-9239-6a3138c193aa | Address Redacted | First Class Mail |
| 86be3766-b07c-425d-a277-c25e28b9d9a9 | Address Redacted | First Class Mail |
| 86c0ad38-ad21-45d1-9bab-441d0325c62d | Address Redacted | First Class Mail |
| 86c0ad38-ad21-45d1-9bab-441d0325c62d | Address Redacted | First Class Mail |
| 86c247fd-e0eb-4f5f-a0ea-655ea8fadc88 | Address Redacted | First Class Mail |
| 86c247fd-e0eb-4f5f-a0ea-655ea8fadc88 | Address Redacted | First Class Mail |
| 86c2b7c0-584a-494c-ba29-fbea0ff82f44 | Address Redacted | First Class Mail |
| 86c434e8-681a-44ec-b5f9-9db4cf7c6bee | Address Redacted | First Class Mail |
| 86c49df9-878d-4767-a4c2-9aa63ddfa926 | Address Redacted | First Class Mail |
| 86c56808-f457-47c0-b26e-ea8fcde2fd5d | Address Redacted | First Class Mail |
| 86c706d3-6f53-4db1-b333-407fb31b4994 | Address Redacted | First Class Mail |
| 86c98020-3ed3-4914-9094-492399746207 | Address Redacted | First Class Mail |
| 86c9bb0c-3648-4c06-9421-48b2fbe60f43 | Address Redacted | First Class Mail |
| 86cab684-ad5a-470b-8f4b-cec43840a89e | Address Redacted | First Class Mail |
| 86ccbc7d-151a-4ce1-b017-a9c50a205e35 | Address Redacted | First Class Mail |
| 86cce09b-b244-45ab-9118-9fb966f5243f | Address Redacted | First Class Mail |
| 86ccf19d-88cc-44be-a439-327dd7852ae0 | Address Redacted | First Class Mail |
| 86cdd375-d187-4335-b753-306157b86d95 | Address Redacted | First Class Mail |
| 86cf0665-f257-4526-a7b2-1b941ac1b182 | Address Redacted | First Class Mail |
| 86cfea9c-c181-48fd-9e24-00cc15e0a595 | Address Redacted | First Class Mail |
| 86d3cf67-06f0-49b1-8a0f-2dbe7cc0cad1 | Address Redacted | First Class Mail |
| 86d3ec76-1593-449e-9066-b448f706da15 | Address Redacted | First Class Mail |
| 86d58278-c7cc-4809-a347-1941cd3af51a | Address Redacted | First Class Mail |
| 86d7ef5c-471b-44f0-9ac0-762391a32b89 | Address Redacted | First Class Mail |
| 86d8ef46-ad53-46f0-bd5c-11c318f96d4b | Address Redacted | First Class Mail |
| 86dadd69-110e-4c5a-90ca-61369f13acc6 | Address Redacted | First Class Mail |
| 86db8844-3c69-4cf9-975e-3facd1f46690 | Address Redacted | First Class Mail |
| 86dc668a-f808-49c7-974a-bb87bcec1572 | Address Redacted | First Class Mail |
| 86de15d1-5bce-48f4-9e43-1c88464a1aa | Address Redacted | First Class Mail |
| 86def7d6-b1b9-45a3-9a71-5c97314206f9 | Address Redacted | First Class Mail |
| 86e02374-399a-4750-baf7-a2acc6f06638 | Address Redacted | First Class Mail |
| 86e0afc2-492e-4949-819a-7ee24ef17cdd | Address Redacted | First Class Mail |
| 86e0afc2-492e-4949-819a-7ee24ef17cdd | Address Redacted | First Class Mail |
| 86e15b03-444b-4c32-a069-c0073011d115 | Address Redacted | First Class Mail |
| 86e19bc8-ee0b-4005-8fd1-c121e95d2039 | Address Redacted | First Class Mail |
| 86e450b9-3f58-4257-98a8-4bea09b82236 | Address Redacted | First Class Mail |
| 86e49529-4b76-47e5-b07e-007758693768 | Address Redacted | First Class Mail |
| 86e4f184-e425-4a82-8fac-b78c2a9a5751 | Address Redacted | First Class Mail |
| 86e85337-0d07-4db1-9b79-2a46a2954f2e | Address Redacted | First Class Mail |
| 86eb593d-9f87-4959-a8b8-030f6f22c0e0 | Address Redacted | First Class Mail |
| 86ec0f0e-bb76-4b35-8eba-973df86bb3c8 | Address Redacted | First Class Mail |
| 86ef87dd-f9e6-4d34-923d-befa72b2f2a0 | Address Redacted | First Class Mail |
| 86efb5aa-1a49-460d-b2cb-e3305eb0911a | Address Redacted | First Class Mail |
| 86f201db-12a3-451e-9bf0-d58bcf1b73fc | Address Redacted | First Class Mail |
| 86f2c7a4-cda1-4f22-883c-6fed43f7163a | Address Redacted | First Class Mail |
| 86f3fd48-e117-4a60-9058-7a7bd6d06a77 | Address Redacted | First Class Mail |
| 86f46758-0178-4481-a82f-337d262b4655 | Address Redacted | First Class Mail |
| 86f61720-17aa-43fe-9c7c-76d3020a937a | Address Redacted | First Class Mail |
| 86f80588-68b6-48b7-8e46-cf38d02cce7b | Address Redacted | First Class Mail |
| 86fbeabc-8bc0-4d68-9343-2dc49f6179bd | Address Redacted | First Class Mail |
| 86fcb59e-8ad7-455e-b0bb-11f0c96fe4f8 | Address Redacted | First Class Mail |
| 86ff4161-187a-47ca-bfe4-79879f8a24b6 | Address Redacted | First Class Mail |
| 8700a752-5dcc-40fc-9a00-e3c404f4ef05 | Address Redacted | First Class Mail |
| 870159a4-435f-4282-be01-b7816d3ad0ff | Address Redacted | First Class Mail |
| 8701ec7c-c84b-4f10-b064-d6747236b94e | Address Redacted | First Class Mail |
| 8702b39a-e5b5-4fc1-997f-344974b716f2 | Address Redacted | First Class Mail |
| 87039429-c44e-453e-8adc-1a5d338d7b80 | Address Redacted | First Class Mail |
| 870506ee-992f-4929-9664-3926f3fa59cc | Address Redacted | First Class Mail |
| 87066c0f-318d-4ebd-b3e1-785f4ebabce7 | Address Redacted | First Class Mail |
| 87087e80-39e1-4d4b-9d56-20c7fc2ff3b1 | Address Redacted | First Class Mail |
| 87093ad8-be78-4616-99a9-c0afbd952836 | Address Redacted | First Class Mail |
| 870a1e7b-a852-4ad7-954d-01079977fee7 | Address Redacted | First Class Mail |
| 870b28cc-5250-44ad-95cb-079ae4719255 | Address Redacted | First Class Mail |
| 870b7a78-3c56-435d-be97-9ece52ec197a | Address Redacted | First Class Mail |
| 870c3db4-7ca9-4fb5-aa8c-2d9fe5cdaf26 | Address Redacted | First Class Mail |
| 870ce5b4-c68b-4d82-868c-b98f2bd5fac7 | Address Redacted | First Class Mail |
| 870d9a7f-6c18-4fe5-b1c1-4b9cd521b683 | Address Redacted | First Class Mail |
| 870e6f47-8fee-4ce1-a9f8-d26cae0e4073 | Address Redacted | First Class Mail |
| 870f0a98-383a-4c58-a480-0350c8940d67 | Address Redacted | First Class Mail |
| 870f42b2-df07-4327-a1ce-74f3ec34b1ba | Address Redacted | First Class Mail |
| 8712d99a-71e7-4d5c-89c0-ac1541be01e7 | Address Redacted | First Class Mail |
| 87144393-af6c-4ee6-b195-c1653fb82937 | Address Redacted | First Class Mail |
| 8714d872-4a1a-413d-b718-8fa9119643b0 | Address Redacted | First Class Mail |
| 871536cb-bce0-4f27-9980-a1eba475765e | Address Redacted | First Class Mail |
| 87156fee-2503-4d78-910f-282c7a47c6e4 | Address Redacted | First Class Mail |
| 87168c0f-0d6e-41bd-8552-fce06cab276c | Address Redacted | First Class Mail |
| 87181 2ac-ff59-4088-8120-9af01f5a2de1 | Address Redacted | First Class Mail |
| 8718159c-6efc-4cb9-9fa9-6a161534080a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 87184dca-e7f7-479f-b4a6-3cb94a05b07a | Address Redacted | First Class Mail |
| 8719205b-4e40-40e1-bd2c-7491f67eb402 | Address Redacted | First Class Mail |
| 87193661-4d36-40d2-92ba-1bedcd9e4a41 | Address Redacted | First Class Mail |
| 87193d42-739a-42a1-bf6f-ce704a7e3df6 | Address Redacted | First Class Mail |
| 871ea68e-ac3c-404c-a294-c8fb3dd38183 | Address Redacted | First Class Mail |
| 871efa6d-f477-4bda-a9b9-5dd6d05fd56c | Address Redacted | First Class Mail |
| 87228b1c-8a78-4498-ab4c-cc5af0379d31 | Address Redacted | First Class Mail |
| 7223315c-5f34-4284-a792-efe8864fdf58 | Address Redacted | First Class Mail |
| 8723f33d-237d-455c-89b5-9775799c1cb2 | Address Redacted | First Class Mail |
| 8726a015-d3c4-415c-a896-286d44dbbe23 | Address Redacted | First Class Mail |
| 87275bf5-e47c-4efe-b881-4cb2edb9f6ec | Address Redacted | First Class Mail |
| 87276135-06ae-49dc-a12b-99f86d799039 | Address Redacted | First Class Mail |
| 8729e679-42b0-419f-8b6b-5df616141e98 | Address Redacted | First Class Mail |
| 872bf7e1-f5de-4089-81fa-84c904541e22 | Address Redacted | First Class Mail |
| 872cb9d7-3e04-4521-b456-c7194d21d8b2 | Address Redacted | First Class Mail |
| 872e3432-21b1-4dbc-baa7-d16e1f1d096d | Address Redacted | First Class Mail |
| 872e3432-21b1-4dbc-baa7-d16e1f1d096d | Address Redacted | First Class Mail |
| 872e7f74-ab92-4053-9515-b3cf88e56775 | Address Redacted | First Class Mail |
| 872fcc32-8bb9-4180-b69d-e9998fc2c3b1 | Address Redacted | First Class Mail |
| 87302ed8-e0b7-4d37-a8db-1b38c0373137 | Address Redacted | First Class Mail |
| 73174d6-99bf-49db-b8ec-633f1a034d03 | Address Redacted | First Class Mail |
| 8348627-fc06-4420-b8a5-be9dd3dc3389 | Address Redacted | First Class Mail |
| 873562ac-a4da-449c-bd60-2e7f9d011a9a | Address Redacted | First Class Mail |
| 8735f95c-1dd3-4ca4-bf32-908d9c5b8b28 | Address Redacted | First Class Mail |
| 87366589-da6a-44ce-907c-9796983a3c42 | Address Redacted | First Class Mail |
| 873d4392-7bae-4992-8a6f-0d595323796f | Address Redacted | First Class Mail |
| 873d61c9-baeb-4afa-a67b-4b4ca7eb3ae0 | Address Redacted | First Class Mail |
| 873efd7b-e9f4-4cc4-a5a7-b387149133fb | Address Redacted | First Class Mail |
| 8740141f-e34d-47c4-b60d-58a6a3262ca0 | Address Redacted | First Class Mail |
| 8740141f-e34d-47c4-b60d-58a6a3262ca0 | Address Redacted | First Class Mail |
| 874186fe-0241-4b08-8280-432eb1f5938e | Address Redacted | First Class Mail |
| 874320f3-8531-4466-ba12-35daddd5ff86 | Address Redacted | First Class Mail |
| 874954d9-cc76-4047-b55b-b844015748d9 | Address Redacted | First Class Mail |
| 874ad908-4b3a-4872-ba83-6c6f32344861 | Address Redacted | First Class Mail |
| 874c7484-ac37-4074-8221-51128c4a3256 | Address Redacted | First Class Mail |
| 874c8a7b-bc17-4708-ba95-7be3670288d4 | Address Redacted | First Class Mail |
| 874d3ae9-9345-4b91-aec3-91380987b294 | Address Redacted | First Class Mail |
| 874d9386-e4c3-4e11-ac63-1803242ab04f | Address Redacted | First Class Mail |
| 874e6c2f-d434-47bb-9d30-6b862b6a5383 | Address Redacted | First Class Mail |
| 874ed96a-ff98-4c60-8a77-a31aa577cd78 | Address Redacted | First Class Mail |
| 87501a05-1cdc-4c72-b3b5-3e9951f94911 | Address Redacted | First Class Mail |
| 87501c68-1263-4d01-9479-8484a4745e8d | Address Redacted | First Class Mail |
| 87520a1a-de87-4907-b079-57c4f68a36b5 | Address Redacted | First Class Mail |
| 87538151-f55a-43f4-88cb-41da5e86fc8c | Address Redacted | First Class Mail |
| 87538151-f55a-43f4-88cb-41da5e86fc8c | Address Redacted | First Class Mail |
| 87547fa-5626-4ed5-955c-5d154c17900a | Address Redacted | First Class Mail |
| 8757b19b-a12a-4f7c-9503-c0e581dfeeaf | Address Redacted | First Class Mail |
| 875837cf-b33a-4535-a645-9b95e8598d1c | Address Redacted | First Class Mail |
| 8758d35e-dd4b-438b-af1a-28dc2f41e57a | Address Redacted | First Class Mail |
| 875ab418-0466-4cfb-a258-748995fadec4 | Address Redacted | First Class Mail |
| 875e2a6e-057b-4472-88b2-4b3c535491ba | Address Redacted | First Class Mail |
| 875e74ea-957c3-9-a2fd-870a144751fb | Address Redacted | First Class Mail |
| 8761f7e6-530e-4dc2-90e6-b3a8398dc41c | Address Redacted | First Class Mail |
| 87628e25-b96f-4d42-94fe-25bf961e54da | Address Redacted | First Class Mail |
| 87628e25-b96f-4d42-94fe-25bf961e54da | Address Redacted | First Class Mail |
| 8762c5ff-f62a-42c1-b922-c5140e0e970c | Address Redacted | First Class Mail |
| 8765765e-c0a2-432e-8526-e38d12b78d3d | Address Redacted | First Class Mail |
| 876680bd-bf87-401c-b9a6-420ceed4bacb | Address Redacted | First Class Mail |
| 8767406e-9798-4336-b3bc-399dcf135799 | Address Redacted | First Class Mail |
| 876b6649-0559-4946-9597-d5ae9499ed26 | Address Redacted | First Class Mail |
| 876b93ed-4e9d-499b-8cca-c311ea4ae2bd | Address Redacted | First Class Mail |
| 876d5f78-ff68-4670-b4e1-34a0c7e52a9b | Address Redacted | First Class Mail |
| 876d7c32-61ac-4103-8b69-a087013dd5d4 | Address Redacted | First Class Mail |
| 876f91b5-1866-4bfc-afd2-34c150d54c6a | Address Redacted | First Class Mail |
| 8770dc85-7525-4251-9fc2-179da42e84a8 | Address Redacted | First Class Mail |
| 87712e00-1c2e-423e-9855-3cd21bcaeb9e | Address Redacted | First Class Mail |
| 87715f30-fe67-4515-bedc-a439db152570 | Address Redacted | First Class Mail |
| 8773a3eb-e188-4b8a-8c89-c99f7fc692d3 | Address Redacted | First Class Mail |
| 8775ef88-2af1-4add-b84c-91c98e5119a0 | Address Redacted | First Class Mail |
| 87765a6f-4a30-4fdb-b2eb-2646501904c6 | Address Redacted | First Class Mail |
| 877670ac-6012-4e40-b73b-b2e26556b8ca | Address Redacted | First Class Mail |
| 7776262c-2c68-4e76-acc0-d5d2b6d24a1f | Address Redacted | First Class Mail |
| 87771db5-a01c-4a28-9d73-c459dac99bb0 | Address Redacted | First Class Mail |
| 87788a2cc-6b9d-4211-8833-8e79e7d076e5 | Address Redacted | First Class Mail |
| 877a8854-bf9e-44a9-91b1-8b5450b2891b | Address Redacted | First Class Mail |
| 877d017b-5b47-4e3d-a1fe-08cee05c85e5 | Address Redacted | First Class Mail |
| 877db206-9e48-4e91-b015-c41c6b9808a3 | Address Redacted | First Class Mail |
| 877eeca0-f244-4a0a-b166-969ce45b938d | Address Redacted | First Class Mail |
| 87817dbc-0ba0-44a1-9b00-6f4918717689 | Address Redacted | First Class Mail |
| 8781e374-e80e-47d2-9f32-334071f30275 | Address Redacted | First Class Mail |
| 87833d49-cc66-4872-8d59-350198e1813c | Address Redacted | First Class Mail |
| 87838280-c660-4672-a5c5-f136426b0a33 | Address Redacted | First Class Mail |
| 8784ceda-f706-45d8-80fa-2c3a870244d9 | Address Redacted | First Class Mail |
| 8784ed9e-3117-4bf3-9884-5bf4bcca9688 | Address Redacted | First Class Mail |
| 878514e6-fbc5-4be0-8d82-16ef4ca314e6 | Address Redacted | First Class Mail |
| 878529b3-3a21-4680-aa79-169f784f6d3d | Address Redacted | First Class Mail |
| 878b498-559c-4342-b582-f51234f55bef | Address Redacted | First Class Mail |
| 87868bd5-8a1e-49ac-b131-27b8769ab2cd | Address Redacted | First Class Mail |
| 8788413-2a30-4984-9f0f-1d59122b7f5a | Address Redacted | First Class Mail |
| 87891e8f-94f8-48a0-8cdf-04a0986c2270 | Address Redacted | First Class Mail |
| 8789c601-5c9d-4388-8654-f38eb664fde1 | Address Redacted | First Class Mail |
| 8789f74c-f7bf-4da9-9b57-5d9ceb35d303 | Address Redacted | First Class Mail |
| 8789fa44-68c9-433d-83db-fc5b5ce0c7f2 | Address Redacted | First Class Mail |
| 878da9e5-c79b-40d1-b010-fa07ce82976a | Address Redacted | First Class Mail |
| 8792a789-9c31-42d0-8258-04f8afa0e543 | Address Redacted | First Class Mail |
| 8795caea-7164-4bc9-ab4f-09ef838db6fc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 87979913-b59d-426b-ad11-8b0e8c852f02 | Address Redacted | First Class Mail |
| 8799718b-b357-449a-ba6f-c8690d12bd04 | Address Redacted | First Class Mail |
| 879b7235-3350-49a2-8fe9-5fa05cc8772e | Address Redacted | First Class Mail |
| 879d459a-ef27-41a3-afd2-0788706b0dba | Address Redacted | First Class Mail |
| 879dec07-a811-4574-87ac-805b2db80a19 | Address Redacted | First Class Mail |
| 879fff1e-bb7f-48c4-9602-559eaa7c7fa3 | Address Redacted | First Class Mail |
| 87a16754-1bd4-4852-ae2e-ec0fb07cc374 | Address Redacted | First Class Mail |
| 87a300dc-7e86-43e0-9375-7e29bd1c3a9d | Address Redacted | First Class Mail |
| 87a4bb8a-c48a-4a21-9f5a-a565d698bb6a | Address Redacted | First Class Mail |
| 87a513ea-009e-4eac-ae64-62b8b7ce44e4 | Address Redacted | First Class Mail |
| 87a6035b-9d5c-407a-b679-dea6da9297df | Address Redacted | First Class Mail |
| 87a768b6-9a6b-4c43-9b3a-01f750036b22 | Address Redacted | First Class Mail |
| 87a9d6fe-d933-4e40-95a7-57cb53f6e597 | Address Redacted | First Class Mail |
| 87a9ffec-e8ed-4b98-ba50-46b70e261559 | Address Redacted | First Class Mail |
| 87aa3ce7-303a-4aed-b7b9-387f961ec395 | Address Redacted | First Class Mail |
| 87ac11f0-7cf1-4ae6-a374-3c4113064 1c0 | Address Redacted | First Class Mail |
| 87ac2fbe-4ee2-4c6a-b90b-b605c3794003 | Address Redacted | First Class Mail |
| 87adf726-57c1-4f37-85a0-8f72b4b2745e | Address Redacted | First Class Mail |
| 87af6ea4-484d-447c-81ac-32a284102af7 | Address Redacted | First Class Mail |
| 87b11e13-eefe-49b2-82fe-dc572089fae1 | Address Redacted | First Class Mail |
| 87b1243b-6c70-4a0e-b29d-c33dbb51750b | Address Redacted | First Class Mail |
| 87b1ea8e-a2c6-4a1f-9419-0b720fa7317b | Address Redacted | First Class Mail |
| 87b26899-416c-4627-aac6-6bce57e31c83 | Address Redacted | First Class Mail |
| 87b319ea-465f-4f5b-aadd-20288186a8ce | Address Redacted | First Class Mail |
| 87b37344-cc69-407c-892e-c33b86ec4af7 | Address Redacted | First Class Mail |
| 87b5f52c-6d9b-4a44-a11e-9167192d603e | Address Redacted | First Class Mail |
| 87b6e2a1-0580-4c01-b6f3-8b349097d083 | Address Redacted | First Class Mail |
| 87b98f56-40b5-4ea6-b3d3-19f91dfda254 | Address Redacted | First Class Mail |
| 87ba2472-dfbd-4ae2-bc60-448635c25c65 | Address Redacted | First Class Mail |
| 87baefa2-9c59-4e11-ba99-3fc240d9b581 | Address Redacted | First Class Mail |
| 87be2975-9236-4c5b-b9bb-e65ff8dcab30 | Address Redacted | First Class Mail |
| 87bebe50-0741-4231-a886-d65941d2ed23 | Address Redacted | First Class Mail |
| 87c16062-5804-4468-9242-b5c931f1abac | Address Redacted | First Class Mail |
| 87c16e5d-694e-4297-b612-7fa512e92605 | Address Redacted | First Class Mail |
| 87c17542-8ef9-4232-973a-b674a921abd7 | Address Redacted | First Class Mail |
| 87c1b18d-56fe-48a7-a466-b63c4d4b7508 | Address Redacted | First Class Mail |
| 87c1cdce-5c8f-4462-8896-8d86524d0af5 | Address Redacted | First Class Mail |
| 87c1e84f-6fed-4023-b360-8f70d887f3b5 | Address Redacted | First Class Mail |
| 87c4c545-0cc1-4d7b-8a30-a666474ee7f2 | Address Redacted | First Class Mail |
| 87c4e278-eb62-42e7-9c41-292ed765f8d6 | Address Redacted | First Class Mail |
| 87c74187-13af-41a8-ab13-75fb468ac867 | Address Redacted | First Class Mail |
| 87c74187-13af-41a8-ab13-75fb468ac867 | Address Redacted | First Class Mail |
| 87c77cdf-21fc-49d1-85ff-977bb92efa38 | Address Redacted | First Class Mail |
| 87c7ba9-692b-41cf-a90c-06d04f307dc4 | Address Redacted | First Class Mail |
| 87c8ee44-5dcf-480a-a702-b17fb31b90bb | Address Redacted | First Class Mail |
| 87cac161-0c28-47fd-96c5-6883cc474762 | Address Redacted | First Class Mail |
| 87ce810c-2b1e-4fd1-b157-b296659b69e0 | Address Redacted | First Class Mail |
| 87cf757c-8f0a-4ebd-a17c-7c5cc2b0d287 | Address Redacted | First Class Mail |
| 87cfe1d9-0eab-478e-822f-6fb0d24d8be8 | Address Redacted | First Class Mail |
| 87d08309-f823-4ec5-b779-aeda90c37370 | Address Redacted | First Class Mail |
| 87d0b6a9-d53f-4163-9396-8693dad02e73 | Address Redacted | First Class Mail |
| 87d18f80-532d-4874-bb49-2f9c37cba6ff | Address Redacted | First Class Mail |
| 87d21655-4f37-4c03-91f4-0f938ea8f329 | Address Redacted | First Class Mail |
| 87d34060-c3d6-4bf9-b998-4e861a87fad3 | Address Redacted | First Class Mail |
| 87d45cca-7d39-45d4-9df6-d03a2d433e19 | Address Redacted | First Class Mail |
| 87d45cca-7d39-45d4-9df6-d03a2d433e19 | Address Redacted | First Class Mail |
| 87d57d49-c02c-4665-a79e-bbfab1582562 | Address Redacted | First Class Mail |
| 87d75421-0464-4394-8a12-ce6545f7c3a8 | Address Redacted | First Class Mail |
| 87d79f9e-1af2-4572-b89a-daeca0d70957 | Address Redacted | First Class Mail |
| 87d80678-27cd-4d49-a4ed-516f94354dc2 | Address Redacted | First Class Mail |
| 87da0fdc-e15d-4d0f-8afe-a36cd2493cac | Address Redacted | First Class Mail |
| 87db6fa0-f38f-4a4b-adc7-03bd07bbb6ee | Address Redacted | First Class Mail |
| 87dc2cfa-07fe-4720-a51d-25035a262b4e | Address Redacted | First Class Mail |
| 87dced53-3453-4304-8b2c-a3e48031c384 | Address Redacted | First Class Mail |
| 87df19f6-4be4-4b3d-9dc0-fa53c00ea030 | Address Redacted | First Class Mail |
| 87dfcb13-ff9c-4b5a-a460-683341c43521 | Address Redacted | First Class Mail |
| 87e07749-2b1d-4900-ba87-55cd3e7a6642 | Address Redacted | First Class Mail |
| 87e24e82-e996-467b-ad88-c203fa6a0712 | Address Redacted | First Class Mail |
| 87e258b9-ae1f-484e-ae6d-24ca3c961d0b | Address Redacted | First Class Mail |
| 87e275cd-3621-417d-adc8-2e30dec7ef2d | Address Redacted | First Class Mail |
| 87e4ce90-dff1-4e63-815f-5c8df7de979e | Address Redacted | First Class Mail |
| 87e6f204-7a2d-4c04-9b66-501bb7c34208 | Address Redacted | First Class Mail |
| 87e6f5a3-4994-45bc-937f-52dccfa4531d | Address Redacted | First Class Mail |
| 87ebff0b-912c-4e82-b984-abc4397e03e7 | Address Redacted | First Class Mail |
| 87eceae1-94ed-477f-bcd7-988f35a74105 | Address Redacted | First Class Mail |
| 87ef1db6-f038-4dc9-a052-b4dd99cf7d9c | Address Redacted | First Class Mail |
| 87f1e07f-0d1e-41c4-a57f-23caf41d8465 | Address Redacted | First Class Mail |
| 87f21a3c-71c7-4881-b7e1-6ac27364e9dd | Address Redacted | First Class Mail |
| 87f2a4bc-702e-4d36-90fd-b9227d82c5f2 | Address Redacted | First Class Mail |
| 87f2c142-288c-4b98-9cf6-c5cdd7d641f7 | Address Redacted | First Class Mail |
| 87f32ba5-5560-4d1f-8551-d4e23ffecc2a | Address Redacted | First Class Mail |
| 87f3b1a5-01eb-4be8-823e-c498cd1e5ed0 | Address Redacted | First Class Mail |
| 87f3e181-28b3-4a18-97a0-3bada5b2f1ca | Address Redacted | First Class Mail |
| 87f4993d-7d89-46ea-be8a-6b150af2815c | Address Redacted | First Class Mail |
| 87f52ab5-eba8-4991-8afb-d3e0f13f7947 | Address Redacted | First Class Mail |
| 87f5a355-6e12-41ed-b1dc-7dc42230b812 | Address Redacted | First Class Mail |
| 87f67479-d0fb-45a4-a64b-78e636b5a836 | Address Redacted | First Class Mail |
| 87f85c2a-6679-47b2-96c5-a2f3bf06d4a0 | Address Redacted | First Class Mail |
| 87fa1395-b4d6-484d-8d8a-9078c7263559 | Address Redacted | First Class Mail |
| 87fa6791-fc35-4dd1-93c0-50a875dd2848 | Address Redacted | First Class Mail |
| 87fa7dce-52c3-4f2d-989e-b2375800b377 | Address Redacted | First Class Mail |
| 87fb8f8d-74d9-47b2-bdf6-655aff3e090d | Address Redacted | First Class Mail |
| 87fcd20a-d8d5-4416-a419-176ce618e599 | Address Redacted | First Class Mail |
| 87fd283c-716a-40d9-8784-c02407a1d831 | Address Redacted | First Class Mail |
| 87fd6414-7f1b-4495-9564-6af8601a6f06 | Address Redacted | First Class Mail |
| 87fe620e-493b-4cfb-96d3-56ccc66c295e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 87ffb27d-141b-4fe6-ad97-47fe71befd24 | Address Redacted | First Class Mail |
| 88006c26-8852-4c9f-9356-8f4274cab6d0 | Address Redacted | First Class Mail |
| 88009de0-d5ef-47ab-8b98-b80a72bdde74 | Address Redacted | First Class Mail |
| 8800cd44-ecef-4315-b611-da9f9c4bf3bb | Address Redacted | First Class Mail |
| 8802d689-c7a5-4e99-a550-b8760b13e4a0 | Address Redacted | First Class Mail |
| 8802d689-c7a5-4e99-a550-b8760b13e4a0 | Address Redacted | First Class Mail |
| 88052587-5405-4bd6-ad0b-22e9e1ce97e9 | Address Redacted | First Class Mail |
| 88055fdd-4e4e-4949-868a-f6bc42cfc165 | Address Redacted | First Class Mail |
| 880599e7-77ed-4b78-8aea-7e226d0b36e7 | Address Redacted | First Class Mail |
| 8806d8c1-5008-4f19-856e-cf948c49876b | Address Redacted | First Class Mail |
| 8808b800-8ca3-4d67-a447-4f8ef4f6f833 | Address Redacted | First Class Mail |
| 880b36e5-1483-4df7-b21c-65bd3fcb406c | Address Redacted | First Class Mail |
| 880cdbc3-8b9d-44d6-b03b-98c243d4601a | Address Redacted | First Class Mail |
| 880d2d3e-fd12-4d1e-8b07-1744ddb27b72 | Address Redacted | First Class Mail |
| 880d7651-ffe6-4e36-995e-35394df89a64 | Address Redacted | First Class Mail |
| 8812b443-be77-4dfc-af46-1196f798415c | Address Redacted | First Class Mail |
| 8813e96f-930b-4a4d-b750-daf7e5717ec0 | Address Redacted | First Class Mail |
| 8815a2bc-593b-48ab-b8d3-1bbebbb78b36 | Address Redacted | First Class Mail |
| 8817c92d-cd71-4f74-afd2-8007900a7ef9 | Address Redacted | First Class Mail |
| 8819c3b6-9aed-4982-9d30-69f0c3a79098 | Address Redacted | First Class Mail |
| 881ad1a7-c649-402c-89fa-348e9d60d32f | Address Redacted | First Class Mail |
| 881d53c8-06f8-4b38-aa58-8d1e6a275c31 | Address Redacted | First Class Mail |
| 881d53c8-06f8-4b38-aa58-8d1e6a275c31 | Address Redacted | First Class Mail |
| 881e98fd-288e-48cb-952a-f2b62e1854fb | Address Redacted | First Class Mail |
| 8822b050-7a83-413d-a6ac-332552193813 | Address Redacted | First Class Mail |
| 8823832d-b41b-4e84-b925-fc5680dc57e1 | Address Redacted | First Class Mail |
| 8827c0ef-6826-426c-a487-50816e8c7437 | Address Redacted | First Class Mail |
| 88284995-b1fb-4a0a-8d0f-bdaa1696d11d | Address Redacted | First Class Mail |
| 882867ee-130f-4ea4-9a16-7a6ca743e5cb | Address Redacted | First Class Mail |
| 882a8967-c18e-481b-8ddc-4397add6501b | Address Redacted | First Class Mail |
| 882b3b8b-332d-4f0f-84e1-5c52fa83403f | Address Redacted | First Class Mail |
| 882cf9d3-9c82-499b-9cdc-12e46f3a7109 | Address Redacted | First Class Mail |
| 882d74e2-e308-481c-94e7-477f34c607ca | Address Redacted | First Class Mail |
| 882e3fa1-2925-4252-b6b3-5563bf31177c | Address Redacted | First Class Mail |
| 8832589c-43a0-4001-be6e-a69584df047f | Address Redacted | First Class Mail |
| 88346ef2-0059-4a6e-8429-ed4fd2bfa909 | Address Redacted | First Class Mail |
| 883683d5-03e6-4fb2-b463-a78307169dc1 | Address Redacted | First Class Mail |
| 883735e7-9242-486e-ab87-2375725e5e02 | Address Redacted | First Class Mail |
| 8838ff66-d4d6-47bc-ab53-917fdf0093e3 | Address Redacted | First Class Mail |
| 883cd13f-b350-4ede-89e2-02aa2d26174f | Address Redacted | First Class Mail |
| 883fca75-054c-4104-9a4e-25d15931d263 | Address Redacted | First Class Mail |
| 884244de-c32a-40e5-9a12-7da9e8c38058 | Address Redacted | First Class Mail |
| 88448ccb-cb12-44e1-8b9a-3b52f01300ba | Address Redacted | First Class Mail |
| 88448ccb-cb12-44e1-8b9a-3b52f01300ba | Address Redacted | First Class Mail |
| 88453de2-7eea-4385-82f8-0a74fbfa3e73 | Address Redacted | First Class Mail |
| 8845d84e-e959-4717-913e-bcedee41c756 | Address Redacted | First Class Mail |
| 8849af77-d440-4c68-abf9-5134f28eae3d | Address Redacted | First Class Mail |
| 884a2d97-d0ea-4e7a-b7cd-78533fa2e06c | Address Redacted | First Class Mail |
| 884bece1-98af-42c7-98c2-d42c5217e77a | Address Redacted | First Class Mail |
| 884d0b99-7966-49bb-9b20-dd173ff93395 | Address Redacted | First Class Mail |
| 884e45db-5d3a-4620-8eb3-18f24db47fb1 | Address Redacted | First Class Mail |
| 884ff084-7b09-47fc-99d6-ebd8f8e58d07 | Address Redacted | First Class Mail |
| 885522bfb-11ec-4ce5-a1d7-88657e964eef | Address Redacted | First Class Mail |
| 88530466-0534-4836-a62c-deb20a9baf8b | Address Redacted | First Class Mail |
| 8858e687-1e66-484f-ba8f-a753b6c86689 | Address Redacted | First Class Mail |
| 8859aef9-5862-4486-98de-1f9557aff481 | Address Redacted | First Class Mail |
| 88628d99-842c-4872-81c6-4aa2d3f73ad2 | Address Redacted | First Class Mail |
| 8863c732-d0a5-4fc0-913b-9663dee2f40a | Address Redacted | First Class Mail |
| 886469c2-a7d2-4059-ad90-0730f9f800b2 | Address Redacted | First Class Mail |
| 8864aca9-7f72-4db5-b3b2-13a961b0d301 | Address Redacted | First Class Mail |
| 886589a1-3222-42bf-9c1f-94c59d78e829 | Address Redacted | First Class Mail |
| 8866ef12-e1a5-4a95-97fd-01f904b50aa1 | Address Redacted | First Class Mail |
| 88672b6a-c20c-44d6-9588-60996054b163 | Address Redacted | First Class Mail |
| 88688b5c-48b7-4f19-8ea7-165ffa487592 | Address Redacted | First Class Mail |
| 8869890a-6380-4a43-9fb0-9498d8cebe27 | Address Redacted | First Class Mail |
| 886b1a4a-47fa-4bfe-9948-a0e04974f0c7 | Address Redacted | First Class Mail |
| 886c1831-da2c-49cf-a8a2-2d022eb706aa | Address Redacted | First Class Mail |
| 8873590e-9fdc-4f27-b603-14a17f7cd162 | Address Redacted | First Class Mail |
| 8876d804-c248-487d-9824-641a3e41dc23 | Address Redacted | First Class Mail |
| 8878128c-68c4-44ba-b13e-6fd14bbe1f26 | Address Redacted | First Class Mail |
| 887a1f1b-fff1-4439-b136-343386e0206b | Address Redacted | First Class Mail |
| 887a65dd-8f56-4acd-a011-7016a908a9d7 | Address Redacted | First Class Mail |
| 887c07a9-7682-4b1e-9d5d-7e4fa9c6e941 | Address Redacted | First Class Mail |
| 887c0cee-f5e4-4b08-a270-01aab94fd8c6 | Address Redacted | First Class Mail |
| 887c11ff-6e0d-4dac-9d26-7d678e888bd6 | Address Redacted | First Class Mail |
| 887c32d3-c99a-40e9-9317-2bb3169f70c1 | Address Redacted | First Class Mail |
| 887c57c5e-f580-412a-aa20-609bbb90f5f5 | Address Redacted | First Class Mail |
| 887d7a17-d753-44d8-8615-9492bc6a4eea | Address Redacted | First Class Mail |
| 887e4bbb-a56a-4b43-bf37-c7a2bce6f6a9 | Address Redacted | First Class Mail |
| 887e5537-d3d8-4981-a8c8-9bc040b20d20 | Address Redacted | First Class Mail |
| 887e7b91-c3cc-45cc-aada-11aa1d3018b5 | Address Redacted | First Class Mail |
| 887ebf3b-f7d8-45bb-9065-489d46f14df4 | Address Redacted | First Class Mail |
| 8881689c-9c24-4a43-9b5c-7ab3c8e794bf | Address Redacted | First Class Mail |
| 88829eb0-da61-40d7-a1b1-2e6fb2dc44b8 | Address Redacted | First Class Mail |
| 88843cc9-3d37-44fa-8f6f-b4f3a62ddf1e | Address Redacted | First Class Mail |
| 8884f298-7a4a-45b0-9972-5c7a4f654f60 | Address Redacted | First Class Mail |
| 8886da75-e435-4d7a-998b-66475e08c462 | Address Redacted | First Class Mail |
| 888954ab-521b-43ba-80b3-076c5b84dcf4 | Address Redacted | First Class Mail |
| 888a9140-a710-42ba-97fb-7a40093fdbed | Address Redacted | First Class Mail |
| 888b4f0b-9d48-43df-b518-188e58b9f2be | Address Redacted | First Class Mail |
| 888b82a1-2a4f-48d0-9217-4c454a860c0c | Address Redacted | First Class Mail |
| 888b82a1-2a4f-48d0-9217-4c454a860c0c | Address Redacted | First Class Mail |
| 888bf139-ea31-4135-a8d1-40ad674f97c3 | Address Redacted | First Class Mail |
| 888db3c1-60f3-44d3-9a46-e0308fa4c0ae | Address Redacted | First Class Mail |
| 888dd93a-3d1a-4baf-a2be-443a5a87d914 | Address Redacted | First Class Mail |
| 888e6ad0-2019-45b5-9af9-9100d85e7da5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 888f4a80-120d-431a-8ec2-389464eb0f82 | Address Redacted | First Class Mail |
| 8890e0e9-77b2-4c11-bf95-eb630ab26153 | Address Redacted | First Class Mail |
| 8890f667-fa3e-49b5-be4b-e715aab5a319 | Address Redacted | First Class Mail |
| 88923cff-2499-4aaf-8cc5-47e5b76f9eb9 | Address Redacted | First Class Mail |
| 889296d9-da6e-4ca1-a669-2b338cbacbab | Address Redacted | First Class Mail |
| 88944893-bcbf-4af7-970c-1525820ec1ac | Address Redacted | First Class Mail |
| 889457f3-3354-4bbd-8a5d-4845e5fbef51 | Address Redacted | First Class Mail |
| 88954b19-6a40-4fe5-a463-ee6e1cd5dc6b | Address Redacted | First Class Mail |
| 8899b52e-3107-4431-b20e-f87499d6d3e1 | Address Redacted | First Class Mail |
| 8899eedd-55b0-469a-b9bd-b2b5a1e6bb76 | Address Redacted | First Class Mail |
| 889d494b-762f-408a-95d9-49eb23b4d462 | Address Redacted | First Class Mail |
| 889ea9cb-90f2-42ff-a854-3fdb1d9dfcea | Address Redacted | First Class Mail |
| 88a01f14-fce1-49b8-8ac3-51679b989130 | Address Redacted | First Class Mail |
| 88a2b549-3446-42eb-8944-5755d763c21a | Address Redacted | First Class Mail |
| 88a3321a-8547-46cc-bc69-bfd1fb19a35c | Address Redacted | First Class Mail |
| 88a33ee2-d2ea-4442-b78f-9f03ffea5004 | Address Redacted | First Class Mail |
| 88a33ee2-d2ea-4442-b78f-9f03ffea5004 | Address Redacted | First Class Mail |
| 88a50342-7491-4f12-bc87-c3252810111b | Address Redacted | First Class Mail |
| 88a65c84-29be-41c2-9126-65d7119ba900 | Address Redacted | First Class Mail |
| 88a6ad43-ca0d-4f9c-ae63-99e32251a487 | Address Redacted | First Class Mail |
| 88a80fdb-638b-4f73-8b64-e882538461b8 | Address Redacted | First Class Mail |
| 88a8fd91-58d5-445a-a1bd-ea6b88c1a89b | Address Redacted | First Class Mail |
| 88ab0aec-bc4f-43af-86ba-abafbee5a697 | Address Redacted | First Class Mail |
| 88ab462c-702a-4f94-b2f6-6661140bca38 | Address Redacted | First Class Mail |
| 88ac460c-c84f-4166-aed7-32c37170c694 | Address Redacted | First Class Mail |
| 88ad9cfa-ae08-4712-8c61-18df3d90a852 | Address Redacted | First Class Mail |
| 88adb774-80e0-4020-b578-708acefd238f | Address Redacted | First Class Mail |
| 88ae00ed-a844-4e41-a1b2-139c05498e5a | Address Redacted | First Class Mail |
| 88af94e1-d336-435a-8372-8a4b55a1e984 | Address Redacted | First Class Mail |
| 88b00fd8-9c37-4a02-bb48-a0669661bcdb | Address Redacted | First Class Mail |
| 88b0894d-4a33-402b-9666-c1f0a84661ad | Address Redacted | First Class Mail |
| 88b0c09-ff3e-45b7-91d2-b99df3253d62 | Address Redacted | First Class Mail |
| 88b0bc2c-d4c5-4548-8934-ec055dd67b4f | Address Redacted | First Class Mail |
| 88b293f0-3b02-40e7-8015-2bb3a696ccd2 | Address Redacted | First Class Mail |
| 88b430b9-aace-420b-ad36-c0a86735cd92 | Address Redacted | First Class Mail |
| 88b458eb-7f82-4b0c-8b38-7b556f630909 | Address Redacted | First Class Mail |
| 88b458eb-7f82-4b0c-8b38-7b556f630909 | Address Redacted | First Class Mail |
| 88b4de84-fb2e-4aae-9635-6dbc80695103 | Address Redacted | First Class Mail |
| 88b6d47b-1f5b-4336-a628-383d4a8ce00f | Address Redacted | First Class Mail |
| 88b7161c-9035-445b-bb98-54a59c6bda9e | Address Redacted | First Class Mail |
| 88b8319e-ba2e-4ec0-b7c5-59e90a11bc9c | Address Redacted | First Class Mail |
| 88b83d32-0735-49ba-83d5-08f6c2a24a18 | Address Redacted | First Class Mail |
| 88b8ccab-ed2b-4124-bca5-f69479adc4de | Address Redacted | First Class Mail |
| 88b96495-ed7d-4bdb-ab3e-082fb871e45d | Address Redacted | First Class Mail |
| 88bcad9d-197d-49ce-8de4-4bd115734cfe | Address Redacted | First Class Mail |
| 88bdd48e-e37a-45fa-94a5-cf741a1ea024 | Address Redacted | First Class Mail |
| 88bdfce5-dddc-4c2d-bc5d-5818e6d6147c | Address Redacted | First Class Mail |
| 88be75c4-67cc-498c-9d39-b21a7d24ffb0 | Address Redacted | First Class Mail |
| 88c07567-e7cc-4f11-9f71-f5861a5f78a2 | Address Redacted | First Class Mail |
| 88c239b-69d6-4f6a-b42c-92bc27d8e481 | Address Redacted | First Class Mail |
| 88c3d79b-a396-4fbd-a3cb-31ba6b02b80a | Address Redacted | First Class Mail |
| 88c4b82e-0b72-4ce2-a76c-8ff3e7e8c2dc | Address Redacted | First Class Mail |
| 88c4cd37-e27e-4932-bc1c-bf71b5f98137 | Address Redacted | First Class Mail |
| 88c57a40-86ed-4f94-996a-9f131f2c4122 | Address Redacted | First Class Mail |
| 88c67e0a-13ca-4647-964c-65369f470bd7 | Address Redacted | First Class Mail |
| 88c6b73a-4f82-4b61-8be8-b3214ecd7d0c | Address Redacted | First Class Mail |
| 88c902c4-fa22-443f-b098-f6cf8b0643d9 | Address Redacted | First Class Mail |
| 88ced9b8-8c12-468f-a979-4dca9f533752 | Address Redacted | First Class Mail |
| 88cf3715-a291-4b48-bf72-cdfd0f63b58a | Address Redacted | First Class Mail |
| 88cfde23-d683-43ed-9e5f-95e6e49134ce | Address Redacted | First Class Mail |
| 88d0f0a0-9007-4d7a-90a4-f4fb66b22123 | Address Redacted | First Class Mail |
| 88d2d528-451a-4a25-88af-e4b75e482dde | Address Redacted | First Class Mail |
| 88d56a22-6e05-4023-bbd1-b76983153592 | Address Redacted | First Class Mail |
| 88d628e1-d975-4fba-8a3d-bad4c65093eb | Address Redacted | First Class Mail |
| 88d71238-6a79-480c-99e9-c56f026756d9 | Address Redacted | First Class Mail |
| 88d9ea1a-7a38-4e83-b07e-5e75e9ed90a4 | Address Redacted | First Class Mail |
| 88dbc830-e1ac-4f57-8ccc-77fd47cc34f6 | Address Redacted | First Class Mail |
| 88df2ad2-713e-482a-b4d4-0ae780100b08 | Address Redacted | First Class Mail |
| 88df87c5-8f9d-4b83-bef2-36bed2319204 | Address Redacted | First Class Mail |
| 88e0d1d6-fcc3-49a7-8d4d-224ca31856e9 | Address Redacted | First Class Mail |
| 88e12feb-8733-4181-9232-a31bcf849f4f | Address Redacted | First Class Mail |
| 88e1b487-ac16-4c4e-acfd-81f6e7d2b403 | Address Redacted | First Class Mail |
| 88e21ff2-996e-444b-a99b-be7a6d1580a9 | Address Redacted | First Class Mail |
| 88e54835-b5b0-40fc-9c72-1c2f9ca4b096 | Address Redacted | First Class Mail |
| 88e5edec-c759-48e4-9a7f-47ddbe76793c | Address Redacted | First Class Mail |
| 88ea4663-e4e1-46e6-b049-f0b2b128d5c8 | Address Redacted | First Class Mail |
| 88eb0100-0033-4a18-a116-eaa09f032ca5 | Address Redacted | First Class Mail |
| 88eb6412-eccb-41e1-917e-f1a28d36f5ea | Address Redacted | First Class Mail |
| 88ed5e7e-50fb-4369-8181-22296e6eef09 | Address Redacted | First Class Mail |
| 88eefe95-9f97-405b-95b7-b42b82bc5970 | Address Redacted | First Class Mail |
| 88f02624-4f8d-42ca-9cbe-889f1bf25307 | Address Redacted | First Class Mail |
| 88f28ab7-7c42-4ec4-a23b-9f40f112879a | Address Redacted | First Class Mail |
| 88f48267-e048-4c74-b01e-3571c277d6f17 | Address Redacted | First Class Mail |
| 88f5317c-53cd-4a67-aaac-161912fa99db | Address Redacted | First Class Mail |
| 88f7dc06-9012-4566-800d-577bf9d8c1fa | Address Redacted | First Class Mail |
| 88f8b623-333e-4713-9158-9726be60f26d | Address Redacted | First Class Mail |
| 88f99baa-9b69-43fd-8d6e-205496129574 | Address Redacted | First Class Mail |
| 88fa27a3-56a0-47c9-9c40-6b91d67424c8 | Address Redacted | First Class Mail |
| 88fb993c-2c4c-4810-842c-7da27345c0b6 | Address Redacted | First Class Mail |
| 88fbd877-8b9b-42a7-a2cd-27cf38212c99 | Address Redacted | First Class Mail |
| 88fd1975-3a16-4695-a912-b842bdd8874d | Address Redacted | First Class Mail |
| 88febf51-2cc8-423f-a37e-08f595e87c09 | Address Redacted | First Class Mail |
| 89007e15-2cda-40f8-a47c-fb1f5c1803e3 | Address Redacted | First Class Mail |
| 89000c39-e1b3-46da-871c-9c8ca686f86d | Address Redacted | First Class Mail |
| 8901ef7b-b74e-4e02-941b-3f037814c562 | Address Redacted | First Class Mail |
| 89020e06-f5bd-499b-8979-7bfaed965867 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 890404ca-7a22-4626-9e70-0227290cd520 | Address Redacted | First Class Mail |
| 8904ad03-61bb-45c2-ace8-a809d8cb76a1 | Address Redacted | First Class Mail |
| 8906cd90-e95a-4d1c-93b2-0afe95630d7a | Address Redacted | First Class Mail |
| 890808b7-0149-4dfa-8c4b-717a091088a3 | Address Redacted | First Class Mail |
| 89080 8b7-0149-4dfa-8c4b-717a091088a3 | Address Redacted | First Class Mail |
| 890925e9-f941-412a-8c2a-9ff9cc92a2b9 | Address Redacted | First Class Mail |
| 890b05c2-5496-47ed-8efa-90ca4d2fbb03 | Address Redacted | First Class Mail |
| 890b805a-2c98-446b-893d-77bd4b228d08 | Address Redacted | First Class Mail |
| 890b9e85-eed3-4911-977a-5a7c2d011fc5 | Address Redacted | First Class Mail |
| 890c272f-9e3a-42bc-b265-5ea9f3a3d416 | Address Redacted | First Class Mail |
| 890c53df-6bba-43d0-8824-5d2dcb6c3df7 | Address Redacted | First Class Mail |
| 890d52cd-4051-4e9a-b6fa-cedad20032b2 | Address Redacted | First Class Mail |
| 890e6879-8a18-4248-a443-eb0b977fa674 | Address Redacted | First Class Mail |
| 890ed043-940d-47d3-8c70-88eacbfb6337 | Address Redacted | First Class Mail |
| 890eed04-09be-4e67-b1c2-08dec531f492 | Address Redacted | First Class Mail |
| 8910e0a6-1575-4db3-a046-e10fcdafb2a8 | Address Redacted | First Class Mail |
| 891320bc-28fb-4b0b-9314-39525cb94c0a | Address Redacted | First Class Mail |
| 8915682e-037b-4a88-98d1-1ae9ebaacc7a | Address Redacted | First Class Mail |
| 8915 86d0-1ab7-4054-b1fb-240476762a61 | Address Redacted | First Class Mail |
| 89167c0e-545f-4a93-8acc-209c535c254d | Address Redacted | First Class Mail |
| 89169fbe-5bd6-413d-ac3d-52831c88936f | Address Redacted | First Class Mail |
| 8917ae2d-2083-4cf2-b687-5612f0452669 | Address Redacted | First Class Mail |
| 8918374a-15ab-43c7-87bc-03932eaaaeb2 | Address Redacted | First Class Mail |
| 891957e8-0d9d-4f02-bc70-fdfad07170bf | Address Redacted | First Class Mail |
| 89199208-e8b7-4fda-8eaa-60cfddbadedd | Address Redacted | First Class Mail |
| 891a2dda-5b0b-49a7-a828-b369488a2994 | Address Redacted | First Class Mail |
| 891a89ab-fbcf-4ad0-ad77-641d913f24e0 | Address Redacted | First Class Mail |
| 891b9ebd-5b40-4f5d-8a4e-ad457fc0dff9 | Address Redacted | First Class Mail |
| 891bc4e4-e8e2-4ffd-bdcc-47ed539d59a2 | Address Redacted | First Class Mail |
| 891cd174-3b00-4bbe-bdb0-db49e27b246d | Address Redacted | First Class Mail |
| 891f6c22-a890-4a2f-9686-419b7913a79b | Address Redacted | First Class Mail |
| 892030d0-0722-433a-a8be-dd85ea5a588d | Address Redacted | First Class Mail |
| 8920a8cc-fefb-4d60-a60f-6a3700c951fd | Address Redacted | First Class Mail |
| 89215ef0-c94c-4556-8ca8-a1093900762 | Address Redacted | First Class Mail |
| 8922fa32-b006-42ab-a4ef-db8aca7c6cd4 | Address Redacted | First Class Mail |
| 892415cb-e87e-4872-bebd-941fc2268c11 | Address Redacted | First Class Mail |
| 89262cd5-e309-4085-97f3-b403b179dc7e | Address Redacted | First Class Mail |
| 8926f354-f8e4-42ad-ac34-674183c071eb | Address Redacted | First Class Mail |
| 892aa0a8-f78d-4278-8832-9bae3cc12d9e | Address Redacted | First Class Mail |
| 892bace4-6c0b-4df2-b5ca-61dd669f077f | Address Redacted | First Class Mail |
| 892bf252-6727-4707-925b-e4af142f0894 | Address Redacted | First Class Mail |
| 892d45d0-86b8-4d1a-8732-098091a399e7 | Address Redacted | First Class Mail |
| 892d64b9-f4fe-431e-a842-f5cd72c653ec | Address Redacted | First Class Mail |
| 892dd223-d107-4bdc-b567-06ce37d47c25 | Address Redacted | First Class Mail |
| 892ee79a-23a7-4489-9e2c-b6e5b3bd01a3 | Address Redacted | First Class Mail |
| 893205d6-ec48-4227-9f62-27a182f98ac7 | Address Redacted | First Class Mail |
| 893324b0e-ba57-41ee-9d13-721a1efc9cd5 | Address Redacted | First Class Mail |
| 8932aca4-5399-41ea-8c9c-dd2d647177a4 | Address Redacted | First Class Mail |
| 8936fd89-21de-4281-9ee2-5374dd252101 | Address Redacted | First Class Mail |
| 893970 6a-bc8c-4d19-80a2-8329bdf2b740 | Address Redacted | First Class Mail |
| 8939eeb8-74e5-400a-842e-f54ecd9f735e | Address Redacted | First Class Mail |
| 893a442e-d6e3-4dec-ac6b-ad787830cac2 | Address Redacted | First Class Mail |
| 893c1ffd-2684-4290-95c2-24fd15d40c84 | Address Redacted | First Class Mail |
| 893f8ee0-f9cf-498c-92ff-8590dae006b5 | Address Redacted | First Class Mail |
| 893fe0f9-d10c-4a24-a508-da06e5dff88c | Address Redacted | First Class Mail |
| 894099e3-1c46-4023-8087-8ad22f5a41e6 | Address Redacted | First Class Mail |
| 8941ee3e-a006-4a1f-8198-4b8123d6d5bc | Address Redacted | First Class Mail |
| 89440ea4-9b7e-4bcb-9c8d-a7059dee7851 | Address Redacted | First Class Mail |
| 89444219-da10-4250-ac59-c1a73acd8490 | Address Redacted | First Class Mail |
| 8946ddd7-3dc1-4e12-9062-440397aa97b4 | Address Redacted | First Class Mail |
| 894b69a8-73c5-449b-9c13-60c838137d56 | Address Redacted | First Class Mail |
| 894cf51a-78af-405b-8f0c-898b8d905f36 | Address Redacted | First Class Mail |
| 894d45ee-46fc-4399-bdd6-401c386880a6 | Address Redacted | First Class Mail |
| 894eb68b-b953-4a62-b4f1-8af91f489028 | Address Redacted | First Class Mail |
| 894eb4be-f861-40fd-90c9-890bb86869bb | Address Redacted | First Class Mail |
| 894f2b19-f309-421f-8f15-28cd0bf29845 | Address Redacted | First Class Mail |
| 8950fa2e-1af9-410b-90da-e2960d326127 | Address Redacted | First Class Mail |
| 895163e2-2154-4e32-a817-13f4a68dd5a6 | Address Redacted | First Class Mail |
| 895214 51-52c1-4aee-932c-448fd6656cb5 | Address Redacted | First Class Mail |
| 8952ca40-2515-4022-a328-5b6abb8a7d1b | Address Redacted | First Class Mail |
| 8952e411-ef38-4889-9807-9fc71bfa0cab | Address Redacted | First Class Mail |
| 89 53670e-6111-4b3f-a763-942dd8b9b670 | Address Redacted | First Class Mail |
| 895493b2-11ec-4f8d-9653-b5a884121b16 | Address Redacted | First Class Mail |
| 895a0b36-dd4c-4a1f-88bc-7087c5aaf5cc | Address Redacted | First Class Mail |
| 895b3ea7-f1b6-46dc-bb58-b533cd76f155 | Address Redacted | First Class Mail |
| 895bb4c6-8c01-42bc-880d-342ea92a6257 | Address Redacted | First Class Mail |
| 895e1d63-649e-4e43-8a64-c0bf0745b380 | Address Redacted | First Class Mail |
| 895e3d19-725d-49d6-be32-043f8ab3c419 | Address Redacted | First Class Mail |
| 895ebf7b-2aca-47ca-afcb-2cd681bcf8a4 | Address Redacted | First Class Mail |
| 895f8119-68d7-41f9-b961-fe9474fe569c | Address Redacted | First Class Mail |
| 89603915-f627-486a-87e9-4cce3ec48d34 | Address Redacted | First Class Mail |
| 89667bd3-19cd-49b5-8677-85be7d8b608d | Address Redacted | First Class Mail |
| 896851ad-b6bc-416d-a9a7-2e6b5c67f6da | Address Redacted | First Class Mail |
| 8969351d-62df-4d51-a59b-42d487223645 | Address Redacted | First Class Mail |
| 896939ed-863e-4592-84ac-53f24539ed50 | Address Redacted | First Class Mail |
| 896978f1-4f34-45d9-a448-193bc3bc752a | Address Redacted | First Class Mail |
| 896a8d54-17d4-4da9-84c2-5f5a186f92fb | Address Redacted | First Class Mail |
| 89700c9a-1eac-47bd-bd33-5c8df26ae971 | Address Redacted | First Class Mail |
| 8972ef7a-04f5-4fe0-928c-5cfa3b3d93e1 | Address Redacted | First Class Mail |
| 89737e2c-a767-4910-b90d-23618aa4bca0 | Address Redacted | First Class Mail |
| 89742300-92ba-4ef1-a4df-9311067579ce | Address Redacted | First Class Mail |
| 89742300-92ba-4ef1-a4df-9311067579ce | Address Redacted | First Class Mail |
| 897501c7-4536-4539-8937-c719aabef262 | Address Redacted | First Class Mail |
| 897846 5e-d384-41d9-8851-b726b37874ab | Address Redacted | First Class Mail |
| 89794a69-6db1-44fc-bb66-48c51d1d948b | Address Redacted | First Class Mail |
| 897a91dc-4541-42e9-bde2-4d2dbfe237bf | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 897c210b-7010-49de-9cf8-41Sead8ab5d5 | Address Redacted | First Class Mail |
| 897e1af5-de71-43bf-8235-90bf8fdd1787 | Address Redacted | First Class Mail |
| 89807404-bcad-439d-9b39-9798857ddd2a | Address Redacted | First Class Mail |
| 8982a1a3-d1ed-4bbf-853e-80c85e51329c | Address Redacted | First Class Mail |
| 8984940d-f0f4-4c37-8d1a-62c4b0abe7ec | Address Redacted | First Class Mail |
| 898670 3b-6ef5-47be-9d60-6b7c1f5a057e | Address Redacted | First Class Mail |
| 8986fcff-800a-4b5c-a82f-69e734eb5b53 | Address Redacted | First Class Mail |
| 898806fd-6e54-4053-b211-0a4cd9f863f3 | Address Redacted | First Class Mail |
| 8988e2c6-f86b-4447-ac99-ff2c1f5c8d1d | Address Redacted | First Class Mail |
| 898d22f8-fbd5-4f84-80dc-c66f291bb60d | Address Redacted | First Class Mail |
| 898d22f8-fbd5-4f84-80dc-c66f291bb60d | Address Redacted | First Class Mail |
| 898eadd7-f332-4648-8ec3-6ff99eb5f2d1 | Address Redacted | First Class Mail |
| 898ec29a-efa3-4086-8d58-2e2737351703 | Address Redacted | First Class Mail |
| 898fd361-65cf-40db-a3dc-734eca03cb26 | Address Redacted | First Class Mail |
| 8990362d-dd3d-4e0f-b9a8-72622dc21e6d | Address Redacted | First Class Mail |
| 8990fe11-afdd-4db2-b726-4f0fb9f6a736 | Address Redacted | First Class Mail |
| 899289e0-0e2e-47d2-bb20-ff075ec21215 | Address Redacted | First Class Mail |
| 899317a7-56f4-4548-a053-5f19ad2f86be | Address Redacted | First Class Mail |
| 89935987-6c5e-410e-99a4-6796eaa36c9c | Address Redacted | First Class Mail |
| 89944d4e-7137-462c-86a7-5714e3c66e07 | Address Redacted | First Class Mail |
| 89951429-58d9-4e57-ad47-576b17a12b3f | Address Redacted | First Class Mail |
| 8996a450-fdc3-42fb-9246-ce25dd4e4ada | Address Redacted | First Class Mail |
| 899b9e72-3219-427a-8cd5-b18eaa1c0bf1 | Address Redacted | First Class Mail |
| 899bb870-52d4-449e-a9b1-2b0b1850d444 | Address Redacted | First Class Mail |
| 899bfedc-5fb4-4481-ab16-bac4692fc86d | Address Redacted | First Class Mail |
| 899c3d93-465b-4ea6-a369-eda3c49336ec | Address Redacted | First Class Mail |
| 899d8607-4b31-4b94-becf-e150071a1b45 | Address Redacted | First Class Mail |
| 899ebb68-2081-40c7-a0a3-05df7ca8dcdc | Address Redacted | First Class Mail |
| 899ff244-c1d8-4898-bb51-b633d1a94c7c | Address Redacted | First Class Mail |
| 89a0cef1-d338-4ac8-9958-31ae7eab4a39 | Address Redacted | First Class Mail |
| 89a0e3ba-dde1-4503-b3b2-8ae87580c7ca | Address Redacted | First Class Mail |
| 89a1ef8c-9918-4fa4-8d5b-dc22ea453437 | Address Redacted | First Class Mail |
| 89a1ef8c-9918-4fa4-8d5b-dc22ea453437 | Address Redacted | First Class Mail |
| 89a3f2f9-9a4d-4834-aa6e-aa64d5697d36 | Address Redacted | First Class Mail |
| 89ab3a8c-a5cd-4dc6-aa47-e9ed1d829e52 | Address Redacted | First Class Mail |
| 89adac2d-7fbc-4389-97ea-8199baa8368c | Address Redacted | First Class Mail |
| 89afa2d3-9241-4a33-8da6-dabea162f2e9 | Address Redacted | First Class Mail |
| 89b0094c-60b5-492a-ad49-a4f82eb6afd3 | Address Redacted | First Class Mail |
| 89b2405e-c188-45bc-a207-8ad2ac8bb066 | Address Redacted | First Class Mail |
| 89b29d5e-0aef-4455-8585-968c2f9219f5 | Address Redacted | First Class Mail |
| 89b40775-f5db-48a4-8c7b-e48b0e9fe04f | Address Redacted | First Class Mail |
| 89b51e00-11d7-4bee-8bfc-146091c64d9f | Address Redacted | First Class Mail |
| 89b813d6-6ebc-4414-9e29-ad42f594bc24 | Address Redacted | First Class Mail |
| 89bb533f-15cb-4b37-813d-1b5955cd09c0 | Address Redacted | First Class Mail |
| 89bc6753-7c1c-41f4-8624-fd9b9c843a52 | Address Redacted | First Class Mail |
| 89bd62ae-b5ff-477d-8cb0-fca60be259f1 | Address Redacted | First Class Mail |
| 89bdd73f-c7cf-4542-a439-9cd3d871d0ae | Address Redacted | First Class Mail |
| 89be473a-e757-4f29-85f1-e2fd1c84590b | Address Redacted | First Class Mail |
| 89bf24f6-4513-40d1-8f81-2324f3df424a | Address Redacted | First Class Mail |
| 89c00cc7-998b-43b0-ab67-802877804a39 | Address Redacted | First Class Mail |
| 89c21bd8-8df5-4553-a507-39b91feec078 | Address Redacted | First Class Mail |
| 89c483a1-6dfd-4b19-aaee-ca63e6b530ac | Address Redacted | First Class Mail |
| 89c5fecf-8c17-4dd3-9360-b594b70777d0 | Address Redacted | First Class Mail |
| 89c63ccd-d527-40fc-87c0-cfffe085a11 | Address Redacted | First Class Mail |
| 89c71afa-335d-4b65-bae3-1ebf68751226 | Address Redacted | First Class Mail |
| 89c8448c-4439-4546-b21b-6b70a5c78baf | Address Redacted | First Class Mail |
| 89caef6d-dfb1-4724-b61b-a0ada226246f | Address Redacted | First Class Mail |
| 89ced69e-dda7-4671-9642-04ed4f7e8497 | Address Redacted | First Class Mail |
| 89d00e93-29a2-409c-a9b4-48cdaaf7b51f | Address Redacted | First Class Mail |
| 89d50163-66e3-4eae-a8b0-7653ca0e08e8 | Address Redacted | First Class Mail |
| 89d6038b-2e4b-4aed-9bd2-2e60c4d5ffb1 | Address Redacted | First Class Mail |
| 89d6ad7a-65db-4385-9b67-972fdde2c4ff | Address Redacted | First Class Mail |
| 89dfab1-10f9-46a0-89a5-28946bdaeadb | Address Redacted | First Class Mail |
| 89d7677a-e771-45ba-afb1-fa81c4dbf7b1 | Address Redacted | First Class Mail |
| 89d77f7c-8ff4-4b68-a50a-97433f47771a | Address Redacted | First Class Mail |
| 89d8cc2c-d74f-4a7f-ba91-f6153af39d4d | Address Redacted | First Class Mail |
| 89dd43c1-a90b-49b0-a105-92a9740746b5 | Address Redacted | First Class Mail |
| 89e0c218-9ef1-43f7-8848-f97794b124ab | Address Redacted | First Class Mail |
| 89e2dbd2-5093-4dc8-a973-6a64fca11c04 | Address Redacted | First Class Mail |
| 89e40a3e-37e3-44e7-9480-63cf82768ee1 | Address Redacted | First Class Mail |
| 89e417ad-4a7a-4191-a900-e0ee3f60ee72 | Address Redacted | First Class Mail |
| 89e4294e-de40-40c8-b359-c7d99b078df1 | Address Redacted | First Class Mail |
| 89e718a3-81ff-4366-ad33-dd44b55f8f63 | Address Redacted | First Class Mail |
| 89e8159b-96b5-445b-854e-fdf87a3913d2 | Address Redacted | First Class Mail |
| 89e964eb-a339-46d7-8bd6-7c316652 9fcf | Address Redacted | First Class Mail |
| 89ea6e84-1e00-4c60-96cb-6e68f34b2eb3 | Address Redacted | First Class Mail |
| 89ed2759-32ff-401a-89ee-d0051f1354de | Address Redacted | First Class Mail |
| 89ed7dc2-0834-40bb-8856-e0b248b59290 | Address Redacted | First Class Mail |
| 89ef74b3-fd38-4341-a526-5c835a843ab4 | Address Redacted | First Class Mail |
| 89ef8390-6b59-496a-a152-3ea470481566 | Address Redacted | First Class Mail |
| 89f08518-3f48-48b2-8db3-6e6d1b2123bd | Address Redacted | First Class Mail |
| 89f22fd3-783f-408b-8690-2e4babbde288 | Address Redacted | First Class Mail |
| 89f68ca7-952b-4259-bd9f-5423972602c1 | Address Redacted | First Class Mail |
| 89f8eb30-07cd-4e6d-8826-beb77eb566d6 | Address Redacted | First Class Mail |
| 89f94b02-81c4-4af8-aab1-d6a858e6cfea | Address Redacted | First Class Mail |
| 89fbd858-12c5-45fa-b7f0-806c7a178a21 | Address Redacted | First Class Mail |
| 89fb6f36-fb69-474e-9076-e6b26e42ba4b | Address Redacted | First Class Mail |
| 89fba3db-2ae5-414b-bf0c-b5742ec06492 | Address Redacted | First Class Mail |
| 89fbb10b-fc29-46ea-afcb-4d8a729096d0 | Address Redacted | First Class Mail |
| 89fc0b19-5320-4a2b-a066-6122d1f37f13 | Address Redacted | First Class Mail |
| 89fccf02-4b43-41de-95e7-faeb005edb77 | Address Redacted | First Class Mail |
| 89fd71a1-4c3e-40e8-a501-3c141f762998 | Address Redacted | First Class Mail |
| 89fec376-3e24-484d-8d29-f95103cb0fdb | Address Redacted | First Class Mail |
| 8a01340d-dedb-4e7c-86d7-de930bfccda5 | Address Redacted | First Class Mail |
| 8a017816-4f69-4929-beea-d2f9f4f07267 | Address Redacted | First Class Mail |
| 8a02f14f-a919-4fc6-9d3f-622ac061f01a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | Address Redacted | First Class Mail |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73af | Address Redacted | First Class Mail |
| 8a05ef42-83d4-4949-a1c8-bb9acea8c676 | Address Redacted | First Class Mail |
| 8a084a76-7962-4f78-8d67-9807617615b1 | Address Redacted | First Class Mail |
| 8a0894ae-ce43-443a-9aee-80e82b661dc0 | Address Redacted | First Class Mail |
| 8a0e98a6-b9e1-4ed1-a1cf-ce740e64eed4 | Address Redacted | First Class Mail |
| 8a0fd982-6062-4879-8f84-27b70049d190 | Address Redacted | First Class Mail |
| 8a11cf90-c0dd-4fcb-89af-727871fd961a | Address Redacted | First Class Mail |
| 8a136b57-d349-4dc0-b9cb-b402b7a70019 | Address Redacted | First Class Mail |
| 8a139720-9ab3-49e5-a9ec-38e27f7d5bc7 | Address Redacted | First Class Mail |
| 8a166fa8-f688-4297-99a1-3d78abc4c67d | Address Redacted | First Class Mail |
| 8a1a7b06-b37d-4dd6-a690-44969eca06dd | Address Redacted | First Class Mail |
| 8a1b3572-a3bb-44d0-a0da-29dd66f438de | Address Redacted | First Class Mail |
| 8a1b8123-c90c-41c3-b224-50cbc9c7f506 | Address Redacted | First Class Mail |
| 8a1e25b6-bbc1-4323-98c9-97e641edc6f5 | Address Redacted | First Class Mail |
| 8a1efb09-aa7a-496a-a625-8937d589ee9d | Address Redacted | First Class Mail |
| 8a1fa121-fc89-476c-898f-cd0104be4c1b | Address Redacted | First Class Mail |
| 8a20a52c-6473-46e9-8014-905c127c9d07 | Address Redacted | First Class Mail |
| 8a21d7db-3558-408d-8715-8368c925f6ca | Address Redacted | First Class Mail |
| 8a22d5e1-d764-4249-ab79-d32d4c061c94 | Address Redacted | First Class Mail |
| 8a22d5e1-d764-4249-ab79-d32d4c061c94 | Address Redacted | First Class Mail |
| 8a22eb6d-aa72-446e-a423-dba122b921c7 | Address Redacted | First Class Mail |
| 8a24287c-64aa-4943-abd3-23b1890549e2 | Address Redacted | First Class Mail |
| 8a24287c-64aa-4943-abd3-23b1890549e2 | Address Redacted | First Class Mail |
| 8a248ff2-bb5d-4bb2-b23d-6431288f8d6a | Address Redacted | First Class Mail |
| 8a2664b1-b1ce-48c7-94b8-24bec0cbb1ce | Address Redacted | First Class Mail |
| 8a2687fb-f5f1-4bdc-98c1-1b6df31c890e | Address Redacted | First Class Mail |
| 8a2799ff-61ca-4989-9ae9-065a08fb91d9 | Address Redacted | First Class Mail |
| 8a27c24e-9169-483d-8d59-f84a3cac2969 | Address Redacted | First Class Mail |
| 8a2888e7-47b9-48fe-b391-9011c75c0447 | Address Redacted | First Class Mail |
| 8a2b46f3-ae3d-40dc-ac31-cb3737a2c9a5 | Address Redacted | First Class Mail |
| 8a2b8796-3629-42c3-89af-62b88f93b660 | Address Redacted | First Class Mail |
| 8a2bf453-0932-4863-ab39-becd78462429 | Address Redacted | First Class Mail |
| 8a2cde70-5b3c-4396-836f-33b01c96a956 | Address Redacted | First Class Mail |
| 8a2d6300-f86f-4e6f-94f6-d8b07487439e | Address Redacted | First Class Mail |
| 8a2dbe78-117e-45ca-9bc7-2e056effea07 | Address Redacted | First Class Mail |
| 8a318b64-ddc9-4763-ad91-500df876b38a | Address Redacted | First Class Mail |
| 8a31c631-7d38-4a4a-8a13-ab16f886e502 | Address Redacted | First Class Mail |
| 8a31edf7-f35d-4599-a242-09f90a2c93c4 | Address Redacted | First Class Mail |
| 8a325e46-6800-4932-a9a0-365f0ee6fece | Address Redacted | First Class Mail |
| 8a330afd-24bf-42d9-a7c5-44d5ba12e9d2 | Address Redacted | First Class Mail |
| 8a35fcb9-efdd-4e52-a9db-1eea961bb8fd | Address Redacted | First Class Mail |
| 8a36263a-b7e0-442b-bfc9-fc1ca2f86237 | Address Redacted | First Class Mail |
| 8a37173c-c2f8-4e69-bf12-c5b59acd8d37 | Address Redacted | First Class Mail |
| 8a37b05f-3934-484d-b99c-54f33d58f5d6 | Address Redacted | First Class Mail |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | Address Redacted | First Class Mail |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | Address Redacted | First Class Mail |
| 8a3eb965-5423-4519-a2ce-a6fabb4138c6 | Address Redacted | First Class Mail |
| 8a3efb79-68a1-41df-b4ac-89f2529e57e2 | Address Redacted | First Class Mail |
| 8a40c100-fbfe-4bd3-860b-d2e733d57dab | Address Redacted | First Class Mail |
| 8a40c100-fbfe-4bd3-860b-d2e733d57dab | Address Redacted | First Class Mail |
| 8a450896-fa17-4197-8706-a7f008de6d75 | Address Redacted | First Class Mail |
| 8a459f50-dca4-4e49-9838-5db93d8693b9 | Address Redacted | First Class Mail |
| 8a469b84-b248-4572-81cb-e3478d535c72 | Address Redacted | First Class Mail |
| 8a46e7ac-1643-4b58-ba09-d870a13eeb8a | Address Redacted | First Class Mail |
| 8a4a3e73-f066-48e5-888a-8aabe6ac493e | Address Redacted | First Class Mail |
| 8a4b1adf-23e6-4f8c-8726-a3baf72bea80 | Address Redacted | First Class Mail |
| 8a4b6485-fe4e-4769-b208-8a5591d7a074 | Address Redacted | First Class Mail |
| 8a4b81a7-c7cf-45a2-ac2d-e4e2574713b1 | Address Redacted | First Class Mail |
| 8a4bed08-6881-4cb5-a8c3-88ed0467716e | Address Redacted | First Class Mail |
| 8a4bed08-6881-4cb5-a8c3-88ed0467716e | Address Redacted | First Class Mail |
| 8a4ed10d-6435-45ac-927a-cf0672702908 | Address Redacted | First Class Mail |
| 8a517f89-323b-43dd-8186-3a7e93f9c066 | Address Redacted | First Class Mail |
| 8a529e31-e2c9-42ba-975f-6264045e375e | Address Redacted | First Class Mail |
| 8a53dd94-4908-4249-93e3-1cecab754779 | Address Redacted | First Class Mail |
| 8a57b8ac-a43c-4568-aca4-78adadfab0ff | Address Redacted | First Class Mail |
| 8a589066-dd9c-4a92-bd27-f4290888e711 | Address Redacted | First Class Mail |
| 8a5b81e1-c49c-4790-8bc9-364f355e1c12 | Address Redacted | First Class Mail |
| 8a5bd933-52d9-4267-89a1-d3705b876269 | Address Redacted | First Class Mail |
| 8a5c0bd8-89b4-4a91-85f5-66ec23f5649c | Address Redacted | First Class Mail |
| 8a5c59f7-bdd2-490a-b753-c61e547bbc82 | Address Redacted | First Class Mail |
| 8a5e3a80-1d0a-4f19-973f-c86fc07fa74f | Address Redacted | First Class Mail |
| 8a5e4358-d1c6-43ba-990b-f42266cfd502 | Address Redacted | First Class Mail |
| 8a5e5c40-72ae-45e4-9984-8a0172b37505 | Address Redacted | First Class Mail |
| 8a5f51c0-836d-4237-b154-4c4eadf87f6e | Address Redacted | First Class Mail |
| 8a5fd521-b654-47bd-90d4-448835e13088 | Address Redacted | First Class Mail |
| 8a627b4a-2971-4d31-a25b-65c1a6fa554c | Address Redacted | First Class Mail |
| 8a639154-f5c0-4cd2-8d18-52d03b0261d3 | Address Redacted | First Class Mail |
| 8a6671c8-71ad-4d85-80d9-58a7828994a8 | Address Redacted | First Class Mail |
| 8a6a9d86-d6f0-4de7-a9ee-f762e2201e84 | Address Redacted | First Class Mail |
| 8a6ccce4-104a-4525-aa23-3e490fc006df | Address Redacted | First Class Mail |
| 8a6cff01-eb31-4968-96f9-63c6fd62fa1 | Address Redacted | First Class Mail |
| 8a6f1ce8-cee6-4b3f-890a-95ff7738ad4c | Address Redacted | First Class Mail |
| 8a6f9341-0a44-422c-8513-581e548b13bd | Address Redacted | First Class Mail |
| 8a70bf57-f81f-4a53-9f99-78cb0eb5814e | Address Redacted | First Class Mail |
| 8a715ea0-67f3-44a2-8f11-bc146d939830 | Address Redacted | First Class Mail |
| 8a71d302-a053-4132-821d-5ccfddebdc4c | Address Redacted | First Class Mail |
| 8a72e05e-c8e9-4532-b2a5-7ea0f7a19fae | Address Redacted | First Class Mail |
| 8a746309-2fdc-42f2-99e1-3f34e79f6272 | Address Redacted | First Class Mail |
| 8a76a5c2-cb03-41ff-aaeb-eaa13a8c8935 | Address Redacted | First Class Mail |
| 8a784319-e190-4bf7-98a6-5ee512473f61 | Address Redacted | First Class Mail |
| 8a7849fe-d7b9-42e7-b7ed-4004ff894723 | Address Redacted | First Class Mail |
| 8a7c4fb6-c9e1-4906-801c-dbd8ef9d69a4 | Address Redacted | First Class Mail |
| 8a7d0154-a518-4be0-9f85-b67445095103 | Address Redacted | First Class Mail |
| 8a7d44b0-3914-4c23-bce2-438911e1d818 | Address Redacted | First Class Mail |
| 8a7d7d42-a2c1-4047-a490-cbad74428e16 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8a7ee4c4-6aee-4c6a-8e09-cc988e6119fc | Address Redacted | First Class Mail |
| 8a7f76a2-0d57-456c-900b-1cf17337d329 | Address Redacted | First Class Mail |
| 8a7f8abd-a8b6-480f-99b4-614938702160 | Address Redacted | First Class Mail |
| 8a7fedb7-f6fc-4e25-b2fa-17308cb60feb | Address Redacted | First Class Mail |
| 8a81cf8e-f983-485f-bb9e-5544aaf0227a | Address Redacted | First Class Mail |
| 8a82df14-af51-4560-88b3-9d79fa787d39 | Address Redacted | First Class Mail |
| 8a83474a-953d-4ff3-9f7a-d0a7c782128c | Address Redacted | First Class Mail |
| 8a83d833-4d7b-4991-8d10-04b0519f5d5b | Address Redacted | First Class Mail |
| 8a85cabe-7cf0-40f4-905f-e97050e44036 | Address Redacted | First Class Mail |
| 8a86cbb2-f22e-4656-8486-ef677d3c8275 | Address Redacted | First Class Mail |
| 8a8a61c0-60bf-4676-aa58-90cd80741d7a | Address Redacted | First Class Mail |
| 8a8b1a9a-2d10-4ee2-b7bb-d91174d46c24 | Address Redacted | First Class Mail |
| 8a8c9649-667c-49e9-a38d-7cfe6e0b0d2e | Address Redacted | First Class Mail |
| 8a8d0cb2-c59e-481b-b4bd-e73ed0d066e9 | Address Redacted | First Class Mail |
| 8a8d40e1-181b-4fd7-b36e-1bd99064b8d0 | Address Redacted | First Class Mail |
| 8a8d622a-0600-4711-9f04-00970a5f2ba8 | Address Redacted | First Class Mail |
| 8a8d966b-cfb3-4244-b3e0-d2db788c7d55 | Address Redacted | First Class Mail |
| 8a8f103f-9f1f-435e-b288-cd9fc50d64f7 | Address Redacted | First Class Mail |
| 8a8f6578-aaa3-4da6-9cd2-26d5bcb673dc | Address Redacted | First Class Mail |
| 8a8ff287-02e7-4170-aab4-98e63ecbb732 | Address Redacted | First Class Mail |
| 8a90f5a70-4421-4e8c-8430-a501894ad7d4 | Address Redacted | First Class Mail |
| 8a93100bf-1c68-4788-81e0-8a0477b73022 | Address Redacted | First Class Mail |
| 8a95c625-d861-4c84-8b8c-c4704880912d | Address Redacted | First Class Mail |
| 8a964b01-ceb7-448e-b27b-a90cfcf702a8 | Address Redacted | First Class Mail |
| 8a96f9e2-e8b4-4e22-b15f-b29a8416dc88 | Address Redacted | First Class Mail |
| 8a9949c5-2cfb-4798-9a63-36e5d335b202 | Address Redacted | First Class Mail |
| 8a9af361-6cbf-4ac6-9a29-25e9a35170d8 | Address Redacted | First Class Mail |
| 8a9bd004-53c4-42eb-9d32-a79f73358a20 | Address Redacted | First Class Mail |
| 8a9ca21f-b4c0-4b0e-b109-d4c5d5501b8b | Address Redacted | First Class Mail |
| 8a9f5d66-0049-4717-96e7-6684e05ec0ab | Address Redacted | First Class Mail |
| 8a9fd160-707f-416f-9c36-a82ecdaa3189 | Address Redacted | First Class Mail |
| 8aa0ddf4-57a1-4acd-a302-0b160ab16188 | Address Redacted | First Class Mail |
| 8aa10021-9fc5-4a51-85e0-023c8593fec5 | Address Redacted | First Class Mail |
| 8aa3767e-a70a-4f7b-9afa-349245d95e33 | Address Redacted | First Class Mail |
| 8aa51fa-f161-4e85-8bf4-1c2252c92b3b | Address Redacted | First Class Mail |
| 8aa5e3d5-7bd6-456b-988b-ad415b129e61 | Address Redacted | First Class Mail |
| 8aa91c11-b781-44ad-bb5c-b58eed9c4701 | Address Redacted | First Class Mail |
| 8aa927a8-214e-4235-8055-3a33be1b9e72 | Address Redacted | First Class Mail |
| 8aa935e0-7763-4320-aa2d-4efa24feecb4 | Address Redacted | First Class Mail |
| 8aaa3aa4-239f-4514-9ee7-b1812568abb8 | Address Redacted | First Class Mail |
| 8aaad563-001b-4b63-b4a4-4dd4a9066433 | Address Redacted | First Class Mail |
| 8aac832f-4cac-4050-8ebb-64be35561b6f | Address Redacted | First Class Mail |
| 8aaccbc8-1b37-438b-9a81-d61db0f8d378 | Address Redacted | First Class Mail |
| 8aae51a4-bddd-4519-9842-acda178abfd4 | Address Redacted | First Class Mail |
| 8aaf5859-09b7-4579-b039-0f761c80f97c | Address Redacted | First Class Mail |
| 8aaf97ae-335e-4fa5-93d6-87e07c459708 | Address Redacted | First Class Mail |
| 8ab07ba1-1dfe-4b22-9257-c239feec2d3a | Address Redacted | First Class Mail |
| 8ab45123-6437-46d3-a691-6f3172ea770f | Address Redacted | First Class Mail |
| 8ab73b01-ef3c-4976-afd1-83974010b338 | Address Redacted | First Class Mail |
| 8abafe8-5401-4267-8d07-d78eab86f463 | Address Redacted | First Class Mail |
| 8abb3416-03fe-4dff-a57d-9e56614b61c1 | Address Redacted | First Class Mail |
| 8abc9c51-38c1-412b-9878-fc084dc5ec40 | Address Redacted | First Class Mail |
| 8abde932-fa0e-4ba1-8e05-d733ef432fa1 | Address Redacted | First Class Mail |
| 8ac1ebd7-da5e-4766-a726-83f8-f4ec85c40d96 | Address Redacted | First Class Mail |
| 8ac3544a-d28f-46a4-b650-545d9b8009a | Address Redacted | First Class Mail |
| 8ac3d992-944d-438a-9b61-d231082f2543 | Address Redacted | First Class Mail |
| 8ac5dbb4-3c61-49bc-bcad-94011449cc78 | Address Redacted | First Class Mail |
| 8ac778e2-e4ca-4eb4-968a-7ecc843c7a51 | Address Redacted | First Class Mail |
| 8ac804e0-3e0a-4d07-afc4-e04463004836 | Address Redacted | First Class Mail |
| 8ac94103-a532-41de-b920-441e7a1095e7 | Address Redacted | First Class Mail |
| 8acb03c2-bd06-4a66-a7b5-5b6f66e93cb9 | Address Redacted | First Class Mail |
| 8acc476d-a41c-4deb-a002-405c80747004 | Address Redacted | First Class Mail |
| 8acd3a1d-5ad9-4737-942f-4bf672b5cd72 | Address Redacted | First Class Mail |
| 8acebb25-6223-4c5c-b115-1786aefe620f | Address Redacted | First Class Mail |
| 8acf8de6-72fc-41a5-9d9d-2ef432aa8271 | Address Redacted | First Class Mail |
| 8ad16147-596d-4659-8d30-37a9208f61fa | Address Redacted | First Class Mail |
| 8ad176fd-5be8-4fe1-82eb-feec68bb5bf0 | Address Redacted | First Class Mail |
| 8ad26f39-a23c-435e-a006-0cfd77c56aef | Address Redacted | First Class Mail |
| 8ad2e85b-7edc-4a01-9559-35a2eab36c8b | Address Redacted | First Class Mail |
| 8ad3dee7-a0dd-4ba7-921d-aa2065780910 | Address Redacted | First Class Mail |
| 8ad46042-bae3-4e8b-ad7b-e0aa690bef66 | Address Redacted | First Class Mail |
| 8ad4c714-c692-43f0-804b-a348f18f9fc9 | Address Redacted | First Class Mail |
| 8ad7a5c7-aa11-44d8-a35e-b29a364c0a3d | Address Redacted | First Class Mail |
| 8ad9a889-bc90-4b28-8f3e-80f35e307bd0 | Address Redacted | First Class Mail |
| 8ada2d01-4600-4e5e-96a8-e2dd3580852c | Address Redacted | First Class Mail |
| 8adb8b8b-69cd-47b9-a6fc-3cd58decffea | Address Redacted | First Class Mail |
| 8adc115d-26f7-47a0-a7af-b83e5f25ba2c | Address Redacted | First Class Mail |
| 8adddd89-bd71-41b0-8c76-ef7993941c38 | Address Redacted | First Class Mail |
| 8ae0d110-8338-4fa8-bdea-2a4ceb236a1e | Address Redacted | First Class Mail |
| 8ae687eb-024b-4715-aae7-f401e7fd0f04 | Address Redacted | First Class Mail |
| 8ae791d1-040d-4de9-b9e1-a4ac532246ad | Address Redacted | First Class Mail |
| 8ae81e22-f561-4c5a-9e66-3d7eea15ee0b | Address Redacted | First Class Mail |
| 8ae81e22-f561-4c5a-9e66-3d7eea15ee0b | Address Redacted | First Class Mail |
| 8ae8df64-9dab-4459-8c3e-455e722a8975 | Address Redacted | First Class Mail |
| 8ae9235d-4361-49fa-98c3-5f3509296da4 | Address Redacted | First Class Mail |
| 8aea64c4-7bfe-48d0-8ea4-82501b73bcb7 | Address Redacted | First Class Mail |
| 8aeae11f-ecc9-4fa0-bcfc-a0a5d1850b1a | Address Redacted | First Class Mail |
| 8aec6571-aec0-4264-9718-21fcefeddfaa | Address Redacted | First Class Mail |
| 8aeeb716-1e85-4b7d-b0be-3d8693643044 | Address Redacted | First Class Mail |
| 8aefb0eb-45fb-4db2-8714-bf7baabe860b | Address Redacted | First Class Mail |
| 8aefbf86-b66e-4f37-9ab6-f822f7b49813 | Address Redacted | First Class Mail |
| 8af14024-49e0-47de-9524-6b4242abda69 | Address Redacted | First Class Mail |
| 8af22020-8390-4cc4-abb0-8a91fe926fa3 | Address Redacted | First Class Mail |
| 8af26bc1-a01e-4fae-8a02-b1ae4fb9415f | Address Redacted | First Class Mail |
| 8af5534e-1b26-4f13-9b28-4ca9c1e4d43e | Address Redacted | First Class Mail |
| 8af6f2eb-55fa-4ce7-bd07-c03b862cdb7c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8af80aae-5c00-43d5-b040-7b00cf25faab | Address Redacted | First Class Mail |
| 8af87ad1-1091-447d-a5c7-0f9f12e52850 | Address Redacted | First Class Mail |
| 8af91dd7-73ce-406c-8c76-eb43f272ddb2 | Address Redacted | First Class Mail |
| 8af9d102-e061-4965-868e-afcdb6746c84 | Address Redacted | First Class Mail |
| 8aff0bdb-05fb-4db5-bd70-cb441c061d13 | Address Redacted | First Class Mail |
| 8aff750e-557b-4d6e-b5c9-39adc6c396e7 | Address Redacted | First Class Mail |
| 8aff8054-a72f-43ca-bad4-15947e5b65a0 | Address Redacted | First Class Mail |
| 8b00c3d5-55a2-4105-bb9b-aa59ed07eafe | Address Redacted | First Class Mail |
| 8b010a66-b20b-4ec7-97c8-4a2c17f7541f | Address Redacted | First Class Mail |
| 8b01da97-8712-4c80-902e-25e9a79c457d | Address Redacted | First Class Mail |
| 8b02ad8c-d1b9-4817-994c-502021a9c0b0 | Address Redacted | First Class Mail |
| 8b062f27-a92c-4b81-a83c-6830b7e27f95 | Address Redacted | First Class Mail |
| 8b06edd5-df84-4260-a9b5-8c10b88de50d | Address Redacted | First Class Mail |
| 8b0d9a01-d182-44bd-affe-e27b4b5aae48 | Address Redacted | First Class Mail |
| 8b0ee966-459f-473b-a396-b8d95cdac8b4 | Address Redacted | First Class Mail |
| 8b10af1f-4545-49af-a0b3-a56d4d875ce0 | Address Redacted | First Class Mail |
| 8b14a840-d46d-4a1a-827d-6636732f5d5b | Address Redacted | First Class Mail |
| 8b1521ca-7fdb-4b38-a4b8-f38242b7c876 | Address Redacted | First Class Mail |
| 8b17b1d7-c8d2-462e-9b79-1ba6730fc71a | Address Redacted | First Class Mail |
| 8b18c2e4-b980-42dd-b458-ae869ec89509 | Address Redacted | First Class Mail |
| 8b1af0f9-75cb-4100-a715-74ab3c489062 | Address Redacted | First Class Mail |
| 8b1d3767-f86c-484b-ae38-297d20c0eba4 | Address Redacted | First Class Mail |
| 8b1d469c-800b-4efd-8a9b-94ac6baf15b6 | Address Redacted | First Class Mail |
| 8b215fd0-5faa-403c-aa7a-186577bf2985 | Address Redacted | First Class Mail |
| 8b2221c0-ded8-48cf-adff-743a103d4524 | Address Redacted | First Class Mail |
| 8b224931-bc45-4954-9c78-02701feb6254 | Address Redacted | First Class Mail |
| 8b2292a6-9c74-409e-b15b-c7db591d144c | Address Redacted | First Class Mail |
| 8b22f1ba-499e-410c-99cf-63db166c17ba | Address Redacted | First Class Mail |
| 8b27996a-b552-41ff-95d6-c8a55d561215 | Address Redacted | First Class Mail |
| 8b27c53a-1469-447b-b708-ebf7b9ca994f | Address Redacted | First Class Mail |
| 8b27fb12-2e27-4a5e-93fc-a872f172474f | Address Redacted | First Class Mail |
| 8b289111-60c1-4614-8b02-9f5d9546868a | Address Redacted | First Class Mail |
| 8b29922d-6cf4-4adc-8132-5ee905c73f7d | Address Redacted | First Class Mail |
| 8b29b7aa-8cc4-4ee9-88ac-9ab58371b9d0 | Address Redacted | First Class Mail |
| 8b29cb7b-6adb-4121-a813-79f6f6e234e7 | Address Redacted | First Class Mail |
| 8b2a9900-5daf-4aff-8ed2-3fddc0228f9e | Address Redacted | First Class Mail |
| 8b2c2a44-9855-4505-acba-ec32e0bd2885 | Address Redacted | First Class Mail |
| 8b2c9807-54c0-4efe-8df0-9302c678ace4 | Address Redacted | First Class Mail |
| 8b2cf2e7-8556-4bdd-8a69-8d4dfdbcc1ce | Address Redacted | First Class Mail |
| 8b2d9589-a638-4f89-b769-ac72fa487ea2 | Address Redacted | First Class Mail |
| 8b3160ae-b556-4077-85b3-f9c7ea0bcfca | Address Redacted | First Class Mail |
| 8b3aa857-b33e-4b7f-814f-13af48a80958 | Address Redacted | First Class Mail |
| 8b3ab17e-a2a3-4053-b2f0-58fe15bd441d | Address Redacted | First Class Mail |
| 8b3de761-f306-49d5-8b25-b8b8c54154d7 | Address Redacted | First Class Mail |
| 8b3def15-7db1-46e3-9bea-f16101604953 | Address Redacted | First Class Mail |
| 8b3f61ff-4458-47cd-b937-66be1e011566 | Address Redacted | First Class Mail |
| 8b3f964d-405e-4b0f-9952-1331840b5f07 | Address Redacted | First Class Mail |
| 8b4041b8-63c6-42b5-97fb-25f2a482826a | Address Redacted | First Class Mail |
| 8b41ff39-c161-4229-87a4-83aba31476ee | Address Redacted | First Class Mail |
| 8b44c6db-b5aa-4c2e-96df-e62f809bfd12 | Address Redacted | First Class Mail |
| 8b47b8b4-0092-4fa8-9db9-eab64912246d | Address Redacted | First Class Mail |
| 8b47e6e7-b756-43ef-ab84-7d95d6e49efb | Address Redacted | First Class Mail |
| 8b48434c-3d9a-4d4d-a661-5b776df79f40 | Address Redacted | First Class Mail |
| 8b4caf2a-a4b4-43d8-919c-6d3d4c553b30 | Address Redacted | First Class Mail |
| 8b4d3257-9a95-49de-8b56-073535fe77ab | Address Redacted | First Class Mail |
| 8b4d735e-b014-46c7-a9cd-30c80f34bdb6 | Address Redacted | First Class Mail |
| 8b4e9bca-83d1-49c3-aacc-2db2e13f4333 | Address Redacted | First Class Mail |
| 8b4f8b0d-4f39-4563-ae0e-1732aa08074f | Address Redacted | First Class Mail |
| 8b52e6ce-b364-4baa-a0c0-1b660b7aff4b | Address Redacted | First Class Mail |
| 8b544f72-f226-4b34-9cd1-4636047 5a9ae | Address Redacted | First Class Mail |
| 8b54d2c5-6d28-4ed1-9f19-cd4bad1a74c8 | Address Redacted | First Class Mail |
| 8b57aa2c-d489-4110-adc1-b7b34d98f8a1 | Address Redacted | First Class Mail |
| 8b580240-1239-4359-b968-a226ee14f830 | Address Redacted | First Class Mail |
| 8b5d0152-8f7d-44e0-9dbd-d60904855 8b1 | Address Redacted | First Class Mail |
| 8b5d514c-7d67-4828-b3d6-ffa73bbafb2b | Address Redacted | First Class Mail |
| 8b5fcd8b-36cc-4417-8e43-89075d078d26 | Address Redacted | First Class Mail |
| 8b600f56-cfe8-48ab-89a7-1e80a49aa732 | Address Redacted | First Class Mail |
| 8b6067eb-90ed-4acf-be29-405bafa3c468 | Address Redacted | First Class Mail |
| 8b63ca4a-049c-40ab-b653-5697f0045dca | Address Redacted | First Class Mail |
| 8b659bde-184b-4765-bbe1-823e53e261cd | Address Redacted | First Class Mail |
| 8b661ad2-8c9f-4e7c-a92d-1ca20f6b09e4 | Address Redacted | First Class Mail |
| 8b6712bd-35c5-4f6c-a028-4f64cce2590c | Address Redacted | First Class Mail |
| 8b69ae51-3579-4246-aec6-ded7abce52e6 | Address Redacted | First Class Mail |
| 8b6a5621-baae-4bc4-9dfa-390693031a1a | Address Redacted | First Class Mail |
| 8b6f6d43-ac0b-4f9e-99af-3c712a9d66a0 | Address Redacted | First Class Mail |
| 8b6f7fc5-4fde-465b-97c7-35323cc65793 | Address Redacted | First Class Mail |
| 8b6face9-98f2-4b5a-bb8d-edc9b2ab8780 | Address Redacted | First Class Mail |
| 8b73681b-edb5-469f-93a4-a12bd6f160c5 | Address Redacted | First Class Mail |
| 8b738194-e8fa-4f4d-8cd1-bcea4f4d4366 | Address Redacted | First Class Mail |
| 8b7392d6-9cf2-410d-a2e2-fee358a85112 | Address Redacted | First Class Mail |
| 8b73c4c2-5edc-4b85-95ae-ce880d4b0f33 | Address Redacted | First Class Mail |
| 8b73eccc-1ac1-43f0-b43f-828391993698 | Address Redacted | First Class Mail |
| 8b74bb2b-0ab2-4711-ae9a-de6746ac852e | Address Redacted | First Class Mail |
| 8b753f74-6c36-4db1-a0c3-ab40d060a633 | Address Redacted | First Class Mail |
| 8b76a344-9fa6-446a-b064-14d5c4c8a481 | Address Redacted | First Class Mail |
| 8b783d18-d2fd-42ee-b937-eeefeef7cd72 | Address Redacted | First Class Mail |
| 8b7f01cf-1669-4062-95f3-5ac01b9be0b4 | Address Redacted | First Class Mail |
| 8b7f43d4-c6c2-4d84-b415-b86e0b940b7f | Address Redacted | First Class Mail |
| 8b7f6c53-6723-42bf-917d-0fbd0535014c | Address Redacted | First Class Mail |
| 8b7fc328-5eaa-4b3d-a60a-c2468ce19c68 | Address Redacted | First Class Mail |
| 8b81e35d-abd3-4523-a0f2-49fe1dff3541 | Address Redacted | First Class Mail |
| 8b825fe6-1031-41f2-b9a5-71e1d315810a | Address Redacted | First Class Mail |
| 8b82ce25-e2e1-4ea2-b928-2ec8f76128db | Address Redacted | First Class Mail |
| 8b8340f0-261d-406d-9a34-612474da32a6 | Address Redacted | First Class Mail |
| 8b83dff-45fc-4179-aab8-3a2d735ee684 | Address Redacted | First Class Mail |
| 8b83fb5c-5578-4f4d-a98d-136924206ecb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8b83fb5c-5578-4f4d-a98d-136924206ecb | Address Redacted | First Class Mail |
| 8b869186-ff2b-483a-a65f-b11621a4c9e6 | Address Redacted | First Class Mail |
| 8b86c69f-fe32-4c54-bfc7-ad4f7b8f7f79 | Address Redacted | First Class Mail |
| 8b87750c-2222-4670-a23b-7053abf2520c | Address Redacted | First Class Mail |
| 8b878584-7ff6-48b9-a890-467b18f5c058 | Address Redacted | First Class Mail |
| 8b8a3af9-4b4b-4945-911f-388264b51216 | Address Redacted | First Class Mail |
| 8b8ac798-ee5b-44df-83f1-337cdff30c93 | Address Redacted | First Class Mail |
| 8b8b3caf-b933-4568-8bcb-e2c4528c3c1b | Address Redacted | First Class Mail |
| 8b8b613a-7cde-471f-8b89-4606817c87ee | Address Redacted | First Class Mail |
| 8b8bb113-8576-4b5a-9e0c-2bbcf9305d4b | Address Redacted | First Class Mail |
| 8b8c5fed-3a54-4d25-b44c-8a3bb56431c3 | Address Redacted | First Class Mail |
| 8b8c93b4-0bd7-4f00-840c-b32bc18a2365 | Address Redacted | First Class Mail |
| 8b8e967d-6638-4de6-90f3-3ab7bfd3e5fa | Address Redacted | First Class Mail |
| 8b8edf0c-dea8-4455-97d6-eac3bb155cd9 | Address Redacted | First Class Mail |
| 8b922f16-5714-440a-8ffd-1dab2776af2b | Address Redacted | First Class Mail |
| 8b9287fe-ba9c-4d5c-8483-f02679ab0cbf | Address Redacted | First Class Mail |
| 8b9952d1-303a-41c2-9ad3-25af4e33e6e4 | Address Redacted | First Class Mail |
| 8b99552a-fb37-4eab-9041-473ef8f9d80f | Address Redacted | First Class Mail |
| 8b999ec0-7ec2-4f17-b168-383301bdb121 | Address Redacted | First Class Mail |
| 8b9cedb9-8de7-4492-9cd4-33ebd26256ec | Address Redacted | First Class Mail |
| 8b9d13e3-1462-4509-a1d2-cb79f6e8c7ce | Address Redacted | First Class Mail |
| 8b9e9f74-7fc5-4930-9775-712127e2b4e6 | Address Redacted | First Class Mail |
| 8b9f1032-e778-4bb1-aa7a-f3f87e50baa9 | Address Redacted | First Class Mail |
| 8ba02772-e37f-4a06-8b10-b1a0e5fed5dd | Address Redacted | First Class Mail |
| 8ba29f0d-9823-479b-bcbb-81fd4df68b48 | Address Redacted | First Class Mail |
| 8ba48f19-ecff-4107-8212-d04fb90ce338 | Address Redacted | First Class Mail |
| 8ba4ed25-d23a-4a81-8dc1-543cb4dc943e | Address Redacted | First Class Mail |
| 8ba688cb-7759-44da-b5ad-1f5130cf04a9 | Address Redacted | First Class Mail |
| 8ba81be9-a681-4a2d-a13d-005ff38a9f85 | Address Redacted | First Class Mail |
| 8ba8be5d-714e-4f1a-a57a-2e9eba27f01f | Address Redacted | First Class Mail |
| 8baaa750-c4e7-4c4a-b96e-c04a3dc0a029 | Address Redacted | First Class Mail |
| 8babce1c-cedc-48da-97dd-e0906292fb6c | Address Redacted | First Class Mail |
| 8bad1abf-9baf-4a0a-b3ac-6608930241d6 | Address Redacted | First Class Mail |
| 8bad79ec-2974-4475-9df1-7e679040ae62 | Address Redacted | First Class Mail |
| 8badb299-e01d-4238-85f7-ef8b49db275a | Address Redacted | First Class Mail |
| 8baefc30-d0f8-440d-82f9-8dac2d3ec972 | Address Redacted | First Class Mail |
| 8bafa00e-b7df-43d9-baba-80ef06179a11 | Address Redacted | First Class Mail |
| 8bb01d42-7853-4953-a67a-cc7e85c39ff4 | Address Redacted | First Class Mail |
| 8bb02d5c-3702-40d5-bbad-ca142c16a955 | Address Redacted | First Class Mail |
| 8bb0de15-f9d1-4d6d-aab1-014e7439fcff | Address Redacted | First Class Mail |
| 8bb17077-b814-437d-8e55-7e75759b1d3f | Address Redacted | First Class Mail |
| 8bb21a0f-7de8-4b68-b528-71332c006ef4 | Address Redacted | First Class Mail |
| 8bb295d1-eb3e-45ad-837c-98f39d2d4303 | Address Redacted | First Class Mail |
| 8bb2b21b-9447-452a-a4cd-f3a940911526 | Address Redacted | First Class Mail |
| 8bb4dbf5-fd91-4c1b-905e-fd156dec04b7 | Address Redacted | First Class Mail |
| 8bb563aa-0ddd-43b0-9737-0e1fb6f79f3c | Address Redacted | First Class Mail |
| 8bb69731-c555-4346-9d3f-bcd4a4a0a369 | Address Redacted | First Class Mail |
| 8bb71d69-f81a-48e3-95b8-0046e8dc08ba | Address Redacted | First Class Mail |
| 8bbba8e6-21db-40c6-8842-e0ede93d8877 | Address Redacted | First Class Mail |
| 8bbc4214-6fce-43c9-a0b5-40f3a4827bef | Address Redacted | First Class Mail |
| 8bbd487a-465f-40ca-90c8-7a814a719787 | Address Redacted | First Class Mail |
| 8bbe1bcb-451f-4b91-a02c-42fef047c32a | Address Redacted | First Class Mail |
| 8bbea68a-fb17-415d-bb29-340c0c403817 | Address Redacted | First Class Mail |
| 8bc0c8ca-f8d4-4c6f-b6a0-de0c6ed16620 | Address Redacted | First Class Mail |
| 8bc1bce6-da6f-4093-b375-13c1f2028db0 | Address Redacted | First Class Mail |
| 8bc3bd82-fb73-426e-8e22-37f45826e95d | Address Redacted | First Class Mail |
| 8bc40ac2-6181-4eeb-a5e2-3b8b1551202b | Address Redacted | First Class Mail |
| 8bc93b61-4d39-4c50-b593-25cdcce24847 | Address Redacted | First Class Mail |
| 8bcc2222-f94f-4cb8-a4ee-a712acd461a7 | Address Redacted | First Class Mail |
| 8bccc5cb-9b91-4ad9-9952-2f1955e0d353 | Address Redacted | First Class Mail |
| 8bcdd24c-05ef-451e-bc5d-ee7dce471596 | Address Redacted | First Class Mail |
| 8bcdfa46-6dc0-4844-b353-a63ea66f08f8 | Address Redacted | First Class Mail |
| 8bcf5cad-550c-47fc-a60e-626905241f0 | Address Redacted | First Class Mail |
| 8bd07f8b-d74c-4a5f-bce5-b5706917ba2c | Address Redacted | First Class Mail |
| 8bd2cc25-9b62-4f2a-a539-892ca91f09e1 | Address Redacted | First Class Mail |
| 8bd9788c-da3b-4082-95ea-432fbed6e371 | Address Redacted | First Class Mail |
| 8bda018f-657b-41ca-83fb-bcacb5b4f2f8 | Address Redacted | First Class Mail |
| 8bddc92c-5c7e-421c-bf6c-edd4580e2ec1 | Address Redacted | First Class Mail |
| 8be084e3-c014-48be-a11d-85022180176c | Address Redacted | First Class Mail |
| 8be0f0ef-9af8-466f-9db3-31bf5d8a956d | Address Redacted | First Class Mail |
| 8be3bf60-60ff-4987-9c77-306239a017b5 | Address Redacted | First Class Mail |
| 8be42c18-91f5-40e1-9cb8-bdc7d976d1c1 | Address Redacted | First Class Mail |
| 8be59966-e327-446b-9b69-34d9f235e93b | Address Redacted | First Class Mail |
| 8be6a1ea-60c4-49e0-9bd0-c12fea801345 | Address Redacted | First Class Mail |
| 8be880c3-f3c4-4e31-8210-87cdffd8de1b | Address Redacted | First Class Mail |
| 8be9257f-68ea-493f-85e6-c3b98e59997c | Address Redacted | First Class Mail |
| 8be965b8-0740-4f88-a8ea-ac0c9dbbfa3e | Address Redacted | First Class Mail |
| 8beb0952-7afd-4de9-acb7-24575b8afc55 | Address Redacted | First Class Mail |
| 8bebd0f9-564f-49f9-bcb4-bea64431431f | Address Redacted | First Class Mail |
| 8bebd748-78dc-4740-9642-929c7b300e82 | Address Redacted | First Class Mail |
| 8bf08232-92f3-49a4-beb8-3452ed3d28f1 | Address Redacted | First Class Mail |
| 8bf08232-92f3-49a4-beb8-3452ed3d28f1 | Address Redacted | First Class Mail |
| 8bf4e4ef-bc60-4251-8e2d-28ca1d00291b | Address Redacted | First Class Mail |
| 8bf6cf4a-3cf9-4eef-8156-3e20b42f5cad | Address Redacted | First Class Mail |
| 8bf77a0a-6cc9-4a0e-917a-9108562e3414 | Address Redacted | First Class Mail |
| 8bf8e6a2-3c0d-4124-8a7f-626bab49cf49 | Address Redacted | First Class Mail |
| 8bfa7bfc-162b-494f-b3a8-4d8db8b91ce2 | Address Redacted | First Class Mail |
| 8bfc1511-5324-4394-9f2d-e63262f3454f | Address Redacted | First Class Mail |
| 8bfc8ba7-0793-45bc-bf6c-04292fca65b6 | Address Redacted | First Class Mail |
| 8bfcc8f5-4a87-48ed-935e-d9f56c88e3ae | Address Redacted | First Class Mail |
| 8c0193e0-e047-4dfd-9e41-342b8882cbcb | Address Redacted | First Class Mail |
| 8c01bca1-a7f0-4928-ad6e-59925ae58e4e | Address Redacted | First Class Mail |
| 8c031181-6bfe-4f15-a9a9-044f0587ce69 | Address Redacted | First Class Mail |
| 8c031181-6bfe-4f15-a9a9-044f0587ce69 | Address Redacted | First Class Mail |
| 8c0428d4-a4e1-4cfc-96d6-5403ddf68ee5 | Address Redacted | First Class Mail |
| 8c082f80-abe5-425a-b100-62b3a64272 5a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8c0867ab-fd99-448f-98c2-1d4e9a4fb77d | Address Redacted | First Class Mail |
| 8c08f35d-0198-479e-a957-ff321bd9c1d2 | Address Redacted | First Class Mail |
| 8c099fe8-8aab-493e-848f-d797949969ce | Address Redacted | First Class Mail |
| 8c0bca18-d621-46e9-8219-dac443ed3750 | Address Redacted | First Class Mail |
| 8c0d06ed-0785-437e-b5a7-159e584914d1 | Address Redacted | First Class Mail |
| 8c0d242e-8e2a-4b71-a70b-c3bfb303a536 | Address Redacted | First Class Mail |
| 8c0dc22d-cfa9-4592-8d52-6ad012e203d4 | Address Redacted | First Class Mail |
| 8c0f8ccb-9a5c-4ee7-b450-fdef3e7843f5 | Address Redacted | First Class Mail |
| 8c0f902d-6a78-40bc-80bb-e20d58c522c0 | Address Redacted | First Class Mail |
| 8c0ff721-753d-4f61-a1fb-33508e87083a | Address Redacted | First Class Mail |
| 8c1127c6-de77-445f-9758-5f7a6c4dde0a | Address Redacted | First Class Mail |
| 8c1127c6-de77-445f-9758-5f7a6c4dde0a | Address Redacted | First Class Mail |
| 8c11a901-be49-4f8d-9aa2-63e9bed382fa | Address Redacted | First Class Mail |
| 8c131306-6b76-45f1-95a3-ba05eb3b79d6 | Address Redacted | First Class Mail |
| 8c132c30-051f-4038-ac58-036b234825b5 | Address Redacted | First Class Mail |
| 8c13c713-c47d-4a36-8cbb-c0704fd63602 | Address Redacted | First Class Mail |
| 8c16676a-0951-4394-9307-a5564e61c8f2 | Address Redacted | First Class Mail |
| 8c16dd8c-1362-486a-98bf-d38b9afb42f6 | Address Redacted | First Class Mail |
| 8c17684c-2630-4879-b105-41c769474b43 | Address Redacted | First Class Mail |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address Redacted | First Class Mail |
| 8c17bfc4-3315-40e1-9720-bb62b80e3cfb | Address Redacted | First Class Mail |
| 8c17c433-323b-4147-aa5d-9a65dbc83be1 | Address Redacted | First Class Mail |
| 8c194c31-9ac5-4d5f-a2bd-f833f077c18f | Address Redacted | First Class Mail |
| 8c196ffb-461f-4850-9fa7-5176af098c39 | Address Redacted | First Class Mail |
| 8c1a8dac-9885-4a84-a8a0-0f91d5ef237d | Address Redacted | First Class Mail |
| 8c1b9d72-460b-4802-af55-ce526fed362e | Address Redacted | First Class Mail |
| 8c1c1148-566d-4b74-b7e9-6703e674b70c | Address Redacted | First Class Mail |
| 8c1d1b9b-9577-4abc-85af-306436056a63 | Address Redacted | First Class Mail |
| 8c1df942-9e24-4889-a55e-11bb9afb3a0b | Address Redacted | First Class Mail |
| 8c1e16f3-750b-4ba5-9b68-9366250e877 | Address Redacted | First Class Mail |
| 8c1f7faa-c5f0-421a-8110-e8c5780aa429 | Address Redacted | First Class Mail |
| 8c1fc956-4797-4295-910e-c6c55d3df34f | Address Redacted | First Class Mail |
| 8c205aef-311a-4112-b1be-9e4c684afa87 | Address Redacted | First Class Mail |
| 8c20c15e-1395-4264-a7cf-12ecfbfc6831 | Address Redacted | First Class Mail |
| 8c21ba3b-b95d-4e70-a3a1-6f2d8f434054 | Address Redacted | First Class Mail |
| 8c230d61-55ce-48ae-bdc9-a6c340367d28 | Address Redacted | First Class Mail |
| 8c23436c-0332-421e-b1b1-b341349713ce | Address Redacted | First Class Mail |
| 8c244c84-b32d-4066-b14b-f85efe9d3ea3 | Address Redacted | First Class Mail |
| 8c2721bd-8bdc-4b66-93e0-43d608c936ca | Address Redacted | First Class Mail |
| 8c277b77-45eb-4ffc-b09b-3b41a0e7f792 | Address Redacted | First Class Mail |
| 8c2a02fc-c944-434d-b032-62a0d9189e85 | Address Redacted | First Class Mail |
| 8c2ad771-1852-49de-80e5-4a24f7c7ac84 | Address Redacted | First Class Mail |
| 8c2d6798-815c-4de5-85d6-eced814e08d9 | Address Redacted | First Class Mail |
| 8c2d6798-815c-4de5-85d6-eced814e08d9 | Address Redacted | First Class Mail |
| 8c2deaeb-a26e-4f83-9738-11d9dac20cd1 | Address Redacted | First Class Mail |
| 8c2e5330-6831-45a4-a48e-91f6eac09b41 | Address Redacted | First Class Mail |
| 8c2e5845-bb41-4a14-8841-8f29c6a0bf85 | Address Redacted | First Class Mail |
| 8c2f0548-fad4-4325-b34e-dc9080ceb2a6 | Address Redacted | First Class Mail |
| 8c2f87c1-0dc2-4a8a-a799-a1943c49a465 | Address Redacted | First Class Mail |
| 8c2fe072-6f4e-410f-9259-dd45205db3fa | Address Redacted | First Class Mail |
| 8c3247c8-4a9b-483a-b190-f475ff764905 | Address Redacted | First Class Mail |
| 8c34d819-ccbc-4302-86f2-621cc8bca8ee | Address Redacted | First Class Mail |
| 8c351b79-9087-431b-a259-b1b17ac6ab08 | Address Redacted | First Class Mail |
| 8c3589d6-1b91-45c7-963f-84527dacc7e0 | Address Redacted | First Class Mail |
| 8c36eb1f-be60-4827-828f-0117d0aac0c2 | Address Redacted | First Class Mail |
| 8c37699f-c621-4140-a94a-248797a880ca | Address Redacted | First Class Mail |
| 8c384de8-8025-4519-8739-4b3f3d93cab0 | Address Redacted | First Class Mail |
| 8c397a54-42cb-4581-a5a9-079302c96579 | Address Redacted | First Class Mail |
| 8c39e0b6-8c61-4e76-b335-4727005fcd9a | Address Redacted | First Class Mail |
| 8c39e0b6-8c61-4e76-b335-4727005fcd9a | Address Redacted | First Class Mail |
| 8c3bb052-e50c-438b-9536-b606948f04f2 | Address Redacted | First Class Mail |
| 8c3bdd10-bbb5-44e3-aa8e-7e47c41a5cab | Address Redacted | First Class Mail |
| 8c3dd4f9-2b3c-400a-803e-655a44547274 | Address Redacted | First Class Mail |
| 8c3e7610-8c8a-420b-aaea-4e7275f1fc74 | Address Redacted | First Class Mail |
| 8c3fc8ba-35fd-46fc-9f88-fabc5ae54d7e | Address Redacted | First Class Mail |
| 8c4098cd-0ea4-484a-bd51-d87b7909dce9 | Address Redacted | First Class Mail |
| 8c436963-7488-43a8-9e61-f36307a52df7 | Address Redacted | First Class Mail |
| 8c437196-36b2-4e45-820e-e4294a0a260d | Address Redacted | First Class Mail |
| 8c47a1c2-6232-4e48-b156-33895d4d6fa8 | Address Redacted | First Class Mail |
| 8c486917-67c1-4a64-9c03-4f6e0b0aee5e | Address Redacted | First Class Mail |
| 8c4b9770-8d5d-4301-87ac-88e45cf7bd71 | Address Redacted | First Class Mail |
| 8c4b9770-8d5d-4301-87ac-88e45cf7bd71 | Address Redacted | First Class Mail |
| 8c4ce1fc-f4c5-4e89-b9f7-b881a029a6f9 | Address Redacted | First Class Mail |
| 8c50322b-14cd-41e7-95c7-f84585038749 | Address Redacted | First Class Mail |
| 8c511084-3245-492c-a3da-556a2bd4180b | Address Redacted | First Class Mail |
| 8c518fb6-5da9-4d74-bbf2-1093bd122aad | Address Redacted | First Class Mail |
| 8c51a058-9da0-43e7-909e-6c5c1a4a5c3f | Address Redacted | First Class Mail |
| 8c51ec48-282a-4cf4-9af1-8ef01b6a9054 | Address Redacted | First Class Mail |
| 8c5229fc-9efb-4ca0-8b57-2184c06c3982 | Address Redacted | First Class Mail |
| 8c55743a-be41-4c29-8d7e-b432e774bdd3 | Address Redacted | First Class Mail |
| 8c56effa-40de-4a96-bdc9-6e4df430e1d8 | Address Redacted | First Class Mail |
| 8c572d9f-1246-4d68-a8ff-4e63c6da0faf | Address Redacted | First Class Mail |
| 8c57be2d-f263-4d05-810e-c2c6d784445b | Address Redacted | First Class Mail |
| 8c58eddc-744c-4178-85a1-d221ad11a56f | Address Redacted | First Class Mail |
| 8c5b3d8c-fe22-4a08-b4c6-e11ab418f817 | Address Redacted | First Class Mail |
| 8c5ba132-85ad-4ae7-bd62-999a7d0f7504 | Address Redacted | First Class Mail |
| 8c5c47ff-6c79-47e0-804b-2502009aa52e | Address Redacted | First Class Mail |
| 8c5cfe43-1831-4aea-a7f2-6bd35b6b7928 | Address Redacted | First Class Mail |
| 8c5d3531-404b-43a1-999e-e868324b6c5c | Address Redacted | First Class Mail |
| 8c5e0d74-8c19-46b2-990e-d38d3693fcf1 | Address Redacted | First Class Mail |
| 8c5f6a85-516c-4ced-9f71-7b3416448844 | Address Redacted | First Class Mail |
| 8c6056af-6baa-4819-8e51-95f9cb59e26d | Address Redacted | First Class Mail |
| 8c608f61-a6dd-4b22-bb82-f9bb5fa729ee | Address Redacted | First Class Mail |
| 8c6142eb-07f0-4a8a-b372-8d22b34fb4eb | Address Redacted | First Class Mail |
| 8c63a313-d548-4e4b-84c5-7121a5801232 | Address Redacted | First Class Mail |
| 8c642809-cfd4-47a6-9d21-a6772752dfa7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8c683442-5730-428e-a8c5-6ef7ff9809cdb | Address Redacted | First Class Mail |
| 8c6a2a5f-d2bf-4797-a55e-c41cfd8c1a43 | Address Redacted | First Class Mail |
| 8c6b3d56-71fa-4e4f-967a-c375eb98e224 | Address Redacted | First Class Mail |
| 8c6f066d-1e9f-44b3-9688-30f23f0cddbb | Address Redacted | First Class Mail |
| 8c70ab48-b6fb-4894-aadd-5a6e89529111 | Address Redacted | First Class Mail |
| 8c70f50b-f1e6-4c3a-ac59-c30a634f30ba | Address Redacted | First Class Mail |
| 8c71443c-e11a-4504-bbad-71d273c8e266 | Address Redacted | First Class Mail |
| 8c728bd8-b09a-4c3a-ab2c-14ca75bacc09 | Address Redacted | First Class Mail |
| 8c74dc3e-a9e0-4422-b8d7-3339c9872cb1 | Address Redacted | First Class Mail |
| 8c7b8a3c-9299-456a-80a0-a8de467a8a98 | Address Redacted | First Class Mail |
| 8c7c1f44-6318-46fd-9e66-e6b7102f4825 | Address Redacted | First Class Mail |
| 8c7cd244-9c43-4b8d-8afa-6a899d7370ba | Address Redacted | First Class Mail |
| 8c7d2e67-89dc-4220-aad4-47813c81a681 | Address Redacted | First Class Mail |
| 8c7e90e7-2665-48d0-bf78-2933e83a87bb | Address Redacted | First Class Mail |
| 8c7e9daf-c6c4-403e-837b-b94839c56c18 | Address Redacted | First Class Mail |
| 8c7ec2f1-4c84-42bf-afc8-a07e80896bfd | Address Redacted | First Class Mail |
| 8c7efbc5-8a8d-4f5e-86ec-707ed451ad1c | Address Redacted | First Class Mail |
| 8c805834-18b4-466f-8c6c-06e74d54bde0 | Address Redacted | First Class Mail |
| 8c82e867-6e6e-4866-be1e-ce779e36c6c4 | Address Redacted | First Class Mail |
| 8c841381-b99d-4c03-96d5-c0d19235a7ab | Address Redacted | First Class Mail |
| 8c8b19cf-e761-428f-89a4-345f3b36445c | Address Redacted | First Class Mail |
| 8c8c8137-cee3-405f-a3bb-66c80487aa90 | Address Redacted | First Class Mail |
| 8c8d2eac-2bb0-487e-a5b2-ccc1097a9845 | Address Redacted | First Class Mail |
| 8c8e2720-7823-4fa1-8889-8aa7148cc583 | Address Redacted | First Class Mail |
| 8c8e2720-7823-4fa1-8889-8aa7148cc583 | Address Redacted | First Class Mail |
| 8c8f6ba8-8f70-4805-a3f6-4454b046e3b5 | Address Redacted | First Class Mail |
| 8c9031fd-66da-4a9b-a951-ac94cb3437b | Address Redacted | First Class Mail |
| 8c903560-7ae9-477a-baca-51a7ad4910e6 | Address Redacted | First Class Mail |
| 8c917fb9-faef-4cd4-af32-9967a31dc061 | Address Redacted | First Class Mail |
| 8c939dd9-cf53-48cc-a2a3-ce8c5cfc8b2d | Address Redacted | First Class Mail |
| 8c95aa8e-bef4-4d30-bf34-04fcf7943e4b | Address Redacted | First Class Mail |
| 8c95de02-fb68-49e1-994a-afd84fffc9cd | Address Redacted | First Class Mail |
| 8c9653eb-d525-4d87-b765-4d1f0d022d36 | Address Redacted | First Class Mail |
| 8c968ffa-c0f7-404e-8f91-4e8ac7873279 | Address Redacted | First Class Mail |
| 8c97a85a-1543-4c92-94d6-99a226dd68bd | Address Redacted | First Class Mail |
| 8c99f229-81ff-408d-912f-3d2c141bbaa0 | Address Redacted | First Class Mail |
| 8c9cf7db-c6c9-470b-929f-2ef4b43da493 | Address Redacted | First Class Mail |
| 8ca04d66-6575-46db-9b75-1d5b71bfa237 | Address Redacted | First Class Mail |
| 8ca105e0-204c-4f85-9bcf-523ae39fa9f3 | Address Redacted | First Class Mail |
| 8ca47ebf-01bf-47a3-8292-a6e96ba3644e | Address Redacted | First Class Mail |
| 8ca51124-19c5-4785-ba07-bb12678cf616 | Address Redacted | First Class Mail |
| 8ca5afa8-a121-4446-8aea-90c7d754c45 | Address Redacted | First Class Mail |
| 8ca6bb22-5731-4227-938d-6db756d8cb06 | Address Redacted | First Class Mail |
| 8ca7256c-2079-4784-95d7-d35d90703cd8 | Address Redacted | First Class Mail |
| 8ca9f238-a11e-43ff-b2fe-1047793c2561 | Address Redacted | First Class Mail |
| 8caeea28-07bb-4abb-8cc4-00fd1f0e9a6e | Address Redacted | First Class Mail |
| 8caf3616-c493-4911-a16a-5af402200970 | Address Redacted | First Class Mail |
| 8caf6829-01fa-41dc-8972-0ab46c264cd2 | Address Redacted | First Class Mail |
| 8cb3d455-6785-46d7-a7e6-abb16d848b13 | Address Redacted | First Class Mail |
| 8cb4b20f-f5bd-4bc1-a1f2-d1fae49bbee2 | Address Redacted | First Class Mail |
| 8cb4d89c-4a60-43d4-941f-951d807c7561 | Address Redacted | First Class Mail |
| 8cb5f25e-ea5c-432e-8e43-24003716c4ab | Address Redacted | First Class Mail |
| 8cb5f25e-ea5c-432e-8e43-24003716c4ab | Address Redacted | First Class Mail |
| 8cb619f3-30ed-4194-97c3-2934f1930941 | Address Redacted | First Class Mail |
| 8cb7bbb6-bea6-49e1-a4b7-40e473e6348d | Address Redacted | First Class Mail |
| 8cbd3aef-9de9-4800-a4fb-05d974574f48 | Address Redacted | First Class Mail |
| 8cbd63bb-0b26-42b3-bef5-5696f4a48686 | Address Redacted | First Class Mail |
| 8cbe6ee3-a288-4f8e-97b0-d206ba0a5f22 | Address Redacted | First Class Mail |
| 8cbf219b-d7fc-4b3d-804d-d9d60ff3ce32 | Address Redacted | First Class Mail |
| 8cc08584-52ed-4439-93c3-187116a3fde4 | Address Redacted | First Class Mail |
| 8cc1eca9-53cb-4324-9e06-a8e34f9787d3 | Address Redacted | First Class Mail |
| 8cc25f8e-7a10-4130-a76b-4badcfa94732 | Address Redacted | First Class Mail |
| 8cc3921d-8cdd-4295-b98b-507cddf40a58 | Address Redacted | First Class Mail |
| 8cc467bc-d8d0-4a1b-baae-5c0e347977e4 | Address Redacted | First Class Mail |
| 8cc8c27f-84ea-48c1-8e6f-de71a3532fe3 | Address Redacted | First Class Mail |
| 8cc9cda0-d254-40de-b6f5-752df534e56a | Address Redacted | First Class Mail |
| 8ccac034-8140-409e-b09a-bda37b67cdbd | Address Redacted | First Class Mail |
| 8cca66bb-da79-4988-9ace-756c8b648019 | Address Redacted | First Class Mail |
| 8ccaded5-ff71-4913-8d68-d42eac595e11 | Address Redacted | First Class Mail |
| 8ccef263-f92c-407c-b003-8dc6e7d9b20e | Address Redacted | First Class Mail |
| 8cd004f5-fcd1-4294-8c9c-91eb52d1b225 | Address Redacted | First Class Mail |
| 8cd17724-e277-4137-a460-8fab1e398801 | Address Redacted | First Class Mail |
| 8cd1cdc8-f767-4253-9029-a52dca29e038 | Address Redacted | First Class Mail |
| 8cd2e49f-3d42-4c5d-9b79-10b8d8645aa5 | Address Redacted | First Class Mail |
| 8cd418f2-5857-4aca-9edc-e7a4e5b3b6ee | Address Redacted | First Class Mail |
| 8cd418f2-5857-4aca-9edc-e7a4e5b3b6ee | Address Redacted | First Class Mail |
| 8cd96c41-d873-4c9c-9113-aec1ac91dc3f | Address Redacted | First Class Mail |
| 8cd97d36-5e82-48d0-ada0-d6522b8e8a60 | Address Redacted | First Class Mail |
| 8cda046c-aded-440e-879b-f3c2089f9f56 | Address Redacted | First Class Mail |
| 8cda87f5-4b51-4260-90ed-fbf1462dfdb9 | Address Redacted | First Class Mail |
| 8cdd359e-1c70-41ee-9a34-9529e6caa8b5 | Address Redacted | First Class Mail |
| 8cdd383c-5573-477b-802d-514e1de135a8 | Address Redacted | First Class Mail |
| 8cddb137-9014-4b65-8bdb-0077d17ee640 | Address Redacted | First Class Mail |
| 8cdf1058-c85f-4328-8395-b1ba3224b974 | Address Redacted | First Class Mail |
| 8cdfe8f0-426a-441e-9b94-331a042db6cd | Address Redacted | First Class Mail |
| 8ce0a8aa-2814-4716-9e6b-ac30032d0f7a2 | Address Redacted | First Class Mail |
| 8ce0c9f6-ab9f-4520-86e8-6e19faaf4ac4 | Address Redacted | First Class Mail |
| 8ce2487f-6daf-44e0-a642-1f9976483be2 | Address Redacted | First Class Mail |
| 8ce320d7-35f6-4582-833f-fbf7c4b6a221 | Address Redacted | First Class Mail |
| 8ce44b93-70ac-4e40-922a-d1ac588f98ff | Address Redacted | First Class Mail |
| 8ce792cf-27b9-40cf-8dcc-a6b1ee8f70d5 | Address Redacted | First Class Mail |
| 8cea260e-fd22-491e-9302-ad4b2b7c29e5 | Address Redacted | First Class Mail |
| 8cebcc4-a2c3-4ed6-89a6-5ced64582zdb | Address Redacted | First Class Mail |
| 8cebd304-339d-47de-a933-171e69e40062 | Address Redacted | First Class Mail |
| 8cec3d9a-6506-4778-8b17-5f27c6577e64 | Address Redacted | First Class Mail |
| 8ced69a4-14d1-4bd0-8a16-d95643ac59b6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8cf027d9-6424-486d-a083-a962bb77b096 | Address Redacted | First Class Mail |
| 8cf0d6c7-9987-4ced-bb8b-5afb6d06d61c | Address Redacted | First Class Mail |
| 8cf20d18-d012-45ba-8ceb-fcc7b56ef8d | Address Redacted | First Class Mail |
| 8cf36111-ca8a-4070-8636-d326d0d08ec5 | Address Redacted | First Class Mail |
| 8cf4e303-301a-43da-b8d1-7777b4aac047 | Address Redacted | First Class Mail |
| 8cf4f371-79b9-4ba9-9d26-abee8a3b296a | Address Redacted | First Class Mail |
| 8cf56259-2a9c-4172-b60d-e24cde7b0356 | Address Redacted | First Class Mail |
| 8cf652d7-b627-49f8-b934-77a7f65717a3 | Address Redacted | First Class Mail |
| 8cf679d4-b376-4b2b-abf2-2b1a6b75f91b | Address Redacted | First Class Mail |
| 8cf67ec4-b82a-4c83-be93-7b769f540812 | Address Redacted | First Class Mail |
| 8cf8c71e-ae10-4a01-89bf-0f53f14e07a8 | Address Redacted | First Class Mail |
| 8cf8e298-da14-4122-916b-6366020aa236 | Address Redacted | First Class Mail |
| 8cf93ff0-1db1-4c14-abc8-b0cdf402908d | Address Redacted | First Class Mail |
| 8cfa0e50-9ff3-4069-ade8-5cf6c36f6eee | Address Redacted | First Class Mail |
| 8cfb38be-78e9-430a-b415-0de02b406ea3 | Address Redacted | First Class Mail |
| 8cfb38be-78e9-430a-b415-0de02b406ea3 | Address Redacted | First Class Mail |
| 8cfbf000-75ae-4669-b692-f5ded647d8d3 | Address Redacted | First Class Mail |
| 8cfc0d97-3a84-44b2-a68e-fa4863be2808 | Address Redacted | First Class Mail |
| 8cff15f9-db33-4980-9133-37838eeb1b69 | Address Redacted | First Class Mail |
| 8d012441-4d91-4f78-b08e-eb9d07838909 | Address Redacted | First Class Mail |
| 8d01c636-6b15-4375-949c-0f9543ac0801 | Address Redacted | First Class Mail |
| 8d01db89-87ee-49be-bb17-c7ac6811450 | Address Redacted | First Class Mail |
| 8d02d8fe-5a56-4035-bf5d-fac6870f0d1c | Address Redacted | First Class Mail |
| 8d034c34-36f2-46ce-bfb0-468b23ce57f9 | Address Redacted | First Class Mail |
| 8d042e27-22a0-4aac-81cf-5f91705ea315 | Address Redacted | First Class Mail |
| 8d05ba0c-aec8-432d-9a18-6356993cd85d | Address Redacted | First Class Mail |
| 8d066c63-4f8c-4bb1-9091-6409df4a8e8a | Address Redacted | First Class Mail |
| 8d066c63-4f8c-4bb1-9091-6409df4a8e8a | Address Redacted | First Class Mail |
| 8d074dde-9dee-48f0-8556-77b87f31d04e | Address Redacted | First Class Mail |
| 8d07b367-132f-4ac9-9ff3-7fba60b34ebf | Address Redacted | First Class Mail |
| 8d0b6206-0041-4015-8bfc-bc242ccfdc66 | Address Redacted | First Class Mail |
| 8d0c27f7-2c12-4770-b016-76421cc30890 | Address Redacted | First Class Mail |
| 8d0cf048-accb-4a6c-a9fd-71ec39500636 | Address Redacted | First Class Mail |
| 8d0d3ddf-6a13-4803-9709-9d79f54cb47d | Address Redacted | First Class Mail |
| 8d0e78e6-161b-4dcb-9f85-5c457f29411d | Address Redacted | First Class Mail |
| 8d0ebbb3-8bf4-4b83-8dfb-83a0e878c4e7 | Address Redacted | First Class Mail |
| 8d0f7773-ec31-4a62-b419-371bbb92d450 | Address Redacted | First Class Mail |
| 8d11732f-b6c9-41c2-9aed-644b1679af5f | Address Redacted | First Class Mail |
| 8d1252f4-7b3e-4e01-a2cb-dfa69b0c2bfc | Address Redacted | First Class Mail |
| 8d125653-2f40-456e-bbd3-be57d81cc655 | Address Redacted | First Class Mail |
| 8d12ec38-ea42-4ca9-9a44-ed6082484595 | Address Redacted | First Class Mail |
| 8d130a36-f97d-4016-815a-e4dc4ae573cc | Address Redacted | First Class Mail |
| 8d15667a-9aa8-4bf6-9587-9bc9789fb73f | Address Redacted | First Class Mail |
| 8d163eb1-6856-41d7-bd52-126247448415 | Address Redacted | First Class Mail |
| 8d182510-ca94-4f30-b4a4-c4ba15ecabf0 | Address Redacted | First Class Mail |
| 8d18a533-5432-4584-be3a-98d81728326a | Address Redacted | First Class Mail |
| 8d1b1aae-b7f6-425d-91c1-76a8b2491a63 | Address Redacted | First Class Mail |
| 8d1c80fc-040f-4e7d-ac8c-506e243b79d1 | Address Redacted | First Class Mail |
| 8d1da0b3-5a0d-498f-8819-7b92f1b5135e | Address Redacted | First Class Mail |
| 8d202063-4828-432b-b488-1c35a25a54a7 | Address Redacted | First Class Mail |
| 8d21f5d9-5bb6-4aac-94d9-f166efa36680 | Address Redacted | First Class Mail |
| 8d23d58f-9bab-46ef-8a9e-70e09cdda434 | Address Redacted | First Class Mail |
| 8d23e19c-a908-4df5-b4ea-b76b8a2e373f | Address Redacted | First Class Mail |
| 8d287fad-eb9b-4b19-9e6d-59517f8f5e84a | Address Redacted | First Class Mail |
| 8d28e928-7d3f-4018-aa0c-60c5b24f03e1 | Address Redacted | First Class Mail |
| 8d2b3b07-985d-4ffc-ba7f-033e4565841f | Address Redacted | First Class Mail |
| 8d2b8a17-f428-42ea-a402-ad6098334034 | Address Redacted | First Class Mail |
| 8d2c38cb-68a1-4603-b97e-71b1619cb648 | Address Redacted | First Class Mail |
| 8d34dc37-ec21-454d-8fbd-ea815d5fae75 | Address Redacted | First Class Mail |
| 8d3718b4-bd8e-4923-9943-120225f7f5c1 | Address Redacted | First Class Mail |
| 8d37fb4e-716f-4385-b87d-85ffeb1b23f8 | Address Redacted | First Class Mail |
| 8d3881b6-506b-4c36-8566-57a57c16317a | Address Redacted | First Class Mail |
| 8d38e286-d084-4201-a450-aa797afd3243 | Address Redacted | First Class Mail |
| 8d3f42d2-6b59-4aa5-a84c-f93d27cd4881 | Address Redacted | First Class Mail |
| 8d404c8e-1610-4cc6-90a4-878395a3b0fe | Address Redacted | First Class Mail |
| 8d413d86-f46a-494b-844d-2d2d8df55ae8 | Address Redacted | First Class Mail |
| 8d41d161-e186-4232-bacd-d918225ef463 | Address Redacted | First Class Mail |
| 8d4368fb-0946-4c80-80a1-193ac4afc7b4 | Address Redacted | First Class Mail |
| 8d440555-b96b-4456-bb40-83c5690b5791 | Address Redacted | First Class Mail |
| 8d4569fb-cc1a-4950-bfef-6a76550fa4db | Address Redacted | First Class Mail |
| 8d45b171-4455-4ebd-a0bd-fe485686184S | Address Redacted | First Class Mail |
| 8d462ff4-8fcb-4570-bb56-1124980f9321 | Address Redacted | First Class Mail |
| 8d4831b0-e439-4fe9-a944-fe8a19ae2b99 | Address Redacted | First Class Mail |
| 8d484eb8-7417-4e0f-aaee-91359efebbfe | Address Redacted | First Class Mail |
| 8d4870ba-1eb5-4c9e-8170-e4b1130441ae | Address Redacted | First Class Mail |
| 8d48b8d7-daaa-4335-91aa-e2d25990d5e3 | Address Redacted | First Class Mail |
| 8d48c3fb-cb79-4d6a-bfa2-5a6201da3250 | Address Redacted | First Class Mail |
| 8d4c8447-6431-4f66-b4c8-dbb764188ddc | Address Redacted | First Class Mail |
| 8d4d72bd-c23f-4f50-92f8-541151c9f639 | Address Redacted | First Class Mail |
| 8d4e2122-bb23-435e-b942-109afe44edb6 | Address Redacted | First Class Mail |
| 8d4f5f11-5d2a-493b-8fea-831663c6e0f | Address Redacted | First Class Mail |
| 8d4f91e3-4a78-4385-89d8-47c3636c4a5 | Address Redacted | First Class Mail |
| 8d4fd2ad-a645-4398-a317-ba0ff8f26911 | Address Redacted | First Class Mail |
| 8d53efec-b0b1-4c3c-aaaf-00eae542978f | Address Redacted | First Class Mail |
| 8d551219-585a-4fc6-a09f-2c53c8ccbbbf | Address Redacted | First Class Mail |
| 8d58189a-301f-43f7-bf09-91f6b60656d0 | Address Redacted | First Class Mail |
| 8d59e76a-53e2-4157-99e4-285cc576d34a | Address Redacted | First Class Mail |
| 8d5aaa53-b312-4bcc-9083-c3cbce820e39 | Address Redacted | First Class Mail |
| 8d5b53e5-dbeb-4e0c-bd0e-2471c60781af | Address Redacted | First Class Mail |
| 8d5d462d-091d-4480-8c83-ab5fab7eee05 | Address Redacted | First Class Mail |
| 8d5d462d-091d-4480-8c83-ab5fab7eee05 | Address Redacted | First Class Mail |
| 8d60a8e6-0c6d-4217-97de-5eabc6f61637 | Address Redacted | First Class Mail |
| 8d6250f-d13e-43fb-b688-0c412a07f759 | Address Redacted | First Class Mail |
| 8d62c48c-ff13-4ddb-b4d2-0052fdae64d7 | Address Redacted | First Class Mail |
| 8d647781-9b2e-45da-9e96-387573f35202 | Address Redacted | First Class Mail |
| 8d659353-b865-494a-b6dc-9fb552649cdc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8d659c9e-36a5-4766-94a7-083ec61d6a2b | Address Redacted | First Class Mail |
| 8d6a2b6e-8925-4b72-8700-ad0ea91deea0 | Address Redacted | First Class Mail |
| 8d6a2b6e-8925-4b72-8700-ad0ea91deea0 | Address Redacted | First Class Mail |
| 8d6babc2-fa1c-4885-b315-fe0dbdce2424 | Address Redacted | First Class Mail |
| 8d6c0457-514b-493c-83cb-5f869a295fa3 | Address Redacted | First Class Mail |
| 8d6c3a5c-4c19-49ff-ac2f-d70874b48566 | Address Redacted | First Class Mail |
| 8d6c9ec4-2098-4432-818e-ecb915dc0ccc | Address Redacted | First Class Mail |
| 8d6cbb1b-0144-4b78-b26c-9242a0f2d876 | Address Redacted | First Class Mail |
| 8d6e4905-2e70-48cf-adee-454325b9e746 | Address Redacted | First Class Mail |
| 8d6e53c7-dcd9-4a25-9d84-fa484d91c073 | Address Redacted | First Class Mail |
| 8d6eeed8-afc5-49c9-8e83-7381ffbee6b6 | Address Redacted | First Class Mail |
| 8d6f25c9-0da7-4816-bd2c-76f3e27466ad | Address Redacted | First Class Mail |
| 8d6fc260-879b-4df8-babe-a69f9f518e01 | Address Redacted | First Class Mail |
| 8d6fc355-06bd-4d5f-9669-83c7fbc98532 | Address Redacted | First Class Mail |
| 8d7440ce-81d5-447e-9ddf-598466907dae | Address Redacted | First Class Mail |
| 8d74fa0b-fb8d-4fa2-b1f2-e58aa88995a5 | Address Redacted | First Class Mail |
| 8d768b27-cf77-421b-9eb5-27e983d28879 | Address Redacted | First Class Mail |
| 8d76e10a-1566-484e-986f-a4c43348c932 | Address Redacted | First Class Mail |
| 8d78a01f-f4d5-433c-9bed-12b9e1397352 | Address Redacted | First Class Mail |
| 8d78a01f-f4d5-433c-9bed-12b9e1397352 | Address Redacted | First Class Mail |
| 8d78abe9-84b7-499e-98cb-58b52566b461 | Address Redacted | First Class Mail |
| 8d7a5da3-cd4a-4d6b-b963-e0e036f316e8 | Address Redacted | First Class Mail |
| 8d7b63b8-f860-4dd5-bf95-bb83c5890f88 | Address Redacted | First Class Mail |
| 8d7c77b2-dd92-444e-a8d3-e8cb084aff16 | Address Redacted | First Class Mail |
| 8d873a8d-ef4b-491e-9465-a3273da5d974 | Address Redacted | First Class Mail |
| 8d87425c-60cc-4376-8976-69b7f5422e6b | Address Redacted | First Class Mail |
| 8d89f950-140f-4504-b709-80d163029679 | Address Redacted | First Class Mail |
| 8d8dcf90-5fb0-4298-821e-944aa7ee47aa | Address Redacted | First Class Mail |
| 8d91b1a7-3d06-4df0-8d72-c987977af60f | Address Redacted | First Class Mail |
| 8d944c8e-d9a2-416e-9076-5d0a8b6117cb | Address Redacted | First Class Mail |
| 8d9567f6-6884-4a6d-adda-eb067c8ec3b8 | Address Redacted | First Class Mail |
| 8d95d63e-cab6-4426-b578-1d9e18641601 | Address Redacted | First Class Mail |
| 8d95fa0f-9115-47c3-9400-c8d712ee5837 | Address Redacted | First Class Mail |
| 8d95fa0f-9115-47c3-9400-c8d712ee5837 | Address Redacted | First Class Mail |
| 8d9605e3-f483-45e8-abba-fb6cccdc5dea | Address Redacted | First Class Mail |
| 8d97215c-1758-4bf5-b6b6-4c781b4794fa | Address Redacted | First Class Mail |
| 8d973431-c269-41d6-9202-dc3aa129cacc | Address Redacted | First Class Mail |
| 8d9a7566-af3e-410d-94fc-1a353e9c3580 | Address Redacted | First Class Mail |
| 8d9a7566-af3e-410d-94fc-1a353e9c3580 | Address Redacted | First Class Mail |
| 8d9ab582-d303-44c9-8829-d9285900cd75 | Address Redacted | First Class Mail |
| 8d9be21d-2a57-4164-8cae-ec485130c908 | Address Redacted | First Class Mail |
| 8d9d9295-63ce-4afd-838d-6fef36b0df48 | Address Redacted | First Class Mail |
| 8d9dadd5-3a67-491f-9299-ab66271d500d | Address Redacted | First Class Mail |
| 8d9df20a-776d-4679-9328-7f41b983e387 | Address Redacted | First Class Mail |
| 8d9ebf96-0a13-4095-86c0-79c1a94adea0 | Address Redacted | First Class Mail |
| 8d9f405a-d1c8-46df-813d-7995cee3c109 | Address Redacted | First Class Mail |
| 8da1a5a3-8f44-466b-a02f-e6403466fcef | Address Redacted | First Class Mail |
| 8da1c21e-3d42-45d3-abfd-b0111eae8a40 | Address Redacted | First Class Mail |
| 8da24ef1-4f14-470b-826b-8337fa1a5ebd | Address Redacted | First Class Mail |
| 8da3e739-6e78-48e0-a77f-b1c508fbb295 | Address Redacted | First Class Mail |
| 8da4738-06ae-4c01-a3de-780ab03de88a | Address Redacted | First Class Mail |
| 8da52014-bbcf-4429-9a3a-d0e80af4627a | Address Redacted | First Class Mail |
| 8da52639-b4e9-4cdd-84f2-2d5e87d592f4 | Address Redacted | First Class Mail |
| 8da5aad0-1984-4804-8cda-6e23ff6445e9 | Address Redacted | First Class Mail |
| 8da6e713-64f4-49c2-85a0-0802800db284 | Address Redacted | First Class Mail |
| 8da7b974-3b85-4994-ab01-d7562e287fc6 | Address Redacted | First Class Mail |
| 8daa7cf5-2a23-444a-9daf-0bb7bc2047e5 | Address Redacted | First Class Mail |
| 8daba466-487a-43bf-b283-3e4242e87b5b | Address Redacted | First Class Mail |
| 8dac78d7-05f9-46d6-a171-a48286770647 | Address Redacted | First Class Mail |
| 8dac8b46-ecd0-4171-b157-8f3d965d9dc7 | Address Redacted | First Class Mail |
| 8db05647-020e-4db4-bae2-2a14d7dd407a | Address Redacted | First Class Mail |
| 8db34c4a-22bb-428b-88fc-2797dd4b9461 | Address Redacted | First Class Mail |
| 8db96761-7c8b-4d58-884d-26b5c0a5dd10 | Address Redacted | First Class Mail |
| 8dbb2bc8-b156-43ee-870b-78d64a914c5d | Address Redacted | First Class Mail |
| 8dbdcf8c-6591-4196-8ff0-fd83262a1685 | Address Redacted | First Class Mail |
| 8dbf182b-8844-4262-b91e-71b2972dc469 | Address Redacted | First Class Mail |
| 8dc0efad-206f-4322-b1c4-a99f6153beac | Address Redacted | First Class Mail |
| 8dc17f4d-c13d-4a16-8a3f-1383f001ec57 | Address Redacted | First Class Mail |
| 8dc4b4d1-a88b-480f-8670-1b1df52d0f14 | Address Redacted | First Class Mail |
| 8dc81863-6828-41fa-8181-fa5890b74505 | Address Redacted | First Class Mail |
| 8dc82bbf-fa57-4ffc-aaa3-9cf2f679644d | Address Redacted | First Class Mail |
| 8dc85a37-4118-4544-a33f-6e90da3d496f | Address Redacted | First Class Mail |
| 8dcb465b-3d48-4fa7-8017-814f18df94f5 | Address Redacted | First Class Mail |
| 8dcb465b-3d48-4fa7-8017-814f18df94f5 | Address Redacted | First Class Mail |
| 8dcf1aac-6c18-4adb-b2aa-00294bceacfd | Address Redacted | First Class Mail |
| 8dd0f7cb-8a01-4d3d-9f83-eaedee607b9a | Address Redacted | First Class Mail |
| 8dd1fda9-daba-4d4c-8396-b9307767444a | Address Redacted | First Class Mail |
| 8dd235df-63e4-4c18-9139-f70bb9e68164 | Address Redacted | First Class Mail |
| 8dd3b7cb-d303-4a16-8195-975a474453e5 | Address Redacted | First Class Mail |
| 8dd3c870-74a7-4738-8c7f-034ec270de47 | Address Redacted | First Class Mail |
| 8dd42d12-8a32-4b65-8c67-28d9d9218260 | Address Redacted | First Class Mail |
| 8dd5a3d3-33c1-4cac-97c8-62aa6e2a9342 | Address Redacted | First Class Mail |
| 8dd5a3d3-33c1-4cac-97c8-62aa6e2a9342 | Address Redacted | First Class Mail |
| 8dd8cefa-3a75-46dd-a3a1-b33cd34a14e7 | Address Redacted | First Class Mail |
| 8dda5d1a-81c2-4a7b-95f6-87f6b5cc2535 | Address Redacted | First Class Mail |
| 8dda7fc1-c4d7-466d-a6d4-fb497c0e82fc | Address Redacted | First Class Mail |
| 8ddadc4d-640f-4a09-9679-ddae00a75b39 | Address Redacted | First Class Mail |
| 8ddb04bd-2316-460b-ac54-8c8c76d69475 | Address Redacted | First Class Mail |
| 8ddee7f8-7697-4cda-9ee7-ba852c2cb639 | Address Redacted | First Class Mail |
| 8de05892-41b2-4208-bf63-9abcf33e5605 | Address Redacted | First Class Mail |
| 8de35a98-5abd-4530-8bb4-7c778a714102 | Address Redacted | First Class Mail |
| 8de4815e-cbcb-438d-ab50-447d106c67c0 | Address Redacted | First Class Mail |
| 8de53905-aef5-48fb-8257-f826b565b671 | Address Redacted | First Class Mail |
| 8de5cf37-459f-4b37-b37d-4151e8637b70 | Address Redacted | First Class Mail |
| 8de6451e-9984-4341-bbfa-b12e6c1db458 | Address Redacted | First Class Mail |
| 8de6b8e9-aad8-44f6-a6f2-b93268799799 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8de6f1ee-d8f8-42d8-af9d-99ce68065ee9 | Address Redacted | First Class Mail |
| 8de7222b-ab1e-4511-a500-81b31bbfa2a2 | Address Redacted | First Class Mail |
| 8de898a4-8d71-4c47-ba57-403daa61bbb5 | Address Redacted | First Class Mail |
| 8dea3b41-25fc-4d04-b75b-0b993ef65b62 | Address Redacted | First Class Mail |
| 8deab5e6-5a23-43e8-b4c3-0b2100f5cbdc | Address Redacted | First Class Mail |
| 8dead033-65de-4177-b815-ea6fc65c4e30 | Address Redacted | First Class Mail |
| 8decf514-2b30-4d24-9779-53bb24893b0f | Address Redacted | First Class Mail |
| 8decfe2f-b1e8-415d-b63f-b2d25c73124e | Address Redacted | First Class Mail |
| 8ded0716-1ec9-4a4b-954b-cfcfd4f30814 | Address Redacted | First Class Mail |
| 8ded1a81-7200-4948-ae47-8b30c7f11058 | Address Redacted | First Class Mail |
| 8dee1b65-9e15-4e4d-af61-eebe85125d47 | Address Redacted | First Class Mail |
| 8dee492a-9dac-4ba4-9820-b6d8da49671b | Address Redacted | First Class Mail |
| 8dee5381-f43c-4e7f-aee7-2defa70499f7 | Address Redacted | First Class Mail |
| 8deebc9b-8d5c-4239-97f3-d762d45f6c2a | Address Redacted | First Class Mail |
| 8deef8ba-7ab9-451f-8f84-44e205b2c8d6 | Address Redacted | First Class Mail |
| 8deef8ba-7ab9-451f-8f84-44e205b2c8d6 | Address Redacted | First Class Mail |
| 8df02a1d-d582-4d55-88d8-f9e3a43d43f7 | Address Redacted | First Class Mail |
| 8df20d42-3d71-4a7b-8297-eeac76e19ebc | Address Redacted | First Class Mail |
| 8df4060d-5844-4b08-b856-f3ac6fe0fe21 | Address Redacted | First Class Mail |
| 8df42297-c0bf-4367-b11e-48684d0dffe3 | Address Redacted | First Class Mail |
| 8df815d3-43d3-49af-b041-61470fa1ebb2 | Address Redacted | First Class Mail |
| 8dfa3d16-e5f5-404f-898a-fabccb3f6431 | Address Redacted | First Class Mail |
| 8dfc432a-d436-4778-bef5-8c428eae0675 | Address Redacted | First Class Mail |
| 8dff0860-d65e-4694-a0c6-94bd6fe1286f | Address Redacted | First Class Mail |
| 8dff3b67-e4ad-47b7-8adc-bc93c8d4980f | Address Redacted | First Class Mail |
| 8dff3b67-e4ad-47b7-8adc-bc93c8d4980f | Address Redacted | First Class Mail |
| 8e022f27-93bd-4c8c-ba49-88964eea6608 | Address Redacted | First Class Mail |
| 8e06388c-8655-4b78-a1da-088fe5dd9442 | Address Redacted | First Class Mail |
| 8e06aef2-aaf1-44d3-990d-f7a273b7cc03 | Address Redacted | First Class Mail |
| 8e0b1ed0-6f33-4b5f-8eb0-e5e4d1aba412 | Address Redacted | First Class Mail |
| 8e0b7145-8f1c-4948-8067-8b19e2c31732 | Address Redacted | First Class Mail |
| 8e0c2712-45fb-4d70-8340-3e023694a438 | Address Redacted | First Class Mail |
| 8e0c7003-34be-4148-9f1d-c8c72fdcdcc8 | Address Redacted | First Class Mail |
| 8e0e530a-a7cc-486f-8daa-770b21a97f1a | Address Redacted | First Class Mail |
| 8e146e4c-e399-4bb3-b61a-e9a5974239fe | Address Redacted | First Class Mail |
| 8e157312-6a0c-4301-8786-b241b7ebf264 | Address Redacted | First Class Mail |
| 8e17abae-42a0-4786-9254-df9c53d6ba3b | Address Redacted | First Class Mail |
| 8e1a50db-be1a-4c68-8272-493a37a91c8e | Address Redacted | First Class Mail |
| 8e1af467-7195-461f-84f2-80063d79b4e1 | Address Redacted | First Class Mail |
| 8e1bcd41-01c7-4955-8add-8c556383cef5 | Address Redacted | First Class Mail |
| 8e212031-98b3-416c-9d24-1232657ae87a | Address Redacted | First Class Mail |
| 8e223b8c-25a0-408d-bc1b-6c11bda48de9 | Address Redacted | First Class Mail |
| 8e22ccb4-4651-46c7-9dae-ecbdf63d2959 | Address Redacted | First Class Mail |
| 8e22f4b7-bdbc-4074-b2ac-1ebba19b9ee6 | Address Redacted | First Class Mail |
| 8e24d594-bfae-4686-b02d-5807b665ce6f | Address Redacted | First Class Mail |
| 8e2757e9-b005-4d5f-9503-25777d98862d | Address Redacted | First Class Mail |
| 8e281aaf-693f-4624-bc7b-7c3f8ff5113d | Address Redacted | First Class Mail |
| 8e28c589-4c9d-44a3-b0f8-bf4935749910 | Address Redacted | First Class Mail |
| 8e294335-fc39-4f0d-8150-7558e4c1ade1 | Address Redacted | First Class Mail |
| 8e29491e-4b75-4b09-a867-e19a1e0057a3 | Address Redacted | First Class Mail |
| 8e29cabd-648d-4d54-9448-0b2415284e10 | Address Redacted | First Class Mail |
| 8e2b8b44-dac5-4e0c-9f60-73e725d7c739 | Address Redacted | First Class Mail |
| 8e2c602d-929e-44e4-ab60-2a68cfb4d645 | Address Redacted | First Class Mail |
| 8e2d9c0c-bff3-4b13-a0c8-ee52e3748073 | Address Redacted | First Class Mail |
| 8e2e295e-7f2e-4138-8bf3-064457cca8c0 | Address Redacted | First Class Mail |
| 8e2ed1ff-482a-4e4a-9210-11f45b31fe33 | Address Redacted | First Class Mail |
| 8e31b98d-93b6-4a7e-a1e3-7eb4f6d3c7ec | Address Redacted | First Class Mail |
| 8e31ee6e-10d6-4720-ae43-389121527f9a | Address Redacted | First Class Mail |
| 8e331540-19e5-445d-9d21-3244239b18a4 | Address Redacted | First Class Mail |
| 8e34a261-8fa9-4a85-9287-19519757450b | Address Redacted | First Class Mail |
| 8e34a261-8fa9-4a85-9287-19519757450b | Address Redacted | First Class Mail |
| 8e367f53-06c6-4acb-ab03-3e051f63dd07 | Address Redacted | First Class Mail |
| 8e38a622-c357-4292-8f62-3540c8b65baf | Address Redacted | First Class Mail |
| 8e3c9370-c99e-49df-8424-9bc39f90eb60 | Address Redacted | First Class Mail |
| 8e3d4d33-916e-4517-b4fa-a8001c380fa2 | Address Redacted | First Class Mail |
| 8e3fc31e-5bc9-4978-827c-a6ea3c0bc8f0 | Address Redacted | First Class Mail |
| 8e414a3d-6633-4834-875d-5e46e9a92f94 | Address Redacted | First Class Mail |
| 8e417605-4226-4731-bf2c-f1d3981630c3 | Address Redacted | First Class Mail |
| 8e41e697-8c35-4002-953e-0faaa35c2f24 | Address Redacted | First Class Mail |
| 8e43d42f-f82a-4876-9373-993efe096f73 | Address Redacted | First Class Mail |
| 8e45fcf2-1601-4bf2-99da-54c96e68b569 | Address Redacted | First Class Mail |
| 8e4aeba6-790e-4918-b5f8-67e2c389631e | Address Redacted | First Class Mail |
| 8e4b5aa9-678f-43b8-b8ff-0e7383e243e6 | Address Redacted | First Class Mail |
| 8e515c23-6c04-4107-a275-c88275e64f50 | Address Redacted | First Class Mail |
| 8e51779e-1094-4a78-b5a5-0367d8e5d997 | Address Redacted | First Class Mail |
| 8e51f7ba-4456-45ee-8862-c33eb18fea48 | Address Redacted | First Class Mail |
| 8e539676-4eeb-4cd3-945f-638d2aa8e6be | Address Redacted | First Class Mail |
| 8e544c1f-af46-40ab-b0b6-9a000f633742 | Address Redacted | First Class Mail |
| 8e57118 5-5b76-47df-bae3-4cce5b48281f | Address Redacted | First Class Mail |
| 8e57434a-d00b-4060-961d-2bc0cd17ba4f | Address Redacted | First Class Mail |
| 8e577e17-b0f6-4842-a14c-82def19e9bb4 | Address Redacted | First Class Mail |
| 8e577e17-b0f6-4842-a14c-82def19e9bb4 | Address Redacted | First Class Mail |
| 8e593df2-9475-4960-a446-47468a0a660a | Address Redacted | First Class Mail |
| 8e596663-f15a-41a2-b49f-38252ddab6a5 | Address Redacted | First Class Mail |
| 8e5cd2c4-1c37-43c1-baf9-20fdd22309e8 | Address Redacted | First Class Mail |
| 8e5d732b-b855-4cf6-8860-fb4ebb041b7d | Address Redacted | First Class Mail |
| 8e6155f6-4f54-4077-a458-659f48d58e22 | Address Redacted | First Class Mail |
| 8e61a563-c273-462a-a63d-4c6146efa4d9 | Address Redacted | First Class Mail |
| 8e61ab00-95f9-4312-ba81-1bd6390a65cd | Address Redacted | First Class Mail |
| 8e6376a6-e8de-4b50-9822-a2203047c8f6 | Address Redacted | First Class Mail |
| 8e6409c4-f113-4d54-b84f-e0d87b01c62b | Address Redacted | First Class Mail |
| 8e6433db-b752-4b09-8049-5269c1bbfe47 | Address Redacted | First Class Mail |
| 8e6433db-b752-4b09-8049-5269c1bbfe47 | Address Redacted | First Class Mail |
| 8e64bedf-a96f-4c81-8cba-188463aeeb42 | Address Redacted | First Class Mail |
| 8e6 5be55-0b61-4bad-aa2e-cda8cea26852 | Address Redacted | First Class Mail |
| 8e6625f0-b4f4-4304-9740-3b3eb16b271f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 8e6669b1-36d8-46b4-8311-10465178eda8 | Address Redacted | First Class Mail |
| 8e669a8e-af00-4490-9f36-ebcf5baa8095 | Address Redacted | First Class Mail |
| 8e69c195-2cad-4cb6-b2d2-171ae4c1d6b1 | Address Redacted | First Class Mail |
| 8e69fbd1-1d54-456e-aad9-e34fef37967a | Address Redacted | First Class Mail |
| 8e6a6dd7-3ff5-4b2e-9310-31c15648bd08 | Address Redacted | First Class Mail |
| 8e6a7de4-7593-48f6-9a1f-2945a466a58c | Address Redacted | First Class Mail |
| 8e6cf2e4-c80d-45a0-82a5-7874ab3edcee | Address Redacted | First Class Mail |
| 8e6d78f6-44e4-427a-817f-f357eb3bd914 | Address Redacted | First Class Mail |
| 8e6deec2-d25b-4594-a18c-7783f44db5b5 | Address Redacted | First Class Mail |
| 8e6f2f36-3355-425c-9d75-7cb991799fc | Address Redacted | First Class Mail |
| 8e6f6330-2a2f-4a88-9341-1f09386510c9 | Address Redacted | First Class Mail |
| 8e70a55e-df0d-4d19-af49-203bf39e2912 | Address Redacted | First Class Mail |
| 8e718a5b-118f-4ec9-9efb-5251d6908504 | Address Redacted | First Class Mail |
| 8e71f791-4518-4902-a48e-0d072e8b3e40 | Address Redacted | First Class Mail |
| 8e747046-a1ba-4178-8095-f0e484a45951 | Address Redacted | First Class Mail |
| 8e758dc1-9f78-4b81-b292-55d1d4404ad2 | Address Redacted | First Class Mail |
| 8e75f10c-f4a2-4fb2-8862-e5b5e371ea7a | Address Redacted | First Class Mail |
| 8e77ed19-3ea4-43f6-8704-167f89f1659a | Address Redacted | First Class Mail |
| 8e78c263-f100-410c-a307-53b129a1cb53 | Address Redacted | First Class Mail |
| 8e7c7c6e-b044-494c-9d2f-9333bad3d3f0 | Address Redacted | First Class Mail |
| 8e7e085d-fda6-47cd-9c62-bc94478b417c | Address Redacted | First Class Mail |
| 8e7e451e-5210-47cc-891e-e85d279ee7d5 | Address Redacted | First Class Mail |
| 8e7e4f9b-0efc-43e8-9aa2-3a8cdf9420d0 | Address Redacted | First Class Mail |
| 8e806edd-7e76-4165-9f12-dc00319d41d4 | Address Redacted | First Class Mail |
| 8e8157bf-71aa-40f5-838e-39cab3c40312 | Address Redacted | First Class Mail |
| 8e83d46f-dcdb-4c7b-bea5-1e0507389f28 | Address Redacted | First Class Mail |
| 8e86e439-4240-4f23-8ec1-6236fe21d295 | Address Redacted | First Class Mail |
| 8e872ad4-8872-4402-829b-920e5e23b87d | Address Redacted | First Class Mail |
| 8e8817cd-e82f-4367-b7e8-9ff9ffc0195c | Address Redacted | First Class Mail |
| 8e89e972-e9e7-4148-bd8a-37ac3ae27efb | Address Redacted | First Class Mail |
| 8e8b3ff9-e60c-4a71-98df-33be4c89aef9 | Address Redacted | First Class Mail |
| 8e8b76cd-6b14-4b8b-9899-f9442c9dde18 | Address Redacted | First Class Mail |
| 8e9015ee-0321-4f70-85de-b7ac9732193c | Address Redacted | First Class Mail |
| 8e9431b2-5806-4b5f-a2cb-6be2ce749fa6 | Address Redacted | First Class Mail |
| 8e9527a0-f0ac-4e3f-8edd-778a8815cd6a | Address Redacted | First Class Mail |
| 8e9778ef-bbee-43ce-b131-8cb1d2fca0d8 | Address Redacted | First Class Mail |
| 8e993059-855f-4cc3-845d-ea2507245fae | Address Redacted | First Class Mail |
| 8e9bd488-e85d-4ba4-8e58-28130a3e6296 | Address Redacted | First Class Mail |
| 8e9cdc4f-94c7-46a8-80e6-518bb30566df | Address Redacted | First Class Mail |
| 8e9daf39-acf5-41f5-b2a3-6a711b889a5b | Address Redacted | First Class Mail |
| 8ea206b3-6779-4c89-823f-d1f0ad88a8e7 | Address Redacted | First Class Mail |
| 8ea2d7bf-c3f4-4e61-82d8-887c006cc3c9 | Address Redacted | First Class Mail |
| 8ea3de45-fe65-4f1d-8698-6b45c78bb69d | Address Redacted | First Class Mail |
| 8ea53424-33fb-49fa-b9d4-b5bbcca18ae1 | Address Redacted | First Class Mail |
| 8ea59a9c-1897-47d7-bbf4-269e28aba26f | Address Redacted | First Class Mail |
| 8ea7a417-9fb7-4ba5-ba74-4e20d3dac573 | Address Redacted | First Class Mail |
| 8ea8762a-6f8b-45c5-aca4-ca1f44492a40 | Address Redacted | First Class Mail |
| 8ea893a9-7f9a-4554-8a9f-38e69c768df2 | Address Redacted | First Class Mail |
| 8eaa10b1-cf5a-49b4-9a2c-c3779921d897 | Address Redacted | First Class Mail |
| 8eab1a99-13b6-4a5a-8d7a-bc7c68a2b25c | Address Redacted | First Class Mail |
| 8eac5aba-e25c-4231-9b6e-876d915d3bb7 | Address Redacted | First Class Mail |
| 8eac87b8-3f40-40e2-864d-00be5efbeed5 | Address Redacted | First Class Mail |
| 8ead5201-2419-4642-9343-755c741e8aeb | Address Redacted | First Class Mail |
| 8eae6d37-53ca-4295-997f-c7da2ea63820 | Address Redacted | First Class Mail |
| 8eaef592-d95e-4780-bbd5-1d9d078b100d | Address Redacted | First Class Mail |
| 8eb0fcc0-f1fd-416b-b218-854fb1d5cdf0 | Address Redacted | First Class Mail |
| 8eb20d0e-3da2-488e-bcfb-dd8759d3b70d | Address Redacted | First Class Mail |
| 8eb2c15b-f826-401a-bb08-43c4fe4e608d | Address Redacted | First Class Mail |
| 8eb3b672-79b2-4e93-855e-2f39df03bebd | Address Redacted | First Class Mail |
| 8eb4db20-ff43-4b05-8a10-9b31e5b06364 | Address Redacted | First Class Mail |
| 8eb9e406-1b4c-4aed-bad7-174aa8888899 | Address Redacted | First Class Mail |
| 8ebb5f3f-9751-4baf-9da7-2134a786f7aa | Address Redacted | First Class Mail |
| 8ebbfb86-2155-4fcd-8e1f-ecdc8f8c15a3 | Address Redacted | First Class Mail |
| 8ebd074a-4ba7-4417-b545-a7b4754318ee | Address Redacted | First Class Mail |
| 8ebd1623-8057-4874-beb3-e5a35e6dc3ea | Address Redacted | First Class Mail |
| 8ebdfa5e-8317-43cb-b8b9-b17427b3d3ad | Address Redacted | First Class Mail |
| 8ebfff87-a853-4706-8098-41745f799f95 | Address Redacted | First Class Mail |
| 8ec18d2c-1972-4f82-8659-cad14cf0d420 | Address Redacted | First Class Mail |
| 8ec3d2e7-581f-4127-9b2a-930375f7e1a3 | Address Redacted | First Class Mail |
| 8ec6263f-8a2f-425b-98ee-6e37e9ee183a | Address Redacted | First Class Mail |
| 8ec63783-9d78-4561-aa30-c1037fb892fe | Address Redacted | First Class Mail |
| 8ec6a291-5e5c-4adb-850f-174e554ed5e4 | Address Redacted | First Class Mail |
| 8ec9692a-d449-481a-93b3-231878e6a8d9 | Address Redacted | First Class Mail |
| 8ec98b1d-f9cd-4773-afb3-c68bd17328c6 | Address Redacted | First Class Mail |
| 8ecc5d56-8f78-4cf7-adcc-3f18c754cd42 | Address Redacted | First Class Mail |
| 8eccc3ee-fc09-4d6c-b675-e42d4a00d91e | Address Redacted | First Class Mail |
| 8ecdb37b-195f-450a-8b83-af6a35bc85a4 | Address Redacted | First Class Mail |
| 8ed0777b-9ac8-4a41-a385-e4612aa622a6 | Address Redacted | First Class Mail |
| 8ed1e7b4-6945-455d-b0a6-324eb957576e | Address Redacted | First Class Mail |
| 8ed6f3b6-fa98-4c24-b942-f7ee91741fbd | Address Redacted | First Class Mail |
| 8ed8cb2d-25c8-4ab7-8a79-f7f8d71e9388 | Address Redacted | First Class Mail |
| 8ed9a385-e1ef-4f95-bf89-d8241a6e357b | Address Redacted | First Class Mail |
| 8edb611e-e5bb-467f-94ef-fe72e78aa111 | Address Redacted | First Class Mail |
| 8edbc522-dc24-442b-8b90-ac3cb1d8684c | Address Redacted | First Class Mail |
| 8edbda33-dd6a-4c8b-a4b0-1706fad249a3 | Address Redacted | First Class Mail |
| 8edbe2b4-763f-477f-bcb1-7ed1e8f6d29b | Address Redacted | First Class Mail |
| 8edefa58-56e5-467e-80b6-a894a3c823ee | Address Redacted | First Class Mail |
| 8edefc8e-a506-4171-8d01-c0a0f27b6a08 | Address Redacted | First Class Mail |
| 8ee234b3-3b68-4f7d-8d78-13e6af8b154c | Address Redacted | First Class Mail |
| 8ee48579-ece2-433b-9f11-ff8a9e06e19b | Address Redacted | First Class Mail |
| 8ee4b6d3-927f-4e93-8fd1-56de52d1d773 | Address Redacted | First Class Mail |
| 8ee867be-cbc3-4e46-9e03-24a6aed1d896 | Address Redacted | First Class Mail |
| 8ee8d5c7-03fb-4173-bfd7-0e45008610c | Address Redacted | First Class Mail |
| 8ee9b7c0-1cc8-4862-9a2a-bd48ecd6707f | Address Redacted | First Class Mail |
| 8ee9ee20-37d8-41b8-8fda-4c4490a5a60a8 | Address Redacted | First Class Mail |
| 8eea9cc5-6d24-4f25-b0b2-7c8e6e6208e8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8eeb5940-276b-4bf3-87b0-bf07652dd1b8 | Address Redacted | First Class Mail |
| 8eec0e8c-981f-4ea0-aed6-712fbe86b310 | Address Redacted | First Class Mail |
| 8eecd8a0-4cdd-4a86-9d8c-d6362aa01fdf | Address Redacted | First Class Mail |
| 8ef125ac-10bd-4a3a-a150-ddd4909dc353 | Address Redacted | First Class Mail |
| 8ef1e04c-cd5e-41a6-856a-0d8dd2b1795f | Address Redacted | First Class Mail |
| 8ef27d36-dcfe-4f51-9413-7c60e05b8a7b | Address Redacted | First Class Mail |
| 8ef333b3-aeba-42d5-b407-891ec1fbeadc | Address Redacted | First Class Mail |
| 8ef4c373-aa4f-489b-84e3-427ea612ba1e | Address Redacted | First Class Mail |
| 8efdcb2c-a7d9-4523-b5ef-fc657e4bb6be | Address Redacted | First Class Mail |
| 8efe22ea-e7ad-4e7e-8dc0-150bd6765469 | Address Redacted | First Class Mail |
| 8f05356e-4493-41a8-9b57-423b45968167 | Address Redacted | First Class Mail |
| 8f05691e-e839-4975-9cbd-6b025e1be3c9 | Address Redacted | First Class Mail |
| 8f05b73e-0b0a-4171-aeeb-6a647fa561e4 | Address Redacted | First Class Mail |
| 8f05b73e-0b0a-4171-aeeb-6a647fa561e4 | Address Redacted | First Class Mail |
| 8f071620-a3c6-4a17-b541-e6c964539fa0 | Address Redacted | First Class Mail |
| 8f071620-a3c6-4a17-b541-e6c964539fa0 | Address Redacted | First Class Mail |
| 8f072061-0e97-4c2b-944d-c4c910dbb0fa | Address Redacted | First Class Mail |
| 8f076e5c-7494-46eb-a8d6-462f4cbac446 | Address Redacted | First Class Mail |
| 8f094b94-47f6-40bc-b752-c6b4b000acbc | Address Redacted | First Class Mail |
| 8f094b94-47f6-40bc-b752-c6b4b000acbc | Address Redacted | First Class Mail |
| 8f097397-fb27-46d1-85ec-6ec570512ba3 | Address Redacted | First Class Mail |
| 8f0a0b59-1f1c-4913-be34-aed5d2997ac9 | Address Redacted | First Class Mail |
| 8f0c74d5-c0cf-4301-8e83-938404f233b2 | Address Redacted | First Class Mail |
| 8f0d33d0-f015-43cd-aa2e-d27e96aecfc4 | Address Redacted | First Class Mail |
| 8f0d78c3-9e03-405d-8061-2f398dd9ba75 | Address Redacted | First Class Mail |
| 8f11ba1a-17bc-463a-82c9-fa11f0382ef7 | Address Redacted | First Class Mail |
| 8f1319a0-6cf6-4ade-967f-8385eff29653 | Address Redacted | First Class Mail |
| 8f133cf5-1408-4489-99a8-cc2ef716f1f5 | Address Redacted | First Class Mail |
| 8f133cf5-1408-4489-99a8-cc2ef716f1f5 | Address Redacted | First Class Mail |
| 8f148bae-28e5-40ca-b7cc-55e86c99ec20 | Address Redacted | First Class Mail |
| 8f18c0c8-0bba-48b3-adee-2034f8e4837d | Address Redacted | First Class Mail |
| 8f1bb0b5-06d9-4341-bea8-6b39044f22ac | Address Redacted | First Class Mail |
| 8f1ed59b-0232-43ee-9473-5e71e7ec1890 | Address Redacted | First Class Mail |
| 8f1ef1ee-04d7-423d-b6c2-53843d8ff2bc | Address Redacted | First Class Mail |
| 8f1f4360-df08-4af8-b800-a6edefa05c5c | Address Redacted | First Class Mail |
| 8f1f757c-9e93-4873-a805-325d1c240ec7 | Address Redacted | First Class Mail |
| 8f1f8047-bc9a-4d10-b1b3-2e2bc56660b3 | Address Redacted | First Class Mail |
| 8f1fc73c-c8ef-4415-a98f-9b16aae6fbb6 | Address Redacted | First Class Mail |
| 8f205202-8ad7-4883-bb79-8c5531fdbaf5 | Address Redacted | First Class Mail |
| 8f22574a-1147-484d-86fa-00eb7f9b0d71 | Address Redacted | First Class Mail |
| 8f232f07-4d5f-436d-92bb-ae8d72bf302f | Address Redacted | First Class Mail |
| 8f235aa8-c511-4732-b47e-cb2efa61eea5 | Address Redacted | First Class Mail |
| 8f2925cc-0b0f-4f51-8442-fada37320013 | Address Redacted | First Class Mail |
| 8f29fdad-1136-48e8-9c93-11872e091500 | Address Redacted | First Class Mail |
| 8f2a2b77-3036-4572-9fa0-1a0e7ccc4a54 | Address Redacted | First Class Mail |
| 8f2fdcab-dcaa-4468-80da-7053d61e7ddd | Address Redacted | First Class Mail |
| 8f346196-24fc-4151-a31a-df75d0bb961b | Address Redacted | First Class Mail |
| 8f34f61a-5d1d-4a9f-9204-237171cb5361 | Address Redacted | First Class Mail |
| 8f393a20-4248-428c-8d89-f0c4269d65a4 | Address Redacted | First Class Mail |
| 8f39582a-b020-47c0-834d-1c2d62bf072b | Address Redacted | First Class Mail |
| 8f396c49-0b63-4a49-b477-b3219408 7fa9 | Address Redacted | First Class Mail |
| 8f3d56cf-28ee-4acc-b104-ecd1d136f561 | Address Redacted | First Class Mail |
| 8f41b260-5b1d-4712-9cd5-403a53e19089 | Address Redacted | First Class Mail |
| 8f434d21-a85d-4089-9f02-ad612bf7de72 | Address Redacted | First Class Mail |
| 8f48cde8-7091-406e-b64e-05f871aa91cd | Address Redacted | First Class Mail |
| 8f492783-eab4-4319-81ef-f09c3f330280 | Address Redacted | First Class Mail |
| 8f4ce773-285e-46f3-8366-1721ae143d12 | Address Redacted | First Class Mail |
| 8f4d0553-f116-4fe3-add6-e7b5e17ad6b9 | Address Redacted | First Class Mail |
| 8f4e1485-d12d-4840-bb28-962b9b0051b3 | Address Redacted | First Class Mail |
| 8f4ea5e0-81ff-43f8-add5-12afc85cc997 | Address Redacted | First Class Mail |
| 8f53264d-c207-4d5b-a975-1501319cee22 | Address Redacted | First Class Mail |
| 8f537d62-a6f4-4dd4-9287-cef8b6eef1b7 | Address Redacted | First Class Mail |
| 8f541b93-1385-4ab1-bdc8-3b082d13ac45 | Address Redacted | First Class Mail |
| 8f543902-e61b-41b8-b21b-aadbc3a7a14a | Address Redacted | First Class Mail |
| 8f574187-440e-4477-bb63-5d6b555b70af | Address Redacted | First Class Mail |
| 8f593b45-ed34-4ba8-a0c3-c16439574847 | Address Redacted | First Class Mail |
| 8f5b9c12-00ff-4f54-8a02-fc983a8d5e38 | Address Redacted | First Class Mail |
| 8f5d42fe-a477-4691-9460-9f21223a9b7f | Address Redacted | First Class Mail |
| 8f5e1e3c-9fea-4cb7-8994-9bccb1c1c63a | Address Redacted | First Class Mail |
| 8f5fa5f2-459d-48b1-9af8-a07c33ed7b39 | Address Redacted | First Class Mail |
| 8f600743-2cac-4795-a60a-492f6c95e5c0 | Address Redacted | First Class Mail |
| 8f66c2c5-fdf3-4124-905b-673c718480da | Address Redacted | First Class Mail |
| 8f68414d-6ab1-46cd-b37e-3bbb08f77b9a | Address Redacted | First Class Mail |
| 8f6945da-d3a3-4c3c-a3d9-11fd02a4eed8 | Address Redacted | First Class Mail |
| 8f69a679-dd77-4842-b2fa-04fa6ce2bf21 | Address Redacted | First Class Mail |
| 8f6a0464-0e32-4e08-aaae-130c756ceb9b | Address Redacted | First Class Mail |
| 8f6a63a6-d0c6-4c1e-9a0d-df602441b58e | Address Redacted | First Class Mail |
| 8f6c6356-2e66-4f77-9771-bdfe720k4bad | Address Redacted | First Class Mail |
| 8f6e28fd-0c4e-40ca-ae6e-ee05fcea3ecd | Address Redacted | First Class Mail |
| 8f71549f-991b-46c9-abcd-1bf77529f1c1 | Address Redacted | First Class Mail |
| 8f71c98f-19a7-4816-8965-32d25d8f07fc | Address Redacted | First Class Mail |
| 8f759e65-5615-4431-8284-b6e5eb72aee3 | Address Redacted | First Class Mail |
| 8f759e65-5615-4431-8284-b6e5eb72aee3 | Address Redacted | First Class Mail |
| 8f771155-3c65-427b-b02a-a70f434f1150 | Address Redacted | First Class Mail |
| 8f7abcc9-30e3-487d-ba1f-98f8999bbe10 | Address Redacted | First Class Mail |
| 8f7ad309-9872-457a-92cc-025470291e14 | Address Redacted | First Class Mail |
| 8f7d0c54-906d-476d-a0f6-8002a6c8ef33 | Address Redacted | First Class Mail |
| 8f7d8bf7-15aa-41a5-a0c7-dec2caf0aa1f | Address Redacted | First Class Mail |
| 8f7dfa2a-31ec-4289-bd62-855d35dba9c2 | Address Redacted | First Class Mail |
| 8f80f285-4f65-445d-860a-bb9a1d6b2fca | Address Redacted | First Class Mail |
| 8f81c3ba-7af6-4092-b082-91efdf07f386 | Address Redacted | First Class Mail |
| 8f83fe60-4ff7-4a42-9bfd-862fbbfd7b88 | Address Redacted | First Class Mail |
| 8f84a86f-5e11-48c1-aa2c-55290a8a805d | Address Redacted | First Class Mail |
| 8f85fe4c-1208-48ea-bd70-52fd9be8376f | Address Redacted | First Class Mail |
| 8f898179-4b7a-4d3c-a348-8fbb58258cbf | Address Redacted | First Class Mail |
| 8f89a90e-e559-4aa6-a73a-45e8e498d728 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 8f89d28f-46b5-43a0-afbd-d78a403b5d55 | Address Redacted | First Class Mail |
| 8f8aefb9-23cc-4a2f-9935-caa0c3b1378d | Address Redacted | First Class Mail |
| 8f8c2feb-6fc8-4c88-96c7-997361730232 | Address Redacted | First Class Mail |
| 8f8ca0e6-6b99-49fe-ab80-bcbd40740ad2 | Address Redacted | First Class Mail |
| 8f8e03af-4246-4839-a27c-d57c3346fd10 | Address Redacted | First Class Mail |
| 8f8e54df-bc8b-49f2-8761-ce10b3fdddcb | Address Redacted | First Class Mail |
| 8f8ee3a9-074f-4b2b-b741-8d79f42238fd | Address Redacted | First Class Mail |
| 8f925201-8807-4bac-b730-de3c11f72c44 | Address Redacted | First Class Mail |
| 8f925ae1-fb79-4ac9-896d-5b3e3d58fcda | Address Redacted | First Class Mail |
| 8f930566-4eac-4ab2-9f6f-7fdad73c4222 | Address Redacted | First Class Mail |
| 8f9549cb-a19b-42d5-9aec-4b778b6f51d2 | Address Redacted | First Class Mail |
| 8f95712a-31e0-4ad8-9686-9cc47a01d26a | Address Redacted | First Class Mail |
| 8f95de11-dcc2-49f1-b3e5-8639db4f7f72 | Address Redacted | First Class Mail |
| 8f96722e-f4c8-4462-bc1a-0333fa20eea1 | Address Redacted | First Class Mail |
| 8f96e4a2-e230-4613-a16a-de6e78f4c78d | Address Redacted | First Class Mail |
| 8f97150d-7bed-4bc9-a836-6f7293a25a4b | Address Redacted | First Class Mail |
| 8f97c7c9-b806-4942-ab9a-6f9e09e1e6e5 | Address Redacted | First Class Mail |
| 8f980a3b-5e11-4d6e-90d6-b58fff8d96fc | Address Redacted | First Class Mail |
| 8f98abe5-8e26-4a64-a5b6-517eccfca8c9 | Address Redacted | First Class Mail |
| 8f9a2912-4c45-4a9a-a632-8159be00d5aa | Address Redacted | First Class Mail |
| 8f9b06f7-38de-43a0-ac8f-23779f0c3da3 | Address Redacted | First Class Mail |
| 8f9c81da-62e4-40d3-8bc8-e925899e20e2 | Address Redacted | First Class Mail |
| 8f9d2b7d-7e07-49af-9d06-a87bebc010bf | Address Redacted | First Class Mail |
| 8f9eb95d-f362-47ce-8714-9aa5f83c2602 | Address Redacted | First Class Mail |
| 8f9f1679-3397-4578-bb59-f3af670e9dd6 | Address Redacted | First Class Mail |
| 8fa03d33-9a06-4708-bde6-db0871a4813f | Address Redacted | First Class Mail |
| 8fa23533-df82-4dce-b2cc-9be02ac00398 | Address Redacted | First Class Mail |
| 8fa983ed-11bd-497c-96ab-17a0802e5dd9 | Address Redacted | First Class Mail |
| 8faa430d-3e15-4fe5-bbb6-1937d1b9553f | Address Redacted | First Class Mail |
| 8faacbc0-f822-45d9-9307-05c9304a1561 | Address Redacted | First Class Mail |
| 8faae794-f414-4ff7-843b-715a152dc6db | Address Redacted | First Class Mail |
| 8faaeba0-9064-4f91-9694-8cdfb58acb49 | Address Redacted | First Class Mail |
| 8fab6359-794b-4f50-b3a0-536ccc8e26cc | Address Redacted | First Class Mail |
| 8facce8a-1b1f-4a18-9411-f60ec66d2ea1 | Address Redacted | First Class Mail |
| 8fad944c-abc1-4db3-a5d1-f945afcc4ebe | Address Redacted | First Class Mail |
| 8fafe7e8-ee9e-4067-bb9d-ec07387b0585 | Address Redacted | First Class Mail |
| 8fb0ff9e-fb14-4592-930a-f578e04bf0cc | Address Redacted | First Class Mail |
| 8fb3f42c-b2b2-4383-aad4-27855ebed3a5 | Address Redacted | First Class Mail |
| 8fb4bfaa-f910-4a52-a0ce-80469801682b | Address Redacted | First Class Mail |
| 8fb542e3-eab0-4184-9512-0849f8934e80 | Address Redacted | First Class Mail |
| 8fb678bd-330c-4d1a-8c99-988d617538f9 | Address Redacted | First Class Mail |
| 8fb89f29-be92-4f94-a946-88c04a599104 | Address Redacted | First Class Mail |
| 8fba3d4d-f0c2-40d4-8e59-9d8b266683bb | Address Redacted | First Class Mail |
| 8fbb7d94-04a8-4fa0-aa6f-f3cdb6381287 | Address Redacted | First Class Mail |
| 8fc1a4b4-0856-4e41-99e4-c0db4a736b40 | Address Redacted | First Class Mail |
| 8fc1c214-5c9c-4073-acd4-997966490833 | Address Redacted | First Class Mail |
| 8fc40558-0cd5-47fe-bdfd-24acca908fc0 | Address Redacted | First Class Mail |
| 8fc4f276-10c4-408b-9f50-42a0b29d2f17 | Address Redacted | First Class Mail |
| 8fc63c6a-9684-4086-9d0a-118e4d65d989 | Address Redacted | First Class Mail |
| 8fc6451d-4dea-4788-ba1a-c617cd62a5b9 | Address Redacted | First Class Mail |
| 8fc75af7-c95f-4613-ac19-59ece87795ed | Address Redacted | First Class Mail |
| 8fc9091e-44db-41ba-bafc-7328a51b1f6d | Address Redacted | First Class Mail |
| 8fc9e8da-910b-432e-8979-d730bf330430 | Address Redacted | First Class Mail |
| 8fc9f625-fd6a-46f6-a511-d22212714bca | Address Redacted | First Class Mail |
| 8fca56d1-9ea9-4d2a-9592-05d41ba51ae8 | Address Redacted | First Class Mail |
| 8fcba56a-7fd8-475c-8042-80059ea5f0e7 | Address Redacted | First Class Mail |
| 8fcc7922-b0b5-40fc-8787-9540e7761b8a | Address Redacted | First Class Mail |
| 8fd326dc-ec27-4724-b962-56a5cbf4c81b | Address Redacted | First Class Mail |
| 8fd3f701-5392-448d-bd21-78d6b595b4e8 | Address Redacted | First Class Mail |
| 8fd49043-55a6-4c21-9a03-01d0d0737180 | Address Redacted | First Class Mail |
| 8fd5a92b-32c9-48d4-a5cd-00fb54cf3d01 | Address Redacted | First Class Mail |
| 8fd5d539-5016-40df-82f6-2f0ccffa1ffa | Address Redacted | First Class Mail |
| 8fd5d539-5016-40df-82f6-2f0ccffa1ffa | Address Redacted | First Class Mail |
| 8fd8060b-6d86-41f4-bde6-0399caf2807b | Address Redacted | First Class Mail |
| 8fd9b4fe-ce8b-4c6e-a1be-d1b67627982c | Address Redacted | First Class Mail |
| 8fda2fc4-3eef-453a-a9d2-9ec0201d0ad6 | Address Redacted | First Class Mail |
| 8fda2fc4-3eef-453a-a9d2-9ec0201d0ad6 | Address Redacted | First Class Mail |
| 8fdb8711-d4ac-41a5-90ee-81ecd7679e71 | Address Redacted | First Class Mail |
| 8fde12eb-6071-4e93-86de-744e7f2aed78 | Address Redacted | First Class Mail |
| 8fe1b8f7-eefb-4cd8-8d6f-5a01cc6e153d | Address Redacted | First Class Mail |
| 8fe3c083-c402-41cd-b70e-44ce0f273daf | Address Redacted | First Class Mail |
| 8fe49d0e-f6e8-45b9-9ed2-048424117dba | Address Redacted | First Class Mail |
| 8fe988c2-1d61-4ed0-b70b-d7d7287babe7 | Address Redacted | First Class Mail |
| 8fe9d7ec-438e-48a5-9f5b-5272f3930e9a | Address Redacted | First Class Mail |
| 8fea9ba4-1c16-44ca-9b11-89cf9785ca6e | Address Redacted | First Class Mail |
| 8feb6466-33b8-4b4f-bc00-1506d169ab4a | Address Redacted | First Class Mail |
| 8fecd495-e4fb-483c-bd97-444d9a45e4e4 | Address Redacted | First Class Mail |
| 8fed6e82-bc17-4f0e-899a-cc99941499a0 | Address Redacted | First Class Mail |
| 8fee892a-4f33-44c3-8fb3-aff7e1557abc | Address Redacted | First Class Mail |
| 8feef1ea-e080-4672-aacc-9c83e46ef853 | Address Redacted | First Class Mail |
| 8fefbc02-e7e1-4c51-ba16-54a65afb38f7 | Address Redacted | First Class Mail |
| 8ff00725-6a78-4961-aa53-bcf664a93db9 | Address Redacted | First Class Mail |
| 8ff06bae-4c91-4518-8432-c59a66d08a7c | Address Redacted | First Class Mail |
| 8ff07041-3404-485c-9476-893a63987b12 | Address Redacted | First Class Mail |
| 8ff20dcc-f776-440f-81b6-bb9ec7541b38 | Address Redacted | First Class Mail |
| 8ff20dcc-f776-440f-81b6-bb9ec7541b38 | Address Redacted | First Class Mail |
| 8ff3a406-cc98-498c-bf8a-6d09b687fe8f | Address Redacted | First Class Mail |
| 8ff3c15e-97f2-464e-bc09-5885e472ae03 | Address Redacted | First Class Mail |
| 8ff3e431-1db6-43bc-80f1-aeb7ed76cf2b | Address Redacted | First Class Mail |
| 8ff423f7-a431-4847-a2ae-f7a652841e8c | Address Redacted | First Class Mail |
| 8ff54b66-1b3a-4db9-9098-e563a9fc44d9 | Address Redacted | First Class Mail |
| 8ff67de1-2aa1-4922-9645-37103b96f42a | Address Redacted | First Class Mail |
| 8ff9436f-cf9d-45b4-bf86-ccbe71ac0bd5 | Address Redacted | First Class Mail |
| 8ffe4278-0ede-4d5d-9df9-2581b9ae570f | Address Redacted | First Class Mail |
| 8fff3dc0-4c58-479d-85fc-29b45074a41e | Address Redacted | First Class Mail |
| 8fff4f24-c8ca-4c6c-b80c-8ddcecb0fb25 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 8fff5de2-c440-4df7-bc3f-e9c1ceea0ff3 | Address Redacted | First Class Mail |
| 8fff6818-a2fc-4fc9-b7ba-83a58a211939 | Address Redacted | First Class Mail |
| 8fff743f-27ba-4a92-b56e-69d9447f8344 | Address Redacted | First Class Mail |
| 9000fcbe-88ef-47dc-b512-3c18f877b915 | Address Redacted | First Class Mail |
| 90021c9b-ce16-4d18-a762-d0d459e4d925 | Address Redacted | First Class Mail |
| 9002fff1-5138-47c3-b024-0577d0f86b40 | Address Redacted | First Class Mail |
| 9003611b-2fcf-4189-90cd-043d63497044 | Address Redacted | First Class Mail |
| 9007c4cc-a4fd-4a16-92d6-db4e020c4d35 | Address Redacted | First Class Mail |
| 900e701f-80c1-4194-9168-0dcc0a9dc66e | Address Redacted | First Class Mail |
| 9010ff46-5394-4a44-ad0b-e324a02bf247 | Address Redacted | First Class Mail |
| 9011dd25-6191-47a2-b0ea-139b61790a70 | Address Redacted | First Class Mail |
| 90128e35-67b2-4a03-9f4c-fdc838c4b920 | Address Redacted | First Class Mail |
| 90128fa2-787d-4c44-ac2d-c54a422b9459 | Address Redacted | First Class Mail |
| 9012bafe-aa14-44ae-a508-44ab88b175ca | Address Redacted | First Class Mail |
| 90130439-4331-4202-b030-d107899e300c | Address Redacted | First Class Mail |
| 901305f0-5979-4cfb-b085-0a09fbb656a4 | Address Redacted | First Class Mail |
| 901372ac-3255-4464-918c-1e095f99c380 | Address Redacted | First Class Mail |
| 9015c34f-a68c-4e42-a51d-9e3119f2a70f | Address Redacted | First Class Mail |
| 9016cbe4-fdfe-49df-af33-1f848eeb6c13 | Address Redacted | First Class Mail |
| 901b2ac9-b57b-4504-87f5-9eb821b429b9 | Address Redacted | First Class Mail |
| 901babff-04f7-4426-bef6-028e6415dce2 | Address Redacted | First Class Mail |
| 901c7c91-95bc-4fa1-b992-d7ab82253104 | Address Redacted | First Class Mail |
| 901d7e7b-cb0c-4dc8-9181-f1e75a0aebe9 | Address Redacted | First Class Mail |
| 901fb63b-9d58-42ba-ac8f-0fe687d7f4ab | Address Redacted | First Class Mail |
| 902032b4-bfaf-4ae1-b2bf-e2861912e5d | Address Redacted | First Class Mail |
| 9022b13f-3b8a-432f-afb9-c3e7d7079bc8 | Address Redacted | First Class Mail |
| 9026c4d3-7a72-4e93-a1ed-df658eed3f87 | Address Redacted | First Class Mail |
| 9028821f-c7be-43a5-a40a-9c7763f3cb51 | Address Redacted | First Class Mail |
| 90298f34-a8ac-4a8f-81c4-3539f241078a | Address Redacted | First Class Mail |
| 902b64f2-57d5-4f3e-ae27-ad4efa7a2ad0 | Address Redacted | First Class Mail |
| 902c60a3-ae41-4561-8c00-41a386b6f3dd | Address Redacted | First Class Mail |
| 902c65ed-1a44-4a92-97ed-e1bc54c9db7b | Address Redacted | First Class Mail |
| 902ee1b8-de9d-4fcb-af59-7e991d13a892 | Address Redacted | First Class Mail |
| 902f2ae4-04aa-4830-97ee-56ffb0a178c5 | Address Redacted | First Class Mail |
| 902f7ff7-6920-4351-ace6-923be7e5eeda | Address Redacted | First Class Mail |
| 90323222-c06e-4b34-8cfc-e285d6a10ada | Address Redacted | First Class Mail |
| 90341902-ae38-4113-a69d-ef2bef11e203 | Address Redacted | First Class Mail |
| 90341902-ae38-4113-a69d-ef2bef11e203 | Address Redacted | First Class Mail |
| 903444c2-8822-4a22-9740-b9c051845c46 | Address Redacted | First Class Mail |
| 90347 2bb-a4ba-4de9-9095-e4ddac21f9a0 | Address Redacted | First Class Mail |
| 9036a485-cba2-4d1b-a43b-bb75cf3fe980 | Address Redacted | First Class Mail |
| 9036a485-cba2-4d1b-a43b-bb75cf3fe980 | Address Redacted | First Class Mail |
| 9038550e-f492-44ad-9436-74ba2b618cdc | Address Redacted | First Class Mail |
| 90389e83-2408-4fa8-bb41-ec9451459636 | Address Redacted | First Class Mail |
| 90390505-b326-4fa5-8acd-97e6e2053c84 | Address Redacted | First Class Mail |
| 90392e2e-6717-43fd-b1f9-639f163bf149 | Address Redacted | First Class Mail |
| 903a7223-cd41-4555-b47b-8dd61e3c3367 | Address Redacted | First Class Mail |
| 903abbed-82bd-4959-a9bd-47ba5fca9529 | Address Redacted | First Class Mail |
| 903ad9fc-4488-4619-bb5d-ebba7472b21f | Address Redacted | First Class Mail |
| 903b6270-664a-4040-8d8a-8d0e8d8aad52 | Address Redacted | First Class Mail |
| 903b7d18-13d1-4dbf-9b53-9b0e7b7018e2 | Address Redacted | First Class Mail |
| 903b3b30-54d0-4919-8296-4c7306435eca | Address Redacted | First Class Mail |
| 903e3ea6-d074-47fe-baca-4d651386b696 | Address Redacted | First Class Mail |
| 903e95ec-73a6-442f-b3e9-4a61f4661e9c | Address Redacted | First Class Mail |
| 903eceaf-3020-4fe7-9b20-fd12698a09f1 | Address Redacted | First Class Mail |
| 90400cc1-f2a4-49cf-b977-5733addb6c61 | Address Redacted | First Class Mail |
| 90417cc0-0860-46bd-bf27-35d0fe703fbf | Address Redacted | First Class Mail |
| 9041b825-197a-4473-8715-6e1f97fa5229 | Address Redacted | First Class Mail |
| 9043e865-35de-4ab5-8ab1-e798b0eef4d | Address Redacted | First Class Mail |
| 9043fc4e-2c3c-4bce-91d8-adbfded4ea1e | Address Redacted | First Class Mail |
| 9045fed6-3736-45fa-8c8c-9e67b2c54fda | Address Redacted | First Class Mail |
| 904839d8-3fcf-4925-93eb-eebae0c86486 | Address Redacted | First Class Mail |
| 904954ee-9844-495c-b66e-e864cd199161 | Address Redacted | First Class Mail |
| 904d81ba-ed98-4a84-900d-9b1a33ebe24f | Address Redacted | First Class Mail |
| 904ea32a-aefd-40fa-beb8-9a9da108aa8d | Address Redacted | First Class Mail |
| 904ea32a-aefd-40fa-beb8-9a9da108aa8d | Address Redacted | First Class Mail |
| 9052abcf-5fab-47c6-8912-896f9ac14476 | Address Redacted | First Class Mail |
| 90531ccd-a5ee-4742-beb0-fd191bc2f9da | Address Redacted | First Class Mail |
| 9053b350-1547-4258-989e-8f229e3cb2ac | Address Redacted | First Class Mail |
| 9053d2d6-edc4-4393-be8a-20f108ee8c43 | Address Redacted | First Class Mail |
| 9053ee7b-2f85-4237-8558-3dd610e423b7 | Address Redacted | First Class Mail |
| 9054e5c5-41ea-457a-9983-2419ea5b8b0e | Address Redacted | First Class Mail |
| 9054ff005-eb01-43a7-98b8-2a0e5e140fd3 | Address Redacted | First Class Mail |
| 9056325b-c9d1-4e7c-8b75-d62dcba8a488 | Address Redacted | First Class Mail |
| 905740bd-c7dc-451f-a831-f322068 5d57b | Address Redacted | First Class Mail |
| 9057a67c-2537-49ec-adac-0042e4372fef | Address Redacted | First Class Mail |
| 9058eea0-7adb-449a-bd91-9926f1a6c1a3 | Address Redacted | First Class Mail |
| 90594f72-2492-464e-a231-691854beec79 | Address Redacted | First Class Mail |
| 905cd00a-e413-4a2e-9292-2b8605a63514 | Address Redacted | First Class Mail |
| 905cd75b-57bd-42ce-ab67-f7c78fb26459 | Address Redacted | First Class Mail |
| 905edbb4-aa47-4e88-a735-75ccbb3411c0 | Address Redacted | First Class Mail |
| 9062e338-c9fb-4e11-bc84-35c9e433e9d9 | Address Redacted | First Class Mail |
| 906515b-5ff9-48f0-9ae5-9761f6de82c9 | Address Redacted | First Class Mail |
| 9064a943-01b2-4c58-8ca0-5815ea1f1f6c | Address Redacted | First Class Mail |
| 9065ac2d-c2c4-4096-a242-18beab7ba1cb | Address Redacted | First Class Mail |
| 9067c281-f6e6-4646-b876-3e6de9c5bf2d | Address Redacted | First Class Mail |
| 90683675-7cd7-4f99-9959-5b7b0180347a | Address Redacted | First Class Mail |
| 90686803-cdd5-4b20-82b8-2849383936ac | Address Redacted | First Class Mail |
| 906895fb-ce2b-4cc3-b747-8da8db52359a | Address Redacted | First Class Mail |
| 9068d28e-0068-4cbc-98ae-80f353721520 | Address Redacted | First Class Mail |
| 9069c276-95b3-446a-af71-9eaaf057a0db | Address Redacted | First Class Mail |
| 906af685-c74d-4a81-9d58-d75f72ac4bb7 | Address Redacted | First Class Mail |
| 906b9f7d-7e07-4431-8571-0bfcc55f41ad | Address Redacted | First Class Mail |
| 906bfcc6-161c-4147-ae20-dc38740d8ef5 | Address Redacted | First Class Mail |
| 906c13f0-8c91-4b3d-a7c7-ba5662401c79 | Address Redacted | First Class Mail |
| 906cb88f-8270-4cf0-89eb-05ab70ef7ab6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 906d0319-0c9a-4d67-b7ed-260121d89b2f | Address Redacted | First Class Mail |
| 906ef629-c7b0-4e9a-9445-7f8f4f47ddd5 | Address Redacted | First Class Mail |
| 906fd3c2-6a2a-40cf-b6c0-dcdc017ec127 | Address Redacted | First Class Mail |
| 907064a1-78e4-40ff-9e3c-23c21364725 | Address Redacted | First Class Mail |
| 9070cd67-1ad3-4561-9d60-b83a9d977f3d | Address Redacted | First Class Mail |
| 90716d24-5d5b-49ce-91b5-36980f8cfd27 | Address Redacted | First Class Mail |
| 907463f1-8471-47b9-988c-5a8e34d38235 | Address Redacted | First Class Mail |
| 9074b534-7804-4551-8ab8-5bc775168d9e | Address Redacted | First Class Mail |
| 90750cd9-b6cb-45b0-af7c-89e755d450b0 | Address Redacted | First Class Mail |
| 9077b6e5-c2c2-469c-9acc-277328819efd | Address Redacted | First Class Mail |
| 907940ad-7b07-4fd1-bc6e-3c295d2844c4 | Address Redacted | First Class Mail |
| 907a16ae-e23b-4edf-ad1e-308c21f08ca1 | Address Redacted | First Class Mail |
| 907a38f5-300e-436d-a2ef-075a475e3f94 | Address Redacted | First Class Mail |
| 907ad6f5-1aee-42e8-9e69-b416991d7f3a | Address Redacted | First Class Mail |
| 907b221e-1ee5-4137-999d-63cb569007e9 | Address Redacted | First Class Mail |
| 907bbf8c-d005-45ba-ae5b-42edf2f7e33b | Address Redacted | First Class Mail |
| 908362fa-19c8-4add-9f63-467c94451d79 | Address Redacted | First Class Mail |
| 9083bb56-f2eb-4073-984c-5ccbeb1e4db9 | Address Redacted | First Class Mail |
| 90860046-e0e0-4744-8722-350dc219c281 | Address Redacted | First Class Mail |
| 9086e7f1-3bb8-499d-a27f-d9cdf025309e | Address Redacted | First Class Mail |
| 9087c9fa-bef0-44e0-a2ba-5441c318c444 | Address Redacted | First Class Mail |
| 9087f93f-dcd6-4525-bd49-a2bf52fd2ba6 | Address Redacted | First Class Mail |
| 908a7efc-bf93-4dde-a2c1-797def72fc8c | Address Redacted | First Class Mail |
| 908bfa9c-b8bf-494c-b744-6706f5f75607 | Address Redacted | First Class Mail |
| 9090bb4a-b0e6-4c8d-b882-0ec9ef7c1553 | Address Redacted | First Class Mail |
| 9091ed21-235a-4c7e-b7fb-bbbe2b7b19b9 | Address Redacted | First Class Mail |
| 90938afa-b417-446d-9919-b48da5ece3a3 | Address Redacted | First Class Mail |
| 90945db4-400d-4a2b-b1f5-1fe924116303 | Address Redacted | First Class Mail |
| 909533f9-f106-439d-9c0a-2f90b0579b1f | Address Redacted | First Class Mail |
| 9096b2f8-24cf-4991-9418-61b33868c085 | Address Redacted | First Class Mail |
| 90995abe-a226-4ba6-a834-7adadfe87eb3 | Address Redacted | First Class Mail |
| 9099efd7-b783-40bc-837c-dd79759cab36 | Address Redacted | First Class Mail |
| 909a6e1b-8088-4fa3-828c-cbb91682bb50 | Address Redacted | First Class Mail |
| 909cc936-e79c-41aa-8c2b-57c8e4d9ba82 | Address Redacted | First Class Mail |
| 909e08d5-6b58-47c7-b0c0-e113614eb90e | Address Redacted | First Class Mail |
| 909e7c4a-83c5-4695-80a0-74f97d34b761 | Address Redacted | First Class Mail |
| 90a01112-40dd-4c08-8bcf-21255a0523a0 | Address Redacted | First Class Mail |
| 90a027d0-fbc5-4cc6-bf56-977fef4b3ab1 | Address Redacted | First Class Mail |
| 90a30f6d-05b2-4224-885e-da1df1947fac | Address Redacted | First Class Mail |
| 90a30f6d-05b2-4224-885e-da1df1947fac | Address Redacted | First Class Mail |
| 90a3ca0b-94ae-4026-9405-85f1765dc156 | Address Redacted | First Class Mail |
| 90a3e557-9c6b-46b9-a5aa-bf3451456844 | Address Redacted | First Class Mail |
| 90a3e557-9c6b-46b9-a5aa-bf3451456844 | Address Redacted | First Class Mail |
| 90a46382-e29a-45ac-9e54-dd89be0b5925 | Address Redacted | First Class Mail |
| 90a4beb2-79e1-4710-ba5f-17d45ec973dd | Address Redacted | First Class Mail |
| 90a8a5ae-4524-4877-848f-32a6fd2e1919 | Address Redacted | First Class Mail |
| 90a98e95-33e1-412e-bd02-946709ebd944 | Address Redacted | First Class Mail |
| 90a9a073-7fbc-495d-9799-679dcba8cd3a | Address Redacted | First Class Mail |
| 90aa35d8-cf01-4080-8251-6b56e3f8a17f | Address Redacted | First Class Mail |
| 90aa3b9c-fa8d-4448-89bd-a8c701b02072 | Address Redacted | First Class Mail |
| 90ac6086-b93d-43b8-bfd2-5b4d95584d7a | Address Redacted | First Class Mail |
| 90ade2d8-fa3e-4c46-b02e-c59b614103b5 | Address Redacted | First Class Mail |
| 90aecc62-dd02-45e7-bc5a-287eb1f29832 | Address Redacted | First Class Mail |
| 90af7cf9-3281-4ccc-b8c3-b4a48045cc5b | Address Redacted | First Class Mail |
| 90b11d20-fa1a-4df8-9411-432be56dd678 | Address Redacted | First Class Mail |
| 90b2682b-16be-4d0c-ba7f-db0711397413 | Address Redacted | First Class Mail |
| 90b2d867-0bf9-485d-aa7a-136341cc0360 | Address Redacted | First Class Mail |
| 90b4d635-6eaa-451e-a230-1ff06e9591ad | Address Redacted | First Class Mail |
| 90b7a2c3-af97-4424-b056-8651b64b914d | Address Redacted | First Class Mail |
| 90b8b272-d094-4a7f-963f-f234aaa84fa3 | Address Redacted | First Class Mail |
| 90b91749-96cd-49c9-8257-c685068a62e4 | Address Redacted | First Class Mail |
| 90ba11b2-a80b-4ff5-a874-85db9e20d903 | Address Redacted | First Class Mail |
| 90ba2747-10f3-4427-8955-972f0634b0a5 | Address Redacted | First Class Mail |
| 90ab31f-650f-4aef-bce5-0eae6e999cbb | Address Redacted | First Class Mail |
| 90bb8f29-2bcf-49fa-a543-080b715256ba | Address Redacted | First Class Mail |
| 90bb9cab-1edb-42fb-b5ef-2cf8bc935849 | Address Redacted | First Class Mail |
| 90bd26bd-8464-4898-956c-eb70700f5a8c | Address Redacted | First Class Mail |
| 90bdc5ea-af8a-4947-8b5a-fcb54c934688 | Address Redacted | First Class Mail |
| 90be2301-2fb9-4152-b5f7-245fa4b35fd2 | Address Redacted | First Class Mail |
| 90bfc30f-ff83-4205-93dc-a1284505125e | Address Redacted | First Class Mail |
| 90c472e7-9d33-43a3-8c22-4b579903b072 | Address Redacted | First Class Mail |
| 90c5bc1e-04f9-4841-bf65-f81e9db35f0e | Address Redacted | First Class Mail |
| 90c6fdef-4acf-47f0-b670-bce7a9679622 | Address Redacted | First Class Mail |
| 90c73e0f-8988-4ea3-96da-7ea5cf21b41c | Address Redacted | First Class Mail |
| 90c93589-2583-4816-bede-cf6601003ebf | Address Redacted | First Class Mail |
| 90c964e9-23e3-4d47-bcc5-e2e1a0469848 | Address Redacted | First Class Mail |
| 90ca978c-8e05-48f3-ac37-11280212d925 | Address Redacted | First Class Mail |
| 90cda946-c29d-4539-a256-d1ea6a6ab615 | Address Redacted | First Class Mail |
| 90d0066c-9ac8-47e9-8e8c-e6bff720a07f | Address Redacted | First Class Mail |
| 90d295ca-5d0c-4152-a1a6-c54c55feeaa1 | Address Redacted | First Class Mail |
| 90d3541e-03b0-4d97-ad96-b0436af9c59b | Address Redacted | First Class Mail |
| 90d3bb37-46b0-470d-b0cd-5f4d9d2c175c | Address Redacted | First Class Mail |
| 90d3bb37-46b0-470d-b0cd-5f4d9d2c175c | Address Redacted | First Class Mail |
| 90d5eb6b-ca2c-4ad3-9ccf-3fddb2da9f83 | Address Redacted | First Class Mail |
| 90d68147-713b-4802-903c-bfa2140e5e5f | Address Redacted | First Class Mail |
| 90d836b6-3145-4500-9484-38e041739581 | Address Redacted | First Class Mail |
| 90db9318-5df2-420b-a3ff-5db0186af516 | Address Redacted | First Class Mail |
| 90dc47a1-8ea8-41ef-be09-b971828960f | Address Redacted | First Class Mail |
| 90dc96db-098d-44c4-a54b-5c5186895118 | Address Redacted | First Class Mail |
| 90ddd16d-41f7-4111-8333-c8a61d5622d0 | Address Redacted | First Class Mail |
| 90deafa4-b9d3-4991-b1ac-1a11acbcc36e | Address Redacted | First Class Mail |
| 90dede87-94cb-417b-9578-c85d724a0406 | Address Redacted | First Class Mail |
| 90df1dab-9a74-40f3-bf5a-eb8a6c9792a8 | Address Redacted | First Class Mail |
| 90e020e2-17a4-4fbb-88d7-6f5fe43ab85d | Address Redacted | First Class Mail |
| 90e07349-320c-49c3-b2e9-f14e66cafaaf | Address Redacted | First Class Mail |
| 90e649f4-fbc3-40c4-b49a-d11828aff72b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 90e94c59-9665-4611-86c7-7d2a57f68e83 | Address Redacted | First Class Mail |
| 90e98975-926a-40bf-88ca-50dbc9aac750 | Address Redacted | First Class Mail |
| 90edca3e-6cf8-47ea-92c6-c39981eb89f1 | Address Redacted | First Class Mail |
| 90edf8ac-5576-434c-b8ec-74846301d77f | Address Redacted | First Class Mail |
| 90ee1bab-1fd7-4f73-9874-bf8334968086 | Address Redacted | First Class Mail |
| 90eeb951-ad17-4f92-a9c7-4fb9d7cb65da | Address Redacted | First Class Mail |
| 90f0c93f-bc46-499e-b47f-1fdd2dca15bd | Address Redacted | First Class Mail |
| 90f4f1e5-2aec-41a5-a4aa-d40ab6fc3fb5 | Address Redacted | First Class Mail |
| 90f66261-dc45-4940-96e4-7b21dcbd2ffb | Address Redacted | First Class Mail |
| 90f73d83-fe93-4b07-b2bc-754a5ae27428 | Address Redacted | First Class Mail |
| 90f7f4e3-859a-4efa-90fe-ba94711efc46 | Address Redacted | First Class Mail |
| 90fb67e3-b30b-4a64-a250-722a710922d8 | Address Redacted | First Class Mail |
| 90ff4a76-5220-4efc-9dcf-8af76391c24e | Address Redacted | First Class Mail |
| 91084d8-b695-420e-bf0e-0f8a87d25aca | Address Redacted | First Class Mail |
| 9106aa07-6f5f-4c6e-ac80-07080a0bd4df | Address Redacted | First Class Mail |
| 910795aa-6e7f-4260-be0a-ed0059b23f53 | Address Redacted | First Class Mail |
| 9107ff67-b904-4b2f-adf5-2793c26173c0 | Address Redacted | First Class Mail |
| 91086754-1123-4794-934b-7cf8b0f393ef | Address Redacted | First Class Mail |
| 910970bc-b2a4-44ee-9357-31d51bfbd5c7 | Address Redacted | First Class Mail |
| 910984d7-9a70-4a60-82da-1338b845ccdc | Address Redacted | First Class Mail |
| 910c10c7-cc99-48fb-b23e-b6d95660bdf2 | Address Redacted | First Class Mail |
| 910c4bc4-59a2-4df5-8bc3-3f8ba26c8731 | Address Redacted | First Class Mail |
| 910ecdae-74dd-4d04-8790-da1823717476 | Address Redacted | First Class Mail |
| 910fcdac-4da8-4f0b-9208-8fd43e7896f9 | Address Redacted | First Class Mail |
| 91114fe2-b05a-40ea-a602-ac6354b2127f | Address Redacted | First Class Mail |
| 9111a419-117a-4f35-b452-8cc29a3df7e6 | Address Redacted | First Class Mail |
| 9113ba81-4619-4049-bbee-c66e8d78ad5c | Address Redacted | First Class Mail |
| 9113f1f7-f8f0-4405-b442-68391f4fd2ef | Address Redacted | First Class Mail |
| 9115b191-74cf-4979-bd63-df5e4c7fa0d6 | Address Redacted | First Class Mail |
| 9115be34-a42c-4cb2-accb-6680f8391bfc | Address Redacted | First Class Mail |
| 91187bd5-897c-4b0e-9f53-0bf0252284b2 | Address Redacted | First Class Mail |
| 9119711c-c111-4be0-80be-0a0394e41cae | Address Redacted | First Class Mail |
| 911a16ac-6ca5-46c3-98b3-43fb15233f66 | Address Redacted | First Class Mail |
| 911a7818-5909-48e0-a2d6-8a9ed4b542ea | Address Redacted | First Class Mail |
| 911b3ac7-f85a-4a9d-8316-5911e2903726 | Address Redacted | First Class Mail |
| 911b4b21-3d28-4e24-ba39-65fd9371b67b | Address Redacted | First Class Mail |
| 911d7150-bd9b-4963-9811-aa9abf2b154d | Address Redacted | First Class Mail |
| 911ec90e-8bf7-48ff-a5f3-697281dcef75 | Address Redacted | First Class Mail |
| 911f3731-70de-4916-91af-537c0b6c29d1 | Address Redacted | First Class Mail |
| 91229aef-9668-4634-94b0-0f4e568f28dd | Address Redacted | First Class Mail |
| 9126f4da-3f53-41b8-af2d-39ca67decc3d | Address Redacted | First Class Mail |
| 92967b6-b89d-4691-8e8f-f42b7a0e5dee | Address Redacted | First Class Mail |
| 912a642c-56e9-42dd-be9f-c3235c721419 | Address Redacted | First Class Mail |
| 912b2f00-9f55-44ae-bb8d-dd47a66a66c2 | Address Redacted | First Class Mail |
| 912ee45a-49e0-47f8-8f9e-c12be4a66ef3 | Address Redacted | First Class Mail |
| 913103df-78f7-4203-b56e-751bed2c9bea | Address Redacted | First Class Mail |
| 91361ee8-6642-4220-af49-8c5b8572e04b | Address Redacted | First Class Mail |
| 313649f1-f5e3-4b8f-a24f-09a9e65e24d1 | Address Redacted | First Class Mail |
| 91380a1b-8714-4e46-9343-1bd17d16c92c | Address Redacted | First Class Mail |
| 913feff5-7769-4fb0-ae68-68bef49e9ffd | Address Redacted | First Class Mail |
| 91403ed7-982b-4d50-9d08-6145e078d4d9 | Address Redacted | First Class Mail |
| 9141b96f-13fd-4fef-af55-475efa2fec64 | Address Redacted | First Class Mail |
| 91422e86-1f27-4606-95ca-7a77bb79b64f | Address Redacted | First Class Mail |
| 9142dc88-1d91-438b-9348-73571c8d935d | Address Redacted | First Class Mail |
| 9143e494-d7de-4a02-9a43-8a6b83777ff3 | Address Redacted | First Class Mail |
| 9144dc09-11c4-4c28-81a3-2229316f6db9 | Address Redacted | First Class Mail |
| 9144f822-5571-4122-a9ca-269fc058b442 | Address Redacted | First Class Mail |
| 9144f822-5571-4122-a9ca-269fc058b442 | Address Redacted | First Class Mail |
| 914a0554-297a-427f-91ff-de4d331b9551 | Address Redacted | First Class Mail |
| 914a0d6b-b430-4070-b57d-07887ccaf15e | Address Redacted | First Class Mail |
| 914a8b0a-2b0b-4f89-981c-7fd7ad223581 | Address Redacted | First Class Mail |
| 914b6cd6-0e9e-4aeb-92b1-4af809869321 | Address Redacted | First Class Mail |
| 914b8ae5-3b9e-46c0-a4aa-221e581ae89e | Address Redacted | First Class Mail |
| 915209e6-9d9b-4032-93a6-a01eddc23094 | Address Redacted | First Class Mail |
| 9155a786-ab97-4037-8d41-95faa773ca7a | Address Redacted | First Class Mail |
| 91565ca5-3235-4749-8b8e-e20a246cc9e9 | Address Redacted | First Class Mail |
| 915b6595-84e5-444c-b5e6-ab55c84aa1fb | Address Redacted | First Class Mail |
| 915b6595-84e5-444c-b5e6-ab55c84aa1fb | Address Redacted | First Class Mail |
| 915bb6df-5a4e-4529-b084-d47646c5a310 | Address Redacted | First Class Mail |
| 91612aef-4066-45f9-8dee-9f5dcf020f55 | Address Redacted | First Class Mail |
| 9165062c-736d-4aff-9b8b-8f373142dafb | Address Redacted | First Class Mail |
| 9165a646-f924-4f27-932b-f84c11807362 | Address Redacted | First Class Mail |
| 9165b14f-526b-40ec-89f4-7fd6add56be4 | Address Redacted | First Class Mail |
| 916a1c20-5bdf-4779-b899-46543c1ccee9 | Address Redacted | First Class Mail |
| 916b206f-92ed-4945-b064-c02ed88f83c7 | Address Redacted | First Class Mail |
| 916ccb68-92ba-4820-a149-a10a191a877e | Address Redacted | First Class Mail |
| 916ccda1-6ed4-4929-9ff3-c58f4128125a | Address Redacted | First Class Mail |
| 916ef000-fc33-47e4-8d96-b7fef316fc86 | Address Redacted | First Class Mail |
| 9170729f-61ec-46b6-b2ef-0697ddb3c814 | Address Redacted | First Class Mail |
| 9171ce82-983d-4ee3-9532-53efc7d6fa62 | Address Redacted | First Class Mail |
| 91720850-bf52-478d-b9c4-9b46e29c009f | Address Redacted | First Class Mail |
| 917220bd-59ee-4425-8d6d-c0aae12e06b4 | Address Redacted | First Class Mail |
| 9173d9dc-69df-4030-90d5-563a8326208b | Address Redacted | First Class Mail |
| 91752aab-935b-4bfb-a747-2d1060b818ce | Address Redacted | First Class Mail |
| 9175f919-28ca-4da6-951e-97aeeee7f6fd | Address Redacted | First Class Mail |
| 91771983-1bd6-41e8-b9a3-d46ef3092003 | Address Redacted | First Class Mail |
| 917763ba-a1cc-4668-a4a4-1272e4f7a7b2 | Address Redacted | First Class Mail |
| 917860a1-e100-4730-8330-b0d17a002144 | Address Redacted | First Class Mail |
| 917a5fbb-3a65-4b72-a216-872159349c7b | Address Redacted | First Class Mail |
| 917bbbb0-baf7-4bc8-8ba6-1fb8783639fd | Address Redacted | First Class Mail |
| 917c2c86-e5e1-4036-be0c-2bf6e05f766f | Address Redacted | First Class Mail |
| 917c96d2-5241-4014-9969-14b82b237217 | Address Redacted | First Class Mail |
| 91809c69-679b-4a8d-b26d-c6ad96991280 | Address Redacted | First Class Mail |
| 9180d57a-473c-4722-a79b-adb79beeca1e | Address Redacted | First Class Mail |
| 9181348b-6994-4e30-aa1a-c6c1709b6f0c | Address Redacted | First Class Mail |
| 9182e696-344e-4a47-b5ee-28edf4db4f3a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9184e2a4-94f5-4e10-ade8-01824903c4a5 | Address Redacted | First Class Mail |
| 91861b33-c762-4ddb-97d6-4fa4f45abe5b | Address Redacted | First Class Mail |
| 9187bd15-490d-4a65-8ab2-3531a3803579 | Address Redacted | First Class Mail |
| 91897a96-f6cf-46e9-86d9-9bcbc6870f09 | Address Redacted | First Class Mail |
| 918bf263-0c6c-4ba2-97e5-2806142447bf | Address Redacted | First Class Mail |
| 918c05a9-1f40-4fb6-af0f-4601bbf510a4 | Address Redacted | First Class Mail |
| 918d611d-a9e3-46da-891b-bfbb37ccd91c | Address Redacted | First Class Mail |
| 9190ec1b-745e-4581-9e9b-1a9b4ba53891 | Address Redacted | First Class Mail |
| 9191eaf3-e2e1-469d-ae67-839ebb068391 | Address Redacted | First Class Mail |
| 9192a21a-b002-4a62-917f-0569cb9cc169 | Address Redacted | First Class Mail |
| 9194c95d-e65c-4a16-a848-930377970ee5 | Address Redacted | First Class Mail |
| 9196ccd5-19fc-4f81-9198-709f822ac30b | Address Redacted | First Class Mail |
| 91997ed4-cd6f-4693-81ef-dfdc2064aec5 | Address Redacted | First Class Mail |
| 919b0b88-8b3b-44bc-a02b-03790f1e3144 | Address Redacted | First Class Mail |
| 919b30aa-671d-4abc-a447-c237221ce8d0 | Address Redacted | First Class Mail |
| 91a05aa1-b309-4e7c-b80d-9602160e2f3e7 | Address Redacted | First Class Mail |
| 91a24185-ffa7-49b8-878b-97a536c5b38f | Address Redacted | First Class Mail |
| 91a34897-074c-4c9f-872c-c50c940109c3 | Address Redacted | First Class Mail |
| 91a4b727-b985-4303-aed9-f64af5821cd0 | Address Redacted | First Class Mail |
| 91a545cb-8e18-4383-9b87-204d5fb00f3b | Address Redacted | First Class Mail |
| 91a7a3b0-d27d-47de-a565-70ff104c465f | Address Redacted | First Class Mail |
| 91a93f43-c25b-44bd-8765-d42d6848805e | Address Redacted | First Class Mail |
| 91ab2106-0d47-4f1f-8216-506350b4ac21 | Address Redacted | First Class Mail |
| 91ad9e25-618c-49fd-8fb5-f66bba1119f5 | Address Redacted | First Class Mail |
| 91afc8b5-f6ca-46b0-aad0-94e16c7ea59f | Address Redacted | First Class Mail |
| 91b0bba9-c7be-43b9-8f57-9f3172e6a89b | Address Redacted | First Class Mail |
| 91b34f89-96f7-4864-871c-d9e9ebca0639 | Address Redacted | First Class Mail |
| 91b63bd7-ffba-4b7a-964f-6c613f5651c2 | Address Redacted | First Class Mail |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | Address Redacted | First Class Mail |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | Address Redacted | First Class Mail |
| 91b87d99-9f3f-49be-8090-8440ebbd11be | Address Redacted | First Class Mail |
| 91ba7727-cdba-43b5-aa1c-302247a02756 | Address Redacted | First Class Mail |
| 91ba7962-3226-49e3-a40e-1a4f48d115e4 | Address Redacted | First Class Mail |
| 91bacb97-4746-4a48-9ec9-f66bb4026fa4 | Address Redacted | First Class Mail |
| 91be2e7e-dcaa-49f3-b45f-5dedb6c1bd63 | Address Redacted | First Class Mail |
| 91c1dd8a-65ac-4687-8144-2bd545f0fad1 | Address Redacted | First Class Mail |
| 91c4bdd9-25e3-4b3d-8670-117264a8c9c5 | Address Redacted | First Class Mail |
| 91c7e95-4ee9-47a3-8d12-f66cbdd69300 | Address Redacted | First Class Mail |
| 91c79320-c508-447a-afb2-c3505445a252 | Address Redacted | First Class Mail |
| 91c7ef75-4f72-46dc-93c1-5b002f004be7 | Address Redacted | First Class Mail |
| 91c8822b-1152-4fd2-95f5-c696e89f195e | Address Redacted | First Class Mail |
| 91c8d216-602f-4ab3-a133-8f011cf69eb2 | Address Redacted | First Class Mail |
| 91c8ff8b-dc97-47fa-bc66-e53d890c186e | Address Redacted | First Class Mail |
| 91c9f01f-5566-47f4-8e51-17519dbbfc43 | Address Redacted | First Class Mail |
| 91caec0b-58f4-4392-9bec-ae021ba016a4 | Address Redacted | First Class Mail |
| 91cb6961-e699-4802-b99f-4c6b8ccb7ae2 | Address Redacted | First Class Mail |
| 91cb6961-e699-4802-b99f-4c6b8ccb7ae2 | Address Redacted | First Class Mail |
| 91cca7ee-0e74-4366-af56-9146b674c1d5 | Address Redacted | First Class Mail |
| 91cdefca-9ef4-48f5-957b-24b81e5816dc | Address Redacted | First Class Mail |
| 91cf380a-a172-488b-b5ee-fa5449166dc3 | Address Redacted | First Class Mail |
| 91d0113a-e83c-4e9f-9f53-4341a57f0064 | Address Redacted | First Class Mail |
| 91d085e4-152c-478b-8bb7-691edfddfa7c | Address Redacted | First Class Mail |
| 91d22847-451f-415b-9d05-58bbc6554530 | Address Redacted | First Class Mail |
| 91d45dea-4d56-43eb-b523-07a397a5d096 | Address Redacted | First Class Mail |
| 91d46c7f-c426-4c8e-b8ea-6889b038e988 | Address Redacted | First Class Mail |
| 91d714df-b8ce-41e1-a3ee-582c3d00bb19 | Address Redacted | First Class Mail |
| 91d81053-b0a5-45e9-83e4-f6733612f120 | Address Redacted | First Class Mail |
| 91d99678-4ce1-4f57-bdc6-14fd9fac5fc4 | Address Redacted | First Class Mail |
| 91d9fdfb-0a89-4f50-8b87-9ef064755485 | Address Redacted | First Class Mail |
| 91da484b-c057-4d70-9d11-2e17cdedf0bc | Address Redacted | First Class Mail |
| 91dbd1fc-065f-46a5-84d6-cd44355166f5 | Address Redacted | First Class Mail |
| 91dc817e-df91-4f48-af39-ef39771feef3 | Address Redacted | First Class Mail |
| 91dd55cb-f443-40db-9661-7bbc8ce3c62f | Address Redacted | First Class Mail |
| 91deb3ca-46cb-4c48-82c1-dfe492c1a675 | Address Redacted | First Class Mail |
| 91ded92f-9294-4a1c-bfa3-e73184658207 | Address Redacted | First Class Mail |
| 91ded92f-9294-4a1c-bfa3-e73184658207 | Address Redacted | First Class Mail |
| 91df242a-ab0c-4393-b463-b1ca16d5cd27 | Address Redacted | First Class Mail |
| 91efae3f-ab4b-4bc9-bab7-954aa06c0fe3 | Address Redacted | First Class Mail |
| 91e0979e-4bd6-4b54-8614-6cf37cb91549 | Address Redacted | First Class Mail |
| 91e17530-66f3-4146-b0c0-6128f0c9be87 | Address Redacted | First Class Mail |
| 91e1c229-7b3b-4ece-9a92-732c6d3f7d56 | Address Redacted | First Class Mail |
| 91e30491-a95a-4be3-a8ff-a8e125d18aba | Address Redacted | First Class Mail |
| 91e50a3b-637a-476a-864f-7142c2ea1905 | Address Redacted | First Class Mail |
| 91e50a3b-637a-476a-864f-7142c2ea1905 | Address Redacted | First Class Mail |
| 91e65bdd-9647-40e9-93ba-12264dcbaea3 | Address Redacted | First Class Mail |
| 91e67cfd-366f-42e2-a86d-a79c745ea274 | Address Redacted | First Class Mail |
| 91ea345c-c61f-4773-92c3-12170e7a5965 | Address Redacted | First Class Mail |
| 91eb1c6b-3981-4f20-8e80-a81ee3580c91 | Address Redacted | First Class Mail |
| 91eb5bcd-2d4a-4c54-b65b-9b54e4147061 | Address Redacted | First Class Mail |
| 91f00344-f8de-4df0-a475-2d1f8d8d54cf | Address Redacted | First Class Mail |
| 91f2a47f-b939-4090-b54d-69b431a7e213 | Address Redacted | First Class Mail |
| 91f2a98e-dc95-41fe-afaa-ee2e4bc07498 | Address Redacted | First Class Mail |
| 91f363b2-a8aa-4de1-98cf-5a871483c3a1 | Address Redacted | First Class Mail |
| 91f5241c-9f96-474d-9eb8-9a4d971bfae9 | Address Redacted | First Class Mail |
| 91f6ff69-1aef-4a15-98cf-69e06fa45545 | Address Redacted | First Class Mail |
| 91f75977-3678-40eb-8420-8d4c6f4a1553 | Address Redacted | First Class Mail |
| 91f75977-3678-40eb-8420-8d4c6f4a1553 | Address Redacted | First Class Mail |
| 91f7652c-d704-438e-848f-80eb4e1879dd | Address Redacted | First Class Mail |
| 91f7652c-d704-438e-848f-80eb4e1879dd | Address Redacted | First Class Mail |
| 91f8b620-f2e3-49f2-ad1c-b8522e0b5384 | Address Redacted | First Class Mail |
| 91f97f1e-e0b2-41a0-8c17-b7f616711367 | Address Redacted | First Class Mail |
| 91f9f569-256d-4f58-9aac-b8d8d926604d | Address Redacted | First Class Mail |
| 91fa91a9-7877-466b-a9b8-2a0568c33ca9 | Address Redacted | First Class Mail |
| 91fb320c-abda-46b4-a978-d98087c6c1168 | Address Redacted | First Class Mail |
| 91fb67f0-acaf-4ccb-8a9c-68ad3890fa96 | Address Redacted | First Class Mail |
| 91fc8d38-00c5-4f14-94c2-fe544fcdbaa5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 91fcbee1-d9fb-44ad-a708-4a7458e6fca8 | Address Redacted | First Class Mail |
| 91fd884b-bcff-4873-bbbe-5d343c8c9a80 | Address Redacted | First Class Mail |
| 91fdb004-090b-4e0b-bf07-bde3121f9812 | Address Redacted | First Class Mail |
| 91fdf5a3-ae1f-4a4a-b40d-eb7af78deb1a | Address Redacted | First Class Mail |
| 92090c58-06fb-4ee4-84f9-e0ea256f16ef | Address Redacted | First Class Mail |
| 92092e3ef-1617-490e-8556-10e13bd5e1f7 | Address Redacted | First Class Mail |
| 92099f39-424a-4b05-b59d-3c6942d24f15 | Address Redacted | First Class Mail |
| 920b6238-31d3-47d3-80b2-29a622570651 | Address Redacted | First Class Mail |
| 920bfdfb-1ca3-4de1-810a-ff430b42c3bb | Address Redacted | First Class Mail |
| 920cf6a1-db27-4155-b684-b155d0d5d89c | Address Redacted | First Class Mail |
| 921033ce-5ad7-4216-8835-21f15ca56f23 | Address Redacted | First Class Mail |
| 92116728-c7a6-4fd7-a612-e3eb237030dc | Address Redacted | First Class Mail |
| 92116728-c7a6-4fd7-a612-e3eb237030dc | Address Redacted | First Class Mail |
| 9215aa3e-c8d2-4eb1-88f1-13ff35ee9898 | Address Redacted | First Class Mail |
| 921a0830-a5d3-4346-8bf7-6553933874dc | Address Redacted | First Class Mail |
| 921a0830-a5d3-4346-8bf7-6553933874dc | Address Redacted | First Class Mail |
| 921be7f2-e33f-4047-97ba-8c3d44aca2c4 | Address Redacted | First Class Mail |
| 921c59f7-dd19-4723-adde-56e6a66e9306 | Address Redacted | First Class Mail |
| 921e66ad-3713-4c10-bc8c-f12ba271c52e | Address Redacted | First Class Mail |
| 921f3ec9-4a02-46bb-baf5-c0eea84cdb7d | Address Redacted | First Class Mail |
| 92234b80-5a29-49ea-965a-8ed1512dfe14 | Address Redacted | First Class Mail |
| 9224cead-0bd9-4cb3-9ff5-6809e8a4e86a | Address Redacted | First Class Mail |
| 92253212-f393-4683-9c3e-e7fcabf40a17 | Address Redacted | First Class Mail |
| 9229128a-cc63-4dc3-a754-4800021fccda | Address Redacted | First Class Mail |
| 92e5490-0efc-4096-91cc-50640c724df3 | Address Redacted | First Class Mail |
| 92305419-4e22-4f1f-8b96-eee10e3f8a0e | Address Redacted | First Class Mail |
| 92309b48-f1fc-4a7a-a7f6-7e05b62bd50e | Address Redacted | First Class Mail |
| 923105f5-1acd-404d-9bfb-c92ac257c34e | Address Redacted | First Class Mail |
| 923330c7-94fd-40dc-bc95-92e8d200be86 | Address Redacted | First Class Mail |
| 92337a33-07a0-49ed-af20-940c3b9f0594 | Address Redacted | First Class Mail |
| 923381c1-b1c9-404d-a1c1-a2059a2879a6 | Address Redacted | First Class Mail |
| 9233d896-51b9-4c5c-9912-9426af36eb7f | Address Redacted | First Class Mail |
| 9235e5a5-dd59-4efb-8a13-ed5a7eb5219e | Address Redacted | First Class Mail |
| 923796d3-0fb0-410d-9ff9-879dad50231c | Address Redacted | First Class Mail |
| 923941b7-14df-4574-907f-6b9605df2f33 | Address Redacted | First Class Mail |
| 923a4812-3d4f-4bb7-b67a-6825c07a2f0c | Address Redacted | First Class Mail |
| 923b8dfc-5eca-4f24-bbd1-2b1acc15233b | Address Redacted | First Class Mail |
| 923bea11-3376-45b9-9688-51d16068f4b | Address Redacted | First Class Mail |
| 923c4b10-e493-470e-bea4-dc56d40147d5 | Address Redacted | First Class Mail |
| 923c7a60-0ee9-435b-9e10-842ccf154030 | Address Redacted | First Class Mail |
| 923d548d-7dd1-4f1a-8725-77007875c83b | Address Redacted | First Class Mail |
| 923e95dd-0c18-4bd1-91f4-ac3aace93691 | Address Redacted | First Class Mail |
| 92427323-ed91-435c-b99e-4fd6265c51b5 | Address Redacted | First Class Mail |
| 9242cedf-ae69-468e-ae3a-c691c1788787 | Address Redacted | First Class Mail |
| 9244e010-3d0f-4029-8da3-35c940d5b35a | Address Redacted | First Class Mail |
| 9244e010-3d0f-4029-8da3-35c940d5b35a | Address Redacted | First Class Mail |
| 92467d42-2367-498a-bed9-711d8106a302 | Address Redacted | First Class Mail |
| 9247c14b-e11b-47f4-93fc-b6e9c4241bee | Address Redacted | First Class Mail |
| 9249dd6d-e3f3-4bef-b0e3-d75b539b3da4 | Address Redacted | First Class Mail |
| 924a6365-44ed-4e14-a1be-7fc5522b2ba9 | Address Redacted | First Class Mail |
| 924acd54-7657-4d24-afb1-32edd2c7c517 | Address Redacted | First Class Mail |
| 924cbc39-4d25-4968-ace6-3a6e93e6d13c | Address Redacted | First Class Mail |
| 924e20aa-098f-44e0-92ee-dffe26e6f883 | Address Redacted | First Class Mail |
| 924ebfed-fd71-4085-b77c-f86ddb6389db | Address Redacted | First Class Mail |
| 924ebfed-fd71-4085-b77c-f86ddb6389db | Address Redacted | First Class Mail |
| 924f8ea5-a0f6-414c-88b4-6b68077eb076 | Address Redacted | First Class Mail |
| 92513581-454a-447a-964a-69ee460e720b | Address Redacted | First Class Mail |
| 9252de18-aed1-497b-86c9-26f4f5b72196 | Address Redacted | First Class Mail |
| 9256ca4a-5583-479b-aae0-574f6aabc84e | Address Redacted | First Class Mail |
| 92582503-3656-4682-81f6-9c9f3de8d865 | Address Redacted | First Class Mail |
| 925980d3-5fe3-483b-9a28-7b7bce32e8db | Address Redacted | First Class Mail |
| 9259b1df-1354-433e-b7b2-e31d2ab36548 | Address Redacted | First Class Mail |
| 925b3777-de4c-455d-952e-72f7c86d513d | Address Redacted | First Class Mail |
| 925fa78a-bea0-4396-80b4-4b2e6876a25a | Address Redacted | First Class Mail |
| 92601c99-84ce-4723-b0d9-185a0fa62a8c | Address Redacted | First Class Mail |
| 92626307-fae2-46d3-8726-76714e2a7346 | Address Redacted | First Class Mail |
| 92652ca3-f04b-4ab9-b95a-e86e856cc2cd | Address Redacted | First Class Mail |
| 92679169-8d81-4851-898e-3ea8668d0928 | Address Redacted | First Class Mail |
| 92679169-8d81-4851-898e-3ea8668d0928 | Address Redacted | First Class Mail |
| 92686dfe-2dcd-43db-8376-9a5cb8cc1daf | Address Redacted | First Class Mail |
| 92686dfe-2dcd-43db-8376-9a5cb8cc1daf | Address Redacted | First Class Mail |
| 92696b0f-ed8b-4efc-b456-01894d98c9ba | Address Redacted | First Class Mail |
| 926abd62-4234-43fa-b0d2-9b24ee717368 | Address Redacted | First Class Mail |
| 926bba43-9c1c-4a9d-9625-c4cd8efefd5d | Address Redacted | First Class Mail |
| 926c095c-cc7e-4352-8f18-f45c7fe6ebdc | Address Redacted | First Class Mail |
| 926cdec0-4296-4caf-8eb6-c653758d6db7 | Address Redacted | First Class Mail |
| 926d2f5f-4708-4523-a899-fcb3e23f879c | Address Redacted | First Class Mail |
| 926d3599-6c2c-4f71-a112-9ae32c493840 | Address Redacted | First Class Mail |
| 926e0b1f-2839-4d6f-817e-2d20f8f10912 | Address Redacted | First Class Mail |
| 926fe968-467e-45bc-8624-7408a7d16262 | Address Redacted | First Class Mail |
| 9272285d-a7e2-47e2-a5cc-9971dec796c0 | Address Redacted | First Class Mail |
| 927380a1-82bd-4898-b1b1-b9033795c808 | Address Redacted | First Class Mail |
| 9274cf96-1c85-4fe7-a9f2-7a83705e2c5d | Address Redacted | First Class Mail |
| 927616ad-7289-423f-a704-fcd005755840 | Address Redacted | First Class Mail |
| 9276b75f-02fb-4b3b-9833-eedf43bbad09 | Address Redacted | First Class Mail |
| 9276e850-a323-4a37-be56-bacc4da93ef7 | Address Redacted | First Class Mail |
| 9278e9c3-2233-4e97-8eec-20c8afb9175b | Address Redacted | First Class Mail |
| 927975a6-b7be-4bca-aec4-2160ed5c11e6 | Address Redacted | First Class Mail |
| 927bd977-f77a-4090-831e-6d753786f1a7 | Address Redacted | First Class Mail |
| 927d8a61-fb7d-42c2-8d05-b8aa2a2e8668 | Address Redacted | First Class Mail |
| 927e744d-4c7e-4e69-99c9-87fcc1f5932f | Address Redacted | First Class Mail |
| 927eca84-b202-41db-875c-0af6d9c46218 | Address Redacted | First Class Mail |
| 927f44ab-e456-416c-9a66-709e7e661f98 | Address Redacted | First Class Mail |
| 928069ef-5278-42d7-bf09-f858e172f0de | Address Redacted | First Class Mail |
| 928069ef-5278-42d7-bf09-f858e172f0de | Address Redacted | First Class Mail |
| 9280bd7-7e28-4d64-b2cc-fcc1f2241620 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 9282652e-93b5-45eb-9b59-01398bb64c1a | Address Redacted | First Class Mail |
| 928266d7-098d-4a47-99da-1cb8c9e2740a | Address Redacted | First Class Mail |
| 92869013-ed57-4e83-b3d8-17af9925831 | Address Redacted | First Class Mail |
| 928850c5-a19f-4ebd-b742-0a2f5a94abb0 | Address Redacted | First Class Mail |
| 928986f9-b0ba-44dd-8a2b-1ff53ea4ccbd | Address Redacted | First Class Mail |
| 928a54be-ae91-4622-a000-fd107397d991 | Address Redacted | First Class Mail |
| 928a9650-a256-4c20-8309-2f5eceaec740 | Address Redacted | First Class Mail |
| 928c1a8a-5efc-4c40-915d-a2a8f80cfef2 | Address Redacted | First Class Mail |
| 928cb8cb-d64d-4ebb-af55-c6cda8397f9b | Address Redacted | First Class Mail |
| 928cc067-fd2f-4e05-bca2-f63fbbf23ae2 | Address Redacted | First Class Mail |
| 928d36d3-4b18-4891-9128-95f5db95d819 | Address Redacted | First Class Mail |
| 928e0830-fabd-4b33-a56b-c6be0586fb46 | Address Redacted | First Class Mail |
| 928e8775-9ab6-40cb-8a21-fff603a3ee9a | Address Redacted | First Class Mail |
| 92909ffc-74c5-4fa4-aeea-15b2eb0e15b7 | Address Redacted | First Class Mail |
| 92923ed9-9bdc-4cd8-ab1e-715d854bacf6 | Address Redacted | First Class Mail |
| 92927647-0a67-4248-ad30-ec03c017279f | Address Redacted | First Class Mail |
| 92938098-fe9d-4b94-9227-38e45b71c3a7 | Address Redacted | First Class Mail |
| 9293c679-3a8d-47c2-9a2e-cb34ff453fae | Address Redacted | First Class Mail |
| 9297dea3-cf3e-4157-bd54-8be7bd6061b7 | Address Redacted | First Class Mail |
| 929968ac-dd62-4680-854c-a005576da598 | Address Redacted | First Class Mail |
| 929a5cdb-0e56-49de-9a5b-2fb7c16195a5 | Address Redacted | First Class Mail |
| 929ae699-147f-4e47-bfbb-e1b3827ce809 | Address Redacted | First Class Mail |
| 92a090e9-18c0-49b8-9ee9-07733c0e664d | Address Redacted | First Class Mail |
| 92a14f29-d6be-443d-8ff4-2391c66d89f4 | Address Redacted | First Class Mail |
| 92a26a6c-65f4-4412-bbb4-8b469bfd4c45 | Address Redacted | First Class Mail |
| 92a47331-d030-4ed9-9d34-c64e25710377 | Address Redacted | First Class Mail |
| 92a5f66b-e56c-44b0-9146-eeab0690358b | Address Redacted | First Class Mail |
| 92a730ac-cf48-4317-9a3e-685d9a310f25 | Address Redacted | First Class Mail |
| 92a77bbc-e6c1-44be-9625-cb99beb2f5e1 | Address Redacted | First Class Mail |
| 92a791cd-184e-4b5b-9f07-6eb0db6735d | Address Redacted | First Class Mail |
| 92a843de-2704-4e94-8dca-10f201f99882 | Address Redacted | First Class Mail |
| 92a8aa8a-d41c-42b5-b506-11e391f575b2 | Address Redacted | First Class Mail |
| 92a98950-3b4d-4327-8651-51f2cc2814e3 | Address Redacted | First Class Mail |
| 92a9f0ec-fe8b-4846-aede-e2d676d1b895 | Address Redacted | First Class Mail |
| 92ab3e48-e1f9-4891-aea9-ed88241d8ca1 | Address Redacted | First Class Mail |
| 92b16093-cb6a-4c23-8f73-e8d72f1622cb | Address Redacted | First Class Mail |
| 92b17257-ab3d-456e-9285-e40601076ed2 | Address Redacted | First Class Mail |
| 92b18280-2b6f-44ea-894d-78df7b593c4d | Address Redacted | First Class Mail |
| 92b1e24c-0daa-47a7-9eb5-5e11dd5094bf | Address Redacted | First Class Mail |
| 92b2480b-61ff-4b98-a490-78c45c7a3e4c | Address Redacted | First Class Mail |
| 92b36d5a-6105-4a7c-a714-fa8c8ac2d420 | Address Redacted | First Class Mail |
| 92b52e67-990f-4400-933b-b81c9e14a4c6 | Address Redacted | First Class Mail |
| 92b5d3a0-b89b-4a72-9d98-6b905246e748 | Address Redacted | First Class Mail |
| 92b7f0aa-0c77-4201-ba60-f0a95a31ed17 | Address Redacted | First Class Mail |
| 92b8072e-9c85-43a1-9347-413066480553 | Address Redacted | First Class Mail |
| 92b8072e-9c85-43a1-9347-413066480553 | Address Redacted | First Class Mail |
| 92be0551-06a0-4311-9091-86bbdced8500 | Address Redacted | First Class Mail |
| 92c004da-73e3-4f0f-b6e6-ed50f7277c0f | Address Redacted | First Class Mail |
| 92c0497e-ece5-40eb-9837-c598c0c78d32 | Address Redacted | First Class Mail |
| 92c2451e-560b-44a0-aefc-26082e2fe6e6 | Address Redacted | First Class Mail |
| 92c64096-fda8-424a-b652-ad20030771b0 | Address Redacted | First Class Mail |
| 92c67837-aa8d-4675-b598-2858ce793bf1 | Address Redacted | First Class Mail |
| 92c70a5c-0622-49ef-a42d-498418abe583 | Address Redacted | First Class Mail |
| 92c83332-6b2c-49db-8bef-f9fb50276dfc | Address Redacted | First Class Mail |
| 92c8b33f-17d6-4955-8320-3bc09188545a | Address Redacted | First Class Mail |
| 92c8b33f-17d6-4955-8320-3bc09188545a | Address Redacted | First Class Mail |
| 92c929a7-d101-4350-9a7d-300c8323ab93 | Address Redacted | First Class Mail |
| 92cbdc74-1b32-4b9b-93cb-700b476b0dc1 | Address Redacted | First Class Mail |
| 92cc2fed-76be-4a2c-81a4-1c168c64a1ce | Address Redacted | First Class Mail |
| 92ccbc13-9f29-4fdf-8cad-7b499d792066 | Address Redacted | First Class Mail |
| 92cdaea6-a95f-45ea-af34-239caa9fa550 | Address Redacted | First Class Mail |
| 92cdc934-44eb-4d38-b7be-cfa11aae204d | Address Redacted | First Class Mail |
| 92ce11b2-c940-4e2b-a8a0-a68bcd060926 | Address Redacted | First Class Mail |
| 92ceb5f3-9bbc-449d-be77-243543248a67 | Address Redacted | First Class Mail |
| 92cec932-f272-4be3-9ebf-c7d59f5708b1 | Address Redacted | First Class Mail |
| 92ceddf4-8fd0-4614-b7f8-4046b58e7c48 | Address Redacted | First Class Mail |
| 92cf2bf-8b21-4b26-8421-11f64c99314c | Address Redacted | First Class Mail |
| 92d10fa7-d9a7-4b75-88fe-f8f2182a958b | Address Redacted | First Class Mail |
| 92d22cdc-b520-4d8f-8302-d927da50d233 | Address Redacted | First Class Mail |
| 92d2aab2-df58-48dc-98b1-9ea5bf2a078c | Address Redacted | First Class Mail |
| 92d2d62d-bb6d-4f4e-833d-04516e85d301 | Address Redacted | First Class Mail |
| 92d32acc-5637-4d6d-9e79-600679aed3be | Address Redacted | First Class Mail |
| 92d3559f-78da-49f1-ba93-bd37c4566f5c | Address Redacted | First Class Mail |
| 92d6353c-311f-484e-95c1-28041b8dfb3b | Address Redacted | First Class Mail |
| 92d69150-bc54-4a7c-996c-2756f3d0b4a6 | Address Redacted | First Class Mail |
| 92d99eb1-edad-4f90-a09d-d2564a985712 | Address Redacted | First Class Mail |
| 92d9dbae-b0f1-44cf-a343-a38d868d5751 | Address Redacted | First Class Mail |
| 92da43b7-288a-4870-b0c8-a84463314b5a | Address Redacted | First Class Mail |
| 92dabcbb-3b91-4edf-8a5b-fa579ba45581 | Address Redacted | First Class Mail |
| 92dc37d4-046d-4355-a509-b2b3171593c2 | Address Redacted | First Class Mail |
| 92dd2390-4066-4d63-b1f4-004b1e9941b4 | Address Redacted | First Class Mail |
| 92dd71ff-6f12-4955-8afb-b80d9517fb4a | Address Redacted | First Class Mail |
| 92de5100-31dd-4f68-8a55-a050cf3f7d69 | Address Redacted | First Class Mail |
| 92df5e66-df1e-4272-8fc6-2617b45c5e18 | Address Redacted | First Class Mail |
| 92dfb287-c6d1-442d-a85c-2ca587a3918a | Address Redacted | First Class Mail |
| 92e03be3-d9ae-4ac0-8f7c-838a6508e389 | Address Redacted | First Class Mail |
| 92e0d3cd-3f8a-4863-b479-2c70736f3b2f | Address Redacted | First Class Mail |
| 92e19f46-1d26-41a2-8c26-51178ce025d9 | Address Redacted | First Class Mail |
| 92e1e022-182e-49e3-b378-499c9b2cbd07 | Address Redacted | First Class Mail |
| 92e29cfb-16fa-45bf-870c-7c96edc8cb14 | Address Redacted | First Class Mail |
| 92e5ee62-76fd-4f84-957a-13d0912ace83 | Address Redacted | First Class Mail |
| 92e7bee0-b182-4a35-ac44-fe4536998af7 | Address Redacted | First Class Mail |
| 92e8327e-9b87-44ee-951a-11e55400d5c2 | Address Redacted | First Class Mail |
| 92e8a029-dfe1-400e-ad68-2b45e5a44e6c | Address Redacted | First Class Mail |
| 92ea01ef-82ca-477a-9546-ab25521a744e | Address Redacted | First Class Mail |
| 92eaf659-63f8-42cd-a1dc-f85e67cf305a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 92eca46b-6a3c-42cc-841f-f8ef93651279 | Address Redacted | First Class Mail |
| 92ecc68b-4152-4963-8962-5a9f88500330 | Address Redacted | First Class Mail |
| 92ecdfd1-d992-49aa-9ca3-613c6017d702 | Address Redacted | First Class Mail |
| 92ee1dcf-97b6-42f2-b9c8-96de6b14f4b7 | Address Redacted | First Class Mail |
| 92eea65a-b1b3-4a05-a72b-3141e72fbec9 | Address Redacted | First Class Mail |
| 92eed1f8-1f69-403c-92ce-6cd82433dc7a | Address Redacted | First Class Mail |
| 92eee1e2-94bd-48c0-b4e5-c325d66c67bf | Address Redacted | First Class Mail |
| 92f3e5db-087f-4f3c-9f3a-8fbc7d45bc0e | Address Redacted | First Class Mail |
| 92f5f645-a3ee-41ad-bdcc-08465357ea61 | Address Redacted | First Class Mail |
| 92f684a4-8ef6-431f-a950-4131a938da1f | Address Redacted | First Class Mail |
| 92f6a73c-134d-4a42-803e-7ad11e469439 | Address Redacted | First Class Mail |
| 92f6fa0e-873e-4f55-9e0b-2ca97b97e260 | Address Redacted | First Class Mail |
| 92f6fa0e-873e-4f55-9e0b-2ca97b97e260 | Address Redacted | First Class Mail |
| 92f77a19-5363-43d0-9b8b-38066da785bd | Address Redacted | First Class Mail |
| 92f79d53-60b0-4a69-93a8-decbb52fb4af | Address Redacted | First Class Mail |
| 92f8bc85-1b30-4eae-856c-82b41e975c4b | Address Redacted | First Class Mail |
| 92f96f78-bc2d-4562-84c6-71cacffb3fbc | Address Redacted | First Class Mail |
| 92f9e800-3929-4b5e-b022-4c37f1597715 | Address Redacted | First Class Mail |
| 92fccffd-57bd-4e0d-bc3c-5a27dcb8f6a7 | Address Redacted | First Class Mail |
| 92fd40b7-23f5-47b7-9a12-1ff7b37134f5 | Address Redacted | First Class Mail |
| 92fd504e-50a6-41c7-b505-4874a2c9a9f5 | Address Redacted | First Class Mail |
| 92fdca59-7fbb-4658-9c59-acc00adf6d85 | Address Redacted | First Class Mail |
| 9300fed5-269d-431d-b839-4a4224d82f8 | Address Redacted | First Class Mail |
| 93018fd0-cd4b-4b71-a0f7-a910246922ad | Address Redacted | First Class Mail |
| 930355ee-3c91-4598-a52b-12d52f777307 | Address Redacted | First Class Mail |
| 93038885-e987-42f4-8d2c-d62b7e7e4418 | Address Redacted | First Class Mail |
| 93045129e-3ef8-4898-ad96-f71e4c71b1fc | Address Redacted | First Class Mail |
| 930553de-adb0-4069-a197-c43b2123813b | Address Redacted | First Class Mail |
| 9308fd29-fd18-4ab0-89f0-2361162a018e | Address Redacted | First Class Mail |
| 930e01a1-1815-4a4a-866c-710a2a800712 | Address Redacted | First Class Mail |
| 931373d4-6451-4cfa-869a-4fb686e541c4 | Address Redacted | First Class Mail |
| 9314179f-18ad-42bc-b0f1-726b0fc0734f | Address Redacted | First Class Mail |
| 93150987-e646-4b8f-8697-729fc6206996 | Address Redacted | First Class Mail |
| 9317657e-798a-4f17-8b87-1ed9036cb135 | Address Redacted | First Class Mail |
| 931792a9-4128-4dfd-8df8-c29573a8094b | Address Redacted | First Class Mail |
| 9317adf9-6646-47f0-b3d0-6f667be627b1 | Address Redacted | First Class Mail |
| 93183f59-b9ce-4aa2-ac88-c0cc8693ab14 | Address Redacted | First Class Mail |
| 93186dd7-3314-44bd-9e0f-d01cddd9b0d7 | Address Redacted | First Class Mail |
| 931b8164-bec4-4a95-bf67-ee925627ded7 | Address Redacted | First Class Mail |
| 931d1e83-26cc-4a84-8f7a-f0d1f83ba77a | Address Redacted | First Class Mail |
| 931d2554-2b5d-4053-a64e-3f935d46f4d6 | Address Redacted | First Class Mail |
| 931d2554-2b5d-4053-a64e-3f935d46f4d6 | Address Redacted | First Class Mail |
| 931d3f20-99ee-414d-8d64-a7eee724d478 | Address Redacted | First Class Mail |
| 931dbbed-6f0e-4164-81e7-cbfa211c2797 | Address Redacted | First Class Mail |
| 931dc303-6afc-416d-b898-1f2f078af75b | Address Redacted | First Class Mail |
| 931ff8e8-1152-4e06-8e27-80489b46146a | Address Redacted | First Class Mail |
| 9323e5c6-6ee7-498a-bf5c-5fe569a9026c | Address Redacted | First Class Mail |
| 93242462-63da-4e0f-9769-ca6273708d72 | Address Redacted | First Class Mail |
| 932454b5-6fb4-45f4-9465-44c3f574c42a | Address Redacted | First Class Mail |
| 93245e34-fd35-4c81-a7b4-7b4ce6a59ee9 | Address Redacted | First Class Mail |
| 9325bcaa-09e7-422e-bd47-b5d2e21f6bd6 | Address Redacted | First Class Mail |
| 9325cd5a-b4e6-47ee-9d12-ddb00945424f | Address Redacted | First Class Mail |
| 9329666e-6cd1-4e3b-8317-ac5af3827ad8 | Address Redacted | First Class Mail |
| 932a3076-416f-4f76-82df-d97019f1953c | Address Redacted | First Class Mail |
| 932c0cd4-7f58-4542-9e43-45d107259d9f | Address Redacted | First Class Mail |
| 932d90-9395-4bd6-b5a8-0cae12795315 | Address Redacted | First Class Mail |
| 932d346f-5c15-4dc2-9bf7-025f9f3e14c2 | Address Redacted | First Class Mail |
| 932d7818-73fe-4e8c-8b07-1aa453677dac | Address Redacted | First Class Mail |
| 932f4b3a-1c23-47bb-b965-8152b66133e2 | Address Redacted | First Class Mail |
| 932faf9f-aaad-4ffc-9dd3-9cc2414ccc29 | Address Redacted | First Class Mail |
| 93307337-132f-438c-8e79-06b909d57786 | Address Redacted | First Class Mail |
| 93338f11-7f7c-46c7-b00a-931bc9204114 | Address Redacted | First Class Mail |
| 9336deeb-ca6a-481d-bbb9-a4d4b3d523c7 | Address Redacted | First Class Mail |
| 33738a4-bbfc-4a77-8374-71749fd1b978 | Address Redacted | First Class Mail |
| 933afa13-4b07-4472-b354-18951941eea4 | Address Redacted | First Class Mail |
| 933c2fd1-167a-41a5-bd4f-d2db88df196d | Address Redacted | First Class Mail |
| 933c5cde-d6c0-43b8-8f50-49531f5c890a | Address Redacted | First Class Mail |
| 933cd4ac-d78a-4722-8b88-303655fb366c | Address Redacted | First Class Mail |
| 933d2f9b-28f6-4d94-be21-95099e01a0d6 | Address Redacted | First Class Mail |
| 9341a17c-96c3-4786-84a1-6bc7c5607848 | Address Redacted | First Class Mail |
| 93433c76-d38f-4ca0-a015-7bfec1a2c830 | Address Redacted | First Class Mail |
| 934392f5-9145-4d8b-8375-dfb88d9200f6 | Address Redacted | First Class Mail |
| 9343cada-a843-46fd-a0e9-35e592de8fcb | Address Redacted | First Class Mail |
| 934463fc-2c1a-4202-93dd-1588278472f5f | Address Redacted | First Class Mail |
| 9344d523-f153-4278-9aaa-a0f25529b7b9 | Address Redacted | First Class Mail |
| 9345ea0d-a2c1-4fe1-94e3-7fbfc6ccbe95 | Address Redacted | First Class Mail |
| 93464c23-9132-4066-96c3-4607be6add92 | Address Redacted | First Class Mail |
| 9349ad06-ee86-43f1-b7e5-47c7278f1046 | Address Redacted | First Class Mail |
| 934a4a09-d4e7-46e2-8f1e-a5bd612e268d | Address Redacted | First Class Mail |
| 934b1048-4658-403c-bc85-ad5cbcc09e66 | Address Redacted | First Class Mail |
| 934b6cd-726b-4493-ac49-e6a1ae6b3392 | Address Redacted | First Class Mail |
| 934c3fa7-a389-46ca-ba96-cd907cb7d4ff | Address Redacted | First Class Mail |
| 934deb64-d048-4654-9ccc-0b0c9e45310a | Address Redacted | First Class Mail |
| 9350555f-c05e-400d-9464-89ff6b3b92eb | Address Redacted | First Class Mail |
| 93535e3e-caff-4589-9e62-cc22525f3ee6 | Address Redacted | First Class Mail |
| 935498ce-1367-4627-9ad6-210fe00e8bd2 | Address Redacted | First Class Mail |
| 9357714e-f3bc-4d88-9acc-3b51ef411eef | Address Redacted | First Class Mail |
| 9358f86e-0cef-4782-9b49-8da6bbe0941e | Address Redacted | First Class Mail |
| 935a0a60-15ed-4814-9c3c-95de03b1df96 | Address Redacted | First Class Mail |
| 935a632f-2ec4-49f1-bf0b-a00f5f16d51b | Address Redacted | First Class Mail |
| 935f088-8d5b-4eba-9a13-207539175e87 | Address Redacted | First Class Mail |
| 935de77f-20b2-4d49-ad18-df5c5a2ea263 | Address Redacted | First Class Mail |
| 935e74d5-5ac2-4691-9b84-83fb083908dd | Address Redacted | First Class Mail |
| 95f0b12-80b6-412d-9610-426247226540 | Address Redacted | First Class Mail |
| 9361f37b-25be-4ea8-8aed-aef359cc0524 | Address Redacted | First Class Mail |
| 93625a16-a194-4608-a6d3-89b36162ab4b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 93643d15-acc1-4122-b643-5258da82055d | Address Redacted | First Class Mail |
| 93651f31-f333-44c9-9821-8a170c0bb840 | Address Redacted | First Class Mail |
| 9366dab7-e0a9-48dc-8044-3e49c8884068 | Address Redacted | First Class Mail |
| 9368c61a-2f7e-47fa-b6f5-2835760bc8f1 | Address Redacted | First Class Mail |
| 9368e0d3-4d1e-4826-83a2-3b127d8e62d1 | Address Redacted | First Class Mail |
| 93694aa5-e1c6-4f9e-904D-2fa8511f8c65 | Address Redacted | First Class Mail |
| 936c4660-dc2c-43e2-a8da-27db99451932 | Address Redacted | First Class Mail |
| 936cc63e-6f72-41fd-b8f7-979a2460bc93 | Address Redacted | First Class Mail |
| 936e5772-f847-4068-bfa8-6129ee5d8c35 | Address Redacted | First Class Mail |
| 936f6f6a-6104-47c7-890f-e997e12cdbb2 | Address Redacted | First Class Mail |
| 936fd25d-1d26-428c-9d5c-c4665379a857 | Address Redacted | First Class Mail |
| 93714511-70d1-41ed-91eb-8cb549f16c19 | Address Redacted | First Class Mail |
| 93720dba-4462-4c50-87dc-d14efcb9c517 | Address Redacted | First Class Mail |
| 93735644-86a8-4449-b174-b0bed756a630 | Address Redacted | First Class Mail |
| 93738904-477e-4a26-9639-078e48aa2be2 | Address Redacted | First Class Mail |
| 93762ddb-d5f4-4aa1-8795-d93e65674164 | Address Redacted | First Class Mail |
| 9376ff3f-6591-407b-bc79-d2570680a747 | Address Redacted | First Class Mail |
| 9379c737-43e8-4cb5-bafa-a195ac36dcba | Address Redacted | First Class Mail |
| 9379d74e-a068-47e2-ab3b-9e380e5adb0c | Address Redacted | First Class Mail |
| 937ab952-e28c-4556-b7f2-89c6a2d00c3b | Address Redacted | First Class Mail |
| 937cee6e-bac9-4d0a-a3ae-9ac35209b5af | Address Redacted | First Class Mail |
| 937d3d6c-e7d0-4308-bc43-2af4d6bf4e4f | Address Redacted | First Class Mail |
| 937d9c6a-366d-4b3b-9964-d38bdecc0d42 | Address Redacted | First Class Mail |
| 937dec79-34a5-4a55-bdb5-ea30f58aec5b | Address Redacted | First Class Mail |
| 937f4c09-1e89-4028-9174-4a334f18c917 | Address Redacted | First Class Mail |
| 937f4c09-1e89-4028-9174-4a334f18c917 | Address Redacted | First Class Mail |
| 9380f18f-39d5-4f40-8ce1-9bd99a45d393 | Address Redacted | First Class Mail |
| 93819268-de15-4389-8f96-298a3eb34f94 | Address Redacted | First Class Mail |
| 93884a3c-ad43-400c-95df-45574b7a2b40 | Address Redacted | First Class Mail |
| 938a1ea9-bffa-493e-b764-5c8a41db4a42 | Address Redacted | First Class Mail |
| 938c46ae-e90c-4a27-be04-c3f13168aa57 | Address Redacted | First Class Mail |
| 938dc23d-d1db-4448-8a1c-9e745040ca26 | Address Redacted | First Class Mail |
| 938ddf9a-1bb9-48ff-930c-758ffbaf47b0 | Address Redacted | First Class Mail |
| 938f80fc-8783-400b-886d-e23b3003ee9d | Address Redacted | First Class Mail |
| 93911615-c4c8-4493-bb4d-01177bb3d02f | Address Redacted | First Class Mail |
| 99930508-8a96-48d9-baf4-98a6972fc209 | Address Redacted | First Class Mail |
| 9395cdd9-33f2-478d-aa7c-ae409331O898 | Address Redacted | First Class Mail |
| 939727ca-9bed-4258-b0f1-8911cf3379c8 | Address Redacted | First Class Mail |
| 939a8f7d-5492-4198-9a3c-7d97700dc88a | Address Redacted | First Class Mail |
| 939c99ea-37fc-4398-b8b2-3dc1ef52f4dd | Address Redacted | First Class Mail |
| 939d2a36-47b9-420d-86c1-6cca521d038a | Address Redacted | First Class Mail |
| 939d2a36-47b9-420d-86c1-6cca521d038a | Address Redacted | First Class Mail |
| 939d54ca-4832-47f0-99c8-a07c2359f819 | Address Redacted | First Class Mail |
| 93a086d9-9ce0-4f31-aa1e-887f27b1d87d | Address Redacted | First Class Mail |
| 93a086d9-9ce0-4f31-aa1e-887f27b1d87d | Address Redacted | First Class Mail |
| 93a1b418-de07-4f8a-9a00-5873d77a6285 | Address Redacted | First Class Mail |
| 93a27639-b4de-4272-b8f3-e35a12fa2bb4 | Address Redacted | First Class Mail |
| 93a5b6ef-dfb9-4b9e-9b90-3102519f51ab | Address Redacted | First Class Mail |
| 93a5ec23-29bb-40e2-8af8-99eb0b80e69b | Address Redacted | First Class Mail |
| 93a64a27-a812-4d10-b47f-191ec998bb49 | Address Redacted | First Class Mail |
| 93a8ead3-273a-4bed-a2bf-93651bd9b340 | Address Redacted | First Class Mail |
| 93aba0bf-c78c-467a-bc4d-77564bcf2187 | Address Redacted | First Class Mail |
| 93afa529-338c-4ff8-9052-2101a491ea1d | Address Redacted | First Class Mail |
| 93afe2f3-2fec-4783-ae8a-892d40eb9706 | Address Redacted | First Class Mail |
| 93b01f1a-e1cf-4a80-beb9-a3474cb2ff58 | Address Redacted | First Class Mail |
| 93b2447f-41ce-4342-aada-d8620faf5974 | Address Redacted | First Class Mail |
| 93b4085a-dd9a-4bd9-9caf-31435fa25649 | Address Redacted | First Class Mail |
| 93b56213-3f5c-483e-ab0c-e260814d1f20 | Address Redacted | First Class Mail |
| 93b5acd8-ff27-4c57-a899-e982d583af6a | Address Redacted | First Class Mail |
| 93b69d1f-ba2c-4ed9-8c1a-8617c3e78ca4 | Address Redacted | First Class Mail |
| 93b71b77-a883-479e-8efe-fdc6b859d487 | Address Redacted | First Class Mail |
| 93b73e6f-2445-4e29-b2e3-97cf9846b833 | Address Redacted | First Class Mail |
| 93b8c5f2-d888-4a10-b6cc-cb06a894a43a | Address Redacted | First Class Mail |
| 93b9525c-5af1-4822-be7c-4e8583ded314 | Address Redacted | First Class Mail |
| 93ba5f0f-2d4f-4cd4-80b3-c9853a323437 | Address Redacted | First Class Mail |
| 93bb4ec7-ef87-4b3c-9a74-40c0227a38b5 | Address Redacted | First Class Mail |
| 93be5891-c78c-4880-9d7e-7782d00ca200 | Address Redacted | First Class Mail |
| 93bf2ab0-c3a9-4c91-89c2-63119ce644b2 | Address Redacted | First Class Mail |
| 93bfceeb-b292-4fc3-96c5-f2e7a8820074 | Address Redacted | First Class Mail |
| 93c05119-c264-4c23-9f21-c8b41657d8a5 | Address Redacted | First Class Mail |
| 93c1dac2-1829-4a25-a70f-8edb3fd98d35 | Address Redacted | First Class Mail |
| 93c2bd11-afd3-495a-9eda-6c82b9271607 | Address Redacted | First Class Mail |
| 93c45fa4-8ee7-45ff-a8e6-808d210bf6dc | Address Redacted | First Class Mail |
| 93c49597-a549-447a-9ec4-c75e421b5067 | Address Redacted | First Class Mail |
| 93c57bae-3555-4438-b098-ffc269319eba | Address Redacted | First Class Mail |
| 93c66af0-177f-457a-ad41-cbdbc6b57a86 | Address Redacted | First Class Mail |
| 93c74e1b-f2e8-46b5-8bcf-3a17526d027b | Address Redacted | First Class Mail |
| 93c75eed-f2a2-4c0b-955e-6ecdb6b28afb | Address Redacted | First Class Mail |
| 93c791e6-d80b-42d7-9977-e7869a85f992 | Address Redacted | First Class Mail |
| 93c8b04e-9dc1-44a8-b666-8a15323c0646 | Address Redacted | First Class Mail |
| 93c989e1-ec33-449d-9cab-92cdcb44ac60 | Address Redacted | First Class Mail |
| 93cadc0f-7758-4e06-8348-1284025c450e | Address Redacted | First Class Mail |
| 93cb2bb2-a749-44d1-b548-2b387676e640 | Address Redacted | First Class Mail |
| 93ce3240-40e8-47da-9363-86faac72e878 | Address Redacted | First Class Mail |
| 93ceb701-5c65-4d1e-b8dd-2b73fe5c3a32 | Address Redacted | First Class Mail |
| 93cf5c2e-c987-4926-9de3-e04f18552cc7 | Address Redacted | First Class Mail |
| 93cfd53e-edf7-46a1-a7ea-c5d6cac4e267 | Address Redacted | First Class Mail |
| 93d003d4-704b-4527-bd08-c6ec3055d7fb | Address Redacted | First Class Mail |
| 93d003d4-704b-4527-bd08-c6ec3055d7fb | Address Redacted | First Class Mail |
| 93d19c10-c218-4985-a103-757226123f16 | Address Redacted | First Class Mail |
| 93d57b25-9950-4e83-868c-884e80d8f853 | Address Redacted | First Class Mail |
| 93d5b4a1-3d9e-48f6-8e2a-636d2d3bbb63 | Address Redacted | First Class Mail |
| 93d6d521-3dd6-4e10-b50e-0f4b71e19c28 | Address Redacted | First Class Mail |
| 93d6d521-3dd6-4e10-b50e-0f4b71e19c28 | Address Redacted | First Class Mail |
| 93d9d7d5d-63b1-46d5-b638-276ef62437e0 | Address Redacted | First Class Mail |
| 93d98e26-886f-4450-a8de-67bac94f7f2f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 93dcced4-e1a1-4135-a183-c1e5462960c8 | Address Redacted | First Class Mail |
| 93dda7e8-500e-4ea2-b8df-535bf70d4c39 | Address Redacted | First Class Mail |
| 93ddf8bd-9e5d-4562-bdf7-c2b5b78a355a | Address Redacted | First Class Mail |
| 93de578b-5358-4be1-a487-0f81d6eca0bc | Address Redacted | First Class Mail |
| 93e0d0dd-24f5-400d-a0bd-cce0c701fe07 | Address Redacted | First Class Mail |
| 93e2b297-8ffb-45dd-9283-63439bbb1beb | Address Redacted | First Class Mail |
| 93e2c211-b805-4bd4-947d-e98d9661d223 | Address Redacted | First Class Mail |
| 93e312b0-bdd4-4765-9192-242e942ece22 | Address Redacted | First Class Mail |
| 93e44f5a-49ae-4353-afc4-c8fdb341c95a | Address Redacted | First Class Mail |
| 93e5345c-263d-4db2-97e9-94b9bfe13c41 | Address Redacted | First Class Mail |
| 93e69744-1a5a-4461-8749-4a7060c4d6b4 | Address Redacted | First Class Mail |
| 93e69d78-606f-431a-9ecb-dd3be32145af | Address Redacted | First Class Mail |
| 93e7c17d-3959-4bc2-b595-83efc49b94c5 | Address Redacted | First Class Mail |
| 93ea1314-e889-4672-8fbb-01b68976df5e | Address Redacted | First Class Mail |
| 93eaaa0b-9388-46d8-8165-480219cbefa8 | Address Redacted | First Class Mail |
| 93eab044-e0a1-453b-96bb-bbe9955c15a2 | Address Redacted | First Class Mail |
| 93eb022d-ca43-466c-be95-0a4381db53cb | Address Redacted | First Class Mail |
| 93eb2a70-6e99-4344-8c7c-6400043924a4 | Address Redacted | First Class Mail |
| 93eb4388-6f84-48c1-882b-f08494877b87 | Address Redacted | First Class Mail |
| 93ec08be-8b6b-4441-b151-67af30e74c10 | Address Redacted | First Class Mail |
| 93ed9ac8-3edf-44d2-954b-62d38687f8e1 | Address Redacted | First Class Mail |
| 93f2e49c-ad7f-444c-b329-940880c3b1a8 | Address Redacted | First Class Mail |
| 93f2e70d-ac52-4529-bf7a-cbbc97dd1547 | Address Redacted | First Class Mail |
| 93f38d98-9d53-4c42-bf7f-c321b453b20e | Address Redacted | First Class Mail |
| 93f4b3f2-4b63-437a-9ce2-c99de8e02cef | Address Redacted | First Class Mail |
| 93f51da0-b21b-4c8a-a610-5faeab1e1903 | Address Redacted | First Class Mail |
| 93f537da-a3d4-40e1-8821-f0ca7df49d94 | Address Redacted | First Class Mail |
| 93f53c80-ebf7-495b-bf71-b166a6860e82 | Address Redacted | First Class Mail |
| 93f5e1fa-6f9b-4d99-ac0b-d8964d4fef99 | Address Redacted | First Class Mail |
| 93f6acd2-6c10-4026-9d4b-166330108588 | Address Redacted | First Class Mail |
| 93fb23af-8df6-4399-a51a-e7f966cd1e1d | Address Redacted | First Class Mail |
| 93fc8145-8dbe-4301-b114-562074bef22b | Address Redacted | First Class Mail |
| 93fc8fd1-750e-4513-8ec9-f547c4db049c | Address Redacted | First Class Mail |
| 93fd848f-51b1-432f-9a09-ea6b58c92803 | Address Redacted | First Class Mail |
| 93ff0ea6-55c8-40e4-ac38-eafa122a3552 | Address Redacted | First Class Mail |
| 93ff3865-0bec-4f4c-8f7d-e1eafed12389 | Address Redacted | First Class Mail |
| 94000beb-cc09-408a-a5d9-fd47b820bda4 | Address Redacted | First Class Mail |
| 9400abce-b032-46ce-997a-89712917a6dc | Address Redacted | First Class Mail |
| 9403ac04-4834-44f0-b1c9-ec57b5bb00e4 | Address Redacted | First Class Mail |
| 94056c82-836c-4944-a787-439cfb1a0cd9 | Address Redacted | First Class Mail |
| 9407a772-8b28-49ea-b582-83f7ead966f4 | Address Redacted | First Class Mail |
| 940a6539-7055-41aa-a653-60525dd3a8ba | Address Redacted | First Class Mail |
| 940ad685-dda7-49d6-b3cd-bb8884f37e45 | Address Redacted | First Class Mail |
| 940b9ae9-4758-434f-abf8-250d84566acf | Address Redacted | First Class Mail |
| 940ed658-a90e-40fd-b876-a0207f576a8e | Address Redacted | First Class Mail |
| 940ee023-66c6-463d-a42f-ee69366265c9 | Address Redacted | First Class Mail |
| 94103f9f4-d000-4bc1-ba30-432668139317 | Address Redacted | First Class Mail |
| 9413bfc4-b411-4591-8dc1-d71a54bc797b | Address Redacted | First Class Mail |
| 94141c71-e71c-416f-a6cd-3173e282cbe5 | Address Redacted | First Class Mail |
| 941488b9-91c9-4db1-8659-36fcc9a5492f | Address Redacted | First Class Mail |
| 94165d27-891d-4535-a1b9-f10543413282 | Address Redacted | First Class Mail |
| 9418f951-62a5-4b6a-86e7-695dfaf8604e | Address Redacted | First Class Mail |
| 9419da48-c00d-489e-9e97-fcd85ae917f6 | Address Redacted | First Class Mail |
| 9419ef64-ed43-4ca8-93fc-cb444c7ccae1 | Address Redacted | First Class Mail |
| 941a7888-e5a2-4a84-91b9-57ab35fdb50e | Address Redacted | First Class Mail |
| 941bb573-91cf-4b64-bea9-7e45952a70a8 | Address Redacted | First Class Mail |
| 941ca133-be56-4cb4-88e6-3aa7614ebbe0 | Address Redacted | First Class Mail |
| 941df85e-5995-498c-8ce4-db41b2eea646 | Address Redacted | First Class Mail |
| 9426a749-700b-4740-b087-537510a45f5e | Address Redacted | First Class Mail |
| 9426ef1c-fa30-4588-947f-6970baf522b7 | Address Redacted | First Class Mail |
| 9427197d-8ea4-4f5d-91af-9d42b4fe4408 | Address Redacted | First Class Mail |
| 94276509-dab4-43e3-9f49-c8cbce08bacf | Address Redacted | First Class Mail |
| 9429f480-01ce-4d1e-809e-e9c3984ee33f | Address Redacted | First Class Mail |
| 9429fe16-f3bd-44ec-af92-9bf73853ffc1 | Address Redacted | First Class Mail |
| 942aaf68-7cc6-45ac-9254-9dfbd9d95773 | Address Redacted | First Class Mail |
| 942ab56d-2254-4d7e-9a19-121dd4c1a7e6 | Address Redacted | First Class Mail |
| 942c41ce-ac5f-431d-9063-3873100db6cb | Address Redacted | First Class Mail |
| 942c41ce-ac5f-431d-9063-3873100db6cb | Address Redacted | First Class Mail |
| 942ff277-1e2a-4dee-8c61-2e9d27242b17 | Address Redacted | First Class Mail |
| 943361d0-3119-4418-a48c-e77b75a4ac9b | Address Redacted | First Class Mail |
| 943361d0-3119-4418-a48c-e77b75a4ac9b | Address Redacted | First Class Mail |
| 9433dbf4-4e6e-42b2-aa3d-d2101925b32f | Address Redacted | First Class Mail |
| 94370dfc-ecb3-444d-84b1-abb2f54f8326 | Address Redacted | First Class Mail |
| 9437708b-9b9c-4b56-8f05-c490f6aaf470 | Address Redacted | First Class Mail |
| 9437708b-9b9c-4b56-8f05-c490f6aaf470 | Address Redacted | First Class Mail |
| 9437d394-770d-49ca-8db7-c5a676828c52 | Address Redacted | First Class Mail |
| 94383dbf-1cdf-4818-94d3-0c99c8d03430 | Address Redacted | First Class Mail |
| 94384d15-a33e-428b-a8c8-10385226ecf5 | Address Redacted | First Class Mail |
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | Address Redacted | First Class Mail |
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | Address Redacted | First Class Mail |
| 943922a9-1b26-4661-8bbe-d5ae27774f12 | Address Redacted | First Class Mail |
| 943922a9-1b26-4661-8bbe-d5ae27774f12 | Address Redacted | First Class Mail |
| 9439d332-3bc9-4f8e-bc63-75aee90dc011 | Address Redacted | First Class Mail |
| 943a0bf7-cc0c-4761-bbc5-08729a03296 | Address Redacted | First Class Mail |
| 943aaacb-1fff-408a-b3ed-86af38687689 | Address Redacted | First Class Mail |
| 943b550b-51d0-4eaa-b1fb-84f2c65ef14a | Address Redacted | First Class Mail |
| 943c7575-27c8-49ac-a7b1-184f848ef268 | Address Redacted | First Class Mail |
| 943d0e76-563e-47af-b317-47b398f9495e | Address Redacted | First Class Mail |
| 943d6bea-9115-419a-a49c-a0625ceed936 | Address Redacted | First Class Mail |
| 943eea73-b223-4012-879c-2bb610dde4c5 | Address Redacted | First Class Mail |
| 943efd15-3a1a-41fb-87d3-fe26801a0b88 | Address Redacted | First Class Mail |
| 943fae90-3057-4627-bf42-9287c042a358 | Address Redacted | First Class Mail |
| 9440570c-52be-4283-8d44-4f9df5b5e08d | Address Redacted | First Class Mail |
| 944119fb-8546-43cc-a406-1c9c32fbf89d | Address Redacted | First Class Mail |
| 944191ea-30b1-4c72-8649-652e6866207d | Address Redacted | First Class Mail |
| 94421aef-78f4-4f98-b046-ac04fec06bfb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 944337ab-b729-4127-af2d-17c98c583161 | Address Redacted | First Class Mail |
| 94445377-b9fa-4db3-b452-79a3c5a46621 | Address Redacted | First Class Mail |
| 94445e91-39d3-42fe-ba6f-3b870ae62a12 | Address Redacted | First Class Mail |
| 944548cd-ae4a-438c-8332-d99741f6d6e3 | Address Redacted | First Class Mail |
| 944620ae-fde8-4097-bc86-cbce238944dc | Address Redacted | First Class Mail |
| 9449b681-6687-4334-b0eb-ec37d7491d05 | Address Redacted | First Class Mail |
| 944a0446-c795-4f13-b762-283b38ed2285 | Address Redacted | First Class Mail |
| 944b5930-c3ff-455a-afad-a5d48224a67c | Address Redacted | First Class Mail |
| 944b690f-b8b0-4880-ac72-74b30347f8c3 | Address Redacted | First Class Mail |
| 944c07a2-d44f-4722-b04b-e2d2f4ebede7 | Address Redacted | First Class Mail |
| 944cc4f5-918d-401f-86bb-7ab1179ba0a6 | Address Redacted | First Class Mail |
| 944d8a29-17ac-4f2b-86bc-1227a114b088 | Address Redacted | First Class Mail |
| 944f81c2-d449-4239-82be-2e36aeb17da3 | Address Redacted | First Class Mail |
| 94504f2d-57f6-4887-9221-9b663e11c373 | Address Redacted | First Class Mail |
| 94511f44-e433-4a12-858d-724f8754d16b | Address Redacted | First Class Mail |
| 94513473-287b-4053-837e-3587fdf7e238 | Address Redacted | First Class Mail |
| 9451c391-5264-44d4-b702-f5da56226dd8 | Address Redacted | First Class Mail |
| 9452a96d-a133-4c87-bc79-a9cc64442203 | Address Redacted | First Class Mail |
| 94559e4f-937c-497f-abda-d9d4a5ce6c92 | Address Redacted | First Class Mail |
| 9455ce4e-1b45-484d-9068-133dc4e9fcc2 | Address Redacted | First Class Mail |
| 94583868-c297-4e37-b699-9ec5aaa97600 | Address Redacted | First Class Mail |
| 9458a5fd-8115-448e-b16a-0ee615d71ca2 | Address Redacted | First Class Mail |
| 945e0a7f-4fa4-4b3e-8f57-1b192f2da7ea | Address Redacted | First Class Mail |
| 94615812-fabd-4e8c-a66a-46df1de66042 | Address Redacted | First Class Mail |
| 94615fdb-e509-41eb-b50f-2220d7fa8c50 | Address Redacted | First Class Mail |
| 946213cd-525b-4e9e-92fd-20fae0f44467 | Address Redacted | First Class Mail |
| 9463412b-bde6-46d9-a706-f5a8bea8f012 | Address Redacted | First Class Mail |
| 9464d4f0-cfd2-4000-90d4-cb846aae6059 | Address Redacted | First Class Mail |
| 94650646-7f2f-40ec-87c9-7b167799e8b8 | Address Redacted | First Class Mail |
| 94657954-e3fb-4088-83b2-f6f870aba9c9 | Address Redacted | First Class Mail |
| 94679a51-e772-48d6-8ef5-c50793aeb796 | Address Redacted | First Class Mail |
| 94689483-9a03-4a76-b078-d5f7b99ef5d8 | Address Redacted | First Class Mail |
| 9468fd31-2d05-41da-bfa5-3d2270b52d78 | Address Redacted | First Class Mail |
| 946add5f-b8a6-4ef6-acc1-ae0b2a9f7d75 | Address Redacted | First Class Mail |
| 946b6d4-aa8d-4778-be2b-0bf37b98ed48 | Address Redacted | First Class Mail |
| 946b6e16-fea0-40da-af89-36d568b06246 | Address Redacted | First Class Mail |
| 946df2a2-a735-465c-8b35-781476 7d0cca | Address Redacted | First Class Mail |
| 946e4925-91ca-43bb-9542-1e368a130242 | Address Redacted | First Class Mail |
| 946f08d4-ea47-4937-82e3-5116cf32d604 | Address Redacted | First Class Mail |
| 9471e9a2-38fe-46fd-8ec0-0e9747ab1a66 | Address Redacted | First Class Mail |
| 94722a1d-69c3-47b6-8759-f7cb35bceSad | Address Redacted | First Class Mail |
| 947296cf-9180-471b-b004-fe516564a35a | Address Redacted | First Class Mail |
| 94740377-3ac3-4456-9cf9-579329748e65 | Address Redacted | First Class Mail |
| 94742ed0-83c5-465d-b8a0-b1bd6cb74574 | Address Redacted | First Class Mail |
| 94752fde-6e3b-4179-94c6-b71f8dcb6820 | Address Redacted | First Class Mail |
| 9475697c-f746-425f-88e2-e484ce6f4075 | Address Redacted | First Class Mail |
| 9475697c-f746-425f-88e2-e484ce6f4075 | Address Redacted | First Class Mail |
| 947780 67-26df-4076-a91e-7d65adfd79d2 | Address Redacted | First Class Mail |
| 9479daa7-1d66-4f17-8486-66c2ec1376b3 | Address Redacted | First Class Mail |
| 947ad9ae-4590-419b-9e92-2da0aeb45c3e | Address Redacted | First Class Mail |
| 947c33fe-3f15-4b1c-bf34-9a4fa104b98a | Address Redacted | First Class Mail |
| 947cb52f-1c3b-496c-9190-abb17ea4aa61 | Address Redacted | First Class Mail |
| 947d9faa-1fc6-49a2-9f3b-777ff370943f | Address Redacted | First Class Mail |
| 947e9ef5-8330-4c93-b23d-19ce6ce81a96 | Address Redacted | First Class Mail |
| 9481faff-8642-4ba7-9030-bbbee4620d4c | Address Redacted | First Class Mail |
| 94834b31-631f-498b-a2e1-9cb5fd19cb9a | Address Redacted | First Class Mail |
| 9483bd3d-9946-4cc2-8167-28d2ce1b8f9f | Address Redacted | First Class Mail |
| 9488104f-022f-4480-82af-05d4d206afd8 | Address Redacted | First Class Mail |
| 9489a594-7543-4f3a-82e2-c407a7d852f1 | Address Redacted | First Class Mail |
| 9489b916-3ea7-49c2-aa22-939fa856d6cb | Address Redacted | First Class Mail |
| 948bba48-5260-4386-83b0-004c00b1dccf | Address Redacted | First Class Mail |
| 948ced44-7402-4ad8-8041-ba97bbbffcab | Address Redacted | First Class Mail |
| 948d0b6f-a6e6-49b8-9d30-f092850af517 | Address Redacted | First Class Mail |
| 948d7605-b429-453d-8791-c1747d3889c2 | Address Redacted | First Class Mail |
| 948ea9e1-94d7-40e3-93ef-905580e4b4dd | Address Redacted | First Class Mail |
| 948ea9e1-94d7-40e3-93ef-905580e4b4dd | Address Redacted | First Class Mail |
| 949136bf-b520-43b7-9c52-eb1874a7dd31 | Address Redacted | First Class Mail |
| 9493ba4f-f27c-4ea0-936b-33499105333f | Address Redacted | First Class Mail |
| 9494c325-4dae-49e8-87f2-ff1cf249195f | Address Redacted | First Class Mail |
| 94988e9f-4d89-4956-ad74-168c909e70b1 | Address Redacted | First Class Mail |
| 949c4a2c-9832-4eb6-925b-c5d9c2411757 | Address Redacted | First Class Mail |
| 949ebf2d-53ad-4716-96f7-79b8fbdb6280 | Address Redacted | First Class Mail |
| 949f4de1-9eaa-471a-91a6-3bb7e024b1b5 | Address Redacted | First Class Mail |
| 94a1c71f-4c7e-464d-808c-1ddad50b01cf | Address Redacted | First Class Mail |
| 94a36003-3642-44e0-b9e6-cc75d3071b87 | Address Redacted | First Class Mail |
| 94a6458b-54c3-4906-bd4f-63c67460feee | Address Redacted | First Class Mail |
| 94a6db63-59f3-4990-813f-a5c3c67d01ec | Address Redacted | First Class Mail |
| 94a95264-36ea-4587-8cb1-dee413889ca5 | Address Redacted | First Class Mail |
| 94b04f08-c23d-4a64-a37b-8fedb8bbde7c | Address Redacted | First Class Mail |
| 94b0502f-3487-4cd0-860b-645f899aaee0 | Address Redacted | First Class Mail |
| 94b0bae0-4d7c-4e6c-b556-1bbbe91236f8 | Address Redacted | First Class Mail |
| 94b273f7-1d31-416a-b22b-335b7f6cd9e3 | Address Redacted | First Class Mail |
| 94b6145d-35c7-4ab7-b270-ec54de5cdcf6 | Address Redacted | First Class Mail |
| 94b6f314-cb9d-463b-ba16-a6e374fe1340 | Address Redacted | First Class Mail |
| 94b83adc-51b3-48cf-896c-6bbe25b3df2d | Address Redacted | First Class Mail |
| 94b8e6d1-7624-43ce-98ed-0ead178ee746 | Address Redacted | First Class Mail |
| 94ba7b7d-348f-4c8a-8ac2-47e229c2b32f | Address Redacted | First Class Mail |
| 94bb8478-ed51-4925-8592-f986fb65d3ef | Address Redacted | First Class Mail |
| 94beb210-5048-4975-8b2e-96526595836a | Address Redacted | First Class Mail |
| 94c0cb67-98bb-451b-a043-49b00f1bcc28 | Address Redacted | First Class Mail |
| 94c2b14d-4e4a-4a2b-895c-ec975ee5e7f5 | Address Redacted | First Class Mail |
| 94c2d4db-6a61-41d1-a07a-f6a199bc51fe | Address Redacted | First Class Mail |
| 94c2fd7f-6ca5-4c29-a925-157f7fd390a9 | Address Redacted | First Class Mail |
| 94c332a3-a9aa-43b5-9852-ab91a645149d | Address Redacted | First Class Mail |
| 94c38636-3992-4e78-9d34-ccc8f4bfe2a3 | Address Redacted | First Class Mail |
| 94c41e00-ae32-49e4-96fe-d7654b1f7140 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 94c498b8-2895-4053-967c-92c7702779fc | Address Redacted | First Class Mail |
| 94c6eeb2-dd76-429f-b2d0-0bc34938d3d9 | Address Redacted | First Class Mail |
| 94c71e6a-12df-4f5b-a0f3-1ef97dc04012 | Address Redacted | First Class Mail |
| 94c91d63-45ea-4bd1-9868-9523c219d23d | Address Redacted | First Class Mail |
| 94c97f85-650b-4583-b624-1111c7f3663e | Address Redacted | First Class Mail |
| 94ca6c6e-9fda-4ef1-b55f-ef64528b5ac2 | Address Redacted | First Class Mail |
| 94cbb644-1473-4a66-aa88-fcf5f043d66a | Address Redacted | First Class Mail |
| 94cd858e-b28c-4e37-a35b-8206bca9e6a2 | Address Redacted | First Class Mail |
| 94cdd98e-5537-403d-8a04-f60dced3218e | Address Redacted | First Class Mail |
| 94ce7a10-510b-4665-8d36-3ab4a8d14565 | Address Redacted | First Class Mail |
| 94cf27bc-94fe-45ca-86dd-62cc432cbe32 | Address Redacted | First Class Mail |
| 94d3b745-23a4-42c1-99e7-9f83afbd995a | Address Redacted | First Class Mail |
| 94d4167a-f7a2-4551-a65f-c1dfbed3243b | Address Redacted | First Class Mail |
| 94d6eb74-9ebe-4459-9244-49d015d7793a | Address Redacted | First Class Mail |
| 94d7dd7f-f433-4885-9c4e-efa6c3244081 | Address Redacted | First Class Mail |
| 94d8eeb8-856e-4d16-943f-41cb2ca55af7 | Address Redacted | First Class Mail |
| 94d9410a-20c7-4171-aa52-3d6c36b9f53a | Address Redacted | First Class Mail |
| 94db03ae-5c8b-458a-9b85-1f0051811009 | Address Redacted | First Class Mail |
| 94dbc312-14f0-48f5-970d-3d52adb23720 | Address Redacted | First Class Mail |
| 94dc30a9-7828-4b66-9cd5-733800cec4fe | Address Redacted | First Class Mail |
| 94dc69f0-4c41-46f6-8044-b5ec88219e65 | Address Redacted | First Class Mail |
| 94dda7ff-3c3c-4716-a6db-37e6d2eeb4f9 | Address Redacted | First Class Mail |
| 94dda7ff-3c3c-4716-a6db-37e6d2eeb4f9 | Address Redacted | First Class Mail |
| 94ddcec5-9cfd-4280-a3c2-a7919b0c62a2 | Address Redacted | First Class Mail |
| 94de775f-6bc9-4490-9289-8cbea4ec822c | Address Redacted | First Class Mail |
| 94df0337-a31f-4eff-913c-b3536e3256d0 | Address Redacted | First Class Mail |
| 94df9421-61ff-4966-aad2-f89c2a70e905 | Address Redacted | First Class Mail |
| 94df9421-61ff-4966-aad2-f89c2a70e905 | Address Redacted | First Class Mail |
| 94e01404-e5a9-467b-9827-0a66959dd753 | Address Redacted | First Class Mail |
| 94e11bba-b919-4cb5-a4d3-0a627e3ed534 | Address Redacted | First Class Mail |
| 94e1f8cd-d5d7-4010-a776-f1f41c9a02fc | Address Redacted | First Class Mail |
| 94e1f8cd-d5d7-4010-a776-f1f41c9a02fc | Address Redacted | First Class Mail |
| 94e361f6-2239-4385-a8ea-94b634561761 | Address Redacted | First Class Mail |
| 94e3d88a-5edd-47af-8f41-8dc385d23ab8 | Address Redacted | First Class Mail |
| 94e4558c-6cd4-4778-8d6f-2a7fe0fbdd81 | Address Redacted | First Class Mail |
| 94e4558c-6cd4-4778-8d6f-2a7fe0fbdd81 | Address Redacted | First Class Mail |
| 94e54b72-3090-4aa8-a370-f36ccad46a39 | Address Redacted | First Class Mail |
| 94e6c38-3107-48cb-8a26-cbed96ce410c | Address Redacted | First Class Mail |
| 94ea96c2-d53a-4e83-b3b3-4f9a9a843951 | Address Redacted | First Class Mail |
| 94ed01db-13d2-4279-a26a-83abfd37f64b | Address Redacted | First Class Mail |
| 94ee28e7-6ddb-476b-9060-4425c5566b927 | Address Redacted | First Class Mail |
| 94f29ac4-a681-42e5-aaf1-f519aeb48bdf | Address Redacted | First Class Mail |
| 94f2d6d2-fb15-4f11-ab80-928b4da14cbf | Address Redacted | First Class Mail |
| 94f2d6d2-fb15-4f11-ab80-928b4da14cbf | Address Redacted | First Class Mail |
| 94f329e6-bf08-4235-8bfc-31e25bcaf407 | Address Redacted | First Class Mail |
| 94f4feb6-ebb2-4c83-82b0-d7b1f8359a1c | Address Redacted | First Class Mail |
| 94fc9b6-2f17-4646-bade-ce14f76c82d | Address Redacted | First Class Mail |
| 94f84cdf-7dc9-4fdc-80c2-02b52142492c | Address Redacted | First Class Mail |
| 94f8f5dc-0a9b-40dd-9844-9032d1f1a9cc | Address Redacted | First Class Mail |
| 94fc566f-0e20-4efd-be19-d1e457d5fb2d | Address Redacted | First Class Mail |
| 94fc82cb-1cd1-493c-a516-b44356c15ee1 | Address Redacted | First Class Mail |
| 9502c222-2fbe-4aaa-9790-6b95b647b890 | Address Redacted | First Class Mail |
| 95086deb-544b-41cf-9b50-4e420a8b90b3 | Address Redacted | First Class Mail |
| 95088f57-68fd-460e-97e5-7fe6b53e4ada | Address Redacted | First Class Mail |
| 9508b004-f8d7-463b-a86e-941ea939afda | Address Redacted | First Class Mail |
| 9508e7f3-32c1-4eac-a919-3fe5e5e5ab21 | Address Redacted | First Class Mail |
| 9509e543-2d8d-4c47-8482-983a83e4e9c5 | Address Redacted | First Class Mail |
| 950b49c6-7ca6-47c1-9ff1-8a5c054fa1cc | Address Redacted | First Class Mail |
| 950d6f78-492b-464b-a548-8f6195c02e74 | Address Redacted | First Class Mail |
| 950e4515-1405-4d5a-bffb-42143c936979 | Address Redacted | First Class Mail |
| 950e6a82-c2df-456b-bc17-d39b4e2883e7 | Address Redacted | First Class Mail |
| 950fdd87-fe3c-4771-be9d-245d7374c290 | Address Redacted | First Class Mail |
| 9510c41d-78f2-467c-9871-776deb955f0a | Address Redacted | First Class Mail |
| 9511f0dd-2709-4df6-ad74-37d44363c9fc | Address Redacted | First Class Mail |
| 95133570-5005-4343-a9f8-1bf2f43c6414 | Address Redacted | First Class Mail |
| 951547cf-4f00-4a0c-aaf8-ae3a94faae27 | Address Redacted | First Class Mail |
| 951810c-a60f-455d-a3ff-d61e38af38ed | Address Redacted | First Class Mail |
| 95197418-87df-44d3-b9f2-fcd2371c3bff | Address Redacted | First Class Mail |
| 9519e36b-13b4-4d8d-9952-330fbc6427a8 | Address Redacted | First Class Mail |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | Address Redacted | First Class Mail |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | Address Redacted | First Class Mail |
| 951af6f3-1b4a-432e-a7f7-d7d69a79adeb | Address Redacted | First Class Mail |
| 951b035d-c05a-48a0-8389-ea4a52bd7ef0 | Address Redacted | First Class Mail |
| 951c0ec0-c268-4f99-a9c6-aa965e1f439c | Address Redacted | First Class Mail |
| 951d9e89-8c07-412a-b253-f41e92ec0fe9 | Address Redacted | First Class Mail |
| 951db3b0-ba13-41f2-8f19-80ec3df00a2d | Address Redacted | First Class Mail |
| 951de012-c618-4fb8-a4b3-734756775319 | Address Redacted | First Class Mail |
| 951ef8c5-80c9-439e-942b-a93e68beb4c1 | Address Redacted | First Class Mail |
| 952064b6-163c-47dc-abbc-53141 7fba2b3 | Address Redacted | First Class Mail |
| 952180ec-fb63-45e2-a2da-4f04520ee917 | Address Redacted | First Class Mail |
| 9525e92e-b837-465a-a269-33f7e6a194fd | Address Redacted | First Class Mail |
| 95262203-3a88-4c16-8793-0f4df575965d | Address Redacted | First Class Mail |
| 9526fb90-48bb-408f-93f2-17c358fce070 | Address Redacted | First Class Mail |
| 95282577-4b87-4cc1-9d8b-4f7c1a2b378f | Address Redacted | First Class Mail |
| 952919da-ded2-432f-92ad-83ceec95ee09 | Address Redacted | First Class Mail |
| 952a94b4-f566-4743-9036-db86eea135fd | Address Redacted | First Class Mail |
| 952b0c97-4091-4699-9228-5c62ee867f90 | Address Redacted | First Class Mail |
| 952caa2b-f448-4a4d-913e-1a8366080a85 | Address Redacted | First Class Mail |
| 952d4853-a35a-4181-a213-30a6d879d9fb | Address Redacted | First Class Mail |
| 952db70f-cc80-48f2-aa25-c397c32814c3 | Address Redacted | First Class Mail |
| 952f03c6-0c78-406b-a384-459a4405d99f | Address Redacted | First Class Mail |
| 952f6d3a-dd91-45f6-8c95-6b5bf76fdb79 | Address Redacted | First Class Mail |
| 952fda22-4719-4752-8e85-c188c3951453 | Address Redacted | First Class Mail |
| 9531942c-9aaa-450f-a42e-31a1da6faef9 | Address Redacted | First Class Mail |
| 95340d00-0841-495c-9b18-a90f190343d1 | Address Redacted | First Class Mail |
| 9534c339-7d14-471b-bc8a-67fcfa6089ed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 953796d8-a045-4efa-80ba-76c034cef371 | Address Redacted | First Class Mail |
| 95387c97-83cf-44ab-a71e-304442da8142 | Address Redacted | First Class Mail |
| 953fe975-844d-43f5-a29b-5de627a2fd06 | Address Redacted | First Class Mail |
| 954083e1-c289-44c0-8acf-f486527be7d9 | Address Redacted | First Class Mail |
| 9545dd1f-608f-4ba5-9971-e5bb57730ad | Address Redacted | First Class Mail |
| 95471336-8f91-42da-bcb4-3b7840f9c25c | Address Redacted | First Class Mail |
| 9548d54f-5b83-41f3-8b03-707d4b621bb4 | Address Redacted | First Class Mail |
| 9551edae-c808-484f-8aa7-0d4d26b9bc15 | Address Redacted | First Class Mail |
| 9552a2c0-b43c-47cb-a49c-73a1bef928a1 | Address Redacted | First Class Mail |
| 9553d4ad-1fab-4151-98a4-162e81b575f5 | Address Redacted | First Class Mail |
| 9554c5d9-5f69-46a4-ade3-a00828ff942c | Address Redacted | First Class Mail |
| 9554ec9d-674f-4ecc-bead-d6ba42790a80 | Address Redacted | First Class Mail |
| 95552b00-7bea-4097-9e0b-ef541f062eeb | Address Redacted | First Class Mail |
| 95570f13-d46f-41be-ae03-5f7506d260be | Address Redacted | First Class Mail |
| 955721c9-2715-4b68-a94d-cc36a363a98d | Address Redacted | First Class Mail |
| 9558dcfd-f708-4115-8958-5eb60612db52 | Address Redacted | First Class Mail |
| 9559bd89-3419-49f0-85b9-c34c2eb15fd9 | Address Redacted | First Class Mail |
| 9559cc47-2d00-4f78-ac4f-4bcc595e25ef | Address Redacted | First Class Mail |
| 955a32df-c7ca-44ff-8e42-4b1e8c4af009 | Address Redacted | First Class Mail |
| 955a3813-6446-4b89-b38b-41b3163733b5 | Address Redacted | First Class Mail |
| 955d6b1b-5880-43f8-8802-9935c8db0b9a | Address Redacted | First Class Mail |
| 956244ce-5471-4303-8058-031459bffaaa | Address Redacted | First Class Mail |
| 95638012-e795-468d-bb3f-c3e559f5ba96 | Address Redacted | First Class Mail |
| 9563d130-2257-4155-831a-5133bd0e82a3 | Address Redacted | First Class Mail |
| 9564dc9d-4f68-424f-9401-07d66a080839 | Address Redacted | First Class Mail |
| 95650cbc-b927-46de-8b35-163090c6ff68 | Address Redacted | First Class Mail |
| 95654364-2f46-4a43-bdc7-675eef3dc9b2 | Address Redacted | First Class Mail |
| 9566f83f-a184-4870-9aa4-15893ce03e4a | Address Redacted | First Class Mail |
| 9567ab31-17df-4f5c-85d2-5c95fc4dc80b | Address Redacted | First Class Mail |
| 9569cd40-340d-48d6-b753-54aac7c00d4d | Address Redacted | First Class Mail |
| 956cf71f-00d5-4d39-a8ec-3845f74c1d12 | Address Redacted | First Class Mail |
| 956ed7e5-e6e6-4927-a707-31766c3de5d6 | Address Redacted | First Class Mail |
| 957135cb-2e75-45e3-9acd-c53a08bc1d4c | Address Redacted | First Class Mail |
| 95716d50-4e64-4789-9367-b64ba11fb333 | Address Redacted | First Class Mail |
| 95719158-2872-4b21-a73d-b45135341c88 | Address Redacted | First Class Mail |
| 9573543d-2c96-4263-9457-cd5edba97468 | Address Redacted | First Class Mail |
| 9574114b-d760-4460-ba17-50ee27b70b9a | Address Redacted | First Class Mail |
| 95783a01-c212-4dec-a45d-2f55723783ac | Address Redacted | First Class Mail |
| 9579126e-ab17-400a-96ac-761205d42329 | Address Redacted | First Class Mail |
| 95794a10-6a88-4453-a1f3-e5bbee77a582 | Address Redacted | First Class Mail |
| 957ad967-7991-4bd9-94ab-392f70a2f65b | Address Redacted | First Class Mail |
| 957cab7e-5f5b-4a5e-8c6a-adb245219306 | Address Redacted | First Class Mail |
| 957cce17-a242-4ceb-9979-6355457dc82c | Address Redacted | First Class Mail |
| 957d2716-6e58-40f8-846e-1f463bf3fdf0 | Address Redacted | First Class Mail |
| 957d8f9e-2a5b-46b6-9b6b-3526112a48c5 | Address Redacted | First Class Mail |
| 957e0c9c-280c-4948-9743-868f14ce6853 | Address Redacted | First Class Mail |
| 957f28ef-4f4a-48f1-b525-3809056355bb | Address Redacted | First Class Mail |
| 957f486-6911-42a6-96d3-0e42f0b6a1a5 | Address Redacted | First Class Mail |
| 9581f792-a31d-4e10-aed7-ccd121cb577c | Address Redacted | First Class Mail |
| 9582b608-0901-4953-a345-9e01a5eaf72d | Address Redacted | First Class Mail |
| 9584ba25-9ce4-4629-b258-e125ef14dfd8 | Address Redacted | First Class Mail |
| 958619bf-a7d3-42f0-82b3-0b6121b3ca34 | Address Redacted | First Class Mail |
| 958620ca-c725-4722-9fe5-220fe31e8ebd | Address Redacted | First Class Mail |
| 958680f2-da36-4c97-9fd9-0fd0bdd87cd7 | Address Redacted | First Class Mail |
| 9586e10b-77e7-4cd7-ad7a-ea7659775610 | Address Redacted | First Class Mail |
| 95870554-9b10-4949-8918-1ea54f58f88b | Address Redacted | First Class Mail |
| 958ba8b7-d3c2-4b52-a66e-5117589ea2bd | Address Redacted | First Class Mail |
| 958f5943-0c87-4c1c-8bce-b372f119103a | Address Redacted | First Class Mail |
| 959047b8-5278-4c2e-8249-0c66f48d0c9a | Address Redacted | First Class Mail |
| 959259f1-7558-4c9c-9301-ecfb1b7ab0fb | Address Redacted | First Class Mail |
| 955220c-5f67-4294-9623-8be88600f4e | Address Redacted | First Class Mail |
| 959a6738-dacf-4924-aeb6-42eedbf40872 | Address Redacted | First Class Mail |
| 959d4e9a-31a2-4073-961b-84eb5d93814c | Address Redacted | First Class Mail |
| 959e80c8-fb66-4591-8dfd-48c0694347c8 | Address Redacted | First Class Mail |
| 959f5084-cede-4f9e-92a6-0afddd7d23a7 | Address Redacted | First Class Mail |
| 95a1b2de-9264-4d50-bf6a-625bf8e458c3 | Address Redacted | First Class Mail |
| 95a295e2-9419-40b3-b353-52fba82a6e2c | Address Redacted | First Class Mail |
| 95a49afb-567d-405a-aa15-9fc3761cafe9 | Address Redacted | First Class Mail |
| 95a67b4e-656f-4744-9f3f-a44a2bf2d730 | Address Redacted | First Class Mail |
| 95a793eb-3ce8-43a3-93e4-5e648e30973e | Address Redacted | First Class Mail |
| 95a81382-8a3f-4b54-907a-aaca11dcae97 | Address Redacted | First Class Mail |
| 95a3efa-c7f4-4092-a585-066fcc8c480c | Address Redacted | First Class Mail |
| 95aa4495-c7af-418d-a468-a526a8a91c7e | Address Redacted | First Class Mail |
| 95ab6c8c-dde8-4859-a89a-f30274c469d5 | Address Redacted | First Class Mail |
| 95af0659-dd2f-48f2-8554-5250175be242 | Address Redacted | First Class Mail |
| 95af9d13-c590-452a-8023-9a05472aedf0 | Address Redacted | First Class Mail |
| 95b0b790-5a6e-4e87-8d84-21c0fba91d3f | Address Redacted | First Class Mail |
| 95b0b790-5a6e-4e87-8d84-21c0fba91d3f | Address Redacted | First Class Mail |
| 95b11187-3a0d-42f6-881f-bf4d13be7016 | Address Redacted | First Class Mail |
| 95b224e5-1afe-4e4b-be86-ff8dbe84f10a | Address Redacted | First Class Mail |
| 95b227d0-14d4-4620-a675-1190549bc5f9 | Address Redacted | First Class Mail |
| 95b4227f-9dd9-44fb-b8b6-5b2af19c765b | Address Redacted | First Class Mail |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | Address Redacted | First Class Mail |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | Address Redacted | First Class Mail |
| 95b7e343-8a91-45c7-81d5-5490322dd48d | Address Redacted | First Class Mail |
| 95b7fbbf-4340-4069-af3e-b8fae49443a7 | Address Redacted | First Class Mail |
| 95b87236-bb94-4fa5-a402-af690f2aff2f | Address Redacted | First Class Mail |
| 95b8cc36-586e-40fc-94ac-1edcac323654 | Address Redacted | First Class Mail |
| 95ba4318-ea8f-4989-bc52-bfcda16d0fcf | Address Redacted | First Class Mail |
| 95ba45ba-b0cc-492d-9c55-dc7d4f9ea6e1 | Address Redacted | First Class Mail |
| 95be93e9-b931-48b2-8b58-992981410bf1 | Address Redacted | First Class Mail |
| 95c032ae-1bde-41e9-be26-6224b8a6454b | Address Redacted | First Class Mail |
| 95c072b-1ffa-4b87-8652-001b1d7ad73d | Address Redacted | First Class Mail |
| 95c3c625-6512-42d6-ab99-290d0df393fe | Address Redacted | First Class Mail |
| 95c6e2ac-27ff-4bcc-800d-e0446e149748 | Address Redacted | First Class Mail |
| 95c8c565-8d0b-4d01-9980-00b785945d90 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 95c92d30-d71c-4c20-bbb5-d3499492bbd2 | Address Redacted | First Class Mail |
| 95c92d30-d71c-4c20-bbb5-d3499492bbd2 | Address Redacted | First Class Mail |
| 95ca559e-096a-4b77-b892-6930df2c303d | Address Redacted | First Class Mail |
| 95cd5be8-fc61-4c2a-b215-e5180c574fd8 | Address Redacted | First Class Mail |
| 95ce725f-c1af-4bbb-93c1-c165c00977f3 | Address Redacted | First Class Mail |
| 95d53168-efc6-4e13-b37a-4aaa9acc5a86 | Address Redacted | First Class Mail |
| 95d56e3d-1987-4806-8659-4bdcebeb2eff | Address Redacted | First Class Mail |
| 95d619d3-67c8-4166-bd9d-3b9c61117a8c | Address Redacted | First Class Mail |
| 95d888c1-0403-4a59-857e-11c1fb8a7438 | Address Redacted | First Class Mail |
| 95d8c5c4-1d60-4de5-9f8e-fb8556ce8028 | Address Redacted | First Class Mail |
| 95dacf20-ae9f-41b5-96bb-84a90b7a955b | Address Redacted | First Class Mail |
| 95deb516-98b3-4644-ba32-b95a04eb7f4c | Address Redacted | First Class Mail |
| 95dfbfd9-c244-49aa-a60d-3ab6161b7bff | Address Redacted | First Class Mail |
| 95e02054-a94d-471e-87b8-090235a452e3 | Address Redacted | First Class Mail |
| 95e23fe9-4a9c-49c9-b3e4-943373672824 | Address Redacted | First Class Mail |
| 95e27829-3707-44e2-9392-a92464a96711 | Address Redacted | First Class Mail |
| 95e36ffc-d774-47f7-b2e8-a8ff10d11610 | Address Redacted | First Class Mail |
| 95e44e3b-fe35-4f8e-971B-642934d66b3f | Address Redacted | First Class Mail |
| 95e55f03-8169-4903-ad20-225bdd1d3d49 | Address Redacted | First Class Mail |
| 95e5687e-e614-46af-9884-4f1d7384dc7c | Address Redacted | First Class Mail |
| 95e8d6a4-ee0b-4207-876f-4a57b9614dd6 | Address Redacted | First Class Mail |
| 95ed1f8f-8811-4823-82e1-3a47ba6f2fd1 | Address Redacted | First Class Mail |
| 95ee378a-29ee-4981-a9f4-56beb9104715 | Address Redacted | First Class Mail |
| 95efc659-2dc2-4795-b55f-c1f02cfdd36c | Address Redacted | First Class Mail |
| 95f16ece-30c9-46e9-a124-c5140621c760 | Address Redacted | First Class Mail |
| 95f30a77-99bf-42a8-99d7-9b6077aa7c3f | Address Redacted | First Class Mail |
| 95f3bb3b-2950-46f2-bb01-8c0e7883408b | Address Redacted | First Class Mail |
| 95f62954-1e4c-4743-ab62-14de96511a67 | Address Redacted | First Class Mail |
| 95f6409a-e989-439f-b2db-6319807f7d67 | Address Redacted | First Class Mail |
| 95f8a18e-4e80-4169-873a-09fefd00db2c | Address Redacted | First Class Mail |
| 95fa126-1200-41d1-b689-901492b3b26b | Address Redacted | First Class Mail |
| 95fb32d8-26f3-400a-ad28-d8a9ad871b4a | Address Redacted | First Class Mail |
| 95ff2b5c-2c3f-4076-a90d-0f047172f8e1 | Address Redacted | First Class Mail |
| 95ff846b-66cd-413b-adf8-7d62252776d7 | Address Redacted | First Class Mail |
| 96067fb6-3823-4a68-ba01-fa4c802320d9 | Address Redacted | First Class Mail |
| 9607012c-4f40-4d01-9adf-3627689c83ca | Address Redacted | First Class Mail |
| 960731e1-2a2d-43f6-ba90-12e4d5b3fa7f | Address Redacted | First Class Mail |
| 96087f51-fb7c-49cd-9a02-576c78325c56 | Address Redacted | First Class Mail |
| 960893a3-8cb1-4669-8666-af3ee8afbfa5 | Address Redacted | First Class Mail |
| 9608bca7-f32d-472c-9cf0-eaab3fa2c789 | Address Redacted | First Class Mail |
| 9609ef56-8302-4751-ac78-945bebb392ce | Address Redacted | First Class Mail |
| 960a4eb6-5ec2-4ea7-af96-0ab0e1f66512 | Address Redacted | First Class Mail |
| 960ce2a4-1075-4a95-9539-2295e85d368f | Address Redacted | First Class Mail |
| 960dff5c-4341-4f06-b092-e7f76e4fbfe8 | Address Redacted | First Class Mail |
| 960ec51d-e452-4418-8550-bc88c3f5252b | Address Redacted | First Class Mail |
| 9612e234-5037-4a90-bc89-d1711889346 | Address Redacted | First Class Mail |
| 9612fa8a-fcf2-4c2e-a954-5982bbb07bd0 | Address Redacted | First Class Mail |
| 96141d3b-ad5f-4d10-adaf-784c08d80959 | Address Redacted | First Class Mail |
| 96163365-6322-4fd4-8bf5-6f8afac20a5d | Address Redacted | First Class Mail |
| 96175454-1e08-45cb-92ff-4b741fd53645 | Address Redacted | First Class Mail |
| 961cc3d6-f555-4de3-89e6-9e444e363935 | Address Redacted | First Class Mail |
| 961ce396-dd84-4453-b153-76c0d10a8e9f | Address Redacted | First Class Mail |
| 961d2266-0894-4ae4-82da-db7249cd8828 | Address Redacted | First Class Mail |
| 961d2266-0894-4ae4-82da-db7249cd8828 | Address Redacted | First Class Mail |
| 961e8b41-9b2b-45da-9e4d-6fcc01f0344c | Address Redacted | First Class Mail |
| 961ffe89-3cfe-47af-99d1-9d752985f6d9 | Address Redacted | First Class Mail |
| 96218055-5e11-4675-b7d5-811668642596 | Address Redacted | First Class Mail |
| 9621f969-301d-4136-895d-e808f27c439a | Address Redacted | First Class Mail |
| 9622309d-ff1c-4a89-9b11-164674e3ec3e | Address Redacted | First Class Mail |
| 9623df89-7679-40f3-920f-0df138d5bbc3 | Address Redacted | First Class Mail |
| 9623df89-7679-40f3-920f-0df138d5bbc3 | Address Redacted | First Class Mail |
| 962633b1-4f59-43ff-ae7f-c525eec737b8 | Address Redacted | First Class Mail |
| 9628ccb5-ec41-4203-ae48-5b1e75ed4f87 | Address Redacted | First Class Mail |
| 962940dd-3cbf-41b4-bc3e-295b8894d81e | Address Redacted | First Class Mail |
| 96294616-68b3-46c4-8078-015a9d6f552a | Address Redacted | First Class Mail |
| 962951fb-1b1f-4ad6-9406-a9e496f38f96 | Address Redacted | First Class Mail |
| 962ca6c7-462a-4558-980d-b45b67ac4b1e | Address Redacted | First Class Mail |
| 962def12-5c15-4512-91b6-66eccbec9613 | Address Redacted | First Class Mail |
| 962e66a6-b97c-46a2-8b8a-bb6512f2ccd1 | Address Redacted | First Class Mail |
| 962fbe57-0d5d-4a3a-9bde-8261971db3f1 | Address Redacted | First Class Mail |
| 96300947-b80d-4195-a8f7-0a70859d1175 | Address Redacted | First Class Mail |
| 9632cd1c-2d11-49a0-bcf8-172f04758837 | Address Redacted | First Class Mail |
| 9632db7f-0606-4c57-96a4-679d2422fc12 | Address Redacted | First Class Mail |
| 963471c8-71d0-4394-b2a9-0d3bfa8ae7a8 | Address Redacted | First Class Mail |
| 963814d4-b4c1-460b-bcc8-aa13b14e23ed | Address Redacted | First Class Mail |
| 9638d90b-2d09-411d-a9c7-ef1b32eb95f7 | Address Redacted | First Class Mail |
| 9639e653-12d6-4d83-a6cb-460798c7fd46 | Address Redacted | First Class Mail |
| 963a6043-d950-40e5-b02f-159399b6fc71 | Address Redacted | First Class Mail |
| 963ac7d3-8ead-4000-9354-289280228e52 | Address Redacted | First Class Mail |
| 963ad986-84f5-4524-bf76-f3437ac157c8 | Address Redacted | First Class Mail |
| 963c8d07-3b46-497c-a015-e2e6293ee908 | Address Redacted | First Class Mail |
| 963e666d-6a50-4512-b2af-696362c9722e | Address Redacted | First Class Mail |
| 963f9659-eda6-406a-9415-1fc4ed456a85 | Address Redacted | First Class Mail |
| 96403c9b-0727-4b6d-838a-4f939946f194 | Address Redacted | First Class Mail |
| 9642279d-f3a0-4a31-94cb-262361fde9cc | Address Redacted | First Class Mail |
| 96422a30-9e25-4a76-a88e-d6a5342d9d86 | Address Redacted | First Class Mail |
| 9642e30d-1aaf-49b0-b0f0-02a9790f2860 | Address Redacted | First Class Mail |
| 96445ec7e-1680-4407-950f-954d2dcbce1d | Address Redacted | First Class Mail |
| 96484c35-e1f2-4943-8dc5-5d445ae2f394 | Address Redacted | First Class Mail |
| 96498737-6bb7-42ec-be62-7b001cacbe8a | Address Redacted | First Class Mail |
| 964a000-aff6-4c20-9493-bf38545e832e | Address Redacted | First Class Mail |
| 964b1d57-918a-4855-898e-e9a3a398fc2b | Address Redacted | First Class Mail |
| 964b5d09-100e-42c2-8e15-373840b48b00 | Address Redacted | First Class Mail |
| 964c16fc-8fba-4764-a07a-b6b0aa9d544d | Address Redacted | First Class Mail |
| 964c2b68-15aa-40c8-af40-853c1d4ad580 | Address Redacted | First Class Mail |
| 964d3250-6fd4-48dd-bb2c-5f6fd87a3414 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 964d5da9-041f-4885-b0c1-ebb79c346e74 | Address Redacted | First Class Mail |
| 964eaf36-1532-4be3-9be9-76e4ddc06145 | Address Redacted | First Class Mail |
| 964f3ee0-0ef2-4df9-98e6-c6d7b73da6d2 | Address Redacted | First Class Mail |
| 96537898-5a0a-4408-b345-b4017465fe54 | Address Redacted | First Class Mail |
| 96539da1-57cc-4981-8f64-3491f5c13f73 | Address Redacted | First Class Mail |
| 9657b995-5e1a-44ab-af60-377207ad1519 | Address Redacted | First Class Mail |
| 9657ffd0-443c-4826-83f6-a8d594ad1efd | Address Redacted | First Class Mail |
| 9658d903-23aa-4b4f-a9ba-8d95ed9c1fbe | Address Redacted | First Class Mail |
| 9658d903-23aa-4b4f-a9ba-8d95ed9c1fbe | Address Redacted | First Class Mail |
| 96592286-389b-42d0-ae52-82cc1e7923b7 | Address Redacted | First Class Mail |
| 965a9169-ec4e-4c60-843d-76f05c67b674 | Address Redacted | First Class Mail |
| 965aaf4b-785f-48da-92c5-c74c37358560 | Address Redacted | First Class Mail |
| 965b11dc-ac9a-4c7f-9f59-4ba076e7a46b | Address Redacted | First Class Mail |
| 965d25aa-1a6c-4049-86dc-2f0d808b5719 | Address Redacted | First Class Mail |
| 965d71ff-cf9c-4fef-b399-35d2bf02105d | Address Redacted | First Class Mail |
| 965d9f3-56f3-4853-b4b4-cac2834e83bf | Address Redacted | First Class Mail |
| 965dfed3-3a46-4f64-b844-ebff87289558 | Address Redacted | First Class Mail |
| 965e4fa8-4ada-4579-bebe-5ae0d6d79eef | Address Redacted | First Class Mail |
| 965e75fe-89ab-4c63-b6c9-095ed07bb3af | Address Redacted | First Class Mail |
| 965edb69-ee5a-43c7-ac8e-c4d1a694571e | Address Redacted | First Class Mail |
| 965f556d-a6de-4a67-ad39-7f3399b31061 | Address Redacted | First Class Mail |
| 96603ae4-daa0-4cdd-9a70-9e3842346d6c | Address Redacted | First Class Mail |
| 9661b3d2-f462-4620-b9ea-e5852a1a607e | Address Redacted | First Class Mail |
| 96624475-4d17-40d9-81ac-ca3484ef0f0a | Address Redacted | First Class Mail |
| 9664c5c2-0883-4b83-bd0a-229fcffad773 | Address Redacted | First Class Mail |
| 9666e964-920a-4146-958d-0b644c49b900 | Address Redacted | First Class Mail |
| 96674f48-5406-4214-80cc-5dd48ba133db | Address Redacted | First Class Mail |
| 96680bb8-dcc1-43f2-9bb6-6f755a8dd5a4 | Address Redacted | First Class Mail |
| 966ad362-0910-4456-9335-86ccfb60eac9 | Address Redacted | First Class Mail |
| 966b2c7b-2cea-45cb-9ddb-531f7c22bb18 | Address Redacted | First Class Mail |
| 966b418a-5f6d-40e1-8d9b-265e4064f0ea | Address Redacted | First Class Mail |
| 966b418a-5f6d-40e1-8d9b-265e4064f0ea | Address Redacted | First Class Mail |
| 966c580c-6667-4134-9b33-4c3b8ef02b88 | Address Redacted | First Class Mail |
| 966eb112-e5e1-4529-9ee2-c360f45abc18 | Address Redacted | First Class Mail |
| 96712706-0dfb-460b-88ca-aa9e690f98f2 | Address Redacted | First Class Mail |
| 96735ef6-b8d5-4b04-b0c3-f9d79f5a305e | Address Redacted | First Class Mail |
| 9675b678-7a65-4984-ab72-abb332c5f56b | Address Redacted | First Class Mail |
| 96761021-deee-4260-8c0a-d1feb6dedc5a | Address Redacted | First Class Mail |
| 96780f84-a996-4688-bd80-5aa120ae9cef | Address Redacted | First Class Mail |
| 96781787-476b-4738-9b39-cbd2e295874f | Address Redacted | First Class Mail |
| 9678fe03-7c4d-4ea1-9e56-a3b953e281fe | Address Redacted | First Class Mail |
| 9679747b-c9e0-46f0-9454-1b6c8b6df8bf | Address Redacted | First Class Mail |
| 96799be8-9841-447e-a909-75dd6bce2e68 | Address Redacted | First Class Mail |
| 967ac4b8-885c-4b5a-9ed2-e947b4cd7e7f | Address Redacted | First Class Mail |
| 967ad772-8977-4101-a616-4f3f57e3affe | Address Redacted | First Class Mail |
| 967b1061-a360-49e3-b532-f206ab0e7f33 | Address Redacted | First Class Mail |
| 967b29d3-bb2e-4a7b-98d3-36fddb0f8d4a | Address Redacted | First Class Mail |
| 967c5bce-6056-4e62-94c7-f0004938511b | Address Redacted | First Class Mail |
| 967d8e41-060f-416b-848b-8b69bc407208 | Address Redacted | First Class Mail |
| 968254c6-3b55-47db-9395-9e6ff7abd26e | Address Redacted | First Class Mail |
| 9686fa44-d7e9-4fca-93d9-58c51b5fecf2 | Address Redacted | First Class Mail |
| 96878cc9-1c84-4db4-a53e-102e2262144f | Address Redacted | First Class Mail |
| 9688f1d8-3624-46ed-9cae-10ea858c4a90 | Address Redacted | First Class Mail |
| 9689a3a6-53d5-423f-aee0-71a8b4d9f589 | Address Redacted | First Class Mail |
| 968a1789-e2cb-4f92-90a5-5a9151383867 | Address Redacted | First Class Mail |
| 968a2645-7e5c-4141-99e8-0966223751b2 | Address Redacted | First Class Mail |
| 968c25c0-7445-42b6-8417-3d1e23009c3b | Address Redacted | First Class Mail |
| 96902f54-901a-41c1-9afd-7ac1effa944b | Address Redacted | First Class Mail |
| 9690ab58-8d1d-4a0a-b5d8-d7e53ce1b0d1 | Address Redacted | First Class Mail |
| 96910747-224c-4891-994f-6b270f3cafb0 | Address Redacted | First Class Mail |
| 9691dfb5-e561-4f85-aa1a-9df75717fefa | Address Redacted | First Class Mail |
| 96923a36-5299-4864-b003-1ff799c39831 | Address Redacted | First Class Mail |
| 96958462-9229-4682-a07d-9953fdbf9914 | Address Redacted | First Class Mail |
| 96959194-686b-4b23-bac6-02e18f49b78f | Address Redacted | First Class Mail |
| 969a1c86-136c-4adc-9fd7-9b4b3e112af2 | Address Redacted | First Class Mail |
| 969a3893-d324-4120-a741-74d6bf84f8be | Address Redacted | First Class Mail |
| 969aafd9-8cc6-4ab0-9692-8003f43826dc | Address Redacted | First Class Mail |
| 969b9cb4-3466-4e23-9259-a74385acf212 | Address Redacted | First Class Mail |
| 969e9f80-d12c-4bf2-a370-9f0faad719e0 | Address Redacted | First Class Mail |
| 969ef15f-6e49-47c5-8e80-1aa37ecefa84 | Address Redacted | First Class Mail |
| 969f3f57-61c9-4a8f-a23f-14660c9a7c5a | Address Redacted | First Class Mail |
| 969f3f57-61c9-4a8f-a23f-14660c9a7c5a | Address Redacted | First Class Mail |
| 96a79c32-f851-4183-baad-8b2cfa9dbf91 | Address Redacted | First Class Mail |
| 96a7e39d-21da-495b-aee1-55c1275d4370 | Address Redacted | First Class Mail |
| 96a88df5-603d-418f-b5c5-f3b00288e1a6 | Address Redacted | First Class Mail |
| 96a9109a-c9ea-4b34-b07b-885051a4d0f1 | Address Redacted | First Class Mail |
| 96a91766-60cf-4002-b6ba-88146cdff878 | Address Redacted | First Class Mail |
| 96a91766-60cf-4002-b6ba-88146cdff878 | Address Redacted | First Class Mail |
| 96a96876-1196-47a0-9fd1-daba0e99f344 | Address Redacted | First Class Mail |
| 96a9a29c-2999-4b07-98a3-0a8342529c9 | Address Redacted | First Class Mail |
| 96aa3e5b-a28a-4ff6-b2bd-aebdc45ae6a2 | Address Redacted | First Class Mail |
| 96abf68d-95e2-4508-a343-0e2b720fc844 | Address Redacted | First Class Mail |
| 96ac5e9b-44b0-4028-b03a-03f0ff2fb585 | Address Redacted | First Class Mail |
| 96acae7e-459b-4341-aef9-ff3f1afc2f74 | Address Redacted | First Class Mail |
| 96adc35f-6ce5-4632-9d3b-a4edadeed897 | Address Redacted | First Class Mail |
| 96ae271f-daa6-4a34-ac2e-d56787c7ee30 | Address Redacted | First Class Mail |
| 96b0229c-f1f9-4907-9ed7-e61e47dd5c15 | Address Redacted | First Class Mail |
| 96b03353-fb04-4646-ae48-20bbae3e33bf | Address Redacted | First Class Mail |
| 96b14db8-10e5-4c8d-9a86-49e1fc7d106b | Address Redacted | First Class Mail |
| 96b381a7-9559-4c39-bd78-0a210eab338d | Address Redacted | First Class Mail |
| 96b4c40b-a304-4cd6-9413-057564621d7a | Address Redacted | First Class Mail |
| 96bc652f-2b07-4eb5-aeec-a4bc4989863c | Address Redacted | First Class Mail |
| 96bdb7af-877e-4ecb-b761-f07714d50098 | Address Redacted | First Class Mail |
| 96bf5363-9c17-45d9-81a5-625f19fc6b9c | Address Redacted | First Class Mail |
| 96bf56e8-8623-4ca1-b21c-806d1518e31a | Address Redacted | First Class Mail |
| 96c0f997-9a5b-48f5-8f07-a92b9e9865d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 96c1f58b-a417-4d51-8247-d4f8e7f5dca2 | Address Redacted | First Class Mail |
| 96c34a13-19ab-4518-bb5b-fde4fcbac229 | Address Redacted | First Class Mail |
| 96c409ee-e0be-46f5-99dc-83fcce090311 | Address Redacted | First Class Mail |
| 96c750ae-193b-4a82-bf3e-926cd6c1a4e5 | Address Redacted | First Class Mail |
| 96c7b022-0d50-44e5-be2e-7658fb03d478 | Address Redacted | First Class Mail |
| 96c7fe27-e57c-4113-abcd-97466e830f4e | Address Redacted | First Class Mail |
| 96cbaa4f-8ece-438a-bcee-3bb0b7ff0e35 | Address Redacted | First Class Mail |
| 96cbe735-cf54-4a26-a849-cd66a21340a9 | Address Redacted | First Class Mail |
| 96cc056e-1d62-4745-9a35-5ebcef647510 | Address Redacted | First Class Mail |
| 96cdee3d-bfee-4439-b53f-fbb8379fd801 | Address Redacted | First Class Mail |
| 96cdee4f-d07e-4819-9ab1-a27c68ad4d21 | Address Redacted | First Class Mail |
| 96cdf425-c560-4b48-86d9-c167f311a38e | Address Redacted | First Class Mail |
| 96cec59f-ddb1-4553-b3de-0da1d2b7c508 | Address Redacted | First Class Mail |
| 96d2fbbf-0195-46e2-a27c-60b366f3a0e8 | Address Redacted | First Class Mail |
| 96d523aa-f380-4657-8444-061962f138ab | Address Redacted | First Class Mail |
| 96d6af3a-eea8-455a-ad68-d77eb454d865 | Address Redacted | First Class Mail |
| 96d6ce31-bea4-4a01-afc3-b49bdd0facec | Address Redacted | First Class Mail |
| 96d71094-958b-441b-a568-db855e3ca216 | Address Redacted | First Class Mail |
| 96d733b4-bb65-4b77-abac-65a757d758b7 | Address Redacted | First Class Mail |
| 96d7a94-c7df-4879-9970-ade015a8b8f6 | Address Redacted | First Class Mail |
| 96dc1196-631c-4f7b-9ba1-7aa3831b0d8f | Address Redacted | First Class Mail |
| 96dde496-00b9-40e8-9d0d-5eded6a024b4 | Address Redacted | First Class Mail |
| 96df1bd6-d16a-40f1-a9ea-76f01dcb49a4 | Address Redacted | First Class Mail |
| 96df963e-e557-460b-8eef-8f4715bafa9b | Address Redacted | First Class Mail |
| 96e0fe6a-af17-4953-a86e-e6ad8c40cb2a | Address Redacted | First Class Mail |
| 96e1a078-7fcd-4867-bce3-5b757504625 | Address Redacted | First Class Mail |
| 96e1cbef-ceae-4959-aa65-5e1d82d55867 | Address Redacted | First Class Mail |
| 96e399f6-098b-4cf7-a123-0c58718d50d6 | Address Redacted | First Class Mail |
| 96e4737d-f677-4c66-9330-177c17003583 | Address Redacted | First Class Mail |
| 96e4a6e3-8b96-4e74-a35b-f2e2e59d10b2 | Address Redacted | First Class Mail |
| 96e4b085-0bce-47b4-b634-b310aeb59451 | Address Redacted | First Class Mail |
| 96e4d394-af7b-40cf-8b44-85a12a0e50a8 | Address Redacted | First Class Mail |
| 96e6c670-6f41-44ed-9bb7-52fd72cefbd2 | Address Redacted | First Class Mail |
| 96e828aa-f2cc-4dfd-bdc3-70d241d067d3 | Address Redacted | First Class Mail |
| 96ed0920-e2fb-43cd-b405-9b4595Dfa415 | Address Redacted | First Class Mail |
| 96ee00df-86ed-4705-a117-18b6a6f6959d | Address Redacted | First Class Mail |
| 96ef6e33-db33-4a90-9cdf-c149f2d76c59 | Address Redacted | First Class Mail |
| 96ef777c-8e30-4702-8215-db787a0e6caf | Address Redacted | First Class Mail |
| 96f05686-93c2-409c-b926-f98deed7d1e3 | Address Redacted | First Class Mail |
| 96f1c335-aa84-4c71-8392-51d3e7e2f901 | Address Redacted | First Class Mail |
| 96f41101-944d-4e7c-ac0e-3e947217af9b | Address Redacted | First Class Mail |
| 96f4c387-bf2d-490b-91ab-6c8b8b00de1f | Address Redacted | First Class Mail |
| 96f515ed-d5df-4c84-bae6-a7baf98fd040 | Address Redacted | First Class Mail |
| 96f523d2-b360-4dae-9645-fc608a514bd5 | Address Redacted | First Class Mail |
| 96f58c75-ccb0-49f8-a7d9-9917494dea5b | Address Redacted | First Class Mail |
| 96f59eb4-b5d7-4d15-8ebe-9af085efac29 | Address Redacted | First Class Mail |
| 96fa0760-665e-4c94-bd88-f8cb51689ea0 | Address Redacted | First Class Mail |
| 96fb2a87-350d-49ac-9570-77c95c3dc25f | Address Redacted | First Class Mail |
| 96fd6292-36af-4936-9d82-8e4ef0a45d53 | Address Redacted | First Class Mail |
| 96fe849a-244d-4285-941b-ec26862352ff | Address Redacted | First Class Mail |
| 970042b1-4674-4d80-8f01-3eeff7de4ba6 | Address Redacted | First Class Mail |
| 97037f3a-c7a2-4d07-8ff4-5044a7c4c0b8 | Address Redacted | First Class Mail |
| 9703a00e-ace8-4cf7-9eef-09a0822ec73c | Address Redacted | First Class Mail |
| 97059e5d-7a45-4e8b-bb19-5c12af866ccb | Address Redacted | First Class Mail |
| 9707c7e0-b148-421e-bf54-79b355c2e516 | Address Redacted | First Class Mail |
| 9707c7e0-b148-421e-bf54-79b355c2e516 | Address Redacted | First Class Mail |
| 9707eecc-63d1-4e94-a37e-d7eadd39aaaa | Address Redacted | First Class Mail |
| 9707f025-748e-4614-ae8b-fe09b5fa2294 | Address Redacted | First Class Mail |
| 970a2e08-5c11-4933-9a2d-1fefe93327af | Address Redacted | First Class Mail |
| 970e836f-92c9-4f4e-9237-1aa0a1d790b2 | Address Redacted | First Class Mail |
| 97103084-3481-4df7-8ccf-1aa2258bed9d | Address Redacted | First Class Mail |
| 9714e3ca-61d9-4795-bbdc-413be964884d | Address Redacted | First Class Mail |
| 9716358d-b49b-4aa8-ad57-d93139dbb780 | Address Redacted | First Class Mail |
| 9717d820-218b-4e41-8701-fd257b55dec5 | Address Redacted | First Class Mail |
| 9718e837-472c-4987-8ae9-109fd6b6d775 | Address Redacted | First Class Mail |
| 9719bebf-53f7-423a-a496-e77ee3555055 | Address Redacted | First Class Mail |
| 971a6849-d53e-4f66-ae9b-09c83cd6cf08 | Address Redacted | First Class Mail |
| 971b08fb-ddf5-430e-8911-208d2b7d2ea6 | Address Redacted | First Class Mail |
| 971c2ed3-0160-4aab-aa54-7cf1c90a06a1 | Address Redacted | First Class Mail |
| 971fabcd-0670-42e3-9420-575425f8734d | Address Redacted | First Class Mail |
| 972047e3-709a-4367-892c-0eb15d15bfb7 | Address Redacted | First Class Mail |
| 97216de8-c5e2-45af-9ca5-da381d65c144 | Address Redacted | First Class Mail |
| 972371d4-2577-43b0-9fae-3800503f6e3b | Address Redacted | First Class Mail |
| 9726804e-3464-46e0-8127-15677019Df1c | Address Redacted | First Class Mail |
| 972a882e-723d-4e63-ba60-e331e27f1033 | Address Redacted | First Class Mail |
| 972c0631-7abe-4f6e-a003-247b62fc7b1d | Address Redacted | First Class Mail |
| 972c7449-0baa-42ae-8590-775d0543acaa | Address Redacted | First Class Mail |
| 972cb4a4-404a-4d20-9ef4-3adc99f17571 | Address Redacted | First Class Mail |
| 97304743-4a12-4fb2-9da8-17550776bbfd | Address Redacted | First Class Mail |
| 97327bbf-13fc-4954-9365-db94ad9cb38f | Address Redacted | First Class Mail |
| 9732bc9f-f856-409f-bfba-052f320dd46c | Address Redacted | First Class Mail |
| 9734901b-24d7-449a-9430-2b545fd43bb3 | Address Redacted | First Class Mail |
| 97379829-a773-4f3a-9d5f-6c0a8df8d1af | Address Redacted | First Class Mail |
| 9739abbf-58b2-45ab-8221-5d347422923f | Address Redacted | First Class Mail |
| 9739b416-f61d-45ef-a9a3-2685b5ec38b1 | Address Redacted | First Class Mail |
| 973a4445-84f4-43b4-a565-dcb9ff1f1fb6 | Address Redacted | First Class Mail |
| 973b63d2-ce2f-40c7-896b-0a8196f4d738 | Address Redacted | First Class Mail |
| 973bc3c5-2f5f-4612-8916-a15d7a0bac71 | Address Redacted | First Class Mail |
| 973cbc1e-fa8b-488c-9d2f-1fb334471bb0 | Address Redacted | First Class Mail |
| 973de6b2-d403-4cc5-9a90-ebcdeb2f0fce | Address Redacted | First Class Mail |
| 973eeedc-5da4-46f7-8c4a-56a583b03cca | Address Redacted | First Class Mail |
| 97416bdb-eca9-4b2c-9524-e7ec4b09ceb8 | Address Redacted | First Class Mail |
| 9741eeb9-df94-4bbc-93c2-7c8bdfa85513 | Address Redacted | First Class Mail |
| 97424e48-bc03-4eae-9e3b-1f29ce5bfc4b | Address Redacted | First Class Mail |
| 9742d129-89cd-43de-b50d-7ca348ac185b | Address Redacted | First Class Mail |
| 97477a84-aaa2-4121-ac11-19a510e7f925 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 974b86e4-31a8-40f6-a272-bc9adbe2fbba | Address Redacted | First Class Mail |
| 974c7497-0efb-45ca-83ba-61d246b5db3c | Address Redacted | First Class Mail |
| 974d2e1c-dd96-4f25-8c38-e2ab9b4e7f1c | Address Redacted | First Class Mail |
| 974f30a7-5466-4f5b-bd88-845f304472f1 | Address Redacted | First Class Mail |
| 9751885d-87d9-4e6e-9a83-2bf1c162eb5e | Address Redacted | First Class Mail |
| 975281c1-1df1-49da-a28e-2dfa1eba89d5 | Address Redacted | First Class Mail |
| 9754d177-7a49-49fa-ac33-3432b56ebae1 | Address Redacted | First Class Mail |
| 9754d177-7a49-49fa-ac33-3432b56ebae1 | Address Redacted | First Class Mail |
| 9756e949-b4a9-448c-84de-db051b9f4f5c | Address Redacted | First Class Mail |
| 9758e0ea-0507-4a25-9af0-672d75e81174 | Address Redacted | First Class Mail |
| 975a5d80-79f4-42e5-8d29-7b715ac188cf | Address Redacted | First Class Mail |
| 975b45d8-0345-4695-a78a-4f4758fe2193 | Address Redacted | First Class Mail |
| 975c6184-e73a-4b89-85c1-c77bc634eddb | Address Redacted | First Class Mail |
| 975c796e-4501-4354-9d95-5c2ad13b6dbd | Address Redacted | First Class Mail |
| 975e7329-6c24-44de-92cf-2122a02c1b7c | Address Redacted | First Class Mail |
| 97618ccf-819a-4b81-b675-19e3c18544cf | Address Redacted | First Class Mail |
| 9762bde4-c4d9-44a5-8cd8-b896cdb940de | Address Redacted | First Class Mail |
| 9762bde4-c4d9-44a5-8cd8-b896cdb940de | Address Redacted | First Class Mail |
| 976443f3-8116-474f-87b2-719009f16cc6 | Address Redacted | First Class Mail |
| 9765a08f-6976-4d64-8a46-3d0fd60da8e3 | Address Redacted | First Class Mail |
| 9765fed2-f72e-4c69-b6f4-15af4ae0dce2 | Address Redacted | First Class Mail |
| 976672ac-3504-4932-a5c4-ac7ccbc71ec4 | Address Redacted | First Class Mail |
| 9766b507-f4a6-4e15-bb22-c9d762d6a654 | Address Redacted | First Class Mail |
| 9768c64d-4c46-41b2-ac37-ca25b93012db | Address Redacted | First Class Mail |
| 976970d8-ba69-4bcd-8bd7-d2164bfbb73b | Address Redacted | First Class Mail |
| 976ab5b9-1072-4068-b1bc-4ebd707c7065 | Address Redacted | First Class Mail |
| 976c6357-2a10-4525-b193-7df8b5ebea24 | Address Redacted | First Class Mail |
| 976d36b3-bba1-4f53-9ed7-0333af8a533c | Address Redacted | First Class Mail |
| 976e97f4-7a59-4db7-a334-b6cbf89963a3 | Address Redacted | First Class Mail |
| 976efed9-9d90-45be-8174-cbb36d1d666f | Address Redacted | First Class Mail |
| 976f717a-ee5d-4525-bb69-d61cef6e999f | Address Redacted | First Class Mail |
| 9770a69c-8642-4d11-8dd0-146b16d965a0 | Address Redacted | First Class Mail |
| 97713eb0-92d8-4bef-b17a-b68a74eb59d5 | Address Redacted | First Class Mail |
| 9771bd0d-1929-4701-84cb-b37a6147f0e3 | Address Redacted | First Class Mail |
| 9771d620-6b5a-4d3b-b305-ba8008646c4f | Address Redacted | First Class Mail |
| 9771f5b9-6132-4f04-b28a-4fbbaf513396 | Address Redacted | First Class Mail |
| 97744084-397f-4009-b88d-8844ab19c102 | Address Redacted | First Class Mail |
| 9775597b-7866-4ab0-a2de-ab30d9b7c600 | Address Redacted | First Class Mail |
| 97758ff2-d9e1-49c3-9fe1-3b227f89ff55 | Address Redacted | First Class Mail |
| 97768dbb-d317-41c0-904b-dc482be74304 | Address Redacted | First Class Mail |
| 977883e9-ede6-4152-b0db-8a0048c4080b | Address Redacted | First Class Mail |
| 977affae-6372-49ff-a542-03e6e5f2082c | Address Redacted | First Class Mail |
| 977c4e52-e6a9-42a6-8e91-d0d2de9e2d29 | Address Redacted | First Class Mail |
| 977ceddd-2e5f-453d-a9c7-95a02392b0dc | Address Redacted | First Class Mail |
| 977d9098-009c-4a2f-b2d3-e51683600e1c | Address Redacted | First Class Mail |
| 977e2edd-4b9a-47ba-8c87-c25cf682ec8e | Address Redacted | First Class Mail |
| 977f3d44-88fa-4892-8cf1-f452545b750e | Address Redacted | First Class Mail |
| 977f7c9a-d2d3-4427-864c-c46d9f71edc6 | Address Redacted | First Class Mail |
| 97817739-54f2-4c24-ab76-642f87808023 | Address Redacted | First Class Mail |
| 97818d03-891a-41a5-9a32-68d4107d1d6a | Address Redacted | First Class Mail |
| 97828860-2124-4372-aa74-b609c041f4fb | Address Redacted | First Class Mail |
| 9782db94-5862-4d23-b216-83696acf587c | Address Redacted | First Class Mail |
| 9782fbc1-bde1-436a-bab6-469b0db5ccc4 | Address Redacted | First Class Mail |
| 9782fceb-e54f-43c3-9903-74c24a9891b2 | Address Redacted | First Class Mail |
| 978592bd-5048-4efd-b1e2-32c65f799d16 | Address Redacted | First Class Mail |
| 97867c8b-2fec-4a81-83af-32b14be68927 | Address Redacted | First Class Mail |
| 9787442b-baba-4f58-b5ac-2119dadb225f | Address Redacted | First Class Mail |
| 97885e17-8bf8-4e52-bdf9-fc19e8cc1876 | Address Redacted | First Class Mail |
| 97885e17-8bf8-4e52-bdf9-fc19e8cc1876 | Address Redacted | First Class Mail |
| 978c3937-8293-4252-8679-53fa1a39b368 | Address Redacted | First Class Mail |
| 978cde70-73d1-4799-bd84-a4c71538a73c | Address Redacted | First Class Mail |
| 978d6b9c-e8c8-45d0-b1fc-8e2e66e45215 | Address Redacted | First Class Mail |
| 978de910-978c-41a7-a230-eca016e2854f | Address Redacted | First Class Mail |
| 978e1a7a9-6b16-46ff-ad73-6e925850157c | Address Redacted | First Class Mail |
| 98ee583-8f41-413c-b271-ad9e79976fcf | Address Redacted | First Class Mail |
| 98fee1a-0eb9-4300-9e5e-4c52afad7ca7 | Address Redacted | First Class Mail |
| 9790c75e-4834-475a-8006-451e784d6f07 | Address Redacted | First Class Mail |
| 979155f8-d8af-4d36-9c1c-fed95a127bed | Address Redacted | First Class Mail |
| 9792fda1-bccf-4b5e-aee1-fbcde4dea118 | Address Redacted | First Class Mail |
| 97940479-3da3-4335-9d2f-b6b09cee9f7c | Address Redacted | First Class Mail |
| 97942727-9f4a-450b-bb41-9efbb88edca8 | Address Redacted | First Class Mail |
| 9795261a-0993-406e-8226-60edeed92f9f | Address Redacted | First Class Mail |
| 97986a55-f4db-4021-994f-82f7633c7fee | Address Redacted | First Class Mail |
| 97989ede-5c34-4d3c-9bab-226089ec5098 | Address Redacted | First Class Mail |
| 97994247-f296-468e-934e-3546c63e9996 | Address Redacted | First Class Mail |
| 97995d5c-f82b-48aa-a688-f30f611cd43a | Address Redacted | First Class Mail |
| 9996d84-5f4c-4d7e-87f1-f9879465fdfc | Address Redacted | First Class Mail |
| 9996d84-5f4c-4d7e-87f1-f9879465fdfc | Address Redacted | First Class Mail |
| 979d16a5-70d0-47de-88e6-24512a9b6390 | Address Redacted | First Class Mail |
| 979e50c6-b45e-4847-b8e0-f335459b4a34 | Address Redacted | First Class Mail |
| 979e50c6-b45e-4847-b8e0-f335459b4a34 | Address Redacted | First Class Mail |
| 97a00118-6e3c-4454-9dd7-8b9553a72f2b | Address Redacted | First Class Mail |
| 97a4a871-4ce2-44c5-b243-90a3ff592da8 | Address Redacted | First Class Mail |
| 97a58f7df-b499-4b27-bc7e-e8ebcdbad947 | Address Redacted | First Class Mail |
| 97a686b7-84d1-4423-9c45-8e786e1a23ac | Address Redacted | First Class Mail |
| 97a69db9-9102-46d9-9ff9-b5a316ffb378 | Address Redacted | First Class Mail |
| 97a74388-80dd-4f41-83ad-b8f10573b386 | Address Redacted | First Class Mail |
| 97a79da4-8011-4e1b-a886-781cc897c761 | Address Redacted | First Class Mail |
| 97a7e5f8-bf51-4e6d-ac91-27070a12b9b4 | Address Redacted | First Class Mail |
| 97a8edf4-dac5-47a7-bd88-c3e02e3aef0e | Address Redacted | First Class Mail |
| 97a95796-536e-417f-8e1d-983c6577a45e | Address Redacted | First Class Mail |
| 97a9f970-9d78-4fc8-a700-5446b3aea0cd | Address Redacted | First Class Mail |
| 97aa7d87-a253-4b44-a010-9feec06af8e2 | Address Redacted | First Class Mail |
| 97aa80bf-19c1-4014-ba61-a238f1abe8eb | Address Redacted | First Class Mail |
| 97aace1f-933c-4867-b8c4-464e74a86c8c | Address Redacted | First Class Mail |
| 97acbded-129a-4692-9652-e5eee1ed5d9f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 97ace6e5-85dd-43b1-b922-27bdf2775503 | Address Redacted | First Class Mail |
| 97ad2346-82a8-44a4-8c29-5a41c45f0528 | Address Redacted | First Class Mail |
| 97ad57d4-bbce-426d-b5b4-c2b298b18af2 | Address Redacted | First Class Mail |
| 97adffe2-9590-4e4f-b9e8-f3750620182a | Address Redacted | First Class Mail |
| 97aeeacc-5b43-4250-9dab-68d8b455df1d | Address Redacted | First Class Mail |
| 97af2729-1b56-43e1-9baf-86c5215b4ee1 | Address Redacted | First Class Mail |
| 97afdd82-74c9-443a-972c-790bcee42837 | Address Redacted | First Class Mail |
| 97b51694-0876-4970-96d7-560c76a1deeb | Address Redacted | First Class Mail |
| 97b74cad-7067-4596-bad9-c3b694169fce | Address Redacted | First Class Mail |
| 97b835b4-b57d-42fc-9ecd-25106bbc3391 | Address Redacted | First Class Mail |
| 97b8b130-b094-4aad-a680-f6d2f2f3a588 | Address Redacted | First Class Mail |
| 97bac862-ab74-44c9-9c30-5c8ec7d17cd5 | Address Redacted | First Class Mail |
| 97bb2cbe-27e6-4d13-8dac-a67a2ea816a0 | Address Redacted | First Class Mail |
| 97bb9ff4-5cac-44a9-82be-f52067f6f696 | Address Redacted | First Class Mail |
| 97bcddc5-a75c-4e5a-8f81-527750e1ce2a | Address Redacted | First Class Mail |
| 97bda17c-1bfb-48b7-90ac-11cb0dfcbbc9 | Address Redacted | First Class Mail |
| 97be68d1-04c6-40d1-be7c-4d5c6f819e38 | Address Redacted | First Class Mail |
| 97c13c3b-e980-48c2-b135-be24569a6a42 | Address Redacted | First Class Mail |
| 97c4b3cf-87da-48ef-a156-e90952ba89fb | Address Redacted | First Class Mail |
| 97c820fa-4f98-4024-893c-df92937dbb22 | Address Redacted | First Class Mail |
| 97cadbe7-8d9f-4f40-a0a9-a58fcc12f2c2 | Address Redacted | First Class Mail |
| 97cb3340-ed8f-4804-9eff-9ae680c17084 | Address Redacted | First Class Mail |
| 97cc9647-5d8d-4a71-8b24-cf0cee07524e | Address Redacted | First Class Mail |
| 97ccd71f-ddbc-4500-aff5-6f44a5c11818 | Address Redacted | First Class Mail |
| 97cf7464-6203-4dab-9398-900434a17e97 | Address Redacted | First Class Mail |
| 97d09c24-e344-4cde-baed-f2d38ef24c49 | Address Redacted | First Class Mail |
| 97d0e1f3-9c3f-4edc-b418-54d71201eff4 | Address Redacted | First Class Mail |
| 97d2b926-f98b-469b-ab02-4ae330c7bda7 | Address Redacted | First Class Mail |
| 97d2b926-f98b-469b-ab02-4ae330c7bda7 | Address Redacted | First Class Mail |
| 97d48d1f-69da-49c7-b7b4-1efde46472cf | Address Redacted | First Class Mail |
| 97d6f279-5a70-49bb-8af9-473394cf104e | Address Redacted | First Class Mail |
| 97dab039-1d90-46a4-b730-db31a49e6777 | Address Redacted | First Class Mail |
| 97db871d-0fbf-4f97-ac5e-50f74eed3138 | Address Redacted | First Class Mail |
| 97dd7a55-2408-4941-ac53-0a25a87c4425 | Address Redacted | First Class Mail |
| 97de315f-8946-4012-a981-408f6b01fd8e | Address Redacted | First Class Mail |
| 97de8544-7898-4f05-8f57-b4f3201dccf3 | Address Redacted | First Class Mail |
| 97e68f77-5175-4601-b03e-de2434f0cb41 | Address Redacted | First Class Mail |
| 97e7caff-06e2-48d2-a018-a78a3f1f8da6 | Address Redacted | First Class Mail |
| 97e865fe-38d3-48bc-aacf-3d4f7c0088f2 | Address Redacted | First Class Mail |
| 97e86f1d-ee05-47cd-bddb-eb9f92e97b54 | Address Redacted | First Class Mail |
| 97e89591-2c3b-4efc-a55d-dfc0d490b751 | Address Redacted | First Class Mail |
| 97ebb53f-af8e-4545-8b54-b92c23465e5e | Address Redacted | First Class Mail |
| 97eeb0e4-4c79-4d99-ae61-d27a5c5c322b | Address Redacted | First Class Mail |
| 97f104b1-4595-42ce-b7ef-e740ea5dcb16 | Address Redacted | First Class Mail |
| 97f1b966-3734-437f-ade2-452d3c2eb5c3 | Address Redacted | First Class Mail |
| 97f46274-f259-435e-93ec-d37269493d15 | Address Redacted | First Class Mail |
| 97f6942f-622d-4858-9f85-b97c1b0e1b4d | Address Redacted | First Class Mail |
| 97f750f-1790-4e2f-959d-b0c67ca9cd43 | Address Redacted | First Class Mail |
| 97f7c5b3-1d45-4de4-b737-e77fbbc26865 | Address Redacted | First Class Mail |
| 97f826f3-c79c-4e60-9bce-93052861ef68 | Address Redacted | First Class Mail |
| 97f881b8-b20e-46f6-b99b-6d65ecb18780 | Address Redacted | First Class Mail |
| 97fa1e32-a4d1-40fd-ad35-88c9a6258bde | Address Redacted | First Class Mail |
| 97fb5c25-a415-4253-aff9-7628503f2262 | Address Redacted | First Class Mail |
| 97fc14f6-0b87-44fc-93be-8ff15c52fb84 | Address Redacted | First Class Mail |
| 97ffd122-e886-42c9-bb24-73b4f776ba2e | Address Redacted | First Class Mail |
| 9803476a-6f52-4d59-9fa6-bc423abc9901 | Address Redacted | First Class Mail |
| 9803476a-6f52-4d59-9fa6-bc423abc9901 | Address Redacted | First Class Mail |
| 9805edb9-e3bf-4e4d-bd78-8d313213eafd | Address Redacted | First Class Mail |
| 98076c00-7e87-43c6-87c0-2a3a1f03b93c | Address Redacted | First Class Mail |
| 9807c03c-d5d1-4ef1-9c2e-38f8a2832297 | Address Redacted | First Class Mail |
| 980afece-f6e4-4f2d-8a3b-82b650039f60 | Address Redacted | First Class Mail |
| 980ba792-7406-430a-83ea-f4d551fa7f53 | Address Redacted | First Class Mail |
| 980ba792-7406-430a-83ea-f4d551fa7f53 | Address Redacted | First Class Mail |
| 980c6d12-1f46-4989-9e5e-80a566acff6a | Address Redacted | First Class Mail |
| 980e23f5-364b-4b95-b26c-5fb6cb3068fc | Address Redacted | First Class Mail |
| 980f5130-c53a-4f05-a70c-f3761e802b49 | Address Redacted | First Class Mail |
| 9810bfa3-0102-4129-bae6-5a7e479ad607 | Address Redacted | First Class Mail |
| 9814a707-5ffc-4e67-9162-ed387ae322bc | Address Redacted | First Class Mail |
| 981587e8-7673-4026-af83-24543ad2fe13 | Address Redacted | First Class Mail |
| 9816101b-785f-45d1-a51a-5e1bbd6268d1 | Address Redacted | First Class Mail |
| 981666b1-3ba7-40d2-a616-9005a8cbab6a | Address Redacted | First Class Mail |
| 9817962b-eec2-4b36-88dd-891060514795 | Address Redacted | First Class Mail |
| 9817a874-d6b1-4cce-b7b4-112c013c45f2 | Address Redacted | First Class Mail |
| 981897e8-a139-4c82-8120-8af1237ac528 | Address Redacted | First Class Mail |
| 981a4cdb-2247-4f15-9a16-e4fa7bdefee4 | Address Redacted | First Class Mail |
| 981b1a88-a694-459c-964a-3a4fba188b43 | Address Redacted | First Class Mail |
| 981b40e7-6606-4ad0-b3b8-b97274aa577e | Address Redacted | First Class Mail |
| 981b491d-a660-4db7-8fd8-624333c630db | Address Redacted | First Class Mail |
| 981b8d65-c563-44b5-92ce-83bbbd031124 | Address Redacted | First Class Mail |
| 981ebd26-ff22-4702-90c0-99f24281a810 | Address Redacted | First Class Mail |
| 981f7333-6a17-4853-a2d4-9356d456b84e | Address Redacted | First Class Mail |
| 981ff47b-2f8f-4f13-86e9-514d9998247f | Address Redacted | First Class Mail |
| 982229f3-a54f-477a-877c-6328695e4a38 | Address Redacted | First Class Mail |
| 982229f3-a54f-477a-877c-6328695e4a38 | Address Redacted | First Class Mail |
| 9822eeb5-eb5c-42dd-b884-7e437e6cc4a3 | Address Redacted | First Class Mail |
| 9822f519-d76c-4ec5-ac0c-ef0190e29acf | Address Redacted | First Class Mail |
| 9828126f-6af3-4c55-b620-4ea134f715b1 | Address Redacted | First Class Mail |
| 9828af7c-4a93-4caf-b2d8-29a5ac5bcf52 | Address Redacted | First Class Mail |
| 982925a8-96e0-4e13-8304-2357b29fb8ba | Address Redacted | First Class Mail |
| 9829f309-c93c-4808-9b6d-6e7f735d20c8 | Address Redacted | First Class Mail |
| 982a4c9d-fc42-4144-86a4-3b4bb353ad16 | Address Redacted | First Class Mail |
| 982ba125-0a33-40e4-96a1-4472cf9cb13c | Address Redacted | First Class Mail |
| 982d10a0-2b0e-41ae-97fa-aaa9243f90d9 | Address Redacted | First Class Mail |
| 982ddddb-f3af-4ba8-b250-65d59d6431a2 | Address Redacted | First Class Mail |
| 9832c187-6f25-4f61-9f14-d0941a8b7f92 | Address Redacted | First Class Mail |
| 9832c187-6f25-4f61-9f14-d0941a8b7f92 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9834396a-93f3-4661-a490-caaee54fce1b | Address Redacted | First Class Mail |
| 9834e30e-fbeb-4383-b07a-b3576bc25b66 | Address Redacted | First Class Mail |
| 983685d2-a44e-44a7-8031-799b2fb39af7 | Address Redacted | First Class Mail |
| 98394437-01cf-4784-a94a-642d600c2785 | Address Redacted | First Class Mail |
| 983977a7-7c5f-4ae1-8b29-06f0bcbd8cf3 | Address Redacted | First Class Mail |
| 983b2de9-2985-468c-9821-1753b7436570 | Address Redacted | First Class Mail |
| 983eff2c-2f26-4595-9837-99286caed871 | Address Redacted | First Class Mail |
| 9841578c-ddf2-4a68-8fc0-7f0cd6698c80 | Address Redacted | First Class Mail |
| 9842674e-35f5-462e-9939-e00c820b6721 | Address Redacted | First Class Mail |
| 984755aa-5350-4da9-8253-b2e3c3407aa6 | Address Redacted | First Class Mail |
| 984755aa-5350-4da9-8253-b2e3c3407aa6 | Address Redacted | First Class Mail |
| 9848e245-4061-4ea9-86b5-80697d26f6ed | Address Redacted | First Class Mail |
| 984f5d41-4bee-41fb-a154-a636fc5ebc66 | Address Redacted | First Class Mail |
| 9851bebc-9291-4dbd-9012-446d114c5256 | Address Redacted | First Class Mail |
| 98535b92-9567-4fd3-b002-02b2c1163c72 | Address Redacted | First Class Mail |
| 9853a0be-7cd0-4148-a755-1d092f5e1f7b | Address Redacted | First Class Mail |
| 9853a80c-d8e9-4335-bd3a-2dcf3bbdf02a | Address Redacted | First Class Mail |
| 985502d9-a577-4ff4-a336-5d8003e1b247 | Address Redacted | First Class Mail |
| 98564c0a-1400-4481-a88e-d7bda2700972 | Address Redacted | First Class Mail |
| 9856fa61-402f-46fa-8362-3d01c5ec7185 | Address Redacted | First Class Mail |
| 9857724c-f514-4456-9499-34854b77405f | Address Redacted | First Class Mail |
| 9857b1b5-c4df-4bf6-873e-bd2db5c6c782 | Address Redacted | First Class Mail |
| 9859e16f-1c97-4d49-a097-fd95aa6d393e | Address Redacted | First Class Mail |
| 985a5bca-2bcf-4100-a6a4-88e774088957 | Address Redacted | First Class Mail |
| 985ab0dc-9046-44e0-8a0d-865c93c038a2 | Address Redacted | First Class Mail |
| 985af561-7fcf-4685-9d36-bd93e1bd99c6 | Address Redacted | First Class Mail |
| 985af9bf-1c14-42c7-b821-8b8d688bdee2 | Address Redacted | First Class Mail |
| 985c0bc4-e5d0-4162-b098-1b15cd44cd83 | Address Redacted | First Class Mail |
| 985c31bb-a06f-4263-99eb-48eb58641b21 | Address Redacted | First Class Mail |
| 9858f9b-3c0c-4b2f-95e8-b5bfe30df13f | Address Redacted | First Class Mail |
| 98603efd-be12-4766-9ac8-1b06f52f5a8c | Address Redacted | First Class Mail |
| 98633802-e7e0-496f-b0c4-3675d28fb32b | Address Redacted | First Class Mail |
| 98636e20-20eb-48ef-8dc0-a3736cf1cdfc | Address Redacted | First Class Mail |
| 986415ce-1061-4d6d-a988-ac1420067e07 | Address Redacted | First Class Mail |
| 98649a39-953c-4a34-9be4-389c9492ff51 | Address Redacted | First Class Mail |
| 98659f8c6-8452-41b3-a662-6b1c2a8d2466 | Address Redacted | First Class Mail |
| 98682b49-baf1-47fa-811a-401125b74157 | Address Redacted | First Class Mail |
| 986ab185-78eb-4ed6-b2c6-43911295c74b | Address Redacted | First Class Mail |
| 986abf4c-1771-4c0b-9491-afb015d07bff | Address Redacted | First Class Mail |
| 986e8a75-8f0f-4ad3-96d6-3aeaf8c47567 | Address Redacted | First Class Mail |
| 986ebb07-87c8-44cd-b313-73dac048da75 | Address Redacted | First Class Mail |
| 986ec505-3f37-4c35-a71a-7889294d0a15 | Address Redacted | First Class Mail |
| 986f2a40-2aaa-45aa-9a62-ef0a3feb43a3 | Address Redacted | First Class Mail |
| 987068da-471c-4a0a-aa90-a57993bd9a36 | Address Redacted | First Class Mail |
| 9870a18c-7bdd-44fb-8cc5-c377b55cd04a | Address Redacted | First Class Mail |
| 98720bc2-9603-4501-80c7-218237856a34 | Address Redacted | First Class Mail |
| 9872b802-d85a-402a-a594-7c2abc3399da | Address Redacted | First Class Mail |
| 987365b9-2a92-42ff-ba0d-febdfdba24e8 | Address Redacted | First Class Mail |
| 987601e9-bd5a-4af3-95a9-a60eaea1bb6d | Address Redacted | First Class Mail |
| 98775a16-9c85-407f-bacd-7a3c7feeb1db | Address Redacted | First Class Mail |
| 9877b0dc-3f7a-45a7-bb2c-90e43917dc3 | Address Redacted | First Class Mail |
| 98791a44-2bb5-48c0-91f4-290284b3422c | Address Redacted | First Class Mail |
| 98791a44-2bb5-48c0-91f4-290284b3422c | Address Redacted | First Class Mail |
| 9879f908-28be-4caf-8ab7-13d29b69053c | Address Redacted | First Class Mail |
| 987dcc10-cdf0-4f6e-a3a7-079bdb9503d0 | Address Redacted | First Class Mail |
| 987e116a-e73a-45dd-b81f-a448f37c9c39 | Address Redacted | First Class Mail |
| 98802ef7-0e57-407b-b0dc-3f2deda17a35 | Address Redacted | First Class Mail |
| 9880f2b1-d8c7-4957-a964-155e6493cfef | Address Redacted | First Class Mail |
| 98814a82-2cb0-493c-8305-91718fd3c207 | Address Redacted | First Class Mail |
| 9881f54e-be7a-4f0a-9e67-5f4e20cddfcc | Address Redacted | First Class Mail |
| 988286ae-b4da-4d8f-af98-4be14e0f9d69 | Address Redacted | First Class Mail |
| 98832c8b-69ff-4995-9fe7-6af0489b26da | Address Redacted | First Class Mail |
| 9883c48c-241a-4d7e-bea2-c765f5e0c8a7 | Address Redacted | First Class Mail |
| 98853b5b-5e01-489a-9fad-a96242dcf062 | Address Redacted | First Class Mail |
| 98856577-73b9-4112-acb7-628b10f1a0fd | Address Redacted | First Class Mail |
| 988629b8-d3fd-4734-80f5-6ec02c9edc34 | Address Redacted | First Class Mail |
| 988671d5-11bf-4382-99db-d14419fec0ff | Address Redacted | First Class Mail |
| 988671d5-11bf-4382-99db-d14419fec0ff | Address Redacted | First Class Mail |
| 988812b2-d50e-4ec1-95f4-1adc5fe3b367 | Address Redacted | First Class Mail |
| 9888f377-4f66-4c24-8c8a-7d1987fdc5b1 | Address Redacted | First Class Mail |
| 988b7d09-6c1d-4ddf-812a-4c974200b11f | Address Redacted | First Class Mail |
| 988b1fb-87cc-4ea6-8e13-bab0ffcf3ca7 | Address Redacted | First Class Mail |
| 988c4c02-bb0e-43f4-86f5-424d956e06db | Address Redacted | First Class Mail |
| 988e4fc5-b812-4743-b708-2740e7a5262b | Address Redacted | First Class Mail |
| 98900764-10c8-4d7e-8819-33a90a76edf4 | Address Redacted | First Class Mail |
| 98920941-82ef-4c97-83ef-3331060d48c7 | Address Redacted | First Class Mail |
| 98942ba7-bc1c-41ec-94f8-06fec60aa307 | Address Redacted | First Class Mail |
| 98942ba7-bc1c-41ec-94f8-06fec60aa307 | Address Redacted | First Class Mail |
| 98971723-b295-4b65-a388-1f935d566a05 | Address Redacted | First Class Mail |
| 9897a779-ecf8-4264-b21c-cb0bc5627ce0 | Address Redacted | First Class Mail |
| 989939c-168f-4d77-ae56-9c8542071c96 | Address Redacted | First Class Mail |
| 989d9c99-8ea5-4c4c-ab7b-cc6a7d6d3989 | Address Redacted | First Class Mail |
| 989ddfdf-3290-46ff-b7ed-deb72191cbc9 | Address Redacted | First Class Mail |
| 989f5af8-dd9d-4fe5-b2df-d71c208e597e | Address Redacted | First Class Mail |
| 98a0cfb4-cd17-4aaf-a108-f83a541fc3a0 | Address Redacted | First Class Mail |
| 98a3fed4-bf2b-4aa5-acd4-c264e0c48851 | Address Redacted | First Class Mail |
| 98a54882-f388-464d-b7a7-45ee66bd9b68 | Address Redacted | First Class Mail |
| 98a566a0-3eb6-420d-86e0-1894107cc962 | Address Redacted | First Class Mail |
| 98a918a6-d7e5-49b1-b471-704bdb8cb509 | Address Redacted | First Class Mail |
| 98a97294-fe0b-4029-9ee8-7f59693167eb | Address Redacted | First Class Mail |
| 98a6aa7-fbb5-46ef-8bdf-1bbccd526f26 | Address Redacted | First Class Mail |
| 98abc229-9ba4-4759-b9c8-d780c4231a1c | Address Redacted | First Class Mail |
| 98ace7e2-cda7-4621-95ac-b21b7291c309 | Address Redacted | First Class Mail |
| 98aeb095-b609-456e-82db-3083b6e5b25a | Address Redacted | First Class Mail |
| 98b0b07d-776c-46d6-ab77-703126ba3bbe | Address Redacted | First Class Mail |
| 98b68d97-54b2-498a-8edd-83bc1548da2c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 98b70af9-0a4f-4a26-928a-ca1f370bfd9e | Address Redacted | First Class Mail |
| 98b79bf6-5f44-42be-8fb3-188ef5e3aed2 | Address Redacted | First Class Mail |
| 98b8727a-e679-453f-a5ea-5f2cd846f873 | Address Redacted | First Class Mail |
| 98ba86fa-9d1d-47f5-bb8c-f180ef4d5d17 | Address Redacted | First Class Mail |
| 98bae995-f345-42f4-abd0-4700b09b9ff2 | Address Redacted | First Class Mail |
| 98baf3d1-2107-4880-a356-2770177989f8 | Address Redacted | First Class Mail |
| 98bda753-9c8c-4ec5-9fc2-436968ef26cd | Address Redacted | First Class Mail |
| 98be9a48-c5a0-42d3-8105-340c6be6924e | Address Redacted | First Class Mail |
| 98bea3bb-7c94-426f-a1d1-635c2f886015 | Address Redacted | First Class Mail |
| 98bfdecf-6147-4ada-9dad-55ea106c90e4 | Address Redacted | First Class Mail |
| 98c1b31a-fc9e-41a0-a0cc-38affb4c766d | Address Redacted | First Class Mail |
| 98c1cbf6-e393-4233-8700-0af9b279c9e7 | Address Redacted | First Class Mail |
| 98c2cfa1-a665-40bf-a068-e693ffaa27f8 | Address Redacted | First Class Mail |
| 98c53064-7bb5-423a-9f42-7bbc7f94f5d8 | Address Redacted | First Class Mail |
| 98c63bea-698f-46bd-85c8-2361b66e0c83 | Address Redacted | First Class Mail |
| 98c8d0db-0d64-4819-a345-30be98c8788e | Address Redacted | First Class Mail |
| 98c8fc5c-eb21-4e60-855b-58134c0f3750 | Address Redacted | First Class Mail |
| 98c9b953-f911-44ab-9b9e-32e6965395cf | Address Redacted | First Class Mail |
| 98ca7d03-1712-49cf-ad51-0ec67428152a | Address Redacted | First Class Mail |
| 98cf0d69-8299-4c80-8abb-ab9ce87aaa4f | Address Redacted | First Class Mail |
| 98d902e2-419b-4566-87b7-d507260ea7bb | Address Redacted | First Class Mail |
| 98d17d8a-77b3-44a1-832c-8a5b8341679c | Address Redacted | First Class Mail |
| 98d1ee45-fcd6-4bfd-8f71-6a09b9718554 | Address Redacted | First Class Mail |
| 98d30ddb-5eab-4862-9197-5cf471b76754 | Address Redacted | First Class Mail |
| 98d3c3b1-5577-486c-9528-350a27637801 | Address Redacted | First Class Mail |
| 98d3d5d5-6ecd-406e-8d86-08cdce75643e | Address Redacted | First Class Mail |
| 98d66c9d-a801-45a5-910f-0bd0bd6367b2 | Address Redacted | First Class Mail |
| 98d6fff4-8d81-4522-b19d-bf71a0480ab7 | Address Redacted | First Class Mail |
| 98d902e2-419b-4566-87b7-d507260ea7bb | Address Redacted | First Class Mail |
| 98d91a56-070e-41c6-a717-5073d6ccc356 | Address Redacted | First Class Mail |
| 98da8ef0-bbeb-4677-82ef-0873a4e68416 | Address Redacted | First Class Mail |
| 98dac5ec-13ef-4513-95b0-309b898dd2f6 | Address Redacted | First Class Mail |
| 98db3a09-f18b-467a-b7a2-9cf69f661e4b | Address Redacted | First Class Mail |
| 98db7af0-3406-4b5c-a72d-df94a838b080 | Address Redacted | First Class Mail |
| 98de40ea-a6c6-4b87-b987-fe2a1c6f5d80 | Address Redacted | First Class Mail |
| 98de54c6-5982-4ee0-a39d-57ac92a38385 | Address Redacted | First Class Mail |
| 98e01f85-357a-483e-884d-ae893c7d72aa | Address Redacted | First Class Mail |
| 98e1eea1-4332-4027-8bfe-bccfa7d0fc36 | Address Redacted | First Class Mail |
| 98e2069c-fc82-42df-9be1-30cd80d12713 | Address Redacted | First Class Mail |
| 98e30897-f8de-4e71-ac98-89c01e56c286 | Address Redacted | First Class Mail |
| 98e606ac-34d8-4fba-839b-68aa5011d555 | Address Redacted | First Class Mail |
| 98e6e772-d833-4278-9262-9abfe1f69399 | Address Redacted | First Class Mail |
| 98e8f40e-fe3d-43e7-a1ca-8baf15c71093 | Address Redacted | First Class Mail |
| 98e99c71-21db-47d3-9a67-98bf2403b30d | Address Redacted | First Class Mail |
| 98ed8eb0-efaa-41f9-bd27-5f333d5863ea | Address Redacted | First Class Mail |
| 98eef6a1-92a9-47ed-b56c-808d819da5e7 | Address Redacted | First Class Mail |
| 98f26af9-2f24-4432-a4ad-49facde8843e | Address Redacted | First Class Mail |
| 98f3a263-56b6-4d52-90c4-6fa4e188359a | Address Redacted | First Class Mail |
| 98f8d8dd-cd94-4def-bc36-369c4c0289e2 | Address Redacted | First Class Mail |
| 98fbac35-183c-4079-96dd-d90bdbbb5949 | Address Redacted | First Class Mail |
| 98fd47b4-22d7-4fb9-a3f6-fb407ebc0570 | Address Redacted | First Class Mail |
| 98fd6ec2-c9d3-45cc-8781-84b547682828 | Address Redacted | First Class Mail |
| 98fe9ba7-49ae-467f-9820-8bd7c71b4b3f | Address Redacted | First Class Mail |
| 99009c8b-55ed-459b-9ebd-096a6a667a7d | Address Redacted | First Class Mail |
| 9900edf6-8690-4455-9fcf-9ef52827f271 | Address Redacted | First Class Mail |
| 99011226-4644-4856-8b46-3c24a2b28895 | Address Redacted | First Class Mail |
| 99078f10-f5aa-4ceb-a4a5-44c4dbf07d4c | Address Redacted | First Class Mail |
| 990a5d80-d946-4c3d-9450-f1fd46f40d5e | Address Redacted | First Class Mail |
| 990c274f-81d0-4d10-ba98-2921293957fc | Address Redacted | First Class Mail |
| 990cf15e-b636-432a-acde-4c9a067d259e | Address Redacted | First Class Mail |
| 990e2e30-f50d-4d4e-8eb3-ae524ad2f47b | Address Redacted | First Class Mail |
| 990ea2b6-e85a-4786-b903-a0c2605cb5ae | Address Redacted | First Class Mail |
| 990edfbe-5316-4a3f-af35-1ede69286121 | Address Redacted | First Class Mail |
| 990f12a5-b434-4e7a-86f9-c268ca4b01c0 | Address Redacted | First Class Mail |
| 9913c586-5f6b-4778-9d8a-704d8a55f39d | Address Redacted | First Class Mail |
| 991653d3-81b6-4cd2-8c3c-14e3ebf36579 | Address Redacted | First Class Mail |
| 991a2d4c-d505-4ba1-a31b-aef9a6f0a46a | Address Redacted | First Class Mail |
| 991a2d4c-d505-4ba1-a31b-aef9a6f0a46a | Address Redacted | First Class Mail |
| 991a794c-3eb8-4411-8e16-c87c5437824d | Address Redacted | First Class Mail |
| 991a794c-3eb8-4411-8e16-c87c5437824d | Address Redacted | First Class Mail |
| 991b78bc-a5c9-48c3-9079-e77b3909db60 | Address Redacted | First Class Mail |
| 99214271-52a5-4409-b739-2b95a04a9616 | Address Redacted | First Class Mail |
| 992184ec-4c23-4e11-a5f0-944563d4ead8 | Address Redacted | First Class Mail |
| 9921b62f-c9a9-451a-a90f-80ffdc29528f | Address Redacted | First Class Mail |
| 99233312-0b10-48ef-92d9-399f335ea96f | Address Redacted | First Class Mail |
| 99234cf3-c68a-4b65-a29b-a86c7dba712a | Address Redacted | First Class Mail |
| 99235f3c-d1f9-4e87-8c4f-66bf3adfde17 | Address Redacted | First Class Mail |
| 992492e1-637d-42b7-852e-c115f91a3082 | Address Redacted | First Class Mail |
| 9926b85b-307b-4391-b162-7b63eb4ebddf | Address Redacted | First Class Mail |
| 9926f045-0eaf-4ac2-8f2c-3e6b2b46b9a8 | Address Redacted | First Class Mail |
| 99284af5-f395-4552-b792-e9992587fa73 | Address Redacted | First Class Mail |
| 99285368-56b9-49eb-95a9-594fb846f899 | Address Redacted | First Class Mail |
| 9929bc30-2846-4e56-9a30-c2b11392cfc3 | Address Redacted | First Class Mail |
| 992b0ea7-9d92-47b3-b80c-29bc02dee7dc | Address Redacted | First Class Mail |
| 992b1b14-1c26-4caf-8d06-f1daf81bdf2a | Address Redacted | First Class Mail |
| 992b21fb-b619-4ddc-942a-c0f5ba0c4c72 | Address Redacted | First Class Mail |
| 992c0b2c-dbfb-4c55-a75f-99cc9c25d7e7 | Address Redacted | First Class Mail |
| 992fb4ce-e2d6-483c-b795-1485b1fda407 | Address Redacted | First Class Mail |
| 993061b0-98bf-43ee-aec9-cc50ffa1252b | Address Redacted | First Class Mail |
| 99346b7d-1983-4d12-84f0-d7fd41075ce3 | Address Redacted | First Class Mail |
| 99354343-9310-4dd0-a11a-a13d256d3e3d | Address Redacted | First Class Mail |
| 99372514-637c-476a-a54e-3b66ac3a423f | Address Redacted | First Class Mail |
| 99372514-637c-476a-a54e-3b66ac3a423f | Address Redacted | First Class Mail |
| 99385425-dbec-4f49-bdbe-acee3847d413 | Address Redacted | First Class Mail |
| 993a1357-f8b7-4741-b92e-2e1e02a7d284 | Address Redacted | First Class Mail |
| 993c379d-4de5-4c45-93a6-4478c69378b0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 993dd3ad-8c07-4faa-8c66-1059c852d6ed | Address Redacted | First Class Mail |
| 99402833-69bd-4ed6-8a7b-102d94c816d3 | Address Redacted | First Class Mail |
| 9940cfa8-af62-4805-9ff1-55c64034c09d | Address Redacted | First Class Mail |
| 9943b2ca-9532-48db-9dd3-7ff5adaef4b2 | Address Redacted | First Class Mail |
| 9945dc67-d347-4cf7-8e0f-6723f80c6beb | Address Redacted | First Class Mail |
| 9945dc67-d347-4cf7-8e0f-6723f80c6beb | Address Redacted | First Class Mail |
| 9946ab89-337e-4558-9b14-7c2c90c9deeb | Address Redacted | First Class Mail |
| 9946e949-f8aa-49a0-b406-3938f02630e3 | Address Redacted | First Class Mail |
| 99478acd-7c28-41a4-b9a5-b0a139995884 | Address Redacted | First Class Mail |
| 9947c481-e0ec-4cbd-b095-94f4a47334f6 | Address Redacted | First Class Mail |
| 99485ce0-4610-4952-b99c-4cea155ea2dd | Address Redacted | First Class Mail |
| 9948cb7e-c16c-4c8b-b6c0-a78bdeaa283c | Address Redacted | First Class Mail |
| 9948d044-742c-4197-96d1-6eb22cb5bab0 | Address Redacted | First Class Mail |
| 994aa1b6-3104-474f-8504-df0f136f13ca | Address Redacted | First Class Mail |
| 994aa1b6-3104-474f-8504-df0f136f13ca | Address Redacted | First Class Mail |
| 994c1ba4-5e88-44cf-a516-eb493eacee95 | Address Redacted | First Class Mail |
| 994d0637-a77b-4928-861e-51ccb0fac9f0 | Address Redacted | First Class Mail |
| 994d8178-36a8-49c8-85ea-07d46fc9284d | Address Redacted | First Class Mail |
| 9951fd8d-45b8-447d-9819-8b55992df08e | Address Redacted | First Class Mail |
| 995392a2-c245-42c8-949f-d382305ff583 | Address Redacted | First Class Mail |
| 99541ff3-05af-4a23-8082-c1fee91f9f95 | Address Redacted | First Class Mail |
| 9954895e-3af5-4171-bbee-8b5fa486cc96 | Address Redacted | First Class Mail |
| 9954b00b-08d4-4bab-9aa2-98e2b17abfe8 | Address Redacted | First Class Mail |
| 9955bd8c-9559-49d1-abc8-4042c3b7b20e | Address Redacted | First Class Mail |
| 9956214b-2d51-4f6f-b6ef-f94c39d0f10f | Address Redacted | First Class Mail |
| 99574c81-8ba4-4c7b-9495-4b73a2205055 | Address Redacted | First Class Mail |
| 995982ba-202a-41b8-be05-558025aa5560 | Address Redacted | First Class Mail |
| 995ab7c2-ce46-4fee-b830-8033eace74f3 | Address Redacted | First Class Mail |
| 995b3eee-2670-436e-afc3-ea4f3a1ab892 | Address Redacted | First Class Mail |
| 995d36ea-f79e-45b5-a076-abf67ec3936b | Address Redacted | First Class Mail |
| 995e0415-9633-4a4a-9571-7904ba376145 | Address Redacted | First Class Mail |
| 995ee3f8-641f-4d53-8c30-6b283b4dfc4a | Address Redacted | First Class Mail |
| 995f8bb3-1d97-4fd1-a60f-d0054a8d96de | Address Redacted | First Class Mail |
| 99606220-d099-436a-bfdd-1520288cf0a5 | Address Redacted | First Class Mail |
| 996429bb-ba94-478c-8b7f-95d14da5f4ff | Address Redacted | First Class Mail |
| 9964af0c-5be0-4bb0-a1c1-446a21f6263c | Address Redacted | First Class Mail |
| 9966c64d-1a4e-45ef-823c-1e49ab4f9220 | Address Redacted | First Class Mail |
| 9966c9c5-7112-42cf-a9f3-615206a87fde | Address Redacted | First Class Mail |
| 9966c9c5-7112-42cf-a9f3-615206a87fde | Address Redacted | First Class Mail |
| 9967ce68-29d9-4107-bc1b-03725e71e430 | Address Redacted | First Class Mail |
| 996a16cd0-2615-4865-9a92-d49de43448c0 | Address Redacted | First Class Mail |
| 996cd1e2-eb2f-47b6-931e-44f153369e47 | Address Redacted | First Class Mail |
| 996db725-e026-4792-9458-fa54e8a24e2f | Address Redacted | First Class Mail |
| 997023d1-edb1-4d9e-bf2f-efc2dd69564f | Address Redacted | First Class Mail |
| 99737b7c-55d2-4503-a099-d6a1d0d84351 | Address Redacted | First Class Mail |
| 99768803-f697-4795-8340-41d08c0920de | Address Redacted | First Class Mail |
| 9976ec69-81c5-419a-a77f-9d763c6f50dd | Address Redacted | First Class Mail |
| 99775a2d-55f2-40a3-abba-5941bc7e0e41 | Address Redacted | First Class Mail |
| 99786508-f6b9-4015-8c0a-58f4431fab9a | Address Redacted | First Class Mail |
| 997a74d6-6be8-4c49-a6fa-6ba8a776a768 | Address Redacted | First Class Mail |
| 997a840c-6799-41c1-8fe6-f1fc6f6e1b30 | Address Redacted | First Class Mail |
| 997db30c-c2bf-48a0-8c6f-734d89f5ceb6 | Address Redacted | First Class Mail |
| 99807564-84fe-4e79-b8bf-5140255efddb | Address Redacted | First Class Mail |
| 998194f4-bd13-4135-856f-7257009dcfdc | Address Redacted | First Class Mail |
| 9981f104-2e6c-431c-9dd6-0af52d12aac5 | Address Redacted | First Class Mail |
| 99824581-4428-4d7f-af01-fefccccd29ab9 | Address Redacted | First Class Mail |
| 9982ba68-57ad-4b25-9597-11109d3db065 | Address Redacted | First Class Mail |
| 99874033-7980-4825-9ba7-9bb3f5e24cdb | Address Redacted | First Class Mail |
| 99894d37-c180-49c3-a42e-da6c6ba59ee6 | Address Redacted | First Class Mail |
| 9989a6f8-fb37-44f1-bbe2-2f58b50f586a | Address Redacted | First Class Mail |
| 998d1246-01bc-4aa6-b9ea-a094f516f5f5 | Address Redacted | First Class Mail |
| 998d79ec-99fe-4b04-9294-01b4319d1670 | Address Redacted | First Class Mail |
| 998e89d3-1a6e-4b02-bd7c-ee64d4b88a57 | Address Redacted | First Class Mail |
| 998f6858-4783-41ea-b612-f6a92d9aae11 | Address Redacted | First Class Mail |
| 99904e80-26cf-4803-9e58-e6572331378c | Address Redacted | First Class Mail |
| 9990924c-aceb-4e96-8931-46592e89c1aa | Address Redacted | First Class Mail |
| 990098e0-bfb8-4ea0-a873-149f9a2d831e | Address Redacted | First Class Mail |
| 9990d5d2-31ce-4090-9f11-ea756e0ae074 | Address Redacted | First Class Mail |
| 999114cf-2bfd-44b3-b630-a6f85c0fdf25 | Address Redacted | First Class Mail |
| 9991337c-a28e-4705-bd8d-8226d65ac618 | Address Redacted | First Class Mail |
| 999204c0-8d32-470a-a31c-519ff3dec5ef | Address Redacted | First Class Mail |
| 99943f7b7-51fb-437d-a483-4729cb2c37d1 | Address Redacted | First Class Mail |
| 9994ec85-d50d-4aa5-8174-849e97523beb | Address Redacted | First Class Mail |
| 9994f880-6881-486e-9c14-806ac937109a | Address Redacted | First Class Mail |
| 99951c79-803e-4a2c-ba52-efde2d3ecfb0 | Address Redacted | First Class Mail |
| 99971fc9-6dad-481f-a85b-38d7521537e1 | Address Redacted | First Class Mail |
| 99977ab8-a0c7-47e7-8d68-9c4a69374c64 | Address Redacted | First Class Mail |
| 99977ab8-a0c7-47e7-8d68-9c4a69374c64 | Address Redacted | First Class Mail |
| 99985684-6a9d-4ea4-a9bc-265d49c8f17b | Address Redacted | First Class Mail |
| 9999ea0e-bd8c-45b0-9e28-490090c47086 | Address Redacted | First Class Mail |
| 9999e3ec-5df2-4a88-bc1e-03fc788de6fa | Address Redacted | First Class Mail |
| 999be747-02ac-4f55-87d9-bd9a6e06a69f | Address Redacted | First Class Mail |
| 999d11de-8333-4dee-befb-f872891cbbb4 | Address Redacted | First Class Mail |
| 999d4b90-8bf8-44b1-8d4b-1cd5b7a4b5a8 | Address Redacted | First Class Mail |
| 999f611c-52e5-49b6-8a34-64fc0a0551bc | Address Redacted | First Class Mail |
| 99a2db04-f0dd-4b1e-8f65-d2cb849d8399 | Address Redacted | First Class Mail |
| 99a3d73c-4950-4b19-b966-ed1e2a630545 | Address Redacted | First Class Mail |
| 99a53c0a-c309-4203-b427-e553bc5bdad3 | Address Redacted | First Class Mail |
| 99a7c844-0857-4d8b-8fef-774520ce78e7 | Address Redacted | First Class Mail |
| 99a838fd-84f9-4332-a367-396ef9a24aa0 | Address Redacted | First Class Mail |
| 99a8b683-c7f8-4f47-b43e-a5effb477121 | Address Redacted | First Class Mail |
| 99a9834e-c4fb-4898-830d-7d5fc0808b26 | Address Redacted | First Class Mail |
| 99aa58d6-2539-48c3-aaf2-e62bd4f5d919 | Address Redacted | First Class Mail |
| 99af027b-7661-476c-a6cb-d425c578af1b | Address Redacted | First Class Mail |
| 99af2efe-9eb6-49f4-bd26-9e15f7bd93ed | Address Redacted | First Class Mail |
| 99af5fbe-e9bb-4947-843b-4dfa95f59d4a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 99b014a8-a09c-4e12-bf80-1dde59b7442d | Address Redacted | First Class Mail |
| 99b0f36c-a31a-4384-a96e-72c3b6ac56dd | Address Redacted | First Class Mail |
| 99b2f3b4-b1ad-4fc6-a860-ae2ec5a9f6d1 | Address Redacted | First Class Mail |
| 99b354a8-358f-4b7d-b1b9-e9e47c66d960 | Address Redacted | First Class Mail |
| 99b37485-f817-4aac-b63b-32e59d055ff2 | Address Redacted | First Class Mail |
| 99b37a9e-3537-4c8c-9ee7-6494330f5bab | Address Redacted | First Class Mail |
| 99b55547-5ddd-4483-973c-78ac241802ef | Address Redacted | First Class Mail |
| 99bbb089-b63c-404b-b5e9-1d4d8b477162 | Address Redacted | First Class Mail |
| 99bd4817-05f8-4d2c-aa27-e25d3438bb7f | Address Redacted | First Class Mail |
| 99be4228-ea59-436e-b0b9-6a313e671ce8 | Address Redacted | First Class Mail |
| 99bf076c-c72a-4967-b5d6-4dac4836b4cd | Address Redacted | First Class Mail |
| 99bf13df-3d93-4682-bd8a-655fac9620b9 | Address Redacted | First Class Mail |
| 99c0d861-e606-414e-b5b4-1bf06fdc4a4d | Address Redacted | First Class Mail |
| 99c2768a-fd56-42e5-89ca-1578f68aedd7 | Address Redacted | First Class Mail |
| 99c2c38b-3424-48c5-a7d6-0847f8f9c5a2 | Address Redacted | First Class Mail |
| 99c2d35c-ba8b-4f11-9213-e0bc2896d597 | Address Redacted | First Class Mail |
| 99c33397-fb67-4a84-93b6-2b53883da7be | Address Redacted | First Class Mail |
| 99c357a5-f3d1-4769-b0ca-d7ed83d7efb0 | Address Redacted | First Class Mail |
| 99c38239-7b70-482c-91d5-c3db692039b1 | Address Redacted | First Class Mail |
| 99c6208e-1cdd-4369-9cf5-d4eed130ed24 | Address Redacted | First Class Mail |
| 99c645c4-116b-47d0-a92e-4bf924d43b6c | Address Redacted | First Class Mail |
| 99c69f9a-8927-4719-b68b-c54ea5f9f880 | Address Redacted | First Class Mail |
| 99c7c030-20b9-413c-81c2-e8890b5e2159 | Address Redacted | First Class Mail |
| 99c9a6d0-8731-448e-8a3e-1fd09a25c7dc | Address Redacted | First Class Mail |
| 99c9cb8b-3495-47cd-93bd-0087064b9ed1 | Address Redacted | First Class Mail |
| 99c9fc3c-7a0e-4904-8d24-c1d9b7dbb8ad | Address Redacted | First Class Mail |
| 99ca9a1b-150c-4d93-9a34-db2776470c5c | Address Redacted | First Class Mail |
| 99ca9b49-007c-4bd7-b70e-5f675c01d097 | Address Redacted | First Class Mail |
| 99cab2e5-9c69-4208-ac14-cd04377bff2d | Address Redacted | First Class Mail |
| 99cadbd1-6caa-4df0-9773-827134f5b514 | Address Redacted | First Class Mail |
| 99cb3ee6-f506-43cd-ab86-249a31de0768 | Address Redacted | First Class Mail |
| 99ccd133-54ec-4227-8cb6-d13f8936474f | Address Redacted | First Class Mail |
| 99cdcb69-2e57-4134-8cec-73aea6aa7dcd | Address Redacted | First Class Mail |
| 99cdfa7b-b190-4482-8a60-ace465105cf7 | Address Redacted | First Class Mail |
| 99ce6e7e-f09f-4c04-b59c-eb6e2ab51d24 | Address Redacted | First Class Mail |
| 99cefc00-1156-4e54-b038-2bee8e15c081 | Address Redacted | First Class Mail |
| 99cf1eea-03c7-4d66-b6ff-e9997cd8a2cc | Address Redacted | First Class Mail |
| 99d01d11-ea7c-48f4-bf50-6ba1b65077bd | Address Redacted | First Class Mail |
| 99d144ef-ccaa-4382-aec7-9f4c25e00f38 | Address Redacted | First Class Mail |
| 99d171bb-2d33-4bf6-8b1c-8b1df8a39a63 | Address Redacted | First Class Mail |
| 99d171bb-2d33-4bf6-8b1c-8b1df8a39a63 | Address Redacted | First Class Mail |
| 99d26657-4282-4710-9008-7846c3959f3f | Address Redacted | First Class Mail |
| 99d26ee2-ec7d-4751-ba98-08bac8433efa | Address Redacted | First Class Mail |
| 99d31c95-33e8-4bb9-a0de-06a1e778a28d | Address Redacted | First Class Mail |
| 99d31c95-33e8-4bb9-a0de-06a1e778a28d | Address Redacted | First Class Mail |
| 99d44abd-8b66-4e76-a382-2fb9f314220f | Address Redacted | First Class Mail |
| 99d44f5d-09c5-404a-8608-911aaff1f35b | Address Redacted | First Class Mail |
| 99d47378-184f-411e-bdfc-4ddfa14ae1b8 | Address Redacted | First Class Mail |
| 99d54338-5298-415b-a449-57f8a29bec07 | Address Redacted | First Class Mail |
| 99d79695-baaa-4b5f-9c21-e123fc96064f | Address Redacted | First Class Mail |
| 99d880ec-ea5c-433c-9134-95689807308d | Address Redacted | First Class Mail |
| 99d97257-b340-45bb-9a0f-debb476f5721 | Address Redacted | First Class Mail |
| 99dc9c54-d0e8-435a-b047-391f6775dd70 | Address Redacted | First Class Mail |
| 99dd77d1-74d0-400a-abf2-e5c5c9bbe819 | Address Redacted | First Class Mail |
| 99ded186-3da2-4428-9076-145b9143380c | Address Redacted | First Class Mail |
| 99de01c9-85e3-4806-b224-ca8b4454ef9b | Address Redacted | First Class Mail |
| 99de9c15-1584-4697-974d-cb4fad526d74 | Address Redacted | First Class Mail |
| 99dfd17a-6ed6-4b5b-919f-e7c58c4542bf | Address Redacted | First Class Mail |
| 99e2592d-5e8e-4785-9a0f-3594230c5601 | Address Redacted | First Class Mail |
| 99e2e327-9246-43aa-958c-eaab78cde8c7 | Address Redacted | First Class Mail |
| 99e4bf5c-b51b-48c1-b406-09af54415c79 | Address Redacted | First Class Mail |
| 99e4cb00-d8b4-4325-8b16-1c61de89bfd2 | Address Redacted | First Class Mail |
| 99e58621-467e-4332-b0e9-67b9c70dee4d | Address Redacted | First Class Mail |
| 99ebf3c5-ac47-4c78-8f17-291e7e717988 | Address Redacted | First Class Mail |
| 99ec6e11-ccf7-44ff-8b63-a237ee787ced | Address Redacted | First Class Mail |
| 99ed0b49-f0b4-46ea-808a-4ac3d5d5ef5f | Address Redacted | First Class Mail |
| 99ed0b49-f0b4-46ea-808a-4ac3d5d5ef5f | Address Redacted | First Class Mail |
| 99efb176-30ea-40ba-be4f-1c3e9f402cd3 | Address Redacted | First Class Mail |
| 99f0a6f5-882a-4044-afd0-de1b6b112335 | Address Redacted | First Class Mail |
| 99f14fa1-e027-4cb9-86cd-4a6984f5dfa2 | Address Redacted | First Class Mail |
| 99f1cece-3ef7-4e84-abc5-d8b20d968e84 | Address Redacted | First Class Mail |
| 99f3cf6-6e29-4abc-bc0c-84d52cf09590 | Address Redacted | First Class Mail |
| 99f3cf6-6e29-4abc-bc0c-84d52cf09590 | Address Redacted | First Class Mail |
| 99f5cfdd-cf43-44aa-9e8d-8f4860acdbbd | Address Redacted | First Class Mail |
| 99f8467f-f141-4603-90d1-cf83fc000283 | Address Redacted | First Class Mail |
| 99fa1b91-454b-44f4-97a7-ea9c7b10177a | Address Redacted | First Class Mail |
| 99fa5561-6b28-47d0-87df-dcb159b90123 | Address Redacted | First Class Mail |
| 99fb8d4c-d08e-4b4b-8d8e-1032024ec1b4 | Address Redacted | First Class Mail |
| 99fbbf79-ffb6-4ff5-8c31-01f1c52fab5c | Address Redacted | First Class Mail |
| 99fbbf79-ffb6-4ff5-8c31-01f1c52fab5c | Address Redacted | First Class Mail |
| 99fc10e1-94d1-4fed-a0f5-c19bcf4987e0 | Address Redacted | First Class Mail |
| 99fc88e5-874c-4e59-8920-531c405e87f9 | Address Redacted | First Class Mail |
| 99fd582d-8f43-4c7e-a970-1ce53e04bf4b | Address Redacted | First Class Mail |
| 99feb6a4-1ea3-4b5c-83c2-78eca330b59d | Address Redacted | First Class Mail |
| 9a001fd0-009e-47ca-9ee4-1771c86e2529 | Address Redacted | First Class Mail |
| 9a000d0da-eeba-4020-8faf-05af38ea0d54 | Address Redacted | First Class Mail |
| 9a00e828-368f-4522-8168-9e39f6cf8ae1 | Address Redacted | First Class Mail |
| 9a0159f5-5276-450e-a13a-2bea52d65970 | Address Redacted | First Class Mail |
| 9a0251c5-79f3-41fb-b8c3-81b9b0175a68 | Address Redacted | First Class Mail |
| 9a03b8df-44d4-4743-973a-a11cac26602f | Address Redacted | First Class Mail |
| 9a058835-3726-462d-a486-3fcd514c6ffb | Address Redacted | First Class Mail |
| 9a060572-5ba9-4b87-8dfd-124e4be6b75a | Address Redacted | First Class Mail |
| 9a0615f0-7a17-453e-a743-162b44ecf8a4 | Address Redacted | First Class Mail |
| 9a069605-695a-4563-a3b8-c8798e99f577 | Address Redacted | First Class Mail |
| 9a088f17-27c0-456a-b86c-f1a7c3e14ccc | Address Redacted | First Class Mail |
| 9a09f03f-2eaf-4f23-ace1-9434fe768047 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| 9a0a0ba2-5245-4a60-8132-b0485aedd43b | Address Redacted | First Class Mail |
| 9a0f2a17-8823-4648-b640-45a8dbe3ac0d | Address Redacted | First Class Mail |
| 9a165e84-a056-49c7-9ecf-cdd5b59cf1b7 | Address Redacted | First Class Mail |
| 9a17a9f4-a956-4489-afa0-b140bcbe6fe4 | Address Redacted | First Class Mail |
| 9a17c7d3-c3cf-4a25-8457-39ed368a1af8 | Address Redacted | First Class Mail |
| 9a185c75-2f41-4036-bed6-df5a6b902626 | Address Redacted | First Class Mail |
| 9a189bb8-bff9-40aa-875b-ca61617deb5b | Address Redacted | First Class Mail |
| 9a18b39a-aebc-4e59-b9ff-4d224ca788eb | Address Redacted | First Class Mail |
| 9a18da86-4eb1-4723-9acd-23cacc1f7a01 | Address Redacted | First Class Mail |
| 9a1a6b23-0186-4528-ab71-6a4764d429a8 | Address Redacted | First Class Mail |
| 9a1a9843-fbae-4d9a-b9d3-966c4577ae27 | Address Redacted | First Class Mail |
| 9a1aa6da-c7eb-4e7b-aea5-99dfe1eab3b8 | Address Redacted | First Class Mail |
| 9a1b0d27-eb5d-4d19-99cb-3ae67bc96640 | Address Redacted | First Class Mail |
| 9a1b3cd9-dfd6-45a7-97c9-743339b4a2de | Address Redacted | First Class Mail |
| 9a1bce5a-b9a8-49e2-b42d-d52c21a3b797 | Address Redacted | First Class Mail |
| 9a1bf057-57c1-43a8-8435-96f07361e330 | Address Redacted | First Class Mail |
| 9a1c0b91-56d4-4d94-a73a-e2383cb1a6a6 | Address Redacted | First Class Mail |
| 9a1d464c-f899-4429-8c4e-00e81e1e6d98 | Address Redacted | First Class Mail |
| 9a1e6f6c-0417-44b7-a319-c670ab770bb7 | Address Redacted | First Class Mail |
| 9a1f345e-3eda-4caa-86c7-197807a47d90 | Address Redacted | First Class Mail |
| 9a2047c7-ff4a-4d3b-9adc-7ae81495ff9a | Address Redacted | First Class Mail |
| 9a23334c-6bf5-4833-bad0-4bbc24ceb789 | Address Redacted | First Class Mail |
| 9a25e3f0-f883-4e0a-a356-14227a6e0155 | Address Redacted | First Class Mail |
| 9a29f090-2bf1-4d4b-917f-e200b48d7500 | Address Redacted | First Class Mail |
| 9a2b3a65-937b-4f6a-aa00-70937cc1658a | Address Redacted | First Class Mail |
| 9a2d9d85-cdcc-4402-97ca-4fe08bd6f6d0 | Address Redacted | First Class Mail |
| 9a2ead18-bb06-49a2-93a1-5cdd00a20cc5 | Address Redacted | First Class Mail |
| 9a2ecb9a-36d7-4216-ae5b-51cb0daed42e | Address Redacted | First Class Mail |
| 9a2f7f3e-00ac-4b01-9da3-25fcd940b6e9 | Address Redacted | First Class Mail |
| 9a30f687-4bc1-4289-8a75-335cd7ce9a99 | Address Redacted | First Class Mail |
| 9a32c999-260d-4a9e-a7d8-96a0beffc99a | Address Redacted | First Class Mail |
| 9a32fefd-2e18-4014-984b-e6c8dd5f8dae | Address Redacted | First Class Mail |
| 9a357931-2581-4222-91fe-b86a39585eb8 | Address Redacted | First Class Mail |
| 9a374675-5828-4ab7-b6c6-10bbaa0183a5 | Address Redacted | First Class Mail |
| 9a3bd3f9-c6b6-47b7-a8d4-39d46f639985 | Address Redacted | First Class Mail |
| 9a3c428e-acb8-40ae-8c3b-440a3c2a5e23 | Address Redacted | First Class Mail |
| 9a3ec4fb-0832-407c-a6f1-27e667d26570 | Address Redacted | First Class Mail |
| 9a3ffab3-7110-4069-ad23-303a2e3dab71 | Address Redacted | First Class Mail |
| 9a4032b3-0ede-4c30-bbea-8817df4831d9 | Address Redacted | First Class Mail |
| 9a4032b3-0ede-4c30-bbea-8817df4831d9 | Address Redacted | First Class Mail |
| 9a425514-40a2-4a24-8292-b5cf18ab17aa | Address Redacted | First Class Mail |
| 9a4366d3-afcc-4f99-a541-db5bfc19a49c | Address Redacted | First Class Mail |
| 9a43a488-b522-4511-8a91-334cc99fb6b0 | Address Redacted | First Class Mail |
| 9a44771e-6b95-4ef0-b5fb-4fb66b5cdc77 | Address Redacted | First Class Mail |
| 9a469cff-2283-45e5-a683-d6ffd4916c8a | Address Redacted | First Class Mail |
| 9a481ec9-8f27-4028-affa-88de263b1be6 | Address Redacted | First Class Mail |
| 9a48b88a-38af-460e-9dd4-942c0c1c2d8b | Address Redacted | First Class Mail |
| 9a4ab50-c2e1-47cd-a5ff-e34234ee0dce | Address Redacted | First Class Mail |
| 9a4ab8ce-68df-47f7-91ce-eaeec15584a7 | Address Redacted | First Class Mail |
| 9a4b9d78-ad5d-489c-8b20-08d15dc6107d | Address Redacted | First Class Mail |
| 9a4ca531-de1c-4040-9afa-ac11ce7ba877 | Address Redacted | First Class Mail |
| 9a4fa2e6-7507-47ce-a15c-09811a9cd42f | Address Redacted | First Class Mail |
| 9a51440c-ecf7-432a-929e-51c522278cd0 | Address Redacted | First Class Mail |
| 9a52a398-3f30-4942-8bd7-24de3c17f1a8 | Address Redacted | First Class Mail |
| 9a536e7b-d6b3-4c8e-b5ad-a93dc544292b | Address Redacted | First Class Mail |
| 9a53a481-4ae8-452b-97b1-b9ddfd182d30 | Address Redacted | First Class Mail |
| 9a54dc3e-4b65-4b7b-aaed-15252ebfe9c3 | Address Redacted | First Class Mail |
| 9a55d225-48e4-456e-9601-46b95c7ab128 | Address Redacted | First Class Mail |
| 9a566e90-ee5a-4d1f-94d7-9b5078da84ef | Address Redacted | First Class Mail |
| 9a56a448-76fe-47de-a08d-09c4a883644f | Address Redacted | First Class Mail |
| 9a5c1bdc-1bbc-4cb3-8863-2d5ccebbddf2 | Address Redacted | First Class Mail |
| 9a5caf34-ddcf-411b-a14c-48aa7c643e0e | Address Redacted | First Class Mail |
| 9a5d4866-ea56-4f9d-9dcb-a4a9ca8a6d74 | Address Redacted | First Class Mail |
| 9a5dafb0-d454-48da-8ef8-e06a25194319 | Address Redacted | First Class Mail |
| 9a6079d2-02ca-4f15-98cc-79d1dc903d30 | Address Redacted | First Class Mail |
| 9a60ca83-2177-431e-afcc-6c6f9d15dafb | Address Redacted | First Class Mail |
| 9a61da84-d208-4367-8486-6e9b9ee82151 | Address Redacted | First Class Mail |
| 9a62f4a1-b43f-40a6-96ba-8c310d9017db | Address Redacted | First Class Mail |
| 9a63be98-6421-4a9e-aa2d-240ad77f60fb | Address Redacted | First Class Mail |
| 9a65a554-352e-4fd3-a12e-22b041bb43ac | Address Redacted | First Class Mail |
| 9a665101-81df-48bb-a29a-1bcc2f43adce | Address Redacted | First Class Mail |
| 9a6662ca-07dc-470f-9c55-49b1bf3c29f6 | Address Redacted | First Class Mail |
| 9a68b358-5181-4114-8f78-0726a8972087 | Address Redacted | First Class Mail |
| 9a6a47f9-4a2f-40ed-a3cf-02680ef69fb0 | Address Redacted | First Class Mail |
| 9a6aefd0-2d0f-45f3-914e-3793824e6246 | Address Redacted | First Class Mail |
| 9a6cdc54-562c-46a5-9604-c4f54b421863 | Address Redacted | First Class Mail |
| 9a6d761a-f47b-41a4-9737-7d1700de5123 | Address Redacted | First Class Mail |
| 9a6dcd14-f5c2-4552-87e7-bc9e6ef0090f | Address Redacted | First Class Mail |
| 9a6f4273-3f07-4f0e-9e32-04cf5f3c9699 | Address Redacted | First Class Mail |
| 9a6fbe0c-1519-45ff-bfdf-f1fc41b9bdfd | Address Redacted | First Class Mail |
| 9a70b0e5-cf19-4a26-86b1-d91a81e08460 | Address Redacted | First Class Mail |
| 9a71a9e2-c858-4123-b9de-c09b815dbf9e | Address Redacted | First Class Mail |
| 9a725a3d-c8da-4a38-ba3b-cc731b193289 | Address Redacted | First Class Mail |
| 9a765ba1-5c5b-4a35-82cd-7f5ab26e26ac | Address Redacted | First Class Mail |
| 9a76c864-cf91-44f7-8576-afa3277a2170 | Address Redacted | First Class Mail |
| 9a76fde0-7a79-42f3-b71c-0d05d9cad7f7 | Address Redacted | First Class Mail |
| 9a7a1b2e-2b71-415b-9a14-f090807d2789 | Address Redacted | First Class Mail |
| 9a7bc828-5fe6-4597-af0a-0cc534a9c020 | Address Redacted | First Class Mail |
| 9a7cd7be-24c6-4fc8-bc8c-462135a2e44b | Address Redacted | First Class Mail |
| 9a7ec5ff-70af-4bd6-8c01-2a254cd325a9 | Address Redacted | First Class Mail |
| 9a7f549a-fbb8-498e-91b3-529ee16c2fa8 | Address Redacted | First Class Mail |
| 9a80f84d-a98a-48ff-9a49-b522c91dece2 | Address Redacted | First Class Mail |
| 9a82b0d9-171e-472a-a903-dbca6315efcd | Address Redacted | First Class Mail |
| 9a836251-61af-462b-9ed9-3448b55b87fc | Address Redacted | First Class Mail |
| 9a873d7d-d923-4620-bac3-24f1540fbe56 | Address Redacted | First Class Mail |
| 9a8ecf84-fa54-4741-ba50-471535e3e61b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9a8f12f4-74ce-4d19-88c9-900de30441e4 | Address Redacted | First Class Mail |
| 9a90271e-2f35-4a9f-81a8-8be5d4a19ab8 | Address Redacted | First Class Mail |
| 9a920d15-23b2-4415-82f9-0f5e7486911b | Address Redacted | First Class Mail |
| 9a9295c7-8ec4-4405-b5bf-7dd982699e69 | Address Redacted | First Class Mail |
| 9a9295c7-8ec4-4405-b5bf-7dd982699e69 | Address Redacted | First Class Mail |
| 9a931969-1b28-47d6-9090-8e99471a88da | Address Redacted | First Class Mail |
| 9a959fa-b68b-4daa-90e4-8ae47c3e45be | Address Redacted | First Class Mail |
| 9a966434-545b-464a-b7b2-dbd22c517928 | Address Redacted | First Class Mail |
| 9a96fb83-0f9a-4539-8885-bed281cd380e | Address Redacted | First Class Mail |
| 9a9818e7-c55b-4278-84ba-3ed2f69e5f96 | Address Redacted | First Class Mail |
| 9a98e7dd-c725-4cc8-81ea-d4d40fc71b57 | Address Redacted | First Class Mail |
| 9a9a058d-ee8b-47d8-956a-74d1d49f66af | Address Redacted | First Class Mail |
| 9a9fa649-50be-40e2-91e9-861a671efd25 | Address Redacted | First Class Mail |
| 9aa0bfba-14f5-49c0-b62b-b60fd20c76cd | Address Redacted | First Class Mail |
| 9aa20ce4-5698-4ad6-85cb-5986b48e5d00 | Address Redacted | First Class Mail |
| 9aa23df1-7e12-4415-b5dd-553ff5cca1f6 | Address Redacted | First Class Mail |
| 9aa2bb82-bf3b-4fb4-a07d-343ae874dcae | Address Redacted | First Class Mail |
| 9aa41f2c-40d4-4f1d-959d-6d85c0ea9555 | Address Redacted | First Class Mail |
| 9aa44074-72f6-4599-9192-b25a77758da1 | Address Redacted | First Class Mail |
| 9aa643f7-7a37-45df-9607-0c304fc5b9bf | Address Redacted | First Class Mail |
| 9aa83a90-dbcd-42c1-b075-617db0889f3c | Address Redacted | First Class Mail |
| 9aab12f9-7695-40a8-88a9-f2b88d8b85aa | Address Redacted | First Class Mail |
| 9ab00220-b36c-4b4c-ad0a-843cc906b369 | Address Redacted | First Class Mail |
| 9ab23d3a-e554-4efc-bdd1-42851b626f87 | Address Redacted | First Class Mail |
| 9ab4f9ee-53ed-4f06-b01a-e28919de5cd1 | Address Redacted | First Class Mail |
| 9ab6e490-5073-435b-937d-1f13a9fb3486 | Address Redacted | First Class Mail |
| 9ab7ebeb-0038-43e7-aa4d-e7fe5fcf8e2d | Address Redacted | First Class Mail |
| 9ab81656-1ede-44f1-9768-b3e472da0ab4 | Address Redacted | First Class Mail |
| 9aba2d99-a6ce-4686-ad91-8e415240c2c4 | Address Redacted | First Class Mail |
| 9abcb124-aa7f-4713-93b2-c828eec1535e | Address Redacted | First Class Mail |
| 9abcb124-aa7f-4713-93b2-c828eec1535e | Address Redacted | First Class Mail |
| 9abeefcc-e919-49c3-8cdd-023d902ded54 | Address Redacted | First Class Mail |
| 9ac156fb-23e0-422a-adda-4ad7c4e0ebb6 | Address Redacted | First Class Mail |
| 9ac19612-8eff-4b60-90d3-618872fb99de | Address Redacted | First Class Mail |
| 9ac19612-8eff-4b60-90d3-618872fb99de | Address Redacted | First Class Mail |
| 9ac1c7f6-05f4-4f2f-8d4b-d6b09331ab78 | Address Redacted | First Class Mail |
| 9ac33805-96ae-40ab-b24e-e43517135989 | Address Redacted | First Class Mail |
| 9ac3d9c8-d100-4823-a70d-e0d7326c8021 | Address Redacted | First Class Mail |
| 9ac7e736-7935-4174-9fec-6a92c74d7400 | Address Redacted | First Class Mail |
| 9ac7f40d-1d9b-44fc-8c33-105644b6f5aa | Address Redacted | First Class Mail |
| 9ac8f244-7888-43f3-b634-76d55df02f0c | Address Redacted | First Class Mail |
| 9ac9940b-1aa5-4d9d-af54-b82f65a271fb | Address Redacted | First Class Mail |
| 9ac9a26b-6a53-406d-bb24-135eb8c01f3d | Address Redacted | First Class Mail |
| 9aca8646-e1a9-4e85-ac9f-d686b3ecd605 | Address Redacted | First Class Mail |
| 9acb3255-1650-4b01-aa74-22605ad2fa29 | Address Redacted | First Class Mail |
| 9acb325d-bf76-4c00-b0ee-d9ad7fa6aefb | Address Redacted | First Class Mail |
| 9acb32cf-24d8-4e9c-b661-60fd5c9ced1d | Address Redacted | First Class Mail |
| 9ace1e8f-9319-4454-b473-8ece4223d2c2 | Address Redacted | First Class Mail |
| 9ad01c00-16da-4f51-aeec-17666e967a84 | Address Redacted | First Class Mail |
| 9ad0387b-96de-4e88-bdf1-e36f448b7e89 | Address Redacted | First Class Mail |
| 9ad14a04-c83e-4492-9cb4-b2b444bc2284 | Address Redacted | First Class Mail |
| 9ad19255-f6df-4968-81a4-0f6a18a91179 | Address Redacted | First Class Mail |
| 9ad4f534-ea17-4a44-afb1-a36755b4f436 | Address Redacted | First Class Mail |
| 9ad616ea-b5f9-44f9-a978-cab399a593ba | Address Redacted | First Class Mail |
| 9ad9a174-45db-4fdd-853d-bb91998fbb04 | Address Redacted | First Class Mail |
| 9adaeb07-519e-42d3-875a-6766c7031a72 | Address Redacted | First Class Mail |
| 9adb95ad-fda7-4566-93e7-e2fc22d38266 | Address Redacted | First Class Mail |
| 9adbb210-52f5-4027-bfeb-e69513cd34c8 | Address Redacted | First Class Mail |
| 9adc51b0-c66a-4242-ac9a-122cfe21cb8f | Address Redacted | First Class Mail |
| 9add7287-778a-43a9-91c9-5f5c0cc7e8ed | Address Redacted | First Class Mail |
| 9ade88b7-0f61-4381-a7ed-a9aa1511fb11 | Address Redacted | First Class Mail |
| 9ae1770b-6dc5-4400-b98f-d8318aaa6a3a | Address Redacted | First Class Mail |
| 9ae40c92-5db8-4cb0-a54e-8e21758of495 | Address Redacted | First Class Mail |
| 9ae596af-7231-43b5-9b8c-eea60fcfafe1 | Address Redacted | First Class Mail |
| 9ae5ca17-b2ec-4cfe-a807-a190b410c33b | Address Redacted | First Class Mail |
| 9ae906e1-cec1-449c-8ad9-fb3875610335b | Address Redacted | First Class Mail |
| 9aebabf3-144d-48d3-a811-df1370535654 | Address Redacted | First Class Mail |
| 9aec8507-1a14-4dc3-85ca-45be5c7939b1 | Address Redacted | First Class Mail |
| 9aecf2e3-f068-4dbf-ad4a-dad4b6a5d96f | Address Redacted | First Class Mail |
| 9aef4508-b769-4911-bf8c-65dc1e60ad3b | Address Redacted | First Class Mail |
| 9af01bfc-246d-458d-b378-96e78f304805 | Address Redacted | First Class Mail |
| 9af1c1fd-ceae-4687-96b9-1e4fd0867c2c | Address Redacted | First Class Mail |
| 9af23862-aa05-43b5-b47e-b6167b0756c8 | Address Redacted | First Class Mail |
| 9af23862-aa05-43b5-b47e-b6167b0756c8 | Address Redacted | First Class Mail |
| 9af3cc64-7243-425e-a48a-b27b30eb9a6c | Address Redacted | First Class Mail |
| 9af456c3-1dd7-46b6-b645-cfc322ed3484 | Address Redacted | First Class Mail |
| 9af49b31-5ef8-4aef-a6f7-a0e0421e252d | Address Redacted | First Class Mail |
| 9af4ac5b-5a2c-4275-8386-6fea4ee9c82d | Address Redacted | First Class Mail |
| 9af87da4-16b7-41d8-847c-b44ce843ebf9 | Address Redacted | First Class Mail |
| 9af9214d-90dc-4a8e-b56b-64043b0f9f23 | Address Redacted | First Class Mail |
| 9afb3fe6-ad60-481a-83c8-156c89be676a | Address Redacted | First Class Mail |
| 9afc8b7f-a273-4ed4-a23b-3ec8fcfdb791 | Address Redacted | First Class Mail |
| 9afee4b2-b63c-4ebe-a187-0e09298dca3 | Address Redacted | First Class Mail |
| 9b00cafc-9eaf-4a1e-823d-ff16de7c89a0 | Address Redacted | First Class Mail |
| 9b043aa9-2aa0-474a-9329-a40eae1b5120 | Address Redacted | First Class Mail |
| 9b073a15-fb59-4985-8509-f315518fbf94 | Address Redacted | First Class Mail |
| 9b07b03e-d448-43d0-9007-4df4de9b6920 | Address Redacted | First Class Mail |
| 9b0966d1-fa2b-41cd-b200-1e272ed46301 | Address Redacted | First Class Mail |
| 9b0a9cb3-af03-49ba-9c58-36e9adfe2570 | Address Redacted | First Class Mail |
| 9b0c27a6-7115-4268-a0d0-5a841c23a3e5 | Address Redacted | First Class Mail |
| 9b0d7041-abde-403e-94a6-cdbe01aaba14 | Address Redacted | First Class Mail |
| 9b10ad0c-cd29-469b-bbac-23a68c765ce6 | Address Redacted | First Class Mail |
| 9b12f33e-e1b5-4383-88f7-1c213056bfd9 | Address Redacted | First Class Mail |
| 9b14d905-78d8-4dd2-9769-ad7ec2936c0b | Address Redacted | First Class Mail |
| 9b152407-93a0-4c7a-a50e-4bf6482523d4 | Address Redacted | First Class Mail |
| 9b166cb1-416b-453f-8066-7247adfd1039 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9b187e56-ea42-4029-ad47-2feaf51c6955 | Address Redacted | First Class Mail |
| 9b19ab43-115d-482a-970b-22cebea0a954 | Address Redacted | First Class Mail |
| 9b19e7ee-dfb8-410f-b342-f0fe57a1b202 | Address Redacted | First Class Mail |
| 9b1d01d2-0ff6-4df2-93a0-c9f8fcfb3f7f | Address Redacted | First Class Mail |
| 9b1d5cad-d1f1-4af1-9b6f-724a3f2eed91 | Address Redacted | First Class Mail |
| 9b1e9471-8194-4d28-9146-7659b938df2a | Address Redacted | First Class Mail |
| 9b1ec14f-1e27-40cb-ba2e-d0a245c6947e | Address Redacted | First Class Mail |
| 9b1fb68a-7400-43de-8ca0-cc58689c49d1 | Address Redacted | First Class Mail |
| 9b20909b-a225-4f28-bc85-b620e37d96cb | Address Redacted | First Class Mail |
| 9b235d84-78c0-4a7a-89a7-cc4faba02cc6 | Address Redacted | First Class Mail |
| 9b25f40e-ce77-4135-9996-98c55e645323 | Address Redacted | First Class Mail |
| 9b267206-7608-45af-92e3-d7834efad4b8 | Address Redacted | First Class Mail |
| 9b2879b0-a390-4833-959f-a8eefad4cd3f | Address Redacted | First Class Mail |
| 9b2cb7e6-1386-4a18-b4a3-357be0346e34 | Address Redacted | First Class Mail |
| 9b2eb842-cd47-4374-adc9-26f791977db2 | Address Redacted | First Class Mail |
| 9b31dabd-3b63-4663-9d52-93d801d49e5e | Address Redacted | First Class Mail |
| 9b31dc0e-823b-4e8f-b564-743220b53147 | Address Redacted | First Class Mail |
| 9b322aae-2b2a-4981-b302-0709274d9a3f | Address Redacted | First Class Mail |
| 9b3324ff-9d0b-4105-b88d-eb7cbaa9c170 | Address Redacted | First Class Mail |
| 9b344244-1e20-4241-82b0-871f9850d54d | Address Redacted | First Class Mail |
| 9b348856-46d4-423e-93aa-0739dec76160 | Address Redacted | First Class Mail |
| 9b34bd46-04c7-4e90-83f0-759d6971a4f6 | Address Redacted | First Class Mail |
| 9b3536f6-6d42-4240-bf3c-cfa81213f73c | Address Redacted | First Class Mail |
| 9b358410-465d-483d-a4d3-5d32c1490c0a | Address Redacted | First Class Mail |
| 9b3650ab-40f6-4d24-8c79-5a4f9327fc89 | Address Redacted | First Class Mail |
| 9b370049-f660-45fb-ab65-27da80cce6c6 | Address Redacted | First Class Mail |
| 9b375451-5182-4b1e-b9d5-b8569e229583 | Address Redacted | First Class Mail |
| 9b3c7ea0-17af-42b2-9940-d2a48d26e665 | Address Redacted | First Class Mail |
| 9b3cf036-e57b-4679-b6a4-467770889aaf | Address Redacted | First Class Mail |
| 9b3e0c88-fba1-44ed-8b9b-2d84f5346572 | Address Redacted | First Class Mail |
| 9b3e3ea8-1b4e-468c-8d0a-0a341600ff52 | Address Redacted | First Class Mail |
| 9b3e73ad-7ec6-4bab-a4d4-f85cd56faeb6 | Address Redacted | First Class Mail |
| 9b3e73ad-7ec6-4bab-a4d4-f85cd56faeb6 | Address Redacted | First Class Mail |
| 9b3f73b-c0dc-4153-a0b6-a588d6344f65 | Address Redacted | First Class Mail |
| 9b402ad9-d7c4-41ab-b758-ce58a21819e6 | Address Redacted | First Class Mail |
| 9b41d3ff-9a87-45ad-b368-23d71af700fd | Address Redacted | First Class Mail |
| 9b4298bf-d3bb-470b-a667-b35ae2d6ebbd | Address Redacted | First Class Mail |
| 9b464e8f-5a52-421a-acc0-3dbdbc949ae0 | Address Redacted | First Class Mail |
| 9b47a74a-e93f-443b-929c-d6a60a790bde | Address Redacted | First Class Mail |
| 9b4a6c8f-f856-4778-bf45-96dec1b510bf | Address Redacted | First Class Mail |
| 9b4e1a69-dd22-450f-828c-3be18d55a5ef | Address Redacted | First Class Mail |
| 9b4f4b8a-38c5-4527-8704-b039b476b2fd | Address Redacted | First Class Mail |
| 9b4f8f55-c31a-4869-aa03-42c9e313e0c6 | Address Redacted | First Class Mail |
| 9b5173ba-c987-4be4-a012-241e71e904cc | Address Redacted | First Class Mail |
| 9b51a4f4-0509-471b-92fd-ef276d968750 | Address Redacted | First Class Mail |
| 9b524c75-be2d-4dd9-a90e-ff5f462c94a1 | Address Redacted | First Class Mail |
| 9b57cbb0-f67e-4d6f-9a4e-b4206a57b83b | Address Redacted | First Class Mail |
| 9b580744-1037-45c1-ae04-427c72f308bd | Address Redacted | First Class Mail |
| 9b5855ec-3f39-4810-8b21-2f8ddfca2d96 | Address Redacted | First Class Mail |
| 9b5996fa-31f4-429e-b092-d2a600c86260 | Address Redacted | First Class Mail |
| 9b5a1258-66d3-49ed-9ccf-af511607184a | Address Redacted | First Class Mail |
| 9b5bbf16-f366-4d05-90f4-345d6b6fafa8 | Address Redacted | First Class Mail |
| 9b5bd998-2f34-46d6-a23e-517c48c401c6 | Address Redacted | First Class Mail |
| 9b5d1eb5-f498-475a-b4d2-bb75c6984f4d | Address Redacted | First Class Mail |
| 9b61f87a-6490-4c80-b139-15df9e942a90 | Address Redacted | First Class Mail |
| 9b62841d-39b9-4d9f-9cdd-aacf96ddd9ee | Address Redacted | First Class Mail |
| 9b62b192-57f0-4ba4-bfdc-1bf2b48a03f4 | Address Redacted | First Class Mail |
| 9b62b192-57f0-4ba4-bfdc-1bf2b48a03f4 | Address Redacted | First Class Mail |
| 9b646442-068d-48de-b07a-fd90d7eee8c6 | Address Redacted | First Class Mail |
| 9b64ef6c-c296-4abf-a30d-0e969202ea14 | Address Redacted | First Class Mail |
| 9b650734-a5b9-4818-8c45-2d1881f867d6 | Address Redacted | First Class Mail |
| 9b653d76-099d-4825-a112-a8fbd194134d | Address Redacted | First Class Mail |
| 9b658ba0-92a7-4b41-8d6c-512580afe9ce | Address Redacted | First Class Mail |
| 9b669f8a-49f8-4095-9428-feefa167007f | Address Redacted | First Class Mail |
| 9b68384e-effc-42a0-8e9a-041392709a73 | Address Redacted | First Class Mail |
| 9b6b54f6-5753-4e99-a885-3c59c6e17eda | Address Redacted | First Class Mail |
| 9b6bb639-94d1-42c1-af9f-9db2a1147c3a | Address Redacted | First Class Mail |
| 9b6c3f8f-b9d8-40ff-85b7-15f9a9871bbe | Address Redacted | First Class Mail |
| 9b6c4c33-1aa3-4cf0-8b37-97d0f85d6c63 | Address Redacted | First Class Mail |
| 9b6d4010-2ae4-4738-a2b8-128b7e052962 | Address Redacted | First Class Mail |
| 9b6e1c21-6bf6-4818-ab12-2c2bc89aed8d | Address Redacted | First Class Mail |
| 9b6e90aa-bc20-44b8-9b86-a6a821604567 | Address Redacted | First Class Mail |
| 9b6f5a0d-ab4a-43e9-b4f8-ad9c00495f81 | Address Redacted | First Class Mail |
| 9b704419-f79d-4d35-811f-ecdf210400f3 | Address Redacted | First Class Mail |
| 9b708ded-7090-4338-ba77-2bfa55325a0c | Address Redacted | First Class Mail |
| 9b70ea14-8920-4a35-8621-74a6c480d9ea | Address Redacted | First Class Mail |
| 9b71c6e3-0609-4b9e-b1c8-9d9ab4fce6ab | Address Redacted | First Class Mail |
| 9b72f17b-8d74-4e67-aeaf-eeda90faff03 | Address Redacted | First Class Mail |
| 9b759a18-6911-4665-8ead-3b1e2ac980c2 | Address Redacted | First Class Mail |
| 9b75bbcb-c738-4ba5-8229-e73cfb3702bb | Address Redacted | First Class Mail |
| 9b75dee42-e105-4f9c-ac73-bf56c831d695 | Address Redacted | First Class Mail |
| 9b779939-c9e6-4d35-b079-c2162ad50e7d | Address Redacted | First Class Mail |
| 9b78578b-af81-44b7-bbdb-1937607c06ca | Address Redacted | First Class Mail |
| 9b78eedc-9092-4188-ab67-671d341ac32e | Address Redacted | First Class Mail |
| 9b7965bf-b6fc-45f3-9971-8806cd4aa079 | Address Redacted | First Class Mail |
| 9b7c1017-59cc-4ae3-8cf0-2fe58469defd | Address Redacted | First Class Mail |
| 9b7cd82c-0e94-444d-ba88-9fbc92087836 | Address Redacted | First Class Mail |
| 9b7e1c28-0b9b-4f31-af4d-ab33fb3e9f25 | Address Redacted | First Class Mail |
| 9b7e7743-4692-4819-adbf-1e5d2b1c6683 | Address Redacted | First Class Mail |
| 9b7f71f2-f5cd-457a-927f-dba06fee445b | Address Redacted | First Class Mail |
| 9b81d8e0-fc72-4432-84bc-f4af1f967fa6 | Address Redacted | First Class Mail |
| 9b835c39-09ac-43ee-bb50-0324f43ec5f5 | Address Redacted | First Class Mail |
| 9b83b2c1-9b97-4722-a0c9-bcddda0aa4f3 | Address Redacted | First Class Mail |
| 9b85efc-635b-463d-83f0-af39c9d8cb5b | Address Redacted | First Class Mail |
| 9b86be71-b928-4e47-881c-bd12c1d76fc5 | Address Redacted | First Class Mail |
| 9b87c7ed-5933-4e0b-9bfd-3fa7fcebb113 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9b8998a5-6b21-455f-8f8b-09b04d92fb55 | Address Redacted | First Class Mail |
| 9b8b108c-4767-46e1-824f-b11b16e36be7 | Address Redacted | First Class Mail |
| 9b8b3093-1883-4f16-aef9-8e5c0e1b245a | Address Redacted | First Class Mail |
| 9b8b5721-06a0-4a7b-95f7-265a6d1f0f17 | Address Redacted | First Class Mail |
| 9b90b9bf-3f6a-4003-80c0-7655f0f770b4 | Address Redacted | First Class Mail |
| 9b95c7f5-1160-4b55-937c-f50522ee26d1 | Address Redacted | First Class Mail |
| 9b968fba-4df0-455a-9f99-0a5b39f57e08 | Address Redacted | First Class Mail |
| 9b9906e6-cc18-49d6-b558-2d9af0f6d511 | Address Redacted | First Class Mail |
| 9b996ff2-732d-45b0-a1c7-d67cdb904914 | Address Redacted | First Class Mail |
| 9b9ab87b-a0eb-4457-a269-2404e38aa96b | Address Redacted | First Class Mail |
| 9b9eba20-c245-4472-a66c-f845ed2a04a6 | Address Redacted | First Class Mail |
| 9b9f3c18-acd9-4243-b382-88be37b226cd | Address Redacted | First Class Mail |
| 9b9f8a17-ad17-4f77-ba68-3cd716569ee0 | Address Redacted | First Class Mail |
| 9ba084bb-a480-46f2-838f-9bb35638bf42 | Address Redacted | First Class Mail |
| 9ba1e458-9d42-43f0-b269-26cc51d0d679 | Address Redacted | First Class Mail |
| 9ba208c4-f437-4bbb-873a-adef9c605adf | Address Redacted | First Class Mail |
| 9ba516bf-e661-4617-9cef-615ae8a404c8 | Address Redacted | First Class Mail |
| 9ba51da4-0a69-4e31-b9a5-dcfe589403dc | Address Redacted | First Class Mail |
| 9ba61806-f335-4935-b872-34017ddfde72 | Address Redacted | First Class Mail |
| 9ba63ae7-3f1f-4e33-b39b-279db887d14c | Address Redacted | First Class Mail |
| 9bad6b2a-109d-47d4-8b66-dd4dd5b383d2 | Address Redacted | First Class Mail |
| 9baf276d-6835-4b2d-b248-6dea7eb2f7a2 | Address Redacted | First Class Mail |
| 9bb29e62-41f7-49d7-a72b-bdfecd00e89c | Address Redacted | First Class Mail |
| 9bb6f49a-7e87-46e8-83ab-783b50933195 | Address Redacted | First Class Mail |
| 9bb9bb11-4ec7-4500-9fdc-441716ef44e4 | Address Redacted | First Class Mail |
| 9bba90f6-b292-43a0-b82d-ffdfb7f311a8 | Address Redacted | First Class Mail |
| 9bbad218-c098-4022-afb2-4fe637e8d1a8 | Address Redacted | First Class Mail |
| 9bbb36d3-0e2c-41c0-9754-5d23797742ad | Address Redacted | First Class Mail |
| 9bbb37d4-3fcb-4350-8d3f-e5a6f4e14e83 | Address Redacted | First Class Mail |
| 9bbc5acc-b1b0-42fb-b4ef-25961f820bad | Address Redacted | First Class Mail |
| 9bbcbed0-43c9-4000-b066-07bd52d3def2 | Address Redacted | First Class Mail |
| 9bbd9a1b-0e10-447d-97b8-7c74f19ea63f | Address Redacted | First Class Mail |
| 9bc09460-afbd-4dbf-b0f4-0d5f5e3a1b0f | Address Redacted | First Class Mail |
| 9bc1f2b9-f283-4e08-8f68-af823d082a86 | Address Redacted | First Class Mail |
| 9bc292d8-91d9-40e3-83f9-b55194cc42b0 | Address Redacted | First Class Mail |
| 9bc33583-fd5d-4512-bec4-c39eecc6863f | Address Redacted | First Class Mail |
| 9bc35b42-f916-4cc2-9039-6fe22305f3a1 | Address Redacted | First Class Mail |
| 9bc3d0c4-e3a2-4534-a3a1-dd76ef228e74 | Address Redacted | First Class Mail |
| 9bc5daec-fec5-4d22-9861-7a1ef800cf04 | Address Redacted | First Class Mail |
| 9bca0abe-d4ac-4b29-bd3c-6a39a59d27fd | Address Redacted | First Class Mail |
| 9bca74f8-e6ba-4215-9624-7466562773bd | Address Redacted | First Class Mail |
| 9bce51eb-39de-4653-89fd-7424ddf79594 | Address Redacted | First Class Mail |
| 9bce6e4b-1af5-4075-9848-8c2532e87d25 | Address Redacted | First Class Mail |
| 9bd1cdf9-df82-4f90-a2b2-84862da2586d | Address Redacted | First Class Mail |
| 9bd1f617-f6f2-4d13-b57f-ea1c022139c4 | Address Redacted | First Class Mail |
| 9bd69f3e-e02b-4eac-a0c7-7b98a6432fc4 | Address Redacted | First Class Mail |
| 9bd9ad52-df1d-451a-ade9-a3859d107bf6 | Address Redacted | First Class Mail |
| 9bdeb6c6-026f-4c8d-b7a6-cc8f35525e8b | Address Redacted | First Class Mail |
| 9bdfb34d-3ae9-4eee-b586-20e9e210cdc3 | Address Redacted | First Class Mail |
| 9bdfb65a-cad6-4766-b183-7d4d0955a0fd | Address Redacted | First Class Mail |
| 9be01286-9f15-4e68-aa50-59222e8b0090 | Address Redacted | First Class Mail |
| 9be04e91-169c-49ab-b1e0-bd7983be5238 | Address Redacted | First Class Mail |
| 9be1567b-f260-4484-92a4-8366ffd9b515 | Address Redacted | First Class Mail |
| 9be2720f-2faf-4165-a08a-fe32825661d8 | Address Redacted | First Class Mail |
| 9be3de19-b902-492b-aada-624e5bae95c4 | Address Redacted | First Class Mail |
| 9be4b436-0871-4ea6-85cd-4dca3b41d7bb | Address Redacted | First Class Mail |
| 9be757a7-1ccc-4e5e-8d0f-2ed8ec26e4ee | Address Redacted | First Class Mail |
| 9be9b928-559f-4149-bbc8-8b7e2ac56cef | Address Redacted | First Class Mail |
| 9bea70f1-e6b9-4e82-acc1-afe38643caed | Address Redacted | First Class Mail |
| 9beaa741-bfc0-46af-a7d7-650c935fc525 | Address Redacted | First Class Mail |
| 9beb4949-8317-4131-9e18-c97152561539 | Address Redacted | First Class Mail |
| 9bedaa74-f03b-4662-b749-ed97bac65308 | Address Redacted | First Class Mail |
| 9bee3df3-9c48-47f1-a074-482aaf76a738 | Address Redacted | First Class Mail |
| 9beeff07-265c-4811-8f36-4dede75581a7 | Address Redacted | First Class Mail |
| 9bf19cb0-b5ce-4669-b168-a0a85d64d64d | Address Redacted | First Class Mail |
| 9bf2e6e6-7710-439a-9632-1c7226beffe4 | Address Redacted | First Class Mail |
| 9bf2f313-2a7b-4543-a385-60764ff82eaa | Address Redacted | First Class Mail |
| 9bf3bfe2-dc3d-4ea9-81f4-8488465b6755 | Address Redacted | First Class Mail |
| 9bf459ee-d967-4156-93dc-9cb4b6350509 | Address Redacted | First Class Mail |
| 9bf6c946-58c0-4915-b2f4-9af465d46624 | Address Redacted | First Class Mail |
| 9bf88be1-bd04-4863-96fe-c532ea99ecdc | Address Redacted | First Class Mail |
| 9bf8d99b-053c-4b57-8154-8161b4cef3fa | Address Redacted | First Class Mail |
| 9bf9344c-ca50-4b06-8423-1810ed703d40 | Address Redacted | First Class Mail |
| 9bfadab3-d09f-426f-b47b-0044694e0f40 | Address Redacted | First Class Mail |
| 9bfde123-eac7-4a8a-bb5f-3135c3c57cb9 | Address Redacted | First Class Mail |
| 9bff1637-3eac-4868-9b38-431aec038129 | Address Redacted | First Class Mail |
| 9bff7378-399b-420d-a1f1-0f5c3e25f279 | Address Redacted | First Class Mail |
| 9bffd529-7ec5-4f21-adfa-b1f0fe7f6271 | Address Redacted | First Class Mail |
| 9c040d43-21e9-4672-81f3-a5e9d9060e42 | Address Redacted | First Class Mail |
| 9c06c17e-2af4-414d-a4ce-962c4310fc7a | Address Redacted | First Class Mail |
| 9c06c1c9-6f73-45b8-ad9e-630669260b94 | Address Redacted | First Class Mail |
| 9c0854e3-3f2e-4aff-a63c-5414635dc5d9 | Address Redacted | First Class Mail |
| 9c0903c5-e6c3-4099-80d8-d4a98bc96d2e | Address Redacted | First Class Mail |
| 9c09c965-4b26-414d-9f29-eda40697713a | Address Redacted | First Class Mail |
| 9c0ad7b5-0ba8-4a35-8a93-5f827a95a7d0 | Address Redacted | First Class Mail |
| 9c0ae28f-95bb-47f3-9340-5ec3353633f3 | Address Redacted | First Class Mail |
| 9c0ba3ec-042e-4bbe-8c31-0527331b3e07 | Address Redacted | First Class Mail |
| 9c0e259e-3345-47f1-8039-5cfdcf0fd292 | Address Redacted | First Class Mail |
| 9c0fd64b-04a9-4b37-86fe-5aff4edf9324 | Address Redacted | First Class Mail |
| 9c1375c8-0969-4903-bd5d-20a273a316a8 | Address Redacted | First Class Mail |
| 9c14ce04-787d-4f29-a7f6-e47fdd5483b9 | Address Redacted | First Class Mail |
| 9c163862-28e8-4683-966b-df8df9e3cc34 | Address Redacted | First Class Mail |
| 9c1735fa-562f-4af5-bd90-a4d4559dcdfe | Address Redacted | First Class Mail |
| 9c17b58d-b5a7-47fb-8a06-fb5dce551ad3 | Address Redacted | First Class Mail |
| 9c19ca0f-4729-46e0-b23d-101a8636d4e9 | Address Redacted | First Class Mail |
| 9c1a5e9f-e286-466d-b575-29a2a6d8d44e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9c1a6723-abd8-4877-9cc7-3087b0f20e36 | Address Redacted | First Class Mail |
| 9c1d78bc-824a-45e3-8faa-c678e2d16262 | Address Redacted | First Class Mail |
| 9c21576b-b139-442e-871d-316e9db9c868 | Address Redacted | First Class Mail |
| 9c2173ef-31d1-49f3-a628-e2b91b993e7e | Address Redacted | First Class Mail |
| 9c247bb0-3e76-451f-94e2-878f4563a9a2 | Address Redacted | First Class Mail |
| 9c256fc6-1172-4479-96bc-e1f8ac5247d | Address Redacted | First Class Mail |
| 9c259d4f-38ed-4f68-9f98-4fa01257d79f | Address Redacted | First Class Mail |
| 9c269930-6ed1-4a05-80f7-b05f17f24989 | Address Redacted | First Class Mail |
| 9c269c74-bd8b-4875-9b7a-0b466df28df0 | Address Redacted | First Class Mail |
| 9c28e753-d4cc-4962-bb2b-b809e6bb7773 | Address Redacted | First Class Mail |
| 9c28e753-d4cc-4962-bb2b-b809e6bb7773 | Address Redacted | First Class Mail |
| 9c28e99d-82c4-425c-8b42-45083017ddfe | Address Redacted | First Class Mail |
| 9c302442-66f1-4346-85ed-42ea1a02e30d | Address Redacted | First Class Mail |
| 9c33bcce-c556-43ca-93c2-80d7a0c45a3f | Address Redacted | First Class Mail |
| 9c34db35-7c40-4de2-9599-fbfbc8215873 | Address Redacted | First Class Mail |
| 9c37d30c-a68f-452d-b752-6c5ba02d8383 | Address Redacted | First Class Mail |
| 9c382b73-73ba-4e23-939d-77b777e12fc5 | Address Redacted | First Class Mail |
| 9c3acb1d-35d1-477e-893e-f8b48317b003 | Address Redacted | First Class Mail |
| 9c3c57ad-1da9-4480-b678-b3d174756a82 | Address Redacted | First Class Mail |
| 9c3c6ed9-9bfc-428a-84f2-ccb5d890b44e | Address Redacted | First Class Mail |
| 9c3d3e43-2b76-4ffd-8f7b-47aef4afcbc6 | Address Redacted | First Class Mail |
| 9c3df568-6a44-49d3-8aa7-1bf940c5c6d3 | Address Redacted | First Class Mail |
| 9c3df8c0-f1d5-484b-8340-55ce2a4b1816 | Address Redacted | First Class Mail |
| 9c3e9e11-c1b1-4a80-a7de-d3934a96c207 | Address Redacted | First Class Mail |
| 9c3f0eda-075c-4321-aa9d-30bd96e75889 | Address Redacted | First Class Mail |
| 9c412be5-409e-405d-b7cb-54d82c97312d | Address Redacted | First Class Mail |
| 9c413607-d2cc-4f82-a9cf-9405cd7bbdd1 | Address Redacted | First Class Mail |
| 9c45dc36-0f04-4708-aaca-8fd4447c01a3 | Address Redacted | First Class Mail |
| 9c46b28a-d52c-4cdd-8e91-27fafa9d79a6 | Address Redacted | First Class Mail |
| 9c477c42-69ba-4d48-9b77-85d2cfb2af5b | Address Redacted | First Class Mail |
| 9c4a1e3c-78ca-442d-a7f2-efa79f5a7927 | Address Redacted | First Class Mail |
| 9c4ad17e-7d80-4c32-8b8f-61852a51dd73 | Address Redacted | First Class Mail |
| 9c4b3130-829d-422c-9cc1-84a2d41182b5 | Address Redacted | First Class Mail |
| 9c4b7133-5065-44f9-b62e-76e325715e55 | Address Redacted | First Class Mail |
| 9c4d6e2d-332c-44e3-a3c0-ad0d025ca05b | Address Redacted | First Class Mail |
| 9c4e6a17-40e5-40f4-a9c3-a0e15f140021 | Address Redacted | First Class Mail |
| 9c522ef8-ac54-422f-ad6c-fa09631b01ae | Address Redacted | First Class Mail |
| 9c539e6a-cc65-41e9-94c2-db5ba1cbf44b | Address Redacted | First Class Mail |
| 9c56e822-51af-4c45-94a4-6999ceddd681 | Address Redacted | First Class Mail |
| 9c5779e9-ca4c-4a2d-bb23-32c3df1a8eef | Address Redacted | First Class Mail |
| 9c57f830-8630-4332-bcc1-c81e6acad13f | Address Redacted | First Class Mail |
| 9c5846eb-838d-4783-857a-058864acce2f | Address Redacted | First Class Mail |
| 9c5bd507-6fe2-41e8-99c9-839edc2f1929 | Address Redacted | First Class Mail |
| 9c5c2d86-8480-49c5-92c5-5a000ef3b288 | Address Redacted | First Class Mail |
| 9c5f8f07-ff3b-418a-90bc-2163eaff2e4f | Address Redacted | First Class Mail |
| 9c6005fb-157d-46a9-9ce2-90095e29b773 | Address Redacted | First Class Mail |
| 9c602c12-3135-4cca-b39f-8988bbee209b | Address Redacted | First Class Mail |
| 9c60492f-e95c-49b8-809f-1e6f66f60446 | Address Redacted | First Class Mail |
| 9c617466-0d07-4de9-80f1-d480fdd9ee5c | Address Redacted | First Class Mail |
| 9c61e552-4722-4810-8fff-549c7acbed4d | Address Redacted | First Class Mail |
| 9c627705-470d-43da-9bb2-7e25dd6bd40c | Address Redacted | First Class Mail |
| 9c627eb4-7d84-4c57-9ecc-6d864e0ea402 | Address Redacted | First Class Mail |
| 9c635d5f-0a7d-452f-866b-6dbaede9738a | Address Redacted | First Class Mail |
| 9c650242-db5b-4acd-820f-cc3fb7c23dda | Address Redacted | First Class Mail |
| 9c66e186-5d78-4deb-b8a4-e06a950933df | Address Redacted | First Class Mail |
| 9c68731b-0fb1-4d0e-8cf0-57b352866bb2 | Address Redacted | First Class Mail |
| 9c6979d4-9ee4-4f70-99b1-40fdfd07b5b4 | Address Redacted | First Class Mail |
| 9c6afdad-893e-4bfd-ac89-e7cf281f9aab | Address Redacted | First Class Mail |
| 9c6edd10-51f0-4520-b610-656960a8820d | Address Redacted | First Class Mail |
| 9c6fe0ed-e46c-4249-a99b-09b9e9aa0d9c | Address Redacted | First Class Mail |
| 9c703dec-242f-4d8b-9049-9ac05132496a | Address Redacted | First Class Mail |
| 9c70ba9f-2139-415c-8aca-ad86ca0a91c5 | Address Redacted | First Class Mail |
| 9c70c742-fca7-406a-b704-0c903dc0d4ba | Address Redacted | First Class Mail |
| 9c72ef95-98ab-4833-a71a-7b646a41c604 | Address Redacted | First Class Mail |
| 9c734348-c41c-4066-9688-5d41d9231f84 | Address Redacted | First Class Mail |
| 9c73f98c-1649-49b9-9b1d-f3d99c314867 | Address Redacted | First Class Mail |
| 9c741c53-7d05-4c12-ab59-2a6f00adc328 | Address Redacted | First Class Mail |
| 9c7553b5-e13c-458d-a023-d6341efec8cd | Address Redacted | First Class Mail |
| 9c7553b5-e13c-458d-a023-d6341efec8cd | Address Redacted | First Class Mail |
| 9c775a65-87e5-46e7-8c95-a9d676ee9543 | Address Redacted | First Class Mail |
| 9c77aeac-3fac-4531-aa76-3f1169ffeb8a | Address Redacted | First Class Mail |
| 9c7a0498-b1eb-4466-96b0-63a62dcef59d | Address Redacted | First Class Mail |
| 9c7c3789-0228-4a0c-979c-64c32274aea2 | Address Redacted | First Class Mail |
| 9c7cc4d8-d2d4-48b6-8900-41a9489d93b3 | Address Redacted | First Class Mail |
| 9c7da486-5a3a-4196-85c2-cc59d065a8fc | Address Redacted | First Class Mail |
| 9c7ec283-bff0-4bbf-801b-d63844d50dc8 | Address Redacted | First Class Mail |
| 9c7f8377-35d5-469f-8650-21625a6c9850 | Address Redacted | First Class Mail |
| 9c822796-f732-4b91-8ed4-cff685a90d8f | Address Redacted | First Class Mail |
| 9c86f416-4f71-4305-b6a0-ac653e9466bc | Address Redacted | First Class Mail |
| 9c87dd05-2bea-4190-b07c-ade53ce32093 | Address Redacted | First Class Mail |
| 9c901385-144f-400f-b65a-56cde4630347 | Address Redacted | First Class Mail |
| 9c902b99-eb4e-400f-b61f-61e434593e1c | Address Redacted | First Class Mail |
| 9c90afa0-e86e-428a-bb8d-9c9cced5fb7b | Address Redacted | First Class Mail |
| 9c91f713-063e-4f09-b9c3-d515f3085aa9 | Address Redacted | First Class Mail |
| 9c920a3b-f40f-44d0-8949-1329f2607aa0 | Address Redacted | First Class Mail |
| 9c96cb17-e98e-44c2-bd27-abfb627ad134 | Address Redacted | First Class Mail |
| 9c99b913-e533-4cf5-8d3a-d820094dfc22 | Address Redacted | First Class Mail |
| 9c9a0e5a-72d8-476f-8de9-4c509d52b808 | Address Redacted | First Class Mail |
| 9c9cf98-8752-4cdd-85fb-ec5d25965f50 | Address Redacted | First Class Mail |
| 9c9e90a9-a47d-4929-b8d4-b37cb2d1f039 | Address Redacted | First Class Mail |
| 9ca10b2a-efc7-4fc8-a442-75c631d4b52c | Address Redacted | First Class Mail |
| 9ca12d20-2ee1-4519-9196-5ce871f9a2db | Address Redacted | First Class Mail |
| 9ca34608-9df3-4851-b598-27001548ad2b | Address Redacted | First Class Mail |
| 9ca3542f-61a8-43a8-bdf3-8eae60496c68 | Address Redacted | First Class Mail |
| 9ca4fa73-212c-4189-92d2-8b70f9e0ca1d | Address Redacted | First Class Mail |
| 9ca52b33-9fdc-41e9-a0eb-51221f128439 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9ca7871c-15f1-4df8-90e2-c03b23e9451f | Address Redacted | First Class Mail |
| 9ca88b7e-6a1d-4ad3-b65d-1f41d03c0988 | Address Redacted | First Class Mail |
| 9caa6068-fde1-4c4c-90c9-57b86ac45228 | Address Redacted | First Class Mail |
| 9cab9615-afc0-4fa3-9773-18900dc3a464 | Address Redacted | First Class Mail |
| 9cabc6f1-cde9-43df-b4f3-c51b8faef9d8 | Address Redacted | First Class Mail |
| 9cafde48-d951-400b-8aba-e78ff6af5ac7 | Address Redacted | First Class Mail |
| 9cb0808d-c838-4502-bba1-c7043ae70ebf | Address Redacted | First Class Mail |
| 9cb1c4ad-449b-4bcf-bf78-d8dad642f5ed | Address Redacted | First Class Mail |
| 9cb1ede6-8cc8-4cca-92db-1fcf557c516d | Address Redacted | First Class Mail |
| 9cb3debc-1b77-44e1-90ea-fb83db868b0a | Address Redacted | First Class Mail |
| 9cb54b2a-f13c-4a0b-8561-1b22ec8e576c | Address Redacted | First Class Mail |
| 9cb6f10f-d173-489d-9864-69cc78399508 | Address Redacted | First Class Mail |
| 9cb70338-e9c6-44cb-8804-3aab0371003f | Address Redacted | First Class Mail |
| 9cb95493-692b-4ff6-9c51-6a8cc2783acc | Address Redacted | First Class Mail |
| 9cbc4d2e-6e3a-46f6-b806-1d0a04c608b4 | Address Redacted | First Class Mail |
| 9cbcbc07-f6f2-4e0d-a3db-227640cf6767 | Address Redacted | First Class Mail |
| 9cbcf3b4-5eff-4ddc-9f40-e7b2dd7110fa | Address Redacted | First Class Mail |
| 9cbfac4b-c179-4e42-96b2-29498e382760 | Address Redacted | First Class Mail |
| 9cbfcb9b-1d30-46dd-9629-8cf647f7798c | Address Redacted | First Class Mail |
| 9cc1848e-6dab-4403-b7c5-9a0a05ec3f8a | Address Redacted | First Class Mail |
| 9cc2b115-4657-4973-a6d7-0038302e3f28 | Address Redacted | First Class Mail |
| 9cc3a6e5-d2cb-4ee9-8ac4-bfc10f5ce5c6 | Address Redacted | First Class Mail |
| 9cc3f041-33b6-475a-911e-f91b72ebe799 | Address Redacted | First Class Mail |
| 9cc49d9e-e4a6-4e07-a42f-a6cd9539773f | Address Redacted | First Class Mail |
| 9cc5bf36-8b08-442e-8b80-f29fd3818271 | Address Redacted | First Class Mail |
| 9cc8192e-655e-4f1b-aa45-273d8421a145 | Address Redacted | First Class Mail |
| 9cc87bb7-e74a-4cc1-927c-c700ccec61ab | Address Redacted | First Class Mail |
| 9cca2a3b-1ba8-44da-9649-71a70198ad95 | Address Redacted | First Class Mail |
| 9ccb21e3-b09d-492b-97d7-30ef77b3848a | Address Redacted | First Class Mail |
| 9ccb913d-e48c-413f-a510-0e8fea987ab2 | Address Redacted | First Class Mail |
| 9ccc51d3-1654-42e6-9c3a-07133601d0d0 | Address Redacted | First Class Mail |
| 9ccda23a-8495-4264-a88a-6e7cdf4aa196 | Address Redacted | First Class Mail |
| 9cce17b4-ab7a-4f32-8e4b-103ec0f0a2ed | Address Redacted | First Class Mail |
| 9cce916d-bc1d-4a18-8dc8-a54e8869d873 | Address Redacted | First Class Mail |
| 9cd317d9-66bd-4ea8-9a81-0d1cdfd96564 | Address Redacted | First Class Mail |
| 9cd64173-992b-4edd-aecc-4f737de4ab21 | Address Redacted | First Class Mail |
| 9cd8a51a-c112-4825-835e-844d8bf9ecd4 | Address Redacted | First Class Mail |
| 9cd8e9a2-00b3-4145-94d9-c042125ee345 | Address Redacted | First Class Mail |
| 9cdb0ab2-cc09-407c-b200-dce8bc624ebd | Address Redacted | First Class Mail |
| 9cdb0ab2-cc09-407c-b200-dce8bc624ebd | Address Redacted | First Class Mail |
| 9cdddad0-6e37-49e9-8c4a-279e8e01e4c9 | Address Redacted | First Class Mail |
| 9cde1d6e-2d3f-4f54-b653-f5d17c3064c5 | Address Redacted | First Class Mail |
| 9ce10e89-0b02-4cfc-a5b6-6ef07e60d885 | Address Redacted | First Class Mail |
| 9ce15ea6-2050-4fc6-9c15-68e98488bb0f | Address Redacted | First Class Mail |
| 9ce2056b-591e-402d-a130-8625f29a4569 | Address Redacted | First Class Mail |
| 9ce25832-d3ed-4c7a-9857-03e245129ed1 | Address Redacted | First Class Mail |
| 9ce5aa39-120c-42d1-a13c-007c793124f8 | Address Redacted | First Class Mail |
| 9ceab281-a519-44e7-94ee-746ecccc8deb | Address Redacted | First Class Mail |
| 9cf2231f-3d27-47f9-8f35-866b9de874b8 | Address Redacted | First Class Mail |
| 9cf31897-c311-403b-938b-4f2e7fad8733 | Address Redacted | First Class Mail |
| 9cf3d6d8-04d3-441b-a645-2721dd98f1c3 | Address Redacted | First Class Mail |
| 9cf43850-3629-418e-a980-f1c544326b90 | Address Redacted | First Class Mail |
| 9cf48277-2a84-4592-a2ff-c0219b0acfa5 | Address Redacted | First Class Mail |
| 9cf50431-ab5f-4f07-abbd-81ad8207b3c2 | Address Redacted | First Class Mail |
| 9cf90b82-a5a5-46f7-b481-6b762fcef8e6 | Address Redacted | First Class Mail |
| 9cfb03b4-45f5-48e5-80ac-14704870403c | Address Redacted | First Class Mail |
| 9cfb8b5c-d27a-437e-958b-69287e369c8c | Address Redacted | First Class Mail |
| 9cfb8b5c-d27a-437e-958b-69287e369c8c | Address Redacted | First Class Mail |
| 9cfba485-d14a-415a-849a-421153e36242 | Address Redacted | First Class Mail |
| 9cfbbcee-7bff-4f6d-9958-6ad3700227d6 | Address Redacted | First Class Mail |
| 9cfbca4a-da50-488e-bfeb-0d2b48989963 | Address Redacted | First Class Mail |
| 9cfd0319-b157-4556-9545-f2b43fc714f4 | Address Redacted | First Class Mail |
| 9cfebb43-d14f-4d33-bcd5-1b4aef3ba666 | Address Redacted | First Class Mail |
| 9d00aef3-d4db-44cf-962e-2c51e61bdf80 | Address Redacted | First Class Mail |
| 9d04e91f-9191-47ee-85b7-06e6d74e8a38 | Address Redacted | First Class Mail |
| 9d0529df-2359-4a9f-8398-d3bd102c956f | Address Redacted | First Class Mail |
| 9d068d55-81c0-48e4-a30f-901e326b2456 | Address Redacted | First Class Mail |
| 9d095f8a-2715-4088-98a1-6f33ba29a585 | Address Redacted | First Class Mail |
| 9d095f8a-2715-4088-98a1-6f33ba29a585 | Address Redacted | First Class Mail |
| 9d0aa137-4d57-4ca1-a53c-b66138d50f01 | Address Redacted | First Class Mail |
| 9d0b75d7-75c4-407b-b474-d8029cef3777 | Address Redacted | First Class Mail |
| 9d0bd03f-821d-4df9-b9c3-9dcfaa2b861a | Address Redacted | First Class Mail |
| 9d0eb9f8-d4a0-486a-b72a-c624b3dc1ce5 | Address Redacted | First Class Mail |
| 9d1007b6-684f-4e33-91ac-5e50eb2e0c58 | Address Redacted | First Class Mail |
| 9d10cb92-b73f-4d6e-986e-bf715952456e | Address Redacted | First Class Mail |
| 9d10cb92-b73f-4d6e-986e-bf715952456e | Address Redacted | First Class Mail |
| 9d11888c-a6ad-4805-bfa9-a2665a26824d | Address Redacted | First Class Mail |
| 9d128bab-0114-4539-b826-57a035bbb084 | Address Redacted | First Class Mail |
| 9d12ee94-ece1-467c-9803-416766ead383 | Address Redacted | First Class Mail |
| 9d13a7d0-5eed-4fe8-890f-44241430ebe5 | Address Redacted | First Class Mail |
| 9d14a8c8-a7e3-4224-ae0e-76b890694a11 | Address Redacted | First Class Mail |
| 9d156b5f-ca26-468b-b444-394b0d131f4a | Address Redacted | First Class Mail |
| 9d1731d7-0309-4761-bb2d-05f5b52ca7d8 | Address Redacted | First Class Mail |
| 9d1858b9-6f22-4167-a911-812ce8c557bc | Address Redacted | First Class Mail |
| 9d186a1a-8c03-4250-be9a-456835c9ef21 | Address Redacted | First Class Mail |
| 9d19cb59-8708-4163-8a20-c1eac6f9be7e | Address Redacted | First Class Mail |
| 9d1dde22-e9df-4bb3-8064-8c1b70dcdf3c | Address Redacted | First Class Mail |
| 9d20dbc8-fdc1-4c19-94dc-a8236d546d33 | Address Redacted | First Class Mail |
| 9d22a260-459b-4793-bb28-5289b72824db | Address Redacted | First Class Mail |
| 9d23072c-31be-42a8-91b0-8b5a0d3cf95d | Address Redacted | First Class Mail |
| 9d23b05d-f2c2-4465-b128-87dfabe49e89 | Address Redacted | First Class Mail |
| 9d23b05d-f2c2-4465-b128-87dfabe49e89 | Address Redacted | First Class Mail |
| 9d244511-e4b5-4b3b-98ef-92d310badcc0 | Address Redacted | First Class Mail |
| 9d24633f-01e1-463d-8a9c-a605649 0d88e | Address Redacted | First Class Mail |
| 9d246c01-ea3b-4d29-a228-089b989401da | Address Redacted | First Class Mail |
| 9d2802a6-2ee6-4a61-a76b-40e3c018a810 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9d2a8a8f-6f04-4f63-b898-6e230960e94b | Address Redacted | First Class Mail |
| 9d2bfc8a-e313-4154-ac70-72bde89e92b1 | Address Redacted | First Class Mail |
| 9d2c3fb4-3e93-43ac-b7e3-77390a1f559c | Address Redacted | First Class Mail |
| 9d2e8095-175d-4f28-800e-a6b1b253f88a | Address Redacted | First Class Mail |
| 9d2e9280-4ed6-4b41-bf9a-44e18c7cf6b1 | Address Redacted | First Class Mail |
| 9d303297-4149-406d-b3e9-c2f5a622bc54 | Address Redacted | First Class Mail |
| 9d315f7d-7c09-431a-b24c-9ee180d57ba2 | Address Redacted | First Class Mail |
| 9d32c02b-08ab-4dca-96de-eabf98a48c3c | Address Redacted | First Class Mail |
| 9d339007-9aa5-48e3-b7d5-11bff867e6fb | Address Redacted | First Class Mail |
| 9d33abe5-d9dd-42f8-af7b-9cf6642fa597 | Address Redacted | First Class Mail |
| 9d33e77d-9f0e-4645-aeeb-2df35ba6685d | Address Redacted | First Class Mail |
| 9d359262-7a51-4a2a-bd9a-9a78ec8ea432 | Address Redacted | First Class Mail |
| 9d383768-af07-4aab-af10-e22f49569b22 | Address Redacted | First Class Mail |
| 9d383768-af07-4aab-af10-e22f49569b22 | Address Redacted | First Class Mail |
| 9d39b6d1-5a75-4d12-bb60-165a76beee7f | Address Redacted | First Class Mail |
| 9d3b0762-2598-4d9e-8845-23ab20680fde | Address Redacted | First Class Mail |
| 9d3c5775-2cd4-459b-bd96-24120a048d33 | Address Redacted | First Class Mail |
| 9d3d3c29-6bf3-44e5-ad4b-d2a7914c0774 | Address Redacted | First Class Mail |
| 9d3da8ee-4705-46a5-a201-3acf4e097889 | Address Redacted | First Class Mail |
| 9d3e11c1-b504-4d99-95db-f6df1fd0dc81 | Address Redacted | First Class Mail |
| 9d3e489e-d070-4e14-a331-c9af2688d5f0 | Address Redacted | First Class Mail |
| 9d3f1ddf-1db7-4bb9-ab86-7390a8fbe568 | Address Redacted | First Class Mail |
| 9d3f1ddf-1db7-4bb9-ab86-7390a8fbe568 | Address Redacted | First Class Mail |
| 9d3f1e56-4151-4c16-91f8-fee7a1d1f4a8 | Address Redacted | First Class Mail |
| 9d4078ad-98de-4574-9b25-177ca6ed8f74 | Address Redacted | First Class Mail |
| 9d414cff-a5b0-4677-8370-00f230293b36 | Address Redacted | First Class Mail |
| 9d41cfd6-6330-4d8d-912b-6e9dc812ee5f | Address Redacted | First Class Mail |
| 9d4233a7-654a-4f4b-86bf-28ede29a27b1 | Address Redacted | First Class Mail |
| 9d42704d-c883-41f9-8f73-1a4126c7282c | Address Redacted | First Class Mail |
| 9d43da33-979c-4f06-811c-6d2acda75734 | Address Redacted | First Class Mail |
| 9d4829fb-4a39-400a-bd3c-4b89aada765c | Address Redacted | First Class Mail |
| 9d484fb2-9ea1-4463-88b3-de5ba35c1262 | Address Redacted | First Class Mail |
| 9d49b5cb-86ab-4e3d-92ff-f735cfc476af | Address Redacted | First Class Mail |
| 9d4b467a-6cfc-458c-92df-4d9d9956aa21 | Address Redacted | First Class Mail |
| 9d4eff20-9b68-4040-ac08-ee1b2a3fc298 | Address Redacted | First Class Mail |
| 9d4f5604-a362-4c3b-b698-157703638c0d | Address Redacted | First Class Mail |
| 9d4f71aa-a9d9-4ff1-8061-cc781e0eb81d | Address Redacted | First Class Mail |
| 9d50a012-246e-48f9-b63d-190bf965ce6d | Address Redacted | First Class Mail |
| 9d512833-d7f2-4a9a-8801-b4df6ac6f800 | Address Redacted | First Class Mail |
| 9d513b99-2106-478a-8ec5-8af3c36852c6 | Address Redacted | First Class Mail |
| 9d51fbbd-eafe-437d-8423-ab67a1aebcb5 | Address Redacted | First Class Mail |
| 9d5347ef-e8e4-474e-a574-b4c7c2ffd956 | Address Redacted | First Class Mail |
| 9d550b4f-d543-475a-8bfa-dd2a6c45902f | Address Redacted | First Class Mail |
| 9d56172c-a9bd-4b9b-ae04-2c51cdae1770 | Address Redacted | First Class Mail |
| 9d598d2c-e785-4ade-8018-b2e993039b79 | Address Redacted | First Class Mail |
| 9d5a326e-0bd3-42e3-9e29-873f24743af0 | Address Redacted | First Class Mail |
| 9d5b2f19-f587-430c-8fab-7079fb1c4a1b | Address Redacted | First Class Mail |
| 9d5dc92c-91c6-4d72-848c-5018cc74030a | Address Redacted | First Class Mail |
| 9d5e00e5-cf09-46b4-8181-e0fd3c013552 | Address Redacted | First Class Mail |
| 9d5e237b-dd84-4c73-9516-afba15738a79 | Address Redacted | First Class Mail |
| 9d60bba1-3619-4d16-a3fa-d13e4de47d9e | Address Redacted | First Class Mail |
| 9d617cb8-8f92-4da6-8d0f-bbd0d746882b | Address Redacted | First Class Mail |
| 9d61c38a-69fd-40cd-a5a6-1bca6690a402 | Address Redacted | First Class Mail |
| 9d645725-7512-4fd9-8047-ff1329292e6e | Address Redacted | First Class Mail |
| 9d64582d-863d-4d4a-af9e-e51486c002b2 | Address Redacted | First Class Mail |
| 9d64c2ce-36bb-439c-990e-0af5509c974e | Address Redacted | First Class Mail |
| 9d66eb5e-c470-46aa-853a-8c36bcc14fd9 | Address Redacted | First Class Mail |
| 9d68ae2c-329f-4765-a0e6-20b6f0d954d4 | Address Redacted | First Class Mail |
| 9d695f32-015c-4a7d-ae25-7f4ae26b2efc | Address Redacted | First Class Mail |
| 9d6a767c-5b66-42cf-8f0d-3454ec9a407f | Address Redacted | First Class Mail |
| 9d6afbb0-352d-4b07-bef7-afabe4103c6f | Address Redacted | First Class Mail |
| 9d6cd193-602b-41fa-bf76-a3376f16462b | Address Redacted | First Class Mail |
| 9d6d0839-2bce-411b-81d3-fa845b9a786f | Address Redacted | First Class Mail |
| 9d6d0992-c350-4c1f-b75b-59a321f31fa8 | Address Redacted | First Class Mail |
| 9d6e3b83-ccf5-496c-9a9b-138878cda710 | Address Redacted | First Class Mail |
| 9d725d2d-998f-474e-9600-a0eb273f8ff1 | Address Redacted | First Class Mail |
| 9d725d2d-998f-474e-9600-a0eb273f8ff1 | Address Redacted | First Class Mail |
| 9d732fb7-b367-433d-92da-4c776c211eeb | Address Redacted | First Class Mail |
| 9d7382e9-7c6e-4ae6-9312-6e9ee58371da | Address Redacted | First Class Mail |
| 9d765cd9-a9cb-4bfd-b992-ecb533cf1259 | Address Redacted | First Class Mail |
| 9d788ac0-888a-4d0d-a523-9d5b5fec6f87 | Address Redacted | First Class Mail |
| 9d7bbc5b-b52d-4b58-875e-702eb97a195f | Address Redacted | First Class Mail |
| 9d7cf901-836e-4e15-a5c6-643edec410de | Address Redacted | First Class Mail |
| 9d7db1d6-dd80-4769-bbd2-ad7aea4694dd | Address Redacted | First Class Mail |
| 9d7edc0f-c759-4781-8b4e-8b2b4976281c | Address Redacted | First Class Mail |
| 9d83323a-f8fb-4088-8dbe-211fd4b897ec | Address Redacted | First Class Mail |
| 9d841396-44a0-4180-a4fb-364ba6078831 | Address Redacted | First Class Mail |
| 9d89fe2d-593b-4362-bb9d-e974bffcc8e0 | Address Redacted | First Class Mail |
| 9d8a36f3-1597-48b7-96cf-acfdd5af3dcb | Address Redacted | First Class Mail |
| 9d8bc5a9-b941-41f1-92bc-25ed3cf7d8a1 | Address Redacted | First Class Mail |
| 9d8ca520-ce71-4680-ba4b-8677946fa5e9 | Address Redacted | First Class Mail |
| 9d8d1c6a-c062-4b2d-ba06-ae0aa20c31ec | Address Redacted | First Class Mail |
| 9d8e0466-8417-4ba0-8633-666a427ec3b8 | Address Redacted | First Class Mail |
| 9d8e3f17-e8df-4125-8d58-d90b8de7d283 | Address Redacted | First Class Mail |
| 9d8eaff8-9c72-41d3-9e6f-142d50de30a2 | Address Redacted | First Class Mail |
| 9d8fa837-8ebd-4175-9856-0bda0b5ab27c | Address Redacted | First Class Mail |
| 9d90e7c8-2ea5-4e7b-9619-6652ffb1304d | Address Redacted | First Class Mail |
| 9d91d5aa-9167-4a7d-91a1-85ee10e0c898 | Address Redacted | First Class Mail |
| 9d94124e-2e50-4f6a-b53f-b908a95b642f | Address Redacted | First Class Mail |
| 9d94124e-2e50-4f6a-b53f-b908a95b642f | Address Redacted | First Class Mail |
| 9d946739-cc5c-421b-8065-5b5b427609bd | Address Redacted | First Class Mail |
| 9d9492cf-0f79-4e84-a775-140bf648d347 | Address Redacted | First Class Mail |
| 9d96683f-cab4-451f-958f-e81b9a0d3c83 | Address Redacted | First Class Mail |
| 9d96e11b-52de-41d6-9754-621e832a7d83 | Address Redacted | First Class Mail |
| 9d96f75b-9cab-4a1a-94ef-e64d75cdade1 | Address Redacted | First Class Mail |
| 9d983e34-3091-47c2-b980-487fa3db39e3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9d985688-c2af-4c08-bccb-e78fc68e668d | Address Redacted | First Class Mail |
| 9d995ee0-3370-4ef4-bb68-5ccd887b4972 | Address Redacted | First Class Mail |
| 9d9aab08-f235-43b8-a167-132c6423f9c0 | Address Redacted | First Class Mail |
| 9d9aecd6-05a6-4fa7-bdb6-2e7bd37a8090 | Address Redacted | First Class Mail |
| 9d9cc98b-65ca-47b5-b0fa-1be29731be70 | Address Redacted | First Class Mail |
| 9da0c479-e745-4046-82ad-b76c6ce6dbe6 | Address Redacted | First Class Mail |
| 9da4b078-12da-47b5-84a7-9299447acba9 | Address Redacted | First Class Mail |
| 9da4d298-249a-431e-8125-5aba305caa9b | Address Redacted | First Class Mail |
| 9da6b6be-fd2f-43f2-8f89-dc4183dd8f38 | Address Redacted | First Class Mail |
| 9da912 7f-cf3d-410e-84a9-519461eb6221 | Address Redacted | First Class Mail |
| 9da93e2d-832f-4d7e-8374-5566e65560ab | Address Redacted | First Class Mail |
| 9dab46af-6e96-47c4-ab6a-c65dc618492e | Address Redacted | First Class Mail |
| 9dabeeee-ca36-4d9f-a2f5-a195de4f5166 | Address Redacted | First Class Mail |
| 9dabf229-932a-449f-ac4a-0780d203c980 | Address Redacted | First Class Mail |
| 9dac3eaa-dd83-41bd-b803-2ed666d06460 | Address Redacted | First Class Mail |
| 9dad0b69-c247-43a9-94fb-338c6084147f | Address Redacted | First Class Mail |
| 9dadc6dc-5a64-48f4-be53-426da691b8c5 | Address Redacted | First Class Mail |
| 9db27e80-ac69-40c9-a2a5-1f79c7538cb2 | Address Redacted | First Class Mail |
| 9db3cd16-0907-4699-b3b2-baa4ac3a3b00 | Address Redacted | First Class Mail |
| 9db47c34-d078-48df-9930-ad1d201911db | Address Redacted | First Class Mail |
| 9db583f8-55a2-4a79-9980-463d34bfa53b | Address Redacted | First Class Mail |
| 9db588c4-5cb3-4457-8fef-a75e42c61994 | Address Redacted | First Class Mail |
| 9db66d54-992f-4126-836b-cef875offa69 | Address Redacted | First Class Mail |
| 9dbc42aa-60a1-4412-8932-f828edac4307 | Address Redacted | First Class Mail |
| 9dbf8387-ef7e-42c7-a024-eac2d8039547 | Address Redacted | First Class Mail |
| 9dc28900-da84-4ead-8ba6-e738512178d0 | Address Redacted | First Class Mail |
| 9dc3a6c9-fe36-48f0-a518-84737bcc2999 | Address Redacted | First Class Mail |
| 9dc525b0-0ab5-4c8a-bc7b-c4eb16298f04 | Address Redacted | First Class Mail |
| 9dc6b0b9-ff23-45be-b9d6-625e6bd840a2 | Address Redacted | First Class Mail |
| 9dc77ffc-af5f-46df-9ff8-bbf44d4e8267 | Address Redacted | First Class Mail |
| 9dc77ffc-af5f-46df-9ff8-bbf44d4e8267 | Address Redacted | First Class Mail |
| 9dc9b23b-f552-4d65-bf4c-2e00fef5fa25 | Address Redacted | First Class Mail |
| 9dc9d2fe-60be-445f-858a-1debb1ad373a | Address Redacted | First Class Mail |
| 9dca0fb7-84da-48bf-8035-8ffdb3557dfa | Address Redacted | First Class Mail |
| 9dcce00d-8132-48bc-a93d-6303de7c5916 | Address Redacted | First Class Mail |
| 9dd01a31-592b-4da3-a6c1-b3e817a65837 | Address Redacted | First Class Mail |
| 9dd09b3e-e83f-4728-9fbc-716317a82512 | Address Redacted | First Class Mail |
| 9dd1aab6-8ab0-42cd-bf46-8145ca1dbd5 | Address Redacted | First Class Mail |
| 9dd20a88-e5f3-493d-896e-f41d1d9278bb | Address Redacted | First Class Mail |
| 9dd21c2d-33c8-42e1-b934-28a93e161ac3 | Address Redacted | First Class Mail |
| 9dd25a6f-be7d-46b1-a77b-99a0f2bb22fd | Address Redacted | First Class Mail |
| 9dd4509d-23aa-4875-af65-79e5b5ac58d7 | Address Redacted | First Class Mail |
| 9dd56c5a-c607-46e1-85f8-673e050c1b3e | Address Redacted | First Class Mail |
| 9dd59531-c5b0-4e74-8d38-b5c4dc1f0f1b | Address Redacted | First Class Mail |
| 9dd5c6ea-deef-426f-ad90-ad9c6767d84b | Address Redacted | First Class Mail |
| 9dd62b9b-7ace-47b4-91df-06238e60ed51 | Address Redacted | First Class Mail |
| 9dd7f3c0-c4a3-4cb8-84f6-c63379c3f7db | Address Redacted | First Class Mail |
| 9dd804e5-1792-4cb5-bdbd-cc4da10d2db6 | Address Redacted | First Class Mail |
| 9dd86ef0-e9d7-4ab9-ae72-9f6aed6c345f | Address Redacted | First Class Mail |
| 9dd9c512-6645-4660-89bb-7587992e99e7 | Address Redacted | First Class Mail |
| 9dddd631c-df75-40a3-8044-7fad66e76aef | Address Redacted | First Class Mail |
| 9de225bf-c5f7-473d-ab22-0c660affd053 | Address Redacted | First Class Mail |
| 9de505e3-831e-439a-a481-0eb9f6a55521 | Address Redacted | First Class Mail |
| 9de92939-88f8-4571-a4d3-511c8e7345c0 | Address Redacted | First Class Mail |
| 9deaa035-d22c-4241-8d42-3c466ede6534 | Address Redacted | First Class Mail |
| 9deabd4e-4f41-4621-a1f1-be1587c56c5f | Address Redacted | First Class Mail |
| 9df12a17-3888-4a8a-8964-a5f8337fbfe9 | Address Redacted | First Class Mail |
| 9df3ad9b-2e7d-4831-84b2-8fe2b738e5e9 | Address Redacted | First Class Mail |
| 9df496a2-00a5-402d-a516-2cc5c8fc912a | Address Redacted | First Class Mail |
| 9df99221-6ddb-44ae-8f3c-5b7782afe67d | Address Redacted | First Class Mail |
| 9dfa612c-951a-4862-a449-ff28fafcd82e | Address Redacted | First Class Mail |
| 9dfb8527-247c-4f1d-801c-28c4d3fa7fe8 | Address Redacted | First Class Mail |
| 9dfc0703-7050-459d-90a5-d2ebca75b1db | Address Redacted | First Class Mail |
| 9dfdabf9-ce2c-4d4a-b989-2ed604d60952 | Address Redacted | First Class Mail |
| 9dfe830c-52ee-451d-a132-84cbc21624a4 | Address Redacted | First Class Mail |
| 9dff3c26-d42f-4ddf-8299-8efdfd274972 | Address Redacted | First Class Mail |
| 9dffa7d5-f36b-42ca-90c2-7ade498d2541 | Address Redacted | First Class Mail |
| 9e03806d-6db6-4671-b676-eb7af34111ec | Address Redacted | First Class Mail |
| 9e058fc7-8b60-4dc9-930b-3f48ecf675de | Address Redacted | First Class Mail |
| 9e0746e5-1497-489e-a90f-3cff5a974aaa | Address Redacted | First Class Mail |
| 9e07f7ed-846f-4338-8787-d4fa529ebab3 | Address Redacted | First Class Mail |
| 9e081de7-526f-4515-b3dd-a07fba984dfd | Address Redacted | First Class Mail |
| 9e096032-af34-459f-92ca-382e77b4cb8d | Address Redacted | First Class Mail |
| 9e09eaed-6c0d-445f-94e8-4a510721c148 | Address Redacted | First Class Mail |
| 9e0bc97e-1deb-4e02-9dc1-1c3764498060 | Address Redacted | First Class Mail |
| 9e106499-91d6-496b-9cda-213d4c517fb6 | Address Redacted | First Class Mail |
| 9e12f831-7f0e-49b7-a8cd-7f4d8b4ed9b0 | Address Redacted | First Class Mail |
| 9e13bb2b-fe37-492a-9ce5-b9a74e1fe43a | Address Redacted | First Class Mail |
| 9e153804-55a3-4b93-911c-8f07cc10a154 | Address Redacted | First Class Mail |
| 9e155770-f7ce-4b57-912d-19153eaf9fa0 | Address Redacted | First Class Mail |
| 9e15dd4a-95e3-4a76-bb61-2e60f9b3721f | Address Redacted | First Class Mail |
| 9e16ad88-c5e6-4bb6-be2c-ed4fb7d00bd6 | Address Redacted | First Class Mail |
| 9e1784cd-4997-403c-b1c7-935896ea1542 | Address Redacted | First Class Mail |
| 9e17a9e1-c603-4754-b3b3-780ea5b6cbbb | Address Redacted | First Class Mail |
| 9e183a4f-6dee-4330-b74b-6eef571c540c | Address Redacted | First Class Mail |
| 9e1ad77d-ef4c-4b29-9ecf-b7ca31cea7b3 | Address Redacted | First Class Mail |
| 9e1bcbc-5cf3-4449-a5d4-ae46fd6f7103 | Address Redacted | First Class Mail |
| 9e1cdba6-927d-4ad3-915b-e29396361cca | Address Redacted | First Class Mail |
| 9e1d42a7-3a95-4154-a436-60a4048fcf80 | Address Redacted | First Class Mail |
| 9e1d8962-765a-4538-af44-60b05214e56f | Address Redacted | First Class Mail |
| 9e1e4b09-c23e-4d79-afe9-5e6409d15fa1 | Address Redacted | First Class Mail |
| 9e204ace-df58-4809-b1e2-9fc1483ef529 | Address Redacted | First Class Mail |
| 9e2271c6-3cec-48cc-912c-8614850009af | Address Redacted | First Class Mail |
| 9e22860f-c78a-4fc9-9dc6-973f924b07a1 | Address Redacted | First Class Mail |
| 9e243fbd-28f6-4fcb-95c5-bd4c56f6c835 | Address Redacted | First Class Mail |
| 9e24507c-7a23-4c14-ba38-6b2eb4109a74 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9e24507c-7a23-4c14-ba38-6b2eb4109a74 | Address Redacted | First Class Mail |
| 9e24ad02-4b23-4192-8cf4-e7ee3127f5e9 | Address Redacted | First Class Mail |
| 9e25d917-d6c1-4911-857f-87978f5a6b1d | Address Redacted | First Class Mail |
| 9e269845-eb74-4e68-88c9-cc651373308e | Address Redacted | First Class Mail |
| 9e277db4-a4ad-42b3-886b-841e04206759 | Address Redacted | First Class Mail |
| 9e289f15-1448-4600-bc43-fe26ac6b500d | Address Redacted | First Class Mail |
| 9e28c8b2-6762-4e09-8487-aa3aa7626738 | Address Redacted | First Class Mail |
| 9e2bc0b9-63e8-49f9-8d1e-891420c62be2 | Address Redacted | First Class Mail |
| 9e2dc89a-fa8b-42b9-b8cb-5f6c6d7af512 | Address Redacted | First Class Mail |
| 9e2f08e7-d431-457a-9f93-da8d675e5655 | Address Redacted | First Class Mail |
| 9e30ff6b-ec5a-42ff-a6da-762e5df27e3e | Address Redacted | First Class Mail |
| 9e3198e6-d035-4e35-b061-db0dfb78b45d | Address Redacted | First Class Mail |
| 9e3198e6-d035-4e35-b061-db0dfb78b45d | Address Redacted | First Class Mail |
| 9e31c7b2-4318-4318-9a4b-988ca8aa05da | Address Redacted | First Class Mail |
| 9e32f786-4c5e-4845-9ba4-cdfc8140233e | Address Redacted | First Class Mail |
| 9e3361e8-5f68-46a4-848e-6666076b78a7 | Address Redacted | First Class Mail |
| 9e33a136-d3b5-4358-b635-18059a1d414d | Address Redacted | First Class Mail |
| 9e33f065-4cba-4c41-a6fe-bd0cb89eebd1 | Address Redacted | First Class Mail |
| 9e341d58-1e44-4f17-add8-bafd36ba774b | Address Redacted | First Class Mail |
| 9e36046b-2a67-417c-9ce4-a36fcfee9d70 | Address Redacted | First Class Mail |
| 9e37fefd-fe66-40c1-9f1b-c2d53b3a9e75 | Address Redacted | First Class Mail |
| 9e39b4f5-d37e-4e33-9cd1-80ddb432de78 | Address Redacted | First Class Mail |
| 9e3a4caa-2261-4e9e-82ea-bd06ea00a21f | Address Redacted | First Class Mail |
| 9e3bb0a5-e11f-4f97-8b27-56f55459be7e | Address Redacted | First Class Mail |
| 9e3e77d2-bbf5-47c8-a833-b263491bbe80 | Address Redacted | First Class Mail |
| 9e4186e2-f443-4299-9c07-69a7eefd91c4 | Address Redacted | First Class Mail |
| 9e41fc88-07a6-4982-b9a3-586098da2827 | Address Redacted | First Class Mail |
| 9e4243b5-6737-4b39-ad1b-361e475e43b1 | Address Redacted | First Class Mail |
| 9e42f688-5949-47a8-97f3-f3a4a2c202d2 | Address Redacted | First Class Mail |
| 9e4405b4-f297-4258-847d-1383c82dd1ca | Address Redacted | First Class Mail |
| 9e4414fc-c783-46cd-b538-bb19fdfb7ced | Address Redacted | First Class Mail |
| 9e451753-5ea0-4801-ba7a-5610ba20ca41 | Address Redacted | First Class Mail |
| 9e478907-569b-4e17-a792-933a825705f0 | Address Redacted | First Class Mail |
| 9e483db0-b338-4152-b217-9701a31be1f8 | Address Redacted | First Class Mail |
| 9e4d3b70-4cbd-48f5-9224-3622e9aa02f1 | Address Redacted | First Class Mail |
| 9e4dde26-a739-477c-993b-4011fef3fd60 | Address Redacted | First Class Mail |
| 9e4e301e-bdcc-45f8-beab-8e415086ea13 | Address Redacted | First Class Mail |
| 9e4faf18-d9f1-4684-afbd-cd033c725ea4 | Address Redacted | First Class Mail |
| 9e50c6de-17a9-4cd5-86cf-51f3cea26ce6 | Address Redacted | First Class Mail |
| 9e5114c3-bce5-4de3-9c0b-42a754de8a1b | Address Redacted | First Class Mail |
| 9e53b5fd-2300-4a90-9f0b-40abf842f8f2 | Address Redacted | First Class Mail |
| 9e54be66-c05d-44ae-8979-41303854b421 | Address Redacted | First Class Mail |
| 9e54f620-76aa-43d5-aa0a-1e31393fa270 | Address Redacted | First Class Mail |
| 9e57700a-ccc6-4ef7-a290-0630d550c3ce | Address Redacted | First Class Mail |
| 9e5a5942-83b9-4743-a240-35415e4a3405 | Address Redacted | First Class Mail |
| 9e5ad829-92ec-4667-b063-5e99e1bd836a | Address Redacted | First Class Mail |
| 9e5e47d9-64d0-4bcc-8952-14f5fcf81d15 | Address Redacted | First Class Mail |
| 9e5f2fb2-eb75-4276-926b-fb2144189bf7 | Address Redacted | First Class Mail |
| 9e60d524-9a48-43fa-8c21-74aaa217bc8e | Address Redacted | First Class Mail |
| 9e62564c-2467-437e-b6ca-027cfdb71cf2 | Address Redacted | First Class Mail |
| 9e64bbc2-8044-4e18-a9d7-842d66005 2f7 | Address Redacted | First Class Mail |
| 9e673176-a545-4346-99ec-236fc4addd34 | Address Redacted | First Class Mail |
| 9e682736-d657-496c-9953-cfd54bbc4d9a | Address Redacted | First Class Mail |
| 9e6d878b-69e2-447c-b0f3-0399752aed20 | Address Redacted | First Class Mail |
| 9e6d7146-cfb7-413d-be2d-91d30c64a2ef | Address Redacted | First Class Mail |
| 9e71f35d-8765-4b3f-93bc-3266bddd909c | Address Redacted | First Class Mail |
| 9e72a9a9-0fa6-4a0e-8a76-2f551696addd | Address Redacted | First Class Mail |
| 9e737db0-eb24-42b1-a067-12ff190e13c3 | Address Redacted | First Class Mail |
| 9e747c62-288c-4dd7-b2af-491699 1b8a9d | Address Redacted | First Class Mail |
| 9e747da2-c8b5-4ad2-a763-20fd538b4fc9 | Address Redacted | First Class Mail |
| 9e782b3d-5861-40ae-9774-1e74ec9e753f | Address Redacted | First Class Mail |
| 9e783242-c52a-4e01-b3a7-c9b530a68f28 | Address Redacted | First Class Mail |
| 9e788fd8-846b-457c-8be7-68566b168816 | Address Redacted | First Class Mail |
| 9e78a9d4-dd23-4afe-b740-40c78c55e2a8 | Address Redacted | First Class Mail |
| 9e78c801-6890-49ef-9232-3c7d13cc34e3 | Address Redacted | First Class Mail |
| 9e79ee34-11eb-4a6a-90ca-c6b070f97316 | Address Redacted | First Class Mail |
| 9e7c1cf7-4b74-4802-9057-3ac0d4bd58dd | Address Redacted | First Class Mail |
| 9e7d6937-43f3-4b7a-b55e-26a066be8dba | Address Redacted | First Class Mail |
| 9e7eb0ba-6ebc-4665-910b-c3a3f179b1ee | Address Redacted | First Class Mail |
| 9e7f10b1-5869-40cd-b43c-151da4d1b36c | Address Redacted | First Class Mail |
| 9e80e356-3c7a-4574-b4aa-8c9dc72dfeee | Address Redacted | First Class Mail |
| 9e8655cb-ee56-4e71-a9d7-8d07f6e7b805 | Address Redacted | First Class Mail |
| 9e887ff6-e5af-4d22-971c-0566f4e85344 | Address Redacted | First Class Mail |
| 9e88e489-09f0-407d-9a54-27f4bed98484 | Address Redacted | First Class Mail |
| 9e8a61a2-6040-4585-813a-e669b2c9f3ff | Address Redacted | First Class Mail |
| 9e8c0bad-e731-474d-a2d7-296ac7f6cda1 | Address Redacted | First Class Mail |
| 9e8cfe77-143d-4bf8-b05d-7e374da7aaac | Address Redacted | First Class Mail |
| 9e8e3b9f-4aa5-462b-825c-384b52ec6b44 | Address Redacted | First Class Mail |
| 9e8fb26a-0942-4768-8eea-31829a8da7c4 | Address Redacted | First Class Mail |
| 9e907fab-3355-4a29-841d-3629737e486a | Address Redacted | First Class Mail |
| 9e926998-82fa-495a-9e60-5ebf1d5b9442 | Address Redacted | First Class Mail |
| 9e9289ca-ee02-481f-8 75f-5bca78c7c140 | Address Redacted | First Class Mail |
| 9e93bc08-2208-4149-84ec-e9ea1167f7fa | Address Redacted | First Class Mail |
| 9e943580-997f-4939-96e2-36d1457c4471 | Address Redacted | First Class Mail |
| 9e94989b-6fed-4dc6-a54b-b25973afd256 | Address Redacted | First Class Mail |
| 9e956a68-6a6a-44ed-8d1f-0603dd613726 | Address Redacted | First Class Mail |
| 9e974019-cd11-46df-bb47-8e56b2ba8da9 | Address Redacted | First Class Mail |
| 9e989025-bc88-4c3e-b4ff-e6dba05a2cdd | Address Redacted | First Class Mail |
| 9e993263-ad11-4c17-9f10-6936454841e5 | Address Redacted | First Class Mail |
| 9e9a719d-e0c0-4fae-bf6b-292b370f163e | Address Redacted | First Class Mail |
| 9e9ada68-0866-45bb-a7d7-040e67fdec00 | Address Redacted | First Class Mail |
| 9e9ada68-0866-45bb-a7d7-040e67fdec00 | Address Redacted | First Class Mail |
| 9e9c0e76-f254-4ad2-91fd-0879d44b3e8c | Address Redacted | First Class Mail |
| 9e9dc9c7-65d0-4d39-ad93-8a3a36501ed4 | Address Redacted | First Class Mail |
| 9e9e7ad2-e5fa-47bc-81da-595204398661 | Address Redacted | First Class Mail |
| 9e9f1e13-7228-4f24-90e7-6b894a179190 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9e9f35d7-57f3-4292-be52-fed468078796 | Address Redacted | First Class Mail |
| 9ea00e68-77d6-4339-9f34-026834110860 | Address Redacted | First Class Mail |
| 9ea069a8-3089-45b0-8e2a-b8c318f8cfc6 | Address Redacted | First Class Mail |
| 9ea1448d-1bf4-4e79-9b3a-db815c2e9bb6 | Address Redacted | First Class Mail |
| 9ea23c17-7041-4843-adb3-ac5a64cdb6a2 | Address Redacted | First Class Mail |
| 9ea30e49-4d92-4913-b8f4-d79b52d7b5b1 | Address Redacted | First Class Mail |
| 9ea407c2-4a7b-4e1c-aa49-61db7d3245a0 | Address Redacted | First Class Mail |
| 9ea6ba30-07b4-4ab5-85bf-43f3676e2e069 | Address Redacted | First Class Mail |
| 9ea71f62-9d3d-46b5-9fd1-5c3c7ba3f7c2 | Address Redacted | First Class Mail |
| 9ea7a418-1c48-44d3-b245-098e85d45c90 | Address Redacted | First Class Mail |
| 9ea96665-b41b-4f07-ad65-90e0005b9d25 | Address Redacted | First Class Mail |
| 9eab75d8-ec90-4e51-ba46-0571f131140f | Address Redacted | First Class Mail |
| 9eaefe22-7657-4c2c-a447-d1a5204e8dc8 | Address Redacted | First Class Mail |
| 9eaf1fb2-2c8d-40d7-88fe-24f91bdb172f | Address Redacted | First Class Mail |
| 9eaf5163-86e9-4964-b2D4-5702102e1972 | Address Redacted | First Class Mail |
| 9eafd5b9-67d9-47cd-a279-449b12fc5095 | Address Redacted | First Class Mail |
| 9eb1aab2-7d8c-49ed-abbe-c5d1f14f6903 | Address Redacted | First Class Mail |
| 9eb3fda3-771f-4755-b8b0-2a70e1a45259 | Address Redacted | First Class Mail |
| 9eb424e8-abb3-4480-a994-f01cf1a61c93 | Address Redacted | First Class Mail |
| 9eb525ff-fdb7-440f-af20-46ae088dd8da | Address Redacted | First Class Mail |
| 9eb5591c-d97d-437c-ac09-c0c5db1071a4 | Address Redacted | First Class Mail |
| 9ebb85ae-dfa8-4755-adec-29a46aeed511 | Address Redacted | First Class Mail |
| 9ebc1fb6-30db-4b08-bd39-8223dc2c1549 | Address Redacted | First Class Mail |
| 9ebd4ed2-4920-4e80-9c01-1110ab718f91 | Address Redacted | First Class Mail |
| 9ebd8440-930f-44b3-a6e8-48babd53314f | Address Redacted | First Class Mail |
| 9ebe2d2c-5a8c-4a10-855c-ea95c6ce13f4 | Address Redacted | First Class Mail |
| 9ebff795-67fd-4246-ba57-daf53714336b | Address Redacted | First Class Mail |
| 9ec0f8b7-c633-4591-a305-0534c058fe25 | Address Redacted | First Class Mail |
| 9ec0f8b7-c633-4591-a305-0534c058fe25 | Address Redacted | First Class Mail |
| 9ec1bac9-f047-49aa-9b0d-09749abf48d2 | Address Redacted | First Class Mail |
| 9ec2da0e-ceae-4fe2-aac2-bd664a8dd7f9 | Address Redacted | First Class Mail |
| 9ec65da8-2a82-4741-aba5-4b4a10c5dbe6 | Address Redacted | First Class Mail |
| 9ec6cf8c-adb9-4067-b852-b28a90678d20 | Address Redacted | First Class Mail |
| 9ec8d2ed-375d-4818-953a-87822b60cc2f | Address Redacted | First Class Mail |
| 9eca2058-5822-4ebf-8a68-4a5f4e846b0b | Address Redacted | First Class Mail |
| 9ecb4cab-bc08-444d-96c6-828085792f7e | Address Redacted | First Class Mail |
| 9ecc2dfc-727e-4e96-a8ac-5c40b780afc1 | Address Redacted | First Class Mail |
| 9ecd16b3-72de-458d-a39d-dee8c9fdcd12 | Address Redacted | First Class Mail |
| 9ece19cc-d09a-40e7-9e58-7447d5563c0b | Address Redacted | First Class Mail |
| 9ece4aab-9486-4434-b023-0d2dd4cb3f70 | Address Redacted | First Class Mail |
| 9eced642-fe81-4282-a565-a19928790f1f | Address Redacted | First Class Mail |
| 9ed08fe0-95e1-4ebe-850c-5e48391d5517 | Address Redacted | First Class Mail |
| 9ed1c371-3b71-4bd5-8f93-837813 7e475a | Address Redacted | First Class Mail |
| 9ed3964b-9d38-4388-a651-9b5ed7bf510c | Address Redacted | First Class Mail |
| 9ed3964b-9d38-4388-a651-9b5ed7bf510c | Address Redacted | First Class Mail |
| 9ed6c3c2-a57e-4962-9c3b-60e8f580ad59 | Address Redacted | First Class Mail |
| 9ed72e17-f960-4cde-a5d1-5223c0a97024 | Address Redacted | First Class Mail |
| 9ed880f8-8b11-48c9-93fe-40e57873cb49 | Address Redacted | First Class Mail |
| 9edb9d94-2424-4095-8165-2e9729c94306 | Address Redacted | First Class Mail |
| 9edbffdf-f3bb-4a63-948a-67f09edf2ddf | Address Redacted | First Class Mail |
| 9edc5236-e17e-4fb7-b027-d4543f10d67 | Address Redacted | First Class Mail |
| 9edd4c54-1672-4dc2-abeb-0eb4444bc822 | Address Redacted | First Class Mail |
| 9edde0ee-eda8-4908-8c16-b36fbf2af61c | Address Redacted | First Class Mail |
| 9edf31bf-474b-4e7b-859f-9f87a8c1e284 | Address Redacted | First Class Mail |
| 9edf58b2-f795-4d72-a784-04b31cdd6218 | Address Redacted | First Class Mail |
| 9ee0c4f3-7ef1-4e3c-b72d-0b2ae1c3f3f9 | Address Redacted | First Class Mail |
| 9ee19fbb-19bf-4b18-82b9-c5bf03a0d236 | Address Redacted | First Class Mail |
| 9ee38e28-54dc-41df-90f3-96d62e96a03d | Address Redacted | First Class Mail |
| 9ee493b9-3513-475d-b4d2-4eedfd23c030 | Address Redacted | First Class Mail |
| 9ee493b9-3513-475d-b4d2-4eedfd23c030 | Address Redacted | First Class Mail |
| 9ee83d85-318e-42e8-8a90-e5c186ee1227 | Address Redacted | First Class Mail |
| 9ee87ea4-fa32-4361-9cff-4d9566c19efc | Address Redacted | First Class Mail |
| 9eec50bf-3858-49c4-9682-e6b0b6ede380 | Address Redacted | First Class Mail |
| 9eedda01-cc7d-4277-8027-c287142280bc | Address Redacted | First Class Mail |
| 9eef2db6-ad72-41a1-a1df-fa87eb8f2061 | Address Redacted | First Class Mail |
| 9eefef8e-cc86-400f-bd64-7fec45403c1a | Address Redacted | First Class Mail |
| 9ef07847-a268-4a63-b4c0-fb454b340ce5 | Address Redacted | First Class Mail |
| 9ef6349c-cffa-4525-a445-470c3e97486a | Address Redacted | First Class Mail |
| 9ef69c17-59d3-4f68-a348-3a9f0c18593e | Address Redacted | First Class Mail |
| 9ef8c464-c2ce-4fed-8565-b23761008a23 | Address Redacted | First Class Mail |
| 9ef9ca33-6a26-461e-807c-da3c4dec01a7 | Address Redacted | First Class Mail |
| 9efac17b-0e67-4da9-90cd-941226190974 | Address Redacted | First Class Mail |
| 9efb860e-7556-49b2-b04c-45bfabefc0f1 | Address Redacted | First Class Mail |
| 9f013399-466e-4be5-a1de-4a7630b41812 | Address Redacted | First Class Mail |
| 9f016385-d0b2-430f-9d8c-4210af2a5070 | Address Redacted | First Class Mail |
| 9f01bbd2-a86c-41f6-ac97-7ef4240f2633 | Address Redacted | First Class Mail |
| 9f01eda8-73dc-4c66-94d2-a035fcef46ad | Address Redacted | First Class Mail |
| 9f02db30-afea-4b02-b4c9-e58220ea2d04 | Address Redacted | First Class Mail |
| 9f030ec6-1058-4ee4-a189-de9c5caf6c84 | Address Redacted | First Class Mail |
| 9f048647-e5ad-47a4-94bd-34da61e255d2 | Address Redacted | First Class Mail |
| 9f057028-cd89-42b8-bd70-558645debead | Address Redacted | First Class Mail |
| 9f06a85c-235a-4275-9d99-e2b06afb04f4 | Address Redacted | First Class Mail |
| 9f078236-6110-4df2-ac63-f130a95d65d4 | Address Redacted | First Class Mail |
| 9f0b09ca-907c-4a72-b577-afc835b55c5c | Address Redacted | First Class Mail |
| 9f0c2a45-f5fe-4b14-be78-2fba69dd1b7b | Address Redacted | First Class Mail |
| 9f0c2a45-f5fe-4b14-be78-2fba69dd1b7b | Address Redacted | First Class Mail |
| 9f0d1544-3bc3-4182-be18-87020ac35006 | Address Redacted | First Class Mail |
| 9f0d4860-a6bf-4034-aba7-877b74fe8179 | Address Redacted | First Class Mail |
| 9f0dd13b-00e3-4d08-8e04-4ada5129787d | Address Redacted | First Class Mail |
| 9f0e6f85-2dd3-443c-900d-a1d5cfb80cf0 | Address Redacted | First Class Mail |
| 9f101881-163a-4434-bc21-5013ee7685d7 | Address Redacted | First Class Mail |
| 9f13a7d5-78ed-4220-9566-06844b3c54e8 | Address Redacted | First Class Mail |
| 9f13fb35-3472-4899-aa22-2d99913f401b | Address Redacted | First Class Mail |
| 9f144633-674a-4795-9084-f2342f01e25f | Address Redacted | First Class Mail |
| 9f149691-ad08-44b0-8e9d-016e612fc3c9 | Address Redacted | First Class Mail |
| 9f16b971-0bfc-4668-ac3f-19a9c7f07aad | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| 9f17f87e-e638-44a2-814c-b827954c76e8 | Address Redacted | First Class Mail |
| 9f1871c5-9a2d-4855-92ca-d83b37b1414d | Address Redacted | First Class Mail |
| 9f1ae0e7-2198-44c9-b52b-221b21549778 | Address Redacted | First Class Mail |
| 9f1c7d62-62bc-4315-9eeb-c2b67f5ed74e | Address Redacted | First Class Mail |
| 9f1f7e94-6e58-40a5-aabf-812c4993c108 | Address Redacted | First Class Mail |
| 9f22426e-7653-40dd-aac0-9a998a621ec0 | Address Redacted | First Class Mail |
| 9f22a431-69cf-4723-b332-408f2127a62c | Address Redacted | First Class Mail |
| 9f2334a6-c82a-4d18-908d-f69612ef3fd4 | Address Redacted | First Class Mail |
| 9f26e83b-605d-438a-a760-1a266a74a074 | Address Redacted | First Class Mail |
| 9f280dfc-6a85-40cb-bc41-8679bc716a83 | Address Redacted | First Class Mail |
| 9f29f0b8-7712-476f-8161-4dc793952452 | Address Redacted | First Class Mail |
| 9f2a125d-69f7-47e7-8c53-4bf698f449c1 | Address Redacted | First Class Mail |
| 9f2a7924-d8de-4e61-b578-f4d136657f8c | Address Redacted | First Class Mail |
| 9f2bee39-7d90-433a-9cbf-f875cac7ed1f | Address Redacted | First Class Mail |
| 9f2c444c-bc6a-43f5-89f6-b6724802ab04 | Address Redacted | First Class Mail |
| 9f2d8dd6-e852-4270-bf7d-1380dc1218c5 | Address Redacted | First Class Mail |
| 9f2dc786-8ecf-44dc-8fa0-33dd7ee51221 | Address Redacted | First Class Mail |
| 9f3029f9-7b09-4b6e-b701-97d54d95bbe9 | Address Redacted | First Class Mail |
| 9f306896-af68-4edc-836f-9f512efecb76 | Address Redacted | First Class Mail |
| 9f358f95-30b8-42b0-a4cb-a28a4fefe5fa | Address Redacted | First Class Mail |
| 9f38ffd9-8d58-4ab8-9ebf-f1ace6ae2d75 | Address Redacted | First Class Mail |
| 9f3984c0-c2ff-4f42-b2c4-3ee5bc5b63ad | Address Redacted | First Class Mail |
| 9f3a96f9-a8d6-41ff-94bd-8993c662a5cc | Address Redacted | First Class Mail |
| 9f3c31f4-650e-4bdc-92e8-60c648522203 | Address Redacted | First Class Mail |
| 9f4177bb-6e71-4a12-aba8-121fba9c153e | Address Redacted | First Class Mail |
| 9f46f689-450e-4316-b51a-26d7289ee07b | Address Redacted | First Class Mail |
| 9f485309-b0e4-453f-946f-63855e25b790 | Address Redacted | First Class Mail |
| 9f485309-b0e4-453f-946f-63855e25b790 | Address Redacted | First Class Mail |
| 9f4a090c-d136-4f02-a8d0-04d21f2f62b0 | Address Redacted | First Class Mail |
| 9f4ad043-e8dc-46fc-877b-8744a8274c57 | Address Redacted | First Class Mail |
| 9f4ba27b-4725-4874-9375-457c7e306d87 | Address Redacted | First Class Mail |
| 9f4c894f-636c-4862-b255-e5ff0cd2ab22 | Address Redacted | First Class Mail |
| 9f4e016f-c1f6-4a55-b53b-7e379a57291b | Address Redacted | First Class Mail |
| 9f4e92c0-0d80-4fcf-a40d-979b8c631777 | Address Redacted | First Class Mail |
| 9f4efefa-983a-4753-afea-2f3043679e40 | Address Redacted | First Class Mail |
| 9f4fc6f6-8275-4211-a8d9-06b57a3bd960 | Address Redacted | First Class Mail |
| 9f513a83-f0d7-4b62-bf51-dea936fe601d | Address Redacted | First Class Mail |
| 9f539dc8-3a0f-4be4-bb2b-0f60a15faa54 | Address Redacted | First Class Mail |
| 9f543c9c-4dba-4089-97e0-4c647e4b28bc | Address Redacted | First Class Mail |
| 9f54e5fa-0cc7-4bdc-ad84-030d70d54cb6 | Address Redacted | First Class Mail |
| 9f5534ea-a4d4-4566-ae26-3d8aa479c0c8 | Address Redacted | First Class Mail |
| 9f55b7b2-6dd6-4e8a-b6d8-8b67c35e3879 | Address Redacted | First Class Mail |
| 9f5931b3-f417-49ab-b98a-67e2d6fdb4eb | Address Redacted | First Class Mail |
| 9f595f99-3fc7-44ef-9c1e-9657cac02732 | Address Redacted | First Class Mail |
| 9f59d979-5e46-4e53-9686-77131fc7e5b3 | Address Redacted | First Class Mail |
| 9f5d2fa7-36e6-4ec8-8d8f-138fe5849a1f | Address Redacted | First Class Mail |
| 9f5d402a-f70d-498c-a5a9-1d7c6d39ba6d | Address Redacted | First Class Mail |
| 9f605b7b-b6a1-405e-96b0-f099fa089f9b | Address Redacted | First Class Mail |
| 9f625354-1d9a-4357-880d-a7d52dabe0e1 | Address Redacted | First Class Mail |
| 9f629a8f-3fe6-412e-b201-87bbc16ff664 | Address Redacted | First Class Mail |
| 9f62e4c6-7aed-4469-9819-7aba8548be6b | Address Redacted | First Class Mail |
| 9f6361fe-409e-4d09-9925-7cae00f022a5 | Address Redacted | First Class Mail |
| 9f637b5a-c1f5-4c50-8111-fa1ece9b1883 | Address Redacted | First Class Mail |
| 9f653115-3315-448d-831f-f96cf0d9ed6c | Address Redacted | First Class Mail |
| 9f6579b4-5df9-4fc3-b39d-1840bab74f7c | Address Redacted | First Class Mail |
| 9f65b607-480e-4089-924a-9044bba98d82 | Address Redacted | First Class Mail |
| 9f68dc46-2113-4ac3-866a-ccf605df1c04 | Address Redacted | First Class Mail |
| 9f694cfc-4fa9-4846-8188-48527bbf5d4e | Address Redacted | First Class Mail |
| 9f694cfc-4fa9-4846-8188-48527bbf5d4e | Address Redacted | First Class Mail |
| 9f6b29ae-4f56-45e1-9951-0d3db0232b3d | Address Redacted | First Class Mail |
| 9f6b371d-06c9-4e65-b8a2-e85484b4f7bc | Address Redacted | First Class Mail |
| 9f6b4812-f035-4c50-94b7-33497ebe6c8a | Address Redacted | First Class Mail |
| 9f6c1cba-4ea8-4eb0-90c3-b193f0c0119d | Address Redacted | First Class Mail |
| 9f6de9d6-aec7-422c-8ed0-964733717b39 | Address Redacted | First Class Mail |
| 9f709624-1823-45b3-8dd5-d2f632958280 | Address Redacted | First Class Mail |
| 9f7405c8-73d9-4a29-8274-63348885c5d9 | Address Redacted | First Class Mail |
| 9f741f70-d3af-4d88-a5b6-479b3eb6ce86 | Address Redacted | First Class Mail |
| 9f741f70-d3af-4d88-a5b6-479b3eb6ce86 | Address Redacted | First Class Mail |
| 9f7a29db-feab-4b7d-a1c6-ad0aac45c3ff | Address Redacted | First Class Mail |
| 9f7ac698-9fe0-4c71-aaba-a7eee747a27e | Address Redacted | First Class Mail |
| 9f7d3a06-92e7-4520-85be-af957d2fa7893 | Address Redacted | First Class Mail |
| 9f7e5e64-64c5-4a2a-a11d-cdccb51fd28e | Address Redacted | First Class Mail |
| 9f7e8de7-6682-4f98-bf92-ca0e47586512 | Address Redacted | First Class Mail |
| 9f7ed1c2-4fd3-45d6-900f-f2222764309 | Address Redacted | First Class Mail |
| 9f80445c-dbd8-4004-857b-7615f973a04a | Address Redacted | First Class Mail |
| 9f83c05d-c301-4ac9-b235-42c74e6a3f5d | Address Redacted | First Class Mail |
| 9f846470-c1c5-4edf-843c-532adb48b8b1 | Address Redacted | First Class Mail |
| 9f85eee9-dd51-4c0d-baf2-0fa517dd8ce3 | Address Redacted | First Class Mail |
| 9f8832e8-c2da-4bab-9dc2-c17bb76a0d2f | Address Redacted | First Class Mail |
| 9f8aa3fa-6730-4fab-b0bd-b1e5840d2df6 | Address Redacted | First Class Mail |
| 9f8fb236-a83f-41a7-8cbe-964509932cb5 | Address Redacted | First Class Mail |
| 9f8fb80c-f9fa-4364-9e81-b637749d54ac | Address Redacted | First Class Mail |
| 9f958782-7acf-4dc4-b257-62bd8787eb83 | Address Redacted | First Class Mail |
| 9f9620f0-58a2-4262-9eb0-9b41f5740126 | Address Redacted | First Class Mail |
| 9f96f90f-ce98-4873-ba09-ad7d7ddd795b | Address Redacted | First Class Mail |
| 9f97e863-729a-404e-9cb9-780a0036f742 | Address Redacted | First Class Mail |
| 9f982327-00c5-4af5-8c84-502e880aed70 | Address Redacted | First Class Mail |
| 9f9ddf5f-0be7-43bf-8f57-0ef350db3588 | Address Redacted | First Class Mail |
| 9f9ddf5f-0be7-43bf-8f57-0ef350db3588 | Address Redacted | First Class Mail |
| 9f9e0f04-f61f-486d-a7e9-33b1113da5b9 | Address Redacted | First Class Mail |
| 9f9e4003-98d5-4f84-a399-02210879df52 | Address Redacted | First Class Mail |
| 9f9e92e7-2166-4e06-9a68-c4525a43bcb8 | Address Redacted | First Class Mail |
| 9fa20915-3afb-473f-96fc-ac8d13ab2313 | Address Redacted | First Class Mail |
| 9fa4c9e9-4db0-4130-9bcc-849bc251f518 | Address Redacted | First Class Mail |
| 9fa51641-fe22-436f-887e-8b2c3cce161f | Address Redacted | First Class Mail |
| 9fa5b97a-4128-4b2d-804f-d23aa4c97e6a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| 9fa606b4-7360-4109-a887-3f37b4726875 | Address Redacted | First Class Mail |
| 9faa7879-6674-4ee7-b551-92a2c371e22f | Address Redacted | First Class Mail |
| 9fabd69b-c7ee-4390-a472-99dee2702a1e | Address Redacted | First Class Mail |
| 9faebe06-1a15-46b0-9718-af31eca105b8 | Address Redacted | First Class Mail |
| 9faefa17-4976-4fae-9755-f10d4553f5ea | Address Redacted | First Class Mail |
| 9faf0716-9b9a-4b6d-af82-f80f6a778f92 | Address Redacted | First Class Mail |
| 9fb0e649-c106-4c6b-bf6a-621485ce3147 | Address Redacted | First Class Mail |
| 9fb5452b-81ad-43a3-a19d-7fa398e9b85b | Address Redacted | First Class Mail |
| 9fb6b424-d1b0-4572-9903-f275c747340f | Address Redacted | First Class Mail |
| 9fb705e0-87a9-4862-8527-0fd4446622ba | Address Redacted | First Class Mail |
| 9fb76b36-9c71-4f7b-94fd-f9d7e760b1aa | Address Redacted | First Class Mail |
| 9fb8ad4c-564e-4e40-8db1-2edba2ac9aaf | Address Redacted | First Class Mail |
| 9fb98649-749d-40c7-9f16-91f8633530c6 | Address Redacted | First Class Mail |
| 9fbc807c-7021-4567-bffc-15bf7f4fd696 | Address Redacted | First Class Mail |
| 9fbf9da3-fb45-4fd6-902c-da472293dd5a | Address Redacted | First Class Mail |
| 9fc0b334-26bb-406f-bb74-78ae3f0212b3 | Address Redacted | First Class Mail |
| 9fc37027-8961-4064-b49f-024842ec3172 | Address Redacted | First Class Mail |
| 9fc40ff8-5bbc-4b34-81f9-956d776d84b0 | Address Redacted | First Class Mail |
| 9fc5454f-5b88-448e-8ae8-91707b44b4a1 | Address Redacted | First Class Mail |
| 9fc5c13f-5a0b-4811-8c21-56cc708eecda | Address Redacted | First Class Mail |
| 9fc7289c-9867-4ee0-a4f6-1a730b251d62 | Address Redacted | First Class Mail |
| 9fc87e14-d9f6-4260-970c-582541768f29 | Address Redacted | First Class Mail |
| 9fc94757-65ad-46f6-b40f-fc938a2d42ba | Address Redacted | First Class Mail |
| 9fc9d6ee-3965-47bc-beeb-2ffd73918d8b | Address Redacted | First Class Mail |
| 9fcbd51a-e97a-4a97-b1a0-dd26bad5a92f | Address Redacted | First Class Mail |
| 9fcff213-69f0-4126-b585-c5e0aea444ec | Address Redacted | First Class Mail |
| 9fd64237-53c3-4a30-a7e8-bbfee72bc9e6 | Address Redacted | First Class Mail |
| 9fd71b46-a4b2-4373-b974-768c3165de64 | Address Redacted | First Class Mail |
| 9fd8383a-bcd4-49b0-b07e-7b654629083b | Address Redacted | First Class Mail |
| 9fda0b28-91ef-4e6f-a494-6530ff648105 | Address Redacted | First Class Mail |
| 9fdc7da1-580c-4b65-84d0-621d27327948 | Address Redacted | First Class Mail |
| 9fdc8cbf-128c-40fd-9ec2-1268a4ffabd6 | Address Redacted | First Class Mail |
| 9fde7ae2-1b2c-4e83-88c2-efcd08e8978e | Address Redacted | First Class Mail |
| 9fdeb4c7-2746-4fc5-95b9-02e241d15746 | Address Redacted | First Class Mail |
| 9fe04ff7-c9d8-49d5-b211-4665b4999a4f | Address Redacted | First Class Mail |
| 9fe452c8-abda-479b-b4ec-658e2f3d991e | Address Redacted | First Class Mail |
| 9fe6d0ca-27f5-4850-914f-ea4eadfb62b3 | Address Redacted | First Class Mail |
| 9fe7418a-eb67-4eaa-b851-72bb2e84e3d6 | Address Redacted | First Class Mail |
| 9fe92314-b508-4269-ac9d-992ea888b902 | Address Redacted | First Class Mail |
| 9fe9e4af-44d2-4a14-b6a0-7b8e5f4a7b89 | Address Redacted | First Class Mail |
| 9fea4568-3dc9-4e83-9428-b6cfe2e4fedb | Address Redacted | First Class Mail |
| 9feb8d1f-a275-485d-ac5d-73ee47463c1b | Address Redacted | First Class Mail |
| 9fec1ddf-6c0c-49f7-8a41-db04ac7e8894 | Address Redacted | First Class Mail |
| 9fed42e1-944c-4bea-9665-a91887d68eb1 | Address Redacted | First Class Mail |
| 9fed4e6e-348d-442c-b9dd-c531bba24a77 | Address Redacted | First Class Mail |
| 9fee86e8-76f0-43a3-b2e4-d6ca78007b0b | Address Redacted | First Class Mail |
| 9ff1a8dd-cc52-492f-8822-0d0bdbacf94f | Address Redacted | First Class Mail |
| 9ff4a03a-bea1-4ba7-8b63-8d9cd2c53e7a | Address Redacted | First Class Mail |
| 9ff56dd2-8f11-4a94-bba0-8dd0d49de736 | Address Redacted | First Class Mail |
| 9ff6334c-1a2b-4e59-bc17-67bb71d73278 | Address Redacted | First Class Mail |
| a003c70c-3502-4531-954d-f18c2b2eefd6 | Address Redacted | First Class Mail |
| a0046abe-6a5a-424d-9f2f-4857acc4cd51 | Address Redacted | First Class Mail |
| a004f24d-e131-452c-9d3c-e0ec8a1a0381 | Address Redacted | First Class Mail |
| a005daa1-2c55-41ca-931e-d969a8e8f328 | Address Redacted | First Class Mail |
| a007612c-ba86-42c3-9aa7-a5ebee146282 | Address Redacted | First Class Mail |
| a0112e8e-fe90-464c-8d7d-ba383d0555a1 | Address Redacted | First Class Mail |
| a011bc8b-b1d6-43b2-a3d7-53024fe11ba3 | Address Redacted | First Class Mail |
| a012beaa-6b54-4b7c-a3e2-f46b5d6cbb02 | Address Redacted | First Class Mail |
| a0158cdf-ec4d-4d1b-84e3-a6a1da0b7ffb | Address Redacted | First Class Mail |
| a0162720-f05a-4f30-9c8a-673c7a98f9f0 | Address Redacted | First Class Mail |
| a01783c7-66ff-42e3-a06b-74f24c1c6ff6 | Address Redacted | First Class Mail |
| a017d66c-57ff-44e5-8a96-a349c52b3072 | Address Redacted | First Class Mail |
| a018be99-88da-40b7-8905-3ca743e24b78 | Address Redacted | First Class Mail |
| a01b0ba7-14a3-4eff-8415-d279d2ad147e | Address Redacted | First Class Mail |
| a01bf72c-017b-454d-92f9-2393ed58f695 | Address Redacted | First Class Mail |
| a01ccea7-d912-4c8e-b1b2-addb8c46ef50 | Address Redacted | First Class Mail |
| a01d79a3-04cc-48ad-b84b-20b7008733c5 | Address Redacted | First Class Mail |
| a01dbad7-d005-4fbc-aeb7-78ed7363b5fb | Address Redacted | First Class Mail |
| a01e2303-98a2-4b7d-8462-7bf53d3685d2 | Address Redacted | First Class Mail |
| a020dd89-d26c-46d4-97c9-8b6d18d1ee14 | Address Redacted | First Class Mail |
| a02103ea-2e65-44a3-8b20-0485bd02836c | Address Redacted | First Class Mail |
| a02148cd-caa9-4a2d-b611-528517d353a7 | Address Redacted | First Class Mail |
| a02323a7-5d72-42cd-916b-da0d85d6e66f | Address Redacted | First Class Mail |
| a023abc6-41d0-4f90-8f88-5474061c054b | Address Redacted | First Class Mail |
| a0250a90-a621-41e1-b469-7de923f072e9 | Address Redacted | First Class Mail |
| a026abf6-7d7f-4ebc-a8a7-96f7b2a303b2 | Address Redacted | First Class Mail |
| a02a945c-b911-4615-b99d-e4c27960e840 | Address Redacted | First Class Mail |
| a02ab212-f066-4e9c-a073-92a24801fd16 | Address Redacted | First Class Mail |
| a02b2887-e41a-4a28-874d-bbff54a2f4b6 | Address Redacted | First Class Mail |
| a02b4120-222b-4298-84f0-dcc209ba86ac | Address Redacted | First Class Mail |
| a02f65fb-74ac-4295-aa9f-75fa69b3e924 | Address Redacted | First Class Mail |
| a0307142-7efb-4718-803c-930880b4e3d7 | Address Redacted | First Class Mail |
| a034d6bb-5dda-4695-8305-f64fd1a35072 | Address Redacted | First Class Mail |
| a03e4869-cded-403e-abd8-5d69d97f08f6 | Address Redacted | First Class Mail |
| a03e67b9-241f-4558-ac8e-5b947e3af136 | Address Redacted | First Class Mail |
| a03fe43d-13e4-48d7-b39a-e5ad4e2488e4 | Address Redacted | First Class Mail |
| a0406201-68e2-4d73-b18e-f74f24dbcec3 | Address Redacted | First Class Mail |
| a0425eda-65c4-489c-8bad-b9fe1ba2745c | Address Redacted | First Class Mail |
| a0434feb-c2be-42d0-a9fe-9d05a2682069 | Address Redacted | First Class Mail |
| a0439e11-686e-4d83-98d7-3ca897b7b852 | Address Redacted | First Class Mail |
| a043c41f-f4d0-46d9-bb93-bd6bd17f797c | Address Redacted | First Class Mail |
| a043e56f-8720-4436-9c9d-afa5656355e1 | Address Redacted | First Class Mail |
| a044648e-7820-4ca4-a419-ccf914164883 | Address Redacted | First Class Mail |
| a044648e-7820-4ca4-a419-ccf914164883 | Address Redacted | First Class Mail |
| a0453198-69d6-4fb9-a011-adeeb7b186a0 | Address Redacted | First Class Mail |
| a04752a9-b47e-4585-a13a-155055971433 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| a04752a9-b47e-4585-a13a-155055971433 | Address Redacted | First Class Mail |
| a048159e-1561-4417-8937-604f22dd9b75 | Address Redacted | First Class Mail |
| a0486614-df15-4ccb-bd16-ff0797d4e071 | Address Redacted | First Class Mail |
| a04aecdc-fb86-49fd-8607-8017ead37372 | Address Redacted | First Class Mail |
| a04b2d83-2bd7-4807-8a68-629e737aae66 | Address Redacted | First Class Mail |
| a04bbaf3-e3e9-47a9-a476-8b730bd8942a | Address Redacted | First Class Mail |
| a04c22fd-6ded-41e9-a852-f62c5f6e04a6 | Address Redacted | First Class Mail |
| a04debfc-30ca-4f0d-813c-df49da2dbede | Address Redacted | First Class Mail |
| a050e044-a6ee-42c9-a83a-dbf1aa5bc04a | Address Redacted | First Class Mail |
| a051e9ad-cde9-4a0d-9454-1c3dc610058c | Address Redacted | First Class Mail |
| a0539b2c-bc9d-4431-aa50-cfe42ef878b8 | Address Redacted | First Class Mail |
| a05479b9-474f-4cf2-9ead-d5b960890d8b | Address Redacted | First Class Mail |
| a0551df7-0397-4512-80a2-9ee3d5139940 | Address Redacted | First Class Mail |
| a055cc4b-a080-489f-9091-f7146477eaff | Address Redacted | First Class Mail |
| a0593b6e-306f-41ca-97e4-f8a3c0c83317 | Address Redacted | First Class Mail |
| a05a173d-acdc-4f17-925b-a1cb50d9aad0 | Address Redacted | First Class Mail |
| a05c516b-ce24-41bf-b578-120a9fc69692 | Address Redacted | First Class Mail |
| a05d960e-6f9b-4b1f-8166-6b27c70f0d70 | Address Redacted | First Class Mail |
| a05e6a53-5465-46f4-930b-b900c4e0d6f4 | Address Redacted | First Class Mail |
| a05ef000-ec2f-4a6e-b8ef-f0d3a90c4c71 | Address Redacted | First Class Mail |
| a060d77b-327c-4805-a30e-dc9f1a80ad43 | Address Redacted | First Class Mail |
| a062f4d0-aca0-4218-8ddb-e280c5c763d8 | Address Redacted | First Class Mail |
| a06346e4-f501-4fb0-984e-bf0108ce9876 | Address Redacted | First Class Mail |
| a0639687-5c02-4b40-a4ae-0eb3df7aecea | Address Redacted | First Class Mail |
| a0643e28-719c-4e80-88e7-8ec1bc2224b6 | Address Redacted | First Class Mail |
| a065eb1e-a405-4344-98cf-e52c01959dd8 | Address Redacted | First Class Mail |
| a0660890-c2f0-42ff-87ca-8564a15e928b | Address Redacted | First Class Mail |
| a066a172-c522-495f-a3c7-c91014d49001 | Address Redacted | First Class Mail |
| a0686bcd-8fc4-4088-afff-4fa35fecbc74 | Address Redacted | First Class Mail |
| a068783d-c442-49e0-9dfb-55262d7ecb45 | Address Redacted | First Class Mail |
| a0689640-b980-4bc0-a0ea-23d0f1921f49 | Address Redacted | First Class Mail |
| a06b1d1f-082b-4c1a-b2f2-8e3f0d83c12c | Address Redacted | First Class Mail |
| a06bbcdc-46ea-4b21-9102-8972a3282c8c | Address Redacted | First Class Mail |
| a06bbcdc-46ea-4b21-9102-8972a3282c8c | Address Redacted | First Class Mail |
| a06c1792-6885-4c2d-aaef-691f1c001fe1 | Address Redacted | First Class Mail |
| a06dc06f-dbab-440e-9abb-6d8e2a642007 | Address Redacted | First Class Mail |
| a06e090c-517f-4b1c-93b4-95e735bffbfc | Address Redacted | First Class Mail |
| a06eda64-f17c-4dbd-9aec-811fde0605dc | Address Redacted | First Class Mail |
| a06f61da-dd88-4f20-bdae-6096b77246ca | Address Redacted | First Class Mail |
| a0715067-b96f-4ffd-aa94-1300fed19ca0 | Address Redacted | First Class Mail |
| a0716600-2057-400b-ada3-034685bd85af | Address Redacted | First Class Mail |
| a0723a1c-0c5c-4c20-85d7-ef3a46564aa4 | Address Redacted | First Class Mail |
| a074d6b9-ef24-4a62-ae1b-5a4dbebcad5e | Address Redacted | First Class Mail |
| a0760adb-ba6c-4653-96d2-e156a1576e78 | Address Redacted | First Class Mail |
| a07667ae-85b7-477a-ba9b-377bf828ee90 | Address Redacted | First Class Mail |
| a076b410-5500-47c1-bdc7-1119d0953517 | Address Redacted | First Class Mail |
| a0771c8f-57c6-4ed9-9dca-d37a4c249d40 | Address Redacted | First Class Mail |
| a07a16c9-daca-453c-8b1d-23a19a14eb35 | Address Redacted | First Class Mail |
| a07b217f-d259-4030-9dab-8d1ed8af5964 | Address Redacted | First Class Mail |
| a07cff83-5285-4adc-bcd8-292d478010a1 | Address Redacted | First Class Mail |
| a07d2552-6777-4570-b08b-93b1a3005360 | Address Redacted | First Class Mail |
| a07d3e4b-28f4-466e-91f7-67b43822f45a | Address Redacted | First Class Mail |
| a07dd30b-0f76-4892-862a-6f0d2b308322 | Address Redacted | First Class Mail |
| a07fe9f4-7cb5-4093-9c4d-9c1e325bac24 | Address Redacted | First Class Mail |
| a0818ef3-09d7-41ca-bb20-40ac04f53781 | Address Redacted | First Class Mail |
| a083ed46-c311-42ca-8dfd-e15439b12ea9 | Address Redacted | First Class Mail |
| a084bb5b-4609-49c5-b064-52ddeb3a7489 | Address Redacted | First Class Mail |
| a084bb5b-4609-49c5-b064-52ddeb3a7489 | Address Redacted | First Class Mail |
| a085e22a-05df-441a-ba0f-5dc9c6b1d510 | Address Redacted | First Class Mail |
| a085fca8-a5f6-42b9-9182-4ef2f732d611 | Address Redacted | First Class Mail |
| a08649f0-ce1a-4a9c-bb90-9be717c15a82 | Address Redacted | First Class Mail |
| a0878acd-2b21-4647-98d7-fb6b8bd866ad | Address Redacted | First Class Mail |
| a0889539-996a-4091-9af3-fbe4e1c6c03f | Address Redacted | First Class Mail |
| a088ebf6-379a-4f57-9821-bd5c5b8d9aa8 | Address Redacted | First Class Mail |
| a0894955-f6b7-4c68-9f9d-dd5983c871cb | Address Redacted | First Class Mail |
| a08a16d7-9acc-41c0-b9f2-fb4d0593908f | Address Redacted | First Class Mail |
| a08ae7e5-c4ec-4e05-a1ff-781ad11e72bd | Address Redacted | First Class Mail |
| a08dc17b-126f-4ae8-bd5c-cdc5d3fd43da | Address Redacted | First Class Mail |
| a08e4993-3b43-45ca-a628-924319b4ac27 | Address Redacted | First Class Mail |
| a08eedf4-a270-4102-bf0a-c2f793a1865f | Address Redacted | First Class Mail |
| a09025e7-6832-4ba4-8538-86660737e462 | Address Redacted | First Class Mail |
| a090fb99-f4a8-4666-ac4f-f12b77b4d3e4 | Address Redacted | First Class Mail |
| a0913a7d-2e6c-43c4-8f80-82f20d619a0a | Address Redacted | First Class Mail |
| a09277be-83ae-47bc-909f-40bb4945d6b5 | Address Redacted | First Class Mail |
| a096dae7-6549-426d-bcf8-284bbddf17e3 | Address Redacted | First Class Mail |
| a097cbc6-13c5-4a25-ba22-d50e2182762a | Address Redacted | First Class Mail |
| a097dabb-817d-4213-8782-fa3c5c3d21d4 | Address Redacted | First Class Mail |
| a09c6ad-9783-4c98-92e5-35f0e8ce2371 | Address Redacted | First Class Mail |
| a09ca466-46ca-4b16-8e35-e8254fdf8646 | Address Redacted | First Class Mail |
| a09cb893-d741-4a9b-a210-1f27c9ea0d5e | Address Redacted | First Class Mail |
| a09e7e59-8e72-4df8-ab70-d632247bd6fa | Address Redacted | First Class Mail |
| a09fcb27-807a-4dc9-bbaf-7432059ce032 | Address Redacted | First Class Mail |
| a0a1d48d-a3c7-483a-9eff-1e226720b882 | Address Redacted | First Class Mail |
| a0a3c325-1288-4245-866e-8efb3ab43d53 | Address Redacted | First Class Mail |
| a0a4fad4-ba74-48d0-86f8-b1b01a920c82 | Address Redacted | First Class Mail |
| a0a54712-9c4e-45a8-bc8b-32de388891ee | Address Redacted | First Class Mail |
| a0a626b7-0953-4a40-8c0b-d8641cc22c1d | Address Redacted | First Class Mail |
| a0a9283f-1bda-4554-a07d-c53dc00bb629 | Address Redacted | First Class Mail |
| a0a98183-d154-406e-92d0-b7e03dbc5ec0 | Address Redacted | First Class Mail |
| a0a9f14c-8e7e-4e8d-97f0-aaee8d82808b | Address Redacted | First Class Mail |
| a0aa65cf-3d83-4e22-b855-bebcfb80f4d5 | Address Redacted | First Class Mail |
| a0ac031d-5e8e-4d6d-ab1d-464e80bb0650 | Address Redacted | First Class Mail |
| a0aea665-3cce-4060-ac5d-53390febe8d0 | Address Redacted | First Class Mail |
| a0af7ea3-f2eb-4d91-a170-955d000e1378 | Address Redacted | First Class Mail |
| a0afb4ef-41dc-441d-8bf1-8f77c31ccf3e | Address Redacted | First Class Mail |
| a0b11855-9122-4a48-be61-ac236537bd00 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a0b31de6-93ff-4a5a-969d-a2bd52ec039e | Address Redacted | First Class Mail |
| a0b39710-5d24-4046-bf4b-a6925ddd6452 | Address Redacted | First Class Mail |
| a0b419cc-139b-4929-bb8e-f99ed8787e7d | Address Redacted | First Class Mail |
| a0b4fbd2-21f1-45a1-89aa-fea3427c007e | Address Redacted | First Class Mail |
| a0b6dc91-f570-40e4-aeb1-3bf98be76cfb | Address Redacted | First Class Mail |
| a0b7458b-4fb3-4ec0-84ac-00ecf52db048 | Address Redacted | First Class Mail |
| a0bb5ff7-1400-4444-896c-77ab02bf63d2 | Address Redacted | First Class Mail |
| a0bce3e8-9ad0-4724-94a9-d43a4c22b062 | Address Redacted | First Class Mail |
| a0be1184-120c-4295-b224-8260bfc31a98 | Address Redacted | First Class Mail |
| a0c3110d-0545-4dd2-b3cc-99916fdd401b | Address Redacted | First Class Mail |
| a0c46fa9-5bc7-4bfe-87cf-dc2a133250f9 | Address Redacted | First Class Mail |
| a0ca3b4-4ded-4a41-9043-23c3fd4af3ee | Address Redacted | First Class Mail |
| a0c51c6f-10b4-42e9-888e-654cc67ed05a | Address Redacted | First Class Mail |
| a0c655f1-a766-4248-8300-ff0f34689bc2 | Address Redacted | First Class Mail |
| a0c83905-d0f1-4eac-a905-d4ee2f7a1d0d | Address Redacted | First Class Mail |
| a0cc76ca-1abf-47e9-9af9-c9ce2e30ef19 | Address Redacted | First Class Mail |
| a0ce975d-2e8f-4fa6-afbb-71916da1fd83 | Address Redacted | First Class Mail |
| a0cfb5b9-1593-419b-8b63-253d5ed680e9 | Address Redacted | First Class Mail |
| a0d024f-6707-43a4-8992-a0bbc55ed373 | Address Redacted | First Class Mail |
| a0d224f-6707-43a4-8992-a0bbc55ed373 | Address Redacted | First Class Mail |
| a0d0847e-5be0-48ec-895a-85012b59a726 | Address Redacted | First Class Mail |
| a0d0abd2-add3-4068-84a5-875de4613537 | Address Redacted | First Class Mail |
| a0d175c0-ba39-4835-879f-5a571fb28977 | Address Redacted | First Class Mail |
| a0d74016-c034-4887-be87-95adb796dc88 | Address Redacted | First Class Mail |
| a0d7d674-d81c-4703-afd3-12669a398a3c | Address Redacted | First Class Mail |
| a0da3f91-1fc4-47a9-80c8-92c767201a12 | Address Redacted | First Class Mail |
| a0de0884-cfeb-43ec-bd9f-6f88ec8bd392 | Address Redacted | First Class Mail |
| a0de8ee1-b510-436e-afc8-b598561b22cc | Address Redacted | First Class Mail |
| a0dfcbe6-c19d-49d4-a661-c944585d04a7 | Address Redacted | First Class Mail |
| a0e1e011-d88a-47a5-ac58-f43e96a94ad4 | Address Redacted | First Class Mail |
| a0e47c0b-5ed0-4a46-ae9e-65bb7789e74a | Address Redacted | First Class Mail |
| a0e60c50-0b41-4fd0-bb33-668e3ba3adbe | Address Redacted | First Class Mail |
| a0e614a9-9b45-4d96-81e8-2ddfefb0f58a | Address Redacted | First Class Mail |
| a0e6463b-a444-45e1-91be-1599e4c9fbf1 | Address Redacted | First Class Mail |
| a0e6477e-0254-41f3-98f7-f21e8a567e90 | Address Redacted | First Class Mail |
| a0e65336-8444-4262-abda-f08be39db3b2 | Address Redacted | First Class Mail |
| a0e66a07-18a9-4d0d-9505-1c00db17be9a | Address Redacted | First Class Mail |
| a0e6939b-2ed1-4305-8483-620af787fd8f | Address Redacted | First Class Mail |
| a0e8908a-3d83-4741-8ab2-a8a5ee42f46f | Address Redacted | First Class Mail |
| a0ea9ca7-2a38-438c-ac3d-38262831a3bd | Address Redacted | First Class Mail |
| a0eca846-958a-4639-9d14-465bbcd5d65d | Address Redacted | First Class Mail |
| a0f213c5-0934-4438-9064-b064bb40ff7b | Address Redacted | First Class Mail |
| a0f47a8e-c7a6-41f9-90e6-9ed47dd5d339 | Address Redacted | First Class Mail |
| a0f58566-8107-4bef-88ee-e2770808e995 | Address Redacted | First Class Mail |
| a0f5ad94-95cf-47b3-a04a-5a372d31e009 | Address Redacted | First Class Mail |
| a0f5de24-cbab-475b-9181-a46467ea927a | Address Redacted | First Class Mail |
| a0f6906c-547a-4ab5-87a0-044f71d39db8 | Address Redacted | First Class Mail |
| a0f6906c-547a-4ab5-87a0-044f71d39db8 | Address Redacted | First Class Mail |
| a0f9324c-b854-4d03-809a-10096d005768 | Address Redacted | First Class Mail |
| a0f9ce6c-61c9-43a2-bd21-9ea91d0f6499 | Address Redacted | First Class Mail |
| a0fbee8d-dcd7-45c1-8187-06e28e0374d | Address Redacted | First Class Mail |
| a0fd039f-38d1-4c8f-9860-342cb5cd9064 | Address Redacted | First Class Mail |
| a100db14-7487-4c3c-8b6c-7c6ef58b6fb2 | Address Redacted | First Class Mail |
| a100ff22-a500-4ef7-b647-c3a78716009c | Address Redacted | First Class Mail |
| a107d91b-421c-43a1-bc6b-8f7b6764176c | Address Redacted | First Class Mail |
| a1089be5-3f78-40d8-ae96-0640f84529a3 | Address Redacted | First Class Mail |
| a10b184d-720d-4758-bf2b-fb950c00e5ee | Address Redacted | First Class Mail |
| a10d2d69-0fe2-483a-a15c-053f88f942c5 | Address Redacted | First Class Mail |
| a10d2d69-0fe2-483a-a15c-053f88f942c5 | Address Redacted | First Class Mail |
| a10d8563-1273-4683-8d17-f8de20ff7bba | Address Redacted | First Class Mail |
| a10d9994-3f3e-40fb-b09e-b3b6e087f648 | Address Redacted | First Class Mail |
| a1109d34-cd45-41f1-adbe-aaed1b6b5042 | Address Redacted | First Class Mail |
| a111dd55-81a4-4a59-b539-99941d9fefe4 | Address Redacted | First Class Mail |
| a112b4a3-7dec-412c-8197-83fd5d7cb94e | Address Redacted | First Class Mail |
| a112fe57-3992-43a7-aa31-b5042bd514ad | Address Redacted | First Class Mail |
| a148592-fa86-475e-94ba-c8dfe78047de | Address Redacted | First Class Mail |
| a114c42d-d13f-474b-b6a7-40b97e2a4cfc | Address Redacted | First Class Mail |
| a114c42d-d13f-474b-b6a7-40b97e2a4cfc | Address Redacted | First Class Mail |
| a115eae2-6874-4653-84b0-f38999735a0b | Address Redacted | First Class Mail |
| a11cf715-1b54-4148-ae81-63ab338a57f6 | Address Redacted | First Class Mail |
| a11e60aa-61c2-4f7a-b74a-675726dba80b | Address Redacted | First Class Mail |
| a11ffd44-0f15-42c1-a59e-058260c03d14 | Address Redacted | First Class Mail |
| a1216dfb-6a20-4e8c-84e3-d611caa4c527 | Address Redacted | First Class Mail |
| a121a19b-9303-4132-9c1a-8b3272aa4884 | Address Redacted | First Class Mail |
| a1228c8d-01cd-4afa-a9a9-7ae8062e4512 | Address Redacted | First Class Mail |
| a122a021-ce0f-4d7b-8df1-fdd71e1244bb | Address Redacted | First Class Mail |
| a12355e3-e6cc-4ea7-80bb-b1a04094f38f | Address Redacted | First Class Mail |
| a1288a6d-e00a-41c0-9ceb-9d055c62b772 | Address Redacted | First Class Mail |
| a128b5d7-3d07-4ffd-adc3-b3c3bfe39029 | Address Redacted | First Class Mail |
| a128b5d7-3d07-4ffd-adc3-b3c3bfe39029 | Address Redacted | First Class Mail |
| a12bf6b5-1a6f-4542-aef0-04e0555a8056 | Address Redacted | First Class Mail |
| a1301e98-0f9a-4ec5-8cac-7ab47cdd138a | Address Redacted | First Class Mail |
| a1333992-45e3-4635-aec1-7898003fa4ac | Address Redacted | First Class Mail |
| a133a8ea-d2f7-4ea7-96b9-3da5fce05cfc | Address Redacted | First Class Mail |
| a133ef1c-67aa-46ff-ba88-96af945abec8 | Address Redacted | First Class Mail |
| a133fc9e-a711-4e1f-9a30-79ec811f5f85 | Address Redacted | First Class Mail |
| a134436b-999b-4706-9497-af2d10953ad5 | Address Redacted | First Class Mail |
| a1358226-8d85-4341-9131-8c670b5cb6f3 | Address Redacted | First Class Mail |
| a137449d-8bbe-4ebb-9bf2-b428e236c735 | Address Redacted | First Class Mail |
| a13b0c51-f0c3-4bf9-b6a5-a1bd2bcd1f93 | Address Redacted | First Class Mail |
| a13b2dae-3563-4346-a6d5-291c3382a4b0 | Address Redacted | First Class Mail |
| a13b5328-f3d3-4f78-bf2c-c28bc7739708 | Address Redacted | First Class Mail |
| a13c07dc-de18-41fb-89ed-79ead5f7b13f | Address Redacted | First Class Mail |
| a13d3a92-9864-4565-95e6-ab227b853ca8 | Address Redacted | First Class Mail |
| a13c8f2-b74f-4c09-967d-3c7dbf050720 | Address Redacted | First Class Mail |
| a13e2e57-0e48-4726-b592-9dda448cf791 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a141409e-eb55-4628-a874-ef48ed719bd9 | Address Redacted | First Class Mail |
| a142d4ac-fd8b-4e57-85d1-af87674c617c | Address Redacted | First Class Mail |
| a1430a31-e50d-4376-a3c2-2987788cd18c | Address Redacted | First Class Mail |
| a44814c-79ee-4a50-b620-69f60442bee2 | Address Redacted | First Class Mail |
| a148fcb8-37fb-43b7-b5dd-17306097ff46 | Address Redacted | First Class Mail |
| a14bdf70-66c4-4fbd-8020-3ac0bf544f12 | Address Redacted | First Class Mail |
| a14db7bb-88d7-49aa-aac2-bcc01a9ef90a | Address Redacted | First Class Mail |
| a14dbea4-8ad6-4438-bb59-afe5ef725196 | Address Redacted | First Class Mail |
| a14e0346-0c0b-4047-a6ad-6220c746fb26 | Address Redacted | First Class Mail |
| a14e4943-410d-4789-bf4d-39f3cedc2e86 | Address Redacted | First Class Mail |
| a14e9ff8-3d69-4797-8346-e29c986754e8 | Address Redacted | First Class Mail |
| a14fbe37-4e18-45c1-8bfa-0daa5c5926e9 | Address Redacted | First Class Mail |
| a1501003-090d-443f-9dc1-42738642e3ab | Address Redacted | First Class Mail |
| a15085d8-e800-4ed1-948e-a315f4ba9c2 | Address Redacted | First Class Mail |
| a1512063-5db5-4e71-97f3-ec84b6d7e3c0 | Address Redacted | First Class Mail |
| a15186a0-b93d-4342-97f7-90e2df3e5cc0 | Address Redacted | First Class Mail |
| a1527468-b700-4b5c-b4bf-63d5140e24b6 | Address Redacted | First Class Mail |
| a153c79d-946f-4de8-a0f2-3e125dbcbdb4 | Address Redacted | First Class Mail |
| a153c79d-946f-4de8-a0f2-3e125dbcbdb4 | Address Redacted | First Class Mail |
| a15593e8-fbd4-4d92-9689-82e2dcf88fde | Address Redacted | First Class Mail |
| a155b01e-415c-48d5-934e-ff478f0a634e | Address Redacted | First Class Mail |
| a155f79e-9c54-4cca-999b-f22b5c79f2f1 | Address Redacted | First Class Mail |
| a1562a48-12ca-4cd8-9507-34ad6c4cf48d | Address Redacted | First Class Mail |
| a159c613-2a65-42f3-be02-32d6cebe2d18 | Address Redacted | First Class Mail |
| a15b8ac8-e6e2-42b1-aad5-aefe68f38408 | Address Redacted | First Class Mail |
| a15d4844-4667-4fce-a505-b6dc68238889 | Address Redacted | First Class Mail |
| a155d58a-3a51-4973-90c6-0fa4b2b18f94 | Address Redacted | First Class Mail |
| a15e9a6a-9c89-4a1f-9d32-82e248369778 | Address Redacted | First Class Mail |
| a15f5c09-cb3b-41d7-89a7-56f49ce83997 | Address Redacted | First Class Mail |
| a1602b8f-68fd-4e17-a781-5663b78fe69f | Address Redacted | First Class Mail |
| a1602cc3-3f9d-44ba-b049-3423ed993618 | Address Redacted | First Class Mail |
| a1619826-d80a-4d27-acca-7b55fda0cfdf | Address Redacted | First Class Mail |
| a161e4c2-1a0d-496d-b50a-a9c7d082a8a0 | Address Redacted | First Class Mail |
| a1630667-5e9d-4884-9098-a008dfd5ab2a | Address Redacted | First Class Mail |
| a167407a-6d55-4517-b2b6-3b0e14709f27 | Address Redacted | First Class Mail |
| a16c9a00-1aa4-4ba9-9ec7-a0b4ef9cbdea | Address Redacted | First Class Mail |
| a16fcf5e-9195-4969-a513-7c48066873e4 | Address Redacted | First Class Mail |
| a1701317-e9fa-43e5-bcde-55b120ca3966 | Address Redacted | First Class Mail |
| a17053a3-3a16-4405-a420-e5a387700615 | Address Redacted | First Class Mail |
| a1720a45-e49c-43f4-a259-c8c2afed06b8 | Address Redacted | First Class Mail |
| a1742a1f-6a45-4ff9-8966-9706ed795066 | Address Redacted | First Class Mail |
| a17467df-7419-4347-99c9-219b9d909303 | Address Redacted | First Class Mail |
| a178058c-ceb3-4c54-b421-c364678c4c24 | Address Redacted | First Class Mail |
| a178dcb3-15de-4d37-baf9-f627dfb36ebc | Address Redacted | First Class Mail |
| a178dcb3-15de-4d37-baf9-f627dfb36ebc | Address Redacted | First Class Mail |
| a1797a29-0be3-41da-99be-53d0d290fec7 | Address Redacted | First Class Mail |
| a17a0556-1698-4abc-9994-e2e2e76bcf3e | Address Redacted | First Class Mail |
| a17a736e-3065-4853-9eee-fe7a6e0b2090 | Address Redacted | First Class Mail |
| a17ad2bc-4ad0-4781-a909-abc93382297a | Address Redacted | First Class Mail |
| a17ad2bc-4ad0-4781-a909-abc93382297a | Address Redacted | First Class Mail |
| a17e65cd-0035-42dd-aa11-0cec05288se8 | Address Redacted | First Class Mail |
| a17e987f-715c-4043-9c60-39b2af57689d | Address Redacted | First Class Mail |
| a17ea3c6-8014-4d0c-96dc-05658ad4c29e | Address Redacted | First Class Mail |
| a17f318d-7c5a-4496-a469-93165e6e1710 | Address Redacted | First Class Mail |
| a17f8c2a-08ca-43ed-9209-1a32239e51cd | Address Redacted | First Class Mail |
| a17f9d0e-8896-453f-812d-ec43e1d415c3 | Address Redacted | First Class Mail |
| a17fe5ce-891e-4366-9480-a56108398132 | Address Redacted | First Class Mail |
| a1850553-fc30-4d09-9eff-d7e418313575 | Address Redacted | First Class Mail |
| a1860b04-8b65-4d65-bfd7-d358d40506dd | Address Redacted | First Class Mail |
| a1871163-ab72-4238-a8af-9edd7ccd0fae | Address Redacted | First Class Mail |
| a1872120-0154-4db4-87ef-ee2fea5deefd | Address Redacted | First Class Mail |
| a18854fa-eb78-43ed-ac5a-b74c47d1b765 | Address Redacted | First Class Mail |
| a188e983-01dc-49c2-9cbf-04348549fd5e | Address Redacted | First Class Mail |
| a18ef2a9-3b8b-4bfb-b422-c497c187fbc4 | Address Redacted | First Class Mail |
| a191400c-3b86-4acb-b691-7071069e8990 | Address Redacted | First Class Mail |
| a191770a-0210-4790-b53a-09192731a6e5 | Address Redacted | First Class Mail |
| a1921286-86da-4ca6-bb0c-b7a8c628f07f | Address Redacted | First Class Mail |
| a196e48b-7480-4908-a284-b943260367af | Address Redacted | First Class Mail |
| a1975696-5a8c-4dbd-b865-163f0707a3a5 | Address Redacted | First Class Mail |
| a198e008-aee7-4236-a3af-7ee372dd0180 | Address Redacted | First Class Mail |
| a1995b16-2c04-4a52-bb77-4cd866968224 | Address Redacted | First Class Mail |
| a1998706-9c5e-45f2-9b28-41a62c498246 | Address Redacted | First Class Mail |
| a19e23da-7af1-4619-9677-8378fa0f2ee9 | Address Redacted | First Class Mail |
| a19e7d57-939e-4654-9b6c-504830d83222 | Address Redacted | First Class Mail |
| a19e8d0e-920e-4e95-8cf1-dd6eade57d10 | Address Redacted | First Class Mail |
| a19ff5fa-5809-4191-a947-a2320e5aa358 | Address Redacted | First Class Mail |
| a1a0ad06-f383-4833-afb5-00f3fc39a2f1 | Address Redacted | First Class Mail |
| a1a1eb03-b1bc-4234-8b41-7ec9b8684cf7 | Address Redacted | First Class Mail |
| a1a42ce2-f7d1-4726-b2a6-a01ba1ee1ddd | Address Redacted | First Class Mail |
| a1a6858d-2d61-4dee-8855-60f723d3576a | Address Redacted | First Class Mail |
| a1a691a3-05cd-4abc-af44-1748253d976a | Address Redacted | First Class Mail |
| a1a8300c-2f11-4453-8a12-88ec52ac9744 | Address Redacted | First Class Mail |
| a1a8a69d-8207-446c-b6ac-c8be85add8c9 | Address Redacted | First Class Mail |
| a1a93585-1b29-40e6-9fa8-86a8acc7b21e | Address Redacted | First Class Mail |
| a1a9fee1-8249-4bd4-a25a-c16a4e655acb | Address Redacted | First Class Mail |
| a1ab4496-a362-4d9f-a01a-23635df52950 | Address Redacted | First Class Mail |
| a1ad666f-964f-4f93-a98c-3e50bd609b4b | Address Redacted | First Class Mail |
| a1ae1946-9ae0-4e7a-a739-5771cbd28578 | Address Redacted | First Class Mail |
| a1aecca3-b2ef-486f-ab1f-3ffee3c5c872 | Address Redacted | First Class Mail |
| a1af5e13-99c2-4546-b7a3-c8fcd10106a4 | Address Redacted | First Class Mail |
| a1b1cfcd-4dec-4611-8fdd-2da26b00f14f | Address Redacted | First Class Mail |
| a1b263ed-26c5-473a-83e5-280ca2cff49f | Address Redacted | First Class Mail |
| a1b2798e-cbce-41ea-8277-e29dabf4755e | Address Redacted | First Class Mail |
| a1b51aa3-3d99-4338-959b-cf37ccd59720 | Address Redacted | First Class Mail |
| a1b6e462-6e82-4495-b8a0-583a9637b7d3 | Address Redacted | First Class Mail |
| a1b7ec20-b5a4-4349-8c43-2286c5329ae9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a1bcfa0f-4f45-4935-8465-2134cd270f42 | Address Redacted | First Class Mail |
| a1bf3e04-bd2b-4cf8-8a07-a18b83f34fa9 | Address Redacted | First Class Mail |
| a1c3fbfc-202e-42ce-9590-c22d2f9aa42a | Address Redacted | First Class Mail |
| a1c4edc9-8b61-4812-9084-f18be5314fd4 | Address Redacted | First Class Mail |
| a1c5ce3d-ffff-4a25-9608-83ce5e0a2806 | Address Redacted | First Class Mail |
| a1c5e2d7-c89a-45f0-8ac3-870b1ff40d37 | Address Redacted | First Class Mail |
| a1c64373-74fc-49c3-ab60-f9301e35c3e8 | Address Redacted | First Class Mail |
| a1c64373-74fc-49c3-ab60-f9301e35c3e8 | Address Redacted | First Class Mail |
| a1c79844-ab52-47df-a040-93fb75bbee16 | Address Redacted | First Class Mail |
| a1c989d3-5619-48f8-a57d-d861c72ee59f | Address Redacted | First Class Mail |
| a1ca4894-418a-45ac-9284-03ad42e1e678 | Address Redacted | First Class Mail |
| a1caa043-86b6-44e4-9290-abf1aeeebeda | Address Redacted | First Class Mail |
| a1cd54ca-8707-4572-b1c8-dd7114f335d2 | Address Redacted | First Class Mail |
| a1ced723-2cce-47fa-a96c-7146c0583ca | Address Redacted | First Class Mail |
| a1d3a225-0ceb-49e8-8e52-7cd9fd64ece0 | Address Redacted | First Class Mail |
| a1d5f09b-954b-46a9-b38c-103ecc426c80 | Address Redacted | First Class Mail |
| a1d6b7cf-4de8-4d0b-a753-980719513a34 | Address Redacted | First Class Mail |
| a1d7113e-f6de-47d5-af07-a6b54b3eaf6f | Address Redacted | First Class Mail |
| a1d7f857-2fea-42a6-b914-8cf4dc398998 | Address Redacted | First Class Mail |
| a1d817a3-3ed5-4ef1-8f87-a2fdde7ba8e7 | Address Redacted | First Class Mail |
| a1d892c5-e2db-4041-989b-1b80e603aece | Address Redacted | First Class Mail |
| a1da1f10-9518-4204-a151-df4db75a814b | Address Redacted | First Class Mail |
| a1db51cd-dd98-4d20-b304-ee8b14bc7c20 | Address Redacted | First Class Mail |
| a1dcbab2-cada-446e-b2fa-3468081d44e0 | Address Redacted | First Class Mail |
| a1dcd601-5c3f-4f51-88b7-3f471fd52bda | Address Redacted | First Class Mail |
| a1dec095-b523-4846-95e1-9966c4df7dd5 | Address Redacted | First Class Mail |
| a1df7c4b-4e40-4399-b05e-a77feafe3118 | Address Redacted | First Class Mail |
| a1e0d541-3929-48ef-a052-ed0fccba6141 | Address Redacted | First Class Mail |
| a1e3dc61-5e65-4963-ba4a-032a3dde6379 | Address Redacted | First Class Mail |
| a1e49710-f912-4f74-a662-bf6f29cc5455 | Address Redacted | First Class Mail |
| a1e4e300-6d57-4c1d-8ef3-9959b11c79c6 | Address Redacted | First Class Mail |
| a1e56e3d-25cc-424f-9ec8-7cbd0fa3bc1d | Address Redacted | First Class Mail |
| a1e6acc4-4843-4d1f-8c26-33384db5e57e | Address Redacted | First Class Mail |
| a1e88b97-b387-453a-985c-266738703f6b | Address Redacted | First Class Mail |
| a1e92bce-f2d8-4f45-bfaa-13a412718144 | Address Redacted | First Class Mail |
| a1ecd5bc-6c27-41b4-a2e5-4a6edacc27d8 | Address Redacted | First Class Mail |
| a1ecf39d-a8e8-41c0-b9df-4eaf2720afd8 | Address Redacted | First Class Mail |
| a1eda7e0-4190-4f2b-9eb3-ba92f2272c03 | Address Redacted | First Class Mail |
| a1ede2f4-4b6c-490e-aca4-7f50873d5fea | Address Redacted | First Class Mail |
| a1ef535-3aa1-4ccf-a641-6664ceb8b160 | Address Redacted | First Class Mail |
| a1efcc3d-02b7-4d9c-8fb4-deee38f524b4 | Address Redacted | First Class Mail |
| a1f02d05-aaeb-466a-b5ae-b15f86be7320 | Address Redacted | First Class Mail |
| a1f04811-14f6-4f4a-9756-afe79ad2a5fb | Address Redacted | First Class Mail |
| a1f0adbf-4d43-4a09-888e-ef38b8beece6 | Address Redacted | First Class Mail |
| a1f1e481-3f75-4d39-bcff-f54986e543b7 | Address Redacted | First Class Mail |
| a1f3c453-2b39-481e-9c7d-a4a81b414fb9 | Address Redacted | First Class Mail |
| a1f3c453-2b39-481e-9c7d-a4a81b414fb9 | Address Redacted | First Class Mail |
| a1f4505e-b45e-40ee-b0b3-9df49f2ae9b2 | Address Redacted | First Class Mail |
| a1f52d98-7870-42c1-b58d-7233f367b0c7 | Address Redacted | First Class Mail |
| a1f8d48c-ce41-40f3-85bb-b78693149f59 | Address Redacted | First Class Mail |
| a1fa0628-c0b1-4ce8-91c8-5b7c038b9021 | Address Redacted | First Class Mail |
| a1faa1ef-9dd8-4c22-9674-d4e1ca5f6294 | Address Redacted | First Class Mail |
| a1fbc1f3-9755-4128-8a30-0109069c053f | Address Redacted | First Class Mail |
| a1fe2e94-37e3-4a3c-a99d-140d09ac3caa | Address Redacted | First Class Mail |
| a1ff0801-ec19-4802-b4d0-844addaabe46 | Address Redacted | First Class Mail |
| a1ff8870-5ede-4226-a32a-8a2b9fdf45b6 | Address Redacted | First Class Mail |
| a1ffaed5-e883-4195-b552-30fd5b0a3219 | Address Redacted | First Class Mail |
| a200177d-7df2-460e-9047-d6328994884b | Address Redacted | First Class Mail |
| a20025b9-5587-4371-8b9b-4f071d7e9e45 | Address Redacted | First Class Mail |
| a200c0fc-e4e4-4665-aaba-11db193d2b6e | Address Redacted | First Class Mail |
| a200c208-bdb4-46f2-a5f5-d6e864b648ec | Address Redacted | First Class Mail |
| a2013e6a-a3ee-4a4d-b77f-990caf960c52 | Address Redacted | First Class Mail |
| a2023925-6010-4c12-8009-c037fe90446a | Address Redacted | First Class Mail |
| a2065494-91e4-4ac8-9733-49bdc022e5c2 | Address Redacted | First Class Mail |
| a207c3fb-e9a2-4c66-9c3b-5d66d8b63e8c | Address Redacted | First Class Mail |
| a20b38b2-dad6-41e4-b9a4-1e28fa2d8a79 | Address Redacted | First Class Mail |
| a20d56c5-6246-4856-82e2-3a921d1f8e0f | Address Redacted | First Class Mail |
| a20dc08a-a852-4959-91c6-f3df925f12a6 | Address Redacted | First Class Mail |
| a21169fd-0430-49c3-99f2-bccd718bf0c9 | Address Redacted | First Class Mail |
| a212c607-d4e1-4888-a358-17e67e65aee7 | Address Redacted | First Class Mail |
| a2131a65-01f5-4279-95c7-ef82ec044748 | Address Redacted | First Class Mail |
| a213bf39-4fb5-499b-bf7f-874bcc3cb617 | Address Redacted | First Class Mail |
| a2145ea4-9a6b-49a4-8f66-e1eaffab01ad | Address Redacted | First Class Mail |
| a215bb36-a9d3-4a82-9da9-35fe60c435ec | Address Redacted | First Class Mail |
| a216d432-99f3-4c17-990d-7dcd92dbf033 | Address Redacted | First Class Mail |
| a21a9855-98f4-4a95-a168-b6d27efe52c4 | Address Redacted | First Class Mail |
| a21b3e62-c457-4fef-882b-63daf95e549d | Address Redacted | First Class Mail |
| a21b5dbb-fcf0-4cdc-89ce-81ec033983e0 | Address Redacted | First Class Mail |
| a21beda0-9bb2-4987-bb1b-35a435d8e252 | Address Redacted | First Class Mail |
| a21c5141-e5fe-48a7-8991-3ce063b26531 | Address Redacted | First Class Mail |
| a21e98be-3c6e-4f86-ab6c-5085c9b3fe09 | Address Redacted | First Class Mail |
| a1f89c9-4871-4e75-87ab-31c317d53c30 | Address Redacted | First Class Mail |
| a224e3ef-9c7a-488a-9e14-eb834459cffd | Address Redacted | First Class Mail |
| a2257213-9274-4a11-b24b-3dbda80d24b9 | Address Redacted | First Class Mail |
| a227bdeb-9fa7-4b3b-86c5-8d03bdd9f2ef | Address Redacted | First Class Mail |
| a229c70b-ebec-4b98-8bc5-f35de5c02eeb | Address Redacted | First Class Mail |
| a22b097d-c2c8-403f-9b59-f5e43d2aedde | Address Redacted | First Class Mail |
| a22c1326-1b68-4806-8492-432ca8e1e81f | Address Redacted | First Class Mail |
| a22c216f-f084-4bc7-b54d-468796b8fcc3 | Address Redacted | First Class Mail |
| a22e1026-f397-4416-a6b6-c4a535ce4ac8 | Address Redacted | First Class Mail |
| a22fe57d-460f-482e-a1cb-3c8e46940328 | Address Redacted | First Class Mail |
| a23045e2-b8f0-486e-9e4b-1ddda2994fdc | Address Redacted | First Class Mail |
| a233032c-ae0f-4f9b-a0ec-7b61e1bc862b | Address Redacted | First Class Mail |
| a2331b42-7a5e-4a37-ad63-1440bac6766b | Address Redacted | First Class Mail |
| a236904d-aa4c-4b7a-a310-10b52af40d3d | Address Redacted | First Class Mail |
| a238934e-3feb-4370-ad77-b4461e32a37d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a23a116f-d2f0-47b8-ae51-392bf06fe8c3 | Address Redacted | First Class Mail |
| a23a7b70-af01-43a9-a4ff-cac8146c52a7 | Address Redacted | First Class Mail |
| a23b39c3-5715-4700-95bf-4f803a27019b | Address Redacted | First Class Mail |
| a23b4838-6044-441d-b24b-26387474d260 | Address Redacted | First Class Mail |
| a23df89b-84bd-4fa6-bd93-9d11276d4bca | Address Redacted | First Class Mail |
| a23fa439-3dbd-4469-b12c-2ce320adf79e | Address Redacted | First Class Mail |
| a242166e-d0c2-4289-9041-9e860aa1cbe8 | Address Redacted | First Class Mail |
| a24350f1-458d-473d-b64d-8defc64104c0 | Address Redacted | First Class Mail |
| a24472e8-9625-450f-953e-04799b133634 | Address Redacted | First Class Mail |
| a2454624-8d6f-4925-8782-a012f67c63ad | Address Redacted | First Class Mail |
| a245c3cf-a088-4078-a3d4-dd6d59ea6735 | Address Redacted | First Class Mail |
| a246a613-363f-4af4-9d5a-bf6fe3dadca3 | Address Redacted | First Class Mail |
| a2491b3d-e0a7-4b4a-a4e0-f8498bb3ae94 | Address Redacted | First Class Mail |
| a249d390-8157-4ddd-a02e-4c007affb101 | Address Redacted | First Class Mail |
| a24acfad-8e8a-4662-ad32-953197489b57 | Address Redacted | First Class Mail |
| a24b70d4-e96a-4ace-b57c-aaec17d07f2b | Address Redacted | First Class Mail |
| a24c85f0-28b0-4b5d-881b-aac1fab339f9 | Address Redacted | First Class Mail |
| a24fc4b8-aeb7-4088-9f10-91239198ffc3 | Address Redacted | First Class Mail |
| a254c6a9-ea9a-4642-8369-6eedb9812a31 | Address Redacted | First Class Mail |
| a25566eb-8290-49ce-ae01-d3c054df4a95 | Address Redacted | First Class Mail |
| a255820d-037f-4972-b241-c6ce141eb27a | Address Redacted | First Class Mail |
| a25846cc-5ce0-4d13-981d-6d7bec072e50 | Address Redacted | First Class Mail |
| a25990f7-8e3f-4f7a-9485-d9d1e9c8d1ec | Address Redacted | First Class Mail |
| a25ab1c5-4ca3-447e-a5b3-4cc79bc97a46 | Address Redacted | First Class Mail |
| a25acdd5-563e-4835-9776-cb0df41eda43 | Address Redacted | First Class Mail |
| a25ae7a6-861c-4f2a-881f-d796a057c3e6 | Address Redacted | First Class Mail |
| a25eca76-3fca-4e4f-b8c3-f000546ee324 | Address Redacted | First Class Mail |
| a25f8c13-8053-42c6-abbd-a0bc9d47366b | Address Redacted | First Class Mail |
| a260209a-ebf8-4c7c-b9a8-5500d4f6329c | Address Redacted | First Class Mail |
| a2616622-fc88-4e1b-89ac-c3fe8664b235 | Address Redacted | First Class Mail |
| a264730c-e7c4-4e2e-b017-e61365166692 | Address Redacted | First Class Mail |
| a264730c-e7c4-4e2e-b017-e61365166692 | Address Redacted | First Class Mail |
| a265a85b-2b88-4882-bfb8-1855b4121c45 | Address Redacted | First Class Mail |
| a2660688-e215-4df6-b8bc-e22d7a2ee815 | Address Redacted | First Class Mail |
| a26831fc-0de6-47bf-a4de-f07e1814349d | Address Redacted | First Class Mail |
| a2689d28-8f1c-4a2c-ac30-416beca68746 | Address Redacted | First Class Mail |
| a26a30aa-1069-42df-b3e0-643e369345f4 | Address Redacted | First Class Mail |
| a26b893c-945a-456d-a9fe-19c41d7b19cf | Address Redacted | First Class Mail |
| a26c5387-d8bb-45af-8902-81a7a5bb1496 | Address Redacted | First Class Mail |
| a26deb35-942f-47ea-b8c4-723f99d85978 | Address Redacted | First Class Mail |
| a26e8d9e-d9fe-4c75-b274-926188292fd2 | Address Redacted | First Class Mail |
| a26ececa-1989-44cd-b59c-69539b06ef2c | Address Redacted | First Class Mail |
| a26f3df9-ab1d-47af-b158-954558b0dc27 | Address Redacted | First Class Mail |
| a27250f9-83a8-4ef7-8ee7-86483bede002 | Address Redacted | First Class Mail |
| a276c55e-774e-40e9-8283-bcec55334009 | Address Redacted | First Class Mail |
| a277f980-6a99-4995-9d48-ac75ff35e28c | Address Redacted | First Class Mail |
| a2782d78-1356-445b-87ff-7cf782daf393 | Address Redacted | First Class Mail |
| a278b793-9630-48f5-be34-f51be81d8855 | Address Redacted | First Class Mail |
| a2797842-cee8-4b36-bfdb-613f7b14100f | Address Redacted | First Class Mail |
| a279a19d-6ff4-45e8-ba1b-c511f4d70d5b | Address Redacted | First Class Mail |
| a27d9bef-f898-4e68-8fd9-d3527fb05aef | Address Redacted | First Class Mail |
| a280a23f-cbde-43ef-9157-00da816c0822 | Address Redacted | First Class Mail |
| a281a059-8804-464c-af27-3c25504838c6 | Address Redacted | First Class Mail |
| a283048e-aff7-4c26-9712-78b0aee8f048 | Address Redacted | First Class Mail |
| a28382aa-5792-49d0-98c0-415b66f71861 | Address Redacted | First Class Mail |
| a2847d1b-3cf8-4536-9abd-ecac82bf9519 | Address Redacted | First Class Mail |
| a285db4c-4fe7-4085-9dc7-e926d7410394 | Address Redacted | First Class Mail |
| a2861660-67f9-45a0-9a14-d800399b7f1f | Address Redacted | First Class Mail |
| a2862fa7-ff7c-4a18-81fa-7629f02e5b27 | Address Redacted | First Class Mail |
| a286415a-7627-450f-956f-aa8312242c2e | Address Redacted | First Class Mail |
| a288a59d-2f83-403e-a34b-241d020d3092 | Address Redacted | First Class Mail |
| a28e5c26-e82d-4e90-a79b-e088180ad3bc | Address Redacted | First Class Mail |
| a28f17ef-a48c-4430-aabd-debb1eecfe73 | Address Redacted | First Class Mail |
| a28fc4c7-f31b-43c8-b826-708294ee9183 | Address Redacted | First Class Mail |
| a291bbf8-42a2-4228-93f3-55b7a81f844f | Address Redacted | First Class Mail |
| a294ab0f-5c95-406b-b769-82b22e5f4085 | Address Redacted | First Class Mail |
| a29617f1-3856-4d34-b3c5-1e3f4f168839 | Address Redacted | First Class Mail |
| a298198c-ca2c-4a00-9e71-e13567105c3d | Address Redacted | First Class Mail |
| a298df8a-54a9-4ec7-a92a-9f8b5411fcb1 | Address Redacted | First Class Mail |
| a29abb4b-9b38-4e9c-86c2-dd560628648a | Address Redacted | First Class Mail |
| a29b4d08-cff1-4442-80b2-7a0e2b8c2e14 | Address Redacted | First Class Mail |
| a29dd44c-ba36-4709-ab3c-73f4e851152f | Address Redacted | First Class Mail |
| a29df2b0-9475-48c0-8f68-40811bb87a70 | Address Redacted | First Class Mail |
| a29e982e-262c-4b25-bbfe-716933fde463 | Address Redacted | First Class Mail |
| a29f0a37-f9a2-4bd2-85d9-4d8c98ea5933 | Address Redacted | First Class Mail |
| a2a03469-14fd-444f-93a0-5feecabeef7d | Address Redacted | First Class Mail |
| a2a0e63a-837f-4706-b566-5871338f1123 | Address Redacted | First Class Mail |
| a2a1e8e4-d129-4755-addc-6cc00a94da30 | Address Redacted | First Class Mail |
| a2a459fb-f875-476b-8779-7e6f1db8c8bd | Address Redacted | First Class Mail |
| a2a714f6-f654-42eb-9f20-dccf7972bceb | Address Redacted | First Class Mail |
| a291d59-944d-4196-95cf-effacd4d7382 | Address Redacted | First Class Mail |
| a2aa1622-ecb1-4d32-a313-03b90df9db15 | Address Redacted | First Class Mail |
| a2aa6f17-690d-4908-93cf-1344e15b918e | Address Redacted | First Class Mail |
| a2aac566-0fb1-4ed5-b970-3e353b61cfd2 | Address Redacted | First Class Mail |
| a2acb143-0498-48e6-9081-8b1ec33e9d11 | Address Redacted | First Class Mail |
| a2ad3344-70e3-47d3-9b75-8bc93d865586 | Address Redacted | First Class Mail |
| a2adefe9-00bd-4acb-a914-60f79287f4f64 | Address Redacted | First Class Mail |
| a2afa282-bae7-470f-b047-2f9fb3bfb1d5 | Address Redacted | First Class Mail |
| a2b4482d-5fb2-4e6c-8fed-de4c2c837af5 | Address Redacted | First Class Mail |
| a2b4c97f-5a9e-4687-8760-fc651e751ae5 | Address Redacted | First Class Mail |
| a2b5acc5-4760-44af-a970-9ac6040b9acf | Address Redacted | First Class Mail |
| a2b6396e-4e9a-44ff-8b5e-839fa0cd6819 | Address Redacted | First Class Mail |
| a2b6396e-4e9a-44ff-8b5e-839fa0cd6819 | Address Redacted | First Class Mail |
| a2b7f5fb-a2b8-44ad-ba56-b106ca012ff5 | Address Redacted | First Class Mail |
| a2b8645f-8f71-44bc-b037-91dd6e8d5b46 | Address Redacted | First Class Mail |
| a2bba40f-d3a5-4a90-83c5-67b425a7ecfa | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a2bff32f-21d3-45c0-8985-2793a556b3b4 | Address Redacted | First Class Mail |
| a2c38770-9e86-40f8-b313-7544861279e7 | Address Redacted | First Class Mail |
| a2c4542b-3926-4e38-b70e-ac5fac3410f3 | Address Redacted | First Class Mail |
| a2c4c6fd-b096-4d9f-a033-5f18483e23fd | Address Redacted | First Class Mail |
| a2c76014-3a41-4f7f-860f-f7b5b2f57099 | Address Redacted | First Class Mail |
| a2c88be5-b5c1-4d38-a36e-0eb2f9762cff | Address Redacted | First Class Mail |
| a2c9d20c-c298-45f4-be0c-3e624ecc6054 | Address Redacted | First Class Mail |
| a2ca27e5-0989-4bac-a253-791918c3f924 | Address Redacted | First Class Mail |
| a2cb9c18-6101-4365-b1cf-ddb560638d46 | Address Redacted | First Class Mail |
| a2cbe006-8b87-4657-aedb-267953465768 | Address Redacted | First Class Mail |
| a2cbf83b-c698-4a9e-b0d6-e7ea005847b9 | Address Redacted | First Class Mail |
| a2cc2f5e-a61e-402f-963d-80312805069e | Address Redacted | First Class Mail |
| a2cd8f50-83a2-42dc-81dd-60029babaed7 | Address Redacted | First Class Mail |
| a2cec367-7d0d-4770-a2a1-a90c401db86b | Address Redacted | First Class Mail |
| a2cf8f82-5950-41c6-9fd6-7276112dd994 | Address Redacted | First Class Mail |
| a2d1075c-c47e-4cf5-8e31-1d0e6dfb03c5 | Address Redacted | First Class Mail |
| a2d141a5-504d-4089-b203-e68148d6255 | Address Redacted | First Class Mail |
| a2d1efd0-e64d-40ae-bb0d-dba251953b53 | Address Redacted | First Class Mail |
| a2d270cd-8bbb-498c-ac3e-a93ca6f564f6 | Address Redacted | First Class Mail |
| a2d593ed-734d-4fc6-9a98-87cfd9ae8545 | Address Redacted | First Class Mail |
| a2d593ed-734d-4fc6-9a98-87cfd9ae8545 | Address Redacted | First Class Mail |
| a2d7f066-2762-43f3-ab05-9ba26262e224 | Address Redacted | First Class Mail |
| a2d83c6c-ca6d-4ab1-9712-c68250ae1798 | Address Redacted | First Class Mail |
| a2daef83-ad82-4fb6-aca1-2049f078208b | Address Redacted | First Class Mail |
| a2daf035-8d79-4312-897b-122a255263b6 | Address Redacted | First Class Mail |
| a2db8021-ad1a-420c-83b8-0a9806284e7d | Address Redacted | First Class Mail |
| a2def392-ae45-43de-927f-ba5f6f2893c3 | Address Redacted | First Class Mail |
| a2e0383a-23a1-4751-93e1-7065005609c4 | Address Redacted | First Class Mail |
| a2e16390-5d80-4484-b2ac-f05f787e43ec | Address Redacted | First Class Mail |
| a2e1d269-afcb-47c6-8b05-aa6d95f46658 | Address Redacted | First Class Mail |
| a2e5494a-2310-439b-9fdf-e3f873ad42f5 | Address Redacted | First Class Mail |
| a2e66137-ae7b-4d9a-a352-7917f8bebabc | Address Redacted | First Class Mail |
| a2e901d0-4cf1-4b05-8ad6-05415a30a199 | Address Redacted | First Class Mail |
| a2e934ac-f614-4485-a3ae-591253b2e502 | Address Redacted | First Class Mail |
| a2e9715b-92dd-4c9b-8c56-ec962c6e9fcf | Address Redacted | First Class Mail |
| a2eb7fbf-7aa2-4896-b2e1-d4e6b9cf084b | Address Redacted | First Class Mail |
| a2ef4116-ad34-470c-a4a5-6ed4496edd65 | Address Redacted | First Class Mail |
| a2ef4116-ad34-470c-a4a5-6ed4496edd65 | Address Redacted | First Class Mail |
| a2efbf9e-3ce1-42f2-8f29-2878981e10fb | Address Redacted | First Class Mail |
| a2f1085a-b52d-4b02-a86f-3174ce8f05f9 | Address Redacted | First Class Mail |
| a2f1bbd3-56ed-4417-95cc-641a5b5494da | Address Redacted | First Class Mail |
| a2f2f052-dda0-44ab-b009-edcca8c45fa6 | Address Redacted | First Class Mail |
| a2f57294-6de9-4855-87a2-19dc325e1401 | Address Redacted | First Class Mail |
| a2f57366-b3b5-4849-9f31-6a30266e58bc | Address Redacted | First Class Mail |
| a2f5eb92-95ab-42fb-bae8-031eb3253e85 | Address Redacted | First Class Mail |
| a2fa359a-c7c0-47d2-bf58-b55125075be4 | Address Redacted | First Class Mail |
| a2fa683f-33b6-4549-9068-3aec3600e348 | Address Redacted | First Class Mail |
| a2fea2af-d498-43dc-869d-cb74173c73dd | Address Redacted | First Class Mail |
| a3007f3a-065f-473a-b950-412fa98b40af | Address Redacted | First Class Mail |
| a300ce62-092c-497b-8b41-75732596b7e2 | Address Redacted | First Class Mail |
| a300d1d2-cb93-4b5d-abec-23265283332a | Address Redacted | First Class Mail |
| a30177d1-8149-4d4c-a50a-6a3265245d50 | Address Redacted | First Class Mail |
| a302a9aa-866d-47f4-9c1c-ec040be499a2 | Address Redacted | First Class Mail |
| a30595d5-f27c-4291-add8-8c90c2fcadb5 | Address Redacted | First Class Mail |
| a30669b4-f8ae-435b-be1e-221055acebf2 | Address Redacted | First Class Mail |
| a307a04b-cea9-47a8-8a7b-ada43fb9a950 | Address Redacted | First Class Mail |
| a3087d02-1119-44da-b723-6809a3439754 | Address Redacted | First Class Mail |
| a30978e2-ca31-4d80-b366-723dd18516cb | Address Redacted | First Class Mail |
| a309bc50-0dd0-4505-b9f5-e23a0ce5f280 | Address Redacted | First Class Mail |
| a30a485e-e971-4ecd-b53d-1e1be7ab8678 | Address Redacted | First Class Mail |
| a30e16bb-deeb-4bcf-a920-d2c42e9cd520 | Address Redacted | First Class Mail |
| a30e8250-8bdf-4d34-8f88-34cb05476754 | Address Redacted | First Class Mail |
| a30ed5da-eea0-4412-8daa-82eab317711c | Address Redacted | First Class Mail |
| a30f2a20-2d9c-4548-81a9-b5bfcc3cc710 | Address Redacted | First Class Mail |
| a310c350-f6f9-46b1-a81d-f124f21de31b | Address Redacted | First Class Mail |
| a31179c4-ee30-4df6-bf7c-638604ad5400 | Address Redacted | First Class Mail |
| a312e47e-7979-4de1-be30-faf6124e4f0a | Address Redacted | First Class Mail |
| a3158b0d-04b6-442a-91ab-bb958e6be5f8 | Address Redacted | First Class Mail |
| a3172d17-4fcc-41d5-ba3f-391ceacaf3f4 | Address Redacted | First Class Mail |
| a317af5c-edb9-4630-8642-f692343ca560 | Address Redacted | First Class Mail |
| a3180f0a-31d8-4adc-baff-4d5bd751c83d | Address Redacted | First Class Mail |
| a31a1518-77e2-4e2f-b193-612fa08fa41e | Address Redacted | First Class Mail |
| a31bdb7f-21bf-4da1-a750-3cd1281c7ff5 | Address Redacted | First Class Mail |
| a31dc9d3-97bd-4da7-8233-b3fe00456212 | Address Redacted | First Class Mail |
| a31e3de0-d0cf-4800-a5f6-60e31d190c91 | Address Redacted | First Class Mail |
| a31fd8d5-9935-4904-8da3-7618b9e8f84c | Address Redacted | First Class Mail |
| a32605ac-9234-4e6d-994b-9f9719fc922d | Address Redacted | First Class Mail |
| a32634a6-54e0-4a03-afc6-250b177fe15a | Address Redacted | First Class Mail |
| a328dff2-c7d0-40f9-b68e-438c264d382b | Address Redacted | First Class Mail |
| a32a6b98-d4fd-4f78-a1f0-5265ab245247 | Address Redacted | First Class Mail |
| a32cb259-303e-462c-bf40-f854ce099e4f | Address Redacted | First Class Mail |
| a32d0b25-25b9-4e3e-9cf1-bc2061d80032 | Address Redacted | First Class Mail |
| a32d4f0c-2bda-403d-a014-cf781b445d9a | Address Redacted | First Class Mail |
| a32e1b07-cc15-4563-816f-27acee94ee51 | Address Redacted | First Class Mail |
| a32e89a6-ce25-4382-a548-01fd7e607c82 | Address Redacted | First Class Mail |
| a32eaee2-568d-453f-b6f4-babb77710eed | Address Redacted | First Class Mail |
| a32eba66-a1e1-4b49-b5dd-b2acc9b86852 | Address Redacted | First Class Mail |
| a32eccf9-a316-4649-b726-c8114738999b | Address Redacted | First Class Mail |
| a330523e-9ce9-407e-81d0-d2be96c2bc3d | Address Redacted | First Class Mail |
| a3325a86-52ca-4354-9490-6012b54ca7db | Address Redacted | First Class Mail |
| a3341602-00ed-457b-a60b-f9b23496808d | Address Redacted | First Class Mail |
| a3351b43-b011-4a65-8f50-fae406b92343 | Address Redacted | First Class Mail |
| a335911d-d090-46aa-b406-e19b019cbbe7 | Address Redacted | First Class Mail |
| a3396ae8-060e-414c-9182-8a170696fec9 | Address Redacted | First Class Mail |
| a33a9eed-70ed-48cd-9e9f-420d4a8a9f58 | Address Redacted | First Class Mail |
| a33ac658-8981-4616-b231-24e2c3247afe | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a33b4e00-b7a7-4db9-8f4f-1f21d4fa9793 | Address Redacted | First Class Mail |
| a33b93a3-9117-4605-9f38-1ffec4c89064 | Address Redacted | First Class Mail |
| a33d493a-4bb9-4233-a02a-5d85d844b79f | Address Redacted | First Class Mail |
| a341174e-0fd2-4890-90db-e8cd0f29781b | Address Redacted | First Class Mail |
| a34341be-0753-4c9b-83c7-dfdae52c64e2 | Address Redacted | First Class Mail |
| a3448dcb-dbba-4d5b-9d5c-af63980f4771 | Address Redacted | First Class Mail |
| a344d81f-5f10-4793-a6b6-475c11a425db | Address Redacted | First Class Mail |
| a345638f-1803-4644-8ca7-e690a95e7762 | Address Redacted | First Class Mail |
| a34b43a7-be56-47d6-a294-896db1848692 | Address Redacted | First Class Mail |
| a34bffc8-406d-4d0e-b7b4-2761a3ff1267 | Address Redacted | First Class Mail |
| a34c0e8a-407f-4b5e-b2f1-0cf1931ff326 | Address Redacted | First Class Mail |
| a34f3ee6-1448-40ad-ac52-a307b8192217 | Address Redacted | First Class Mail |
| a3519c95-00d2-4615-96ef-3e9b50ca039f | Address Redacted | First Class Mail |
| a356fa61-a6a5-4ec3-8d49-00b1c53ba84d | Address Redacted | First Class Mail |
| a359f1ad-f32a-4187-b468-337d7934b753 | Address Redacted | First Class Mail |
| a35d9fbf-e3a5-4ff3-8be6-bad90db5d411 | Address Redacted | First Class Mail |
| a35db6f9-ba49-4ac9-9059-b8d2f3fd51e0 | Address Redacted | First Class Mail |
| a35ec5d8-8410-4360-a7f4-4c7b235a26b3 | Address Redacted | First Class Mail |
| a35fd8a5-73cc-4b1d-a882-ce88e734f895 | Address Redacted | First Class Mail |
| a3613f4e-1621-4f69-b792-b6c48497fdf6 | Address Redacted | First Class Mail |
| a36660e3-a9c9-47c2-ac5d-258e849dfcf9 | Address Redacted | First Class Mail |
| a367e9fc-5cc7-449f-a861-9be192cf1da4 | Address Redacted | First Class Mail |
| a36a50b2-fa8b-4dce-a67f-c2579634fefb | Address Redacted | First Class Mail |
| a36a6297-e464-4021-9c85-e68fb2026ca8 | Address Redacted | First Class Mail |
| a36db0bf-dddb-4222-ae35-022fa519dbdb | Address Redacted | First Class Mail |
| a36db0bf-dddb-4222-ae35-022fa519dbdb | Address Redacted | First Class Mail |
| a36de500-a1c7-4bb1-84cf-501ef9bc44ec | Address Redacted | First Class Mail |
| a36f94c6-fd8a-4b5d-864c-306f2a56aa98 | Address Redacted | First Class Mail |
| a3733aa6-c3bf-40f5-b06d-656488c98a85 | Address Redacted | First Class Mail |
| a373dcdc-a307-44a7-ab4a-7c7276c33244 | Address Redacted | First Class Mail |
| a3768637-1a4e-429f-89f2-d1235299ce02 | Address Redacted | First Class Mail |
| a3774ad5-8778-4394-aa07-7f2f60887652 | Address Redacted | First Class Mail |
| a379946e-9f72-454b-975a-46355ea740a6 | Address Redacted | First Class Mail |
| a37a24a0-9371-4b9e-8f51-ab0f8ecabee6 | Address Redacted | First Class Mail |
| a37ad2c1-775a-4101-a79a-e4b002ec8c5d | Address Redacted | First Class Mail |
| a37dc20d-6f98-49f2-9a2a-13d61bfd9912 | Address Redacted | First Class Mail |
| a37eb344-71d8-47ff-b00f-31b449f39f74 | Address Redacted | First Class Mail |
| a380e461-7bf4-46b1-b2b9-1c5652b23c1f | Address Redacted | First Class Mail |
| a3832292-1d6d-459d-aca6-5b23bf407e4e | Address Redacted | First Class Mail |
| a3838520-e33e-4124-965d-cb11bf27f526 | Address Redacted | First Class Mail |
| a83388f8-f07f-41e4-a9fa-18e5adcd45ef | Address Redacted | First Class Mail |
| a3892820-e89f-427e-903b-5c72c95d6f46 | Address Redacted | First Class Mail |
| a3898b5a-e235-4c6d-80f0-6a1e76fd5ccd | Address Redacted | First Class Mail |
| a38a8fd6-76e9-4ebf-a64f-88b2ea362f96 | Address Redacted | First Class Mail |
| a38a9450-fd3d-415f-b766-fa2bda202b43 | Address Redacted | First Class Mail |
| a38a98c4-388f-4e55-9db2-c2c0c3ee6624 | Address Redacted | First Class Mail |
| a38d3eff-b1f9-4f42-b574-eebf0baade12 | Address Redacted | First Class Mail |
| a38e32ea-1866-4704-a597-9d0b268714a9 | Address Redacted | First Class Mail |
| a38f69d9-97ec-4746-a20b-6272d429c470 | Address Redacted | First Class Mail |
| a390091c-4867-411c-a445-e754d7f62b48 | Address Redacted | First Class Mail |
| a396711e-4713-4e62-a9c3-da20810b428 | Address Redacted | First Class Mail |
| a397ba81-a314-4677-a860-ce47f55bc1bd | Address Redacted | First Class Mail |
| a3992d9d-a0ee-44c3-b9a5-7da897c10acd | Address Redacted | First Class Mail |
| a39bcc1e-c53a-4aba-a0fd-59b1376f92b9 | Address Redacted | First Class Mail |
| a39bdb87-870d-48fc-85ec-55caa7d904dc | Address Redacted | First Class Mail |
| a39d6414-6038-409c-a632-23c8c2eb6127 | Address Redacted | First Class Mail |
| a39dad51-5883-4878-b6ea-ab6eaac35e8c | Address Redacted | First Class Mail |
| a39f09a2-c1aa-4bf4-8dd3-9b17dd0149d7 | Address Redacted | First Class Mail |
| a39f4712-9ae9-41a1-9752-780d06c306bb | Address Redacted | First Class Mail |
| a39f62e5-054e-4235-9eae-c26000add6c4 | Address Redacted | First Class Mail |
| a39f98ae-7f40-4e4d-adbb-ab4b78b7d8b0 | Address Redacted | First Class Mail |
| a3a2ba22-8221-4248-b8f2-c216f2201746 | Address Redacted | First Class Mail |
| a3a57153-be30-43a8-a275-97aadcd02502 | Address Redacted | First Class Mail |
| a3a6c783-6a0a-466d-8ef7-9a84dc82593d | Address Redacted | First Class Mail |
| a3a85463-5c18-4a8e-9cf7-3e2e0a0ded163 | Address Redacted | First Class Mail |
| a3a8af03-bf70-4ef8-bd61-18c8d579b40c | Address Redacted | First Class Mail |
| a3acacdc-0cb1-4692-87b4-bac646a15693 | Address Redacted | First Class Mail |
| a3ad1597-96fe-40f6-a350-a680f4155dec | Address Redacted | First Class Mail |
| a3ad35a8-3b82-4689-a725-8883f9d9ec1a | Address Redacted | First Class Mail |
| a3ad4408-238b-4ad3-8cb0-77a666125e92 | Address Redacted | First Class Mail |
| a3aef019-8dc9-4f0b-bd58-ac11d9705081 | Address Redacted | First Class Mail |
| a3af2139-5066-40c6-b049-d6478c5c7f96 | Address Redacted | First Class Mail |
| a3b0a308-417f-4d5b-a1b7-66c698b79a0c | Address Redacted | First Class Mail |
| a3b1851c-0597-4345-b0c6-d35c49cda728 | Address Redacted | First Class Mail |
| a3b1aa43-52fe-420a-b079-6c5b77c4bbc3 | Address Redacted | First Class Mail |
| a3b6b86a-a323-40a3-ab44-e438b9949111 | Address Redacted | First Class Mail |
| a3b712bb-1ad3-4511-9ec3-26b0e76af1c5 | Address Redacted | First Class Mail |
| a3b92e38-b4ab-4320-97c7-e1afe2c68ad0 | Address Redacted | First Class Mail |
| a3bbbd32-7e32-4258-b333-fb74a03ebeb7 | Address Redacted | First Class Mail |
| a3bd97b6-2cbb-4be1-b597-99aab0bec451 | Address Redacted | First Class Mail |
| a3bda6d1-a3b6-432a-9e18-950d35d475b6 | Address Redacted | First Class Mail |
| a3bf71d8-7f81-463c-ab7b-6381903d4a0b | Address Redacted | First Class Mail |
| a3c0b29b-daef-40ed-9eaf-72d5752792ea | Address Redacted | First Class Mail |
| a3c48675-a4b4-4e26-b034-861bb2cb6fc7 | Address Redacted | First Class Mail |
| a3c4a8fc-5547-4ebd-945e-89792d06234f | Address Redacted | First Class Mail |
| a3c5a261-e4a2-44a3-80ef-377642d4c205 | Address Redacted | First Class Mail |
| a3c72a3c-c642-4081-b867-1b89122ce9fb | Address Redacted | First Class Mail |
| a3c75ca7-c7be-46a0-9d2c-e4ea2700dbb0 | Address Redacted | First Class Mail |
| a3c768b1-98cf-426b-accd-88373fe2820b | Address Redacted | First Class Mail |
| a3ca0857-eed7-4766-9286-8fef5a7020e0 | Address Redacted | First Class Mail |
| a3ca7410-1c99-4ade-a5e3-b67dbc529ca8 | Address Redacted | First Class Mail |
| a3cbe85d-a33b-487e-a53e-eae8cc5640d2 | Address Redacted | First Class Mail |
| a3cd24c8-35f1-43d2-970e-f12c26a5b7e0 | Address Redacted | First Class Mail |
| a3cd5550-dcf2-40c0-9c44-b4eccaa91db5 | Address Redacted | First Class Mail |
| a3cdac71-80a1-4a10-a580-2446a4c4948 | Address Redacted | First Class Mail |
| a3cf74da-fc71-4d0a-aa16-e9f8cb4a2012 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a3d04459-6288-4d4f-a8a3-9ec878105fd4 | Address Redacted | First Class Mail |
| a3d12611-331a-454c-8cac-5fe1b5e5c512 | Address Redacted | First Class Mail |
| a3d1973b-d281-4fa8-8c0d-4ac5bd3a874e | Address Redacted | First Class Mail |
| a3d259d4-ae37-4669-9700-5d0440e57493 | Address Redacted | First Class Mail |
| a3d4fba9-2253-4705-8a83-a4d67b521489 | Address Redacted | First Class Mail |
| a3d56753-7540-4612-b89c-13967ccb8bfd | Address Redacted | First Class Mail |
| a3d63dd2-b1e4-45a2-8c7b-9c876826434e | Address Redacted | First Class Mail |
| a3d86ce4-9f28-419a-8c52-cc47a539c5c5 | Address Redacted | First Class Mail |
| a3d8e549-acc0-4ec2-9370-41bf02a7dd9d | Address Redacted | First Class Mail |
| a3dbf624-09f0-4005-9f28-4e70bf86f7a5 | Address Redacted | First Class Mail |
| a3dd352e-2061-458d-9ed2-6e7f75a2ead3 | Address Redacted | First Class Mail |
| a3dd8964-2645-4b66-b898-d5652ce47108 | Address Redacted | First Class Mail |
| a3df8080-1d67-4f70-9d77-6e1db36151c1 | Address Redacted | First Class Mail |
| a3e0dddd-afad-4f20-a9bd-1b0e7e1de5ce | Address Redacted | First Class Mail |
| a3e380d6-86c7-4716-9df8-cd38e7a4baf3 | Address Redacted | First Class Mail |
| a3e3e286-d334-4344-b044-844c42a28e9f | Address Redacted | First Class Mail |
| a3e9686e-6451-4d9c-adc3-36398f1da1fd | Address Redacted | First Class Mail |
| a3ec91c3-671e-4887-84f2-7fcc4e685ac9 | Address Redacted | First Class Mail |
| a3ed2354-ceda-43ad-a65d-83cb9ea1d734 | Address Redacted | First Class Mail |
| a3ed7c96-d81e-467b-af2d-8abc618245d9 | Address Redacted | First Class Mail |
| a3ed7c96-d81e-467b-af2d-8abc618245d9 | Address Redacted | First Class Mail |
| a3ef236a-ffd4-4750-8487-fa0b7869f0de | Address Redacted | First Class Mail |
| a3ef6758-db95-417e-947f-edb3cbc98a6a | Address Redacted | First Class Mail |
| a3ef6c17-bd05-452d-9dfa-c24eaa8aeec2 | Address Redacted | First Class Mail |
| a3f33d6cd-e4b5-409a-aa6e-aa8770439aa1 | Address Redacted | First Class Mail |
| a3f3c79c-eb6d-48ec-91d6-daeb24105b53 | Address Redacted | First Class Mail |
| a3f454e6-7e1f-47a2-ab3d-4ab529e4858d | Address Redacted | First Class Mail |
| a3f4d03d-2a65-40e2-a497-57c8e72e01e0 | Address Redacted | First Class Mail |
| a3f58842-8319-4418-9dac-013624bd62ce | Address Redacted | First Class Mail |
| a3f5e19c-0b46-4dbd-b9b3-d7d788b42b74 | Address Redacted | First Class Mail |
| a3f7fb2f-3ca0-4f89-8444-f2e931715204 | Address Redacted | First Class Mail |
| a3f8ddbd-0c17-49e4-a6ff-3ff12a7d08c6 | Address Redacted | First Class Mail |
| a3f99e95-24cc-4352-b70c-625cae7e0dfe | Address Redacted | First Class Mail |
| a3f99f85-0e20-4e9f-be4d-98ebc77f8aef | Address Redacted | First Class Mail |
| a3f9e025-7998-4e50-b2bb-ec721059abef | Address Redacted | First Class Mail |
| a3fa97ff-0fa1-4511-a974-8a7de2354ce7 | Address Redacted | First Class Mail |
| a3fc2bf8-ab81-442e-bfaa-6eb7cb59781d | Address Redacted | First Class Mail |
| a3fd27bb-6b28-410b-acd4-d0c659d6918f | Address Redacted | First Class Mail |
| a3fde1ee-bc2f-45ed-9727-8e9faeadfb3a | Address Redacted | First Class Mail |
| a3ff8029-5972-41a2-b29a-a79f5b92589f | Address Redacted | First Class Mail |
| a3ffbc85-51ee-4de4-a424-f1ebd4b4ae7f | Address Redacted | First Class Mail |
| a401836a-0588-4b2c-a0d9-cda018b5bcb8 | Address Redacted | First Class Mail |
| a401dfa5-5522-4763-8ac2-286ad3943225 | Address Redacted | First Class Mail |
| a402d4de-b557-4089-b02e-7e573ab7cb3f | Address Redacted | First Class Mail |
| a402ec2f-41ec-4940-884c-aef64fb3c43e | Address Redacted | First Class Mail |
| a40593ee-0463-4b77-86bc-4c1f5c2282f3 | Address Redacted | First Class Mail |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address Redacted | First Class Mail |
| a40745e3-37f5-4120-95bc-c010f813bdd4 | Address Redacted | First Class Mail |
| a409cf0e-4fe7-4a83-ad0e-57ee371b4b23 | Address Redacted | First Class Mail |
| a40aa2a6-1abf-4859-94f3-4c57bd89cc30 | Address Redacted | First Class Mail |
| a40b2a04-35ce-4008-ada8-deece68f3eae | Address Redacted | First Class Mail |
| a40bedac-d1ae-4792-94d4-fffc69449e21 | Address Redacted | First Class Mail |
| a40eb447-0d1d-4aa0-a151-e7e0288d831c | Address Redacted | First Class Mail |
| a41040bd-9042-4cca-af03-7c3544693408 | Address Redacted | First Class Mail |
| a410a19f-58da-4210-a0ef-bc39c8e66365 | Address Redacted | First Class Mail |
| a412cb37-7787-4a74-bc40-6d5b7b834dd2 | Address Redacted | First Class Mail |
| a4191866-1451-47e2-a3b9-d9918c87ef66 | Address Redacted | First Class Mail |
| a41c9ac6-e287-4ece-b952-d8864170242c | Address Redacted | First Class Mail |
| a41f0cf1-f0d8-472e-ad98-979891420f19 | Address Redacted | First Class Mail |
| a422018b-9b8a-4368-846d-40602f4a44a4 | Address Redacted | First Class Mail |
| a4232a74-fc48-412a-aa06-c436d268cc1b | Address Redacted | First Class Mail |
| a4252d26-d611-4074-940e-6912819a6354 | Address Redacted | First Class Mail |
| a427cb98-b954-4caa-855c-faf1a9dc768e | Address Redacted | First Class Mail |
| a428d2a7-7a6f-4b05-a4c3-374eae121d38 | Address Redacted | First Class Mail |
| a428d2a7-7a6f-4b05-a4c3-374eae121d38 | Address Redacted | First Class Mail |
| a42ba6d4-c652-4a43-a6bb-894637a7082b | Address Redacted | First Class Mail |
| a42ba6d4-c652-4a43-a6bb-894637a7082b | Address Redacted | First Class Mail |
| a42c2beb-0164-4950-81ba-9f102794d32b | Address Redacted | First Class Mail |
| a42c33a2-1adb-4e21-b435-2f8a994f6487 | Address Redacted | First Class Mail |
| a42ebb76-d302-4617-a309-a26398df6ca8 | Address Redacted | First Class Mail |
| a4310063-2b10-454f-9fd2-6ecd72453b8f | Address Redacted | First Class Mail |
| a4322600-a251-4ec4-b6e0-aeb8de53d074 | Address Redacted | First Class Mail |
| a434763e-241b-4356-a4cb-b6cdba744824 | Address Redacted | First Class Mail |
| a434acd5-93c6-4236-b943-2eb9aefb7990 | Address Redacted | First Class Mail |
| a4356d04-ff95-4b50-aa39-ff8cbc350147 | Address Redacted | First Class Mail |
| a436b468-a9e2-46ab-a292-766b8087d7bc | Address Redacted | First Class Mail |
| a438115b-8b7e-45f6-a510-6e04053bb1f1 | Address Redacted | First Class Mail |
| a438135e-aca9-4b39-ac6f-31c730874b73 | Address Redacted | First Class Mail |
| a438a956-2660-4725-a9a7-3c9f3f141490 | Address Redacted | First Class Mail |
| a439fac5-48e6-4948-a33c-7a88f07fb864 | Address Redacted | First Class Mail |
| a43e3e9b-5dbb-4e3f-94d2-7047141d2517bd | Address Redacted | First Class Mail |
| a43e7d6d-008c-4588-9b35-3323b4bd3984 | Address Redacted | First Class Mail |
| a43e82f2-d5ca-4d13-8823-5ebf5e5f99dc | Address Redacted | First Class Mail |
| a43ea94a-3396-4202-925e-07de52914746 | Address Redacted | First Class Mail |
| a43f8b31-a829-4a4f-8195-bb23825a9e66 | Address Redacted | First Class Mail |
| a440656e-2261-48be-bee2-b42fa6d7f71f | Address Redacted | First Class Mail |
| a4408f9f-8f21-4938-a909-2d537d18c527 | Address Redacted | First Class Mail |
| a4419e52-855d-4ea7-9f64-6d083eea23be | Address Redacted | First Class Mail |
| a441b511-1993-44e5-84a6-ed8724de631e | Address Redacted | First Class Mail |
| a4424f3e-f9f6-4314-b5d0-ed4c8e0eedb3 | Address Redacted | First Class Mail |
| a443f7a1-78d3-416c-97a8-b928a2a53cc4 | Address Redacted | First Class Mail |
| a4487f16-2401-42be-a572-3d91674c8255 | Address Redacted | First Class Mail |
| a449006a-c354-4412-9860-c7f9aa59b23b | Address Redacted | First Class Mail |
| a44b73ad-3b32-42bf-96a0-abd2699d1af7 | Address Redacted | First Class Mail |
| a44bdbee-ace4-4993-ad2c-acd816dd070f | Address Redacted | First Class Mail |
| a44c04dd-026f-4157-88fb-7fdb9e2d7714 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a44d7c6b-b59f-4bc9-8a8b-b080703961ae | Address Redacted | First Class Mail |
| a44f9fdb-a943-4eee-8d81-34be9c67d9ab | Address Redacted | First Class Mail |
| a451df1e-0d44-4bca-8daa-524889152a23 | Address Redacted | First Class Mail |
| a4521418-c902-4ba6-a0a4-5cdec2eeec3d | Address Redacted | First Class Mail |
| a453176c-12aa-4940-8fcc-3bf398dfabf6 | Address Redacted | First Class Mail |
| a453c9b3-5760-475f-b09c-2871d6d89ff6 | Address Redacted | First Class Mail |
| a4557d46-108a-4e19-ade5-1d90c4133f23 | Address Redacted | First Class Mail |
| a457a32f-82a6-43b3-941d-3f9b06a51bb9 | Address Redacted | First Class Mail |
| a459e277-4a02-4a5e-ac5b-bb9c33ec918a | Address Redacted | First Class Mail |
| a45d6d0f-3f9d-4454-bfaa-3074a16190bf | Address Redacted | First Class Mail |
| a4614db1-1b32-495a-85e4-30b54c2ae984 | Address Redacted | First Class Mail |
| a461f23c-d82e-46d7-b561-c854ed8b03ac | Address Redacted | First Class Mail |
| a464121c-4b3e-41bd-8582-eadb3f864808 | Address Redacted | First Class Mail |
| a464488b-9955-4251-857b-834a3a7a63af | Address Redacted | First Class Mail |
| a468a00e-d31d-46ef-b4bb-b60e47894bd3 | Address Redacted | First Class Mail |
| a468bd97-4d15-4902-8645-05b840a3c612 | Address Redacted | First Class Mail |
| a4692c15-a57c-4fac-a32f-7393ee443bd4 | Address Redacted | First Class Mail |
| a46a00fd-d9b6-4f96-bb88-b38b82c4968a | Address Redacted | First Class Mail |
| a46a0cdf-0273-4575-8065-06f25a4f0f17 | Address Redacted | First Class Mail |
| a46b19e9-1317-42fc-8fad-fd0af12c6035 | Address Redacted | First Class Mail |
| a46b66e8-cda6-40fc-a336-3ae1b99d8c24 | Address Redacted | First Class Mail |
| a46e10bf-7cad-49a2-9511-5eb3a700f4ce | Address Redacted | First Class Mail |
| a46e98d8-d914-40f9-8a58-5829e669f4f37 | Address Redacted | First Class Mail |
| a46ffc51-f3e5-4254-8de9-cf45d4a39fb2 | Address Redacted | First Class Mail |
| a46ffc51-f3e5-4254-8de9-cf45d4a39fb2 | Address Redacted | First Class Mail |
| a4700d13-c38d-44dd-9101-a6bcbfa69ec9 | Address Redacted | First Class Mail |
| a4713697-c835-41f9-8d72-90a224c31363 | Address Redacted | First Class Mail |
| a47160f3-f961-4cc5-b5c9-bc7d9d7a2215 | Address Redacted | First Class Mail |
| a47299e0-8bd6-4aa3-85f5-d53ef003c51b | Address Redacted | First Class Mail |
| a474fb96-419a-491b-0b1cc-920be73f23e9 | Address Redacted | First Class Mail |
| a476faaf-628a-43d2-9677-021db84e831a | Address Redacted | First Class Mail |
| a478c877-f9d2-4936-9719-46823d25f922 | Address Redacted | First Class Mail |
| a478ebb7-f2cb-4e74-8cae-c4fc11de830e | Address Redacted | First Class Mail |
| a4795a16-6d77-45f4-ab75-0ec7678de3b5 | Address Redacted | First Class Mail |
| a47ab901-de39-4194-8fd8-d7cf5abcd552 | Address Redacted | First Class Mail |
| a47b8d2d-cb5d-478b-b36e-281840bd889e | Address Redacted | First Class Mail |
| a47bf38f-c9cc-4864-b1f8-65a4f3f2fc51 | Address Redacted | First Class Mail |
| a47ca5a3-8b5b-416a-a16e-28c89cfe23f6 | Address Redacted | First Class Mail |
| a47dae0f-349c-4569-9ed3-2e94a59ab436 | Address Redacted | First Class Mail |
| a47df753-141a-4f9e-a0ac-b1ccdbe523a2 | Address Redacted | First Class Mail |
| a47e176b-caf6-46bf-9b0c-74458dd6ae37 | Address Redacted | First Class Mail |
| a47e584c-9191-416b-b835-c60ee57dbd7f | Address Redacted | First Class Mail |
| a48191ed-e497-4a55-8ae6-e9fe66e67194 | Address Redacted | First Class Mail |
| a48430fd-7545-42fd-b9d8-acc020bd2e1b | Address Redacted | First Class Mail |
| a4855535-45da-4b8f-8937-2a9da3b40401 | Address Redacted | First Class Mail |
| a4855535-45da-4b8f-8937-2a9da3b40401 | Address Redacted | First Class Mail |
| a488599f-8868-4019-95af-e2c771a6dcd8 | Address Redacted | First Class Mail |
| a48a0dab-9e45-4578-90b0-943da4bcf8a9 | Address Redacted | First Class Mail |
| a48b9fd6-c08a-40bc-a132-aeca363ae382 | Address Redacted | First Class Mail |
| a48c8c37-9fc4-41c6-973c-4ac683c87e1b | Address Redacted | First Class Mail |
| a48cf063-e4ad-418a-add6-722bff9732e7 | Address Redacted | First Class Mail |
| a48e40c9-e1d4-4af1-9137-4af0b3750464 | Address Redacted | First Class Mail |
| a48e9e10-adcf-4173-b0d0-ffa28005c142 | Address Redacted | First Class Mail |
| a48f02cb-95f2-436c-b6ab-f5582436bf41 | Address Redacted | First Class Mail |
| a48f3128-0257-4f87-9c06-6b5817d106a7 | Address Redacted | First Class Mail |
| a4905ff9-21be-4a80-81a2-1dea9ce7b13f | Address Redacted | First Class Mail |
| a4925f0d-8837-4f9b-b51e-6c404cf38384 | Address Redacted | First Class Mail |
| a494447d-85e5-453e-92e7-fd461080166f | Address Redacted | First Class Mail |
| a4944e57-0a44-4256-b13f-19a0856a2a395 | Address Redacted | First Class Mail |
| a4952ee9-2987-4262-93a4-567fb86c4c60 | Address Redacted | First Class Mail |
| a497caee-7561-49c4-90b5-c166d844d9b3 | Address Redacted | First Class Mail |
| a4983185-b362-4368-90da-e6a73da6ecb1 | Address Redacted | First Class Mail |
| a499e98a-261a-4c6e-9977-4b4a4dc8ed4e | Address Redacted | First Class Mail |
| a49a24b6-ea2e-4bc7-b4b4-a81f75ebf1a9 | Address Redacted | First Class Mail |
| a49d0635-f1fb-4a93-9cea-77d724b84c16 | Address Redacted | First Class Mail |
| a49d1556-dbf3-4bb6-ac2a-42bf0a90a11d | Address Redacted | First Class Mail |
| a49eef57-725b-409f-af18-f8367b35d2a9 | Address Redacted | First Class Mail |
| a4a05ef4-ea4f-4846-b47e-a4cce24f4e7f | Address Redacted | First Class Mail |
| a4a0990f-79e6-46fc-b215-938c5814b0d0 | Address Redacted | First Class Mail |
| a4a21c46-d809-43b8-a815-3f4b8bb6343e | Address Redacted | First Class Mail |
| a4a2263b-c8c6-4ae4-bb2e-63dd8fae8295 | Address Redacted | First Class Mail |
| a4a235b7-fcaa-49e5-9d76-ece5365c02a4 | Address Redacted | First Class Mail |
| a4a3fc10-0b0d-4075-af59-21bc556c4645 | Address Redacted | First Class Mail |
| a4a85dd7-4003-4b40-8f35-07509953cc55 | Address Redacted | First Class Mail |
| a4aa663f-7adc-4787-9af9-675d34cbd28c | Address Redacted | First Class Mail |
| a4ab9273-5478-44fe-b913-337de2176404 | Address Redacted | First Class Mail |
| a4abe783-cbf8-457d-96ca-8dc2c04dc979 | Address Redacted | First Class Mail |
| a4adf688-a118-4e92-b878-63bea247226b | Address Redacted | First Class Mail |
| a4b0118a-178f-4629-8550-461e8a4559a6 | Address Redacted | First Class Mail |
| a4b2e6b5-46c0-4799-ab28-7d64efbf6976 | Address Redacted | First Class Mail |
| a4b53e38-d4fe-40b9-9f0c-cc64f354fbe8 | Address Redacted | First Class Mail |
| a4b68cbe-0459-41e8-9175-52df85b82482 | Address Redacted | First Class Mail |
| a4b7f7f2-87fc-41d3-a27a-a926500b1670 | Address Redacted | First Class Mail |
| a4b91e4c-39ce-49d2-8e3e-524c8159b59a | Address Redacted | First Class Mail |
| a4b9ad8a-74fb-4af1-9338-ad767 1aff88b | Address Redacted | First Class Mail |
| a4ba80ba-24b6-4d0b-8631-3d3e18f6bab2 | Address Redacted | First Class Mail |
| a4bb398e-f4a2-4f1a-bd43-a1647624d94a | Address Redacted | First Class Mail |
| a4bdd137-abfc-45b9-a670-32329b54fbe3 | Address Redacted | First Class Mail |
| a4bf3ddd-c4b4-455b-ba37-2eafa4ad740e | Address Redacted | First Class Mail |
| a4bf56ff-53d9-4fdc-a848-0d971ec50b79 | Address Redacted | First Class Mail |
| a4bf85d5-598b-467c-983b-075e2d0970d2 | Address Redacted | First Class Mail |
| a4c0ab74-a212-407f-9758-e6008f99af2a | Address Redacted | First Class Mail |
| a4c0be87-ef5e-493b-ab1a-f1382378fef4 | Address Redacted | First Class Mail |
| a4c0e84b-c548-4c6a-9145-c35b72bce5c7 | Address Redacted | First Class Mail |
| a4c4433a-c69d-4b9b-9a33-3b4d41ac0f83 | Address Redacted | First Class Mail |
| a4c47199-7ce1-465b-9203-ca4bbaa52f42 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a4c71e9b-cf09-4929-8243-aba00cd0895c | Address Redacted | First Class Mail |
| a4c94019-8a80-44ba-b418-e5b28f3e16c2 | Address Redacted | First Class Mail |
| a4c991e8-2dfc-41ba-87d1-43d1a1604ccc | Address Redacted | First Class Mail |
| a4ca9473-03ae-42ca-9db5-3ec9db8e4529 | Address Redacted | First Class Mail |
| a4cbceca-64d9-42c4-b832-b921a7fbf899 | Address Redacted | First Class Mail |
| a4cd6c42-0f83-466f-8fc6-416685c35f25 | Address Redacted | First Class Mail |
| a4cff147-9693-474f-a5a0-85b8c1c402f4 | Address Redacted | First Class Mail |
| a4d03198-f295-49c0-b9c7-fdb5d12793cd | Address Redacted | First Class Mail |
| a4d381c7-5c74-4ffe-8021-0fad89a7a6f4 | Address Redacted | First Class Mail |
| a4d4f4bd-24c8-4235-b41d-8a1cb4b7e668 | Address Redacted | First Class Mail |
| a4d541b7-c735-4bb7-8d10-4c653babec69 | Address Redacted | First Class Mail |
| a4d66ef5-2e5a-41b9-882f-758beecf1290 | Address Redacted | First Class Mail |
| a4d79eaf-7bff-4745-9998-a00453e606a4 | Address Redacted | First Class Mail |
| a4d8510B-0278-4cee-ba61-a5e935bc339e | Address Redacted | First Class Mail |
| a4d877f8-b6e2-4b8b-89ae-d7a0d5e4d93d | Address Redacted | First Class Mail |
| a4da4c41-3bcf-4575-987e-e70d2ba0fef9 | Address Redacted | First Class Mail |
| a4dc0151-18e4-41b2-83a9-acc0b4899403 | Address Redacted | First Class Mail |
| a4dc7154-e202-44c6-a956-bad3ed576094 | Address Redacted | First Class Mail |
| a4dccfa5-6561-43f0-8440-5c8caa3576ac | Address Redacted | First Class Mail |
| a4ddd4c9-da5f-4aa8-96d4-cafc8babffb8 | Address Redacted | First Class Mail |
| a4e1eb0b-7dc5-4bb2-85b3-4f54c13b41ba | Address Redacted | First Class Mail |
| a4e232c7-3ca1-4995-ad0c-a38c65da712b | Address Redacted | First Class Mail |
| a4e27371-c5ce-4d50-bd58-c5987ab4d8cf | Address Redacted | First Class Mail |
| a4e288eb-718c-4210-87d1-51f43d73fa30 | Address Redacted | First Class Mail |
| a4e36cd2-e169-4fc9-9a3d-90807bc4a166 | Address Redacted | First Class Mail |
| a4e3db47-8b79-4b0f-b4f7-98ae3ffe4a55 | Address Redacted | First Class Mail |
| a4e811ab-83c9-4cc7-9cd6-f820b903eae3 | Address Redacted | First Class Mail |
| a4e8c7dc-d198-467d-9f43-55c0bcaadba8 | Address Redacted | First Class Mail |
| a4e95e98-e8d3-4277-91cd-41e1ec6eec25 | Address Redacted | First Class Mail |
| a4e95e98-e8d3-4277-91cd-41e1ec6eec25 | Address Redacted | First Class Mail |
| a4e9dda7-49bb-488a-8da3-d256f619e29b | Address Redacted | First Class Mail |
| a4ee60f6-5f33-413e-a1ca-fb5a65a4df8e | Address Redacted | First Class Mail |
| a4efb505-e3f4-48eb-81ee-bd8741e60a0b | Address Redacted | First Class Mail |
| a4f082e2-566a-4752-b7c6-26ef71601719 | Address Redacted | First Class Mail |
| a4f4c468-1cef-4021-b253-de71b1d311b4 | Address Redacted | First Class Mail |
| a4f6278b-1893-4f1f-89fe-ea080aad2867 | Address Redacted | First Class Mail |
| a4f6c93f-8979-42da-9749-5dc299bca7cd | Address Redacted | First Class Mail |
| a4f9fef7-8364-4de4-baab-762a5abc4515 | Address Redacted | First Class Mail |
| a4fa45d3-b3e4-4006-8b5c-9a6889e45461 | Address Redacted | First Class Mail |
| a4fa9f16-67c1-4508-b004-741fed31bfd6 | Address Redacted | First Class Mail |
| a4fc1192-fbda-4cbc-8696-75477636e6ee | Address Redacted | First Class Mail |
| a4fd0edf-6929-4f62-9a99-68ad7fc7c3bd | Address Redacted | First Class Mail |
| a4fec6b5-d4e7-4a9f-bfc1-f66c0d970130 | Address Redacted | First Class Mail |
| a4fec96d-0d83-4464-8f12-624ea4cd3bd9 | Address Redacted | First Class Mail |
| a4ff5fc9-e846-4dee-990a-ab6e04a6d937 | Address Redacted | First Class Mail |
| a5004dd6-86ad-465a-a2dd-1dd665177e09 | Address Redacted | First Class Mail |
| a503cbab-b177-4c82-ae79-21436681faa9 | Address Redacted | First Class Mail |
| a504b2c5-68fe-4bc2-864f-e2a0a9e04d59 | Address Redacted | First Class Mail |
| a505f58f-5f19-4558-86bb-165fe2d983d9 | Address Redacted | First Class Mail |
| a506074e-da6b-4033-b062-54ce9f3ffc23 | Address Redacted | First Class Mail |
| a506074e-da6b-4033-b062-54ce9f3ffc23 | Address Redacted | First Class Mail |
| a509d117-f62f-43d8-8069-b4bc16b8390b | Address Redacted | First Class Mail |
| a50c64a9-c440-4b49-af38-1eb07775e4ce | Address Redacted | First Class Mail |
| a50d052e-083e-4a12-91e5-3d6290385ba5 | Address Redacted | First Class Mail |
| a50d77ca-dc67-4a5e-a428-497e7ab36128 | Address Redacted | First Class Mail |
| a50db497-c08b-4165-8f20-b171f5604ad9 | Address Redacted | First Class Mail |
| a5101ef1-ee12-4aac-a302-d828589c9bea | Address Redacted | First Class Mail |
| a510270f-cdf0-4b47-8475-f126daeed156 | Address Redacted | First Class Mail |
| a514dccf-65bc-4c12-b79c-a0f3ecff9bf2 | Address Redacted | First Class Mail |
| a515c5a4-f037-4acd-b849-def50c03a8f5 | Address Redacted | First Class Mail |
| a5161d93-92b7-4be8-aca1-3d2129ca3725 | Address Redacted | First Class Mail |
| a51674ab-0187-4255-9925-99e4bac3398b | Address Redacted | First Class Mail |
| a51c6267-71c5-4989-81d8-5ae93d85eb35 | Address Redacted | First Class Mail |
| a51d5ddf-65b6-48ce-bd18-b527b52d6f5d | Address Redacted | First Class Mail |
| a51dbeda-895c-4162-9366-339d942c11ef | Address Redacted | First Class Mail |
| a51e0555-1bfb-4bff-95d7-019c2a6d0e2b | Address Redacted | First Class Mail |
| a51eba47-51b1-427c-96e6-e8f32e4fb7cc | Address Redacted | First Class Mail |
| a51f57fa-2a5f-4056-b89b-e6765de9bd84 | Address Redacted | First Class Mail |
| a520b601-9358-4edb-9c6c-d05b740bccb8 | Address Redacted | First Class Mail |
| a521549c-9c03-47ee-a595-2c64fbc93ff6 | Address Redacted | First Class Mail |
| a5249857-1562-4519-8ba6-418cb19b2345 | Address Redacted | First Class Mail |
| a527486f-886e-4a9b-a3e2-9e7058f36d71 | Address Redacted | First Class Mail |
| a5288c5e-eac5-4e0e-9ccc-1be270b2f592 | Address Redacted | First Class Mail |
| a529da09-c88f-46f9-b6dc-9556ddf2185a | Address Redacted | First Class Mail |
| a52d144f-bf82-4318-9ced-4a1bebca1b01 | Address Redacted | First Class Mail |
| a52d22e8-7c39-4263-ab44-ff3ca5c2c617 | Address Redacted | First Class Mail |
| a52e1370-c10e-4631-a11d-f566d322ef78 | Address Redacted | First Class Mail |
| a52f3293-0c55-4970-a44f-db2ab09ed7e7 | Address Redacted | First Class Mail |
| a53374a7-fb21-47cb-b97b-b048de8ffc80 | Address Redacted | First Class Mail |
| a533d710-1918-46ac-899b-6e306b39c2e4 | Address Redacted | First Class Mail |
| a536f1a1-24d0-43dd-8703-ce66bc6f6114 | Address Redacted | First Class Mail |
| a537af78-fd07-4395-ad20-20bc43ce55f6 | Address Redacted | First Class Mail |
| a5387ce8-2d8b-404c-8deb-ef42c21e3fda | Address Redacted | First Class Mail |
| a3388f92-07e9-4d7c-b62e-4201c3a32016 | Address Redacted | First Class Mail |
| a5388f92-07e9-447c-b62e-4201c3a32016 | Address Redacted | First Class Mail |
| a539084a-79f9-4491-a53a-bac337316878 | Address Redacted | First Class Mail |
| a5390be0-7800-4d58-8816-1a25449bb455 | Address Redacted | First Class Mail |
| a53ab5df-3299-44fa-a178-f4c49d44920e | Address Redacted | First Class Mail |
| a53b82b2-3967-4eaa-b64e-01e8044dbabd | Address Redacted | First Class Mail |
| a53bc735-eb8f-453d-a379-f12bec4674bb | Address Redacted | First Class Mail |
| a53c3df9-e5bc-40c0-af6e-a34dc401fc0e | Address Redacted | First Class Mail |
| a53d5951-5303-46dc-a1f2-2306e20f8d98 | Address Redacted | First Class Mail |
| a53e3a40-33ac-4ccf-a422-499a47ef0dd0 | Address Redacted | First Class Mail |
| a540cd18-ce3e-445a-93ed-109a21349337 | Address Redacted | First Class Mail |
| a542cff5-1ac6-44d1-aa35-f014d8128e09 | Address Redacted | First Class Mail |
| a542ef02-c579-4e49-8691-357ce4e63943 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a543d4b4-238a-4655-94a5-1b78384affb2 | Address Redacted | First Class Mail |
| a545d087-69cf-4167-bfce-e135fb513aa8 | Address Redacted | First Class Mail |
| a549f334-09a4-47d4-af5c-9735bd05f54f | Address Redacted | First Class Mail |
| a54aef1b-b25c-4281-b457-5fe81f9a4174 | Address Redacted | First Class Mail |
| a54b0ce7-72b9-46fb-821d-ca80ede8583e | Address Redacted | First Class Mail |
| a54b2e1d-3b56-4d7a-a962-691a418df858 | Address Redacted | First Class Mail |
| a54b877a-1363-4383-84c5-49ba01ab6102 | Address Redacted | First Class Mail |
| a54c73b5-4bfd-4f6b-835b-44d8efac3a73 | Address Redacted | First Class Mail |
| a54c90a6-a215-4449-a04d-7e090869bc7b | Address Redacted | First Class Mail |
| a54e0cee-c865-448e-8e48-48ee57599516 | Address Redacted | First Class Mail |
| a54e5f47-bc43-4b50-ae7e-29b4f51300bf | Address Redacted | First Class Mail |
| a54f7bd0-5b24-4872-a6d6-fd636f3e1f25 | Address Redacted | First Class Mail |
| a55122d2-d085-4773-9ed4-62471b6091a9 | Address Redacted | First Class Mail |
| a55194a4-57ab-40f9-9a3f-171cf1bb3a6f | Address Redacted | First Class Mail |
| a554c4a1-4b36-4e07-a258-b0e68156d3f3 | Address Redacted | First Class Mail |
| a555b104-e0a4-4f87-b05a-b1170da14f25 | Address Redacted | First Class Mail |
| a558b0ef-5ebb-47ae-87c7-c6bb57117623 | Address Redacted | First Class Mail |
| a5594543-ff87-4cab-9dae-a8702b632548 | Address Redacted | First Class Mail |
| a559d6dd-610a-4ff0-8ca5-739bc4516d2f | Address Redacted | First Class Mail |
| a55c327b-96bf-4368-ab34-f9b630f023b6 | Address Redacted | First Class Mail |
| a55c7dec-6087-4309-b68c-77ab7807cac2 | Address Redacted | First Class Mail |
| a562a9f7-6b93-4247-aff8-26ccfbddd7fd | Address Redacted | First Class Mail |
| a562d751-12e0-45b7-a516-7e782753db6c | Address Redacted | First Class Mail |
| a563b52d-cbfd-4c69-9cfc-2803a3217d52 | Address Redacted | First Class Mail |
| a565580a-9b2f-485e-a8d5-f156295e693f | Address Redacted | First Class Mail |
| a565d4ea-80be-4c5b-aef5-a9470b965004 | Address Redacted | First Class Mail |
| a5677b20-05a5-48a8-a1c0-d78902cd6686 | Address Redacted | First Class Mail |
| a5697c33-3bb5-4091-96f3-d5dc7a05a576 | Address Redacted | First Class Mail |
| a56aa9d0-f910-4038-aef2-1c896cd8ac93 | Address Redacted | First Class Mail |
| a56bb9e5-bb81-4ef0-a24b-740498cca196 | Address Redacted | First Class Mail |
| a56d777e-9af6-4aea-b045-8c120e459985 | Address Redacted | First Class Mail |
| a571af1a-42c9-49cb-9a6c-f6f60845dbb5 | Address Redacted | First Class Mail |
| a5722fd4-8f4e-42bb-964b-166c69f010da | Address Redacted | First Class Mail |
| a5746216-3f54-4232-90c8-a20b02241b30 | Address Redacted | First Class Mail |
| a57464ac-b277-405f-825f-a550b8219fc7 | Address Redacted | First Class Mail |
| a574ff6b-ef1c-46a0-afdb-33a8fe85bf58 | Address Redacted | First Class Mail |
| a575ada1-eef0-4625-94d4-7a772121502d | Address Redacted | First Class Mail |
| a576494a-30ce-47d9-867e-bf4ca721eeb3 | Address Redacted | First Class Mail |
| a57833cb-1961-404c-a88d-0e03663e3f6d | Address Redacted | First Class Mail |
| a57855a8-24eb-44a1-8f0b-7157a335f91c | Address Redacted | First Class Mail |
| a579dad5-1738-4048-9d20-145c8737aa03 | Address Redacted | First Class Mail |
| a57c16f3-6947-4fdd-9286-9249f69c346e | Address Redacted | First Class Mail |
| a5813714-9542-4b1d-a0c8-aa54ea2396bc | Address Redacted | First Class Mail |
| a5818f15-82da-4ecc-a882-68c2097a6c5e | Address Redacted | First Class Mail |
| a5824b31-459a-42bd-b1a7-78cb927217db | Address Redacted | First Class Mail |
| a582f5c5-a063-49bc-862d-ec140046cd03 | Address Redacted | First Class Mail |
| a583d68b-e0bf-4b9a-8be1-08f183736ba7 | Address Redacted | First Class Mail |
| a584365f-e907-463e-9709-e4b5cdc452a7 | Address Redacted | First Class Mail |
| a5845890-4258-4e10-af6d-f5ccbd3554fd | Address Redacted | First Class Mail |
| a5869667-d9b9-4f21-b4f3-3878b14f446f | Address Redacted | First Class Mail |
| a586dcd3-b300-452f-80a1-0242e04ee1fa | Address Redacted | First Class Mail |
| a58795e8-ae72-4670-8d27-4a3a6468c85b | Address Redacted | First Class Mail |
| a58d35af-6bc9-4523-a3c5-255e359b9391 | Address Redacted | First Class Mail |
| a58ec508-1aaa-4d6b-a5a6-3f2dd6b5ffd6 | Address Redacted | First Class Mail |
| a58f6100-f622-45e3-876b-54c955eca698 | Address Redacted | First Class Mail |
| a592d42e-b278-4d15-85a7-55d7781a4e60 | Address Redacted | First Class Mail |
| a5938ba4-ffd4-4cff-ac12-9853c50bfb50 | Address Redacted | First Class Mail |
| a593b848-0e01-4336-bc14-9f4e42a7115b | Address Redacted | First Class Mail |
| a59607ac-9051-4a6c-837c-8514a2fad63a | Address Redacted | First Class Mail |
| a5974ab9-e298-4b29-89fc-d1e2ce742c68 | Address Redacted | First Class Mail |
| a597d72e-60b3-456c-9107-a4617b5fc454 | Address Redacted | First Class Mail |
| a5981564-f5bc-41e2-8455-96c2bc732441 | Address Redacted | First Class Mail |
| a5984fdb-b0fa-4c62-884b-fe9da1e7e737 | Address Redacted | First Class Mail |
| a598cf8d-c789-48ec-b62a-488954dfa5cc | Address Redacted | First Class Mail |
| a5990f51-327e-435a-a527-308338113345 | Address Redacted | First Class Mail |
| a59988b4-f784-4eae-8b60-1df87e5b172 | Address Redacted | First Class Mail |
| a59b0d6f-0777-400b-b2de-e1914322d619 | Address Redacted | First Class Mail |
| a59c00ee-f484-4961-a18a-9609ae53e990 | Address Redacted | First Class Mail |
| a59d1fed-183b-4dc7-a793-75afa46282eb | Address Redacted | First Class Mail |
| a59d99bb-0ed8-4fff-b2f7-f0c0a2552cda | Address Redacted | First Class Mail |
| a59e5216-c7ac-40e7-8ab5-33a84aad79bc | Address Redacted | First Class Mail |
| a5a05b79-bdcb-400c-85a5-3032e1d6fe49 | Address Redacted | First Class Mail |
| a5a09233-a834-4b5e-8d1b-d7a4f75bf2b2 | Address Redacted | First Class Mail |
| a5a112e6-69c9-4bb9-9d8c-1e2777f591ed | Address Redacted | First Class Mail |
| a5a315b8-7d46-41fa-87e0-2c2fd355927c | Address Redacted | First Class Mail |
| a5a43f38-98f7-496d-b7b2-af3c346efd78 | Address Redacted | First Class Mail |
| a5a8be2e-2cf2-444b-8839-25b9d82df332 | Address Redacted | First Class Mail |
| a5a8dcc1-d0af-4013-b869-5e897e3d7b0a | Address Redacted | First Class Mail |
| a5af6c97-2c0e-4dc1-8136-22d8f5f9284e | Address Redacted | First Class Mail |
| a5b025a7-1047-493c-8eb1-5f6f62b4aab5 | Address Redacted | First Class Mail |
| a5b16f1e-c91c-4afa-b8bf-45f926023d8 | Address Redacted | First Class Mail |
| a5b438cb-a998-41a5-aaf5-ec6ec9fd668f | Address Redacted | First Class Mail |
| a5b43b13-1118-4a21-989c-b2ceabae2dbf | Address Redacted | First Class Mail |
| a5b4a66f-da62-49cd-b3fb-a574a520f860 | Address Redacted | First Class Mail |
| a5b5d7d9-f6cc-49ad-998f-b579aa5b3728 | Address Redacted | First Class Mail |
| a5b5d7d9-f6cc-49ad-998f-b579aa5b3728 | Address Redacted | First Class Mail |
| a5b923df-e9a0-4d86-b1fb-f82dd96e518c | Address Redacted | First Class Mail |
| a5ba1fc7-072c-45d8-a5e4-47bc0952cc9a | Address Redacted | First Class Mail |
| a5bbdab1-b8e4-4c27-9b9a-1f522027700d | Address Redacted | First Class Mail |
| a5bc433f-0e5d-4f54-a319-01a72d0f4af3 | Address Redacted | First Class Mail |
| a5be4e44-0f7b-49e0-8173-9051fedf57ca | Address Redacted | First Class Mail |
| a5bf881f-7dd0-4d73-afd8-99dba08de860 | Address Redacted | First Class Mail |
| a5bfb83a-3ad9-418a-a8eb-8d443318dac6 | Address Redacted | First Class Mail |
| a5c444bf-b3ab-4e39-9ab4-01ef89d72dc2 | Address Redacted | First Class Mail |
| a5c48d8c-5e88-42c7-b4ae-ff483ec7bf2d | Address Redacted | First Class Mail |
| a5c74a1f-b318-4456-91a0-85f49af0c0f8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a5c768fc-125e-4c3c-910c-69dc2ebbe415 | Address Redacted | First Class Mail |
| a5c8b56c-a9ae-435d-9b3d-19037d40f33e | Address Redacted | First Class Mail |
| a5c8d01d-fc53-4a9b-a194-6f1908fc25f1 | Address Redacted | First Class Mail |
| a5c8f1ec-f166-4c66-b1ae-15d2665e630c | Address Redacted | First Class Mail |
| a5cbb001-1726-4ff1-a88f-1ff3213367bb | Address Redacted | First Class Mail |
| a5ccaab0-f79c-4cd1-b4d1-57007e7e38f4 | Address Redacted | First Class Mail |
| a5cd08fb-c582-4025-9bda-e66587b8e010 | Address Redacted | First Class Mail |
| a5cdcce3-ef9f-4bad-bb9b-2dfd35346ed3 | Address Redacted | First Class Mail |
| a5ce502b-3231-439b-bb32-48066f2cac28 | Address Redacted | First Class Mail |
| a5ce502b-3231-439b-bb32-48066f2cac28 | Address Redacted | First Class Mail |
| a5d0a28f-73a7-4606-b515-6e10683bf1b1 | Address Redacted | First Class Mail |
| a5d38863-23be-4f6f-a49e-537299aac3e7 | Address Redacted | First Class Mail |
| a5d3dc32-7036-42ab-85d8-c9e1d86cb36d | Address Redacted | First Class Mail |
| a5d487d1-b867-466e-8515-e18db8ea57b5 | Address Redacted | First Class Mail |
| a5d4953c-4c0b-4ce3-a9cb-2e6de5eee6f3 | Address Redacted | First Class Mail |
| a5d6745a-3204-4cfb-ac45-13c86584114c1 | Address Redacted | First Class Mail |
| a5d6745a-3204-4cfb-ac45-13c865841ac1 | Address Redacted | First Class Mail |
| a5d68aa9-2df6-48b0-bf5a-bd53b07e5599 | Address Redacted | First Class Mail |
| a5d698c0-a1fd-488f-b985-23bc0095feb8 | Address Redacted | First Class Mail |
| a5d698c0-a1fd-488f-b985-23bc0095feb8 | Address Redacted | First Class Mail |
| a5d7a5ac-d8a6-4b29-91c2-d85397c6e9b2 | Address Redacted | First Class Mail |
| a5d7b94b-20d3-40d9-9ea2-453f9d8e2c5a | Address Redacted | First Class Mail |
| a5d7f784-f474-46d4-ba16-0723ccbcd748 | Address Redacted | First Class Mail |
| a5d89209-8b7c-404f-bc69-67d2f077c914 | Address Redacted | First Class Mail |
| a5d8cde6-7f13-4585-9712-8e9a40b7850c | Address Redacted | First Class Mail |
| a5dab59e-4bf4-4118-b852-9e45071ef02c | Address Redacted | First Class Mail |
| a5dbf3de-77dd-4f96-87c5-4bb13cce3eee | Address Redacted | First Class Mail |
| a5ddc56b-d559-4a8e-80c1-5e78e9f9d82d | Address Redacted | First Class Mail |
| a5ddedd1-1051-435d-ace8-078d1553c981 | Address Redacted | First Class Mail |
| a5df13d5-9166-4809-9a8f-afadbf0ef505 | Address Redacted | First Class Mail |
| a5df3410-fe92-4b37-a11f-3715b61aa642 | Address Redacted | First Class Mail |
| a5dfa559-70a6-43c4-9b29-107cf73cd6ef | Address Redacted | First Class Mail |
| a5e0d607-a14d-4f7d-b3bc-3d4e689b8b32 | Address Redacted | First Class Mail |
| a5e238ee-1f2e-4db0-bb83-84ab2496f974 | Address Redacted | First Class Mail |
| a5e47496-39d7-4cb6-85f0-2a9fbbb1fa06 | Address Redacted | First Class Mail |
| a5e65078-ad87-443a-8fa0-cc996494902d | Address Redacted | First Class Mail |
| a5e68088-6f41-409d-8334-c0510c1eab3e | Address Redacted | First Class Mail |
| a5eb93be-b856-4ecd-8b16-025f0824c13e | Address Redacted | First Class Mail |
| a5ed5497-4c4e-4e1e-8341-b26bc269638b | Address Redacted | First Class Mail |
| a5ed5d16-1055-47ee-95dc-b2512e96f241 | Address Redacted | First Class Mail |
| a5ed8ca6-f6a1-498c-aa3a-95db0e6d7379 | Address Redacted | First Class Mail |
| a5ee84f3-8628-48e1-8983-89fb1352a44e | Address Redacted | First Class Mail |
| a5ef4b7b-4807-45c4-a5f3-ededa12d3b38 | Address Redacted | First Class Mail |
| a5f0d219-3141-4661-9b66-aef8717a9aac | Address Redacted | First Class Mail |
| a5f236a3-d5e7-4a51-872a-2b76f02b92cc | Address Redacted | First Class Mail |
| a5f29a6d-b5cd-4ffb-9484-304c28e67691 | Address Redacted | First Class Mail |
| a5f2f563-a0e5-41e1-98b5-1d75f8f93db0 | Address Redacted | First Class Mail |
| a5f6fecc-4fba-484d-8427-0b5a22b1101b | Address Redacted | First Class Mail |
| a5f7c0c5-64e3-44e9-ba89-c6bea9123d12 | Address Redacted | First Class Mail |
| a5f7fe48-3f76-47cb-8a90-088ed6755212 | Address Redacted | First Class Mail |
| a5f8a5ae-bca2-4872-9d03-000946011929 | Address Redacted | First Class Mail |
| a5f8a5ae-bca2-4872-9d03-000946011929 | Address Redacted | First Class Mail |
| a5f8ed69-8951-4598-8582-f65ef49ad448 | Address Redacted | First Class Mail |
| a5fa2ba8-b272-435a-b890-d3c29a8a75f0 | Address Redacted | First Class Mail |
| a5fe49ff-bf83-4276-879b-b3d6b895c17f | Address Redacted | First Class Mail |
| a5fed709-d965-4a5e-8fa8-9f04a5c0cd49 | Address Redacted | First Class Mail |
| a60024ab-66fe-4276-bfd2-b722cefd411b | Address Redacted | First Class Mail |
| a600a004-c3f7-4e55-9045-bc43ab21c9b3 | Address Redacted | First Class Mail |
| a602e08f-3cb4-4983-a61a-02f7faecfba4 | Address Redacted | First Class Mail |
| a6037fa2-77e0-4b95-9b63-5c6a6638ce72 | Address Redacted | First Class Mail |
| a604cf32-8abe-4309-a9ee-ad22d196390c | Address Redacted | First Class Mail |
| a6066346-f725-401d-a304-a9a5501514bb | Address Redacted | First Class Mail |
| a6069e82-885d-4df3-8f67-8d448640c764 | Address Redacted | First Class Mail |
| a607655e-bf9b-4e00-9b31-03e4d3455fc2 | Address Redacted | First Class Mail |
| a608de0f-3dbb-4df5-b143-d5fab6dea514 | Address Redacted | First Class Mail |
| a609e784-ea26-4586-a43a-490798c91904 | Address Redacted | First Class Mail |
| a60ad437-b08a-4f1c-add1-b79332e92916 | Address Redacted | First Class Mail |
| a60cdb98-162d-4022-90fc-3f50e399c66f | Address Redacted | First Class Mail |
| a60f3cf2-9ea1-4aa2-9892-91a06249af14 | Address Redacted | First Class Mail |
| a612dd8c-ad03-44b4-b3c9-df70dc543f76 | Address Redacted | First Class Mail |
| a612e292-08b4-49c2-b2e0-4fa9070032fe | Address Redacted | First Class Mail |
| a6153065-e43f-4ed7-b642-04b30fdd5b3f | Address Redacted | First Class Mail |
| a618f1d5-ca5d-405d-8210-18d04f5c9e50 | Address Redacted | First Class Mail |
| a61914d3-20a0-4800-9274-9613e2eac7d5 | Address Redacted | First Class Mail |
| a61b2ee1-6800-410e-a40b-0f5f2dc0fd23 | Address Redacted | First Class Mail |
| a61b623e-e1a3-45c1-8755-19de2cb7f2b7 | Address Redacted | First Class Mail |
| a61c90a8-2597-4563-b2a7-da6598f34482 | Address Redacted | First Class Mail |
| a61cf488-5a10-4687-9a5f-6e102427cb3f | Address Redacted | First Class Mail |
| a61d4f14-ce0d-41ed-9f36-5b2cb1c4eb22 | Address Redacted | First Class Mail |
| a61e16f7-5a1d-42b1-a319-cae2453869c4 | Address Redacted | First Class Mail |
| a61ef409-b3e1-4260-accd-09db4f1534f5 | Address Redacted | First Class Mail |
| a6203988-7c46-4885-b8d6-75a6d214766a | Address Redacted | First Class Mail |
| a620c887-e508-4d3e-bc63-89d875a12833 | Address Redacted | First Class Mail |
| a6213999-6d0f-49b2-a432-a6d6e3517d8e | Address Redacted | First Class Mail |
| a6230b58-3d63-423d-b836-c9bf164b1bd7 | Address Redacted | First Class Mail |
| a62356d9-6450-4d25-ad1c-9cd51f5d0b5d | Address Redacted | First Class Mail |
| a62385a7-1624-4e5b-83d5-33c44a579b55 | Address Redacted | First Class Mail |
| a6244665-3cc0-4436-9559-ac1b53328200 | Address Redacted | First Class Mail |
| a6255293-6b57-402e-a4fd-4333a00b0016 | Address Redacted | First Class Mail |
| a62554b0-84b1-4607-b01c-1ee20950cc75 | Address Redacted | First Class Mail |
| a6263c50-8520-455c-b24e-7891f0b919d9 | Address Redacted | First Class Mail |
| a6280cbc-f322-4a99-a112-f55df273e216 | Address Redacted | First Class Mail |
| a628303d-9c08-411e-b441-86d6f890f797 | Address Redacted | First Class Mail |
| a62a0ed6-e358-4dee-bd1c-4643c9cb81f4 | Address Redacted | First Class Mail |
| a62a4d8d-5ead-4af8-a520-9531e779c0b0 | Address Redacted | First Class Mail |
| a62bc0af-3d18-4297-b5a2-30e39f2c4232 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a62bf530-5e2a-49fe-92ac-c59e9833f71e | Address Redacted | First Class Mail |
| a62c50a2-f034-4884-8f92-3b4e38636a54 | Address Redacted | First Class Mail |
| a62c81f8-4ee3-4744-b3f1-75be0d1c2bd9 | Address Redacted | First Class Mail |
| a62c81f8-4ee3-4744-b3f1-75be0d1c2bd9 | Address Redacted | First Class Mail |
| a62d4ef9-915e-4e98-95d9-608485c67b89 | Address Redacted | First Class Mail |
| a62e80ce-2703-4a37-a8dc-38c755335c40 | Address Redacted | First Class Mail |
| a62f95a4-bb27-4d37-8ceb-0912227d6715 | Address Redacted | First Class Mail |
| a633df85-6f8f-4216-bfe6-0323273fd612 | Address Redacted | First Class Mail |
| a634536c-5db8-4718-a1de-635fa41f7df9 | Address Redacted | First Class Mail |
| a63750ef-3de4-4efe-b37c-685a95a155c7 | Address Redacted | First Class Mail |
| a637a064-6a24-4023-8259-9c869bf11ed7 | Address Redacted | First Class Mail |
| a63b4dbf-3fa2-43c8-9cef-dcd09b44fc1a | Address Redacted | First Class Mail |
| a63c6874-f1d1-41fb-8d82-79e9dd79e778 | Address Redacted | First Class Mail |
| a63ff1e0-f571-4ec3-afe6-497a7b40f1a2 | Address Redacted | First Class Mail |
| a6404b59-16db-4b4b-8d2d-919bb2db23ca | Address Redacted | First Class Mail |
| a641a7be-9fa3-4dd0-9cde-e44087ed04c4 | Address Redacted | First Class Mail |
| a641c17c-eeea-48ef-9e27-e6ff18df2fd8 | Address Redacted | First Class Mail |
| a64479fb-ccf2-40cd-9f6c-b1adc3788943 | Address Redacted | First Class Mail |
| a644993a-6297-4231-b373-52fc65a53a64 | Address Redacted | First Class Mail |
| a64b7a8-64d8-4214-83a5-e6c21027c979 | Address Redacted | First Class Mail |
| a644be32-83b0-4d6b-807c-8a530c4affd9 | Address Redacted | First Class Mail |
| a6456e1b-4fe0-4f0c-9f4a-2ddf9e89a82c | Address Redacted | First Class Mail |
| a64897e4-afa0-4b9a-a14e-4b9876527f52 | Address Redacted | First Class Mail |
| a649227b-f1aa-4211-b524-7f6b98a060f0 | Address Redacted | First Class Mail |
| a649227b-f1aa-4211-b524-7f6b98a060f0 | Address Redacted | First Class Mail |
| a651e96c-d303-47ef-88d2-e1e81a6244f3 | Address Redacted | First Class Mail |
| a6548994-5340-422b-8a5c-bb150f0043c1 | Address Redacted | First Class Mail |
| a654e3c5-39a6-4bc1-a1c2-f8f29f86c38d | Address Redacted | First Class Mail |
| a6554e99-9f14-446b-b2fe-0294a706ae6d | Address Redacted | First Class Mail |
| a6555e9c-1a6b-443b-bd69-54738f483d9f | Address Redacted | First Class Mail |
| a655d9c7-c2ca-4604-958a-e9f4ce7e69e6 | Address Redacted | First Class Mail |
| a655d9c7-c2ca-4604-958a-e9f4ce7e69e6 | Address Redacted | First Class Mail |
| a656e1a4-57af-47ef-a624-6f51e1b87a83 | Address Redacted | First Class Mail |
| a65797e2-5eae-458b-b863-a2d6257ee475 | Address Redacted | First Class Mail |
| a658e51d-92ed-4799-8b8f-1fca850bb13b | Address Redacted | First Class Mail |
| a65c2d5e-dd54-4ee8-96e2-b76b94279d42 | Address Redacted | First Class Mail |
| a65dc94b-2a83-439a-9843-ebae4bbb2d8e | Address Redacted | First Class Mail |
| a65f8431-df6f-4d28-b0b9-c2041d395596 | Address Redacted | First Class Mail |
| a6610850-2b4e-4238-ac92-44d3df52f1b9 | Address Redacted | First Class Mail |
| a662732e-47ba-4263-bea1-411dd2304827 | Address Redacted | First Class Mail |
| a6669d7e-8e3a-46a9-a6c9-28d6598c4549 | Address Redacted | First Class Mail |
| a6690e0e-6324-4370-b27f-72a2e29729dc | Address Redacted | First Class Mail |
| a66a9d40-1d9f-492c-ba0a-d73732c3b18c | Address Redacted | First Class Mail |
| a66e96f0-8223-4f98-9e89-72accba71c88 | Address Redacted | First Class Mail |
| a66eaf8f-a781-4ecc-96cd-c51d6c5e64ff | Address Redacted | First Class Mail |
| a673c794-d1e1-4d65-8b0f-a120185b4e18 | Address Redacted | First Class Mail |
| a674c93f-3182-4be7-acf6-6333dba8693a | Address Redacted | First Class Mail |
| a675f1e2-7db6-47a6-a5de-faf9983a2e22 | Address Redacted | First Class Mail |
| a676001e-2b7c-459d-9806-1c61639b8076 | Address Redacted | First Class Mail |
| a676f673-d911-466b-be55-99949847d7d6 | Address Redacted | First Class Mail |
| a6784cb5-518f-4cae-9676-4dcfb7b385a8 | Address Redacted | First Class Mail |
| a679961f-b2ed-4a02-bdc4-68aef08b2ba2 | Address Redacted | First Class Mail |
| a679f5e5-4286-4eba-a9a9-afd37efea237 | Address Redacted | First Class Mail |
| a67b3549-b7a7-4321-bf14-948f60babbfa | Address Redacted | First Class Mail |
| a67c661e-0376-4578-a27f-35450264ad7b | Address Redacted | First Class Mail |
| a67cfc06-5b4a-418d-bed5-ac0abda48040 | Address Redacted | First Class Mail |
| a67e51b6-556c-4954-a3cf-b0d62d848c22 | Address Redacted | First Class Mail |
| a67e51b6-556c-4954-a3cf-b0d62d848c22 | Address Redacted | First Class Mail |
| a67f36d4-aec8-4d7a-9de7-4f3d882b73ee | Address Redacted | First Class Mail |
| a6805c1d-ff37-48af-b7e6-0356701a3336 | Address Redacted | First Class Mail |
| a6808f07-fb95-409b-bcdd-a370e81ac43d | Address Redacted | First Class Mail |
| a6808f07-fb95-409b-bcdd-a370e81ac43d | Address Redacted | First Class Mail |
| a68269a0-93a5-4251-aa4c-c3d225231528 | Address Redacted | First Class Mail |
| a682d480-f060-430f-b2df-a4c9c437e298 | Address Redacted | First Class Mail |
| a6844ab8-f573-4dcb-b7fb-d43f0db3a839 | Address Redacted | First Class Mail |
| a8877dc5-346d-463d-9fbe-2060e6da3141 | Address Redacted | First Class Mail |
| a68828a7-0a25-477a-8ba5-13dd6541359a | Address Redacted | First Class Mail |
| a688dab0-198f-43d3-8b2a-248bbe2fc3bd | Address Redacted | First Class Mail |
| a68ab66d-d333-463a-8ac3-121363c0e340 | Address Redacted | First Class Mail |
| a68bb53d-0461-48b0-be31-36aa94f1224f | Address Redacted | First Class Mail |
| a68bfdb3-9801-4d49-9a8f-252e099bf2ed | Address Redacted | First Class Mail |
| a68f4ef2-c003-441e-802d-f15bbc86bb5e | Address Redacted | First Class Mail |
| a69024df-5936-4620-a8ee-f6ac2a8444e5 | Address Redacted | First Class Mail |
| a69048e5-8dc4-4adf-a56c-64cb507600c8 | Address Redacted | First Class Mail |
| a691a667-b210-421e-8253-ec040875a32 | Address Redacted | First Class Mail |
| a6936d3d-ebb1-4032-b8f0-d0ef384cec64 | Address Redacted | First Class Mail |
| a694dc36-2e62-47b2-87f3-4322b17913bd | Address Redacted | First Class Mail |
| a6961917-808c-4168-a39f-20c4e967e680 | Address Redacted | First Class Mail |
| a696551b-4b06-4b73-8245-beb8253b8edc | Address Redacted | First Class Mail |
| a69757de-a0bb-442d-a34c-b8de1adfd9d6 | Address Redacted | First Class Mail |
| a6979580-5353-40a8-84c5-36c5c35c207e | Address Redacted | First Class Mail |
| a698e7b2-67f0-4478-9a9f-ef92bc5628c2 | Address Redacted | First Class Mail |
| a6994ae3-be89-4320-9bab-ad00d298daff | Address Redacted | First Class Mail |
| a69a171e-8c9e-43d6-8a2e-44c7f91217ff | Address Redacted | First Class Mail |
| a69e1205-710d-4d0d-8fc4-108a844f3444 | Address Redacted | First Class Mail |
| a69f86c5-7f73-42ce-b033-cf2cdc60ead7 | Address Redacted | First Class Mail |
| a6a04dcf-7a2c-42ca-8de7-86b8745310ee | Address Redacted | First Class Mail |
| a6a20005-7801-41ad-8cf7-d93063a6d372 | Address Redacted | First Class Mail |
| a6a28fc3-05de-4d4e-925d-eb5cafb2fa4e | Address Redacted | First Class Mail |
| a6a6277a-51ea-416c-8e07-401f1e71478c | Address Redacted | First Class Mail |
| a6a687ff-0a9a-43ff-a243-2362a02bc225 | Address Redacted | First Class Mail |
| a6a810f4-e741-4e87-843d-ab9145e2f7b9 | Address Redacted | First Class Mail |
| a6a9a360-95b5-4beb-a194-d7ff537783b4 | Address Redacted | First Class Mail |
| a6ad9a52-1047-4b3e-9d01-41025ef1f38d | Address Redacted | First Class Mail |
| a6ad9a52-1047-4b3e-9d01-41025ef1f38d | Address Redacted | First Class Mail |
| a6aea8ec-cc19-4993-a6ba-6dc43237c2c0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a6af1713-5ab5-4be3-b1fd-aa05fa5597c1 | Address Redacted | First Class Mail |
| a6af3167-0d60-4d6e-bccd-a56ad4caa162 | Address Redacted | First Class Mail |
| a6b0485f-2174-41da-924c-504d2437df02 | Address Redacted | First Class Mail |
| a6b1121b-c420-4441-9823-f825bced4ae4 | Address Redacted | First Class Mail |
| a6ba68be-e1fd-482f-958d-9091795eb1e7 | Address Redacted | First Class Mail |
| a6ba86ce-0a4c-432f-8a1a-ea067071a86c | Address Redacted | First Class Mail |
| a6bca370-1a7d-4e72-8151-03d0b7c6ded1 | Address Redacted | First Class Mail |
| a6be61ef-cefb-46ac-a23d-9a646da08410 | Address Redacted | First Class Mail |
| a6bf62e5-83cd-4e14-b2ff-d4b99d488221 | Address Redacted | First Class Mail |
| a6c110d7-6c79-4694-bb54-de1154ea1477 | Address Redacted | First Class Mail |
| a6c329eb-8211-4ba8-8641-d774cc5f75ff | Address Redacted | First Class Mail |
| a6c480e8-2ee8-4ec9-8cfa-65d4ae855a75 | Address Redacted | First Class Mail |
| a6c4b575-1acd-4399-928b-5000b9bfb5b2 | Address Redacted | First Class Mail |
| a6c6a288-1a65-4a33-bfd2-645c816a009e | Address Redacted | First Class Mail |
| a6c6bd4c-1885-4031-8d0b-15c723b69395 | Address Redacted | First Class Mail |
| a6c777db-70b1-46eb-9f92-d574f25ae3b6 | Address Redacted | First Class Mail |
| a6c80a5f-5509-4e1b-8df9-d865e736eca7 | Address Redacted | First Class Mail |
| a6c8bfd1-692a-4eb7-af76-fe408732827S | Address Redacted | First Class Mail |
| a6c9cc7a-bcb5-429d-b33a-4deefb2b4db4 | Address Redacted | First Class Mail |
| a6cdad1b-d16e-4988-9fd5-5e702c9c65d3 | Address Redacted | First Class Mail |
| a6cedfa9-7cea-4de0-a144-cb88a2511af4 | Address Redacted | First Class Mail |
| a6d2b94d-a5a4-42cc-901B-7bdf68dec82b | Address Redacted | First Class Mail |
| a6d3a0c6-0eee-4eb0-b14f-6ed4dc4148fa | Address Redacted | First Class Mail |
| a6d4367e-b5d1-4452-9481-b711602b039b | Address Redacted | First Class Mail |
| a6d4a785-2bb8-41d5-87d8-ac7de4f5bc5a | Address Redacted | First Class Mail |
| a6d65cdc-2c06-467b-b7ef-5b8198a79e6a | Address Redacted | First Class Mail |
| a6d7f2ee-70cc-444c-9b35-4d0b72669486 | Address Redacted | First Class Mail |
| a6d815f9-b897-4ea6-ac06-3a376a52a546 | Address Redacted | First Class Mail |
| a6d98b25-d592-4f32-9815-df10ed8d98d0 | Address Redacted | First Class Mail |
| a6da43a1-c6f7-476b-bc93-ceb1345bf68d | Address Redacted | First Class Mail |
| a6da465e-1b1a-4639-9048-20dfd32c1da0 | Address Redacted | First Class Mail |
| a6dbe242-5586-4d9a-9e49-4057db6dc339 | Address Redacted | First Class Mail |
| a6dc93c6-3841-4544-b011-ed1f1f3e1211 | Address Redacted | First Class Mail |
| a6dcd8d5-adea-486c-87f8-b5a0268fbe56 | Address Redacted | First Class Mail |
| a6dec831-c186-4506-90bc-90b51f9c293e | Address Redacted | First Class Mail |
| a6e250b5-369a-42da-a6e6-14661e28ab25 | Address Redacted | First Class Mail |
| a6e3b09d-2f05-4c03-82e2-998390d30849 | Address Redacted | First Class Mail |
| a6e63db3-49c7-4a00-9cd9-17284b3c8d8f | Address Redacted | First Class Mail |
| a6e73316-456a-4307-ad95-9ad2cc1d90a9 | Address Redacted | First Class Mail |
| a6e8025-6cbc-4482-a66a-4118fc7b78aa | Address Redacted | First Class Mail |
| a6ecbbd1-8bd3-4700-809d-c1b3c71fa5ea | Address Redacted | First Class Mail |
| a6f0c7f9-58d9-47ec-a09b-76752105fd49 | Address Redacted | First Class Mail |
| a6f0c7f9-58d9-47ec-a09b-76752105fd49 | Address Redacted | First Class Mail |
| a6f34955-1d82-44f7-bd49-1f3c4764bf9b | Address Redacted | First Class Mail |
| a6f3a64b-e694-41d8-80c4-d73130930454 | Address Redacted | First Class Mail |
| a6f82c13-0195-4095-a395-a5e033f5f2db | Address Redacted | First Class Mail |
| a6fb8a7f-51f9-43dd-83a9-e185ec38acfa | Address Redacted | First Class Mail |
| a6fc1988-71a5-4333-b4a4-013a0f48289b | Address Redacted | First Class Mail |
| a6fd1837-71b7-48df-8617-7bcbecb75a69 | Address Redacted | First Class Mail |
| a6fd9f58-113e-427c-a689-86108f36bc45 | Address Redacted | First Class Mail |
| a6ff8404-1593-4a15-ac60-f991b9c7d502 | Address Redacted | First Class Mail |
| a6ff8404-1593-4a15-ac60-f991b9c7d502 | Address Redacted | First Class Mail |
| a700c570-7a8e-4312-9102-9baeb8a5e85d | Address Redacted | First Class Mail |
| a700de8b-df42-4071-ac0c-42d02837f8a2 | Address Redacted | First Class Mail |
| a7029624-f217-49cb-bb95-499da47c1d3d | Address Redacted | First Class Mail |
| a7032a20-ad49-47ec-9733-1654c123d9e5 | Address Redacted | First Class Mail |
| a7047938-90fc-4e1c-8c1a-dd3593c65e63 | Address Redacted | First Class Mail |
| a7053c91-d16f-4a71-9dec-e5fbb9ba54c5 | Address Redacted | First Class Mail |
| a70865c5-e1ca-4962-988b-1a1bf1fbca12 | Address Redacted | First Class Mail |
| a709ce0b-08a7-4291-af4d-7ef4a9c6f9ee | Address Redacted | First Class Mail |
| a709d1d1-9bc0-4984-9f7c-3dcf4aa44eba | Address Redacted | First Class Mail |
| a709ff6d-424d-435d-b127-3ffcfed173e5 | Address Redacted | First Class Mail |
| a70a7c0e-6d7a-4cf8-9256-efd9d2235a43 | Address Redacted | First Class Mail |
| a70ca3ca-a758-4cca-9395-35acf43283cc | Address Redacted | First Class Mail |
| a70d71e0-c5dd-45de-906a-9adf00610539 | Address Redacted | First Class Mail |
| a70ee783-d5de-4d56-94b3-88f73c549d46 | Address Redacted | First Class Mail |
| a70f199a-1845-4255-a57b-8ad5e29588bc | Address Redacted | First Class Mail |
| a71217fc-6425-4cb3-be09-011cf13ebd0b | Address Redacted | First Class Mail |
| a7138293-5005-47e7-a293-1c106fcb6066 | Address Redacted | First Class Mail |
| a713fe5b-16d1-4f81-b865-feada4595f83 | Address Redacted | First Class Mail |
| a716821a-e4d0-4b1c-9e64-3c54e4d290f2 | Address Redacted | First Class Mail |
| a718225f-469a-4c38-b650-3bbaba2365a5 | Address Redacted | First Class Mail |
| a7184a94-c67d-4877-aea7-6e0b358dddfa | Address Redacted | First Class Mail |
| a718cab8-2f6e-4c8e-aac0-f8a68486a453 | Address Redacted | First Class Mail |
| a71a5e1e-4ebd-43b0-881b-c079dab0e7c4 | Address Redacted | First Class Mail |
| a71d1e90-9ab3-4f84-85af-d5903176e87c | Address Redacted | First Class Mail |
| a71fc64b-01ba-4925-9eae-442fd1d1551d | Address Redacted | First Class Mail |
| a7233298-be34-4cc1-883a-e7980b322e0c | Address Redacted | First Class Mail |
| a72385f3-b367-45ea-84ac-144095987e35 | Address Redacted | First Class Mail |
| a7269889-0a09-4e02-9167-c381da6f9a16 | Address Redacted | First Class Mail |
| a7271e4d-25b8-4885-afe2-5f3a2d01699c | Address Redacted | First Class Mail |
| a72732fc-ad0f-4da3-bde6-07ddbfac94f8 | Address Redacted | First Class Mail |
| a728be63-ced0-4c61-9441-cb8c1e306ee6 | Address Redacted | First Class Mail |
| a729dc28-5497-44f1-9d0b-e233164a8758 | Address Redacted | First Class Mail |
| a72a0b85-5ac5-4f16-9104-80cc45693bc3 | Address Redacted | First Class Mail |
| a72a8224-8d3d-4b05-aa9a-bffbf8962a53 | Address Redacted | First Class Mail |
| a72a8e52-d070-4e34-91d6-63f6beb2ddf8 | Address Redacted | First Class Mail |
| a72bbc94-b925-4502-b192-7fedc3f93120 | Address Redacted | First Class Mail |
| a72c5067-3bc9-4879-8dce-e227f6b694c0 | Address Redacted | First Class Mail |
| a72d8cde-7493-4aa3-a18e-0984858f6cd | Address Redacted | First Class Mail |
| a72feec2-b727-4c7c-8f9b-c8d8616b1c28 | Address Redacted | First Class Mail |
| a730c3ed-9ad2-4589-8e89-0a3f557ddfa9 | Address Redacted | First Class Mail |
| a732e31e-cda0-4caa-b6d5-d28e9c9d2b4d | Address Redacted | First Class Mail |
| a73531be-7418-41fd-9cca-7dda049ce360 | Address Redacted | First Class Mail |
| a7353dad-4f62-4aa6-982b-d8f5006caf76 | Address Redacted | First Class Mail |
| a73611ac-eddc-4877-aa5b-d6f083b473e1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a7367a17-276b-4d83-a3b6-d02f2064c54e | Address Redacted | First Class Mail |
| a737422b-e4ae-4bb4-8663-deb1e1f4b713 | Address Redacted | First Class Mail |
| a73a65e9-0dc2-45c5-b439-3c249837a2ca | Address Redacted | First Class Mail |
| a73b8989-b370-4486-8442-c913f1981c54 | Address Redacted | First Class Mail |
| a73d1b57-c40f-4603-a504-4bfb688363a9 | Address Redacted | First Class Mail |
| a73e39ea-5048-425c-aa31-8378fd89d68a | Address Redacted | First Class Mail |
| a73fc3bd-e08c-4930-8af1-3311579e7e49 | Address Redacted | First Class Mail |
| a7413363-0d1b-4465-ac2c-9cd3f50ac6cb | Address Redacted | First Class Mail |
| a7417749-4c0f-4cdd-9e5d-9136cda14b64 | Address Redacted | First Class Mail |
| a742208e-ccec-44a3-acf4-b1e64f1dea5a | Address Redacted | First Class Mail |
| a7428652-84cb-4f6a-8abf-afd58c340f0b | Address Redacted | First Class Mail |
| a745d485-62cb-48da-a46b-124b313a20af | Address Redacted | First Class Mail |
| a7464f0f-4351-407d-96f9-ef731d01e8d3 | Address Redacted | First Class Mail |
| a7466e71-ca06-42d0-bfe9-1421ec574a18 | Address Redacted | First Class Mail |
| a748d4d3-df93-422d-9e1b-d1cfcbcd261f | Address Redacted | First Class Mail |
| a74af599-1f67-4b65-b302-637025619246 | Address Redacted | First Class Mail |
| a74c6c2c-0176-47d0-9f76-21e068e23c27 | Address Redacted | First Class Mail |
| a74cee37-1f29-41e6-849c-31189027a14c | Address Redacted | First Class Mail |
| a74d0785-ee72-4dc3-a9bf-8bb7ae7ffe91 | Address Redacted | First Class Mail |
| a74dc993-7af1-4318-8fd0-f7d8b4073954 | Address Redacted | First Class Mail |
| a74e4ecf-d8a8-41ef-977b-439e2da0ac33 | Address Redacted | First Class Mail |
| a74e6a42-d88f-4e52-bb8a-c66aa40206ea | Address Redacted | First Class Mail |
| a74fc9bc-d558-4feb-8bc1-fa5575f5b0d6 | Address Redacted | First Class Mail |
| a75066a4-09bb-4584-aeaf-45c89ab10110 | Address Redacted | First Class Mail |
| a7507a01-d67d-4790-b052-3626d0e3b6be | Address Redacted | First Class Mail |
| a753788b-699e-4fdf-9981-86d24aaf3e49 | Address Redacted | First Class Mail |
| a75499b7-c566-42d7-9d8e-99334ceb4ce3 | Address Redacted | First Class Mail |
| a75709a2-856d-4306-bea6-8b3fa9744740 | Address Redacted | First Class Mail |
| a7599f9f-c18d-4639-8fed-6a2fe81a9450 | Address Redacted | First Class Mail |
| a75b700f-d8bc-4702-9e0e-9d29adc682f9 | Address Redacted | First Class Mail |
| a75b8f92-3040-450e-8819-9be44b0a73f0 | Address Redacted | First Class Mail |
| a75ba02a-14b7-4dde-9107-b63b7513ab05 | Address Redacted | First Class Mail |
| a75fc0af-35b9-4617-afd8-dfa2e478d68d | Address Redacted | First Class Mail |
| a7647e0e-d0b9-49d1-8841-fb84e82c2c9d | Address Redacted | First Class Mail |
| a764c0b0-b2a5-4d53-8e5c-33707437b7ff | Address Redacted | First Class Mail |
| a766bb91-d6b1-4141-a842-2f055f5e4c74 | Address Redacted | First Class Mail |
| a7698352-dac9-4daa-ab3e-11eb7f7d76c9 | Address Redacted | First Class Mail |
| a76cc9da-cd6c-441b-bf12-168268300b0f | Address Redacted | First Class Mail |
| a76e0f74-2153-4aee-958a-e3237e09c2ee | Address Redacted | First Class Mail |
| a77095a6-442f-47c5-9349-28a8b346ffd4 | Address Redacted | First Class Mail |
| a7717507-9992-46b4-a418-6f987c0a038e | Address Redacted | First Class Mail |
| a77184df-4eaf-46f8-8b91-4848a6b77199 | Address Redacted | First Class Mail |
| a771ef49-5e94-4c86-bc63-5b8ca41015bd | Address Redacted | First Class Mail |
| a7734632-4316-4741-bf8e-59b4091b2614 | Address Redacted | First Class Mail |
| a773a97a-a9ac-4058-824e-3c9023175596 | Address Redacted | First Class Mail |
| a774382b-a6af-4cb3-a180-ed0f88c9f34f | Address Redacted | First Class Mail |
| a775a851-7fcd-4f5a-9925-6ed3c1ee7b3e | Address Redacted | First Class Mail |
| a77777d9-2f3b-4036-a943-0049c062d777 | Address Redacted | First Class Mail |
| a77b9c1f-e13f-401b-aedd-5f1896616c75 | Address Redacted | First Class Mail |
| a77c260a-5c1c-4e55-a091-566c0b030171 | Address Redacted | First Class Mail |
| a77c2b11-9ef8-479c-85b4-dcc5cbb79106 | Address Redacted | First Class Mail |
| a77d36f1-a9fa-47a0-b420-fe7141c68d61 | Address Redacted | First Class Mail |
| a77f818c-9af6-4745-a695-9d7d0a75778a | Address Redacted | First Class Mail |
| a77f9751-639b-47e2-8dea-fef0119dad1d | Address Redacted | First Class Mail |
| a7811cde-915d-49d3-959d-933bbaa191be | Address Redacted | First Class Mail |
| a781a7c5-ca24-4c8c-9725-c884d05f0bd9 | Address Redacted | First Class Mail |
| a78366f8-eb7b-48d9-967a-ddd73d683aba | Address Redacted | First Class Mail |
| a78435f6-dda1-4316-bce1-b6ec5ea4d3dd | Address Redacted | First Class Mail |
| a78460d9-b799-480c-ac42-03efc5da0e84 | Address Redacted | First Class Mail |
| a7892b11-5b77-4953-94cd-2f2a0b41da7d | Address Redacted | First Class Mail |
| a78a0ac7-b1b2-4aa9-914c-72145776997c | Address Redacted | First Class Mail |
| a78ae308-5621-4474-baf1-6551ccdb195a | Address Redacted | First Class Mail |
| a78f33a2-4020-4e84-a860-96f289dfaf1b | Address Redacted | First Class Mail |
| a791ac7b-141f-40a2-88be-455bde957f30 | Address Redacted | First Class Mail |
| a7921c7e-636c-4a76-bf64-f1e52be6fc84 | Address Redacted | First Class Mail |
| a7946778-c455-434b-a1e7-c14172cdeb12 | Address Redacted | First Class Mail |
| a795b524-4443-45c1-a041-5ac31bd5b7a7 | Address Redacted | First Class Mail |
| a796c3c1-382c-4963-a38e-4ad303c18c72 | Address Redacted | First Class Mail |
| a797f4ea-4218-47d8-9d20-478e48287859 | Address Redacted | First Class Mail |
| a79881b6-f92d-47cf-a78b-9e36600a4a3b | Address Redacted | First Class Mail |
| a798a801-7502-4faf-917b-4f01132bf653 | Address Redacted | First Class Mail |
| a798c2e0-4d8b-46d9-92d2-8b14f224bdec | Address Redacted | First Class Mail |
| a799b730-013f-4671-bc1d-808efd2db01e | Address Redacted | First Class Mail |
| a79a5c07-24f0-4b61-a197-efb874a4ca5f | Address Redacted | First Class Mail |
| a79bbb2e-a617-480d-802d-899cbe973a31 | Address Redacted | First Class Mail |
| a79bd15f-b0f6-405c-b853-3a23142a0abd | Address Redacted | First Class Mail |
| a79cea05-f033-4993-b4dc-f5fdb41fa022 | Address Redacted | First Class Mail |
| a79f4620-6878-4137-9929-8ebde69a068b | Address Redacted | First Class Mail |
| a79f509b-d41d-42b3-a620-1280e13fa96d | Address Redacted | First Class Mail |
| a79fb237-370f-440a-8694-a693a602a73c | Address Redacted | First Class Mail |
| a7a13515-1f7c-4040-881a-5e79e9aaa936 | Address Redacted | First Class Mail |
| a7a22700-00b2-4890-909c-8ad5e96b19ec | Address Redacted | First Class Mail |
| a7a2a818-cb29-48c7-8de1-2c74f2fb2c26 | Address Redacted | First Class Mail |
| a7a4082c-5fd9-4bad-b0fb-4c53ed587abb | Address Redacted | First Class Mail |
| a7a5aed1-6c08-4e16-9bb5-b35eab17df97 | Address Redacted | First Class Mail |
| a7a649cc-bbb8-4ff1-8600-c871fb2a6623 | Address Redacted | First Class Mail |
| a7a77663-4824-46cd-ae31-4d50d8a4b6e5 | Address Redacted | First Class Mail |
| a7a95358-42a2-4875-89ec-09c64ff17193 | Address Redacted | First Class Mail |
| a7a95485-a429-4f63-a239-9470f7034cab | Address Redacted | First Class Mail |
| a7a95485-a429-4f63-a239-9470f7034cab | Address Redacted | First Class Mail |
| a7ab6611-c04b-462d-9b28-9f085a792ba7 | Address Redacted | First Class Mail |
| a7ab6611-c04b-462d-9b28-9f085a792ba7 | Address Redacted | First Class Mail |
| a7abc882-af81-46cf-9441-bef4d41cada9 | Address Redacted | First Class Mail |
| a7af1f81-3d95-427c-adb2-36b4ab174adc | Address Redacted | First Class Mail |
| a7b03aca-2bbb-406b-939f-887a0ac6e42f | Address Redacted | First Class Mail |
| a7b2320e-58f0-43d3-9e97-2a5864506cec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a7b38ab4-9dff-4b57-999a-eb29adebb674 | Address Redacted | First Class Mail |
| a7b401b8-367c-4143-a6c6-945746f21c56 | Address Redacted | First Class Mail |
| a7b5b754-73a2-4afc-a615-fce924f0e515 | Address Redacted | First Class Mail |
| a7b6b1d6-da4d-4a60-a8ff-5859ec1af749 | Address Redacted | First Class Mail |
| a7b7582d-d1ba-4365-b0ab-751fd667b24f | Address Redacted | First Class Mail |
| a7b7029-a9f2-4884-990b-bd92bdaf659e | Address Redacted | First Class Mail |
| a7b77029-a9f2-4884-990b-bd92bdaf659e | Address Redacted | First Class Mail |
| a7b8dcb9-bb44-4a37-98e8-6b0a6250cc2e | Address Redacted | First Class Mail |
| a7ba1f64-06e9-442c-825a-6578cfde7d5f | Address Redacted | First Class Mail |
| a7bc63da-1010-44c7-8309-ec1a3b57ab95 | Address Redacted | First Class Mail |
| a7bc7549-268a-4247-9d8f-d528ab5f5dc2 | Address Redacted | First Class Mail |
| a7bcebe-f0c1-4b65-9f1e-efbe26ec5e5c | Address Redacted | First Class Mail |
| a7bcef25-d0a2-428b-8d89-f3e53ac37596 | Address Redacted | First Class Mail |
| a7c104d9-58e6-42af-93b2-e4e0d423e0bd | Address Redacted | First Class Mail |
| a7c1e7c6-9d8c-43a6-a590-60059d6b51e1 | Address Redacted | First Class Mail |
| a7c3c10c-dd78-4cd4-98a7-3f7a7f991e0b | Address Redacted | First Class Mail |
| a7c48552-e169-4833-b448-d4478368a9ce | Address Redacted | First Class Mail |
| a7c60277-913e-47a0-9756-87ea7d4faa50 | Address Redacted | First Class Mail |
| a7c698d1-10f7-496c-80dc-69fda60e40d8 | Address Redacted | First Class Mail |
| a7c7eb34-4992-41bb-8936-2d2bcf3b975c | Address Redacted | First Class Mail |
| a7c98d95-ce4d-4141-89dc-d91bdab524c0 | Address Redacted | First Class Mail |
| a7c9969e-1fa6-4b88-9b3d-a8b5bb2c46f4 | Address Redacted | First Class Mail |
| a7ca456f-5f70-4b12-8b00-4792f6cb1bfd | Address Redacted | First Class Mail |
| a7cd2850-2f56-4836-9389-13577f0abdda | Address Redacted | First Class Mail |
| a7cebc0d-2595-4dd7-8a04-84cddb35a287 | Address Redacted | First Class Mail |
| a7d0b99e-550f-4182-a428-8f282da3b2c6 | Address Redacted | First Class Mail |
| a7d0fb63-afeb-49f4-8400-63d96a322715 | Address Redacted | First Class Mail |
| a7d0fb63-afeb-49f4-8400-63d96a322715 | Address Redacted | First Class Mail |
| a7d11c3d-31de-493a-bbf8-5ad0d7e84777 | Address Redacted | First Class Mail |
| a7d16585-617e-4cfa-b465-5e81105936d8 | Address Redacted | First Class Mail |
| a7d32f45-d8f9-459f-9796-6f7b844b1ca8 | Address Redacted | First Class Mail |
| a7d4e258-57cc-45c2-aadb-6bbc5ecbe4ae | Address Redacted | First Class Mail |
| a7d750da-b5f0-4d18-9105-5f8311f94fe9 | Address Redacted | First Class Mail |
| a7d8f257-73c4-4a8a-8ed6-d22c6126c090 | Address Redacted | First Class Mail |
| a7dc5609-00bd-4a88-bc6c-e7b4b446d40f | Address Redacted | First Class Mail |
| a7e11f37-9064-46c8-b5ca-62455a533fee | Address Redacted | First Class Mail |
| a7e1fd90-ff62-41dd-b0c7-e361b2ab7924 | Address Redacted | First Class Mail |
| a7e3af7c-8f55-4f2a-8d61-82b0df04a8d4 | Address Redacted | First Class Mail |
| a7e605df-7d26-46a9-a5f8-59e6e87c84ee | Address Redacted | First Class Mail |
| a7e64610-35a5-4442-9737-ff098a75ccca | Address Redacted | First Class Mail |
| a7e93deb-cc5d-4098-9181-71701d8a1173 | Address Redacted | First Class Mail |
| a7ed81b9-1ee2-4569-9263-0ff28ee3255f | Address Redacted | First Class Mail |
| a7eeb704-f1bf-4f4e-b7f0-166398aae087 | Address Redacted | First Class Mail |
| a7efd35e-3122-473a-9703-3227bdc38014 | Address Redacted | First Class Mail |
| a7f0a6e2-4944-4e6c-9a55-22c67b69e954 | Address Redacted | First Class Mail |
| a7f10667-2083-4981-b72b-63ba7659bf2c | Address Redacted | First Class Mail |
| a7f181bc-ff73-4a61-b4ca-1e2010ba8589 | Address Redacted | First Class Mail |
| a7f49527-44f5-4404-b7e7-736b02298d96 | Address Redacted | First Class Mail |
| a7f57773-ac9b-4a4e-a223-4f6a771becd9 | Address Redacted | First Class Mail |
| a7f745d-036c-4877-ae1b-51419c8e28aa | Address Redacted | First Class Mail |
| a7f7968e-84b6-4a4f-8ee6-58a711bd0838 | Address Redacted | First Class Mail |
| a7fb7923-ef9e-4611-8074-5ee6e91c75ef | Address Redacted | First Class Mail |
| a7fc6031-a49e-48ff-bc27-52fbcadda800 | Address Redacted | First Class Mail |
| a7fcb393-e91b-4df5-b637-285e6f67790c | Address Redacted | First Class Mail |
| a7fd491f-49bd-44a1-82e0-a89d8c4705c2 | Address Redacted | First Class Mail |
| a7fe08cf-8a0e-4f6c-8cd9-3e5782f179a0 | Address Redacted | First Class Mail |
| a7fee363-deee-402b-8087-1979abd94e5b | Address Redacted | First Class Mail |
| a7ffd040-859c-4eef-b214-1f6d3d5f87fb | Address Redacted | First Class Mail |
| a803689e-068d-4cd8-90fb-98762c470928 | Address Redacted | First Class Mail |
| a804f188-2b09-47d6-9062-cb1022cc8606 | Address Redacted | First Class Mail |
| a80564 2d-ba0c-4904-bc50-683b9caf51b9 | Address Redacted | First Class Mail |
| a805b9cc-1d3a-43c6-b8b8-5203dad0d2c3 | Address Redacted | First Class Mail |
| a8085e31-87d6-4227-b477-98555cbf62cb | Address Redacted | First Class Mail |
| a80c7dbd-cd01-4961-8166-8b6f52a3c7e8 | Address Redacted | First Class Mail |
| a80d6ee8-8547-47e2-bf52-abc43a9c9c3c | Address Redacted | First Class Mail |
| a80db895-cf59-4f83-91bf-64a5a012b287 | Address Redacted | First Class Mail |
| a80de7f1-167b-4f77-b939-2fcfb9b0745a | Address Redacted | First Class Mail |
| a80e0663-9b80-4431-a206-a80266cb6b78 | Address Redacted | First Class Mail |
| a80e70ff-efd3-4514-9f56-a8e008f10cb7 | Address Redacted | First Class Mail |
| a80f185a-fa9e-47da-9d6d-775be453c7ef | Address Redacted | First Class Mail |
| a80f7034-df0d-49e1-8e95-c2d499a89289 | Address Redacted | First Class Mail |
| a811fc0a-843f-4ae9-b0c0-68a9210f4bf3 | Address Redacted | First Class Mail |
| a812c987-e7bd-4aa5-9538-dede059c0528 | Address Redacted | First Class Mail |
| a8139c4d-b61a-4f19-bd99-a97b4c319c57 | Address Redacted | First Class Mail |
| a8162603-7eda-4a47-9461-0947747a25c5 | Address Redacted | First Class Mail |
| a8162d0e-e549-443e-aec6-813eb3c9d5a6 | Address Redacted | First Class Mail |
| a81d82f4-1c42-4194-bb2f-37e47c7c6383 | Address Redacted | First Class Mail |
| a81ef828-1ffb-40f2-8243-f3094e22dad7 | Address Redacted | First Class Mail |
| a820928e-64b0-43f0-9e86-fffa5744c0f6 | Address Redacted | First Class Mail |
| a8226495-eb35-44ba-bc63-f26a039056d2 | Address Redacted | First Class Mail |
| a8227842-db09-4960-a5e3-91e4c71158fa | Address Redacted | First Class Mail |
| a8227842-db09-4960-a5e3-91e4c71158fa | Address Redacted | First Class Mail |
| a825be55-a426-407f-8d79-be800f91494a | Address Redacted | First Class Mail |
| a825ca6c-7048-4a46-89aa-dfdcfde39544 | Address Redacted | First Class Mail |
| a82669ca-8bce-42a0-9277-3bf9e9e7f632 | Address Redacted | First Class Mail |
| a827bc4b-287a-4e8f-bfff-85e8f7d18761 | Address Redacted | First Class Mail |
| a827cdff-7285-48fe-afe5-5db4e943815d | Address Redacted | First Class Mail |
| a829773d-6c7b-4997-b75b-cb4c5929ac26 | Address Redacted | First Class Mail |
| a829b019-787e-40a7-bb11-fde7223c03ce | Address Redacted | First Class Mail |
| a82c3a63-8a2f-46f1-99ba-aadcf735d0d1 | Address Redacted | First Class Mail |
| a82f6f14-0c48-4211-a313-addffeab5d76 | Address Redacted | First Class Mail |
| a82fcffd-83b8-4477-b1a3-f0517f049ddd | Address Redacted | First Class Mail |
| a830c39c-400e-4b08-83e6-479393701574 | Address Redacted | First Class Mail |
| a8354814-a7d0-4815-9ad9-5ca0fb0e661d | Address Redacted | First Class Mail |
| a835b05c-fce0-4a90-88d2-67651f91cc22 | Address Redacted | First Class Mail |
| a8361826-3238-4fe2-915f-71da47bc1f99 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a837903e-2f51-43b8-972f-3159173870be | Address Redacted | First Class Mail |
| a83b599f-b85e-4196-b5b9-044337c1e81f | Address Redacted | First Class Mail |
| a83b7e29-1698-4d78-b0a6-13c7004595c8 | Address Redacted | First Class Mail |
| a83bb7d4-e44d-4076-812f-45a659c45769 | Address Redacted | First Class Mail |
| a83fa00a-db33-4071-a00b-ecc7b0a76ca4 | Address Redacted | First Class Mail |
| a840a9ad-f49d-4aec-9190-6bed4f4c99e9 | Address Redacted | First Class Mail |
| a840e12d-b29a-4963-989b-2613f1067609 | Address Redacted | First Class Mail |
| a84129e1-085e-4e63-ad63-81d4d301785b | Address Redacted | First Class Mail |
| a8429d75-d777-4adf-b773-436659ca1c4c | Address Redacted | First Class Mail |
| a846e2b0-66a1-49a5-8bf5-bf70f28da56c | Address Redacted | First Class Mail |
| a84a8826-df73-4957-b81e-f21e3e068791 | Address Redacted | First Class Mail |
| a84bddec-f71a-41d8-b55b-e8c2f6809fd6 | Address Redacted | First Class Mail |
| a84c2466-fc2f-44d2-86e7-8044a14dec40 | Address Redacted | First Class Mail |
| a84e1d88-44aa-49b1-b310-b6214d56fda8 | Address Redacted | First Class Mail |
| a84f5ab6-8ab3-47e4-90f6-9c35464d09ae | Address Redacted | First Class Mail |
| a852cbc5-da2b-4414-b273-0085edfc3d7b | Address Redacted | First Class Mail |
| a85607e8-916e-435c-bf85-3fe67f4a7ef5 | Address Redacted | First Class Mail |
| a857da55-06b3-451f-89e5-b4dc9b9a7576 | Address Redacted | First Class Mail |
| a85b406f-5622-40da-b45e-fb15ce762b63 | Address Redacted | First Class Mail |
| a85e853d-055b-4f1b-afde-522b9bfbaa85 | Address Redacted | First Class Mail |
| a86104dc-e173-4b29-bb9f-4a683872b836 | Address Redacted | First Class Mail |
| a861c54a-605c-4213-9d4d-943d4611988a | Address Redacted | First Class Mail |
| a8628075-18bf-46d6-b02f-9a4bca269e4d | Address Redacted | First Class Mail |
| a8634f9c-480f-4d9d-9d8b-4d6065b510bc | Address Redacted | First Class Mail |
| a863d177-75cd-41a9-bcc0-49b5a4615037 | Address Redacted | First Class Mail |
| a8659573-75a6-4982-bec3-4b8ea1cb908b | Address Redacted | First Class Mail |
| a865dcf3-7243-46e3-966a-9fc66f89487e | Address Redacted | First Class Mail |
| a869e635-5443-4ff3-b80a-a4cb101e3250 | Address Redacted | First Class Mail |
| a86a3b7c-8812-455d-8442-7b4137fac3db | Address Redacted | First Class Mail |
| a86ac5ee-7a3d-472c-b214-8a4996afa32c | Address Redacted | First Class Mail |
| a86b576b-d151-4fbe-aad7-c4350a0cadd1 | Address Redacted | First Class Mail |
| a86bea08-a0f0-437e-b2b4-46a335ef9624 | Address Redacted | First Class Mail |
| a86cb59e-0e7e-4cf7-9102-13635e65a734 | Address Redacted | First Class Mail |
| a86d7ce1-bad6-486b-bc2e-dc7432ece068 | Address Redacted | First Class Mail |
| a86ddacc-5940-4df3-be08-1ec1dc4a4715 | Address Redacted | First Class Mail |
| a86e9d1d-a321-4849-bb0e-b572231fe466 | Address Redacted | First Class Mail |
| a871def4-b9d5-4f86-830e-fcd8e93db7ff | Address Redacted | First Class Mail |
| a871f0b6-745b-484d-8d3c-00bd736d654d | Address Redacted | First Class Mail |
| a8746c12-fe0f-42e0-ba5e-063e485d31d0 | Address Redacted | First Class Mail |
| a874a133-2729-4a95-b3b8-68dc223c18d3 | Address Redacted | First Class Mail |
| a874df7a-a870-4e58-9559-fde50fa432b0 | Address Redacted | First Class Mail |
| a874df7a-a870-4e58-9559-fde50fa432b0 | Address Redacted | First Class Mail |
| a875ec08-fcf2-417b-855d-7644ca452727 | Address Redacted | First Class Mail |
| a8762d91-cd42-4338-95ce-f20604b497e5 | Address Redacted | First Class Mail |
| a87687ae-fce4-4708-8daf-2ef2571aff4f | Address Redacted | First Class Mail |
| a87887ed-34a6-41ac-b310-9998abf96f71 | Address Redacted | First Class Mail |
| a87999e-f486-4f94-a803-3a9b063bacc2 | Address Redacted | First Class Mail |
| a87bb112-bf00-4845-91dc-2ee50825fb8d | Address Redacted | First Class Mail |
| a87bb514-290a-4306-af06-80ecf5da10c1 | Address Redacted | First Class Mail |
| a87c6c72-89c9-483e-a505-300bc2cf490a | Address Redacted | First Class Mail |
| a87d314a-905d-4333-93b7-c0bae9fe70b7 | Address Redacted | First Class Mail |
| a87d83ff-c5f1-4df7-bbc1-03502ba9013d | Address Redacted | First Class Mail |
| a87db7f9-d083-459d-9197-9445c590acdb | Address Redacted | First Class Mail |
| a87ea371-5ee9-4398-8350-ae9a33c48374 | Address Redacted | First Class Mail |
| a87ea331-5ee9-4398-8350-ae9a33c48374 | Address Redacted | First Class Mail |
| a8807e2d-5914-40bc-9fe0-3f6e8bc49084 | Address Redacted | First Class Mail |
| a8814f41-9048-4944-a808-8b66c69dd5d9 | Address Redacted | First Class Mail |
| a881cbf7-4e80-4963-a44c-11adbc9f3ea5 | Address Redacted | First Class Mail |
| a8889e77-babe-4fca-b71d-b4eafb3d06a1 | Address Redacted | First Class Mail |
| a8898082-d4a8-4f8b-bf84-fa997bfce3aa | Address Redacted | First Class Mail |
| a88e4d56-c9bc-451f-ab77-4fc176b4e60c | Address Redacted | First Class Mail |
| a88ea7a9-b032-42a7-b46b-349464cdcd2b | Address Redacted | First Class Mail |
| a88ea8c7-aaf1-4378-aff2-380a3f1972a7 | Address Redacted | First Class Mail |
| a88ea8c7-aaf1-4378-aff2-380a3f1972a7 | Address Redacted | First Class Mail |
| a892b5d4-9137-42a6-8c5b-3a4d0bd863b0 | Address Redacted | First Class Mail |
| a893cf20-7c98-4814-8972-0400c01d417a | Address Redacted | First Class Mail |
| a8973404-a459-40e7-b146-9256773cd56e | Address Redacted | First Class Mail |
| a89856fc-2792-4fba-b348-822980bc1d4a | Address Redacted | First Class Mail |
| a89a5d3b-2310-4034-9fb7-ebabca9d96e2 | Address Redacted | First Class Mail |
| a89ab1db-6d0d-43da-a2d9-46244848e7f9 | Address Redacted | First Class Mail |
| a89b293b-6f4b-4bb7-8a55-9f6b698357cf | Address Redacted | First Class Mail |
| a89c820d-0f48-49c3-b6a3-ea117cbda6d2 | Address Redacted | First Class Mail |
| a89efc3e-890b-4eae-bc58-ec7cb177f7c0 | Address Redacted | First Class Mail |
| a8a11b39-621a-4ef6-9c00-ef51a4b2aa17 | Address Redacted | First Class Mail |
| a8a13dfd-4ef7-473d-87f5-8cd4723ef215 | Address Redacted | First Class Mail |
| a8a231b0-f51f-4d14-8106-ef597c5f2cf0 | Address Redacted | First Class Mail |
| a8a39411-4345-46f0-b8ed-81f0f11e2bfb | Address Redacted | First Class Mail |
| a8a3ef6e-ddb0-49c7-991c-4d2a5cf10b1f | Address Redacted | First Class Mail |
| a8a811f7-d494-4199-8919-13ba15f168d6 | Address Redacted | First Class Mail |
| a8a8df08-6214-4798-853e-7eeae25e8e2a | Address Redacted | First Class Mail |
| a8a980ea-65c5-4dc0-bb24-3a5a2d1c44ff | Address Redacted | First Class Mail |
| a8aee681-5d55-4d5c-8748-8fa8b2379c45 | Address Redacted | First Class Mail |
| a8af5ed6-7a7c-4387-8ed0-d8bbb4eb6e07 | Address Redacted | First Class Mail |
| a8b3cd92-fc6f-428e-ba8c-b021c379e247 | Address Redacted | First Class Mail |
| a8b5d1bf-b690-4bb2-a522-53e7b6f22a47 | Address Redacted | First Class Mail |
| a8b65e54-6fc4-426d-8d57-922e07e17c0c | Address Redacted | First Class Mail |
| a8b69811-6046-472e-b224-79f4a3c789b8 | Address Redacted | First Class Mail |
| a8b80d43-4bb9-442c-be7d-e1654198a8bc | Address Redacted | First Class Mail |
| a8b96cb4-9d96-4f03-844f-5523f195d0f3 | Address Redacted | First Class Mail |
| a8b9a744-35ba-4910-b091-7c267c311755 | Address Redacted | First Class Mail |
| a8b9a744-35ba-4910-b091-7c267c311755 | Address Redacted | First Class Mail |
| a8bcfa55-9dd6-47b4-a52b-1ef37d7153f4 | Address Redacted | First Class Mail |
| a8be1679-bf07-4f0a-81ea-8b1c46da28ee | Address Redacted | First Class Mail |
| a8be42ec-e82e-4188-84e1-8424bc1c68a3 | Address Redacted | First Class Mail |
| a8c7b700-1234-4fc6-9609-48e4ab7ca3d0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| a8c84769-8b5e-4f05-bc18-bf66c42057a8 | Address Redacted | First Class Mail |
| a8c89bd6-5197-4bfd-b617-923ce60854df | Address Redacted | First Class Mail |
| a8c93cd6-b90c-420d-b0da-13437a375e0e | Address Redacted | First Class Mail |
| a8ca3703-8dcf-4404-9727-2ae3f6838756 | Address Redacted | First Class Mail |
| a8caa610-82e7-487d-bf56-3a0eb9db61a7 | Address Redacted | First Class Mail |
| a8cb311e-7438-49c8-8796-a3c5ce355d11 | Address Redacted | First Class Mail |
| a8cc4510-f726-4561-95b7-ad14a5ef4d21 | Address Redacted | First Class Mail |
| a8cc79c3-cc51-408e-8920-154091eac7cd | Address Redacted | First Class Mail |
| a8ccea3d-0360-455a-8d78-b703d1e18bf3 | Address Redacted | First Class Mail |
| a8cd6fdf-ca05-490d-8a8e-6915280b2c3c | Address Redacted | First Class Mail |
| a8ce0126-3632-4f76-8ba8-d7dcc12011fe | Address Redacted | First Class Mail |
| a8d11d89-2687-4fee-8a7e-514209c35e4f | Address Redacted | First Class Mail |
| a8d2019b-4fcc-47ba-bf6c-c529a2663e7a | Address Redacted | First Class Mail |
| a8d21100-6fb7-4da7-b5a7-b5f42835cee8 | Address Redacted | First Class Mail |
| a8d25a53-567a-429c-be3a-013a49794671 | Address Redacted | First Class Mail |
| a8d25a53-567a-429c-be3a-013a49794671 | Address Redacted | First Class Mail |
| a8d26346-d5aa-4c5f-9323-c004572f6f7ab | Address Redacted | First Class Mail |
| a8d74619-6d44-451a-8acc-518b81ab18c5 | Address Redacted | First Class Mail |
| a8d74619-6d44-451a-8acc-518b81ab18c5 | Address Redacted | First Class Mail |
| a8d7e76c-05ef-40c6-b8bb-65ab53ace3e0 | Address Redacted | First Class Mail |
| a8d84e5a-291f-4382-a287-e3b8aa84bc17 | Address Redacted | First Class Mail |
| a8d89001-dff4-40c9-a67e-1e168ae7f1d2 | Address Redacted | First Class Mail |
| a8d9c805-0f95-4fa5-b278-73e54e886bad | Address Redacted | First Class Mail |
| a8db4994-6075-4292-b64a-1025ebe7ea3b | Address Redacted | First Class Mail |
| a8dc798e-c186-4941-8b3b-24c7985447f2 | Address Redacted | First Class Mail |
| a8dc798e-c186-4941-8b3b-24c7985447f2 | Address Redacted | First Class Mail |
| a8de2f17-20fe-4766-947b-31f3605ca253 | Address Redacted | First Class Mail |
| a8de74ec-f1fc-4bc7-b683-3d5856ce0c95 | Address Redacted | First Class Mail |
| a8e0e46c-6541-4314-8026-6ed5e53a989b | Address Redacted | First Class Mail |
| a8e25798-b490-4110-89dd-efdc85cd59f2 | Address Redacted | First Class Mail |
| a8e54d47-a32b-418b-8389-3792e027b4ac | Address Redacted | First Class Mail |
| a8e687d5-76e3-485f-be15-bfb1f224b65a | Address Redacted | First Class Mail |
| a8e8a292-536a-434b-8dba-c4a899d0f7dc | Address Redacted | First Class Mail |
| a8e8cbaf-4ab4-49f4-b750-bab0aeb8321c | Address Redacted | First Class Mail |
| a8eb611d-5e68-4eef-9ddc-b5fb6e06e32f | Address Redacted | First Class Mail |
| a8ec4308-869c-460f-869f-fb88a6a518ee | Address Redacted | First Class Mail |
| a8ec73c8-5f0f-4409-a568-82219724a692 | Address Redacted | First Class Mail |
| a8ec8ed7-53f2-4a5c-a9d3-8a92d77406c7 | Address Redacted | First Class Mail |
| a8f1f5e0-9b2a-4361-a8bc-4293a0d6969d | Address Redacted | First Class Mail |
| a8f47aa7-3ae1-4f41-8789-2d5dc7b2c90e | Address Redacted | First Class Mail |
| a8f4cdec-44a1-4724-8796-aa1698a6ce6f | Address Redacted | First Class Mail |
| a8f6418d-3084-46f9-9c4f-e1de75ca0b1d | Address Redacted | First Class Mail |
| a8f72f8b-cc57-408c-b971-f34596b75f2b | Address Redacted | First Class Mail |
| a8f9160c-db5f-4d6d-9197-59dea184e2a2 | Address Redacted | First Class Mail |
| a8f9daed-8c03-40d5-bb6f-6784cd7dce95 | Address Redacted | First Class Mail |
| a8fc9237-0d31-4172-b1ca-a0622e68ffd3 | Address Redacted | First Class Mail |
| a8ff3d37-599a-4a8b-ac2e-9be9941db822 | Address Redacted | First Class Mail |
| a9012d97-a7f7-4043-bd03-0494591f2053 | Address Redacted | First Class Mail |
| a902d588-9021-4ebe-bf52-d49e11b6d967 | Address Redacted | First Class Mail |
| a90475e7-e26f-43dd-83e4-a58193a98460 | Address Redacted | First Class Mail |
| a904a9e9-6900-4ea2-a184-ba207d495ae0 | Address Redacted | First Class Mail |
| a907415a-a87f-4abd-b66f-b8b43ca11ea9 | Address Redacted | First Class Mail |
| a9077a5d-8663-486c-8a56-2fca13d692fb | Address Redacted | First Class Mail |
| a908a3e7-8d74-4ca3-9c27-f711f7d38fbb | Address Redacted | First Class Mail |
| a908c34d-fc73-4f13-856c-dea089ce5b9f | Address Redacted | First Class Mail |
| a9096fc9-0f9d-472a-8870-52e164128cf5 | Address Redacted | First Class Mail |
| a9097008-22a3-4138-9961-1b35cab80f57 | Address Redacted | First Class Mail |
| a909d5f6-fec4-4370-9e38-5f8c0cfa724d | Address Redacted | First Class Mail |
| a90a3da6-15ab-4627-a212-75c97763858d | Address Redacted | First Class Mail |
| a90cfca8-56bb-49f7-b86d-046922131485 | Address Redacted | First Class Mail |
| a90e6508-914b-4444-b22b-c12b2d7a7f2c | Address Redacted | First Class Mail |
| a912443a-4d82-4152-bb19-d720558cd17b | Address Redacted | First Class Mail |
| a914fa22-29e4-4de3-97ef-b16406180a84 | Address Redacted | First Class Mail |
| a91631fb-f94d-4a71-847d-6c9c3c732fef | Address Redacted | First Class Mail |
| a9177c7d-4b7e-4548-8096-e734ec02d0ff | Address Redacted | First Class Mail |
| a9194afd-1df9-4608-88e0-62d5fe0be547 | Address Redacted | First Class Mail |
| a91a8210-cb57-4629-b0b6-f94c85b22a8a | Address Redacted | First Class Mail |
| a91b121b-174d-408e-9fde-1338fc7035a2 | Address Redacted | First Class Mail |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | Address Redacted | First Class Mail |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | Address Redacted | First Class Mail |
| a9222adf-05af-45cb-b085-cd4eaf98c601 | Address Redacted | First Class Mail |
| a92581f6-9f33-4a94-b49e-904bb559df3f | Address Redacted | First Class Mail |
| a9258cba-38ad-4835-921c-5102498b4637 | Address Redacted | First Class Mail |
| a926d677-30e6-4194-8f68-2c01ff3cee76 | Address Redacted | First Class Mail |
| a928dca5-b32b-44ec-ab75-10650725e82d | Address Redacted | First Class Mail |
| a929de21-298d-44f6-808e-fe151768a49e | Address Redacted | First Class Mail |
| a92ad83a-1341-40cc-8dfc-608f40c25a2d | Address Redacted | First Class Mail |
| a92aecd2-0c61-4bbe-8c9b-fc0c391c9c08 | Address Redacted | First Class Mail |
| a92b5911-328d-47fd-a26c-ae73e737f7c4 | Address Redacted | First Class Mail |
| a92d6865-f7bb-40a3-9dbe-db22f3ef84db | Address Redacted | First Class Mail |
| a92dce15-5239-483a-b249-a5581ebaa3aa | Address Redacted | First Class Mail |
| a92e4a91-d8ef-48e1-9920-96de3a77a5b5 | Address Redacted | First Class Mail |
| a92f7896-d02d-4668-aafd-333c43b6b648 | Address Redacted | First Class Mail |
| a9315297-6e2a-4536-9fb1-9cd894da1867 | Address Redacted | First Class Mail |
| a9324543-7c75-4b14-ac80-cb552079ca72 | Address Redacted | First Class Mail |
| a933a397-2d8a-45a1-bc03-298693a886f7 | Address Redacted | First Class Mail |
| a934a18d-28bc-41c9-bded-f5894c3600d2 | Address Redacted | First Class Mail |
| a934dd80-d54c-4ab1-9f7b-ccb2134bad35 | Address Redacted | First Class Mail |
| a9360796-9f5d-414f-8fa5-91c3e6cb8b2f | Address Redacted | First Class Mail |
| a9397785-3d73-4da9-8e67-78c4b8b2328f | Address Redacted | First Class Mail |
| a939d17c-8f0c-4b7e-8f73-7a19a723df45 | Address Redacted | First Class Mail |
| a93a2da4-426b-4dca-aeb3-4fbfdc779d91 | Address Redacted | First Class Mail |
| a93ba2f8-52d7-4236-a05b-94c004eb6601 | Address Redacted | First Class Mail |
| a93e073e-18da-4df2-8382-62b6115fd795 | Address Redacted | First Class Mail |
| a9403bcb-35d2-4d5f-94ae-ef23ce233161 | Address Redacted | First Class Mail |
| a940864a-e2b2-4649-8f9e-42f7ce5d7fc1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a9426f2c-e6d9-4ed3-a431-ae3fec8c1661 | Address Redacted | First Class Mail |
| a942fef6-ef6c-48b0-a77a-3a53102fe224 | Address Redacted | First Class Mail |
| a9430a63-842d-424f-b99c-a1bcf62911bf | Address Redacted | First Class Mail |
| a9436e49-0781-4351-af0c-cfe4f19fd9ba | Address Redacted | First Class Mail |
| a94414af-5adf-44d9-af8c-c246458dd165 | Address Redacted | First Class Mail |
| a948869f-04be-4e35-bbf2-d27834b8fc7e | Address Redacted | First Class Mail |
| a9495e25-32ac-498a-b6c5-6bcbc5e9048d | Address Redacted | First Class Mail |
| a94a22ab-8f12-4b26-9471-bb7ea4638dde | Address Redacted | First Class Mail |
| a94cca91-da8a-448e-a1f3-5617edbd4119 | Address Redacted | First Class Mail |
| a94cd070-ff0e-476b-8215-5b119c1758d0 | Address Redacted | First Class Mail |
| a94f66b3-5511-4b97-9eee-444692dc8c79 | Address Redacted | First Class Mail |
| a95035e2-dcba-4a48-a19d-d1311f0c4603 | Address Redacted | First Class Mail |
| a95157ab-3f92-4918-8517-8bcd92457b4c | Address Redacted | First Class Mail |
| a9522e26-b207-4355-9c8c-d609c6be6638 | Address Redacted | First Class Mail |
| a9586744-aa99-433a-a2c9-01b424d07c8e | Address Redacted | First Class Mail |
| a95a0ba0-381d-4192-8c24-d3bde57a8202 | Address Redacted | First Class Mail |
| a95aa852-8269-4cad-890c-52f6e1600e40 | Address Redacted | First Class Mail |
| a95b08d9-3781-400c-9e9b-57623e7dab6a | Address Redacted | First Class Mail |
| a95d0b6b-5065-448b-8c1f-173a7e02941d | Address Redacted | First Class Mail |
| a95d8b23-bd3d-4aa9-b5dd-f3df4f9385a2 | Address Redacted | First Class Mail |
| a95f6a8f-bc18-4552-96c4-62b8e1d31713 | Address Redacted | First Class Mail |
| a95f98b7-ef7f-469e-855a-ad43a3530657 | Address Redacted | First Class Mail |
| a9602692-c595-4936-bb8a-4db296275f83 | Address Redacted | First Class Mail |
| a9618ed8-2b23-455b-8c9b-26735ab6ca0b | Address Redacted | First Class Mail |
| a9623927-c09e-4867-8b1e-835c65395f9a | Address Redacted | First Class Mail |
| a962511c-dd17-46ab-81d0-f8d42ce59b51 | Address Redacted | First Class Mail |
| a964b3aa-ac18-462d-a7f3-a24f1048f091 | Address Redacted | First Class Mail |
| a966175c-ab8d-4a81-97a7-9358822e1fd9 | Address Redacted | First Class Mail |
| a966c93c-058f-4c9e-a7f2-fc98aab556aa | Address Redacted | First Class Mail |
| a9682ba9-b871-48ed-bbd0-64d4518845c9 | Address Redacted | First Class Mail |
| a96bfd52-16fc-4e83-80c2-57b0163f0a02 | Address Redacted | First Class Mail |
| a96c0aa9-07d3-410b-b44d-48dce3138a7d | Address Redacted | First Class Mail |
| a96c2671-644c-47ad-8bb6-61df8eb41c70 | Address Redacted | First Class Mail |
| a96ce5d0-adfc-43e6-912a-b5c1c045bedf | Address Redacted | First Class Mail |
| a96cfdbc-3076-4314-9aac-eba1d9d86085 | Address Redacted | First Class Mail |
| a96e647b-ba74-4be7-939a-4102ebdbdf10 | Address Redacted | First Class Mail |
| a970cde6-e260-4fa8-9b5a-16641ad04046 | Address Redacted | First Class Mail |
| a974b965-828d-4e3c-aba1-254b48ef2738 | Address Redacted | First Class Mail |
| a9775c3a-0b5c-4a9d-a7e6-3f72909c5f46 | Address Redacted | First Class Mail |
| a977c8f7-74eb-44bb-99d3-a915167c2651 | Address Redacted | First Class Mail |
| a978ed66-b631-405a-8463-b7f8c81deada | Address Redacted | First Class Mail |
| a979c1b2-df00-4f1f-9366-a22a89b89136 | Address Redacted | First Class Mail |
| a97acdcc-17cd-4b95-9403-aea154481ed5 | Address Redacted | First Class Mail |
| a97ca91f-8d87-4907-9f31-1e34bd952be4 | Address Redacted | First Class Mail |
| a97f8ae0-42a8-40f0-9fcd-e36aec4402fe | Address Redacted | First Class Mail |
| a97ff19e-7aed-450c-bb3b-6e4962e3d233 | Address Redacted | First Class Mail |
| a97ffcc4-f3da-45f3-bdc9-0757178e134f | Address Redacted | First Class Mail |
| a98356d0-28d3-4cce-919f-e92801fb0d11 | Address Redacted | First Class Mail |
| a98397ef-edbb-4299-b852-f12275050cad | Address Redacted | First Class Mail |
| a985e424-79cd-4de2-b701-e4ded1a1ad83 | Address Redacted | First Class Mail |
| a9862549-320d-47e3-8d47-00765b18ed52 | Address Redacted | First Class Mail |
| a986c3e7-7b23-42f0-b55f-f4dddd61421a | Address Redacted | First Class Mail |
| a986d0cf-c24c-4fde-a7b4-8c8539e36e60 | Address Redacted | First Class Mail |
| a98745f7-f753-43d6-a77b-9cd23e03bf59 | Address Redacted | First Class Mail |
| a9879f2a-d3e8-40d7-a307-a8719e9e458b | Address Redacted | First Class Mail |
| a9887753-477b-46e5-ad52-92e81cd3324a | Address Redacted | First Class Mail |
| a98ca5a5-2ff1-4bff-9b52-f8bf569c0a03 | Address Redacted | First Class Mail |
| a98ff04d-159d-45e3-9112-fc021eef6863 | Address Redacted | First Class Mail |
| a99034b6-df52-4cd2-86ac-d6b2785fec83 | Address Redacted | First Class Mail |
| a9913721-f261-4010-a8be-f6f4979dcc19 | Address Redacted | First Class Mail |
| a992b2eb-67ad-4b3e-98b2-ebc8b207cb5a | Address Redacted | First Class Mail |
| a9931f0d-0392-467c-afa2-5fe36198c1dd | Address Redacted | First Class Mail |
| a9931f0d-0392-467c-afa2-5fe36198c1dd | Address Redacted | First Class Mail |
| a993b779-72d5-4ffb-b93e-2053cdcd4cae | Address Redacted | First Class Mail |
| a994695d-c6d1-4c67-806f-4fe9f8ada9a6 | Address Redacted | First Class Mail |
| a9952556-4d88-4708-aed7-3610959c53bb | Address Redacted | First Class Mail |
| a9981272-9688-49eb-89a5-8d75966d3def | Address Redacted | First Class Mail |
| a99ad6a4-e172-4f3a-b434-adfad97d5f35 | Address Redacted | First Class Mail |
| a9a04365-8f4f-4e24-8996-2a658a1fad0f | Address Redacted | First Class Mail |
| a9a2020b-348d-4522-8b3d-600339d76044 | Address Redacted | First Class Mail |
| a9a3876d-ec73-42e3-8410-931ac6576564 | Address Redacted | First Class Mail |
| a9a4ac5c-bfbb-4abd-8767-5fac3f01bedd | Address Redacted | First Class Mail |
| a9a547dd-6189-4369-b514-655974fe961d | Address Redacted | First Class Mail |
| a9a56360-2b6a-49b5-888d-52c4b47f9368 | Address Redacted | First Class Mail |
| a9a81a1d-4f77-4d53-9d7c-d193a4a393d4 | Address Redacted | First Class Mail |
| a9a82553-a1b0-4a03-9786-894418aef429 | Address Redacted | First Class Mail |
| a9a82673-d92f-4a5a-814d-aba316a87d2c | Address Redacted | First Class Mail |
| a9a8b2ae-4086-4cc8-83f1-ff8b53a16e91 | Address Redacted | First Class Mail |
| a9ab41ba-4842-4d33-a56e-e5da3db255d0 | Address Redacted | First Class Mail |
| a9ad1880-7838-4e3e-89cb-d2ca6716fd5f | Address Redacted | First Class Mail |
| a9aedb6c-1a59-4354-8b73-1cd069d9d089 | Address Redacted | First Class Mail |
| a9b209e1-ee8a-4c9a-b915-4a4ef4db908f | Address Redacted | First Class Mail |
| a9b2237a-1982-4a01-aba6-27c0dfd3c0eb | Address Redacted | First Class Mail |
| a9b3bb4a-2e52-4256-bee6-da447ad0dcfd | Address Redacted | First Class Mail |
| a9b48442-a6bb-4d7d-b9ba-abd34827f5b7 | Address Redacted | First Class Mail |
| a9b597b2-e16d-4a30-9f17-4cb3db8cef6c | Address Redacted | First Class Mail |
| a9b67aa9-0321-4554-85ae-099326d9c1d8 | Address Redacted | First Class Mail |
| a9b72a29-e12b-43e1-bda7-8d2730f3cabb | Address Redacted | First Class Mail |
| a9b72dd4-3f01-49a6-9f68-5b637ac2f715 | Address Redacted | First Class Mail |
| a9b7c50c-8790-41cc-bde5-ae00209def3d | Address Redacted | First Class Mail |
| a9b980df-17f7-43e3-98b8-34f55cb0fb40 | Address Redacted | First Class Mail |
| a9bb4b83-0fdd-4e52-a0cc-43505b8ed297 | Address Redacted | First Class Mail |
| a9bbc92a-bb0b-4a32-bcf8-bc024f25a62a | Address Redacted | First Class Mail |
| a9bfe626-7fb0-47ea-80c2-1a4e24e948a5 | Address Redacted | First Class Mail |
| a9c06f77-8a8e-45d9-9631-4288858ab661 | Address Redacted | First Class Mail |
| a9c122ed-c97e-4ea1-b24e-a71a946eb52c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| a9c4a727-33e8-4098-bc68-0694f218f220 | Address Redacted | First Class Mail |
| a9c57596-3bc1-4334-842d-68e953b10c94 | Address Redacted | First Class Mail |
| a9c759bf-c2cf-4dbd-9a7f-0899b85c143c | Address Redacted | First Class Mail |
| a9c91f4f-3517-4d64-8553-f1f3bf3671c2 | Address Redacted | First Class Mail |
| a9ca6fc8-8cd2-4c4a-936c-44831566ee01 | Address Redacted | First Class Mail |
| a9cd5f36-b24d-49d4-931a-1ecb3322d2ca | Address Redacted | First Class Mail |
| a9d05eb3-51f5-4381-be9e-3ae76dfb4477 | Address Redacted | First Class Mail |
| a9d52044-ce1b-4015-b0d3-91cf076a8dce | Address Redacted | First Class Mail |
| a9d72d7d-96a5-44a8-8557-fd656261806a | Address Redacted | First Class Mail |
| a9d79c5e-5142-4f00-ba96-2e483c31fcda | Address Redacted | First Class Mail |
| a9d7d0f4-2d1a-469d-9d2f-a632b8785441 | Address Redacted | First Class Mail |
| a9d865cc-f4f6-4631-9cdc-dc9c1d9ca958 | Address Redacted | First Class Mail |
| a9d9108b-c1b6-43d6-9190-aee4f75f57e1 | Address Redacted | First Class Mail |
| a9d94aa3-3e46-4bb1-a872-970a2f2f4edc | Address Redacted | First Class Mail |
| a9d98b2d-b0b2-4943-ae2b-699a9019da25 | Address Redacted | First Class Mail |
| a9da8b89-8e3f-40b1-aaaf-3794ee7b221b | Address Redacted | First Class Mail |
| a9dad394-a080-4d53-8df3-b0a9caa97cad | Address Redacted | First Class Mail |
| a9db9dd4-4812-470e-8f81-cb355b42f4b2 | Address Redacted | First Class Mail |
| a9dbf64b-ba18-43c5-bcd5-532d0169b657 | Address Redacted | First Class Mail |
| a9dc0466-791f-4c7a-9c6c-d0cc79bad76a | Address Redacted | First Class Mail |
| a9dc0466-791f-4c7a-9c6c-d0cc79bad76a | Address Redacted | First Class Mail |
| a9dc1042-ccfd-4e44-a97e-40e545fbe21d | Address Redacted | First Class Mail |
| a9dc8d06-a97c-415a-93be-b2455730bcee | Address Redacted | First Class Mail |
| a9e07051-21f4-4747-8beb-cc47015d7a1b | Address Redacted | First Class Mail |
| a9e5ed05-79dc-42eb-a102-dce235623af2 | Address Redacted | First Class Mail |
| a9e6f2b2-1821-46a6-af9b-eb4843f87e57 | Address Redacted | First Class Mail |
| a9e75abc-38b8-4f4a-b1c7-a59865819ef1 | Address Redacted | First Class Mail |
| a9e78b0a-6342-4276-8928-a86e56812df7 | Address Redacted | First Class Mail |
| a9eb5493-2f76-4c21-8718-c15db3b8d4e5 | Address Redacted | First Class Mail |
| a9eb5493-2f76-4c21-8718-c15db3b8d4e5 | Address Redacted | First Class Mail |
| a9eccf03-9687-405a-85a0-4937c24cbd93 | Address Redacted | First Class Mail |
| a9edcfeb-999e-4c9d-94dd-8ff0f77b4de8 | Address Redacted | First Class Mail |
| a9ee11f9-57e8-4bc3-b64c-7fd50394423a | Address Redacted | First Class Mail |
| a9eecb59-e803-419a-a8a6-1f609abcde44 | Address Redacted | First Class Mail |
| a9eed73d-907d-47e5-b220-48e2ffc52662 | Address Redacted | First Class Mail |
| a9ef10bf-73f1-40ce-b9be-bdcc3c09d59e | Address Redacted | First Class Mail |
| a9ef6849-a768-4c22-9e5f-076209f0fe7c | Address Redacted | First Class Mail |
| a9f034fb-2861-47cb-a06f-9558178740b0 | Address Redacted | First Class Mail |
| a9f16b12-45d7-43a1-b7a0-f3c63b3a9dd3 | Address Redacted | First Class Mail |
| a9f22382-53ae-4b05-8e7b-2227c0ba454c | Address Redacted | First Class Mail |
| a9f260e4-0c1e-4adc-ae41-97908636b161 | Address Redacted | First Class Mail |
| a9f2b7d3-2ccc-4d55-a940-fe9e818e872b | Address Redacted | First Class Mail |
| a9f3e2a4-2d39-4023-b39f-527c2f5c5fcd | Address Redacted | First Class Mail |
| a9f53417-1ad9-4b8d-b82a-ad08f3b4d78e | Address Redacted | First Class Mail |
| a9f56da4-ec84-472a-97ca-2bebe515301f | Address Redacted | First Class Mail |
| a9f6f2e7-427f-47dd-b064-43f9e8b2dde3 | Address Redacted | First Class Mail |
| a9f94b28-adee-470f-9cd8-a6a86c9e75d9 | Address Redacted | First Class Mail |
| a9fa15a9-06d6-4b7e-8497-61f251eee22a | Address Redacted | First Class Mail |
| a9fa6a7f-1dde-4e8e-9503-47cfe5603226 | Address Redacted | First Class Mail |
| a9fb28fb-9e81-4f2d-ba55-9df1240514b6 | Address Redacted | First Class Mail |
| a9fce11f-7545-4af6-9c20-96985d84b774 | Address Redacted | First Class Mail |
| a9feb87d-ec12-4aa6-a536-28cb3424eddd | Address Redacted | First Class Mail |
| a9feb955-3ccf-4888-898a-94de0d768d42 | Address Redacted | First Class Mail |
| a9feff72-9d28-469d-adaa-c00ec0cb6982 | Address Redacted | First Class Mail |
| a9ff8aa6-8977-401c-a7aa-6a1b2f29cb5c | Address Redacted | First Class Mail |
| aa07fada-4c74-42e8-a0d3-709314caafa7 | Address Redacted | First Class Mail |
| aa0be6b5-0b5e-4587-82aa-53906ad26153 | Address Redacted | First Class Mail |
| aa0d4409-eb9b-415b-9123-fc901edc75dd | Address Redacted | First Class Mail |
| aa11318b-ab0c-4b22-9a12-668bfdeb299c | Address Redacted | First Class Mail |
| aa117363-f86e-4fc3-9997-a86e9eff3bc7 | Address Redacted | First Class Mail |
| aa147ec9-2436-435f-83cb-6799292a9f7b | Address Redacted | First Class Mail |
| aa17a357-0b94-4e16-af2c-379984575c7a | Address Redacted | First Class Mail |
| aa182d7f-e80d-4d85-92de-3b7cb0ebe237 | Address Redacted | First Class Mail |
| aa18ffcd-6acd-4410-b528-4c4a2153d335 | Address Redacted | First Class Mail |
| aa1908cf-4ab3-4b57-93ed-069d05212685 | Address Redacted | First Class Mail |
| aa19846c-3512-4c2f-b809-0aa450160ce6 | Address Redacted | First Class Mail |
| aa1a227f-c2cc-48b1-bce0-fc88334198ca | Address Redacted | First Class Mail |
| aa1b7837-7aab-4288-a8c3-0b4a3fa1464a | Address Redacted | First Class Mail |
| aa1bbac7-010a-4300-842d-1b5d4c637df1 | Address Redacted | First Class Mail |
| aa1bd7d7-bf65-4cc8-9778-7389110948be | Address Redacted | First Class Mail |
| aa1be246-f231-43dd-8c91-8f0320e53437 | Address Redacted | First Class Mail |
| aa1dbd0f-56f7-4098-96db-67eaf0e3ede7 | Address Redacted | First Class Mail |
| aa224d3e-cf99-4ce4-b688-31d3275d3220 | Address Redacted | First Class Mail |
| aa24d83d-f9a2-48a6-820a-2c25404622b0 | Address Redacted | First Class Mail |
| aa2732be-6a27-46b5-9be7-760d5cccc57e | Address Redacted | First Class Mail |
| aa291f79-caf8-4691-931b-20ac89ac9dbc | Address Redacted | First Class Mail |
| aa2b37b4-e91a-42fe-b11d-be53b4b3f597 | Address Redacted | First Class Mail |
| aa2b7a85-7ac8-4702-96fe-fd51d8f3e4e2 | Address Redacted | First Class Mail |
| aa2e8315-1072-4aed-a534-7ca112f882f4 | Address Redacted | First Class Mail |
| aa2f7c68-a8bf-443a-bd48-d84d18bf6d9f | Address Redacted | First Class Mail |
| aa317614-ea7b-4c0b-8839-9649f9f865ab | Address Redacted | First Class Mail |
| aa317614-ea7b-4c0b-8839-9649f9f865ab | Address Redacted | First Class Mail |
| aa33be82-d2e6-4a06-981f-b6b900e917e6 | Address Redacted | First Class Mail |
| aa33cd69-ea59-4dc5-ac3f-5aa2dd58bee9 | Address Redacted | First Class Mail |
| aa341322-1f81-4dff-96b2-b0b7fb9cc033 | Address Redacted | First Class Mail |
| aa35e2d3-b818-4942-93fc-4c56e9512db5 | Address Redacted | First Class Mail |
| aa36074c-6a75-488f-a7e8-4f582b4df7b6 | Address Redacted | First Class Mail |
| aa36074c-6a75-488f-a7e8-4f582b4df7b6 | Address Redacted | First Class Mail |
| aa3617cd-5892-4686-a1d6-51b70f4e9ba6 | Address Redacted | First Class Mail |
| aa39e2d3-ee36-48ac-b0f0-c3d841a64bd5 | Address Redacted | First Class Mail |
| aa3cec6e-6400-4838-8da4-25867b5aa23f | Address Redacted | First Class Mail |
| aa3ea4e6-1088-4ed4-95c1-f899db366717 | Address Redacted | First Class Mail |
| aa3f8bd0-86c8-425c-8fd3-8668ece89972 | Address Redacted | First Class Mail |
| aa4126ac-0bd4-49df-a028-4f1ced542f9 | Address Redacted | First Class Mail |
| aa42bd6a-e9d2-44ef-a418-6ea341236770 | Address Redacted | First Class Mail |
| aa445e34-3e9c-4314-9d1f-d06a40c200a8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| aa44e3be-00b9-4b27-822d-7354a8b1e0aa | Address Redacted | First Class Mail |
| aa461052-0b38-4b56-b093-8d1e3658ad10 | Address Redacted | First Class Mail |
| aa463203-5864-4107-9b2a-a6b197593b13 | Address Redacted | First Class Mail |
| aa4651f7-ea9d-4ff7-8d94-a9a78bb289c6 | Address Redacted | First Class Mail |
| aa484387-8f52-4ecb-938b-8b32639e91b2 | Address Redacted | First Class Mail |
| aa496e07-a963-4030-ae3a-1d6e21ba0877 | Address Redacted | First Class Mail |
| aa4b2c91-beab-4550-bbe7-2586b0573f3f | Address Redacted | First Class Mail |
| aa4c284e-0902-4217-9efd-e1b1c1ef17ba | Address Redacted | First Class Mail |
| aa4c30a1-573a-41c5-b659-4a482a4a69ee | Address Redacted | First Class Mail |
| aa4cba41-dcd4-4d75-bf5c-40927f69bfe5 | Address Redacted | First Class Mail |
| aa4f2c90-5546-49e1-8d19-2db333c5bbb7 | Address Redacted | First Class Mail |
| aa50ba3c-6b0b-493e-97a5-f44ee0b99077 | Address Redacted | First Class Mail |
| aa511c43-accc-4033-94e7-5c1a0adb9f32 | Address Redacted | First Class Mail |
| aa511c43-accc-4033-94e7-5c1a0adb9f32 | Address Redacted | First Class Mail |
| aa52ed8a-89ca-4de8-80f2-f2bc4082fce2 | Address Redacted | First Class Mail |
| aa548ad2-6887-4be4-b825-f2d151ea2a04 | Address Redacted | First Class Mail |
| aa575292-f3cb-4b0b-af93-4ca4f219c915 | Address Redacted | First Class Mail |
| aa58bf28-1cb1-4352-b5c3-78b49c6476b9 | Address Redacted | First Class Mail |
| aa595ce4-bde9-43f4-a5b2-95d10b1efe0a | Address Redacted | First Class Mail |
| aa5a368f-f152-4b1a-88e0-260e983f25a8 | Address Redacted | First Class Mail |
| aa5ced84-198b-41ec-8139-a97f42343a06 | Address Redacted | First Class Mail |
| aa5d31dd-dc70-4ff0-ad08-067c62aa3a2f | Address Redacted | First Class Mail |
| aa5e3c64-7986-44aa-b35d-f9b64be2982f | Address Redacted | First Class Mail |
| aa5e59e3-8950-480e-8039-9637ac2ec497 | Address Redacted | First Class Mail |
| aa5fa707-e2af-4263-b673-acf68da4093b | Address Redacted | First Class Mail |
| aa5ff84f-c24a-453a-8254-13bbd3af9c1a | Address Redacted | First Class Mail |
| aa60580c-c2de-4c0b-a8cc-afcb52eb9903 | Address Redacted | First Class Mail |
| aa62d77c-c457-4ae3-95c0-99de91e57485 | Address Redacted | First Class Mail |
| aa63f769-5baa-4d2b-a1d5-0cf1e2e20214 | Address Redacted | First Class Mail |
| aa674972-7597-4aac-ac3c-98c1c1955ee | Address Redacted | First Class Mail |
| aa67a0d3-f267-4628-af2b-527842ef856 | Address Redacted | First Class Mail |
| aa68d791-f605-436c-b3b2-3981751f6f5f | Address Redacted | First Class Mail |
| aa69789c-1564-4313-9efc-1c0ebbe8a45d | Address Redacted | First Class Mail |
| aa6a03ae-947b-474e-a79f-0b65c0423209 | Address Redacted | First Class Mail |
| aa6dc8b1-cd07-4b23-a0f2-acb88587995 | Address Redacted | First Class Mail |
| aa6dfa7a-53b6-416a-9f3b-f74861dae2ea | Address Redacted | First Class Mail |
| aa6f657d-1adc-4679-904d-b8654cc458cd | Address Redacted | First Class Mail |
| aa6f737-d79c-4221-92c9-61b0bd16e2f8 | Address Redacted | First Class Mail |
| aa7248a1-c7d6-4380-921f-31d1ab591a2a | Address Redacted | First Class Mail |
| aa740675-6cf3-498a-ac3a-6892516391df | Address Redacted | First Class Mail |
| aa744c85-f461-4605-b56b-02bc50ff4088 | Address Redacted | First Class Mail |
| aa74710f5-f45a-4e42-b898-52270e792ad6 | Address Redacted | First Class Mail |
| aa750ab8-ea59-4782-9ffb-d5f50c0fc7d2 | Address Redacted | First Class Mail |
| aa7585e9-ab85-49dd-9ae0-69e111f5ded6 | Address Redacted | First Class Mail |
| aa75f204-d189-4f55-90c4-b72fab56180e | Address Redacted | First Class Mail |
| aa7905ea-9092-4933-b335-a7bab0f14ccf | Address Redacted | First Class Mail |
| aa792e72-c760-4ad9-95b3-cd10e895c9ba | Address Redacted | First Class Mail |
| aa79de8d-32d7-4c5d-93b2-38995e258e16 | Address Redacted | First Class Mail |
| aa7a8447-d48f-40d3-b994-b32f80339d0c | Address Redacted | First Class Mail |
| aa7d7df0-ee0e-4337-980f-a9e76bd7b79b | Address Redacted | First Class Mail |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | Address Redacted | First Class Mail |
| aa7f57ee-d8c9-4c23-b151-d58210e89003 | Address Redacted | First Class Mail |
| aa7f9e40-c2c5-4485-8583-166adca8523e | Address Redacted | First Class Mail |
| aa801743-0d8f-463f-ac57-9c48dbfea3f4 | Address Redacted | First Class Mail |
| aa801743-0d8f-463f-ac57-9c48dbfea3f4 | Address Redacted | First Class Mail |
| aa80b4bb-ff81-43ef-bca3-5ccc018e9de6 | Address Redacted | First Class Mail |
| aa80b4bb-ff81-43ef-bca3-5ccc018e9de6 | Address Redacted | First Class Mail |
| aa81bace-5667-4ec3-9826-0e148f8d6203 | Address Redacted | First Class Mail |
| aa82cb57-7dea-4c34-84ea-145928b67a3e | Address Redacted | First Class Mail |
| aa849dc2-bfa0-412e-8d1c-60ff2bde5bd7 | Address Redacted | First Class Mail |
| aa882b34-6e42-4bfb-8801-229fdeb6ed08 | Address Redacted | First Class Mail |
| aa890221-2e80-43fb-9814-545e80e33fa8 | Address Redacted | First Class Mail |
| aa8b3924-ecb3-435d-acfa-bb2c933ee6ae | Address Redacted | First Class Mail |
| aa8b56bb-61bb-4ff1-a0ce-7a5ddff1b475 | Address Redacted | First Class Mail |
| aa8b9db3-35c2-4fd8-bfb3-844807631cf8 | Address Redacted | First Class Mail |
| aa8e340c-d686-438e-8ada-3c6a2d9e5ff6 | Address Redacted | First Class Mail |
| aa8e56c8-ee6d-4a8e-a17b-99460b13a4c5 | Address Redacted | First Class Mail |
| aa91149c-51f9-440a-8b6f-1ca8f235f2f4 | Address Redacted | First Class Mail |
| aa9243f1-489b-4859-b109-9d420d944c48 | Address Redacted | First Class Mail |
| aa96d8c2-b7b2-4611-8cbc-83b566456fe3 | Address Redacted | First Class Mail |
| aa98d9eb-1120-437f-9a0f-79d33a9b368a | Address Redacted | First Class Mail |
| aa9d43cf-de2f-4808-8a8b-e1191a44ca3e | Address Redacted | First Class Mail |
| aa9e4c8c-f02b-4056-ab21-b629f8ee4c1b | Address Redacted | First Class Mail |
| aa9f1da5-fbc6-40b1-82c2-e88e7a74609b | Address Redacted | First Class Mail |
| aa9f8c21-49ca-45d6-a35c-4bb7a3a0abaf | Address Redacted | First Class Mail |
| aa9f8c21-49ca-45d6-a35c-4bb7a3a0abaf | Address Redacted | First Class Mail |
| aaa1678c-7c51-4085-b02a-3bc29c898e4f | Address Redacted | First Class Mail |
| aaa20e45-df45-44ce-be8d-8fd6eaa32dfd | Address Redacted | First Class Mail |
| aaa27fd0-9b67-4c24-8270-223a51f9fc30 | Address Redacted | First Class Mail |
| aaa29009-1481-4ed4-89bd-d8ed52d95c88 | Address Redacted | First Class Mail |
| aaa4eb69-846e-4ec8-9a62-c0e2a03e23c7 | Address Redacted | First Class Mail |
| aaa71a6a-ce38-4431-9490-5cc6764e205a | Address Redacted | First Class Mail |
| aaa96691-1977-49e0-ac49-1119050d90ff | Address Redacted | First Class Mail |
| aaaa59cc-9f50-40c8-9db9-67b20e050021 | Address Redacted | First Class Mail |
| aaad6c66-c063-4a25-b783-cf4f76c151a3 | Address Redacted | First Class Mail |
| aaae9813-2265-4f4e-95f4-a6c1aafe8aa2 | Address Redacted | First Class Mail |
| aaaef591-937c-493b-87f6-f914f7f489ff | Address Redacted | First Class Mail |
| aab04049-6fa9-4944-9b66-c81daa64215d | Address Redacted | First Class Mail |
| aab22e4d-fa99-4a75-b32c-ca8da366d33c | Address Redacted | First Class Mail |
| aab57c99-99af-4155-8d88-4ce0144ecaba | Address Redacted | First Class Mail |
| aab76d0-25cc-4e4f-b5c5-14ec10b64f9c | Address Redacted | First Class Mail |
| aabe05fd-23c5-423a-a874-f1735de2c92f | Address Redacted | First Class Mail |
| aabe69f7-2999-470e-a43b-44244e7e4ca9 | Address Redacted | First Class Mail |
| aabf69a9-6de3-4b53-a49a-52417e20f152 | Address Redacted | First Class Mail |
| aac3ac32-a704-4c97-a9f6-503fd41d1c53 | Address Redacted | First Class Mail |
| aac4af2c-96ee-480e-9c2b-087d15a901a2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| aac7509d-cec8-49d7-8937-8b5a11442940 | Address Redacted | First Class Mail |
| aac76a01-4376-44e4-881e-7c67373d32d3 | Address Redacted | First Class Mail |
| aac7a054-177c-41bd-8a73-673331aa8a2b | Address Redacted | First Class Mail |
| aac92d1b-19d4-4ba1-b754-25e3793bbdda | Address Redacted | First Class Mail |
| aac9fd56-d5c9-4800-82df-a012b11b38d8 | Address Redacted | First Class Mail |
| aacc0f07-d03d-4e05-adcf-24e7ef186df1 | Address Redacted | First Class Mail |
| aacde8c9-fb74-49df-a9e0-6cc7c5d978a1 | Address Redacted | First Class Mail |
| aacf3160-e071-427a-bb3d-4a58c6e8c91d | Address Redacted | First Class Mail |
| aad1e545-aeb2-4d0a-b8d7-18f5a303a6d8 | Address Redacted | First Class Mail |
| aad64aee-215a-4914-887b-dcfb8bc9c31c | Address Redacted | First Class Mail |
| aad6d30a-789e-4bf2-8769-f1808b1e129b | Address Redacted | First Class Mail |
| aad8fcf2-0faa-4790-b17c-21726da3b270 | Address Redacted | First Class Mail |
| aada37b1-91ac-45d4-8a79-2c5c4470a349 | Address Redacted | First Class Mail |
| aadc1fa9-3275-414c-b73a-8a5005df56db | Address Redacted | First Class Mail |
| aadc5b74-a3f5-49fc-9566-3cd623292176 | Address Redacted | First Class Mail |
| aadd62c-4038-4b81-87f3-37e2dd69d1e6 | Address Redacted | First Class Mail |
| aaddb419-d02a-47fd-a36c-facd64f99d6c | Address Redacted | First Class Mail |
| aae089bf-d880-4638-b791-0f1ba000c5bf | Address Redacted | First Class Mail |
| aae0c8f2-cf57-4017-ba81-8d554b4c9448 | Address Redacted | First Class Mail |
| aae21caf-cbfa-4ade-a35d-5c06e7dcd063 | Address Redacted | First Class Mail |
| aae2a2a6-12ed-4826-bc74-a2c8781143f4 | Address Redacted | First Class Mail |
| aae32b58-4f98-4d71-90a3-7de742d8c46f | Address Redacted | First Class Mail |
| aae398b6-276a-41c5-8cb4-8d4f3e30669f | Address Redacted | First Class Mail |
| aae40251-dc63-4599-bb2a-7213828f5fe7 | Address Redacted | First Class Mail |
| aae4e718-bcc4-4510-a22e-a11f83c17f1c | Address Redacted | First Class Mail |
| aae72856-0963-4fa7-b13c-acce1df283a | Address Redacted | First Class Mail |
| aae72bfb-ed96-4bdc-9b42-3482140557a | Address Redacted | First Class Mail |
| aae859c7-44dc-439c-a051-1812551eb573 | Address Redacted | First Class Mail |
| aae95ae4-b163-40cb-909a-58e47f31dbe4 | Address Redacted | First Class Mail |
| aae9ee0b-cd58-42eb-b1b8-9e9ab6b02267 | Address Redacted | First Class Mail |
| aaeb8558-06fa-424b-8a69-5f32a9497ca7 | Address Redacted | First Class Mail |
| aaee873f-5c8a-4309-ae98-b7be39f6ef5b | Address Redacted | First Class Mail |
| aaf10f7e-dc61-4b0e-87b2-42efd454d10c | Address Redacted | First Class Mail |
| aaf137a8-8840-4528-b6af-67ed3238c88d | Address Redacted | First Class Mail |
| aaf5f211-a5c4-4199-9b78-1132e29921ca | Address Redacted | First Class Mail |
| aaf5ffc6-f026-4cab-b6c9-0373fbb1ac56 | Address Redacted | First Class Mail |
| aaf6abfd-4d5e-46b2-93b0-64db6465280e | Address Redacted | First Class Mail |
| aafa8a59-9225-40b5-a5dd-a1ee3eb10803 | Address Redacted | First Class Mail |
| aafc1a5e-667c-434c-bc0b-3c3f02eae850 | Address Redacted | First Class Mail |
| ab00a1e5-4b7e-4406-bd3d-ae697a2e5f6f | Address Redacted | First Class Mail |
| ab010c65-d73b-4ce4-a3e8-75d39317d250 | Address Redacted | First Class Mail |
| ab033ce5-70b5-4e32-ab5a-4a1c109e3578 | Address Redacted | First Class Mail |
| ab041124-5af1-473d-9965-5b40cf016f11 | Address Redacted | First Class Mail |
| ab071b46-f137-456b-9a75-9ebfe7b35fcb | Address Redacted | First Class Mail |
| ab08163b-4335-49f2-b938-d8b8befcee6f | Address Redacted | First Class Mail |
| ab08288a-9d52-47e6-a6f6-c338478f1aa8 | Address Redacted | First Class Mail |
| ab083630-c9cb-49a8-9f81-fef9ff67cf6c | Address Redacted | First Class Mail |
| ab0bcc4c-0850-4762-bfa7-ec6a7693db11 | Address Redacted | First Class Mail |
| ab0c52e1-a4b3-4bd1-9574-f1953cbc2705 | Address Redacted | First Class Mail |
| ab0dea1b-2977-4cfe-9773-4aafea829381 | Address Redacted | First Class Mail |
| ab0e3413-8673-484f-ba10-5c4463a9cca3 | Address Redacted | First Class Mail |
| ab10e023-e0cd-4401-a002-26a4127f6677 | Address Redacted | First Class Mail |
| ab118589-f6bb-4c53-b188-d01fb974f90e | Address Redacted | First Class Mail |
| ab1312cb-c56e-4f9c-8ffa-39a56344c45d | Address Redacted | First Class Mail |
| ab1395e4-e40d-48ab-8f83-d653105e797c | Address Redacted | First Class Mail |
| ab17332c-57e5-4628-b022-f1f49a807ee0 | Address Redacted | First Class Mail |
| ab187bf1-1414-4824-9baa-e32fbe5af341 | Address Redacted | First Class Mail |
| ab1988de-f209-40af-a0e9-bab47744c87e | Address Redacted | First Class Mail |
| ab1acc3c-6d81-4208-ad3b-7c0ed09a34d4 | Address Redacted | First Class Mail |
| ab1bb6d4-53aa-4f03-8bd1-c3b7ae1651e8 | Address Redacted | First Class Mail |
| ab1bc496-7bbd-41f0-b63c-43579df7913f | Address Redacted | First Class Mail |
| ab1c2eb1-2728-46d9-9828-ff84c8ef4b85 | Address Redacted | First Class Mail |
| ab1c40c0-b757-44af-bdcb-d31544f0c6b2 | Address Redacted | First Class Mail |
| ab1c6407-0e63-46a5-ac1f-2225f169208b | Address Redacted | First Class Mail |
| ab1d89c0-ffc9-440a-bbed-1be1020442d0 | Address Redacted | First Class Mail |
| ab1debf1-6895-4959-9a49-55835db470f2 | Address Redacted | First Class Mail |
| ab1fe618-2542-4d39-898c-aa33a81797dc | Address Redacted | First Class Mail |
| ab204b17-645c-4bd5-86a0-5aa7d5745ec4 | Address Redacted | First Class Mail |
| ab21b501-b32e-496a-a253-1200d53355a3 | Address Redacted | First Class Mail |
| ab235684-6933-442a-8360-ea83e05cdfb0 | Address Redacted | First Class Mail |
| ab23a2c5-b416-4672-bd46-b8b5bde8b492 | Address Redacted | First Class Mail |
| ab23a2c5-b416-4672-bd46-b8b5bde8b492 | Address Redacted | First Class Mail |
| ab25cc56-27f5-4060-84a8-ae913faec97e | Address Redacted | First Class Mail |
| ab29e671-0bc9-421f-aff9-971f5957cf24 | Address Redacted | First Class Mail |
| ab2d87d7-aecd-4ae7-8c93-adb2c969e57a | Address Redacted | First Class Mail |
| ab2d9c68-df89-4882-940b-f9ca5f8e503b | Address Redacted | First Class Mail |
| ab2fd85d-de14-4a5b-af32-dcc543a624df | Address Redacted | First Class Mail |
| ab3005ba-112d-4260-bef6-fb78badb85df | Address Redacted | First Class Mail |
| ab313fc4-17ab-433b-b75c-fa410565d77c | Address Redacted | First Class Mail |
| ab31a53b-9e37-4274-aaff-6db0bbc06556 | Address Redacted | First Class Mail |
| ab33f55d-fcc7-4173-b778-461e5347377c | Address Redacted | First Class Mail |
| ab33f55d-fcc7-4173-b778-461e5347377c | Address Redacted | First Class Mail |
| ab34af39-fbab-4861-b471-24fd1732c033 | Address Redacted | First Class Mail |
| ab37263b-2d99-4678-872d-1edbfce1d9d5 | Address Redacted | First Class Mail |
| ab39541d-15a2-4a1a-ab63-5f5ccd22cda4 | Address Redacted | First Class Mail |
| ab3a8cc3-25d1-4c6f-9f0c-184e831e5711 | Address Redacted | First Class Mail |
| ab3af836-8413-475f-a5b0-ffbdba6c8020 | Address Redacted | First Class Mail |
| ab3c1db2-c9d5-45ec-8438-a80189ae1a37 | Address Redacted | First Class Mail |
| ab3f5ced-4917-4c31-ab40-6a9303afa0c9 | Address Redacted | First Class Mail |
| ab3fab94-08a1-4b1f-a8cf-7eb04212b79e | Address Redacted | First Class Mail |
| ab41b491-7f06-472e-88aa-78f3281bb1c6 | Address Redacted | First Class Mail |
| ab439b8b-65b5-475c-8180-4af961ad928c | Address Redacted | First Class Mail |
| ab4430ee-62de-4405-8352-a7bceaa97108 | Address Redacted | First Class Mail |
| ab45dcac-fae7-4afb-8cc1-7c4970c89b80 | Address Redacted | First Class Mail |
| ab468077-8707-4095-bb68-dfbc45e95714 | Address Redacted | First Class Mail |
| ab47eff5-ce01-44da-b196-6af4573da700 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ab49bde7-4796-457b-8da1-0e297ecea225 | Address Redacted | First Class Mail |
| ab4ab108-9d36-4bde-9de8-17f0e1f9a180 | Address Redacted | First Class Mail |
| ab4abe06-2cb8-4c7f-ac81-0bfe7313747d | Address Redacted | First Class Mail |
| ab4b4b71-0e8e-49dd-8c5e-767c5ffa4dd8 | Address Redacted | First Class Mail |
| ab4dc556-99b0-4cfc-b8fd-17d63cff180c | Address Redacted | First Class Mail |
| ab4f35a3-11f0-4cd4-ae7f-d7ba487b5788 | Address Redacted | First Class Mail |
| ab537fcd-9a42-4f19-b47c-bf8c26df8ab0 | Address Redacted | First Class Mail |
| ab537fcd-9a42-4f19-b47c-bf8c26df8ab0 | Address Redacted | First Class Mail |
| ab55ed36-d40b-4864-8777-2c731ddd25b2 | Address Redacted | First Class Mail |
| ab55ed36-d40b-4864-8777-2c731ddd25b2 | Address Redacted | First Class Mail |
| ab571ce4-0753-4101-ba95-95eea80dc884 | Address Redacted | First Class Mail |
| ab576e5a-821d-4ac5-aea3-fc0c9473bfe1 | Address Redacted | First Class Mail |
| ab598174-7986-4b4f-82a2-b9d4725a353a | Address Redacted | First Class Mail |
| ab5b74b2-69e4-4977-b8ed-302fad241276 | Address Redacted | First Class Mail |
| ab5ebc48-8b69-4bd9-8c82-9d045bae010c | Address Redacted | First Class Mail |
| ab5f173b-d2f6-47a1-b15b-ede5765919b0 | Address Redacted | First Class Mail |
| ab60b939-750a-4437-96f0-205b267545b5 | Address Redacted | First Class Mail |
| ab613157-8ae2-458b-be01-1be603508e9e | Address Redacted | First Class Mail |
| ab61e4ad-800e-4902-8066-cf1c2fc86dea | Address Redacted | First Class Mail |
| ab621e71-67b4-477d-a09f-09b349d7282b | Address Redacted | First Class Mail |
| ab6385e9-04c8-4400-ae44-e2eaf6029859 | Address Redacted | First Class Mail |
| ab638fdf-0836-46f9-a51c-56c3a16567dc | Address Redacted | First Class Mail |
| ab63949b-b49a-42e7-9114-6aaf82e4713d | Address Redacted | First Class Mail |
| ab684f31-0b94-4ecc-84d3-83a9ac35744e | Address Redacted | First Class Mail |
| ab6883e0-1629-4790-b2e9-a86b2d714bb5 | Address Redacted | First Class Mail |
| ab68985a-ba00-4652-a558-c0d70d1665df | Address Redacted | First Class Mail |
| ab696c41-5824-4b58-84a5-28175746fd60 | Address Redacted | First Class Mail |
| ab699095-5222-4442-8261-64bc2e8fd8a5 | Address Redacted | First Class Mail |
| ab6e7211-557b-49d9-b363-5f4f0e822871 | Address Redacted | First Class Mail |
| ab6f4c3e-b2d8-4b5f-b4c1-c8ccf73acbbc | Address Redacted | First Class Mail |
| ab6fa355-3ff2-49fe-b80f-8dd4436cde8b | Address Redacted | First Class Mail |
| ab7147fc-1bdb-47a0-8856-dd1f34e9e9bf | Address Redacted | First Class Mail |
| ab739696-6443-46a1-8821-5faed0567593 | Address Redacted | First Class Mail |
| ab75bc40-e48c-4ea5-9e0e-3ae2db7e9c88 | Address Redacted | First Class Mail |
| ab762559-9c3c-4f19-a4b3-8d4c15073a64 | Address Redacted | First Class Mail |
| ab76a1e4-76fd-4d82-a0ed-91d97b8317f2 | Address Redacted | First Class Mail |
| ab76fb90-4ebc-4252-b47f-8731b2b39301 | Address Redacted | First Class Mail |
| ab780d9a-9654-48fe-83ac-26a39d3de725 | Address Redacted | First Class Mail |
| ab787deb-4fbd-40f1-a627-0322e284dd59 | Address Redacted | First Class Mail |
| ab78f06e-e4ac-4bf6-bffa-b45dfcf97682 | Address Redacted | First Class Mail |
| ab79bdf1-dc84-4c81-92ea-f24518992fb9 | Address Redacted | First Class Mail |
| ab7a6a9d-4964-4fa4-87c7-55dd9024e7e8 | Address Redacted | First Class Mail |
| ab7d1a60-e362-4424-ba13-7121d987955a | Address Redacted | First Class Mail |
| ab7d5b27-1d8c-4bf4-ab71-d34feb56efbc | Address Redacted | First Class Mail |
| ab7fdea5-ec5c-43fd-8a18-168ca9064d5f | Address Redacted | First Class Mail |
| ab82da9f-e51f-46d4-b25e-59a973d1d451 | Address Redacted | First Class Mail |
| ab857827-873f-4a0f-95a8-c282a6b12599 | Address Redacted | First Class Mail |
| ab86d1f1-1b5b-4b74-bee7-f7873e066a60 | Address Redacted | First Class Mail |
| ab8c8f02-ccd4-4795-a7d5-d77447598868 | Address Redacted | First Class Mail |
| ab8df51b-2b13-4c39-a265-500d71b60ebf | Address Redacted | First Class Mail |
| ab8ef4c0-de73-4dec-a5d1-25fd132f2ea0 | Address Redacted | First Class Mail |
| ab8fd329-1952-43d0-a2b4-4f99aaea0298 | Address Redacted | First Class Mail |
| ab91f780-ab26-4014-bf10-4df1c1fc69a5 | Address Redacted | First Class Mail |
| ab928b19-abe8-43b8-876f-356e5a6f4cde | Address Redacted | First Class Mail |
| ab930e14-e977-4c0a-bad8-685149b24604 | Address Redacted | First Class Mail |
| ab93adaa-705a-499a-b0b1-78345fa3c3cc | Address Redacted | First Class Mail |
| ab93b86d-5ee1-4e7c-9133-5d356951ae8a | Address Redacted | First Class Mail |
| ab94cd9e-649f-4f96-adc1-d4e4c2f5c5c2 | Address Redacted | First Class Mail |
| ab95da07-71dd-4e5a-a7d1-a17a5553f01d | Address Redacted | First Class Mail |
| ab982c8b-990d-46e7-87f2-3a07fb5322d9 | Address Redacted | First Class Mail |
| ab984310-f9ca-4d32-afd6-f1a46a4d0a91 | Address Redacted | First Class Mail |
| ab984310-f9ca-4d32-afd6-f1a46a4d0a91 | Address Redacted | First Class Mail |
| ab9bdab6-082d-4e9c-aa18-6d84be5804da | Address Redacted | First Class Mail |
| ab9bf6bb-1624-4c4b-a2da-0ca7addd3f58 | Address Redacted | First Class Mail |
| ab9c26b9-e34b-4c3d-8061-61e1ed56e7d2 | Address Redacted | First Class Mail |
| ab9cc4ee-9d6b-4484-a3f4-4d8d1c260585 | Address Redacted | First Class Mail |
| ab9d72f1-db74-4a2a-bd0d-b8883c55e85d | Address Redacted | First Class Mail |
| ab9f50fb-dcde-4b44-91eb-47b3b53527a2 | Address Redacted | First Class Mail |
| aba1c988-31a0-4382-b471-4531efb2f9dd | Address Redacted | First Class Mail |
| aba2596f-dea2-43f5-a8ca-7c2261296a60 | Address Redacted | First Class Mail |
| aba41079-046b-4a15-a926-c1a06493c49b | Address Redacted | First Class Mail |
| aba5848c-db02-405a-99fa-6d4c1a4d8025 | Address Redacted | First Class Mail |
| aba63776-c796-4d46-8cf2-0db04cfa75b8 | Address Redacted | First Class Mail |
| aba720d6-9a86-4b60-b1cc-6cc61d8dc413 | Address Redacted | First Class Mail |
| abaa246f-909e-4ac2-b91e-1bbabaddae4a | Address Redacted | First Class Mail |
| abac67d0-3d63-4e23-bc55-22dfadf0d4e6 | Address Redacted | First Class Mail |
| abac67d0-3d63-4e23-bc55-22dfadf0d4e6 | Address Redacted | First Class Mail |
| abb04a4b-b297-45b6-ac25-8dab247463e7 | Address Redacted | First Class Mail |
| abb0dbad-9dba-4749-8241-0506ddbf69b7 | Address Redacted | First Class Mail |
| abb117e4-3e83-4702-a7d0-0a415342fd96 | Address Redacted | First Class Mail |
| abb20f6d-22a8-4e3a-99f4-40b3fdd65d1b | Address Redacted | First Class Mail |
| abb3012e-5b2d-4188-a847-f1a125208d49 | Address Redacted | First Class Mail |
| abb5bbc1-0d51-4051-9770-a6b73c43de84 | Address Redacted | First Class Mail |
| abb67aa2-5874-4bf5-b5b4-a8807c0e336a | Address Redacted | First Class Mail |
| abb865d6-deee-4d6e-b7f9-dbe52a320dd3 | Address Redacted | First Class Mail |
| abbbe6d5-7f41-4c37-8e45-dbc422064079 | Address Redacted | First Class Mail |
| abbc7f85-1107-49e2-bb80-6577ccb7f3b5 | Address Redacted | First Class Mail |
| abbd33b4-3cbb-4da2-810f-b2f9b3566743 | Address Redacted | First Class Mail |
| abbf0e0c-8fce-4de6-8b16-9c37611b09b2 | Address Redacted | First Class Mail |
| abbf8445-d550-4905-946f-97064dc594b6 | Address Redacted | First Class Mail |
| abc08646-54f9-4e11-87cc-2d47ffee51b9 | Address Redacted | First Class Mail |
| abc1ba59-1fe8-4577-ae30-537b5a8695c5 | Address Redacted | First Class Mail |
| abc1f6b1-daa0-4bf2-ab3a-e4b4d24e5cd9 | Address Redacted | First Class Mail |
| abc284be-f75a-4547-b7b9-92115d852734 | Address Redacted | First Class Mail |
| abc284be-f75a-4547-b7b9-92115d852734 | Address Redacted | First Class Mail |
| abc3548D-64eb-4463-9076-afc2d3c54201 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| abc45296-6a91-403d-b39a-9a1df232b604 | Address Redacted | First Class Mail |
| abc60514-9827-4cb4-8cd8-b28ecfcaf96f | Address Redacted | First Class Mail |
| abc683a8-b36c-4acf-b11d-f23914ea2cee | Address Redacted | First Class Mail |
| abc86fba-7a03-48d4-8449-0656175e17a8 | Address Redacted | First Class Mail |
| abc8f6fd-2911-4c8f-8e84-b2188755714c | Address Redacted | First Class Mail |
| abc9c7d6-53dd-4daf-8a0b-17b318aed1db | Address Redacted | First Class Mail |
| abca8585-394f-4a58-a86c-cc8d638eade1 | Address Redacted | First Class Mail |
| abcc5c1d-5e40-4dba-be23-224d2e443807 | Address Redacted | First Class Mail |
| abcd25c9-61b5-42dd-a468-58e6e47419da | Address Redacted | First Class Mail |
| abcd7165-1c26-41e8-b4d0-80d747206653 | Address Redacted | First Class Mail |
| abcde367-7ff9-4f99-bb24-e78ef0e44839 | Address Redacted | First Class Mail |
| abcf32ec-cb1e-4880-a65d-b72ff0a44268 | Address Redacted | First Class Mail |
| abd15ba1-14f8-42d8-9d35-7e817385fda1 | Address Redacted | First Class Mail |
| abd1ab52-fa5e-4c4a-8233-d0f82366e525 | Address Redacted | First Class Mail |
| abd1b4cb-f636-4ddf-84b8-2b4a124cfec1 | Address Redacted | First Class Mail |
| abd321c4-5737-459b-b424-78f901007811 | Address Redacted | First Class Mail |
| abd36a1e-de4e-4867-928b-1399a49c9d21 | Address Redacted | First Class Mail |
| abd3b932-aeed-4954-b710-0a2c1fc9df4f | Address Redacted | First Class Mail |
| abd44aa9-817e-4ef8-950c-1ffe7f4550e0 | Address Redacted | First Class Mail |
| abd48df4-747f-4032-82bf-372dd1be3660 | Address Redacted | First Class Mail |
| abd48df4-747f-4032-82bf-372dd1be3660 | Address Redacted | First Class Mail |
| abd4cf74-bdc1-413d-b96c-03e16c64b808 | Address Redacted | First Class Mail |
| abd69b25-e10d-40a1-b6f0-3535f9d810de | Address Redacted | First Class Mail |
| abd5a2954-70ba-473e-ae13-e97835d233cd | Address Redacted | First Class Mail |
| abdd9675-04ff-4b7d-a472-91cdf99e17ae | Address Redacted | First Class Mail |
| abe139e4-87ce-469d-94a6-7b58fbfa9b86 | Address Redacted | First Class Mail |
| abe33247-f0da-47a5-82c7-7944032aacbb | Address Redacted | First Class Mail |
| abe344c2-6123-4c96-9a15-d759745602d0 | Address Redacted | First Class Mail |
| abe35017-e4e3-496d-ae8a-560d420110cb | Address Redacted | First Class Mail |
| abe39d8c-f6fa-4051-bfa7-84cfe376c39a | Address Redacted | First Class Mail |
| abe51904-2ed7-419a-ae8b-812f3d8fa4e2 | Address Redacted | First Class Mail |
| abe58240-1fbe-4cd8-a479-2708d1e1e26c | Address Redacted | First Class Mail |
| abe61c57-f9fe-4b1e-ad00-8292ef7792bb | Address Redacted | First Class Mail |
| abe8f9b4-fa22-4b32-b124-53077201fc0e | Address Redacted | First Class Mail |
| abed258c-fd4a-46b0-a072-1eaefb211a64 | Address Redacted | First Class Mail |
| abee9f01-04b2-40a1-9f02-a5a13d9c267f | Address Redacted | First Class Mail |
| abefc0ac-c666-420e-88e7-0ef6ddc236ff | Address Redacted | First Class Mail |
| abf00c04-74f5-4d9c-b5f9-e34408ef1a0a | Address Redacted | First Class Mail |
| abf0b28e-3dc0-494d-b8eb-ed665a2506ea | Address Redacted | First Class Mail |
| abf2ac8e-f139-46c3-8c5f-dda315dfeb30 | Address Redacted | First Class Mail |
| abf41f79-d6a4-4f98-b2d0-4689b5278129 | Address Redacted | First Class Mail |
| abf5c220-2b75-4787-b7a2-e3d02fe8fa90 | Address Redacted | First Class Mail |
| abf5d87c-cfbd-4f00-8cf7-81934c913e89 | Address Redacted | First Class Mail |
| abf675ff-9954-46e2-b21b-a99d9f544f40 | Address Redacted | First Class Mail |
| abf8c411-2327-4b57-ada2-cb876394b766 | Address Redacted | First Class Mail |
| abfa0d0b-d70a-4adb-84f2-ff719655a51b | Address Redacted | First Class Mail |
| abfab821-4448-4820-b232-4d012e71136b | Address Redacted | First Class Mail |
| abfbf583-e403-48e6-a8c6-c416b62856f6 | Address Redacted | First Class Mail |
| abfc9149-d4db-43ed-b63d-11ccb83e0768 | Address Redacted | First Class Mail |
| abfccd76-26bf-4b6c-9495-9b940fa13ebb | Address Redacted | First Class Mail |
| abfe9eb2-763a-4758-a715-39134099e71c | Address Redacted | First Class Mail |
| abfea9b3-41a5-4cc9-8413-e7b6f9d56abf | Address Redacted | First Class Mail |
| abff6a91-6ba8-4d6f-8fd1-2770a5a2f4f2 | Address Redacted | First Class Mail |
| abffe75a-2efc-40f4-ba3a-1df0d4554b53 | Address Redacted | First Class Mail |
| ac00b33e-8bdf-47c1-91c7-e4c7e63129c5 | Address Redacted | First Class Mail |
| ac039400-f73a-4457-b4b4-965c1d5f3393 | Address Redacted | First Class Mail |
| ac03a6dd-c548-4a6c-be14-9d38d4bdf2d9 | Address Redacted | First Class Mail |
| ac065610-47a6-419c-a542-d487c5ed0677 | Address Redacted | First Class Mail |
| ac066c3d-9331-4218-8d26-a5d0e067cdab | Address Redacted | First Class Mail |
| ac08e4e9-9594-426b-a525-ff8321b6a5d5 | Address Redacted | First Class Mail |
| ac0a0a4c-0950-4bba-b04d-cf5d7feb6dad | Address Redacted | First Class Mail |
| ac0ab4f9-9ef3-486c-8f30-6dac8b16df2e | Address Redacted | First Class Mail |
| ac0ab92a-7a3f-4324-af3d-bdf27b335d55 | Address Redacted | First Class Mail |
| ac0bc5c5-7ce2-40a0-b2b9-15202e6010e1 | Address Redacted | First Class Mail |
| ac0cf6ee-6548-4170-a68b-ffa5e61ca83f | Address Redacted | First Class Mail |
| ac0e1fa2-2545-4184-aedf-f3409e06f68a | Address Redacted | First Class Mail |
| ac0f9750-8d1d-42b2-b266-c44d67e4d305 | Address Redacted | First Class Mail |
| ac11bc6d-9ec1-4c72-a0f2-b8769174429e | Address Redacted | First Class Mail |
| ac129146-e77d-4509-b611-841c610bbd31 | Address Redacted | First Class Mail |
| ac140237-b2c7-403c-b629-82862e3d14cd | Address Redacted | First Class Mail |
| ac1453bb-81e8-4343-bad3-2c6c9b88a62f | Address Redacted | First Class Mail |
| ac14b013-b625-417b-aeb7-658ed729e670 | Address Redacted | First Class Mail |
| ac15da1b-6621-43d5-9451-2c3640e77681 | Address Redacted | First Class Mail |
| ac17781512-c1dd-480c-85be-af6d3575088e | Address Redacted | First Class Mail |
| ac17ecf0-e96f-4531-ae79-61e011278798 | Address Redacted | First Class Mail |
| ac1833ca-6cdc-4e7a-9e8b-50086c9c34ac | Address Redacted | First Class Mail |
| ac1939d4-518c-46a5-a361-66e556ce4717 | Address Redacted | First Class Mail |
| ac1a6a55-34d2-4497-a45b-aaf8b62fe876 | Address Redacted | First Class Mail |
| ac1b4317-e44f-407c-85b2-e098df5ea0de | Address Redacted | First Class Mail |
| ac1c1407-eba7-4384-9924-6ca3ea283746 | Address Redacted | First Class Mail |
| ac1d3908-901f-4e98-8349-de8296965e05 | Address Redacted | First Class Mail |
| ac20b0d5-31c1-4603-9e70-42e7f14cb75a | Address Redacted | First Class Mail |
| ac20bdd9-050f-4ced-a1cb-f0f45dfce933 | Address Redacted | First Class Mail |
| ac21ac9f-7e06-4d96-aa60-6d04c5f41554 | Address Redacted | First Class Mail |
| ac21ac9f-7e06-4d96-aa60-6d04c5f41554 | Address Redacted | First Class Mail |
| ac24f9ab-bae8-43ea-97f4-2a27375657de | Address Redacted | First Class Mail |
| ac252edb-c61a-464a-9934-8b5c0f90da3d | Address Redacted | First Class Mail |
| ac265df8-0af6-45f0-96b4-5b4c8de56de6 | Address Redacted | First Class Mail |
| ac2aacc0-e1d9-4955-9965-e1517f982f99 | Address Redacted | First Class Mail |
| ac2f3d31-b278-4f47-8796-9e68dbf127a5 | Address Redacted | First Class Mail |
| ac2feb9c-edd3-45a3-a94b-d528a8ba27e3 | Address Redacted | First Class Mail |
| ac2feb9c-edd3-45a3-a94b-d528a8ba27e3 | Address Redacted | First Class Mail |
| ac37437e-0dfe-4efa-9937-97d43385063b | Address Redacted | First Class Mail |
| ac379bb3-5a90-4662-af18-5b2ead297fe3 | Address Redacted | First Class Mail |
| ac3a2a20-7418-4948-a5cb-81385b34a792 | Address Redacted | First Class Mail |
| ac3b6eb2-6419-46d0-b357-68b8ce48adf2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ac3bd5c7-b6d8-4545-bc3a-47296836a3d4 | Address Redacted | First Class Mail |
| ac3dac28-9be0-4423-be4b-37a1e0a3ebd6 | Address Redacted | First Class Mail |
| ac3dd1eb-d8ad-44d7-969b-f3c7cc211770 | Address Redacted | First Class Mail |
| ac3f489f-7420-49da-90d9-2516615d11e5 | Address Redacted | First Class Mail |
| ac41d259-61b7-47ba-82db-bc0f2b58f699 | Address Redacted | First Class Mail |
| ac420bed-77ac-4eaf-8629-df18d409cca4 | Address Redacted | First Class Mail |
| ac42e8f9-f071-451c-a605-0d1ec42d044a | Address Redacted | First Class Mail |
| ac45381b-4464-44ac-b37c-99868ee91a05 | Address Redacted | First Class Mail |
| ac457a7b-257d-46e8-816f-57df0776de34 | Address Redacted | First Class Mail |
| ac45c0ba-c76d-46aa-b0c3-0d4465a1b09d | Address Redacted | First Class Mail |
| ac45c867-71b8-452c-b94e-b2cabf5d7e48 | Address Redacted | First Class Mail |
| ac465073-d342-4d75-a1a1-7031186a7b07 | Address Redacted | First Class Mail |
| ac4757d0-f822-4e4e-a604-ada9fca0f4aa | Address Redacted | First Class Mail |
| ac4b6b57-4d70-4a6d-9570-aa78b73971cc | Address Redacted | First Class Mail |
| ac4c93bd-37f2-4da6-8316-c4c067e33a88 | Address Redacted | First Class Mail |
| ac4cb530-75e7-4327-8c2f-a6e7f224f960 | Address Redacted | First Class Mail |
| ac4ee2d2-c2cb-47d1-a139-0a001539fa26 | Address Redacted | First Class Mail |
| ac4f1fa0-e883-46e7-af2f-548560cffe69 | Address Redacted | First Class Mail |
| ac50a671-230c-426d-9e44-1f31fd867ce5 | Address Redacted | First Class Mail |
| ac54ccf0-9e31-4944-9c55-2602f064f456 | Address Redacted | First Class Mail |
| ac56932c-2a58-4542-bfd0-01dbcce65f9d | Address Redacted | First Class Mail |
| ac584e0d-311f-4da3-a22b-09019f6d9fea | Address Redacted | First Class Mail |
| ac5accd4-a86f-41a5-b0ec-a3cab946ba02 | Address Redacted | First Class Mail |
| ac5babde-b788-411a-b30a-2b5d495fb63e | Address Redacted | First Class Mail |
| ac5c0b76-8cdf-4774-9a92-6d39ea6643e1 | Address Redacted | First Class Mail |
| ac5c0e08-a553-414e-8df0-f355161bf500 | Address Redacted | First Class Mail |
| ac5f4722-a9cf-4052-ae65-988c74ce9274 | Address Redacted | First Class Mail |
| ac6125ae-8373-4a9a-96d1-80485fe5dcb6 | Address Redacted | First Class Mail |
| ac65523b-fe9b-4aa7-aaf8-7abefba6047b | Address Redacted | First Class Mail |
| ac66135a-f0a5-4ade-8898-f7e428830c8 | Address Redacted | First Class Mail |
| ac6a924e-1526-4d14-b8b0-5fb625801706 | Address Redacted | First Class Mail |
| ac6c0038-93a9-42f0-a85a-1c4e9799544c | Address Redacted | First Class Mail |
| ac6d5196-968e-49df-9bc1-3df78653d979 | Address Redacted | First Class Mail |
| ac6d705a-0c31-43cd-96ef-7e8c047986d6 | Address Redacted | First Class Mail |
| ac6e7ec2-0e9a-4480-9b49-529330077d06 | Address Redacted | First Class Mail |
| ac6ec922-de24-4e63-a9a8-9bb25b9ccb5a | Address Redacted | First Class Mail |
| ac6f43b1-611c-4418-884b-a10d40c3a39e | Address Redacted | First Class Mail |
| ac721ccf-e2b4-4f5a-9a4b-6def2195d5b1 | Address Redacted | First Class Mail |
| ac735860-44c8-47bf-9eeb-2d432820e6c5 | Address Redacted | First Class Mail |
| ac74e973-9448-45fa-9dbb-44b297074b66 | Address Redacted | First Class Mail |
| ac75bfff-8f9a-40b5-aca0-dfda250e445a | Address Redacted | First Class Mail |
| ac76058d-6e63-4e05-8fe1-3fc68283602c | Address Redacted | First Class Mail |
| ac76593c-5d34-45a5-bbf6-84cec3aeca4c | Address Redacted | First Class Mail |
| ac7801e6-e7bd-4cf7-b5bd-b2501e79d81b | Address Redacted | First Class Mail |
| ac79df94-9a81-4e67-9eb1-839c5655ac37 | Address Redacted | First Class Mail |
| ac79fab6-0095-4fd0-aeba-c6f9b27dece7 | Address Redacted | First Class Mail |
| ac7c5da9-7fb7-4633-8420-41a43a19820f | Address Redacted | First Class Mail |
| ac7dd1dd-cc3a-4f9f-ae79-3fcd4d248619 | Address Redacted | First Class Mail |
| ac7e9c7c-06ba-4eeb-9a15-db386c2120d8 | Address Redacted | First Class Mail |
| ac7ecc1f-df56-4616-ab92-fad0c35e1568 | Address Redacted | First Class Mail |
| ac805cd5-9506-46b7-85d7-79c61937b6ac | Address Redacted | First Class Mail |
| ac806783-a67c-4a1d-b64a-32c90d99f7df | Address Redacted | First Class Mail |
| ac810e82-06b6-413e-87cd-5e1fade62bab | Address Redacted | First Class Mail |
| ac8120ad-bc7b-4e89-aba1-be15058d3bd0 | Address Redacted | First Class Mail |
| ac84b7d8-9c13-4eda-adbe-a41a38546ba9 | Address Redacted | First Class Mail |
| ac84d193-0148-491f-9bb1-1267bbc79501 | Address Redacted | First Class Mail |
| ac85935b-8b17-4251-a18c-79c74bc3f3af | Address Redacted | First Class Mail |
| ac8608de-94fd-4ce3-98d0-1a03f0d5b978 | Address Redacted | First Class Mail |
| ac86c220-674e-49ee-935d-18c0da9cddeb | Address Redacted | First Class Mail |
| ac877a10-05aa-4542-9c4a-fdc3dffed4e5 | Address Redacted | First Class Mail |
| ac898cdf-9a21-49a2-8dd2-bec39a32e9b0 | Address Redacted | First Class Mail |
| ac8bbb07-a6d3-4a5d-b623-450f1fc4f8a3 | Address Redacted | First Class Mail |
| ac8d80d5-ac18-4a6d-88cf-0f330923cb69 | Address Redacted | First Class Mail |
| ac8e19af-0cf2-4454-9068-8bf75fe0325d | Address Redacted | First Class Mail |
| ac8e8160-5248-4f9c-92c3-be99528f33d7 | Address Redacted | First Class Mail |
| ac8f752e-980a-4aa0-a362-53990472c743 | Address Redacted | First Class Mail |
| ac8f9f2a-bb4b-4d8a-bed8-5c72f623b2b6 | Address Redacted | First Class Mail |
| ac930cce-dcca-4bc5-8c05-44e8e4d1fa23 | Address Redacted | First Class Mail |
| ac93e1fe-eee4-4250-b14c-3499b3ebaff6 | Address Redacted | First Class Mail |
| ac94ead6-4275-4142-9220-c28f95e99f8a | Address Redacted | First Class Mail |
| ac96cac8-f9e8-40cd-a8ea-1b949e5124e6 | Address Redacted | First Class Mail |
| ac97b6b8-f524-4edb-aa30-714a3a173cec | Address Redacted | First Class Mail |
| ac97b6b8-f524-4edb-aa30-714a3a173cec | Address Redacted | First Class Mail |
| ac9ce53b-87d0-4699-89a8-de8411bf1328 | Address Redacted | First Class Mail |
| ac9d556e-7ed6-4a9e-90a5-b46e8623df8b | Address Redacted | First Class Mail |
| ac9dcfb6-d882-424d-82ef-f72a59fc6177 | Address Redacted | First Class Mail |
| ac9dcfb6-d882-424d-82ef-f72a59fc6177 | Address Redacted | First Class Mail |
| ac9ff518-7381-4b82-a91e-7f883a2294a4 | Address Redacted | First Class Mail |
| aca4c4e6-3431-4497-9f7c-720285a7677f | Address Redacted | First Class Mail |
| aca62cc6-727c-4cc8-bee9-2285e8445ef0 | Address Redacted | First Class Mail |
| acab3b8c-ed9c-46ef-8059-6b6e49ee8d5e | Address Redacted | First Class Mail |
| acaceaad-c140-4738-a222-3d546cbd6d5e | Address Redacted | First Class Mail |
| acacffff-1757-4b10-9a02-02cb98b14a12 | Address Redacted | First Class Mail |
| acadf831-9d47-42db-bb2f-2c3c3a32f421 | Address Redacted | First Class Mail |
| acf0458-eb5b-4594-8e3b-c102f82636ce | Address Redacted | First Class Mail |
| acb03584-9933-4a69-9394-fb111a51e29b | Address Redacted | First Class Mail |
| acb364ea-c463-4b57-a322-8ddf04b23df4 | Address Redacted | First Class Mail |
| acb9f1ed-1b0c-4374-9201-48223d232e82 | Address Redacted | First Class Mail |
| acbabfd2-6e66-42f3-979a-6b712c944861 | Address Redacted | First Class Mail |
| acbb29e7-465b-4bc7-8a03-6a9094c4feba | Address Redacted | First Class Mail |
| acbc31fb-4d3d-437d-b9cb-186167813136 | Address Redacted | First Class Mail |
| acbc3d26-0630-4169-b270-b4ae92550454 | Address Redacted | First Class Mail |
| acbc9eb9-9827-4fdb-9c3d-c66e2f0d71d7 | Address Redacted | First Class Mail |
| acbea74a-7f2b-4daf-991f-287bbb7bc575 | Address Redacted | First Class Mail |
| acbf27fb-768a-4d50-b287-928148a08ba7 | Address Redacted | First Class Mail |
| acc096a9-b1bb-4bbc-9d09-605ea5f7d1b1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| acc0d688-1d07-49c6-9aa5-1d77b044469e | Address Redacted | First Class Mail |
| acc1d87a-2502-4ec1-8bde-b0ff165a674a | Address Redacted | First Class Mail |
| acc1f74c-e7fd-4eea-bfa2-399e585f9cee | Address Redacted | First Class Mail |
| acc28520-8859-42de-9a01-25a513cd07a3 | Address Redacted | First Class Mail |
| acc28520-8859-42de-9a01-25a513cd07a3 | Address Redacted | First Class Mail |
| acc3a587-fa95-4009-b207-564f3d157550 | Address Redacted | First Class Mail |
| acc4da4c-28a8-4e2a-a6f1-e74164161692 | Address Redacted | First Class Mail |
| acc5f01f-41cb-41f4-98c7-7907188423bc | Address Redacted | First Class Mail |
| acc74b8b-3ca3-4cac-aad0-ba92fcb4b0d9 | Address Redacted | First Class Mail |
| acca2bfe-81cc-4630-891b-c6d94bd52895 | Address Redacted | First Class Mail |
| acca3d2d-8f83-4d84-8d8b-8fb50a6f5890 | Address Redacted | First Class Mail |
| accc4640-f342-475a-9e84-cdb5d27a57cd | Address Redacted | First Class Mail |
| accc4676-0593-414e-8e91-b3d98cbc8481 | Address Redacted | First Class Mail |
| accd32c1-de04-4e2f-ae0f-4956590ed542 | Address Redacted | First Class Mail |
| acd1b3a6-2b15-4ef1-9cc7-2ee77379f6d4 | Address Redacted | First Class Mail |
| acd33155-3c71-47ce-b0e3-2e57399de0a1 | Address Redacted | First Class Mail |
| acd52bc9-83d7-4bd3-a38e-c4f8a9072fc5 | Address Redacted | First Class Mail |
| acd56c15-0db1-45c6-9582-7b14ca2427d7 | Address Redacted | First Class Mail |
| acd87b2f-6751-4ffd-9239-c4b61b000a44 | Address Redacted | First Class Mail |
| acd8c188-e2af-431b-9da4-42ed6536b087 | Address Redacted | First Class Mail |
| acda2d3f-fec5-4461-825d-0b1dcb4a02b5 | Address Redacted | First Class Mail |
| acda3a72-7bb6-4cb5-9909-63dc0775fdcc | Address Redacted | First Class Mail |
| acdb9f70-0741-425c-bbea-3186a20ecdbe | Address Redacted | First Class Mail |
| acde3a30-3fb5-477a-824d-2bf1964875d6 | Address Redacted | First Class Mail |
| ace38905-4418-4f03-8a11-4bd89c54e507 | Address Redacted | First Class Mail |
| ace405a9-d541-4e8e-b72a-40eb0d971bec | Address Redacted | First Class Mail |
| ace72236-1236-485d-a50d-e4c036799391 | Address Redacted | First Class Mail |
| acea1352-5c5c-4622-b000-6b37e3e53c8e | Address Redacted | First Class Mail |
| acebd546-5b7e-45cf-882d-f6e816a1caba | Address Redacted | First Class Mail |
| acecfe45-d1fa-4fe1-864e-e115070bb460 | Address Redacted | First Class Mail |
| aceed83a-4944-4bf9-a248-5053e770d916 | Address Redacted | First Class Mail |
| acee3f5d-431e-4cc3-a77e-73b6430d0368 | Address Redacted | First Class Mail |
| acf15bdb-a299-4890-beef-3644105155d9 | Address Redacted | First Class Mail |
| acf18221-8789-485b-846a-78492ce1287d | Address Redacted | First Class Mail |
| acf26c89-cac7-4973-af58-ffdadd6c2106 | Address Redacted | First Class Mail |
| acf4135d-1a37-4927-9de6-cdb64483f37c | Address Redacted | First Class Mail |
| acf6b1c1-ebe3-4d5a-af88-211dc6f188ce | Address Redacted | First Class Mail |
| acfa10e1-50b6-4d08-9460-82dc55cec605 | Address Redacted | First Class Mail |
| acfa524d-6952-46aa-ad1c-d2f96c1db80d | Address Redacted | First Class Mail |
| acfd7f3e-4284-4d44-9efb-be6f034816eb | Address Redacted | First Class Mail |
| ad018cfd-fb99-4d66-911a-41992a14dd17 | Address Redacted | First Class Mail |
| ad0392db-dcde-4963-bfb1-33716f41cd3e | Address Redacted | First Class Mail |
| ad04d5a6-31bc-478c-b7c7-3a344b5cfbbe | Address Redacted | First Class Mail |
| ad0522cb-ab4e-4e59-b725-6c90fe9963b7 | Address Redacted | First Class Mail |
| ad05cbfb-0c74-4c03-8d91-45a5a210a778 | Address Redacted | First Class Mail |
| ad066269-319d-4094-aaee-b78cbb8a5e72 | Address Redacted | First Class Mail |
| ad07a6e4-96d6-44a5-8590-db1f9ee97c76 | Address Redacted | First Class Mail |
| ad09e3a3-7e9c-4c40-bd6e-31737671085f | Address Redacted | First Class Mail |
| ad0bf276-a845-4044-8746-7ecc3a1cc801 | Address Redacted | First Class Mail |
| ad0c3ed2-5013-4c45-b215-b0da52f65d44 | Address Redacted | First Class Mail |
| ad0cbbef-a2ff-4826-8b09-20ece0a4b146 | Address Redacted | First Class Mail |
| ad0cbbef-a2ff-4826-8b09-20ece0a4b146 | Address Redacted | First Class Mail |
| ad102963-6cf7-4184-b367-ed11a5b03657 | Address Redacted | First Class Mail |
| ad11b79b-e99a-4d3a-b735-133f5d0dcff9 | Address Redacted | First Class Mail |
| ad1307a9-0a30-4dd9-812a-d0dfc5aa759a | Address Redacted | First Class Mail |
| ad13128f-af94-497d-a507-544bb2358f5f | Address Redacted | First Class Mail |
| ad14bee0-4fa9-4ce2-a34f-ef51a23e7f77 | Address Redacted | First Class Mail |
| ad154b84-3b91-47df-bbf8-d8b441780731 | Address Redacted | First Class Mail |
| ad16be37-4236-4dc0-8768-7bcafb949604 | Address Redacted | First Class Mail |
| ad17124c-6d68-4532-bc22-441d45d29974 | Address Redacted | First Class Mail |
| ad177bc9-3ee0-4a92-b26a-3433b98f3e37 | Address Redacted | First Class Mail |
| ad1814e1-2a8e-4261-83fa-f2b4df344fbb | Address Redacted | First Class Mail |
| ad1a7281-510d-46d6-810e-86f0a042e792 | Address Redacted | First Class Mail |
| ad1b8616-d1f1-4771-b1ec-61ec2528036f | Address Redacted | First Class Mail |
| ad1bb105-32a3-4819-b0fa-65f0b0332ddc | Address Redacted | First Class Mail |
| ad215215-5d3f-43df-a4fb-8c08d75efd4d | Address Redacted | First Class Mail |
| ad21869e-d981-433b-b3b0-251d267fb913 | Address Redacted | First Class Mail |
| ad245cba-895a-4087-923a-19272865603b | Address Redacted | First Class Mail |
| ad2683a4-24ec-4a85-a424-8e19eda16c9c | Address Redacted | First Class Mail |
| ad2897f6-6764-4666-9cc4-2a528d34993b | Address Redacted | First Class Mail |
| ad28e129-5861-4f4d-b0ac-ac4f963fd692 | Address Redacted | First Class Mail |
| ad29c84c-4786-4b25-9d7c-ba664bacef64 | Address Redacted | First Class Mail |
| ad2f1b35-a615-4954-953f-934d442e0468 | Address Redacted | First Class Mail |
| ad30ccb6-2f72-45cf-9f71-e21753678586 | Address Redacted | First Class Mail |
| ad33980c-6106-4f4c-b4cf-1a9242ad3368 | Address Redacted | First Class Mail |
| ad33dcce-cdd8-43c7-a6eb-55e5c34923c1 | Address Redacted | First Class Mail |
| ad34144d-da79-46ba-bd35-e14d0c1ef60c | Address Redacted | First Class Mail |
| ad3588be-9129-46a7-8c83-d160706a5b70 | Address Redacted | First Class Mail |
| ad364b4a-c241-4846-8c70-72f5cc6be6a1 | Address Redacted | First Class Mail |
| ad3752d4-7083-42a0-9bc7-c60034245754 | Address Redacted | First Class Mail |
| ad3752d4-7083-42a0-9bc7-c60034245754 | Address Redacted | First Class Mail |
| ad389e71-8a98-4d2e-9bbd-ad77fd43ff82 | Address Redacted | First Class Mail |
| ad3a24a9-9e67-4a32-9a18-125c04489ea2 | Address Redacted | First Class Mail |
| ad3a95b9-2253-4baf-8421-b393d701f93b | Address Redacted | First Class Mail |
| ad3ba25e-9b7f-487c-b264-7bf7ce66c2fd | Address Redacted | First Class Mail |
| ad3ee493-195a-4ef4-aaf0-dfadd80809f5 | Address Redacted | First Class Mail |
| ad4199bf-80e9-4b9c-868d-ffd7a617114 | Address Redacted | First Class Mail |
| ad42d9bd-6019-4873-ad3b-09f5a719c0db | Address Redacted | First Class Mail |
| ad42d9bd-6019-4873-ad3b-09f5a719c0db | Address Redacted | First Class Mail |
| ad43619B-0cc8-4346-93c4-83563f1a45d6 | Address Redacted | First Class Mail |
| ad442a4f-dfef-4450-b494-394890c555fc | Address Redacted | First Class Mail |
| ad45ac05-803a-4ea3-880b-b2f68cdf7939 | Address Redacted | First Class Mail |
| ad472fd0-a486-4e8d-88db-6b629c9fab56 | Address Redacted | First Class Mail |
| ad47c45e-b55c-4b21-9359-01b739bacdf1 | Address Redacted | First Class Mail |
| ad48adef-0a3a-4d52-bee5-5d221537d5ee | Address Redacted | First Class Mail |
| ad48ade1-189f-487c-addc-ce784f76ee20 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ad4a3c6a-0801-420b-be18-ae75492c29eb | Address Redacted | First Class Mail |
| ad4b49ce-a11e-4d1c-8935-4e0070fa5de1 | Address Redacted | First Class Mail |
| ad4cca35-a6ee-4da0-92eb-f5803eefaad5 | Address Redacted | First Class Mail |
| ad4d0337-5a23-47bb-b03b-d266f7ef12eb | Address Redacted | First Class Mail |
| ad4dda2d-fd39-4a8c-8549-238543914582 | Address Redacted | First Class Mail |
| ad4ec8d6-11e1-4e76-97a1-7c735e5e0abe | Address Redacted | First Class Mail |
| ad4ecb30-d7fb-413f-a69d-8d61d09ed928 | Address Redacted | First Class Mail |
| ad503853-2319-45c2-a841-c41e73d96c06 | Address Redacted | First Class Mail |
| ad50af49-cbb3-4ec3-9795-d1d38a628fac | Address Redacted | First Class Mail |
| ad50b2a2-a04f-4bf8-beee-6f65f147f214 | Address Redacted | First Class Mail |
| ad50ef36-7711-4a2b-9bd4-f68bbcee5dad | Address Redacted | First Class Mail |
| ad54fb6c-dde3-45cd-a75a-eb970824c282 | Address Redacted | First Class Mail |
| ad55432a-349f-41ed-973b-8c0d7c8d8590 | Address Redacted | First Class Mail |
| ad56258e-2eef-4aff-91e6-f94ba353ca28 | Address Redacted | First Class Mail |
| ad576d29-d1c9-44dc-8047-358292a81e6f | Address Redacted | First Class Mail |
| ad578b50-fd83-40c3-a1d1-423536c448ba | Address Redacted | First Class Mail |
| ad58b445-f886-402f-9111-11039ae3a7f0 | Address Redacted | First Class Mail |
| ad595539-2fc5-4a8f-bb17-6a611e50b220 | Address Redacted | First Class Mail |
| ad5b13d6-dd60-491f-b371-c45bbc5a387e | Address Redacted | First Class Mail |
| ad5b93cd-ba1d-489f-93ca-3c770ffa2bd9 | Address Redacted | First Class Mail |
| ad5e463c-e36f-4e05-9786-8f8f96397ae2 | Address Redacted | First Class Mail |
| ad5e81b3-ad19-4b68-854c-5be88ec44250 | Address Redacted | First Class Mail |
| ad5f3925-70f6-4256-a8c2-ea391eed17b1 | Address Redacted | First Class Mail |
| ad61fb9d-3f30-4c6f-9c72-0b605997da61 | Address Redacted | First Class Mail |
| ad621555-693c-4b2b-ba2a-dd6d74454d11 | Address Redacted | First Class Mail |
| ad62a042-b70b-4e65-927d-df6fe37a5b00 | Address Redacted | First Class Mail |
| ad62c462-a021-44ce-bed6-4bacc99f1562 | Address Redacted | First Class Mail |
| ad6416e3-7c5c-4f5e-a776-025ceae476ec | Address Redacted | First Class Mail |
| ad644f57-b221-46f2-8a0c-4fc992f1147f | Address Redacted | First Class Mail |
| ad661ddc-8f01-49fa-9931-6f847ea38a89 | Address Redacted | First Class Mail |
| ad67c8d2-5118-4aad-82ec-21ba43361427 | Address Redacted | First Class Mail |
| ad6c913c-d8b6-473a-8e30-e7e70ad8b67e | Address Redacted | First Class Mail |
| ad6e09d0-e722-43d7-86e4-569c002e584a | Address Redacted | First Class Mail |
| ad730783-3958-474a-8633-983b2a4be698 | Address Redacted | First Class Mail |
| ad75d48a-191e-4b7e-81da-557b30696d9b | Address Redacted | First Class Mail |
| ad762140-1586-4d3d-b53a-204e6500d104 | Address Redacted | First Class Mail |
| ad77edc0-5e16-4c36-92cb-d4ed9971988b | Address Redacted | First Class Mail |
| ad785171-4528-4709-87aa-853d2b52cad4 | Address Redacted | First Class Mail |
| ad79c26c-bfff-4f56-b76c-9c1c12a2c6b2 | Address Redacted | First Class Mail |
| ad7b2622-9d6d-4af6-82ea-e99ae338af42 | Address Redacted | First Class Mail |
| ad7bf067-450a-4dc1-9e40-a4c7ad73c8ab | Address Redacted | First Class Mail |
| ad7c777a-2998-4450-9675-17e466ad15c5 | Address Redacted | First Class Mail |
| ad7d7419-3270-430b-8cc7-c83b073d6861 | Address Redacted | First Class Mail |
| ad7e3fb3-a904-4ec4-8d64-75c255069e80 | Address Redacted | First Class Mail |
| ad81408b-8300-4696-8e22-bc79d91dc2b8 | Address Redacted | First Class Mail |
| ad838a79-c4ed-4d4b-b27b-bdf05db0c460 | Address Redacted | First Class Mail |
| ad8bd270-bedd-44a5-b2d1-83e92656535b | Address Redacted | First Class Mail |
| ad8d7bb9-0ef7-47cc-a411-3d2ae22686ec | Address Redacted | First Class Mail |
| ad8d8e9f-0832-4c7e-bfa6-2e22cca21839 | Address Redacted | First Class Mail |
| ad8dd347-eeb9-4019-9a42-663572947ab9 | Address Redacted | First Class Mail |
| ad8e13b5-6717-4a97-b9a9-d148348ee799 | Address Redacted | First Class Mail |
| ad912799-3157-4ca9-8b75-3b1f622a0a77 | Address Redacted | First Class Mail |
| ad913bb7-5f06-448c-b8d8-bfddcb249d7a | Address Redacted | First Class Mail |
| ad94c694-56e8-4b20-a84e-f30d3c75cdb5 | Address Redacted | First Class Mail |
| ad94daf3-3e01-4b50-a2b6-31e81ed82fbc | Address Redacted | First Class Mail |
| ad9621a5-a003-4daf-8bc3-260857242065 | Address Redacted | First Class Mail |
| ad977ba5-4106-4762-bb00-167e17b39e8a | Address Redacted | First Class Mail |
| ad985511-e688-4ab4-80fc-7795bb4283e4 | Address Redacted | First Class Mail |
| ad9bcab3-ab43-4675-b8a0-b83d05c3f052 | Address Redacted | First Class Mail |
| ad9c9ba3-db41-4df5-b7cf-cf06621d03b | Address Redacted | First Class Mail |
| ad9fc792-e75e-450d-9fd3-e93c2956ca07 | Address Redacted | First Class Mail |
| ad9fc792-e75e-450d-9fd3-e93c2956ca07 | Address Redacted | First Class Mail |
| ada10621-a545-4bc1-8f4f-df6bd78ab041 | Address Redacted | First Class Mail |
| ada32cfe-8681-41b6-b85e-89156a25d4fb | Address Redacted | First Class Mail |
| ada3ca25-2c6b-4ff7-bc78-205b8dafbcc2 | Address Redacted | First Class Mail |
| ada70640-d3e0-487c-ae8a-2ac0e7824ef3 | Address Redacted | First Class Mail |
| adaa509c-2b97-4c59-be41-b101c854b583 | Address Redacted | First Class Mail |
| adab3ea6-a43d-47f6-86af-807e63bb347d | Address Redacted | First Class Mail |
| adac7b18-cbe5-4f84-a62d-3ffa3288ea3f | Address Redacted | First Class Mail |
| adad8aee-2ecf-405f-82c6-5ce6ae5084c2 | Address Redacted | First Class Mail |
| adb008bb-955c-4906-ad33-879b42cc7c00 | Address Redacted | First Class Mail |
| adb09b9f-1f30-4656-b543-72ac19056028 | Address Redacted | First Class Mail |
| adb0b939-c7e1-4f24-9d56-b7db52de4604 | Address Redacted | First Class Mail |
| adb0ecbd-cc74-4986-9254-76359d469ac1 | Address Redacted | First Class Mail |
| adb4bb18-55c1-47ed-9ec1-235995bbdafa | Address Redacted | First Class Mail |
| adb50b94-349c-4cba-81f1-be49d67d9070 | Address Redacted | First Class Mail |
| adb586a1-8896-4985-91d1-2196af40f370 | Address Redacted | First Class Mail |
| adb59e52-aa4a-4c4c-8eee-f110c887324f | Address Redacted | First Class Mail |
| adb92bbe-35f1-4d8f-8f0d-0ddb605d93a9 | Address Redacted | First Class Mail |
| adb95b61-73d4-4f72-9903-9c029e3ecb64 | Address Redacted | First Class Mail |
| adba2f03-d31b-43cc-9248-fc71b69a6853 | Address Redacted | First Class Mail |
| adbce9f7-4ba7-4c19-913f-b46db8ae03e3 | Address Redacted | First Class Mail |
| adc0c717-7685-411e-aa11-4c449a4fda04 | Address Redacted | First Class Mail |
| adc5befe-4f9c-4119-a62f-3f2f902cd05a | Address Redacted | First Class Mail |
| adc72ac5-1799-4a9f-9d24-dc5dc47854cb | Address Redacted | First Class Mail |
| adc9ae0e-c803-41b5-be5e-7f416d84729b | Address Redacted | First Class Mail |
| adc90b4-5988-4371-9cfa-395f6d156489 | Address Redacted | First Class Mail |
| adca78f6-b1f1-4b8f-ac6d-4c65ecc51f02 | Address Redacted | First Class Mail |
| adcacd63-aefb-4c5b-97ae-ec6ae61c8411 | Address Redacted | First Class Mail |
| adcae62b-5598-45d3-a2d0-7599a9dc6613 | Address Redacted | First Class Mail |
| adc6101-32cb-4bfd-9762-ee2cccbdd447 | Address Redacted | First Class Mail |
| adcdd382-a981-4f4f-bc36-b8d8245b35fa | Address Redacted | First Class Mail |
| adce134b-d543-4109-bd1a-1536c2c55114 | Address Redacted | First Class Mail |
| adcf9d98-282e-456e-aed7-a131302c6888 | Address Redacted | First Class Mail |
| adcfeb7b-9640-4fa7-887b-b7a12e1ec387 | Address Redacted | First Class Mail |
| add24b21-88c4-4057-bd20-51e0cd0f7bda | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| add459e8-0c92-4c92-a672-1213ce6b4e32 | Address Redacted | First Class Mail |
| add4ce47-0670-4e8d-9bc3-f47fb5734fa3 | Address Redacted | First Class Mail |
| add50fc5-cac3-46f4-9456-a1b47268b015 | Address Redacted | First Class Mail |
| add5601a-1e83-4680-9637-74e1d5e3c277 | Address Redacted | First Class Mail |
| add564b3-53d7-442b-ba9d-f307361e6789 | Address Redacted | First Class Mail |
| add5e31c-b16d-494c-b37e-f27904bccef2 | Address Redacted | First Class Mail |
| add88d40-e60d-48e3-8338-a30f097aff12 | Address Redacted | First Class Mail |
| add80da-5eba-44e1-b6d4-9875986cf70d | Address Redacted | First Class Mail |
| addc885d-0acb-45ae-bfcc-2c76102a5e31 | Address Redacted | First Class Mail |
| addcec4d-eca0-437c-9306-4074245c2be9 | Address Redacted | First Class Mail |
| addd6b06-9f7a-498d-8f25-20760024b801 | Address Redacted | First Class Mail |
| adde6605-dd10-40e7-9af2-539839985cce | Address Redacted | First Class Mail |
| addeeecc-2a9b-4df8-a1fb-5106a4e28b61 | Address Redacted | First Class Mail |
| ade0b5dd-8bd4-4866-a253-26d1238b5436 | Address Redacted | First Class Mail |
| ade1c9b6-3f92-4238-a8d2-20f5becbc448 | Address Redacted | First Class Mail |
| ade3fe09-dbee-46cc-a32f-c01d8fdeb21e | Address Redacted | First Class Mail |
| ade73f7b-9dcf-4a91-927f-c375c7a64a7e | Address Redacted | First Class Mail |
| ade7b148-20f6-4594-89c3-939915e7eb30 | Address Redacted | First Class Mail |
| ade96885-d564-4828-ae3e-aaf5a0275f72 | Address Redacted | First Class Mail |
| adebc791-9b74-4ff9-b6e1-daa3311d0db2 | Address Redacted | First Class Mail |
| aded07b7-c9c4-4961-99aa-27f4200dbf8f | Address Redacted | First Class Mail |
| adefff59-f431-43f0-9af1-13e0d5cbe786 | Address Redacted | First Class Mail |
| adf773c8-7f7e-4aeb-85b9-6b5184846f17 | Address Redacted | First Class Mail |
| adf7afe4-04dc-4939-a6de-801a2dd4de33 | Address Redacted | First Class Mail |
| adf81f66-eeb9-4a5f-a655-1ed072c2fcaf | Address Redacted | First Class Mail |
| adf87e95-d3da-4e39-b36f-507173452118 | Address Redacted | First Class Mail |
| adfaa5ae-3f04-4231-b118-b6fe878ab04e | Address Redacted | First Class Mail |
| adfabee2-d4c0-4cbe-87d1-d28fdde59d9c | Address Redacted | First Class Mail |
| adfd3f85-ebea-4fd5-8b7a-c63213f92cda | Address Redacted | First Class Mail |
| adfd8cee-01ec-449d-b6e6-fef058a70544 | Address Redacted | First Class Mail |
| adfdaf8c-1c6a-4a71-bfb7-be1775e7f72f | Address Redacted | First Class Mail |
| adfdd4fb-5e6a-4771-825c-55336d17f60c | Address Redacted | First Class Mail |
| adfeebb2-699a-4b6e-84ca-8758549ba1ca | Address Redacted | First Class Mail |
| ae014c4c-5ed3-45e6-8447-b0bdde17cc41 | Address Redacted | First Class Mail |
| ae01a08a-69d4-46c1-8484-060eccd61599 | Address Redacted | First Class Mail |
| ae04267e-3db4-4edf-9bcb-9b7b2cb1f7b2 | Address Redacted | First Class Mail |
| ae044dc1-7fd6-4ae3-b3ab-f1633f33572a | Address Redacted | First Class Mail |
| ae050e13-2e94-4acf-a4d9-1d2edaf6ea25 | Address Redacted | First Class Mail |
| ae0573dc-ac70-4dae-bf0c-3dd511ac6b05 | Address Redacted | First Class Mail |
| ae05fd9b-62f8-49de-b838-c44ec85f5884 | Address Redacted | First Class Mail |
| ae064e7b-52f5-4b85-bd46-5f4e375d65f1 | Address Redacted | First Class Mail |
| ae06553e-9087-42cd-aeb0-083b40934105 | Address Redacted | First Class Mail |
| ae06bae0-b540-4762-9460-c609bc947c57 | Address Redacted | First Class Mail |
| ae07d4f2-6d82-4cb7-a35e-9efe7e8d601a | Address Redacted | First Class Mail |
| ae09a753-41bc-4927-bd06-bfcc58d7e255 | Address Redacted | First Class Mail |
| ae0a8cad-b5ad-4103-a65f-8b49383e93ad | Address Redacted | First Class Mail |
| ae0b6d16-c37a-4d37-a6c3-675a1fa56685 | Address Redacted | First Class Mail |
| ae0eb4f8-a8d7-45d1-90e3-92cda7ebe19d | Address Redacted | First Class Mail |
| ae10cf28-36d1-44b5-95f1-bd21953a298f | Address Redacted | First Class Mail |
| ae145bbf-9960-4043-9b20-215c34d85642 | Address Redacted | First Class Mail |
| ae1558b5-aa9f-4e03-a7ef-b65d38e487af | Address Redacted | First Class Mail |
| ae171594-457f-426e-acbb-783ed8865a88 | Address Redacted | First Class Mail |
| ae186700-a756-4c2d-a180-dd81c71aee33 | Address Redacted | First Class Mail |
| ae1a3590-1b49-4fc1-8d1d-2819405ed406 | Address Redacted | First Class Mail |
| ae1cccd8-6283-448b-92c5-fd0e61f92423 | Address Redacted | First Class Mail |
| ae1ce4da-8031-4af9-937b-48d0e2f5399e | Address Redacted | First Class Mail |
| ae1db930-e96a-460e-95c3-cde78d36fdd5 | Address Redacted | First Class Mail |
| ae1fed85-61bf-4f67-af45-eee53071321e | Address Redacted | First Class Mail |
| ae234c44-37d6-4f83-8e90-33cc40fede5b | Address Redacted | First Class Mail |
| ae255e42-eb85-4704-8bb1-db9b500b9731 | Address Redacted | First Class Mail |
| ae2820ea-461b-42f9-af21-1d71629a912a | Address Redacted | First Class Mail |
| ae2953f4-4e0e-4089-8f0a-36fbecb5bfeb | Address Redacted | First Class Mail |
| ae2b0fd6-2203-4e13-9cde-4ea55ec23321 | Address Redacted | First Class Mail |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | Address Redacted | First Class Mail |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | Address Redacted | First Class Mail |
| ae2c4a3c-24bb-4810-bd48-eaa43a28c5e7 | Address Redacted | First Class Mail |
| ae2d8ae6-4673-41c1-8227-2d2e8f6dbb6e | Address Redacted | First Class Mail |
| ae2dd202-a75e-45d9-b49f-4e33dcab97b7 | Address Redacted | First Class Mail |
| ae2e173c-b983-48b5-926f-09e00be615d5 | Address Redacted | First Class Mail |
| ae3435fd-afd7-496c-ab57-d3a7b7440482 | Address Redacted | First Class Mail |
| ae3491af-136b-49a2-b5e5-396c0695083d | Address Redacted | First Class Mail |
| ae3565bd-fe1a-4a91-8cd1-0c2b8cea4fce | Address Redacted | First Class Mail |
| ae36c2d7-7191-4484-9be9-24fc1ffdebff | Address Redacted | First Class Mail |
| ae372cc1-c9a5-433c-933e-80508cce3bf8 | Address Redacted | First Class Mail |
| ae3d1ff2-3cb2-45e3-87b2-d85695c742fc | Address Redacted | First Class Mail |
| ae3d5aa8-a26a-4c3d-85ac-80487bdee85f | Address Redacted | First Class Mail |
| ae3da738-ee29-4c0a-b728-df42654a7203 | Address Redacted | First Class Mail |
| ae3da738-ee29-4c0a-b728-df42654a7203 | Address Redacted | First Class Mail |
| ae3db71a-834e-4e55-9f24-b2fc506f24f5 | Address Redacted | First Class Mail |
| ae3e4c5a-cd2c-4256-98e0-cfadd6e73ca5 | Address Redacted | First Class Mail |
| ae3f0b70-5943-4f86-9b8f-92bbd8557507 | Address Redacted | First Class Mail |
| ae42d256-6c53-469d-9e91-7350b259783d | Address Redacted | First Class Mail |
| ae43061b-370b-458e-b0e4-1b1ccbb37046 | Address Redacted | First Class Mail |
| ae45c5ee-06f4-490d-a6b3-31ba73f8e938 | Address Redacted | First Class Mail |
| ae46eea3-73f5-447d-a733-67705e6a5e2f | Address Redacted | First Class Mail |
| ae49fb55-d810-4231-9d93-7e416bee6123 | Address Redacted | First Class Mail |
| ae4a5de5-7b1d-4607-9ce8-249c904ab1aa | Address Redacted | First Class Mail |
| ae4a8f93-00d7-49db-bceb-ca733eb628b3 | Address Redacted | First Class Mail |
| ae4ab5b1-18be-43ee-a6cc-0db14c29edc3 | Address Redacted | First Class Mail |
| ae4b9ea7-b71a-4fec-9947-7baec39a6cc5 | Address Redacted | First Class Mail |
| ae4f892-97d2-43b7-a110-3b26dba50b64 | Address Redacted | First Class Mail |
| ae4e24f5-ac32-4174-92ca-2daddfdb7669 | Address Redacted | First Class Mail |
| ae4e46f7-3e36-429c-a853-bc8fb2c2f734 | Address Redacted | First Class Mail |
| ae4ee8b5-f7db-4209-b9b8-724b36dca123 | Address Redacted | First Class Mail |
| ae4f0014-0a3f-448a-843c-8d8c1838ed61 | Address Redacted | First Class Mail |
| ae5c2023-53e5-4292-b8e4-467639f25eeb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ae5c96b1-3689-42f5-8b12-003990db334d | Address Redacted | First Class Mail |
| ae5f9a6f-b245-4932-b3d9-973a49af42cf | Address Redacted | First Class Mail |
| ae616e2c-ecf0-47e5-9803-186409f2df8a | Address Redacted | First Class Mail |
| ae6186bf-72ab-4842-8fe7-10074f99b524 | Address Redacted | First Class Mail |
| ae61a3df-e9f9-46e1-a720-28bc571c6612 | Address Redacted | First Class Mail |
| ae62ea79-ebc0-4061-8c79-4cd6f21bccdb | Address Redacted | First Class Mail |
| ae62f19f-d407-4995-b959-cd35fd4ddd88 | Address Redacted | First Class Mail |
| ae6370da-e4ed-4088-98d1-4534cee49c81 | Address Redacted | First Class Mail |
| ae639252-8e30-4e3c-a89f-56d749d205d9 | Address Redacted | First Class Mail |
| ae6576b4-d00e-4c91-854e-d1c270d8f5fb | Address Redacted | First Class Mail |
| ae67a274-9331-49fa-b777-6fd905028ad7 | Address Redacted | First Class Mail |
| ae67ac3b-37b6-4df4-9926-7e86ffdac22a | Address Redacted | First Class Mail |
| ae6833f0-9c56-48bb-bc5d-1926feb9bcd8 | Address Redacted | First Class Mail |
| ae690bd1-d410-454c-8c8b-323e76e70d85 | Address Redacted | First Class Mail |
| ae6a7287-2a90-4aea-ad53-6a45cb967b67 | Address Redacted | First Class Mail |
| ae6ae7cf-0eff-4ebe-a2b1-87206ca4282e | Address Redacted | First Class Mail |
| ae6cf860-58c1-4ac5-a9d5-3c8ffe9feba1 | Address Redacted | First Class Mail |
| ae6cfb43-08e8-4c5c-af86-7140e5642074 | Address Redacted | First Class Mail |
| ae6d2a8b-89dc-46d2-adf1-c60a476d70ca | Address Redacted | First Class Mail |
| ae6d7f3e-a579-4878-aba5-30ea3ee4b87a | Address Redacted | First Class Mail |
| ae71e2c3-a099-49d1-bf5a-019dddd5e8e8 | Address Redacted | First Class Mail |
| ae72a042-8268-4b6c-8491-8f60d22e9aed | Address Redacted | First Class Mail |
| ae748d12-f88c-4aa2-9922-f78af5bea5ab | Address Redacted | First Class Mail |
| ae7572b6-14a0-4373-9175-7958295f378c | Address Redacted | First Class Mail |
| ae7c30de-53f2-40aa-8d09-b3652e2317d6 | Address Redacted | First Class Mail |
| ae7de923-252a-4ba4-b579-01c1ff11f74b | Address Redacted | First Class Mail |
| ae7e6cb5-96ce-49cc-885c-816e22cc8508 | Address Redacted | First Class Mail |
| ae80f1cc-01d1-4ba5-ae94-8cf7a212b1f2 | Address Redacted | First Class Mail |
| ae80f1cc-01d1-4ba5-ae94-8cf7a212b1f2 | Address Redacted | First Class Mail |
| ae81b797-e66d-4045-a3c2-743b06837da4 | Address Redacted | First Class Mail |
| ae82ae42-2b79-4d95-988b-1eea16e5b069 | Address Redacted | First Class Mail |
| ae836622-e318-4def-994e-5c4da7ea4005 | Address Redacted | First Class Mail |
| ae836622-e318-4def-994e-5c4da7ea4005 | Address Redacted | First Class Mail |
| ae8444ed-dc0d-43c8-a76a-db9e024f2a2d | Address Redacted | First Class Mail |
| ae844be0-aef1-4432-98fa-7efb39206175 | Address Redacted | First Class Mail |
| ae847d6d-7cd2-470e-b0a9-03153f368ce7 | Address Redacted | First Class Mail |
| ae853362-4a84-4385-a298-91ea613db90a | Address Redacted | First Class Mail |
| ae893625-ec19-4605-b95e-874dae9d3726 | Address Redacted | First Class Mail |
| ae8b213d-ca2b-4dd3-ae80-fde7e7e0c740 | Address Redacted | First Class Mail |
| ae8b927e-63d4-4da7-a6dd-820dd53004db | Address Redacted | First Class Mail |
| ae8c0e73-0a3a-45d2-91ae-0149a65a06eb | Address Redacted | First Class Mail |
| ae81897-f462-4095-96c1-be2f4be39840 | Address Redacted | First Class Mail |
| ae8c5dd6-3ec3-4007-985a-0c5ac2601cee | Address Redacted | First Class Mail |
| ae8d2fb4-8590-4e10-b5bd-c3d4af32feac | Address Redacted | First Class Mail |
| ae8e29a7-f416-4368-8ecb-8fc885e22e43 | Address Redacted | First Class Mail |
| ae8febca-0421-43b8-b207-b27c1c198da9 | Address Redacted | First Class Mail |
| ae91423e-4dfd-4716-970a-802a3007e6d7 | Address Redacted | First Class Mail |
| ae94c11f-3c1d-4bca-b212-b8e604c59e2a | Address Redacted | First Class Mail |
| ae95d8bb-a2f2-4573-a507-7e650b96158b | Address Redacted | First Class Mail |
| ae97b732-9d95-48ca-b6ce-23a52ad885c8 | Address Redacted | First Class Mail |
| ae995564-6e86-4dc5-b8a1-7a76b7b9f81b | Address Redacted | First Class Mail |
| ae9a12f3-e2c6-4821-8688-734176dbf946 | Address Redacted | First Class Mail |
| ae9a2c58-99f9-4c54-8611-0c187238200f | Address Redacted | First Class Mail |
| ae9c2591-21e3-4b16-ac6a-215f1af5b6aa | Address Redacted | First Class Mail |
| ae9c2eef-5c9b-485a-a700-35b395492e64 | Address Redacted | First Class Mail |
| ae9dab39-f6c1-40bb-8314-6fbe3c828043 | Address Redacted | First Class Mail |
| ae9e0856-e913-4181-8e12-41c2d7c51f77 | Address Redacted | First Class Mail |
| ae9f9f5f-3727-49dc-8673-52d9cad4d325 | Address Redacted | First Class Mail |
| aea2933c-e4d4-4d4e-bfdb-8b475d7562a3 | Address Redacted | First Class Mail |
| aea36afe-1bf4-4066-9f9e-9994686a0841 | Address Redacted | First Class Mail |
| aea4f810-ae39-41b3-91d3-396b8c9984ef | Address Redacted | First Class Mail |
| aea9ac5a-9d11-4145-a6c3-f2ac28ef23b4 | Address Redacted | First Class Mail |
| aea9bf90-93f3-419e-aea8-5d0a09b0759c | Address Redacted | First Class Mail |
| aeab91e1-dd7c-4663-90a9-d836189352f3 | Address Redacted | First Class Mail |
| aeaccd3c-d818-4856-8c21-ffe9788dae86 | Address Redacted | First Class Mail |
| aeaed1a6-c0ff-4106-981d-da5fe5b1112a | Address Redacted | First Class Mail |
| aeb1e664-41f4-45f3-84dd-f31216f40cb | Address Redacted | First Class Mail |
| aeb21bca-f9fa-4bbc-9c5f-ddb25d8e3ad2 | Address Redacted | First Class Mail |
| aeb771cb-ff47-4ab9-8fd4-d529d54c7955 | Address Redacted | First Class Mail |
| aeb2bd59-b90e-4b8c-88b1-a63667521661 | Address Redacted | First Class Mail |
| aeb366ae-d5d6-438f-8be6-56f3f638b018 | Address Redacted | First Class Mail |
| aeb47b91-a9a7-4030-8963-dbca7fee77ed | Address Redacted | First Class Mail |
| aeb93c7b-81e9-43b8-a383-9559cbf5f52f | Address Redacted | First Class Mail |
| aeb98081-d7b6-4ef5-8e9c-c5c80c4f8638 | Address Redacted | First Class Mail |
| aeba889a-4ed5-4ef8-85d5-372d5933345f | Address Redacted | First Class Mail |
| aebc37ef-4c8c-41c4-8449-31a51f2f5e22 | Address Redacted | First Class Mail |
| aebc613c-d8e9-44d9-b910-2d451c4b239d | Address Redacted | First Class Mail |
| aebd13d8-c43f-453c-bb41-ce33e9881e84 | Address Redacted | First Class Mail |
| aebf45b3-5706-4c14-b043-158ad1d65ede | Address Redacted | First Class Mail |
| aec10ea7-97dd-4e87-94e8-6193b6bdc8e0 | Address Redacted | First Class Mail |
| aec1fe68-8502-4361-babb-6565ec30a0b9 | Address Redacted | First Class Mail |
| aec3ea99-01fb-4677-93a4-05142f905539 | Address Redacted | First Class Mail |
| aec4ff02-59e4-4280-b5fb-e516c16cc92a | Address Redacted | First Class Mail |
| aec64a0a-6b10-40ae-a14e-8d2a9540f3ef | Address Redacted | First Class Mail |
| aec802c7-3d0b-499f-89d0-5cdc06b04b5f | Address Redacted | First Class Mail |
| aec8090c-46a5-445d-afac-ff005aada501 | Address Redacted | First Class Mail |
| aec8d0e4-93fe-4e67-b7e8-059da2f85686 | Address Redacted | First Class Mail |
| aec932a5-435a-42dc-9de5-e29317afc50b | Address Redacted | First Class Mail |
| aec96ff0-348e-46c6-9496-e070543ebbc7 | Address Redacted | First Class Mail |
| aec97e13-00ea-4d47-8586-dc3fde14d7f7 | Address Redacted | First Class Mail |
| aec9ac26-2adb-4fc8-b372-2bbe74fce34b | Address Redacted | First Class Mail |
| aecb81a2-6608-4eeb-92c8-3e2f638b1767 | Address Redacted | First Class Mail |
| aece6021-095e-4312-bf44-39f581582c1a | Address Redacted | First Class Mail |
| aecf227d-dcbb-4849-86f4-f2455a134b57 | Address Redacted | First Class Mail |
| aecf77e3-92c1-45d6-ba6e-d8db26afe482 | Address Redacted | First Class Mail |
| aed09bc6-0640-4dcb-8562-2f18485491d0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| aed2eac3-af30-46e7-80d8-bf4c115a54f0 | Address Redacted | First Class Mail |
| aed316c9-31cd-4c60-94fd-1c5a5df0b0f2 | Address Redacted | First Class Mail |
| aed54537-6f33-41d8-9a21-166128f424e1 | Address Redacted | First Class Mail |
| aed63fbb-a5d1-4d13-8d81-27941ddbe02e | Address Redacted | First Class Mail |
| aed6dc92-0105-4971-b7c3-86fe89b4b373 | Address Redacted | First Class Mail |
| aed6e921-0bcd-41e4-ae99-5ad89b279b29 | Address Redacted | First Class Mail |
| aed913ed-06f0-4df1-86fa-967040a9e7e1 | Address Redacted | First Class Mail |
| aed93d2b-8fc3-4d94-924b-00ec59a19bf6 | Address Redacted | First Class Mail |
| aed991e5-7bcd-4d74-b4e4-8ab783f9c253 | Address Redacted | First Class Mail |
| aedb8dcf-5ecf-44d1-90bc-4abe346ee8af | Address Redacted | First Class Mail |
| aedb8dcf-5ecf-44d1-90bc-4abe346ee8af | Address Redacted | First Class Mail |
| aedc1a99-12c7-4eb6-8fd9-e2b31b6da796 | Address Redacted | First Class Mail |
| aedc933c-4a30-4a13-b8a1-378ad591534c | Address Redacted | First Class Mail |
| aee09830-d302-4d8e-a3cf-9e52345d63bf | Address Redacted | First Class Mail |
| aee0eda7-1529-4eb2-b654-f7cf33d1577c | Address Redacted | First Class Mail |
| aee0f088-3ece-4422-be68-660c77e97793 | Address Redacted | First Class Mail |
| aee196a5-3a71-4c67-a178-74ef3de97219 | Address Redacted | First Class Mail |
| aee26056-3ae8-4caa-be52-1d753b95c2b7 | Address Redacted | First Class Mail |
| aee41b22-f780-4ea1-8e84-12a5aec769dd | Address Redacted | First Class Mail |
| aee50b09-68d2-451d-adbc-af4cadcfdcc9 | Address Redacted | First Class Mail |
| aeed09b8-3ae4-4afd-bde0-2828adf3f891 | Address Redacted | First Class Mail |
| aeedd270-fadf-4abc-bded-0a6b7469acbe | Address Redacted | First Class Mail |
| aeefe63b-4e9f-4fca-bfb0-9a0b73c879b7 | Address Redacted | First Class Mail |
| aef0bf5c-b450-4f42-a4ea-1f4fdfd9bc6d | Address Redacted | First Class Mail |
| aef0bf5c-b450-4f42-a4ea-1f4fdfd9bc6d | Address Redacted | First Class Mail |
| aef1a4c5-c7fa-45ea-9671-8410eb229c57 | Address Redacted | First Class Mail |
| aef1ca99-2706-481b-a487-8ab954d6d570 | Address Redacted | First Class Mail |
| aef1d8ca-afc0-4224-bd13-6c59d0135cdf | Address Redacted | First Class Mail |
| aef2d2fa-eb4b-4665-adb0-077b771c12cc | Address Redacted | First Class Mail |
| aef3afa7-0b58-47ae-b3af-9e1e0ecf2a52 | Address Redacted | First Class Mail |
| aef3dbfc-3f7e-46cd-a2f0-06ba984296e4 | Address Redacted | First Class Mail |
| aef4ed82-a636-4070-af75-bfc43f6adf73 | Address Redacted | First Class Mail |
| aef6697b-61e0-4bbd-99db-28cda538d303 | Address Redacted | First Class Mail |
| aef7375a-cb00-4166-8cf3-c7cf181fe190 | Address Redacted | First Class Mail |
| aef7617e-48f8-445d-8b68-5334725d468b | Address Redacted | First Class Mail |
| aef9bd6b-ce86-40db-a3f0-52252ebc07c9 | Address Redacted | First Class Mail |
| aefaf775-a9c8-447b-b024-6539e92151c6 | Address Redacted | First Class Mail |
| aefbf9c6-fe81-4ff2-a8ca-19465a6d8239 | Address Redacted | First Class Mail |
| aefc0889-a88f-4c60-94e6-2b9553bbd14b | Address Redacted | First Class Mail |
| aefdb526-b12c-465c-b77c-d1492e578fe8 | Address Redacted | First Class Mail |
| aefdd540-6d03-4cb4-8126-400873f5b4f7 | Address Redacted | First Class Mail |
| aefea8c4-1ec7-4663-b85d-e11ba68750b7 | Address Redacted | First Class Mail |
| aefea8c4-1ec7-4663-b85d-e11ba68750b7 | Address Redacted | First Class Mail |
| af003b53-9bbf-4ca7-832b-11ab7ea2aa0f | Address Redacted | First Class Mail |
| af04106f-91e2-40be-a08a-5a0eaf4bbfed | Address Redacted | First Class Mail |
| af079c6a-7cb6-4051-b2a7-a37e1860d769 | Address Redacted | First Class Mail |
| af0916b3-8392-4b86-a384-53f58f2ae802 | Address Redacted | First Class Mail |
| af094c96-7517-4193-b4e8-8c38ab81d046 | Address Redacted | First Class Mail |
| af0b39c4-9c64-458e-a906-e1fa2e291382 | Address Redacted | First Class Mail |
| af0cb58f-0735-4d78-8d0a-59b4a250baa3 | Address Redacted | First Class Mail |
| af0e749a-63c2-4f15-98a1-cbcadb119f2e | Address Redacted | First Class Mail |
| af0e8a24-cb4e-4597-ac0f-8deeffdd66d8 | Address Redacted | First Class Mail |
| af0f55a1-9c19-4661-a177-b59cda7396f6 | Address Redacted | First Class Mail |
| af1047a5-aed0-48c5-9c80-cee070c2ad82 | Address Redacted | First Class Mail |
| af116aa3-1d82-48ea-ad35-a49dd0f8c19f | Address Redacted | First Class Mail |
| af12fe48-be60-465a-9941-32d76c8c631e | Address Redacted | First Class Mail |
| af13c10e-1c96-43c5-b07e-436e3b52476e | Address Redacted | First Class Mail |
| af1612d-eee0-449b-a260-58f19c91bdd5 | Address Redacted | First Class Mail |
| af160334-837b-4804-b8fe-a2d55f8d364c | Address Redacted | First Class Mail |
| af174ef4-686a-42bb-bb3c-500bfb1ecb13 | Address Redacted | First Class Mail |
| af18f726-a22e-4d84-a692-b396ad8a2ed7 | Address Redacted | First Class Mail |
| af1a815c-e988-4966-a858-8bb20de025cb | Address Redacted | First Class Mail |
| af1af866-c507-4c66-963d-deead1dd8a1d | Address Redacted | First Class Mail |
| af1e0b51-56fa-4512-a98d-6f5a21338097 | Address Redacted | First Class Mail |
| af1e7642-02f3-4391-a938-6cc6afa5d6e5 | Address Redacted | First Class Mail |
| af1fb665-5d2f-4941-9963-971553909492 | Address Redacted | First Class Mail |
| af208602-05bf-48fd-babe-4b9cf91c4fa4 | Address Redacted | First Class Mail |
| af22081f-da18-40e0-a304-be7265625aff | Address Redacted | First Class Mail |
| af23f6793bfc4cdfbc25a31254d293cb | Address Redacted | First Class Mail |
| af23fe9d-962f-4fbd-a50f-435028d144d9 | Address Redacted | First Class Mail |
| af246b2b-8630-48b8-ad68-020d11b791e6 | Address Redacted | First Class Mail |
| af2667c8-a6fc-4917-b63e-535fff9ecf2a | Address Redacted | First Class Mail |
| af275b24-247c-4c91-aeb9-f21e51c65176 | Address Redacted | First Class Mail |
| af2975e0-ea66-4a6f-8b5b-779c67db8356 | Address Redacted | First Class Mail |
| af29d76b-48a1-44fe-a693-97f0f2215ac5 | Address Redacted | First Class Mail |
| af2b7ff4-3dc5-422d-a866-d0d2c389c9eb | Address Redacted | First Class Mail |
| af2b7ff4-3dc5-422d-a866-d0d2c389c9eb | Address Redacted | First Class Mail |
| af2d2138-8017-4160-aa50-7646da32da52 | Address Redacted | First Class Mail |
| af2d9018-8720-4f0a-b5a3-367621833c71 | Address Redacted | First Class Mail |
| af2ea84c-5a7c-4c54-8e52-c4327a58f0f7 | Address Redacted | First Class Mail |
| af31ed88-05c5-44f0-be02-45fd4e8a543c | Address Redacted | First Class Mail |
| af3324f0-000b-4e2d-8171-7d6aa399b0fc | Address Redacted | First Class Mail |
| af334362-7c2e-4563-9fd3-ef8548fa26ed | Address Redacted | First Class Mail |
| af3355bc-3f28-4f29-a415-4ecd6566a82a | Address Redacted | First Class Mail |
| af35b50a-1e7d-4820-8f5e-ec0df327e73c | Address Redacted | First Class Mail |
| af3692ca-6a38-4e89-a386-8117950f5993 | Address Redacted | First Class Mail |
| af3a0a87-937a-48ce-90d4-56a8c92e677e | Address Redacted | First Class Mail |
| af3ab616-b3ac-4225-8653-f89a29de215e | Address Redacted | First Class Mail |
| af3c1030-fa82-4aad-b355-926a257c3a99 | Address Redacted | First Class Mail |
| af3cfc1f-020c-48f0-86ba-e7474c4e98e1 | Address Redacted | First Class Mail |
| af3d7a49-6675-43a0-8f86-f27ce851451e | Address Redacted | First Class Mail |
| af3dcba4-ce47-43cd-8374-dbeb27549f16 | Address Redacted | First Class Mail |
| af3e1eeb-05d4-4df3-ab03-07566932d04d | Address Redacted | First Class Mail |
| af3ee0ae-b6ea-409c-91e6-1f1d4d0d5ddb | Address Redacted | First Class Mail |
| af412ef0-abc0-4de4-9194-2f00eb4e9e33 | Address Redacted | First Class Mail |
| af415be5-3165-4f66-9b20-3bc9cb8c0dcf | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| af420bee-9ed7-4a75-afa2-3b07275b2064 | Address Redacted | First Class Mail |
| af4321e1-12f4-4f13-855d-309a5b8f6b79 | Address Redacted | First Class Mail |
| af439ce5-e714-4f61-a023-74839feff2ae | Address Redacted | First Class Mail |
| af43a3aa-26b9-4028-a3fa-ce7f82a454b5 | Address Redacted | First Class Mail |
| af43eaea-a744-4d28-afcb-8cda2d358b96 | Address Redacted | First Class Mail |
| af44997c-20f8-410d-918a-a386e0c02ec1 | Address Redacted | First Class Mail |
| af449c43-0755-4274-a63c-3cea29de9fb9 | Address Redacted | First Class Mail |
| af449d3f-2ef2-4501-9543-23584e327b2c | Address Redacted | First Class Mail |
| af46370c-a11b-4b2c-8a8e-a03e38c5704e | Address Redacted | First Class Mail |
| af4679be-834f-4afb-977d-d118673fa118 | Address Redacted | First Class Mail |
| af478a15-a6c5-4928-88ff-5e08c3f1e341 | Address Redacted | First Class Mail |
| af49cf6f-30cd-4b52-a341-ae8103cd7d42 | Address Redacted | First Class Mail |
| af4a8359-bc02-4b33-9491-979479b813da | Address Redacted | First Class Mail |
| af4b32f6-1330-44b8-ba33-8ece63898740 | Address Redacted | First Class Mail |
| af4c69ae-90db-4042-bbfb-55f7a394cd86 | Address Redacted | First Class Mail |
| af4d1ce3-ea41-4bce-aa6a-4cfd70d21b4e | Address Redacted | First Class Mail |
| af4d1ce3-ea41-4bce-aa6a-4cfd70d21b4e | Address Redacted | First Class Mail |
| af4eb065-13f8-4aeb-8f58-fb0ea6957182 | Address Redacted | First Class Mail |
| af4fd13e-f7b8-4c8c-917f-b6fd9ae4b27e | Address Redacted | First Class Mail |
| af51745c-b17b-4211-8c4b-e8270ae2784d | Address Redacted | First Class Mail |
| af52ac0a-7ef7-4816-9ce1-d11582e8f9d2 | Address Redacted | First Class Mail |
| af53d3b8-f3cd-417e-acf8-6e49ab4396fb | Address Redacted | First Class Mail |
| af55e45f-6198-417d-8fce-e8f0f0cc38ca | Address Redacted | First Class Mail |
| af58824a-bce3-4c5b-bcae-c5e6fa006b7f | Address Redacted | First Class Mail |
| af59d96e-ee4e-47e3-968c-18deaba1690b | Address Redacted | First Class Mail |
| af5cac92-ea37-478c-8327-d6857567baa5 | Address Redacted | First Class Mail |
| af5cf448-1f44-47f3-b4e7-931b74674f14 | Address Redacted | First Class Mail |
| af5cf448-1f44-47f3-b4e7-931b74674f14 | Address Redacted | First Class Mail |
| af5ef0ed-e8d9-4a6d-93e8-18ec26c4eb58 | Address Redacted | First Class Mail |
| af5efe6d-fd33-4848-9ab2-d083d96d243e | Address Redacted | First Class Mail |
| af6a2da6-76cd-419c-b5dc-7e7f803343cc | Address Redacted | First Class Mail |
| af6c8a9a-0683-4cb7-ac04-86328a9e7137 | Address Redacted | First Class Mail |
| af6cb9a6-0964-4c0f-a7bb-dd64e746d3fb | Address Redacted | First Class Mail |
| af6df01b-3841-4db3-b6be-60f552f95813 | Address Redacted | First Class Mail |
| af701510-5d7f-44ca-ad30-b2d66501464f | Address Redacted | First Class Mail |
| af742099-89dd-494e-9ddd-f38cc8585bc2 | Address Redacted | First Class Mail |
| af7663e7-f06b-443c-8864-eb77e9faa52c | Address Redacted | First Class Mail |
| af7663e7-f06b-443c-8864-eb77e9faa52c | Address Redacted | First Class Mail |
| af77b060-40df-4450-9cd7-f7c5c2ae50c6 | Address Redacted | First Class Mail |
| af7b80b1-e091-44d2-9b76-72e24bdb6701 | Address Redacted | First Class Mail |
| af7c6dd0-d047-41ce-a8c0-871bef6ff990 | Address Redacted | First Class Mail |
| af7d3713-3f3a-4645-8014-5e46947dffb9 | Address Redacted | First Class Mail |
| af80f6e8-b833-4db0-b262-625b04c58f04 | Address Redacted | First Class Mail |
| af83d480-e325-482a-93f1-479e3d36f370 | Address Redacted | First Class Mail |
| af85c19d-c53e-477c-8005-d86c1d6e44be | Address Redacted | First Class Mail |
| af85c19d-c53e-477c-8005-d86c1d6e44be | Address Redacted | First Class Mail |
| af88caf2-c321-449d-aaaa-eba3866c15e5 | Address Redacted | First Class Mail |
| af8a797c-462f-4d3b-a785-e35d3beded89 | Address Redacted | First Class Mail |
| af8ba379-0028-4bde-91db-d0c0515fc0d6 | Address Redacted | First Class Mail |
| af8c4799-d1eb-42cf-bc5e-ab95a6d1ee1d | Address Redacted | First Class Mail |
| af8ea134-ff87-4a48-a370-ebb74e4f5cd7 | Address Redacted | First Class Mail |
| af8f713a-71dc-4492-b601-cafd6318fda7 | Address Redacted | First Class Mail |
| af9174ae-0162-4ec9-9ba1-ba7d2e5cba8e | Address Redacted | First Class Mail |
| af929dbb-e82c-449b-b8a5-80639c6c7d29 | Address Redacted | First Class Mail |
| af976eb0-2dc9-4f1c-9c33-78fd6c7bc1f1 | Address Redacted | First Class Mail |
| af981826-ec57-4b26-9f1e-54be72f87409 | Address Redacted | First Class Mail |
| afa05e12-6f97-487f-b340-e72834adfd30 | Address Redacted | First Class Mail |
| afa05e12-6f97-487f-b340-e72834adfd30 | Address Redacted | First Class Mail |
| afa08e23-d197-43ce-b39c-b03f44f9d52d | Address Redacted | First Class Mail |
| afa2dac9-bf57-4c9f-a5dd-c643007e6a86 | Address Redacted | First Class Mail |
| afa3b6f9-b2e3-4ae9-b3cc-4672f9be389c | Address Redacted | First Class Mail |
| afa4066c-8a16-470e-840c-446cf09d2761 | Address Redacted | First Class Mail |
| afa475b3-2527-458a-821f-aa63cdb46b14 | Address Redacted | First Class Mail |
| afab117f-fd50-4d9c-ad75-05088f7ecd26 | Address Redacted | First Class Mail |
| afab4065-9ebe-41bc-8ceb-c94c22089b30 | Address Redacted | First Class Mail |
| afabd005-2d6b-46ac-8048-0d6cb2c7bf94 | Address Redacted | First Class Mail |
| afacefa2-2aea-4275-a106-374e466abea7 | Address Redacted | First Class Mail |
| afad2e1b-2604-4489-a494-9b4f77f62ab7 | Address Redacted | First Class Mail |
| afad925b-4ce9-422b-99f9-67557fcea5ff | Address Redacted | First Class Mail |
| afaf15a8-0f98-4006-9646-38c905b3c6ab | Address Redacted | First Class Mail |
| afaf15a8-0f98-4006-9646-38c905b3c6ab | Address Redacted | First Class Mail |
| afb012af-a2b7-44a1-8709-e7852b4f3731 | Address Redacted | First Class Mail |
| afb36138-4a9f-4f7a-b498-e513b7f27036 | Address Redacted | First Class Mail |
| afb48278-267b-4d93-acb7-72a82516092f | Address Redacted | First Class Mail |
| afb4a5d8-58d4-4192-8abb-bbf25cfd16e0 | Address Redacted | First Class Mail |
| afb51437-fd8a-450b-ba65-1749d50c4238 | Address Redacted | First Class Mail |
| afb537e9-4b37-4e4a-a67f-0815e2e5c0a7 | Address Redacted | First Class Mail |
| afb55ab7-d4fe-411d-999e-56f8102ea882 | Address Redacted | First Class Mail |
| afb6d448-6d85-4d85-b701-99b558d28141 | Address Redacted | First Class Mail |
| afb6d448-6d85-4d85-b701-99b558d28141 | Address Redacted | First Class Mail |
| afb79dea-c9b0-4e14-92b1-90abc5194848 | Address Redacted | First Class Mail |
| afb7a39f-8809-4e91-8618-6de582caa59 | Address Redacted | First Class Mail |
| afbd71fc-b213-4816-986d-77065be1e30d | Address Redacted | First Class Mail |
| afbde6c2-059d-4964-b488-42d4644cca00 | Address Redacted | First Class Mail |
| afbdee49-a81c-4e37-8f0c-a627631c51e0 | Address Redacted | First Class Mail |
| afbe3ce2-b7a9-469f-81d3-63a94a2955d8 | Address Redacted | First Class Mail |
| afbe3ce2-b7a9-469f-81d3-63a94a2955d8 | Address Redacted | First Class Mail |
| afc1a7cf-9e65-4a44-aa7d-8855a97ab2e7 | Address Redacted | First Class Mail |
| afc3221f-5d69-4653-8894-c2de55661998 | Address Redacted | First Class Mail |
| afc332ac-bdd2-404f-8e1c-d5f4d1fb69ab | Address Redacted | First Class Mail |
| afc48d36-8908-43f0-894b-3e3ca73369f0 | Address Redacted | First Class Mail |
| afc50705-0249-4d24-bacc-94a5a830a731 | Address Redacted | First Class Mail |
| afc594c5-7936-4210-a853-48cbb3534017 | Address Redacted | First Class Mail |
| afc5c065-85f9-4054-94f4-dd9bee585403 | Address Redacted | First Class Mail |
| afc83b5d-9128-424d-872c-22b14caa5257 | Address Redacted | First Class Mail |
| afc88764-b807-41f8-8fe0-d786f04b640d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| afca06b1-bdaa-4c6a-9cf2-1ad525e47a36 | Address Redacted | First Class Mail |
| afcb55cc-6b5c-4226-ba40-7fcad3fafc09 | Address Redacted | First Class Mail |
| afcc782a-f3b4-4319-a7a9-74e3bf8a4178 | Address Redacted | First Class Mail |
| afcd0e02-c91f-4135-a360-163a76049044 | Address Redacted | First Class Mail |
| afcd7270-c164-4582-99dd-6c824a2e60e1 | Address Redacted | First Class Mail |
| afced799-b19d-4821-9312-3252f230234e | Address Redacted | First Class Mail |
| afcfceba-a11d-4605-95c1-848572f7dd39 | Address Redacted | First Class Mail |
| afd2a460-29be-4d4e-982e-5209dc6e6d2a | Address Redacted | First Class Mail |
| afd3dccb-d9a9-45b0-b8cc-7a3411b04253 | Address Redacted | First Class Mail |
| afd45585-fb14-4bac-9d17-b1e7081bfdb1 | Address Redacted | First Class Mail |
| afd79b86-9cf1-44cc-9292-cf6d6b5b13e7 | Address Redacted | First Class Mail |
| afd8bc55-fb09-4538-b7b3-4d21a850f288 | Address Redacted | First Class Mail |
| afd88156-9236-4b23-a885-67c493493a42 | Address Redacted | First Class Mail |
| afdad967-1c71-43b9-b892-9c96ebe5c4e3 | Address Redacted | First Class Mail |
| afdad967-1c71-43b9-b892-9c96ebe5c4e3 | Address Redacted | First Class Mail |
| afde8a3c-d02e-40db-83c5-51cef4efa862 | Address Redacted | First Class Mail |
| afde9a26-bcea-4680-bd51-5f2593d52585 | Address Redacted | First Class Mail |
| afe045a3-9117-4b0b-8a37-117c2fedbb3f | Address Redacted | First Class Mail |
| afe0c36f-62f2-482a-87ee-c84ad08f7e27 | Address Redacted | First Class Mail |
| afe30a5e-df69-4b6b-9528-67ec31bf3c4b | Address Redacted | First Class Mail |
| afe3605c-06de-49ea-9f74-d3f3ef269d10 | Address Redacted | First Class Mail |
| afe3b52e-0089-4595-9a54-111057d0420c | Address Redacted | First Class Mail |
| afe5867b-8c84-4127-947d-ed68baf08c0a | Address Redacted | First Class Mail |
| afe5867b-8c84-4127-947d-ed68baf08c0a | Address Redacted | First Class Mail |
| afe607d1-cf8c-465a-9a58-daccab68dd77 | Address Redacted | First Class Mail |
| afe78418-c375-480b-8627-58739fb23cc3 | Address Redacted | First Class Mail |
| afe9fa73-44fe-42d8-ad15-65dd5f2c39f7 | Address Redacted | First Class Mail |
| afeb9bba-63c6-445f-8faa-32bcb2e17170 | Address Redacted | First Class Mail |
| afed9517-f391-43a6-a040-57a4a8786465 | Address Redacted | First Class Mail |
| afef2a36-f485-4729-9a06-2bf21f9e8247 | Address Redacted | First Class Mail |
| afef60bd-2460-41b4-bc9d-008fefa636e9 | Address Redacted | First Class Mail |
| afef780b-9976-4b91-9616-1b73f6339efc | Address Redacted | First Class Mail |
| afef780b-9976-4b91-9616-1b73f6339efc | Address Redacted | First Class Mail |
| afef784a-7277-4e17-8b01-ca28595b8cee | Address Redacted | First Class Mail |
| afefa805-4196-4515-acf6-b608989fdace | Address Redacted | First Class Mail |
| aff135dc-4a68-41f6-ae7f-68e501762e6f | Address Redacted | First Class Mail |
| aff20ed1-0aaf-444a-8b5f-71e7b5110498 | Address Redacted | First Class Mail |
| aff28307-6552-4a1a-a7d7-3433ab61ee99 | Address Redacted | First Class Mail |
| aff56c3f-bdcb-4c72-a2dd-be8cfc4e278f | Address Redacted | First Class Mail |
| aff615a6-4763-42d3-8597-093f9df333c | Address Redacted | First Class Mail |
| aff64adf-5fab-4dab-9f89-2d7d764f05b0 | Address Redacted | First Class Mail |
| aff6993d-b9c6-4cab-bad6-19aeeaadf0a8 | Address Redacted | First Class Mail |
| aff721c6-f145-4375-81e8-808f89719644 | Address Redacted | First Class Mail |
| aff8b190-41c7-4952-b2b8-e3f1286009a6 | Address Redacted | First Class Mail |
| affab2ec-f02d-4910-9087-1f3b8720af74 | Address Redacted | First Class Mail |
| affabb27-86f0-4785-a839-fb5ac3146a4e | Address Redacted | First Class Mail |
| affc13d9-203c-4e4a-8078-497e10cbce43 | Address Redacted | First Class Mail |
| affe867a-b18e-443a-bf99-1d2fbf62de0c | Address Redacted | First Class Mail |
| b0005bd1-43ea-4e54-a948-944905239251 | Address Redacted | First Class Mail |
| b0005c45-7c2f-4119-a0bd-fd4e8abe93ab | Address Redacted | First Class Mail |
| b000e49d-9486-4612-94e6-286840174d84 | Address Redacted | First Class Mail |
| b0011e10-d1eb-4d9e-bfcb-6169062d5b11 | Address Redacted | First Class Mail |
| b0028aeb-056b-4376-9988-c1f947553799 | Address Redacted | First Class Mail |
| b0062486-6490-41d6-a029-bc52bebfa14e | Address Redacted | First Class Mail |
| b006d808-6cd7-4410-9ac3-bb196a4723d6 | Address Redacted | First Class Mail |
| b006eecb-ad5a-4382-b29b-329c677d1b17 | Address Redacted | First Class Mail |
| b00956bb-299a-4bd4-9d70-6e24775c6e9e | Address Redacted | First Class Mail |
| b00e3e82-301e-4f2d-ac05-519da478cb3d | Address Redacted | First Class Mail |
| b00fbea0-529f-4e2e-a480-c3375c789689 | Address Redacted | First Class Mail |
| b0105d2f-8a3a-4943-bdb9-012be769b458 | Address Redacted | First Class Mail |
| b01228f3-e68d-421a-8f26-3e9d8af3ed46 | Address Redacted | First Class Mail |
| b01351be-38f1-4f62-bae7-f7d6e45a4ff5 | Address Redacted | First Class Mail |
| b0137202-f50a-4140-bc8a-47ea80833e12 | Address Redacted | First Class Mail |
| b014196f-5777-41b9-9798-501b7c1bc291 | Address Redacted | First Class Mail |
| b01574ad-e6eb-44ee-86ee-ed7a0091e857 | Address Redacted | First Class Mail |
| b01885a8-e4a8-418b-81d3-00d200f89d46 | Address Redacted | First Class Mail |
| b0189d57-d5ee-4d2a-ae52-faca4b00e7b0 | Address Redacted | First Class Mail |
| b0195a29-5993-4c25-a3a3-730e0362dbfd | Address Redacted | First Class Mail |
| b019eb13-2150-45bb-8611-a11920b275b2 | Address Redacted | First Class Mail |
| b01eefa3-5907-43ad-8ef7-13e8a40b06c1 | Address Redacted | First Class Mail |
| b01f08aa-022c-46d0-ad3d-7967a3bb3ec9 | Address Redacted | First Class Mail |
| b0204a09-14f0-4406-9331-145520 7b8611 | Address Redacted | First Class Mail |
| b020553c-3edf-4fef-95d3-a0c6fddaecba | Address Redacted | First Class Mail |
| b020553c-3edf-4fef-95d3-a0c6fddaecba | Address Redacted | First Class Mail |
| b024c091-1db1-4c30-8409-c044db805197 | Address Redacted | First Class Mail |
| b0250eac-88a1-478e-940b-d93707c6594c | Address Redacted | First Class Mail |
| b025c997-3b7f-4ef6-b8f8-01ecea1caeec | Address Redacted | First Class Mail |
| b0275772-2da4-4090-a95c-bf6ac78dc6a2 | Address Redacted | First Class Mail |
| b027a32e-d77b-4422-ace8-7c56b4dc228f | Address Redacted | First Class Mail |
| b0285723-cc85-4b90-9bca-94bab3aac8fa | Address Redacted | First Class Mail |
| b029dd31-70a8-437b-b4e3-1f7eace9f636 | Address Redacted | First Class Mail |
| b02bda8c-611f-4068-9d19-afe5748982c7 | Address Redacted | First Class Mail |
| b02d4baa-4197-4a5f-a2f7-0d06ad77d3ff | Address Redacted | First Class Mail |
| b02f98fa-4f19-4af9-abd3-3dbae463de93 | Address Redacted | First Class Mail |
| b02fa436-6304-4eeb-a685-c44d7a4bd10d | Address Redacted | First Class Mail |
| b02fd33a-fdb0-41d3-8242-25e9b33276b8 | Address Redacted | First Class Mail |
| b03114cc-4f86-43b1-ac89-244a9ff2d1e0 | Address Redacted | First Class Mail |
| b031ba09-ac51-4fa8-b572-c4b2831fa1c2 | Address Redacted | First Class Mail |
| b031fa96-b09c-43e6-8860-a353588857d2 | Address Redacted | First Class Mail |
| b032ef54-1eeb-4b56-86bd-dc08936ecef1 | Address Redacted | First Class Mail |
| b0335664-f863-416d-ae66-78ead3855bc4 | Address Redacted | First Class Mail |
| b035720f-bea4-4a02-b8ee-8fb4e8f8dd3e | Address Redacted | First Class Mail |
| b035944b-098e-49a9-b0d2-6cf80293f579 | Address Redacted | First Class Mail |
| b0390c19-b4e9-46cb-a517-865ae2b8a2d6 | Address Redacted | First Class Mail |
| b03c1673-011c-4b62-a050-5ca9b4ddc500 | Address Redacted | First Class Mail |
| b03ea1b8-ef56-44ed-922f-5e7489204791 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b03f7adf-7f30-4cb9-96ff-0c6111acb63b | Address Redacted | First Class Mail |
| b040d23b-34c9-4335-b480-670f712d52f4 | Address Redacted | First Class Mail |
| b0416d6c-42df-4eb3-97f8-c98cb957af0e | Address Redacted | First Class Mail |
| b043e9ff-c9fa-4516-a788-84851db327df | Address Redacted | First Class Mail |
| b04671f4-42fb-48a8-87b0-43efe51e8c3e | Address Redacted | First Class Mail |
| b048446f-a752-4a6a-a78f-5e91c4369896 | Address Redacted | First Class Mail |
| b048b72a-f032-48a5-bbed-41e79239e6be | Address Redacted | First Class Mail |
| b04af6d1-1ba8-4098-89f2-cb8eb3ac7202 | Address Redacted | First Class Mail |
| b04d7cb9-9d3e-4a6a-8eeb-24e8a8972a7d | Address Redacted | First Class Mail |
| b04e1ac5-7c63-43fd-9ed6-ab615d3792a7 | Address Redacted | First Class Mail |
| b04f0cef-4822-476c-8f66-88fa6bffb9fa | Address Redacted | First Class Mail |
| b0512923-2466-4476-afdb-27e631a87e3f | Address Redacted | First Class Mail |
| b051601e-d080-4e28-9c4e-9794209e1623 | Address Redacted | First Class Mail |
| b052b573-fba7-48f3-8166-189aab82cc30 | Address Redacted | First Class Mail |
| b05468ff-2bd3-4766-892a-9bdcdb5768c2 | Address Redacted | First Class Mail |
| b0558da4-0332-4f66-b87f-6c9351592a89 | Address Redacted | First Class Mail |
| b05ba416-3022-49b8-a1fd-262634377e1e | Address Redacted | First Class Mail |
| b05bb155-0f87-488a-90ab-788bc7ade35b | Address Redacted | First Class Mail |
| b05c27ac-3e0f-45a6-9213-981caafe89e8 | Address Redacted | First Class Mail |
| b05f72b0-930c-42f9-8b0a-30edb3457c02 | Address Redacted | First Class Mail |
| b05fbc58-b78b-4437-8324-c530e4d1906b | Address Redacted | First Class Mail |
| b0607685-2dab-4d70-bbe5-c23bd6702d26 | Address Redacted | First Class Mail |
| b061120a-404d-4c21-90f1-f925d4552f5b | Address Redacted | First Class Mail |
| b0615af5-e1eb-412c-ac91-2a127b480b4a | Address Redacted | First Class Mail |
| b061d0a6-a7ef-4212-b2fd-61c93bc972fd | Address Redacted | First Class Mail |
| b061daeb-e68f-4631-b96f-038cb51ecc9e | Address Redacted | First Class Mail |
| b0634966-58d1-437b-9895-3ff470007246 | Address Redacted | First Class Mail |
| b063f284-c6f5-4a65-9c04-3595b39d8b8b | Address Redacted | First Class Mail |
| b06432d9-1bbe-4cca-9edc-8aa69409e54b | Address Redacted | First Class Mail |
| b06554a0-ca3a-4f5a-a456-e5cdedef3c7b | Address Redacted | First Class Mail |
| b0656947-bc97-4c52-8a04-f0702afa81a9 | Address Redacted | First Class Mail |
| b066da84-8a4e-4278-9db8-045d7092a1fa | Address Redacted | First Class Mail |
| b067f5b0-d35f-4fbf-8666-f3c0dae805e6 | Address Redacted | First Class Mail |
| b069bc38-8b02-4f2e-a7a7-4f63eada3607 | Address Redacted | First Class Mail |
| b06b18db-57b2-45a2-b017-804ad1e89d0f | Address Redacted | First Class Mail |
| b06b5c40-1de0-4219-bfb7-160db2e7255a | Address Redacted | First Class Mail |
| b06be2cf-749a-4b8c-b669-3f995d826a3e | Address Redacted | First Class Mail |
| b06c81e8-aa94-4717-84db-7d003991230d | Address Redacted | First Class Mail |
| b06c9d9a-1b65-4ac8-97e0-4aa7bc909e76 | Address Redacted | First Class Mail |
| b06ca32c-5916-47aa-a41a-b6ee3ef10f46 | Address Redacted | First Class Mail |
| b06db5d8-e03e-45b2-bc69-a593a1152965 | Address Redacted | First Class Mail |
| b06e2813-b8e8-42e3-a576-a56372aca827 | Address Redacted | First Class Mail |
| b0706845-f755-437b-8900-c58ff3b31522 | Address Redacted | First Class Mail |
| b0720fdc-01f7-4419-89f7-ed6dfe4738bf | Address Redacted | First Class Mail |
| b072408b-6a09-4b9f-935c-73a3a358ebe8 | Address Redacted | First Class Mail |
| b072d54e-4551-4d35-99cd-4a2691b3d18d | Address Redacted | First Class Mail |
| b073d381-d2d1-4ca7-94a2-b8c2a5c49243 | Address Redacted | First Class Mail |
| b0746c31-ac19-44bf-b7c4-402d5946baae | Address Redacted | First Class Mail |
| b074733d-59ee-4fab-adcb-eb5449d12ffc | Address Redacted | First Class Mail |
| b075591c-91b1-4105-a997-80ec7ed4748e | Address Redacted | First Class Mail |
| b076323c-c5fa-4d7d-9e02-af96a70f66bc | Address Redacted | First Class Mail |
| b0781610-9a3c-41fd-b6df-7141337dfb49 | Address Redacted | First Class Mail |
| b07a2b0c-8a7a-4a8d-96b3-56f559fec8eb | Address Redacted | First Class Mail |
| b07a3950-bc63-4ca7-aaa2-2c92a5a29452 | Address Redacted | First Class Mail |
| b07b1fcd-a279-4c71-91be-e74d33716d5c | Address Redacted | First Class Mail |
| b07b35c9-8f9a-4794-b911-e3d543aef117 | Address Redacted | First Class Mail |
| b07e6566-5124-4950-bd0f-c56c8aaf263b | Address Redacted | First Class Mail |
| b080297e-62cd-4382-bfb5-38c283c09cc1 | Address Redacted | First Class Mail |
| b0809934-8fb9-4ccc-9517-84d702bf11b7 | Address Redacted | First Class Mail |
| b08277b4-76f5-4b7f-a8fe-cf70fb30c8b3 | Address Redacted | First Class Mail |
| b0827e85-2c70-4e9d-a96f-8125d7318538 | Address Redacted | First Class Mail |
| b0841e45-2f0c-4ee2-a9a3-0415bc1fa398 | Address Redacted | First Class Mail |
| b0846136-9bac-464b-9807-a05eb0a5e0b2 | Address Redacted | First Class Mail |
| b085e237-1f35-47a6-ad67-8e1677ce860b | Address Redacted | First Class Mail |
| b086c910-aae6-4058-bf75-c0543269be5a | Address Redacted | First Class Mail |
| b086e88b-d6c1-4d93-9ee8-e3d5036de8bd | Address Redacted | First Class Mail |
| b0877c5b-ca49-4ebd-bc86-283b28e50ce6 | Address Redacted | First Class Mail |
| b0877c5b-ca49-4ebd-bc86-283b28e50ce6 | Address Redacted | First Class Mail |
| b08950db-9054-47a8-b0f2-18ed3eea5c12 | Address Redacted | First Class Mail |
| b0895a87-32eb-45f1-b26f-19c6b34c575d | Address Redacted | First Class Mail |
| b08b72ea-364f-4ff0-975f-4c7f827cf3b2 | Address Redacted | First Class Mail |
| b08cff6b-240d-4faf-8725-0aca775bbce7 | Address Redacted | First Class Mail |
| b08ec799-70b5-4836-8e8d-0414b6704441 | Address Redacted | First Class Mail |
| b08f1e46-c706-4c10-b83e-10cfa6c5a1a8 | Address Redacted | First Class Mail |
| b08fcf2f-f105-441f-ab81-ccc88f783474 | Address Redacted | First Class Mail |
| b09083ac-1ac8-4967-a66e-598e969d479e | Address Redacted | First Class Mail |
| b0914e79-9cf7-41dd-a67c-cda34fbfe89d | Address Redacted | First Class Mail |
| b0925ce0-bc17-469b-8728-fd91d4262abc | Address Redacted | First Class Mail |
| b092eabc-3047-4dc0-bea9-260212d0a7e9 | Address Redacted | First Class Mail |
| b0942530-f332-4716-96ab-ec99ee415620 | Address Redacted | First Class Mail |
| b0948dce-0578-49b8-936f-07db90c859d7 | Address Redacted | First Class Mail |
| b094e7f8-7c4c-485b-8f70-45f103e48a54 | Address Redacted | First Class Mail |
| b0968492-1fd8-426a-ba2b-95141791fbaf | Address Redacted | First Class Mail |
| b096f579-6a86-477d-82ad-b4bf07af9b4b | Address Redacted | First Class Mail |
| b096f579-6a86-477d-82ad-b4bf07af9b4b | Address Redacted | First Class Mail |
| b09b2010-4d18-43e0-aa52-06e55d94ff09 | Address Redacted | First Class Mail |
| b09b2010-4d18-43e0-aa52-06e55d94ff09 | Address Redacted | First Class Mail |
| b09c85b7-f8ad-48c4-a55c-ab18f4a88ee3 | Address Redacted | First Class Mail |
| b09c9414-19bf-4b2b-9154-261e78b0ecf9 | Address Redacted | First Class Mail |
| b09fdbc8-261a-41bd-bc0f-26b4cd1f5a8c | Address Redacted | First Class Mail |
| b0a12bd8-0ddc-4f77-8e1e-d42a790095d3 | Address Redacted | First Class Mail |
| b0a147cd-fd81-4b9b-9d51-94d6d5f62dea | Address Redacted | First Class Mail |
| b0a15dd5-077c-454f-ada5-32932df3f316 | Address Redacted | First Class Mail |
| b0a19495-2156-4235-8b54-382d4fc11cc5 | Address Redacted | First Class Mail |
| b0a23fd4-7bf1-4b55-9979-480610191810 | Address Redacted | First Class Mail |
| b0a28707-86f8-4cd8-a786-ef979455a125 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b0a3490f-a21f-40ef-aefb-a456e67c1688 | Address Redacted | First Class Mail |
| b0a3a25a-db41-4d48-9c1a-748ff4ae4d46 | Address Redacted | First Class Mail |
| b0a41373-8a9e-4ccd-b502-018e338569d6 | Address Redacted | First Class Mail |
| b0a5bca1-3712-4afc-b6f4-6fe41565f10d | Address Redacted | First Class Mail |
| b0a8732b-e5dc-4d1a-9cd1-7f47ef3249c5 | Address Redacted | First Class Mail |
| b0a8ac5d-3c5f-412c-a3b3-30ac591d67bc | Address Redacted | First Class Mail |
| b0a8ae70-c13b-4e8f-bc06-86a9034512e3 | Address Redacted | First Class Mail |
| b0aa1660-eadf-4063-aa71-afa5decc06ff | Address Redacted | First Class Mail |
| b0ae264d-0465-4d74-91ff-4397e6ae2c3f | Address Redacted | First Class Mail |
| b0ae7130-3f7f-4f06-a886-c6dc6ccac0ef | Address Redacted | First Class Mail |
| b0b01a54-6dc0-4a48-9071-df9d7da7a0d4 | Address Redacted | First Class Mail |
| b0b126f5-fb6a-4f35-966a-eefefda85c19 | Address Redacted | First Class Mail |
| b0b15270-6591-4824-aba1-0580a5e8355f | Address Redacted | First Class Mail |
| b0b4603d-c356-45ae-8e11-06341cbe901a | Address Redacted | First Class Mail |
| b0b58daa-8a44-4300-bd74-1498offfadcb | Address Redacted | First Class Mail |
| b0b72c24-5022-416c-8872-9dd078ce0707 | Address Redacted | First Class Mail |
| b0b75c88-f034-4376-a5f6-8a8d24fd8703 | Address Redacted | First Class Mail |
| b0bac3ee-9924-44ef-939a-3df02d4e27f8 | Address Redacted | First Class Mail |
| b0baec3e-8ba9-4d04-bb5c-8d782cf8792a | Address Redacted | First Class Mail |
| b0bdc80a-fb3c-4366-aa10-a72c61ab03d3 | Address Redacted | First Class Mail |
| b0be254b-055f-458f-859f-c5de0253d27f | Address Redacted | First Class Mail |
| b0be3074-eec2-49c6-9d12-4905cfa40b28 | Address Redacted | First Class Mail |
| b0c0c11c-6257-46a4-b6ca-817b7b6da86d | Address Redacted | First Class Mail |
| b0c10007-a2f4-4e61-9c65-fdfac5980233 | Address Redacted | First Class Mail |
| b0c725b3-2722-4c4b-b441-167f9c001f99 | Address Redacted | First Class Mail |
| b0c727cc-44b5-4463-9bc4-2fc43558a949 | Address Redacted | First Class Mail |
| b0c7c7c6-098e-4447-b41d-55a0b3792843 | Address Redacted | First Class Mail |
| b0ca859a-0d80-4f95-ad94-ebbc5b6712af | Address Redacted | First Class Mail |
| b0cae647-0229-497c-950f-5b58783b94d1 | Address Redacted | First Class Mail |
| b0caec9b-b7ec-468c-a55b-5551c6a97d01 | Address Redacted | First Class Mail |
| b0d051fc-a405-41e9-9294-653dc6e98885 | Address Redacted | First Class Mail |
| b0d17012-0013-4c34-8300-0736211ca7eb | Address Redacted | First Class Mail |
| b0d24657-d290-4e93-8675-716484434108 | Address Redacted | First Class Mail |
| b0d39711-150e-4c8c-b315-e9f352433a21 | Address Redacted | First Class Mail |
| b0d4a8c3-e50b-4318-a716-d2d3fb6ebd2c | Address Redacted | First Class Mail |
| b0d8013d-a6df-4014-b93b-22ae2b4579ea | Address Redacted | First Class Mail |
| b0da38c4-3826-4c3f-891a-c99af84e88ff | Address Redacted | First Class Mail |
| b0da394d-fe94-4184-b361-960f4dbb431c | Address Redacted | First Class Mail |
| b0dbb4b4-8305-43ba-bec5-009b6fce9648 | Address Redacted | First Class Mail |
| b0dc5b18-e306-4cf7-9152-09df8b650349 | Address Redacted | First Class Mail |
| b0dd2cdf-6734-4903-9981-042f6619de6f | Address Redacted | First Class Mail |
| b0dd946d-ed10-466f-9099-be03be361d70 | Address Redacted | First Class Mail |
| b0dddb82-30f4-4df9-8090-d527d4ec583c | Address Redacted | First Class Mail |
| b0de7a6f-024b-4c71-8a2f-3141ae757077 | Address Redacted | First Class Mail |
| b0deed82-9752-4f6f-885d-acb82ede8aad | Address Redacted | First Class Mail |
| b0df1793-8f9b-469d-8c59-de8866217754 | Address Redacted | First Class Mail |
| b0e58e01-bab4-44f1-9518-2c916df405d6 | Address Redacted | First Class Mail |
| b0e69ddd-da3b-471f-920e-a015d2ecbfdd | Address Redacted | First Class Mail |
| b0e6b32d-5bfa-41eb-8f47-bcc450f03cfe | Address Redacted | First Class Mail |
| b0e6b820-bca6-44a1-95d1-e1728ccfff6f | Address Redacted | First Class Mail |
| b0e71852-8af2-4b42-938c-d6b4749e5c9f | Address Redacted | First Class Mail |
| b0e7b694-d23b-4b73-aaf7-f3b40e580a3e | Address Redacted | First Class Mail |
| b0ec7736-0709-424a-b2f7-16f99ecad12b | Address Redacted | First Class Mail |
| b0ec8762-81fa-421c-8fa7-de1c704a58bf | Address Redacted | First Class Mail |
| b0ed7439-41dc-4061-adc3-2f7e374a3c8d | Address Redacted | First Class Mail |
| b0efe49c-8b6f-492f-b9bb-0ecc79d39c8c | Address Redacted | First Class Mail |
| b0efee93-0361-4343-99ce-c6b315f5cde8 | Address Redacted | First Class Mail |
| b0efee93-0361-4343-99ce-c6b315f5cde8 | Address Redacted | First Class Mail |
| b0f30336-bf07-4a3a-b6b1-b412d124c8f7 | Address Redacted | First Class Mail |
| b0f45822-ed9a-44a3-8b7d-f36af1fe98e6 | Address Redacted | First Class Mail |
| b0f47bdb-9c4e-4758-afa7-fc7a3884e0e2 | Address Redacted | First Class Mail |
| b0f4ee5e-3e23-4caf-bb32-fbe37e3705f6 | Address Redacted | First Class Mail |
| b0f4f9e7-bee1-4288-add6-4916bf6f259 | Address Redacted | First Class Mail |
| b0f5069c-5944-42b9-8e05-363664a1ce0f | Address Redacted | First Class Mail |
| b0f53ded-1ff2-403d-b2ca-39159e7ddea2 | Address Redacted | First Class Mail |
| b0f5c681-602d-43b4-acda-b1a410f5bf90 | Address Redacted | First Class Mail |
| b0f6d55c-a0fd-408d-808b-54bcd1de71c4 | Address Redacted | First Class Mail |
| b0f6fb93-e607-493d-8de9-76a89fed2acc | Address Redacted | First Class Mail |
| b0f99de0-fce9-47d2-980e-e08696271b3b | Address Redacted | First Class Mail |
| b0fa564f-0537-4081-9576-352631da73c5 | Address Redacted | First Class Mail |
| b0fa8838-63eb-4005-9059-584b6fac17e0 | Address Redacted | First Class Mail |
| b0fabed3-3c5e-4833-9465-14f3d0da46eb | Address Redacted | First Class Mail |
| b0fd401e-011e-492a-9d9d-27fff1766ade | Address Redacted | First Class Mail |
| b0fe65c2-27f5-4805-a878-5efaf8a19011 | Address Redacted | First Class Mail |
| b0fef9c4-1113-4943-9527-a6e353a538cb | Address Redacted | First Class Mail |
| b101427c-a90a-4c4a-b304-9a1bbd0e1df3 | Address Redacted | First Class Mail |
| b1019bca-0878-43d5-ac66-127affc14a4c | Address Redacted | First Class Mail |
| b10328a2-0f33-4fab-aa46-842fb08200fe | Address Redacted | First Class Mail |
| b1060499-78e7-4399-acb9-1f1c7c6fabdf | Address Redacted | First Class Mail |
| b1072ed8-a33a-4b49-8b18-b20172831673 | Address Redacted | First Class Mail |
| b107cb2b-dc38-4e9d-acf9-735f479524fe | Address Redacted | First Class Mail |
| b1094cad-677f-45de-ba37-1f5bf3c493ae | Address Redacted | First Class Mail |
| b109ad38-647b-4fbb-b718-cb7dee76de20 | Address Redacted | First Class Mail |
| b109bbe8-7606-4582-8117-270c4f570de4 | Address Redacted | First Class Mail |
| b10af773-b97e-4f3c-9739-80d275ba1b36 | Address Redacted | First Class Mail |
| b10df697-d124-4ce6-9bc1-d80a0700cb63 | Address Redacted | First Class Mail |
| b10eb17b-05ca-4f2f-a976-814b74796914 | Address Redacted | First Class Mail |
| b110bfac-7821-458b-a168-f5ae70f31a65 | Address Redacted | First Class Mail |
| b110f74d-9659-4a34-8fac-4930fa31a07e | Address Redacted | First Class Mail |
| b112c554-0ded-43d9-b1dd-a715134cbc6d | Address Redacted | First Class Mail |
| b113ea97-513f-49a3-84ec-5fb28a0756e2 | Address Redacted | First Class Mail |
| b1142250-4d58-4eb5-b65a-97f5955777a0 | Address Redacted | First Class Mail |
| b160704-3642-4855-8aa9-2d8179e1e90b | Address Redacted | First Class Mail |
| b11626b1-3730-4fee-b61b-39a44eb8d4b5 | Address Redacted | First Class Mail |
| b185973-e1af-4493-bfe5-2164a2b86c14 | Address Redacted | First Class Mail |
| b1196e31-dc28-41ce-89c4-6c4f0dc41202 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b1196e31-dc28-41ce-89c4-6c4f0dc41202 | Address Redacted | First Class Mail |
| b11c3585-9d1b-4154-9ba2-45b7146a43b3 | Address Redacted | First Class Mail |
| b11f87d5-49a2-47bb-be38-f6aa63f162a4 | Address Redacted | First Class Mail |
| b2166ed-b029-4bff-a469-0861597e4822 | Address Redacted | First Class Mail |
| b123b379-5572-4789-9332-d4cd362f91f2 | Address Redacted | First Class Mail |
| b2621fb-b44f-4aa2-a5b4-16a41d8f2b4c | Address Redacted | First Class Mail |
| b1279fef-f929-47aa-8907-30e5e3b7e60b | Address Redacted | First Class Mail |
| b12a6c03-ac11-4ed7-a0dc-852ac6a9fa27 | Address Redacted | First Class Mail |
| b12c53c3-8bc6-4c00-9023-98f2d97a9433 | Address Redacted | First Class Mail |
| b12ca9f6-8c0c-4261-8358-434a8af27d94 | Address Redacted | First Class Mail |
| b12d09d1-a076-4da3-9d37-2b070be0de52 | Address Redacted | First Class Mail |
| b12d09d1-a076-4da3-9d37-2b070be0de52 | Address Redacted | First Class Mail |
| b12f6ef9-d89b-4b0c-94e4-56e726696cba | Address Redacted | First Class Mail |
| b1316d7d-20d5-45a1-b24d-0b2300593dce | Address Redacted | First Class Mail |
| b132cbfe-a567-42ca-854a-93af7f49730c | Address Redacted | First Class Mail |
| b13423ad-1a8a-4c81-805a-49c8d2f40181 | Address Redacted | First Class Mail |
| b134d1c9-10f8-430e-995b-d47bf51f2d47 | Address Redacted | First Class Mail |
| b135dab3-9b0e-40e9-b760-2a6fff854674 | Address Redacted | First Class Mail |
| b13625c9-775b-4dba-8d72-c96432a25a64 | Address Redacted | First Class Mail |
| b381453-996f-493a-a46c-7c541b92ed91 | Address Redacted | First Class Mail |
| b1391934-de15-4c92-9879-3622e10949a7 | Address Redacted | First Class Mail |
| b1391934-de15-4c92-9879-3622e10949a7 | Address Redacted | First Class Mail |
| b13930 16-6a96-4dcd-b22e-68d46126ac8a | Address Redacted | First Class Mail |
| b13a067f-3c54-41f3-90e3-91e379c7ad6a | Address Redacted | First Class Mail |
| b13a2f21-94cb-4df6-a83a-01ba831a0a29 | Address Redacted | First Class Mail |
| b13a85ea-7c4f-4bee-8097-f411fa8c05ee | Address Redacted | First Class Mail |
| b13bf15e-1901-4d94-b1e9-b6fb60defd6a | Address Redacted | First Class Mail |
| b13c4d2a-d44b-4598-afc8-7b8dce3f8ff4 | Address Redacted | First Class Mail |
| b13eb5d7-cf3e-435b-a5a5-eb26e0eafabb | Address Redacted | First Class Mail |
| b141e3b9-de1d-4a85-922c-9dcfc3de03ba | Address Redacted | First Class Mail |
| b1424f05-8c33-4f6c-8ac3-14e15b3e8621 | Address Redacted | First Class Mail |
| b1440e2c-2099-4e92-b2e3-2f2cf944b8d7 | Address Redacted | First Class Mail |
| b1444cdf-8617-4f1a-9931-d7bccdffdb7e | Address Redacted | First Class Mail |
| b144e61e-0d8c-43a7-abd5-58070bf2e83a | Address Redacted | First Class Mail |
| b1460c1c-09f3-4b53-9cbf-c79d5b29c844 | Address Redacted | First Class Mail |
| b14628bb-b219-4040-aed9-0e24c1a7a4ca | Address Redacted | First Class Mail |
| b14696ff-9a0d-471e-96ae-e98bc7deb836 | Address Redacted | First Class Mail |
| b147e23c-a95e-45a9-9c10-8585420f57c7 | Address Redacted | First Class Mail |
| b1481c6c-7f81-4f27-abba-d67f38383502 | Address Redacted | First Class Mail |
| b148b585-528c-4af0-bebb-52e5d6e77256 | Address Redacted | First Class Mail |
| b14983b5-debf-4980-829b-55d93f66e78f | Address Redacted | First Class Mail |
| b149b937-8149-4ff5-8c11-3975e7572786 | Address Redacted | First Class Mail |
| b14a185d-ff45-4f6d-b8eb-6ea2c13306ce | Address Redacted | First Class Mail |
| b14ae661-34d1-4bf0-a3e4-9790e6382afa | Address Redacted | First Class Mail |
| b14dc86f-0c6a-4729-a504-81e06ed4997d | Address Redacted | First Class Mail |
| b14f9ee1-fb50-47d2-8c10-c0e5c5d3a4b5 | Address Redacted | First Class Mail |
| b513665-5782-42a4-b5f9-69f22b5c1fe | Address Redacted | First Class Mail |
| b153f00b-b483-4988-9bd9-9c492ee38e94 | Address Redacted | First Class Mail |
| b154060d-4e1a-4220-98a9-a50c00648b99 | Address Redacted | First Class Mail |
| b154ce86-4a03-49c8-9939-fb2267c5737c | Address Redacted | First Class Mail |
| b1555c81-fd0a-4b37-a14e-0448eb2f6ece | Address Redacted | First Class Mail |
| b155ac2b-ca7e-4635-b7e5-b821d69c796d | Address Redacted | First Class Mail |
| b157b064-642f-4e6e-88bc-06badc51fc87 | Address Redacted | First Class Mail |
| b1593428-55ae-4fd5-a9af-87f6b2e01ae9 | Address Redacted | First Class Mail |
| b15a7b26-928f-4e21-b2ba-c2a985b816d8 | Address Redacted | First Class Mail |
| b15b89aa-e7da-438d-b29b-2677378e19b2 | Address Redacted | First Class Mail |
| b15d980f-686b-43b9-8d57-f38d7b0d0d86 | Address Redacted | First Class Mail |
| b15ee152-dce2-42eb-b874-d69c7ab94afe | Address Redacted | First Class Mail |
| b15fb3f1-b65c-41bc-8123-aa864c7caa56 | Address Redacted | First Class Mail |
| b1629f38-38a2-40ab-8fee-dba14df589a3 | Address Redacted | First Class Mail |
| b1663e3b-0b10-4c44-a3d4-d5d9f3cf9505 | Address Redacted | First Class Mail |
| b166952b-9eeb-4df9-8fff-8171398a638a | Address Redacted | First Class Mail |
| b16712b8-636a-436b-bba5-1d0aed6a2f99 | Address Redacted | First Class Mail |
| b1675275-8101-4722-aeee-9672ab500de3 | Address Redacted | First Class Mail |
| b16a253e-2943-424b-bfe8-a05974b8b5e1 | Address Redacted | First Class Mail |
| b16e71e2-8ce3-474b-96f7-104e567341de | Address Redacted | First Class Mail |
| b16fd148-fd32-4f34-a7db-d423ae30e52c | Address Redacted | First Class Mail |
| b16fd7f7-2114-443d-a3d2-aea0bef2bac9 | Address Redacted | First Class Mail |
| b170c6f8-2543-4b26-bbd5-a13011388257 | Address Redacted | First Class Mail |
| b1719469-1117-43dd-92ac-ea0b616214a3 | Address Redacted | First Class Mail |
| b1720936-3c9f-4b79-979c-abee43ae9296 | Address Redacted | First Class Mail |
| b17252ba-bfe5-42bc-acb7-929b67085fda | Address Redacted | First Class Mail |
| b1729b37-c0e8-4660-8791-e72458b6f8d4 | Address Redacted | First Class Mail |
| b17307f1-faf3-4bd3-a54d-24a5087caca5 | Address Redacted | First Class Mail |
| b174228f-032f-40cd-a98f-0a1b9002eeea | Address Redacted | First Class Mail |
| b764795-d045-4eb6-b54b-c53c6e3dfb42 | Address Redacted | First Class Mail |
| b176a3c6-e838-4cee-bdfe-995e9549ba94 | Address Redacted | First Class Mail |
| b1779068-abcd-4cb5-a393-1831ded86f69 | Address Redacted | First Class Mail |
| b17a3c4c-f7c3-447a-9dcf-81905193ac9c | Address Redacted | First Class Mail |
| b17b36b0-8386-4905-91e8-218bf083e6cf | Address Redacted | First Class Mail |
| b17bd3af-3f53-4f8f-8814-e4dd055e7837 | Address Redacted | First Class Mail |
| b17d9d2f-c3f2-4e97-90f1-87b0f9dcf24b | Address Redacted | First Class Mail |
| b17f6733-b977-4e6d-934c-3c4bfee9a729 | Address Redacted | First Class Mail |
| b17fdf8c-ff02-4a79-b8c6-9cd12973f390 | Address Redacted | First Class Mail |
| b18229ee-86b3-44fc-adb5-25a6b494d7c4 | Address Redacted | First Class Mail |
| b182d8dd-47de-4585-a3f9-3081fe0673a | Address Redacted | First Class Mail |
| b18322ee-1001-45e6-af88-d4b092f45134 | Address Redacted | First Class Mail |
| b185b1e7-fcee-47f7-9427-c3ea3088e256 | Address Redacted | First Class Mail |
| b1865733-cf20-4ad8-8be8-023b6f929971 | Address Redacted | First Class Mail |
| b187d46a-c653-4ea1-a245-e174c7c24856 | Address Redacted | First Class Mail |
| b18969b1-e983-4940-b1cd-c6f541c6c358 | Address Redacted | First Class Mail |
| b189ea1f-4b57-4356-96f8-16de489b9f50 | Address Redacted | First Class Mail |
| b18a2318-4479-456d-9142-e2a804011f78 | Address Redacted | First Class Mail |
| b18a422b-4c54-43cc-9590-b8885f066f89 | Address Redacted | First Class Mail |
| b18f3a9b-45c0-4084-8941-5b2a9835689d | Address Redacted | First Class Mail |
| b18f80ca-451f-4804-b31d-cabfdeda346c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| b195b6c6-f335-4c1f-ab34-90f8ece17c8b | Address Redacted | First Class Mail |
| b1988080-dc92-4ea7-9b07-e4d84057042d | Address Redacted | First Class Mail |
| b1991f48-4f1c-4321-9a38-20faeef6c656 | Address Redacted | First Class Mail |
| b1994188-8004-4b6d-94a7-f5ca01700a1c | Address Redacted | First Class Mail |
| b199ee50-26cb-4cc9-9c94-6f8501adf6fa | Address Redacted | First Class Mail |
| b19bc664-a8ae-484a-b94f-fa3b21628dbe | Address Redacted | First Class Mail |
| b19ca67e-a069-4d86-94d2-752dd8dd4c52 | Address Redacted | First Class Mail |
| b19df60c-789c-4726-a71b-fb85122b17ef | Address Redacted | First Class Mail |
| b1a1b679-1128-4344-a14d-0b160abfd40e | Address Redacted | First Class Mail |
| b1a20b0f-4b20-4646-8bc4-7780ccc84f97 | Address Redacted | First Class Mail |
| b1a23044-9879-43df-9bd3-db0bd2859935 | Address Redacted | First Class Mail |
| b1a2dd8f-a1a2-46ce-8ee5-4e26319676e7 | Address Redacted | First Class Mail |
| b1a31339-2af5-4ddf-88c5-65224baea840 | Address Redacted | First Class Mail |
| b1a383a3e-4f1d-4064-a0a0-50f142f1b419 | Address Redacted | First Class Mail |
| b1a3ae93-11af-4194-ad0a-254fedbd7ab3 | Address Redacted | First Class Mail |
| b1a673f9-dcbf-49e8-9a6b-164494ec1929 | Address Redacted | First Class Mail |
| b1ac1972-3742-4a2e-b358-625450d1efbb | Address Redacted | First Class Mail |
| b1ac719b-4a43-4d8b-b679-51470b12a648 | Address Redacted | First Class Mail |
| b1ad8b1c-c07c-4030-8bfa-1ab1d441a90a | Address Redacted | First Class Mail |
| b1aec01d-b5f0-4f04-8744-6b2871620e87 | Address Redacted | First Class Mail |
| b1b04d4c-a15e-488b-9d20-4552aeb99b2f | Address Redacted | First Class Mail |
| b1b274af-2b96-4928-a691-c42aeede87a0 | Address Redacted | First Class Mail |
| b1b4bb7b-305b-40b5-b943-d513d1703d0d | Address Redacted | First Class Mail |
| b1b5aee4-f86c-4142-824e-281aac25bf0b | Address Redacted | First Class Mail |
| b1ba0cb4-eec9-49b7-84f5-015b3294087e | Address Redacted | First Class Mail |
| b1ba0cb4-eec9-49b7-84f5-015b3294087e | Address Redacted | First Class Mail |
| b1be0e7c-9a83-4f7f-b6af-e33e3a4243e4 | Address Redacted | First Class Mail |
| b1c02542-173d-4014-a6ab-7de43743790b | Address Redacted | First Class Mail |
| b1c02542-173d-4014-a6ab-7de43743790b | Address Redacted | First Class Mail |
| b1c3de42-be93-4bd5-a24c-4926f83f6e632 | Address Redacted | First Class Mail |
| b1c66ce4-9f17-4ab7-8237-b5cee95626f | Address Redacted | First Class Mail |
| b1c7fcea-dc52-4b72-9936-8eddb42fee1a | Address Redacted | First Class Mail |
| b1c80e02-1798-4366-b476-4b3e0277fa39 | Address Redacted | First Class Mail |
| b1c8c4a2-4806-48a2-b126-30ae336b9a2c | Address Redacted | First Class Mail |
| b1c9f49e-ddb8-4ce3-b520-996ae1b1cf78 | Address Redacted | First Class Mail |
| b1ca23b4-08c3-4a4c-89a2-1d9a45c22ac6 | Address Redacted | First Class Mail |
| b1ca9917-a7d1-4af7-8b49-43a95f7d698f | Address Redacted | First Class Mail |
| b1cc6e2a-7760-43fb-b049-efbab21acadc | Address Redacted | First Class Mail |
| b1ce2d34-0961-4c72-875e-f9ceedcf8480 | Address Redacted | First Class Mail |
| b1cfc296-db68-48c4-8d35-701d2857b259 | Address Redacted | First Class Mail |
| b1d10af2-bbab-40c5-b677-8bcf641694ff | Address Redacted | First Class Mail |
| b1d29ac2-b393-41ed-af3e-3bf22f35c6e4 | Address Redacted | First Class Mail |
| b1d53515-59e5-4d60-935f-d67655bcc5b8 | Address Redacted | First Class Mail |
| b1d6117d-40e5-4ab6-a200-07d14799cf69 | Address Redacted | First Class Mail |
| b1da58ab-4a35-4d49-8867-9fe89d999c65 | Address Redacted | First Class Mail |
| b1dab022-ac09-49fd-a32d-3db918b1032b | Address Redacted | First Class Mail |
| b1dba415-c5ca-4859-aa28-2fa9529ea422 | Address Redacted | First Class Mail |
| b1dd2d0d-fa0a-4a3b-9027-4843a6fc6b34 | Address Redacted | First Class Mail |
| b1df0f96-522f-4e85-b2e8-365d0024e4d2 | Address Redacted | First Class Mail |
| b1df73ac-fb64-4366-9ad9-f0ff96efe77a | Address Redacted | First Class Mail |
| b1df7688-3285-442a-8ffa-37f9e4ab8f7c | Address Redacted | First Class Mail |
| b1df8fea-31fc-4124-b014-6748d73ae163 | Address Redacted | First Class Mail |
| b1e01ce2-1e4b-4df8-945a-e7e652670dfd | Address Redacted | First Class Mail |
| b1e1cce5-e5a7-4869-841d-98d8cf5dd68f | Address Redacted | First Class Mail |
| b1e255af-5ee4-4156-8b92-a2239e82b814 | Address Redacted | First Class Mail |
| b1e36c6f-6775-4505-8c30-da541bfdb032 | Address Redacted | First Class Mail |
| b1e67cc5-457d-4b70-89ef-23522097b7c7 | Address Redacted | First Class Mail |
| b1e821a3-53dc-4ff2-a51b-e4bcc121e375 | Address Redacted | First Class Mail |
| b1e98c78-2707-484f-8926-08506f6b934c | Address Redacted | First Class Mail |
| b1e9b29e-0408-4310-9798-ab342ef001fe | Address Redacted | First Class Mail |
| b1ea974e-40a1-4621-a59b-d0fbe1031b6f | Address Redacted | First Class Mail |
| b1eb787d-cee8-4b0a-8985-985ffbdfb60f | Address Redacted | First Class Mail |
| b1eba12d-11ee-49d6-99ba-d013436af07d | Address Redacted | First Class Mail |
| b1ed86b6-5fc7-4714-b0d6-4b5f0e1f1b13 | Address Redacted | First Class Mail |
| b1ee59ad-dc06-43e3-af48-0b0a6b429753 | Address Redacted | First Class Mail |
| b1eea704-8e7a-4dec-852b-dcb637713074 | Address Redacted | First Class Mail |
| b1f04d10-a19f-4e9d-a9fc-4c6a5a62af57 | Address Redacted | First Class Mail |
| b1f11265-875d-4f80-83b4-8f7b621fc65b | Address Redacted | First Class Mail |
| b1f29bfd-5196-4d3a-81f8-a7bb0a2c9dfe | Address Redacted | First Class Mail |
| b1f44580-963b-487b-bfab-746e82978350 | Address Redacted | First Class Mail |
| b1f44580-963b-487b-bfab-746e82978350 | Address Redacted | First Class Mail |
| b1f8da93-75db-49d1-8c32-18dd35c1b358 | Address Redacted | First Class Mail |
| b1fb4412-568f-49f1-8193-1cb44d805e39 | Address Redacted | First Class Mail |
| b2005d84-2fae-4e0b-ac8b-d7fbe5494b7b | Address Redacted | First Class Mail |
| b200bae5-b619-4697-9b3c-1a3b494cbde7 | Address Redacted | First Class Mail |
| b2032e15-1f9b-43eb-9657-97da20624364 | Address Redacted | First Class Mail |
| b2038490-24c1-4a26-a435-3a7700eaee11 | Address Redacted | First Class Mail |
| b20392dc-9fca-45b4-b115-c15c3c953a0f | Address Redacted | First Class Mail |
| b20414b4-9751-44ef-ab1e-25a08aa80bd3 | Address Redacted | First Class Mail |
| b205e4e5-ed8c-4ba6-8e7c-3d80347b6980 | Address Redacted | First Class Mail |
| b2069572-e274-4171-b806-b469667b2692 | Address Redacted | First Class Mail |
| b2084066-9495-4585-adc1-559ff3dbb1d5 | Address Redacted | First Class Mail |
| b2090a78-6b51-44d9-acdf-c2fbacf5fbdc | Address Redacted | First Class Mail |
| b209dba3-4d49-48af-ae5d-d243b5057fa1 | Address Redacted | First Class Mail |
| b209dba3-4d49-48af-ae5d-d243b5057fa1 | Address Redacted | First Class Mail |
| b20a2afa-615b-4f30-ad53-98e2ec596a27 | Address Redacted | First Class Mail |
| b20a39d6-f228-42fa-9645-f8b16dd6c435 | Address Redacted | First Class Mail |
| b20a486d-8470-4925-8f2f-f227e0af57b7 | Address Redacted | First Class Mail |
| b20e3b79-762b-46ba-a804-467367aa3401 | Address Redacted | First Class Mail |
| b20e519b-45b2-474f-8e7b-e2b389cadffe | Address Redacted | First Class Mail |
| b20ead0d-fafc-4633-a718-954f00350ded | Address Redacted | First Class Mail |
| b20ef380-182e-4a98-a05c-4eeb317b419d | Address Redacted | First Class Mail |
| b20f9a07-e75c-4c8e-a4b4-94d8276d7ab4 | Address Redacted | First Class Mail |
| b211811e-f1f9-40fa-b3da-452586b2a91c | Address Redacted | First Class Mail |
| b2131fc3-86c3-43cc-b48a-ff78b3afc8ae | Address Redacted | First Class Mail |
| b2153d2b-27c0-4b34-aa1d-59bfa256f6de | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b2158015-d851-4d51-bd73-5010e16990cf | Address Redacted | First Class Mail |
| b2166759-3c5e-41aa-ac4d-cdfbbfec56a0 | Address Redacted | First Class Mail |
| b2172803-df19-4049-9b76-21b6a4641a1b | Address Redacted | First Class Mail |
| b218af81-e7aa-497c-a415-7ae6a5921f1b | Address Redacted | First Class Mail |
| b218da5e-90be-4fa6-be60-0fa4469f463c | Address Redacted | First Class Mail |
| b219ef34-d304-4d4f-8c61-b80be3829e33 | Address Redacted | First Class Mail |
| b21a50aa-0e7c-4784-bc15-6aa3894b34d3 | Address Redacted | First Class Mail |
| b21a8121-0047-40d2-8acd-4448585c6c36 | Address Redacted | First Class Mail |
| b21c4022-9648-4252-a1ef-75a04dbc1a02 | Address Redacted | First Class Mail |
| b21d2b0f-65d6-46f8-b956-e4642cbda197 | Address Redacted | First Class Mail |
| b21ea6ed-8a5a-45ce-b9ff-42fe99bb3230 | Address Redacted | First Class Mail |
| b21ec841-c191-4db9-abc4-a6473958c70c | Address Redacted | First Class Mail |
| b2200b23-547a-4f16-85bf-cce441741303 | Address Redacted | First Class Mail |
| b221c18e-8cc6-4a01-9784-5b647333d063 | Address Redacted | First Class Mail |
| b221f606-fb2c-4bcf-9e2a-e4f870e49d42 | Address Redacted | First Class Mail |
| b224e221-d57c-4aaa-9da1-9da717a47756 | Address Redacted | First Class Mail |
| b2260c49-9a3c-4b1f-9133-d7143e066458 | Address Redacted | First Class Mail |
| b2279346-ab10-44e2-8bc0-96032104f232 | Address Redacted | First Class Mail |
| b22a0482-86fc-481e-84ed-6ce85f5e9ad5 | Address Redacted | First Class Mail |
| b22a6cd6-0f85-4b83-8cce-7d088a6f5cb2 | Address Redacted | First Class Mail |
| b22c8efd-92c8-41f6-93d0-bc0115d04f71 | Address Redacted | First Class Mail |
| b22e6d1f-bb7f-4bce-bc58-695c868916ac | Address Redacted | First Class Mail |
| b2f0189-fe8e-4ed4-bd63-b8fa5f2ef778 | Address Redacted | First Class Mail |
| b23084a3-1d64-4cda-bd68-057e68392096 | Address Redacted | First Class Mail |
| b230f175-4fee-41ae-aa2e-3a50aa6b16ac | Address Redacted | First Class Mail |
| b2323c2d-2dba-4dae-ac8a-b493a09f5fa2 | Address Redacted | First Class Mail |
| b23364f-55aa-40f1-a32e-60ea9365dca9 | Address Redacted | First Class Mail |
| b23464a4-20c0-4117-bd8f-3d7149614d76 | Address Redacted | First Class Mail |
| b2359aa8-d735-43cb-bce5-4fe03358d918 | Address Redacted | First Class Mail |
| b239b20c-3214-4b54-b5a8-574173a5065f | Address Redacted | First Class Mail |
| b23e0900-8a77-444e-9aeb-06b00938d066 | Address Redacted | First Class Mail |
| b23ea48f-c4bb-4b9e-8d09-70a50e259585 | Address Redacted | First Class Mail |
| b23fc6f8-5f7c-4068-970c-d1d97d7ee1d5 | Address Redacted | First Class Mail |
| b24010cf-4065-4b1f-ae3e-76a0bf23a1cf | Address Redacted | First Class Mail |
| b2402ed2-cd4f-44e0-bb5f-644cdf1cd50e | Address Redacted | First Class Mail |
| b240696f-a833-40f4-86eb-d7db6c0f25cd | Address Redacted | First Class Mail |
| b2419c97-e7a6-4d21-aaf6-c25c8b8516e4 | Address Redacted | First Class Mail |
| b241a9ff-86dd-44c5-b5d4-5095aa9f9c5f | Address Redacted | First Class Mail |
| b2426029-248e-45a0-8296-9513e7ccb650 | Address Redacted | First Class Mail |
| b242b8c4-bf68-4d24-9f7f-2378961d12bc | Address Redacted | First Class Mail |
| b2450c70-8d8e-43a0-bfed-842bf7f026fc | Address Redacted | First Class Mail |
| b24519c6-b9a9-4680-b82a-5c916bcc445e | Address Redacted | First Class Mail |
| b2495ee6-71bc-455a-b86f-6508e133c1ac | Address Redacted | First Class Mail |
| b24999ce-c3f8-40af-a9d0-ef1dfe00d143 | Address Redacted | First Class Mail |
| b24999ce-c3f8-40af-a9d0-ef1dfe00d143 | Address Redacted | First Class Mail |
| b249fdbc-cf7f-49e2-ba72-ece48c18ac42 | Address Redacted | First Class Mail |
| b24a1586-91dc-47af-9b57-39bc6634c058 | Address Redacted | First Class Mail |
| b24adfb8-1bd0-49e7-ada3-63f821b1bbb3 | Address Redacted | First Class Mail |
| b24f7157-052e-45b8-8b9d-e5981e666742 | Address Redacted | First Class Mail |
| b24f7eca-459c-44e7-a467-60c34f640439 | Address Redacted | First Class Mail |
| b24ffd58-636e-4740-bbaa-5ee68626b430 | Address Redacted | First Class Mail |
| b2507eb5-5491-4c53-a400-1bf5b352756f | Address Redacted | First Class Mail |
| b25216b0b-2016-47ab-a16e-ffb5cc5e73ed | Address Redacted | First Class Mail |
| b254a021-07c4-4b10-9c39-7fda2be7823a | Address Redacted | First Class Mail |
| b2567edd-c96a-418e-a8f7-ef55eeb7bc47 | Address Redacted | First Class Mail |
| b258a23c-96e8-4874-a6ec-05465d6614fe | Address Redacted | First Class Mail |
| b25c5eb4-5a51-4aaf-8e40-e2c98f1c90fe | Address Redacted | First Class Mail |
| b25d6a11-7501-482d-9071-f169bcf8debe | Address Redacted | First Class Mail |
| b25fb83f-5a49-4050-a6ba-8dcc750d145b | Address Redacted | First Class Mail |
| b2670543-b66b-4f91-baba-c56d9b25ce4f | Address Redacted | First Class Mail |
| b2673808-6026-4375-8d5c-51109bd1889e | Address Redacted | First Class Mail |
| b2689583-80e4-4849-9a7c-fb6631c5eee3 | Address Redacted | First Class Mail |
| b2689583-80e4-4849-9a7c-fb6631c5eee3 | Address Redacted | First Class Mail |
| b269b46e-ba5e-460d-83cf-65f3327c8b3a | Address Redacted | First Class Mail |
| b26ad42a-cd8c-400d-86a9-2e555cbaf89a | Address Redacted | First Class Mail |
| b26b14ce-bfd2-4138-9871-ceef82e04c2f | Address Redacted | First Class Mail |
| b26b813c-0790-4d93-8273-2c0d6849a9c3 | Address Redacted | First Class Mail |
| b26bdd71-4acc-461d-88f8-06b4efb8eebb | Address Redacted | First Class Mail |
| b26cd266-0171-45ec-9f83-10d783708086 | Address Redacted | First Class Mail |
| b26cd266-0171-45ec-9f83-10d783708086 | Address Redacted | First Class Mail |
| b26ea5d5-7bd9-46e7-804e-39dc5273ec70 | Address Redacted | First Class Mail |
| b26f9d66-5777-469b-a783-7fbd62168aff | Address Redacted | First Class Mail |
| b270a232-dcea-4f2c-beef-5850d8d1b851 | Address Redacted | First Class Mail |
| b272c39d-0cae-44a5-96ab-c335abb7a9e0 | Address Redacted | First Class Mail |
| b273a345-5003-4a5d-b839-5d04ba9295ea | Address Redacted | First Class Mail |
| b2746d92-d08b-469c-9501-3d8b3a54c958 | Address Redacted | First Class Mail |
| b2750dd1-5d16-4776-811a-3f65b4d2bce9 | Address Redacted | First Class Mail |
| b27556d5-ab2a-4649-8b5c-ac23a60b7ecc | Address Redacted | First Class Mail |
| b276d0f8-64c8-4430-acc4-80191a656bdb | Address Redacted | First Class Mail |
| b278f2bb-637c-499a-8cfb-2c7b426c4ef5 | Address Redacted | First Class Mail |
| b27b5ab2-074a-4eff-9c54-9183e8ba3938 | Address Redacted | First Class Mail |
| b27bb29b-09a0-4bb2-bece-be743db86af2 | Address Redacted | First Class Mail |
| b27c9718-bac3-44f0-9747-a4c1bda34493 | Address Redacted | First Class Mail |
| b27e17f1-4dae-42d9-8241-aaf0d17cd13b | Address Redacted | First Class Mail |
| b27e2cab-97e0-4a9b-9ce2-781647874310 | Address Redacted | First Class Mail |
| b27e585a-7137-428d-9581-35e0c1206f55 | Address Redacted | First Class Mail |
| b27eb677-d63c-437d-a222-cd76aad3624f | Address Redacted | First Class Mail |
| b27f8e81-b2e1-4188-adf5-75060ebd2aa7 | Address Redacted | First Class Mail |
| b28546f0-589c-4ccc-9a37-66a86100aa95 | Address Redacted | First Class Mail |
| b288ee8a-2231-49da-8249-e6964bd0e1a3 | Address Redacted | First Class Mail |
| b28a5859-d61b-4441-a9a5-1f9a06752274 | Address Redacted | First Class Mail |
| b28c3b4b-a3ff-463e-994f-e58ddf6c3a96 | Address Redacted | First Class Mail |
| b28d41c4-4214-467a-b5a2-88d889a9cdcf | Address Redacted | First Class Mail |
| b28dc169-3db1-4311-b300-a6756d306a3d | Address Redacted | First Class Mail |
| b2909168-5725-4664-a511-9d04566cf054 | Address Redacted | First Class Mail |
| b291fa93-320d-4143-85ac-4023d4611e7c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b29504ab-42be-42e8-8554-7748f63ff3a8 | Address Redacted | First Class Mail |
| b295142d-bc7b-4bb9-95b3-f0894410aabd | Address Redacted | First Class Mail |
| b299a2f5-b799-47eb-93f9-1ab0ae6cb079 | Address Redacted | First Class Mail |
| b299bae5-01b7-424c-aab1-d2c0f2254f2e | Address Redacted | First Class Mail |
| b299c68d-b99b-4316-a860-9fda0c45c8ad | Address Redacted | First Class Mail |
| b29a9b33-3101-4aac-902d-d9286b92dcaa | Address Redacted | First Class Mail |
| b29c4fdf-99e6-43de-9a99-7efdfadb49b2 | Address Redacted | First Class Mail |
| b29c519b-a5a2-4a94-80cf-42233c368cd6 | Address Redacted | First Class Mail |
| b29d6483-2b62-499d-854d-9cd44fb27ae6 | Address Redacted | First Class Mail |
| b2a07cc2-d9c9-4b58-95c9-17622340b912 | Address Redacted | First Class Mail |
| b2a22243-739c-4fc5-83c4-ee41b932999a | Address Redacted | First Class Mail |
| b2a68735-d32e-42ec-9fcf-34c7581c27ba | Address Redacted | First Class Mail |
| b2a6ee14-100f-44a0-862c-348b359879a0 | Address Redacted | First Class Mail |
| b2aa4ac4-eb01-40b8-8b96-1d00325addc0 | Address Redacted | First Class Mail |
| b2aa9d26-6f3b-4864-b3cc-f695794a497d | Address Redacted | First Class Mail |
| b2aab5dc-beca-41bc-9fd8-8890dabebcca | Address Redacted | First Class Mail |
| b2acecdf-e78c-4838-85e3-06687d76a126 | Address Redacted | First Class Mail |
| b2b1d869-98c2-4e10-ae11-f26f076dabe2 | Address Redacted | First Class Mail |
| b2b6e8f5-3669-4d0a-a381-7d26a6f31915 | Address Redacted | First Class Mail |
| b2b80b9f-9ab0-4cce-bc99-342b2a6db6c7 | Address Redacted | First Class Mail |
| b2b81f3f-6d8f-4dcc-8a2d-f5e75fa401ee | Address Redacted | First Class Mail |
| b2ba82db-5949-44b6-8bb0-1653fc549643 | Address Redacted | First Class Mail |
| b2baead5-cc27-4638-beb2-4eb6af3b6fb8 | Address Redacted | First Class Mail |
| b2bb833b-c985-458d-9613-233230bd0c86 | Address Redacted | First Class Mail |
| b2bed891-9323-4ba2-9f81-33fc029c3d03 | Address Redacted | First Class Mail |
| b2c02bcc-a856-4613-9002-f3a86f501877 | Address Redacted | First Class Mail |
| b2c1013-a1c9-4c65-a706-722e32b2fb2e | Address Redacted | First Class Mail |
| b2c29f21-705c-4b14-820c-57a01ccd4f77 | Address Redacted | First Class Mail |
| b2c349f2-a680-4f29-8247-c47379f747d0 | Address Redacted | First Class Mail |
| b2c36f07-8974-4988-860b-014f5635bee5 | Address Redacted | First Class Mail |
| b2c5b6e0-ff62-4b2a-98bb-a1b312d74485 | Address Redacted | First Class Mail |
| b2c5ef1e-7cbe-40a9-b3fd-f1749d65da9e | Address Redacted | First Class Mail |
| b2c68e08-e738-49c9-b1c9-f19f0a7160df | Address Redacted | First Class Mail |
| b2ca025e-a9e0-444d-b3bb-eea0b9a2289e | Address Redacted | First Class Mail |
| b2cab657-28aa-4519-a446-30db173a270f | Address Redacted | First Class Mail |
| b2cafcfb-a643-43b0-b0f9-0e0285605851 | Address Redacted | First Class Mail |
| b2cb40d7-07ab-4bb8-9ad9-9e4f64ff4f9c | Address Redacted | First Class Mail |
| b2cbca87-8f84-4483-bf8e-dd8bf96cd6f6 | Address Redacted | First Class Mail |
| b2cc3cdf-e75e-4243-aa86-7215988b8744 | Address Redacted | First Class Mail |
| b2cdc11a-771e-4f02-a580-b37562b7bbc2 | Address Redacted | First Class Mail |
| b2cf33c9-56ac-4637-ac3e-751036eaad54 | Address Redacted | First Class Mail |
| b2d017b7-3951-4fea-8368-0074f262acac | Address Redacted | First Class Mail |
| b2d06462-590b-437c-9747-2b78e9902650 | Address Redacted | First Class Mail |
| b2d3b504-8537-4dd5-93cd-c8d174f860cf | Address Redacted | First Class Mail |
| b2d4bece-2a59-43cd-a198-137303cc6d06 | Address Redacted | First Class Mail |
| b2d58d04-953a-4d52-8d18-fe8a96ead0a6 | Address Redacted | First Class Mail |
| b2d73af9-cd73-43de-952f-c6f6c571d4d2 | Address Redacted | First Class Mail |
| b2d7c6a4-7e79-4ce1-ad6e-0c46513f190a | Address Redacted | First Class Mail |
| b2d99bd1-d6a5-4c40-8c6d-2e838109ac23 | Address Redacted | First Class Mail |
| b2d9eff4-d64c-40db-894f-be14693a7605 | Address Redacted | First Class Mail |
| b2dab6e5-9ba3-4752-ac30-065414799733 | Address Redacted | First Class Mail |
| b2dc5b20-8948-4e96-9b59-b0a16cb095ea | Address Redacted | First Class Mail |
| b2dd3c9e-f0a4-4b27-b085-46cd6dfbdcbe | Address Redacted | First Class Mail |
| b2ddaaac-d349-4143-9f35-020179c08aad | Address Redacted | First Class Mail |
| b2de6529-407d-4e1d-a17e-e70210e5e3c6 | Address Redacted | First Class Mail |
| b2de6b7e-695f-4beb-9c29-1c993f4733e1 | Address Redacted | First Class Mail |
| b2dfe542-47e5-4c3d-8458-cb234ee21317 | Address Redacted | First Class Mail |
| b2e07ab2-926b-4bf0-aab9-c2b9f4f9efa5 | Address Redacted | First Class Mail |
| b2e0faa6-f1d5-4004-8d27-202d05bb1775 | Address Redacted | First Class Mail |
| b2e31f9f-0c20-4a8a-a21e-d1273ec3db37 | Address Redacted | First Class Mail |
| b2e331c2-d8b8-416c-aba0-6c746710dd36 | Address Redacted | First Class Mail |
| b2e3e368-db9c-426e-841a-5c754204151a | Address Redacted | First Class Mail |
| b2e483f3-3c83-4310-a51e-a0d0986fc0e5 | Address Redacted | First Class Mail |
| b2e5602f-3f3f-4296-8872-a823cdfd1abc | Address Redacted | First Class Mail |
| b2e8c044-edc2-4e2f-b530-8531e72e3de9 | Address Redacted | First Class Mail |
| b2eb451b-d210-4224-a679-900f0cb0fbc4 | Address Redacted | First Class Mail |
| b2ed88f3-cd0b-4c8c-85a6-397dffdaa279 | Address Redacted | First Class Mail |
| b2f0264e-8713-4a05-b406-63d7607a1270 | Address Redacted | First Class Mail |
| b2f1ec17-86f2-402b-b8ef-25e7e58956a2 | Address Redacted | First Class Mail |
| b2f312da-1723-4ec5-9c03-53cdc3082a02 | Address Redacted | First Class Mail |
| b2f6ce74-ab4d-48c2-8d28-41b15eef87f7 | Address Redacted | First Class Mail |
| b2f8f4a4-c057-4a4c-88c0-9605674172aa | Address Redacted | First Class Mail |
| b2f9a86a-6e57-4c6e-a49c-374cab7c4dbe | Address Redacted | First Class Mail |
| b2fa80ee-92f0-4d2b-808e-1b9edced7944 | Address Redacted | First Class Mail |
| b2fae38d-9360-4a48-bfeb-1057907b114a | Address Redacted | First Class Mail |
| b2fb074b-e928-4283-95da-7be15720d133 | Address Redacted | First Class Mail |
| b2fc1626-6fd4-409d-82b9-04f7073151a8 | Address Redacted | First Class Mail |
| b2fe09e9-3e63-4ef4-886f-100a09061598 | Address Redacted | First Class Mail |
| b2fefa78-f8b7-4e2e-b137-bf8a52713353 | Address Redacted | First Class Mail |
| b2ff7754-2530-40ae-856d-9006477fc95c | Address Redacted | First Class Mail |
| b30113f2-e5fa-4a49-8b89-9562b99f788f | Address Redacted | First Class Mail |
| b302d930-bdb8-4fa5-beea-dec374925649 | Address Redacted | First Class Mail |
| b3071f1d-a54c-4700-a4d5-fd0fd8c7039e | Address Redacted | First Class Mail |
| b307771d-04c3-41f9-818c-709a08eb5ef0 | Address Redacted | First Class Mail |
| b3078fa5-d69a-4c6e-aa19-9e712afbd8db | Address Redacted | First Class Mail |
| b309039b-fb83-42b7-bbeb-c81b517d0065 | Address Redacted | First Class Mail |
| b309580d-c096-4b83-9025-66989c2a3d30 | Address Redacted | First Class Mail |
| b309c770-7205-4f6f-bc9f-e37ddd88cf0f | Address Redacted | First Class Mail |
| b30a1779-c98a-4dab-87e7-68c0baf5f3e9 | Address Redacted | First Class Mail |
| b30a3590-5d51-4ce2-9c50-03ff96e66091 | Address Redacted | First Class Mail |
| b30afd37-2af8-48b2-bc6e-34bcb22283c7 | Address Redacted | First Class Mail |
| b30b5940-9fd4-4432-9cde-9e9243fdfd0f | Address Redacted | First Class Mail |
| b30b5d7c-3de4-4980-91eb-0d905a30d2fa | Address Redacted | First Class Mail |
| b30b758c-b677-49ec-bd41-4524e74de302 | Address Redacted | First Class Mail |
| b30c20c4-76aa-4bc6-bcd8-be65dd1d95e1 | Address Redacted | First Class Mail |
| b30d24df-df42-496b-9b8a-3b80f7c04c42 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b30d281d-db3b-4a1f-94f5-5eae772d0563 | Address Redacted | First Class Mail |
| b30e156f-767a-4611-bc0f-748277632ca6 | Address Redacted | First Class Mail |
| b30e25e7-c18c-405d-b7f3-bbc1c9e621fc | Address Redacted | First Class Mail |
| b310c411-bb56-4cfc-92c5-b9c452933b20 | Address Redacted | First Class Mail |
| b311be60-00f2-42f4-814b-05bfe52448f5 | Address Redacted | First Class Mail |
| b311bf8a-144a-47d2-827d-29d56bb91028 | Address Redacted | First Class Mail |
| b312fb32-1d81-4c4e-8796-91818c95d8ff | Address Redacted | First Class Mail |
| b31514a7-339c-4003-990b-e340a23b50f7 | Address Redacted | First Class Mail |
| b315765a-8565-4312-ac34-dd25209efa7e | Address Redacted | First Class Mail |
| b318d56f-098e-4817-bce4-9c4b5c0a0ec1 | Address Redacted | First Class Mail |
| b31ac310-0910-4370-98aa-ac14aaa53732 | Address Redacted | First Class Mail |
| b31bcbf9-24c0-4412-9f9c-6e984e4cfe50 | Address Redacted | First Class Mail |
| b31be5f4-3f70-45ab-b242-eb4062a635c | Address Redacted | First Class Mail |
| b31be5f4-3f70-45ab-b242-eb40462a635c | Address Redacted | First Class Mail |
| b31f9cf4-74a4-453b-ac4f-ac86336c5868 | Address Redacted | First Class Mail |
| b31fb41e-470a-4893-8319-a7b64914b464 | Address Redacted | First Class Mail |
| b322944a-1684-4d9a-a810-e8833d86bf1d | Address Redacted | First Class Mail |
| b323742a-9e84-43bc-a750-9ba6405fbd70 | Address Redacted | First Class Mail |
| b323c339-d00d-40af-8463-c667d643cad8 | Address Redacted | First Class Mail |
| b324a46f-751b-45a9-ac83-d0f8ff65666b | Address Redacted | First Class Mail |
| b3270e13-8a3-4580-af06-ce0f7370561d | Address Redacted | First Class Mail |
| b32732c5-02ca-434f-84ff-741d32b0c132 | Address Redacted | First Class Mail |
| b32732c5-02ca-434f-84ff-741d32b0c132 | Address Redacted | First Class Mail |
| b3293068-64e0-4521-b930-3eb7aafbb21f | Address Redacted | First Class Mail |
| b329cb43-9746-418f-9cc9-232b20505d5d | Address Redacted | First Class Mail |
| b329f2d0-9a66-4fd3-b680-c0fb12e1b2f8 | Address Redacted | First Class Mail |
| b329f2d0-9a66-4fd3-b680-c0fb12e1b2f8 | Address Redacted | First Class Mail |
| b32bb91b-b34c-4a08-a89b-5774285b146c | Address Redacted | First Class Mail |
| b32c491d-23ff-4221-8b8a-3ea7ea36529d | Address Redacted | First Class Mail |
| b32c5e09-c7ed-481f-8f70-e1631ba7f26c | Address Redacted | First Class Mail |
| b32dd6b5-bbea-4d72-9b2e-3ddd5f54704d | Address Redacted | First Class Mail |
| b32e23db-7f22-4eb8-bd16-542e2f091ac2 | Address Redacted | First Class Mail |
| b333cd6c-2cc8-45d8-9c1c-5c0e4a8ca0e9 | Address Redacted | First Class Mail |
| b3341dae-2b97-4809-be3c-d6aadd6a741e | Address Redacted | First Class Mail |
| b33489ad-3f62-44e4-ab34-041168ca4013 | Address Redacted | First Class Mail |
| b334f610-088e-4e30-905c-214ecb62da66 | Address Redacted | First Class Mail |
| b3359c17-7cc2-452c-94a1-8ba1627dec0d | Address Redacted | First Class Mail |
| b336bac0-bd83-4ccd-8aed-a8d765847cc0 | Address Redacted | First Class Mail |
| b338ab56-b7ba-415d-a39f-65fee6a22653 | Address Redacted | First Class Mail |
| b33d658e-ec2c-4dea-be3f-6df0b912b73c | Address Redacted | First Class Mail |
| b33ef2a6-cf7b-4744-a682-4caf4b6ac86a | Address Redacted | First Class Mail |
| b3402195-5912-45bc-91b6-dd667bcd7be6 | Address Redacted | First Class Mail |
| b342f5ea-9fcf-4647-b98b-416d9bfc3c55 | Address Redacted | First Class Mail |
| b3445fcb-ca50-43cd-a4d1-e7d358605f22 | Address Redacted | First Class Mail |
| b3457795-e3e7-4e98-b2a0-03bd36ebee75 | Address Redacted | First Class Mail |
| b3462f00-6440-409c-9c05-c4687b559d51 | Address Redacted | First Class Mail |
| b3481c44-7c79-4d5d-bfc2-969076302628 | Address Redacted | First Class Mail |
| b3493a64-937a-4ca8-98ce-c7e27275a6dc | Address Redacted | First Class Mail |
| b349ae6a-2581-4720-b81f-0624674092f0 | Address Redacted | First Class Mail |
| b34a0030-dbf7-4651-bfc9-dca3e33dd5f5 | Address Redacted | First Class Mail |
| b34a593c-0bba-4ca6-a0da-890b81439e92 | Address Redacted | First Class Mail |
| b34c91b5-84f2-4b7e-ac36-985742242584 | Address Redacted | First Class Mail |
| b34eab6c-c3c2-4326-89b2-61ecf834e79d | Address Redacted | First Class Mail |
| b351c013-a6f6-4b51-8bee-976576 8af05d | Address Redacted | First Class Mail |
| b3543101-85ce-4fa4-9792-0c7d9cb28592 | Address Redacted | First Class Mail |
| b3546c3f-27e8-4a73-ad93-9f0425d264b6 | Address Redacted | First Class Mail |
| b356e9d3-bb0e-4550-8196-7b80e8af64c5 | Address Redacted | First Class Mail |
| b356ff97-6b5a-4ede-b9a7-20bfe72fcf0e | Address Redacted | First Class Mail |
| b35853f0-4487-4f35-8270-01cd49cb85bc | Address Redacted | First Class Mail |
| b35853f0-4487-4f35-8270-01cd49cb85bc | Address Redacted | First Class Mail |
| b3599877-57c0-4288-b025-5680d6a8c591 | Address Redacted | First Class Mail |
| b359bf16-3870-4376-962b-2c6124df8102 | Address Redacted | First Class Mail |
| b35bdd6e-e3db-4d91-b6ec-66b86971d3bf | Address Redacted | First Class Mail |
| b35d42d4-e331-4400-a563-289e8324a377 | Address Redacted | First Class Mail |
| b35d6987-f7a4-48c7-bc70-09bd369b35eb | Address Redacted | First Class Mail |
| b363e4b2-8695-43b9-b4dd-a66033d46cb6 | Address Redacted | First Class Mail |
| b3659674-74ef-4122-b490-6bae2b1e1a3f | Address Redacted | First Class Mail |
| b3662256-bbf6-4740-9396-216374e2c6ea | Address Redacted | First Class Mail |
| b3669dc9-2ba5-4113-acac-ceac6af2f108 | Address Redacted | First Class Mail |
| b3677c8b-1415-489e-b28d-b204ddaf5de5 | Address Redacted | First Class Mail |
| b3686a02-1d0b-4b8d-b335-01f8f18b6c5f | Address Redacted | First Class Mail |
| b36aed5c-5f92-4d3a-bafa-86a8e5f6eb50 | Address Redacted | First Class Mail |
| b36e523c-27af-43c0-a8f4-cfe3d4a7c6f2 | Address Redacted | First Class Mail |
| b36f957d-67cc-43fb-a980-5a62420b8639 | Address Redacted | First Class Mail |
| b373bb12-de52-4f2b-a27d-12d49543c5b8 | Address Redacted | First Class Mail |
| b374ee0d-b871-4800-b6a1-146d577da13a | Address Redacted | First Class Mail |
| b37974fd-dca6-4d72-a8f8-e67763263cf2 | Address Redacted | First Class Mail |
| b37d72d8-fe78-4c25-8020-4b09f457ccf3 | Address Redacted | First Class Mail |
| b3817bcc-1534-4050-87f3-9e10367ed406 | Address Redacted | First Class Mail |
| b3827d3e-508a-435f-9482-73f6c3d5d301 | Address Redacted | First Class Mail |
| b38376 9d-f9a7-4a47-b690-2dcd51f67fc0 | Address Redacted | First Class Mail |
| b3839e5e-bead-40f3-ab16-dd4a78dbbf8d | Address Redacted | First Class Mail |
| b38569ff-f9e1-4566-95c4-1d1552d5ed6a | Address Redacted | First Class Mail |
| b386522b-22a1-4f3e-bcb9-7c30730d3057 | Address Redacted | First Class Mail |
| b388a502-1b4e-443b-97ad-6371b477de97 | Address Redacted | First Class Mail |
| b389d199-140d-4024-b1a4-bcadb5ca02ea | Address Redacted | First Class Mail |
| b38da5a-dd00-4b2e-bf6f-b87c41971206 | Address Redacted | First Class Mail |
| b38d443e-fdd9-4ccf-945b-0fdb90418403 | Address Redacted | First Class Mail |
| b38d443e-fdd9-4ccf-945b-0fdb90418403 | Address Redacted | First Class Mail |
| b38da5f4-011f-4a21-8bb1-6992b7ad63f6 | Address Redacted | First Class Mail |
| b38eb63d-0ee8-4e3a-9338-840cdfbfd4ea | Address Redacted | First Class Mail |
| b39024b7-3878-43bf-b385-f661213d86cc | Address Redacted | First Class Mail |
| b393b71c-7df6-4090-bac8-a75251a32e7e | Address Redacted | First Class Mail |
| b393c133-6d80-420e-8e7f-77247f9e61a0 | Address Redacted | First Class Mail |
| b3963db0-cfb6-470c-b19c-5ae72f87fb71 | Address Redacted | First Class Mail |
| b396b218-a8fc-4d83-9037-b8273fa9db79 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b399e2fd-850c-446f-8aaa-bfc2a6251752 | Address Redacted | First Class Mail |
| b39b9fef-cc08-46bb-9a8d-a06854803117 | Address Redacted | First Class Mail |
| b39bbe33-a070-443c-91c3-c40dfdb7feb7 | Address Redacted | First Class Mail |
| b39bfe56-fa96-42f9-9f70-be1ad094609e | Address Redacted | First Class Mail |
| b39c5eb8-1a58-4510-9210-e68ff1960648 | Address Redacted | First Class Mail |
| b39c5eb8-1a58-4510-9210-e68ff1960648 | Address Redacted | First Class Mail |
| b39f04d5-2c3f-4c22-b589-09656388dd77 | Address Redacted | First Class Mail |
| b3a17ee6-2e3a-41ed-a083-e04c9905d68d | Address Redacted | First Class Mail |
| b3a48709-0ec8-4879-bbfa-88776e69a0bf | Address Redacted | First Class Mail |
| b3a48c9d-5bdc-4911-aabd-42ade583964b | Address Redacted | First Class Mail |
| b3a6993-611d-4069-b295-aa2a57844d4c | Address Redacted | First Class Mail |
| b3a75248-6608-4516-b556-0f22c99e6020 | Address Redacted | First Class Mail |
| b3a9abb1-af30-422c-a214-4605abd5bbf4 | Address Redacted | First Class Mail |
| b3aa6360-8e4b-49f9-975f-9e2cce9447b5 | Address Redacted | First Class Mail |
| b3aa686f-f484-4aec-bbd9-16559ccb13ae | Address Redacted | First Class Mail |
| b3aad384-3b83-4f11-9048-2b1f0379a347 | Address Redacted | First Class Mail |
| b3acfdab-5a3e-4924-af77-efe27b8b29df | Address Redacted | First Class Mail |
| b3ae395a-26c5-4db4-8ae2-b5c80bb8454b | Address Redacted | First Class Mail |
| b3ae395a-26c5-4db4-8ae2-b5c80bb8454b | Address Redacted | First Class Mail |
| b3af4571-1a9b-4fa3-9334-ba58a3333ee3 | Address Redacted | First Class Mail |
| b3b37887-7324-4ca9-acfb-c58e55bac6f4 | Address Redacted | First Class Mail |
| b3b7796e-6221-4e6c-8352-68b403c15b97 | Address Redacted | First Class Mail |
| b3b79151-0934-4d95-8e8f-1301609de2ed | Address Redacted | First Class Mail |
| b3bd8244-0c7a-4f9b-ad21-8a6d94b6e416 | Address Redacted | First Class Mail |
| b3bde5ad-2656-402f-ac3c-d7fc72131679 | Address Redacted | First Class Mail |
| b3be52fb-2663-4547-9429-27efa7e2a79b | Address Redacted | First Class Mail |
| b3c0c490-4353-47f7-a5cf-917a124dfae4 | Address Redacted | First Class Mail |
| b3c242a3-4eec-4ac9-9424-c0008570f708 | Address Redacted | First Class Mail |
| b3c467dc-f998-424c-b8a1-8590b43ed69d | Address Redacted | First Class Mail |
| b3c46a22-f671-4e32-9d91-113c12c4c0b0 | Address Redacted | First Class Mail |
| b3c50fbe-6afc-48f9-bf5f-2781cd4257ca | Address Redacted | First Class Mail |
| b3c51566-2310-4a97-9e17-d6d7a77b26f2 | Address Redacted | First Class Mail |
| b3c5c185-6694-478f-831c-0505c41bbca2 | Address Redacted | First Class Mail |
| b3c61c57-b970-4630-8af1-ec3372fc350b | Address Redacted | First Class Mail |
| b3c786dd-ce32-478c-b8fa-8ac430a85f52 | Address Redacted | First Class Mail |
| b3c9f676-275f-44af-b089-c0c1ecb13dab | Address Redacted | First Class Mail |
| b3ccadd4-6c3b-4e6d-989f-7b6389a8e05c | Address Redacted | First Class Mail |
| b3cda4ee-c8c9-450e-b7f7-ac9b78e685f6 | Address Redacted | First Class Mail |
| b3cf6335-6ce6-43f5-8cba-029c24cadb8d | Address Redacted | First Class Mail |
| b3d03db3-cf39-47fb-adfb-182811a0f07a | Address Redacted | First Class Mail |
| b3d17949-8e07-4ecd-be5b-44896e990807 | Address Redacted | First Class Mail |
| b3d19a3c-abf7-4419-9580-2235a631ab53 | Address Redacted | First Class Mail |
| b3d1cb46-4bfa-4a6e-80cc-b3d044b30cc9 | Address Redacted | First Class Mail |
| b3d2ed9f-16e1-4621-8ae4-31d482f43270 | Address Redacted | First Class Mail |
| b3d4138a-5136-4e5c-b5e9-5561983dd7c3 | Address Redacted | First Class Mail |
| b3d4cfc5-d11f-468c-8b66-664e66bde780 | Address Redacted | First Class Mail |
| b3d58522-61cd-4947-b867-932e5f7a7358 | Address Redacted | First Class Mail |
| b3d646b2-17d4-48df-8f31-5c58d6c6793b | Address Redacted | First Class Mail |
| b3d6563f-ae31-4622-8628-5e4998cc30b9 | Address Redacted | First Class Mail |
| b3d7318d-f39b-47cd-9458-6b67c4f1509c | Address Redacted | First Class Mail |
| b3d79531-d9f4-49a0-8442-265b5ef75272 | Address Redacted | First Class Mail |
| b3d7aea1-4825-4dbb-894c-d9584fbe28d6 | Address Redacted | First Class Mail |
| b3d9cb89-5d6f-42c9-80b4-fa970ed56d33 | Address Redacted | First Class Mail |
| b3db3f42-d210-473f-8538-51a13ef87f88 | Address Redacted | First Class Mail |
| b3db69dd-4c9c-44ab-83ca-ecdfdb5fad48 | Address Redacted | First Class Mail |
| b3dfb5b6-a6f8-4a1f-938b-d3a53463df64 | Address Redacted | First Class Mail |
| b3e08eef-952d-4c97-b4ae-69adc5d51b84 | Address Redacted | First Class Mail |
| b3e26a5b-950f-4c5d-85ac-3fbb4a8a84d3 | Address Redacted | First Class Mail |
| b3e5e7b1-bbd0-4f4f-9e24-21e4ee2fa009 | Address Redacted | First Class Mail |
| b3e6113b-efe4-404b-9c24-da991f6aee44 | Address Redacted | First Class Mail |
| b3e77c17-e30c-4483-8900-765cf59da19c | Address Redacted | First Class Mail |
| b3ec1242-a775-482d-b1d8-15f36fcbe378 | Address Redacted | First Class Mail |
| b3f3d769-a988-46c9-a7fc-654b8836b0ce | Address Redacted | First Class Mail |
| b3f49891-8624-4e9b-8927-fb598b944cb1 | Address Redacted | First Class Mail |
| b3f78d7a-174d-4533-a307-5b2a389d7397 | Address Redacted | First Class Mail |
| b3f7c8f4-efb4-4c76-8f60-5c087bb259d5 | Address Redacted | First Class Mail |
| b3fc9b01-c327-4307-aac5-04c71b104e1a | Address Redacted | First Class Mail |
| b4018781-d363-4ee3-b386-337f83e73b91 | Address Redacted | First Class Mail |
| b402bb51-c99b-406a-a8c7-6dc02510b0e1 | Address Redacted | First Class Mail |
| b402bb51-c99b-406a-a8c7-6dc02510b0e1 | Address Redacted | First Class Mail |
| b4044c0c-699a-41eb-bf8f-35d612511542 | Address Redacted | First Class Mail |
| b4063210-aef6-4998-b731-731c5a5ed1d4 | Address Redacted | First Class Mail |
| b4078a8b-0c7c-4ff3-b484-7735f2f1e4301 | Address Redacted | First Class Mail |
| b407a810-ce34-4a2c-becc-e95947ab5f75 | Address Redacted | First Class Mail |
| b407c177-bdcc-461f-8af7-5e74913413c3 | Address Redacted | First Class Mail |
| b407eb15-026e-46c7-93bf-2e66b8f955b7 | Address Redacted | First Class Mail |
| b40805cb-595b-4169-81da-c1c712d862cc | Address Redacted | First Class Mail |
| b408b214-883e-48ec-8abb-1b80a44557f8 | Address Redacted | First Class Mail |
| b408e51c-8487-4a3e-beab-58b5cfc34896 | Address Redacted | First Class Mail |
| b40ab042-d700-4f46-b43e-dec0698ab030 | Address Redacted | First Class Mail |
| b40bb65b-2049-4d12-8802-1eb92f90a8df | Address Redacted | First Class Mail |
| b40bd265-35bb-4745-8f6a-4eed937ecd70 | Address Redacted | First Class Mail |
| b41112c0-76f4-4ba6-8021-6d534e9df246 | Address Redacted | First Class Mail |
| b4119461-89c6-42e3-b7c4-9c43d36dabc1 | Address Redacted | First Class Mail |
| b4146496-858c-478c-8d44-fed17e520e7d | Address Redacted | First Class Mail |
| b415ed7d-a6de-4938-b139-0bdb7370f972 | Address Redacted | First Class Mail |
| b41795d9-7a41-4492-9536-5ae688298ecf | Address Redacted | First Class Mail |
| b4185aa6-4ac9-4d74-9ed1-217030e59ca3 | Address Redacted | First Class Mail |
| b4187cbf-b6cf-401f-b87e-fb9e85561067 | Address Redacted | First Class Mail |
| b418c9ff-9b6c-42bd-b627-af3d579e080a | Address Redacted | First Class Mail |
| b4190b13-a598-4676-9534-3f0b8c4a6e84 | Address Redacted | First Class Mail |
| b41b224e-6202-47c1-a7a2-f657101dfb90 | Address Redacted | First Class Mail |
| b41dfc84-00fb-42b0-900f-74294ecbd928 | Address Redacted | First Class Mail |
| b41e97c2-1c69-4ae8-aa56-9f8e9e932a68 | Address Redacted | First Class Mail |
| b4242dbe-f522-429c-bca9-28fe771f93e2 | Address Redacted | First Class Mail |
| b42619d1-c6d2-4b8b-abe9-869e71f1e58f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b42ba946-db05-4a38-887a-288090b067ae | Address Redacted | First Class Mail |
| b42ef22b-28da-41e2-a3c5-f25d423cd8b2 | Address Redacted | First Class Mail |
| b42f8b5c-5434-4157-be31-7cdb7b8e72c8 | Address Redacted | First Class Mail |
| b42fe702-4570-4c72-89be-5dd776590cd0 | Address Redacted | First Class Mail |
| b430a8ce-49bb-4b5b-89fe-52b9b47a4b18 | Address Redacted | First Class Mail |
| b430e0b6-c749-4c86-8de0-840e76291fa3 | Address Redacted | First Class Mail |
| b431b03e-ef67-4af5-b126-5f0a50b152d2 | Address Redacted | First Class Mail |
| b43240de-d8f6-4a93-b015-bdd5ff65f433 | Address Redacted | First Class Mail |
| b432aa54-13bb-4b30-aa5f-2ba5abe6754f | Address Redacted | First Class Mail |
| b436186b-e176-4487-909a-aab727df3487 | Address Redacted | First Class Mail |
| b43b0d1b-3ad0-470a-a00a-e5461f62b62d | Address Redacted | First Class Mail |
| b43cb088-703b-486e-9966-e74d9e9e33de | Address Redacted | First Class Mail |
| b43d4961-3f9d-48a1-a3bf-28d760b3bcc4 | Address Redacted | First Class Mail |
| b43d58a7-defb-4863-8ab0-1a07368bcd18 | Address Redacted | First Class Mail |
| b44065f7-5edd-489a-9e1c-73d991bdfbb1 | Address Redacted | First Class Mail |
| b441fcbc-07d3-4b10-9615-375fc94ec27d | Address Redacted | First Class Mail |
| b4464334-e51f-45f2-9cf3-84bf56ee6218 | Address Redacted | First Class Mail |
| b446fc7e-d1ed-4927-a31b-c543aa462fe8 | Address Redacted | First Class Mail |
| b4477173-00de-4b7b-a92d-f0bf3dc05bfd | Address Redacted | First Class Mail |
| b4773a7-b703-4322-ab25-0d8aadd7c2ad | Address Redacted | First Class Mail |
| b448a482-0b7b-4fd6-bdeb-60e34ccb51d7 | Address Redacted | First Class Mail |
| b44981f7-5280-46ae-9ca9-af68b2765a96 | Address Redacted | First Class Mail |
| b44b48cf-5ef5-4fd9-a2b1-696a86822143 | Address Redacted | First Class Mail |
| b44b493e-24d2-4c61-832f-7614b553adb7 | Address Redacted | First Class Mail |
| b44e7655-ad22-42c6-8962-4f00715254ea | Address Redacted | First Class Mail |
| b44fe22f-22cc-4e4a-a20e-2ef9b7ece9f7 | Address Redacted | First Class Mail |
| b45002f1-25af-47d6-8df7-1dad2637f00a | Address Redacted | First Class Mail |
| b452213f-b9d9-4af2-b983-bd5a34b8f0f9 | Address Redacted | First Class Mail |
| b4534273-69c0-4857-8992-bb34b96e80e9 | Address Redacted | First Class Mail |
| b4551dc8-ddc7-4e59-85ac-9e7930b74982 | Address Redacted | First Class Mail |
| b458bf6e-bcff-4670-9b95-94fd050a0998 | Address Redacted | First Class Mail |
| b45aacbd-0c9a-4006-a616-8fa1c1c9aaf6 | Address Redacted | First Class Mail |
| b45b96e1-5d82-4c74-ad99-ca7e07abc48d | Address Redacted | First Class Mail |
| b45d1978-8ab1-4434-9c57-a84e8aae4c93 | Address Redacted | First Class Mail |
| b45d80db-a793-423b-9414-4f952b19c176 | Address Redacted | First Class Mail |
| b45e05f0-b83e-4d3b-8ed9-3e764e4f27c2 | Address Redacted | First Class Mail |
| b45e8111-5cee-41d3-afa2-a9b0701e7ff6 | Address Redacted | First Class Mail |
| b45f887c-8727-4296-8e72-01e454c6d5cc | Address Redacted | First Class Mail |
| b464b83e-076e-4196-a07e-0b7f59e5ca3a | Address Redacted | First Class Mail |
| b4673086-aaca-45a1-9d07-5209bcb383f1 | Address Redacted | First Class Mail |
| b46952a9-e9c6-4c9f-b21e-835f3e3f5268 | Address Redacted | First Class Mail |
| b469a2b5-6ea5-4916-ab7d-5be1fd0db8a2 | Address Redacted | First Class Mail |
| b46a626e-4871-4feb-b39b-b2ea2edf3d54 | Address Redacted | First Class Mail |
| b46acfb4-158c-41ee-8cd9-2b66f54fa234 | Address Redacted | First Class Mail |
| b46ced6b-9c1e-4dee-9c39-76eac2af6f51 | Address Redacted | First Class Mail |
| b46d9184-3055-4082-a3fb-6eaf3c3570a9 | Address Redacted | First Class Mail |
| b46db0a8-b7c1-4b1d-8ed6-cffcfc52109d | Address Redacted | First Class Mail |
| b46e6925-b70c-4cb6-9823-068754ba76e4 | Address Redacted | First Class Mail |
| b46e714a-cab3-488c-969c-b8b6d9a1fe29 | Address Redacted | First Class Mail |
| b46f7c0a-a6f1-42b3-a567-6aa46114cdb1 | Address Redacted | First Class Mail |
| b46fbf2b-c0e5-44ef-b5b6-50ebc09d3ecf | Address Redacted | First Class Mail |
| b4712563-f2eb-4004-8e23-8cb7c1502286 | Address Redacted | First Class Mail |
| b4717af5-8d72-4697-8118-25d64f2ac8e5 | Address Redacted | First Class Mail |
| b4727b44-1724-4b92-aeed-9866ad307bf4 | Address Redacted | First Class Mail |
| b4727d3b-b5c7-47eb-9179-b4c0b8185009 | Address Redacted | First Class Mail |
| b4730f16-3b3a-45c3-b86b-936a5ae9989f | Address Redacted | First Class Mail |
| b473ba53-174b-4ef5-8e29-3e0d59634659 | Address Redacted | First Class Mail |
| b475a399-1979-43ca-8b1f-5788f03b1815 | Address Redacted | First Class Mail |
| b475d5b8-f409-41ed-89d0-8c8ba1831095 | Address Redacted | First Class Mail |
| b4772e62-d7d2-424a-bd9f-e465fa6c8d53 | Address Redacted | First Class Mail |
| b47830d3-8025-497f-b3e1-32a5fd72e0eb | Address Redacted | First Class Mail |
| b47830d3-8025-497f-b3e1-32a5fd72e0eb | Address Redacted | First Class Mail |
| b47895 2e-2ea1-4fc5-80eb-f36d3455db65 | Address Redacted | First Class Mail |
| b478d4e3-8767-4f16-aa5c-e1d92740b92d | Address Redacted | First Class Mail |
| b47934bb-c0f8-41af-9825-b7e3673aa009 | Address Redacted | First Class Mail |
| b47ac6d9-33f0-4bfd-849d-e3e3fe480e57 | Address Redacted | First Class Mail |
| b47c6931-f06d-4879-acc6-430fd9616c04 | Address Redacted | First Class Mail |
| b47ca8e9-1859-45d2-9413-22da3ccf1ce3 | Address Redacted | First Class Mail |
| b47dd229-9679-4e82-9400-2326981456da | Address Redacted | First Class Mail |
| b47ef176-4d3b-42c3-b556-a6b12c33e751 | Address Redacted | First Class Mail |
| b480029b-a1b4-444a-9b93-a4a6794003e1 | Address Redacted | First Class Mail |
| b480be0b-1a99-4e36-9c18-eb088ddb827c | Address Redacted | First Class Mail |
| b480d55e-8d5f-43df-b13f-ed5a30ea4e0c | Address Redacted | First Class Mail |
| b481e3b7-5508-4961-94a8-75bfc865cf8b | Address Redacted | First Class Mail |
| b482f96d-f378-4d2e-a91e-06b3b139ba27 | Address Redacted | First Class Mail |
| b4843b08-12e4-4022-a8d6-aa4c9392b0aa | Address Redacted | First Class Mail |
| b485f47f-996c-436a-ae3d-f31d5b8acea4 | Address Redacted | First Class Mail |
| b486af6c-b30e-47de-b4a8-0a1abb402630 | Address Redacted | First Class Mail |
| b4881852-dc93-4f29-b8b4-804053eb96f4 | Address Redacted | First Class Mail |
| b48dd2c1-9e51-4266-8ba2-444065b9ca34 | Address Redacted | First Class Mail |
| b48ee4d7-2939-4d0c-acfe-f238949832e5 | Address Redacted | First Class Mail |
| b4905cec-2ee0-45ab-bc2e-bad763a6996d | Address Redacted | First Class Mail |
| b492d53c-770f-4fc5-a9f6-d62a597ccfff | Address Redacted | First Class Mail |
| b49304b7-913d-42e9-a0b9-3739de1f61b4 | Address Redacted | First Class Mail |
| b4936937-4230-4943-9af6-756c17d023cb | Address Redacted | First Class Mail |
| b4953197-5060-408a-b3c6-752d35c72fbd | Address Redacted | First Class Mail |
| b4957396-5abf-42d9-9faa-85f63ce268cf | Address Redacted | First Class Mail |
| b49740bb-1c9f-4b96-b401-932c92980b63 | Address Redacted | First Class Mail |
| b497cd02-b5e9-4dd9-8cba-2c4ea2a083f8 | Address Redacted | First Class Mail |
| b4986402-c2aa-4c29-8f51-f401afab42e0 | Address Redacted | First Class Mail |
| b498723a-9ef5-4978-83ce-d55481a00e34 | Address Redacted | First Class Mail |
| b4997248-4a48-45e6-9c0d-50b7b6c97b33 | Address Redacted | First Class Mail |
| b49adf55-a7ec-4285-b659-4f545d192bca | Address Redacted | First Class Mail |
| b49bf489-d9e0-4af5-92f6-e0fda890d985 | Address Redacted | First Class Mail |
| b49da327-bdda-45c0-8a07-fc416399098a | Address Redacted | First Class Mail |
| b4a03ab3-759d-42d0-a2ed-922620f2e941 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b4a20a97-3b40-4177-a6f1-6a4987251ac8 | Address Redacted | First Class Mail |
| b4a27dd7-ece6-4923-90dc-5018d9090789 | Address Redacted | First Class Mail |
| b4a37a55-c1f8-4d8b-944f-1bf95cf6b384 | Address Redacted | First Class Mail |
| b4a3d3cf-b441-4f4c-a481-9fae016542b5 | Address Redacted | First Class Mail |
| b4a4fd90-fbbd-44d0-aab2-c754723b15ad | Address Redacted | First Class Mail |
| b4a7ff00-cdb9-4b4f-afeb-36f86a0a3f73 | Address Redacted | First Class Mail |
| b4a819e4-a502-4020-8b6c-ee29df6c2f76 | Address Redacted | First Class Mail |
| b4ae0de4-999f-48cd-837c-0779aa7aa7e2 | Address Redacted | First Class Mail |
| b4b0a2dd-b78e-44f1-befe-d2b71d6c2af8 | Address Redacted | First Class Mail |
| b4b0accc-d4e9-4ad9-b1fd-ea6fcfb064a2 | Address Redacted | First Class Mail |
| b4b168ae-b43e-48ab-8f4a-c5fa8526d8d6 | Address Redacted | First Class Mail |
| b4b1f984-04a7-4f92-837c-15f7a424fdca | Address Redacted | First Class Mail |
| b4b243d8-22ad-46f2-a393-e099767d636f | Address Redacted | First Class Mail |
| b4b243d8-22ad-46f2-a393-e099767d636f | Address Redacted | First Class Mail |
| b4b2c90c-8823-4151-94ea-770c13e7c0b0 | Address Redacted | First Class Mail |
| b4b3fddd-22ab-4e59-a506-9e74a7755247 | Address Redacted | First Class Mail |
| b4b5bb0e-3fcd-493b-86bf-7a98b3e8a9c2 | Address Redacted | First Class Mail |
| b4b6900a-6896-416c-8a73-0cbb01fbb127 | Address Redacted | First Class Mail |
| b4b6ceb8-1d1f-41be-af77-25408357c1a0 | Address Redacted | First Class Mail |
| b4b701Sa-49e1-4100-afd2-cb0cdbfa7170 | Address Redacted | First Class Mail |
| b4b85606-660c-49a3-9bbb-287fc9551046 | Address Redacted | First Class Mail |
| b4bbca4c-a1be-4d92-85ef-54d62d05ae4a | Address Redacted | First Class Mail |
| b4bc9333-0b53-4df3-b130-e03a5b293092 | Address Redacted | First Class Mail |
| b4bce1f1-885e-4876-8ecc-d1774c68c48e | Address Redacted | First Class Mail |
| b4be0acf-d139-4052-800d-a45fb4b9fa50 | Address Redacted | First Class Mail |
| b4bff0cc-91b8-4bc1-a605-ace75becb9ed | Address Redacted | First Class Mail |
| b4c1c875-a098-419f-bc30-954d27c6353e | Address Redacted | First Class Mail |
| b4c1eb78-26ad-44aa-bf7f-a6988c11d53b | Address Redacted | First Class Mail |
| b4c38cc6-6618-4182-90dd-309e56bf3796 | Address Redacted | First Class Mail |
| b4c45959-a59b-4262-9e53-5e4749e1207f | Address Redacted | First Class Mail |
| b4c58f1d-4844-414d-9bad-818f39790530 | Address Redacted | First Class Mail |
| b4c81b32-f5f2-49b5-83e0-3a802ea08163 | Address Redacted | First Class Mail |
| b4c9bf5c-2b29-49df-93ce-85ddd93367cf | Address Redacted | First Class Mail |
| b4ca6747-48e8-4e9e-b91a-4be01549fda9 | Address Redacted | First Class Mail |
| b4cd7315-2691-4aad-aaee-21ab14f893f6 | Address Redacted | First Class Mail |
| b4cf4c80-408c-4bb2-87a8-220f9eba6c8d | Address Redacted | First Class Mail |
| b4d0e851-b7d0-48e5-8761-f5d6f8d1d94a | Address Redacted | First Class Mail |
| b4d0ea72-92de-42c7-aae9-1c27d78003c2 | Address Redacted | First Class Mail |
| b4d17314-8fb9-44f4-95a2-88f568677712 | Address Redacted | First Class Mail |
| b4d4230f-97c9-4996-aaf4-d13cdf3ddff3 | Address Redacted | First Class Mail |
| b4d47a3b-2411-483c-8155-292ea48a95d7 | Address Redacted | First Class Mail |
| b4d82fc8-21ad-495f-ac60-74321faf971c | Address Redacted | First Class Mail |
| b4dbfc04-d50e-4fa2-85b7-707200eb45a6 | Address Redacted | First Class Mail |
| b4dbfc04-d50e-4fa2-85b7-707200eb45a6 | Address Redacted | First Class Mail |
| b4dcf1c9-6caf-48df-a1e4-be8b8faa2361 | Address Redacted | First Class Mail |
| b4dea218-6685-439a-9a8a-acb6eeee30b5 | Address Redacted | First Class Mail |
| b4e0761a-5482-4a01-932e-3237c43f1942 | Address Redacted | First Class Mail |
| b4e20c40-72ac-49a9-9dd4-5ddb6c13e4b2 | Address Redacted | First Class Mail |
| b4e2195d-bb59-4a8d-9054-1dc84ed8e875 | Address Redacted | First Class Mail |
| b4e3e823-c5ca-417f-8644-ccb7710c9332 | Address Redacted | First Class Mail |
| b4e48868-4ad6-4c40-86d1-aa2f2dc68ae1 | Address Redacted | First Class Mail |
| b4e572277-5b69-406c-83b3-2ee49d1c0f95 | Address Redacted | First Class Mail |
| b4e60eaa-a74b-4bea-81b6-f0d400d3254b | Address Redacted | First Class Mail |
| b4e6e337-ffe6-414e-b61e-c53770badfb6 | Address Redacted | First Class Mail |
| b4e77727-bed5-4d98-a36d-5d7076d4e5aa | Address Redacted | First Class Mail |
| b4e7fcd8-69a5-4934-b4ea-97b3d802d76e | Address Redacted | First Class Mail |
| b4e89d11-4745-4b27-b610-ebe3193560ec | Address Redacted | First Class Mail |
| b4e8a0ca-f296-4b55-8be5-69c396e4e019 | Address Redacted | First Class Mail |
| b4eb0034-9160-420c-bff6-c049a308c793 | Address Redacted | First Class Mail |
| b4eb682c-12e0-4c32-892bfef52a41d5ac | Address Redacted | First Class Mail |
| b4ed5c80-3e98-4047-9241-798e193fbb72 | Address Redacted | First Class Mail |
| b4efdeea-5147-4e1d-bf99-0876cafd4a4c | Address Redacted | First Class Mail |
| b4f03850-680f-4ea6-93a3-e638a74e001a | Address Redacted | First Class Mail |
| b4f05a19-1f7d-4df8-a28b-70d91b1894ea | Address Redacted | First Class Mail |
| b4f05d58-d3dd-4655-a6bb-4c8ec562c9b8 | Address Redacted | First Class Mail |
| b4f0bc00-59a2-46a1-833d-676f01ef48cc | Address Redacted | First Class Mail |
| b4f1fbd1-200a-4765-bd1f-72bee8f711a6 | Address Redacted | First Class Mail |
| b4f32609-b076-480b-a3ea-d3bf611f88b2 | Address Redacted | First Class Mail |
| b4f4e243-9a07-4650-a880-0a9d081637a6 | Address Redacted | First Class Mail |
| b4f4efd7-c1d6-441e-888a-5625cd3a4f29 | Address Redacted | First Class Mail |
| b4f7ef95-b3ff-403e-94f7-be79ed89f0cb | Address Redacted | First Class Mail |
| b4f7f4ce-4aed-4153-86ec-51660e78fd24 | Address Redacted | First Class Mail |
| b4f868Sf-0b6a-4862-92bb-9383f9bb2780 | Address Redacted | First Class Mail |
| b4f9cbaa-ad2a-4fab-bfa4-8994f7565851 | Address Redacted | First Class Mail |
| b4fa47f1-b86f-4078-92a7-562eda89357c | Address Redacted | First Class Mail |
| b4fe1ae5-1d5f-4c92-9559-17c6f8d8b214 | Address Redacted | First Class Mail |
| b4fe912D-fe37-4e31-b73a-6998Zf8875a7 | Address Redacted | First Class Mail |
| b4feaf15-2717-4698-a539-767e5e72c6c1 | Address Redacted | First Class Mail |
| b4febe24-3358-410d-b5ee-00b1576f3907 | Address Redacted | First Class Mail |
| b4ff5bcf-9553-48ec-a24c-cfdf923b755 | Address Redacted | First Class Mail |
| b5006fa7-o066-4932-81ae-83f41400e1b0 | Address Redacted | First Class Mail |
| b501e75c-4a66-4e8c-a264-19406ba74b0f | Address Redacted | First Class Mail |
| b5034ec6-b39f-4c13-8d44-04ef20f06b8f | Address Redacted | First Class Mail |
| b5034ec6-b39f-4c13-8d44-04ef20f06b8f | Address Redacted | First Class Mail |
| b503da5b-4c6e-419d-aa4a-56fdb9beb98c | Address Redacted | First Class Mail |
| b5049d94-6b1d-41ac-8628-4ec4f15eee44 | Address Redacted | First Class Mail |
| b5074614-18e3-400b-a165-e7d10c635a33 | Address Redacted | First Class Mail |
| b507a088-60bf-4660-95fa-ec4b1bde6fed | Address Redacted | First Class Mail |
| b5082639-a5a9-463a-84f3-a17acdcb41bf | Address Redacted | First Class Mail |
| b50d9127-bf18-409d-914a-168c6f728aeb | Address Redacted | First Class Mail |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address Redacted | First Class Mail |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address Redacted | First Class Mail |
| b510eb56-b1a3-4029-987f-b2c200f0277b | Address Redacted | First Class Mail |
| b5113ed5-7219-4b20-9163-08c7eb3c4223 | Address Redacted | First Class Mail |
| b511f5e8-71a6-46a4-9651-385e7175175e | Address Redacted | First Class Mail |
| b512029f-8838-4f92-8dbf-26b7fc794e6f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b5134629-eb7e-4e9d-8aa6-3bed54c0b2ef | Address Redacted | First Class Mail |
| b5135fa6-8f3e-4c03-870e-a7d225e106d8 | Address Redacted | First Class Mail |
| b513a291-2e7c-43fe-8782-e565a4d790a6 | Address Redacted | First Class Mail |
| b513afc0-c3d1-4561-ac2f-a28514797c68 | Address Redacted | First Class Mail |
| b513faa0-853a-499c-b08d-75c41b537f29 | Address Redacted | First Class Mail |
| b514f3db-cd88-4d00-b9a8-154b82357c2b | Address Redacted | First Class Mail |
| b514f3db-cd88-4d00-b9a8-154b82357c2b | Address Redacted | First Class Mail |
| b515c22e-0786-479b-a8df-e2ff56fd2c4c | Address Redacted | First Class Mail |
| b51a018c-92b2-4776-9a7f-b5013bfc236d | Address Redacted | First Class Mail |
| b51a56b1-7015-41b7-8692-15fc8c8bcc1a | Address Redacted | First Class Mail |
| b51f16c9-ec3f-4694-b93f-c645b184e8f7 | Address Redacted | First Class Mail |
| b51ff250-09a6-45d9-815e-51c551045d16 | Address Redacted | First Class Mail |
| b5222ebb-4086-4e7f-b59a-3ab33b118553 | Address Redacted | First Class Mail |
| b5231cf7-bf1d-40d3-9a3b-876549393e7b | Address Redacted | First Class Mail |
| b523acc0-1d4c-4fce-9e10-2ad06c3df06d | Address Redacted | First Class Mail |
| b52500be-d944-44d9-84a3-edf77b339a3e | Address Redacted | First Class Mail |
| b5259936-8110-4ca0-b508-33347d928204 | Address Redacted | First Class Mail |
| b52b9841-675d-4c5c-9f0b-7a9db77ab16e | Address Redacted | First Class Mail |
| b52d9820-a162-41a2-8d6d-3ba9c7d059b7 | Address Redacted | First Class Mail |
| b52e395f-3a2d-42ce-a65a-620686d69f04 | Address Redacted | First Class Mail |
| b5322dc3-ab34-4c94-b2c9-8dd9e57bc541 | Address Redacted | First Class Mail |
| b5326da9-0447-4a41-bfb6-1a3cf0ce2294 | Address Redacted | First Class Mail |
| b5326da9-0447-4a41-bfb6-1a3cf0ce2294 | Address Redacted | First Class Mail |
| b5344ed92-1bc1-40ef-92e9-19a72fb9274b | Address Redacted | First Class Mail |
| b535fc27-b28c-4e13-b68e-ecee6382cc76 | Address Redacted | First Class Mail |
| b536b089-3ef0-4a9a-a4f8-0ae4307ae0c8 | Address Redacted | First Class Mail |
| b536f11a-42b6-4c64-8821-c50e225c3315 | Address Redacted | First Class Mail |
| b53a202d-2812-408a-9eac-305d23400b43 | Address Redacted | First Class Mail |
| b53a2c79-5c58-4f80-a6c6-263094713aba | Address Redacted | First Class Mail |
| b53a4e4e-21a8-437a-a55c-a2fa41c53b05 | Address Redacted | First Class Mail |
| b53b2742-7be4-4aed-9939-64c1b70a14f7 | Address Redacted | First Class Mail |
| b53c14e7-d703-4707-9bbe-74659bec73da | Address Redacted | First Class Mail |
| b53c64e3-712c-447d-be41-a3f6b14413ae | Address Redacted | First Class Mail |
| b53cbe97-ddf3-4c46-81da-243a70e3f95d | Address Redacted | First Class Mail |
| b53d6736-dc02-4fde-a6f8-a0b665154a1b | Address Redacted | First Class Mail |
| b53e1dba-f635-4b81-8fe8-3a9aa34d828f | Address Redacted | First Class Mail |
| b53e1f56-d7a1-4044-9fe0-f21e1fe63222 | Address Redacted | First Class Mail |
| b53ed08c-4e3e-491b-ae9d-f8c4cb916ddc | Address Redacted | First Class Mail |
| b53f5aef-1752-410e-b1ec-685b4a76cc66 | Address Redacted | First Class Mail |
| b53fc21f-6619-4a73-9d25-ff3cafe68735 | Address Redacted | First Class Mail |
| b540f1c8-682f-4dbe-a0dd-8e27518888f6e | Address Redacted | First Class Mail |
| b5417e56-bd89-43b6-95b7-f727fe3e943b | Address Redacted | First Class Mail |
| b5417e56-bd89-43b6-95b7-f727fe3e943b | Address Redacted | First Class Mail |
| b541d8a0-c711-42c8-8022-d5eefa53a0ff | Address Redacted | First Class Mail |
| b542d065-78a2-4063-a659-51a3cb85cfc0 | Address Redacted | First Class Mail |
| b542e8b8-89e1-45ef-9299-f36b8a616bf1 | Address Redacted | First Class Mail |
| b5432406-a592-4013-830a-aa07d9f70859 | Address Redacted | First Class Mail |
| b5436e7b-a229-4157-87cd-8128a08a3bb2 | Address Redacted | First Class Mail |
| b544b414-a8b5-4e22-bf38-6b4f7a826b08 | Address Redacted | First Class Mail |
| b544d2ea-265c-4bbc-95b2-5b90cbd83809 | Address Redacted | First Class Mail |
| b5459b1a-5bfb-4f5c-b789-acebd4c3b3e3 | Address Redacted | First Class Mail |
| b5466c9e-4968-4345-8ece-ed79472c3df9 | Address Redacted | First Class Mail |
| b547228d-a2c6-46a3-91b1-adaf0a7d461c | Address Redacted | First Class Mail |
| b5485ba3-3488-48db-800e-6dbe611b3a67 | Address Redacted | First Class Mail |
| b548acef-b4e6-4441-b407-fdcd3ff527aa | Address Redacted | First Class Mail |
| b5497071-e35a-4b54-b531-dca68453ff1c | Address Redacted | First Class Mail |
| b54c9035-ed61-44e5-818a-853083f950c2 | Address Redacted | First Class Mail |
| b54d203a-2f06-4ff1-9d83-e4a43136ecc9 | Address Redacted | First Class Mail |
| b54fb664-1241-47d4-b758-b8d679fe5a51 | Address Redacted | First Class Mail |
| b550036b-134c-4853-a2cf-7f646104300c | Address Redacted | First Class Mail |
| b5502969-01be-4a25-bb7c-91cfb6b7da83 | Address Redacted | First Class Mail |
| b55354a5-2b2d-4f67-9e31-4f6de390e94e | Address Redacted | First Class Mail |
| b55354a5-2b2d-4f67-9e31-4f6de390e94e | Address Redacted | First Class Mail |
| b556fbb1-83f1-42d7-a8b8-3999b58a4cad | Address Redacted | First Class Mail |
| b5571b20-a04c-4d3a-bfe4-be4f5bb5d309 | Address Redacted | First Class Mail |
| b557bda2-55db-4bbf-a297-fabc04e61251 | Address Redacted | First Class Mail |
| b55a3fa7-5651-4deb-aa9b-1988157dc2f5 | Address Redacted | First Class Mail |
| b55be7a1-c136-4df0-9386-1afa372d2d0e | Address Redacted | First Class Mail |
| b55c4be7-9b21-4c3b-b6a8-9016e0a01a74 | Address Redacted | First Class Mail |
| b55ec5f3-8398-43db-8134-18e628d8d2ea | Address Redacted | First Class Mail |
| b5645392-5c8c-4003-bd55-34b9b0b6134f | Address Redacted | First Class Mail |
| b5649eac-ff1c-47f1-8b1b-26ff6c753116 | Address Redacted | First Class Mail |
| b5649eac-ff1c-47f1-8b1b-26ff6c753116 | Address Redacted | First Class Mail |
| b564b3e6-4e5e-41b3-9ec1-a184fa977d03 | Address Redacted | First Class Mail |
| b569d277-cdc4-4f27-8d81-3b48e7dc69df | Address Redacted | First Class Mail |
| b56a28a9-753a-4063-ba04-9bfcc85ca930 | Address Redacted | First Class Mail |
| b56a7340-ca3a-45ee-8562-3ae319b451ea | Address Redacted | First Class Mail |
| b56d8815-fde9-4e37-8dac-184ba0996c4f | Address Redacted | First Class Mail |
| b56e4a3b-6575-421f-9a32-5b61c899d80a | Address Redacted | First Class Mail |
| b56ec156-31d1-4244-b8b9-8b78a493f0e7 | Address Redacted | First Class Mail |
| b56ed98a-4e30-4836-992b-4a9c4576cc71 | Address Redacted | First Class Mail |
| b5720c78-899c-4981-97e0-836928d69a71 | Address Redacted | First Class Mail |
| b57293f3-791e-4fa5-abd6-dcad54ff6980 | Address Redacted | First Class Mail |
| b57315df-0c5a-4c1-9cdd-4be86b1c0c62 | Address Redacted | First Class Mail |
| b5764def-db4e-4e73-9237-74072a33308b | Address Redacted | First Class Mail |
| b576a67b-600b-4ac7-9e36-58101e75c801 | Address Redacted | First Class Mail |
| b576ad40-c7a0-49e2-9705-be6c82db66ef | Address Redacted | First Class Mail |
| b576e9a2-0672-4593-96c5-7399b18d81f3 | Address Redacted | First Class Mail |
| b578802a-2451-4c82-a430-98454a2fcc64 | Address Redacted | First Class Mail |
| b57955d8-9e2e-4324-aff3-75488224e5da | Address Redacted | First Class Mail |
| b579c831-db7f-4bbc-8617-3c589bbe0b3a | Address Redacted | First Class Mail |
| b57a0ff3-b3f3-4cf7-a170-9bc28cd0b9b2 | Address Redacted | First Class Mail |
| b57b7852-ca7c-4409-bb0f-53587e4b4b3c | Address Redacted | First Class Mail |
| b57ce0d2-8e31-47a3-968f-f3e331c807ca | Address Redacted | First Class Mail |
| b57efd08-ca49-44d4-9127-7d77a97c143c | Address Redacted | First Class Mail |
| b5815b2c-32a2-4a30-a241-b80c27bf1540 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b5828eaa-cd57-49d2-90bd-faa5697c9567 | Address Redacted | First Class Mail |
| b5843ff4-a171-43ee-b13c-fc168ef0ab3e | Address Redacted | First Class Mail |
| b585373b-330d-4afa-a2f4-708a01e30f1c | Address Redacted | First Class Mail |
| b5854dd6-b361-45b1-8f0e-c3a515bafeb9 | Address Redacted | First Class Mail |
| b5872665-88db-45eb-b8a6-beb23d72688f0 | Address Redacted | First Class Mail |
| b5897e17-57d5-4771-b6b2-99a1ae74ee3c | Address Redacted | First Class Mail |
| b58a40fa-81fb-49fb-b8bb-d27d81a1002c | Address Redacted | First Class Mail |
| b58a7150-7420-4d1a-974c-1a003c153d8b | Address Redacted | First Class Mail |
| b58b1e6a-d439-4196-ad6b-9b858f2403bd | Address Redacted | First Class Mail |
| b58fecc6-bffd-4d18-9ac1-1a157fbe508a | Address Redacted | First Class Mail |
| b591d62d-023a-44e0-b071-7927b28d422c | Address Redacted | First Class Mail |
| b5941c66-2b9d-4943-ac28-71bee7c55357 | Address Redacted | First Class Mail |
| b5941c66-2b9d-4943-ac28-71bee7c55357 | Address Redacted | First Class Mail |
| b5962bc3-ecbc-499d-afe1-c9d4ab83f1a6 | Address Redacted | First Class Mail |
| b597d853-3100-40c2-b353-0c6e8428849b | Address Redacted | First Class Mail |
| b5996edd-911a-48ad-8ad8-6c81b270e82b | Address Redacted | First Class Mail |
| b599ae40-20ef-4fe7-bcbb-5de8e03ec0f1 | Address Redacted | First Class Mail |
| b59a26b5-09a5-4270-b6e1-80b3e693c9c1 | Address Redacted | First Class Mail |
| b59a81a0-7335-4a79-8aa4-22b8b5bd2f95 | Address Redacted | First Class Mail |
| b59ac277-10e5-43e6-8dad-f623158850c3 | Address Redacted | First Class Mail |
| b59c97ff-b920-433a-8690-f5feeb72c060 | Address Redacted | First Class Mail |
| b59cd53b-17e9-4bfc-aeb7-72573f39259c | Address Redacted | First Class Mail |
| b5a0aa6f-2b55-4714-a2d1-75ae2213be5c | Address Redacted | First Class Mail |
| b5a0fa9b-8432-4a98-8e25-6bbe9c417bda | Address Redacted | First Class Mail |
| b5a2c64b-c14e-4639-8544-3c2570e2b637 | Address Redacted | First Class Mail |
| b5a355ef-8da3-4065-b96f-6d503cbfb673 | Address Redacted | First Class Mail |
| b5a3704a-0195-48fc-8d59-d0956efbdd69 | Address Redacted | First Class Mail |
| b5a3a3b2-857f-412b-935e-dd1c439badc7 | Address Redacted | First Class Mail |
| b5a667c4-700c-457d-8619-0dd986ea20c8 | Address Redacted | First Class Mail |
| b5a8258f-a716-4780-af36-aa91e8c859dc | Address Redacted | First Class Mail |
| b5a8258f-a716-4780-af36-aa91e8c859dc | Address Redacted | First Class Mail |
| b5a856b9-2edc-4845-9904-ac247160610c | Address Redacted | First Class Mail |
| b5aad22a-094e-4b9e-a28a-d86245bd360a | Address Redacted | First Class Mail |
| b5aaf9b9-295a-488a-9eb1-bbbf00a6bfb4 | Address Redacted | First Class Mail |
| b5ac3119-a484-45d8-9674-dfa0e7baf5d0 | Address Redacted | First Class Mail |
| b5aca3e4-2211-41bc-9f72-2604d49de32e | Address Redacted | First Class Mail |
| b5ae3ce6-b684-4a23-b1b3-87699e19e7ab | Address Redacted | First Class Mail |
| b5ae766a-a003-4eae-821d-f032a4664e93 | Address Redacted | First Class Mail |
| b5afb974-5ed7-4d44-a417-d3ccf76f0442 | Address Redacted | First Class Mail |
| b5b0a99b-37b6-4d74-bf9a-3138d1ec9df0 | Address Redacted | First Class Mail |
| b5b0b9e6-e77c-49ba-99ae-0c9be8acb396 | Address Redacted | First Class Mail |
| b5b0c6e3-ebec-46bd-9d75-a73e68ede1cc | Address Redacted | First Class Mail |
| b5b23cd6-df73-4cbe-8f54-cd035f1415d1 | Address Redacted | First Class Mail |
| b5b2d8bf-a6f9-407b-b45a-cffc14b3b1de | Address Redacted | First Class Mail |
| b5b67e9a-9bdf-4a8d-b35e-4848736591db | Address Redacted | First Class Mail |
| b5b8a3dd-6145-43d1-877f-f82a93791ca8 | Address Redacted | First Class Mail |
| b5b8e643-7002-4f59-b9d6-f753004dc6dd | Address Redacted | First Class Mail |
| b5b9d49d-f380-4748-abcf-6cb55b004301 | Address Redacted | First Class Mail |
| b5bb5a13-e490-4a65-aef7-fb0558a04043 | Address Redacted | First Class Mail |
| b5bdcabb-8de3-40cd-990b-387804dc106c | Address Redacted | First Class Mail |
| b5bed8c6-d897-436b-9630-b24fec5e60f0 | Address Redacted | First Class Mail |
| b5bf899c-a922-4ef6-b69d-5576fd064a72 | Address Redacted | First Class Mail |
| b5c0d38b-b7f3-498a-9156-1564348d870a | Address Redacted | First Class Mail |
| b5c15d6a-3757-412e-92f3-f16737d516e3 | Address Redacted | First Class Mail |
| b5c1ae26-a15e-42f8-bfe2-a086c57f1e0d | Address Redacted | First Class Mail |
| b5c39606-208d-4246-8396-5b12b113d6ea | Address Redacted | First Class Mail |
| b5c4a513-6a90-4e4d-81fa-67f48d5ddd97 | Address Redacted | First Class Mail |
| b5c570e6-672e-4210-847f-f4c39da975bc | Address Redacted | First Class Mail |
| b5c745d0-f932-4866-b014-2b50baff2731 | Address Redacted | First Class Mail |
| b5c830a1-e639-4734-b601-27c25ca4e8e0 | Address Redacted | First Class Mail |
| b5c8aba0-64f7-466a-bddb-485414b17fd0 | Address Redacted | First Class Mail |
| b5c95913-203d-493b-9569-6ce25d54af44 | Address Redacted | First Class Mail |
| b5caee3d-bd9c-4a99-9079-8c10b3d73f6c | Address Redacted | First Class Mail |
| b5cbaa4b-e54c-4892-b6d4-ede45f60f8a7 | Address Redacted | First Class Mail |
| b5d0b667-46e6-41fb-880a-be084b97e2bf | Address Redacted | First Class Mail |
| b5d5bc7c-bfdb-417b-ae30-1a3d916134d8 | Address Redacted | First Class Mail |
| b5d7d24d-0366-4c7e-a007-b72bd09eea88 | Address Redacted | First Class Mail |
| b5db41f4-6944-47c4-bb6d-c61009d04502 | Address Redacted | First Class Mail |
| b5db8257-1b45-4535-947e-ab56dc437fdb | Address Redacted | First Class Mail |
| b5df07d2-768d-4538-96cd-a9353534de31 | Address Redacted | First Class Mail |
| b5e083b6-1ff8-441e-bd93-2da26f57eb0f | Address Redacted | First Class Mail |
| b5e083b6-1ff8-441e-bd93-2da26f57eb0f | Address Redacted | First Class Mail |
| b5e19ff2-8bd7-48d0-87a1-c2da058c902b | Address Redacted | First Class Mail |
| b5e4f666-92f8-4747-b3aa-65570e5f5410 | Address Redacted | First Class Mail |
| b5e6f6d-3da2-4add-935a-a9b40b2c77d2 | Address Redacted | First Class Mail |
| b5e69957-3547-4921-a3a4-9d9274237ce6 | Address Redacted | First Class Mail |
| b5e71217-3c26-4758-9e8b-9ae4320c394f | Address Redacted | First Class Mail |
| b5e7a4c9-1bfc-48f4-87c3-05d1d9874f7d | Address Redacted | First Class Mail |
| b5e7ad2b-ab09-4d2b-8b52-0efb18a4458d | Address Redacted | First Class Mail |
| b5e89964-83e4-4ced-ba3f-2a7e123f25ea | Address Redacted | First Class Mail |
| b5e95964-704a-40b6-a335-c8d439079181 | Address Redacted | First Class Mail |
| b5e9c150-a6bc-483d-857e-1d46c22e7186 | Address Redacted | First Class Mail |
| b5e9ffef-e5af-4ce8-a352-a2c222eff9f2 | Address Redacted | First Class Mail |
| b5eb0834-7651-44cc-8f22-9d574edb3f5e | Address Redacted | First Class Mail |
| b5eef426-6819-468c-8039-b70b4a14b785 | Address Redacted | First Class Mail |
| b5eff287-5ebf-4c03-94cc-a17e933a21e3 | Address Redacted | First Class Mail |
| b5f0cd4d-4a1a-4c1b-b577-295bd9cd0b81 | Address Redacted | First Class Mail |
| b5f0f532-5c34-4627-a53f-0bccca94722 | Address Redacted | First Class Mail |
| b5f1d56f-8b8b-4f23-88d0-e831a7635c0f | Address Redacted | First Class Mail |
| b5f1db55-df93-405d-a0ed-07bd76e11825 | Address Redacted | First Class Mail |
| b5f3c928-d38a-4412-97be-4c162927dcd5 | Address Redacted | First Class Mail |
| b5f50008-4eb3-407a-97f1-68faf30423ec | Address Redacted | First Class Mail |
| b5f547d8-1de1-4e77-a7a1-94493db220a0 | Address Redacted | First Class Mail |
| b5f6c4d7-bd45-461d-af93-1ba52f94b010 | Address Redacted | First Class Mail |
| b5f6fae-3975-46a7-a4f9-45aa5abb3278 | Address Redacted | First Class Mail |
| b5f91eca-d936-45e4-8da5-899e69bc4df9 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b5fa115a-6619-4fc4-a3cd-a1cad7cfbed5 | Address Redacted | First Class Mail |
| b5fa271c-f20b-4d35-9724-015fa2393c3e | Address Redacted | First Class Mail |
| b5fd448a-cf8b-414d-8889-6b90f3fb21b3 | Address Redacted | First Class Mail |
| b60165ac-9c35-4f58-aaa9-de7c00cfa7f4 | Address Redacted | First Class Mail |
| b601e7c3-3852-428f-8260-3e537a9a6657 | Address Redacted | First Class Mail |
| b603f2d1-d8a0-4e14-89b2-11c8d640aed3 | Address Redacted | First Class Mail |
| b6040ece-df0c-4773-8153-273a95759401 | Address Redacted | First Class Mail |
| b60438af-f282-471f-8a8b-fc46586ab0b6 | Address Redacted | First Class Mail |
| b60843b-789f-4bbd-a544-ebdb287459fb | Address Redacted | First Class Mail |
| b6069f0f-7357-469c-8142-52cd4225e60a | Address Redacted | First Class Mail |
| b606f728-1e43-4bc2-beed-004dacf34065 | Address Redacted | First Class Mail |
| b6078196-b5e1-4718-82f6-b2fc3ece53a5 | Address Redacted | First Class Mail |
| b609652b-50d6-45f6-b693-c42736e99965 | Address Redacted | First Class Mail |
| b60c6fa3-e9a3-4b93-addc-c605da939669 | Address Redacted | First Class Mail |
| b60e04f6-aa8f-41b7-addf-899932e218fd | Address Redacted | First Class Mail |
| b60f1f10-3944-43d7-a79f-b9bd768bd3b1 | Address Redacted | First Class Mail |
| b60faf4c-dc90-41fd-b8b9-5ea33102cd3f | Address Redacted | First Class Mail |
| b6127837-9dbd-41c7-be3a-337c92f69e1c | Address Redacted | First Class Mail |
| b61393e4-81ba-47b0-a868-dcbed62c8e7f | Address Redacted | First Class Mail |
| b613e950-3e09-40ee-9a42-d42076084c12 | Address Redacted | First Class Mail |
| b614a536-3235-4c9b-a4d6-d73db663c71e | Address Redacted | First Class Mail |
| b614f8d0-debb-4b47-b12f-499c344ac945 | Address Redacted | First Class Mail |
| b6157b67-4254-4bd3-9a99-fd8666092bcd | Address Redacted | First Class Mail |
| b616a7df-b861-4fb3-b336-7d23f38de9de | Address Redacted | First Class Mail |
| b616a7df-b861-4fb3-b336-7d23f38de9de | Address Redacted | First Class Mail |
| b61ad9d4-00e2-4fe4-9f0b-f8cdd065783b | Address Redacted | First Class Mail |
| b61cdb76-14de-4c0e-b10b-c7893b1c0dcf | Address Redacted | First Class Mail |
| b61d521b-4ad0-4965-85bc-adee37b979ed | Address Redacted | First Class Mail |
| b61e2130-8284-471e-b813-38c133fa76ea | Address Redacted | First Class Mail |
| b61e2130-8284-471e-b813-38c133fa76ea | Address Redacted | First Class Mail |
| b61eb4a9-6b30-46e1-8b9d-3f556512cb7f | Address Redacted | First Class Mail |
| b61f7558-6fab-4f41-95ec-f016db7be2d5 | Address Redacted | First Class Mail |
| b61f9a15-3df3-42b7-8142-ca85508f4726 | Address Redacted | First Class Mail |
| b61fad23-e6b6-4d73-b408-a32c2d871e86 | Address Redacted | First Class Mail |
| b6214bbf-3500-41cf-b36d-25554ce79c04 | Address Redacted | First Class Mail |
| b6232247-6ec2-42d4-9c11-963bb1bfde26 | Address Redacted | First Class Mail |
| b6234d5e-eb88-4b49-8933-2dceb0ab8b08 | Address Redacted | First Class Mail |
| b6249559-a038-4217-90cb-459543630256 | Address Redacted | First Class Mail |
| b62532c2-18cb-49d7-a8ea-93dc90c72922 | Address Redacted | First Class Mail |
| b626ab63-01af-4760-ae98-48b04f1266e5 | Address Redacted | First Class Mail |
| b6278013-e674-4a01-9ba5-1ce93005b82e | Address Redacted | First Class Mail |
| b6278013-e674-4a01-9ba5-1ce93005b82e | Address Redacted | First Class Mail |
| b6281904-45e3-45e8-be98-710c90a86185 | Address Redacted | First Class Mail |
| b628a5d5-a25c-4730-998c-d9c7be985a88 | Address Redacted | First Class Mail |
| b629d962-ef45-49b0-b575-f9a29c4ca4ee | Address Redacted | First Class Mail |
| b629f332-df12-47bc-a62f-6f47e1fcea34 | Address Redacted | First Class Mail |
| b62b540a-3c87-47f2-ad1e-485c87c5cb90 | Address Redacted | First Class Mail |
| b62bf5fc-ee92-4267-8296-b6388468e840 | Address Redacted | First Class Mail |
| b62d395e-4bc5-4af9-b092-42d1bddb37b2 | Address Redacted | First Class Mail |
| b62f136a-5c3b-40a3-bb69-68e383418f5 | Address Redacted | First Class Mail |
| b630457c-fa5c-4a51-b5e2-d81e577ce767 | Address Redacted | First Class Mail |
| b630b032-ddc2-496c-866a-93ac8409d175 | Address Redacted | First Class Mail |
| b63204f1-1860-443e-ad19-2a37b913303d | Address Redacted | First Class Mail |
| b633050e-08ec-4656-9f8c-1c11a3dc65f7 | Address Redacted | First Class Mail |
| b6353d17-04a7-466d-8e8d-164f9dbec51c | Address Redacted | First Class Mail |
| b6355e12-f36f-4f0d-9b17-6d086aece18f | Address Redacted | First Class Mail |
| b6399727-001e-4e9e-a1ee-333a424cc4e6 | Address Redacted | First Class Mail |
| b63a96d0-9f88-4fb8-a72c-97b794c3b092 | Address Redacted | First Class Mail |
| b63b101c-bbb5-4f48-a9c6-8d6c4763cb59 | Address Redacted | First Class Mail |
| b63c95ec-0e1e-445b-b161-ff2b1c98f0cf | Address Redacted | First Class Mail |
| b63cd1af-161c-4a4b-bc30-4376366183ed | Address Redacted | First Class Mail |
| b6416ed5-4ab5-4884-ac85-a1dae773c000 | Address Redacted | First Class Mail |
| b6433bde-946a-49fe-96a7-1a2833816cdc | Address Redacted | First Class Mail |
| b64414ab-edf2-4c50-b383-982720abd06e | Address Redacted | First Class Mail |
| b6446d6c-abbc-411b-b757-7eb114a50e96 | Address Redacted | First Class Mail |
| b64818fc-c400-474c-b311-4a02cf4046d6 | Address Redacted | First Class Mail |
| b64891ba-646f-4196-a8ad-5ba8f8ae4a64 | Address Redacted | First Class Mail |
| b64a65f1-4ab8-4119-8386-e8b8b50879c7 | Address Redacted | First Class Mail |
| b64c6392-4c06-40bb-8693-63df560a5892 | Address Redacted | First Class Mail |
| b64c80cb-1b38-48d9-a626-510bee3240a1 | Address Redacted | First Class Mail |
| b64c8c97-080a-437b-8ece-7e659b21017d | Address Redacted | First Class Mail |
| b64d61b1-ac4e-4195-9ff6-30f3245d9344 | Address Redacted | First Class Mail |
| b64ecc87-8f4f-4a03-acee-7de95ba6b66c | Address Redacted | First Class Mail |
| b64ecc87-8f4f-4a03-acee-7de95ba6b66c | Address Redacted | First Class Mail |
| b6504b64-e0d4-4fd7-b004-88958bae90bd | Address Redacted | First Class Mail |
| b650689d-f75b-483e-a534-e279ded74612 | Address Redacted | First Class Mail |
| b650b0d9-31f2-423f-ab35-fff153c2a620 | Address Redacted | First Class Mail |
| b652623a-a77a-4edb-8fe4-0e8fd43ad993 | Address Redacted | First Class Mail |
| b653a71d-4900-48d4-af0f-cfa0c4c9a37f | Address Redacted | First Class Mail |
| b65562c9-723a-4fd8-908d-cbf059ad0ce1 | Address Redacted | First Class Mail |
| b65ff5b0-b1f5-4fe6-9036-6d621647168d | Address Redacted | First Class Mail |
| b65a6814-0544-4669-b52a-ac2efd4cb239 | Address Redacted | First Class Mail |
| b65d8a09-9eaa-488e-a7f7-738880a3ce51 | Address Redacted | First Class Mail |
| b65da624-3b6d-45a3-9b19-f2438cd62168 | Address Redacted | First Class Mail |
| b65ea07d-74eb-4daf-8ec5-30ce18dd35e4 | Address Redacted | First Class Mail |
| b6606705-f9cc-4b12-8795-79847e8ca658 | Address Redacted | First Class Mail |
| b66293de-19e8-4d2b-a384-b6e37f1af583 | Address Redacted | First Class Mail |
| b6634d0c-32fd-4dd4-88d7-f7c581adc26c | Address Redacted | First Class Mail |
| b6637c7f-c9ec-415e-a0ea-74f8abeecfee | Address Redacted | First Class Mail |
| b6640587-ed98-423e-b0cb-354e2e3f9479 | Address Redacted | First Class Mail |
| b64753e-d5b0-42f1-b010-3d4182f66e6 | Address Redacted | First Class Mail |
| b6656d3e-b771-4d32-b130-a0689ca3fc40 | Address Redacted | First Class Mail |
| b665747d-1371-44f5-b8b7-baa499a5476f | Address Redacted | First Class Mail |
| b668b614-851e-4bfe-a6c6-6382be38fa04 | Address Redacted | First Class Mail |
| b6690c04-04d8-4c04-bcb4-d6807a3505d4 | Address Redacted | First Class Mail |
| b691513-3511-4114-b036-8e375ff188ef | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b669a69b-922a-4d33-b065-02d7ad433e63 | Address Redacted | First Class Mail |
| b66ae26a-3550-4d0b-8ecb-41b6d74d2374 | Address Redacted | First Class Mail |
| b66ae720-0eaf-4ead-aa6f-32e8daac262b | Address Redacted | First Class Mail |
| b66c0b4e-0c58-4713-a184-b98f10cc850d | Address Redacted | First Class Mail |
| b66f52e6-73c3-4184-aa18-ddd6ad43609b | Address Redacted | First Class Mail |
| b66f6b55-87a4-4931-a8f8-e72fe88515ef | Address Redacted | First Class Mail |
| b67092c6-2ff6-40f0-a16c-829e4648cbb1 | Address Redacted | First Class Mail |
| b6727d51-3cb0-459d-b7bc-c4bc1b8a73ec | Address Redacted | First Class Mail |
| b6735a9c-51f1-4b6f-8fcb-76c91023fab2 | Address Redacted | First Class Mail |
| b6744c97-4268-4b7c-b1e9-8ab0c062dfbf | Address Redacted | First Class Mail |
| b6749e24-9ea3-44ec-968d-fe90cc36f79a | Address Redacted | First Class Mail |
| b674af8a-a2a6-4b9b-aca6-c87a751ddff5 | Address Redacted | First Class Mail |
| b675907a-32e3-4b92-9bb6-b4d37f5ab7df | Address Redacted | First Class Mail |
| b676c5f2-a0ab-4614-9316-720ed939bff0 | Address Redacted | First Class Mail |
| b6782ca7-b616-41a6-aba3-9cf4417d7435 | Address Redacted | First Class Mail |
| b678d807-0981-4fae-9d01-10489a5b23c0 | Address Redacted | First Class Mail |
| b67947cc-6ee2-4542-8895-6c585b7910e0 | Address Redacted | First Class Mail |
| b67b759e-f765-4e47-b2bc-7797082a14f2 | Address Redacted | First Class Mail |
| b67c2123-2253-41ab-a4ab-0d3a5f88c15d | Address Redacted | First Class Mail |
| b67d8f98-51aa-4bfb-a1be-b68103d90122 | Address Redacted | First Class Mail |
| b67f393f-b3d2-46e7-9dce-294f9b40f9d8 | Address Redacted | First Class Mail |
| b6825fad-d09e-46ed-adc6-ec583605358a | Address Redacted | First Class Mail |
| b68428cc-e8ef-4409-a5bf-dddb31040daf | Address Redacted | First Class Mail |
| b6857d0b-c6bc-4d02-ac19-9009dd04b26b | Address Redacted | First Class Mail |
| b68705a8-a10f-4a50-91f7-676f488b7ef1 | Address Redacted | First Class Mail |
| b6885e24-caa2-4df1-aca0-9bc432634ceb | Address Redacted | First Class Mail |
| b68cb71d-5b58-406f-ae1a-407ef47c08a1 | Address Redacted | First Class Mail |
| b68d8d76-2c77-4188-9609-4afe53acb0cc | Address Redacted | First Class Mail |
| b68e983c-808c-404f-9290-3eb659be5744 | Address Redacted | First Class Mail |
| b6901e5f-42e3-4fc6-b501-9521f903b01e | Address Redacted | First Class Mail |
| b6903a64-0892-4635-a3d6-72bf55ee6a21 | Address Redacted | First Class Mail |
| b6910079-db20-4d63-ba15-9efb1b627bf0 | Address Redacted | First Class Mail |
| b69344ba-9733-4a25-96bc-4d0e2c0b7020 | Address Redacted | First Class Mail |
| b69567a6-54b5-4aeb-97a6-8700d0f0aaac | Address Redacted | First Class Mail |
| b6958a65-8905-41bd-bef6-8b82aeae8f16 | Address Redacted | First Class Mail |
| b695b2de-21ae-430f-9322-9b2b5201e8fc | Address Redacted | First Class Mail |
| b696569d-a868-4d95-9acf-1792112ea96c | Address Redacted | First Class Mail |
| b6992832-3f89-4fe0-b932-5ed7cf81da9e | Address Redacted | First Class Mail |
| b69a380f-634a-42d5-b41c-d49ab201a0ee | Address Redacted | First Class Mail |
| b69b7058-9f1f-4479-b314-2c0aeb48f128 | Address Redacted | First Class Mail |
| b69e2579-0c86-4bb7-94ad-2d6375246e8f | Address Redacted | First Class Mail |
| b69f6cf7-5470-4413-9ecc-6406e65b5e42 | Address Redacted | First Class Mail |
| b6a07aa4-8929-4647-8007-30371507c3e4 | Address Redacted | First Class Mail |
| b6a2faed-4da8-41c4-bdc2-298273723710 | Address Redacted | First Class Mail |
| b6a3b347-9bab-4aa8-a770-93e8001b831a | Address Redacted | First Class Mail |
| b6a52539-325d-4c76-be89-393a24f03248 | Address Redacted | First Class Mail |
| b6a630a5-c12a-4b41-aa97-8ff5a622987 | Address Redacted | First Class Mail |
| b6a84ca2-07b5-46ce-8b7a-da9b5888a551 | Address Redacted | First Class Mail |
| b6a84ca2-07b5-46ce-8b7a-da9b5888a551 | Address Redacted | First Class Mail |
| b6a93ede-ab55-43ca-8b31-de2a2ba25114 | Address Redacted | First Class Mail |
| b6ac8480-b2ff-46e7-8e56-0c33247646d3 | Address Redacted | First Class Mail |
| b6ae848d-a08f-48f9-84b0-1698b9343685 | Address Redacted | First Class Mail |
| b6afd1c7-29c4-468b-b0c8-998d01afdc6c | Address Redacted | First Class Mail |
| b6b007e0-552c-4c88-8ce8-1c9c51c7dffa | Address Redacted | First Class Mail |
| b6b22094-e857-4efc-97d0-ccae54353352 | Address Redacted | First Class Mail |
| b6b3737c-f63f-4ed7-9fcc-60fbf996c6f3 | Address Redacted | First Class Mail |
| b6b61ba1-29f5-4133-a052-e60a74b6ed74 | Address Redacted | First Class Mail |
| b6b876b1-90c0-4852-8cba-8d0c9b0236d8 | Address Redacted | First Class Mail |
| b6b8c644-eb98-4cf8-96f3-fec6ea647a50 | Address Redacted | First Class Mail |
| b6bac38c-412c-4593-8611-2ae32e8274f0 | Address Redacted | First Class Mail |
| b6bac41f-75d7-4340-95f9-4617fc79b7b9 | Address Redacted | First Class Mail |
| b6bb5e17-68cd-4e93-87fc-9f442a3aed93 | Address Redacted | First Class Mail |
| b6bc8a18-806c-4b02-9998-3f94e48d52e6 | Address Redacted | First Class Mail |
| b6bcd858-0dbb-4a59-9f37-6639707fe296 | Address Redacted | First Class Mail |
| b6bd1437-20c8-44f3-a132-69702822f73b | Address Redacted | First Class Mail |
| b6c156f1-3afb-43e9-90a4-3c4217fa639d | Address Redacted | First Class Mail |
| b6c32cef-1281-47af-a515-ccd861d1e952 | Address Redacted | First Class Mail |
| b6c44715-ad9a-4132-964a-ecc9444ed8b9 | Address Redacted | First Class Mail |
| b6c677ed-e107-4114-a851-8df5a4f30eab | Address Redacted | First Class Mail |
| b6c697e8-406d-4c41-86c5-9efe3b2f971d | Address Redacted | First Class Mail |
| b6c70d2a-3999-410d-b7fd-a59ea65a7796 | Address Redacted | First Class Mail |
| b6c81995-79d9-4adf-9e13-5a0cd37824a5 | Address Redacted | First Class Mail |
| b6c9ee42-327c-44d5-939b-1b0554f99945 | Address Redacted | First Class Mail |
| b6ca7ffe-0fb1-4cd7-b15e-9393e500a67d | Address Redacted | First Class Mail |
| b6cb643a-343c-433b-a537-7a83b5115b94 | Address Redacted | First Class Mail |
| b6cbb213-fe62-4fde-88d2-3d88b908a8c8 | Address Redacted | First Class Mail |
| b6ce1d55-e3ef-4c71-8e74-8dc335085444 | Address Redacted | First Class Mail |
| b6cf4098-9969-4757-89c4-5076f61bb566 | Address Redacted | First Class Mail |
| b6cfdc71-00e4-494d-abd1-f5a4242541e9 | Address Redacted | First Class Mail |
| b6d3e707-641d-4bb9-98fd-ebf93473a07a | Address Redacted | First Class Mail |
| b6d3f48e-fe32-4bdd-b20f-7835a52ed5ac | Address Redacted | First Class Mail |
| b6d416d0-f977-4534-81f7-734512c95d14 | Address Redacted | First Class Mail |
| b6d7d914-4aeb-42b3-8238-59b1c5269c6f | Address Redacted | First Class Mail |
| b6d8e625-70d4-43ba-a38a-72ac70fe51a5 | Address Redacted | First Class Mail |
| b6d911ce-644a-4800-820c-1d5a889934f0 | Address Redacted | First Class Mail |
| b6da8397-29e5-499b-963c-63245e6381de | Address Redacted | First Class Mail |
| b6e24b3e-d3cc-493c-8a53-32366f1414e9 | Address Redacted | First Class Mail |
| b6ea6b5dc-0976-4b7e-8d29-fa0355db4883 | Address Redacted | First Class Mail |
| b6eaefd1-010c-47f9-a285-2e86a7bbfd4c | Address Redacted | First Class Mail |
| b6ed50b0-a7b8-4c1c-84d4-c6e32ba695a0 | Address Redacted | First Class Mail |
| b6f0c5e8-9a7c-44f0-a9ae-519acbba8189 | Address Redacted | First Class Mail |
| b6f0d628-6673-4b80-9a94-1070dc2496ba | Address Redacted | First Class Mail |
| b6f18ccd-745a-498b-a7b5-71817f6c0c16 | Address Redacted | First Class Mail |
| b6f3867a-f081-4f69-85ce-4ae11fd197ec | Address Redacted | First Class Mail |
| b6f56ee7-926c-4371-a6d4-93f9b8530636 | Address Redacted | First Class Mail |
| b6f5fb3d-62b7-41e5-a5b0-918730f07c6c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b6f6e996-1fc8-48c9-8d5f-b6d19ed3979e | Address Redacted | First Class Mail |
| b6f88c3c-8c9a-41bd-9261-0981f377244f | Address Redacted | First Class Mail |
| b6fcbbeb-7171-4488-918f-28ca7152dfc3 | Address Redacted | First Class Mail |
| b6fd9454-5a83-47bf-a7e8-3df333aa2a8a | Address Redacted | First Class Mail |
| b6fe37f1-09d6-40cb-8df3-721bde1d3545 | Address Redacted | First Class Mail |
| b6fef017-4ed3-4a1a-a266-0082ad60e40a | Address Redacted | First Class Mail |
| b6ff86be-80c6-445c-a963-633c245d38c6 | Address Redacted | First Class Mail |
| b6ff9a6b-dfaf-4518-be6d-b8470ec34079 | Address Redacted | First Class Mail |
| b7035e7b-9c09-499e-9857-a5f4a4c5e77a | Address Redacted | First Class Mail |
| b7088ab8-45df-4e27-9170-21b98381b552 | Address Redacted | First Class Mail |
| b7088ab8-45df-4e27-9170-21b98381b552 | Address Redacted | First Class Mail |
| b7088d8f-90cc-4b06-b236-228060935bbe | Address Redacted | First Class Mail |
| b708d52b-0f4d-4d96-a4c2-cae4acfb7b81 | Address Redacted | First Class Mail |
| b7097256-ab7b-425f-8181-6fb3785a9c2e | Address Redacted | First Class Mail |
| b70a5729-d9b4-431a-8a8c-c5e6b7011cc3 | Address Redacted | First Class Mail |
| b70ca9b5-e5e3-4f80-80fa-167b900ae8e7 | Address Redacted | First Class Mail |
| b70f30c6-e509-443c-a550-ca60d79f7c47 | Address Redacted | First Class Mail |
| b7109d45-54d3-41fb-80c2-a9a552bc3fba | Address Redacted | First Class Mail |
| b711d8d0-5bba-450b-900d-64d4f11fcc5e | Address Redacted | First Class Mail |
| b711e673-0eb2-4de8-980e-ebd06c5bc0c9 | Address Redacted | First Class Mail |
| b7139140-2f96-4dfd-8b71-3ab0f14bfd14 | Address Redacted | First Class Mail |
| b71405f8-f025-4eb7-9b47-74cf4029526d | Address Redacted | First Class Mail |
| b7190771-81ec-4e29-86f9-43bc64ec2bc3 | Address Redacted | First Class Mail |
| b71b023c-2e42-4581-bb3d-982976964e6f | Address Redacted | First Class Mail |
| b71b92b7-47bb-444f-a504-02e9cd90c891 | Address Redacted | First Class Mail |
| b71c9c8a-f878-42c3-908b-7c61ee105fdf | Address Redacted | First Class Mail |
| b71e0bb3-0bd9-499c-8634-1d2308093ec0 | Address Redacted | First Class Mail |
| b7205b4a-3f12-42a4-9495-e5a2601d1573 | Address Redacted | First Class Mail |
| b7205b4a-3f12-42a4-9495-e5a2601d1573 | Address Redacted | First Class Mail |
| b7213947-c5cc-428e-9b89-927e98fd5db2 | Address Redacted | First Class Mail |
| b72236f0-197e-4067-b626-0bd53a6320f7 | Address Redacted | First Class Mail |
| b7225fbd-b268-4c39-aff3-4eb364041d9e | Address Redacted | First Class Mail |
| b722a622-b2bc-4135-b4c9-1a3155398cd8 | Address Redacted | First Class Mail |
| b7230afa-0544-4191-b128-0c8f7b21ab6f | Address Redacted | First Class Mail |
| b7235dd7-03d9-428e-9283-df0010c9500d | Address Redacted | First Class Mail |
| b723fd1f-a6f1-4000-86b1-498d58d5eeb1 | Address Redacted | First Class Mail |
| b725dddd-6edd-405d-b475-5b30a98b4036 | Address Redacted | First Class Mail |
| b72b5aee-c045-4969-b65c-4613f738f235 | Address Redacted | First Class Mail |
| b72cd64b-952a-4738-8dac-eda069b2f5c9 | Address Redacted | First Class Mail |
| b72ce790-e0c2-4843-80e3-03a33f2cbd81 | Address Redacted | First Class Mail |
| b72d2d8e-995c-4365-8e0b-2a29f0adff0a | Address Redacted | First Class Mail |
| b72dc697-a1dd-429a-96ae-57edaea49923 | Address Redacted | First Class Mail |
| b72e27c8-c4c4-452d-a36b-74021d70efe4 | Address Redacted | First Class Mail |
| b7345154-46e8-4026-8011-4b6bd5897e83 | Address Redacted | First Class Mail |
| b7361c32-56e9-4ba0-bde8-1c8fa98edae2 | Address Redacted | First Class Mail |
| b7369254-fa24-4f1b-bea2-420febd4f6d6 | Address Redacted | First Class Mail |
| b736a76b-8e9d-4970-b932-02c2fcea73ba | Address Redacted | First Class Mail |
| b7371c86-e83a-4ba6-bec4-6c4221247a77 | Address Redacted | First Class Mail |
| b7389ffb-1f8e-4c68-b1c8-71b0bfe91706 | Address Redacted | First Class Mail |
| b738d2fe-7ae1-42a2-b8f4-fbf15278e69e | Address Redacted | First Class Mail |
| b73aa159-f82b-45a5-9b6e-895564678ee6 | Address Redacted | First Class Mail |
| b73cf9a7-1654-4365-86a8-cad0acaec5e1 | Address Redacted | First Class Mail |
| b73f1bd6-1a52-4777-98a6-9c766e21910f | Address Redacted | First Class Mail |
| b73fe362-a43a-4b5e-a016-d52a8a935ad7 | Address Redacted | First Class Mail |
| b740b570-8f15-4af9-bba1-9161a2de51f0 | Address Redacted | First Class Mail |
| b741d371-d74e-490b-a51d-8beb118ee3ec | Address Redacted | First Class Mail |
| b74260a1-5ba3-43ce-a0d5-2b5320d66b66 | Address Redacted | First Class Mail |
| b742614a-b6d7-47a7-b94e-8e1927372e9a | Address Redacted | First Class Mail |
| b743b4cf-5f62-4533-b16c-5bd8fd29ec12 | Address Redacted | First Class Mail |
| b7443e9c-1bfd-446c-b34c-d6778e22e33c | Address Redacted | First Class Mail |
| b744eb87-349c-4772-a0cf-850bab3c71f5 | Address Redacted | First Class Mail |
| b748afcc-8738-41d1-aaee-895232de5525 | Address Redacted | First Class Mail |
| b7496b00-5ee5-43fa-be73-9eb01b7d748f | Address Redacted | First Class Mail |
| b749d3e7-6d23-4ee2-99c1-1ca3dd8e530d | Address Redacted | First Class Mail |
| b74bb78c-088f-452b-a487-e04f5dee8f74 | Address Redacted | First Class Mail |
| b74dbce9-fdfb-4a3a-90d5-4ee7b8e53777 | Address Redacted | First Class Mail |
| b74ed552-d085-4f5c-8991-08072f24db1f | Address Redacted | First Class Mail |
| b75097ed-1526-434e-82a3-5d59f018dca5 | Address Redacted | First Class Mail |
| b750ef1c-348d-4922-9bc8-3047f1fb2c39 | Address Redacted | First Class Mail |
| b7562032-100a-4085-82bc-3291ddf4aa7e | Address Redacted | First Class Mail |
| b75758de-e9f6-4a50-acf3-84d3bfc0acd0 | Address Redacted | First Class Mail |
| b758c12f-b5fb-45da-9d20-b63e8e8f507a | Address Redacted | First Class Mail |
| b758e8b6-8804-46b5-9096-9121e9813fcd | Address Redacted | First Class Mail |
| b759df54-3684-4df6-9c72-e3db23101b0f | Address Redacted | First Class Mail |
| b75a2523-4d4b-4cba-ab69-8a61d121f14a | Address Redacted | First Class Mail |
| b75a4a7e-3276-4a4f-ac04-18296774078a | Address Redacted | First Class Mail |
| b75c8c16-2437-4a58-96a2-b62f63ef001e | Address Redacted | First Class Mail |
| b75dda3b-ef91-46e6-8b0a-5accd20568f5 | Address Redacted | First Class Mail |
| b75e0b2d-4040-4a71-a3a3-617beb320ef3 | Address Redacted | First Class Mail |
| b75fcbd6-9094-4160-b9ee-f5c84cf36842 | Address Redacted | First Class Mail |
| b75fe8d3-a9e2-46b2-aa68-50356b6e89f3 | Address Redacted | First Class Mail |
| b7603267-0b7d-485f-834f-eab029a4017f | Address Redacted | First Class Mail |
| b761d7af-762b-46bb-8eb8-fb7422643c22 | Address Redacted | First Class Mail |
| b7628e61-291b-46a9-b26d-d301618588fd | Address Redacted | First Class Mail |
| b76334f7-cc3c-4ee3-a00e-b1dd194c4666 | Address Redacted | First Class Mail |
| b764b120-bbd8-413e-b29b-dc394a385508 | Address Redacted | First Class Mail |
| b767c8f0-c2dc-45a7-9638-360c6898e87e | Address Redacted | First Class Mail |
| b7686209-d5f2-47cd-908c-f86b21255960 | Address Redacted | First Class Mail |
| b769af65-cf5e-455e-99b8-e97a8c45439e | Address Redacted | First Class Mail |
| b76c8e7d-cbff-4e38-ba8a-d79fd0118546 | Address Redacted | First Class Mail |
| b76cf73b-e7df-41c3-b63a-63a5fd8db7ab | Address Redacted | First Class Mail |
| b7704571-75c5-4292-bae3-b0e47c201acb | Address Redacted | First Class Mail |
| b770e311-d459-4c01-ace0-a7888c76f1e6 | Address Redacted | First Class Mail |
| b7737323-8d4d-4ef2-a22e-e9b900bc34ba | Address Redacted | First Class Mail |
| b774fb14-c3db-4285-a76b-80becf5b132c | Address Redacted | First Class Mail |
| b77505ba-713b-45f2-9a48-c24ad52decb2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b7750ec8-4520-409e-b244-1730a5ae0a01 | Address Redacted | First Class Mail |
| b7794434-e550-4de6-ae7f-d0a54fd9a94d | Address Redacted | First Class Mail |
| b77b5a92-0c54-4878-901d-a60cfd1b8e2d | Address Redacted | First Class Mail |
| b77d56ad-495f-4330-8d9f-6fd2ed2466fd | Address Redacted | First Class Mail |
| b77d6edf-ad43-40cb-b454-6b3887840871 | Address Redacted | First Class Mail |
| b77dc3fb-38fb-4e79-a8dd-3ff74e24e0fa | Address Redacted | First Class Mail |
| b77ec069-2bcc-4a0b-b65b-4e1bd3fb3812 | Address Redacted | First Class Mail |
| b77f459c-cd24-4737-a2d8-0a501a43826d | Address Redacted | First Class Mail |
| b77f5aa4-a1da-45a4-9f75-7a6d4b24b397 | Address Redacted | First Class Mail |
| b781cf8f-41a1-48af-99b2-72867562128d | Address Redacted | First Class Mail |
| b782616b-fb7a-4862-b505-503bf8d6ac46 | Address Redacted | First Class Mail |
| b7830001-76e0-4798-a7fb-0c273cbb5a9b | Address Redacted | First Class Mail |
| b783159e-64e5-49e2-96a2-d3f6561a6f8f | Address Redacted | First Class Mail |
| b787e066-a381-4385-94e0-9fa641958f31 | Address Redacted | First Class Mail |
| b788a944-6ca4-420d-a3db-10106ff151d5 | Address Redacted | First Class Mail |
| b78ae8cb-bc59-4d7f-afcf-4d19ebd8b759 | Address Redacted | First Class Mail |
| b78d0177-4387-4798-ae81-16b3abd6f8bd | Address Redacted | First Class Mail |
| b78d0177-4387-4798-ae81-16b3abd6f8bd | Address Redacted | First Class Mail |
| b7936fe1-59e8-4f56-aa98-5fdca36dd8d7 | Address Redacted | First Class Mail |
| b7938878-d07c-4a62-a6dc-96015226f2fd | Address Redacted | First Class Mail |
| b794f591-5c85-4972-9c4c-889e39bb197f | Address Redacted | First Class Mail |
| b795f077-139c-4b66-9f5b-be5db09a1912 | Address Redacted | First Class Mail |
| b7983ba4-b91b-44b8-850f-5d82e883b1ee | Address Redacted | First Class Mail |
| b7998994-cf8a-4652-bdf3-7df9bca44e4c | Address Redacted | First Class Mail |
| b79b2935-56ea-4db0-ad67-b600dae36eed | Address Redacted | First Class Mail |
| b79bc412-b8c3-45c9-981b-bc938f8925b8 | Address Redacted | First Class Mail |
| b79e5eed-0850-4ef2-aece-581e5f1241f8 | Address Redacted | First Class Mail |
| b7a2a3fa-5b21-490c-9077-a99a63678c2f | Address Redacted | First Class Mail |
| b7a44838-33f7-4747-be42-29f7ca6b0fcf | Address Redacted | First Class Mail |
| b7a58fc5-1851-4875-990a-6d61ba784b70 | Address Redacted | First Class Mail |
| b7a63599-f5f6-4c61-adef-d87a2672a0b3 | Address Redacted | First Class Mail |
| b7a72d29-3c4c-46e7-86f8-714b9e49b126 | Address Redacted | First Class Mail |
| b7a7c0da-bb4f-4d9b-8520-aad3cf73df1c | Address Redacted | First Class Mail |
| b7a8a2ad-3f26-4eb7-ae10-82cd8a615042 | Address Redacted | First Class Mail |
| b7a96863-0f12-488e-ac9e-dc5c7116246d | Address Redacted | First Class Mail |
| b7ab5d75-3dc7-4595-9b25-d1feb70c5286 | Address Redacted | First Class Mail |
| b7ab7073-1c8e-4fe8-8b58-54c53711e732 | Address Redacted | First Class Mail |
| b7ad9922-b6d1-4b2f-86b0-d17e3a0706d4 | Address Redacted | First Class Mail |
| b7ae72d2-cb60-4183-9829-3bd8a78fa056 | Address Redacted | First Class Mail |
| b7b01ab7-8ff0-45f7-9dae-513719d92583 | Address Redacted | First Class Mail |
| b7b1704a-2190-41c3-a6da-5f04cace2cf7 | Address Redacted | First Class Mail |
| b7b4e848-c748-4c3a-a85e-af8f886def6c | Address Redacted | First Class Mail |
| b7b514ea-110b-4fa2-bd19-90012ce2b269 | Address Redacted | First Class Mail |
| b7b596f9-4b22-4b38-9bd0-3dc7c0b16681 | Address Redacted | First Class Mail |
| b7b94de4-a969-4315-b432-178ce1e72286 | Address Redacted | First Class Mail |
| b7b964dd-fb5c-40a5-b00b-c00d96761de1 | Address Redacted | First Class Mail |
| b7ba4599-5ba7-4725-83d5-9426ea4b7b72 | Address Redacted | First Class Mail |
| b7bf8fc9-5867-452f-8ff9-cb36255cf527 | Address Redacted | First Class Mail |
| b7c3c679-bba1-4ed9-8f7d-acb9e53b5203 | Address Redacted | First Class Mail |
| b7c4610c-201e-40d5-931d-de25b41fb52e | Address Redacted | First Class Mail |
| b7c6b26a-b0c0-498d-b95e-93c842032642 | Address Redacted | First Class Mail |
| b7c82f22-6b8c-45e0-9447-e5d5f1fb8b57 | Address Redacted | First Class Mail |
| b7cc8dcb-1e1a-40d5-b0b3-138a69150e6b | Address Redacted | First Class Mail |
| b7cc93d4-3900-4276-a404-d7589b1a96e5 | Address Redacted | First Class Mail |
| b7ccb296-7cd7-4dc3-a970-ae3bd96c7e5c | Address Redacted | First Class Mail |
| b7d00877-e189-48c7-ac4a-44cd23c677e7 | Address Redacted | First Class Mail |
| b7d10b87-7483-4340-ad79-8d278acdea00 | Address Redacted | First Class Mail |
| b7d1600a-e2d2-4297-b632-e00735b86366 | Address Redacted | First Class Mail |
| b7d46a4b-f38a-4583-81a8-50d98391d8ae | Address Redacted | First Class Mail |
| b7d60d94-04b0-4557-b60f-3db0ded50274 | Address Redacted | First Class Mail |
| b7d82576-7a69-4d91-9dc7-89913fcd81e0 | Address Redacted | First Class Mail |
| b7da3377-b068-4142-a521-dbf9a27f76f2 | Address Redacted | First Class Mail |
| b7db228c-6f64-4838-a6cd-5d739155889d | Address Redacted | First Class Mail |
| b7dbf54f-a20f-4aac-ba6d-e89459c7c8cc | Address Redacted | First Class Mail |
| b7dc5197-e6e7-438f-a937-e5cd41edf499 | Address Redacted | First Class Mail |
| b7dcd314-dba3-44b5-a679-a3e0450c93ee | Address Redacted | First Class Mail |
| b7dd803d-d55c-4c1a-877b-7a1b865d2b3f | Address Redacted | First Class Mail |
| b7e03497-130c-4e13-8544-c754e5554795 | Address Redacted | First Class Mail |
| b7e1db2b-efd4-4ce5-8d4e-ff2dcb6b42df | Address Redacted | First Class Mail |
| b7e2b682-351b-4ae3-85b7-c0f2c2f8c36e | Address Redacted | First Class Mail |
| b7e33d93-031b-4918-8439-2ebe4ae761be | Address Redacted | First Class Mail |
| b7e6caa5-eeb8-4058-81a7-186e5037dbe8 | Address Redacted | First Class Mail |
| b7e75c04-a706-4564-b2ae-ea2c17734dbd | Address Redacted | First Class Mail |
| b7e7e853-9a0b-439e-9109-217502098b71 | Address Redacted | First Class Mail |
| b7ec4a06-7e95-490b-adfb-3d3379835fd | Address Redacted | First Class Mail |
| b7edd38a-13b8-4b21-b93c-9214a13dae0e | Address Redacted | First Class Mail |
| b7edd9ba-9caf-4896-8232-8246e1c1e152 | Address Redacted | First Class Mail |
| b7edfd35-aab8-4d04-b007-2bbfcf480f49 | Address Redacted | First Class Mail |
| b7ee6969-adab-47b0-894c-66fdbe2380f3 | Address Redacted | First Class Mail |
| b7eea77f-9996-4893-b56b-92f0a5fc4c7c | Address Redacted | First Class Mail |
| b7f0b411-24b4-448a-8cf6-0a2a3abb4f8a | Address Redacted | First Class Mail |
| b7f0e246-2b28-4989-be56-bc310c6c71c2 | Address Redacted | First Class Mail |
| b7f295a1-6161-4505-aad0-13160146d4fe | Address Redacted | First Class Mail |
| b7f34598-8133-45a9-bfbf-62a3781e73cd | Address Redacted | First Class Mail |
| b7f38029-e6ac-4c24-bbdc-f629e339c751 | Address Redacted | First Class Mail |
| b7f56689-62cd-4f84-b011-adc6fdbc6948 | Address Redacted | First Class Mail |
| b7fa2e0f-0cac-49f1-b6ac-21fd4547b65f | Address Redacted | First Class Mail |
| b7fb2f8c-3447-48f2-b81e-779de0db8595 | Address Redacted | First Class Mail |
| b7fd696f-9bc9-4508-b6c2-66ad967f53e3 | Address Redacted | First Class Mail |
| b7fe8235-00f9-4bbc-851c-3fad532ccb26 | Address Redacted | First Class Mail |
| b7ff257b-f93d-43ee-866c-b9c9e4ae416a | Address Redacted | First Class Mail |
| b800a411-50b2-490c-9b41-59f7e7aee926 | Address Redacted | First Class Mail |
| b803c761-c4a9-4c32-a060-409209627800 | Address Redacted | First Class Mail |
| b80560e6-5811-45c8-99cb-36efc030563a | Address Redacted | First Class Mail |
| b806ffed-4741-4597-bdb4-114df2ec0ae1 | Address Redacted | First Class Mail |
| b8095edd-c903-45c9-849d-e4df8996a780 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b80978d4-29ea-415b-b16d-6705c09a8208 | Address Redacted | First Class Mail |
| b80b6d92-b673-4403-a8ed-380a67d3377c | Address Redacted | First Class Mail |
| b80bdb17-fe7b-4a14-b617-51b29f89d3d2 | Address Redacted | First Class Mail |
| b80c91cb-4316-418c-84ae-e33db17b80a7 | Address Redacted | First Class Mail |
| b80cfaec-7935-456c-a9d5-f34339262fc2 | Address Redacted | First Class Mail |
| b810cddc-fd61-46a6-bff3-614fbf899c05 | Address Redacted | First Class Mail |
| b8115d2f-112d-40e9-99bc-60f311915464 | Address Redacted | First Class Mail |
| b816bcfe-91e9-48df-9c47-9f32cf2e798c | Address Redacted | First Class Mail |
| b8175f22-a166-4f9a-be76-0047fcd02e56 | Address Redacted | First Class Mail |
| b818637c-66a6-42ec-bb1c-47ba32a462c1 | Address Redacted | First Class Mail |
| b8186e4c-0140-48ca-acc1-dc60a57bbb24 | Address Redacted | First Class Mail |
| b81aa10a-039b-47c6-8e2f-d2ce5b9ff013 | Address Redacted | First Class Mail |
| b81ebc8c-115b-414f-b207-dc48b933ed0c | Address Redacted | First Class Mail |
| b8207eac-1f01-4a68-a80e-d3b4384b584d | Address Redacted | First Class Mail |
| b8246c1a-4055-4c67-97ad-b976058312bf | Address Redacted | First Class Mail |
| b824a01c-3a86-4b67-a51f-529c6f82caaf | Address Redacted | First Class Mail |
| b824fd39-2744-4d2f-81f1-edee993a8ab2 | Address Redacted | First Class Mail |
| b8264b61-a17c-44d5-a6ee-19d3c711e3d2 | Address Redacted | First Class Mail |
| b8268965-1387-4f44-83a3-8649a9e9ae45 | Address Redacted | First Class Mail |
| b826be5f-a461-4cec-95ca-42639d3d815a | Address Redacted | First Class Mail |
| b827c456-da7a-4021-b203-bc0633f78933 | Address Redacted | First Class Mail |
| b827f113-f5ab-412b-b7a9-bd6c3c56d48a | Address Redacted | First Class Mail |
| b82ced97-77e3-4a0b-bdcf-b721554c739d | Address Redacted | First Class Mail |
| b8306ffe-46f2-4f9b-8cda-e78c505dbc88 | Address Redacted | First Class Mail |
| b831ec38-dab9-4357-9b10-dfd816b4b39b | Address Redacted | First Class Mail |
| b832c714-a8da-44c9-befe-165557485f22 | Address Redacted | First Class Mail |
| b8363ea6-c3d7-4e4b-a0a1-b965a565ab34 | Address Redacted | First Class Mail |
| b83bc3d0-7e58-496c-b640-af8b1e4858cd | Address Redacted | First Class Mail |
| b83d0851-9d00-4ad2-8c60-573b4a9344c2 | Address Redacted | First Class Mail |
| b83d2223-7e56-4588-bb39-81e7ee93c07d | Address Redacted | First Class Mail |
| b83e6510-60f6-4498-a41f-3252709c422b | Address Redacted | First Class Mail |
| b842189d-8c84-43f0-a39f-9fd44090a9ae | Address Redacted | First Class Mail |
| b842d01a-7564-43f8-ba54-217a526db451 | Address Redacted | First Class Mail |
| b848678d-467b-4008-bfe7-dc329f008ba6 | Address Redacted | First Class Mail |
| b848da85-bf57-4140-a2bf-85d1ae61dcd1 | Address Redacted | First Class Mail |
| b8493f55-fd99-4422-acbf-3f0434b6eb15 | Address Redacted | First Class Mail |
| b84eae6d-0cee-4669-9c16-e7cb34d37470 | Address Redacted | First Class Mail |
| b8537493-ba92-4ce5-ad5d-d80ae8778e4e | Address Redacted | First Class Mail |
| b8540828-7f86-46d9-af1d-cc1d41fd49c1 | Address Redacted | First Class Mail |
| b8549e94-7246-4c1c-a0ae-5b82481ac1d3 | Address Redacted | First Class Mail |
| b8557661-4451-4927-a74e-9ad7175b9f17 | Address Redacted | First Class Mail |
| b8557661-4451-4927-a74e-9ad7175b9f17 | Address Redacted | First Class Mail |
| b856fc20-3aaa-4491-a688-16e74a7c303d | Address Redacted | First Class Mail |
| b8582422-c353-4620-a3a5-f32fd09c2b79 | Address Redacted | First Class Mail |
| b85866a8-8aed-4533-8a69-18e2a68d7415 | Address Redacted | First Class Mail |
| b858c38b-8856-40f3-9e00-b4ff516b3bcb | Address Redacted | First Class Mail |
| b85b2913-77cd-4f32-ab45-8f9dd00b45ec | Address Redacted | First Class Mail |
| b85ba1a6-7691-42a4-b49f-6f38a3f2799a | Address Redacted | First Class Mail |
| b85e13f7-0982-443b-82f2-4daa6c45ed65 | Address Redacted | First Class Mail |
| b85e738a-fb51-4758-b925-5a61077df7ef | Address Redacted | First Class Mail |
| b85e8214-8ae7-4cfd-a168-abbb246ac091 | Address Redacted | First Class Mail |
| b8619675-41ad-4488-9989-06897e03246a | Address Redacted | First Class Mail |
| b8621e07-4735-41e2-9944-461842b917ea | Address Redacted | First Class Mail |
| b862b7e6-aa13-4f04-a426-9b5d528d06a5 | Address Redacted | First Class Mail |
| b862c1d7-551a-4010-9c6c-8eff211d6d9a | Address Redacted | First Class Mail |
| b862f61f-16f7-45eb-896f-3a0ecbc894a7 | Address Redacted | First Class Mail |
| b8630f08-7232-4697-a3c0-3d1666082bf1 | Address Redacted | First Class Mail |
| b8638b71-2668-4296-8e19-c7e1c32ec21b | Address Redacted | First Class Mail |
| b8645933-2bc2-43e4-92fa-ea939220d3e3 | Address Redacted | First Class Mail |
| b867dec6-1cbc-4f9f-96a5-513d9cc26133 | Address Redacted | First Class Mail |
| b8682661-165f-4b68-9ba1-1a91412d4073 | Address Redacted | First Class Mail |
| b86a303e-46dc-4243-bdde-359987114015 | Address Redacted | First Class Mail |
| b86a18e-2e55-468f-8e70-4516cdd9e557 | Address Redacted | First Class Mail |
| b86c9be2-0793-4559-9cf4-3b3360ae9283 | Address Redacted | First Class Mail |
| b8706b06-ce8d-4e87-9df1-12f47e7c050a | Address Redacted | First Class Mail |
| b87252f2-fd9c-40b8-97b8-3fc75c760c6e | Address Redacted | First Class Mail |
| b87378fa-40ab-4555-ac7b-c6caf6bce588 | Address Redacted | First Class Mail |
| b8742776-fadb-48c9-9eeb-b4ae898b87f7 | Address Redacted | First Class Mail |
| b874c1a2-c44b-453d-b7ac-ecd3d8a35d80 | Address Redacted | First Class Mail |
| b874d682-b330-4964-9434-8d6f4a687a25 | Address Redacted | First Class Mail |
| b875ee2c-077b-401d-9c5e-a05d43d80eed | Address Redacted | First Class Mail |
| b8763155-4cca-4ae5-9e88-86989a6abea4 | Address Redacted | First Class Mail |
| b8765c7c-dec9-4c9e-b08d-b4f577000661 | Address Redacted | First Class Mail |
| b876c0b5-118e-4e29-be24-8c8ad8e02ca5 | Address Redacted | First Class Mail |
| b87879a8-22e8-4e38-8e10-52194ec69a81 | Address Redacted | First Class Mail |
| b8794306-dfd6-4016-9b62-b30ebb781176 | Address Redacted | First Class Mail |
| b8796650-08f4-4f2e-a0da-20fe30862310 | Address Redacted | First Class Mail |
| b879b89c-06c6-4a9b-8b32-46f790b4c817 | Address Redacted | First Class Mail |
| b87a57c4-9390-4777-8423-7742dc44b50a | Address Redacted | First Class Mail |
| b87e8961-4e0d-4827-8348-ebc3d9680a2a | Address Redacted | First Class Mail |
| b87ef861-b187-46d5-8af3-c7fb29f9b1b9 | Address Redacted | First Class Mail |
| b8840d8d-d7fa-4cbc-a852-2e332c669c47 | Address Redacted | First Class Mail |
| b885d924-27e0-4d90-aaf2-ba1d9e9d3d33 | Address Redacted | First Class Mail |
| b885d924-27e0-4d90-aaf2-ba1d9e9d3d33 | Address Redacted | First Class Mail |
| b88612f1-3138-4ed2-89ab-204c72488be2 | Address Redacted | First Class Mail |
| b8863bab-8bac-43ec-ba98-95338aa11c3a | Address Redacted | First Class Mail |
| b886a916-b40b-4774-967a-42041d793a0b | Address Redacted | First Class Mail |
| b887ab24-eab1-4346-9cc7-df08e3becf48 | Address Redacted | First Class Mail |
| b88a842a-da10-4c8f-82b5-5fbd34338feb | Address Redacted | First Class Mail |
| b88ae189-f8c6-4626-aed7-38cd00cc5b2a | Address Redacted | First Class Mail |
| b88b0f5e-ef1a-42f7-bb7f-33e32017a86e | Address Redacted | First Class Mail |
| b88d35dd-ae47-48b0-8b66-c61149cb30a9 | Address Redacted | First Class Mail |
| b88db2a6-e137-4b8e-9724-ab08a3bc7ed7 | Address Redacted | First Class Mail |
| b88e2192-42d8-4564-b18a-86fb1a778493 | Address Redacted | First Class Mail |
| b88efc4a-c3b1-484c-b81e-6a690b60a764b | Address Redacted | First Class Mail |
| b88f2828-f1c3-4ac9-a2ea-3aeb1eecb9cc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b8924af7-f77a-45b7-a040-3fab67bd8b8c | Address Redacted | First Class Mail |
| b894a823-344d-433f-bcea-589728d9188d | Address Redacted | First Class Mail |
| b8985b6b-2bea-47ad-a4c4-04a640edc45a | Address Redacted | First Class Mail |
| b89a9642-5ea6-4951-bd41-b617898818ab | Address Redacted | First Class Mail |
| b89b9190-f336-4a5f-ad47-c8305d137e24 | Address Redacted | First Class Mail |
| b89be87d-2a69-4771-b37c-52b0f4858bb6 | Address Redacted | First Class Mail |
| b89d3ec6-f28e-46b0-8016-8fa3044a7e28 | Address Redacted | First Class Mail |
| b89f0184-d458-4f42-9d47-832520ea949e | Address Redacted | First Class Mail |
| b8a3ec05-1d6a-4506-a2fa-63f0be42469f | Address Redacted | First Class Mail |
| b8a48426-a251-4cf8-b669-d265c608df88 | Address Redacted | First Class Mail |
| b8a6734e-cfb7-43de-a815-3099cdf420f5 | Address Redacted | First Class Mail |
| b8a8c652-dfc8-4f95-aeec-88c1ba6f5389 | Address Redacted | First Class Mail |
| b8a95126-ee4b-4a6e-a8db-029e4c8fa3cf | Address Redacted | First Class Mail |
| b8aa2714-b3f2-4d23-b5e8-ae85fd97eadc | Address Redacted | First Class Mail |
| b8abcda2-8d26-4aa6-87d8-0b39a7fdca67 | Address Redacted | First Class Mail |
| b8afcd1a-6ee1-4c08-bf94-5e651ceea74b | Address Redacted | First Class Mail |
| b8b097ca-45b1-4bd1-bf25-b1e6876ba614 | Address Redacted | First Class Mail |
| b8b0c20e-2b9e-4270-919f-7bf39ca77338 | Address Redacted | First Class Mail |
| b8b0f25e-343e-417b-b053-4e28bee9c008 | Address Redacted | First Class Mail |
| b8b197cb-e71d-460b-b378-540c59414ddb | Address Redacted | First Class Mail |
| b8b1ae24-0bb2-4ccc-b41a-dc7b15c0a591 | Address Redacted | First Class Mail |
| b8b3490f-4d6b-45bf-900b-4398b881b04b | Address Redacted | First Class Mail |
| b8b45c52-5314-4d14-86ac-591042005a78 | Address Redacted | First Class Mail |
| b8b486db-ca3e-45c4-9891-2703594303a8 | Address Redacted | First Class Mail |
| b8b506eb-1850-4bde-b846-c3663f5ad536 | Address Redacted | First Class Mail |
| b8b506eb-1850-4bde-b846-c3663f5ad536 | Address Redacted | First Class Mail |
| b8b89ec0-dd49-48eb-91d6-bdfed3213f2c | Address Redacted | First Class Mail |
| b8b983c5-1392-4b19-aabd-d8155c66e857 | Address Redacted | First Class Mail |
| b8ba231e-c79d-4f89-840b-49695755b972 | Address Redacted | First Class Mail |
| b8bbdf95-e4a4-432f-b071-a0dc860f6bf2 | Address Redacted | First Class Mail |
| b8bc9cb8-5785-4f5d-9881-48c0a26ddc59 | Address Redacted | First Class Mail |
| b8bc9cb8-5785-4f5d-9881-48c0a26ddc59 | Address Redacted | First Class Mail |
| b8bcd77c-8ee4-4c77-83d1-dc3672cfbb99 | Address Redacted | First Class Mail |
| b8be7184-38f4-49bb-afae-d69db61cb697 | Address Redacted | First Class Mail |
| b8bf3277-2271-47e8-b756-3b515ccad172 | Address Redacted | First Class Mail |
| b8bfa7ed-a9f8-4341-a017-5db266a61f29 | Address Redacted | First Class Mail |
| b8c16812-9589-4764-a376-cfc6f7cef2a9 | Address Redacted | First Class Mail |
| b8c1d2d5-6d57-4aa0-9b33-77ddbdef3d9c | Address Redacted | First Class Mail |
| b8c23f6d-5bb3-4aa5-8d0a-cfef788e9d11 | Address Redacted | First Class Mail |
| b8c26954-fc0e-454e-9aca-d53025710d71 | Address Redacted | First Class Mail |
| b8c27bc7-b954-4d1b-8eb3-126cb7a032b1 | Address Redacted | First Class Mail |
| b8c2b5c0-f8bc-41df-a673-67387865d85a | Address Redacted | First Class Mail |
| b8c54f21-808b-4a67-b24c-e907481bda0a | Address Redacted | First Class Mail |
| b8c7a2b7-53b9-4fa4-bcdc-eac1ba7f9d68 | Address Redacted | First Class Mail |
| b8c7a2b7-53b9-4fa4-bcdc-eac1ba7f9d68 | Address Redacted | First Class Mail |
| b8c82692-3f00-4ba4-9cf5-cf128c569148 | Address Redacted | First Class Mail |
| b8c84b3f-7ed0-4a2d-823f-8c31a679dde5 | Address Redacted | First Class Mail |
| b8c87d7e-ebe8-42c3-9b87-0dea4aab64c1 | Address Redacted | First Class Mail |
| b8cb4257-d3cb-42f9-9c41-e4c36cf3f1c4 | Address Redacted | First Class Mail |
| b8cdc748-d62d-4d21-b853-c26c6ca14b1e | Address Redacted | First Class Mail |
| b8cee354-cfbb-419b-8d71-2d86c000ae5f | Address Redacted | First Class Mail |
| b8cf166b-8d17-4add-aced-2dd6d1c5a868 | Address Redacted | First Class Mail |
| b8cf575c-1c38-45b0-aa07-ef6f781f8664 | Address Redacted | First Class Mail |
| b8cfe319-e295-4fbe-8912-92180ac78d42 | Address Redacted | First Class Mail |
| b8d36821-a9c8-46d6-8957-b5e8a0871d3c | Address Redacted | First Class Mail |
| b8d3b3d0-ef49-411d-96df-f6bed380d71c | Address Redacted | First Class Mail |
| b8d645e3-9769-43a2-9473-0398cd777173 | Address Redacted | First Class Mail |
| b8d85f77-58b5-4306-96f9-ad58f0d263d0 | Address Redacted | First Class Mail |
| b8d8a3b8-e76f-4b2f-ab6b-5f0f245f836d | Address Redacted | First Class Mail |
| b8da7470-e84a-45b4-8c89-27003d423470 | Address Redacted | First Class Mail |
| b8db6bf4-24b2-4135-a558-07111cd28c32 | Address Redacted | First Class Mail |
| b8dee633-5fc2-487c-ba26-16652e688df6 | Address Redacted | First Class Mail |
| b8e04446-9268-4e0f-9d81-3aab00fd36da | Address Redacted | First Class Mail |
| b8e1450e-9f47-4e39-9365-ded61e6b573c | Address Redacted | First Class Mail |
| b8e1513b-9eb8-4123-82db-fe6f439db36d | Address Redacted | First Class Mail |
| b8e246be-52b3-45d0-b416-d3e889f1ee5b | Address Redacted | First Class Mail |
| b8e46ee2-51f6-47c4-ad13-36c9f726d9dc | Address Redacted | First Class Mail |
| b8e66f1-b27a-4088-a41f-37ee708a7291 | Address Redacted | First Class Mail |
| b8e78976-f200-4ec7-91bd-0847de138090 | Address Redacted | First Class Mail |
| b8e8a185-494c-4aaa-a2cf-fd7d7b6fbc04 | Address Redacted | First Class Mail |
| b8e8a185-494c-4aaa-a2cf-fd7d7b6fbc04 | Address Redacted | First Class Mail |
| b8e9c6e6-e053-48a7-92e6-3c539d6ee2b7 | Address Redacted | First Class Mail |
| b8ea85f3-cfb4-41db-b18a-08a2f464d06a | Address Redacted | First Class Mail |
| b8ebbc35-d2c8-4f9f-95f3-383a4c113b00 | Address Redacted | First Class Mail |
| b8efc01b-7f53-4d61-8a99-8c6a841d3483 | Address Redacted | First Class Mail |
| b8f15548-aed4-4655-9257-a2ac8c3f07be | Address Redacted | First Class Mail |
| b8f2a905-332b-4392-b4b6-4a18d37d1d90 | Address Redacted | First Class Mail |
| b8f2e83a-f52d-48c7-a7d8-516e5bec48a3 | Address Redacted | First Class Mail |
| b8f3ee5b-b12b-4ac1-8acf-1885e8850229 | Address Redacted | First Class Mail |
| b8f4a02c-926e-42b0-9ad4-0e93a8b4d9fd | Address Redacted | First Class Mail |
| b8f4a02c-926e-42b0-9ad4-0e93a8b4d9fd | Address Redacted | First Class Mail |
| b8f64b4c-2026-49f2-b495-fad1b2bef340 | Address Redacted | First Class Mail |
| b8f75388-62f8-413f-9788-ee4cfb125465 | Address Redacted | First Class Mail |
| b8f790c7-15a4-4f59-a402-b9ce03830d6a | Address Redacted | First Class Mail |
| b8f7a4a9-cadb-4f2a-ba10-5e559ac53c2c | Address Redacted | First Class Mail |
| b8f7ce56-3537-49e6-8563-11d146cbae62 | Address Redacted | First Class Mail |
| b8fb20d7-3a9e-4749-8249-0b764307f6d1 | Address Redacted | First Class Mail |
| b8fc63e7-67ee-43e3-a858-f503df7bdc77 | Address Redacted | First Class Mail |
| b8fd11e4-254f-42da-9fba-caaf24d0d229 | Address Redacted | First Class Mail |
| b8fde007-e34f-455e-adbf-e40d20203b5b | Address Redacted | First Class Mail |
| b900e0a7-4756-49f1-b65d-82ae845c617a | Address Redacted | First Class Mail |
| b9032252-4f03-4e85-b37b-d5c9fd7de40b | Address Redacted | First Class Mail |
| b9032252-4f03-4e85-b37b-d5c9fd7de40b | Address Redacted | First Class Mail |
| b9050db2-e650-45eb-b1a7-1e52edc1d8dd | Address Redacted | First Class Mail |
| b909fa74-bf8f-4f33-bbd0-f123d7ac052e | Address Redacted | First Class Mail |
| b909fa74-bf8f-4f33-bbd0-f123d7ac052e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| b90a78ae-87b6-4159-a3e7-927d4b75d8bc | Address Redacted | First Class Mail |
| b90bdd31-5bbe-4f85-8671-29c5baafa23d | Address Redacted | First Class Mail |
| b90fe2c8-e230-4bee-afac-47f04b44edb4 | Address Redacted | First Class Mail |
| b9122760-991d-488d-8a00-71de06dd2716 | Address Redacted | First Class Mail |
| b9122760-991d-488d-8a00-71de06dd2716 | Address Redacted | First Class Mail |
| b9183b32-5b87-4603-83d7-3cd419768782 | Address Redacted | First Class Mail |
| b91898ad-7c21-4513-a9eb-7ee581639806 | Address Redacted | First Class Mail |
| b918f296-3217-45a0-b592-7aa954ae2720 | Address Redacted | First Class Mail |
| b91c033f-4dcd-4f46-84cb-202e4a23fd53 | Address Redacted | First Class Mail |
| b92078a4-b967-4173-9037-3f94e6db7032 | Address Redacted | First Class Mail |
| b9220ad9-1a8a-4a9d-a58f-143412514be7 | Address Redacted | First Class Mail |
| b9244dbe-021f-4b60-ad01-86281a751045 | Address Redacted | First Class Mail |
| b92617f2-dac9-4ff9-846b-adc550e13fa9 | Address Redacted | First Class Mail |
| b92636b6-7a51-437e-a0d0-3432e1061e95 | Address Redacted | First Class Mail |
| b9272617-6cff-4ed0-8c1b-3a825ab1e3f7 | Address Redacted | First Class Mail |
| b9286ac3-24cc-4314-83cf-9d5415958edc | Address Redacted | First Class Mail |
| b928b90e-6b70-4cd5-9383-152cddc39d57 | Address Redacted | First Class Mail |
| b928cd87-84fa-44d7-a216-1311446c5fa1 | Address Redacted | First Class Mail |
| b92a3e05-7e93-451a-b082-0cf1a9001b36 | Address Redacted | First Class Mail |
| b92a8713-6327-456a-87dc-b0f737b829d1 | Address Redacted | First Class Mail |
| b92ab955-0d6f-4b3c-8783-96e12b23a5d7 | Address Redacted | First Class Mail |
| b92bd5cd-c962-4a6b-be31-9df5173faadf | Address Redacted | First Class Mail |
| b92c2cd2-d721-447c-b873-03345f6b4eea | Address Redacted | First Class Mail |
| b92c3c50-0b11-4d19-9a64-7d1db6428d96 | Address Redacted | First Class Mail |
| b92c478b-bb8f-45c3-9518-143e91651f1d | Address Redacted | First Class Mail |
| b92c9fef-064a-4c4a-9248-ba48cd453e54 | Address Redacted | First Class Mail |
| b92e0f1e-88b4-42c2-847d-1304aeb22030 | Address Redacted | First Class Mail |
| b92f60a8-85d4-47c6-a7ff-8c74b88e2394 | Address Redacted | First Class Mail |
| b9305713-d809-49f2-a83b-67e7567eb4fb | Address Redacted | First Class Mail |
| b933aba7-0a86-4d69-909e-b4acce127ea4 | Address Redacted | First Class Mail |
| b93584fd-44ad-4044-86e6-0bbb5ee946e5 | Address Redacted | First Class Mail |
| b935cb6f-a3f8-4ffc-bb8b-3b1ef451d025 | Address Redacted | First Class Mail |
| b937dc6d-494b-43ea-82e1-7e5cb0ac9f03 | Address Redacted | First Class Mail |
| b93a3ad5-16d8-4d70-b0d8-4f4c115f7d07 | Address Redacted | First Class Mail |
| b93aa4f5-9dde-450f-b781-cc5e3151c292 | Address Redacted | First Class Mail |
| b93ab5fa-123f-4bc8-ab8b-a82b092fcf42 | Address Redacted | First Class Mail |
| b93c0f44-36ba-449a-9f80-41ca3435324c | Address Redacted | First Class Mail |
| b93c844d-88a0-4516-ba40-4e1aef7816c6 | Address Redacted | First Class Mail |
| b93fbc17-3634-44f8-8213-d1609655013d | Address Redacted | First Class Mail |
| b9417626-8132-4ae3-a1f9-1af11b9284ab | Address Redacted | First Class Mail |
| b9431cc2-60d7-4069-b1e0-30c0ff355103 | Address Redacted | First Class Mail |
| b9438cfa-e0c1-4c92-b7c4-5d9e530e5eb3 | Address Redacted | First Class Mail |
| b944c48b-bc55-49ff-ace6-0016fc434572 | Address Redacted | First Class Mail |
| b946e537-e3f5-48ec-a586-8c13b7b52a65 | Address Redacted | First Class Mail |
| b947e67c-3203-4f01-bcfc-c573237d01a9 | Address Redacted | First Class Mail |
| b94a67e4-1dcd-405f-8ee0-4d52a2768931 | Address Redacted | First Class Mail |
| b94c756a-b67c-43cf-9693-95603461c52e | Address Redacted | First Class Mail |
| b94c81f9-73a3-458f-ab54-067c6a060a33 | Address Redacted | First Class Mail |
| b94ca1f5-7822-47fe-91b9-df2316bb4411 | Address Redacted | First Class Mail |
| b94da5ef-1ae9-44a2-a205-536201007662 | Address Redacted | First Class Mail |
| b9505ed3-151d-4bed-8cba-e6dc55b2f9e5 | Address Redacted | First Class Mail |
| b951064b-cd05-4866-b579-2217acf8cbe3 | Address Redacted | First Class Mail |
| b9531fa5-5911-42fc-ad5d-3969a57b3900 | Address Redacted | First Class Mail |
| b95359d5-bdd7-4489-8713-a732f480866e | Address Redacted | First Class Mail |
| b95841ea-c826-49a1-a4b5-1847959bb42f | Address Redacted | First Class Mail |
| b959dbbe-5883-488a-aa98-e3b0493639a4 | Address Redacted | First Class Mail |
| b95aab89-2a28-4f42-9659-e84c1dd9972e | Address Redacted | First Class Mail |
| b95bb783-d6ce-4eef-8389-069792f9fab1 | Address Redacted | First Class Mail |
| b95c7772-246f-4d45-9810-0326ca1a5d69 | Address Redacted | First Class Mail |
| b95cff67-7680-40fc-83a0-7fe8db86c205 | Address Redacted | First Class Mail |
| b9616494-0fdf-479c-af5a-8060e6b5e8bc | Address Redacted | First Class Mail |
| b963a074-2b9e-462e-911d-292bd3a65945 | Address Redacted | First Class Mail |
| b9651c41-237b-4efe-8c80-0c5fcf49b4ea | Address Redacted | First Class Mail |
| b9693816-9458-4547-a842-d82c18910cdf | Address Redacted | First Class Mail |
| b96ce8e8-7991-4dad-b2ba-cf16541a0c75 | Address Redacted | First Class Mail |
| b971c52c-8792-4402-af14-0c3440189d15 | Address Redacted | First Class Mail |
| b9735aa2-92a2-40f1-b457-af7080279c59 | Address Redacted | First Class Mail |
| b9763c47-9ef6-472e-8fad-867bf4663bfc | Address Redacted | First Class Mail |
| b979732b-a201-4583-817d-d6883092ad48 | Address Redacted | First Class Mail |
| b97a003b-963d-489e-894f-43436df906dc | Address Redacted | First Class Mail |
| b97a989b-fbc7-4c4b-9059-92dd8e7faa8b | Address Redacted | First Class Mail |
| b97ab722-13e7-4ced-b6ef-8fa868191b0b | Address Redacted | First Class Mail |
| b97b0ab3-e0f9-4d7f-a4c4-783781afd8fd | Address Redacted | First Class Mail |
| b97e925c-6243-4236-9b69-22d0f2879a72 | Address Redacted | First Class Mail |
| b97ea7ef-67c7-448f-9ac7-2f99f3f47e24 | Address Redacted | First Class Mail |
| b9804621-ed3d-4aab-86da-bcd64d26f7cc | Address Redacted | First Class Mail |
| b9821e10-cbe5-404d-b7c8-a57c7607cfdd | Address Redacted | First Class Mail |
| b98276ee-0b67-4fb5-a572-e39bfffd3496 | Address Redacted | First Class Mail |
| b98276ee-0b67-4fb5-a572-e39bfffd3496 | Address Redacted | First Class Mail |
| b9848627-7440-4ee6-b06a-a590ac78fb5b | Address Redacted | First Class Mail |
| b984c3a7-6417-450c-adb8-8309c0129d76 | Address Redacted | First Class Mail |
| b984d022-203d-4c36-a8ed-ca6c75a2a22b | Address Redacted | First Class Mail |
| b986f966-1186-4a38-a563-62fe37acefd9 | Address Redacted | First Class Mail |
| b9882535-0782-4f66-82af-003b38659c1f | Address Redacted | First Class Mail |
| b98a3e68-4bc5-423a-8ddd-afa4c28196d6 | Address Redacted | First Class Mail |
| b98bdf1d-ccec-4243-9b2f-24f3b57e71ce | Address Redacted | First Class Mail |
| b9907526-ff74-4563-8609-b4875e355d2c | Address Redacted | First Class Mail |
| b99292a4-df0b-4d9b-84b1-9fa2dc7080fc | Address Redacted | First Class Mail |
| b99482b5-708d-4d82-b8fe-cf8e13606b2b | Address Redacted | First Class Mail |
| b994ba5c-ffbe-44ec-abee-5a069b89dbb0 | Address Redacted | First Class Mail |
| b99591cb-67a3-474a-affc-8490fe41e808 | Address Redacted | First Class Mail |
| b996f490-b9e1-4aa2-918f-4b875e13540a | Address Redacted | First Class Mail |
| b9970db6-222d-49c5-b472-ba1aeb9d9b14 | Address Redacted | First Class Mail |
| b975597-7f2f-462e-b344-a2f9f575e9b5 | Address Redacted | First Class Mail |
| b975597-7f2f-462e-b344-a2f9f575e9b5 | Address Redacted | First Class Mail |
| b997cfcf-b77f-4b40-9d06-dc2af3ec5d49 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| b9a0e28d-30fe-4639-9af6-a889ea90f52e | Address Redacted | First Class Mail |
| b9a1542b-ecd7-4dd4-aa44-d0756b5385df | Address Redacted | First Class Mail |
| b9a28117-1a2b-440c-977b-2782958ecd07 | Address Redacted | First Class Mail |
| b9a48ca9-63d7-4d55-8373-b655ba1b742d | Address Redacted | First Class Mail |
| b9a5cf0b-29f3-48bb-8483-8c84093ad4e2 | Address Redacted | First Class Mail |
| b9a655e6-1b4c-41e7-825b-b15a271a4dea | Address Redacted | First Class Mail |
| b9a6814d-fbc2-4a42-8a36-6496ea3c958 | Address Redacted | First Class Mail |
| b9a88005-a3b3-4a42-b79a-f913eb1f0522 | Address Redacted | First Class Mail |
| b9a8aae4-67c2-4ee6-8899-56f3be3ab1aa | Address Redacted | First Class Mail |
| b9ad2120-e812-453c-abfd-3f301a8b79c6 | Address Redacted | First Class Mail |
| b9ad722a-d5db-4da9-8c04-b05ba420dfb7 | Address Redacted | First Class Mail |
| b9ae5200-27fc-40c7-a380-bd9d40c9d12c | Address Redacted | First Class Mail |
| b9ae9233-98ce-495f-abdd-ecb8cbbc9820 | Address Redacted | First Class Mail |
| b9aed335-93ea-4b72-970d-2a44a7aee0a0 | Address Redacted | First Class Mail |
| b9b001d9-e4f9-4c1f-831a-ca3a30639f04 | Address Redacted | First Class Mail |
| b9b001d9-e4f9-4c1f-831a-ca3a30639f04 | Address Redacted | First Class Mail |
| b9b1bc79-33d0-4abf-9d3b-1b9ff553713d | Address Redacted | First Class Mail |
| b9b1c228-884a-43a1-afe9-637d488d9751 | Address Redacted | First Class Mail |
| b9b1e4d1-d4e3-4f7d-9e72-83ecf03b894e | Address Redacted | First Class Mail |
| b9b30768-1f83-4cd8-83bd-16791c0e6387 | Address Redacted | First Class Mail |
| b9b4cd88-6bda-4f03-b5c6-5e325bbd501b | Address Redacted | First Class Mail |
| b9b50225-a0ca-48c2-bce8-5e5a8e965770 | Address Redacted | First Class Mail |
| b9b58af3-14d9-422a-a0a2-14230067c4b5 | Address Redacted | First Class Mail |
| b9b883d1-8373-45d6-b68b-350a1f07365e | Address Redacted | First Class Mail |
| b9bc29c0-c2ba-41ed-ae17-449cc28de546 | Address Redacted | First Class Mail |
| b9bc8552-cc48-429a-9aeb-f2c8f5b38305 | Address Redacted | First Class Mail |
| b9bce0fa-58aa-400c-8b1e-f6ced08aef7f | Address Redacted | First Class Mail |
| b9bd7d81-3b10-42fb-bfa5-7cde696dbfdc | Address Redacted | First Class Mail |
| b9bfd635-6f2e-494c-b28e-f742196df19e | Address Redacted | First Class Mail |
| b9c08acf-c66c-4106-8c1c-fd6b469b2b3c | Address Redacted | First Class Mail |
| b9c1027a-93b0-4645-b9c9-ebbfbe625b69 | Address Redacted | First Class Mail |
| b9c1397b-ea88-4443-925b-24e7d3aeb600 | Address Redacted | First Class Mail |
| b9c1a4fd-ce8c-4010-afcf-e644f19caef2 | Address Redacted | First Class Mail |
| b9c1d194-7e15-49d7-be22-f302a9cadb12 | Address Redacted | First Class Mail |
| b9c5d6d3-bd6b-4696-a896-d19f0b5a4115 | Address Redacted | First Class Mail |
| b9c6ec3e-5f0c-49a5-9d4d-b6f329cbd13b | Address Redacted | First Class Mail |
| b9c72d50-e6a3-482b-a6db-d22a6de8c5e2 | Address Redacted | First Class Mail |
| b9c7fa7a-cc04-4b5f-af43-1a46c787c4cd | Address Redacted | First Class Mail |
| b9c981eb-d03d-4ed6-8002-8e8f1cacac63 | Address Redacted | First Class Mail |
| b9cbad33-93be-44d9-ab14-8160cfcb3737 | Address Redacted | First Class Mail |
| b9cbad33-93be-44d9-ab14-8160cfcb3737 | Address Redacted | First Class Mail |
| b9cd4047-e6a1-455e-bb66-d9613fb869a4 | Address Redacted | First Class Mail |
| b9cd4ebe-d163-4192-b5dc-1cd114894089 | Address Redacted | First Class Mail |
| b9ce1309-e832-4fcd-88b9-ac3993b7c403 | Address Redacted | First Class Mail |
| b9d11e6c-419d-4f44-b5d5-0174ef881621 | Address Redacted | First Class Mail |
| b9d19b45-5372-4298-9cd0-bbb1067c1c9a | Address Redacted | First Class Mail |
| b9d3e76e-f9a0-43a7-8116-cee324c73470 | Address Redacted | First Class Mail |
| b9d65aea-2d54-4b6a-9c77-73a9e4330012 | Address Redacted | First Class Mail |
| b9d779f3-b7c1-498d-a3e7-956e74a3f883 | Address Redacted | First Class Mail |
| b9d78776-8f77-4b28-b9c1-482b8fd60b78 | Address Redacted | First Class Mail |
| b9d7d83b-2b4a-4419-ac64-68889a9375le | Address Redacted | First Class Mail |
| b9d7e5aa-e16e-46a6-aa7f-b3a79337b3d6 | Address Redacted | First Class Mail |
| b9da2db4-3219-4721-805e-4a424e67ebf8 | Address Redacted | First Class Mail |
| b9da4e8b-b2c3-448f-b293-0d55f8491b68 | Address Redacted | First Class Mail |
| b9dbc58f-f817-4297-970c-37b75dd3853e | Address Redacted | First Class Mail |
| b9dc8f31-9c2f-4bb0-bc4f-40cc9b9b5858 | Address Redacted | First Class Mail |
| b9dd9316-cd79-4173-80c3-471d39219ef7 | Address Redacted | First Class Mail |
| b9de52b6-a099-4c51-a552-dfe7b4167660 | Address Redacted | First Class Mail |
| b9e462c0-dab1-4913-9930-491cbec07685 | Address Redacted | First Class Mail |
| b9e48a67-9e4e-4be4-9059-8798d7a0b8e4 | Address Redacted | First Class Mail |
| b9e51e91-45ae-4f7a-9302-60df77576d3a | Address Redacted | First Class Mail |
| b9e54f28-4540-4e39-8cce-36589faa3739 | Address Redacted | First Class Mail |
| b9e665c8-72b5-4873-9ea4-9f1a1795f035 | Address Redacted | First Class Mail |
| b9e69c09-140e-4c8d-ad3c-b47c8930317c | Address Redacted | First Class Mail |
| b9e722b7-7fd1-4470-afa6-c5307ee561c2 | Address Redacted | First Class Mail |
| b9e839f5-7db8-4028-a6f6-348dcea7b194 | Address Redacted | First Class Mail |
| b9e9fdc4-f97a-4c27-9b9e-c2fdbe9de943 | Address Redacted | First Class Mail |
| b9ead3c5-630e-4a86-8370-a1987db96b63 | Address Redacted | First Class Mail |
| b9eaead8-9da8-4b1f-8d4c-7c5879280af4 | Address Redacted | First Class Mail |
| b9ebfa9f-aca1-4dbd-a13a-fa888b754106 | Address Redacted | First Class Mail |
| b9ed0190-2eca-4f55-a27e-a267efe1fcb8 | Address Redacted | First Class Mail |
| b9ed37f4-0e5f-4d78-9a26-845cfdd3d63c | Address Redacted | First Class Mail |
| b9eeacd2-8333-40ae-9c3f-f1b9bff7896c | Address Redacted | First Class Mail |
| b9ef5fa0-79b3-4d58-a7ab-a8e9815142f3 | Address Redacted | First Class Mail |
| b9f3fd86-043b-404a-8773-21dc16a92b2c | Address Redacted | First Class Mail |
| b9f440e1-927b-4a54-97b6-42534ab4e098 | Address Redacted | First Class Mail |
| b9f50d49-88b2-4b9c-a7c2-5849ac429702 | Address Redacted | First Class Mail |
| b9f560d0-6e60-448d-a9d9-e627b097f6f9 | Address Redacted | First Class Mail |
| b9f68e30-0998-4b28-8950-1595722721be | Address Redacted | First Class Mail |
| b9f6f8f5-5194-40f1-b4c3-14bef9f62b64f | Address Redacted | First Class Mail |
| b9f788b1-4ad1-4821-944c-9c4d3df43b9c | Address Redacted | First Class Mail |
| b9f7b5c6-e908-473e-9823-f42ca09abd06 | Address Redacted | First Class Mail |
| b9fc990d-0f11-4820-aa49-c2b7e6e5afb9 | Address Redacted | First Class Mail |
| b9fce22c-eb74-4451-b310-60e58f55176b | Address Redacted | First Class Mail |
| b9fdfc04-4649-4570-9842-49c0cddc37c5 | Address Redacted | First Class Mail |
| b9fe9356-6d67-4840-91ea-881bac2b72d3 | Address Redacted | First Class Mail |
| b9feb05a-b6a7-4571-9968-a7d312c71e47 | Address Redacted | First Class Mail |
| ba00ab17-4d2e-4bda-918e-05d94b5680d7 | Address Redacted | First Class Mail |
| ba014f8b-7e36-41b6-a977-88aaa106f5e7 | Address Redacted | First Class Mail |
| ba02f90f-5ea7-496e-9431-ca5ade48c4f8 | Address Redacted | First Class Mail |
| ba0342e4-75ef-43fd-8230-9473a7534efe | Address Redacted | First Class Mail |
| ba0342e4-75ef-43fd-8230-9473a7534efe | Address Redacted | First Class Mail |
| ba0528b3-5dba-482b-9df6-245c0a3bd08e | Address Redacted | First Class Mail |
| ba052fa4-093c-4634-b6e7-296d7b21f1d5 | Address Redacted | First Class Mail |
| ba05bc67-155b-4873-8299-457ebe4b232e | Address Redacted | First Class Mail |
| ba07d7e-18e2-4fc7-a2b5-d409354f74fa | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ba0850e8-85f4-4548-8102-37b0c84dd16e | Address Redacted | First Class Mail |
| ba0a66cb-bd20-4cac-8217-6724ad1819de | Address Redacted | First Class Mail |
| ba0aa01d-38e8-4131-83ee-425e5331bfdb | Address Redacted | First Class Mail |
| ba0df31e-c562-4d7c-86db-177b3841d57d | Address Redacted | First Class Mail |
| ba0fa42b-2006-440f-8542-2ba8c90d9063 | Address Redacted | First Class Mail |
| ba121732-a7a9-49e7-8558-9370a82fcbdb | Address Redacted | First Class Mail |
| ba1289e0-1478-4f72-9dd5-de9a93342b7d | Address Redacted | First Class Mail |
| ba13d767-7497-409d-a67b-fcd329a72a19 | Address Redacted | First Class Mail |
| ba1458a4-7ec6-4346-b7b5-4962b7edeac2 | Address Redacted | First Class Mail |
| ba188e99-ebf4-4143-a5ac-34e90437637 | Address Redacted | First Class Mail |
| ba1be652-f893-460e-b514-f7bbfa042909 | Address Redacted | First Class Mail |
| ba1c3841-b0a2-4506-b5c8-8f87d28a72f5 | Address Redacted | First Class Mail |
| ba1ca44b-7d83-4752-8554-e52046a14ae9 | Address Redacted | First Class Mail |
| ba1ce341-8319-44b3-91b7-c1073b6862f2 | Address Redacted | First Class Mail |
| ba1d4e27-b273-4bce-96ab-e14f09e65276 | Address Redacted | First Class Mail |
| ba1d4e27-b273-4bce-96ab-e14f09e65276 | Address Redacted | First Class Mail |
| ba1da2f5-1c2e-4bab-ab58-197647104b3d | Address Redacted | First Class Mail |
| ba1efe95-a5e3-4357-a745-80fa693061e2 | Address Redacted | First Class Mail |
| ba2200a7-780c-4e34-b113-8065e5fc2a6a | Address Redacted | First Class Mail |
| ba22fb6f-d1fa-4ef5-b495-e3b93b4279de | Address Redacted | First Class Mail |
| ba2549bd-af79-4e96-a1a0-eed551e8739a | Address Redacted | First Class Mail |
| ba267aac-1d2b-4d15-9916-b604479ff65c | Address Redacted | First Class Mail |
| ba279beb-b2ab-406a-983b-381bbcbb8087 | Address Redacted | First Class Mail |
| ba2c2571-62c9-402f-9f6c-7e596ff9f770 | Address Redacted | First Class Mail |
| ba2c285e-e2f4-4847-98f7-3138ecaa8adf | Address Redacted | First Class Mail |
| ba2db613-03c6-4d40-9260-71e72b4ae8c2 | Address Redacted | First Class Mail |
| ba2e3509-d4e1-4aeb-a36f-366cf1de3029 | Address Redacted | First Class Mail |
| ba2f3c11-0895-4371-a209-cf453344ed51 | Address Redacted | First Class Mail |
| ba2fab24-02b8-465e-a4ef-fafa0daf7d20 | Address Redacted | First Class Mail |
| ba2fc0c3-3fc6-444f-a762-9406450bc4ad | Address Redacted | First Class Mail |
| ba305b44-e1fd-4502-b31b-044b5c78e7f2 | Address Redacted | First Class Mail |
| ba3302f6-f875-40fd-8af0-d3c7bac58456 | Address Redacted | First Class Mail |
| ba333669-06ca-4c48-b2b5-b85236df1338 | Address Redacted | First Class Mail |
| ba37d21f-23bf-48d7-953d-f48b0d6f4e06 | Address Redacted | First Class Mail |
| ba3cf030-bfbb-4f90-beed-bb00496b7ab1 | Address Redacted | First Class Mail |
| ba3d030e-e255-40bb-a567-05bebf34ff4a | Address Redacted | First Class Mail |
| ba4415d2-1b3e-448a-a379-b3f2e9fc0dbb | Address Redacted | First Class Mail |
| ba4430d6-3691-4acc-adbf-47a920ccd6c2 | Address Redacted | First Class Mail |
| ba479f2c-4610-45cc-ba71-43bc3fdcbcd0 | Address Redacted | First Class Mail |
| ba47ca4c-a199-4032-87b1-148fe63a5c19 | Address Redacted | First Class Mail |
| ba494cc2-84bd-4fbf-95b4-9f2b55af48ab | Address Redacted | First Class Mail |
| ba49d8b4-7667-44bb-92c0-2a456ed1a24d | Address Redacted | First Class Mail |
| ba4a6ba8-fb58-4cfb-bb35-af21023ec847 | Address Redacted | First Class Mail |
| ba4a843-1fd5-41b4-a5d9-da5535ecfcbd | Address Redacted | First Class Mail |
| ba4c2d37-90b5-4a23-bef9-ed82b240162e | Address Redacted | First Class Mail |
| ba4c47f1f-3cab-4d40-801b-27bbeee816c2 | Address Redacted | First Class Mail |
| ba4c8ddd-32cb-449c-acd1-59a19828c826 | Address Redacted | First Class Mail |
| ba5017e2-104b-488f-83b9-4fbbeca82ad4 | Address Redacted | First Class Mail |
| ba52cd96-0e3a-4dd9-b14a-2ddb9a56d9eb | Address Redacted | First Class Mail |
| ba54dd7b-477d-4b3a-876f0-c8a825f03659 | Address Redacted | First Class Mail |
| ba54de1d-6c7c-4129-8b28-06f4bc4ac430 | Address Redacted | First Class Mail |
| ba5754ce-d2d3-406d-a142-ea021d23dee2 | Address Redacted | First Class Mail |
| ba585190-0e02-4ba5-9520-729c833513f8 | Address Redacted | First Class Mail |
| ba592e6c-f70c-427b-9ccb-07a74dfeb52d | Address Redacted | First Class Mail |
| ba5937de-6aaa-42de-b53d-abd98c32b014 | Address Redacted | First Class Mail |
| ba595277-f24d-48e2-83e6-e0cd897ad5ef | Address Redacted | First Class Mail |
| ba59d98e-4f5e-40c1-bb99-bb99e3f7b785 | Address Redacted | First Class Mail |
| ba5a04a4-b759-4151-9e70-f35a7fd5b1a7 | Address Redacted | First Class Mail |
| ba5c2a13-1c84-4938-9e4a-dea9c7dcb2e7 | Address Redacted | First Class Mail |
| ba5cd886-e5ff-43a7-9a8d-63964a00a8a2 | Address Redacted | First Class Mail |
| ba5d5d18-ea53-491d-9ba6-a93975ca54e1 | Address Redacted | First Class Mail |
| ba60bf82-b282-4063-9d42-bbf4cc6e8cbf | Address Redacted | First Class Mail |
| ba627f59-1dcf-4b1b-90b2-3048a25b39c1 | Address Redacted | First Class Mail |
| ba65ef83-a58f-49ec-b81f-268230bfbdf6 | Address Redacted | First Class Mail |
| ba6683c6-0c24-4db8-9277-54bc4720ffc0 | Address Redacted | First Class Mail |
| ba66fa37-81af-4bb1-b47c-ba204e18e9a4 | Address Redacted | First Class Mail |
| ba6754a0-63f2-4c03-b8c8-0837a176738f | Address Redacted | First Class Mail |
| ba685033-a2de-43f3-9f40-c8b5f36bb5b4 | Address Redacted | First Class Mail |
| ba6926ef-adbc-4c32-a723-68c2e59b754d | Address Redacted | First Class Mail |
| ba6c88e7-b9b2-4849-a096-2371c6a3cf79 | Address Redacted | First Class Mail |
| ba6d52bd-4697-46a1-b483-29e5f133c486 | Address Redacted | First Class Mail |
| ba6ea548-579c-43a2-89db-e5cfe8580d23 | Address Redacted | First Class Mail |
| ba70480d-7b99-4c9a-81ed-655e3dedde41 | Address Redacted | First Class Mail |
| ba70f1a6-0ef7-423f-913d-7ce0a0f94107 | Address Redacted | First Class Mail |
| ba729948-010f-42be-8267-239b2c4b5411 | Address Redacted | First Class Mail |
| ba73e062-84c4-4599-8648-6497faef503a | Address Redacted | First Class Mail |
| ba76f4f6-792b-400d-940d-c6d4a1e4bf5d | Address Redacted | First Class Mail |
| ba770f2-6a4b-4e32-9e93-287465ee423c | Address Redacted | First Class Mail |
| ba783cf4-fdaf-4d44-b463-0177757bd534 | Address Redacted | First Class Mail |
| ba796790-309f-4221-8dd6-cc6c9309e369 | Address Redacted | First Class Mail |
| ba796790-309f-4221-8dd6-cc6c9309e369 | Address Redacted | First Class Mail |
| ba7d152a-e771-419b-83c9-ae2c8c327d0f | Address Redacted | First Class Mail |
| ba7f6277-8d7b-4444-b249-50c7d631e286 | Address Redacted | First Class Mail |
| ba809f0d-4c1f-449a-9856-288b169da4c6 | Address Redacted | First Class Mail |
| ba81461b-b0e3-4d20-be4a-09dc4b67f3d6 | Address Redacted | First Class Mail |
| ba82eda0-3623-4c42-9b5c-09eb48261809 | Address Redacted | First Class Mail |
| ba8472d3-350a-4768-8fe3-119514fc7b84 | Address Redacted | First Class Mail |
| ba866da3-0696-4407-b602-f532504d618d | Address Redacted | First Class Mail |
| ba86f263-dbf4-4202-8efe-f37bb8b9fae4 | Address Redacted | First Class Mail |
| ba874c7e-b1bb-4491-b640-e7541d590c01 | Address Redacted | First Class Mail |
| ba8a1078-a8ed-4391-996a-10f8504c40b4 | Address Redacted | First Class Mail |
| ba8a3edd-620a-495c-8094-9ae7fb0bbc00 | Address Redacted | First Class Mail |
| ba8b0e68-c9bb-4e73-80e6-4011df989cb5 | Address Redacted | First Class Mail |
| ba8b7b71-2ea1-4f27-b39b-25e4310c052c | Address Redacted | First Class Mail |
| ba8d5eb0-d7b7-41f4-9561-0b6d4c6c43f3 | Address Redacted | First Class Mail |
| ba8f57d0-905b-4713-8bf3-de6d2ceeaa07 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ba8fe3b7-69fe-4e70-8f1b-9a59621d7e6c | Address Redacted | First Class Mail |
| ba900238-066a-49cf-abb7-dbd6f63278bb | Address Redacted | First Class Mail |
| ba902d3f-5734-4bab-a834-c3f3d79a40ca | Address Redacted | First Class Mail |
| ba92ae9e-0507-4549-ab3b-2ffde4170f7e | Address Redacted | First Class Mail |
| ba93f1d2-6951-4437-801d-49c60203b1cb | Address Redacted | First Class Mail |
| ba93fa3f-484f-442d-9e80-b858391a5a52 | Address Redacted | First Class Mail |
| ba984d67-4ba0-4f6c-be77-fe3e09805611 | Address Redacted | First Class Mail |
| ba9942fd-1f9e-45fc-a9d3-898ccbcc2d66 | Address Redacted | First Class Mail |
| ba9a6299-115b-4db3-8e6b-be1f767f2ff1 | Address Redacted | First Class Mail |
| ba9d8d99-120a-4cb1-a91a-f4bc7876698e | Address Redacted | First Class Mail |
| ba9e7c44-7adc-454d-80c5-017e276a9181 | Address Redacted | First Class Mail |
| ba9f3d9e-9560-455a-8c95-c6afff8de357 | Address Redacted | First Class Mail |
| baa00621-f3e4-47b3-9d78-2d31d4512ffd | Address Redacted | First Class Mail |
| baa0df35-8f99-47b5-aa07-90cdc405ba55 | Address Redacted | First Class Mail |
| baa317e3-766b-4745-8a3c-acac67a06478 | Address Redacted | First Class Mail |
| baa35e28-48f6-470e-8c73-861113c1bb80 | Address Redacted | First Class Mail |
| baa4e917-b792-4396-8cb4-71693e45087a | Address Redacted | First Class Mail |
| baa57f9c-12c0-40ad-a5f9-7d8ee1766bc4 | Address Redacted | First Class Mail |
| baa5c8e6-3f7e-4625-ae15-a0049401a3e7 | Address Redacted | First Class Mail |
| baa76b8c-3cae-4d75-979d-c4811fecca04 | Address Redacted | First Class Mail |
| baa77a08-48e1-4978-bfde-2cec264d02fb | Address Redacted | First Class Mail |
| baa945aa-5665-4e91-9b15-646402ded7cb | Address Redacted | First Class Mail |
| baa982b3-d768-44af-8fa3-321ce7bd19b5 | Address Redacted | First Class Mail |
| baad781b-a488-45f7-a15e-a7ab14e2c1eb | Address Redacted | First Class Mail |
| baaf0b46-6e9d-4a82-b786-5cb080c1d5c7 | Address Redacted | First Class Mail |
| baaf0b46-6e9d-4a82-b786-5cb080c1d5c7 | Address Redacted | First Class Mail |
| baafa087-35fa-4179-ae55-3afff4d6cc67 | Address Redacted | First Class Mail |
| bab2d8ed-18e7-46e6-a8d6-298d5b4c5239 | Address Redacted | First Class Mail |
| bab58b64-a596-4db4-80eb-039cc644e8c9 | Address Redacted | First Class Mail |
| bab6bbcf-45eb-43eb-9464-d6352cdf13de | Address Redacted | First Class Mail |
| bab71aa2-8fab-4e25-96e7-2505f837daef | Address Redacted | First Class Mail |
| bab91418-6f0d-4f35-bb27-72184cb7e125 | Address Redacted | First Class Mail |
| babb2fbe-2876-43c4-aa65-2e9f3054ca9c | Address Redacted | First Class Mail |
| babe8e9c-f540-401c-801d-ddc0f5eabb07 | Address Redacted | First Class Mail |
| babfb817-6f2a-41e8-9bc9-3c04d469a5e1 | Address Redacted | First Class Mail |
| bac05966-120a-473c-95df-aa96c816a294 | Address Redacted | First Class Mail |
| bac1726c-1b8f-49e8-bc70-d67f8ea8f996 | Address Redacted | First Class Mail |
| bac24579-5a8c-42f3-82e9-7cdf20a2e065 | Address Redacted | First Class Mail |
| bac66804-6f7c-4aaa-bd0e-ecb55a81fe28 | Address Redacted | First Class Mail |
| bac7acc3-5958-4065-ab36-7a0bebf8cd14 | Address Redacted | First Class Mail |
| bac7d797-c40f-4d56-a76a-83cc2a407011 | Address Redacted | First Class Mail |
| bac7e818-3342-4594-b399-cbcfb544b4f2 | Address Redacted | First Class Mail |
| bac9b010-5603-4c45-a265-135829219e58 | Address Redacted | First Class Mail |
| bac9e4f3-3ee8-41a8-a68e-2d854b1c27ee | Address Redacted | First Class Mail |
| baca1d80-6a74-400d-bdb8-abc07fef10c4 | Address Redacted | First Class Mail |
| bacaaad9-4dbf-4698-a36a-caa8c756dc64 | Address Redacted | First Class Mail |
| bacb0286-bc79-4d94-82ea-1ed0140af337 | Address Redacted | First Class Mail |
| bacd274-a0a8-461f-84aa-5ed9ff67e35b | Address Redacted | First Class Mail |
| bace4d06-cfbc-4775-8d48-11dd4a4c71e9 | Address Redacted | First Class Mail |
| bad03f7e-040f-4c54-a4fa-00ccd7697eb0 | Address Redacted | First Class Mail |
| bad2c07e-8057-4d54-ba8b-82f2e48cae6b | Address Redacted | First Class Mail |
| bad395bf-f4ed-47ba-93ba-e2864e9d73be | Address Redacted | First Class Mail |
| badd21b7-c16b-4f7a-9d80-5ee321684f31 | Address Redacted | First Class Mail |
| badf9281-bf15-46f9-b478-cb693e0d57bc | Address Redacted | First Class Mail |
| badf963d-56ab-402c-bc24-282d2f884910 | Address Redacted | First Class Mail |
| badfc129-0ddf-4af3-9080-af0b31627dcc | Address Redacted | First Class Mail |
| bae0735c-c416-45a2-bb76-49c67c080206 | Address Redacted | First Class Mail |
| bae0735c-c416-45a2-bb76-49c67c080206 | Address Redacted | First Class Mail |
| bae1cd01-93e4-43e6-b434-ee2cde6b959d | Address Redacted | First Class Mail |
| bae501db-eb55-4559-9c41-e0e3ef767e2e | Address Redacted | First Class Mail |
| bae5fdd1-7c72-4f46-b148-b66e7add0886 | Address Redacted | First Class Mail |
| bae6890d-3e0f-4295-9cf8-1a9f703a3d47 | Address Redacted | First Class Mail |
| bae7173S-90cb-4cae-8f46-c7b13969b2c2 | Address Redacted | First Class Mail |
| bae8ec7e-4a33-4168-9171-d4b4e407cbfd | Address Redacted | First Class Mail |
| bae92670-c17b-4b86-bef3-7a1c5ae35154 | Address Redacted | First Class Mail |
| bae9530c-fae6-4723-adf3-bb4eafaa9e89 | Address Redacted | First Class Mail |
| baeb21fc-1149-4dd2-a776-17fdacd908cf | Address Redacted | First Class Mail |
| baec4d81-eecc-4ade-a068-fbe810081c2e | Address Redacted | First Class Mail |
| baedde00-ba64-43cb-9709-bfd8d5436c7e | Address Redacted | First Class Mail |
| baee4547-e74a-43f6-b24c-bb83b24350b5 | Address Redacted | First Class Mail |
| baf2e94f-b2fb-4d0f-a6b3-c34e04fe70c1 | Address Redacted | First Class Mail |
| baf3b629-639c-4b4d-870e-6d7c518176e5 | Address Redacted | First Class Mail |
| baf5af6a-4fab-4022-b88b-d59cd9a28e0f | Address Redacted | First Class Mail |
| baf7adac-4fb1-4966-a9d0-04bf85ee3c54 | Address Redacted | First Class Mail |
| bafe1936-5a93-4e8b-af29-c7aee22c835c | Address Redacted | First Class Mail |
| bafe4164-443e-4ef0-bbed-38d4dc234f96 | Address Redacted | First Class Mail |
| bafebdd5-3fd2-432c-b4f0-4f67232c3704 | Address Redacted | First Class Mail |
| bb01bdb4-ac9d-4459-9c2f-e91179b27ef4 | Address Redacted | First Class Mail |
| bb04c236-5fda-4875-8153-b0d6ba6e9997 | Address Redacted | First Class Mail |
| bb04debb-9478-4844-91d5-0dd3dad28a7f | Address Redacted | First Class Mail |
| bb05491O-c2d9-4979-9a36-c8468cafd5d4 | Address Redacted | First Class Mail |
| bb05b9af-61d8-4a0d-a7ea-19b07303e8c3 | Address Redacted | First Class Mail |
| bb0670f1-9386-4915-9cd1-f8529c13af52 | Address Redacted | First Class Mail |
| bb093882-5a49-4e5d-82f3-51c968a22e63 | Address Redacted | First Class Mail |
| bb0ae625-defa-46f7-a28b-6d58dff76ced | Address Redacted | First Class Mail |
| bb0ae625-defa-46f7-a28b-6d58dff76ced | Address Redacted | First Class Mail |
| bb0c3196-90f3-45ed-918b-d76c5985b191 | Address Redacted | First Class Mail |
| bb0c3a49-cb7b-486f-964e-b1a13d5d7b26 | Address Redacted | First Class Mail |
| bb0c45b6-0f78-44de-9eb3-6dee9a1d4bca | Address Redacted | First Class Mail |
| bb103 7c7-ef3f-4eed-b010-6c97a2787322 | Address Redacted | First Class Mail |
| bb104f28-d218-4cb9-b494-29caf6b3a843 | Address Redacted | First Class Mail |
| bb120a68-d9b1-4b99-8e94-064f82e9ca9e | Address Redacted | First Class Mail |
| bb12fe15-b5fb-4ed6-9bf7-f5a86af2a202 | Address Redacted | First Class Mail |
| bb156a27-349e-494b-a78f-484f4cedd8dd | Address Redacted | First Class Mail |
| bb1620e0-48a6-431c-be0e-b788ec6b9197 | Address Redacted | First Class Mail |
| bb163095-33bf-4408-9b3e-d6127ea70df5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bb17349e-c91f-4874-abb8-c5b1b2e7abe5 | Address Redacted | First Class Mail |
| bb192d9d-45f9-48d7-bae4-7b6b95a47540 | Address Redacted | First Class Mail |
| bb1b9e94-af68-48be-8fde-b79751cf0e77 | Address Redacted | First Class Mail |
| bb1ed623-dda3-450d-9293-bb9a98065684 | Address Redacted | First Class Mail |
| bb1fff6b-d3e5-405b-ab2c-3a152bf142ad | Address Redacted | First Class Mail |
| bb23d787-ff94-494d-a5de-5ddd03bf9ade | Address Redacted | First Class Mail |
| bb25d100-8f93-40f6-b7ae-34e75caad660 | Address Redacted | First Class Mail |
| bb2687be-c9de-4e44-9e63-98ffc25b859d | Address Redacted | First Class Mail |
| bb27dff3-8252-4d3c-ab06-3648e515c8bf | Address Redacted | First Class Mail |
| bb29bd46-090e-48a5-95e6-151cc12e191b | Address Redacted | First Class Mail |
| bb2a2927-634f-4a3b-aa11-48b3ac843960 | Address Redacted | First Class Mail |
| bb2ac262-63e2-43ef-aee6-543b779a433a | Address Redacted | First Class Mail |
| bb2c3dbe-8876-4ffd-af1f-2f2847a6cd98 | Address Redacted | First Class Mail |
| bb2c91e4-9d75-4c3b-bd9d-ef9499e9314f | Address Redacted | First Class Mail |
| bb2d4fa4-ec49-40ed-8e02-88002bc32c1a | Address Redacted | First Class Mail |
| bb2e9262-dceb-4d40-89f1-65840f2927f4 | Address Redacted | First Class Mail |
| bb321027-9c10-491c-bee3-f5c3d3030c6c | Address Redacted | First Class Mail |
| bb322438-7082-4b09-b120-1d80a2db2acf | Address Redacted | First Class Mail |
| bb322438-7082-4b09-b120-1d80a2db2acf | Address Redacted | First Class Mail |
| bb32b3cb-40c0-41a4-b7b2-e6571069eab9 | Address Redacted | First Class Mail |
| bb36cdcc-a3b9-4b67-86fb-ef9be6fc9cfe | Address Redacted | First Class Mail |
| bb3753f0-be5d-46f0-9b32-4e4a1b201a42 | Address Redacted | First Class Mail |
| bb3765b9-8e25-4282-944a-8669aee9cbd4 | Address Redacted | First Class Mail |
| bb39ad3a-53dc-4b51-9c66-cb9e90b74f42 | Address Redacted | First Class Mail |
| bb3a6677-6ff5-4302-90ab-3b7884ba59ce | Address Redacted | First Class Mail |
| bb3c31fe-d2b0-4f29-bebd-852ae1f770f7 | Address Redacted | First Class Mail |
| bb3d7f6e-35aa-404c-905f-6dd7609997c2 | Address Redacted | First Class Mail |
| bb3dfce5-6c7e-4636-b8e8-da1fea67ef58 | Address Redacted | First Class Mail |
| bb3f707c-f811-41db-9934-f4f519f3d977 | Address Redacted | First Class Mail |
| bb40142 6-5019-41ee-8ef4-05e80797d2d1 | Address Redacted | First Class Mail |
| bb4075b3-f38d-4d36-aa0c-658c4e743c92 | Address Redacted | First Class Mail |
| bb4184e9-b0db-4e58-9e9d-4f389eece281 | Address Redacted | First Class Mail |
| bb420060-e134-4b9f-86c9-67c5215d1b93 | Address Redacted | First Class Mail |
| bb42a226-3a9e-4ec1-9845-6a147d58d8e4 | Address Redacted | First Class Mail |
| bb438a1d-e0d4-476b-a9e7-98628acae122 | Address Redacted | First Class Mail |
| bb43f9b6-6e4a-4142-9efc-ddfc8bb0c0dc | Address Redacted | First Class Mail |
| bb44712a-c24e-4f74-8714-872aa9e7d5ba | Address Redacted | First Class Mail |
| bb44aa8a-0d07-4a14-9b14-51472760fc8c | Address Redacted | First Class Mail |
| bb44e0ea-c36b-45d4-944c-a1d5ef8a83b7 | Address Redacted | First Class Mail |
| bb45169c-4487-4a82-919b-9641ac77353a | Address Redacted | First Class Mail |
| bb453ec0-870b-4c20-8d3a-bf058e80a73c | Address Redacted | First Class Mail |
| bb453ec0-870b-4c20-8d3a-bf058e80a73c | Address Redacted | First Class Mail |
| bb47b962-e331-4280-95bf-f790ab606e34 | Address Redacted | First Class Mail |
| bb49a9a5-ccd1-4cbb-9d15-76c7f0ab88a2 | Address Redacted | First Class Mail |
| bb4a8604-e31e-41c5-a176-cc452a5522d8 | Address Redacted | First Class Mail |
| bb4b6fdd-ae40-423a-bc3a-eb74284e6dc9 | Address Redacted | First Class Mail |
| bb4d011c-84af-4a82-8e46-9003f90f5b2e | Address Redacted | First Class Mail |
| bb4e3182-4066-4d5c-a9c1-c0891a76cbd7 | Address Redacted | First Class Mail |
| bb508ee5-3c7b-45a2-8d2d-1ad590d983d2 | Address Redacted | First Class Mail |
| bb515b0d-3a4a-45df-aa7d-05304d4ce611 | Address Redacted | First Class Mail |
| bb53dc12-34fb-4696-8167-2cd9245 2bf9a | Address Redacted | First Class Mail |
| bb542937-3205-4d18-b0e6-d2b5bf403b05 | Address Redacted | First Class Mail |
| bb54777e-5d21-4b76-8f6e-38257b76a687 | Address Redacted | First Class Mail |
| bb554933-3124-4125-94b1-9ce65f5f5657 | Address Redacted | First Class Mail |
| bb564bb2-fc21-4675-8bdb-606c2118fafb | Address Redacted | First Class Mail |
| bb564c2d-eeb7-4c4c-841d-4fb1dba93684 | Address Redacted | First Class Mail |
| bb57d75e-0b4a-403c-9f7f-eb19cf57cbd4 | Address Redacted | First Class Mail |
| bb593b27-b846-4c68-8de8-03b80cb01b38 | Address Redacted | First Class Mail |
| bb5b79fc-6818-4fb5-9fa4-8d61e2635242 | Address Redacted | First Class Mail |
| bb5bc11f-963f-437f-a3cd-b4fd2b2a2087 | Address Redacted | First Class Mail |
| bb5c68d3-f82a-4a06-9933-06bae080e6d7 | Address Redacted | First Class Mail |
| bb5c9868-f465-4cdc-aaef-6fc252552410 | Address Redacted | First Class Mail |
| bb5e2602-4349-4751-83a2-1b705d8e0a40 | Address Redacted | First Class Mail |
| bb5f1eb4-8d07-431b-a3e5-5fda85ca21fa | Address Redacted | First Class Mail |
| bb5f632b-4ca7-41fe-841d-6e87dfb29890 | Address Redacted | First Class Mail |
| bb608488-196b-4c25-835c-0656d95a88bb | Address Redacted | First Class Mail |
| bb60f773-4dc3-428c-907d-b875ee790d90 | Address Redacted | First Class Mail |
| bb612ecf-e0a3-49de-8ff7-df9047673f87 | Address Redacted | First Class Mail |
| bb6289d4-37a7-444c-b77e-596f0ae3e7e0 | Address Redacted | First Class Mail |
| bb62bbd3-b43a-4c3c-bf21-3220a9e5f4a4 | Address Redacted | First Class Mail |
| bb631330-2a63-4ba6-a5ed-60cdef6a1a96 | Address Redacted | First Class Mail |
| bb6677a9-dea8-4dac-ac4c-7fc2f658b11d | Address Redacted | First Class Mail |
| bb66d72c-8a94-429a-8bec-ee6cea62210a | Address Redacted | First Class Mail |
| bb673c40-b328-4f58-8f26-1f74b2b91175 | Address Redacted | First Class Mail |
| bb6ba86a-12c6-4820-9783-19366fa52bb5 | Address Redacted | First Class Mail |
| bb70938f-1ab4-43f6-8257-ec3f99586a8d | Address Redacted | First Class Mail |
| bb70d4a7-5a05-4862-ae00-3d47c6ce031e | Address Redacted | First Class Mail |
| bb738c86-82d2-4de5-9439-bc8ce11fb53f | Address Redacted | First Class Mail |
| bb73db15-0e27-467b-baa2-a42a7bfd1fa6 | Address Redacted | First Class Mail |
| bb744fd5-fc5f-4ea8-b0eb-6565b5ce0382 | Address Redacted | First Class Mail |
| bb752b5c-3ef7-4192-bc55-625264b54c7c | Address Redacted | First Class Mail |
| bb7824c8-37b0-49a0-819e-e06999868169 | Address Redacted | First Class Mail |
| bb7afd2a-18a2-47ac-8d53-d60de7285e4c | Address Redacted | First Class Mail |
| bb7cf2aa-d392-4c48-aad6-30fb23f15cb3 | Address Redacted | First Class Mail |
| bb7cf2aa-d392-4c48-aad6-30fb23f15cb3 | Address Redacted | First Class Mail |
| bb7dcc62-61f5-4ff1-8d12-b60f08840fb | Address Redacted | First Class Mail |
| bb7d0d-7d9d-46c5-9ed7-cd1477aa723e | Address Redacted | First Class Mail |
| bb7ee177-7aa7-4941-b037-06bb2c15b2af | Address Redacted | First Class Mail |
| bb82266 8-c65e-44cc-920f-ad24bef936da | Address Redacted | First Class Mail |
| bb82d4b4-8d44-4586-b4d2-48ce65ec153b | Address Redacted | First Class Mail |
| bb83cb73-bc65-436b-b05e-86ed778089f4 | Address Redacted | First Class Mail |
| bb853965-2679-4815-a317-1bc0f0dc66c1 | Address Redacted | First Class Mail |
| bb86952 5-24dc-4440-8364-741fd268293f9 | Address Redacted | First Class Mail |
| bb86ff5c-7500-4daf-a5a1-87f106297b09 | Address Redacted | First Class Mail |
| bb8731ce-2363-4245-819a-96b74fab8bb2 | Address Redacted | First Class Mail |
| bb87a453-7413-41ff-b297-098f6bd42994 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bb87b5ff-72ef-4c89-aa22-d13ea094c027 | Address Redacted | First Class Mail |
| bb882ca7-e630-4c61-9a60-05fffb620d2f | Address Redacted | First Class Mail |
| bb895914-b21d-461a-8e98-7a1c797b6767 | Address Redacted | First Class Mail |
| bb8d216d-5ced-49f9-9e3b-6772787451c | Address Redacted | First Class Mail |
| bb9161e1-5eef-403c-b568-7e9eb1b17b09 | Address Redacted | First Class Mail |
| bb928bde-8cdb-4053-9a22-a0d7df33ac60 | Address Redacted | First Class Mail |
| bb935fb8-1d41-4f9f-897a-52f0c80ec2d5 | Address Redacted | First Class Mail |
| bb996265-f838-4480-9abe-601df5f3cb04 | Address Redacted | First Class Mail |
| bb9a063c-5138-44f1-ad18-46b1d3b64662 | Address Redacted | First Class Mail |
| bb9a7993-498b-45f2-bc58-acfb9d78af7a | Address Redacted | First Class Mail |
| bb9a84ed-0322-4c77-b632-ac6191873b79 | Address Redacted | First Class Mail |
| bb9c4673-4427-4ee3-8f1c-0ecf0d4487a7 | Address Redacted | First Class Mail |
| bb9dd099-e109-4dfe-b212-952062cae30b | Address Redacted | First Class Mail |
| bb9dd099-e109-4dfe-b212-952062cae30b | Address Redacted | First Class Mail |
| bb9def8c-9319-416c-8725-08e153cfef55 | Address Redacted | First Class Mail |
| bba24575-e9e3-4cf9-b213-c756bfd43aa3 | Address Redacted | First Class Mail |
| bba3ec9a-a1ae-44ef-9eef-e4b2f2521ea1 | Address Redacted | First Class Mail |
| bba72607-d48f-4b62-a1f5-2719f646a970 | Address Redacted | First Class Mail |
| bba7a4a2-4116-471f-a074-033be893e361 | Address Redacted | First Class Mail |
| bba825a7-cc1d-44b2-b4cb-5e8ac0ea549a | Address Redacted | First Class Mail |
| bba9176f-2ada-40db-96e3-fbf0925ca96f | Address Redacted | First Class Mail |
| bba9780d-581c-4296-9fc6-2420d937eb7c | Address Redacted | First Class Mail |
| bbaa118d-8d61-49ad-a79d-cdbc849a9299 | Address Redacted | First Class Mail |
| bbaaafb5-6a10-4d10-99c6-94062b0a21fe | Address Redacted | First Class Mail |
| bbaae750-ab2c-4f19-88a5-a8c54a35ccd2 | Address Redacted | First Class Mail |
| bbac392d-33fc-40ea-9e49-3f4528cae52c | Address Redacted | First Class Mail |
| bbad665c-11e4-43c4-bd82-f082b9a82791 | Address Redacted | First Class Mail |
| bbb01c17-4544-4675-b87a-55958ea312d7 | Address Redacted | First Class Mail |
| bbb1f3ac-a434-4999-baa9-c74cde29690b | Address Redacted | First Class Mail |
| bbb22b4O-02e6-4070-9fb0-47a3d998bfb3 | Address Redacted | First Class Mail |
| bbb31934-0619-43fe-a4eb-c1a64cd6760c | Address Redacted | First Class Mail |
| bbb4f080-6267-44b9-8b2b-fa2e5a130cb4 | Address Redacted | First Class Mail |
| bbb528ca-a232-47b2-b780-3f205db8a690 | Address Redacted | First Class Mail |
| bbb55626-da2b-4332-acbc-129ff74fee4e | Address Redacted | First Class Mail |
| bbb80ae1-8095-421a-ba3c-e250f7e81534 | Address Redacted | First Class Mail |
| bbbb6a56-d242-4415-b908-bfb210269c92 | Address Redacted | First Class Mail |
| bbbe0c50-69bc-48ef-aebb-bc5c504e7c60 | Address Redacted | First Class Mail |
| bbbf4d4-a4ac-45f6-8326-93b9f5ffcbd0 | Address Redacted | First Class Mail |
| bbc0147e-b742-4825-a06d-27bc2c6416cf | Address Redacted | First Class Mail |
| bbc685d1-be31-4d85-bfe2-baec87671b68 | Address Redacted | First Class Mail |
| bbc809b2-abb2-4c38-beee-ebb8357c75c4 | Address Redacted | First Class Mail |
| bbc93f86-e217-4846-9db4-12f433717910 | Address Redacted | First Class Mail |
| bbc9847e-4567-4a5f-84ff-2d6fb777d87e | Address Redacted | First Class Mail |
| bbc9d416-a884-47a6-8a05-f3d0e995266b | Address Redacted | First Class Mail |
| bbca20e5-40d5-43a9-b250-c4a57885cc1a | Address Redacted | First Class Mail |
| bbca9654-2b01-48ab-91a8-931f16a11ad7 | Address Redacted | First Class Mail |
| bbcaf18f-7b1e-4265-81b9-066410cc6363 | Address Redacted | First Class Mail |
| bbcc3606-e359-405a-a131-5e0c34e5a8a4 | Address Redacted | First Class Mail |
| bbcd723b-f44c-49f5-921c-7368e28a764f | Address Redacted | First Class Mail |
| bbceb47f-68d2-49c8-85b9-b874362bfa8a | Address Redacted | First Class Mail |
| bbd00e1f-c882-4cf8-a95e-5a8eb5109bf8 | Address Redacted | First Class Mail |
| bbd1afab-c0a0-4256-a717-ae8b49942f9c | Address Redacted | First Class Mail |
| bbd1e07c-510d-4675-be87-68d734c7abee | Address Redacted | First Class Mail |
| bbd21991-ca16-451b-9590-b1f72beb583b | Address Redacted | First Class Mail |
| bbd2d571-c592-437e-8d72-55aa695c8389 | Address Redacted | First Class Mail |
| bbd395e2-7553-46db-b05a-6f569e660c4b | Address Redacted | First Class Mail |
| bbd59853-67dc-4603-9ce1-fc0356861fec | Address Redacted | First Class Mail |
| bbd59c54-7ace-4562-846b-b27676e0519c | Address Redacted | First Class Mail |
| bbd66959-95cc-4633-8b7f-669cdc5d1315 | Address Redacted | First Class Mail |
| bbd9286e-5953-46c9-87cf-d7d39cc81e99 | Address Redacted | First Class Mail |
| bbdab5ba-383f-4426-a432-270dc006912a | Address Redacted | First Class Mail |
| bbdb5a9e-b713-488e-8362-9b117f8b342d | Address Redacted | First Class Mail |
| bbde2517-4575-48f8-924e-08635a935b3d | Address Redacted | First Class Mail |
| bbe06523-970f-45fb-a11d-d2f13dd1a863 | Address Redacted | First Class Mail |
| bbe0cc07-0056-4894-bcc2-624c21688c34 | Address Redacted | First Class Mail |
| bbe2069a-b619-4a6a-8b6b-cbafd54e838f | Address Redacted | First Class Mail |
| bbe5905c-75fc-4cb8-9829-ac22ef987659 | Address Redacted | First Class Mail |
| bbea034d-fe03-4313-9fae-e19d2b3ff285 | Address Redacted | First Class Mail |
| bbeb73a9-e1a5-414e-8dc3-1f541b744163 | Address Redacted | First Class Mail |
| bbed55c1-8e3c-4f4c-b26f-f2d9c8ebfa0d | Address Redacted | First Class Mail |
| bbee8cd6-721a-464f-b5c9-452692e48506 | Address Redacted | First Class Mail |
| bbefe067-a3e2-4f77-9d65-bdfbcd6fd7e4 | Address Redacted | First Class Mail |
| bbf1bc08-2717-449a-82c2-59942f81bd53 | Address Redacted | First Class Mail |
| bbf1ccbf-3efd-4bf6-a078-197231edbfb7 | Address Redacted | First Class Mail |
| bbf2f463-8174-4f81-aa62-bbde2371e398 | Address Redacted | First Class Mail |
| bbf3329e-e888-4eda-9f37-f20506f1fd97 | Address Redacted | First Class Mail |
| bbf422cb-6c14-4ca1-8417-c906d260c214 | Address Redacted | First Class Mail |
| bbf46809-5db9-4f77-8ffa-fe617285e8f4 | Address Redacted | First Class Mail |
| bbf51430-595f-4a50-ae9b-7d1b2f6e69b3 | Address Redacted | First Class Mail |
| bbf78165-078d-45ee-91c9-213162e0a0f8 | Address Redacted | First Class Mail |
| bbf797f4-20a3-4e4f-8f58-f224ad5a264e | Address Redacted | First Class Mail |
| bbf96293-0bc7-4c34-bb06-10cacd6e5caf | Address Redacted | First Class Mail |
| bbfaadd1-d794-400d-8605-588a62668110 | Address Redacted | First Class Mail |
| bbfb3c54-054d-4511-ae12-05edc043121d | Address Redacted | First Class Mail |
| bbfb4ec7-8db5-4b2d-b85c-6e05c3f24e05 | Address Redacted | First Class Mail |
| bbfda489-ae95-41de-9ba9-0204e18dfd94 | Address Redacted | First Class Mail |
| bbff1b06-77a8-4a4d-91f8-4732296677dd | Address Redacted | First Class Mail |
| bc0221b2-f2d7-4be0-b1f8-0caaea7df0d9 | Address Redacted | First Class Mail |
| bc0379a-5107-468f-a4aa-f82ff2b1c5a5 | Address Redacted | First Class Mail |
| bc050beb-6430-440e-97f0-6918e8cae7c1 | Address Redacted | First Class Mail |
| bc0526e2-3532-4359-8219-e77438de1e9d | Address Redacted | First Class Mail |
| bc05732a-c1ab-4751-9e71-313526fe8f52 | Address Redacted | First Class Mail |
| bc091151-88a4-4efb-b7d3-6c1d52f29c1a | Address Redacted | First Class Mail |
| bc0abbd8-a83c-447a-84a9-aed6c31f82c7 | Address Redacted | First Class Mail |
| bc0bda49-361a-4f68-929f-e913216d8c6f | Address Redacted | First Class Mail |
| bc10772e-3b2a-44f6-8648-fdaa03a3a048 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bc129939-73ae-4b6a-996e-b03aa745f33b | Address Redacted | First Class Mail |
| bc1480f9-eae2-4e43-943c-c4bcb68b18b4 | Address Redacted | First Class Mail |
| bc14cda5-dbfd-4577-8511-68f2c87cfbf1 | Address Redacted | First Class Mail |
| bc15b9d1-717e-491b-8282-833af07582f4 | Address Redacted | First Class Mail |
| bc16a5db-f2fa-40d7-9d92-335b1be713f0 | Address Redacted | First Class Mail |
| bc184de6-f558-4636-8cd9-c0591d02cd63 | Address Redacted | First Class Mail |
| bc1965bd-468e-4ee0-9839-0c54a3830f5d | Address Redacted | First Class Mail |
| bc1a5af9-7ad9-40d0-bf6e-76f0550c6175 | Address Redacted | First Class Mail |
| bc1b0466-476e-4751-b084-ef82523faf5f | Address Redacted | First Class Mail |
| bc1b4fbd-f63b-4675-b66c-b48632df21b0 | Address Redacted | First Class Mail |
| bc1d3eed-26f8-48e5-b075-4785cf1c41e5 | Address Redacted | First Class Mail |
| bc220888-c6ae-460d-b79b-9550553e2c2d | Address Redacted | First Class Mail |
| bc2222e3-d111-4740-9d0f-f44d90ea8a19 | Address Redacted | First Class Mail |
| bc228498-b9f4-464a-b3a7-917f9e6e9c83 | Address Redacted | First Class Mail |
| bc2406eb-0515-4088-8932-5f74c30b962b | Address Redacted | First Class Mail |
| bc2406eb-0515-4088-8932-5f74c30b962b | Address Redacted | First Class Mail |
| bc267aa9-48a2-41db-96b9-130f23223184 | Address Redacted | First Class Mail |
| bc267b7f-dd56-44f9-9001-3dd7e3eed826 | Address Redacted | First Class Mail |
| bc28605b-17d1-4731-ae61-2384b279affe | Address Redacted | First Class Mail |
| bc2a1cce-ae64-4490-88b7-ef8b6ffb25d0 | Address Redacted | First Class Mail |
| bc2beba7-b883-4a40-b76d-8faef281af2f | Address Redacted | First Class Mail |
| bc2d19ec-539b-4a60-a405-90ecd83a6bdc | Address Redacted | First Class Mail |
| bc2d5b46-9732-456f-a988-709cc09b2fa1 | Address Redacted | First Class Mail |
| bc2d755e-92e3-499f-8a7b-7f54f441a6ce | Address Redacted | First Class Mail |
| bc2d84f9-0d7f-4ad8-ab96-b471f4f7152e | Address Redacted | First Class Mail |
| bc2ebb4f-b4ac-43f8-8ba3-d5df7a838f56 | Address Redacted | First Class Mail |
| bc31779b-134f-4d93-836c-7796cb8d5bea | Address Redacted | First Class Mail |
| bc31779b-134f-4d93-836c-7796cb8d5bea | Address Redacted | First Class Mail |
| bc327392-0d66-4566-abf0-e0085fceb10b | Address Redacted | First Class Mail |
| bc32b28e-80fd-46bb-95b3-7a3545d063a3 | Address Redacted | First Class Mail |
| bc32b28e-80fd-46bb-95b3-7a3545d063a3 | Address Redacted | First Class Mail |
| bc338d76-2836-4cb3-8d9d-7f98a1e320e4 | Address Redacted | First Class Mail |
| bc341cf0-7f5c-4982-862d-5e3c1e96f1ac | Address Redacted | First Class Mail |
| bc36ebd9-7628-4a67-90c2-ca2544899c70 | Address Redacted | First Class Mail |
| bc370cec-fc7d-4394-bd99-3e5ccf345334 | Address Redacted | First Class Mail |
| bc37b029-fe76-47f8-aad3-3804fc8a35ad | Address Redacted | First Class Mail |
| bc37b83b-197e-4041-80d9-e9f1252719e6 | Address Redacted | First Class Mail |
| bc3ae765-c3e3-4216-b8fd-4b735b546dcd | Address Redacted | First Class Mail |
| bc3b6290-8d69-4583-b391-7faa43a6a3a2 | Address Redacted | First Class Mail |
| bc3ecce1-4bc1-4bff-bf80-6174306360ab | Address Redacted | First Class Mail |
| bc3ede86-59c5-4a55-bd4a-32d780ca8ed9 | Address Redacted | First Class Mail |
| bc41f152-55ca-4206-b93d-1fd558690cf2 | Address Redacted | First Class Mail |
| bc429a00-5612-44c4-8001-3a46cf82c735 | Address Redacted | First Class Mail |
| bc459115-4512-4d7d-aba5-cdfbdcc9c7b0 | Address Redacted | First Class Mail |
| bc472330-cfb5-40ec-8be4-b92788b8fc5a | Address Redacted | First Class Mail |
| bc47518f-19f6-4930-a7e1-9ac610a4ff8d | Address Redacted | First Class Mail |
| bc4921e8-6984-4a9e-a04b-0643c465b10d | Address Redacted | First Class Mail |
| bc4bf33a-6ab0-4f69-9401-93e0b2adad00 | Address Redacted | First Class Mail |
| bc4c161d-003e-42e7-bcbf-be6d089fa2fc | Address Redacted | First Class Mail |
| bc4f9a99-a6e0-4502-b5c3-03fe8b0d6e5e | Address Redacted | First Class Mail |
| bc50b15c-987c-497a-8d3c-d7f78e79ad3d | Address Redacted | First Class Mail |
| bc517c5c-04c2-4dbd-8a52-af344e7b3122 | Address Redacted | First Class Mail |
| bc53e4dd-c8ab-43dc-8770-0e26fd8a7673 | Address Redacted | First Class Mail |
| bc54bcc5-35a6-41e7-b586-d39409fb98a1 | Address Redacted | First Class Mail |
| bc58771c-65ba-452b-9d0d-10d8c87d732b | Address Redacted | First Class Mail |
| bc5b5055-04e3-44e7-a0bb-f274dc658ae6 | Address Redacted | First Class Mail |
| bc5b5055-04e3-44e7-a0bb-f274dc658ae6 | Address Redacted | First Class Mail |
| bc5b6857-0b62-49b2-bd2e-49dc4968b85f | Address Redacted | First Class Mail |
| bc6056aa-fa00-40e4-ad98-dd4c15984dbc | Address Redacted | First Class Mail |
| bc61ae4b-701e-4799-90f2-c693f66dc9d7 | Address Redacted | First Class Mail |
| bc621342-ffd9-4b07-8ca3-7594d442d95c | Address Redacted | First Class Mail |
| bc63a602-5381-4bb7-911f-605ec9d495f9 | Address Redacted | First Class Mail |
| bc66f57d-d157-4a51-b820-bd87b24c3183 | Address Redacted | First Class Mail |
| bc67d8c6-936e-441d-b148-27ab3c534bfb | Address Redacted | First Class Mail |
| bc6857c2-820a-45ac-892b-6bccf3bc4961 | Address Redacted | First Class Mail |
| bc698660-8cc5-45fa-bb4a-273e4ff8b2fd | Address Redacted | First Class Mail |
| bc69f532-cd3c-414d-b666-17a77be6ed5c | Address Redacted | First Class Mail |
| bc6e30dd-b3a3-4eab-b4ae-c884576ae9d2 | Address Redacted | First Class Mail |
| bc6e758e-9d63-41f4-a844-204f9b8a5964 | Address Redacted | First Class Mail |
| bc6eebda-9bc3-4247-a04d-f6e55e58acc0 | Address Redacted | First Class Mail |
| bc6f2593-bb84-45b8-818d-5f3945f45aac | Address Redacted | First Class Mail |
| bc703722-1e89-4d19-8f96-20149c3f6e67 | Address Redacted | First Class Mail |
| bc709a16-fb01-41fc-a896-ca6b251f9dc5 | Address Redacted | First Class Mail |
| bc70fa02-3760-4dfd-bf22-97977e5d853c | Address Redacted | First Class Mail |
| bc73ecdc-aafa-40b1-b0fa-230c52935fcb | Address Redacted | First Class Mail |
| bc74b9a1-bfa1-46fc-b4ce-8fc97a829ad7 | Address Redacted | First Class Mail |
| bc75065f-ef94-4377-819b-eb21e105b3d7 | Address Redacted | First Class Mail |
| bc75d3ac-f034-4ddc-b4b7-0bc5306d5766 | Address Redacted | First Class Mail |
| bc78c696-92ef-4717-9d35-4af6807f8f56d | Address Redacted | First Class Mail |
| bc799f4e-94af-4d76-ae12-20e62baa0d0e | Address Redacted | First Class Mail |
| bc7baa1c-ff5f-4e32-9084-58bf7620b209 | Address Redacted | First Class Mail |
| bc7d36ed-197e-4794-b50a-216e0188add7 | Address Redacted | First Class Mail |
| bc7d68cd-0755-4eb9-8750-95d5e40fb01a | Address Redacted | First Class Mail |
| bc7fe944-85be-4cf1-a3f1-4dd5a3dcdadc | Address Redacted | First Class Mail |
| bc8017f1-2de9-4256-9aef-0f84652a0fac | Address Redacted | First Class Mail |
| bc801d28-984f-4500-adcc-f66991678b88 | Address Redacted | First Class Mail |
| bc81ab30-a60a-4941-b025-0fbb5cf0b6e4 | Address Redacted | First Class Mail |
| bc81b7cc-9f80-4d5c-85d3-1b5966d6cdde | Address Redacted | First Class Mail |
| bc81ed73-ca89-4188-841b-55d22812d545 | Address Redacted | First Class Mail |
| bc82af0c-a1a3-4fc9-b999-b933d38ae49f | Address Redacted | First Class Mail |
| bc896f6b-7542-48bc-9e4b-f33d02f1375a | Address Redacted | First Class Mail |
| bc89e5db-eb8f-484b-8959-a7adb4c74274 | Address Redacted | First Class Mail |
| bc8a13cb-4aec-4aee-89fa-ef4286ed18e4 | Address Redacted | First Class Mail |
| bc8bd2fa-fbc4-4620-9643-2cd796ab85a8 | Address Redacted | First Class Mail |
| bc8c3ffd-8837-474e-96fa-56520d9b101e | Address Redacted | First Class Mail |
| bc8d2f98-31b1-47f7-9bda-716c4b441832 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bc8d53a0-4786-4499-ac9b-c485dcb12d0b | Address Redacted | First Class Mail |
| bc8f08c2-b41b-4c35-9f5e-8649f365647b | Address Redacted | First Class Mail |
| bc911772-e9a0-438b-af8c-cfdd73f1d665 | Address Redacted | First Class Mail |
| bc92d0dd-fddd-4b8f-8383-8b35ee4e23d4 | Address Redacted | First Class Mail |
| bc98e586-6f5b-48fe-a7ad-df963b5d4d91 | Address Redacted | First Class Mail |
| bc9905b4-242f-48ed-b618-e1500409df5c | Address Redacted | First Class Mail |
| bc9934e0-7e4e-470a-822a-4aeb2c54fa7f | Address Redacted | First Class Mail |
| bc9993f9-bf38-461f-83f0-3b80538dd29 | Address Redacted | First Class Mail |
| bc9acdba-9883-49dc-87b5-c4e375a2b83f | Address Redacted | First Class Mail |
| bc9b194b-e745-4845-a2ac-bcffab3463d4 | Address Redacted | First Class Mail |
| bc9bae41-ac4c-42c4-a325-b4ff67b1803d | Address Redacted | First Class Mail |
| bc9d2e19-0de6-48bd-9401-90ddbfbb2b3e | Address Redacted | First Class Mail |
| bc9d6544-49b5-4f10-9cfb-a849cc32b788 | Address Redacted | First Class Mail |
| bc9def88-8dfe-4820-9ee0-0590a3e2cd3c | Address Redacted | First Class Mail |
| bc9e4eff-9848-4a4d-8bd9-03e568c06800 | Address Redacted | First Class Mail |
| bc9f5426-6ed0-4faa-afba-44f9799c3a89 | Address Redacted | First Class Mail |
| bc9fc5bd-a4dc-4d9f-8400-371a6bf4c0c8 | Address Redacted | First Class Mail |
| bca1120c-51f9-4d9f-a45f-f0354be01fa5 | Address Redacted | First Class Mail |
| bca146bf-239c-44be-b77f-f7f008733438 | Address Redacted | First Class Mail |
| bca2819a-f308-4eac-860d-0dcdb9d28f12 | Address Redacted | First Class Mail |
| bca89278-5e1d-462f-91d2-52c57f83623a | Address Redacted | First Class Mail |
| bca9ccc0-5b4b-41d9-b443-11cc84111490 | Address Redacted | First Class Mail |
| bcadb7b9-b309-48b1-9ab5-aaf9e26a3f5d | Address Redacted | First Class Mail |
| bcadc12f-199e-4653-bde0-841c0de8aae7 | Address Redacted | First Class Mail |
| bcaea36a-29fd-427a-9784-5359e35015b3 | Address Redacted | First Class Mail |
| bcaf299d-a9d3-4912-9dac-0bb3561d75c0 | Address Redacted | First Class Mail |
| bcb02a99-0b0a-410b-9dfd-73b54c707a5b | Address Redacted | First Class Mail |
| bcb1c2eb-4038-4059-85f8-153f3ff6c27c | Address Redacted | First Class Mail |
| bcb223e3-e3b5-4f73-b592-682aee9e711b | Address Redacted | First Class Mail |
| bcb27a8b-7add-44e1-aa6c-e9ba742622e0 | Address Redacted | First Class Mail |
| bcb3b007-6a22-4080-b866-9da12335d919 | Address Redacted | First Class Mail |
| bcb3e951-1919-4cf6-9618-cba9dcc57dd9 | Address Redacted | First Class Mail |
| bcb3e951-1919-4cf6-9618-cba9dcc57dd9 | Address Redacted | First Class Mail |
| bcb4974a-3b88-413f-a8f4-873efe13d199 | Address Redacted | First Class Mail |
| bcb61768-6589-45f5-8624-fda21becfee3 | Address Redacted | First Class Mail |
| bcb84908-a96e-4a53-85d6-342846839ff5 | Address Redacted | First Class Mail |
| bcb924c5-2427-40f8-b3d3-dd728e6b8160 | Address Redacted | First Class Mail |
| bcb973e0-6f90-4ec3-ba4e-b95f18ec4d07 | Address Redacted | First Class Mail |
| bcb9ce5b-9106-464d-a4bf-dd8fb80e4d88 | Address Redacted | First Class Mail |
| bcbb60c5-0593-4172-8ab8-cf6a3da97de2 | Address Redacted | First Class Mail |
| bcbbdbdf-a638-4639-b190-0521c62d7122 | Address Redacted | First Class Mail |
| bcbc8760-7fbc-4e5f-95b4-1683413b5f1d | Address Redacted | First Class Mail |
| bcbe0489-6893-45d9-89cf-b34a3b79f444 | Address Redacted | First Class Mail |
| bcbe9735-a259-4e4d-a6bc-7516b87c0e1d | Address Redacted | First Class Mail |
| bcbf9478-7b16-4dd2-8298-4d5a3db9422e | Address Redacted | First Class Mail |
| bcc179df-7f19-4475-b586-28a207f3752f | Address Redacted | First Class Mail |
| bcc23428-8fe6-4f95-83e1-2dbf87bab977 | Address Redacted | First Class Mail |
| bcc23428-8fe6-4f95-83e1-2dbf87bab977 | Address Redacted | First Class Mail |
| bcc50be8-b203-4f4d-93d3-ea8f41551e38 | Address Redacted | First Class Mail |
| bcc54757-0a98-43ff-898d-e11ccf13ee5e | Address Redacted | First Class Mail |
| bcc6801c-adc6-47a8-9e33-0802b41e0210 | Address Redacted | First Class Mail |
| bcca2d70-982e-490c-83a8-429c948ae63e | Address Redacted | First Class Mail |
| bcca393a-3ff9-410a-bc43-50d8e398ac44 | Address Redacted | First Class Mail |
| bccabfb1-3012-424c-84f7-6907c39378d5 | Address Redacted | First Class Mail |
| bccc412f-18cd-4fbc-ac71-350ff023d5f6 | Address Redacted | First Class Mail |
| bcce7540-d979-4dbf-a7ab-af0d1b14d193 | Address Redacted | First Class Mail |
| bcce9bcd-4a9e-4ae3-ae5a-51577fa59d4b | Address Redacted | First Class Mail |
| bcd10643-955c-4c4c-841d-eedc999c12a7 | Address Redacted | First Class Mail |
| bcd143e9-dfba-479b-ac0a-cc8ef59dbb19 | Address Redacted | First Class Mail |
| bcd39336-6905-4231-85a4-c875bd8739a3 | Address Redacted | First Class Mail |
| bcd2fece-6aa0-48ed-a490-867b35b22fea | Address Redacted | First Class Mail |
| bcd37ad4-6076-4297-842a-5a0fe04bad63 | Address Redacted | First Class Mail |
| bcd461e0-0ee6-4c36-b152-949a219eecb6 | Address Redacted | First Class Mail |
| bcd46caa-0e7a-4aaa-b996-253770a32c02 | Address Redacted | First Class Mail |
| bcd77105-68f8-499c-b9b2-6c8399a53d8e | Address Redacted | First Class Mail |
| bcd9bcef-7cbc-4a9e-a604-78ce2b8ba567 | Address Redacted | First Class Mail |
| bcdb9f1c-92a8-4410-932c-4faedf254881 | Address Redacted | First Class Mail |
| bcdce24e-8ed3-4eff-b62a-cd433cbeec05 | Address Redacted | First Class Mail |
| bcde33bf-f90a-4560-aefb-6f06f2d6b4ca | Address Redacted | First Class Mail |
| bce54e61-7010-449d-8bae-83135a191129 | Address Redacted | First Class Mail |
| bce57bf1-c077-4d33-a70d-03a92641a317 | Address Redacted | First Class Mail |
| bce9f52a-4b7f-4edf-8940-85e4392b2037 | Address Redacted | First Class Mail |
| bcea0212-f802-4200-8d93-2a454a253137 | Address Redacted | First Class Mail |
| bcea1436-222a-4ac0-b617-f99d2a8be810 | Address Redacted | First Class Mail |
| bcea58c5-fd72-4300-8455-cd5f7fd80fe9 | Address Redacted | First Class Mail |
| bcece698-41c8-400b-bf09-2cb2c0034976 | Address Redacted | First Class Mail |
| bcedb32b-ada0-43cb-8ef2-a1d7775eb49b | Address Redacted | First Class Mail |
| bcee496b-0ffb-4696-a5ef-c2cd9ace9b95 | Address Redacted | First Class Mail |
| bceeecad-c3c7-41b8-9d4e-0d9708af1995 | Address Redacted | First Class Mail |
| bcefb292-4c2d-4566-984f-b5a90bc45e14 | Address Redacted | First Class Mail |
| bcf047f-c0b8-4020-91ec-863f6ead049a | Address Redacted | First Class Mail |
| bcf292e3-24b9-4347-8d24-0b967266267d | Address Redacted | First Class Mail |
| bcf29f2d-849a-4b04-98ad-5041077e4429 | Address Redacted | First Class Mail |
| bcf4f8d9-3245-40d9-80f5-416fa7472fab | Address Redacted | First Class Mail |
| bcf4f8d9-3245-40d9-80f5-416fa7472fab | Address Redacted | First Class Mail |
| bcf6d1b9-e9ca-42fb-b2bd-7f0b13cfa087 | Address Redacted | First Class Mail |
| bcf7d16f-7a3c-434c-8dca-6869ae74e6ed | Address Redacted | First Class Mail |
| bcfa25b9-e0d6-473c-b0ec-5bcd7ded7d7c | Address Redacted | First Class Mail |
| bcfae9fa-7618-4275-9727-8e4d96c12edc | Address Redacted | First Class Mail |
| bcfb0e7a-0f37-4c08-9c3a-49ad85873cb6 | Address Redacted | First Class Mail |
| bcfb1120-41a5-4433-8cc3-46101aaccdb8 | Address Redacted | First Class Mail |
| bcfb3c55-3527-414c-801b-a20f8150e7d7 | Address Redacted | First Class Mail |
| bcfb54f3-abcc-4f7d-b7b1-e66feb358cac | Address Redacted | First Class Mail |
| bd009eae-4601-4c79-8745-bb5a203cefe5 | Address Redacted | First Class Mail |
| bd020551-9d99-4890-aa0b-323d35ee2669 | Address Redacted | First Class Mail |
| bd05c8f3-0102-4db7-9fba-886089958645 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bd05ed35-eecc-4fd1-af01-1146be4ade27 | Address Redacted | First Class Mail |
| bd06eac1-1401-4b4b-90a0-912f4f5b9de1 | Address Redacted | First Class Mail |
| bd076ee9-ac48-4301-b798-609baa3f0f9a | Address Redacted | First Class Mail |
| bd077d0a-2c0c-4472-a800-ec7918f8aa7 | Address Redacted | First Class Mail |
| bd0899f3-8941-40d8-8683-45240f390748 | Address Redacted | First Class Mail |
| bd0a7cf9-1d8d-43dd-b877-5c895c1196df | Address Redacted | First Class Mail |
| bd0b0799-e880-4ba6-b389-1cb1215340d6d | Address Redacted | First Class Mail |
| bd0b4510-ddf0-45db-9937-12080791270f | Address Redacted | First Class Mail |
| bd0bd789-fa2c-4178-a374-5dfacf0220c5 | Address Redacted | First Class Mail |
| bd0bdd69-afe4-41ed-947f-5cb34bb8777b | Address Redacted | First Class Mail |
| bd0e956f-66e1-42b8-bbb3-ecde272baedf | Address Redacted | First Class Mail |
| bd0ebe0c-3682-48a8-b9b4-d41f526ff2ad | Address Redacted | First Class Mail |
| bd11ed7c-278d-4185-941c-1f62e9d2a27e | Address Redacted | First Class Mail |
| bd122777-c9cf-4917-99e4-3dd7866e900a | Address Redacted | First Class Mail |
| bd129d7c-8fd9-4e2b-b4b3-76cbc3a832b4 | Address Redacted | First Class Mail |
| bd12cad1-d811-4b31-823a-de73aa9eddb5 | Address Redacted | First Class Mail |
| bd1334dc-c867-436b-b43e-ca8238c8d0b9 | Address Redacted | First Class Mail |
| bd15463f-78f6-4c7d-8eb2-15e48956829 | Address Redacted | First Class Mail |
| bd17c1ec-e0cd-4ce5-90f7-99877a3f0679 | Address Redacted | First Class Mail |
| bd192bd3-d668-47a3-b003-f2cc1b96e032 | Address Redacted | First Class Mail |
| bd1ce6e4-0a25-4ab4-bfa6-23379dfe62f4 | Address Redacted | First Class Mail |
| bd1cf0c5-735c-45f3-a5f2-b5469ad1d08f | Address Redacted | First Class Mail |
| bd1e6088-7d9b-495a-8bd1-5b7c59e872f7 | Address Redacted | First Class Mail |
| bd1f1b4b-82fc-41d3-a38e-2ac9af14d114 | Address Redacted | First Class Mail |
| bd26596b-dee6-4b07-b229-7a093212b02c | Address Redacted | First Class Mail |
| bd2845a6-ad9a-4d0c-bc2d-fab05ac7bcc9 | Address Redacted | First Class Mail |
| bd291021-3aad-44ae-ae8c-e87050f80ee | Address Redacted | First Class Mail |
| bd2a2331-cd82-4f50-92e7-a25a160abd47 | Address Redacted | First Class Mail |
| bd2b2f01-0b82-4229-81e0-03c82edb8597 | Address Redacted | First Class Mail |
| bd2d4e83-40c9-4346-bc83-c2b5fad3ceb3 | Address Redacted | First Class Mail |
| bd2ef34f-e96f-4c4e-b7e8-1a57ac1e5f9f | Address Redacted | First Class Mail |
| bd30484b-78b6-4ba4-80e6-9f3ddcff410d | Address Redacted | First Class Mail |
| bd31ddef-eb32-4d73-8b3f-93d86f5137a4 | Address Redacted | First Class Mail |
| bd32c371-b794-4213-a98f-3b5cd60bfab4 | Address Redacted | First Class Mail |
| bd32c3e6-662f-41a5-9f87-84f91dce9805 | Address Redacted | First Class Mail |
| bd341efe-fefe-45bc-b15e-2267394893c2 | Address Redacted | First Class Mail |
| bd34d717-a63c-4b08-9960-9a6deb624d5f | Address Redacted | First Class Mail |
| bd35b4d0-8760-4067-adf7-2b8cd707948a | Address Redacted | First Class Mail |
| bd39f56a-1841-43c1-b934-cfdf826e6369 | Address Redacted | First Class Mail |
| bd3ae42a-a3c7-4c81-af06-2ee34fb9a1ab | Address Redacted | First Class Mail |
| bd3bf605-a5c1-49f1-b4b8-a5a4d84c2744 | Address Redacted | First Class Mail |
| bd41bebd-f192-45aa-b58c-60b6fe0359c4 | Address Redacted | First Class Mail |
| bd45825f-f842-42c8-9b06-62d49b955384 | Address Redacted | First Class Mail |
| bd46693d-1ecd-40b2-9152-193ca2053bd5 | Address Redacted | First Class Mail |
| bd48133a-437a-4178-a519-6f9f73b07b7d | Address Redacted | First Class Mail |
| bd487068-19ec-4237-868b-fca41c6285ea | Address Redacted | First Class Mail |
| bd48c885-54e0-4874-8f95-b97538114vb79 | Address Redacted | First Class Mail |
| bd49c129-dcdf-4fa1-940d-2fc84fd02922 | Address Redacted | First Class Mail |
| bd4a1bc2-09ab-4988-9aba-754e76ddaf83 | Address Redacted | First Class Mail |
| bd4a33db-57ed-45e6-88b2-6ddd7a87fdf8 | Address Redacted | First Class Mail |
| bd4a3df7-4e6c-4e48-a856-103987802ca6 | Address Redacted | First Class Mail |
| bd4d2f9e-dc45-4670-876f-43d32bb83f12 | Address Redacted | First Class Mail |
| bd4ed801-8c22-417f-a0a3-1e4be7899876 | Address Redacted | First Class Mail |
| bd50c74b-84aa-4bed-bcec-ae3800994a95 | Address Redacted | First Class Mail |
| bd50c9c5-7e9e-4125-924c-37916b49d087 | Address Redacted | First Class Mail |
| bd51e03d-634c-4feb-b91c-d6d2a545a07b | Address Redacted | First Class Mail |
| bd531dab-90c3-466b-90f6-e8426e475720 | Address Redacted | First Class Mail |
| bd53dc36-93f7-4470-b1c8-6c670596b2b6 | Address Redacted | First Class Mail |
| bd57b1a8-e229-4dc9-9223-404d23611585 | Address Redacted | First Class Mail |
| bd58b980-a714-4dab-ad66-5d7fd90c6a80 | Address Redacted | First Class Mail |
| bd58e249-f6c3-4057-b162-7b3609d975bc | Address Redacted | First Class Mail |
| bd5acf58-8f05-4260-9d28-0c05c0d8df9b | Address Redacted | First Class Mail |
| bd5b7f47-55cf-4d54-8e77-9a9113c17484 | Address Redacted | First Class Mail |
| bd5c4243-15e6-442a-b568-6d927b64ee74 | Address Redacted | First Class Mail |
| bd5c8e5e-55d6-4acc-bf58-1bcb7e74b6a7 | Address Redacted | First Class Mail |
| bd5df5ad-d611-4f11-bb76-16fd7171d222 | Address Redacted | First Class Mail |
| bd5e8f55-f4f4-4ab4-ae01-53932492b41d | Address Redacted | First Class Mail |
| bd60d1ca-6d57-4209-8f48-064631b8950d | Address Redacted | First Class Mail |
| bd60e24a-2e3f-4057-9a1b-3c3d66871aa6 | Address Redacted | First Class Mail |
| bd61572a-c38d-4f6d-b48e-9d2d268483ef | Address Redacted | First Class Mail |
| bd647de1-9d3c-4016-ba62-ad36c8205706 | Address Redacted | First Class Mail |
| bd664945-6a1c-4b10-be62-bd7adc0d7832 | Address Redacted | First Class Mail |
| bd693534-2456-41d6-bfdd-c2001ff0bc21 | Address Redacted | First Class Mail |
| bd697c41-be89-465b-b842-7c7993ab8f02 | Address Redacted | First Class Mail |
| bd69d44b-83b9-4487-9c26-3667442379f | Address Redacted | First Class Mail |
| bd6b4a2d-4733-425b-9bb8-4ef2c09232d5 | Address Redacted | First Class Mail |
| bd6b94ab-0f28-49b2-b664-31a81ad43e08 | Address Redacted | First Class Mail |
| bd6c891c-b9f9-4ba9-b7b4-ce6fae04d7e9 | Address Redacted | First Class Mail |
| bd6c891c-b9f9-4ba9-b7b4-ce6fae04d7e9 | Address Redacted | First Class Mail |
| bd6daab5-61a8-42f9-8d21-a34128f59882 | Address Redacted | First Class Mail |
| bd753786-b47b-4362-973d-b94cdb98f808 | Address Redacted | First Class Mail |
| bd75a4dd-3536-477a-9578-d9a443aa1082 | Address Redacted | First Class Mail |
| bd76bbc8-fcad-4fdf-a709-96b7f2cf7946 | Address Redacted | First Class Mail |
| bd78e461-bb13-414c-9047-f2d9bfff06c6 | Address Redacted | First Class Mail |
| bd79b89b-f813-4e9d-bceb-267b061283dd | Address Redacted | First Class Mail |
| bd7ae687-c7ff-4565-a1db-6e9cc5ef9842 | Address Redacted | First Class Mail |
| bd7c5016-f6c3-4e36-b0a6-8b4ad90494e5 | Address Redacted | First Class Mail |
| bd7f0084-39da-43ba-883d-b6fc13615f90 | Address Redacted | First Class Mail |
| bd7f036d-6842-4e8b-9759-09628508b0d5 | Address Redacted | First Class Mail |
| bd7f5ddd-eac7-44b0-aa1a-4e90f9e40b71 | Address Redacted | First Class Mail |
| bd82b800-0677-403d-8e4d-7c663bfe11ef | Address Redacted | First Class Mail |
| bd8325dc-3ae9-452d-94ce-7320b62afb0d | Address Redacted | First Class Mail |
| bd838ff7-458a-4c83-ac99-a952f6794d93 | Address Redacted | First Class Mail |
| bd85abfa-9daa-4877-87dc-fcddd8872054 | Address Redacted | First Class Mail |
| bd862d32-b328-46e0-a648-987605f55ef4 | Address Redacted | First Class Mail |
| bd8808f9-d951-4577-b261-b86d3d329da0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| bd886313-40de-4885-803b-5c1d1ecc2938 | Address Redacted | First Class Mail |
| bd89ccd0-b48e-48ab-963f-b517ae9ac9c1 | Address Redacted | First Class Mail |
| bd8cf4fb-9648-4d0b-9f13-ba9697245715 | Address Redacted | First Class Mail |
| bd8e498e-06ce-4283-bf8f-925380b70b7b | Address Redacted | First Class Mail |
| bd8ecd7b-ce8c-4bf3-92e4-99734d7e72b5 | Address Redacted | First Class Mail |
| bd8f184a-f15c-4529-8ab1-0eb2afa13b45 | Address Redacted | First Class Mail |
| bd8fef47-a2a2-43f0-900a-c9e4bef0461 | Address Redacted | First Class Mail |
| bd8ff980-c393-4b38-818d-a57418c1f982 | Address Redacted | First Class Mail |
| bd912206-9587-4b65-8f01-a6ce2ca09f21 | Address Redacted | First Class Mail |
| bd94ddc2-0bfe-4ab1-ad9d-8b4df46f9c5e | Address Redacted | First Class Mail |
| bd953a4d-d286-4a00-b03f-872ab85a5a8f | Address Redacted | First Class Mail |
| bd96b858-2f42-4ce4-88e1-0ece4d485168 | Address Redacted | First Class Mail |
| bd9723c4-9380-4e20-a875-0747adde5a84 | Address Redacted | First Class Mail |
| bd98a41b-3b20-4162-8123-450019b5276a | Address Redacted | First Class Mail |
| bd98c5fa-b85b-4876-8b43-a0ac4f4ded77 | Address Redacted | First Class Mail |
| bd9a3570-384b-495f-8cf8-fdf710f82c22 | Address Redacted | First Class Mail |
| bda08b35-6bce-4da2-ab08-4b287629dfba | Address Redacted | First Class Mail |
| bda0d770-df72-478c-8147-3aa9e6e6d85c | Address Redacted | First Class Mail |
| bda3062b-c78d-4169-badf-d6eb71b1a3d9 | Address Redacted | First Class Mail |
| bda5b6da-2f43-4c24-a100-4a806acd5820 | Address Redacted | First Class Mail |
| bda5e831-77fd-4f46-9900-5e01b15bff2b | Address Redacted | First Class Mail |
| bda5fe8f-cdc5-409c-80ee-f683a546ec2d | Address Redacted | First Class Mail |
| bda6795e-23c2-48a9-9a83-0ebce672fff7 | Address Redacted | First Class Mail |
| bdaccd95-3d3e-474f-907d-8dfc1004af4c | Address Redacted | First Class Mail |
| bdaedccd-39cd-4119-a24c-9d42c39b13df | Address Redacted | First Class Mail |
| bdaf8e39-3fd2-4aa7-adbe-7fc021be5043 | Address Redacted | First Class Mail |
| bdb270bf-28bc-4b9f-8b00-c56afb613da8 | Address Redacted | First Class Mail |
| bdb272c2-681d-4573-8add-f82ed9995666 | Address Redacted | First Class Mail |
| bdb2c67e-85c4-4ad4-b576-07b18bdbda15 | Address Redacted | First Class Mail |
| bdb3778e-cf35-4584-b03d-f14a47112781 | Address Redacted | First Class Mail |
| bdb46ecd-4e0f-421b-a0f1-a29f490aab74 | Address Redacted | First Class Mail |
| bdb4b95f-6948-480d-a66f-989dea710d68 | Address Redacted | First Class Mail |
| bdb64bd7-e400-49e9-9359-c379ca8c50c5 | Address Redacted | First Class Mail |
| bdb64e39-48fb-4398-97c9-1de37505d47f | Address Redacted | First Class Mail |
| bdb80e3a-d9ea-420a-af6b-a2f6a65b4ff4 | Address Redacted | First Class Mail |
| bdb95fb2-2dc6-401e-96ab-0fada17bf62 | Address Redacted | First Class Mail |
| bdb98bcc-135c-46c0-85a0-ad1dff46bf05 | Address Redacted | First Class Mail |
| bdb98fbb-acf5-4754-8c82-13204c23a082 | Address Redacted | First Class Mail |
| bdbb63ab-33ed-4b22-90fe-f69e33b9966e | Address Redacted | First Class Mail |
| bdbccbc6-dfe8-4011-91d9-8313e6b18560 | Address Redacted | First Class Mail |
| bdc241eb-709f-4659-9302-ff1994acbccc | Address Redacted | First Class Mail |
| bdc36de0-5ae3-4bf5-b585-60d786229f8e | Address Redacted | First Class Mail |
| bdc4c7cb-e44b-4f6e-95e9-e87dc17cea64 | Address Redacted | First Class Mail |
| bdc521ae-a66a-4614-a567-85a868d2f09d | Address Redacted | First Class Mail |
| bdc75839-8ec2-4d3a-a3ea-f9d5e1831242 | Address Redacted | First Class Mail |
| bdca0eaa-33d3-4ff2-b9e8-83c51151722e | Address Redacted | First Class Mail |
| bdcae1de-dfa3-43ef-b32c-426f22edcbdf | Address Redacted | First Class Mail |
| bdcb2ec9-7844-45ee-9adb-69ebdf0675f0 | Address Redacted | First Class Mail |
| bdce3b48-3741-4e61-be03-f6baf479dbac | Address Redacted | First Class Mail |
| bdce3f74-3dc1-4683-b62d-22bd34f8d804 | Address Redacted | First Class Mail |
| bdcfd5a3-0ca0-470c-bd0f-af03d4bfa7e7 | Address Redacted | First Class Mail |
| bdd313d7-8c3c-48c4-ba26-680c67cb17b4 | Address Redacted | First Class Mail |
| bdd3d43b-483a-450b-8059-276c54e562ac | Address Redacted | First Class Mail |
| bdd407c1-32d5-43a4-8b2b-39b48a9e46be | Address Redacted | First Class Mail |
| bdd4379e-4f09-489f-8dac-b4d488ffd977 | Address Redacted | First Class Mail |
| bdd48402-cfa6-4d87-af17-ccfc77f14c9b | Address Redacted | First Class Mail |
| bdd498c1-4343-4e5c-b5a4-4129866269ed | Address Redacted | First Class Mail |
| bdd66d97-b750-4409-98ca-fc3f2f1e6613 | Address Redacted | First Class Mail |
| bdd8b587-5345-4658-a261-cf1479ab25b6 | Address Redacted | First Class Mail |
| bddac9ad-1e0e-4aa9-98f3-878d554ed776 | Address Redacted | First Class Mail |
| bddbb350-8eae-43fb-ac03-ed2b477db0d8 | Address Redacted | First Class Mail |
| bddd7ec1-8a83-423b-a850-c13b7aeb58e2 | Address Redacted | First Class Mail |
| bddf3595-bd83-40ed-ba11-1a278ec99c55 | Address Redacted | First Class Mail |
| bde0004e-20a7-4411-9c91-62d8f2a39002 | Address Redacted | First Class Mail |
| bde07eed-ab56-41f4-a976-ddc5c973fdda | Address Redacted | First Class Mail |
| bde1d178-84ba-4e81-aa45-d56587a2dba6 | Address Redacted | First Class Mail |
| bde246da-23fe-4c99-8acc-dd5a92b87ec1 | Address Redacted | First Class Mail |
| bde3f9b2-448d-4c6a-b19f-b7129445a43b | Address Redacted | First Class Mail |
| bde576bd-9636-4550-944c-af65bdcc8c17 | Address Redacted | First Class Mail |
| bde6736f-eef6-45cd-a357-40f18f045c5d | Address Redacted | First Class Mail |
| bde71d22-2b6f-4488-9548-d049676e04b2 | Address Redacted | First Class Mail |
| bde91053-2446-4fe9-8acd-310ec12ad301 | Address Redacted | First Class Mail |
| bde9aeec-b809-4672-ba0e-fc7f7a04f58c | Address Redacted | First Class Mail |
| bdeae174-faae-4d15-9d2a-6d4a22d7c2c6 | Address Redacted | First Class Mail |
| bdeca637-80b1-4867-b75a-76e2fb838e7e | Address Redacted | First Class Mail |
| bded50f6-7287-4061-a7b2-241bbe25c939 | Address Redacted | First Class Mail |
| bdee5439-3889-41b2-ab3b-a6de960d4b38 | Address Redacted | First Class Mail |
| bdee6ea7-b2a4-4dc7-92cb-87738f66aa8c | Address Redacted | First Class Mail |
| bdef3c9e-8d91-4f59-bd32-dabe647e1f50 | Address Redacted | First Class Mail |
| bdf0fbe7-563b-4841-abcf-807883e5e221 | Address Redacted | First Class Mail |
| bdf2bf13-8437-4f3b-900d-89da4b3121f6 | Address Redacted | First Class Mail |
| bdf2dc6b-03f7-4dc8-8b47-a23320120l9cc | Address Redacted | First Class Mail |
| bdf4f8c5-cf6a-4b17-805d-67273a5ac800 | Address Redacted | First Class Mail |
| bdf8c8a8-78ac-4dba-9c9b-2e106f465fd1 | Address Redacted | First Class Mail |
| bdfa6ae5-62a1-45e8-9959-fa0de7b5f763 | Address Redacted | First Class Mail |
| bdfb1567-3e37-4eee-ad33-a5305725c617 | Address Redacted | First Class Mail |
| bdfb8c0b-5548-467f-972a-f6d700251d8d | Address Redacted | First Class Mail |
| bdfbac77-e1ae-4266-9aba-e51a36108798 | Address Redacted | First Class Mail |
| bdfd1c63-b43d-4342-8cbc-0ece1bd00a1d | Address Redacted | First Class Mail |
| bdfffe87-ed06-4774-9ef6-82623bbb0c8b | Address Redacted | First Class Mail |
| be00e030-28ac-450f-845f-4bc7f028a303 | Address Redacted | First Class Mail |
| be015fb2-b5fb-4cd6-97dd-7b16eec5f380 | Address Redacted | First Class Mail |
| be01ba46-e589-491a-a458-32235f28c519 | Address Redacted | First Class Mail |
| be03df14-da61-4749-903a-8832f2435f93 | Address Redacted | First Class Mail |
| be0528e6-4948-49c5-a6ff-52bd75bab4e9 | Address Redacted | First Class Mail |
| be073490-0026-4dbc-b94f-f50779395e88 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| be077690-39b4-4940-8fdd-27aee5552ae8 | Address Redacted | First Class Mail |
| be08cf20-cc01-4f45-b3ae-711914017bcb | Address Redacted | First Class Mail |
| be0be16d-2823-4c84-bce3-47cf38baa229 | Address Redacted | First Class Mail |
| be0d0bd5-330e-410d-b82c-f01de146d995 | Address Redacted | First Class Mail |
| be103464-31e1-4749-b2e5-7fa418debe7b | Address Redacted | First Class Mail |
| be12a656-2d5c-4bd8-9715-87ce493bd1d7 | Address Redacted | First Class Mail |
| be151374-c95e-44df-9034-e20c6a9cc713 | Address Redacted | First Class Mail |
| be1539e9-4675-48b3-9187-e883d2dec43b | Address Redacted | First Class Mail |
| be164793-30bf-4fad-9aff-4d44d4b8fe01 | Address Redacted | First Class Mail |
| be16e9e1-fc83-4046-910c-f6a46ca3ce51 | Address Redacted | First Class Mail |
| be1a61ae-21b3-4dc9-a625-54a120914fcc | Address Redacted | First Class Mail |
| be1b3c10-43af-44a7-8dcc-a632149a448a | Address Redacted | First Class Mail |
| be1b3c10-43af-44a7-8dcc-a632149a448a | Address Redacted | First Class Mail |
| be1bfcec-e212-407a-a53f-0bdfa480729b | Address Redacted | First Class Mail |
| be1c305b-6a44-40a2-bef9-4eb36fe6e16a | Address Redacted | First Class Mail |
| be1f97ea-eab6-49ff-bc8e-5d4701f26d40 | Address Redacted | First Class Mail |
| be215d15-5b2a-4962-8e3c-528cc69d2199 | Address Redacted | First Class Mail |
| be21608e-2336-482c-a3cc-527151d986ec | Address Redacted | First Class Mail |
| be233c0e-fc31-4626-bda2-93e9225aa57d | Address Redacted | First Class Mail |
| be23d054-f562-4ea7-8962-9553f65eff62 | Address Redacted | First Class Mail |
| be24d5a8-3e30-4b85-b626-1e8921b785e2 | Address Redacted | First Class Mail |
| be2561d4-4ecb-4b83-800f-6df135f1b640 | Address Redacted | First Class Mail |
| be265293-32e0-47d7-8b31-64c29a1f1be5 | Address Redacted | First Class Mail |
| be26dff3-291d-4d09-bdd6-84f219bdc650 | Address Redacted | First Class Mail |
| be28318a-9cad-4218-83ae-7f89c635a340 | Address Redacted | First Class Mail |
| be2a92b8-5c70-4038-b5bd-3dc147f36e12 | Address Redacted | First Class Mail |
| be2a92b8-5c70-4038-b5bd-3dc147f36e12 | Address Redacted | First Class Mail |
| be2ae002-9787-491a-b35e-7c87a3cb9371 | Address Redacted | First Class Mail |
| be2d2e9f-be3a-450b-928c-15d45d7476d9 | Address Redacted | First Class Mail |
| be2de26e-0a2b-4dfa-811a-3c4ed2239327 | Address Redacted | First Class Mail |
| be3056f2-b499-4e1c-81d7-41210814e01c | Address Redacted | First Class Mail |
| be31165f-22d9-482a-8e2b-5708e77d9bdd | Address Redacted | First Class Mail |
| be32f439-a262-4965-bff4-b01bca5faddd | Address Redacted | First Class Mail |
| be33833f-843f-4940-b443-d2c05fa9876b | Address Redacted | First Class Mail |
| be33d8c7-cf93-4cb7-9395-11ca490a7cec | Address Redacted | First Class Mail |
| be35290a-662c-4000-b973-82d692d7a2bf | Address Redacted | First Class Mail |
| be36a637-657d-47dc-8714-f51609a54bfd | Address Redacted | First Class Mail |
| be38b154-33a0-4fb7-b828-b319b6d73ab3 | Address Redacted | First Class Mail |
| be390dc9-78d8-4f5c-be97-6074d5befc27 | Address Redacted | First Class Mail |
| be3960af-2a7b-42ac-bf29-1b261a4bd312 | Address Redacted | First Class Mail |
| be39fb13-7626-4973-bc60-e985f0b13aed | Address Redacted | First Class Mail |
| be3d37a8-e5b3-4823-af12-08fab7c61a87 | Address Redacted | First Class Mail |
| be40e198-923b-4871-98ca-1303a3823568 | Address Redacted | First Class Mail |
| be414343-0da6-4d67-b531-61b7175f0557 | Address Redacted | First Class Mail |
| be41bcae-c200-4cd0-ac40-b188905b7b91 | Address Redacted | First Class Mail |
| be423295-3154-4411-bf84-b9c44d4949c7 | Address Redacted | First Class Mail |
| be425e9e-3722-422a-820f-2e38b5539106 | Address Redacted | First Class Mail |
| be42a315-3f6d-4c6d-b818-33db912b1e42 | Address Redacted | First Class Mail |
| be466223-7054-492a-a1db-e3fa05667f9e | Address Redacted | First Class Mail |
| be475137-e86a-4501-b599-5447ece38f18 | Address Redacted | First Class Mail |
| be475137-e86a-4501-b599-5447ece38f18 | Address Redacted | First Class Mail |
| be48d46f-8617-473e-ac0d-60372d00dfc9 | Address Redacted | First Class Mail |
| be48d46f-8617-473e-ac0d-60372d00dfc9 | Address Redacted | First Class Mail |
| be48e596-29dd-4d5e-98cb-701101f08321 | Address Redacted | First Class Mail |
| be4a5975-31f0-4b4e-a53b-efe786009b13 | Address Redacted | First Class Mail |
| be4caa6d-33e6-4d89-b67e-d41c557bc241 | Address Redacted | First Class Mail |
| be4e02dc-2a66-4d30-a8bc-75baf50733ca | Address Redacted | First Class Mail |
| be4f5b70-5545-4172-8942-024c8836aeef | Address Redacted | First Class Mail |
| be531847-9f1a-40a8-9472-63cd33a6101d | Address Redacted | First Class Mail |
| be542d31-42a3-4b9c-b348-aca378eb28c4 | Address Redacted | First Class Mail |
| be568743-c5af-444e-9916-538ac3b15408 | Address Redacted | First Class Mail |
| be5944fa-8952-4978-8154-9707cb61770d | Address Redacted | First Class Mail |
| be5a9dac-770e-4386-a06c-76930e6cdd5e | Address Redacted | First Class Mail |
| be5ac566-cebf-43fb-815b-63c05b43a8ae | Address Redacted | First Class Mail |
| be5ae6b4-d490-4f54-be5c-e5e945b219b1 | Address Redacted | First Class Mail |
| be5af223-3193-43f7-93b0-270aaed6aa45 | Address Redacted | First Class Mail |
| be5af223-3193-43f7-93b0-270aaed6aa45 | Address Redacted | First Class Mail |
| be5bd87d-e486-4f5a-93a4-881caf09a772 | Address Redacted | First Class Mail |
| be5bf45f-bc6b-42f3-a8e9-a36e3ff698e2 | Address Redacted | First Class Mail |
| be61ba21-0b91-4215-98d0-123c0e57b00d | Address Redacted | First Class Mail |
| be6f8ca-ad30-4642-9ae2-256e1b9acebf | Address Redacted | First Class Mail |
| be65612d-cd5e-4e77-8d18-6e409547bed6 | Address Redacted | First Class Mail |
| be65612d-cd5e-4e77-8d18-6e409547bed6 | Address Redacted | First Class Mail |
| be660fe5-25c8-4ab9-9eb3-6fad86c76088 | Address Redacted | First Class Mail |
| be67957a-43a8-4a81-8fa1-3e8f091b571b | Address Redacted | First Class Mail |
| be693ef5-d1ed-4182-9ca4-8db082f67a7b | Address Redacted | First Class Mail |
| be693ef5-d1ed-4182-9ca4-8db082f67a7b | Address Redacted | First Class Mail |
| be96e91-aaaf-4f57-bbdd-678f71479cac | Address Redacted | First Class Mail |
| be9a665-632b-427a-b019-ecdbdab9749f | Address Redacted | First Class Mail |
| be6b0f30-c318-4b50-9f2d-22a37ee584a1 | Address Redacted | First Class Mail |
| be6c06ce-40f6-4365-895e-d2e041eafec2 | Address Redacted | First Class Mail |
| be6ed221-37c4-4418-b018-35d755742f6a | Address Redacted | First Class Mail |
| be70b6d3-c60a-4fbf-99e8-6fb253a1a325 | Address Redacted | First Class Mail |
| be715216-edab-4eb4-9b40-1246332d61f2 | Address Redacted | First Class Mail |
| be71ef83-61eb-4397-9e2b-33e59115c2f1 | Address Redacted | First Class Mail |
| be728dcd-f6a8-4fc0-b909-4a1b8a1283c7 | Address Redacted | First Class Mail |
| be73204e-a8b8-4f6d-9784-ca5b5ec4b8cb | Address Redacted | First Class Mail |
| be74ca06-b5cc-4e8f-9c27-b890956e1975 | Address Redacted | First Class Mail |
| be74ca61-4f4e-432a-b39d-be796532f51d | Address Redacted | First Class Mail |
| be75d565-b444-4e23-a9a8-3f1e4d772a41 | Address Redacted | First Class Mail |
| be780ae7-f035-4451-81a0-8f28896386cd | Address Redacted | First Class Mail |
| be799254-af04-4afa-915f-5acdb8f73b3c | Address Redacted | First Class Mail |
| be79bba0-c86b-4a96-bbbd-b7666eb50eee | Address Redacted | First Class Mail |
| be7b2be0-53a8-4b0b-90bb-4f2b60e0caaa | Address Redacted | First Class Mail |
| be7c1af9-30df-4afb-bf83-f521084a8fbf | Address Redacted | First Class Mail |
| be7ce9ac-e2cc-49c4-8cd0-c90760d8a998 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| be7f2106-c38d-4da8-8c9a-3c42072b4037 | Address Redacted | First Class Mail |
| be7f24e7-0252-4889-8d60-125de05e6d0d | Address Redacted | First Class Mail |
| be804088-779e-473f-9617-c57dcb456a69 | Address Redacted | First Class Mail |
| be804cb8-cf33-4018-b3da-c69577f0ecd8 | Address Redacted | First Class Mail |
| be83d73e-fed6-4c01-8d8a-bccbc512dda7 | Address Redacted | First Class Mail |
| be85a9a0-c6d5-4499-aa46-8a2baea1b0bb | Address Redacted | First Class Mail |
| be867a93-c534-41fd-b0d8-55a7b057b319 | Address Redacted | First Class Mail |
| be87e706-2cd2-45a5-8237-83c0ca482cc0 | Address Redacted | First Class Mail |
| be88111a-1f46-45d4-9f24-5b0602b850c3 | Address Redacted | First Class Mail |
| be88111a-1f46-45d4-9f24-5b0602b850c3 | Address Redacted | First Class Mail |
| be8a9bb8-b316-417a-9926-570a8c54ef09 | Address Redacted | First Class Mail |
| be8b123a-4f46-4251-894f-84d80b3f9f1a | Address Redacted | First Class Mail |
| be8b28ae-595f-4193-8dd6-a2ccfffda05a | Address Redacted | First Class Mail |
| be8b7ec6-294a-4b88-b0db-bcb2cbb2774d | Address Redacted | First Class Mail |
| be933620-e2d5-4280-892e-691fbf1c50e4 | Address Redacted | First Class Mail |
| be93dfde-e260-4f87-9e35-52a0b6af29c6 | Address Redacted | First Class Mail |
| be944596-7d86-4ab0-8f9b-69e4f76aaea1 | Address Redacted | First Class Mail |
| be9527a0-68f6-4a3e-8ab3-65d164785c83 | Address Redacted | First Class Mail |
| be968c73-3d00-493c-bcdb-b8619c166b65 | Address Redacted | First Class Mail |
| be96a6b4-df0a-472a-8d76-76700d53fe62 | Address Redacted | First Class Mail |
| be984f58-8104-4a21-84c6-9ccc2e75e1ed | Address Redacted | First Class Mail |
| be9bd33d-e169-4a4e-9811-8cf21eb5c7b3 | Address Redacted | First Class Mail |
| be9d62a1-c70a-4b69-977b-474344afe6f0 | Address Redacted | First Class Mail |
| be9f3987-9ff1-4ea2-84df-7bf07652cbe4 | Address Redacted | First Class Mail |
| bea00a4a-6eb0-4ec3-af05-ac501927f284 | Address Redacted | First Class Mail |
| bea32bb2-2e0b-4eb3-b64b-8a225da20306 | Address Redacted | First Class Mail |
| bea481e7-543d-4fef-ac9c-14e766052ba1 | Address Redacted | First Class Mail |
| bea4df8d-159b-460d-9564-e4151e6b1885 | Address Redacted | First Class Mail |
| bea60506-1191-4272-b1b7-2a4d659704aa | Address Redacted | First Class Mail |
| bea8edb0-e034-4590-b65e-85b670e9820d | Address Redacted | First Class Mail |
| bea97c48-5ffc-4b1d-92ac-9f32b7dbd351 | Address Redacted | First Class Mail |
| beab62f5-0b9a-4562-b7a2-fb77c6f4edbd | Address Redacted | First Class Mail |
| beab62f5-0b9a-4562-b7a2-fb77c6f4edbd | Address Redacted | First Class Mail |
| beac9a4c-ff99-4499-be8a-0230f0763c69 | Address Redacted | First Class Mail |
| bead0e4e-e0c0-418f-8c52-e4d5b68182d9 | Address Redacted | First Class Mail |
| beadd9fb-a5aa-418d-b3f4-f1fa36e18e1a | Address Redacted | First Class Mail |
| beaf7b50-74ed-462e-8651-a5acc507f6af | Address Redacted | First Class Mail |
| beb16bf8-d9f6-4829-8d17-d69edb4e2afb | Address Redacted | First Class Mail |
| beb31f07-a1c5-428a-a8ea-4e34283a59e | Address Redacted | First Class Mail |
| beb481bc-23a8-4b5d-a8d5-397ea0e2ff6e | Address Redacted | First Class Mail |
| beb4f1a2-8b3a-4ed7-b731-c48389b750da | Address Redacted | First Class Mail |
| beb614e6-be45-467f-a37c-19918721b3b8 | Address Redacted | First Class Mail |
| beb9d1da-8694-4fea-a992-01a926e61898 | Address Redacted | First Class Mail |
| bebaaa74-22d9-41b3-a852-703c44b8fd41 | Address Redacted | First Class Mail |
| bebaaa74-22d9-41b3-a852-703c44b8fd41 | Address Redacted | First Class Mail |
| bebae9c4-e38e-484a-a620-a4ed384441b4 | Address Redacted | First Class Mail |
| bebb3835-b634-48e8-8c9f-ca4181c1460c | Address Redacted | First Class Mail |
| bebe0219-e135-46ec-ba37-41bd49637bb1 | Address Redacted | First Class Mail |
| bebe7537-a41b-429f-98bd-29a55f459b3c | Address Redacted | First Class Mail |
| bebf0eaa-f96a-40cf-b13d-6defce08dda7 | Address Redacted | First Class Mail |
| bec027f4-a3cc-47fc-9bb4-ca0530991483 | Address Redacted | First Class Mail |
| bec04dec-afcc-43e8-a01c-2020a369c239 | Address Redacted | First Class Mail |
| bec0ae50-a45c-4245-b258-f28edd44443c | Address Redacted | First Class Mail |
| bec2f5c8-78fb-4ef6-b59c-870e892dd629 | Address Redacted | First Class Mail |
| bec3b218-e29b-477b-8fd8-f1b2efda064d | Address Redacted | First Class Mail |
| bec42bde-034d-43c9-ac01-0f9428d089ed | Address Redacted | First Class Mail |
| bec572f0-8c13-47d4-8058-232d56cbae6c | Address Redacted | First Class Mail |
| bec6a521-aa6a-494a-b09f-f77465629ed4 | Address Redacted | First Class Mail |
| bec6c6ef-9582-4108-ac29-1b36d83ffb81 | Address Redacted | First Class Mail |
| bec7ce39-ec89-4108-8c11-5a37a0332d4c | Address Redacted | First Class Mail |
| bec7d0cc-7308-48bf-8131-d13880e06b62 | Address Redacted | First Class Mail |
| bec9469b-9425-4812-8b10-5dd2937af34d | Address Redacted | First Class Mail |
| bec947f5-5a6a-40bb-845a-6bcc5e6bea0f | Address Redacted | First Class Mail |
| bec9ab09-a66e-4a05-b9cf-117e125eff1e | Address Redacted | First Class Mail |
| bec9ef1c-8060-4706-82a4-275ff57b4849 | Address Redacted | First Class Mail |
| becbd894-b983-4d20-bbd4-21473813fe15 | Address Redacted | First Class Mail |
| becc63e0-f1d7-47f4-916d-45c9b5be8d34 | Address Redacted | First Class Mail |
| becd1f70-8fa1-4256-997d-997230bbb44f | Address Redacted | First Class Mail |
| beceb711-a2bb-4f03-ab71-ec7dd1b7f143 | Address Redacted | First Class Mail |
| becf0377-e6b5-457e-b387-d69b584ef128 | Address Redacted | First Class Mail |
| becf5a47-0773-4b53-af48-af906f36d879 | Address Redacted | First Class Mail |
| bed100b9-675d-423a-bd26-be363626e8e0 | Address Redacted | First Class Mail |
| bed157c8-fb78-4893-884d-af91df4ae3ca | Address Redacted | First Class Mail |
| bed1b051-9b03-49cf-8146-9da9dbaacf4f | Address Redacted | First Class Mail |
| bed25d5c-2b3c-42b4-9899-29acbf72a5e9 | Address Redacted | First Class Mail |
| bed5aaa0-b2dd-4206-b484-2bdcb78153d9 | Address Redacted | First Class Mail |
| bed5d01a-0355-46c5-82c6-4bc7ea5d8f98 | Address Redacted | First Class Mail |
| bed750a2-a6f6-4428-9a65-7534491e8f7b | Address Redacted | First Class Mail |
| bed94ace-dea6-4e24-8a3e-3dc5682fb3a7 | Address Redacted | First Class Mail |
| beda807d-b59a-4dd0-b9ed-4b163b5fed39 | Address Redacted | First Class Mail |
| bede6f3f-a9d0-4470-809a-1fd44e5d1c7e | Address Redacted | First Class Mail |
| bedebb41-c8f1-4a70-979a-4bf16398dcf3 | Address Redacted | First Class Mail |
| bedf2e7-7d55-4c27-80cb-f50be3287c45 | Address Redacted | First Class Mail |
| bedfd86d-bc2f-408e-8135-b058640ebb71 | Address Redacted | First Class Mail |
| bee180a5-44fd-4ac3-8ae7-6399a0a1b26d | Address Redacted | First Class Mail |
| bee367aa-5d48-4410-9399-46cfb67e1f57 | Address Redacted | First Class Mail |
| bee3d48-5b66-43a8-8dda-d093565abef3 | Address Redacted | First Class Mail |
| bee730ee-8c48-4f00-9d36-e64cd7d78180 | Address Redacted | First Class Mail |
| beeaf9de-da7f-416f-b5e4-3d9709b690f3 | Address Redacted | First Class Mail |
| beec1091-a390-49e2-8914-3d503deb0bf4 | Address Redacted | First Class Mail |
| beed0f20-abc5-45d0-983c-c6c66ad80d04 | Address Redacted | First Class Mail |
| beee8184-1a58-486f-9de9-ebbb40871c24 | Address Redacted | First Class Mail |
| beef89ca-e407-454b-9f24-5ee9da23c9a6 | Address Redacted | First Class Mail |
| beeffd77-59d4-4d27-9991-09dcd7409073 | Address Redacted | First Class Mail |
| bef122fd-82a9-4de1-b2a2-a10ddb005e3b | Address Redacted | First Class Mail |
| bef2d997-dcce-44cf-9297-cbc64600c226 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bef3c2b0-e95f-4a0d-8319-6c42a2330b32 | Address Redacted | First Class Mail |
| bef42c87-0915-4297-a6ba-0f123b640648 | Address Redacted | First Class Mail |
| bef437ee-40df-4449-82c0-2ea4859af32d | Address Redacted | First Class Mail |
| bef467b0-2415-408e-bea7-4e0044b64cb6 | Address Redacted | First Class Mail |
| bef78a26-bd88-4dbd-a82d-8acf19b46f1b | Address Redacted | First Class Mail |
| bef7d5bd-8886-4745-bc64-cfc2c22b637f | Address Redacted | First Class Mail |
| bef83299-dc25-4669-87ec-61d490bf83ef | Address Redacted | First Class Mail |
| bef9ba26-2458-4fe3-b7bd-bb77e6fba0bf | Address Redacted | First Class Mail |
| befa740f-40ab-4c02-afc9-cdeffdecda9b | Address Redacted | First Class Mail |
| befe9388-d778-45f0-9fb7-37b1bd453bbf | Address Redacted | First Class Mail |
| befebe34-09a4-48b5-8ad8-87b435c4e65b | Address Redacted | First Class Mail |
| bf0134f0-e882-45a0-85a5-18714731df16 | Address Redacted | First Class Mail |
| bf013914-327e-44de-8d21-4c0e05682bab | Address Redacted | First Class Mail |
| bf01bb69-e103-434c-b0cb-67273d395f96 | Address Redacted | First Class Mail |
| bf023ff1-3fe7-4e28-96cc-11f9232109d9 | Address Redacted | First Class Mail |
| bf06d2df-008b-4522-905a-1dc50dbe73c8 | Address Redacted | First Class Mail |
| bf080a54-44c5-497d-b787-39e01e189872 | Address Redacted | First Class Mail |
| bf090373-cdfb-4cf2-a206-5521efe1c963 | Address Redacted | First Class Mail |
| bf090fbd-9c76-46ac-8db0-ac0bb3f4afd6 | Address Redacted | First Class Mail |
| bf09621f-c6fe-4605-8240-0d22ce31e341 | Address Redacted | First Class Mail |
| bf0b7fed-e4b1-4a98-8ec2-43ba4bdf6c1a | Address Redacted | First Class Mail |
| bf0c1ba0-f5f2-441c-8a32-f64a2394e15e | Address Redacted | First Class Mail |
| bf0ca903-3c4e-4bac-ae48-5993a4a9246e | Address Redacted | First Class Mail |
| bf0d58a3-16ec-4886-b25e-1a3abdbc4c1e | Address Redacted | First Class Mail |
| bf0e694c-b5f0-4d02-bf7c-a523c28a57c0 | Address Redacted | First Class Mail |
| bf10ea06-cbee-4aca-b6a5-4605c23ef904 | Address Redacted | First Class Mail |
| bf11b154-8edc-4dbd-9c64-714434743517 | Address Redacted | First Class Mail |
| bf1493f8-1c90-4040-ad0b-2c792095e0f7 | Address Redacted | First Class Mail |
| bf157eb5-73c8-4f4d-b317-3c7f9195d869 | Address Redacted | First Class Mail |
| bf15dcda-821a-4494-b932-29ef191d0e2d | Address Redacted | First Class Mail |
| bf166b87-7005-46d3-bb26-f4390014d95f | Address Redacted | First Class Mail |
| bf1706b2-ac26-4049-8442-42e199181dae | Address Redacted | First Class Mail |
| bf1e39b4-a071-4375-a6a1-9760775ebd2c | Address Redacted | First Class Mail |
| bf1e41c0-7451-43ad-9e9c-a4cd0b40ec32 | Address Redacted | First Class Mail |
| bf1f3c48-55a5-472c-8046-0d7020db3df9 | Address Redacted | First Class Mail |
| bf248023-952c-4f44-b18c-3ded5c807e05 | Address Redacted | First Class Mail |
| bf248023-952c-4f44-b18c-3ded5c807e05 | Address Redacted | First Class Mail |
| bf24d122-ed25-4ffe-a34b-05d0be7ed9b1 | Address Redacted | First Class Mail |
| bf28c939-bde8-49d8-b667-1e396887fe52 | Address Redacted | First Class Mail |
| bf2addc4-001a-43f8-804f-b9fb24326acb | Address Redacted | First Class Mail |
| bf2b9ca2-2ca3-416d-87ce-f3a7e4b36ce6 | Address Redacted | First Class Mail |
| bf2ccfc8-6aa7-4e68-ad33-f2d29198f40a | Address Redacted | First Class Mail |
| bf2d2939-e110-48a2-96c5-2887b97da79e | Address Redacted | First Class Mail |
| bf2d2939-e110-48a2-96c5-2887b97da79e | Address Redacted | First Class Mail |
| bf356ab1-48ad-4afd-84ea-b5d61b69698d | Address Redacted | First Class Mail |
| bf35ba0b-328d-4144-8357-e65e6dd5f793 | Address Redacted | First Class Mail |
| bf360bfe-399e-4a5e-970f-f10aedb43912 | Address Redacted | First Class Mail |
| bf3624e0-f7f5-408c-85c6-912a8fe96ece | Address Redacted | First Class Mail |
| bf36e61a-f91c-4695-a375-9635adeed014 | Address Redacted | First Class Mail |
| bf3e704f-b877-45b0-a4e0-90a6c675c19a | Address Redacted | First Class Mail |
| bf3e8dc7-1d89-4a87-8d16-c16919cbe7d6 | Address Redacted | First Class Mail |
| bf3f9e12-54c5-4e6b-a21a-abfe6ab32848 | Address Redacted | First Class Mail |
| bf3f9e12-54c5-4e6b-a21a-abfe6ab32848 | Address Redacted | First Class Mail |
| bf400b86-fef8-4dca-a41d-a3c282f53180 | Address Redacted | First Class Mail |
| bf401783-3469-4c94-91a3-6ccf35de5214 | Address Redacted | First Class Mail |
| bf4028c2-fa32-4073-ae1f-dfc54dd63e7d | Address Redacted | First Class Mail |
| bf432eb4-f440-4d54-95e9-9572ddb4a675 | Address Redacted | First Class Mail |
| bf437d1c-b5b7-4bbb-83ff-450e35555a1a | Address Redacted | First Class Mail |
| bf439843-401d-48c9-99b5-7c4ebe831c3a | Address Redacted | First Class Mail |
| bf459669-d948-44f5-92d0-545ab72f510e | Address Redacted | First Class Mail |
| bf46fb49-9834-4c51-8c06-4a2518f64577 | Address Redacted | First Class Mail |
| bf46fb49-9834-4c51-8c06-4a2518f64577 | Address Redacted | First Class Mail |
| bf46ff8c-e267-48d0-b869-55d0d8e9cc22 | Address Redacted | First Class Mail |
| bf4992c9-9266-4b0b-a550-67a8c4c7a289 | Address Redacted | First Class Mail |
| bf4baae8-ba74-4241-b94a-fb8a5a23715c | Address Redacted | First Class Mail |
| bf4d1004-748a-4728-a6a5-4af2fa8a3dd8 | Address Redacted | First Class Mail |
| bf4d2838-aa21-4768-84e2-e251e6d4946f | Address Redacted | First Class Mail |
| bf4e2aa5-1e05-4426-a59e-cb60595dcab5 | Address Redacted | First Class Mail |
| bf4e5ab3-f729-4d4e-a657-a7276e71b113 | Address Redacted | First Class Mail |
| bf508c59-2011-47b7-96af-da777672a756 | Address Redacted | First Class Mail |
| bf5354d7-fd56-4eb4-a67f-b2d84e0fff48 | Address Redacted | First Class Mail |
| bf537382-9e8d-4e7f-9274-b2f5793b0d76 | Address Redacted | First Class Mail |
| bf53cfd2-7a5d-4739-a165-bed072c1cacb | Address Redacted | First Class Mail |
| bf54b380-86fd-4ce2-b273-79d3f09a32e6 | Address Redacted | First Class Mail |
| bf559789-f26b-4928-a95d-be78dfa4c802 | Address Redacted | First Class Mail |
| bf564e2f-1ea7-4741-a910-cb2e5aaab928 | Address Redacted | First Class Mail |
| bf5774c0-3e7f-4c22-a3d0-5cb172261ab6 | Address Redacted | First Class Mail |
| bf59bf57-d038-4592-a930-642017dd89cd | Address Redacted | First Class Mail |
| bf59bf57-d038-4592-a930-642017dd89cd | Address Redacted | First Class Mail |
| bf5ab9d5-0bab-4b69-bb4b-1ac110183374 | Address Redacted | First Class Mail |
| bf5e391e-2757-4c61-9ccd-a307750949fa | Address Redacted | First Class Mail |
| bf5e4064-6fa2-484e-b82b-7cb2d53cd56e | Address Redacted | First Class Mail |
| bf5ecfb1-8dba-467f-ae55-0ff2a6a0033b | Address Redacted | First Class Mail |
| bf5f1b99-fa2b-4113-9abd-b51a2069ce5e | Address Redacted | First Class Mail |
| bf61d3e4-9ef2-4466-a230-051d3b030119 | Address Redacted | First Class Mail |
| bf6340fd-e548-41f3-aa2d-4664633a6458 | Address Redacted | First Class Mail |
| bf635b93-53cc-4099-a27a-bfae5d3a6207 | Address Redacted | First Class Mail |
| bf6522d5-a726-48ff-9e92-f6481b1b6cf9 | Address Redacted | First Class Mail |
| bf668652-0511-4f08-b1e9-f03580fbff63 | Address Redacted | First Class Mail |
| bf66c5df-ae82-411b-919d-1b3dbc23731c | Address Redacted | First Class Mail |
| bf66fa98-7304-459e-9bf2-429816fbda99 | Address Redacted | First Class Mail |
| bf67135d-d387-49b4-a63d-8bf20c70bcd2 | Address Redacted | First Class Mail |
| bf672648-6bd3-43f2-8644-527eb0b96a8e | Address Redacted | First Class Mail |
| bf67f39f-019a-41ff-9d1e-ccf246b63383 | Address Redacted | First Class Mail |
| bf68a5ed-0d98-4da6-b089-bc0b46e85e74 | Address Redacted | First Class Mail |
| bf6b3938-1dad-4f5e-952b-813f0e150287 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| bf6bbcc7-ed62-48ee-9ad7-eddbdc0c7dff | Address Redacted | First Class Mail |
| bf6c7e74-e59b-4a39-a596-f0966308b44b | Address Redacted | First Class Mail |
| bf6c7e74-e59b-4a39-a596-f0966308b44b | Address Redacted | First Class Mail |
| bf6cf7f8-8bcf-4426-b4ee-295befdc7c34 | Address Redacted | First Class Mail |
| bf6f31d6-655d-4b30-9c12-ac291d2dec5a | Address Redacted | First Class Mail |
| bf715608-ea0d-41d3-95c2-d1e7b170618c | Address Redacted | First Class Mail |
| bf71ba7f-ff01-4d4d-810b-dbc410de4d80 | Address Redacted | First Class Mail |
| bf738781-5e41-4394-80bd-39db6d05d469 | Address Redacted | First Class Mail |
| bf73b97b-66a0-4054-bca5-f3e162054443 | Address Redacted | First Class Mail |
| bf743093-28f4-429f-b3de-18a1d08e0d2 | Address Redacted | First Class Mail |
| bf752e33-7b2c-4a21-ae3c-5405ceb9d76 | Address Redacted | First Class Mail |
| bf76c1cf-f5f4-43a0-8dd8-ef6d46217fb | Address Redacted | First Class Mail |
| bf76cadd-e91d-4145-a001-da920c2a96ed | Address Redacted | First Class Mail |
| bf78c427-f670-4f54-9dd6-22aa6ddc79f1 | Address Redacted | First Class Mail |
| bf79bada-db5c-4f4c-a4bd-2d065c627eba | Address Redacted | First Class Mail |
| bf7c14f8-42aa-4d5b-a744-2cfea5ee20d1 | Address Redacted | First Class Mail |
| bf7e67ea-c153-49c6-85b4-4fde4b0a5420 | Address Redacted | First Class Mail |
| bf7f93cf-03ad-4d96-b95d-f070a7767dc2 | Address Redacted | First Class Mail |
| bf80f2bb-fd0a-4b3c-9981-d877fb954d1f | Address Redacted | First Class Mail |
| bf81baeb-5eed-4e38-8b34-3e6c4fe20457 | Address Redacted | First Class Mail |
| bf81f8a5-c649-445e-b846-0e2c3c66fc26 | Address Redacted | First Class Mail |
| bf826bba-9199-46b9-aa87-a5e50d659b40 | Address Redacted | First Class Mail |
| bf86964a-7c7d-4801-9b83-92340e637495 | Address Redacted | First Class Mail |
| bf86c189-e9a5-4bf8-8912-13dd4157c586 | Address Redacted | First Class Mail |
| bf87254e-2868-4b60-adfd-f562f042abd5 | Address Redacted | First Class Mail |
| bf8805ac-336a-4cf3-a4d6-fea002eacc16 | Address Redacted | First Class Mail |
| bf882197-aeda-40ad-9cc7-697b9b22defe | Address Redacted | First Class Mail |
| bf8958dc-c944-4b23-b7c2-57ed8bdf8506 | Address Redacted | First Class Mail |
| bf895d20-158c-47ad-a20b-71299b33eafb | Address Redacted | First Class Mail |
| bf8a04bf-4cf9-45e1-973e-fbb80a70e2b5 | Address Redacted | First Class Mail |
| bf8dcd5f-1be9-4ecc-819c-1266a1d511f0 | Address Redacted | First Class Mail |
| bf8efa05-c24f-4965-bd15-1aa2ddde5f42 | Address Redacted | First Class Mail |
| bf8f4d49-f53e-4279-bf4b-0808d265fb6d | Address Redacted | First Class Mail |
| bf8f6366-8b53-46a2-bfe4-38d21b190030 | Address Redacted | First Class Mail |
| bf92b18e-8946-4cbd-b119-1ac1d4b9d141 | Address Redacted | First Class Mail |
| bf93f849-2edb-42d4-8c7a-7bbf29e0cf7d | Address Redacted | First Class Mail |
| bf9504af-2384-497f-bf1f-d579c1472399 | Address Redacted | First Class Mail |
| bf95c3b0-5c0c-421f-bc47-1c35ab6d3d75 | Address Redacted | First Class Mail |
| bf98b7f4-ed93-44e1-8579-258962b6c794 | Address Redacted | First Class Mail |
| bf9edb8c-9837-4e5f-b290-ae9730e5c744 | Address Redacted | First Class Mail |
| bfa058e4-f259-4f97-900f-cd417d59c46c | Address Redacted | First Class Mail |
| bfa2e4b0-63b5-40f9-b0a0-c4bbad924013 | Address Redacted | First Class Mail |
| bfa443f0-4c6d-4638-a470-1e57fde33318 | Address Redacted | First Class Mail |
| bfa6c5d2-9f56-41af-856d-47037f61bbd8 | Address Redacted | First Class Mail |
| bfa77012-0e2b-446b-ba79-c9554dd32ef5 | Address Redacted | First Class Mail |
| bfa82cea-366f-43d8-b527-3fc7b68c8335 | Address Redacted | First Class Mail |
| bfa96521-3673-4982-a193-a79c09571bcf | Address Redacted | First Class Mail |
| bfa9c7f7-6676-4153-b787-a41257497ed8 | Address Redacted | First Class Mail |
| bfaa6ef9-05aa-429d-9d22-5b409859e542 | Address Redacted | First Class Mail |
| bfac5a29-f8fd-472a-96d2-5f044aaa2d7d | Address Redacted | First Class Mail |
| bfaed019-f17b-49d7-8279-15c6b5e69557 | Address Redacted | First Class Mail |
| bfae11bb-7d89-4027-9552-fc57aceec831 | Address Redacted | First Class Mail |
| bfaf0414-0965-4c76-bd5f-9eb0da03d527 | Address Redacted | First Class Mail |
| bfb13265-60b3-480a-a311-ba4505cb54f9 | Address Redacted | First Class Mail |
| bfb16110-b8c6-4122-ba9e-05d5c7cfd0ce | Address Redacted | First Class Mail |
| bfb4ceca-afad-417b-9896-853bf3c7b1bd | Address Redacted | First Class Mail |
| bfb70ea6-d3b6-4ced-b995-d9a78ba76ef1 | Address Redacted | First Class Mail |
| bfb7f581-2de9-43fd-9298-e049ac2a275d | Address Redacted | First Class Mail |
| bfb8c63c-f945-40f4-8b7c-644447ecc19c | Address Redacted | First Class Mail |
| bfb8d80e-62f2-4d5f-afc1-637e52a7fafe | Address Redacted | First Class Mail |
| bfb8f890-e6d1-413d-8099-2b4009bbe864 | Address Redacted | First Class Mail |
| bfba5c8a-63ec-4b78-bbf9-c0ccbe462c61 | Address Redacted | First Class Mail |
| bfba7fcb-c1fe-467b-bbd5-0df91519e4b2 | Address Redacted | First Class Mail |
| bfbc87f51-0787-4e3d-9cd2-eba0593762fe | Address Redacted | First Class Mail |
| bfbd24c7-45b7-4e67-9936-cb54867eacbd | Address Redacted | First Class Mail |
| bfc01288-513d-4627-ba60-d4f728fe9b3a | Address Redacted | First Class Mail |
| bfc1b275-39fa-43b6-b319-5402593ce6bf | Address Redacted | First Class Mail |
| bfc2f773-4514-408d-bc36-a9731c495781 | Address Redacted | First Class Mail |
| bfc428c0-ddd2-4fdb-8dbf-a3da43e95462 | Address Redacted | First Class Mail |
| bfc47f5f-edaa-4c0e-87db-90b6a012c39b | Address Redacted | First Class Mail |
| bfc4ee79-d20a-4f27-b4a2-be0bdf113410 | Address Redacted | First Class Mail |
| bfc796bb-9694-43c0-95b2-0b7ff58f0485 | Address Redacted | First Class Mail |
| bfc796bb-9694-43c0-95b2-0b7ff58f0485 | Address Redacted | First Class Mail |
| bfc7f601-bd38-4753-9e32-0e4e6e0ac6e0 | Address Redacted | First Class Mail |
| bfc8c383-72fc-49fc-8a5e-5a0e6491ef17 | Address Redacted | First Class Mail |
| bfc9dcbb-09d8-4482-ab77-8056969cce11 | Address Redacted | First Class Mail |
| bfca8e84-a82e-46b8-bc37-eced54cdfac7 | Address Redacted | First Class Mail |
| bfcb3e4e-a97e-44da-ba01-26ceccebd779 | Address Redacted | First Class Mail |
| bfcc02b8-5b5f-488e-90c3-951ae11f4369 | Address Redacted | First Class Mail |
| bfcc02b8-5b5f-488e-90c3-951ae11f4369 | Address Redacted | First Class Mail |
| bfcc959c-b77a-466a-a800-3e712cfa63a9 | Address Redacted | First Class Mail |
| bfce6c53-20b0-47e8-a043-3ff65a995c14 | Address Redacted | First Class Mail |
| bfce83d2-849d-471e-9bcf-3bb2dc6d29c7 | Address Redacted | First Class Mail |
| bfcea6cc-c460-4f92-ab5a-731273f8ff17 | Address Redacted | First Class Mail |
| bfcf5a9b-1640-4c1f-998f-6212a1199f01 | Address Redacted | First Class Mail |
| bfd18f44-f549-4768-9279-c96056871abf | Address Redacted | First Class Mail |
| bfd1ac6b-9c63-470d-85a0-8be0eabab5f1 | Address Redacted | First Class Mail |
| bfd3887f-5976-461f-85d6-778010f0f8770 | Address Redacted | First Class Mail |
| bfd3b881-2ce4-4f81-a80a-4ebb89918920 | Address Redacted | First Class Mail |
| bfd4526e-0bf0-4d8e-bd61-131c53158a56 | Address Redacted | First Class Mail |
| bfd5a1e1-6b88-46be-b10c-0b2955e1ce9a | Address Redacted | First Class Mail |
| bfd8ce09-1d17-47f4-ae37-ebefc2314b83 | Address Redacted | First Class Mail |
| bfdca255-9b4b-479d-b41c-bcc376d2e85e | Address Redacted | First Class Mail |
| bfdcefdb-4950-4047-a16d-62887d814a5b | Address Redacted | First Class Mail |
| bfdd9e38-3a76-495b-975f-4e81e473c14c | Address Redacted | First Class Mail |
| bfdec744-5b5f-421d-8231-7ef4c99c6cbd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| bfdefe45-7bd9-4a78-8fa0-c233b4bc2550 | Address Redacted | First Class Mail |
| bfdfa4c0-dace-4935-a0ca-35e4ce6603d3 | Address Redacted | First Class Mail |
| bfe003b8-831c-4b45-b1eb-cf2ec67653ea | Address Redacted | First Class Mail |
| bfe06297-2473-449c-9d12-58e4a9bf614e | Address Redacted | First Class Mail |
| bfe682c7-c5ea-4485-93ff-58c56851b3e3 | Address Redacted | First Class Mail |
| bfe8f22f-5a18-4592-9311-55c2a708b86f | Address Redacted | First Class Mail |
| bfea869f-0d4a-4212-a956-8e45d1385e36 | Address Redacted | First Class Mail |
| bfeb34a3-3dec-4a6d-b586-a634049cb92d | Address Redacted | First Class Mail |
| bfebb619-22bb-4537-9d09-e4ddf2b09356 | Address Redacted | First Class Mail |
| bfebda96-69fd-472e-b4d8-b120976b4c03 | Address Redacted | First Class Mail |
| bfecea7e-c508-4e35-b569-56bcb6e659c7 | Address Redacted | First Class Mail |
| bfed3794-58ba-4317-844d-8daa4ea9f744 | Address Redacted | First Class Mail |
| bfed82aa-a2af-487b-a2da-43ad65ddbc3b | Address Redacted | First Class Mail |
| bfef3e8b-2d6b-4a92-b83f-848df2b1ec28 | Address Redacted | First Class Mail |
| bfef6a05-2b93-46dc-b83f-c6dd0cc86397 | Address Redacted | First Class Mail |
| bfefff26-38cb-47ac-8516-cc1164109c6f | Address Redacted | First Class Mail |
| bff006f3-2539-4d9d-b701-7b1498ee6229 | Address Redacted | First Class Mail |
| bff0ee6f-04b8-4a4b-8f94-190de6e9021c | Address Redacted | First Class Mail |
| bff25daf-a5bd-4f99-9719-8e257b0e5006 | Address Redacted | First Class Mail |
| bff533b5-2f50-4244-91c9-4dd066a158a7 | Address Redacted | First Class Mail |
| bff54b54-e403-465c-8078-e3c2738e1c8f | Address Redacted | First Class Mail |
| bff5e3de-803b-471e-af6b-50aab24643f9 | Address Redacted | First Class Mail |
| bff64efd-74ff-49a5-b1c7-70a97c91f489 | Address Redacted | First Class Mail |
| bff683b9-7dfe-424b-9124-8a3f918833f5 | Address Redacted | First Class Mail |
| bffab582-933c-4d81-805f-6bba8596f13b | Address Redacted | First Class Mail |
| bffc5b61-366c-4d1e-8e4f-260624c8f79f | Address Redacted | First Class Mail |
| bffc8314-22f0-45e9-abbf-2ada602f8980 | Address Redacted | First Class Mail |
| bffe0596-7c11-44c9-ae9c-74f7f6d56648 | Address Redacted | First Class Mail |
| c00013 9f-9076-4a0f-ad85-3b26087bf303 | Address Redacted | First Class Mail |
| c001d092-cbd2-48d9-8083-b9ab357fab91 | Address Redacted | First Class Mail |
| c0056006-12ec-437a-bb44-75b3a7cbc351 | Address Redacted | First Class Mail |
| c0063b96-1061-40d9-9596-a7e87af99e07 | Address Redacted | First Class Mail |
| c007e978-d62f-4cbb-916c-9676c697d7c3 | Address Redacted | First Class Mail |
| c007f1b2-e754-4243-b425-fdd6056eaac3 | Address Redacted | First Class Mail |
| c0081266-9940-4ffe-8c5f-be56c801d2c1 | Address Redacted | First Class Mail |
| c009269a-910d-483b-b9f6-8497a56c8a5f | Address Redacted | First Class Mail |
| c0095e7a-f711-42bc-a0d7-ac1e1e65537f | Address Redacted | First Class Mail |
| c009aad8-644e-4256-97ae-0f1e4dc39fbf | Address Redacted | First Class Mail |
| c009e20f-28c4-48af-bc03-ab65ea68fa0d | Address Redacted | First Class Mail |
| c00ee52e-5720-4ee3-ab1c-a5b6d3059855 | Address Redacted | First Class Mail |
| c010c687-ff88-411d-a00b-d6dd72fb3fc9 | Address Redacted | First Class Mail |
| c01366da-14f0-474c-826f-3a8273a85937 | Address Redacted | First Class Mail |
| c01458ba-7511-4521-ae05-30b940b29540 | Address Redacted | First Class Mail |
| c014597c-c42c-4af6-a127-f1c2b0e8d306 | Address Redacted | First Class Mail |
| c014b260-2fac-48a1-aa06-2fa09c5973ba | Address Redacted | First Class Mail |
| c01557f8-8ac9-4b45-9a7b-3bace38b2360 | Address Redacted | First Class Mail |
| c01808bc-7791-4fb1-b2d1-f4ef9c2da109 | Address Redacted | First Class Mail |
| c01811cb-204c-4c3d-bc90-1dec66823aa5 | Address Redacted | First Class Mail |
| c018c16b-84c8-487b-a731-16f170dc5616 | Address Redacted | First Class Mail |
| c01a47fa-4615-4abb-9d3c-b769866b12d6 | Address Redacted | First Class Mail |
| c01a4c57-4dad-4a25-bfcf-1c6197ada276 | Address Redacted | First Class Mail |
| c01b822f-96b1-4f46-9237-360743f612b1 | Address Redacted | First Class Mail |
| c01c240a-6257-410c-bc2c-fcdafd04b8cd | Address Redacted | First Class Mail |
| c01de03a-ef0a-456c-80fc-3adf7e9aa953 | Address Redacted | First Class Mail |
| c01df272-e473-4e77-b440-af41bf10a50f | Address Redacted | First Class Mail |
| c01ec7c9-4500-4b72-852c-bb6fc7a0f468 | Address Redacted | First Class Mail |
| c0253ed6-854d-4ba7-8d8b-71ae95ceab9f | Address Redacted | First Class Mail |
| c02554ee-24ef-43f7-b627-1882b7d9d4b0 | Address Redacted | First Class Mail |
| c02673dc-d3fa-4c09-add4-03edcae660c2 | Address Redacted | First Class Mail |
| c028010d-4441-4c98-8f3a-0b739e2b1475 | Address Redacted | First Class Mail |
| c0287c6c-db4a-4de5-b418-07a43ee204f4 | Address Redacted | First Class Mail |
| c029348d-9e1e-45a6-8180-160984bf14ae | Address Redacted | First Class Mail |
| c02bcc30-acfb-48c1-ad7a-e43993777354 | Address Redacted | First Class Mail |
| c02d16ea-9e7e-4882-ac76-29a24a7e0843 | Address Redacted | First Class Mail |
| c02dcfed-c4fd-468f-9a07-c49a542888ae | Address Redacted | First Class Mail |
| c02ddfaa-2890-4200-9b63-2dc79fee1c21 | Address Redacted | First Class Mail |
| c02e8f9f-f1ba-425d-b4e7-5285f08f69e3 | Address Redacted | First Class Mail |
| c02f43b1-742d-4e37-a03a-94a68336a55c | Address Redacted | First Class Mail |
| c02ffa84-cc40-48ba-a8d9-f75b5064d3ee | Address Redacted | First Class Mail |
| c0308ace-f684-400a-a2d1-2af503f2d82 | Address Redacted | First Class Mail |
| c0308c6f-a15c-439b-a7ba-63928bb84941 | Address Redacted | First Class Mail |
| c0309c99-2b6b-4fe3-bb1e-b3be33a15663 | Address Redacted | First Class Mail |
| c0312898-0118-48c6-b887-5da7ff5ed025 | Address Redacted | First Class Mail |
| c0322b75-d469-4394-9939-a3c21f88e7f2 | Address Redacted | First Class Mail |
| c034db85-116a-4200-886f-89d24d7ce55f | Address Redacted | First Class Mail |
| c035a93b-eda2-4874-b2d1-e1c082bee388 | Address Redacted | First Class Mail |
| c0375e82-30df-4162-9548-5ab028e97813 | Address Redacted | First Class Mail |
| c03838b7-12f4-4a6d-aaca-6c744511a804 | Address Redacted | First Class Mail |
| c039d98f-54b9-49fe-9271-7c1025f15d94 | Address Redacted | First Class Mail |
| c03b351d-4f4d-41f2-8d70-335912a4753d | Address Redacted | First Class Mail |
| c03fb21e-93e0-4731-b6a5-a077bd7082e0 | Address Redacted | First Class Mail |
| c041bfa0-218f-4e77-8399-80780c5e6968 | Address Redacted | First Class Mail |
| c0421988-02ee-4e46-9331-dd80ae361c85 | Address Redacted | First Class Mail |
| c043b453-13ff-450b-9c13-6944c92fd484 | Address Redacted | First Class Mail |
| c04457 5c-7682-4fdf-8957-d07650a21f7b | Address Redacted | First Class Mail |
| c04606e3-47d5-4438-a295-b16e8f33c7d5 | Address Redacted | First Class Mail |
| c0461275-e85c-4b9f-85b8-c6630d80ee68 | Address Redacted | First Class Mail |
| c046c2f9-56ee-4bf6-9173-c9b573f27548 | Address Redacted | First Class Mail |
| c0480cdf-c505-4609-837a-be99f32b46f9 | Address Redacted | First Class Mail |
| c0490d56-6dd5-4ea9-a019-fc35bdea8402 | Address Redacted | First Class Mail |
| c049a2df-721e-4cc8-846a-af5d2f5737de | Address Redacted | First Class Mail |
| c049ac1b-6e78-47c6-b112-31049d9ac804 | Address Redacted | First Class Mail |
| c04c3a34-0d32-4ed8-92f3-dbc27671cf4f | Address Redacted | First Class Mail |
| c04ca71d-e8d0-4a86-9946-559604a28158 | Address Redacted | First Class Mail |
| c04d362c-fe5f-489c-ab07-b9d188ef9f11 | Address Redacted | First Class Mail |
| c04ddcfa-cf0d-410a-a3b1-f12e63c9d480 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c04e16a9-2ebd-43fa-b3e8-e322568455cc | Address Redacted | First Class Mail |
| c04e16a9-2ebd-43fa-b3e8-e322568455cc | Address Redacted | First Class Mail |
| c04f5e56-a77c-4a3d-8b95-7933a627b15f | Address Redacted | First Class Mail |
| c04fae69-fe09-4da3-ab17-87ca3910495b | Address Redacted | First Class Mail |
| c05354d2-b717-40fe-b030-48e5e5b5e2f0 | Address Redacted | First Class Mail |
| c05354d2-b717-40fe-b030-48e5e5b5e2f0 | Address Redacted | First Class Mail |
| c0539823-4ed7-47fb-a86d-8cb45754c08c | Address Redacted | First Class Mail |
| c054b87e-94a8-4ab6-b79d-10e5b804a8a7 | Address Redacted | First Class Mail |
| c0551cb4-31f1-4fdc-a3d0-9db3470bdd09 | Address Redacted | First Class Mail |
| c0586594-d275-4323-938f-0b16955722c0 | Address Redacted | First Class Mail |
| c0590a7f-aff9-4410-bd4f-a9933e254459 | Address Redacted | First Class Mail |
| c0593100-db93-4308-ace1-9a0e628d1c13 | Address Redacted | First Class Mail |
| c05c8c5a-84b4-4461-a371-15896580a179 | Address Redacted | First Class Mail |
| c05e6418-b055-4381-87f0-208f5c43fddd | Address Redacted | First Class Mail |
| c05fbb27-1001-4c1e-8c46-f38eb6254d9e | Address Redacted | First Class Mail |
| c0600e64-eaef-4a72-adc2-e999b58fe76c | Address Redacted | First Class Mail |
| c0603f64-cc06-4870-8ee2-13905123c433 | Address Redacted | First Class Mail |
| c06378a5-afc0-4b88-b1f9-33e94c902672 | Address Redacted | First Class Mail |
| c06378a5-afc0-4b88-b1f9-33e94c902672 | Address Redacted | First Class Mail |
| c064294e-7322-40ea-9972-3b5006c2e620 | Address Redacted | First Class Mail |
| c0699193-23ec-4d72-a518-1b376c3b512f | Address Redacted | First Class Mail |
| c6a9983-5148-43a1-98fb-9654fcca82c | Address Redacted | First Class Mail |
| c0739a30-e56c-401c-b830-0440919f2b8e | Address Redacted | First Class Mail |
| c073a226-6830-4dbe-84e4-393db5fd52e3 | Address Redacted | First Class Mail |
| c073f2a5-aedf-4ef0-a082-7fafd790791c | Address Redacted | First Class Mail |
| c0746ac5-20df-4d7b-b0eb-993d8fd1a5ef | Address Redacted | First Class Mail |
| c0779dd8-ecd7-475a-9468-423ebc60ca06 | Address Redacted | First Class Mail |
| c077d803-dd2c-44b8-b30e-50d0184f9a41 | Address Redacted | First Class Mail |
| c07a0484-e9f8-44d4-8ab3-22fbe8646a6c | Address Redacted | First Class Mail |
| c07dcade-ef23-493c-818d-bc9a048cf82c | Address Redacted | First Class Mail |
| c08105ce-e9aa-46e2-8092-2c96c741c5ef | Address Redacted | First Class Mail |
| c0812e22-e94d-489b-ba41-be85a131bcad | Address Redacted | First Class Mail |
| c081a035-4327-4d39-9254-85d3fdf80b19 | Address Redacted | First Class Mail |
| c0853d8d-1b90-4fa3-929f-7a8515dba210 | Address Redacted | First Class Mail |
| c0855eab-e677-4bf7-8926-8a9424a37f31 | Address Redacted | First Class Mail |
| c086b9a8-d2d8-450b-8cad-76f3c139b420 | Address Redacted | First Class Mail |
| c0873d9e-06e0-42e5-9bad-04bb028efce0 | Address Redacted | First Class Mail |
| c088565b-a51c-4fc0-9664-7e0081c42708 | Address Redacted | First Class Mail |
| c088e71f-af46-4e34-876b-1aaa234af236 | Address Redacted | First Class Mail |
| c0895170-8f17-404e-90b8-035c9cd128a1 | Address Redacted | First Class Mail |
| c08a3cb1-30fa-4547-b47d-77b358a840b5 | Address Redacted | First Class Mail |
| c08b32ce-fc2b-4bb6-b17f-dccc1965e4e0 | Address Redacted | First Class Mail |
| c08c699a-5cdf-4fba-8908-c4209e99a7c1 | Address Redacted | First Class Mail |
| c08ce2f1-d5ab-417e-b9c5-9dd2eeb4843a | Address Redacted | First Class Mail |
| c08eb043-1afb-4c76-a946-47611aff8836 | Address Redacted | First Class Mail |
| c092528d-6d88-4ddc-9030-f277b2e8821b | Address Redacted | First Class Mail |
| c0928545-7660-4dec-a86b-3ad76bd4fc60 | Address Redacted | First Class Mail |
| c094f2e5-c05e-4bf0-a60a-f2613be66639 | Address Redacted | First Class Mail |
| c09594c9-045a-4ba7-adca-4aabbe8ca46a | Address Redacted | First Class Mail |
| c095fda8-8b6b-4b9b-8a1f-2a091126e4c4 | Address Redacted | First Class Mail |
| c0965c89-e4a4-470e-b5b9-9252ad6a0e77 | Address Redacted | First Class Mail |
| c09716b6-8b05-45ec-9d2b-6df47ebac0ca | Address Redacted | First Class Mail |
| c09738ba-f439-4f56-b6b0-92c8a682528e | Address Redacted | First Class Mail |
| c09752a8-e4b8-407c-87f4-b974b49f5781 | Address Redacted | First Class Mail |
| c097b06b-6e04-4620-9f5f-ce943bff479a | Address Redacted | First Class Mail |
| c099f467-11b7-40c0-af13-508f6ad6d08a | Address Redacted | First Class Mail |
| c09a6ade-063e-4138-8b8a-d0160bac8d45 | Address Redacted | First Class Mail |
| c09acfc9-132f-4a68-b1f0-43cf4f42fe2 | Address Redacted | First Class Mail |
| c09add16-29ea-46a8-898c-3ac0ea9aa5db | Address Redacted | First Class Mail |
| c09d6e0c-cfc8-4e17-85b4-e14bcf901c83 | Address Redacted | First Class Mail |
| c09e4c78-ce80-4736-bff6-8b30a509b41c | Address Redacted | First Class Mail |
| c09ff6df-5900-474e-aab5-535331775dc2 | Address Redacted | First Class Mail |
| c0a1578c-6124-497f-92e5-74abebbb59f9 | Address Redacted | First Class Mail |
| c0a16cef-f3cb-4b04-a9cd-cf3ea1530827 | Address Redacted | First Class Mail |
| c0a486ee-25bf-40f4-ac98-a217fc5aa6ae | Address Redacted | First Class Mail |
| c0a5be94-110a-495d-b6cb-f329381ce993 | Address Redacted | First Class Mail |
| c0a757ad-d39b-4352-85f3-a921fdf27be8 | Address Redacted | First Class Mail |
| c0a85721-ed78-417b-80bd-19a3d23d1c06 | Address Redacted | First Class Mail |
| c0a86c58-2d96-40e9-9914-da308b711991 | Address Redacted | First Class Mail |
| c0ace5db-07f7-4769-a1bf-73bae9663dc1 | Address Redacted | First Class Mail |
| c0af2ace-601d-4b81-858d-07d2ce06f968 | Address Redacted | First Class Mail |
| c0b07ee6-f62b-4e67-b9bd-3de189106d88 | Address Redacted | First Class Mail |
| c0b08c09-3576-473e-9ec4-b55370940242 | Address Redacted | First Class Mail |
| c0b829ef-4d79-4635-8297-119d7194e2b6 | Address Redacted | First Class Mail |
| c0b88670-01fd-4e59-a2ec-ef12874dab2d | Address Redacted | First Class Mail |
| c0bd0655-3dc4-42ec-84f0-a75981f3c59e | Address Redacted | First Class Mail |
| c0bd9b4b-0319-43e9-b2ea-2236a8dff61d8 | Address Redacted | First Class Mail |
| c0bdae58-b931-4b7b-b33d-d1f5adbbe87a | Address Redacted | First Class Mail |
| c0be910f-76a9-4746-b5b7-b4c0a7727640 | Address Redacted | First Class Mail |
| c0be8c9-5c86-4a0a-82b6-c754fdcb7fc9 | Address Redacted | First Class Mail |
| c0beee05-ea32-4b57-a57d-03bf1c57303a | Address Redacted | First Class Mail |
| c0bfcd8f-3856-49b8-aca4-390fe7e507fa | Address Redacted | First Class Mail |
| c0bfe8e7-9c77-4fa6-9f62-07e1f691fe4 | Address Redacted | First Class Mail |
| c0c28591-b80f-40f3-b62a-a8d810514b3f | Address Redacted | First Class Mail |
| c0c40b2c-b143-418e-bf34-bae5cc6ffcad | Address Redacted | First Class Mail |
| c0c5167a-1e16-4f1d-9e0c-156eb8bba639 | Address Redacted | First Class Mail |
| c0c598fb-abdd-4dbd-b295-b881779c702f | Address Redacted | First Class Mail |
| c0c7c7a8-498c-40a0-85f4-0093bddb6205 | Address Redacted | First Class Mail |
| c0c82a23-f4e5-4a27-bd23-26cf9d82f0b5 | Address Redacted | First Class Mail |
| c0c91c6a-1f05-4c07-add3-4a50c3ff2ca8 | Address Redacted | First Class Mail |
| c0c93bc3-7de3-473b-8865-9707c2b8c386 | Address Redacted | First Class Mail |
| c0cb2ea7-15e8-42ee-a737-a63137fefd70 | Address Redacted | First Class Mail |
| c0d3ca26-b5f0-4d23-93d0-4652e004159b | Address Redacted | First Class Mail |
| c0d4b51c-bcd6-4ecb-9763-2d2d342dc77d | Address Redacted | First Class Mail |
| c0d6c438-59b2-4c04-8b60-cb25a957d754 | Address Redacted | First Class Mail |
| c0d7a66a-fce1-470d-b53d-a647bdb52e18 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c0d97686-86c0-4e75-bdd6-79e3bd849f6a | Address Redacted | First Class Mail |
| c0da7564-d548-4730-a9fb-8120f6416b5f | Address Redacted | First Class Mail |
| c0daa3ed-466f-4b64-9604-da6f47be6833 | Address Redacted | First Class Mail |
| c0daa3ed-466f-4b64-9604-da6f47be6833 | Address Redacted | First Class Mail |
| c0dd04ae-8c87-40a8-b744-90b606bf601c | Address Redacted | First Class Mail |
| c0de1b20-382f-46e7-8711-de34cb1f0598 | Address Redacted | First Class Mail |
| c0dfb5e6-35d3-4c8f-8bfb-8efd53b35a7b | Address Redacted | First Class Mail |
| c0e04e2a-ee92-47f3-adb2-f1cb23b07080 | Address Redacted | First Class Mail |
| c0e28b85-65cd-45b7-9429-50d057e039ef | Address Redacted | First Class Mail |
| c0e38d5c-5c89-42ac-8566-61f0aa52409f | Address Redacted | First Class Mail |
| c0e478d0-597e-4afe-9027-a6f630bd66a4 | Address Redacted | First Class Mail |
| c0e970a6-f042-45e8-a56f-f7eb55dfbf04 | Address Redacted | First Class Mail |
| c0ea22f4-2e65-4586-9b9b-0e48029a5d1c | Address Redacted | First Class Mail |
| c0ed46e6-5a6a-4bf1-b53d-f1221ababb4d | Address Redacted | First Class Mail |
| c0ef7492-1d3f-4ba8-a97d-0eb695d109f6 | Address Redacted | First Class Mail |
| c0f08a4b-52af-46e5-bd03-1d8b7132cad5 | Address Redacted | First Class Mail |
| c0f0ef90-ac13-4a98-96ae-e20b225f0eb1 | Address Redacted | First Class Mail |
| c0f5582b-f54d-485e-8fd8-1a006010cff9 | Address Redacted | First Class Mail |
| c0f5685b-db22-4662-ab7-d62639b97a8c | Address Redacted | First Class Mail |
| c0f61dea-d226-4872-a47a-dfc882a302d5 | Address Redacted | First Class Mail |
| c0f6ba10-0ed0-4e95-88be-826c2466b77f | Address Redacted | First Class Mail |
| c0f6c029-25ed-43c5-9ec3-745ad4ce0123 | Address Redacted | First Class Mail |
| c0f8bfba-9a6f-401b-87b7-4615b4c91d26 | Address Redacted | First Class Mail |
| c0f9411c-89be-4687-829c-bd02e6a7e217 | Address Redacted | First Class Mail |
| c0f9d8e5-2781-47a1-b751-5e244bbad026 | Address Redacted | First Class Mail |
| c0fa9c8e-7ed1-41c6-a25c-eacd91e20d02 | Address Redacted | First Class Mail |
| c0fc3139-c107-48b1-ab89-36f3a118dda1 | Address Redacted | First Class Mail |
| c0fd0521-51b2-4224-9251-19898208d670 | Address Redacted | First Class Mail |
| c0fdd72f-ca1a-40fb-adf5-75f48b8f9814 | Address Redacted | First Class Mail |
| c0ff1a5f-e36c-457f-a930-b3d72f244a20 | Address Redacted | First Class Mail |
| c1002f30-4a5a-4d93-be88-7f488e6ee3fa | Address Redacted | First Class Mail |
| c10280fb-224c-4b9b-8d6b-8e243f7bc531 | Address Redacted | First Class Mail |
| c104600f-de62-4b79-914e-a4f181290bf8 | Address Redacted | First Class Mail |
| c104b385-0957-4dc4-b28b-14bdc20f0f71 | Address Redacted | First Class Mail |
| c1055cfe-ee3c-40c2-995c-03501a8f8241 | Address Redacted | First Class Mail |
| c106ee4c-03b2-425f-b13b-79befd847aa4 | Address Redacted | First Class Mail |
| c108dbd0-cff2-4299-be08-ce9a22cefe7b | Address Redacted | First Class Mail |
| c10ae0c3-0038-4df9-b234-7a9d4979c37e | Address Redacted | First Class Mail |
| c10b989d-3faf-4f50-a844-5674606e72ee | Address Redacted | First Class Mail |
| c10c6795-0cf5-4f2b-8e31-90493fc461b3 | Address Redacted | First Class Mail |
| c10cf064-a786-474f-9862-6542f631f49d | Address Redacted | First Class Mail |
| c1117912-f3d1-4f89-8c37-3107039bf698 | Address Redacted | First Class Mail |
| c113a31f-344a-4867-a123-95bf0fa16ab0 | Address Redacted | First Class Mail |
| c1155663-422d-4bcf-b143-93685ea605af | Address Redacted | First Class Mail |
| c117c386-e080-452d-9d62-fc4d3f4ea918 | Address Redacted | First Class Mail |
| c117fabf-2f27-4da7-8f04-b63bd924cb0b | Address Redacted | First Class Mail |
| c1186902-3aec-4de5-8649-61b2a9e77833 | Address Redacted | First Class Mail |
| c118f208-285c-4a2c-8c8a-1ccc3d42d1c6 | Address Redacted | First Class Mail |
| c1190913-8d96-4212-8b0c-cd2ad85d6bfc | Address Redacted | First Class Mail |
| c11942f0-c287-47fb-bc23-b21e84469e44 | Address Redacted | First Class Mail |
| c11a2140-fb93-443e-8943-c4383636b08b | Address Redacted | First Class Mail |
| c11b653e-c908-47c7-ad45-288c7a76b53e | Address Redacted | First Class Mail |
| c11c5999-cc73-4477-9a41-b069405d3c34 | Address Redacted | First Class Mail |
| c11d32cd-1514-4abe-bc2d-dd9f4d6a43dc | Address Redacted | First Class Mail |
| c1236bd3-4bd8-418e-976d-c9b0c1a1a0c4 | Address Redacted | First Class Mail |
| c124475c-d854-4236-b711-e79372cba8e0 | Address Redacted | First Class Mail |
| c124c75d-8e04-40f2-adb0-9fd2da68fac3 | Address Redacted | First Class Mail |
| c127b30a-2712-4344-bc81-c26b2ede15ab | Address Redacted | First Class Mail |
| c129e55b-79d3-4a71-8195-ed3dda9da3f5 | Address Redacted | First Class Mail |
| c129e8ea-fd19-4407-a961-229f771bb58b | Address Redacted | First Class Mail |
| c12a8d4e-f058-4f3c-a1cc-05a81301c564 | Address Redacted | First Class Mail |
| c12e1d11-ecba-4482-9289-7510ae7333ba | Address Redacted | First Class Mail |
| c12e236d-c634-42c0-a74f-1926f6740c6d | Address Redacted | First Class Mail |
| c1304c57-b4f6-441c-8ed1-d0a316f284e4 | Address Redacted | First Class Mail |
| c132c8c0-f661-411f-8f59-60eacfd475c7 | Address Redacted | First Class Mail |
| c1349d73-162b-4276-9ab9-3b1ede405de9 | Address Redacted | First Class Mail |
| c136b7d7-c4d3-4736-9187-e94b7b057941 | Address Redacted | First Class Mail |
| c13a45fc-6af9-4c9d-9c66-096c4738ac45 | Address Redacted | First Class Mail |
| c13c2c15-4a91-4c2c-a202-bb4cb26a9b21 | Address Redacted | First Class Mail |
| c13d9b89-545f-4122-9e70-30f9baf50ed4 | Address Redacted | First Class Mail |
| c13e62a8-a90b-4a96-a64d-d244772b5663 | Address Redacted | First Class Mail |
| c13f1334-f5af-4ad9-a413-e689c8870369 | Address Redacted | First Class Mail |
| c13f1334-f5af-4ad9-a413-e689c8870369 | Address Redacted | First Class Mail |
| c13f6107-95c0-4b27-a0e1-ef9940f0ed2a | Address Redacted | First Class Mail |
| c1400660-2bda-4117-8caf-4a3bc2a7e7cb | Address Redacted | First Class Mail |
| c1414b36-7783-47b0-8e3c-cb0026611bec | Address Redacted | First Class Mail |
| c141afef-f64d-49db-9225-6ca38941fa4e | Address Redacted | First Class Mail |
| c14257b3-1438-418e-a27b-882b8731da1f | Address Redacted | First Class Mail |
| c145a180-c46a-4fcf-8300-1fbb4a4961bf | Address Redacted | First Class Mail |
| c147681a-fd6e-497d-987c-49a856035671 | Address Redacted | First Class Mail |
| c147a4da-0cf6-445b-a0b5-b5574b819719 | Address Redacted | First Class Mail |
| c14b796c-4f9b-469b-8ca6-941d7d88f970 | Address Redacted | First Class Mail |
| c14bf4e9-1ea7-4323-a135-135447802a65 | Address Redacted | First Class Mail |
| c14e144e-1472-48b2-a13b-944aaa04db7a | Address Redacted | First Class Mail |
| c151f9db-aaae-4961-9c68-475a31aa3f0c | Address Redacted | First Class Mail |
| c1547c55-b3b5-417a-b4dc-8aff4b14d55d | Address Redacted | First Class Mail |
| c1566b8a-1aa9-4c4c-b612-122f2a0ccfd0 | Address Redacted | First Class Mail |
| c1590054-a676-4b6e-8a42-96836b76a365 | Address Redacted | First Class Mail |
| c1595934-953c-4c2e-9c70-0ec8f71fed71 | Address Redacted | First Class Mail |
| c15c2300-ecf5-44ee-b58b-18bbe3347e1a | Address Redacted | First Class Mail |
| c15ede5a-3359-44dd-be2b-e33ab3ec8a40 | Address Redacted | First Class Mail |
| c15fd221-30d2-4771-8413-0dd68173dcd1 | Address Redacted | First Class Mail |
| c1621a9c-d4f6-4ff2-bd6c-205508c0c6289 | Address Redacted | First Class Mail |
| c1621a9c-d4f6-4ff2-bd6c-205508c0c6289 | Address Redacted | First Class Mail |
| c1665ad0-f625-4fd9-b59d-fe480cd9e473 | Address Redacted | First Class Mail |
| c167d665-82b5-4e67-85b7-6d6ad5f96318 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c1680676-8aeb-4fa3-9851-429857413f54 | Address Redacted | First Class Mail |
| c168701a-38c8-4727-99a7-101702699616 | Address Redacted | First Class Mail |
| c169ed31-65bd-404a-bc53-ec3294f6a686 | Address Redacted | First Class Mail |
| c16bc225-2ead-4463-891f-b0858768d086 | Address Redacted | First Class Mail |
| c16da205-c5ca-4d5e-95c8-2d055a5cf132 | Address Redacted | First Class Mail |
| c16e32e0-0e22-4533-a65c-6c9560573db8 | Address Redacted | First Class Mail |
| c1700f9f-ec1e-44d5-9b25-dcb1fac59ad2 | Address Redacted | First Class Mail |
| c170b5cb-b4b7-4bee-a8bf-dd90c7f3b799 | Address Redacted | First Class Mail |
| c1711a03-f9d3-4ebc-af34-dc2aba87387d | Address Redacted | First Class Mail |
| c1711a03-f9d3-4ebc-af34-dc2aba87387d | Address Redacted | First Class Mail |
| c1713414-1d79-4225-96d5-773d020f96c0 | Address Redacted | First Class Mail |
| c1713414-1d79-4225-96d5-773d020f96c0 | Address Redacted | First Class Mail |
| c1726fb3-a88f-48ac-8a78-9cbd2ab2bee1 | Address Redacted | First Class Mail |
| c1726fb3-a88f-48ac-8a78-9cbd2ab2bee1 | Address Redacted | First Class Mail |
| c172759d-975b-43ea-818f-9d678178890c | Address Redacted | First Class Mail |
| c17479a2-5b11-44de-b214-f7cd8c590b7d | Address Redacted | First Class Mail |
| c175ae10-1567-469c-b0b0-be4581cc3908 | Address Redacted | First Class Mail |
| c17b19b9-b68a-4451-95fb-c50f73e955ff | Address Redacted | First Class Mail |
| c17d64e0-5c8e-4479-a7a6-96354a561576 | Address Redacted | First Class Mail |
| c17d744d-90a9-4516-8596-b977666fd7e2 | Address Redacted | First Class Mail |
| c17e6205-ddff-40bd-8a48-e0071bfbddb8 | Address Redacted | First Class Mail |
| c1833670-73b6-4abd-b371-a3834e1a3c1e | Address Redacted | First Class Mail |
| c183762d-c784-4aa2-8107-ed851b953063 | Address Redacted | First Class Mail |
| c183eddc-8997-4367-b256-cc2c5a5c1d54 | Address Redacted | First Class Mail |
| c1859643-3a0b-4d8c-b8c7-c4c40a5bf2a5 | Address Redacted | First Class Mail |
| c185a475-e8aa-466d-8850-0e0eabafa922 | Address Redacted | First Class Mail |
| c187bcf5-ab34-4917-b499-9de91b699058 | Address Redacted | First Class Mail |
| c1885e87-776a-4f8b-a51e-ebabf7e1ab33 | Address Redacted | First Class Mail |
| c189b698-6daa-479f-a836-5273b11957c7 | Address Redacted | First Class Mail |
| c18b89ac-9fa1-459f-9d92-55f7048d65e7 | Address Redacted | First Class Mail |
| c18ef844-76b3-4c32-bf06-2be1ad93ad5b | Address Redacted | First Class Mail |
| c19097b0-8c12-432b-bab7-e9468f31296a | Address Redacted | First Class Mail |
| c19117d8-da8a-4492-8724-11f22e56de63 | Address Redacted | First Class Mail |
| c1966928-9cf3-49d9-82f1-1a357b7547e4 | Address Redacted | First Class Mail |
| c1973f59-a4ce-48ec-82e9-ccc70ba913c3 | Address Redacted | First Class Mail |
| c1977a95-b49d-4fa3-8032-e49c9e06dd77 | Address Redacted | First Class Mail |
| c197d3bb-5b26-44f2-8230-4859b99a3450 | Address Redacted | First Class Mail |
| c197d6cd-e1d2-48da-bbeb-80f8009f2b2e | Address Redacted | First Class Mail |
| c19bfe2d-eca7-4be6-a636-bf284631a6e7 | Address Redacted | First Class Mail |
| c19c5e93-144f-4172-9e1f-d47d50273a32 | Address Redacted | First Class Mail |
| c19fe404-85cf-4323-8109-b2b87e6e442a | Address Redacted | First Class Mail |
| c1a0bd5c-2bc6-4169-9729-434c7e8fea19 | Address Redacted | First Class Mail |
| c1a117be-fc19-4d22-9d5b-45cd4d742299 | Address Redacted | First Class Mail |
| c1a21dba-47cf-4c7e-a63a-b3fba0449597 | Address Redacted | First Class Mail |
| c1a222f3-0615-4d43-b5fa-24ecd3cb4eef | Address Redacted | First Class Mail |
| c1a29216-9d31-4538-a525-21e55f96a917 | Address Redacted | First Class Mail |
| c1a3ca85-b8b4-47b2-a8f3-853a045659c3 | Address Redacted | First Class Mail |
| c1a4ced8-69db-470e-899c-0d64399dd7a2 | Address Redacted | First Class Mail |
| c1a92fba-3f27-4611-adc5-b64c1b0ead06 | Address Redacted | First Class Mail |
| c1aaffa0-4121-4b4f-ba33-9be97f318b5d | Address Redacted | First Class Mail |
| c1ae53a4-352a-4a7b-b798-6f6d55147760 | Address Redacted | First Class Mail |
| c1b110a1-6f5c-4ac5-abb3-1dee100f89e1 | Address Redacted | First Class Mail |
| c1b146d6-b3f5-4200-9e11-86bf432d383a | Address Redacted | First Class Mail |
| c1b494a3-f1ac-4e08-a395-3da3cf81c81c | Address Redacted | First Class Mail |
| c1b8fe4f-d6fa-4a78-8241-18ef8b92e2e6 | Address Redacted | First Class Mail |
| c1bd8f20-6e9b-4cd6-9ce7-65ef52579c72 | Address Redacted | First Class Mail |
| c1c2607d-cdac-4cb2-9595-678e699f0f93 | Address Redacted | First Class Mail |
| c1c31f9f-9c72-42c5-ab78-09828e1833c0 | Address Redacted | First Class Mail |
| c1c3ad54-2ad6-4006-9127-e3cd64f28b0f | Address Redacted | First Class Mail |
| c1c4fa08-8979-4433-a798-7d0e20bc2082 | Address Redacted | First Class Mail |
| c1c54d8c-5733-416e-81a4-2b20abdfe239 | Address Redacted | First Class Mail |
| c1c71d3a-c761-4857-b6f4-2bfa43e8be27 | Address Redacted | First Class Mail |
| c1c7247c-646d-4096-8157-aee926bd547d | Address Redacted | First Class Mail |
| c1c9097f-8f9f-4827-954b-73b119d39953 | Address Redacted | First Class Mail |
| c1ca6bb0-d532-49f0-b9ba-705c34b0369a | Address Redacted | First Class Mail |
| c1ca84d8-fa58-4bd2-8cc8-89e18eb6ed32 | Address Redacted | First Class Mail |
| c1cc5818-d1bf-4ad0-a30f-a48f7e6dbac3 | Address Redacted | First Class Mail |
| c1cda1a5-1746-40dc-925e-c0dff42cc932 | Address Redacted | First Class Mail |
| c1cda586-e1a4-474c-964f-10af20268462 | Address Redacted | First Class Mail |
| c1cedbf1-8423-4e30-ad58-51e0f30c387b | Address Redacted | First Class Mail |
| c1d249b9-46a3-4aa6-9bbf-1365a218a5ba | Address Redacted | First Class Mail |
| c1d46a89-7881-437b-b30a-457c61fbe632 | Address Redacted | First Class Mail |
| c1d4c310-f02c-408b-a160-708666dc7a511 | Address Redacted | First Class Mail |
| c1d5d035-bd65-4736-9bde-3c5b2bad7aa7 | Address Redacted | First Class Mail |
| c1d92686-65ea-41e7-9cb0-d85c353a06a8 | Address Redacted | First Class Mail |
| c1da278b-21b6-44f9-a1fb-d13f37317420 | Address Redacted | First Class Mail |
| c1e18b55-52c7-44ee-a28c-6692fffd7d17 | Address Redacted | First Class Mail |
| c1e1ba4f-1ef4-4cc7-9532-d9b034895f78 | Address Redacted | First Class Mail |
| c1e5bdd6-6902-48ed-90ff-d4b5da1c2a1a | Address Redacted | First Class Mail |
| c1e95c29-6984-4845-a56c-ad87fec6a2ba | Address Redacted | First Class Mail |
| c1eceac1-e698-461b-a52c-29adb5018303 | Address Redacted | First Class Mail |
| c1f0d3ae-6a70-4341-b6f6-f9abfaff3c5f | Address Redacted | First Class Mail |
| c1f38e5f-3f8b-4763-9f37-538007600511 | Address Redacted | First Class Mail |
| c1f4c1cf-9778-4b6c-8e58-fcb909d6dd25 | Address Redacted | First Class Mail |
| c1f80ae9-5352-4ca0-8ea9-d5a9b8894662 | Address Redacted | First Class Mail |
| c1f80d52-c48a-4713-85db-d948f038be3b | Address Redacted | First Class Mail |
| c1f92806-2da0-40e0-8e01-c87e54f3d349 | Address Redacted | First Class Mail |
| c1f9f26b-4874-423c-b175-8ad8bfcde247 | Address Redacted | First Class Mail |
| c1faf546-a572-4094-ab6a-dc00f3d9017f | Address Redacted | First Class Mail |
| c1fbbf2e-e808-49d1-a6ff-d81c95a0ec0b | Address Redacted | First Class Mail |
| c1fbce1a-829b-4d77-bd8b-9543f267ba88 | Address Redacted | First Class Mail |
| c1fc8cbc-461e-4b7e-9115-0f65278c69b8 | Address Redacted | First Class Mail |
| c1fcd8d1-db7a-42d0-b5bd-b4e67cd11eeb | Address Redacted | First Class Mail |
| c1fd46d4-d843-4e9b-afb6-2a926cb5989b | Address Redacted | First Class Mail |
| c1ffb32f-1449-452c-be8c-2b28a4c5dd08 | Address Redacted | First Class Mail |
| c200d0f1-f195-4b44-a0e3-6375dadfe2d3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c203409d-48b1-4c68-8f09-0d6ffc2e2262 | Address Redacted | First Class Mail |
| c20384e8-fea5-413c-9985-2292031a93e3 | Address Redacted | First Class Mail |
| c2045d96-4f2c-4988-a97b-ef9a80d70457 | Address Redacted | First Class Mail |
| c204920a-b763-46a0-b524-d6745589c99b | Address Redacted | First Class Mail |
| c205a325-ef41-4ea0-b1bc-7c38b286eff2 | Address Redacted | First Class Mail |
| c205f709-acde-407e-934e-2fb65e4bf805 | Address Redacted | First Class Mail |
| c2061b87-9dca-42c1-b061-5fcd7b477a0a | Address Redacted | First Class Mail |
| c2084f02-01f3-4559-9114-3f06210509af | Address Redacted | First Class Mail |
| c20a6eb1-439e-4445-ab56-35c68c3933d8 | Address Redacted | First Class Mail |
| c20d099b-0daf-4474-8775-4161b754e5db | Address Redacted | First Class Mail |
| c20df3ac-6e6c-4b6f-a598-d793ec3b9b3f | Address Redacted | First Class Mail |
| c20f677b-fa96-4dfb-a217-e47e9c1df07d | Address Redacted | First Class Mail |
| c21016dc-e400-4fe6-ab34-b61fe47e0a2d | Address Redacted | First Class Mail |
| c2106b8a-9f7c-43a3-bb91-59dea5b9089f | Address Redacted | First Class Mail |
| c2107d75-1fa2-48b1-ba69-20f921ae4c57 | Address Redacted | First Class Mail |
| c21131bd-8154-4ab2-a39d-3c513a41bffe | Address Redacted | First Class Mail |
| c212bd5e-aab6-454d-9fc2-c867a5384f19 | Address Redacted | First Class Mail |
| c2153566-f74b-4aec-8c51-dc553eca686b | Address Redacted | First Class Mail |
| c215b97c-a23e-4f36-9fc6-fe0c5262f70b | Address Redacted | First Class Mail |
| c2160358-f92c-4764-bae8-92e3587d5e67 | Address Redacted | First Class Mail |
| c216460b-7628-4e3d-a855-125a9968d2a0 | Address Redacted | First Class Mail |
| c216fbf5-7968-44e9-90d9-3c5957d59c7b | Address Redacted | First Class Mail |
| c2172bfe-4f6b-4b55-a020-d475caab73b3 | Address Redacted | First Class Mail |
| c218f9c9-e2f9-4ac3-9469-697c8d83be04 | Address Redacted | First Class Mail |
| c21a89e6-5408-4a82-ac19-a9ddd69e3976 | Address Redacted | First Class Mail |
| c21db42f-ba58-451a-9ce3-5f62db3212bc | Address Redacted | First Class Mail |
| c21db42f-ba58-451a-9ce3-5f62db3212bc | Address Redacted | First Class Mail |
| c21df955-48a0-4b60-83e7-8106f220452d | Address Redacted | First Class Mail |
| c2220ee6-1874-4e31-8f3a-b40b684878f6 | Address Redacted | First Class Mail |
| c2234928-8d96-4332-a40b-6962e5f35cef | Address Redacted | First Class Mail |
| c2255095-0536-44fb-b51a-a90ad1d21a8c | Address Redacted | First Class Mail |
| c2275614-3721-45b4-8197-86cc839148bf | Address Redacted | First Class Mail |
| c229a28f-f795-4974-9b2d-b031c024d3d5 | Address Redacted | First Class Mail |
| c22aee26-a869-4403-babe-4737aa93e668 | Address Redacted | First Class Mail |
| c22b21a5-ab66-45e7-8d6e-642d93080444 | Address Redacted | First Class Mail |
| c22cc194-5ad6-4fc9-b7ba-7a770770ad3f | Address Redacted | First Class Mail |
| c22d2669-3f13-4b26-9f9a-a8e21466a598 | Address Redacted | First Class Mail |
| c22ec2a1-5471-4f47-877f-792f104ebb8b | Address Redacted | First Class Mail |
| c22f8b4d-3534-4203-a96b-6d2916e44093 | Address Redacted | First Class Mail |
| c22fe992-dbd7-489b-ac63-d9e33d85b3fe | Address Redacted | First Class Mail |
| c230a728-9b8b-427b-970e-cbe7d65d6e96 | Address Redacted | First Class Mail |
| c233e31e-2245-41a8-bcc0-36d9e9c92fc9 | Address Redacted | First Class Mail |
| c23433e1-7d8e-4fd9-ae84-d49cccb74168 | Address Redacted | First Class Mail |
| c2357415-1fa2-42f7-aaac-fcde083de00e | Address Redacted | First Class Mail |
| c2390a24-fd63-4c3d-9e62-fda4e5afc9aa | Address Redacted | First Class Mail |
| c2398d02-cc0a-418c-b939-74154d05726c | Address Redacted | First Class Mail |
| c23a804b-50d1-432e-90a3-d773a8b75aec | Address Redacted | First Class Mail |
| c23ac728-35cf-4f94-bce1-9b22d71142e0 | Address Redacted | First Class Mail |
| c23af1ba-f9b1-4063-9522-c3e29d50a9fc | Address Redacted | First Class Mail |
| c23b2a55-4f2c-4586-a6e7-7d35d455ec91 | Address Redacted | First Class Mail |
| c23be5f7-c0c1-49b5-bac6-912b06172874 | Address Redacted | First Class Mail |
| c23c6b34-a700-4257-9f55-81d001ef4c87 | Address Redacted | First Class Mail |
| c23d1526-3407-4512-9c74-5a033f5b523a | Address Redacted | First Class Mail |
| c23d7144-71e1-4566-8683-e8183edc176c | Address Redacted | First Class Mail |
| c23f325e-0449-49dd-b016-ca136c8ebef9 | Address Redacted | First Class Mail |
| c24015b1-00d5-4297-8c1f-19346c11d2be | Address Redacted | First Class Mail |
| c2407af8-a6dc-4719-b293-f3b92b521daa | Address Redacted | First Class Mail |
| c2408b9d-ce73-47cc-bae2-04008493388e | Address Redacted | First Class Mail |
| c2435794-3545-4d88-9ccc-39bd9a432643 | Address Redacted | First Class Mail |
| c2444d4f-1053-4099-a98c-ca27bdecca5f | Address Redacted | First Class Mail |
| c245fef8-ec06-4bf3-9821-7a0f7f95cdfb | Address Redacted | First Class Mail |
| c247d522-4635-4bb2-942d-15d84d3b989c | Address Redacted | First Class Mail |
| c24e983f-07c0-4514-959e-234bbbb906e0 | Address Redacted | First Class Mail |
| c24f042f-ccad-4176-ab48-ee1e71644541 | Address Redacted | First Class Mail |
| c24fd001-0796-4800-806c-053f6dcaf407 | Address Redacted | First Class Mail |
| c24fe5e1-2dd4-4508-9bf4-a91649348fbf | Address Redacted | First Class Mail |
| c2511be3-c57e-4b9c-9b27-d0746e455b49 | Address Redacted | First Class Mail |
| c251460b-5910-4cb5-bbe5-c24b9b364650 | Address Redacted | First Class Mail |
| c253cbf7-fa2e-41ea-8f8b-fb9d377db475 | Address Redacted | First Class Mail |
| c2542901-7093-4637-8dce-f9b1452d54c6 | Address Redacted | First Class Mail |
| c255bd1a-36d9-4496-b16c-037dd852d85b | Address Redacted | First Class Mail |
| c25654b9-7b56-41de-9b4f-ce225e7be911 | Address Redacted | First Class Mail |
| c2569a73-71b7-4ada-8331-4864bbd419c9 | Address Redacted | First Class Mail |
| c256f59d-c348-462a-a38e-d9f022539392 | Address Redacted | First Class Mail |
| c257f9e7-6a6d-4bab-a2b5-33a5869cc602 | Address Redacted | First Class Mail |
| c258d05f-c06c-411f-8011-011a262e4747 | Address Redacted | First Class Mail |
| c258e470-b434-4fd7-a4d6-826f274be646 | Address Redacted | First Class Mail |
| c258ffe4-f504-4bda-ab21-f38edb784734 | Address Redacted | First Class Mail |
| c25a3fd4-68c9-4aa0-958d-1ea642e5a9a9 | Address Redacted | First Class Mail |
| c25d4a1a-cf39-4039-a5d0-d77690af2c06 | Address Redacted | First Class Mail |
| c25fb1d6-dbe5-4cf6-bfb0-cb923633d048 | Address Redacted | First Class Mail |
| c25fded7-64f2-42eb-be5d-054063a70b23 | Address Redacted | First Class Mail |
| c2636a88-bc8a-47fb-b9b8-3f0e9ecdfa91 | Address Redacted | First Class Mail |
| c2643686-483d-4902-bd01-b5d2eb29b422 | Address Redacted | First Class Mail |
| c2661ec0-5708-40d7-93d0-211941cc8a25 | Address Redacted | First Class Mail |
| c2674a3f-1c37-40d4-b51f-b63042b78752 | Address Redacted | First Class Mail |
| c2674e6e-c3fa-4f6e-949b-e8e40f582da1 | Address Redacted | First Class Mail |
| c268b2e1-e599-4db3-83b8-15cddabf11e0 | Address Redacted | First Class Mail |
| c2695926-edde-459a-96d0-54f3d5f7ff5f | Address Redacted | First Class Mail |
| c26f6566-ea1a-4ead-81a6-aff1350bc4c2 | Address Redacted | First Class Mail |
| c2712059-02ae-474e-9c1b-906b0ec41488 | Address Redacted | First Class Mail |
| c273cb72-4e26-4ecf-afd1-e954c458dc71 | Address Redacted | First Class Mail |
| c273d170-6d8f-4850-8cc3-13594c414926 | Address Redacted | First Class Mail |
| c2768fd0-516f-4077-91d1-b3011dddaa0 | Address Redacted | First Class Mail |
| c27918be-e727-4861-a17c-37199db1fe99 | Address Redacted | First Class Mail |
| c27a9e14-672e-4b73-bca0-7ec2828e0a2e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c27b5ff4-aa7f-4a15-88f6-77e1371fde03 | Address Redacted | First Class Mail |
| c27ba946-8f44-47c0-bf7a-9e110f91a4d6 | Address Redacted | First Class Mail |
| c27fdded-747a-4787-ae60-6ed38ec5f64a | Address Redacted | First Class Mail |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | Address Redacted | First Class Mail |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | Address Redacted | First Class Mail |
| c28154lb-49cf-4454-ae1a-58d2f5a7d3c9 | Address Redacted | First Class Mail |
| c2839425-dd54-4625-931c-21054f689ed7 | Address Redacted | First Class Mail |
| c283ebcc-b5e5-4f6a-9e8f-038a5c1da69b | Address Redacted | First Class Mail |
| c2866830-72ac-43a4-9734-ef6358dfe847 | Address Redacted | First Class Mail |
| c286b653-b4aa-4f34-9831-edd8d363d401 | Address Redacted | First Class Mail |
| c286c8c6-a04b-42ea-b1ae-b72a07765bef | Address Redacted | First Class Mail |
| c286d5fa-d625-4c84-82f0-b0ff92d41be4 | Address Redacted | First Class Mail |
| c2872a27-d745-4357-a66f-c19d3f87dc71 | Address Redacted | First Class Mail |
| c2876914-7f1c-4b66-a4b5-37f781d9d153 | Address Redacted | First Class Mail |
| c2883bb9-7a17-453b-9184-bacec56ec355 | Address Redacted | First Class Mail |
| c289e251-f300-4f91-af69-68dd0fd78d1e | Address Redacted | First Class Mail |
| c28ba263-624b-4e23-82a3-64fbd7e0119d | Address Redacted | First Class Mail |
| c28c9317-d488-47ed-9d95-a6a1d47a3d28 | Address Redacted | First Class Mail |
| c2909b5f-b507-4c24-939e-b749dbccbfa3 | Address Redacted | First Class Mail |
| c291ea04-fa74-417a-ad1c-dcea9e52d3a7 | Address Redacted | First Class Mail |
| c291ea04-fa74-417a-ad1c-dcea9e52d3a7 | Address Redacted | First Class Mail |
| c2937965-775d-4301-b5ac-928550009bc6 | Address Redacted | First Class Mail |
| c294719f-3b7f-48ae-bfee-a3fd82da9e5d | Address Redacted | First Class Mail |
| c2947e7c-c414-4aa8-846e-fbde8e26d333 | Address Redacted | First Class Mail |
| c297c1df-7f36-4d14-93e9-4efabaa712aa | Address Redacted | First Class Mail |
| c29d0482-2f33-44a7-807e-a72b7e09ca3b | Address Redacted | First Class Mail |
| c29d83a6-f67b-450e-9282-eefc9a526f72 | Address Redacted | First Class Mail |
| c29dfaaf-b0c5-411e-b7c0-125972ea7019 | Address Redacted | First Class Mail |
| c29f34d9-b0eb-4726-9885-825c8d1e23bc | Address Redacted | First Class Mail |
| c2a4c8e3-3751-4da2-b957-71bc79b452cc | Address Redacted | First Class Mail |
| c2a50816-c207-481b-93b8-c501df04ea5b | Address Redacted | First Class Mail |
| c2a74679-9303-41d7-a0ee-069240dd9d50 | Address Redacted | First Class Mail |
| c2a841ba-4626-46ab-bfc6-f521bbcc5d57 | Address Redacted | First Class Mail |
| c2aa5c79-a9a5-4d19-90e1-b3d00593165c | Address Redacted | First Class Mail |
| c2aaabd3-7858-4316-9aa4-f29a5896a738 | Address Redacted | First Class Mail |
| c2ab691d-4b44-45f3-867a-98324ebfc623 | Address Redacted | First Class Mail |
| c2ac6332-1e63-432e-8393-4b7653a8cb4b | Address Redacted | First Class Mail |
| c2ad5037-3ec6-41a6-82f6-e6aa98af5d35 | Address Redacted | First Class Mail |
| c2ae76f1-d373-4ebc-a0e0-5853c12d3073 | Address Redacted | First Class Mail |
| c2b24950-608b-43e5-8678-f88d7d621207 | Address Redacted | First Class Mail |
| c2b255b7-5f01-4f79-97e4-c55ec50a30d6 | Address Redacted | First Class Mail |
| c2b3fe10-7d54-4281-83c9-ab458a7a9f0b | Address Redacted | First Class Mail |
| c2b66e01-7144-4b76-896b-b9e4157a7de2 | Address Redacted | First Class Mail |
| c2b85ec7-356d-4c6f-b9fd-64ecc1ade055 | Address Redacted | First Class Mail |
| c2bc8f60-aece-45cf-b862-450eb1e2cfcd | Address Redacted | First Class Mail |
| c2bccea0-8fb1-49fc-b348-ef233ef86963 | Address Redacted | First Class Mail |
| c2bf9e22-ed77-48a5-a037-2ab319a2588f | Address Redacted | First Class Mail |
| c2bff20f-4350-4e7a-a289-d42ab4080523 | Address Redacted | First Class Mail |
| c2c0cd04-4a37-4d44-b123-a586b48f81de | Address Redacted | First Class Mail |
| c2c1a05c-8af3-4b89-a2c9-6792e65a1bd1 | Address Redacted | First Class Mail |
| c2c3f6f3-879e-4fdc-bfe9-687c19aa28a8 | Address Redacted | First Class Mail |
| c2c4e546-1b92-4fa6-a78d-14b2dc7600ed | Address Redacted | First Class Mail |
| c2c515a2-8773-4108-ba88-93511bd8d915 | Address Redacted | First Class Mail |
| c2c8dd0d-5103-400c-b7d9-012864417b6e | Address Redacted | First Class Mail |
| c2c94828-f382-4a62-a133-7bc6c1eec47f | Address Redacted | First Class Mail |
| c2ca8340-74f8-47ba-9752-a4d48541a2b1 | Address Redacted | First Class Mail |
| c2cbca94-aa7b-44e6-bd64-02eee262d109 | Address Redacted | First Class Mail |
| c2cce160-13da-403e-ba4d-8b9403f643c5 | Address Redacted | First Class Mail |
| c2cd2da2-a655-4468-bddb-365c7ceaefda | Address Redacted | First Class Mail |
| c2ceec5c-a940-4ef8-8720-271dba40dc1e | Address Redacted | First Class Mail |
| c2cf1e6d-4103-4e66-a66b-177b772ddb0d | Address Redacted | First Class Mail |
| c2cf56a0-417b-4909-926e-968d4b5ca09a | Address Redacted | First Class Mail |
| c2cfaec9-22bb-4846-9e4f-2ac75498104e | Address Redacted | First Class Mail |
| c2d01d1b-372e-455b-bc8c-025d9bbee227 | Address Redacted | First Class Mail |
| c2d0823f-9105-423b-9ca2-fd9dd95e9ac2 | Address Redacted | First Class Mail |
| c2d0f9fd-51b6-40a4-b19b-5b50d038ee49 | Address Redacted | First Class Mail |
| c2d18882-83e3-46b0-be6f-1edd47ccb438 | Address Redacted | First Class Mail |
| c2d41d9f-ae6a-4fca-8568-c3f3a778d8ae | Address Redacted | First Class Mail |
| c2d6ec5f-cc79-442f-b996-7e6f9abec68d | Address Redacted | First Class Mail |
| c2d830b7-c9c2-47e6-b4e8-f8d00693dc75 | Address Redacted | First Class Mail |
| c2d9bf84-fef4-4c92-84c0-dbf8af87aa44 | Address Redacted | First Class Mail |
| c2ddcaf9-7fa8-4de3-a348-afa4c7a6b98b | Address Redacted | First Class Mail |
| c2def945-f03b-4dbe-9f7b-2b4ece182613 | Address Redacted | First Class Mail |
| c2e3729e-a63f-4847-a77c-20f1cd9774f6 | Address Redacted | First Class Mail |
| c2e4ae23-2288-4b41-bb91-106199549f5f | Address Redacted | First Class Mail |
| c2e6f81e-090d-4289-8ecc-f4b2698e9392 | Address Redacted | First Class Mail |
| c2e73ccb-52e4-40a7-a790-712dd5fd6197 | Address Redacted | First Class Mail |
| c2e86fb4-e2c2-43d3-b2d9-df979369d687 | Address Redacted | First Class Mail |
| c2e979f0-55ea-4a69-b778-58d269fea6dc | Address Redacted | First Class Mail |
| c2e9f384-2367-4925-829e-30a36479e9b9 | Address Redacted | First Class Mail |
| c2ea3169-76aa-4b08-be8f-cedcac7fe88e | Address Redacted | First Class Mail |
| c2ec30fa-f999-4c7e-a262-22ef8b9ab5a7 | Address Redacted | First Class Mail |
| c2ec57d1-23b2-41d0-9670-ad54c753fdb3 | Address Redacted | First Class Mail |
| c2eedc91-10b4-4f91-b388-6513487a6d07 | Address Redacted | First Class Mail |
| c2f073ea-36bf-4c92-8bbe-9b6a4e5363f1 | Address Redacted | First Class Mail |
| c2f0d228-94bd-498d-85d3-8f01c655bc93 | Address Redacted | First Class Mail |
| c2f2630f-d276-4a13-a0ff-0ac2a2ea24b3 | Address Redacted | First Class Mail |
| c2f3abfb-392f-49a4-9c9f-a9e908059d73 | Address Redacted | First Class Mail |
| c2f46e97-b62a-4551-ab49-657ef5e33a77 | Address Redacted | First Class Mail |
| c2f1ea5-3a9f-4ebc-bace-76ee3943f012 | Address Redacted | First Class Mail |
| c2f79d1e-0511-4270-acb9-0b3080ece2f1 | Address Redacted | First Class Mail |
| c2f7da7f-d2b1-4286-b51a-0d1cc79c1dd3 | Address Redacted | First Class Mail |
| c2f8a5ab-6bd2-4522-adfc-22b6ea96db91 | Address Redacted | First Class Mail |
| c2f978b5-2aa0-43f3-8b34-473becdc2a51 | Address Redacted | First Class Mail |
| c2f97aa7-23f0-4fe4-97a8-07a346f150cc | Address Redacted | First Class Mail |
| c2fa2178-bcaf-4681-9915-96a4c3a0ab0e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c2fa3a25-dfa7-4e49-9ff4-e9937179f876 | Address Redacted | First Class Mail |
| c2fab923-695d-4af7-ab97-1a8ef4efb60f | Address Redacted | First Class Mail |
| c2fc2711-677b-4169-b229-c6a6e4bd0711 | Address Redacted | First Class Mail |
| c2fc30e1-22d6-4f52-8049-a1983b3d8c57 | Address Redacted | First Class Mail |
| c2fc6836-76b0-48f0-99f3-afa9fbe9e511 | Address Redacted | First Class Mail |
| c2fda22c-a7bd-478f-bfe3-db337822260a | Address Redacted | First Class Mail |
| c2fda345-b853-47a0-8fc7-657f52dc9866 | Address Redacted | First Class Mail |
| c2ff73a6-8f4d-4191-a4e8-94ec26e9b479 | Address Redacted | First Class Mail |
| c3015e75-8d4e-4ae3-b6bc-8d9c2fa4d18e | Address Redacted | First Class Mail |
| c301708c-f92a-4e2f-9d13-20e9ffcc14dc | Address Redacted | First Class Mail |
| c305010d-d587-4168-b3b6-b22ac5d9622a | Address Redacted | First Class Mail |
| c3095d57-12f4-43dd-978b-d174274of322 | Address Redacted | First Class Mail |
| c30ba29e-825e-4522-9480-00c6e11e6017 | Address Redacted | First Class Mail |
| c30bcaa8-5b24-48cb-9d3a-0dcc73d8de67 | Address Redacted | First Class Mail |
| c30c7be5-2866-49de-82b7-e34ffc3393a1 | Address Redacted | First Class Mail |
| c30d0bb6-b598-41bf-a999-aeaa2a1dd1cf | Address Redacted | First Class Mail |
| c30f3cd1-f9c5-4433-9934-ec9e5e0604d5 | Address Redacted | First Class Mail |
| c31159fe-f036-48c8-a8ed-e7eb962f8f87 | Address Redacted | First Class Mail |
| c311a1bb-1b6d-4a2e-8e6c-47f983c2781b | Address Redacted | First Class Mail |
| c3127d3d-2bd9-4e82-a5c6-19b2d51f584b | Address Redacted | First Class Mail |
| c31461od-c6b7-484c-b891-a7df73a3a61d | Address Redacted | First Class Mail |
| c31461od-c6b7-484c-b891-a7df73a3a61d | Address Redacted | First Class Mail |
| c31489c8-741e-43ac-9335-0477bb0c2c45 | Address Redacted | First Class Mail |
| c314f4d5-be92-4e9e-8ba8-9b37be687f06 | Address Redacted | First Class Mail |
| c31571b7-4de1-4265-a03c-f5d540362e1a | Address Redacted | First Class Mail |
| c3162c1d-2993-4b51-98f2-c368709e9b4a | Address Redacted | First Class Mail |
| c31644e6-814e-4ccb-9d0d-0822a4cb15a0 | Address Redacted | First Class Mail |
| c3176339-5918-4543-a6b1-3426c32ea5f1 | Address Redacted | First Class Mail |
| c31c3df1-5184-43b2-9c98-24571a275969 | Address Redacted | First Class Mail |
| c31db301-c5c4-493a-a636-9cf31e8b41d9 | Address Redacted | First Class Mail |
| c31f85fe-640a-47c1-a2b4-80f61c1541f0 | Address Redacted | First Class Mail |
| c31f85fe-640a-47c1-a2b4-80f61c1541f0 | Address Redacted | First Class Mail |
| c31fbcf7-0eb3-430a-aa17-6314eaf7ba4d | Address Redacted | First Class Mail |
| c32067a9-3d4e-46aa-bf2e-755596958751 | Address Redacted | First Class Mail |
| c3221e69-4ab0-4f06-aa8a-702051c4f8ad | Address Redacted | First Class Mail |
| c322d738-fe31-4cf5-ba61-8af7a222590f | Address Redacted | First Class Mail |
| c3231754-7c6e-465f-bb0c-8ea7303c272f | Address Redacted | First Class Mail |
| c3246755-e845-49e0-9f62-72823dd224fe | Address Redacted | First Class Mail |
| c324fbbc-fed2-4967-962a-aba8ef2619a1 | Address Redacted | First Class Mail |
| c326792e-1f08-419c-a982-db4472a5d7ce | Address Redacted | First Class Mail |
| c326fcd5-587f-4b3d-ad89-a27215d022fc | Address Redacted | First Class Mail |
| c32cf531-80fa-494d-ab90-b7340aa0f5ae | Address Redacted | First Class Mail |
| c32d5305-d0b2-4098-ba49-ee7251114af9 | Address Redacted | First Class Mail |
| c32e8821-18d3-415d-94e4-7fe7ae19e53f | Address Redacted | First Class Mail |
| c32e8821-18d3-415d-94e4-7fe7ae19e53f | Address Redacted | First Class Mail |
| c32ecad0-9de2-4074-9e4a-1731d716aece | Address Redacted | First Class Mail |
| c3315106-b446-4191-b4a6-54ed3aa21fa3 | Address Redacted | First Class Mail |
| c33299fa-5070-49bd-8491-08d78638d644 | Address Redacted | First Class Mail |
| c3329c39-9590-4063-b2e9-42b7235e4e05 | Address Redacted | First Class Mail |
| c332c586-be59-4599-83ed-5a6efb1112c6 | Address Redacted | First Class Mail |
| c3334a12-4442-4e3e-be06-38feab0050d9 | Address Redacted | First Class Mail |
| c336ab7d-b7e9-475b-9c7d-dabd05a03502 | Address Redacted | First Class Mail |
| c336bad4-4dd4-4f7e-90a2-55ef3017f2c1 | Address Redacted | First Class Mail |
| c337068c-485e-4b6e-889e-f49abfbac14b | Address Redacted | First Class Mail |
| c3386c79-8fc5-4e89-be3c-6ae9a7dc8c54 | Address Redacted | First Class Mail |
| c33a6abd-e5ed-4339-96e9-b738fd84e216 | Address Redacted | First Class Mail |
| c33bb632-f289-43ac-ae52-9c641e8b0afd | Address Redacted | First Class Mail |
| c33f4c59-74eb-4256-8557-02ecbe09011c | Address Redacted | First Class Mail |
| c34005de-896e-4042-bf29-e89bbd8a43e4 | Address Redacted | First Class Mail |
| c34151a8-2098-4f3b-b26b-e31d4ebd274c | Address Redacted | First Class Mail |
| c343048c-0b81-4139-b60c-741beb1ca89c | Address Redacted | First Class Mail |
| c3443fd5-a75f-4bc3-93be-e077cdfe8bf5 | Address Redacted | First Class Mail |
| c34513eb-0610-4ae3-b03f-acaa22a0bd65 | Address Redacted | First Class Mail |
| c345b354-eb15-44ed-8281-327fcef287c6 | Address Redacted | First Class Mail |
| c346d1b3-e08b-4fd3-91cf-066985633221d | Address Redacted | First Class Mail |
| c34b40d6-0483-47dd-ac57-40f2c3918c30 | Address Redacted | First Class Mail |
| c34b5c61-a6a1-4e42-9716-2269a5eebd8c | Address Redacted | First Class Mail |
| c34b5d5b-acfe-4cfc-a0d0-6ea9a7bb6351 | Address Redacted | First Class Mail |
| c34b7788-e9b6-4f2d-a0fc-755254ff1592 | Address Redacted | First Class Mail |
| c34b9164-1c08-4371-9191-a2767c8c0878 | Address Redacted | First Class Mail |
| c34d330a-803f-439e-806d-0a6cfd7580c7 | Address Redacted | First Class Mail |
| c34f328d-8a9c-44c3-8f34-18e4e900f6a4 | Address Redacted | First Class Mail |
| c3509ca3-3bae-44f1-87aa-9436d0b90772 | Address Redacted | First Class Mail |
| c3512ec4-a397-4484-a9b6-0e4c22a2a44b | Address Redacted | First Class Mail |
| c3556578-96c3-4f9c-a648-8caf2c0b84ab | Address Redacted | First Class Mail |
| c355c841-9487-45ed-8a65-c4cbec22e347 | Address Redacted | First Class Mail |
| c35b02ed-5d71-4bc2-9073-ebacaf45f6ab | Address Redacted | First Class Mail |
| c35b02ed-5d71-4bc2-9073-ebacaf45f6ab | Address Redacted | First Class Mail |
| c35b0808-60bd-4433-a034-4257f84e2ee6 | Address Redacted | First Class Mail |
| c35b08a4-1fbb-40c9-a2dd-a18c1013d667 | Address Redacted | First Class Mail |
| c35bc27e-f4bf-49e4-899b-b8b46aed684c | Address Redacted | First Class Mail |
| c35dcef5-7487-4da2-998f-819aa8ba464f | Address Redacted | First Class Mail |
| c35e0292-e4ec-46f9-940c-46b4e7b4de45 | Address Redacted | First Class Mail |
| c35f2751-51c0-4839-bad4-7b811dcf1993 | Address Redacted | First Class Mail |
| c35f2751-51c0-4839-bad4-7b811dcf1993 | Address Redacted | First Class Mail |
| c35f711c-e185-4e08-a0b4-2c50000f9a2e | Address Redacted | First Class Mail |
| c360a5df-4cba-4806-88c5-b3c9b9e439f3 | Address Redacted | First Class Mail |
| c361d4ae-4890-432e-9601-59993ea59409 | Address Redacted | First Class Mail |
| c364f9aa-fa51-4f85-94ab-f187ea7a5907 | Address Redacted | First Class Mail |
| c365ab09-ef83-48a8-930b-14ec20fd6077 | Address Redacted | First Class Mail |
| c3680634-c471-46a1-9ff4-d68f156cea91 | Address Redacted | First Class Mail |
| c3690023-6e57-43df-8ab1-352bb48df2bd | Address Redacted | First Class Mail |
| c36a7982-263c-44fa-938c-a8eb0184c979 | Address Redacted | First Class Mail |
| c36adf41-e016-448b-b67e-aea184131623 | Address Redacted | First Class Mail |
| c36b395e-e0b4-4f3a-b7f8-9e6cacd3f9b7 | Address Redacted | First Class Mail |
| c36bd1b1-f32c-4232-830c-2d78e21a089d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c36d82f0-e1bb-4523-adf3-e089d256e8b0 | Address Redacted | First Class Mail |
| c36dc362-dc6b-468d-8d74-81ae377c8fb4 | Address Redacted | First Class Mail |
| c36e2174-7c7d-4959-8f40-bec924f5ffc0 | Address Redacted | First Class Mail |
| c36e831b-dd6f-48dc-b98e-65745e8e05fe | Address Redacted | First Class Mail |
| c36e8585-e5e5-4df6-858a-49baf8cfa19c | Address Redacted | First Class Mail |
| c370341e-a0ad-4245-8c52-9fcd7941f2ca | Address Redacted | First Class Mail |
| c371160b-130c-4c8d-86a6-bbf0bb4d8bb1 | Address Redacted | First Class Mail |
| c37188ee-75f9-4c69-95d4-a9816ce5a5f8 | Address Redacted | First Class Mail |
| c371d1ec-9595-4227-8a91-8b45ab432b26 | Address Redacted | First Class Mail |
| c37221df-3c87-4cf1-8662-c357131e37f6 | Address Redacted | First Class Mail |
| c374b415-4f60-4074-9428-f645ade25e4d | Address Redacted | First Class Mail |
| c374ef9c-60fe-4e79-af1a-358cce709e74 | Address Redacted | First Class Mail |
| c3754138-4078-4935-898a-287bc3f0527a | Address Redacted | First Class Mail |
| c37691b1-1866-465f-9b59-f4bc1d707e06 | Address Redacted | First Class Mail |
| c3781fa6-740B-47cc-948c-1f9b5c2ed05f | Address Redacted | First Class Mail |
| c3787b8a-adbc-445a-a12e-25ffcfe45144 | Address Redacted | First Class Mail |
| c378ca3b-2e5c-4214-96e9-2611c748f76a | Address Redacted | First Class Mail |
| c379a442-666e-41ba-8f09-1b83dc9bcb32 | Address Redacted | First Class Mail |
| c37b0bc0-287e-474b-9aa7-aecfe453f919 | Address Redacted | First Class Mail |
| c37b77f4-0eef-4dfa-af3e-75657f787f00 | Address Redacted | First Class Mail |
| c37d9bde-2bcd-4c08-a4c7-6ef34798a589 | Address Redacted | First Class Mail |
| c384029d-c8d8-4e52-904f-ad7df3ee7749 | Address Redacted | First Class Mail |
| c3859b24-5dd4-41d4-9265-8e69689b037d | Address Redacted | First Class Mail |
| c38666f0-f0d7-4e31-8464-7bce017b7f73 | Address Redacted | First Class Mail |
| c38b294f-7f8c-46c0-9d08-d9fc6e453c02 | Address Redacted | First Class Mail |
| c38f1a50-37fa-4cd2-a33d-21a576e72d51 | Address Redacted | First Class Mail |
| c38f87c0-6ba2-4fa8-938f-388d60be219f | Address Redacted | First Class Mail |
| c390580f-e4ab-4084-a1a8-bc7eeaae07cc | Address Redacted | First Class Mail |
| c391cada-a57f-4042-a7d3-2e4ea6351527 | Address Redacted | First Class Mail |
| c3923783-27d0-4689-b602-1a8ffb02de84 | Address Redacted | First Class Mail |
| c392c6dd-e0ff-456b-abbc-5b015d9bd40c | Address Redacted | First Class Mail |
| c392dda8-4ac8-4a80-b18c-8b165a289a07 | Address Redacted | First Class Mail |
| c392dda8-4ac8-4a80-b18c-8b165a289a07 | Address Redacted | First Class Mail |
| c39339a9-f1af-4435-98a4-3c0c7787c9d3 | Address Redacted | First Class Mail |
| c3940c24-722e-4b7e-bf47-ff5e26feabef | Address Redacted | First Class Mail |
| c395577a-c9af-4269-b8a3-0953b484bedd | Address Redacted | First Class Mail |
| c396de8a-ced7-4d95-a8ea-3fe9b3f4df28 | Address Redacted | First Class Mail |
| c396de8a-ced7-4d95-a8ea-3fe9b3f4df28 | Address Redacted | First Class Mail |
| c397bea7-b14b-4f51-b12d-192ada23f911 | Address Redacted | First Class Mail |
| c3992a54-03ed-4b05-9b86-4fcc5bf9d6f9 | Address Redacted | First Class Mail |
| c39990a7-358d-4ab3-a74a-5c999ec1fd76 | Address Redacted | First Class Mail |
| c39bfb79-4fc8-44d0-9714-07bc03fc57fb | Address Redacted | First Class Mail |
| c39ca2b1-8619-4009-9e42-a08533990e98 | Address Redacted | First Class Mail |
| c39caa37-7750-4299-9e27-7a0f5addf449 | Address Redacted | First Class Mail |
| c3a0a5d1-194e-446d-9584-bbcb3def9415 | Address Redacted | First Class Mail |
| c3a10327-c967-4d7a-b36d-a16e7b96c915 | Address Redacted | First Class Mail |
| c3a249f8-5609-4593-8b9a-15058b711fd2 | Address Redacted | First Class Mail |
| c3a283d8-7f62-4ccc-a4a5-e6297408040c | Address Redacted | First Class Mail |
| c3a3b9c2-aeac-4d13-8642-55368ab824e5 | Address Redacted | First Class Mail |
| c3a6d363-29cb-4746-9f68-871a8de4694f | Address Redacted | First Class Mail |
| c3a83233-7297-4343-be46-f700cd6a6b30 | Address Redacted | First Class Mail |
| c3ad7a96-c3f4-45a8-b764-730e646f2cfb | Address Redacted | First Class Mail |
| c3aedb30-7e9c-4899-99ca-67635bf86c5d | Address Redacted | First Class Mail |
| c3af2540-5e8c-456e-86be-8381 4bbc9f85 | Address Redacted | First Class Mail |
| c3af2540-5e8c-456e-86be-8381 4bbc9f85 | Address Redacted | First Class Mail |
| c3afd306-ee1c-4035-9fc7-cae26e5c2fc8 | Address Redacted | First Class Mail |
| c3b15993-5f71-4d4f-bdc7-ce2ae8055d17 | Address Redacted | First Class Mail |
| c3b1b288-ab50-4d8a-a1e7-12725f69d00e | Address Redacted | First Class Mail |
| c3b3da29-440e-4a4e-bd26-1756368ea6f1 | Address Redacted | First Class Mail |
| c3b4a8d9-d1d4-4d7c-9e1e-ca5d1500fc60 | Address Redacted | First Class Mail |
| c3b5c85b-29d5-4650-a865-9d19dfb0f912 | Address Redacted | First Class Mail |
| c3b66476-d8ca-45d6-a517-aa1a2c0ba9da | Address Redacted | First Class Mail |
| c3b6b9dc-1092-4d48-8f02-522fe1755eac | Address Redacted | First Class Mail |
| c3b6c375-e443-44ea-afdc-580f0cb7cf73 | Address Redacted | First Class Mail |
| c3b8b669-4193-4dfd-8932-dacbb32ac098 | Address Redacted | First Class Mail |
| c3b8c1f0-47fe-40f8-9908-89aac7bb00ff | Address Redacted | First Class Mail |
| c3b91df8-6489-4800-b412-ed8355befe38 | Address Redacted | First Class Mail |
| c3ba768e-fda9-4d9d-b172-3e9282cbd952 | Address Redacted | First Class Mail |
| c3bad7a1-a64b-472f-8d9a-2a82a10ecc86 | Address Redacted | First Class Mail |
| c3bca9e9-8356-4147-ac75-c5ff527e1071 | Address Redacted | First Class Mail |
| c3bd6a4f-ea18-4939-bbf1-aac74447d67c | Address Redacted | First Class Mail |
| c3bde55a-1364-417d-b5ec-ef1e4ddcacf9 | Address Redacted | First Class Mail |
| c3bf7e13-eefa-47ff-8aec-e36d7ef6a365 | Address Redacted | First Class Mail |
| c3bf9df1-27f1-4806-8a9e-0ed98a3c4c33 | Address Redacted | First Class Mail |
| c3c058fd-6aca-4814-b792-3a1e1c0f7c5d | Address Redacted | First Class Mail |
| c3c107d5-2143-48a9-9291-3cdd1b1a5b51 | Address Redacted | First Class Mail |
| c3c13b48-f3b6-4f21-abcf-77c1c241732f | Address Redacted | First Class Mail |
| c3c24ee4-624a-48c0-a6ab-99b297fa1e73 | Address Redacted | First Class Mail |
| c3c3dd5c-30fb-4061-8d7f-a561c6560f30 | Address Redacted | First Class Mail |
| c3c5600e-ee17-4e01-a661-4187edd6df60 | Address Redacted | First Class Mail |
| c3c56462-31d7-4029-bea2-3e38476b174c | Address Redacted | First Class Mail |
| c3c56462-31d7-4029-bea2-3e38476b174c | Address Redacted | First Class Mail |
| c3c68a57-4b40-4885-9253-69c4ebd272b2 | Address Redacted | First Class Mail |
| c3c82164-d921-498d-8352-f691211401eb | Address Redacted | First Class Mail |
| c3c99a17-f2ce-4919-9c6d-62445d6b3b0f | Address Redacted | First Class Mail |
| c3c9c28d-52ca-4d42-b3f1-595867464692 | Address Redacted | First Class Mail |
| c3ca4675-1449-4df8-967e-54b70acbd84d | Address Redacted | First Class Mail |
| c3cf6b82-528c-4c03-8759-b1074a9765dc | Address Redacted | First Class Mail |
| c3d0c40b-fc52-4827-8314-abe452caf710 | Address Redacted | First Class Mail |
| c3d3636c-c238-4bf0-9f9d-dcd422946618 | Address Redacted | First Class Mail |
| c3d50aac-17c0-442c-a62d-585444b92ec7 | Address Redacted | First Class Mail |
| c3d572e5-9ad1-4f6b-9095-9cd2cffd7490 | Address Redacted | First Class Mail |
| c3d57c96-7994-4e65-9a18-bde6fee01ccd | Address Redacted | First Class Mail |
| c3d7b354-9b69-4b6a-9933-5e3b6510d8d8 | Address Redacted | First Class Mail |
| c3d7bdab-bc32-43d5-98da-a28b402f63ac | Address Redacted | First Class Mail |
| c3dad129-fe0c-46d5-bd8a-951597c902ff | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c3daddcf-c11d-4f1a-84bc-b97636f447b2 | Address Redacted | First Class Mail |
| c3dba924-e832-4296-bca0-328cb1ad3785 | Address Redacted | First Class Mail |
| c3dbb66f-b4c9-4a95-9159-77a9204bc367 | Address Redacted | First Class Mail |
| c3dce07a-a36d-4eca-9e1c-4c6221339697 | Address Redacted | First Class Mail |
| c3dd1519-a191-4ae5-8a99-7d7ac6c66661 | Address Redacted | First Class Mail |
| c3dd3f6f-819c-4955-b713-fd941ffe9117 | Address Redacted | First Class Mail |
| c3df1130-9427-4345-b928-d2e8740edb06 | Address Redacted | First Class Mail |
| c3dfd3e0-c444-47c3-8c25-46b39ef25716 | Address Redacted | First Class Mail |
| c3e054d5-a6da-4623-bc48-335da0c2959c | Address Redacted | First Class Mail |
| c3e0f0b0-312d-439c-9f49-bdc2618fc97b | Address Redacted | First Class Mail |
| c3e39398-3cfe-4ea0-9112-e6729d8f91a9 | Address Redacted | First Class Mail |
| c3e43c71-4161-4881-9826-ef6edbb3392f | Address Redacted | First Class Mail |
| c3e50c91-9381-48fb-9e25-e443fa859619 | Address Redacted | First Class Mail |
| c3e56203-c8ca-4ca8-9136-a91105816bc5 | Address Redacted | First Class Mail |
| c3e88ed7-9234-4c5e-a511-2d4c73fd528f | Address Redacted | First Class Mail |
| c3e88ed7-9234-4c5e-a511-2d4c73fd528f | Address Redacted | First Class Mail |
| c3ebece1-aaa2-461e-898a-cb1395aed21d | Address Redacted | First Class Mail |
| c3ec0efc-7fab-45d5-b0ef-0d852e61225e | Address Redacted | First Class Mail |
| c3ed5e6a-e1c2-40be-98b0-87e5306f1429 | Address Redacted | First Class Mail |
| c3ee7cd6-a3bb-48e8-9504-f7d061e808f5 | Address Redacted | First Class Mail |
| c3f1762b-0210-456a-ae72-e4075bee2304 | Address Redacted | First Class Mail |
| c3f25652-e74b-42c7-938b-eaa0d55950f1 | Address Redacted | First Class Mail |
| c3f387b7-61de-430a-a43f-c752c9bff40d | Address Redacted | First Class Mail |
| c3f40223-3af4-4b31-b46d-e55b784cd876 | Address Redacted | First Class Mail |
| c3f40ee2-6453-4fa5-824a-3d85ef298a6f | Address Redacted | First Class Mail |
| c3f5b7d6-973c-4689-8e59-65c4db36d44b | Address Redacted | First Class Mail |
| c3f6d484-746d-4c58-93bd-34fc36703c39 | Address Redacted | First Class Mail |
| c3f60c54-a5e1-4657-bc7e-c0dbd06a4a9d | Address Redacted | First Class Mail |
| c3fa82a6-de44-4d36-a834-3a0313ff379d | Address Redacted | First Class Mail |
| c3fb77fb-f580-4469-8853-be5c1d51b112 | Address Redacted | First Class Mail |
| c3fcbe63-87fd-448a-af20-5538cd721237 | Address Redacted | First Class Mail |
| c3fdaea8-facb-43a6-8a60-3d6a9934429d | Address Redacted | First Class Mail |
| c3fe150f-9892-4b8e-a31b-2a0e559fa5b3 | Address Redacted | First Class Mail |
| c3ff2e00-95da-4a16-ba2c-3806f246e4c4 | Address Redacted | First Class Mail |
| c402bebc-d004-4d56-a8c7-e607db60c7b1 | Address Redacted | First Class Mail |
| c4041671-44ca-44a7-9dad-26feff3b587b | Address Redacted | First Class Mail |
| c404ee40-a585-498e-9bc6-2f57518c8a1e | Address Redacted | First Class Mail |
| c40520be-790d-4479-8b14-e7b69d6f7045 | Address Redacted | First Class Mail |
| c405afe8-f59f-4493-8b19-fca95a4eb2c9 | Address Redacted | First Class Mail |
| c406225b-efc3-48f7-8c0c-0ee6b9669271 | Address Redacted | First Class Mail |
| c406cb65-f5bf-4d61-bd1f-e7f0f6af3042 | Address Redacted | First Class Mail |
| c407d74d-1a7c-436b-a49c-6689ba71c4de | Address Redacted | First Class Mail |
| c4096ca9-5096-45c2-8a48-c38312b4351f | Address Redacted | First Class Mail |
| c409b26b-b5b4-4722-90e4-c8c21bd9ffae | Address Redacted | First Class Mail |
| c40cd61a-b8c5-4d5f-b6cf-246362448fe3 | Address Redacted | First Class Mail |
| c40db502-736c-4749-be3a-3e095b2ddacf | Address Redacted | First Class Mail |
| c40e8651-2296-4ec3-95e4-98b2eead34fc | Address Redacted | First Class Mail |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | Address Redacted | First Class Mail |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | Address Redacted | First Class Mail |
| c40ff7d5-23ac-42ae-9178-a1f70bd5ac8c | Address Redacted | First Class Mail |
| c4115e3e-bf08-400d-a497-7dc859fdd7f6 | Address Redacted | First Class Mail |
| c4135206-6972-4ba0-a6a7-62dc2fd7544d | Address Redacted | First Class Mail |
| c41989df-648a-4291-bd94-3256def58fdd | Address Redacted | First Class Mail |
| c419e298-fca4-4f2c-b202-817e3c223134 | Address Redacted | First Class Mail |
| c41a9687-a7fc-422b-b0e7-63cf7993d956 | Address Redacted | First Class Mail |
| c41c153f-6336-4007-a9d3-b482cb46588e | Address Redacted | First Class Mail |
| c41c369b-b4f3-4ec8-94da-38907b14f84c | Address Redacted | First Class Mail |
| c41d8d90-75a7-4996-8d40-becfd803b2e3 | Address Redacted | First Class Mail |
| c41dca56-49a1-420b-b9a1-f5326d800072 | Address Redacted | First Class Mail |
| c41f8ab6-e1a2-40c7-a676-e32c441d151a | Address Redacted | First Class Mail |
| c42038b4-d2aa-4dd4-9df2-8f302d2c9eeb | Address Redacted | First Class Mail |
| c422d691-1e83-4654-ba80-58fdc65b5212 | Address Redacted | First Class Mail |
| c4255487-70ef-4411-bfa2-b022d82d4abd | Address Redacted | First Class Mail |
| c4276515-b93b-4c68-8649-a4a1841e92f3 | Address Redacted | First Class Mail |
| c4277acd-0a70-42ec-ac19-e781e167685e | Address Redacted | First Class Mail |
| c4285e25-c512-4ce6-bf44-841bb6b3ab5c | Address Redacted | First Class Mail |
| c4294581-a4aa-448a-93c5-07d2c9c26999 | Address Redacted | First Class Mail |
| c4296f82-571e-4605-b6b8-9d41e7a07d15 | Address Redacted | First Class Mail |
| c42a0503-f5a5-4e79-8607-bef31275e61a | Address Redacted | First Class Mail |
| c42c9f99-38c5-4433-9575-fa1e2a3642c9 | Address Redacted | First Class Mail |
| c42e0aa8-b195-4d32-bce1-3d8ffda61fa7 | Address Redacted | First Class Mail |
| c42f7a45-d77f-4bc0-9c4a-65e49adc2263 | Address Redacted | First Class Mail |
| c4313bde-95990-4d93-b5a9-c3ea892710c1 | Address Redacted | First Class Mail |
| c431aa25-3b25-4399-a290-8ef3cf92aba3 | Address Redacted | First Class Mail |
| c4326422-1932-405b-a45d-c5106e52b457 | Address Redacted | First Class Mail |
| c4331fa0-82a1-458b-ac91-b6b0d28ae85f | Address Redacted | First Class Mail |
| c4345042-6152-4e3d-8eeb-94ace41f8ed0 | Address Redacted | First Class Mail |
| c4360bad-db82-401f-ba0a-bc96cc3f97d0 | Address Redacted | First Class Mail |
| c436b86a-3707-4d6d-a045-6881400a8663 | Address Redacted | First Class Mail |
| c437c776-0293-49f0-ad3e-b2b664a432f7 | Address Redacted | First Class Mail |
| c4391eed-1449-4eee-a3f6-33af2930fb94 | Address Redacted | First Class Mail |
| c43a3075-d3bc-4040-92fe-17c67af5dec4 | Address Redacted | First Class Mail |
| c43a4563-485a-476b-8c57-46d43a6647c6 | Address Redacted | First Class Mail |
| c43b6339-f281-4d13-93c2-d9709ccccccc9 | Address Redacted | First Class Mail |
| c43b9e6e-c20f-4115-a47c-77cd690febf0 | Address Redacted | First Class Mail |
| c43effd9-7a6e-4605-8949-f0aa8c8b2676 | Address Redacted | First Class Mail |
| c43f226f-e478-41e0-afbb-ace09c7fceb8 | Address Redacted | First Class Mail |
| c440e5d9-8cac-42c9-9ed7-338248d3fd78 | Address Redacted | First Class Mail |
| c441037f-355e-492f-8e06-6559349ef47d | Address Redacted | First Class Mail |
| c443d17a-4c7f-413d-9a63-0b92eec85c0a | Address Redacted | First Class Mail |
| c44466d6-fd70-4c31-9fd2-f7869e176603 | Address Redacted | First Class Mail |
| c444e7b6-83e3-4afa-aec7-ae4ecae225a3 | Address Redacted | First Class Mail |
| c445054e-81bd-4a4b-83ef-ffbad6c676a2 | Address Redacted | First Class Mail |
| c4458bc7-97ad-45ab-b381-73a1aef42d0b | Address Redacted | First Class Mail |
| c446e70b-b9c1-4cef-a2c3-35c5fbec7fa3 | Address Redacted | First Class Mail |
| c44aa369-947f-4c1d-a4a4-7f377e638661 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c44d4754-6b3b-4fbb-ab02-c39ddb9f0f12 | Address Redacted | First Class Mail |
| c44d7040-e2e5-4448-964a-531287522d4c | Address Redacted | First Class Mail |
| c44e1c20-e61e-4e83-82de-0031536a19a1 | Address Redacted | First Class Mail |
| c4511ddf-c73b-4662-9ed3-5e1aa706fab0 | Address Redacted | First Class Mail |
| c45483fb-f9d9-4922-9fa5-c17fd3fcf2f5 | Address Redacted | First Class Mail |
| c4553aae-5365-4414-8ecd-53a76e8d61d2 | Address Redacted | First Class Mail |
| c455b565-63b6-488d-a00d-e0780fad5f74 | Address Redacted | First Class Mail |
| c4575b36-1c61-4266-b5b1-08287263dc35 | Address Redacted | First Class Mail |
| c4584aac-24e8-460c-8533-9a4c3d5a46f8 | Address Redacted | First Class Mail |
| c4587b20-7519-47cc-8f9a-b941efe0a74c | Address Redacted | First Class Mail |
| c45905b3-d9ed-4cbd-97dc-cb3d79c79760 | Address Redacted | First Class Mail |
| c4593553-96a2-4c88-98ee-c79152f1a90a | Address Redacted | First Class Mail |
| c45a0ded-b47d-484e-822e-f96536d6088c | Address Redacted | First Class Mail |
| c45a0ded-b47d-484e-822e-f96536d6088c | Address Redacted | First Class Mail |
| c45a18e0-e4d0-4324-b0f7-c6fa35819379 | Address Redacted | First Class Mail |
| c45c67db-b3d8-4aaa-9773-a61d48d13374 | Address Redacted | First Class Mail |
| c45cc532-d346-4c40-8842-42d1fb5904d5 | Address Redacted | First Class Mail |
| c45f4658-29f5-4c43-88ba-67e60a6652d5 | Address Redacted | First Class Mail |
| c45fe411-98cc-40a7-9b08-50a3121ac89d | Address Redacted | First Class Mail |
| c4602ed7-ccd3-4784-aab2-1c2e6f1bfa18 | Address Redacted | First Class Mail |
| c4653a73-067e-4a1b-8070-548faa37539b | Address Redacted | First Class Mail |
| c466048c-f13a-411a-b54a-8b23249e99de | Address Redacted | First Class Mail |
| c4699e2f-eb36-4f55-88e6-aa4aac331e3f | Address Redacted | First Class Mail |
| c46f3171-0395-4b1c-b1d8-427a6fe52a6e | Address Redacted | First Class Mail |
| c47012ac-ec5d-4910-9103-43f81daf3589 | Address Redacted | First Class Mail |
| c471ffb1-423a-497f-85ec-b368498ce910 | Address Redacted | First Class Mail |
| c4726dbf-8229-48bc-953c-6ebaf4865324 | Address Redacted | First Class Mail |
| c474c9e8-ecd4-42e9-bce3-dad3b273290c | Address Redacted | First Class Mail |
| c475dbe3-83c5-4eba-b834-cef3bb9dbc08 | Address Redacted | First Class Mail |
| c4765e64-dd41-43bc-b3e4-626b9caaea0f | Address Redacted | First Class Mail |
| c47713b5-410a-4e09-a185-1b66f2bdff30 | Address Redacted | First Class Mail |
| c4771de5-3527-4f03-816e-c8b4b923617b | Address Redacted | First Class Mail |
| c4779c8b-a37f-49b8-a291-e4c1d14f605e | Address Redacted | First Class Mail |
| c4793f13-da16-4674-b6a5-c35de115e5cd | Address Redacted | First Class Mail |
| c47b1693-a841-415a-af35-842f4aef921 | Address Redacted | First Class Mail |
| c47c1f0a-57af-4c09-a084-de541f5704da | Address Redacted | First Class Mail |
| c47f4eb8-9d03-45b5-8e2c-cdfbfce13094 | Address Redacted | First Class Mail |
| c480c211-e94d-48fc-bc52-6d0339f131e6 | Address Redacted | First Class Mail |
| c48128f4-1732-4c72-a61c-f526c752fbe3 | Address Redacted | First Class Mail |
| c48203b4-a4a5-4380-a0d1-a0abd9867133 | Address Redacted | First Class Mail |
| c48203b4-a4a5-4380-a0d1-a0abd9867133 | Address Redacted | First Class Mail |
| c48323d3-ab99-4db3-8468-bd0e711f2051 | Address Redacted | First Class Mail |
| c4854b6b-6ee0-45b1-8bf2-43ab5852bb10 | Address Redacted | First Class Mail |
| c487e303-aba2-4abb-b079-7f2b59a998f3 | Address Redacted | First Class Mail |
| c488906e-05e1-409b-ba30-5af063a1073d | Address Redacted | First Class Mail |
| c4890632-4eb7-4647-bb0a-841f7fcdacca | Address Redacted | First Class Mail |
| c48ae9c0-34eb-4211-b984-c634df507bbd | Address Redacted | First Class Mail |
| c48cc30c-5d8b-4898-9353-e3865d31e096 | Address Redacted | First Class Mail |
| c48fc435-27af-4613-b059-a63e48a89011 | Address Redacted | First Class Mail |
| c490a44c-155b-4892-8609-cd9b472571dd | Address Redacted | First Class Mail |
| c495b661-e15d-4a63-a00f-3f8363118023 | Address Redacted | First Class Mail |
| c497cf25-cd93-48f6-93a2-a283bb509b67 | Address Redacted | First Class Mail |
| c497cf25-cd93-48f6-93a2-a283bb509b67 | Address Redacted | First Class Mail |
| c497eff6-0b68-4583-ad22-50c1897374d8 | Address Redacted | First Class Mail |
| c4986eeb-d07b-4a1d-ad51-0f3c31e7fcd5 | Address Redacted | First Class Mail |
| c4989c47-b9d8-44a9-b7b5-4beebcd07c18 | Address Redacted | First Class Mail |
| c4995b7a-abeb-4a40-86f9-926e58f2a7fc | Address Redacted | First Class Mail |
| c4997d57-9bbe-4813-b14a-370dd6db3add | Address Redacted | First Class Mail |
| c49b2575-7a2a-4bd4-ac18-aff836bf2a83 | Address Redacted | First Class Mail |
| c49bebcb-4e45-494f-862e-d153fc5e289e | Address Redacted | First Class Mail |
| c49bf53d-3031-4209-8e2c-6e223ebe0793 | Address Redacted | First Class Mail |
| c49c2985-3438-4b08-b731-d33cc244d6f3 | Address Redacted | First Class Mail |
| c4a5eef9-a6b1-4b78-bf0b-225ec6b69344 | Address Redacted | First Class Mail |
| c4a5eef9-a6b1-4b78-bf0b-225ec6b69344 | Address Redacted | First Class Mail |
| c4a6209c-404c-4827-9d24-59f529a93703 | Address Redacted | First Class Mail |
| c4a6ea2f-9d62-4f27-9393-7061e117a2bd | Address Redacted | First Class Mail |
| c4a7a354-eba0-402a-90e8-f4c0fcf4114b | Address Redacted | First Class Mail |
| c4a7a619-9828-4f61-a096-1ab3892cce5c | Address Redacted | First Class Mail |
| c4a85ccb-085c-4c28-9d56-299f3482ccf3 | Address Redacted | First Class Mail |
| c4a85ccb-085c-4c28-9d56-299f3482ccf3 | Address Redacted | First Class Mail |
| c4a8b455-0d08-4c96-8b5a-70d93f18b23d | Address Redacted | First Class Mail |
| c4a95eca-1565-4fed-bb9e-e72155b94ff2 | Address Redacted | First Class Mail |
| c4a9687c-b4f8-4771-b894-7737b3f42a7b | Address Redacted | First Class Mail |
| c4aadf51-6203-451e-83ed-88d79b102ce9 | Address Redacted | First Class Mail |
| c4aadf51-6203-451e-83ed-88d79b102ce9 | Address Redacted | First Class Mail |
| c4aaeb27-d5ff-4ab5-a2c7-c26623b00d83 | Address Redacted | First Class Mail |
| c4aeb521-97c5-4dd4-aba6-fd15357a8b8d | Address Redacted | First Class Mail |
| c4aedcfb-a785-41a3-ab1c-88740baba233 | Address Redacted | First Class Mail |
| c4b0cf48-a99d-4b92-a48c-bc542ab96758 | Address Redacted | First Class Mail |
| c4b5cb84-3cf6-4a95-98cf-2813f7ed3611 | Address Redacted | First Class Mail |
| c4b5d8a3-e4bb-4c5e-9cbb-cf38f c5e7813 | Address Redacted | First Class Mail |
| c4b5e1a7-cf3d-4658-ac2e-af507076637c | Address Redacted | First Class Mail |
| c4b6cbba-9cb4-4ad5-b469-d729ebc9e987 | Address Redacted | First Class Mail |
| c4b6f585-f8df-405f-b4db-53e690e35107 | Address Redacted | First Class Mail |
| c4ba7d56-67a4-4592-bc83-f5fd30dcb824 | Address Redacted | First Class Mail |
| c4ba7e91-8e6d-4d73-b498-f08eb49eddc3 | Address Redacted | First Class Mail |
| c4bd6f9f-9a6f-497a-bdab-a9fecfaa2fe4 | Address Redacted | First Class Mail |
| c4bd8a29-9943-488b-aeba-d570321a6add | Address Redacted | First Class Mail |
| c4bd9160-6681-488d-a6b5-73b439e87bf4 | Address Redacted | First Class Mail |
| c4c1f1e1-025d-438d-a9b5-ee95b5c0a6ef | Address Redacted | First Class Mail |
| c4c25080-af83-4569-b130-d327e2fd72f4 | Address Redacted | First Class Mail |
| c4c332b4-aa3f-40ba-ba64-cda2b2b57a26 | Address Redacted | First Class Mail |
| c4c4b619-5fdb-4c6d-a1dd-df87009bbfcd | Address Redacted | First Class Mail |
| c4cb97b-cb6d-4ae1-9557-29a6e873b60e | Address Redacted | First Class Mail |
| c4c541de-0a74-42da-9262-2e92f5324ee8 | Address Redacted | First Class Mail |
| c4c7bb0d-95c1-481d-a652-8d8e5637c8dc | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c4c92e72-a8b3-4632-b920-d320a47f78c5 | Address Redacted | First Class Mail |
| c4c92e72-a8b3-4632-b920-d320a47f78c5 | Address Redacted | First Class Mail |
| c4c94982-dd51-4f82-8b9b-523c7296b4f8 | Address Redacted | First Class Mail |
| c4cda851-21ea-4a70-b352-546de75e08cd | Address Redacted | First Class Mail |
| c4ceb951-93a4-435d-9c6a-2e3ce4656bb5 | Address Redacted | First Class Mail |
| c4d253f1-e81a-4fb2-9b92-daa0ec785965 | Address Redacted | First Class Mail |
| c4d498ee-68c4-4b56-bee7-c54e6bd1beb2 | Address Redacted | First Class Mail |
| c4d498ee-68c4-4b56-bee7-c54e6bd1beb2 | Address Redacted | First Class Mail |
| c4d59434-3ce6-4cb1-b266-ee828ff263a8 | Address Redacted | First Class Mail |
| c4d59434-3ce6-4cb1-b266-ee828ff263a8 | Address Redacted | First Class Mail |
| c4d71414-9ec6-41fa-8600-7a064793f888 | Address Redacted | First Class Mail |
| c4d82b88-4403-42aa-aabb-5be8bd686dea | Address Redacted | First Class Mail |
| c4d88d49-a34b-416d-b02a-a0676c7fd6de | Address Redacted | First Class Mail |
| c4d8a7ce-d2e3-40e3-814c-49c9f0394d97 | Address Redacted | First Class Mail |
| c4dc3cba-9db3-466d-8fea-fa15136175e3 | Address Redacted | First Class Mail |
| c4dc3cba-9db3-466d-8fea-fa15136175e3 | Address Redacted | First Class Mail |
| c4dd922e-d203-4f7f-8afe-d7e1f995abde | Address Redacted | First Class Mail |
| c4de19c3-d3be-4cad-89d8-83a5b2f46441 | Address Redacted | First Class Mail |
| c4df4fab-a293-4c5d-af22-62e6ea7df8a6 | Address Redacted | First Class Mail |
| c4e430f8-343f-4404-ac59-708c7e4d618b | Address Redacted | First Class Mail |
| c4e4df2e-6e66-4b9a-a7fb-dc64fe895f1f | Address Redacted | First Class Mail |
| c4e6336a-2d72-4c84-84f0-3be0b73a4d9e | Address Redacted | First Class Mail |
| c4e755ca-f3a7-448e-9501-21dc6b1311e3 | Address Redacted | First Class Mail |
| c4eaab55-c669-423d-b60f-714487c8609a | Address Redacted | First Class Mail |
| c4eb18ee-11f0-4477-987d-0e8699fe30e4 | Address Redacted | First Class Mail |
| c4ec62ad-c1bf-465e-b5d9-43afe83f7009 | Address Redacted | First Class Mail |
| c4f0e85f-691b-4c63-8fed-2040667ea0f8 | Address Redacted | First Class Mail |
| c4f294e5-fde6-47d6-8f63-8f678f903049 | Address Redacted | First Class Mail |
| c4f41a44-054f-4231-8a51-8602ccc77c13 | Address Redacted | First Class Mail |
| c4f517a5-0dfc-4838-b999-2d1dd14adb7b | Address Redacted | First Class Mail |
| c4f71bf1-d7d9-4908-815a-3d50c6cefe51 | Address Redacted | First Class Mail |
| c4f8eefb-8ebe-4ef8-8ebe-5c87eecd1b6c | Address Redacted | First Class Mail |
| c4f959be-579c-43fa-97eb-ff8c1c2e8076 | Address Redacted | First Class Mail |
| c4f67523-0124-41ad-8da2-bb444128b8e5 | Address Redacted | First Class Mail |
| c5023800-8522-49dc-9955-8cb611b09f76 | Address Redacted | First Class Mail |
| c504e255-18f5-4079-81a5-eb88fd7e619b | Address Redacted | First Class Mail |
| c506d446-4089-421f-8471-1439372f2d8e | Address Redacted | First Class Mail |
| c508440c-edea-4701-8f01-d47d4a9a6416 | Address Redacted | First Class Mail |
| c508b680-ae1e-43c1-a4cc-cf8deda16adf | Address Redacted | First Class Mail |
| c509c425-1272-4a4c-b4c9-c3f98310314e | Address Redacted | First Class Mail |
| c50c1688-4c6a-4bf7-a2d2-4d8364526352 | Address Redacted | First Class Mail |
| c50ca8de-ea12-4771-a18e-d29ef9fd009b | Address Redacted | First Class Mail |
| c50ce807-f895-4d94-855f-541d09f62fdb | Address Redacted | First Class Mail |
| c50ce807-f895-4d94-855f-541d09f62fdb | Address Redacted | First Class Mail |
| c50e3333-6fd2-4212-87e8-28c37f4d6e49 | Address Redacted | First Class Mail |
| c50e3333-6fd2-4212-87e8-28c37f4d6e49 | Address Redacted | First Class Mail |
| c50fc234-7cd3-49fa-ba6d-68ac056f0307 | Address Redacted | First Class Mail |
| c50febf1-3825-497b-914f-594c52e03af6 | Address Redacted | First Class Mail |
| c5100747-7ce4-46a8-8641-435b6b7d96cd | Address Redacted | First Class Mail |
| c510343e-f7ae-4d44-8e74-f90a28b87723 | Address Redacted | First Class Mail |
| c510343e-f7ae-4d44-8e74-f90a28b87723 | Address Redacted | First Class Mail |
| c51091f4-fec3-4567-ba9e-7aad09aff826 | Address Redacted | First Class Mail |
| c511519e-7d62-4c01-b769-54a9969c97b2 | Address Redacted | First Class Mail |
| c51196f6-b035-4fda-b50e-3a7caa66eea1 | Address Redacted | First Class Mail |
| c5133bad-1b72-4275-90d6-c9811e32eea1 | Address Redacted | First Class Mail |
| c513cf21-8037-474f-aa12-7d4c14f0fdc9 | Address Redacted | First Class Mail |
| c514a0da-dee5-4c4d-a9cb-81b692ed1b94 | Address Redacted | First Class Mail |
| c516e08e-3543-4e68-b65b-32440339ec2f | Address Redacted | First Class Mail |
| c51809c5-38bc-41e6-b96d-0976ab1f7d4b | Address Redacted | First Class Mail |
| c518843-5452-40f8-99fe-58eeace37fd1 | Address Redacted | First Class Mail |
| c518bd3f-1e53-450e-b728-664886c54c9d | Address Redacted | First Class Mail |
| c519c2f5-3ce0-4f67-b01b-9797af94da84 | Address Redacted | First Class Mail |
| c51b7305-5ec8-43d1-aea3-04ad9fe318a8 | Address Redacted | First Class Mail |
| c51bf199-5a83-49e6-8d91-4610c52849c9 | Address Redacted | First Class Mail |
| c51ea0b9-dee0-4959-b1fd-8763155ce13b | Address Redacted | First Class Mail |
| c51eb2f4-0479-4ec3-91bb-0ffdeea261dc | Address Redacted | First Class Mail |
| c51f321d-f8b7-4653-aac6-6400f3c75075 | Address Redacted | First Class Mail |
| c520b1c4-da58-4d54-bd07-e03de64c826a | Address Redacted | First Class Mail |
| c5225479-3cd8-41b3-ac64-e69a45caa1f8 | Address Redacted | First Class Mail |
| c5254ada-e650-465c-a6d8-a241d37b3fb6 | Address Redacted | First Class Mail |
| c526717d-4916-43db-bf67-4b1187f68d48 | Address Redacted | First Class Mail |
| c52a9499-fdda-41f3-b323-029839efbdf3 | Address Redacted | First Class Mail |
| c52aa988-3fe4-4d40-a85b-f37917c8b0bd | Address Redacted | First Class Mail |
| c52b0e50-8ff6-474f-bc9f-b6b770c35439 | Address Redacted | First Class Mail |
| c52c7246-1eaf-47e1-b6cc-ae052adb620f | Address Redacted | First Class Mail |
| c52d5bc9-a75a-4266-afa5-94eea9c2d336 | Address Redacted | First Class Mail |
| c52d9dff-13e0-44ab-8e3c-e1d5ce317542 | Address Redacted | First Class Mail |
| c52ec691-6e2c-495a-830c-1a0465cf975d | Address Redacted | First Class Mail |
| c52f9746-c38a-440a-8920-dc58e61f8418 | Address Redacted | First Class Mail |
| c530756c-eb81-4642-9cfc-472a783291ab | Address Redacted | First Class Mail |
| c530a06e-c2c9-429b-ae4f-dbaead6cedda | Address Redacted | First Class Mail |
| c530ca17-a12a-4f81-9731-5c304c31f22a | Address Redacted | First Class Mail |
| c5323ba2-055f-4c0b-9983-38516de5f4c8 | Address Redacted | First Class Mail |
| c53242c9-dc81-439a-90db-0db842bfa898 | Address Redacted | First Class Mail |
| c53315b3-b02d-4cda-b750-2d3c21198d50 | Address Redacted | First Class Mail |
| c353ecd-d706-4269-85d0-78e8ac211620 | Address Redacted | First Class Mail |
| c536f702-15d2-46a5-b055-3d20b4c8dec1 | Address Redacted | First Class Mail |
| c538f40c-243b-4073-ad21-750184518d90 | Address Redacted | First Class Mail |
| c53994c2-e5d7-4e24-a0d6-bc7f63febe9c | Address Redacted | First Class Mail |
| c53994c2-e5d7-4e24-a0d6-bc7f63febe9c | Address Redacted | First Class Mail |
| c539dc93-66b9-4334-8e59-56b3781f033e | Address Redacted | First Class Mail |
| c53a1275-eeaf-4543-bcdd-1aaffb9d5cd4 | Address Redacted | First Class Mail |
| c53ab008-2b02-423c-9b20-6013efd5d43a | Address Redacted | First Class Mail |
| c53ab008-2b02-423c-9b20-6013efd5d43a | Address Redacted | First Class Mail |
| c53fe659-9bd0-46a0-97b2-b1ba67abaf22 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c540a870-f9cd-4f9f-82e6-7b490dfc437d | Address Redacted | First Class Mail |
| c541feb9-8e76-4870-ac2c-29eb52dd6a0c | Address Redacted | First Class Mail |
| c542b75b-7f40-4707-9e21-65bbabb45534 | Address Redacted | First Class Mail |
| c543c7e6-5f6b-421d-b671-8f498bde6c69 | Address Redacted | First Class Mail |
| c545b807-30a5-4765-a303-58d7dea4fccf | Address Redacted | First Class Mail |
| c546055b-5021-49e2-ad83-7f5ae68993d5 | Address Redacted | First Class Mail |
| c547296f-845f-4abc-9762-e9736df2dfde | Address Redacted | First Class Mail |
| c547e399-590f-4145-ab15-404acd9d0070 | Address Redacted | First Class Mail |
| c54947f4-1132-415a-9393-4d1686228891 | Address Redacted | First Class Mail |
| c54a2fae-5179-40a9-aa2d-86bf7ca2be8c | Address Redacted | First Class Mail |
| c54c1d6a-757b-453e-8b9c-54c9bd15aca2 | Address Redacted | First Class Mail |
| c54e2898-bc51-42c9-851f-19d134195706 | Address Redacted | First Class Mail |
| c54e9f4f-4700-4dc3-bda9-15b18f8543ba | Address Redacted | First Class Mail |
| c54eb94d-fba0-42a0-93a2-0073543c9eed | Address Redacted | First Class Mail |
| c54f347f-0e5b-44a8-bf0a-cccdcb43ce33 | Address Redacted | First Class Mail |
| c54f4b5b-dc62-4375-9546-5cd66df18614 | Address Redacted | First Class Mail |
| c54fe3f8-a92e-4215-a5c3-89b8124f4ca6 | Address Redacted | First Class Mail |
| c55034e6-a123-449b-b87a-f92447389d83 | Address Redacted | First Class Mail |
| c550a2ee-9064-4dd0-bcd0-44c6eca90545 | Address Redacted | First Class Mail |
| c550f180-cc56-446c-977e-dd20022bb7c0 | Address Redacted | First Class Mail |
| c55429ed-4071-46fa-b8e8-9041b5d33cb7 | Address Redacted | First Class Mail |
| c555f228-9d0c-422a-90b2-09ae976f8c21 | Address Redacted | First Class Mail |
| c55738ae-3fb1-4dfb-8d0e-d7c33833d4ef | Address Redacted | First Class Mail |
| c557414e-a0f8-4e4f-8d2e-746cdd4702df | Address Redacted | First Class Mail |
| c5586e73-5e1d-483d-b898-b8ba511d8353 | Address Redacted | First Class Mail |
| c559339f-2449-44ef-8e3f-d6b7bbccb67a | Address Redacted | First Class Mail |
| c55c94cc-755c-4879-a612-16e4086550dc | Address Redacted | First Class Mail |
| c55d2b26-f0cb-439c-a20b-43d44b273798 | Address Redacted | First Class Mail |
| c55e9494-b8cc-4a6b-a477-6a0cbfe2afa4 | Address Redacted | First Class Mail |
| c55f4e7c-3c38-4139-9d6b-c7e1ddf2bd59 | Address Redacted | First Class Mail |
| c560d33b-5ecb-4861-b54c-99299e9c18ba | Address Redacted | First Class Mail |
| c561f95a-1dc1-4b81-8366-7fd4ede65dab | Address Redacted | First Class Mail |
| c561f95a-1dc1-4b81-8366-7fd4ede65dab | Address Redacted | First Class Mail |
| c569238f-63c8-439e-9762-cc7d414bdeb4 | Address Redacted | First Class Mail |
| c56b4941-e9ae-445a-913f-3d823e603efb | Address Redacted | First Class Mail |
| c56dadd4-5a29-4cb5-b13a-8f3524bfc780 | Address Redacted | First Class Mail |
| c56e8aa9-968c-459b-8435-d5fcc7184d55 | Address Redacted | First Class Mail |
| c56f4341-da5f-4515-823f-d1c5785b4203 | Address Redacted | First Class Mail |
| c56ff07a-8ea1-42b1-b562-8eeffe659b5e | Address Redacted | First Class Mail |
| c5702e37-7457-4b38-9361-82489b8ac1f8 | Address Redacted | First Class Mail |
| c571a17f-48dd-4c83-9a67-4d9005fac8f1 | Address Redacted | First Class Mail |
| c571e73f-d4cf-460f-adab-352b1eeff7e5 | Address Redacted | First Class Mail |
| c5736625-cba2-40f9-8bfa-8c549696c628 | Address Redacted | First Class Mail |
| c57397a3-a972-4d19-bcc7-b83fdf42135e | Address Redacted | First Class Mail |
| c5772c22-1e84-41ab-b912-aee46bbfda64 | Address Redacted | First Class Mail |
| c57903fa-bb4b-4758-9f80-f10831fa40ea | Address Redacted | First Class Mail |
| c5792a8d-aa1c-4b4d-823d-18b9c8a6fc8b | Address Redacted | First Class Mail |
| c57fb68e-40ed-4a85-ba17-e70e51ede982 | Address Redacted | First Class Mail |
| c5821175-8e9f-43fc-87a9-e3cc8d1aeecb | Address Redacted | First Class Mail |
| c5828d17-d005-4a20-ae2d-b16ebf137949 | Address Redacted | First Class Mail |
| c585491d-5a37-4cd2-b55a-2371b30d9273 | Address Redacted | First Class Mail |
| c58781c1-09da-446d-8a7d-ab0108a138e6 | Address Redacted | First Class Mail |
| c5881bd7-8122-46ef-930f-10f232d77609 | Address Redacted | First Class Mail |
| c5882101-e3ef-4070-8503-0d7e40f3af07 | Address Redacted | First Class Mail |
| c589b5d7-0bf5-4643-a4d9-80910e492c2b | Address Redacted | First Class Mail |
| c58a2567-e565-4a32-bfd7-d9cdbf14b8d2 | Address Redacted | First Class Mail |
| c58b4570-63ed-412c-b5a7-f3a67c2539dc | Address Redacted | First Class Mail |
| c58d1c99-bd34-4e49-b9dd-7e12300128fd | Address Redacted | First Class Mail |
| c58d669c-5f8f-4bd9-9f53-20e005bdfce6 | Address Redacted | First Class Mail |
| c58d9a12-a076-4f7a-8638-e3fdd47d396d | Address Redacted | First Class Mail |
| c590440c-f930-414f-a65b-1e507e99cab9 | Address Redacted | First Class Mail |
| c590f823-cd73-4532-96ca-5f588dafd9b3 | Address Redacted | First Class Mail |
| c593143e-4e56-44b6-90f7-a3b8a02bda67 | Address Redacted | First Class Mail |
| c59340dc-aa42-4294-863a-1851814d13b7 | Address Redacted | First Class Mail |
| c5943c89-0f79-4b93-9ee4-27526103925e | Address Redacted | First Class Mail |
| c594aca9-f5ff-4a4d-af28-a4e92d16e44c | Address Redacted | First Class Mail |
| c5967bfe-8fa0-4050-b68f-13eedcb3fb64 | Address Redacted | First Class Mail |
| c5997968-f7ae-4542-b929-877009e4d3ba | Address Redacted | First Class Mail |
| c5997968-f7ae-4542-b929-877009e4d3ba | Address Redacted | First Class Mail |
| c59a300c-40b4-4228-8a80-fbe3812406da | Address Redacted | First Class Mail |
| c59a44b7-0d78-46f0-9e39-6937b828b09f | Address Redacted | First Class Mail |
| c59a00f8-52e7-4679-b467-28af4070562e | Address Redacted | First Class Mail |
| c59dec48-e412-44ca-979e-a8172be04681 | Address Redacted | First Class Mail |
| c59e4b3d-88ae-4013-8c61-e3fcefbd308c | Address Redacted | First Class Mail |
| c59e4b3d-88ae-4013-8c61-e3fcefbd308c | Address Redacted | First Class Mail |
| c59e799a-6104-424a-99f7-b107a3b42b0d | Address Redacted | First Class Mail |
| c59ed3d0-8a79-4a73-ba86-0b30f9063adb | Address Redacted | First Class Mail |
| c59ffd6d-d978-4141-9ef7-5a98d72e3a7e | Address Redacted | First Class Mail |
| c5a0fc76-5365-48a6-a1e9-384c01d84ac5 | Address Redacted | First Class Mail |
| c5a1108a-b229-415d-9bb4-097a2d7ac834 | Address Redacted | First Class Mail |
| c5a64f1b-ec01-433c-be43-38c405bccd44 | Address Redacted | First Class Mail |
| c5a64f1b-ec01-433c-be43-38c405bccd44 | Address Redacted | First Class Mail |
| c5a66a68-2559-4aba-90b3-d9a4a9f73037 | Address Redacted | First Class Mail |
| c5a8fecd-e4b0-4a2d-893a-ed1e717da129 | Address Redacted | First Class Mail |
| c5a91dda-bca0-45c9-af40-fe00071e1082 | Address Redacted | First Class Mail |
| c5a95ed1-2a3f-4917-871d-295b9580e20b | Address Redacted | First Class Mail |
| c5aa9bf5-a354-4316-a3c5-2e61ae5dd2c7 | Address Redacted | First Class Mail |
| c5aabe31-2c48-4a5b-8d25-323776acc344 | Address Redacted | First Class Mail |
| c5ace56d-7fe2-4c48-b54d-a2cdee516a12 | Address Redacted | First Class Mail |
| c5ae2010-a46c-454f-98f1-0a32ca074d7a | Address Redacted | First Class Mail |
| c5b03aac-17c0-4abd-b453-444f01e23099 | Address Redacted | First Class Mail |
| c5b07a56-3aff-475f-9d7c-b8e22849b6d7 | Address Redacted | First Class Mail |
| c5b0bc79-802f-4ee7-a3aa-509ee37bebc4 | Address Redacted | First Class Mail |
| c5b0dbd6-1ec7-49f1-a7e4-bac1ea4c8782 | Address Redacted | First Class Mail |
| c5b153f9-da5c-4141-9b0c-35b860b49ba6 | Address Redacted | First Class Mail |
| c5b2fb10-99cc-4c5c-97a2-ed633f1183ab | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c5b321b9-ff88-4433-83e8-28784188b9ed | Address Redacted | First Class Mail |
| c5b3f79a-2f77-4b85-a662-9aecd473e8f7 | Address Redacted | First Class Mail |
| c5b4fd60-6026-468b-a661-1cccef9135c3 | Address Redacted | First Class Mail |
| c5b68714-0c26-4b23-9c85-b930c8bfeff0 | Address Redacted | First Class Mail |
| c5bad0b4-1e6d-4ce5-af8e-1a180713b51d | Address Redacted | First Class Mail |
| c5bb8886-df05-45dc-9655-4297f2d4b153 | Address Redacted | First Class Mail |
| c5bb8886-df05-45dc-9655-4297f2d4b153 | Address Redacted | First Class Mail |
| c5bd22b0-7f8e-4fce-94d8-8380e9574c3c | Address Redacted | First Class Mail |
| c5be2867-a936-409c-ab34-9c63a737c8e1 | Address Redacted | First Class Mail |
| c5be8b59-b972-4865-9f2d-5a44f9c2a151 | Address Redacted | First Class Mail |
| c5c05fcf-07c9-4469-8a2e-7e705b831cff | Address Redacted | First Class Mail |
| c5c1304f-17c7-4b29-8612-b55003620717 | Address Redacted | First Class Mail |
| c5c4a919-2f01-4c52-a704-6406ecbad3ae | Address Redacted | First Class Mail |
| c5c5e922-c0cd-4bbf-87cb-f482ca65fb74 | Address Redacted | First Class Mail |
| c5c69cd7-b28e-4383-8e5c-dbf580ee46e2 | Address Redacted | First Class Mail |
| c5c796ff-cabd-4a5b-88d2-7a641139ef4a | Address Redacted | First Class Mail |
| c5c8db7e-1c0d-4fde-a640-f6be44edfc53 | Address Redacted | First Class Mail |
| c5c8f7a2-f506-4797-bc00-d9e8116c39e9 | Address Redacted | First Class Mail |
| c5cbc441-65e1-47b5-a7cc-b9cf9c6bd428 | Address Redacted | First Class Mail |
| c5cd59d5-a8d9-4f60-8521-3a204156a650 | Address Redacted | First Class Mail |
| c5cda5d2-0b5d-4d2e-b0fb-427491e95aa2 | Address Redacted | First Class Mail |
| c5ce7624-8e06-488f-af80-9ac62f67b4cc | Address Redacted | First Class Mail |
| c5cf2767-c211-4e70-9269-5f3cf8e15306 | Address Redacted | First Class Mail |
| c5d09950-f7c3-4371-8f6d-beb9a62d7867 | Address Redacted | First Class Mail |
| c5d0b6a5-256f-42d0-912d-49509834d879 | Address Redacted | First Class Mail |
| c5d51fb2-8b72-4446-923a-6380a016bde2 | Address Redacted | First Class Mail |
| c5d6b588-b6ab-41f2-982d-20ff2e0a66ef | Address Redacted | First Class Mail |
| c5d7250c-124d-4391-957c-3faf73666067 | Address Redacted | First Class Mail |
| c5d8f7e2-1ae3-4701-b6a6-e460f5247f4c | Address Redacted | First Class Mail |
| c5da947e-bfe8-46c3-bc5f-bc145172fa9b | Address Redacted | First Class Mail |
| c5dafd87-ba56-4f50-bc19-435046dd2a20 | Address Redacted | First Class Mail |
| c5dba638-4268-4537-9c0c-e6556d3e2161 | Address Redacted | First Class Mail |
| c5dfabe3-89be-4532-9b9e-85fc87b48458 | Address Redacted | First Class Mail |
| c5e0a781-e66a-4770-a0e4-f4d83d7a83cf | Address Redacted | First Class Mail |
| c5e12814-7525-4af9-bdf8-c711699b4820 | Address Redacted | First Class Mail |
| c5e1703d-c92d-40bf-a738-19093b228757 | Address Redacted | First Class Mail |
| c5e1fba6-bb21-42ac-b6b4-a48080d420f9 | Address Redacted | First Class Mail |
| c5e22c22-53f1-43d9-af57-34e86cb8371c | Address Redacted | First Class Mail |
| c5e437a9-56cc-472c-9664-6ef23ce909e5 | Address Redacted | First Class Mail |
| c5e48e4a-e26e-49ea-97ae-2519a262a121 | Address Redacted | First Class Mail |
| c5e4c56f-1596-4bbc-9ac3-1a2ae635322c | Address Redacted | First Class Mail |
| c5e57de4-d86b-48df-8fc5-66361bfba970 | Address Redacted | First Class Mail |
| c5e5d88b-750f-46b8-869f-f5503c153056 | Address Redacted | First Class Mail |
| c5e6158a-1ae4-467d-9d08-de7d3e7dce22 | Address Redacted | First Class Mail |
| c5e6693b-cf31-4574-b062-0ed5707658c2 | Address Redacted | First Class Mail |
| c5e9135b-bfd3-44f6-b11f-1857a5cd0686 | Address Redacted | First Class Mail |
| c5e97e4a-13bc-4a5d-95b3-f3ee29c8a917 | Address Redacted | First Class Mail |
| c5e1ad4e-d4c2-4c4a-ad35-e14b939fb279 | Address Redacted | First Class Mail |
| c5eb4107-fbf6-4143-b5f1-7525663a0a42 | Address Redacted | First Class Mail |
| c5ec9707-1772-4162-af1c-2136635866c1 | Address Redacted | First Class Mail |
| c5ed2e3e-d58b-4d62-b3e6-9423bbf09f93 | Address Redacted | First Class Mail |
| c5edafec-ac23-4c8a-93f0-b3863488d4529 | Address Redacted | First Class Mail |
| c5ee846c-0283-46eb-9da8-cfecc11adeec | Address Redacted | First Class Mail |
| c5ee846c-0283-46eb-9da8-cfecc11adeec | Address Redacted | First Class Mail |
| c5ef9b96-1b3b-4f4c-a7fb-c6d69b70e89e | Address Redacted | First Class Mail |
| c5f033c1-63b6-4e56-b59b-6fad93fd6e64 | Address Redacted | First Class Mail |
| c5f14d09-c9bc-41e4-8fa6-cebf61493410 | Address Redacted | First Class Mail |
| c5f16d52-3df5-41f2-8d4d-65c4c22377a1 | Address Redacted | First Class Mail |
| c5f2a5ff-9b17-4c52-8930-e180f6528dcf | Address Redacted | First Class Mail |
| c5f373fd-7ba5-4842-845f-8eb295aec5ff | Address Redacted | First Class Mail |
| c5f39bcc-f3b5-4e04-b011-0a340b98f1f7 | Address Redacted | First Class Mail |
| c5f42284-bfb8-49f9-b22b-cbd19813baa9 | Address Redacted | First Class Mail |
| c5f5a0a1-9413-441c-897b-c67da2ca54e1 | Address Redacted | First Class Mail |
| c5f7dcab-e2bf-4934-b933-d15e52377674 | Address Redacted | First Class Mail |
| c5f8dcfe-1ace-40a4-8707-0354783a44d3 | Address Redacted | First Class Mail |
| c5fab754-eaff-4c25-81d1-d9f0d172e281 | Address Redacted | First Class Mail |
| c5fcb360-ea98-4794-96c3-a305750c1f96 | Address Redacted | First Class Mail |
| c6012d74-c1da-47bc-8a56-4715c31a1ae2 | Address Redacted | First Class Mail |
| c601e2f4-8601-4307-9563-f8244ba8026d | Address Redacted | First Class Mail |
| c60203d9-357c-445b-87c7-eb6efad65717 | Address Redacted | First Class Mail |
| c60203d9-357c-445b-87c7-eb6efad65717 | Address Redacted | First Class Mail |
| c602777d-19f1-48e8-9e8f-3777c9a61858 | Address Redacted | First Class Mail |
| c604c2ca-799f-4965-af80-1f7b67916b5a | Address Redacted | First Class Mail |
| c60509ff-a201-425f-859e-e73905ee8a25 | Address Redacted | First Class Mail |
| c6055c25-6c03-4651-9df2-22631bf407c5 | Address Redacted | First Class Mail |
| c605da51-28da-49e6-ac26-0902b21e5d31 | Address Redacted | First Class Mail |
| c606dbe8-dcb0-4a67-a9ea-919f11a1ebf2 | Address Redacted | First Class Mail |
| c6091c2f-9310-4184-ac8c-cf3acddf6836 | Address Redacted | First Class Mail |
| c609b5d4-65b7-49ec-91be-06325aceb7b3 | Address Redacted | First Class Mail |
| c609fb8c-abbb-432f-877e-961946314fec | Address Redacted | First Class Mail |
| c60a19fb-0f8e-461b-958c-658f130f1651 | Address Redacted | First Class Mail |
| c60a332f-4ea2-4b8c-92ee-9e1421bdb8f4 | Address Redacted | First Class Mail |
| c60ee3d0-1be3-49f6-b4d7-ffeb95e6e06c | Address Redacted | First Class Mail |
| c611e02b-7e0a-402f-bc6a-939c346bf387 | Address Redacted | First Class Mail |
| c6140a56-259c-4fc6-ba50-1e9510c6df79 | Address Redacted | First Class Mail |
| c6152861-a785-4454-adb2-835d7f6fc72c | Address Redacted | First Class Mail |
| c616d0b6-6aa3-46d2-a1a6-afb39b241471 | Address Redacted | First Class Mail |
| c616dfcf-e0d7-4a5f-975a-520b8d6c2d6b | Address Redacted | First Class Mail |
| c61764f6-cd78-4292-a563-969e978f505d | Address Redacted | First Class Mail |
| c617f8f6-00cf-4b4f-b39e-365cdaba872d | Address Redacted | First Class Mail |
| c6194893-83ac-4e9d-9cc0-b25b6012b7a7 | Address Redacted | First Class Mail |
| c61c5a2c-7af7-4ee1-8357-ac119a1980d6 | Address Redacted | First Class Mail |
| c61d0e4a-1773-41a0-ad0b-ae9fd7c62f1 | Address Redacted | First Class Mail |
| c61d8067-4a96-4805-a2b8-1ee43bb2d8d9 | Address Redacted | First Class Mail |
| c61e06a2-8f6d-46ec-b555-d33be5608aab | Address Redacted | First Class Mail |
| c61e489c-e3e4-44a3-8760-153457fa8014 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c61e7afc-334f-405d-b428-c581573eecba | Address Redacted | First Class Mail |
| c6207e42-9737-405a-a75d-22990bad310e | Address Redacted | First Class Mail |
| c62194ff-8bcc-4640-9b97-cb1e7f29c56f | Address Redacted | First Class Mail |
| c62381e0-04e5-441c-83ba-cd5ee2eef640 | Address Redacted | First Class Mail |
| c625913d-1bbd-46e9-ac44-2d1b1e44d990 | Address Redacted | First Class Mail |
| c62fd696-2cb5-4677-b0f0-8bcb3f9683ba | Address Redacted | First Class Mail |
| c6296ad8-6170-4006-9e35-f9125e8a37c0 | Address Redacted | First Class Mail |
| c6296ad8-6170-4006-9e35-f9125e8a37c0 | Address Redacted | First Class Mail |
| c629c89b-94a1-4e7e-b34a-f71e6a5eb319 | Address Redacted | First Class Mail |
| c62c53e7-f69d-48b1-a26a-ccfbb8e69542 | Address Redacted | First Class Mail |
| c62d27b1-2666-4cf5-b794-3ae2a60e8518 | Address Redacted | First Class Mail |
| c6305e25-9cb1-4417-8506-f23c7cb78d24 | Address Redacted | First Class Mail |
| c6313edb-9d4a-42de-a95c-fce7da1fa42b | Address Redacted | First Class Mail |
| c631d24f-4088-4645-b2fe-7191912e1f17 | Address Redacted | First Class Mail |
| c631d2db-fac3-4e58-ae36-abba32bb72eb | Address Redacted | First Class Mail |
| c63235aa-501d-4527-a9d8-b7f7c7d7ee45 | Address Redacted | First Class Mail |
| c633da2c-2ed4-4efc-a177-d05f8c695975 | Address Redacted | First Class Mail |
| c6358e8d-28e2-4ed5-97c4-0f7e401e3d6d | Address Redacted | First Class Mail |
| c636b875-0e66-4850-a7fe-e7a728e3c555 | Address Redacted | First Class Mail |
| c638b15a-bc1f-49fc-b76c-529b069a6165 | Address Redacted | First Class Mail |
| c63a4912-9a3e-4a82-8d89-f5404d41196a | Address Redacted | First Class Mail |
| c63a7936-21cf-4f85-a1f9-f1c00b8f0f15 | Address Redacted | First Class Mail |
| c63b9645-58e5-457f-af87-ffb9cc14767e | Address Redacted | First Class Mail |
| c63bd1c5-3212-44e0-b2ef-06e2d982d313 | Address Redacted | First Class Mail |
| c63c4ffe-1c5f-4df3-8215-fc29909352b5 | Address Redacted | First Class Mail |
| c63c7826-b583-4635-ad19-954980a632c2 | Address Redacted | First Class Mail |
| c63fc7c8-2c1d-4f6c-8350-1747a15f92b4 | Address Redacted | First Class Mail |
| c64039e5-f6bb-453b-821d-eba67242517e | Address Redacted | First Class Mail |
| c641a95a-c7d9-4b91-8693-6baa6bd77518 | Address Redacted | First Class Mail |
| c64316cb-4c28-4b8f-b533-d4407a74966c | Address Redacted | First Class Mail |
| c644a275-da1b-4159-9094-e17c2eb69bb6 | Address Redacted | First Class Mail |
| c6459905-7b62-4024-a40c-4e589368e42d | Address Redacted | First Class Mail |
| c646de5a-77eb-4f19-b1fc-4eff7a00bcbf | Address Redacted | First Class Mail |
| c6480485-99e0-4a83-b0fd-55f7ee02d4c4 | Address Redacted | First Class Mail |
| c648c2b2-782a-4bd1-a79a-6fa490577ef7 | Address Redacted | First Class Mail |
| c6492202-1c85-4218-9de8-32de5e6574db | Address Redacted | First Class Mail |
| c649a8db-f4a7-4083-8e05-0fbed3bba846 | Address Redacted | First Class Mail |
| c64b4160-afbe-4302-87f1-91d9aaa45a85 | Address Redacted | First Class Mail |
| c64c867f-9b11-4436-a1ca-c5207c16d11b | Address Redacted | First Class Mail |
| c64d450a-c236-4186-a47a-2664d1c1276b | Address Redacted | First Class Mail |
| c64e098b-0bc6-4943-8413-4cc597bbe34c | Address Redacted | First Class Mail |
| c64f6e02-8e39-4ad2-ad64-9f219a9445d6 | Address Redacted | First Class Mail |
| c65158e6-2e99-4d24-bcb5-831f058f5de2 | Address Redacted | First Class Mail |
| c6520731-1931-445b-a7d5-48cc9a00a831 | Address Redacted | First Class Mail |
| c653a1d9-1dcd-4aa7-af4d-a9232f1c4b65 | Address Redacted | First Class Mail |
| c653b9d4-eafc-4b44-9f00-b92640eff1ab | Address Redacted | First Class Mail |
| c65429bb-78a2-4ba1-a78e-89c177b054ce | Address Redacted | First Class Mail |
| c6547206-6464-4dfb-900e-40196c3da228 | Address Redacted | First Class Mail |
| c654e03f-c6d9-498d-ba65-ee897be0fb99 | Address Redacted | First Class Mail |
| c6571366-c582-4f75-803b-84ba03667bc1 | Address Redacted | First Class Mail |
| c6574335-f3af-4321-9909-d19e825aee3b | Address Redacted | First Class Mail |
| c659229a-8687-481d-b336-35d79e1218c0 | Address Redacted | First Class Mail |
| c65a1ce9-ef54-413b-a7bf-460784181f6f | Address Redacted | First Class Mail |
| c65cf01f-c12e-4d92-8165-7f9fb61aa01f | Address Redacted | First Class Mail |
| c65ef526-2982-4d0c-a717-a24604558ce6 | Address Redacted | First Class Mail |
| c6600efa-ca44-4c29-bf88-c6ec7fa25367 | Address Redacted | First Class Mail |
| c6602424-c043-4278-8fd7-0ac8854774cd8 | Address Redacted | First Class Mail |
| c6610f48-62f6-4ef3-99e5-0017350204da | Address Redacted | First Class Mail |
| c662c190-a90b-4135-acf1-5e6de46c5e48 | Address Redacted | First Class Mail |
| c66534e6-07a7-4f5b-baa4-3e7233468755 | Address Redacted | First Class Mail |
| c66722cb-3de3-429a-897e-d576f5df4698 | Address Redacted | First Class Mail |
| c667b2cb-5961-4b63-a237-ef05fa4f58b5 | Address Redacted | First Class Mail |
| c66a1bf1-de3c-401e-9f7f-15f1d473fc43 | Address Redacted | First Class Mail |
| c66aadc0-c9ea-4010-952f-e62ea381cd94 | Address Redacted | First Class Mail |
| c66b6d1d-f16b-434a-9739-55d3754481edd | Address Redacted | First Class Mail |
| c66e223f-5387-46d0-9be7-a10417248318 | Address Redacted | First Class Mail |
| c66e718d-e73b-469f-9049-a506c5fe5410 | Address Redacted | First Class Mail |
| c66ff08e-b4cf-4dff-8d77-7bb95dd41fee | Address Redacted | First Class Mail |
| c6708da0-4207-43bb-a82c-d18a8d680838 | Address Redacted | First Class Mail |
| c6738d40-7ad1-49b1-adb0-a8c20d123509 | Address Redacted | First Class Mail |
| c673e478-a4ca-4c92-8f08-baa2495ab4a1 | Address Redacted | First Class Mail |
| c6744bdfb-56b1-4a90-8949-d321faf81ff1 | Address Redacted | First Class Mail |
| c6775dc4-377a-4936-ab3f-30a76d0926f8 | Address Redacted | First Class Mail |
| c67959c7-f2e3-456d-b646-043d46e78d7e | Address Redacted | First Class Mail |
| c67959c7-f2e3-456d-b646-043d46e78d7e | Address Redacted | First Class Mail |
| c6799304-e7e3-43b1-b182-2aab312ced7f | Address Redacted | First Class Mail |
| c679bbe6-e71b-4f56-8853-50d644eb7f4e | Address Redacted | First Class Mail |
| c67a4092-0815-4639-9cdd-5c1a73ffe3b6 | Address Redacted | First Class Mail |
| c67d359c-b154-4be5-a9fe-23c6606021e4 | Address Redacted | First Class Mail |
| c67de214-b68c-42b2-9ce1-66ec4656ca84 | Address Redacted | First Class Mail |
| c683e874-a545-4bd8-a53c-87da10941831 | Address Redacted | First Class Mail |
| c689e17e-ce6f-4074-9314-5ce6dcc72a89 | Address Redacted | First Class Mail |
| c68b47b-712d-4857-96b6-9b37fe2941c7 | Address Redacted | First Class Mail |
| c68c8566-540d-4d43-9ddb-61bd5023f7cc | Address Redacted | First Class Mail |
| c68cdf25-77be-4065-b4f9-d59bd73edbc1 | Address Redacted | First Class Mail |
| c68d330f-7a58-4f16-9a77-fc82913e92f1 | Address Redacted | First Class Mail |
| c68f47b-1cc5-488c-b596-28ced661bab0 | Address Redacted | First Class Mail |
| c68f338a-1004-4cae-9434-4e2e5a5a9fa4 | Address Redacted | First Class Mail |
| c6913dae-a003-4f9e-8b05-16f7343701a0 | Address Redacted | First Class Mail |
| c6928e6b-db5e-4a3a-a4d0-739e1d2297ff | Address Redacted | First Class Mail |
| c696a292-a04c-41da-90ae-79a89175ee8 | Address Redacted | First Class Mail |
| c699e48d-016f-428d-9eef-0e7cf92eef9a | Address Redacted | First Class Mail |
| c69acf9e-cba4-4bcf-950f-5713e5ae92ff | Address Redacted | First Class Mail |
| c69cd1d0-82be-4506-9e7f-32f37396b04b | Address Redacted | First Class Mail |
| c69f6bac-8e7b-487c-984f-7e39cc55450b | Address Redacted | First Class Mail |
| c6a0f4ec-a8bc-48f3-9fc5-5f550ec9d755 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c6a28364-0452-4240-a5aa-8b6006435645 | Address Redacted | First Class Mail |
| c6a49eb9-a02f-4887-815a-6993b42c5e1f | Address Redacted | First Class Mail |
| c6a56ccc-f000-4344-841b-d863bb993905 | Address Redacted | First Class Mail |
| c6a75366-4d7b-431c-b990-2bfc9a35b36a | Address Redacted | First Class Mail |
| c6a8b56e-d762-4e45-b2e0-fd4bdc1ddb02 | Address Redacted | First Class Mail |
| c6aa0ed8-8417-4cba-a693-fec73d479af8 | Address Redacted | First Class Mail |
| c6aa6571-068d-42f5-985f-7983f9abe000 | Address Redacted | First Class Mail |
| c6aaa47f-1286-4c93-9ed6-d65559c79043 | Address Redacted | First Class Mail |
| c6aaa47f-1286-4c93-9ed6-d65559c79043 | Address Redacted | First Class Mail |
| c6ab2463-fa86-4d5c-b173-f25c1ed7be6d | Address Redacted | First Class Mail |
| c6af911d-7331-4813-985d-6b5f792037b3 | Address Redacted | First Class Mail |
| c6af911d-7331-4813-985d-6b5f792037b3 | Address Redacted | First Class Mail |
| c6b117d9-cccf-42d7-ad34-6f3e119bbc1a | Address Redacted | First Class Mail |
| c6b1fd3c-2d60-4791-ac44-be8f4bbe39b5 | Address Redacted | First Class Mail |
| c6b350f0-33fd-4adf-8193-1db417e13677 | Address Redacted | First Class Mail |
| c6b3abfa-f39c-4b9b-b0e0-4c723d1834e1 | Address Redacted | First Class Mail |
| c6b420da-c0dd-4b15-9d14-8add33a55636 | Address Redacted | First Class Mail |
| c6b45cd1-f712-49cb-a226-a0e49597641d | Address Redacted | First Class Mail |
| c6b5aa3b-ea01-4310-800d-f44aba8522de | Address Redacted | First Class Mail |
| c6b6e9bb-f540-4db4-b8e8-09c7338d708a | Address Redacted | First Class Mail |
| c6b77cea-16f1-4683-86a0-288e0a897757 | Address Redacted | First Class Mail |
| c6b78c6a-69f0-4dd7-8f9d-812658d5ed6e | Address Redacted | First Class Mail |
| c6b8a39d-f7b1-4f7c-8c50-506ef4fbbdde | Address Redacted | First Class Mail |
| c6b9a830-f6ab-474d-a46f-3182b88dd543 | Address Redacted | First Class Mail |
| c6ba5533-65a0-4618-9a21-7bf8ecf98c6b | Address Redacted | First Class Mail |
| c6ba6f18-adb5-4fee-a352-d8e2a1ecb8e9 | Address Redacted | First Class Mail |
| c6bb4808-fce9-46f7-8517-49104c6f7767 | Address Redacted | First Class Mail |
| c6bb794b-df60-43cf-8aab-0f26a165a219 | Address Redacted | First Class Mail |
| c6bc17ad-1872-4a16-939e-61ac12969159 | Address Redacted | First Class Mail |
| c6bcca8b-0c6b-49e4-9c35-d5ac90a77ce9 | Address Redacted | First Class Mail |
| c6bdbecf-296d-4fc5-8c95-e54c2ae38f33 | Address Redacted | First Class Mail |
| c6c024f3-2d66-42de-9cad-934f85ff9b6b | Address Redacted | First Class Mail |
| c6c28d8c-0133-4c67-92fa-98ba8445a4ab | Address Redacted | First Class Mail |
| c6c4c8ba-54ae-4e49-94aa-27f3a53eda8e | Address Redacted | First Class Mail |
| c6c4d691-06c9-488e-879b-c83e390c0b27 | Address Redacted | First Class Mail |
| c6c6aa56-401a-4870-b643-a91ac1ba55b3 | Address Redacted | First Class Mail |
| c6c70508-784c-454a-a20e-b93f022981e0 | Address Redacted | First Class Mail |
| c6ca8137-daa4-4f1f-91b5-a3f9b016c8c1 | Address Redacted | First Class Mail |
| c6cab5de-1a60-471c-86ba-02e215813a90 | Address Redacted | First Class Mail |
| c6cb0392-6d67-4721-aab7-c54f9790ab7b | Address Redacted | First Class Mail |
| c6cb20a0-3b68-440c-a78b-016226e99cef | Address Redacted | First Class Mail |
| c6cc62fb-d1f2-46c0-8086-1b16fb12f63a | Address Redacted | First Class Mail |
| c6ce5f37-2ad4-4bcc-87fb-ff601ad1c34d | Address Redacted | First Class Mail |
| c6cee166-0d5e-4319-90d6-fccf198a4ac4 | Address Redacted | First Class Mail |
| c6cf355a-96a8-44bc-b297-2c9fd59b6ca2 | Address Redacted | First Class Mail |
| c6d00942-6cf9-42d9-8581-f2c5caf9d071 | Address Redacted | First Class Mail |
| c6d0c5c1-3230-4ed2-bdfd-4259ce8bb3c6 | Address Redacted | First Class Mail |
| c6d0eeba-16f1-4cbd-868a-ec89c497c4eb | Address Redacted | First Class Mail |
| c6d0f99c-2ad9-4e2e-8236-1d9879607e48 | Address Redacted | First Class Mail |
| c6d12d83-1792-4f52-ac42-8276902c6fea | Address Redacted | First Class Mail |
| c6d26a22-54dc-4855-8a6b-d5cb6fd67f12 | Address Redacted | First Class Mail |
| c6d5a258-f62f-48eb-bee9-ca0f71530c89 | Address Redacted | First Class Mail |
| c6d70fc0-3ad5-4aa7-ab2f-62b6957e39b6 | Address Redacted | First Class Mail |
| c6d951f1-c871-46c2-af57-d2fafd30f875 | Address Redacted | First Class Mail |
| c6dbfd62-1b32-4667-a8ef-ec6485f3e3dc | Address Redacted | First Class Mail |
| c6dfd31a-f99f-4674-b873-edd6bdfa8637 | Address Redacted | First Class Mail |
| c6e212e9-d1f6-4524-bdbd-9cdaedd9975b | Address Redacted | First Class Mail |
| c6e2e227-e302-4d16-91ad-5c592ec43dec | Address Redacted | First Class Mail |
| c6e34c0a-1884-4062-a4d6-0b5165d6389b | Address Redacted | First Class Mail |
| c6e3b94a-d387-45e3-ab38-470034340f5a | Address Redacted | First Class Mail |
| c6e3bf5e-e41c-4a59-bbc9-caaca29cfb31 | Address Redacted | First Class Mail |
| c6e42f99-7d0f-4bc5-9bfb-e62fdf9a86ac | Address Redacted | First Class Mail |
| c6e57419-f220-4843-a587-e5f64f0d8876 | Address Redacted | First Class Mail |
| c6e5c95b-65f6-483a-89cb-2a41b3d9c103 | Address Redacted | First Class Mail |
| c6e616f4-0dee-4301-8d82-b7bcdad31605 | Address Redacted | First Class Mail |
| c6e6d14d-5331-4ed8-990d-0df752ec3359 | Address Redacted | First Class Mail |
| c6ec3df5-a12a-4c54-ad7a-601e5c877214 | Address Redacted | First Class Mail |
| c6ed45a8-dfc8-4348-acf8-0ca35b9f1d36 | Address Redacted | First Class Mail |
| c6eeea82-84fc-455b-ab54-cb46b30bc37d | Address Redacted | First Class Mail |
| c6ef25a1-3199-4f89-bfa0-9cc3d0d25955 | Address Redacted | First Class Mail |
| c6f111e6-1d62-424f-aece-37bdafab2802 | Address Redacted | First Class Mail |
| c6f15a65-35ae-4e13-b987-231bce6ab85b | Address Redacted | First Class Mail |
| c6f33caa-9a06-4f36-9fa7-3a9d66c9a618 | Address Redacted | First Class Mail |
| c6f479ad-d0db-439d-b52e-59b75cd32abf | Address Redacted | First Class Mail |
| c6f4ac94-e69e-4a19-a5c5-b0f393cf77a2 | Address Redacted | First Class Mail |
| c6f58874-b6d8-481c-915b-af9924df10c2 | Address Redacted | First Class Mail |
| c6f70943-f3b9-4865-8178-79f7d036d103 | Address Redacted | First Class Mail |
| c6f7f456-fcff-430c-9f6f-8ba225e08bc2 | Address Redacted | First Class Mail |
| c6f87985-a45f-4f8c-86bb-4d8b48c2971e | Address Redacted | First Class Mail |
| c6f886da-828f-4004-b70b-44518c3d3926 | Address Redacted | First Class Mail |
| c6f8b844-710b-412d-866b-3ffa9a9cf02b | Address Redacted | First Class Mail |
| c6f8b9aa-27f6-47d0-9509-e096222c066c | Address Redacted | First Class Mail |
| c700b0d9-8769-4c6f-8dca-a374ddf67107 | Address Redacted | First Class Mail |
| c701a169-b511-4936-a2a0-3a12add2ce1f | Address Redacted | First Class Mail |
| c7027768-e93f-482f-8510-0ceed6631582 | Address Redacted | First Class Mail |
| c7043e88-99dc-4b84-b0c8-fa0108ba9d2d | Address Redacted | First Class Mail |
| c705f302-befb-4c03-9b5c-8b24f97e9e9b | Address Redacted | First Class Mail |
| c706fbff-4378-4b7b-b219-d4526757f63b | Address Redacted | First Class Mail |
| c707ba19-b3fb-445c-9f73-475fb6d5595f | Address Redacted | First Class Mail |
| c707fb6d-522d-4e1e-887b-fa5d77dcaca8 | Address Redacted | First Class Mail |
| c70924fb-a44a-44e9-b8c7-7c3476ba4d47 | Address Redacted | First Class Mail |
| c7096c36-eae4e-4516-90f1-078b4ddd653e | Address Redacted | First Class Mail |
| c70a1cd5-51dc-425d-8c73-944cd7509338f | Address Redacted | First Class Mail |
| c70b03b6-06cb-4562-9fbf-b89bfb891f2e | Address Redacted | First Class Mail |
| c710afae-e47d-4624-95d1-fdcccf571875 | Address Redacted | First Class Mail |
| c7120076-f773-4753-b27c-e6f5bca50916 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c7124d17-ef2a-4b47-a609-08efc8ecf00f | Address Redacted | First Class Mail |
| c71292e9-074e-41ee-9c49-c2347da54dc0 | Address Redacted | First Class Mail |
| c7138f58-5839-4d8f-8aa3-bee269ed602a | Address Redacted | First Class Mail |
| c713929d-2318-413b-9645-341753512588 | Address Redacted | First Class Mail |
| c713a7a3-5b18-4f3c-a244-1e207cadf62e | Address Redacted | First Class Mail |
| c713fd82-4466-4e05-937f-ad22aa4dd46c | Address Redacted | First Class Mail |
| c715ce18-4e2c-43e9-a482-4bee83fe4ede | Address Redacted | First Class Mail |
| c7169cec-7669-4c2d-9a3d-3ea9bea1ad4c | Address Redacted | First Class Mail |
| c7171b93-5b8e-4250-9d8a-1dcd001d7e89 | Address Redacted | First Class Mail |
| c71b27ea-e1d9-4e32-bcef-6b288ed115ea | Address Redacted | First Class Mail |
| c71b27ea-e1d9-4e32-bcef-6b288ed115ea | Address Redacted | First Class Mail |
| c71b67bb-4d51-4eb8-95cc-d058b7cf4f1e | Address Redacted | First Class Mail |
| c71bb101-8982-4bfc-bcdd-766342b0801a | Address Redacted | First Class Mail |
| c71bf4f3-1889-4fc0-bea1-540a90e1f207 | Address Redacted | First Class Mail |
| c71cae7a-9e30-403b-8eb6-1a9a4679795e | Address Redacted | First Class Mail |
| c71ccb1a-1339-430d-b70c-0d7ec4e0cf66 | Address Redacted | First Class Mail |
| c71cda42-95fc-4c8f-8a03-336474167Sbd | Address Redacted | First Class Mail |
| c71de3f0-91b0-4f05-b5de-4ea23b19a71f | Address Redacted | First Class Mail |
| c71f5377-b7f4-4187-a6ea-1f90f8ebf93e | Address Redacted | First Class Mail |
| c721ae2e-5e1a-496e-9c33-af7ce862361b | Address Redacted | First Class Mail |
| c724925b-8ab0-4cba-aeb7-9af022bdf842 | Address Redacted | First Class Mail |
| c7258be8-83c0-4291-bee1-cee5cd03385c | Address Redacted | First Class Mail |
| c72667a5-48bb-46bf-8c73-59893d8449d6 | Address Redacted | First Class Mail |
| c727b293-29d3-4b01-9e4c-d45dca0b979d | Address Redacted | First Class Mail |
| c727c9b5-d372-4457-82bf-a28285d16fca | Address Redacted | First Class Mail |
| c727d6a5-b94c-4b3c-bc8f-335e876eea7f | Address Redacted | First Class Mail |
| c728c513-4489-4549-8d67-df017851d7f0 | Address Redacted | First Class Mail |
| c72988e9-89e4-484a-b078-87accfa478b8 | Address Redacted | First Class Mail |
| c72a380f-dcee-4591-80e1-e799096a3b4f | Address Redacted | First Class Mail |
| c72ad286-a3f9-4077-9c72-f314c63e7af2 | Address Redacted | First Class Mail |
| c72b7fc0-a3ec-4009-8713-42f43c5c5a12 | Address Redacted | First Class Mail |
| c72c47a9-e781-4825-b824-a43245dad539 | Address Redacted | First Class Mail |
| c72c47a9-e781-4825-b824-a43245dad539 | Address Redacted | First Class Mail |
| c72cb7bc-3037-44db-8382-99a2369395ef | Address Redacted | First Class Mail |
| c72dde6b-836b-4275-8274-00651d3639b1 | Address Redacted | First Class Mail |
| c72e693e-1d7f-42bb-acae-4ad3476a66cc | Address Redacted | First Class Mail |
| c72ea527-82e2-44b6-b102-2d29d5f54137 | Address Redacted | First Class Mail |
| c72f61cb-5408-4f9d-8666-284f0d8c232d | Address Redacted | First Class Mail |
| c732ceff-57b2-4f74-b8aa-036f397b27e4 | Address Redacted | First Class Mail |
| c732ceff-57b2-4f74-b8aa-036f397b27e4 | Address Redacted | First Class Mail |
| c732fa07-2159-4455-a3c9-1b70af58b797 | Address Redacted | First Class Mail |
| c73424e3-f60a-4d43-ab3b-0f02b8a17370 | Address Redacted | First Class Mail |
| c73538ea-b9e4-45d2-9054-36b7781006fb | Address Redacted | First Class Mail |
| c735e7ad-6d9f-422d-a305-85607ea8136d | Address Redacted | First Class Mail |
| c73655a4-2c8d-4b17-9f52-bf8e32ca63a9 | Address Redacted | First Class Mail |
| c737cbc7-8944-441f-8c48-3f08a125dcfa | Address Redacted | First Class Mail |
| c73d4b46-c1f5-427d-a065-4471db02ef45 | Address Redacted | First Class Mail |
| c73e3880-a527-4be3-b65b-3ce2bf696794 | Address Redacted | First Class Mail |
| c73e6e67-0dff-414d-9cc8-23af56db884a | Address Redacted | First Class Mail |
| c73e8e14-f994-4bb0-9b75-43331c402b62 | Address Redacted | First Class Mail |
| c73ee13a-dfd1-4cf7-8ee3-b301f4c5e230 | Address Redacted | First Class Mail |
| c73ee13a-dfd1-4cf7-8ee3-b301f4c5e230 | Address Redacted | First Class Mail |
| c7400ec6-88f0-44fb-b06b-50c82f2d5b62 | Address Redacted | First Class Mail |
| c7423bcc-9589-4818-b65a-de24b3f48c4a | Address Redacted | First Class Mail |
| c744b6af-7c8e-47f4-89c6-805a0f84108c | Address Redacted | First Class Mail |
| c74abdcd-19cd-4840-9940-0b5f740b28c6 | Address Redacted | First Class Mail |
| c74af9fa-263a-48a6-a3f3-4e4a87ad7ced | Address Redacted | First Class Mail |
| c74b638d-d49f-4c38-9c67-fcba8d544493 | Address Redacted | First Class Mail |
| c74d33f9-6b1d-4a43-902a-5b46e42cce8f | Address Redacted | First Class Mail |
| c74d8785-8fe1-45c0-ac77-88cbddc27d64 | Address Redacted | First Class Mail |
| c74d8e03-90e6-4dbc-b59f-b250eac0fe58 | Address Redacted | First Class Mail |
| c74e9260-f88a-4d38-b5c1-56ab86f4ce6e | Address Redacted | First Class Mail |
| c74eb03b-7601-4b4d-a650-2a2df4483689 | Address Redacted | First Class Mail |
| c74fc368-ea65-42e1-b343-e027d8acb84d | Address Redacted | First Class Mail |
| c7508877-0976-40e5-bb72-bbec0fbe4618 | Address Redacted | First Class Mail |
| c75141b0-c385-4b88-9df6-5fe504bc6ae9 | Address Redacted | First Class Mail |
| c751bfda-9454-4b5e-bdc7-e52d943f441e | Address Redacted | First Class Mail |
| c754ed5b-af02-4f8f-8ae1-53534676edc3 | Address Redacted | First Class Mail |
| c75578f0-272e-4736-acad-4d23f7388d60 | Address Redacted | First Class Mail |
| c756f0cb-3ac9-4ac9-b312-a92d0c4ef6f0 | Address Redacted | First Class Mail |
| c758854c-8b90-47d9-86e4-2d282c91be48 | Address Redacted | First Class Mail |
| c75a5e9f-0408-42bf-a75d-163f1033f24 | Address Redacted | First Class Mail |
| c75b8877-5262-4400-be39-2a4a4fbc1224 | Address Redacted | First Class Mail |
| c75cb086-2009-42e9-a3f1-f1fad6dc28b7 | Address Redacted | First Class Mail |
| c75db3ca-13ee-4ada-ada7-3a810ad70e95 | Address Redacted | First Class Mail |
| c75e93d5-83bf-4c8c-a332-03305a8c7539 | Address Redacted | First Class Mail |
| c760305d-3338-41ed-a090-484ae33dc15b | Address Redacted | First Class Mail |
| c7607830-403f-44ae-81bb-0a869b8ac4db | Address Redacted | First Class Mail |
| c7633e28-da7f-459f-9b79-2f8e49d9e54a | Address Redacted | First Class Mail |
| c763f270-33a8-4d15-a33d-1ef407cd31d2 | Address Redacted | First Class Mail |
| c764d21a-d4ec-4fc8-9e7c-cca7a07aaa41 | Address Redacted | First Class Mail |
| c76688bd-b884-49be-9da9-45dd4c6ad6ac | Address Redacted | First Class Mail |
| c768989e-8d3f-4951-b784-aeb24224ace9 | Address Redacted | First Class Mail |
| c76933e6-5ba8-4d5f-a488-72e35689e7e5 | Address Redacted | First Class Mail |
| c769e1b7-969d-42ce-a1d4-d08d35d20f07 | Address Redacted | First Class Mail |
| c76c87b4-a9b8-4b93-add7-e1f38ab9b6f2 | Address Redacted | First Class Mail |
| c76cae11-b1a0-4032-8bb1-3051c696b64b | Address Redacted | First Class Mail |
| c76cc33b-f0f9-443a-8b89-854749034bae | Address Redacted | First Class Mail |
| c76fa4ff-851a-4c8f-87a1-1a003e5f0d8d | Address Redacted | First Class Mail |
| c772399d-a2d7-4d24-97a1-62089103d52f | Address Redacted | First Class Mail |
| c7730088-8474-409c-8615-18adb38c18ab | Address Redacted | First Class Mail |
| c77384ae-7082-43cc-acf9-71ad93a42408 | Address Redacted | First Class Mail |
| c7746ac1-ac22-404b-b2a9-f6b1c47aa0aa | Address Redacted | First Class Mail |
| c774e368-bb30-4e41-a1cd-b890e2607cf5 | Address Redacted | First Class Mail |
| c775e3ed-97c1-4fe1-a141-8a1279e52780 | Address Redacted | First Class Mail |
| c7760487-952f-44ca-a438-16da419b1fa3 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c7763ece-cfe9-4b91-bae0-216ee6d0af42 | Address Redacted | First Class Mail |
| c777f5e4-5239-4bd9-89df-a1fed6f91912 | Address Redacted | First Class Mail |
| c7791a09-a8ad-4713-a4a4-4d39a69933fd | Address Redacted | First Class Mail |
| c77c0920-0cf9-4b3c-9251-fb21a6c94452 | Address Redacted | First Class Mail |
| c77ca1d8-f4a4-4798-8f28-87269974d4f4 | Address Redacted | First Class Mail |
| c77cc556-2db5-4448-947e-a3ec2801f4cd | Address Redacted | First Class Mail |
| c77f1282-72c3-4d62-af85-b6409df91baa | Address Redacted | First Class Mail |
| c77f1282-72c3-4d62-af85-b6409df91baa | Address Redacted | First Class Mail |
| c77f28c4-3c3f-4dae-9854-2cc47f780e9e | Address Redacted | First Class Mail |
| c7809901-96e8-4102-bfda-42af693f4fac5 | Address Redacted | First Class Mail |
| c78232f2-4a21-4737-a2ee-642d37bcf335 | Address Redacted | First Class Mail |
| c78309b7-22d0-4b2f-8ef2-e855bedeb9df | Address Redacted | First Class Mail |
| c7844bad-76c4-45c8-819a-17b0dc956d96 | Address Redacted | First Class Mail |
| c7846bf6-f7bc-49a4-bccd-1bd2ca478b80 | Address Redacted | First Class Mail |
| c78566e3-0c71-4a93-97f3-c9a01ed83b81 | Address Redacted | First Class Mail |
| c7867ade-f2e7-4875-9c8b-86385b1b6b41f | Address Redacted | First Class Mail |
| c786ef61-02f1-4420-8b9a-42ee5d59d117 | Address Redacted | First Class Mail |
| c7877391-d5a3-4df5-b1e4-7d59a560a21d | Address Redacted | First Class Mail |
| c788adf3-8287-4355-a7a9-1342a0ed573c | Address Redacted | First Class Mail |
| c78a1486-019e-4b28-9624-233b0247e6f3 | Address Redacted | First Class Mail |
| c78b682b-306a-4b7f-8433-015a01e3ee3a | Address Redacted | First Class Mail |
| c78bf7b1-d7f3-4580-b654-98a016b5648e | Address Redacted | First Class Mail |
| c78c7383-d06a-4b5d-9de2-0a70a55403af | Address Redacted | First Class Mail |
| c78dc019-aff1-4307-832f-0a9519bc4f3e | Address Redacted | First Class Mail |
| c78eabef-fd88-4398-935f-c2aff65c1e98 | Address Redacted | First Class Mail |
| c78ff3cd-c2f5-4579-9ea7-8cf99966d61c | Address Redacted | First Class Mail |
| c790c865-2df4-4908-b31c-d422c9bd5f38 | Address Redacted | First Class Mail |
| c796ea08-ceb4-4455-b73a-1453493ce160 | Address Redacted | First Class Mail |
| c7979540-8784-49e6-bcc4-adb7248c095c | Address Redacted | First Class Mail |
| c798e46c-ad98-4554-bd32-767fabc51694 | Address Redacted | First Class Mail |
| c799aec8-c434-45e3-af90-ad73e020513c | Address Redacted | First Class Mail |
| c79b5a65-d618-431e-968a-7c975332e87f | Address Redacted | First Class Mail |
| c79c1e85-4091-4428-a8c8-3ee05234f068 | Address Redacted | First Class Mail |
| c79d3134-6cd4-4ba4-a34c-3f0f0c74853f | Address Redacted | First Class Mail |
| c79e51d1-f415-4ec2-8b3e-b9e69476c235 | Address Redacted | First Class Mail |
| c79e9e10-13d8-4b96-81b4-76081248f988 | Address Redacted | First Class Mail |
| c7a1eade-e6b2-4584-8f78-412a132680a7 | Address Redacted | First Class Mail |
| c7a2851b-2fc3-482b-b571-be612685db47 | Address Redacted | First Class Mail |
| c7a38934-65e3-44dd-9c9f-9ee0f4473e11 | Address Redacted | First Class Mail |
| c7a3cabd-0d4e-4783-b044-ef337148ea8c | Address Redacted | First Class Mail |
| c7a60f96-48e4-475b-8792-c999a7c49099 | Address Redacted | First Class Mail |
| c7a69d72-118f-48a1-aaff-f13f223dd514 | Address Redacted | First Class Mail |
| c7a70e84-0f66-4ed3-a447-7cb64cd0739f | Address Redacted | First Class Mail |
| c7ab30c9-5372-4a54-abc9-4e3c55c8a084 | Address Redacted | First Class Mail |
| c7ab38ca-26c6-4f4e-8f6c-0f15d74c72a8 | Address Redacted | First Class Mail |
| c7adc4a0-cfc9-4d72-b46f-624c21b86743 | Address Redacted | First Class Mail |
| c7ae28f8-cfc1-4a06-98ef-46bad2882f35 | Address Redacted | First Class Mail |
| c7af2351-7c9b-45ad-a191-05998cb91897 | Address Redacted | First Class Mail |
| c7afc911-16b6-4237-8f94-1fed85c3bf7e | Address Redacted | First Class Mail |
| c7aff0fb-cddf-4c8f-81eb-c199efbac007 | Address Redacted | First Class Mail |
| c7b0c11a-3a53-4c14-9f4c-f25c627f4cc1 | Address Redacted | First Class Mail |
| c7b0d432-1a04-4f24-b97f-a2ba7e3b8031 | Address Redacted | First Class Mail |
| c7b16b81-b646-41be-96c7-8c338a1ad036 | Address Redacted | First Class Mail |
| c7b55fa5-3df2-4ae1-b096-95f865a32f1a | Address Redacted | First Class Mail |
| c7b599cd-ed94-42d4-8596-ca5d1a965a54 | Address Redacted | First Class Mail |
| c7b6ae63-98b1-4db6-9d7b-357a4c908911 | Address Redacted | First Class Mail |
| c7bb1d57-d744-403a-811e-804717b74619 | Address Redacted | First Class Mail |
| c7bc9a0a-5751-4db5-94f9-56307198abd0 | Address Redacted | First Class Mail |
| c7bcfc00-ece2-42bb-945c-5916724cba81 | Address Redacted | First Class Mail |
| c7c10605-6c18-4be3-9b16-1d90c0a5d080 | Address Redacted | First Class Mail |
| c7c4a484-7b32-4376-b64e-bb0e20d47f32 | Address Redacted | First Class Mail |
| c7c6aa1b-ba6a-48c2-abb9-41724fd5d75c | Address Redacted | First Class Mail |
| c7c6d972-3581-4cb9-997d-5e58f9817c5d | Address Redacted | First Class Mail |
| c7c7bffa-3075-4359-be5c-48a014530b38 | Address Redacted | First Class Mail |
| c7c88e53-2269-4868-97df-1e22cb4eddb3 | Address Redacted | First Class Mail |
| c7c92727-940c-4d60-a34b-0661a1b1470a | Address Redacted | First Class Mail |
| c7c9472f-f3e7-4593-9dc9-c55fa8eb26da | Address Redacted | First Class Mail |
| c7cb11c9-1997-4150-9dd2-d17bc996aff6 | Address Redacted | First Class Mail |
| c7cb2fe2-c3d9-413c-ac84-93dce88542ae | Address Redacted | First Class Mail |
| c7cb5a1f-d37b-470a-b9f7-cf1c6e429be3 | Address Redacted | First Class Mail |
| c7cc6644-96a9-421d-bc53-387399d3736 | Address Redacted | First Class Mail |
| c7cedfd8-99a9-4990-a00e-95bd15afccae | Address Redacted | First Class Mail |
| c7d07eb1-697b-4bab-b2ae-d87f8486fa53 | Address Redacted | First Class Mail |
| c7d22fc1-4bce-4944-b489-84fa863e5cd2 | Address Redacted | First Class Mail |
| c7d505a0-d2c8-407e-a3e4-8a3c24544625 | Address Redacted | First Class Mail |
| c7d64ca1-4db4-4f5f-af1a-663777303b7 | Address Redacted | First Class Mail |
| c7d7bb7e-94fc-473c-a0f5-b50f213cf5b2 | Address Redacted | First Class Mail |
| c7d8107a-f3f8-4c35-b900-90db73e0f623 | Address Redacted | First Class Mail |
| c7d944ee-f3eb-4002-b002-06f44def1a1a | Address Redacted | First Class Mail |
| c7d9fbb7-403c-4764-af41-7dae55e33da2 | Address Redacted | First Class Mail |
| c7da6a9b-9390-4957-a5af-e26b534b1b2c | Address Redacted | First Class Mail |
| c7da8424-1959-4432-bd40-7d33ff42cf66 | Address Redacted | First Class Mail |
| c7da8424-1959-4432-bd40-7d33ff42cf66 | Address Redacted | First Class Mail |
| c7da9f0a-3903-43d4-90a5-51a149e282fe | Address Redacted | First Class Mail |
| c7da9f0a-3903-43d4-90a5-51a149e282fe | Address Redacted | First Class Mail |
| c7db53f8-77b0-47e1-91c4-46a1038f7839 | Address Redacted | First Class Mail |
| c7dbea00-1b86-40ba-bd2b-c84211ae5ba7 | Address Redacted | First Class Mail |
| c7dc1e46-6c26-4e2d-95ed-2f50f1a827fa | Address Redacted | First Class Mail |
| c7dc7292-9721-4b63-9c60-f2626567a9f1 | Address Redacted | First Class Mail |
| c7e1d2a1-846a-487e-a888-d38cab6c9b47 | Address Redacted | First Class Mail |
| c7e31771-19fb-4c25-829a-bc52fea8d91d | Address Redacted | First Class Mail |
| c7e356f7-8b06-44c3-b4e5-849dfcfe033e | Address Redacted | First Class Mail |
| c7e3d066-1115-4978-8034-76cf12985a08 | Address Redacted | First Class Mail |
| c7e50dca-99ea-44d8-84c3-bb9c9261a4b6 | Address Redacted | First Class Mail |
| c7e50dca-99ea-44d8-84c3-bb9c9261a4b6 | Address Redacted | First Class Mail |
| c7e63c72-2ee9-4765-9d5b-d444d31985a8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c7e78ad8-1d20-416d-a942-ff95fc7b28b9 | Address Redacted | First Class Mail |
| c7e83326-ccc3-42df-8fcc-c1ab0a0adb41 | Address Redacted | First Class Mail |
| c7ea239d-9e1d-48d4-bb8e-612cb152e449 | Address Redacted | First Class Mail |
| c7eee064-ff1e-45ae-a59f-f442b3d95bc4 | Address Redacted | First Class Mail |
| c7f01140-511a-4d6f-8ba2-1bb71c5b2544 | Address Redacted | First Class Mail |
| c7f379b2-2242-42f0-9ae6-0fd5e601aa64 | Address Redacted | First Class Mail |
| c7f48f07-ff02-4c5f-baf8-0b88b7c54dca | Address Redacted | First Class Mail |
| c7f4cf26-88e9-4db7-9c51-1e23e2a1a5fd | Address Redacted | First Class Mail |
| c7f600f7-a940-48dd-ac39-d82eac35f359 | Address Redacted | First Class Mail |
| c7f689a8-bfa8-4986-a1ce-9275c2fe8e28 | Address Redacted | First Class Mail |
| c7f689a8-bfa8-4986-a1ce-9275c2fe8e28 | Address Redacted | First Class Mail |
| c7f6e336-cb4b-4449-8990-3e22b2762906 | Address Redacted | First Class Mail |
| c7f6f71d-32f1-4bc3-a79f-4c494fee14a1 | Address Redacted | First Class Mail |
| c7f70d44-5e9a-4ffd-b829-1f61e9c26d85 | Address Redacted | First Class Mail |
| c7f771 5e-4e12-4c01-9664-532471cc0c8e | Address Redacted | First Class Mail |
| c7f86343-6504-49ce-b7b6-d95f85010b6f | Address Redacted | First Class Mail |
| c7f8adf1-bd6d-476c-95cb-d4b3a0e7fa2d | Address Redacted | First Class Mail |
| c7f8c352-dfdb-45e6-b904-da9ae576ecfa | Address Redacted | First Class Mail |
| c7f8d945-33b2-4fae-b737-79205fc8db2a | Address Redacted | First Class Mail |
| c7f8fc4b-a3c2-4075-8a39-fd5de607e00d | Address Redacted | First Class Mail |
| c7f9e55c-e986-404d-99a6-ba84c7e88c79 | Address Redacted | First Class Mail |
| c7fb4bc1-0420-41eb-88de-641a02ff797b | Address Redacted | First Class Mail |
| c7fcd6e7-52bc-40fc-a7a2-d14154dd56e3 | Address Redacted | First Class Mail |
| c800cdb9-99b2-4587-9daa-e06c338a1f1c | Address Redacted | First Class Mail |
| c801065b-bb8d-4658-9c82-16019baab9ac | Address Redacted | First Class Mail |
| c8010725-46a1-4e61-80fc-e2f88b10b700 | Address Redacted | First Class Mail |
| c802b1dd-7b57-4fbb-b48e-b174ef343e98 | Address Redacted | First Class Mail |
| c803c008-79ae-49ac-9bde-24b76f6dd38b | Address Redacted | First Class Mail |
| c805af73-a95a-4192-868b-08843dbb3e02 | Address Redacted | First Class Mail |
| c805d918-8352-4e10-8dde-2110267590e6 | Address Redacted | First Class Mail |
| c807154e-891c-4168-a258-cb28fcc2491f | Address Redacted | First Class Mail |
| c8082a4f-cb11-4fb5-a25c-55fe97b8d760 | Address Redacted | First Class Mail |
| c8086854-501f-4f2c-891b-fe22a65c5c30 | Address Redacted | First Class Mail |
| c808d120-be14-4c3e-9ae5-70ba4e868e4e | Address Redacted | First Class Mail |
| c8099792-645a-46cf-9e7c-77a426c4de2 | Address Redacted | First Class Mail |
| c809dffb-6efa-4a4a-992a-aacc1887ff01 | Address Redacted | First Class Mail |
| c80aa535-254d-4da1-9693-def84ac98178 | Address Redacted | First Class Mail |
| c80ade0b-9af3-4ab7-8453-690d0396e96c | Address Redacted | First Class Mail |
| c80af203-2b5d-4d95-b1f8-42141a0db9d9 | Address Redacted | First Class Mail |
| c80b7d61-546e-4d47-8d48-5adb11a6c5a2 | Address Redacted | First Class Mail |
| c80d1c08-443b-40bd-8297-5ec6021a772a | Address Redacted | First Class Mail |
| c80d9f88-5087-4560-9a00-d95b162afa66 | Address Redacted | First Class Mail |
| c80e74ed-40f5-4bf5-86c2-657c5d661f9c | Address Redacted | First Class Mail |
| c80eeb09-fa89-4d59-8a9c-08d7f1913f7f | Address Redacted | First Class Mail |
| c812bd4e-a9fd-48f5-a66c-f2feceb18676 | Address Redacted | First Class Mail |
| c812bd4e-a9fd-48f5-a66c-f2feceb18676 | Address Redacted | First Class Mail |
| c8154888-ade5-4e23-8b44-4c1da5ef6536 | Address Redacted | First Class Mail |
| c815bfbb-67e7-48d8-86ab-073e6d650f76 | Address Redacted | First Class Mail |
| c816fe52-fa12-48f7-913a-5ee48599330f | Address Redacted | First Class Mail |
| c8183ab0-14ce-4275-ae10-141b144efc68 | Address Redacted | First Class Mail |
| c818e2dd-dbbf-4f88-95e0-99597b8fb220 | Address Redacted | First Class Mail |
| c819699d-8e84-4eea-9261-4294ffa5566e | Address Redacted | First Class Mail |
| c81a3cfd-8ad4-4829-b385-d27c8a0aa3a5 | Address Redacted | First Class Mail |
| c81a9f2b-62be-4b6d-a9f4-224678fc0a07 | Address Redacted | First Class Mail |
| c81bb322-66fb-4d77-873c-d6ce0b01079d | Address Redacted | First Class Mail |
| c81c123a-d072-4af3-986f-b1037ed59d4d | Address Redacted | First Class Mail |
| c81cad49-2cac-432c-945d-be5d9f227935 | Address Redacted | First Class Mail |
| c81f768d-954a-4e51-9385-e0024f26dd86 | Address Redacted | First Class Mail |
| c81f768d-954a-4e51-9385-e0024f26dd86 | Address Redacted | First Class Mail |
| c81f9108-805f-4ca4-aa72-460f42b20f8f | Address Redacted | First Class Mail |
| c8214863-6d39-4add-aca6-883a8b16a978 | Address Redacted | First Class Mail |
| c82286ea-504e-4b8b-9557-714ff55a2ead | Address Redacted | First Class Mail |
| c8237fc9-26d4-4acb-8374-7d549332fd5d | Address Redacted | First Class Mail |
| c824639a-2efe-4adb-add1-32a510489558 | Address Redacted | First Class Mail |
| c825c5af-772e-442e-b1a1-0c759feae9da | Address Redacted | First Class Mail |
| c8286418-1eb1-488b-9740-29fde5fe9d12 | Address Redacted | First Class Mail |
| c828a77a-e377-4958-8c0e-f0c112b661c9 | Address Redacted | First Class Mail |
| c82bd8cd-8706-4d68-ae1d-707647f20493 | Address Redacted | First Class Mail |
| c82e2d80-ff55-4abe-bd2d-ecd0b8142c0f | Address Redacted | First Class Mail |
| c810497-c182-4df2-89fa-e81ce4edaf1f | Address Redacted | First Class Mail |
| c831a7d2-0ebd-4937-9285-811f2bd482c9 | Address Redacted | First Class Mail |
| c83457ba-a292-4ac9-8873-f693d310094e | Address Redacted | First Class Mail |
| c836d947-0cb3-4472-9dbc-10cc4b85f274 | Address Redacted | First Class Mail |
| c837dbcd-b8a5-44a6-9241-3b9e087438bb | Address Redacted | First Class Mail |
| c8382227-5770-416a-9a2a-dcff51a2df3a | Address Redacted | First Class Mail |
| c83932c7-32ce-45b0-b507-661315597650 | Address Redacted | First Class Mail |
| c839f858-c1cf-465f-812c-3d02d20849cc | Address Redacted | First Class Mail |
| c83b5b41-be89-479e-8177-ffefdc3d4153 | Address Redacted | First Class Mail |
| c83c70c9-0fc1-48ec-8ec5-95e7e1804c57 | Address Redacted | First Class Mail |
| c83e12a6-1739-4ac0-88d5-3064080fdc19 | Address Redacted | First Class Mail |
| c8408fbc-bc5e-45f2-860a-f3bf63162e47 | Address Redacted | First Class Mail |
| c8456941-7578-43c8-9571-a37b04fa5a3b | Address Redacted | First Class Mail |
| c8461f83-b886-42e1-8078-8d1091f38e6f | Address Redacted | First Class Mail |
| c8467063-8c05-4a07-adcf-36a047c7f895 | Address Redacted | First Class Mail |
| c8470c87-b165-4993-b8e3-0b979bea86d4 | Address Redacted | First Class Mail |
| c8499980-9308-4079-a9c3-161226982e2 | Address Redacted | First Class Mail |
| c84a157b-651e-40c6-893a-9d1f88016b0d | Address Redacted | First Class Mail |
| c84b6cd1-e461-40c5-a270-d91970f39134 | Address Redacted | First Class Mail |
| c84e66e1-fb91-451b-b0b0-1959c5d12cc7 | Address Redacted | First Class Mail |
| c84e6c4f-1e7f-4fb9-b5fa-fdcd89d82686 | Address Redacted | First Class Mail |
| c84ff25d-b2a8-402e-96b0-9d82f34373e1 | Address Redacted | First Class Mail |
| c850d9d1-1f1d-44b2-99a0-8cd5aa823366 | Address Redacted | First Class Mail |
| c853474f-0cc9-4752-bd23-95e1f9c239c3 | Address Redacted | First Class Mail |
| c853914e-7840-4dd0-85c1-58dad0380d30 | Address Redacted | First Class Mail |
| c8541ff3-36f3-436b-9025-3625b8b15aab1 | Address Redacted | First Class Mail |
| c8576745-549d-45c7-bd4d-76b34a0a7cbe | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c85aa21d-675a-42bf-87c9-f61233f2f33c | Address Redacted | First Class Mail |
| c85d7dfc-67ea-4c07-940a-50a782b91082 | Address Redacted | First Class Mail |
| c85efe0a-3ac9-4edd-86d2-25ef67781529 | Address Redacted | First Class Mail |
| c860629d-5bb5-4f9a-9d52-f190c737106a | Address Redacted | First Class Mail |
| c86155c3-90d6-4a12-9fd6-91739361e04f | Address Redacted | First Class Mail |
| c8621834-cdff-4cd5-a623-b625ba63eead | Address Redacted | First Class Mail |
| c8631272-5002-4dce-99cb-8bfa5854b62b | Address Redacted | First Class Mail |
| c8631272-5002-4dce-99cb-8bfa5854b62b | Address Redacted | First Class Mail |
| c863f7a0-15f4-4617-bfbf-7857cf1518c3 | Address Redacted | First Class Mail |
| c86420da-a035-4324-8374-0172a80d17b3 | Address Redacted | First Class Mail |
| c8678c21-9405-493b-b70d-c25f47588b03 | Address Redacted | First Class Mail |
| c867efde-8761-4243-8e35-a40aef92f591 | Address Redacted | First Class Mail |
| c86b6a6d-9f14-4244-a35c-fd1f712107c6 | Address Redacted | First Class Mail |
| c86d244c-f7f2-4ce3-b441-d8049f7d3015 | Address Redacted | First Class Mail |
| c86ea735-412e-4613-9608-09454d3b1ac2 | Address Redacted | First Class Mail |
| c86f1780-7cc8-49f1-ae0e-067c047d9a83 | Address Redacted | First Class Mail |
| c86f5822-99ee-4811-a33e-401f0f87f669 | Address Redacted | First Class Mail |
| c87295ad-cefc-4e4b-aa92-b8c5c1538f95 | Address Redacted | First Class Mail |
| c872e5a5-1c4c-4ac8-93d2-dbcde118ca54 | Address Redacted | First Class Mail |
| c870544-b95f-4e04-9200-6b5c3336bb10 | Address Redacted | First Class Mail |
| c8752666-5240-472c-887d-aafd6454490f | Address Redacted | First Class Mail |
| c87546e9-4bba-442c-ab43-b833e6d74444 | Address Redacted | First Class Mail |
| c8757006-0d2f-48e7-8889-e24647c20724 | Address Redacted | First Class Mail |
| c8759f31-da06-426e-b6d2-085f5a400cfd | Address Redacted | First Class Mail |
| c87631bb-857c-471a-98bd-1ce6ca1cce28 | Address Redacted | First Class Mail |
| c87689f0-549c-4bce-a424-3e16ae2dd03c | Address Redacted | First Class Mail |
| c8769d13-419b-443c-869d-b70dd8690010 | Address Redacted | First Class Mail |
| c876e430-2990-4a08-844d-611cc902523d | Address Redacted | First Class Mail |
| c878b6fe-da9c-4c48-8cca-568c9e5e12ad | Address Redacted | First Class Mail |
| c878e970-afff-4862-8329-8aa2b41c1000 | Address Redacted | First Class Mail |
| c87ad4c6-c53d-46dd-af78-ec23a4725081 | Address Redacted | First Class Mail |
| c87b3da1-5af2-4de1-9906-45d23b5f667a | Address Redacted | First Class Mail |
| c87b82e3-f131-4851-9ea1-7b15acfb0d98 | Address Redacted | First Class Mail |
| c87c77d4-080e-4455-868e-fa365a2ab5b8 | Address Redacted | First Class Mail |
| c87dcadc-f208-436a-92c2-fa394d64c650 | Address Redacted | First Class Mail |
| c87e638d-5a46-4bed-8df5-1d99484fb305 | Address Redacted | First Class Mail |
| c87f7f6a-fd2a-46ff-b556-ebb6667229b9 | Address Redacted | First Class Mail |
| c87b173-528e-4e79-a90c-23fe3964fecc | Address Redacted | First Class Mail |
| c88033bb-0e4d-436a-8d11-b6dc86db18ac | Address Redacted | First Class Mail |
| c88246fe-5dcd-4462-97c4-f371afa3f260 | Address Redacted | First Class Mail |
| c8847210-9d4e-46ec-8e2f-0faf3e17d18e | Address Redacted | First Class Mail |
| c884bbc2-aa89-41d6-b883-c64d000ba198 | Address Redacted | First Class Mail |
| c8852120-7080-433c-a0cf-f81503e72ffa | Address Redacted | First Class Mail |
| c88558e6-bbd2-48d5-80ae-388c998b5d3a | Address Redacted | First Class Mail |
| c8875f45-1805-4952-ad1a-4ae89a9a6e64 | Address Redacted | First Class Mail |
| c888a3e1-e71a-4322-bfd6-c1acf492244a | Address Redacted | First Class Mail |
| c889d3a7-3b4e-40f7-8fd2-6dddd71347e4 | Address Redacted | First Class Mail |
| c88bd582-64b8-4785-a7cd-012d86d4a12f | Address Redacted | First Class Mail |
| c88f80ad-31a8-40af-8e0b-6ac36c068b64 | Address Redacted | First Class Mail |
| c8902c29-a296-4a48-9292-65391c7d0320 | Address Redacted | First Class Mail |
| c891748c-17ef-4973-a481-ac7333c48175 | Address Redacted | First Class Mail |
| c892d167-9f33-4308-a72b-17f1cc90435f | Address Redacted | First Class Mail |
| c892f3b8-9d57-496b-b423-c1b7cb9e10ba | Address Redacted | First Class Mail |
| c8937a0b-9fc3-46a0-9beb-6163d11ae458 | Address Redacted | First Class Mail |
| c8937a0b-9fc3-46a0-9beb-6163d11ae458 | Address Redacted | First Class Mail |
| c895ac67-0ac8-49d2-beff-6f42947866a4 | Address Redacted | First Class Mail |
| c89610ae-9377-47ed-8404-ee2bd09da9b2 | Address Redacted | First Class Mail |
| c8974533-c412-4e89-be30-e71e70d315de | Address Redacted | First Class Mail |
| c8983b0d-a94e-41b9-88e7-8e0264508092 | Address Redacted | First Class Mail |
| c89952f0-6f32-4a84-87ea-42651952bc42 | Address Redacted | First Class Mail |
| c89ae7e6-781a-4fc7-910e-3387dbb765d9 | Address Redacted | First Class Mail |
| c89c109a-7c50-4056-9193-138645a1b1ba | Address Redacted | First Class Mail |
| c89d0a75-82a9-40cd-868b-eec4dd2fb273 | Address Redacted | First Class Mail |
| c89d1fbb-6418-4424-8721-fd02549f187e | Address Redacted | First Class Mail |
| c89db6fe-4027-491f-844b-8b6a33666e5f | Address Redacted | First Class Mail |
| c8a0393f-54d1-41df-ace8-79a8376ae0cf | Address Redacted | First Class Mail |
| c8a06bf6-4778-4a82-aa06-4c72cc4c6bb4 | Address Redacted | First Class Mail |
| c8a06bf6-4778-4a82-aa06-4c72cc4c6bb4 | Address Redacted | First Class Mail |
| c8a1784a-b5c4-4cc8-97a6-7298de6ba207 | Address Redacted | First Class Mail |
| c8a2c225-b2e5-4399-a9a1-50b428ea018e | Address Redacted | First Class Mail |
| c8a37733-0573-455d-8884-f094a4f6c115 | Address Redacted | First Class Mail |
| c8a495f6-b836-4ed2-b2f3-55747a6b7049 | Address Redacted | First Class Mail |
| c8a8302b-4986-48dc-9866-d8b3d51daa06 | Address Redacted | First Class Mail |
| c8a87605-16df-48f1-81cb-e59cfb4cd815 | Address Redacted | First Class Mail |
| c8a88d90-f961-4cbc-8fac-9f6cdafdd5ef | Address Redacted | First Class Mail |
| c8a9a358-37dd-4459-8edb-e7cd48cfdfa7 | Address Redacted | First Class Mail |
| c8aa0dbc-4b90-4511-bb4f-e504c7189cf0 | Address Redacted | First Class Mail |
| c8aa7982-5fee-45a0-a29d-a36d77a6e3f4 | Address Redacted | First Class Mail |
| c8aad426-de71-4ef1-8576-f2ddb6b2fada | Address Redacted | First Class Mail |
| c8ad273f-902b-4eac-b9c9-a4f7d1305fb1 | Address Redacted | First Class Mail |
| c8afa246-f9ac-4e2f-ac28-c0c43ca552e7 | Address Redacted | First Class Mail |
| c8afdef2-f29f-4ed1-a304-cc5bf478fbb1 | Address Redacted | First Class Mail |
| c8b15157-3723-4b84-9690-c30f822e1bb2 | Address Redacted | First Class Mail |
| c8b24a8a-9512-4a62-ae35-eb19e268de98 | Address Redacted | First Class Mail |
| c8b5c91d-3258-4462-a883-3a9ff686b218 | Address Redacted | First Class Mail |
| c8b6deff-bb7f-4df1-8d12-b4038a6ff27b | Address Redacted | First Class Mail |
| c8b8fe92-c790-484b-9093-0e160c582248 | Address Redacted | First Class Mail |
| c8ba28de-147e-441d-b471-72b2e382e538 | Address Redacted | First Class Mail |
| c8bbb8fd-4da8-487e-beff-a0dcc9bb43a1 | Address Redacted | First Class Mail |
| c8bbc595-3d5b-44ad-b82a-be746b0332f2 | Address Redacted | First Class Mail |
| c8bc648c-a3e1-4b27-a792-2ed8b9d75a9d | Address Redacted | First Class Mail |
| c8bc90c5-6dd9-4e1f-92ed-2ab08e93ba9d | Address Redacted | First Class Mail |
| c8bdfe78-9548-4e8a-bd4e-ba17100bd322 | Address Redacted | First Class Mail |
| c8bfcb49-a148-4c3a-b89a-8b9154151cf0 | Address Redacted | First Class Mail |
| c8bfef68-6f4c-4b04-b77e-1a5f0f06c580 | Address Redacted | First Class Mail |
| c8c038f4-fb80-4f2f-aef4-f3cf38406667 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c8c038f4-fb80-4f2f-aef4-f3cf38406667 | Address Redacted | First Class Mail |
| c8c0e677-688d-4c26-8acf-f1fe309d1b83 | Address Redacted | First Class Mail |
| c8c2a18d-31cf-4736-a250-ef90156eb843 | Address Redacted | First Class Mail |
| c8c2aea4-3e7e-45d5-9c9f-4532bded736f | Address Redacted | First Class Mail |
| c8c39a97-6670-4a4c-9c0c-40329b132ed8 | Address Redacted | First Class Mail |
| c8c3d4cf-43fe-4b7b-a68a-36639b5dc4de | Address Redacted | First Class Mail |
| c8c64d54-5887-4557-87c4-fe80b9dbe135 | Address Redacted | First Class Mail |
| c8c89379-43fa-4faa-bd25-0142aafc6b67 | Address Redacted | First Class Mail |
| c8c94655-6a19-426f-948d-b3b818cfcb3c | Address Redacted | First Class Mail |
| c8cd0442-ce45-42ea-b51a-b395a56f6fef | Address Redacted | First Class Mail |
| c8cd1676-69f3-41b2-aa24-95bfa150a625 | Address Redacted | First Class Mail |
| c8cd47be-0baa-4dc6-bb0c-234a0d178c06 | Address Redacted | First Class Mail |
| c8cd5e50-f080-4086-81c5-b5cb43786ce1 | Address Redacted | First Class Mail |
| c8cf38b6-0b97-46db-9438-2c15c730aa3b | Address Redacted | First Class Mail |
| c8d03504-02f5-4d1f-a5b7-24cb05ba9de8 | Address Redacted | First Class Mail |
| c8d89bc9-fadb-4ef1-8072-0d4cd7e7db32 | Address Redacted | First Class Mail |
| c8db02ed-f03a-41f1-a5a8-377d81bc6b13 | Address Redacted | First Class Mail |
| c8dd0eac-d40c-477a-b4dc-977cbff0c29b | Address Redacted | First Class Mail |
| c8de0bff-6ab5-430b-8a19-f061712b1c22 | Address Redacted | First Class Mail |
| c8de9d87-f16d-43c1-9710-32a61eed302c | Address Redacted | First Class Mail |
| c8e0d89f-923c-4897-ab72-865d002daef4 | Address Redacted | First Class Mail |
| c8e0f52b-7225-433c-a015-6e6c4f73ea5c | Address Redacted | First Class Mail |
| c8e35723-0cb5-43c7-877a-b22fd272d0d7 | Address Redacted | First Class Mail |
| c8e35723-0cb5-43c7-877a-b22fd272d0d7 | Address Redacted | First Class Mail |
| c8e50475-c31c-4d40-b87f-421712a2cdb3 | Address Redacted | First Class Mail |
| c8e61b38-15c1-4719-b2f7-9ea93a8a4547 | Address Redacted | First Class Mail |
| c8e7f0cc-af47-44f9-9a40-b640af4bc861 | Address Redacted | First Class Mail |
| c8e7f9a6-040f-48ae-9c8e-40035bf9395d | Address Redacted | First Class Mail |
| c8e9ad51-ba8a-4ed7-bfad-f2268aafce29 | Address Redacted | First Class Mail |
| c8ec8865-0acd-4451-9709-6591a8973707 | Address Redacted | First Class Mail |
| c8ed70d3-0263-4a9f-b88e-9da8f7db797a | Address Redacted | First Class Mail |
| c8eddb19-6a9e-41e9-92e8-6ab0d7deabed | Address Redacted | First Class Mail |
| c8ef3a34-f840-4530-a52e-c3332ace0a69 | Address Redacted | First Class Mail |
| c8f0096a-37d5-481d-986f-543b786fa2e7 | Address Redacted | First Class Mail |
| c8f02a02-da71-43fe-80a8-cb445d5c88f1 | Address Redacted | First Class Mail |
| c8f04133-eb21-49ce-bc5a-4dadb596602b | Address Redacted | First Class Mail |
| c8f31e33-e501-4f90-9891-c7c32f5290d7 | Address Redacted | First Class Mail |
| c8f5c221-ac6a-464d-950b-94a9a0082b8e | Address Redacted | First Class Mail |
| c8f7acca-0b08-45db-a339-e4f0401 7e1e5 | Address Redacted | First Class Mail |
| c8f9597e-a1b7-4cb5-b006-b87f52faf44c | Address Redacted | First Class Mail |
| c8f9fc5f-56e3-4d13-b8f3-ea6de97096c6 | Address Redacted | First Class Mail |
| c8fad1f1-7b69-4dab-8fbe-9b9972d38a53 | Address Redacted | First Class Mail |
| c8fbf644-2703-4706-8b45-716f2924ad53 | Address Redacted | First Class Mail |
| c8fed9dd-fed2-485f-86b1-91a0371570f5 | Address Redacted | First Class Mail |
| c8ff25b2-a1b9-435a-93f2-9b9031d42ee2 | Address Redacted | First Class Mail |
| c90094ca-6aaf-47fa-8605-40ff2c93eb93 | Address Redacted | First Class Mail |
| c900b75c-2d6f-4b35-a5f5-7228384cb648 | Address Redacted | First Class Mail |
| c901f3f8-52ec-4d93-a442-311dbfb21f66 | Address Redacted | First Class Mail |
| c901f809-150b-4327-ac25-27baadafb9e2 | Address Redacted | First Class Mail |
| c9022d04-8b85-41be-bca3-3445ae05f487 | Address Redacted | First Class Mail |
| c9026d37-6c69-4ed9-afb5-edc3f263b1d0 | Address Redacted | First Class Mail |
| c902852f-9638-457e-9be0-abc61d77444f | Address Redacted | First Class Mail |
| c902852f-9638-457e-9be0-abc61d77444f | Address Redacted | First Class Mail |
| c905f313-c826-4774-b907-5dfa01351203 | Address Redacted | First Class Mail |
| c9061995-65d8-4b93-a285-4f14e6ef37e2 | Address Redacted | First Class Mail |
| c906f4aa-d965-417a-bba4-b825a1975 3c6 | Address Redacted | First Class Mail |
| c9071ca6-1af5-47fc-97a8-bb5e5322e864 | Address Redacted | First Class Mail |
| c9075082-0908-4fb3-8ff7-d3739d5a567b | Address Redacted | First Class Mail |
| c9085764-856a-4946-bbb6-3b767ff05aab | Address Redacted | First Class Mail |
| c908a1fe-2649-482c-a55d-6bb0c461cdfd | Address Redacted | First Class Mail |
| c9092d7b-7f1c-4ce4-be79-24bebf2d74d9 | Address Redacted | First Class Mail |
| c90d47af-cc4b-406a-8ac3-aa7dda435d14 | Address Redacted | First Class Mail |
| c90dee8b-86e6-4028-96bf-733d310acf23 | Address Redacted | First Class Mail |
| c90eb0f-f3bc-4ed6-85a3-d6150ebc1243 | Address Redacted | First Class Mail |
| c90ed8d2-f199-4130-9796-0389138dc548 | Address Redacted | First Class Mail |
| c90ef201-08e4-4c62-ba3f-952ba526fcea | Address Redacted | First Class Mail |
| c90fae6d-e35a-43cb-8fc2-bcbafe84304e | Address Redacted | First Class Mail |
| c90fb380-20ab-478d-a834-69ec9aee0164 | Address Redacted | First Class Mail |
| c910baf8-af6a-4be7-93a3-e88f8792658e | Address Redacted | First Class Mail |
| c9116da9-2634-42ce-9b8f-26b515845c2a | Address Redacted | First Class Mail |
| c9166290-c3d1-42c0-8347-d23b4e790deb | Address Redacted | First Class Mail |
| c91721a3-d30c-4bae-bad0-66d39728fb7a | Address Redacted | First Class Mail |
| c9178a24-5cae-4fb2-a8de-440e106898f4 | Address Redacted | First Class Mail |
| c9192517-6b6e-4df6-8e5b-2c40bba1a6cd | Address Redacted | First Class Mail |
| c9199083-e661-412e-8be2-959812794726 | Address Redacted | First Class Mail |
| c919f555-b13b-485a-acdb-c8e7a223dcb1 | Address Redacted | First Class Mail |
| c919e54c-a8ec-42ec-a6a8-a7150b166f7b | Address Redacted | First Class Mail |
| c91aafce-5d4a-47a5-bd2a-65fe50f25db0 | Address Redacted | First Class Mail |
| c91c7b54-d3a9-4a07-8d40-ea544f199fdb | Address Redacted | First Class Mail |
| c91f1376-a776-46ea-95e6-1bab211fe680 | Address Redacted | First Class Mail |
| c91fa98c-bc7d-4fae-8d4c-5b1f839c8033 | Address Redacted | First Class Mail |
| c9231cad-31ad-4079-8c9d-5f8819993a2f | Address Redacted | First Class Mail |
| c923cf63-0934-482b-a793-e51069980 9b0 | Address Redacted | First Class Mail |
| c9276e0e-4b2b-4e54-984e-97163609009d | Address Redacted | First Class Mail |
| c92944d2-8d43-4ac9-b433-1344ae476c09 | Address Redacted | First Class Mail |
| c92ac68e-cee8-4a79-9c0b-97039c461684 | Address Redacted | First Class Mail |
| c92b7bef-d778-4d86-873d-55c754f1c2ea | Address Redacted | First Class Mail |
| c92cbcad-1f75-4a7f-a60d-e44b788ea93b | Address Redacted | First Class Mail |
| c92ddfd0-61e2-4738-b493-f2f420f40b42 | Address Redacted | First Class Mail |
| c9331cb6-2724-4b48-beb0-b9845241aa3a | Address Redacted | First Class Mail |
| c933318d-3b02-40af-93fc-f91e9072454a | Address Redacted | First Class Mail |
| c933bc65-5d3d-453a-8ced-c0e734758c0f | Address Redacted | First Class Mail |
| c9345775-6b57-48ed-a14c-fc89575d123c | Address Redacted | First Class Mail |
| c93544fe-196d-40ca-884c-54c9ba560c9b | Address Redacted | First Class Mail |
| c936cbc9-7578-4cb4-bdb7-75ee0b599725 | Address Redacted | First Class Mail |
| c9393 1c9-9df3-4ccc-a4e7-d060c3a0fe52 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| c93b14e0-1b34-4d8d-8eef-2687159d5205 | Address Redacted | First Class Mail |
| c93c0b91-2429-421c-acbc-56e9f8b81e28 | Address Redacted | First Class Mail |
| c93cf3e2-b44e-46d9-abd5-17bb03e1e3ed | Address Redacted | First Class Mail |
| c93dde80-b5a4-4a47-991d-04dcef622bbe | Address Redacted | First Class Mail |
| c93e6a5a-9906-47a3-aa0a-1d2ad41f460c | Address Redacted | First Class Mail |
| c93fd435-1d99-419c-8de1-0c45da7638a4 | Address Redacted | First Class Mail |
| c943fd8d-c9c1-49e8-b3b1-bde4f58b10c4 | Address Redacted | First Class Mail |
| c9440350-f5f7-409e-a69c-cd8ab753eff5 | Address Redacted | First Class Mail |
| c944e774-5af3-4753-ac8b-dd8247593682 | Address Redacted | First Class Mail |
| c9483008-71cd-4c71-880d-e6dec3d5ea20 | Address Redacted | First Class Mail |
| c94884bb-ce73-4ec5-80ab-ab32159b8a27 | Address Redacted | First Class Mail |
| c94c1c53-4699-4bff-a6b2-4d1bbe0ffdb6 | Address Redacted | First Class Mail |
| c94cb8f2-f9bd-4deb-95a3-999c61f47c67 | Address Redacted | First Class Mail |
| c94cc4cc-22ac-44e0-b5eb-501e0ee4d9ff | Address Redacted | First Class Mail |
| c94d7cc9-6217-4451-92c1-aa5621db2f74 | Address Redacted | First Class Mail |
| c94fbee69-2168-4802-9708-2b5ef86c69d2 | Address Redacted | First Class Mail |
| c951b025-e129-4194-ba12-a59b32002042 | Address Redacted | First Class Mail |
| c951cdd8-10ef-4172-8038-9c9b4c73e8c3 | Address Redacted | First Class Mail |
| c9527434-b9bb-4f64-847e-ecf19dd6c655 | Address Redacted | First Class Mail |
| c9543bce-319d-446e-9627-c7aa79b63ec0 | Address Redacted | First Class Mail |
| c954d335-7ee2-42ff-a492-67372e387d55 | Address Redacted | First Class Mail |
| c9562c32-20d4-484f-8396-bf1453ba5f8e | Address Redacted | First Class Mail |
| c9588d6b-cc07-4342-9095-583a3b937294 | Address Redacted | First Class Mail |
| c95b013c-27c8-46c8-a006-f96ad1acde70 | Address Redacted | First Class Mail |
| c95b6742-eb16-44aa-987f-ec3412faf663 | Address Redacted | First Class Mail |
| c95bf837-7f61-470e-9514-35c286979c5c | Address Redacted | First Class Mail |
| c95cb79d-3984-45c2-aa5b-589f3d8b6493 | Address Redacted | First Class Mail |
| c95cdc57-dae9-4a9e-baab-de2246856a47 | Address Redacted | First Class Mail |
| c95dc734-3fdb-4f7b-94b6-ff0cedbf052f | Address Redacted | First Class Mail |
| c95e2d60-7ee7-4d21-afb1-6e6d44332e57 | Address Redacted | First Class Mail |
| c95e63a1-c913-48af-ab72-1c6d0e260782 | Address Redacted | First Class Mail |
| c964f2f1-357d-4851-89b5-369f98f9b9f7 | Address Redacted | First Class Mail |
| c966abd1-666e-416c-b44b-d03491164921 | Address Redacted | First Class Mail |
| c96bae88-0ad8-40d6-8840-ef6e09a02cfd | Address Redacted | First Class Mail |
| c96cfd54-6397-4cf6-9bd9-c7b5a7913df0 | Address Redacted | First Class Mail |
| c96cfd54-6397-4cf6-9bd9-c7b5a7913df0 | Address Redacted | First Class Mail |
| c96dc4f8-fb90-4d51-8fd3-ba6af6fae8fe | Address Redacted | First Class Mail |
| c96e7ed6-3d44-4403-8b66-b9f8852487d6 | Address Redacted | First Class Mail |
| c96faeb7-6f81-49be-8665-2bd1cf1e2a77 | Address Redacted | First Class Mail |
| c97024d9-5f38-4d94-a483-68d1c0da02de | Address Redacted | First Class Mail |
| c972024b-5ddc-4127-93a1-bfea912bcdac | Address Redacted | First Class Mail |
| c9720b77-04a5-44e7-b005-d55aea8dfb85 | Address Redacted | First Class Mail |
| c9726466-b8f4-429f-987d-8f44171e6d17 | Address Redacted | First Class Mail |
| c972aaed-446b-45a5-a2c6-5cec138bb0e5 | Address Redacted | First Class Mail |
| c9743c8e-68eb-400b-a290-4bb2ea100c9b | Address Redacted | First Class Mail |
| c977bd14-4a7a-4842-b771-c2e9c196ba56 | Address Redacted | First Class Mail |
| c978165b-6d36-4c89-a4b8-f7553a37d2f1 | Address Redacted | First Class Mail |
| c9784b3d-f411-401a-83fa-5c9d71f13748 | Address Redacted | First Class Mail |
| c9815ba7-7f57-4ccd-a7aa-142dc708d9ea | Address Redacted | First Class Mail |
| c98267ed-0fbf-4ab8-a94b-e39da3290e91 | Address Redacted | First Class Mail |
| c982d952-433b-4d1e-8aef-a3e4b87386df | Address Redacted | First Class Mail |
| c98339f3-f1d8-42d7-9e28-b8ebf139cb24 | Address Redacted | First Class Mail |
| c98477b9-f9f8-48d4-8b39-19294444e312 | Address Redacted | First Class Mail |
| c9862cac-cebf-4a50-85c2-74945eadba82 | Address Redacted | First Class Mail |
| c9862cac-cebf-4a50-85c2-74945eadba82 | Address Redacted | First Class Mail |
| c987c6e7-42f5-4f8f-9f02-edc1f4989ef5 | Address Redacted | First Class Mail |
| c989b2f0-3eed-4d12-ac0e-4cafd18be691 | Address Redacted | First Class Mail |
| c98ab943-9916-4f26-9b04-d926718a77ab | Address Redacted | First Class Mail |
| c98c49fe-5626-4be4-8640-239b596447f3 | Address Redacted | First Class Mail |
| c98c49fe-5626-4be4-8640-239b596447f3 | Address Redacted | First Class Mail |
| c98c6660-1bcb-441a-bf36-ac0f90f07819 | Address Redacted | First Class Mail |
| c98cb40-f435-4852-9bae-19e2397bb84e | Address Redacted | First Class Mail |
| c98c6ee0-47d2-4cd3-96f9-48f4de02713b | Address Redacted | First Class Mail |
| c98c92ef-0677-47cd-93d1-23a1dfb3d5d5 | Address Redacted | First Class Mail |
| c98d1ffe-ded6-4aca-b48e-bfb6771657a1 | Address Redacted | First Class Mail |
| c98fa59f-be65-4ac7-a499-2d027ec298c0 | Address Redacted | First Class Mail |
| c99153a6-1d72-4f0c-b818-03c6a08b1a7e | Address Redacted | First Class Mail |
| c991fe93-2228-4d17-9e0b-dff8ec1b3342 | Address Redacted | First Class Mail |
| c993876a-8c48-4f61-8071-a91db20ee7f9 | Address Redacted | First Class Mail |
| c994e531-8687-4aa9-9b7a-132222cdfa37 | Address Redacted | First Class Mail |
| c996237c-5289-4a85-b075-c534d4d42fea | Address Redacted | First Class Mail |
| c996d505-9af6-4720-8ecb-62133bd92502 | Address Redacted | First Class Mail |
| c99b26a3-3ba9-4585-9d6a-b12a7ebe78d4 | Address Redacted | First Class Mail |
| c99c93ca-9ce7-4f73-9775-4071a12c47ed | Address Redacted | First Class Mail |
| c99edf6d-752a-48b5-bf7f-d5b49e89a116 | Address Redacted | First Class Mail |
| c9a04bdd-2673-40f6-871e-fb7ea7661970 | Address Redacted | First Class Mail |
| c9a04bdd-2673-40f6-871e-fb7ea7661970 | Address Redacted | First Class Mail |
| c9a31f03-424c-4ee6-ab8f-988ba4c5ade0 | Address Redacted | First Class Mail |
| c9a33c7e-60c6-4f98-ae13-74013687bd2e | Address Redacted | First Class Mail |
| c9a3bd4e-2db5-47c5-bc70-5c6e13bd1e6b | Address Redacted | First Class Mail |
| c9a45c12-36b7-4876-accf-784b9ae966d9 | Address Redacted | First Class Mail |
| c9a5817c-a542-4a5f-9c4f-a212896e5c8e | Address Redacted | First Class Mail |
| c9a79d19-d581-4625-9f24-73b9cef6a76c | Address Redacted | First Class Mail |
| c9a7a391-8065-4f72-9a7b-2dd259777fb2 | Address Redacted | First Class Mail |
| c9a7e1ac-82b4-4b78-aac9-fd20fce9deb0 | Address Redacted | First Class Mail |
| c9a9ac79-8268-4d16-96dd-830d9b4b55b7 | Address Redacted | First Class Mail |
| c9acf776-75d4-4965-9e0d-10c2e9144ac3 | Address Redacted | First Class Mail |
| c9ae0ace-098e-4293-9297-d04fe10095f5 | Address Redacted | First Class Mail |
| c9ae0d16-e284-4c70-ba97-e72980ddc2e7 | Address Redacted | First Class Mail |
| c9af5acf-cd79-495a-bf04-427e68c55c35 | Address Redacted | First Class Mail |
| c9afb2a0-dbea-4178-bf20-504fcf4f3988 | Address Redacted | First Class Mail |
| c9b1108e-f69c-4525-bd2c-87d0a69c9552 | Address Redacted | First Class Mail |
| c9b166b2-7c1a-4ce8-8ab2-6431634d5979 | Address Redacted | First Class Mail |
| c9b34955-1b9a-4889-a16a-09c746ca7fe2 | Address Redacted | First Class Mail |
| c9b520a6-e00d-408d-8977-492864f91511 | Address Redacted | First Class Mail |
| c9b54a7e-a941-42c6-9202-47a97a54e858 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| c9b60970-70b2-4738-a7b7-561f53cdfda7 | Address Redacted | First Class Mail |
| c9b822a4-5b47-48cd-a215-529d96686161 | Address Redacted | First Class Mail |
| c9b9da29-e8ff-41cc-89a7-495505012f78 | Address Redacted | First Class Mail |
| c9ba953b-cf8e-4b09-bc7e-c9504b2a89b2 | Address Redacted | First Class Mail |
| c9bcf592-b64a-417c-87da-0ab2f4817398 | Address Redacted | First Class Mail |
| c9bef131-58dd-4ef8-a05c-140993b1c755 | Address Redacted | First Class Mail |
| c9bef881-64db-46f5-a19f-40167aa8d9a7 | Address Redacted | First Class Mail |
| c9c0aa9d-c3eb-4552-a306-47df851e25df | Address Redacted | First Class Mail |
| c9c2e104-c8dd-4471-a1dd-1a240dccb733 | Address Redacted | First Class Mail |
| c9c3abb3-9cde-4538-91ee-8a6381680ffc | Address Redacted | First Class Mail |
| c9c40dcb-8a30-4cbf-a8e1-7c374d9b374e | Address Redacted | First Class Mail |
| c9c42c83-cf37-4f21-a69f-bf19f5567a39 | Address Redacted | First Class Mail |
| c9c5eb7a-25e2-41ff-a261-5f653ba85bdc | Address Redacted | First Class Mail |
| c9c69bb3-723e-4709-b086-2a485689665b2 | Address Redacted | First Class Mail |
| c9c6ca49-4fcf-4ed2-919c-10fb7ff0e3be | Address Redacted | First Class Mail |
| c9c71eb4-2e2e-4c2c-b279-5a76f6f39369 | Address Redacted | First Class Mail |
| c9c9135c-e04c-4f97-a3c7-f07c626f8abe | Address Redacted | First Class Mail |
| c9cb5b18-9b4f-4c45-8447-1b8cb2bb995b | Address Redacted | First Class Mail |
| c9cc83f6-653a-4d58-8b7b-9812e466c45d | Address Redacted | First Class Mail |
| c9cc9cae-8eaf-49d0-bd54-011e9058560a | Address Redacted | First Class Mail |
| c9cefca2-e4a8-4e0a-b5b9-f85699ef5121 | Address Redacted | First Class Mail |
| c9cf30f8-d9da-4678-a98b-b53d258b3b3d | Address Redacted | First Class Mail |
| c9cfac41-03d8-4140-bf3f-d123ecac5dc9 | Address Redacted | First Class Mail |
| c9cff5a2-cf29-4686-bb18-8054b8c98044 | Address Redacted | First Class Mail |
| c9d11a16-0231-4967-9627-62be65755234 | Address Redacted | First Class Mail |
| c9d1f969-f238-45fe-b1eb-b6a4bf9fae75 | Address Redacted | First Class Mail |
| c9d264f6-6307-4ffd-b4a7-dbea759e9e63 | Address Redacted | First Class Mail |
| c9d29658-9482-49ff-8a23-c589badc06c9 | Address Redacted | First Class Mail |
| c9d299bc-e059-4edd-9159-6670fdd885e4 | Address Redacted | First Class Mail |
| c9d2b9eb-4c78-4d00-b184-87db7fcd03d4 | Address Redacted | First Class Mail |
| c9d3a806-031a-4131-9a5a-10506f76337d | Address Redacted | First Class Mail |
| c9d3a806-031a-4131-9a5a-10506f76337d | Address Redacted | First Class Mail |
| c9d51691-bb90-4eff-85eb-7d3b93f78234 | Address Redacted | First Class Mail |
| c9d55dea-4022-466b-818b-c7d46754a698 | Address Redacted | First Class Mail |
| c9d5a7a7-b464-46f2-a99d-d32c271c3595 | Address Redacted | First Class Mail |
| c9d5d4ce-0327-4a96-856d-804b366b384b | Address Redacted | First Class Mail |
| c9d6c70b-d307-4a73-ba45-8527de02e438 | Address Redacted | First Class Mail |
| c9d6e15e-2343-44a4-962e-f965b7374350 | Address Redacted | First Class Mail |
| c9d786e4-c5d0-4650-9b25-f2babc6cdc6d | Address Redacted | First Class Mail |
| c9d7dda5-4d49-451a-8f24-f9b5d47b5d3c | Address Redacted | First Class Mail |
| c9d85bc2-dfb3-4e8d-bd3d-8f03198629c2 | Address Redacted | First Class Mail |
| c9db6e72-6a1c-4182-a313-6309cdd2e6e2 | Address Redacted | First Class Mail |
| c9dbde08-ac0a-475c-9c29-c3d8670291fc | Address Redacted | First Class Mail |
| c9dc3b9d-ec44-4b1d-91b1-26b74f274b4f | Address Redacted | First Class Mail |
| c9dfb16b-ee81-4849-a872-6f4fe867f07b | Address Redacted | First Class Mail |
| c9dfe849-45a0-451e-8a55-b276796aee73 | Address Redacted | First Class Mail |
| c9e01729-2848-426a-a52d-9065456363ff | Address Redacted | First Class Mail |
| c9e0d4f9-d58c-4d37-8450-b5bece9504bf | Address Redacted | First Class Mail |
| c9e23ea2-6795-4995-a492-d1103e141214 | Address Redacted | First Class Mail |
| c9e58600-e043-4544-bd8c-ba804b437a3b | Address Redacted | First Class Mail |
| c9e5aa91-267e-4f84-a940-59b2bf731a6b | Address Redacted | First Class Mail |
| c9e5c47b-e333-437a-9987-f847dce99c13 | Address Redacted | First Class Mail |
| c9e5d929-53e8-45c5-9421-8cb10168f8ed | Address Redacted | First Class Mail |
| c9e8d640-53e1-44fa-884c-0a0fdc327a3c | Address Redacted | First Class Mail |
| c9e961e0-852c-4d4c-97f2-a06d8bd8ef5d | Address Redacted | First Class Mail |
| c9e983d5-72b5-452c-8c90-239e9ec91089 | Address Redacted | First Class Mail |
| c9ecb16f-b390-4ddc-8c5d-9c57b20f5833 | Address Redacted | First Class Mail |
| c9eccfca-81db-4ce8-8898-47599f114938 | Address Redacted | First Class Mail |
| c9ee7b77-4661-480b-8651-4fea42b8576e | Address Redacted | First Class Mail |
| c9efb233-a5d6-4947-b012-05d2f0c2e766 | Address Redacted | First Class Mail |
| c9f22bdb-25b5-4244-a61a-5ca977558d17 | Address Redacted | First Class Mail |
| c9f57124-5974-4fc5-9b85-859e3ca005cf | Address Redacted | First Class Mail |
| c9f6e0b8-a5c6-4298-88c7-55bfe10c0c05 | Address Redacted | First Class Mail |
| c9f7a14b-d130-4180-88c4-2e872c9985fe | Address Redacted | First Class Mail |
| c9fa790e-b935-4823-b070-7f5d8fc52b53 | Address Redacted | First Class Mail |
| c9fc45ad-0ddd-4241-95ef-c3439c2949f8 | Address Redacted | First Class Mail |
| c9fc9d56-063a-43df-880e-e5dc5e9c453c | Address Redacted | First Class Mail |
| c9fcc77c-45b5-4717-b61e-bdb7f5516638 | Address Redacted | First Class Mail |
| c9fcc77c-45b5-4717-b61e-bdb7f5516638 | Address Redacted | First Class Mail |
| c9fcfa6a-1549-41ea-a817-62447eceebe2 | Address Redacted | First Class Mail |
| c9fd2736-c857-40f2-b4c8-50ad843ff213 | Address Redacted | First Class Mail |
| c9fd2736-c857-40f2-b4c8-50ad843ff213 | Address Redacted | First Class Mail |
| c9fd31e2-3548-4ed4-8dc6-940238bfff43 | Address Redacted | First Class Mail |
| ca00a542-0765-4dd5-9e6e-08ed0d410512 | Address Redacted | First Class Mail |
| ca01c58d-4b23-4993-be68-b25bb17b65fa | Address Redacted | First Class Mail |
| ca03295b-58b1-4fdc-86e2-9fdb593f7c6f | Address Redacted | First Class Mail |
| ca046584-8504-46e6-bed5-4cc10412bda8 | Address Redacted | First Class Mail |
| ca0bc32f-bf08-4e91-aa3e-e805214d04f1 | Address Redacted | First Class Mail |
| ca0dbc9f-bc3c-4a73-980f-11c9e3b8fd24 | Address Redacted | First Class Mail |
| ca0e25ce-02d5-4dba-bca7-27358f37d4c1 | Address Redacted | First Class Mail |
| ca103df7-1c02-43dd-9516-54a8e23a22db | Address Redacted | First Class Mail |
| ca120802-b947-4d2a-8e41-7d0a40fd92a6 | Address Redacted | First Class Mail |
| ca123809-1d2b-4ada-a775-eb81a9e468d5 | Address Redacted | First Class Mail |
| ca1293d8-6ec9-4289-a875-66386100a76f | Address Redacted | First Class Mail |
| ca19d062-54fb-4cc1-953f-760e4f54c14f | Address Redacted | First Class Mail |
| ca1baa27-5f0b-4e79-979d-921901acf887 | Address Redacted | First Class Mail |
| ca1e0887-3823-479d-9aed-74b30b7f83c3 | Address Redacted | First Class Mail |
| ca1e0981-2092-44b3-b2b0-8dd0a425bb95 | Address Redacted | First Class Mail |
| ca20192e-4dcb-4e69-8735-04433fdac2a7 | Address Redacted | First Class Mail |
| ca219c3b-6cf4-40b7-9b89-bb272822cdc2 | Address Redacted | First Class Mail |
| ca22712a-019b-46c8-a0ba-da751ac7b6af | Address Redacted | First Class Mail |
| ca25e848-6461-4a89-82e6-afa353453a9b | Address Redacted | First Class Mail |
| ca28d5be-5f80-435a-a26d-5027ad0e8ec7 | Address Redacted | First Class Mail |
| ca28e5a2-48b0-43d3-b186-d7eb35532ecf | Address Redacted | First Class Mail |
| ca296072-cb33-40c9-9142-1cf58cc9c60e | Address Redacted | First Class Mail |
| ca299eaa-7c3e-4bd8-b77a-164ced78097a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| ca29a68d-fb03-4cd9-8f60-9663b3272dc3 | Address Redacted | First Class Mail |
| ca2f7e33-beef-4f1a-b4e5-4b4fc93b8cad | Address Redacted | First Class Mail |
| ca2fe044-3069-430b-8d41-526597117892 | Address Redacted | First Class Mail |
| ca308e33-d276-4b12-9c2f-17b2bfccb6e1 | Address Redacted | First Class Mail |
| ca31eeb0-8248-4cd5-8fcd-52d0008e929a | Address Redacted | First Class Mail |
| ca324730-39c6-4a88-9ab1-754f696e21ef | Address Redacted | First Class Mail |
| ca32ec78-aaa8-47c4-ba0d-27ca7c3e2d5c | Address Redacted | First Class Mail |
| ca332405-a32e-4de6-9ddf-4474e10c84dc | Address Redacted | First Class Mail |
| ca332405-a32e-4de6-9ddf-4474e10c84dc | Address Redacted | First Class Mail |
| ca3330a9-9444-4582-8cda-10e752f040a9a | Address Redacted | First Class Mail |
| ca33a77a-609d-4c28-902e-c24e450d5db0 | Address Redacted | First Class Mail |
| ca352fb3-5142-4f0f-8e74-7ee36d09c86e | Address Redacted | First Class Mail |
| ca36c7b7-54a0-48b6-a326-72a4fb0b4374 | Address Redacted | First Class Mail |
| ca379e7c-7701-4231-a970-c956fd723ba3 | Address Redacted | First Class Mail |
| ca38dabe-599c-4c8a-94ea-96df6de853c8 | Address Redacted | First Class Mail |
| ca391497-0f7a-4523-bd1a-cc0db6880272 | Address Redacted | First Class Mail |
| ca39ec07-fc76-4030-923f-0dfcfb15c67e | Address Redacted | First Class Mail |
| ca3b1a57-a8bf-43f7-ac92-1393cfeebd50 | Address Redacted | First Class Mail |
| ca3b9a09-36aa-40ea-bd14-6f0420c2f7cf | Address Redacted | First Class Mail |
| ca3cd683-02af-4768-a599-7c4be88cf9f4 | Address Redacted | First Class Mail |
| ca3eba98-5c7d-4d7d-9752-50a55ffd74a6 | Address Redacted | First Class Mail |
| ca3f170d-de6d-4ea8-a6b9-4cf2c2215285 | Address Redacted | First Class Mail |
| ca3f49f0-7b43-433f-828c-d3c9422d6db9 | Address Redacted | First Class Mail |
| ca404d92-743d-4327-90e1-1ed6e0889143 | Address Redacted | First Class Mail |
| ca414d5e-ed20-4035-8a7d-cbad7b41d6c9 | Address Redacted | First Class Mail |
| ca43010a-e7b5-4e99-9f09-9e28b5fc4014 | Address Redacted | First Class Mail |
| ca47ec99-acbb-4ae6-9674-f23831e6018f | Address Redacted | First Class Mail |
| ca49f338-2fb6-43d4-9420-a38dd1f056f5 | Address Redacted | First Class Mail |
| ca4a3afe-bd92-4751-be63-b1bab92fad23 | Address Redacted | First Class Mail |
| ca4c2922-300f-4051-a9f8-f00d5b7bda8c | Address Redacted | First Class Mail |
| ca4e2f56-0ef7-471f-8f77-fb35037496aa | Address Redacted | First Class Mail |
| ca4e800c-bb87-48c0-85d1-46672b54bd44 | Address Redacted | First Class Mail |
| ca4f33c2-f231-4b32-ab8a-ff9f1b92ec80 | Address Redacted | First Class Mail |
| ca4f635e-84e7-4aa7-9ce0-e111fb776e7a | Address Redacted | First Class Mail |
| ca52fcd6-bce2-44d7-85e0-c3d4eb24bebc | Address Redacted | First Class Mail |
| ca567bae-b9f1-4acb-bfb9-7ca8edc611c1 | Address Redacted | First Class Mail |
| ca575cce-9501-4d44-8f43-8c23e1cfbd05 | Address Redacted | First Class Mail |
| ca584858-67bb-40c8-ba04-0fe23db589cb | Address Redacted | First Class Mail |
| ca59155b-a553-4147-8ba9-49508cf7f129 | Address Redacted | First Class Mail |
| ca5c3367-d970-4868-be43-02fe1c6e46dd | Address Redacted | First Class Mail |
| ca5f33af-deac-4b6a-be13-1bbf78a60f75 | Address Redacted | First Class Mail |
| ca6443d5-ab14-4df7-bd89-c8b02ac00be0 | Address Redacted | First Class Mail |
| ca664a1c-c86f-4821-80fb-db2c28ea7017 | Address Redacted | First Class Mail |
| ca679d24-3ae6-4147-80c0-09c2273555cc | Address Redacted | First Class Mail |
| ca68c6e4-4ebb-4ca4-83c9-d3b1d329be73 | Address Redacted | First Class Mail |
| ca6919e-b1a3-4737-8132-0647e9b7a84d | Address Redacted | First Class Mail |
| ca69dd55-1190-4725-ba6a-245d9e3a7034 | Address Redacted | First Class Mail |
| ca6bc516-76b4-4eb4-93e1-4c2a1dafa27c | Address Redacted | First Class Mail |
| ca6be76a-5abc-447b-9929-fa22dc2ca036 | Address Redacted | First Class Mail |
| ca6c1d71-dc0c-4b5b-a1bb-b5ee43ebe9ad | Address Redacted | First Class Mail |
| ca6e9fe6-67ba-4766-86b3-e4de0c07519a | Address Redacted | First Class Mail |
| ca7039ed-6872-4811-9427-8eed268ad54f | Address Redacted | First Class Mail |
| ca7085e2-a275-4902-86a9-83a4e657b644 | Address Redacted | First Class Mail |
| ca718a39-0738-4512-982a-da600b11a8f | Address Redacted | First Class Mail |
| ca73519c-2d2b-4346-90f9-17d69aec56d2 | Address Redacted | First Class Mail |
| ca738063-139e-457f-a700-21d197aa0bca | Address Redacted | First Class Mail |
| ca76f2f1-10dc-4702-8180-270ac1415e89 | Address Redacted | First Class Mail |
| ca78853e-acd9-4408-a1e0-27ca9c1dac1b | Address Redacted | First Class Mail |
| ca78d0dd-0c9c-427f-916a-046e35216ccf | Address Redacted | First Class Mail |
| ca7a3a99-ebaa4-4989-8fc5-0a45f476cf12 | Address Redacted | First Class Mail |
| ca7cded3-4c4b-4957-bb87-fe25f91c8f01 | Address Redacted | First Class Mail |
| ca7de851-dc06-471e-aabd-5a4329795786 | Address Redacted | First Class Mail |
| ca7f49e4-5af7-4d21-ae83-28075ec809bd | Address Redacted | First Class Mail |
| ca7f8e13-d2b0-42b4-a2dd-0251dd476b5d | Address Redacted | First Class Mail |
| ca7fb356-232b-4cb9-acd9-11479fc22f2c | Address Redacted | First Class Mail |
| ca809dae-6a02-483c-831d-6692d77adcc6 | Address Redacted | First Class Mail |
| ca8110ce-e039-4176-b051-725bfca65000 | Address Redacted | First Class Mail |
| ca820fd0-f16c-4cf0-b27a-72b6f867332c | Address Redacted | First Class Mail |
| ca85f502-2a4f-4ef8-8d3a-b067f168ce5f | Address Redacted | First Class Mail |
| ca86e752-abf2-428b-8a5e-f15e7d2d9dde | Address Redacted | First Class Mail |
| ca8859c1-ddee-4f83-b21e-d729b0424a5e | Address Redacted | First Class Mail |
| ca88dbde-ddb8-495b-841b-f53d26f02f59 | Address Redacted | First Class Mail |
| ca88ffc3-c182-4e64-b14a-d4da3c6ccaec | Address Redacted | First Class Mail |
| ca893a85-0b5d-4747-997d-e60d8899ea99 | Address Redacted | First Class Mail |
| ca897762-d402-404d-8a41-8f1d36ab030c | Address Redacted | First Class Mail |
| ca8a0752-dc2e-4814-ad8e-4d49e04ce04f | Address Redacted | First Class Mail |
| ca8a1511-37e8-425f-9ff0-6e3f03926a41 | Address Redacted | First Class Mail |
| ca8bfa3e-64db-42b6-aa3b-c1bf1735e689 | Address Redacted | First Class Mail |
| ca8d3260-9f58-4b0b-81f6-a1c9ec3f8c2f | Address Redacted | First Class Mail |
| ca8d89a9-bef6-45bc-b1f8-aef92e202a5d | Address Redacted | First Class Mail |
| ca8f7336-ad2b-45bc-a1ab-9d74e28979e3 | Address Redacted | First Class Mail |
| ca903f90-5a70-408d-92f8-b0a2b74582cc | Address Redacted | First Class Mail |
| ca934b4b-1534-46af-9121-235bef9d5db4 | Address Redacted | First Class Mail |
| ca93cb63-b10a-425c-9e49-ffe8c72b7c09 | Address Redacted | First Class Mail |
| ca9479b9-f68e-44fc-b87c-b30f012f6b8e | Address Redacted | First Class Mail |
| ca9595cc-c1dd-44ae-b6f1-e016dda8d569 | Address Redacted | First Class Mail |
| ca988bd3-9f3d-4660-839b-91dcf2a780e8 | Address Redacted | First Class Mail |
| ca99ebab-4905-4223-a4c5-97f76214bab1 | Address Redacted | First Class Mail |
| ca9c2b76-a0ab-4774-9fb0-06efb388a8ad | Address Redacted | First Class Mail |
| ca9f9d10-90d7-4217-b70b-9fb6ce60e8f9 | Address Redacted | First Class Mail |
| caa14cb9-2d92-4f77-83ee-9b15af0823e9 | Address Redacted | First Class Mail |
| caa1f9e2-9d2a-4f09-b016-bb07b26e8767 | Address Redacted | First Class Mail |
| caa26852-af67-4f4c-8258-e163a33ee9d4 | Address Redacted | First Class Mail |
| caa5fcec-3006-4bfa-83c0-d6f2522efa11 | Address Redacted | First Class Mail |
| caa70673-3cd2-4174-bb2c-9a56287acc87 | Address Redacted | First Class Mail |
| caa8f237-ff61-4bc5-b24d-ef37fac73e2d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| caaaa274-444f-4bc9-9683-706c8168fcb0 | Address Redacted | First Class Mail |
| caacbd82-5ad7-4ff6-af5a-2160f7806765 | Address Redacted | First Class Mail |
| caad7f94-7fb3-4003-9ec6-3ac46188693f | Address Redacted | First Class Mail |
| cab01778-00a0-4be3-9b8a-6ae6824be2c8 | Address Redacted | First Class Mail |
| cab1cca1-77f3-4652-a93e-432fc2c9314d | Address Redacted | First Class Mail |
| cab309dc-39bb-484f-bdce-039516e3b12e | Address Redacted | First Class Mail |
| cab309dc-39bb-484f-bdce-039516e3b12e | Address Redacted | First Class Mail |
| cab4cab0-ac5d-4e5c-ba5e-80f6597800c4 | Address Redacted | First Class Mail |
| cab87594-b5d8-49de-a292-4c521e658a40 | Address Redacted | First Class Mail |
| cab95c53-984f-46c2-944d-c2b177c5ce8e | Address Redacted | First Class Mail |
| cab9804a-a762-4c89-a77f-5851d8bf5089 | Address Redacted | First Class Mail |
| cabac8e9-773a-4ee4-93bd-d22cfe4794c7 | Address Redacted | First Class Mail |
| cabe72bd-5420-4823-8db4-bcbc74602ba0 | Address Redacted | First Class Mail |
| cabe72bd-5420-4823-8db4-bcbc74602ba0 | Address Redacted | First Class Mail |
| cac2bb89-1001-4b66-b1c3-8b60a2547a4d | Address Redacted | First Class Mail |
| cac6587b-c690-4efb-9c08-630d3cb07995 | Address Redacted | First Class Mail |
| cac8c782-7d6d-413f-9abe-1e6ea1b91132 | Address Redacted | First Class Mail |
| cac93adc-ea8d-4972-b5b8-7881540a0810 | Address Redacted | First Class Mail |
| cacd7e9f-d42f-4d39-be83-fcc2cd75d2e0 | Address Redacted | First Class Mail |
| cad222ba-b121-4f42-b7ad-dc785c3bc4d9 | Address Redacted | First Class Mail |
| cad3b4c7-dd56-49ae-b13a-deb761a36fe4 | Address Redacted | First Class Mail |
| cad4cfeb-6678-48a3-bcd6-21eaacf5c4b8 | Address Redacted | First Class Mail |
| cad54dc9-046e-445c-8672-2ad049fe15d8 | Address Redacted | First Class Mail |
| cad89ec7-82a3-4e85-b0c3-3770566361dc | Address Redacted | First Class Mail |
| cad9c3ca-5e38-49fc-8c45-6bb41c131a8e | Address Redacted | First Class Mail |
| cae13271-eeb6-4829-9ef5-52a154371bbd | Address Redacted | First Class Mail |
| cae2ae28-856a-4f9b-be80-275bb7312c58 | Address Redacted | First Class Mail |
| cae30b0c-4fc0-4c46-bab2-c747524511a6 | Address Redacted | First Class Mail |
| cae37c77-b1f4-4fa7-acb7-98f3ded135bd | Address Redacted | First Class Mail |
| cae5842e-1af1-4bf5-89b6-459d14ff8dd3 | Address Redacted | First Class Mail |
| cae617d8-3930-4ac7-95d0-5e62f64673e8 | Address Redacted | First Class Mail |
| cae621d8-ffa1-4899-8fd0-e6646b2bd813 | Address Redacted | First Class Mail |
| cae819d3-79cf-4a22-ac00-9715bb527ea1 | Address Redacted | First Class Mail |
| cae8b743-507e-4c92-904a-421922c8fd22 | Address Redacted | First Class Mail |
| cae8c4b4-8375-4698-902f-33548f37d5d3 | Address Redacted | First Class Mail |
| caeac626-2277-4a07-b692-e3a8a0c8e2fe | Address Redacted | First Class Mail |
| caeb3925-8d7d-4a4d-a0c5-41dc52e8a7bd | Address Redacted | First Class Mail |
| caef7356-672a-49f4-bf77-0bfefca9e919 | Address Redacted | First Class Mail |
| caf14e0f-8108-42cb-a54f-9235e319a1b0 | Address Redacted | First Class Mail |
| caf1bbfa-c745-4d28-9c45-6f4ec02aad48 | Address Redacted | First Class Mail |
| caf36dac-1bfd-4263-9e3d-89eda5f9a31d | Address Redacted | First Class Mail |
| caf5ef3f-6813-4096-90c5-f61b86f30d6f | Address Redacted | First Class Mail |
| caf5f07a-d8c0-496f-88d8-e6afcf99ba2d | Address Redacted | First Class Mail |
| caf8f903-61e3-476b-88f9-6e6bbc70e5f5 | Address Redacted | First Class Mail |
| cafb861b-9595-48d1-9ddb-270143aca22e | Address Redacted | First Class Mail |
| cafb8ec1-eae4-4ad9-9368-0ce8392f02a6 | Address Redacted | First Class Mail |
| cafe94ac-53c6-4d19-a1cc-3834642d3f7e | Address Redacted | First Class Mail |
| cafed43d-4d16-44da-a3bb-3bed8e931345 | Address Redacted | First Class Mail |
| cb00a072-39eb-4526-8ab7-734ad5908ff3 | Address Redacted | First Class Mail |
| cb02d1b9-60d1-4aa1-928e-aec761b85ec1 | Address Redacted | First Class Mail |
| cb03401e-8e93-4443-895e-dc331d21b3c2 | Address Redacted | First Class Mail |
| cb0578c8-5e63-44e7-abae-a8be75ea9873 | Address Redacted | First Class Mail |
| cb088fd1-bc61-4ac8-9087-c473391e9ede | Address Redacted | First Class Mail |
| cb0f60c4-8c04-41b2-b84b-6d3fb9e7878b | Address Redacted | First Class Mail |
| cb108fa8-17d8-4d92-b6ef-10f58afda4b2 | Address Redacted | First Class Mail |
| cb10fa6a-7764-4b02-8b5c-8a1df84a1017 | Address Redacted | First Class Mail |
| cb119a99-073e-4362-9b35-3db550e50272 | Address Redacted | First Class Mail |
| cb12843c-62a6-4355-a09d-2c05c1b558ce | Address Redacted | First Class Mail |
| cb12ee0d-87c2-41de-a904-3176a05fcc9b | Address Redacted | First Class Mail |
| cb135a5d-f503-4769-8dab-572eb2aa509c | Address Redacted | First Class Mail |
| cb148f8f-e312-400c-92db-60c783e70312 | Address Redacted | First Class Mail |
| cb14efe6-8f4d-46cd-b186-ea47d09271d1 | Address Redacted | First Class Mail |
| cb160fc6-8063-4fd3-b6ea-aeefa76f395c | Address Redacted | First Class Mail |
| cb179af4-bbbc-40c0-b102-366ffb73d4b7 | Address Redacted | First Class Mail |
| cb17db4b-d5db-4ca0-a908-e20e2361921f | Address Redacted | First Class Mail |
| cb18ce5d-37cb-4865-95d0-70f92eec4f25 | Address Redacted | First Class Mail |
| cb1d22b6-c432-4412-b63b-10c20c19a652 | Address Redacted | First Class Mail |
| cb1e0098-5800-496b-9eee-18e48abd2d49 | Address Redacted | First Class Mail |
| cb1e5e6b-2695-4137-af14-5cd6cde3c620 | Address Redacted | First Class Mail |
| cb213349-dd91-4bb9-a7e0-7457c8aa6c2a | Address Redacted | First Class Mail |
| cb245f7d-eab6-4c18-8f60-72f2b013784c | Address Redacted | First Class Mail |
| cb267ccc-a3c3-4f34-b2e0-ef0442048a21 | Address Redacted | First Class Mail |
| cb283789-90f1-40bc-a8b0-8fc3e10b8d6d | Address Redacted | First Class Mail |
| cb2adb5e-0f14-45dc-bd39-75825d8832ee | Address Redacted | First Class Mail |
| cb2c301b-3aeb-46a5-9390-416c82c96962 | Address Redacted | First Class Mail |
| cb2ecda9-78b0-4da3-83c3-a9e302caead2 | Address Redacted | First Class Mail |
| cb2f7f25-d55d-412e-a87c-54fe4cd01bdc | Address Redacted | First Class Mail |
| cb2f7f25-d55d-412e-a87c-54fe4cd01bdc | Address Redacted | First Class Mail |
| cb303727-9207-4040-a528-86a757fff01e | Address Redacted | First Class Mail |
| cb31a469-6eb8-499f-912e-1d887fbb6381 | Address Redacted | First Class Mail |
| cb32c05f-bc98-43e2-ab08-a2816a676cbe | Address Redacted | First Class Mail |
| cb338120-cae5-4c61-91ee-fdd65c0d7df6 | Address Redacted | First Class Mail |
| cb35a725-0b76-45a2-a286-30be64aaf692 | Address Redacted | First Class Mail |
| cb372c64-a032-40a8-8a7b-12f764c17e32 | Address Redacted | First Class Mail |
| cb3899b9-db0d-463b-8b7b-c47510d7a7f5 | Address Redacted | First Class Mail |
| cb3bf833-4a53-49b7-9c58-a6411e7cce2b | Address Redacted | First Class Mail |
| cb3d2472-d0c8-4680-ae37-0fd3b6b2a4aa | Address Redacted | First Class Mail |
| cb3d64fe-d0d2-4e36-bdaa-581921a71618 | Address Redacted | First Class Mail |
| cb3dfed0-0441-4667-a33f-07c73cc7e013 | Address Redacted | First Class Mail |
| cb3e21ae-4188-4c93-beb3-5386c0d201f8 | Address Redacted | First Class Mail |
| cb3f8385-cb36-43da-965a-d7d315ea3248 | Address Redacted | First Class Mail |
| cb40d7a6-c41a-4590-80dc-12cd5c62ee5c | Address Redacted | First Class Mail |
| cb434460-5fdd-47be-b5d9-72330bc240e8 | Address Redacted | First Class Mail |
| cb434460-5fdd-47be-b5d9-72330bc240e8 | Address Redacted | First Class Mail |
| cb434642-662c-4e10-b872-88230994c56f | Address Redacted | First Class Mail |
| cb43d077-7559-4a86-a719-58dcd332f57e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cb444aad-e023-4a1f-a468-d1e8a1c71c6d | Address Redacted | First Class Mail |
| cb45b0aa-54f8-442b-8353-5c6cde343b68 | Address Redacted | First Class Mail |
| cb45fde6-24e0-4d43-aeb7-ea7fb42c53b7 | Address Redacted | First Class Mail |
| cb46b5bd-800e-434d-bee4-923d0efc39c6 | Address Redacted | First Class Mail |
| cb473106-b7b6-4cc8-9951-6fdfc7409464 | Address Redacted | First Class Mail |
| cb49ddba-0043-4ff4-ab2c-ac2bc148de1e | Address Redacted | First Class Mail |
| cb4a2789-8cd5-45f4-8146-f44b3350a883 | Address Redacted | First Class Mail |
| cb4a9b8d-39b6-4e4d-a063-b60e4b03f697 | Address Redacted | First Class Mail |
| cb4a9b8d-39b6-4e4d-a063-b60e4b03f697 | Address Redacted | First Class Mail |
| cb4c72d9-b68e-4aa7-8d8c-46f5535fbf9f | Address Redacted | First Class Mail |
| cb4d7231-6650-46ba-a622-4931276ed360 | Address Redacted | First Class Mail |
| cb4d9a17-8d1f-4230-a0bf-0c7e82b53943 | Address Redacted | First Class Mail |
| cb4dac86-02aa-4a9c-9581-d993f1daf547 | Address Redacted | First Class Mail |
| cb4f2c81-d810-482e-988e-dbe281f33e36 | Address Redacted | First Class Mail |
| cb52e500-b34f-447d-9030-20106e010c91 | Address Redacted | First Class Mail |
| cb532587-8dc1-4c78-a11c-8096a03e9d93 | Address Redacted | First Class Mail |
| cb53aac4-116b-47a3-80b3-c56329adbffd | Address Redacted | First Class Mail |
| cb56b38e-0096-476a-b838-1dda286d3250 | Address Redacted | First Class Mail |
| cb57deda-e178-4381-a4e6-91f81516f93d | Address Redacted | First Class Mail |
| cb585c84-deb3-466c-86d4-3fada38f894e | Address Redacted | First Class Mail |
| cb59a3ed-8960-4342-9616-dfe090d433ca | Address Redacted | First Class Mail |
| cb5b421a-cbb5-42fe-a81c-701197c403d0 | Address Redacted | First Class Mail |
| cb5caa68-f3ea-477d-972f-5ac939a30f50 | Address Redacted | First Class Mail |
| cb5ef7bd-0576-457a-8fee-15e5eaa81ca2 | Address Redacted | First Class Mail |
| cb602a5a-8777-4ade-9ad9-fd7396658afd | Address Redacted | First Class Mail |
| cb60a107-843f-4436-b70e-237e8fabea8c | Address Redacted | First Class Mail |
| cb60e184-901a-4fd2-8378-ae5a4d45956e | Address Redacted | First Class Mail |
| cb613fad-fe3a-4111-91c2-315ec5bdaa86 | Address Redacted | First Class Mail |
| cb642fa8-b48c-4775-91ac-f2ac190433f9 | Address Redacted | First Class Mail |
| cb65c087-5fd7-428b-a025-41abd5889bf1 | Address Redacted | First Class Mail |
| cb664584-4dbc-41f8-8fbd-a8b038ec4f1e | Address Redacted | First Class Mail |
| cb68c3ef-73af-485e-a18e-2199ea273658 | Address Redacted | First Class Mail |
| cb6966be-9a3b-48fe-b3d9-12add0d8f3e6 | Address Redacted | First Class Mail |
| cb697b0a-bdfd-4629-8e40-608d3e9b0c48 | Address Redacted | First Class Mail |
| cb6a6733-96ec-42b7-9fb0-3fc5d5dd5400 | Address Redacted | First Class Mail |
| cb6a93b7-6cdf-4204-8755-7d6c7db12908 | Address Redacted | First Class Mail |
| cb6b392a-04ca-4fe1-80fd-f1c676a425fd | Address Redacted | First Class Mail |
| cb6d79c7-290e-401e-9ee2-6a66f7d2c288 | Address Redacted | First Class Mail |
| cb6e82a7-489e-4512-a4cd-5a54e12ae65e | Address Redacted | First Class Mail |
| cb6ee7e6-05ea-4979-a516-34a73dbbd735 | Address Redacted | First Class Mail |
| cb70461e-7268-4dc4-b12a-3433dbcd9e2e | Address Redacted | First Class Mail |
| cb73a917-f194-466f-a2ba-236af46e4ec6 | Address Redacted | First Class Mail |
| cb7406f0-4c5f-4dd4-938a-a11316126c1b | Address Redacted | First Class Mail |
| cb7406f0-4c5f-4dd4-938a-a11316126c1b | Address Redacted | First Class Mail |
| cb741dc1-a922-4ff2-a066-f2a0366a23ac | Address Redacted | First Class Mail |
| cb746bd9-f544-4a33-a35b-3378c7f2781e | Address Redacted | First Class Mail |
| cb75f132-0dab-444a-b962-537d70053a62 | Address Redacted | First Class Mail |
| cb763b41-b6cc-492f-8696-db587fa799f8 | Address Redacted | First Class Mail |
| cb76a78b-17e9-4403-8103-e55767f2faaa | Address Redacted | First Class Mail |
| cb7f8c6e-e320-425c-af65-e7560faafe29 | Address Redacted | First Class Mail |
| cb81317d-00d4-4416-afd3-7a3847ff63ae | Address Redacted | First Class Mail |
| cb8518a1-d988-45a2-86db-ad35ac637d72 | Address Redacted | First Class Mail |
| cb853838-c4e5-42d3-9d9e-b327c61d93a1 | Address Redacted | First Class Mail |
| cb863799-5d73-4dd8-8665-8234fb83ef45 | Address Redacted | First Class Mail |
| cb8ac259-98da-48b6-b549-c5f07fa24ed6 | Address Redacted | First Class Mail |
| cb8b2ee8-7a9b-4819-876a-5727d0104141 | Address Redacted | First Class Mail |
| cb8b3c60d-9dd2-4b5a-b53a-9a3c813017ae | Address Redacted | First Class Mail |
| cb8bb981-2655-44ce-9ad4-9eb51ec16b67 | Address Redacted | First Class Mail |
| cb8c0b6b-bbd2-46da-ac66-4a35c2fbb863 | Address Redacted | First Class Mail |
| cb8c4a46-6cad-4fc8-893b-b475292a28d0 | Address Redacted | First Class Mail |
| cb8e73ac-aa04-43f0-a9fe-e66588229154 | Address Redacted | First Class Mail |
| cb90524S-e342-4287-a9bd-019da8464d86 | Address Redacted | First Class Mail |
| cb917a32-7872-4905-8dce-0dbe4a877f47 | Address Redacted | First Class Mail |
| cb926981-a416-404d-8083-c2d99908084d | Address Redacted | First Class Mail |
| cb929bd7-d441-4e42-a327-168ba058ef57 | Address Redacted | First Class Mail |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | Address Redacted | First Class Mail |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | Address Redacted | First Class Mail |
| cb98a5bb-4275-4e27-ba71-5d9169808488 | Address Redacted | First Class Mail |
| cb9a8d05-8729-41c7-9e23-89a8be71ee44 | Address Redacted | First Class Mail |
| cb9c729a-f8d6-4561-bab6-832817fcf293 | Address Redacted | First Class Mail |
| cb9eb831-6075-4102-af93-00a07d04aa0d | Address Redacted | First Class Mail |
| cb9f43bf-b3cd-4b9a-a6ef-34acda314ba0 | Address Redacted | First Class Mail |
| cb9fa4a2-9b9c-427d-b4ed-a4add84e5358 | Address Redacted | First Class Mail |
| cb9ff5e1-f096-4034-9ee0-c7128afff79f | Address Redacted | First Class Mail |
| cba16375-4a55-47e4-a60d-4a78c3408157 | Address Redacted | First Class Mail |
| cba21d02-1125-4606-812b-69f71091d97c | Address Redacted | First Class Mail |
| cba2e195-18ad-4e3d-9155-326e7ee3d0d1 | Address Redacted | First Class Mail |
| cba45f04-cf8d-47aa-82ff-699541a3aa09 | Address Redacted | First Class Mail |
| cba53d34-9585-41dc-a3b9-d9ba9f6cf400 | Address Redacted | First Class Mail |
| cba64ff2-dfb8-4730-a3da-dfb6ef4d9d5f | Address Redacted | First Class Mail |
| cba77d3e-d2fa-4c5c-91f0-396f637dc30a | Address Redacted | First Class Mail |
| cba80027-7abc-43df-a8b6-7e129827479f | Address Redacted | First Class Mail |
| cbac593f-742e-4d93-9092-31ababfe6909 | Address Redacted | First Class Mail |
| cbae6695-c250-4c5f-ab0e-1615202afd42 | Address Redacted | First Class Mail |
| cbae9c97-7314-4c51-a29a-04f89e8850b8 | Address Redacted | First Class Mail |
| cbafc7e8-085b-49b4-b8d2-768577e415c9 | Address Redacted | First Class Mail |
| cbb07268-f3b1-4dbc-8124-12680a08c66e | Address Redacted | First Class Mail |
| cbb1bb6d-ade6-4e57-b900-2fef69e63683 | Address Redacted | First Class Mail |
| cbb1e72e-b0f7-4ca8-89af-4d236f9392a7 | Address Redacted | First Class Mail |
| cbb505e9-0769-49b7-8cca-344e19add3ed | Address Redacted | First Class Mail |
| cbb6313a-ca61-4532-a87a-946a41bdcca7 | Address Redacted | First Class Mail |
| cbb63fca-9dd0-425c-ae2e-f146e8677ded | Address Redacted | First Class Mail |
| cbb75499-b5b2-4a85-bbcf-cfdf04fb2815 | Address Redacted | First Class Mail |
| cbb86441-6c96-4164-aeba-76b8669c8680 | Address Redacted | First Class Mail |
| cbb88899-2ad0-40ce-88d7-99c749892933 | Address Redacted | First Class Mail |
| cbb9b652-04d7-4c0b-a4bf-c33e8dc75d05 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cbbab27a-e68a-4342-80c6-26a0f6f8bd28 | Address Redacted | First Class Mail |
| cbbab27a-e68a-4342-80c6-26a0f6f8bd28 | Address Redacted | First Class Mail |
| cbbb1145-a2e1-40cd-95b9-2db7a07d5835 | Address Redacted | First Class Mail |
| cbbb9ad4-7261-4474-8def-0de58d210e41 | Address Redacted | First Class Mail |
| cbbbb55d-83dc-479b-b2ea-579885e1a177 | Address Redacted | First Class Mail |
| cbbda6f6-bdd9-4cfe-99d0-27534ce7f524 | Address Redacted | First Class Mail |
| cbc07feb-d78c-488b-afce-ef15d36bb9ef | Address Redacted | First Class Mail |
| cbc0a002-6cee-48ae-813f-bc7f8ac84d3a | Address Redacted | First Class Mail |
| cbc0a002-6cee-48ae-813f-bc7f8ac84d3a | Address Redacted | First Class Mail |
| cbc0f0a3-10bd-48e3-83cb-5a46bc1f9110 | Address Redacted | First Class Mail |
| cbc54c4d-2160-4ac7-964d-8d1366a73567 | Address Redacted | First Class Mail |
| cbc70a1c-7b10-4193-9791-6ab543d0c81e | Address Redacted | First Class Mail |
| cbc73805-ca5b-4157-8a28-9851a237cb06 | Address Redacted | First Class Mail |
| cbc7e758-8807-44c6-860a-f1a23e7c3ec4 | Address Redacted | First Class Mail |
| cbcb136f-c391-4634-83e7-d9ecb38b9a3b | Address Redacted | First Class Mail |
| cbccb59d-924c-4dc9-8df3-7c17ec46d8c2 | Address Redacted | First Class Mail |
| cbccd619-1046-4367-ba58-767b49709ed2 | Address Redacted | First Class Mail |
| cbcceb1a-a1e3-4af2-9027-645d3dd47bd8 | Address Redacted | First Class Mail |
| cbcd4410-db13-4019-af5e-3035 1cb8213c | Address Redacted | First Class Mail |
| cbd00586-6b57-41dd-bdd7-29c1e32fb189 | Address Redacted | First Class Mail |
| cbd0780a-d0be-4834-9a76-64d931dd6439d | Address Redacted | First Class Mail |
| cbd3be1e-3652-45a8-a788-196b5db2d995 | Address Redacted | First Class Mail |
| cbd456b1-dd8b-4169-9343-86861f941976 | Address Redacted | First Class Mail |
| cbd78073-9f98-45df-9b66-df0e9aa2148c | Address Redacted | First Class Mail |
| cbd8376d-1a35-4f33-ac82-a9ab1aca8a5d | Address Redacted | First Class Mail |
| cbd9f080-0a86-4f2d-ae37-875cf90191bd | Address Redacted | First Class Mail |
| cbdb975e-a77d-4a91-90c8-48ca3b60b740 | Address Redacted | First Class Mail |
| cbdef2db-afba-4b5b-886c-ef53dddc22be | Address Redacted | First Class Mail |
| cbe03424-65be-4ebb-8226-e82e40eacae7 | Address Redacted | First Class Mail |
| cbe0bd33-99b5-4b77-9d37-8c5f8605bff6 | Address Redacted | First Class Mail |
| cbe61e21-e4ff-4b8d-a2e7-fcc851f4e3b6 | Address Redacted | First Class Mail |
| cbe7a515-7731-479b-bd6d-bc36860211c3 | Address Redacted | First Class Mail |
| cbe8579e-b346-4678-acad-05abde6cce63 | Address Redacted | First Class Mail |
| cbeb8798-ae84-491a-b652-6086a28d136f | Address Redacted | First Class Mail |
| cbedd471-8009-416e-9fa4-c9093a65410d | Address Redacted | First Class Mail |
| cbee18e5-3824-4817-b057-7ec063e37961 | Address Redacted | First Class Mail |
| cbf08ab3-376f-4ee6-8832-13dbebed290e | Address Redacted | First Class Mail |
| cbf151ae-7b04-416e-932a-d98a0c97cbdd | Address Redacted | First Class Mail |
| cbf37718-76e5-44b6-8622-0653d5e2d5c1 | Address Redacted | First Class Mail |
| cbf506f7-b10a-4d0a-bafd-bb699f372c62 | Address Redacted | First Class Mail |
| cbf5aa58-1359-476d-ae6a-36e02099e1c8 | Address Redacted | First Class Mail |
| cbf5df16-a4f2-49b8-b05b-9217fd4eac52 | Address Redacted | First Class Mail |
| cbf7bc99-373f-4f0c-90b1-31ee3cceaffb | Address Redacted | First Class Mail |
| cbf8220a-5b1f-4768-b5ba-7de125c74e5e | Address Redacted | First Class Mail |
| cbf9e268-b177-479d-8206-117c1a1ad5fa | Address Redacted | First Class Mail |
| cbfbdc53-0e75-4002-9682-ea866d544082 | Address Redacted | First Class Mail |
| cc00b256-ec1e-4982-a55b-c7d7e6293b90 | Address Redacted | First Class Mail |
| cc00f34e-019c-4793-b619-04f303b7458c | Address Redacted | First Class Mail |
| cc018479-4081-4320-9db7-1794310874c7 | Address Redacted | First Class Mail |
| cc031c52-0755-49d0-b6a7-51ae5e502f23 | Address Redacted | First Class Mail |
| cc034c61-89fe-4f8c-8831-50396f1a7624 | Address Redacted | First Class Mail |
| cc06759f-eb19-49e1-a44b-5cad6f82741c | Address Redacted | First Class Mail |
| cc06b895-76ef-4f1f-b214-52b0636fd101 | Address Redacted | First Class Mail |
| cc08b07f-0b2c-43e0-b9c6-5a1c2eacb8dc | Address Redacted | First Class Mail |
| cc09f72a-91f5-48a5-97e6-2ec1911a2125 | Address Redacted | First Class Mail |
| cc0a7716-5060-4373-a2b2-581a52e4083b | Address Redacted | First Class Mail |
| cc0d3a06-679a-425e-917d-165326e4e9f0 | Address Redacted | First Class Mail |
| cc0ec630-416e-471d-9737-32c35ad82b04 | Address Redacted | First Class Mail |
| cc0eed54-d08b-41df-bf90-6b2914b39ec4 | Address Redacted | First Class Mail |
| cc107dca-e8b7-4bbd-8cc3-bedd0673c07d | Address Redacted | First Class Mail |
| cc112182-7eb3-4f1b-bccf-3accf660ba2a | Address Redacted | First Class Mail |
| cc1191dd-869c-4cc6-ab86-f596008def0c | Address Redacted | First Class Mail |
| cc1275aa-9059-4ed3-9558-988a1c8c863b | Address Redacted | First Class Mail |
| cc14c216-ed43-4731-a6c6-ee82a050ab1e | Address Redacted | First Class Mail |
| cc15072e-fe09-40a3-ae76-c8d678aead75 | Address Redacted | First Class Mail |
| cc156e17-2cf7-4290-8245-5d0d2c0e217e | Address Redacted | First Class Mail |
| cc1649bd-dc95-4fb0-9bb5-b95dd243a931 | Address Redacted | First Class Mail |
| cc167972-979d-4c2e-a0b6-c46909cf3bca | Address Redacted | First Class Mail |
| cc175425-bb07-4dfd-899d-d5ac12e11fed | Address Redacted | First Class Mail |
| cc1b839b-b8d1-445f-8f4c-b2c4121e17c7 | Address Redacted | First Class Mail |
| cc1c715c-3cd2-41a8-b2e1-db0164194cff | Address Redacted | First Class Mail |
| cc21051b-4190-4daf-a7fb-708c4230a3b6 | Address Redacted | First Class Mail |
| cc2150d3-a777-4610-9c95-3f71115b53bf | Address Redacted | First Class Mail |
| cc22648d-f212-4a43-9297-e90b3e7b2b5c | Address Redacted | First Class Mail |
| cc2704f7-aac5-4dd1-bcee-7e94fbaede72 | Address Redacted | First Class Mail |
| cc2bb15d-d434-47d3-951a-ef7ec95474f0 | Address Redacted | First Class Mail |
| cc2e3a76-69d6-4e69-8e49-3023a679388d | Address Redacted | First Class Mail |
| cc310697-8ef7-42fd-8968-2d6c1c291b36 | Address Redacted | First Class Mail |
| cc331924-45ba-4388-ae57-1a0437b4e9a9 | Address Redacted | First Class Mail |
| cc3451b1-b768-444d-a69f-8da59de4e162 | Address Redacted | First Class Mail |
| cc357983-63ee-4256-b2ed-d3501f3e7eb0 | Address Redacted | First Class Mail |
| cc37547c-b7eb-4ec6-955a-7d8c11e67afa | Address Redacted | First Class Mail |
| cc379e5f-a03a-4d7e-bc82-1b5b446ee0a5 | Address Redacted | First Class Mail |
| cc3ae757-7e1a-4b4f-b53c-9dce36aabff1 | Address Redacted | First Class Mail |
| cc3bdb89-bab0-44e8-95fe-faa8351d067d | Address Redacted | First Class Mail |
| cc3cc68e-b4a9-4a36-9900-bedbd3224ba3 | Address Redacted | First Class Mail |
| cc3deb9a-9c9d-4562-9257-b4bbdbf9526b | Address Redacted | First Class Mail |
| cc40f255-2318-4cc6-a2b3-9d0efff6d93c | Address Redacted | First Class Mail |
| cc414a1c-7fed-4607-9177-564ea7d7c48c | Address Redacted | First Class Mail |
| cc434502-30fc-4535-943b-1eec363ce233 | Address Redacted | First Class Mail |
| cc43fa68-ba1d-487f-a5ef-9def90ce5c49 | Address Redacted | First Class Mail |
| cc458616-fe7b-4ce5-8d32-200315faff8c | Address Redacted | First Class Mail |
| cc45af5d-5de6-4fbd-9018-2ec21621c9f1 | Address Redacted | First Class Mail |
| cc45e42d-134b-4958-83da-8a8c2fee79c5 | Address Redacted | First Class Mail |
| cc470b1d-a799-426e-8486-04fc17c5e331 | Address Redacted | First Class Mail |
| cc470c51-bbba-42ad-80ba-f51071de5e59 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cc485b07-ff99-4d90-9483-1427f56d75ce | Address Redacted | First Class Mail |
| cc494195-dec7-4385-a570-951593d55fb9 | Address Redacted | First Class Mail |
| cc495d9f-f084-4f0e-a760-3464ab3bb9ee | Address Redacted | First Class Mail |
| cc4a061b-37d1-40bc-b5d8-7f9512b78a4c | Address Redacted | First Class Mail |
| cc4a58e3-badd-4ff4-bb5c-44e10554be01 | Address Redacted | First Class Mail |
| cc4da538-bdaa-497b-9fb1-2244269cf2f9 | Address Redacted | First Class Mail |
| cc51a57f-2216-4b09-925a-62f1bb863935 | Address Redacted | First Class Mail |
| cc526c09-4e20-4e2b-a223-2e45f6deb18a | Address Redacted | First Class Mail |
| cc53c442-0866-4771-bb0e-5303a3ea82ac | Address Redacted | First Class Mail |
| cc540ba9-5c92-410e-8fc3-068555da14bd | Address Redacted | First Class Mail |
| cc54f409-96f0-45b6-927a-9c40d9e4c5df | Address Redacted | First Class Mail |
| cc583da3-de78-4c59-bc56-cf1b23bcbab5 | Address Redacted | First Class Mail |
| cc5aa4e6-5846-477a-bb83-f14c9ecd4ba5 | Address Redacted | First Class Mail |
| cc5b9932-736a-432a-8d1b-e6f46ab190ef | Address Redacted | First Class Mail |
| cc5c2e5f-3a6f-40e7-be61-d17018cc43c3 | Address Redacted | First Class Mail |
| cc5c447a-3f07-4eb4-8d15-6c180a06d5a4 | Address Redacted | First Class Mail |
| cc5f1c10-cbc5-4f77-b009-766126f3ee17 | Address Redacted | First Class Mail |
| cc5fe328-e1d6-4092-b542-149ea601c740 | Address Redacted | First Class Mail |
| cc5fe328-e1d6-4092-b542-149ea601c740 | Address Redacted | First Class Mail |
| cc6055a8-de4b-445c-b999-7f5a3199efb9 | Address Redacted | First Class Mail |
| cc626904-b340-4a7c-8390-c4e367721cf1 | Address Redacted | First Class Mail |
| cc68d3af-82b1-42d8-b494-e1239860e7cf | Address Redacted | First Class Mail |
| cc69ecd4-8205-4f23-a4d3-07944a495ddc | Address Redacted | First Class Mail |
| cc6b1fb-45fe-4b4e-b1a0-ae4039e3562d | Address Redacted | First Class Mail |
| cc6c6de1-8ed1-4da0-b5f3-9c9cf789c5b8 | Address Redacted | First Class Mail |
| cc6c7f1d-a97d-41ae-9adf-a7ecc1734255 | Address Redacted | First Class Mail |
| cc6faf8f-e023-4ea5-a508-a7f0abf78659 | Address Redacted | First Class Mail |
| cc728fac-4373-4460-a911-abff46f345ec | Address Redacted | First Class Mail |
| cc729d85-663e-48d9-8aeb-cb1c45934009 | Address Redacted | First Class Mail |
| cc72d9f4-3fd5-4e19-b5c5-2df621e5c1c7 | Address Redacted | First Class Mail |
| cc73e595-ae95-4a19-973c-8643ca5e356f | Address Redacted | First Class Mail |
| cc75aa57-fddf-456f-898d-43fde276a755 | Address Redacted | First Class Mail |
| cc75f3ba-59f7-4777-a830-df994c4c39f2 | Address Redacted | First Class Mail |
| cc76d2a5-0eba-437a-9d44-43cb0bae42a6 | Address Redacted | First Class Mail |
| cc76da7f-599f-4dd0-bd3f-e7eab86f0cbf | Address Redacted | First Class Mail |
| cc78fd4d-65c4-4cbd-9a98-e7813f019270 | Address Redacted | First Class Mail |
| cc78fd4d-65c4-4cbd-9a98-e7813f019270 | Address Redacted | First Class Mail |
| cc79a4a5-f588-406f-ba10-ea23216de40b | Address Redacted | First Class Mail |
| cc7c661d-ca30-43bc-a817-9efb6b4c9df9 | Address Redacted | First Class Mail |
| cc7d1884-9205-49da-93c1-2eb4abb53315 | Address Redacted | First Class Mail |
| cc7dec7d-0075-4a9b-9346-961f8bc9f0c1 | Address Redacted | First Class Mail |
| cc7e587c-d5de-4176-b72a-9f7fa544b387 | Address Redacted | First Class Mail |
| cc7e6de8-d927-43a4-9a30-47ade92842e7 | Address Redacted | First Class Mail |
| cc7ebae4-47f8-4b0a-a109-d300459df190 | Address Redacted | First Class Mail |
| cc7ecedf-fb07-4568-a3a8-75838eb70f71 | Address Redacted | First Class Mail |
| cc7fabf9-0adf-4616-93b3-1dc45c24790e | Address Redacted | First Class Mail |
| cc84eebf-bed6-4a0e-851e-5cc847f05b13 | Address Redacted | First Class Mail |
| cc85a6d1-76f6-449c-97b1-ccb68d4df115 | Address Redacted | First Class Mail |
| cc82f9d-65db-43e0-85c0-7254bbb227a1 | Address Redacted | First Class Mail |
| cc8961ba-c6b6-4f9b-9260-ffc3bad95e41 | Address Redacted | First Class Mail |
| cc8a3786-f0b0-4df2-a991-c85e0464fb84 | Address Redacted | First Class Mail |
| cc8c8c31-9686-4d58-b45f-8f9fabd3c440 | Address Redacted | First Class Mail |
| cc8d2220-a932-4762-827a-5432986f097d | Address Redacted | First Class Mail |
| cc8ef08c-65cc-4883-9665-9cef82afcbde | Address Redacted | First Class Mail |
| cc8f1ce7-11d1-4f74-aa29-1a846610453a | Address Redacted | First Class Mail |
| cc8fc492-14bd-411f-b266-b5bd27d3a2b1 | Address Redacted | First Class Mail |
| cc8fd15d-7693-4aed-bc82-d1a58b91f049 | Address Redacted | First Class Mail |
| cc900c4a-c3af-43b5-be59-8e5a534b882a | Address Redacted | First Class Mail |
| cc908105-75a1-439a-8ce4-dce8a9e78661 | Address Redacted | First Class Mail |
| cc9247b4-83e3-409a-8106-f63467376191 | Address Redacted | First Class Mail |
| cc92a9c2-5619-4b2f-b013-b008bd34888b | Address Redacted | First Class Mail |
| cc93a1f8-1b9f-4de9-b643-3b3a40ceeb18 | Address Redacted | First Class Mail |
| cc93c785-9ba1-4200-a63a-9d6de468e535 | Address Redacted | First Class Mail |
| cc94277f-5386-48ef-b7a0-5e3e4641451e | Address Redacted | First Class Mail |
| cc95df20-9d89-41c6-a89d-55986f560381 | Address Redacted | First Class Mail |
| cc96a404-81f1-4a02-a86d-bbf8ffc3216a | Address Redacted | First Class Mail |
| cc9776c4-63d2-4e32-8512-ccc7b4d755e9 | Address Redacted | First Class Mail |
| cc9776c4-63d2-4e32-8512-ccc7b4d755e9 | Address Redacted | First Class Mail |
| cc98f9b2-3b3d-4a39-9761-bd095dea4dfa | Address Redacted | First Class Mail |
| cc99603d-0307-4808-87bd-1feb160073fd | Address Redacted | First Class Mail |
| cc9aa4ae-2362-4a07-9477-17e597c340bf | Address Redacted | First Class Mail |
| cc9f00c0-ae17-4dcb-87e5-a56586ca5392 | Address Redacted | First Class Mail |
| cca3929d-530e-4235-bedb-0fb611654e0e | Address Redacted | First Class Mail |
| cca5e649-76d1-4578-b34c-8790fe97b9ae | Address Redacted | First Class Mail |
| cca637fc-c725-41a8-a76a-62153c3c9d0a | Address Redacted | First Class Mail |
| cca7df34-0972-4255-87b3-4d91f07baabd | Address Redacted | First Class Mail |
| cca92d50-f857-473f-9ebc-8bd95309fdbb | Address Redacted | First Class Mail |
| ccabd844-c83d-4871-86af-f04d48d5dcc9 | Address Redacted | First Class Mail |
| ccae612f-4d2b-45fc-9ffc-6b54428018e8 | Address Redacted | First Class Mail |
| ccae83c7-e38c-4a46-b21d-6ea3463cc546 | Address Redacted | First Class Mail |
| ccb041ae-230e-43a4-8215-30cb8d2cc16e | Address Redacted | First Class Mail |
| ccb0b8ab-0bff-4046-bc52-8622a8af0e6c | Address Redacted | First Class Mail |
| ccb7012-ab2c-4b31-9982-7e94b1bd3350 | Address Redacted | First Class Mail |
| ccb2ebe7-ef8d-4a72-ae25-4a69913dea5f | Address Redacted | First Class Mail |
| ccb4cb15-58f4-4b98-89c7-0eaa34329 6b2 | Address Redacted | First Class Mail |
| ccb6ae53-21e9-49aa-be69-82e45089741a | Address Redacted | First Class Mail |
| ccb7b213-8435-40b7-943e-c16786f5a253 | Address Redacted | First Class Mail |
| ccbadf6d-0b1a-46ee-aeda-1185a2e43d7c | Address Redacted | First Class Mail |
| ccbce90b-75c8-409c-b8a9-7c246e7b707b | Address Redacted | First Class Mail |
| ccbf7026-564c-46fc-98cc-46dc9e765e1c | Address Redacted | First Class Mail |
| ccc20f0d-2012-41bf-a1b9-399b91d055c2 | Address Redacted | First Class Mail |
| ccc296e2-1994-4eee-9040-bff4ab5b9d76 | Address Redacted | First Class Mail |
| ccc5852e-e22f-4ad3-aa0c-049cbcf61248 | Address Redacted | First Class Mail |
| ccc655a0-1edf-461e-a46d-8e1d2a0c30a8 | Address Redacted | First Class Mail |
| ccc68f9a-a536-4085-a95a-efff7cbeee56 | Address Redacted | First Class Mail |
| cccde058-7baa-48ed-85f4-4f24a2967e58 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ccce31e7-a5f5-4741-b75b-44db4034eaa1 | Address Redacted | First Class Mail |
| ccce36d1-fef8-40a4-890c-d9128c11409f | Address Redacted | First Class Mail |
| cccf565a-1605-45e8-b051-53ee95098a34 | Address Redacted | First Class Mail |
| ccfa8be-f6ce-4f69-9738-49edbe6a8953 | Address Redacted | First Class Mail |
| ccd03ff2-b0ee-48b9-90c8-48b965e27591 | Address Redacted | First Class Mail |
| ccd03ff2-b0ee-48b9-90c8-48b965e27591 | Address Redacted | First Class Mail |
| ccd16bfd-4aa9-4f34-bad8-8ea876d107b9 | Address Redacted | First Class Mail |
| ccd32062-aa77-4dd0-a500-488a5e4c84ac | Address Redacted | First Class Mail |
| ccd33d43-da82-4e64-9707-a22524d2411d | Address Redacted | First Class Mail |
| ccd74ffa-6daa-4f0e-a5fc-db4ad31eed5d | Address Redacted | First Class Mail |
| ccd86666-1e6b-42b8-80ea-e540d1ebced5 | Address Redacted | First Class Mail |
| ccdcfefc-3123-42ac-ac70-64be216c7308 | Address Redacted | First Class Mail |
| ccdfed36-c58e-4c16-aca4-2c44b5e714e0 | Address Redacted | First Class Mail |
| cce032ff-edc2-4e3f-ab89-a29af0063aeb | Address Redacted | First Class Mail |
| cce092f-887e-45e5-b59b-724ec4157efb | Address Redacted | First Class Mail |
| cce12451-6d71-48db-836a-dd45dda41afe | Address Redacted | First Class Mail |
| cce13a95-9d69-427f-b276-61ad9d808c81 | Address Redacted | First Class Mail |
| cce568e1-5421-4bed-847a-ba7830b88018 | Address Redacted | First Class Mail |
| cce5c614-40b6-4c41-a917-242ec3e5d05c | Address Redacted | First Class Mail |
| cce5df79-ea6f-49aa-b858-3b438e5ce7c9 | Address Redacted | First Class Mail |
| cce8171b-1cce-4920-a9bd-59f06e179413 | Address Redacted | First Class Mail |
| cce9779d-eb85-4695-bd7a-426ea7e42992 | Address Redacted | First Class Mail |
| ccebacf8-538a-4fb5-aa08-9c4e588da3d8 | Address Redacted | First Class Mail |
| ccf2f3e3-b28a-4fca-a27a-3fcf1230fcba | Address Redacted | First Class Mail |
| ccf5995b-f478-4d0c-8502-56ba7b211000 | Address Redacted | First Class Mail |
| ccf676e3-e277-4da9-92e8-c811c3765fa0 | Address Redacted | First Class Mail |
| ccf72278-e3d3-4e6f-b4bf-ed08f6cb9b6c | Address Redacted | First Class Mail |
| ccf795f4-9e52-4e45-a4ba-5db7bd8d38e | Address Redacted | First Class Mail |
| ccf9687f-4f53-41d1-92b9-c4e40360d6d0 | Address Redacted | First Class Mail |
| ccfa946e-56ea-4c91-9638-fa6bba229f27 | Address Redacted | First Class Mail |
| ccfdc1c0-804c-4d05-a2c2-e4a343ee2196 | Address Redacted | First Class Mail |
| ccfe0832-2f33-4dfe-a51b-b892065eb3ee | Address Redacted | First Class Mail |
| ccfeab71-6829-46c7-ac58-58ce00ee5c4b | Address Redacted | First Class Mail |
| ccff1eac-ed13-41dd-8e3b-f0d0446f493a | Address Redacted | First Class Mail |
| ccfff554-ad9c-4d6e-b9a0-26d1640c9e0e | Address Redacted | First Class Mail |
| cd0078ec-11be-47ae-a06d-f367dd32d2f6 | Address Redacted | First Class Mail |
| cd07e4e9-79e4-45db-926e-cc481ef0308e | Address Redacted | First Class Mail |
| cd07e4e9-79e4-45db-926e-cc481ef0308e | Address Redacted | First Class Mail |
| cd083365-b3bb-4376-9753-d39c4505bafe | Address Redacted | First Class Mail |
| cd089b4d-907c-4718-a872-c94b8fd25bc9 | Address Redacted | First Class Mail |
| cd09fa4a-e566-42d1-9e85-3392c7070502 | Address Redacted | First Class Mail |
| cd0a4f82-add7-485b-a7ab-699be1882722 | Address Redacted | First Class Mail |
| cd0c4d24-6e5b-4014-989a-74fea37bea72 | Address Redacted | First Class Mail |
| cd0d8449-e3ba-447f-8a70-cdacd52549bb | Address Redacted | First Class Mail |
| cd0ee305-a264-4ed1-89d7-f30efb23016c | Address Redacted | First Class Mail |
| cd0fa2f8-d846-45b0-8288-c3df3ea64d7e | Address Redacted | First Class Mail |
| cd1162a3-9d45-4472-bcf0-d2b53db4467f | Address Redacted | First Class Mail |
| cd11b1d5-ae67-4a20-ae0e-814df3c2affb | Address Redacted | First Class Mail |
| cd12c250-0121-4ef7-afdd-56694c1f4326 | Address Redacted | First Class Mail |
| cd1b2f4-a558-413b-be12-f31d34306bcb | Address Redacted | First Class Mail |
| cd1f452-73b7-4122-ac6d-efe084be661a | Address Redacted | First Class Mail |
| cd152691-1056-4ca9-be82-d14fccef4046 | Address Redacted | First Class Mail |
| cd152691-1056-4ca9-be82-d14fccef4046 | Address Redacted | First Class Mail |
| cd169730-dd63-4b7e-b17b-56af8a774b63 | Address Redacted | First Class Mail |
| cd170f12-2c46-4817-aa90-853628fea554 | Address Redacted | First Class Mail |
| cd17b460-c97f-4d8c-b4ed-486a2b7bbdf3 | Address Redacted | First Class Mail |
| cd182559-4607-44fa-a98e-f369fd78db61 | Address Redacted | First Class Mail |
| cd191a42-41b0-44e7-a3c2-daebbea1f9bd | Address Redacted | First Class Mail |
| cd198d75-8fc2-4669-9d2b-19466cc12828 | Address Redacted | First Class Mail |
| cd1a2943-12ea-444b-a1af-845a4152dde7 | Address Redacted | First Class Mail |
| cd1b073d-303c-4e9e-9331-c4a7a274ae3f | Address Redacted | First Class Mail |
| cd1ce835-6e72-46d4-9999-08660e308e5f | Address Redacted | First Class Mail |
| cd1ef86d-67c1-4fc9-9235-ec5df689024a | Address Redacted | First Class Mail |
| cd1f2dc3-b835-42dc-97a2-96280220f788 | Address Redacted | First Class Mail |
| cd2091c2-7919-4d0f-821d-174da116e853 | Address Redacted | First Class Mail |
| cd2455b3-0c9a-4663-97bf-d82cab239619 | Address Redacted | First Class Mail |
| cd246e0f-a135-4a20-94a2-d7864ad8b745 | Address Redacted | First Class Mail |
| cd25e68e-5605-461b-b4f3-7a7dfdb52ad5 | Address Redacted | First Class Mail |
| cd27788d-f50a-49de-a4f6-28de3f20e31c | Address Redacted | First Class Mail |
| cd287615-cbf3-4ebf-9956-a25abcd92fce | Address Redacted | First Class Mail |
| cd299b4c-196a-4687-99bf-88efa6ebfb6d | Address Redacted | First Class Mail |
| cd2a5a85-4b79-443f-bf3e-38eef0213a91 | Address Redacted | First Class Mail |
| cd2ac656-ae77-4b5c-b614-1bf9c91d9277 | Address Redacted | First Class Mail |
| cd2b25f4-4dff-4127-ac95-f31008c166a2 | Address Redacted | First Class Mail |
| cd2b66fa-b338-4b96-ad70-9f89a80be9b8 | Address Redacted | First Class Mail |
| cd2bd2f9-1261-4d2b-8baf-7e1d1830c181 | Address Redacted | First Class Mail |
| cd2beb2c-849b-4eb8-a25d-2dc6df7cb42b | Address Redacted | First Class Mail |
| cd2c36f2-27a2-4782-b2dd-7f368d8e8338 | Address Redacted | First Class Mail |
| cd2d22d8-b88c-4153-ac71-1cc621e0bfd8 | Address Redacted | First Class Mail |
| cd2e0aef-9b1a-42d2-a04e-9a660f3c50ef | Address Redacted | First Class Mail |
| cd30224D-9dbe-4459-aad8-548d63aad0fe | Address Redacted | First Class Mail |
| cd33dce9-2c2a-4ab0-8790-63b4ed9bf1d7 | Address Redacted | First Class Mail |
| cd33dce9-2c2a-4ab0-8790-63b4ed9bf1d7 | Address Redacted | First Class Mail |
| cd353677-8b23-4798-acbc-da722d77f228 | Address Redacted | First Class Mail |
| cd354ed8-a203-423d-95fc-7e6334ab4d97 | Address Redacted | First Class Mail |
| cd3654c8-cc09-46c9-a00a-b4d2510c2cd | Address Redacted | First Class Mail |
| cd3b3902-8f20-4ad6-bdf8-540ad2cbe3a8 | Address Redacted | First Class Mail |
| cd3b65cf-8d24-4c32-be3d-07a11cad0126 | Address Redacted | First Class Mail |
| cd435719-b852-45a8-84da-ae7b2da1fd83 | Address Redacted | First Class Mail |
| cd468a9-4f19-435d-a415-34cd84e1fec3 | Address Redacted | First Class Mail |
| cd46c8ba-cabc-4202-bea8-d98cdf654bb1 | Address Redacted | First Class Mail |
| cd47db60-c6dc-4b70-9db3-0e1b2a8c90c1 | Address Redacted | First Class Mail |
| cd48d716-b2e2-4aff-b771-4993d984acbf | Address Redacted | First Class Mail |
| cd4b0f35-ec85-4216-865e-aee576cfa9b76 | Address Redacted | First Class Mail |
| cd4b7db4-b9ea-4c40-8ff0-1f81173edecc | Address Redacted | First Class Mail |
| cd4d9b0b-d75f-47b1-b902-bca9aa86fa0f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cd4e4355-c624-4ec6-9467-12eea5b6c744 | Address Redacted | First Class Mail |
| cd4e72bb-b55f-4248-9241-412ded9bb03b | Address Redacted | First Class Mail |
| cd4f5f1b-a97b-44d5-8894-e3f3539b4053 | Address Redacted | First Class Mail |
| cd501026-6db6-43cd-b092-2782d93bdd42 | Address Redacted | First Class Mail |
| cd50b797-f85b-4ba4-ae97-6483b613f577 | Address Redacted | First Class Mail |
| cd520cbf-e919-45c5-917e-befd3eee0ef0 | Address Redacted | First Class Mail |
| cd520cbf-e919-45c5-917e-befd3eee0ef0 | Address Redacted | First Class Mail |
| cd5264ac-832b-4e0e-bfcc-89ec91b42ca2 | Address Redacted | First Class Mail |
| cd52f97f-0972-4761-bc1d-27e7e6406b3c | Address Redacted | First Class Mail |
| cd54ebdd-4357-4d7a-924c-a87b137cdc75 | Address Redacted | First Class Mail |
| cd56fae4-1c68-43d4-9f03-7da00c32051f | Address Redacted | First Class Mail |
| cd5b1724-6ac7-437c-a76b-3ce355fbdd85 | Address Redacted | First Class Mail |
| cd5ba80b-261a-4946-b5a9-507661c344e4 | Address Redacted | First Class Mail |
| cd602cdd-0dd7-4f3d-8d6e-1ff5e063ce13 | Address Redacted | First Class Mail |
| cd60f866-ac89-458a-9329-e118b8c2d5b7 | Address Redacted | First Class Mail |
| cd625474-0dc5-492f-8660-b349fb322184 | Address Redacted | First Class Mail |
| cd627c3d-2de9-4a91-aff6-a1c3f5638853 | Address Redacted | First Class Mail |
| cd6453df-4887-45d8-92a4-07c21ab63001 | Address Redacted | First Class Mail |
| cd66ddb0-1982-4a99-87b0-69363619c1e2 | Address Redacted | First Class Mail |
| cd67c134-6f24-4d1a-bb81-436bffb10e66 | Address Redacted | First Class Mail |
| cd69607d-7803-4940-b6f3-677381130988 | Address Redacted | First Class Mail |
| cd69edf2-b952-424a-a87a-9a03037dcdc7 | Address Redacted | First Class Mail |
| cd6b4d58-0b7f-4727-b8e4-b67c27209a94 | Address Redacted | First Class Mail |
| cd6c0e11-a4d1-4cd7-9e21-b2585d1622ec | Address Redacted | First Class Mail |
| cd6c5ff4-8dbe-465f-9081-e23d5012f634 | Address Redacted | First Class Mail |
| cd6da306-e13f-4b32-8184-faca1b86a5ea | Address Redacted | First Class Mail |
| cd6dbb0e-3261-4710-bf53-5a1db379d6a7 | Address Redacted | First Class Mail |
| cd6dca23-f1ac-4a08-869a-cdd1d84d74be | Address Redacted | First Class Mail |
| cd6e80cc-fd45-4f89-a0be-b609e186e206 | Address Redacted | First Class Mail |
| cd6f2956-8141-470e-be06-671f47ee8957 | Address Redacted | First Class Mail |
| cd70584f-4335-4d3e-8425-892dfb5d96a2 | Address Redacted | First Class Mail |
| cd706d5d-9d53-4b52-82e1-ba3f9178bbca | Address Redacted | First Class Mail |
| cd71b2b8-015a-4314-a023-39bd19656135 | Address Redacted | First Class Mail |
| cd7305ed-3182-4854-a7be-e89cab751e72 | Address Redacted | First Class Mail |
| cd731c34-c5b2-4cc2-86dc-a60f6b2f2f64 | Address Redacted | First Class Mail |
| cd73dd58-8e6d-4d14-98ed-db9bcd989fa6 | Address Redacted | First Class Mail |
| cd7668a7-d61b-43b2-868f-1da7b906b0ed | Address Redacted | First Class Mail |
| cd769900-4ac6-4070-9c66-585121662dc9 | Address Redacted | First Class Mail |
| cd773796-5398-47bc-b5a6-316378118fb8 | Address Redacted | First Class Mail |
| cd77ca59-cd92-492c-9602-e55a15ab079c | Address Redacted | First Class Mail |
| cd783364-ed7a-401b-8337-aa6674a9b3f6 | Address Redacted | First Class Mail |
| cd7879f4-6b1e-4f84-9b5e-a3d53680f124 | Address Redacted | First Class Mail |
| cd797719-4b2f-4096-ac95-b39c5f96bd48 | Address Redacted | First Class Mail |
| cd797eac-99a0-4571-a809-6f5338ae98c8 | Address Redacted | First Class Mail |
| cd7e0ab3-197d-46ae-9d85-cac94501ef15 | Address Redacted | First Class Mail |
| cd7e6da3-4072-4e96-af0f-1b4e1fd79cba | Address Redacted | First Class Mail |
| cd7f18ba-0dd3-4d87-99c4-bbf41a2f38ab | Address Redacted | First Class Mail |
| cd80b8c2-5aed-47c7-acf8-8be09dc45363 | Address Redacted | First Class Mail |
| cd8111e8-1e48-4a85-8d83-28715e8bfa00 | Address Redacted | First Class Mail |
| cd81aa69-05ab-4a10-ae35-9f03fbc7df67 | Address Redacted | First Class Mail |
| cd823934-4848-4e8d-9de4-ec1ec02a9cbc | Address Redacted | First Class Mail |
| cd836fa2-7432-4d97-bd21-363f7d237b51 | Address Redacted | First Class Mail |
| cd889696-2f77-4923-b386-9e1f2f03da63 | Address Redacted | First Class Mail |
| cd894333-f84d-4395-bd33-b9490d1378b0 | Address Redacted | First Class Mail |
| cd89841f-c9d0-4ba5-9233-445f4952c303 | Address Redacted | First Class Mail |
| cd89841f-c9d0-4ba5-9233-445f4952c303 | Address Redacted | First Class Mail |
| cd8ae2be-50f1-4e0d-98d9-027336b73285 | Address Redacted | First Class Mail |
| cd8ba196-e16a-4b4d-aad0-d4ed6c83682f | Address Redacted | First Class Mail |
| cd8bbbb2-5704-44d0-8d28-62a254520d41 | Address Redacted | First Class Mail |
| cd8bbbb2-5704-44d0-8d28-62a254520d41 | Address Redacted | First Class Mail |
| cd8d57bf-32f5-4556-9cf2-702f592fbef6 | Address Redacted | First Class Mail |
| cd8e7a73-17b2-452c-9cac-d6478f68e06d | Address Redacted | First Class Mail |
| cd8ee4cd-8ef9-4b0a-acfa-3a48cc4d8576 | Address Redacted | First Class Mail |
| cd9016c8-14f6-4d40-ba20-80fc566c7564 | Address Redacted | First Class Mail |
| cd9159de-23cc-4579-a957-9b3dc3b194ba | Address Redacted | First Class Mail |
| cd91e8b8-5d25-4547-ba32-589abbe5eacd | Address Redacted | First Class Mail |
| cd9203e3-4178-4892-9c7f-4ad7a9a8abc9 | Address Redacted | First Class Mail |
| cd944dbf-9159-40d8-a1f3-2d08fe2e6514 | Address Redacted | First Class Mail |
| cd982c7b-08bc-477c-823d-dade5cad3c94 | Address Redacted | First Class Mail |
| cd9907ab-1269-4058-8f57-75ed970a836c | Address Redacted | First Class Mail |
| cd9c3a06-401b-4879-b8b2-245f5a1f854d | Address Redacted | First Class Mail |
| cda0f504-e1fd-4c06-9d29-ecfc0fc632dc | Address Redacted | First Class Mail |
| cda206e4-4e4e-44af-ae5e-8c5bc21855c6 | Address Redacted | First Class Mail |
| cda35fa8-c11d-47ce-a586-bdde1ce3ff99 | Address Redacted | First Class Mail |
| cda5cad6-a25a-4d7a-bdbd-fb589026b5db | Address Redacted | First Class Mail |
| cda5d7bc-1379-49eb-b259-3add13187e73 | Address Redacted | First Class Mail |
| cda71d4c-1a24-46a4-a298-993ea4af085f | Address Redacted | First Class Mail |
| cdab452b-11ef-42dd-a0cb-f1957d3f253d | Address Redacted | First Class Mail |
| cdab6e09-9ece-4751-9c05-8d3996ef9386 | Address Redacted | First Class Mail |
| cdac0e64-de95-493a-bfad-c3d57fee6e7a | Address Redacted | First Class Mail |
| cdac74f2-0d0c-4b48-ba33-374acb1b3602 | Address Redacted | First Class Mail |
| cdb00666-4802-433d-8e5d-740fbe2df730 | Address Redacted | First Class Mail |
| cdb7c98-94f3-44e0-85f5-7f22bfb8eab4 | Address Redacted | First Class Mail |
| cdb81d96-c5b9-416b-8d30-1d36c58ef6a7 | Address Redacted | First Class Mail |
| cdb8cec7-883c-41c7-a927-40d74afadd31 | Address Redacted | First Class Mail |
| cdb8cec7-883c-41c7-a927-40d74afadd31 | Address Redacted | First Class Mail |
| cdb9dd4a-0aff-4211-9206-e28661a1d9c7 | Address Redacted | First Class Mail |
| cdbcd891-4a23-4450-a33b-cb02da8199d9 | Address Redacted | First Class Mail |
| cdbfbee0-71a7-4d56-94c5-933bd1b8bba3 | Address Redacted | First Class Mail |
| cdc4cd99-5528-44e5-94d3-0775d009a192 | Address Redacted | First Class Mail |
| cdc58aef-6063-4ab6-835b-8a03e2aa384b | Address Redacted | First Class Mail |
| cdc98250-ba1a-4e55-b43b-632d627b684c | Address Redacted | First Class Mail |
| cdca02a7-5b60-4f48-ba12-956eb3cb8fcf | Address Redacted | First Class Mail |
| cdce64d5-5c8b-410a-8c84-6d7897bc6e7e | Address Redacted | First Class Mail |
| cdce8384-477c-4575-888e-4eaacb6fb653 | Address Redacted | First Class Mail |
| cdcf1dea-52f5-4a41-a5a7-fcc16e22a0d7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| cdcf8471-a75c-4302-9260-5c04bcaf7690 | Address Redacted | First Class Mail |
| cdd135ca-1905-4c78-8de8-31af99521d23 | Address Redacted | First Class Mail |
| cdd18d0b-e4a2-4275-8992-4706ba41d8b8 | Address Redacted | First Class Mail |
| cdd23cf1-8168-4992-8329-d156c50bedcb | Address Redacted | First Class Mail |
| cdd34670-5720-452d-bdcc-6ec081334299 | Address Redacted | First Class Mail |
| cdd71abc-6040-440a-bf1a-c5d8f1e27380 | Address Redacted | First Class Mail |
| cdd78ff9-d368-42ac-adef-3ff075882a49 | Address Redacted | First Class Mail |
| cdd870a2-2211-4872-822a-8e573502d62a | Address Redacted | First Class Mail |
| cdd97e2e-52bf-4a5f-90d5-6c766394fdcc | Address Redacted | First Class Mail |
| cdd9b8c5-414f-41b0-92d7-d43ae680ecc7 | Address Redacted | First Class Mail |
| cddc349a-55bb-4a8a-b662-7f9317d56086 | Address Redacted | First Class Mail |
| cddc4203-cb1c-49d5-931b-57dabb999779 | Address Redacted | First Class Mail |
| cde032fc-d40e-41a8-be68-896f7e226b17 | Address Redacted | First Class Mail |
| cde0e1ce-8139-42f5-b4d3-da9400a52d17 | Address Redacted | First Class Mail |
| cde10a3a-c754-416e-a9c3-4ba41c11b4fe | Address Redacted | First Class Mail |
| cde26842-50fc-47b3-96df-f93ccc37b655 | Address Redacted | First Class Mail |
| cde2aebd-2f04-449a-bb31-565fbc85e24f | Address Redacted | First Class Mail |
| cde5ba3c-134a-41d0-becd-0b3e575ad68c | Address Redacted | First Class Mail |
| cdedf13c-c5f7-4489-9703-069d3efe4604 | Address Redacted | First Class Mail |
| cdee2e56-cf06-48a7-8102-4e53b72e4b02 | Address Redacted | First Class Mail |
| cdeeb7d1-3787-45d5-8cc8-7a99a8a1ec0e | Address Redacted | First Class Mail |
| cdeec0f3-0868-4282-83bd-e47e3c595ec8 | Address Redacted | First Class Mail |
| cdef1a5f-bb03-4da1-a0d3-4baf8eeb5494 | Address Redacted | First Class Mail |
| cdef7cdd-7be5-4c21-b0c1-43ca555e33af | Address Redacted | First Class Mail |
| cdf1290a-2006-45a4-ba9d-715e99d8521d | Address Redacted | First Class Mail |
| cdf1405e-0ba4-490a-887a-1d42c34053c6 | Address Redacted | First Class Mail |
| cdf162d8-c62d-4e12-b9a3-80104c328605 | Address Redacted | First Class Mail |
| cdf1bb29-bab3-46d3-9bb0-a14f8eb53199 | Address Redacted | First Class Mail |
| cdf1f71f-7c55-4ad7-90af-b61486facb0f | Address Redacted | First Class Mail |
| cdf258dc-20f7-4214-86c1-b43ed1d49cb9 | Address Redacted | First Class Mail |
| cdf25a2b-5001-4fca-b4e2-7338625684ba | Address Redacted | First Class Mail |
| cdf5274b-1d0f-4804-a348-063781a777f1 | Address Redacted | First Class Mail |
| cdf56650-3c61-4498-8301-1cfd48638e0c | Address Redacted | First Class Mail |
| cdf6386d-deef-4bd7-b622-a2dbeedfda38 | Address Redacted | First Class Mail |
| cdf7427d-d1a6-4bdc-bbf6-b1d065ff73cc | Address Redacted | First Class Mail |
| cdf854b6-b1b9-45a9-a9ea-6b8276592a5f | Address Redacted | First Class Mail |
| cdf976db-0b28-4010-8f33-2ae5671b527a | Address Redacted | First Class Mail |
| cdfc0964-f929-4819-b54b-4195c6258296 | Address Redacted | First Class Mail |
| cdfc3720-3fd1-4cd4-8752-ef197b7e282f | Address Redacted | First Class Mail |
| cdfc6d63-86c3-46f6-93eb-13a8c9b000bb | Address Redacted | First Class Mail |
| cdfc86eb-d1d6-40c7-bee5-9ed3f922923c | Address Redacted | First Class Mail |
| cdfe388c-e3a6-4238-9cc9-b28c2e56a2c0 | Address Redacted | First Class Mail |
| cdffa672-7e48-45fc-91a4-8c82f89345e | Address Redacted | First Class Mail |
| ce0026c4-299f-4b8f-9dcc-3039c470ab14 | Address Redacted | First Class Mail |
| ce00f222-21f8-4e17-978e-24a47ebc0217 | Address Redacted | First Class Mail |
| ce032464-c851-4b25-815c-bb766c371e65 | Address Redacted | First Class Mail |
| ce0536be-902d-4795-bdbd-29f852138a69 | Address Redacted | First Class Mail |
| ce0855a3-fb82-4ac2-8910-4135cf1fa439 | Address Redacted | First Class Mail |
| ce094e29-ec8c-4fd6-8d0d-e823645cfbc8 | Address Redacted | First Class Mail |
| ce09594f-bc7b-417d-8897-37deee11973b | Address Redacted | First Class Mail |
| ce097c03-dc53-4ff7-a732-dd88363dfb4b | Address Redacted | First Class Mail |
| ce09d14d-ceb7-4393-b05d-4f1f984e5243 | Address Redacted | First Class Mail |
| ce09fe19-fe3a-49c4-961f-fcc6507d936e | Address Redacted | First Class Mail |
| ce0a803e-3220-4b36-9cfd-2563ee884bc2 | Address Redacted | First Class Mail |
| ce0ac2aa-5208-482c-967d-a2546414d87d | Address Redacted | First Class Mail |
| ce0ba675-f3a3-4e4d-92a0-697514e09aac | Address Redacted | First Class Mail |
| ce0c1277-622e-429e-b4bf-7c7cd4840945 | Address Redacted | First Class Mail |
| ce0ebe9f-d58e-40fb-8dfe-5d60d84657ac | Address Redacted | First Class Mail |
| ce105e81-6df7-43c3-9cae-856a25caee26 | Address Redacted | First Class Mail |
| ce10a059-c5c1-448d-9577-7a50c4f9048a | Address Redacted | First Class Mail |
| ce11a5d7-ec23-4eff-90cc-bcd18fc40873 | Address Redacted | First Class Mail |
| ce18dba-ffc8-4c12-8992-0a0969677c39 | Address Redacted | First Class Mail |
| ce13af75-56da-43a6-865a-63e0ed7d0472 | Address Redacted | First Class Mail |
| ce150549-4ae2-415d-b515-7f5a69f2eef9 | Address Redacted | First Class Mail |
| ce150549-4ae2-415d-b515-7f5a69f2eef9 | Address Redacted | First Class Mail |
| ce152bac-6c55-45e5-9362-e440737a22e4 | Address Redacted | First Class Mail |
| ce194456-30cf-4e5c-816a-6111e7ec408b | Address Redacted | First Class Mail |
| ce19677d-877b-4fcc-aef0-85161b125c81 | Address Redacted | First Class Mail |
| ce1af554-fdd9-4024-b7dd-d8370c1cbc3f | Address Redacted | First Class Mail |
| ce1afa06-bc12-43ab-9b1b-eadb03e3c087 | Address Redacted | First Class Mail |
| ce1b5e99-728d-4a8a-ab9e-4dfd4d218574 | Address Redacted | First Class Mail |
| ce1c02d3-9e49-44eb-bee4-eb9ea5e3badd | Address Redacted | First Class Mail |
| ce1f5642-04d6-4d1c-983e-5305a17d74c4 | Address Redacted | First Class Mail |
| ce2061f0-acc6-4617-ab93-6643e14d0065 | Address Redacted | First Class Mail |
| ce21d8b8-10a3-4777-bb8b-0056dcc40421 | Address Redacted | First Class Mail |
| ce22136b-817b-4715-8ecb-2a3781a0b2b6 | Address Redacted | First Class Mail |
| ce237b91-4a68-472b-b25f-dbdef884fad9 | Address Redacted | First Class Mail |
| ce240a65-562a-4146-8a08-eec87d59343b | Address Redacted | First Class Mail |
| ce263f56-f2ab-49b2-b22e-2d75e998bbfb | Address Redacted | First Class Mail |
| ce263f56-f2ab-49b2-b22e-2d75e998bbfb | Address Redacted | First Class Mail |
| ce2641a9-7d69-4a71-b862-fa5493a16ef2 | Address Redacted | First Class Mail |
| ce26ddfa-c706-4adc-be07-ca6a9bae6eb0 | Address Redacted | First Class Mail |
| ce270f2a-726b-4c20-b83a-6e66afbd941c | Address Redacted | First Class Mail |
| ce2be326-5364-4314-9333-903653cc1216 | Address Redacted | First Class Mail |
| ce2d5550-7a13-43c1-a5ec-bef7049e902c | Address Redacted | First Class Mail |
| ce2e30bc-1be8-4790-9dff-191b1a4ea8aa | Address Redacted | First Class Mail |
| ce30b2c0-5d56-441f-8207-46f806a0cf86 | Address Redacted | First Class Mail |
| ce30b2c0-5d56-441f-8207-46f806a0cf86 | Address Redacted | First Class Mail |
| ce319a36-bbcc-4ac0-a5f7-0401fbbe6eb2 | Address Redacted | First Class Mail |
| ce325b93-6e9f-451f-8d62-3887dc71f159 | Address Redacted | First Class Mail |
| ce33e98a-a0e3-4fc1-9bb2-54fd183e9a0a | Address Redacted | First Class Mail |
| ce341d4c-f428-46d1-9031-252f55bcaa59 | Address Redacted | First Class Mail |
| ce34ccf4-22ba-4fbe-93a8-b39aae5c2595 | Address Redacted | First Class Mail |
| ce37e561-62ec-470f-8575-b5553a295717 | Address Redacted | First Class Mail |
| ce39a2ae-8a6e-4399-8de0-6aae8fcc48cf | Address Redacted | First Class Mail |
| ce39f90f-e135-4b7d-9397-cf67f36c86ed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ce3a0c6d-1209-4d9b-b725-bfa0288f9276 | Address Redacted | First Class Mail |
| ce3bbb15-d017-4a9e-8e7d-a1ebe236e2b1 | Address Redacted | First Class Mail |
| ce3bbb15-d017-4a9e-8e7d-a1ebe236e2b1 | Address Redacted | First Class Mail |
| ce3bcc48-4488-4e14-b3aa-92f8351aac06 | Address Redacted | First Class Mail |
| ce3c2a4e-7e76-4790-a084-f63418398454 | Address Redacted | First Class Mail |
| ce3c3c05-d0ab-4bcb-89c9-94e00ecbce7c | Address Redacted | First Class Mail |
| ce3e8ebd-3a45-48d7-aeda-0eb545faf5a1 | Address Redacted | First Class Mail |
| ce3ea9e9-1dad-49e8-83cc-d09707776a1a8 | Address Redacted | First Class Mail |
| ce3eb541-7066-49a7-b60d-dc0d16f11473 | Address Redacted | First Class Mail |
| ce4164f3-229e-49d2-9542-4831e466aa7b | Address Redacted | First Class Mail |
| ce422b87-7c09-4da5-b1fa-36b2b3a05ebc | Address Redacted | First Class Mail |
| ce4473ef-0c60-4ecd-ba7e-9f22333962eb | Address Redacted | First Class Mail |
| ce454756-10ea-43a1-9983-450f6f3af810 | Address Redacted | First Class Mail |
| ce47c22e-3030-47af-b2a2-2b52d5acc979 | Address Redacted | First Class Mail |
| ce49de15-c70d-4fda-80cb-57dbfeaca5c1 | Address Redacted | First Class Mail |
| ce4b11e9-bb31-4ac9-9cd9-7d44c9c9c7a6 | Address Redacted | First Class Mail |
| ce4b29bd-6147-4fb1-8d19-6691a1a3c12c | Address Redacted | First Class Mail |
| ce50cfaf-379e-4ced-9478-4e62b804a9b6 | Address Redacted | First Class Mail |
| ce51ff9c-7ddd-458e-9e97-8206bc1da0c5 | Address Redacted | First Class Mail |
| ce525893-5154-46ed-b9a7-42fc60d208b4 | Address Redacted | First Class Mail |
| ce5630ec-5b1c-4869-9850-5e4e6f756f36 | Address Redacted | First Class Mail |
| ce58792e-c29a-4007-b8fb-87489cd5ca8a | Address Redacted | First Class Mail |
| ce58c8ec-026d-423c-af5d-8464c3d2a582 | Address Redacted | First Class Mail |
| ce594108-6760-47ee-9c79-55e04e531799 | Address Redacted | First Class Mail |
| ce5c1386-4105-45ee-bfcc-d8c5ee329a2f | Address Redacted | First Class Mail |
| ce5f0d91-bf42-4abc-b070-13f1143764b6 | Address Redacted | First Class Mail |
| ce5f4317-4654-41f3-8c64-9a29c83c6e6d | Address Redacted | First Class Mail |
| ce607a0c-0d2b-4e9e-b14b-25848062b7a4 | Address Redacted | First Class Mail |
| ce615712-7295-4b67-a3b0-6db6793e6bab | Address Redacted | First Class Mail |
| ce62cabd-6956-4805-ad69-cd9a9faef28b | Address Redacted | First Class Mail |
| ce63ae27-174f-40b4-aaea-1fee1450426e | Address Redacted | First Class Mail |
| ce629e2-0347-4736-98fc-2d9446f7e9da | Address Redacted | First Class Mail |
| ce665e09-559d-4410-879f-ef355cb1a976 | Address Redacted | First Class Mail |
| ce67b204-df87-40a6-9307-67a49d08a5d8 | Address Redacted | First Class Mail |
| ce67de17-9973-4e6d-8abb-af01d937d3df | Address Redacted | First Class Mail |
| ce6a10c4-f58b-4c29-aa16-ebe2564d14ae | Address Redacted | First Class Mail |
| ce6a5db1-3d00-43fc-91c3-14c8a4c92860 | Address Redacted | First Class Mail |
| ce6aac58-c044-4c87-a2cf-d3446819145f | Address Redacted | First Class Mail |
| ce6c80a1-6b1f-4eb5-9a43-3c8673086df9 | Address Redacted | First Class Mail |
| ce6dc7bf-5e5a-46ba-acae-8f7be1b33849 | Address Redacted | First Class Mail |
| ce6dffe9-3d2e-4066-a83d-f97da20f6813 | Address Redacted | First Class Mail |
| ce6eb016-3b62-4d62-8506-7eb2b63d4a29 | Address Redacted | First Class Mail |
| ce6eb016-3b62-4d62-8506-7eb2b63d4a29 | Address Redacted | First Class Mail |
| ce715d57-df99-4de3-a964-185f89f88a9b | Address Redacted | First Class Mail |
| ce734a79-381d-4164-8835-92cbdb196c26 | Address Redacted | First Class Mail |
| ce7360b7-45df-464b-a42c-15d0c93dc320 | Address Redacted | First Class Mail |
| ce73cf0f-65d4-4f7d-bbc6-143030f5e7c3 | Address Redacted | First Class Mail |
| ce740297-228a-41c1-83bc-85635d6bdcb4 | Address Redacted | First Class Mail |
| ce74b8d0-190a-41ae-ac8d-c4919dd9d626 | Address Redacted | First Class Mail |
| ce75ed1a-5551-484e-9c8c-27ee8d6c93b9 | Address Redacted | First Class Mail |
| ce76d8ec-5063-4aa2-b714-83f20f1395bd | Address Redacted | First Class Mail |
| ce7b0d82-2ac8-49e2-a5b4-21901d476835 | Address Redacted | First Class Mail |
| ce7c6ba8-c126-409e-95fb-2377ba91317b | Address Redacted | First Class Mail |
| ce7cff3b-3db7-4a72-b3a4-1b81661566bf | Address Redacted | First Class Mail |
| ce7e119c-8427-4369-8f39-48c88206152e | Address Redacted | First Class Mail |
| ce84e78e-d047-40a2-b1bf-5ae663056b64 | Address Redacted | First Class Mail |
| ce86060c-85e2-4632-8ffd-629b15432a91 | Address Redacted | First Class Mail |
| ce861e50-9308-495c-b8bf-2c2e8ff30b29 | Address Redacted | First Class Mail |
| ce883709-6a95-4666-aabf-df3ac0a9239d | Address Redacted | First Class Mail |
| ce883ef1-78b8-4c0d-b758-354425e3ad64 | Address Redacted | First Class Mail |
| ce8a00ac-e8ce-46cb-b7b5-20376d8bfc40 | Address Redacted | First Class Mail |
| ce8b1dc7-7e54-435a-9786-cfa7058e0ca7 | Address Redacted | First Class Mail |
| ce8bc32a-765b-4f1d-9054-0b9a8930b96a | Address Redacted | First Class Mail |
| ce8bf940-9cab-45d4-bb75-85814d4c0a4e | Address Redacted | First Class Mail |
| ce8d40be-050b-4e9c-b982-4798c426ee1d | Address Redacted | First Class Mail |
| ce8ed4d6-85b6-4d45-ae61-b894beb55f7 | Address Redacted | First Class Mail |
| ce8f3856-4887-412b-a989-38d3e877a37f | Address Redacted | First Class Mail |
| ce8f87b6-0436-469f-9ae1-0cb9bc86c3ff | Address Redacted | First Class Mail |
| ce9255af-a4a0-41c5-967a-41b6f91d49d2 | Address Redacted | First Class Mail |
| ce95df44-dd29-4efd-8c57-5108071c31d0 | Address Redacted | First Class Mail |
| ce97426a-9dc4-4062-b456-360f831fbcf0 | Address Redacted | First Class Mail |
| ce985c6b-b661-4ea3-b76b-8b64ef294562 | Address Redacted | First Class Mail |
| ce995525-eddd-47b1-b94a-c3a90c84375d | Address Redacted | First Class Mail |
| ce99a92a-e7c4-4fe6-b9e5-1336a6bc61af | Address Redacted | First Class Mail |
| ce9a78c1-b74b-4975-a2b5-d242c2c9d337 | Address Redacted | First Class Mail |
| ce9a2faf6-d982-48cd-b9ae-cf53cb07d0cd | Address Redacted | First Class Mail |
| ce9db642-33cb-4e4d-a50f-d75ac3834c07 | Address Redacted | First Class Mail |
| ce9ecae0-1bb0-4297-8e88-81422069994c | Address Redacted | First Class Mail |
| ce9ef52e-dfba-4086-92b6-e7c36a21b273 | Address Redacted | First Class Mail |
| ce9f24bf-0090-4145-ade7-5a6bf43f1442 | Address Redacted | First Class Mail |
| cea07bec-fe0d-48d2-9c95-918dc9ee64e7 | Address Redacted | First Class Mail |
| cea08558-9895-46dc-84dd-251f4adf66ac | Address Redacted | First Class Mail |
| cea0fc85-6898-45b3-b783-597f8e0180ef | Address Redacted | First Class Mail |
| cea1273b-f6e7-45b4-a389-8f4a5a016747 | Address Redacted | First Class Mail |
| cea34040-c108-4a3f-9eeb-4d8f583f55bb | Address Redacted | First Class Mail |
| cea38f6e-8ea2-450b-9fba-79ccd4aa633f | Address Redacted | First Class Mail |
| cea3c926-df86-48ac-b7cc-4d6f829fdea8 | Address Redacted | First Class Mail |
| cea40888-6615-48ba-93ba-b412a5e1cfb8 | Address Redacted | First Class Mail |
| cea4f2e5-66c3-426c-9963-806cb93b2b99 | Address Redacted | First Class Mail |
| cea63ae3-6daa-4747-964c-7d09bd0134af | Address Redacted | First Class Mail |
| cea65587-92d3-48aa-ba91-148c07f81992 | Address Redacted | First Class Mail |
| cea6be16-447d-494d-9f6e-0d0cc02ede1e | Address Redacted | First Class Mail |
| cea8c23a-3bfe-4846-8090-ad01444d2793 | Address Redacted | First Class Mail |
| ceaa5c3d-51a0-4bea-acb1-c8c02e0716dc | Address Redacted | First Class Mail |
| ceaa5c3d-51a0-4bea-acb1-c8c02e0716dc | Address Redacted | First Class Mail |
| ceaae6a1-be5a-4572-b666-0aa3f75215fe | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ceab53c8-5beb-4b58-8246-3b63bc9c0b2f | Address Redacted | First Class Mail |
| ceacd8d0-c0e1-4b92-824d-9480b86a79b1 | Address Redacted | First Class Mail |
| ceae5452-dc15-4d6a-999d-e211b9c8aa7b | Address Redacted | First Class Mail |
| ceb35ee0-1b78-4f37-b5e1-d7d7b68b60d6 | Address Redacted | First Class Mail |
| ceb3c5db-3384-4d3c-82d6-6018a215b988 | Address Redacted | First Class Mail |
| ceb78150-c054-4a35-bb42-dc7fbf6308e5 | Address Redacted | First Class Mail |
| ceb984bf-c149-4c7c-bc06-aaf070B4bc52 | Address Redacted | First Class Mail |
| ceba57b2-fedb-4bba-a7ff-5d45efb57387 | Address Redacted | First Class Mail |
| cebc8028-55ec-4453-90e1-33d8209d2599 | Address Redacted | First Class Mail |
| cebc85c2-7c09-4458-a02d-5808f31ed915 | Address Redacted | First Class Mail |
| cebc85c2-7c09-4458-a02d-5808f31ed915 | Address Redacted | First Class Mail |
| cebd1fd2-48bc-4342-b9f4-3369cbf53786 | Address Redacted | First Class Mail |
| cebd9b78-cdb5-472d-9853-d6248dfdea0f | Address Redacted | First Class Mail |
| cebf740d-0e00-46e9-a01a-a2162d1e1c2b | Address Redacted | First Class Mail |
| cec0b281-d690-4787-8503-bacae4e0b0c3 | Address Redacted | First Class Mail |
| cec135a8-c094-4ab8-8825-c37e28b0e0e1 | Address Redacted | First Class Mail |
| cec41768-e572-4851-9af1-e31e34f7b727 | Address Redacted | First Class Mail |
| cec7209f-98dc-4931-bdd9-f5f994943327 | Address Redacted | First Class Mail |
| cec95073-61a5-4eac-bc95-ba98e13ea414 | Address Redacted | First Class Mail |
| ceca1e59-e65e-4ab7-9656-feaec0c6efe6 | Address Redacted | First Class Mail |
| cecc51fe-d8ee-4487-b788-0a3dc52ab019 | Address Redacted | First Class Mail |
| ceccd2f9-b166-4047-8e80-8d33dc7c51e0 | Address Redacted | First Class Mail |
| cecd6e1c-2e84-4d67-8d13-5aa1be31afab | Address Redacted | First Class Mail |
| cecf7611-1320-407d-8263-521af7449a64 | Address Redacted | First Class Mail |
| cecff2db-377d-4439-adbb-cb2f5772b720 | Address Redacted | First Class Mail |
| ced02876-476c-4cc0-9571-ed2321fc34a2 | Address Redacted | First Class Mail |
| ced0b0d7-d1e2-4ed1-a525-c7cbc796a5da | Address Redacted | First Class Mail |
| ced0fd66-c750-4c32-ac65-f752aaed2a4b | Address Redacted | First Class Mail |
| ced1fe58-30e3-4b91-9dea-6e752733755b | Address Redacted | First Class Mail |
| ced2c536-ac3a-4925-a691-7353eabba5e0 | Address Redacted | First Class Mail |
| ced3032e-89dc-4cb1-aae4-1c7b419969a4 | Address Redacted | First Class Mail |
| ced34672-b0fa-4ada-ae85-909f5d0aed92 | Address Redacted | First Class Mail |
| ced46db4-e0de-4a06-ac63-5966725c6605 | Address Redacted | First Class Mail |
| ced4afdb-faae-4862-936a-7e5b377d7cb8 | Address Redacted | First Class Mail |
| ced8dcf9-0905-4a11-b00a-75fd27b73444 | Address Redacted | First Class Mail |
| cedbf4df-e9ff-4887-aa4d-78efe4d11733 | Address Redacted | First Class Mail |
| cedcf918-b236-467a-a049-2fcc2bfc050e | Address Redacted | First Class Mail |
| ceddc76f-70cf-4335-a877-4e9c3023fe8c | Address Redacted | First Class Mail |
| cede374f-b3b7-42fe-b37d-f24286358d8f | Address Redacted | First Class Mail |
| cee77a4-f26a-4894-836b-929da1ca1450 | Address Redacted | First Class Mail |
| cee05355-82a7-4016-865f-8374816cf813 | Address Redacted | First Class Mail |
| cee09d0d-3780-4a15-a9f3-a56e8db6abdc | Address Redacted | First Class Mail |
| cee54d20-7f7b-4d7a-8af5-af9884e5d82f | Address Redacted | First Class Mail |
| cee59368-b448-48e7-aaf8-48ce4ad6898e | Address Redacted | First Class Mail |
| cee6b832-7d05-4b15-8143-59f2c428419b | Address Redacted | First Class Mail |
| cee6f1fa-0145-4a06-85ad-35b2b53e8a26 | Address Redacted | First Class Mail |
| cee9ea52-4c4a-42c4-ba3e-4e8fb2761791 | Address Redacted | First Class Mail |
| ceea10f5-9bfa-4173-83a5-11a7d5664a36 | Address Redacted | First Class Mail |
| ceeb651d-e395-4b01-a6c8-3b690ba5a5da | Address Redacted | First Class Mail |
| ceeb968f-4a08-46c2-9e42-1a69b3c1cf08 | Address Redacted | First Class Mail |
| ceebb2bf-8b29-4eff-a77d-8db889f732c5 | Address Redacted | First Class Mail |
| ceebb2bf-8b29-4eff-a77d-8db889f732c5 | Address Redacted | First Class Mail |
| ceebd508-662e-4a9d-ae2d-f5fa8b4cb84f | Address Redacted | First Class Mail |
| ceec9509-7aa3-4e0e-99c3-7da4be6eb3db | Address Redacted | First Class Mail |
| ceedf72d-48f6-4d5b-b3ca-0e2e4fde37b5 | Address Redacted | First Class Mail |
| ceee5b34-a27f-4133-998d-e66be0077ff8 | Address Redacted | First Class Mail |
| ceee6f22-ffbb-496e-87b1-fe1e8e372ea3 | Address Redacted | First Class Mail |
| cef1a41b-8169-4095-b616-66afde8eae80 | Address Redacted | First Class Mail |
| cef33b2b-a7ac-4c0b-9b9a-2dc37d0f10c1 | Address Redacted | First Class Mail |
| cef4922a-6fb9-4320-ae9a-91edc60cede0 | Address Redacted | First Class Mail |
| cef4c17b-593c-435e-bcd7-2487cf45ef35 | Address Redacted | First Class Mail |
| cef4cd5e-8fc7-4459-be46-7cfc5b8f2ae1 | Address Redacted | First Class Mail |
| cef606a8-e5e9-4c72-a007-96d3c41085b2 | Address Redacted | First Class Mail |
| cef6be22-ccab-41c6-9644-7b1e61f29488 | Address Redacted | First Class Mail |
| cef6cc93-223c-4a50-9e8b-9847a9bc8f60 | Address Redacted | First Class Mail |
| cefc5a12-7dd1-43bb-a1d4-03b1b19c333f | Address Redacted | First Class Mail |
| ceff8406-84e0-4351-8a3c-bb4cbaf49458 | Address Redacted | First Class Mail |
| cf012cc5-f943-4a1e-9ec5-8b34cf1192d1 | Address Redacted | First Class Mail |
| cf02965a-2c62-4bcd-9ac8-d456258becff | Address Redacted | First Class Mail |
| cf068e96-1879-421d-a01f-d9a93e994049 | Address Redacted | First Class Mail |
| cf06af45-32bd-4994-81c0-e98f56cde4c1 | Address Redacted | First Class Mail |
| cf0994e0-c49e-40e8-a161-65519ad053f9 | Address Redacted | First Class Mail |
| cf0a1ce0-160a-40eb-b023-70f31cd7257a | Address Redacted | First Class Mail |
| cf0ea591-1d37-4358-b872-1f06f9adf868 | Address Redacted | First Class Mail |
| cf10b244-ff74-415e-9cc7-67b37ea107e8 | Address Redacted | First Class Mail |
| cf12959b-0ec0-4708-8222-2a1136ecaddc | Address Redacted | First Class Mail |
| cf12ffc4-d286-4c2a-8170-5f9e1f9db347 | Address Redacted | First Class Mail |
| cf15f7bd-7d99-463f-8406-c8d3e80eef83 | Address Redacted | First Class Mail |
| cf170b85-20e4-4532-b1e6-4b3c9b0d6914 | Address Redacted | First Class Mail |
| cf179e7a-b33e-41a2-806f-e32e9d14d23b | Address Redacted | First Class Mail |
| cf1873f2-c61f-4a78-9042-0ed996b127d2 | Address Redacted | First Class Mail |
| cf198919-da6d-4896-a004-baa7754065e9 | Address Redacted | First Class Mail |
| cf19fd1a-0e68-4916-9ba5-0d42cd8ac25c | Address Redacted | First Class Mail |
| cf1a3e33-3340-472b-ab48-e81ce45353ac | Address Redacted | First Class Mail |
| cf1b0970-13f1-4fd6-a766-d9e1b3a9c967 | Address Redacted | First Class Mail |
| cf1b9214-6cb0-4342-bfe3-aa843df0c726 | Address Redacted | First Class Mail |
| cf1c2957-b04c-4216-b6bc-acbe0d8ed8cf | Address Redacted | First Class Mail |
| cf1ca3b6-a0e3-466e-b8a8-f39036444ab1 | Address Redacted | First Class Mail |
| cf1d2d5c-df3c-4a7e-8909-b8e96e9f887b | Address Redacted | First Class Mail |
| cf1f8c28-bc85-410f-83bc-9e3dd5d4894f | Address Redacted | First Class Mail |
| cf21a39a-04b4-4a2e-9b29-6dc9380a17e3 | Address Redacted | First Class Mail |
| cf23e032-ce22-4254-99e4-5225359122e1 | Address Redacted | First Class Mail |
| cf24458c-df2c-4517-bb4e-7d970d9d1142 | Address Redacted | First Class Mail |
| cf26a4a2-37b7-42a3-aa25-38d6d2a02e80 | Address Redacted | First Class Mail |
| cf27454c-df27-4e5f-962d-b0511c3d3747 | Address Redacted | First Class Mail |
| cf27ba38-760c-41db-a1d3-8ffdf3590596 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cf281e5c-0bd2-49dc-bb71-31081748086e | Address Redacted | First Class Mail |
| cf28fb1f-e1d4-4c4b-b256-b0f495cf3f82 | Address Redacted | First Class Mail |
| cf2a390f-1384-41a3-bf86-0d4eb42bda48 | Address Redacted | First Class Mail |
| cf2aaed7-d048-4fb1-86c0-22f8e23237d4 | Address Redacted | First Class Mail |
| cf2b6c06-3b3a-44ce-96f5-d7b81db26573 | Address Redacted | First Class Mail |
| cf2cd3fd-e876-43ff-97d8-5216f3965d0f | Address Redacted | First Class Mail |
| cf2cfeef-3396-4b69-831d-7d5f79074321 | Address Redacted | First Class Mail |
| cf2d54c4-bcbf-4d34-a1c4-7b75719dfb57 | Address Redacted | First Class Mail |
| cf2d54c4-bcbf-4d34-a1c4-7b75719dfb57 | Address Redacted | First Class Mail |
| cf2e0d6f-0f5a-4934-a502-8f83bbf290fd | Address Redacted | First Class Mail |
| cf2e0d6f-0f5a-4934-a502-8f83bbf290fd | Address Redacted | First Class Mail |
| cf3125c3-9e0c-4374-9ee7-9de35935cf86 | Address Redacted | First Class Mail |
| cf33a101-ab31-4ea1-9c17-1617d45c62f6 | Address Redacted | First Class Mail |
| cf34ce29-b56d-4baa-83de-cc19823577ad | Address Redacted | First Class Mail |
| cf355418-5a92-425b-9c80-11c3ecd8b07e | Address Redacted | First Class Mail |
| cf365977-7c0e-44f3-b79f-00045146a8bd | Address Redacted | First Class Mail |
| cf36e0ab-11b9-46a9-9a3e-14c2c0a5049b | Address Redacted | First Class Mail |
| cf389949-d1d3-463e-925c-7b4e91053e51 | Address Redacted | First Class Mail |
| cf39aea6-20f7-48e7-b33a-d080564c64b0 | Address Redacted | First Class Mail |
| cf3a0ea0-7d5e-4014-a5ff-850365c1a426 | Address Redacted | First Class Mail |
| cf3a1575-2f7d-40a0-8c6a-095fb8af12ee | Address Redacted | First Class Mail |
| cf3eb84b-e770-4ba1-9c83-d853bfc1b074 | Address Redacted | First Class Mail |
| cf3ecda4-a88f-4bd7-82c5-badd91780fbd | Address Redacted | First Class Mail |
| cf3ecda4-a88f-4bd7-82c5-badd91780fbd | Address Redacted | First Class Mail |
| cf3efc50-026b-4016-b2ce-b548a73e42ba | Address Redacted | First Class Mail |
| cf41f87b-2911-40a1-b9c6-3201e8563dee | Address Redacted | First Class Mail |
| cf41f87b-2911-40a1-b9c6-3201e8563dee | Address Redacted | First Class Mail |
| cf427010-3c88-41d5-8446-2c7387c9330c | Address Redacted | First Class Mail |
| cf433a12-09ac-46ae-a219-9dc8f28fb2cb | Address Redacted | First Class Mail |
| cf433f84-ca4c-420b-b278-b0b097a4332e | Address Redacted | First Class Mail |
| cf453830-210c-4369-83c9-c4ab5f9715b6 | Address Redacted | First Class Mail |
| cf45f804-6010-4734-b1d0-4dca2eae2bbd | Address Redacted | First Class Mail |
| cf4697de-7f40-4485-931c-f0183d78defd | Address Redacted | First Class Mail |
| cf46984b-2c8a-4cd4-b372-0b8e051ab778 | Address Redacted | First Class Mail |
| cf4755a6-084a-4a9c-84cc-10020a8c8e50 | Address Redacted | First Class Mail |
| cf48d6e5-79d6-4ed2-a9bf-b237c98794c0 | Address Redacted | First Class Mail |
| cf49997a-54b9-4426-bf97-4d24af17ea95 | Address Redacted | First Class Mail |
| cf4be244-3275-4433-becb-238898039d10 | Address Redacted | First Class Mail |
| cf4c43bd-0dbf-4edb-9880-e7573f411085 | Address Redacted | First Class Mail |
| cf4db441-3745-42bd-b8e3-cfa2eb9989b9 | Address Redacted | First Class Mail |
| cf51e68d-306b-40fb-9b24-13a27f16cace | Address Redacted | First Class Mail |
| cf53532a-1e7c-4ecb-8113-834175705e0b | Address Redacted | First Class Mail |
| cf53b53c-abdb-4fc5-b359-24d97fb107db | Address Redacted | First Class Mail |
| cf53e744-d29b-4ec3-8454-a2d1da973a87 | Address Redacted | First Class Mail |
| cf5421b5-0b78-4cb9-baca-04d7b703b59e | Address Redacted | First Class Mail |
| cf5536d4-1672-4e53-8774-501826c9af3e | Address Redacted | First Class Mail |
| cf55b697-c8de-4dcd-b81d-8781026413e1 | Address Redacted | First Class Mail |
| cf5603d8-cb3c-4305-b616-09ead34449d5 | Address Redacted | First Class Mail |
| cf56fd1d-51d7-4ed3-9ae2-96bb5ea0738a | Address Redacted | First Class Mail |
| cf572513-baff-48c7-8106-7a9d7453a89a | Address Redacted | First Class Mail |
| cf57b91f-1f0e-4500-9bea-a7b50e6ca1f7 | Address Redacted | First Class Mail |
| cf57df77-b11c-4839-b4a9-41a5c842b220 | Address Redacted | First Class Mail |
| cf5a6185-6e3b-4116-b5cb-17e9081ebb51 | Address Redacted | First Class Mail |
| cf5c8ffb-006c-4671-b482-34f733df8dd5 | Address Redacted | First Class Mail |
| cf5cda5b-9d0a-4d84-b269-d2f6f68ee49f | Address Redacted | First Class Mail |
| cf5dadeb-f546-4f12-9d2e-1127d497a158 | Address Redacted | First Class Mail |
| cf5f1305-c10d-4b1b-b22b-429120cb8d0a | Address Redacted | First Class Mail |
| cf5fd9df-6a81-467c-b599-2b7a37a5972d | Address Redacted | First Class Mail |
| cf60d202-68e5-418d-857f-efb74c2fc030 | Address Redacted | First Class Mail |
| cf63a19a-7b95-46b0-a0db-4c79d92913fe | Address Redacted | First Class Mail |
| cf64226b-3611-4284-995c-aa192d6243c0 | Address Redacted | First Class Mail |
| cf65a18b-ac87-49d8-bc4f-42c0ba07c7ee | Address Redacted | First Class Mail |
| cf6606dc-2ac8-4d88-97fe-23a9a5270bfa | Address Redacted | First Class Mail |
| cf67bcd1-7551-4336-a604-cca6b28aaccf | Address Redacted | First Class Mail |
| cf67ca54-d648-4648-af0b-e90515e783c5 | Address Redacted | First Class Mail |
| cf680380-2713-46ae-957e-3bbe1fe0c953 | Address Redacted | First Class Mail |
| cf681fcb-4b87-44f0-88cd-fd51feaf5ff9 | Address Redacted | First Class Mail |
| cf6c1fa3-61be-42e3-81e3-621d5541252c | Address Redacted | First Class Mail |
| cf6f5746-9b6c-4576-941d-6d1bd609dbaa | Address Redacted | First Class Mail |
| cf6f5746-9b6c-4576-941d-6d1bd609dbaa | Address Redacted | First Class Mail |
| cf70d28d-8822-4fe2-83a3-164a1f1b26a3 | Address Redacted | First Class Mail |
| cf751d89-4626-4f7e-b8d1-972a0d7ae223 | Address Redacted | First Class Mail |
| cf75384a-a783-4f35-b53e-364680238d3b | Address Redacted | First Class Mail |
| cf75748d-e03d-4265-a9bf-27f2d322f364 | Address Redacted | First Class Mail |
| cf759a9d-9f78-4b5c-ba64-df533e98e46b | Address Redacted | First Class Mail |
| cf766e50-188e-43a8-88cc-a37bdeeeeb9b | Address Redacted | First Class Mail |
| cf7674bc-c460-4eb1-ae6c-ce3bf816cba1 | Address Redacted | First Class Mail |
| cf79c48b-221d-4977-b8c0-199fbcb48515 | Address Redacted | First Class Mail |
| cf7be721-0d7c-4059-9564-17ad81d99d84 | Address Redacted | First Class Mail |
| cf834c65-0eda-40aa-a943-16919b7ae3ef | Address Redacted | First Class Mail |
| cf865e03-b546-4f81-861b-906b269966c6 | Address Redacted | First Class Mail |
| cf86c02b-60e0-4a4e-8ea0-5e677fbb5aec | Address Redacted | First Class Mail |
| cf86eef1-8c5b-41cb-9cfc-9c8f5a0d82ae | Address Redacted | First Class Mail |
| cf886ae6-7b84-4c44-be7a-42f1db6d6546 | Address Redacted | First Class Mail |
| cf89981e-64c8-47f7-bb23-36e2a4350a80 | Address Redacted | First Class Mail |
| cf8c008d-7e21-4875-aea6-a6d3c955c6c7 | Address Redacted | First Class Mail |
| cf8fb570-d93d-4a08-be7d-46416b4dc7c1 | Address Redacted | First Class Mail |
| cf8fdf56-d970-410f-936a-27c9302841e2 | Address Redacted | First Class Mail |
| cf90799c-7658-472f-9486-dd676da6b65c | Address Redacted | First Class Mail |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | First Class Mail |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | First Class Mail |
| cf94257f-3f89-41e3-8be8-eed9a5bd82f9 | Address Redacted | First Class Mail |
| cf94257f-3f89-41e3-8be8-eed9a5bd82f9 | Address Redacted | First Class Mail |
| cf95bb59-fa39-4c09-9ce2-c7b2f5a9095c | Address Redacted | First Class Mail |
| cf960da7-9b8f-4e97-ac97-ccc9f1f2319d | Address Redacted | First Class Mail |
| cf9806f1-c76e-4200-9c58-78c304006646 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| cf994025-9301-418b-9fa3-ebfeea791487 | Address Redacted | First Class Mail |
| cf9b74d5-0ba0-45b0-9cd2-7f6e8c659b3a | Address Redacted | First Class Mail |
| cf9beee9-6218-45fb-a6de-71ce35547989 | Address Redacted | First Class Mail |
| cf9c797b-66eb-42db-aa12-2b62b740cc2c | Address Redacted | First Class Mail |
| cf9d1ff1-84cc-4ba2-8071-ea8506804751 | Address Redacted | First Class Mail |
| cf9d34b9-d3ef-40c5-9f03-11dbdd1ff581 | Address Redacted | First Class Mail |
| cf9dafd1-28d1-41be-bf94-00d9764aa11f | Address Redacted | First Class Mail |
| cfa06802-a5f6-4d22-9c3a-9c7087eb32dd | Address Redacted | First Class Mail |
| cfa663c8-8c69-4ebf-be5f-0742202e2804 | Address Redacted | First Class Mail |
| cfa773ec-f4ee-405b-8b7c-d61271453db3 | Address Redacted | First Class Mail |
| cfa803d8-41b0-4683-981f-72b5498dfc94 | Address Redacted | First Class Mail |
| cfa9fee1-24f6-4d33-b587-60e50137fc46 | Address Redacted | First Class Mail |
| cfad042a-3f30-40e7-988c-2e0f2e28c9fd | Address Redacted | First Class Mail |
| cfadefb2-2893-4140-a0bd-66279f5f8b543 | Address Redacted | First Class Mail |
| cfaeb4a6-9bfe-4f9e-9957-a8d744de590e | Address Redacted | First Class Mail |
| cfaf3861-1348-4db1-8d3c-3d2d8f06a93d | Address Redacted | First Class Mail |
| cfb31f2a-2ee1-4a8c-b68b-f2b43b30b25a | Address Redacted | First Class Mail |
| cfb37672-1e94-46f2-8f80-17a4b4c80693 | Address Redacted | First Class Mail |
| cfb3b7a7-0a1e-489b-a7ff-2abac833d14b | Address Redacted | First Class Mail |
| cfb9fd8a-e49d-435b-a8df-5517aac45da0 | Address Redacted | First Class Mail |
| cfba420a-0a11-40b3-80ef-6bda09cf5671 | Address Redacted | First Class Mail |
| cfbb5030-0036-4af6-b5cf-9e60422b06cd | Address Redacted | First Class Mail |
| cfbce510-3d1d-4fd2-8812-a52e3acfc6a1 | Address Redacted | First Class Mail |
| cfbce510-3d1d-4fd2-8812-a52e3acfc6a1 | Address Redacted | First Class Mail |
| cfbdd64c-a19a-4520-80b0-7e1ec25860cb | Address Redacted | First Class Mail |
| cfbffcc9-190e-46d0-949e-07986a0b1c7b | Address Redacted | First Class Mail |
| cfc05129-cab6-446e-9e43-864968df4b2c | Address Redacted | First Class Mail |
| cfc7a230-93f5-4b65-9af5-b14fd0a5a225 | Address Redacted | First Class Mail |
| cfc8a929-7465-4220-b9ab-fe7c9e92ef5e | Address Redacted | First Class Mail |
| cfc8fe12-8952-416d-ac3c-ee643c094039 | Address Redacted | First Class Mail |
| cfc91a28-9cff-47a5-a64d-f394494b7bb8 | Address Redacted | First Class Mail |
| cfcbf2a2-dc17-4fc8-bb13-7cf5cdc2714f | Address Redacted | First Class Mail |
| cfcefa38-3a08-4118-9f92-eb732369570d | Address Redacted | First Class Mail |
| cfcfa9e9-86b6-4ad4-96e5-ce8aa5d24978 | Address Redacted | First Class Mail |
| cfd0b477-1766-44ff-825b-89cea6ce3b9d | Address Redacted | First Class Mail |
| cfd144e8-6764-438b-a1b7-ee5a97265718 | Address Redacted | First Class Mail |
| cfd2d875-da42-4cc7-b569-699dd117e5d2 | Address Redacted | First Class Mail |
| cfd3f867-4ef2-417a-b20f-aa3def6263a1 | Address Redacted | First Class Mail |
| cfd86ca3-3646-454b-9de3-00fa42396c25 | Address Redacted | First Class Mail |
| cfd9638d-ccd2-4078-8151-bba978c75479 | Address Redacted | First Class Mail |
| cfdebc36-5775-4099-beb1-df3b9277f99f | Address Redacted | First Class Mail |
| cfdf1c0c-f688-4bae-8941-3106709ad f95 | Address Redacted | First Class Mail |
| cfe70237-7db6-458d-9c83-957a246393bf | Address Redacted | First Class Mail |
| cfe9a8e7-a4ef-4bb9-bb1c-b14137c73d06 | Address Redacted | First Class Mail |
| cfeb72cb-5550-4914-92d0-c56849ec09ab | Address Redacted | First Class Mail |
| cfec0637-3f26-49df-967e-441aff976162 | Address Redacted | First Class Mail |
| cfec91fb-19ce-4d5b-86f3-a9a0383f9f4c | Address Redacted | First Class Mail |
| cfecc42a-f252-42a8-b3ef-a0e6b8d853b2 | Address Redacted | First Class Mail |
| cfed7755-1bce-4860-92b8-fbf714200e5f | Address Redacted | First Class Mail |
| cff0d1c6-97fb-4430-b48a-c7bd42983fd2 | Address Redacted | First Class Mail |
| cff334fe-ee30-45d3-99fa-d86ccd686f57 | Address Redacted | First Class Mail |
| cff36235-80a0-409c-a9e9-f1c385c8a3d9 | Address Redacted | First Class Mail |
| cffa49db-d70b-4de8-9683-6edd69b068f0 | Address Redacted | First Class Mail |
| cffe518e-6c20-4cd8-99b7-5c81beb3134b | Address Redacted | First Class Mail |
| cffe6759-86ab-4699-b2b3-663198cc0f93 | Address Redacted | First Class Mail |
| cffe8692-3b9b-4516-9495-1dd16d1f0a38 | Address Redacted | First Class Mail |
| cffeb079-9417-4f0d-87e3-f6023395acc8 | Address Redacted | First Class Mail |
| cfff5851-7442-4e07-8eff-69617e405847 | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| Customer Name Redacted | Address Redacted | First Class Mail |
| d00043a3-12fb-49ba-b52d-c267b7edd6a4 | Address Redacted | First Class Mail |
| d00086a6-a966-42ab-86ce-ae47b89cf0b3 | Address Redacted | First Class Mail |
| d002ac6f-b025-4711-ae94-5f081881dee4 | Address Redacted | First Class Mail |
| d052935-6765-4620-a30d-7ca9c6f4fe97 | Address Redacted | First Class Mail |
| d006bf6e-72bf-4791-8c51-6b23931785df | Address Redacted | First Class Mail |
| d006d8ae-8b4c-45ab-82e6-002522ad4133 | Address Redacted | First Class Mail |
| d0078680-0033-43d0-bf9b-3118f13b0f5e | Address Redacted | First Class Mail |
| d009067a-087d-46be-b8cf-e5b1b72daa41 | Address Redacted | First Class Mail |
| d00934d0-c0e7-48cc-9393-e27cb09ca48d | Address Redacted | First Class Mail |
| d00a21bf-9a90-41cb-a9d7-f1e1d6714084 | Address Redacted | First Class Mail |
| d00bb027-7906-470f-b450-97edb32d3dfb | Address Redacted | First Class Mail |
| d00eca78-c1f9-4dc3-9abe-d6bda580f71b | Address Redacted | First Class Mail |
| d00f5270-872d-44a0-a2dc-d904d4d7305f | Address Redacted | First Class Mail |
| d00f71b1-d535-442b-9fef-cdbc8e03b065 | Address Redacted | First Class Mail |
| d00fadef-f6c9-42f4-842b-ec0829858374 | Address Redacted | First Class Mail |
| d011133b-1e53-40c3-acf2-80ff552abb11 | Address Redacted | First Class Mail |
| d0123faa-3746-4024-a3d9-e384afeba2b1 | Address Redacted | First Class Mail |
| d014b425-2ac5-43ab-bdbf-e7d906763b67 | Address Redacted | First Class Mail |
| d0152a7d-930c-4d6e-88d3-966284fb7a90 | Address Redacted | First Class Mail |
| d017e70c-79d4-455c-bf52-8d869b47c1ff | Address Redacted | First Class Mail |
| d018f13c-aa2b-4dcb-a7f5-3581484746 91 | Address Redacted | First Class Mail |
| d0199821-e706-4b4b-b55c-397824ed9467 | Address Redacted | First Class Mail |
| d01c6549-2628-4c67-ad9b-915ab32b1cd6 | Address Redacted | First Class Mail |
| d01d53df-0363-4f53-abe8-2617994b1631 | Address Redacted | First Class Mail |
| d0215c48-3bfb-4fb7-a104-72385c965843 | Address Redacted | First Class Mail |
| d02242b1-79b3-40e1-9c69-8e070fb4d294 | Address Redacted | First Class Mail |
| d02675ad-da1b-460d-bc25-eb2e4da81c29 | Address Redacted | First Class Mail |
| d02c24db-c62b-412c-a406-2fa88dc5a44d | Address Redacted | First Class Mail |
| d02c24db-c62b-412c-a406-2fa88dc5a44d | Address Redacted | First Class Mail |
| d02ca708-baca-4d1b-bfce-23115d40b887 | Address Redacted | First Class Mail |
| d02d8fa2-89c7-4e47-a0f9-fc18ee8082c1 | Address Redacted | First Class Mail |
| d02e6404-3abf-4d53-8c18-8928c1780a48 | Address Redacted | First Class Mail |
| d02f5463-a671-4a7f-a2a6-a245851ff438 | Address Redacted | First Class Mail |
| d0303f17-6d9e-4c6d-8523-974025117b6a | Address Redacted | First Class Mail |
| d030acc1-9aba-42f6-a2e3-6a92e17dfc6a | Address Redacted | First Class Mail |
| d0346ec5-d0b8-4157-9b25-d0c0773ab2ac | Address Redacted | First Class Mail |
| d03531b9-f8a0-4709-9b82-3f6424a51a7d | Address Redacted | First Class Mail |
| d037ad35-b63e-4698-8e34-ff15fc301bef | Address Redacted | First Class Mail |
| d03b4ff7-8182-429e-8907-85a4cbd49c79 | Address Redacted | First Class Mail |
| d03bd4af-a574-4c46-a6ef-fdd72c66a484 | Address Redacted | First Class Mail |
| d03be43d-2a99-4524-9773-105d5eb40208 | Address Redacted | First Class Mail |
| d03d80ff-6724-4a18-8db2-729812a0cd8b | Address Redacted | First Class Mail |
| d03ed651-1268-4ef5-a504-306dff810967 | Address Redacted | First Class Mail |
| d03f71d4-aa83-4cac-a096-a77d6dcbea5b | Address Redacted | First Class Mail |
| d03fcc43-c2de-4f22-8057-728bc2858ed2 | Address Redacted | First Class Mail |
| d04087c4-10c7-4d3b-a2a4-bd626b69e42a | Address Redacted | First Class Mail |
| d04195cc-5bcb-40f5-9ba6-fbbfc3156f31 | Address Redacted | First Class Mail |
| d043feae-7179-4dfb-9272-b34aabbe5466 | Address Redacted | First Class Mail |
| d0452720-d960-497f-acf4-7c8673ec8498 | Address Redacted | First Class Mail |
| d0452b07-c515-41fa-92c8-fc5deb164da1 | Address Redacted | First Class Mail |
| d046cb6c-fcec-4eda-a32b-6d6922bb1a47 | Address Redacted | First Class Mail |
| d048a394-7bd3-40ec-b9d7-9e4a6de31605 | Address Redacted | First Class Mail |
| d04a755c-a018-40fb-abed-57059c94c94c | Address Redacted | First Class Mail |
| d04a8838-cf16-4e99-a515-85b978dac9b9 | Address Redacted | First Class Mail |
| d04be4e7-eb91-4b85-82d9-a65b249f369c | Address Redacted | First Class Mail |
| d04c4678-45ff-4389-a864-0335b3ff71e2 | Address Redacted | First Class Mail |
| d04ec7d5-4aea-4f89-9562-86ebee51a005 | Address Redacted | First Class Mail |
| d052fe70-429b-4805-8098-d0501f621b0e | Address Redacted | First Class Mail |
| d05556b3-7107-410d-80ab-8fc8b4945791 | Address Redacted | First Class Mail |
| d0563076-9f6a-4488-8707-5608c3b00393 | Address Redacted | First Class Mail |
| d05726fb-5c2f-4165-b55e-8429c646b9fb | Address Redacted | First Class Mail |
| d058319b-0afb-4ac3-845c-17d3496473fb | Address Redacted | First Class Mail |
| d059741b-cca4-4755-b39d-a851a4161f19 | Address Redacted | First Class Mail |
| d059cf71-be85-4ebd-998e-af48422dbee9 | Address Redacted | First Class Mail |
| d05a2caa-48e5-44e8-bf58-c6b9b658a7ab | Address Redacted | First Class Mail |
| d05abb68-ff19-4029-a561-b69b1f33a697 | Address Redacted | First Class Mail |
| d05b2772-d537-4e2c-9a06-ba5d732f11cb | Address Redacted | First Class Mail |
| d05b51bc-608a-478f-a3f6-65a932b593e4 | Address Redacted | First Class Mail |
| d05b7e72-42f8-4ae4-96ff-d0b21f1a5ad2 | Address Redacted | First Class Mail |
| d05c0d1d-3269-4510-8556-fbca67a0181a | Address Redacted | First Class Mail |
| d05c3718-71e7-40c0-887a-759e872c8181 | Address Redacted | First Class Mail |
| d05cb0ce-a189-43d5-b062-8aacc8234125 | Address Redacted | First Class Mail |
| d05d6c71-0fb4-4502-a9cb-d1ef5f758e44 | Address Redacted | First Class Mail |
| d0612125-d2ae-4569-969d-c1ed4e9f43a8 | Address Redacted | First Class Mail |
| d0617066-dcad-4829-9536-e007dcc86d72 | Address Redacted | First Class Mail |
| d061e99a-19bf-43dc-94c1-78457d307861 | Address Redacted | First Class Mail |
| d0622848-8803-4ca3-967e-6bc1ac3ba0ce | Address Redacted | First Class Mail |
| d065f95c-8196-449b-b535-3a395a45c91e | Address Redacted | First Class Mail |
| d06650c0-567c-4405-a50f-780a12e05e24 | Address Redacted | First Class Mail |
| d066fc0c-5b6b-4d14-9ec7-8c94e0456743 | Address Redacted | First Class Mail |
| d067b41f-f680-47ea-bf6b-bf9081371b07 | Address Redacted | First Class Mail |
| d06b7787-d4af-4997-aee5-c74e742f8810 | Address Redacted | First Class Mail |
| d06e0d7f-29db-4320-ae9b-4c16b3692323 | Address Redacted | First Class Mail |
| d070773b-890d-40dd-be38-cc6e66aea4c7 | Address Redacted | First Class Mail |
| d070b621-7579-4c2b-aa4b-32d714ca1550 | Address Redacted | First Class Mail |
| d073a8e6-a2ff-4f6a-a9f1-8b18eb524627 | Address Redacted | First Class Mail |
| d0781efe-27e2-4abf-882c-6a38297cbf1d | Address Redacted | First Class Mail |
| d078ed01-9ebe-4a4f-b60b-520519a577bf | Address Redacted | First Class Mail |
| d07c49ae-9958-4c2e-b1e1-eea2806debf9 | Address Redacted | First Class Mail |
| d0808d24-183f-4e31-b519-3a7e0bf37789 | Address Redacted | First Class Mail |
| d080e19f-8302-463b-9eba-31fd6097bc0b | Address Redacted | First Class Mail |
| d080f6c4-2506-4a1c-845b-c95eef4c468b | Address Redacted | First Class Mail |
| d0818954-c13f-4f33-b697-86ef8cd9a371 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d0831fb3-e7c4-4c8a-a1b8-45f94d2e1415 | Address Redacted | First Class Mail |
| d085a454-6cfd-4193-bf12-8773e66a0c09 | Address Redacted | First Class Mail |
| d08a26d9-4af4-4cfd-95b9-d14a97df6b88 | Address Redacted | First Class Mail |
| d08c93f3-7caf-46d4-9850-07dfb564b94e | Address Redacted | First Class Mail |
| d08e2982-04d1-49b7-b7d5-c961b3241053 | Address Redacted | First Class Mail |
| d08e90f7-43e1-4057-8100-ed271be9bb4c | Address Redacted | First Class Mail |
| d08ee78b-fe16-42c0-af8d-0448fefc8589 | Address Redacted | First Class Mail |
| d08fc79a-b51d-4f19-9200-fd45caf52664 | Address Redacted | First Class Mail |
| d091ddba-1a26-41dd-89f0-347d59205202 | Address Redacted | First Class Mail |
| d091ddba-1a26-41dd-89f0-347d59205202 | Address Redacted | First Class Mail |
| d09349c8-a923-4021-847a-f09481db3a0d | Address Redacted | First Class Mail |
| d09349c8-a923-4021-847a-f09481db3a0d | Address Redacted | First Class Mail |
| d09420cf-7f16-454d-85bc-6d5a8acae4ea | Address Redacted | First Class Mail |
| d0946ac2-c319-4677-8fe2-2a5bb72ba6f6 | Address Redacted | First Class Mail |
| d0975336-1936-498e-8e19-2a21e1eff93c | Address Redacted | First Class Mail |
| d097eae7-bfba-464e-806d-24dba6ffc5dc | Address Redacted | First Class Mail |
| d098fab9-88a3-412d-b49f-49b433e456bc | Address Redacted | First Class Mail |
| d096fb4-c3e1-4c57-9455-3b3c0b0a4c68 | Address Redacted | First Class Mail |
| d09b840d-5723-4994-bbe7-a4bb91977fdf | Address Redacted | First Class Mail |
| d09c2cae-4637-4e78-90da-91ba77d5ce50 | Address Redacted | First Class Mail |
| d09d40ad-0a22-47fc-b436-2b618405099b | Address Redacted | First Class Mail |
| d09d72db-6d76-4a5f-81c7-3eedb705065d | Address Redacted | First Class Mail |
| d0a01cbd-34ac-4f0c-b399-042bcd7ee3a4 | Address Redacted | First Class Mail |
| d0a0346a-3eec-4181-b629-4d92ebd4a692 | Address Redacted | First Class Mail |
| d0a04962-c97c-4646-87be-d4a6b8734f10 | Address Redacted | First Class Mail |
| d0a0daac-38d1-4196-a8a0-83c68c6bb93f | Address Redacted | First Class Mail |
| d0a11fdb-986b-45aa-b669-764ddd9af766 | Address Redacted | First Class Mail |
| d0a11fdb-986b-45aa-b669-764ddd9af766 | Address Redacted | First Class Mail |
| d0a3ea9b-2353-4f02-890b-6fcb827889b9 | Address Redacted | First Class Mail |
| d0a4d9b3-3ef1-408c-b5e6-58ca4f381dda | Address Redacted | First Class Mail |
| d0a61b9a-ca79-4d8a-8275-770ab64a59e1 | Address Redacted | First Class Mail |
| d0a658dc-5f8a-4786-8819-ba77c83c5d95 | Address Redacted | First Class Mail |
| d0a704b2-fa60-47ec-9cd2-8f501c5d76d3 | Address Redacted | First Class Mail |
| d0a7fcb5-229d-4e83-a50b-bbfe7a36946b | Address Redacted | First Class Mail |
| d0a883c9-8000-4bb8-b874-bfeea9a75810 | Address Redacted | First Class Mail |
| d0a99883-e0cf-4d27-95b9-de9d16fe853d | Address Redacted | First Class Mail |
| d0ab277f-36ce-469b-8056-6ab59fcb88b6 | Address Redacted | First Class Mail |
| d0ad2216-526b-4164-9733-233512fdd604 | Address Redacted | First Class Mail |
| d0ada942-4af1-453d-ae65-dfd186786fb5 | Address Redacted | First Class Mail |
| d0aee74c-263f-43ab-8700-d07c17b42f6a | Address Redacted | First Class Mail |
| d0afa29d-e1cc-47ff-9cb6-a5de8eb762bd | Address Redacted | First Class Mail |
| d0afbe9b-fa13-40b5-a24b-2c81d0af54b8 | Address Redacted | First Class Mail |
| d0b1b0f3-2bc1-4ff6-9301-ad10d1e75edb | Address Redacted | First Class Mail |
| d0b3ebd2-c2c7-48be-82dc-092ea9ef9d94 | Address Redacted | First Class Mail |
| d0b48bce-f4d6-436a-b816-a5cc077e9c55 | Address Redacted | First Class Mail |
| d0b56a71-d700-4e28-b846-181c525c5468 | Address Redacted | First Class Mail |
| d0b57c99-238c-4390-93a5-fd02be967f08 | Address Redacted | First Class Mail |
| d0b57c99-238c-4390-93a5-fd02be967f08 | Address Redacted | First Class Mail |
| d0b9f230-fc13-48c0-9e99-e6b3de358b99 | Address Redacted | First Class Mail |
| d0bb51e6-7989-4d14-aa74-5eba20b35ec4 | Address Redacted | First Class Mail |
| d0bb5a87-dc8d-4d93-a237-fab4739d2b80 | Address Redacted | First Class Mail |
| d0bd5cf2-ac61-47de-84a4-7611070eb53f | Address Redacted | First Class Mail |
| d0bddaec-98bd-4c07-9c47-383532d0afaf | Address Redacted | First Class Mail |
| d0be2ba9-57c6-4be5-a83f-ed57810c58ee | Address Redacted | First Class Mail |
| d0c069cf-1bbe-4603-bcd6-58120dc6f146 | Address Redacted | First Class Mail |
| d0c23733-3605-4c39-9748-b7ff5cb3ffeb | Address Redacted | First Class Mail |
| d0c631fa-a074-47db-ba8b-ae098490b6ff | Address Redacted | First Class Mail |
| d0c8f98a-97d8-437e-83a8-ae21525156ba | Address Redacted | First Class Mail |
| d0cbfd5d-97ea-467a-aff7-741ce6720981 | Address Redacted | First Class Mail |
| d0cd536c-ad47-45d1-babb-3ac178ec0195 | Address Redacted | First Class Mail |
| d0cda7eb-4813-423c-8155-230e26c65f19 | Address Redacted | First Class Mail |
| d0d188bc-dce8-4666-9ee6-ddb03e61fbd9 | Address Redacted | First Class Mail |
| d0d1d29c-02d4-4ec8-a5cb-7d810ea1f28b | Address Redacted | First Class Mail |
| d0d20a6e-d3b4-4314-95fc-3751fb94b6cc | Address Redacted | First Class Mail |
| d0d23011-74bf-4582-85de-cf9ac5867d05 | Address Redacted | First Class Mail |
| d0d26885-97aa-4ce5-b446-69ff92cfcc1d | Address Redacted | First Class Mail |
| d0d4f784-025e-4b52-ae16-2650b10328d1 | Address Redacted | First Class Mail |
| d0d64f54-158b-4860-bcdf-5023235f5ba3 | Address Redacted | First Class Mail |
| d0d664db-c82b-475e-b413-a38f7cef238e | Address Redacted | First Class Mail |
| d0d7a604-bfe1-42a7-87a5-71be849f2d2e | Address Redacted | First Class Mail |
| d0d817c5-1c76-4213-884b-bbbbdabd6556 | Address Redacted | First Class Mail |
| d0da2811-21af-4697-80bb-5a6ae5fa3f4b | Address Redacted | First Class Mail |
| d0dc7121-bb15-4d3b-b356-50c580f1b6a0 | Address Redacted | First Class Mail |
| d0dcc886-3f1a-485f-8ef7-0cfa6e3cd1ed | Address Redacted | First Class Mail |
| d0dcc886-3f1a-485f-8ef7-0cfa6e3cd1ed | Address Redacted | First Class Mail |
| d0dd2298-372c-418f-bc03-3348bec407f2 | Address Redacted | First Class Mail |
| d0dd29e2-4148-472e-9210-ec2cc902c3f8 | Address Redacted | First Class Mail |
| d0dd5902-f07b-4732-8074-8aa7f3585044 | Address Redacted | First Class Mail |
| d0ddae68-3b42-44e7-b22c-77f4a8d4461f | Address Redacted | First Class Mail |
| d0ddb443-458f-480f-a534-75a5ec55c5bf | Address Redacted | First Class Mail |
| d0df1be4-7891-4135-b08a-0712f7d92d74 | Address Redacted | First Class Mail |
| d0e0546c-225f-43d0-90b8-920155505e47 | Address Redacted | First Class Mail |
| d0e1e25b-6316-4f13-917a-0ff2fd5cebfe | Address Redacted | First Class Mail |
| d0e219c9-087e-4bb6-89b5-b38235d03b34 | Address Redacted | First Class Mail |
| d0e37e81-509c-4825-919f-03bc6d412a92 | Address Redacted | First Class Mail |
| d0e457bb-b011-4012-ae1d-5ecce7960366 | Address Redacted | First Class Mail |
| d0e45cc7-826c-4bde-acb3-92e888659388 | Address Redacted | First Class Mail |
| d0e52044-99b2-4f6c-a8b3-075f1226f4bc | Address Redacted | First Class Mail |
| d0e57bc6-6eaa-4641-9fe5-16f9087a9df4 | Address Redacted | First Class Mail |
| d0e5ef39-3154-4cf3-871c-5bc4408ba5af | Address Redacted | First Class Mail |
| d0e6cbce-985a-4f8c-9eea-b80bbae014c9 | Address Redacted | First Class Mail |
| d0e7053b-a761-4b9b-a1fa-b577b8665051 | Address Redacted | First Class Mail |
| d0e722c2-d015-46ee-a93e-fc793c46d2bb | Address Redacted | First Class Mail |
| d0e7c294-28bb-4593-b1fc-37ef624315c3 | Address Redacted | First Class Mail |
| d0e8566a-1f9b-4922-8ee0-11729b00f943 | Address Redacted | First Class Mail |
| d0e9947e-29a8-4537-aedc-4e31cfcea948 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d0ea503c-d082-4c57-9631-da4fc1d247ed | Address Redacted | First Class Mail |
| d0eb4588-b69e-49e2-833f-e4fda48488b9 | Address Redacted | First Class Mail |
| d0eb55f3-74d7-497e-80ad-20d3805525dc | Address Redacted | First Class Mail |
| d0ecec33-9907-4ddb-9578-2a68ce143b7e | Address Redacted | First Class Mail |
| d0ef20b2-3dcb-4108-b3fe-491d5989fc1f | Address Redacted | First Class Mail |
| d0f032ac-cac1-4fd9-bc07-6fcafc7ce80c | Address Redacted | First Class Mail |
| d0f045e9-a5de-46b6-a518-b08043636f1395 | Address Redacted | First Class Mail |
| d0f0bb84-e8a0-4593-b807-4f443d154ed7 | Address Redacted | First Class Mail |
| d0f2460c-b46e-4498-b3c9-a7a0d6b58eaf | Address Redacted | First Class Mail |
| d0f421be-8825-436d-a978-e7144192eb94 | Address Redacted | First Class Mail |
| d0f4bef2-2083-4faf-a443-523b1a6daba7 | Address Redacted | First Class Mail |
| d0f4cd62-9ce9-4767-984d-65610e52b58f | Address Redacted | First Class Mail |
| d0f52383-ac4c-47dc-8ed8-5165692f42f1 | Address Redacted | First Class Mail |
| d0f54839-26dd-41a6-8d00-4510ba211b28 | Address Redacted | First Class Mail |
| d0f712id-847f-4f10-89d6-4730ab837f05 | Address Redacted | First Class Mail |
| d0f9f406-b82a-405f-a3c0-93ad0fed778f | Address Redacted | First Class Mail |
| d0fa0653-edc2-4a06-93b3-3fdb5cba7c91 | Address Redacted | First Class Mail |
| d0fb0a9d-9748-4c50-a937-d9927b51cbb4 | Address Redacted | First Class Mail |
| d1005e8f-a314-43e9-9f49-531df2403556 | Address Redacted | First Class Mail |
| d1017ae9-788f-4181-8039-07307f51ce87 | Address Redacted | First Class Mail |
| d101efff-e90d-461d-8139-d78543644db9 | Address Redacted | First Class Mail |
| d1023a55-dcd5-4c28-8f45-ba58d399ad31 | Address Redacted | First Class Mail |
| d1029229-4056-47ff-b281-feb2009c0c28 | Address Redacted | First Class Mail |
| d103660d-07c7-4d7b-9a4c-bd3f8551b8e2 | Address Redacted | First Class Mail |
| d1064a36-28eb-4749-8b78-1dd315b246f6 | Address Redacted | First Class Mail |
| d10672b2-2b31-4d4e-9141-e6591e216c6a | Address Redacted | First Class Mail |
| d107bd32-7590-42d8-b7dd-9509b47874ee | Address Redacted | First Class Mail |
| d109af7d-7115-495d-8969-7b95d4eb7115 | Address Redacted | First Class Mail |
| d10a052d-1b28-44cf-8302-f5b14afb96a8 | Address Redacted | First Class Mail |
| d10b283a-82fa-495b-aed8-3fae0037d926 | Address Redacted | First Class Mail |
| d10c3e90-1b81-4bbc-bfc2-04045d86dd23 | Address Redacted | First Class Mail |
| d10d0fb2-ea01-46c6-b829-20a9000d9fb4 | Address Redacted | First Class Mail |
| d10d482f-ad1f-45a6-a335-f89d80b885ef | Address Redacted | First Class Mail |
| d11262d1-8253-4608-b71f-7521f9b96138 | Address Redacted | First Class Mail |
| d1134f3c-b417-47e1-898c-9998b242514f | Address Redacted | First Class Mail |
| d114123a-abab-47a8-bcdc-a718a6979764 | Address Redacted | First Class Mail |
| d114123a-abab-47a8-bcdc-a718a6979764 | Address Redacted | First Class Mail |
| d116be2f-d8ed-401c-81a1-9d71fca62b07 | Address Redacted | First Class Mail |
| d11854f0-785e-4aba-bb67-f2557658c52f | Address Redacted | First Class Mail |
| d11b85b3-5e7d-4827-84fa-208667323015 | Address Redacted | First Class Mail |
| d11c7edc-9307-424a-acc2-45a39d67d2a5 | Address Redacted | First Class Mail |
| d11d20b1-4fea-4d51-a024-cecd950d8d3b | Address Redacted | First Class Mail |
| d11dcb91-af9f-4849-9b20-6d41f9aba28c | Address Redacted | First Class Mail |
| d120884c-dcf4-4dd6-8a8e-c535738a13ea | Address Redacted | First Class Mail |
| d121c5d1-89c4-4a5b-9aac-42cbb38ab121 | Address Redacted | First Class Mail |
| d1221b76-03c4-4e3d-a6f4-35b267d80fbc | Address Redacted | First Class Mail |
| d227ffd-e495-477e-890c-e4d0dfa6beaa | Address Redacted | First Class Mail |
| d124724a-ce2a-4d4a-af1e-b0303b596a73 | Address Redacted | First Class Mail |
| d1257f02-19c2-410e-b5d4-c2a0ce443198 | Address Redacted | First Class Mail |
| d1269efa-ecb8-4a04-8f1b-7d455ceba714 | Address Redacted | First Class Mail |
| d128caa2-1d82-414e-96f6-dbc044f6c485 | Address Redacted | First Class Mail |
| d1293276-1c29-486c-b38b-9c58efd1bc6f | Address Redacted | First Class Mail |
| d12c0055-cefe-4af4-bd14-49ff8235a6e4 | Address Redacted | First Class Mail |
| d1310903-8ff3-4760-b8a2-64e846dab02c | Address Redacted | First Class Mail |
| d1319cc6-b05f-4ad0-bfe2-157dac52b733 | Address Redacted | First Class Mail |
| d31c4de-c911-4300-8a04-6ede975f9e49 | Address Redacted | First Class Mail |
| d131cb0e-b7a2-49b7-b34e-a84294c961a7 | Address Redacted | First Class Mail |
| d13535dd-bfc4-4cda-be4b-d72b96cd4297 | Address Redacted | First Class Mail |
| d13b54f8-2fec-490e-afee-16aa282a25cd | Address Redacted | First Class Mail |
| d3b5a2e-58e7-45d2-9b67-9c0486be3f18 | Address Redacted | First Class Mail |
| d3bcd7f-0687-4293-9870-64282f864aba | Address Redacted | First Class Mail |
| d13d3e4b-93e0-47c3-8d34-68fba21150bc | Address Redacted | First Class Mail |
| d13d5083-b65b-419f-8418-d09fc8a2d170 | Address Redacted | First Class Mail |
| d13df162-2e7e-45fd-b3b6-daa55d23fa2f | Address Redacted | First Class Mail |
| d13eec3b-eac1-4769-b0cc-00b6ad1f57c0 | Address Redacted | First Class Mail |
| d13f0062-e09f-4f74-a8dc-9698449ac45a | Address Redacted | First Class Mail |
| d13fbf8b-798c-47f6-a20d-6b50b8680e31 | Address Redacted | First Class Mail |
| d1403929-acf9-4430-ac36-f649e61982c8 | Address Redacted | First Class Mail |
| d140891a-4430-4630-b6bc-16abb6d435d2 | Address Redacted | First Class Mail |
| d1417686-2fe3-40ce-85c4-a7ad2843fb44 | Address Redacted | First Class Mail |
| d1429828-e346-4cb3-9bfb-bb6867ffbac1 | Address Redacted | First Class Mail |
| d143b563-aba1-4e1f-8bda-1d3c9e1f01fb | Address Redacted | First Class Mail |
| d1449c70-e978-4d0f-ba1f-398a14dd44dc | Address Redacted | First Class Mail |
| d144f2f3-23fb-493e-9b82-6eb67d0a6d0f | Address Redacted | First Class Mail |
| d145b835-abef-4472-9485-50e801c68d98 | Address Redacted | First Class Mail |
| d1496ff2-16b0-4678-8961-19270599702a | Address Redacted | First Class Mail |
| d14c30ae-970d-4195-b614-a27aeb150cf5 | Address Redacted | First Class Mail |
| d14cdc0d-338a-474f-94f1-4d6ce112fd2e | Address Redacted | First Class Mail |
| d14d7975-e7ec-49b4-b737-71353bb40670 | Address Redacted | First Class Mail |
| d14e6e2c-d692-4bfa-a2b4-1333a5f5ca2b | Address Redacted | First Class Mail |
| d14e7655-9efb-4dae-9b10-b51de6f5e442 | Address Redacted | First Class Mail |
| d14e7e0d-80b7-4686-9dde-e4480b7e954d | Address Redacted | First Class Mail |
| d14ec8cc-fbe3-4303-add9-478e796c6b2e | Address Redacted | First Class Mail |
| d14fdfc3-328e-443c-a532-df80746ec0df | Address Redacted | First Class Mail |
| d15010fa-02ae-4671-93ed-d8978d912b6f | Address Redacted | First Class Mail |
| d15024e5-cce3-489c-8b5e-01c025c7fe7b | Address Redacted | First Class Mail |
| d1509b6b-39b3-4f19-8148-489f81lfc6da | Address Redacted | First Class Mail |
| d1518948-e573-4179-a888-2aaecadde588 | Address Redacted | First Class Mail |
| d15197dd-ec0a-458e-94e9-290c6d87c04f | Address Redacted | First Class Mail |
| d152ca20-9896-4cd6-98af-1d48942baaa7 | Address Redacted | First Class Mail |
| d1534fe1-fafa-4bc7-a2bc-2f49853b491a | Address Redacted | First Class Mail |
| d1541292-27ea-4463-8681-a335f1e9bc38 | Address Redacted | First Class Mail |
| d154ebe9-9863-4b26-87d1-7c829cad5b34 | Address Redacted | First Class Mail |
| d156540d-7914-4b2f-8c8d-3e0df67a1d47 | Address Redacted | First Class Mail |
| d15a0b1e-a911-4522-a000-3a89dfaaf5ff | Address Redacted | First Class Mail |
| d15e48b4-6554-4c77-9f95-b5b3feed22b0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d15ee566-86a9-4e7f-a14f-3eeae036b9a6 | Address Redacted | First Class Mail |
| d15eef9a-d927-4774-b574-d31316bafc65 | Address Redacted | First Class Mail |
| d160c362-78d2-473f-876c-3de391dfd2ac | Address Redacted | First Class Mail |
| d1614be2-bb80-4b47-8fcd-abfe93f65a1f | Address Redacted | First Class Mail |
| d163fdf2-9ede-45aa-a953-0296fe59deaf | Address Redacted | First Class Mail |
| d167804b-e5bf-483a-8f9e-9c587089b8b8 | Address Redacted | First Class Mail |
| d1685a3d-aa86-46be-b628-d39bb88d30c0 | Address Redacted | First Class Mail |
| d168ae66-d857-419e-ab36-d7cbbb0ff03f | Address Redacted | First Class Mail |
| d169a73f-4f78-4001-acf1-159a630e8ea0 | Address Redacted | First Class Mail |
| d169b53a-37f6-4599-9288-25f35d3dd758 | Address Redacted | First Class Mail |
| d16a42a7-67e3-4a80-9d20-5e03ad83b4a5 | Address Redacted | First Class Mail |
| d16a9e50-897b-4a55-aa71-bbd017fefe5f | Address Redacted | First Class Mail |
| d16ba152-0902-46b1-81e5-1bac053c7eae | Address Redacted | First Class Mail |
| d16bee14-9d52-4d12-89ce-fa033df59125 | Address Redacted | First Class Mail |
| d17266e3-65b2-4c83-8664-ff82618a7c62 | Address Redacted | First Class Mail |
| d172925a-bdb9-4511-a0fa-384b06070cf2 | Address Redacted | First Class Mail |
| d174bdff-8212-4f6d-a85f-c080bdc29368 | Address Redacted | First Class Mail |
| d1751c98-3f21-480a-a744-9a0a0e76a2f6 | Address Redacted | First Class Mail |
| d175764f-eee0-46a2-8616-5ff5e65e9f1d | Address Redacted | First Class Mail |
| d177c1a9-c639-4908-8c89-2ab293bdfa6d | Address Redacted | First Class Mail |
| d177ca2b-e7e5-47cd-a9e0-40ae28f2d669 | Address Redacted | First Class Mail |
| d177e5c0-8557-4f3d-bc32-b6e07ee9c2fe | Address Redacted | First Class Mail |
| d1784ad0-d16e-4a65-8388-df11fa5ee5b5 | Address Redacted | First Class Mail |
| d1794b39-5f8a-4f3b-9134-d4500bf56ac4 | Address Redacted | First Class Mail |
| d179cd78-5596-4f22-a089-e557f13ab705 | Address Redacted | First Class Mail |
| d17bfb05-d89e-4d0c-b958-cddd8993928a | Address Redacted | First Class Mail |
| d17c2230-9691-40cb-bee5-bb1c2bc1e0a8 | Address Redacted | First Class Mail |
| d17c3e1a-0529-464e-8d84-bf00da9e3559 | Address Redacted | First Class Mail |
| d17cb835-2db1-4454-b1a5-10fceb0210d9 | Address Redacted | First Class Mail |
| d17e4a16-b7f9-4041-9ca8-72cbbde11ad4 | Address Redacted | First Class Mail |
| d1812014-63f3-42b4-80c1-3d5d50d35141 | Address Redacted | First Class Mail |
| d183305a-d2c8-415f-ab51-fa7d7dbf83dc | Address Redacted | First Class Mail |
| d1867d26-fd02-4c14-af77-f73e124653f4 | Address Redacted | First Class Mail |
| d187e8ba-1201-4eff-9991-eec7a3b08ed8 | Address Redacted | First Class Mail |
| d188335b-14ee-4326-845d-1a2897cde617 | Address Redacted | First Class Mail |
| d1897e06-f525-439c-b9eb-5d8fa81bcae8 | Address Redacted | First Class Mail |
| d189879e-8a94-417d-b469-df5cfe87bab4 | Address Redacted | First Class Mail |
| d189b962-a37a-4292-800b-97cecedba6d1 | Address Redacted | First Class Mail |
| d189d0a9-d3cd-4b0d-b624-c4764c25b263 | Address Redacted | First Class Mail |
| d18a43c2-266c-4ee7-8847-c01127786829 | Address Redacted | First Class Mail |
| d18a95e1-32f0-406e-b382-282ac26261db | Address Redacted | First Class Mail |
| d18c643b-87a8-40a3-b8a9-4ed20ef9ddf2 | Address Redacted | First Class Mail |
| d19395bd-d0c8-4d55-b5e5-0ad332f4134b | Address Redacted | First Class Mail |
| d194bb17-b223-48a4-990e-6c579c27b1f5 | Address Redacted | First Class Mail |
| d1970ca7-0472-4ec3-8c20-ff174dbfbd8e | Address Redacted | First Class Mail |
| d19cbb54-e3a8-4a5c-b5b1-b1944df2455c | Address Redacted | First Class Mail |
| d19e0758-661b-482c-83f1-f2f97c8ab871 | Address Redacted | First Class Mail |
| d19e5afa-245a-4fca-99fe-051801818f26 | Address Redacted | First Class Mail |
| d19ea350-9221-42a1-a25a-5a0a5e6f8a1a | Address Redacted | First Class Mail |
| d19f037b-14ba-40d1-aca0-fe00c0b62a29 | Address Redacted | First Class Mail |
| d1a045c4-d964-42e5-8816-ef2e1b0066f0 | Address Redacted | First Class Mail |
| d1a19f31-f988-4537-b279-143b835000f3 | Address Redacted | First Class Mail |
| d1a229f4-aa11-4091-87b3-686904f5ab2f | Address Redacted | First Class Mail |
| d1a39a5e-3e16-43c1-9fc4-77b540aeb828 | Address Redacted | First Class Mail |
| d1a65d6f-2a9a-4009-98dc-74324141e9c7 | Address Redacted | First Class Mail |
| d1a67753-2c3a-4775-8db3-01e0c6e152d3 | Address Redacted | First Class Mail |
| d1aa737b-ff67-49f0-b60e-950708f46c06 | Address Redacted | First Class Mail |
| d1aad3b9-b792-464b-b459-52f16b488b10 | Address Redacted | First Class Mail |
| d1ab789d-0564-4da6-b578-1d8183bbf7f8 | Address Redacted | First Class Mail |
| d1b00356-6137-4de2-9ab9-a7421f5bf453 | Address Redacted | First Class Mail |
| d1b15943-305f-45a7-bd1a-3fca74ee82f9 | Address Redacted | First Class Mail |
| d1b218b1-d817-4a9c-a1fb-dd47a3fbe665 | Address Redacted | First Class Mail |
| d1b2a3a9-447f-40c4-b46d-b81fbe82d8f5 | Address Redacted | First Class Mail |
| d1b37988-c131-416a-9ec1-92f0992dbaac | Address Redacted | First Class Mail |
| d1b44950-023f-49ab-b0a9-f98f4c645e4a | Address Redacted | First Class Mail |
| d1b46a9f-f028-4ff1-9464-f7a73dd6c33e | Address Redacted | First Class Mail |
| d1b51f05-229a-41d6-99f2-3dd975e1ec92 | Address Redacted | First Class Mail |
| d1b58817-65d5-4c80-91c0-1719e69458a2 | Address Redacted | First Class Mail |
| d1b5cb5d-e99c-4911-8c3f-e373bde7d1c0 | Address Redacted | First Class Mail |
| d1b64f17-04a0-4639-b683-27435ea24624 | Address Redacted | First Class Mail |
| d1b72b80-9464-489f-9377-3731719f634a | Address Redacted | First Class Mail |
| d1b7718f-bb46-4fd0-bf3d-4e97ee9a7cea | Address Redacted | First Class Mail |
| d1b8d7f5-fec8-47a1-b5b2-88aee85601d7 | Address Redacted | First Class Mail |
| d1b98b26-afea-4d0b-ac08-82ccc833b4c1 | Address Redacted | First Class Mail |
| d1baaf4e-42e7-4ac5-b7d4-35661ba61bcd | Address Redacted | First Class Mail |
| d1bb3090-ee0c-4ebd-ab4a-2e4a5011ee3d | Address Redacted | First Class Mail |
| d1bbaeb3-02cf-4a80-8244-3ad9c8349990 | Address Redacted | First Class Mail |
| d1bd754b-9a6d-4e6d-aaef-b84b91225ea2 | Address Redacted | First Class Mail |
| d1bd754b-9a6d-4e6d-aaef-b84b91225ea2 | Address Redacted | First Class Mail |
| d1bdb7a6-eedc-4dbb-9e62-5d3bdad38255 | Address Redacted | First Class Mail |
| d1bf06fc-874d-4bec-8659-352c0119410a | Address Redacted | First Class Mail |
| d1c2c82e-e507-44f0-a268-5b47d22e1c6c | Address Redacted | First Class Mail |
| d1c41886-af46-4012-8b8c-07cb712ee49a | Address Redacted | First Class Mail |
| d1c5b293-f8a6-401b-937b-ef3599583dc7 | Address Redacted | First Class Mail |
| d1c601f0-1267-44a8-b719-10853a048d56 | Address Redacted | First Class Mail |
| d1c9cbcf-358b-40de-a8c8-3410723591 3d | Address Redacted | First Class Mail |
| d1cb68f8-0f60-482d-866f-2a0da3846c8f | Address Redacted | First Class Mail |
| d1cc67d1-9348-4aa3-8fec-41b840748b4e | Address Redacted | First Class Mail |
| d1cd71d3-d376-43ce-958c-4e81a246c4d3 | Address Redacted | First Class Mail |
| d1d1761f-216b-4a7b-806b-e59d17800bb0 | Address Redacted | First Class Mail |
| d1d2b464-4b8f-4e8a-af82-e3b6cbf61156 | Address Redacted | First Class Mail |
| d1d6907d-27e0-4ac7-97dc-848198c353b2 | Address Redacted | First Class Mail |
| d1d6b3ce-4186-419a-ab63-28a830e4e1bf | Address Redacted | First Class Mail |
| d1d7a5a3c-80b5-4849-9e7f-aadb0c254eb4 | Address Redacted | First Class Mail |
| d1d7c8b0-523b-40b5-8bac-49394de5c1ed | Address Redacted | First Class Mail |
| d1d7f28d-50cd-4d54-b6ed-a81530d94ad7 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d1d9df6e-e3ed-49bc-82be-6c11b3a0a720 | Address Redacted | First Class Mail |
| d1daa2be-9d74-4a82-a951-1b90eb9af369 | Address Redacted | First Class Mail |
| d1db8bfa-377b-4f61-b234-55e9c97f1bf7 | Address Redacted | First Class Mail |
| d1dc0f81-cd0b-4949-b055-1fbf0c1efd57 | Address Redacted | First Class Mail |
| d1dc0f81-cd0b-4949-b055-1fbf0c1efd57 | Address Redacted | First Class Mail |
| d1dc50b3-4fde-4f74-b469-0eca3a2d13a9 | Address Redacted | First Class Mail |
| d1dd0385-d833-4707-a601-b7a4a58e79a6 | Address Redacted | First Class Mail |
| d1dfd71d-bd94-490f-a680-9a54ec217c0e | Address Redacted | First Class Mail |
| d1e429ba-7839-4f38-bf3a-5941c19c04ad | Address Redacted | First Class Mail |
| d1e51c25-529b-4a7d-8c88-02a8cae97f45 | Address Redacted | First Class Mail |
| d1e62c96-55b2-4a97-b98d-676ff67b6b6b | Address Redacted | First Class Mail |
| d1e9d39c-0df8-475b-ad18-d82d237a1ca2 | Address Redacted | First Class Mail |
| d1ea681b-cf98-491a-ab59-ba431a8e66b7 | Address Redacted | First Class Mail |
| d1ead862-190a-4edd-acd6-ce81a943c906 | Address Redacted | First Class Mail |
| d1eece15-7c02-4875-ba04-35a388e1d90d | Address Redacted | First Class Mail |
| d1eee895-dfbe-455d-a0b0-a436505e6859 | Address Redacted | First Class Mail |
| d1f11364-d56c-47b5-aa3a-13f2ead38f6a | Address Redacted | First Class Mail |
| d1f480e9-cf3c-438d-85b3-a0419a4c56c6 | Address Redacted | First Class Mail |
| d1f806b5-1a87-448b-bed9-b9a990109ca9 | Address Redacted | First Class Mail |
| d1fb9067-957c-4ba2-84eb-efaca3ecdfb2 | Address Redacted | First Class Mail |
| d1fc144b-ea0c-4008-bf51-8f526a9e7268 | Address Redacted | First Class Mail |
| d1fd53b5-cb6b-4ed7-a487-52a9b72a46ed | Address Redacted | First Class Mail |
| d1fdcbd8-5678-4b0c-9484-5acf13f4721e | Address Redacted | First Class Mail |
| d1ffc549-f0f0-483f-8ddb-c48405ddd705 | Address Redacted | First Class Mail |
| d202644a-73e1-485a-8af7-80e0a38001f7 | Address Redacted | First Class Mail |
| d204baf9-256c-4b33-98a8-3e7e1f619b4b | Address Redacted | First Class Mail |
| d20518fd-3cb3-4263-9c1e-c6960ed914b4 | Address Redacted | First Class Mail |
| d2099bb7-9d72-4de5-afe1-5f4fd8520fd9 | Address Redacted | First Class Mail |
| d20aab5d-89f6-4bb0-8bfd-52c250bb71a6 | Address Redacted | First Class Mail |
| d20ac625-5d12-4ead-bdd4-c913621a445a | Address Redacted | First Class Mail |
| d20c7353-dbc9-4941-86eb-9e40fc77bbbc | Address Redacted | First Class Mail |
| d20e8d31-312f-4434-b1de-de996418fbbf | Address Redacted | First Class Mail |
| d213bab6-751b-471b-92e4-656c6eda28c5 | Address Redacted | First Class Mail |
| d21488b5-8ccf-4249-909c-4c621b4a65fe | Address Redacted | First Class Mail |
| d2149a2d-5f06-4f7c-b73c-9e6f743af797 | Address Redacted | First Class Mail |
| d214a4e6-0517-48e8-b1d0-981e8b5c13a9 | Address Redacted | First Class Mail |
| d2174126-6c28-4155-948b-0a9c4384c2c0 | Address Redacted | First Class Mail |
| d2198f74-79d5-4013-87e9-da132d6b65f0 | Address Redacted | First Class Mail |
| d21b3e3a-44e6-4caf-8188-fdaaf67e6ff4 | Address Redacted | First Class Mail |
| d21be684-f34c-4eaf-ba8e-b6d30a257107 | Address Redacted | First Class Mail |
| d21c51fb-796f-46dc-bc0b-4726af3858f6 | Address Redacted | First Class Mail |
| d21d84e5-875f-4223-9c52-a62a16299192 | Address Redacted | First Class Mail |
| d21e0a2a-6fa9-43f8-ba6d-4de7569c29e7 | Address Redacted | First Class Mail |
| d21f0e08-5d64-411a-b2da-94f7ed65c744 | Address Redacted | First Class Mail |
| d2227587-e93b-4581-bd00-bb9270b023d1 | Address Redacted | First Class Mail |
| d22910e-4062-4107-83d4-addd01b1cad5 | Address Redacted | First Class Mail |
| d22626b1-2a56-4b83-9214-f7363ae504f9 | Address Redacted | First Class Mail |
| d2262a7c-08b1-47bc-bd39-367f93fe76d2 | Address Redacted | First Class Mail |
| d2262a7c-08b1-47bc-bd39-367f93fe76d2 | Address Redacted | First Class Mail |
| d26ffae-f332-406f-b4f0-cb13d4ce40f1 | Address Redacted | First Class Mail |
| d228877a-b947-4d6f-b28b-d2f6aa4dc54a | Address Redacted | First Class Mail |
| d28f052-65fe-45d6-8f2a-5a15d0198c48 | Address Redacted | First Class Mail |
| d22c48ce-2fd0-4516-b926-06af0db016c1 | Address Redacted | First Class Mail |
| d22cc1d2-6788-4c21-a4c6-6b3fbef480d0 | Address Redacted | First Class Mail |
| d22d2dff-1210-4e09-8647-20894b2201de | Address Redacted | First Class Mail |
| d2fbd6c-d1ea-4441-9656-518fda45b9ef | Address Redacted | First Class Mail |
| d2307458-6336-4b66-9469-17c15b494387 | Address Redacted | First Class Mail |
| d2364b70-a97b-4f22-9742-c582b9109c71 | Address Redacted | First Class Mail |
| d236a27d-d45c-4396-8b7c-95bb547b5363 | Address Redacted | First Class Mail |
| d2370fb4-2f28-4ff4-9f9c-68abcdc9e3a0 | Address Redacted | First Class Mail |
| d2386097-122a-43e4-bbbf-1b1d6ea73ec0 | Address Redacted | First Class Mail |
| d23984b3-374d-44bf-b6a5-96c4f1e0679b | Address Redacted | First Class Mail |
| d239d200-c496-4f0f-9089-6d10c21f2345 | Address Redacted | First Class Mail |
| d240d92b-e267-485f-8325-a693155df4af | Address Redacted | First Class Mail |
| d24124b5-b1bc-4b74-8814-2a390f0fec83 | Address Redacted | First Class Mail |
| d2426dd2-edd7-4ac4-9646-c3fac679e12a | Address Redacted | First Class Mail |
| d242906c-a2ff-46b0-932e-851d23b159a4 | Address Redacted | First Class Mail |
| d242a407-f84f-4987-8455-9d4e43d1fa57 | Address Redacted | First Class Mail |
| d2457595-3dd6-4c53-af30-fe5c1979f8c8 | Address Redacted | First Class Mail |
| d2460aa0-d467-45fd-83a4-cd570a05219d | Address Redacted | First Class Mail |
| d247527f-a7f8-4cce-b123-f0cef96583f8 | Address Redacted | First Class Mail |
| d2490f03-23d4-4733-a28a-b0efe46d3244 | Address Redacted | First Class Mail |
| d24a168a-77c0-4217-9240-e004347b9883 | Address Redacted | First Class Mail |
| d24a2b52-fefb-48f2-a92d-5f8dc555ab28 | Address Redacted | First Class Mail |
| d24a53b3-cd9b-4c15-a380-94ef9431e1f4 | Address Redacted | First Class Mail |
| d24b71fa-1359-41d4-9231-1148277c9fa9 | Address Redacted | First Class Mail |
| d24ba3f4-4f8d-408d-96ec-48bfacfce437 | Address Redacted | First Class Mail |
| d24cabd3-7f37-4de2-973c-b43d9e6c5a9c | Address Redacted | First Class Mail |
| d24d767f-7815-4096-a7c8-8640881cecd2 | Address Redacted | First Class Mail |
| d24dbde7-2f8b-48a0-bd05-3ada8050cf4d | Address Redacted | First Class Mail |
| d24ea7b6-14e1-4388-8922-ea0102ee202f | Address Redacted | First Class Mail |
| d24ea7b6-14e1-4388-8922-ea0102ee202f | Address Redacted | First Class Mail |
| d25341b0-1fd9-42c5-b90b-07cf512fcccc | Address Redacted | First Class Mail |
| d25341b0-1fd9-42c5-b90b-07cf512fcccc | Address Redacted | First Class Mail |
| d25346a2-4322-433f-ab17-59f71d210c51 | Address Redacted | First Class Mail |
| d2543561-20fc-4c74-8954-464e41b9ae65 | Address Redacted | First Class Mail |
| d2567acd-75c7-4de0-a75a-e7e5e4819b86 | Address Redacted | First Class Mail |
| d256ba0b-6c3d-4540-9562-ad6e6157a751 | Address Redacted | First Class Mail |
| d25b14b9-d3e0-41b6-ae61-b724f706da17 | Address Redacted | First Class Mail |
| d25bbc1a-c5b8-4e1b-998a-88a38e3c2c0e | Address Redacted | First Class Mail |
| d25c505f-1ca5-4cf9-939b-071d755dce65 | Address Redacted | First Class Mail |
| d25ccb79-d443-44d3-a0cb-0a84b092d804 | Address Redacted | First Class Mail |
| d25ce0ee-86fa-49a0-88b6-2dec83e33230 | Address Redacted | First Class Mail |
| d25d0fb2-de6a-4452-8ed4-cabf26a344e9 | Address Redacted | First Class Mail |
| d25db53b-3b2b-423d-9d24-e4193997371f | Address Redacted | First Class Mail |
| d25dff2b-2202-4c6e-ac71-d46aa28e5ad4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d25ef48f-f0a3-4a38-b016-27f9dbbb4567 | Address Redacted | First Class Mail |
| d25fb972-43ad-470d-82f4-389964cdf962 | Address Redacted | First Class Mail |
| d260161b-33bc-486f-a71e-390ec20dc9ab | Address Redacted | First Class Mail |
| d260325a-e4f9-40ba-a27f-965c98829046 | Address Redacted | First Class Mail |
| d261b7f8-5c97-4eb8-addb-98d331d3f0cf | Address Redacted | First Class Mail |
| d26376fa-7931-45ac-ae9c-ddc5ca1ae77e | Address Redacted | First Class Mail |
| d264212f-14df-4fc8-acd1-715f609efa9d | Address Redacted | First Class Mail |
| d2667795-aff8-4a6f-9043-9c41d669ef28 | Address Redacted | First Class Mail |
| d2680b16-f2d3-4f0d-8723-cbfc9322729a | Address Redacted | First Class Mail |
| d269c230-ef94-4a4c-8d44-9966de12b71e | Address Redacted | First Class Mail |
| d26c2925-1a65-4e8e-8bc3-2ee15f367c7f | Address Redacted | First Class Mail |
| d26e5d1f-a632-43eb-867a-398da881c214 | Address Redacted | First Class Mail |
| d271116b-d223-43c3-ad0d-132674ff506a | Address Redacted | First Class Mail |
| d2717633-11b1-4f0f-a15e-a601d6ac3645 | Address Redacted | First Class Mail |
| d271800e-d81d-400f-9fc7-e7a901ffe50b | Address Redacted | First Class Mail |
| d271cfd9-55d7-4db5-b2f8-7214a2d24d62 | Address Redacted | First Class Mail |
| d2732ed5-b31c-465a-9b26-8b8cd113040c | Address Redacted | First Class Mail |
| d27386db-c4a7-4651-9440-859e61089b3b | Address Redacted | First Class Mail |
| d27466cc-e356-4c96-8e9d-9962d490e8d2 | Address Redacted | First Class Mail |
| d276bdd2-b619-4dfc-9385-91b69d9acbf3 | Address Redacted | First Class Mail |
| d276e086-5919-4c09-bde9-b665b6351411 | Address Redacted | First Class Mail |
| d2772d97-6f41-4c5e-a293-3a12297c3718 | Address Redacted | First Class Mail |
| d2772d97-6f41-4c5e-a293-3a12297c3718 | Address Redacted | First Class Mail |
| d277c7b2-86aa-45f5-8b07-c7f6d0ae3da1 | Address Redacted | First Class Mail |
| d2783713-9fb9-4e59-95d3-8f48a85d2f5f | Address Redacted | First Class Mail |
| d27a362a-1040-4a1b-a5e4-a1433be316e0 | Address Redacted | First Class Mail |
| d27b2c62-5258-40e6-8904-e2391e29f223 | Address Redacted | First Class Mail |
| d27bb34c-511d-46c1-92f9-0bf03e112494 | Address Redacted | First Class Mail |
| d27c09b5-05c7-4b02-acf0-1dc372761c9f | Address Redacted | First Class Mail |
| d28285ec-44b7-4e71-b6af-1bd22bc52976 | Address Redacted | First Class Mail |
| d283262a-43c5-445f-895b-e4cfeb44f5a4 | Address Redacted | First Class Mail |
| d28412f1-1b53-4f96-aad9-f48a13a6f595 | Address Redacted | First Class Mail |
| d28443e0-04c5-45c5-b4dd-4c76763b20c1 | Address Redacted | First Class Mail |
| d2841cb-e2d5-4e4b-b202-2d47d512f5bb | Address Redacted | First Class Mail |
| d2850149-f0ca-4e60-aca8-a8d48a842dc7 | Address Redacted | First Class Mail |
| d2854818-2c4e-4071-9e3d-fe1000ebd7aa | Address Redacted | First Class Mail |
| d285e38b-889e-492c-8e40-22d9ab9fdf30 | Address Redacted | First Class Mail |
| d2862ff-5648-4755-b20c-fad5a6ae18fd | Address Redacted | First Class Mail |
| d2862ff-5648-4755-b20c-fad5a6ae18fd | Address Redacted | First Class Mail |
| d28687df-781e-420a-9591-2850c435c29c | Address Redacted | First Class Mail |
| d288c19e-9556-45ef-b937-3a43c835fcd1 | Address Redacted | First Class Mail |
| d28b46ac-e701-4af8-ba43-6e2de8c8d15d | Address Redacted | First Class Mail |
| d28c2455-38fb-4db4-ab4b-e3aa3549e668 | Address Redacted | First Class Mail |
| d28c3cc0-27da-4548-bdc0-27c2fbfa86b0 | Address Redacted | First Class Mail |
| d28ce3a6-2cb4-4115-8928-f66e2b698fef | Address Redacted | First Class Mail |
| d28e0f6d-4a2c-4629-86b5-f2efa010027c | Address Redacted | First Class Mail |
| d28eb845-71f1-4ad1-9488-a75162bca626 | Address Redacted | First Class Mail |
| d28ef62a-4ef5-41a8-8a52-4b6c5a02ac07 | Address Redacted | First Class Mail |
| d2906c68-18bf-4ff0-9f40-6082c5d65ad5 | Address Redacted | First Class Mail |
| d292d085-5cdb-472e-8019-4768fedf5b2e | Address Redacted | First Class Mail |
| d293ac95-27c6-4efe-ae26-c4acd85a01d4 | Address Redacted | First Class Mail |
| d294789d-5b8b-4ca1-8ec7-1ca60e731238 | Address Redacted | First Class Mail |
| d298a059-f321-439e-a18b-2552f2f6872d | Address Redacted | First Class Mail |
| d299836e-d284-42d0-a1f5-62792c5d7249 | Address Redacted | First Class Mail |
| d299c57e-95a3-4d8b-a740-c1b73efa8c31 | Address Redacted | First Class Mail |
| d29b4aac-6da9-4f37-980f-80f001d420cf | Address Redacted | First Class Mail |
| d29bd8bb-281d-44a5-9688-5fab2ef7f2df | Address Redacted | First Class Mail |
| d29bd8bb-281d-44a5-9688-5fab2ef7f2df | Address Redacted | First Class Mail |
| d29d5222-9d86-4c1b-85fd-882707237b9a | Address Redacted | First Class Mail |
| d29d75f1-05e3-46e9-a6f8-dfabf3b61423 | Address Redacted | First Class Mail |
| d29dd950-f164-41ec-b8c1-b7c4270f5fd4 | Address Redacted | First Class Mail |
| d29e7c6f-0c4b-4dd9-8a95-092aa3958d2d | Address Redacted | First Class Mail |
| d29f88dc-1886-46a6-a70b-14369a704e46 | Address Redacted | First Class Mail |
| d2a173bf-10fe-49d0-88e5-45a15a058db0 | Address Redacted | First Class Mail |
| d2a31b42-d371-44e8-bb51-0b4836fcb9ac | Address Redacted | First Class Mail |
| d2a3385c-2e35-4892-8c39-88ef0d22b6ea | Address Redacted | First Class Mail |
| d2a38ee9-a3c6-456a-b7e3-fa21ac787dcd | Address Redacted | First Class Mail |
| d2a42643-b349-4511-b724-5f6570a91a6f | Address Redacted | First Class Mail |
| d2a535bd-417c-47fb-b10f-c98b04c89c98 | Address Redacted | First Class Mail |
| d2a54612-ce53-41cf-9573-b6f6c5be9bd1 | Address Redacted | First Class Mail |
| d2a749d0-ef33-405d-8288-6372e18cc4e6 | Address Redacted | First Class Mail |
| d2a7689a-a7fa-449c-9c40-a203ed24664c | Address Redacted | First Class Mail |
| d2a86e7b-a289-4329-8d0f-fd2dfdacc03f | Address Redacted | First Class Mail |
| d2a89e61-aad3-44c2-a860-a3212598b1b6 | Address Redacted | First Class Mail |
| d2a9af66-27eb-4fb5-90ce-2934727ecd5e | Address Redacted | First Class Mail |
| d2aaac3e-25bb-4eab-bc16-da4d393e9b66 | Address Redacted | First Class Mail |
| d2aafae6-62ca-4c5d-88f1-3363ceafc31a | Address Redacted | First Class Mail |
| d2aba80e-fc43-4387-a18d-1ce39c6ca91e | Address Redacted | First Class Mail |
| d2acf47d-ae2b-41e3-8b30-791e4e845457 | Address Redacted | First Class Mail |
| d2ad2d48-39c6-4f95-a852-d40350b9d514 | Address Redacted | First Class Mail |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | Address Redacted | First Class Mail |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | Address Redacted | First Class Mail |
| d2ada915-99d0-45aa-abd2-79fbc73caab0 | Address Redacted | First Class Mail |
| d2adfd0b-2ede-47b1-90de-7b26b21682a7 | Address Redacted | First Class Mail |
| d2ae87a1-5b39-4eef-aea9-c2d811278058 | Address Redacted | First Class Mail |
| d2af096a-917b-4404-b873-edcd21c74cf1 | Address Redacted | First Class Mail |
| d2af2389-d66f-4a49-b11b-a8004490003c | Address Redacted | First Class Mail |
| d2b1d8cc-7200-47c4-a6be-aacb2a9ded49 | Address Redacted | First Class Mail |
| d2b46ff4-f2d4-4004-8edc-206abf418d69 | Address Redacted | First Class Mail |
| d2b5d2c3-cca4-40c2-8c69-8045970626da | Address Redacted | First Class Mail |
| d2b63df1-58c4-48fb-8863-9844c740df64 | Address Redacted | First Class Mail |
| d2b65sd6-484c-413e-a85c-acd22fb719c7 | Address Redacted | First Class Mail |
| d2b88782-2bb8-4427-8460-634c4b8e501e | Address Redacted | First Class Mail |
| d2b8b345-feba-4153-a239-fe9b5a7b3ce6 | Address Redacted | First Class Mail |
| d2b93507-9861-4191-826e-2ae17a4edda4 | Address Redacted | First Class Mail |
| d2bb6653-6ea8-4e71-9358-813c721f711a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d2bfd31a-426b-4bc8-99be-675a585c7f59 | Address Redacted | First Class Mail |
| d2c262a0-4ad0-41c8-a329-21f1c84bb0f3 | Address Redacted | First Class Mail |
| d2cdebf-dfd8-4357-8793-536183695792 | Address Redacted | First Class Mail |
| d2c3822c-a783-433d-9349-0bda3c5979c3 | Address Redacted | First Class Mail |
| d2c57dfd-3e68-4722-a119-c84d7892c016 | Address Redacted | First Class Mail |
| d2c5d36d-1051-402c-b0c7-f92d14228f95 | Address Redacted | First Class Mail |
| d2c5f0ef-7dbe-450f-aee7-9b83e0054461 | Address Redacted | First Class Mail |
| d2c63bce-ae2d-4e5e-ae12-38191eb67249 | Address Redacted | First Class Mail |
| d2c6a5ad-d1f3-415e-802a-b01021350b82 | Address Redacted | First Class Mail |
| d2c7a67d-6a6b-49b4-9385-de588a7c5e57 | Address Redacted | First Class Mail |
| d2c91bb7-c4b5-4224-94a1-9702e682fd61 | Address Redacted | First Class Mail |
| d2c91e47-48e4-4164-a488-31f7be1f136b | Address Redacted | First Class Mail |
| d2c99e2a-12e2-463e-ac9a-b8e6032577f5 | Address Redacted | First Class Mail |
| d2c9a51d-c291-4177-b496-78c97025e8d1 | Address Redacted | First Class Mail |
| d2cb825b-a1d1-4dbb-a8fb-1ce06fb57b9e | Address Redacted | First Class Mail |
| d2cc04cb-aa3b-4a39-880c-75e4e571c1cf | Address Redacted | First Class Mail |
| d2cc7d96-9768-468d-9f1d-500877d98af5 | Address Redacted | First Class Mail |
| d2cdad48-ebb7-40ab-a451-58401d6d8ec9 | Address Redacted | First Class Mail |
| d2cec657-b403-4fab-9fa7-63ea97d91faa | Address Redacted | First Class Mail |
| d2d1d88b-8a94-425f-b6ba-b041116a7b5c | Address Redacted | First Class Mail |
| d2d335b0-7d85-4d20-9fd4-ab4982c7ed15 | Address Redacted | First Class Mail |
| d2d4ae9a-ef3f-464a-a4ab-8068b1b32106 | Address Redacted | First Class Mail |
| d2d63ebb-e2c8-4c9b-8edb-95fa985e3c39 | Address Redacted | First Class Mail |
| d2d76dfe-60be-4ed8-b3cc-300521615e5b | Address Redacted | First Class Mail |
| d2d77371-4378-40f7-8df9-135c877edbf3 | Address Redacted | First Class Mail |
| d2d7a1e1-ca30-4595-af7d-096fdeef0bff | Address Redacted | First Class Mail |
| d2d96fe9-c8cb-48ef-8e8b-68a0aac356dc | Address Redacted | First Class Mail |
| d2d9da3f-acff-42db-a5ff-a7cc522b9c33 | Address Redacted | First Class Mail |
| d2d9e590-f06e-4e77-8b57-1e094a21abc4 | Address Redacted | First Class Mail |
| d2da237a-42d7-4c31-b3fc-6998406ed544 | Address Redacted | First Class Mail |
| d2df8d96-5792-4072-b76f-3b4bc14e5ccd | Address Redacted | First Class Mail |
| d2e1d266-d925-4ff6-99f0-96546f6da363 | Address Redacted | First Class Mail |
| d2e35380-8348-4cce-9016-74c1bbe18e78 | Address Redacted | First Class Mail |
| d2e51544-e04c-4c88-bc2b-a77dd0b371b3 | Address Redacted | First Class Mail |
| d2e52023-ac8c-431a-9b0c-16b12d3b7893 | Address Redacted | First Class Mail |
| d2e551d4-ed3e-492e-b1fa-e5fbbdb103df | Address Redacted | First Class Mail |
| d2e60034-1020-478e-b28c-fcffb1f4f8c2 | Address Redacted | First Class Mail |
| d2e961ff-2761-4091-9481-aa43ead9e050 | Address Redacted | First Class Mail |
| d2e9e61c-1d23-4b56-9d5a-d36e041495b2 | Address Redacted | First Class Mail |
| d2ea07e4-77f0-492e-a42b-63ff7555c09f | Address Redacted | First Class Mail |
| d2ea817e-bc63-4663-b1a7-789aa31e2e54 | Address Redacted | First Class Mail |
| d2ebd1dd-321d-4c7f-8176-5c2082525cc6 | Address Redacted | First Class Mail |
| d2ef858a-dbb7-4100-8cfb-9cb34d99848d | Address Redacted | First Class Mail |
| d2f0d462-ae6a-4add-b932-b212ae999f0f | Address Redacted | First Class Mail |
| d2f0d52b-c793-47e7-bc53-6ecfb729fe06 | Address Redacted | First Class Mail |
| d2f1720a-f121-4141-93f7-42d1a0afbe38 | Address Redacted | First Class Mail |
| d2f30595-5de7-412f-8c32-dfe760d002e7 | Address Redacted | First Class Mail |
| d2f30595-5de7-412f-8c32-dfe760d002e7 | Address Redacted | First Class Mail |
| d2f53d42-7963-42b0-a3eb-55fc0ced6550 | Address Redacted | First Class Mail |
| d2f8f6e0-a845-4176-9f6d-b153ecf3d464 | Address Redacted | First Class Mail |
| d2fbaa69-0ecc-4dd9-b8e7-8d3ccf00b3ec | Address Redacted | First Class Mail |
| d2fbde99-f758-4f6b-9648-d7f18cb0980b | Address Redacted | First Class Mail |
| d2fcae43-9bdf-489e-aeba-be23acd0cdcd | Address Redacted | First Class Mail |
| d2fe73cd-b3e5-4280-a90a-b32b4af3b974 | Address Redacted | First Class Mail |
| d2fe9418-17e4-4854-bde5-6ef575746327 | Address Redacted | First Class Mail |
| d3045c0c-1c86-45d0-a545-a003b579125e | Address Redacted | First Class Mail |
| d30486b9-06f2-43b8-a0bd-9028c83b42ce | Address Redacted | First Class Mail |
| d307368d-7ca4-4e7c-83f3-f5cf0a5231c3 | Address Redacted | First Class Mail |
| d3083cc8-dfa3-4892-aa6c-e35f5a4bcc7c | Address Redacted | First Class Mail |
| d3090d85-e4ab-4fd9-81b4-471e0146d87e | Address Redacted | First Class Mail |
| d30e0219-3a9c-4565-a230-a8ab0ba2f991 | Address Redacted | First Class Mail |
| d30f86b4-70a2-4e9a-b8ea-818b60b79999 | Address Redacted | First Class Mail |
| d30ffbad-22c2-4b2d-9205-722f5273511 | Address Redacted | First Class Mail |
| d313c194-43a7-4566-b695-8385ec1e4227 | Address Redacted | First Class Mail |
| d3176a11-797f-4169-bea2-0e8ebb3fe360 | Address Redacted | First Class Mail |
| d317d109-9f60-47c2-aa41-2a7da9ef7d75 | Address Redacted | First Class Mail |
| d31b0225-3f5b-4740-8bcf-7ef2c43f2be2 | Address Redacted | First Class Mail |
| d31d3931-3250-49ff-be5d-0346db1c355d | Address Redacted | First Class Mail |
| d31dfdbd-d8ee-4c8b-892c-2d36590ad425 | Address Redacted | First Class Mail |
| d3204d22-a1a2-45ac-84a6-70348477639b | Address Redacted | First Class Mail |
| d3214dcf-6536-4145-b751-bc23495d66e8 | Address Redacted | First Class Mail |
| d32659ef-2163-4ea0-af3a-f3c629728fe6 | Address Redacted | First Class Mail |
| d327b7af-a4d3-4473-a3f9-e903405d6506 | Address Redacted | First Class Mail |
| d327e36c-ad7e-4e3b-a610-34fef4e4dd11 | Address Redacted | First Class Mail |
| d3285452-d8f3-4bda-bebf-eddf186538ee | Address Redacted | First Class Mail |
| d32dcf98-8543-4395-9edb-17dc4e5e1b78 | Address Redacted | First Class Mail |
| d330cb69-9c6c-44b7-8a0e-fe5b8e551fb8 | Address Redacted | First Class Mail |
| d3314c7a-d546-43b4-9d46-a4fdb34929ec | Address Redacted | First Class Mail |
| d331817a-62b6-463e-adfc-ff0c34d58307 | Address Redacted | First Class Mail |
| d332d901-7637-43be-a719-91da0fc25be3 | Address Redacted | First Class Mail |
| d332ee24-dbe8-4976-9d96-294c45b178a0 | Address Redacted | First Class Mail |
| d35d87c-74c5-4b42-be28-181c5800f49e | Address Redacted | First Class Mail |
| d3360f08-f68a-490f-809a-648b191212c5 | Address Redacted | First Class Mail |
| d3373e58-dac2-4867-9aa0-5757ddfacab2 | Address Redacted | First Class Mail |
| d3374efb-820c-4019-85d5-3a6a46e50224 | Address Redacted | First Class Mail |
| d337da21-a6b7-48af-93dd-326b15217708 | Address Redacted | First Class Mail |
| d33b4660-be47-4638-aea4-7b2c396541ae | Address Redacted | First Class Mail |
| d33d13f2-a077-45a3-b132-8d7e50f0e350 | Address Redacted | First Class Mail |
| d33dae2b-f31b-429a-938a-84ed6863bfb7 | Address Redacted | First Class Mail |
| d33dcc65-8928-467d-aec8-0d676b543a78 | Address Redacted | First Class Mail |
| d340809c-cd49-48b0-a1e1-c632e68bc091 | Address Redacted | First Class Mail |
| d340f30b-3acc-4a82-adc4-394b7b444637 | Address Redacted | First Class Mail |
| d348ff36-3c1f-4fcf-ab4b-e473367dc8f9 | Address Redacted | First Class Mail |
| d349772a-974e-4004-8bd7-ed101d1170dd | Address Redacted | First Class Mail |
| d349772a-974e-4004-8bd7-ed101d1170dd | Address Redacted | First Class Mail |
| d349a9b2-3c03-47de-9af0-cae93f1611b2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d34b1d9d-5f00-43c8-ab6c-ff5110499aac | Address Redacted | First Class Mail |
| d34c3e9a-a171-4474-9017-8368afaab368 | Address Redacted | First Class Mail |
| d34cff5b-9267-40d9-b4f6-e2b51a2c7508 | Address Redacted | First Class Mail |
| d34eb90d-2e01-46ef-b7d1-78d5f89bc4c9 | Address Redacted | First Class Mail |
| d34eeb6a-4b95-4f38-9227-d22c97d90845 | Address Redacted | First Class Mail |
| d3508f89-e9b2-469a-a900-52973f7cc77c | Address Redacted | First Class Mail |
| d353436a-7613-4461-b251-4ecefedbf346 | Address Redacted | First Class Mail |
| d3537b73-7f9a-4907-a9aa-f081bba1fd53 | Address Redacted | First Class Mail |
| d35386ef-8f20-4e61-999e-7f984bf2d9e8 | Address Redacted | First Class Mail |
| d353b2ad-e446-48aa-bd6d-ebe8063027c4 | Address Redacted | First Class Mail |
| d35841c0-3820-413d-876f-9c9142cd4563 | Address Redacted | First Class Mail |
| d35937f2-c044-493f-9f2f-29d6d0b3aa69 | Address Redacted | First Class Mail |
| d3595254-410b-478d-9825-ca5091980c41 | Address Redacted | First Class Mail |
| d35aa44a-2476-4629-b4f2-3cdf98149239 | Address Redacted | First Class Mail |
| d35cbcf9-cb8a-4ae0-a612-f2384412df0 | Address Redacted | First Class Mail |
| d35e8bf0-5044-4eaa-abd3-09079c4730e3 | Address Redacted | First Class Mail |
| d3607641-5bc0-4202-a729-7f9fdf9abcd5 | Address Redacted | First Class Mail |
| d360a4e9-d53a-4c6a-bd89-57c95a47398c | Address Redacted | First Class Mail |
| d36370c9-8877-4f70-9ddb-633f4e8434d5 | Address Redacted | First Class Mail |
| d364b01c-2f67-4b6a-b623-a73bbc3bb1c3 | Address Redacted | First Class Mail |
| d3664c73-c7a9-4c01-a3cf-0324f85be57b | Address Redacted | First Class Mail |
| d36851fc-f9aa-4d71-b257-e8cc5fcf3955 | Address Redacted | First Class Mail |
| d3688b3c-c8c8-4176-a1e1-ac3bd4db68a3 | Address Redacted | First Class Mail |
| d36962c6-af06-4dde-8c94-d3793fcb4adc | Address Redacted | First Class Mail |
| d3698277-297e-4597-aee8-cd76c757e50c | Address Redacted | First Class Mail |
| d36a121f-d0e2-4e86-adf6-f0229b8a3756 | Address Redacted | First Class Mail |
| d36a9909-4a3f-4488-81c0-75919de10aff | Address Redacted | First Class Mail |
| d36c8a16-578f-447c-8ef5-1faca66bd392 | Address Redacted | First Class Mail |
| d36da18d-7c66-426f-b510-bda69076ad2a | Address Redacted | First Class Mail |
| d36e77fd-f388-4376-bc61-bb11ae4a0491 | Address Redacted | First Class Mail |
| d370d9d5-e8cf-4e1c-9499-fc3c8ebf1dd1 | Address Redacted | First Class Mail |
| d374e7aa-4d1d-4e93-962a-557bc9fcb9fc | Address Redacted | First Class Mail |
| d3784db2-3988-4ab3-a394-0a701db992fb | Address Redacted | First Class Mail |
| d379a663-d409-46dc-a77d-f14c6c8490bf | Address Redacted | First Class Mail |
| d379a942-acc9-49f2-87eb-d35cd06b6662 | Address Redacted | First Class Mail |
| d37a2ed2-41b4-4242-ad1d-a53377c39958 | Address Redacted | First Class Mail |
| d37bdd16-b053-42fc-a422-dffb2f485c4a | Address Redacted | First Class Mail |
| d37c27a3-206f-477c-b635-53d9d0c070cb | Address Redacted | First Class Mail |
| d37e0ed4-eff2-4e0f-871e-f3be4751adce | Address Redacted | First Class Mail |
| d37f1181-c53e-467b-a11a-3131cb46a778 | Address Redacted | First Class Mail |
| d37f3c7b-ee9b-48dd-b87b-3cd40d950ab4 | Address Redacted | First Class Mail |
| d381fe50-7327-48f0-ba1c-f3311d88e64a | Address Redacted | First Class Mail |
| d382353e-766c-411d-b2bd-a5a460d6b7c4 | Address Redacted | First Class Mail |
| d3827877-22af-458d-8197-c4cde4ef3ade | Address Redacted | First Class Mail |
| d3839229-9bd4-46cc-b028-0ca9984d30dc | Address Redacted | First Class Mail |
| d3840ddc-2e3f-497f-9f7d-46e053c566f9 | Address Redacted | First Class Mail |
| d3851a2d-4a50-4ec3-829b-e1e1ec2f89d7 | Address Redacted | First Class Mail |
| d3851a2d-4a50-4ec3-829b-e1e1ec2f89d7 | Address Redacted | First Class Mail |
| d3852817-9ef6-4b7f-b271-f5200779a60d | Address Redacted | First Class Mail |
| d387a0d5-b2cc-477b-8676-4d7bc8a64d97 | Address Redacted | First Class Mail |
| d38ae9c8-5439-41b7-bd3b-4cdc787bfc75 | Address Redacted | First Class Mail |
| d38c2aea-6f0d-4939-8dc9-909aa6a77aa9 | Address Redacted | First Class Mail |
| d38cd243-27aa-4c65-803b-64d9f6d170c0 | Address Redacted | First Class Mail |
| d38ea924-410f-41ea-8a69-8106ecc21fcf | Address Redacted | First Class Mail |
| d38fc8a2-c6d9-436c-8645-1e6f3000a59a | Address Redacted | First Class Mail |
| d3917326-6348-4141-8d6f-ff2ec92d8d96 | Address Redacted | First Class Mail |
| d3918fe7-eb01-4438-8c87-7afd1648bed1 | Address Redacted | First Class Mail |
| d392c536-2dbb-4588-8691-7eaae5b0c119 | Address Redacted | First Class Mail |
| d392e21c-c8fa-404b-905a-95e3779ba294 | Address Redacted | First Class Mail |
| d393f126-f68b-43e5-b1cb-e19e19eeb7e9 | Address Redacted | First Class Mail |
| d394cfb6-7161-4329-9f2f-b95178902b82 | Address Redacted | First Class Mail |
| d3978e4a-a4f1-4055-9d48-45d94315dc86 | Address Redacted | First Class Mail |
| d399d27d-f41d-4c82-ab6e-7863c5bfed3d | Address Redacted | First Class Mail |
| d39bea91-cf78-42f2-8aee-8e9a19079310 | Address Redacted | First Class Mail |
| d39e3406-6e45-499a-ab26-8236d28534f0 | Address Redacted | First Class Mail |
| d39e6a67-f160-48fb-bc9c-c354829f1a35 | Address Redacted | First Class Mail |
| d39e6a67-f160-48fb-bc9c-c354829f1a35 | Address Redacted | First Class Mail |
| d39f8067-d4ae-4038-a5b8-be1d136cbb4b | Address Redacted | First Class Mail |
| d3a0a3e7-5695-40f0-948b-4bc284a89d95 | Address Redacted | First Class Mail |
| d3a3a76f-0c95-4119-88ad-daeb5087b518 | Address Redacted | First Class Mail |
| d3a3c30b-3814-4f6e-a9e9-523c52a06584 | Address Redacted | First Class Mail |
| d3a4a7f5-ec5c-4122-98fd-b198fc1d811d | Address Redacted | First Class Mail |
| d3a51205-0365-4c5e-81ac-e9f01686f03e | Address Redacted | First Class Mail |
| d3a7c380-9a82-4af7-8114-89717d5d5e6b | Address Redacted | First Class Mail |
| d3a93994-05df-4b05-b06b-5618b5887d13 | Address Redacted | First Class Mail |
| d3a9bbbe-3030-4d65-a323-4b6d875b16cc | Address Redacted | First Class Mail |
| d3aa989e-7ef2-45ed-adef-eb0784a06c86 | Address Redacted | First Class Mail |
| d3ab5afd-d502-4a30-9ca8-c7f86f064e5e | Address Redacted | First Class Mail |
| d3abce04-8075-4ed3-a8d2-b3214c3abd4a | Address Redacted | First Class Mail |
| d3ae532a-9c73-49e1-a957-66949828c3bb | Address Redacted | First Class Mail |
| d3b0f396-f98e-46f1-a572-3b68c57b2421 | Address Redacted | First Class Mail |
| d3b1bf9f-eeea-4aa0-ba03-76cc48f7852c | Address Redacted | First Class Mail |
| d3b1eac3-0736-4261-93db-1ebaaabeee8c | Address Redacted | First Class Mail |
| d3b28d99-25b2-44de-a593-c7b44fe59f71 | Address Redacted | First Class Mail |
| d3b297a4-5c02-4a15-93e6-83a631f1a81f | Address Redacted | First Class Mail |
| d3b48fad-6927-4f11-8846-5271716dcfbb0 | Address Redacted | First Class Mail |
| d3b4f05e-f909-473a-93d6-05e4ae61b07e | Address Redacted | First Class Mail |
| d3b59820-8f64-4c8a-96d3-2b692df33903 | Address Redacted | First Class Mail |
| d3b69a00-081b-47cb-94f7-62120639c0fc | Address Redacted | First Class Mail |
| d3b6b54e-c56c-4dbb-b45f-afbc2707806d | Address Redacted | First Class Mail |
| d3b6f48c-6a06-443f-ae58-de1e3bd6374a | Address Redacted | First Class Mail |
| d3b833c2-6516-4601-addb-67129e3e4694 | Address Redacted | First Class Mail |
| d3ba801e-6e6c-44dd-a5d1-0d49d2b3e472 | Address Redacted | First Class Mail |
| d3bb873c-d34e-4d6f-90a3-f30a8411dbb8 | Address Redacted | First Class Mail |
| d3bb873c-d34e-4d6f-90a3-f30a8411dbb8 | Address Redacted | First Class Mail |
| d3bbfaae-c31b-40b4-8b89-c9b1ab4b1078 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d3bd5a71-1760-4f06-bbbb-613ac0e4f4df | Address Redacted | First Class Mail |
| d3bd78b6-7414-44c1-9f5c-183b07f8b7c1 | Address Redacted | First Class Mail |
| d3bfb0d8-a721-48ee-a774-49902b5ff90a | Address Redacted | First Class Mail |
| d3bfe74b-9fd6-4cbd-a64b-8bae754115cc | Address Redacted | First Class Mail |
| d3bfe74b-9fd6-4cbd-a64b-8bae754115cc | Address Redacted | First Class Mail |
| d3c35282-2da5-4838-a68b-99af9946b1cb | Address Redacted | First Class Mail |
| d3c368d9-7327-45ff-a94c-e107c4c01a9d | Address Redacted | First Class Mail |
| d3c579c0-8de0-47d7-bd8f-62689f5da52a | Address Redacted | First Class Mail |
| d3c6462d-7de2-4781-a44a-f30ad939acf9 | Address Redacted | First Class Mail |
| d3c8418d-3c1c-4727-b998-cb6987f94bce | Address Redacted | First Class Mail |
| d3c88c6e-9849-46c8-baf0-730bf381eedb | Address Redacted | First Class Mail |
| d3c8b5c7-01c9-4aab-bdb5-06b3b40e8417 | Address Redacted | First Class Mail |
| d3c901ea-208f-4150-81e3-2741747f8667 | Address Redacted | First Class Mail |
| d3ca2c98-6347-43ae-9a95-a468fe6c4581 | Address Redacted | First Class Mail |
| d3cc289b-6ced-401c-8612-89f5d47fe1a2 | Address Redacted | First Class Mail |
| d3cc63a0-437f-4dbb-939c-46691c7d1379 | Address Redacted | First Class Mail |
| d3cfc973-89dc-4140-b78a-d217ee087fa4 | Address Redacted | First Class Mail |
| d3d392c6-0e1c-42fe-8ed5-ded2e13cfd57 | Address Redacted | First Class Mail |
| d3d3fe4c-6ea4-4b8e-b418-1060d7db1ce7 | Address Redacted | First Class Mail |
| d3d5dbf6-7ccd-4788-a844-bdd02cec30bf | Address Redacted | First Class Mail |
| d3d8798d-9665-4fbf-a032-2c2930c35e16 | Address Redacted | First Class Mail |
| d3d95d71-72d3-42eb-8031-c99b36051df6 | Address Redacted | First Class Mail |
| d3d9b4de-0362-4c42-9b37-45946fcf7c6e | Address Redacted | First Class Mail |
| d3db47f5-ce6c-4f6d-9060-7dbb08633348 | Address Redacted | First Class Mail |
| d3dbde9c-76c7-4ff9-be6c-ec6f95be1c98 | Address Redacted | First Class Mail |
| d3dbe4f8-1732-4bae-b20a-845382b52a1e | Address Redacted | First Class Mail |
| d3dc67ae-d499-421e-a7af-107369ae2e39 | Address Redacted | First Class Mail |
| d3dca856-5bcd-48ee-90de-8908d95131dc | Address Redacted | First Class Mail |
| d3dea474-ec07-4663-8e8f-3f0b1a5c6105 | Address Redacted | First Class Mail |
| d3dfb2db-6c11-488e-99e1-c7eda15cb3fd | Address Redacted | First Class Mail |
| d3dfd99a-a2e0-4658-bcbc-80b49aaaeee7 | Address Redacted | First Class Mail |
| d3e0ed7b-8a20-4ad4-b41f-00674468eb57 | Address Redacted | First Class Mail |
| d3e31f2c-7dad-454b-a1b3-3afb9e4154b4 | Address Redacted | First Class Mail |
| d3e35e4d-4f44-4ac6-a564-f0dbbaef15ed | Address Redacted | First Class Mail |
| d3e48fb6-feb6-48d4-9435-b3e222be8676 | Address Redacted | First Class Mail |
| d3e5f399-a12e-4091-899f-f77e9dfadae9 | Address Redacted | First Class Mail |
| d3e62448-a2c4-4320-b478-6c02aac05b96 | Address Redacted | First Class Mail |
| d3e7698f-fabb-4c72-bf8e-09d93bbae1eb | Address Redacted | First Class Mail |
| d3e8439a-f05e-4043-8eb1-3118abb43d76 | Address Redacted | First Class Mail |
| d3e86f65-ae75-4642-9aa6-dbe6b12e2ff9 | Address Redacted | First Class Mail |
| d3eb1ca4-f1ba-4515-ac2a-decad2b49e1b | Address Redacted | First Class Mail |
| d3ecc3ae-229e-4c93-8566-e700c5eafd8b | Address Redacted | First Class Mail |
| d3ecc3ae-229e-4c93-8566-e700c5eafd8b | Address Redacted | First Class Mail |
| d3ed5f6a-7212-41ed-b893-497f0d24317c | Address Redacted | First Class Mail |
| d3edff01-0a0f-48de-8084-a427f83e73a4 | Address Redacted | First Class Mail |
| d3f060a3-9b5e-4493-b74b-7fc22f1c5048 | Address Redacted | First Class Mail |
| d3f37db9-fc2b-4896-a02e-7d1fb52b3ff1 | Address Redacted | First Class Mail |
| d3f538d1-a5cf-4e61-ba49-b1861886150a | Address Redacted | First Class Mail |
| d3f553c0-00a1-4119-8299-839a87271af2 | Address Redacted | First Class Mail |
| d3f6491d-cdd7-4d64-9088-9a4e13b0ef2e | Address Redacted | First Class Mail |
| d3f90a67-a46c-47d0-b087-173343172980 | Address Redacted | First Class Mail |
| d3f9d031-37f4-468e-b786-77011d4e8e32 | Address Redacted | First Class Mail |
| d3fabbb6-e4f7-4f1a-a5ef-b7b20a70c4d1 | Address Redacted | First Class Mail |
| d3fb6b28-6680-415c-9ad2-349386596c45 | Address Redacted | First Class Mail |
| d3ffe596-5652-4d95-b210-b33ba7e077fc | Address Redacted | First Class Mail |
| d4003cd2-c7c9-4d80-a827-dae28000590c | Address Redacted | First Class Mail |
| d403834e-e870-42e4-b63c-658b26f933b4 | Address Redacted | First Class Mail |
| d404ac8d-0c4c-4558-8d64-8543fa1b862f | Address Redacted | First Class Mail |
| d406086d-0516-470a-b427-226b88bb5d6f | Address Redacted | First Class Mail |
| d4076f9a-c275-4191-a813-66ef2ea423e1 | Address Redacted | First Class Mail |
| d4087b6b-e522-4f98-9fcd-4c90c692ad0c | Address Redacted | First Class Mail |
| d4087b6b-e522-4f98-9fcd-4c90c692ad0c | Address Redacted | First Class Mail |
| d40a745d-bb1f-4ab6-803b-4eb834fdc0a6 | Address Redacted | First Class Mail |
| d40b6ace-600d-48e1-a6b5-be288ddcc47f | Address Redacted | First Class Mail |
| d411a06c-8007-427c-8305-0adb608b1507 | Address Redacted | First Class Mail |
| d41283ae-d8a6-402f-b368-0ce6eae34362 | Address Redacted | First Class Mail |
| d417b3cc-e09b-4381-ac19-900add03b044 | Address Redacted | First Class Mail |
| d4184a18-c893-4be9-b42e-8b91b85fe13c | Address Redacted | First Class Mail |
| d4197d4f-e8f3-4974-a038-d1d40df3a3d2 | Address Redacted | First Class Mail |
| d4197d4f-e8f3-4974-a038-d1d40df3a3d2 | Address Redacted | First Class Mail |
| d41b62dd-07e9-45e4-9128-efb041a1e5f9 | Address Redacted | First Class Mail |
| d41bfddd-fa68-4b75-b74c-842bea938385 | Address Redacted | First Class Mail |
| d41dd56b-2e61-4948-978b-c620a3f6c885 | Address Redacted | First Class Mail |
| d41eabde-3999-4dad-a812-87eaef774206 | Address Redacted | First Class Mail |
| d41ef084-c427-4c34-9dcb-ec1cc7ab7291 | Address Redacted | First Class Mail |
| d41f2f87-da91-411d-8810-98adc5c3595d | Address Redacted | First Class Mail |
| d41f2f87-da91-411d-8810-98adc5c3595d | Address Redacted | First Class Mail |
| d422db1c-d85b-4a3f-8e2f-50cfbfae8586 | Address Redacted | First Class Mail |
| d423a9e4-3fb5-48ac-8777-42bd53d9cc7e | Address Redacted | First Class Mail |
| d4281796-102f-4427-9d99-afa6abbf4308 | Address Redacted | First Class Mail |
| d4284cba-11ab-48c4-ba60-29550b23822d | Address Redacted | First Class Mail |
| d4297c18-fd05-4121-85b0-f5430b15cce2 | Address Redacted | First Class Mail |
| d429e582-171e-4901-8866-346c5b094417 | Address Redacted | First Class Mail |
| d42ad41c-1899-4779-bf67-45ec3e0920e9 | Address Redacted | First Class Mail |
| d42b5290-504d-4271-88f2-591083e22362 | Address Redacted | First Class Mail |
| d4326e2b-a713-4fd1-af9b-726d76769bbe | Address Redacted | First Class Mail |
| d433ae67-55e9-455b-9e3c-752448227b08 | Address Redacted | First Class Mail |
| d433b35a-1887-4fc9-9ae0-c2c427d8c80d | Address Redacted | First Class Mail |
| d433e22e-8514-4764-94e3-a26ebfb4bdd5 | Address Redacted | First Class Mail |
| d4346285-5ebf-40a6-805d-a96304b551c | Address Redacted | First Class Mail |
| d43555ca-a7aa-47b7-aa66-8c280bb1f166 | Address Redacted | First Class Mail |
| d435c859-b725-4b69-be7c-a6c9ada00a8e | Address Redacted | First Class Mail |
| d43642d1-2a49-484f-9b41-1f72fddb1bfb | Address Redacted | First Class Mail |
| d437761e-e2c8-43e3-a08c-b263d6e86a9e | Address Redacted | First Class Mail |
| d437f4d6-abd9-4d52-b0dc-dd4c962abbd8 | Address Redacted | First Class Mail |
| d4385670-1828-4d1f-bb63-a2ca0d37a0d5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d4389787-d739-4acd-9b1b-1feaf439710f | Address Redacted | First Class Mail |
| d43c0386-cf52-4257-b46a-e6c031207677 | Address Redacted | First Class Mail |
| d43ee622-2021-4cd6-b460-7c51f1ce2e17 | Address Redacted | First Class Mail |
| d43f3197-d14c-4c7f-9c98-2f31b59d18c8 | Address Redacted | First Class Mail |
| d43f3197-d14c-4c7f-9c98-2f31b59d18c8 | Address Redacted | First Class Mail |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | Address Redacted | First Class Mail |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | Address Redacted | First Class Mail |
| d4406876-0645-4458-91ad-a310cb6906fa | Address Redacted | First Class Mail |
| d4434c72-1028-47d8-b2f1-3c0fd8869d0c | Address Redacted | First Class Mail |
| d443b442-2c2e-44c9-be3a-9a9ef6529116 | Address Redacted | First Class Mail |
| d44765fc-42ee-4884-941e-cc42fa7b6882 | Address Redacted | First Class Mail |
| d4498978-8480-4daf-bf2d-5f2d1fb4a300 | Address Redacted | First Class Mail |
| d44c33fa-24ad-48a6-836a-9a809b38f542 | Address Redacted | First Class Mail |
| d44dc51a-15f8-4678-b310-7dc5084a6cf4 | Address Redacted | First Class Mail |
| d44e8a1a-fd24-41e6-ba54-8032965d94f7 | Address Redacted | First Class Mail |
| d44eccd4-37f3-4566-92d4-a7254cebf959 | Address Redacted | First Class Mail |
| d4510145-57c0-4d9f-83e7-6fc02a414542 | Address Redacted | First Class Mail |
| d451f1c4-c455-46e6-9fc4-3e75defd17ee | Address Redacted | First Class Mail |
| d451f1c4-c455-46e6-9fc4-3e75defd17ee | Address Redacted | First Class Mail |
| d4526246-28b0-4ff6-b7f9-0173481dcf60 | Address Redacted | First Class Mail |
| d45610c5-a8a8-4d98-945f-9ee20a9bf1ed | Address Redacted | First Class Mail |
| d4581f7-d2d8-4ce5-96b0-ee4dc1bd8e4b | Address Redacted | First Class Mail |
| d458677b-6c5c-4aa2-a0c5-5f93f2fb6135 | Address Redacted | First Class Mail |
| d4599c88-2bfd-4bdd-aed5-0a1cb6232174 | Address Redacted | First Class Mail |
| d459f098-5b43-4d4a-88bd-de1653693f0f | Address Redacted | First Class Mail |
| d45b640d-7180-459b-bd81-d7c6707dd760 | Address Redacted | First Class Mail |
| d45b806f-f5cb-45c1-a3ad-cc9e2ffc7447 | Address Redacted | First Class Mail |
| d45dd1ac-754a-44fc-819b-d5334628df67 | Address Redacted | First Class Mail |
| d4604b26-3111-4931-927f-0bd62292cada | Address Redacted | First Class Mail |
| d460a7da-1023-45d6-a020-e51a126c5e18 | Address Redacted | First Class Mail |
| d461d5a4-7083-473b-889c-c7fd5e3e680d | Address Redacted | First Class Mail |
| d461f7cf-72b1-4e6a-8eb0-0f9bc680233b | Address Redacted | First Class Mail |
| d4641151-3955-4549-83ed-baee728736a0 | Address Redacted | First Class Mail |
| d4655b1e-0bd6-4982-afa7-77c7b071157d | Address Redacted | First Class Mail |
| d465684f-7af7-4c13-8747-452df4e5d524 | Address Redacted | First Class Mail |
| d469ef1c-68c9-4c19-8cde-db0d1606ba13 | Address Redacted | First Class Mail |
| d46b144c-826e-4726-a95f-67e6c14ea881 | Address Redacted | First Class Mail |
| d46babf5-e2e8-4274-9317-674744218916 | Address Redacted | First Class Mail |
| d46c3f56-2b08-4a8e-8d0b-03e7b32bbafd | Address Redacted | First Class Mail |
| d46c49b4-91cc-41bd-b7b4-57d9fb258de8 | Address Redacted | First Class Mail |
| d46c65d4-398b-453d-86af-e002f56bf4d0 | Address Redacted | First Class Mail |
| d46c65d4-398b-453d-86af-e002f56bf4d0 | Address Redacted | First Class Mail |
| d46c8a58-0872-4578-b319-43a5ac86c77a | Address Redacted | First Class Mail |
| d46d8d5c-fe65-4ea6-baf3-904947a05c01 | Address Redacted | First Class Mail |
| d46fe7c1-f310-4902-afd2-23c95514d415 | Address Redacted | First Class Mail |
| d470d665-f5fd-4e68-8341-4c5fcea03ebe | Address Redacted | First Class Mail |
| d4735071-55c9-4f6c-8097-6dd550892f8d | Address Redacted | First Class Mail |
| d4735071-55c9-4f6c-8097-6dd550892f8d | Address Redacted | First Class Mail |
| d4746a70-325e-4c9b-82a5-f3e6cf553a67 | Address Redacted | First Class Mail |
| d475577c-4b1d-4f2a-bcd1-962fead4b0ea | Address Redacted | First Class Mail |
| d4760a88-72ed-46b9-8555-0c418a91c860 | Address Redacted | First Class Mail |
| d4788cbe-7aa7-4b18-90ed-e03826e6731e | Address Redacted | First Class Mail |
| d47915a1-e618-4901-a390-a85bd38f5ad5 | Address Redacted | First Class Mail |
| d47f9aa8-155b-4bb6-b103-69d9226b9dd4 | Address Redacted | First Class Mail |
| d486872b-2572-47c2-ac20-0efb399ca8c4 | Address Redacted | First Class Mail |
| d486fd92-4d1b-4e14-a04a-d7a44c329382 | Address Redacted | First Class Mail |
| d4881065-6208-4ccb-bf59-52947f5f63d3 | Address Redacted | First Class Mail |
| d488151c-80ad-410b-8e2c-8a25091a132 | Address Redacted | First Class Mail |
| d48a29a4-9bb4-4e56-8953-dbbed4b19a6e | Address Redacted | First Class Mail |
| d48ac2b0-904c-4cd8-984f-a70614087369 | Address Redacted | First Class Mail |
| d48d8220-2931-4c7b-9bad-6ce91a3a5d06 | Address Redacted | First Class Mail |
| d48f298a-da58-4bb7-ac9f-fdfb5b7cca8d | Address Redacted | First Class Mail |
| d48fbc55-7f5e-4727-9b8b-e6275d89ea25 | Address Redacted | First Class Mail |
| d494b46a-f967-4a2c-b890-5f13497175b4 | Address Redacted | First Class Mail |
| d496b6f8-b3dd-4f13-9a37-76bd19b241f9 | Address Redacted | First Class Mail |
| d4984fe9-66c9-439f-ae52-81bdfe1f06ab | Address Redacted | First Class Mail |
| d49897a9-b1eb-42c5-8c98-eb6265993860 | Address Redacted | First Class Mail |
| d49b3af4-5c9c-4b7b-94d8-dad13e490435 | Address Redacted | First Class Mail |
| d49cae3d-f970-4e93-9680-5345f06a6201 | Address Redacted | First Class Mail |
| d49d6150-c8a3-4f58-adff-0e3c11806939 | Address Redacted | First Class Mail |
| d49d81e3-e9eb-4a36-9b38-967efcdf09e1 | Address Redacted | First Class Mail |
| d4a0518d-e4cc-41e2-a2b6-5e582df5f9b2 | Address Redacted | First Class Mail |
| d4a24f48-f948-4b50-8ff3-58ab1c9dfe8a | Address Redacted | First Class Mail |
| d4a37ab9-bf3e-4710-8e68-703815a4442f | Address Redacted | First Class Mail |
| d4ab79a6-293f-46e6-9ee3-e083adbd6003 | Address Redacted | First Class Mail |
| d4abccfb-e18c-493e-9b2c-efc15ce1a9cb | Address Redacted | First Class Mail |
| d4abccfb-e18c-493e-9b2c-efc15ce1a9cb | Address Redacted | First Class Mail |
| d4abe25e-ee41-4ed5-abcd-9b6286b542c3 | Address Redacted | First Class Mail |
| d4adbf3f-eb12-4988-b951-be9b73977548 | Address Redacted | First Class Mail |
| d4b066a3-9992-4e7e-a790-c1a0505eb3dd | Address Redacted | First Class Mail |
| d4b0e09a-e8b9-4739-8696-ebe493881bc4 | Address Redacted | First Class Mail |
| d4b1833a-c6bc-4507-b5a5-04cbfd3b2a59 | Address Redacted | First Class Mail |
| d4b2034c-75ff-42fc-b531-3b5cb3c5abe8 | Address Redacted | First Class Mail |
| d4b396d5-b6db-431d-a2db-7f052d9679e5 | Address Redacted | First Class Mail |
| d4b547bc-029e-48ee-94bc-09b39a314fec | Address Redacted | First Class Mail |
| d4b6aacd-ff06-48d1-8a0a-073276f6116b | Address Redacted | First Class Mail |
| d4b6d14b-bd5b-433d-b823-67169a15d286 | Address Redacted | First Class Mail |
| d4b6f42b-0cff-4234-83e9-b19dbfadaeee | Address Redacted | First Class Mail |
| d4b7215a-c221-4209-a8c6-c48530e9941c | Address Redacted | First Class Mail |
| d4b7af6e-904c-42c3-be46-179fc1255787 | Address Redacted | First Class Mail |
| d4b7c760-83c7-4659-ae1f-f60424c4e155 | Address Redacted | First Class Mail |
| d4b8ecc7-f208-4f21-bd84-85514fbe8525 | Address Redacted | First Class Mail |
| d4b97eb4-9e60-4f03-8eb6-014915996af2 | Address Redacted | First Class Mail |
| d4ba0f4e-9f77-46ed-8505-f52814e8b7d7 | Address Redacted | First Class Mail |
| d4ba0f4e-9f77-46ed-8505-f52814e8b7d7 | Address Redacted | First Class Mail |
| d4bb3d1d-85dd-454f-a963-5586adbe4ee8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d4bb4435-fe05-48df-a49f-6d4d599ba84c | Address Redacted | First Class Mail |
| d4bb4d22-56f8-47fb-92a2-8dbc0f3fc34e | Address Redacted | First Class Mail |
| d4bccd14-65e5-4ac5-915a-4e8850813acf | Address Redacted | First Class Mail |
| d4bd6bc9-708d-4cfc-8937-0ac341d20595 | Address Redacted | First Class Mail |
| d4bdaa76-98ba-4cf2-a493-8c551cb8c128 | Address Redacted | First Class Mail |
| d4bdcc3a-85f4-438c-9b8d-d5f746de99bb | Address Redacted | First Class Mail |
| d4bdd9d5-277f-4788-9465-4f13ab639d37 | Address Redacted | First Class Mail |
| d4bf16d4-2ef1-4350-a564-97a7f8a20f4a | Address Redacted | First Class Mail |
| d4c0ce26-c0a8-4ba8-9ee1-5aff25ef12ae | Address Redacted | First Class Mail |
| d4c0edd4-cacf-4e9d-9f98-9fde8d86f4c6 | Address Redacted | First Class Mail |
| d4c545f5-475a-4605-8c70-b4d0740ff6d3 | Address Redacted | First Class Mail |
| d4c5a6c0-5ef7-45ed-a51a-6e86329e753c | Address Redacted | First Class Mail |
| d4c5a6c0-5ef7-45ed-a51a-6e86329e753c | Address Redacted | First Class Mail |
| d4c73499-7e8f-4060-ab16-20466977768b | Address Redacted | First Class Mail |
| d4c7dae0-5125-489b-a583-b6be740a11b9 | Address Redacted | First Class Mail |
| d4c9b3fa-b233-4050-a56f-bf3bd4732c0b | Address Redacted | First Class Mail |
| d4cab618-81e4-44c4-aa37-447f7c153e2f | Address Redacted | First Class Mail |
| d4cb7083-4937-48d6-a5d0-e7ff8ffcc3af | Address Redacted | First Class Mail |
| d4cb7083-4937-48d6-a5d0-e7ff8ffcc3af | Address Redacted | First Class Mail |
| d4ce03c5-922a-4fc3-862b-11d14294788c | Address Redacted | First Class Mail |
| d4d04227-5a3d-4a42-a28e-4345d5361333 | Address Redacted | First Class Mail |
| d4d0f116-380f-48cb-83ad-15c301f16311 | Address Redacted | First Class Mail |
| d4d4fa8d-452c-44d7-963d-b7e32a8a2090 | Address Redacted | First Class Mail |
| d4d50d33-4351-47c0-87ed-4912195c8735 | Address Redacted | First Class Mail |
| d4d82b37-b079-4d18-ba34-a8381ab3fe68 | Address Redacted | First Class Mail |
| d4d85047-b86a-4b2a-a57b-dca2020770e5 | Address Redacted | First Class Mail |
| d4d937f80-cda8-4df6-a72f-8c07bf489605 | Address Redacted | First Class Mail |
| d4d93d22-2122-4803-8ce1-d717e0474c4c | Address Redacted | First Class Mail |
| d4d9c1bc-945d-4b24-b5b8-8ee4c39f6e7b | Address Redacted | First Class Mail |
| d4db2607-4f9a-41c4-99cf-368f975868ad | Address Redacted | First Class Mail |
| d4dc1430-d4de-4db1-88d0-fb538b6df007 | Address Redacted | First Class Mail |
| d4dc79ae-739e-44c1-8d2b-dbabcb559fc1 | Address Redacted | First Class Mail |
| d4dee523-2876-4770-b585-be7fb1bf7f2d | Address Redacted | First Class Mail |
| d4e0f5ea-4453-4351-9d1f-e550fe7ece4a | Address Redacted | First Class Mail |
| d4e0f96b-c676-4975-86e0-b20e1b881c86 | Address Redacted | First Class Mail |
| d4e14d4c-fefa-4544-b10b-4a4fc3b18215 | Address Redacted | First Class Mail |
| d4e2b9cd-962a-4a28-b289-1820ddc88e49 | Address Redacted | First Class Mail |
| d4e748a7-2a50-4d23-83ba-1c5e17acf7cf | Address Redacted | First Class Mail |
| d4e8a107-61be-47e5-b2a7-33db21b08d36 | Address Redacted | First Class Mail |
| d4e97910-11a3-444a5-946c-c0747db3327a | Address Redacted | First Class Mail |
| d4ea05fc-2e3d-47da-b6c4-8b655d58855d | Address Redacted | First Class Mail |
| d4ea972b-0c73-4806-b0a1-c6088c7ba501 | Address Redacted | First Class Mail |
| d4eb0d64-ae2d-4023-8351-3d2052db52d1 | Address Redacted | First Class Mail |
| d4eb48ed-642b-4c06-b3d7-1b5d42d54886 | Address Redacted | First Class Mail |
| d4eb48ed-642b-4c06-b3d7-1b5d42d54886 | Address Redacted | First Class Mail |
| d4ed4291-2e0e-40fe-b3cf-744a57f74f64 | Address Redacted | First Class Mail |
| d4eda45e-33ac-40b4-a1e4-4d3577c3ddff | Address Redacted | First Class Mail |
| d4f0aded-29d2-47b5-bc7f-4d3b3e1fb360 | Address Redacted | First Class Mail |
| d4f4527c-ce9a-484c-8af7-b9169fe4b017 | Address Redacted | First Class Mail |
| d4f46ee1-2980-4a9b-ad13-e885a66642fc | Address Redacted | First Class Mail |
| d4f581f4-b52c-4dc1-89db-8321 2fb7f067 | Address Redacted | First Class Mail |
| d4f5d8cf-a8a8-4c73-9fd0-dbe8c6c873d5 | Address Redacted | First Class Mail |
| d4f5d8cf-a8a8-4c73-9fd0-dbe8c6c873d5 | Address Redacted | First Class Mail |
| d4f6e8df-790e-4f55-a298-84c5fbf4937c | Address Redacted | First Class Mail |
| d4f89cfc-7c53-41ca-bd59-ebf7bf04b40e | Address Redacted | First Class Mail |
| d4f9cc43-6536-47ab-a768-5c0df496d7a0 | Address Redacted | First Class Mail |
| d4fad4a7-a386-4175-9a91-99df549f6791 | Address Redacted | First Class Mail |
| d4fad4a7-a386-4175-9a91-99df549f6791 | Address Redacted | First Class Mail |
| d4fd6b51-7a6f-4892-a9c7-856bd7beba51 | Address Redacted | First Class Mail |
| d4fd923b-e3cb-43d5-bfc0-4837a4986812 | Address Redacted | First Class Mail |
| d4fe69d4-5ff5-449f-9eb4-92106c66c083 | Address Redacted | First Class Mail |
| d50254ae-3154-4d70-b6fd-b273322fb746 | Address Redacted | First Class Mail |
| d503095c-b85d-4cc8-b0d3-559aa160879c | Address Redacted | First Class Mail |
| d505 8d6a-82e6-4042-93b9-7fec9069cf06 | Address Redacted | First Class Mail |
| d5064076-c616-498d-aed3-7a5edfc76e00 | Address Redacted | First Class Mail |
| d508b4da-e148-4fd8-9a24-1e7964b3f3f7 | Address Redacted | First Class Mail |
| d508c93f-1b7a-4511-99e8-0acdd569af1d | Address Redacted | First Class Mail |
| d50aab22-f26c-470b-90c7-defdecd746e2 | Address Redacted | First Class Mail |
| d50b4ff2-c481-476d-85c1-5c74b8abf9ac | Address Redacted | First Class Mail |
| d50bf68e-e3d5-4959-a636-b49d8f6ff76c | Address Redacted | First Class Mail |
| d50ebba7-9116-4849-a72d-76c69df8292a | Address Redacted | First Class Mail |
| d50f5a9a-045e-4f4f-91ea-ef6da0bea8f0 | Address Redacted | First Class Mail |
| d5104c2b-ba1a-401a-8ee7-4b905a268fd4 | Address Redacted | First Class Mail |
| d5110186-3d63-4f83-b767-97b38d1f4b19 | Address Redacted | First Class Mail |
| d51107b7-a34f-4daf-adb2-53e9e31a74de | Address Redacted | First Class Mail |
| d5127068-d3ce-423e-b4d4-166220c83ce9 | Address Redacted | First Class Mail |
| d513de86-bcb8-401e-8e22-0b719df40a08 | Address Redacted | First Class Mail |
| d515f4e6-fb95-42b2-8613-efa48a89c61e | Address Redacted | First Class Mail |
| d51b8985-5124-4ae0-ad12-0b7df71c7199 | Address Redacted | First Class Mail |
| d51e1f50-1d93-4df9-a750-4eb8784633e1 | Address Redacted | First Class Mail |
| d5214d50-1b90-489f-aa06-d0c54c1b4fb5 | Address Redacted | First Class Mail |
| d522ff36-2e08-47c2-a393-67ecb7011320 | Address Redacted | First Class Mail |
| d523fa63-b595-45ca-8e9c-1e765d3d9ecd | Address Redacted | First Class Mail |
| d5252ee5-f2ad-457a-b35a-8067ec7f1cb4 | Address Redacted | First Class Mail |
| d253bde-f6f5-4cf3-a29O-fa8242721c1e | Address Redacted | First Class Mail |
| d5296463-5a15-42ec-b1ca-61c68f69d06c | Address Redacted | First Class Mail |
| d52c792b-7722-4f70-b371-8bf0cbd7b450 | Address Redacted | First Class Mail |
| d52d3949-cb77-40cf-bf29-455005c5e351 | Address Redacted | First Class Mail |
| d52f5244-18d3-4e10-9a1d-b0cfc0ba2fd3 | Address Redacted | First Class Mail |
| d52f5244-18d3-4e10-9a1d-b0cfc0ba2fd3 | Address Redacted | First Class Mail |
| d5304acb-6f41-4ec8-a5a4-7b35f650071c | Address Redacted | First Class Mail |
| d5316769-9934-493d-8de7-86482c06a078 | Address Redacted | First Class Mail |
| d533a152-959c-455a-847b-47801967448 6 | Address Redacted | First Class Mail |
| d5352136-7d5e-47a0-943b-57e64a8edba3 | Address Redacted | First Class Mail |
| d5366a7d-f99b-4768-8c64-864da572e2c4 | Address Redacted | First Class Mail |
| d536cfc2-ea9f-40ad-811e-6b67fcdf7251 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d5378880-7e8c-4345-bb95-c495edd2d6a5 | Address Redacted | First Class Mail |
| d5378880-7e8c-4345-bb95-c495edd2d6a5 | Address Redacted | First Class Mail |
| d537e64f-69dd-47e2-9083-8b7ae8b60637 | Address Redacted | First Class Mail |
| d53a8986-795b-4c5b-ad36-89b9f2b2c0cb | Address Redacted | First Class Mail |
| d53b6998-71e2-4d09-ba36-3c4e8b1bc398 | Address Redacted | First Class Mail |
| d53d1a93-9b32-474c-90c8-77c916ccf112 | Address Redacted | First Class Mail |
| d53e029b-adf7-4f80-b2d5-756051072b02 | Address Redacted | First Class Mail |
| d53e029b-adf7-4f80-b2d5-756051072b02 | Address Redacted | First Class Mail |
| d53e1a6e-6ead-4572-9727-b8efbe340fb3 | Address Redacted | First Class Mail |
| d5460c4f-1403-4a5b-8ab1-f92242ec60d7 | Address Redacted | First Class Mail |
| d5469Scb-b1ba-4093-8902-de66ebbb93a7 | Address Redacted | First Class Mail |
| d546ab34-973e-448a-ab1d-b2bae28aee49 | Address Redacted | First Class Mail |
| d5474e2f-0f5c-420a-830a-addaf36b0e31 | Address Redacted | First Class Mail |
| d5491d57-8e68-4866-9225-a2f90cadc63e | Address Redacted | First Class Mail |
| d54b8008-2014-432e-82ed-64f3fb02a5ad | Address Redacted | First Class Mail |
| d54bca36-241c-4f4d-a8ea-1358e48bd431 | Address Redacted | First Class Mail |
| d5505be6-98aa-4a9b-a55d-05ebfc4e9626 | Address Redacted | First Class Mail |
| d551421b-6110-4688-b53f-08690bab6d7e | Address Redacted | First Class Mail |
| d553077c-407f-43af-a75a-9fcdd5b63af3 | Address Redacted | First Class Mail |
| d5539af5-2b20-4a86-bc44-1fb25d03b5b1 | Address Redacted | First Class Mail |
| d5547fff-5ff1-4639-8c54-f362336fa185 | Address Redacted | First Class Mail |
| d556af4c-e061-4b63-a260-ee96b42974ed | Address Redacted | First Class Mail |
| d557383a-fe18-4a4a-b80a-033900259703 | Address Redacted | First Class Mail |
| d5593adc-dbd7-4df1-b065-fbf3fd992854 | Address Redacted | First Class Mail |
| d5597db8-8f43-4e3e-a094-815c8ff5e546 | Address Redacted | First Class Mail |
| d55d8b2f-d40c-411e-b050-b03f8610f38b | Address Redacted | First Class Mail |
| d55e37c8-344c-4fb5-9523-dc7504708975 | Address Redacted | First Class Mail |
| d55ec496-2d5c-4909-8706-0f219e8a41aa | Address Redacted | First Class Mail |
| d5613db6-b8c6-40bc-a88d-b78996c90cad | Address Redacted | First Class Mail |
| d5613e3b-7811-4ae5-acb7-b2cc63d57d11 | Address Redacted | First Class Mail |
| d562d6d7-3306-4702-b864-a26936d23c77 | Address Redacted | First Class Mail |
| d5635524-7ef4-4885-b27a-7dc03c5d6b82 | Address Redacted | First Class Mail |
| d5651918-b181-40cf-8450-142e3275242a | Address Redacted | First Class Mail |
| d567b419-df7e-4fbe-80a3-268bac4df2ef | Address Redacted | First Class Mail |
| d569d610-24a2-48b9-930c-d6df591ab6a1 | Address Redacted | First Class Mail |
| d56b253d-34a4-4ec3-a037-b6455f53202d | Address Redacted | First Class Mail |
| d56babcf-20e3-4b56-9026-174b037d0f3f | Address Redacted | First Class Mail |
| d56c2bxd-3b2f-4b35-b482-c53635968b20 | Address Redacted | First Class Mail |
| d56cf5ea-0c82-422a-9aa2-2a85b5b47fc6 | Address Redacted | First Class Mail |
| d5719437-a37b-485f-974f-83b70a15004f | Address Redacted | First Class Mail |
| d5737330-5189-4251-9cd2-aa882b374093 | Address Redacted | First Class Mail |
| d5739e06-d9a4-49b9-9ad2-3094c089a513 | Address Redacted | First Class Mail |
| d5761597-6c56-43ad-8d9c-3ba92b400a36 | Address Redacted | First Class Mail |
| d5770511-e7d8-4f86-952c-41e1976885c4 | Address Redacted | First Class Mail |
| d5772e8b-f2c4-4909-a3d2-8bb1cea210ca | Address Redacted | First Class Mail |
| d5783de6-cff2-496f-90b5-a41115f78c9a | Address Redacted | First Class Mail |
| d579f146-d643-4514-b7df-443a9c4fa28a | Address Redacted | First Class Mail |
| d57bc950-9bd1-4c7a-8930-87f5163174ae | Address Redacted | First Class Mail |
| d57bca21-4729-44b6-91c5-4c20489d57dc | Address Redacted | First Class Mail |
| d580a2d9-bbe4-47e8-9d6b-0c799c765393 | Address Redacted | First Class Mail |
| d581f82c-dc05-45c8-9d5d-d7540a4414c3 | Address Redacted | First Class Mail |
| d5825a7b-6d81-49fe-9e82-48231185f0ab | Address Redacted | First Class Mail |
| d5825a7b-6d81-49fe-9e82-48231185f0ab | Address Redacted | First Class Mail |
| d5828cc2-ffa3-40a1-9552-60cbe825acce | Address Redacted | First Class Mail |
| d582ab20-b8a5-4f58-b83d-069aff5161ca | Address Redacted | First Class Mail |
| d58542c2-badb-4204-82c6-683093f4ffab | Address Redacted | First Class Mail |
| d587b876-0872-46e7-8211-e15b2d96af28 | Address Redacted | First Class Mail |
| d5883c30-644f-4f03-a485-54ae681a86ce | Address Redacted | First Class Mail |
| d58a9434-09f4-4aef-ab98-c82455d61935 | Address Redacted | First Class Mail |
| d58c2a16-2b21-4d24-baa8-078215a92f2f | Address Redacted | First Class Mail |
| d58c2a16-2b21-4d24-baa8-078215a92f2f | Address Redacted | First Class Mail |
| d58e70ed-7f13-4798-83de-6cef6bdcd7c7 | Address Redacted | First Class Mail |
| d58f0173-c002-4dab-b426-a6caa3d6385c | Address Redacted | First Class Mail |
| d58f1b54-ebb0-4860-a082-3a342088110a | Address Redacted | First Class Mail |
| d58f740e-2f47-4865-a14d-9c9c9f46e012 | Address Redacted | First Class Mail |
| d591e83d-5d86-4a6e-97aa-434196df51a0 | Address Redacted | First Class Mail |
| d5926ee1-895d-4a44-bf7f-686542ba5827 | Address Redacted | First Class Mail |
| d5928f87-243e-406b-ae3e-eec0ffe02235 | Address Redacted | First Class Mail |
| d592abeb-2bb3-414e-8977-0effe47c7a91 | Address Redacted | First Class Mail |
| d5941541-b7a9-43a4-a8e9-01508c8f3354 | Address Redacted | First Class Mail |
| d59495ee-d578-4b84-9bab-2f6df453761d | Address Redacted | First Class Mail |
| d5949ff7-af0a-4ffc-ad3a-f85752e4ac70 | Address Redacted | First Class Mail |
| d594ede4-3a4a-494a-9342-df6c26ce265d | Address Redacted | First Class Mail |
| d597adb1-9d66-440f-a0e2-2ef404b542dc | Address Redacted | First Class Mail |
| d59a6392-d2aa-42ed-9115-d743feb3287a | Address Redacted | First Class Mail |
| d59a6c2c-77eb-441b-9e05-d4223b6cea1e | Address Redacted | First Class Mail |
| d59a9cff-7af5-4719-8f26-10e0d2e674c9 | Address Redacted | First Class Mail |
| d59acdb1-e3a1-40e2-ae07-db0c96e59259 | Address Redacted | First Class Mail |
| d59aedda-b92a-453e-a089-25328a8c4657 | Address Redacted | First Class Mail |
| d59be66c-1f65-48c2-8f32-d49d362b866a | Address Redacted | First Class Mail |
| d59d256f-2642-45e9-973d-884eded2fc1a | Address Redacted | First Class Mail |
| d59edb17-d387-41b1-b9b3-a38ae4a79386 | Address Redacted | First Class Mail |
| d59f0a01-d1b2-40b2-8dc9-c60caff3fc00 | Address Redacted | First Class Mail |
| d59fdd50-6991-4c8b-90dc-368b3ab174f0 | Address Redacted | First Class Mail |
| d5a11ebe-6eef-403f-b0be-ec7072b4eea8 | Address Redacted | First Class Mail |
| d5a25412-3a7d-4935-ad09-ffd56e365ebd | Address Redacted | First Class Mail |
| d5a2b8b6-077d-4b3b-9138-7aa8961902e5 | Address Redacted | First Class Mail |
| d5a45af9-d22a-4dba-8d59-1ad07845ec5b | Address Redacted | First Class Mail |
| d5a60bfb-1dc9-4872-826a-9fb0c75af6cc | Address Redacted | First Class Mail |
| d5a6d74d-0659-4695-8575-5adf8c456698 | Address Redacted | First Class Mail |
| d5a7ce41-f2be-4b5d-b6b5-5087bc9048a3 | Address Redacted | First Class Mail |
| d5a8967c-2f88-43ce-b2f0-fe5b92669e22 | Address Redacted | First Class Mail |
| d5a8e371-f0f1-4191-9958-e6a6a310ffb5 | Address Redacted | First Class Mail |
| d5a9a069-ff16-46cb-ae2e-41a666b5dac9 | Address Redacted | First Class Mail |
| d5aa015b-9963-4fd7-b565-eb603aac5963 | Address Redacted | First Class Mail |
| d5ab3cc8-c29b-4b5b-a15e-99d46be6fbf6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d5abf359-b2d0-4f38-9bdf-f2c2f965718e | Address Redacted | First Class Mail |
| d5ace09f-0982-4aad-b704-1b8cc4085781 | Address Redacted | First Class Mail |
| d5ae6080-05d3-4fd4-9ecb-813e96ea230e | Address Redacted | First Class Mail |
| d5b1014a-0bfe-4a42-8264-c3e53615d5ae | Address Redacted | First Class Mail |
| d5b11978-b7fb-4e0c-9908-069b85d1e9d0 | Address Redacted | First Class Mail |
| d5b2a4f5-b09d-4b0a-9444-5591be7d8449 | Address Redacted | First Class Mail |
| d5b33446-0015-4807-8eaf-bb389bbe207e | Address Redacted | First Class Mail |
| d5b35083-fc32-4ee4-9fa9-9a619db7e452 | Address Redacted | First Class Mail |
| d5b3ad67-f46b-4832-8243-4e98026efb8d | Address Redacted | First Class Mail |
| d5b3afaa-dbf3-47b4-b272-0737f1202e29 | Address Redacted | First Class Mail |
| d5b592d3-008c-4d5c-b34f-9f445afaafe4 | Address Redacted | First Class Mail |
| d5b5e13c-9a53-417e-a4b5-099b856ffc6d | Address Redacted | First Class Mail |
| d5b611e6-ac44-499d-84e0-e09460c950d1 | Address Redacted | First Class Mail |
| d5b6272b-d0c6-4b9f-948b-61ec5fd50bec | Address Redacted | First Class Mail |
| d5b7329c-38d4-4d24-9ea5-e4b0d40fea1d | Address Redacted | First Class Mail |
| d5b894a4-6d1c-4518-9c11-102e436a5a8e | Address Redacted | First Class Mail |
| d5bbea45-b1ac-4ca3-8bad-42c2085d2175 | Address Redacted | First Class Mail |
| d5bce455-00f5-4beb-93d1-2e2e3e033595 | Address Redacted | First Class Mail |
| d5bee66c-1d69-4884-b7d0-05ab69457eec | Address Redacted | First Class Mail |
| d5beeaeb-6014-4acc-9a43-46a2da924f04 | Address Redacted | First Class Mail |
| d5bf000f-40a3-4220-9a2c-bd6b891b1ca6 | Address Redacted | First Class Mail |
| d5c26a64-9a7d-4293-805f-19fb9fcd3af5 | Address Redacted | First Class Mail |
| d5c2ca4d-d429-448f-a907-a94b61f833bb | Address Redacted | First Class Mail |
| d5c46a9d-676c-4d07-b922-0b5bab212ffd | Address Redacted | First Class Mail |
| d5c54ab3-18d7-4751-b341-a0e0722a5b54 | Address Redacted | First Class Mail |
| d5c5ab2e-2170-4613-80cd-94149d05fa5e | Address Redacted | First Class Mail |
| d5c5ab2e-2170-4613-80cd-94149d05fa5e | Address Redacted | First Class Mail |
| d5c674e8-5535-4619-9091-a6e65a662c9f | Address Redacted | First Class Mail |
| d5c95bc4-a07e-466a-84da-0ff73c550d87 | Address Redacted | First Class Mail |
| d5cf73e1-0fd7-427e-a5b6-d0c0494c5641 | Address Redacted | First Class Mail |
| d5d08dc6-a530-4f94-9d87-3026d9a75ed9 | Address Redacted | First Class Mail |
| d5d21c39-8387-4ed0-ac16-af25cb40a3f7 | Address Redacted | First Class Mail |
| d5d763d3-57fd-4cde-a361-1c59d2221d82 | Address Redacted | First Class Mail |
| d5da70d5-4c5a-4146-affa-b0bc43be9c7a | Address Redacted | First Class Mail |
| d5dadf55-ebf1-4e40-a895-3d091f64300S | Address Redacted | First Class Mail |
| d5db097f-87c2-44a1-8bd8-5f09f5702f5 | Address Redacted | First Class Mail |
| d5db2467-d4fe-4bef-8f46-e07ddc2a6c7f | Address Redacted | First Class Mail |
| d5db996c-8041-41bd-858c-7427bf2f7309 | Address Redacted | First Class Mail |
| d5dbd200-d4e7-4305-b40a-b990aa958095 | Address Redacted | First Class Mail |
| d5dcef5-dd93-4ad7-95fc-3c0bd7453298 | Address Redacted | First Class Mail |
| d5defcad-702c-4cb5-be78-f2635bf18cb5 | Address Redacted | First Class Mail |
| d5dfd786-abbf-4db4-a04e-608039a75d88 | Address Redacted | First Class Mail |
| d5e3daa8-5d13-4f38-920e-5379cf6cde77 | Address Redacted | First Class Mail |
| d5e41c15-36db-46ae-a5b9-1a872e3c5cfb | Address Redacted | First Class Mail |
| d5e59cc2-6124-4d17-a7d1-33a6d9d0ede2 | Address Redacted | First Class Mail |
| d5e8ec9b-3fef-43e1-9abd-6da6b3f568bd | Address Redacted | First Class Mail |
| d5ed60b8-5b30-43d3-9257-50b32f36b81b | Address Redacted | First Class Mail |
| d5ef36db-8fb2-4361-88b1-095371b1c6a1 | Address Redacted | First Class Mail |
| d5ef7dcd-b90d-4de7-a315-208ed9d2a2ac | Address Redacted | First Class Mail |
| d5f0847S-1491-4f2c-bd54-1b58f4ae4bd3 | Address Redacted | First Class Mail |
| d5f31e77-40f8-4787-8c29-1fd46bdec684 | Address Redacted | First Class Mail |
| d5f3d401-b0cf-4277-888a-77d1bbc43c41 | Address Redacted | First Class Mail |
| d5f46402-0a07-4d72-bb7a-8721d6e6aa6f | Address Redacted | First Class Mail |
| d5f4a437-3674-4515-8425-2cfc9c3ad76c | Address Redacted | First Class Mail |
| d5f601de-c4f5-4031-81b7-66e7db9599d0 | Address Redacted | First Class Mail |
| d5f675a4-1904-4525-a6b7-6c477c422f61 | Address Redacted | First Class Mail |
| d5f675a4-1904-4525-a6b7-6c477c422f61 | Address Redacted | First Class Mail |
| d5fa495b-b3f1-40f0-8502-44c20b32aa2a | Address Redacted | First Class Mail |
| d5fe355c-dde3-42e6-8692-b1b2e69caf1d | Address Redacted | First Class Mail |
| d5ff47e4-d746-42ed-a1c5-8d0e7fc9de20 | Address Redacted | First Class Mail |
| d6007979-b61c-41f0-8c44-cfae7c78e316 | Address Redacted | First Class Mail |
| d600c4d2-49a8-42e7-82c2-d188d1289e5b | Address Redacted | First Class Mail |
| d606119e-8402-4b77-b4d9-3ebe104462e9 | Address Redacted | First Class Mail |
| d606980d-ae85-4d99-b053-8a7c39d3ed59 | Address Redacted | First Class Mail |
| d60765c9-170b-4810-8c65-3038580ed258 | Address Redacted | First Class Mail |
| d60800e6-aa19-4107-b9b5-fba704a0b1c0 | Address Redacted | First Class Mail |
| d608412f-f6c1-4d09-8fed-53afc6402861 | Address Redacted | First Class Mail |
| d6097c02-8509-41a1-a654-b5b1f96455f2 | Address Redacted | First Class Mail |
| d60ff6f3-df4e-4ffa-85ad-9d33abea7758 | Address Redacted | First Class Mail |
| d6113934-04cf-4a47-8f7a-e7c261d601fa | Address Redacted | First Class Mail |
| d6171fe9-c36a-4a49-98e0-6c0421c08a47 | Address Redacted | First Class Mail |
| d61a535c-bc81-4e09-bf36-889616ecf701 | Address Redacted | First Class Mail |
| d61a913d-9b81-4d36-bfd7-4ae058ccf149 | Address Redacted | First Class Mail |
| d61c87c0-0613-4ae2-bf0c-09c7575595ec | Address Redacted | First Class Mail |
| d61ca9c4-f95e-41bc-9684-41868ad65aff | Address Redacted | First Class Mail |
| d61e5b62-b2df-4a42-8001-40400ea218e6 | Address Redacted | First Class Mail |
| d61f8ddd-b442-48ba-9b56-c18aa49fd2b4 | Address Redacted | First Class Mail |
| d621c6e6-f947-430d-bc7b-b36141c8aaa5 | Address Redacted | First Class Mail |
| d62233a9-3fae-4e37-9bff-5622f864f57 | Address Redacted | First Class Mail |
| d625d598-534b-43bd-8b51-48c340d99210 | Address Redacted | First Class Mail |
| d628120f-e26b-449c-a6c5-e438ca7e9ebf | Address Redacted | First Class Mail |
| d62a276f-979d-4ace-a0de-1779a891e6ac | Address Redacted | First Class Mail |
| d62b383c-01d5-49be-8e26-0df21ba4155f | Address Redacted | First Class Mail |
| d62b9f03-7f95-4a39-ae01-9735c8355ed8 | Address Redacted | First Class Mail |
| d62b9f03-7f95-4a39-ae01-9735c8355ed8 | Address Redacted | First Class Mail |
| d62c9027-845e-48c2-923b-c72223 7b1eb4 | Address Redacted | First Class Mail |
| d62cb9ca-8dac-407c-ac91-ad159c000c65 | Address Redacted | First Class Mail |
| d62ddb08-eb69-4f10-8251-2428d15ebcd0 | Address Redacted | First Class Mail |
| d6309c55-f52b-4f60-b533-d9e02025c9db | Address Redacted | First Class Mail |
| d6309e22-dd36-405f-a432-e23d9f4acb3b | Address Redacted | First Class Mail |
| d631fb95-89a5-4d0d-9733-f87829a60f3e | Address Redacted | First Class Mail |
| d632cf7c-d476-49e8-a7d9-3e851d259781 | Address Redacted | First Class Mail |
| d6347045-899b-4fb2-ace4-7854731bf375 | Address Redacted | First Class Mail |
| d635ebba-2169-4e7f-a971-30517a21706b | Address Redacted | First Class Mail |
| d6394a2b-fc49-4eb3-a7f1-574b6b39f742 | Address Redacted | First Class Mail |
| d6398f9c-2203-484f-823d-ccb2a931ee8f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d639c725-01d6-47d9-abfa-2d62c716375f | Address Redacted | First Class Mail |
| d63ac953-4f61-4b31-ae05-5547bfd95151 | Address Redacted | First Class Mail |
| d63b81e2-87ea-4882-9038-a662b8db648a | Address Redacted | First Class Mail |
| d63bf9f0-3354-4c54-a9d5-16d0c323a4a9 | Address Redacted | First Class Mail |
| d63cdcc0-9086-4cd7-8686-cadfa2894f47 | Address Redacted | First Class Mail |
| d63fac49-643c-4323-8ee6-eb31d872fe5b | Address Redacted | First Class Mail |
| d6412551-bbde-4b57-8c6b-a77bfb3859af | Address Redacted | First Class Mail |
| d641e112-eeda-4901-b16c-91d7395f57cd | Address Redacted | First Class Mail |
| d6427806-c5ca-4a81-8b22-4fb4100355e9 | Address Redacted | First Class Mail |
| d6429928-a128-4067-b868-7da95ec6d112 | Address Redacted | First Class Mail |
| d642c0d3-7f07-40df-8ef1-2d6dc96b76db | Address Redacted | First Class Mail |
| d64399e5-5e13-4d17-989e-a1af1bd52d03 | Address Redacted | First Class Mail |
| d6458e6c-fd2b-4560-9d32-086b7c9c0214 | Address Redacted | First Class Mail |
| d648ebe3-7418-4665-8fd2-198c632b5e3b | Address Redacted | First Class Mail |
| d649dc6d-af22-49e7-84f5-345a2de90d73 | Address Redacted | First Class Mail |
| d64a3f7f-bdc7-4e43-8157-0c34018d88d6 | Address Redacted | First Class Mail |
| d64a6a18-6e13-4680-8412-e8e90f48af15 | Address Redacted | First Class Mail |
| d64d473d-66bf-40cb-a150-45563df2be71 | Address Redacted | First Class Mail |
| d64f10e5-25d8-4a0a-bd09-f81d7aa080c1 | Address Redacted | First Class Mail |
| d64f3900-f00d-4062-a869-04ebd583cbd6 | Address Redacted | First Class Mail |
| d651d4b2-443f-413a-ae66-4be7a078c434 | Address Redacted | First Class Mail |
| d6335e10-8a78-44b8-8901-60fa4c2d2e6c | Address Redacted | First Class Mail |
| d6544348-14cb-4fcc-9b32-701d42d232d9 | Address Redacted | First Class Mail |
| d6554573-8583-4a23-a836-cb56509f5f9b | Address Redacted | First Class Mail |
| d656b6ad-bb9e-4400-91fd-dc87f7bed7f0 | Address Redacted | First Class Mail |
| d656f06e-8ef4-4aff-8f5c-96965eeb4a83 | Address Redacted | First Class Mail |
| d65a955c-bf1f-4b8b-8c31-4f83dc8e58e7 | Address Redacted | First Class Mail |
| d65bd5ea-31dd-40ef-a6ed-e886537b7ba8 | Address Redacted | First Class Mail |
| d65c0a22-e9d9-4643-b9eb-d1ce3e91f82e | Address Redacted | First Class Mail |
| d65c17da-5cab-48bf-aff5-4aa080750b09 | Address Redacted | First Class Mail |
| d65d50fe-27d7-4c70-9b89-08f11e5666cb | Address Redacted | First Class Mail |
| d65d50fe-27d7-4c70-9b89-08f11e5666cb | Address Redacted | First Class Mail |
| d65d81ea-171e-46f2-8b69-63b76d3d4e05 | Address Redacted | First Class Mail |
| d6634fff-55d5-4c25-a6f3-7ad43f97c07b | Address Redacted | First Class Mail |
| d664430b-abbc-47d6-90ca-a2b6deaac04d | Address Redacted | First Class Mail |
| d6658085-f889-4d1c-9377-c203919aae76 | Address Redacted | First Class Mail |
| d66594e5-137b-42ae-95b1-6b830f2a98a5 | Address Redacted | First Class Mail |
| d666d6bd-ae46-47d9-9f03-42966a5ba714 | Address Redacted | First Class Mail |
| d66aa45d-63d6-43f9-b397-0aba5182057f | Address Redacted | First Class Mail |
| d66d181f-0dbd-4104-b121-b840a53ccfd6 | Address Redacted | First Class Mail |
| d66dc58a-d72c-433b-a88a-6c1a851fedfd | Address Redacted | First Class Mail |
| d672b8a1-f279-4824-94dc-45894a1030b1 | Address Redacted | First Class Mail |
| d672f1f1-bb95-40a1-a6c9-81574175a007 | Address Redacted | First Class Mail |
| d67772e0-c910-4025-93a8-08a752ada9b8 | Address Redacted | First Class Mail |
| d677c32c-dcde-4f2b-8ad0-20ce120036e8 | Address Redacted | First Class Mail |
| d67887609-7e84-46ad-b8f6-980a38415ce9 | Address Redacted | First Class Mail |
| d67a992b-188e-453a-8435-fa98c69fe1bf | Address Redacted | First Class Mail |
| d67b0010-fe59-41e1-a781-67e90f17ca60 | Address Redacted | First Class Mail |
| d67b0299-fafa-497b-9047-a751e21fb3a6 | Address Redacted | First Class Mail |
| d67cae42-7fe0-462d-bf01-035924cb44a6 | Address Redacted | First Class Mail |
| d6804caa-3a4c-4162-897a-37aec2df3a56 | Address Redacted | First Class Mail |
| d68238d0-decf-4959-8d69-b165d66c4cfa | Address Redacted | First Class Mail |
| d6857916-f506-402c-801a-ccf47dc7636b | Address Redacted | First Class Mail |
| d6857916-f506-402c-801a-ccf47dc7636b | Address Redacted | First Class Mail |
| d86650df-5442-4cc1-83f1-4d1b7c7db0b5 | Address Redacted | First Class Mail |
| d68a20ac-ca9a-4e61-8be1-b1212da5991e | Address Redacted | First Class Mail |
| d68ba6d2-ba6f-437b-ac22-82d0d3996d65 | Address Redacted | First Class Mail |
| d68c4126-0638-48c2-9580-1f0c50f4800a | Address Redacted | First Class Mail |
| d68c9770-47cd-449d-b481-9d378074c0e4 | Address Redacted | First Class Mail |
| d6916b92-a962-413a-9184-4737d5cbf2a2 | Address Redacted | First Class Mail |
| d6918f05-88bf-4396-82ec-dc10036dbe07 | Address Redacted | First Class Mail |
| d695a384-132e-4940-971e-7e04f325b2f2 | Address Redacted | First Class Mail |
| d697aa9c-8a94-4ba3-9922-a25a117c7831 | Address Redacted | First Class Mail |
| d69b4838-aa04-4cd8-ac92-d55a01fe9952 | Address Redacted | First Class Mail |
| d69c1e1d-6f21-4a56-896c-4028afdad843 | Address Redacted | First Class Mail |
| d69cc896-3116-420c-96a4-32fb5ea5dd94 | Address Redacted | First Class Mail |
| d69f7877-0f74-464a-97da-a29fc7055eff | Address Redacted | First Class Mail |
| d69feef0-f162-4617-9676-f7ad59e7a035 | Address Redacted | First Class Mail |
| d69ffdcc-6e6d-4aeb-b605-dea51f303618 | Address Redacted | First Class Mail |
| d6a17f7b-d436-4392-a430-92a6a901634a | Address Redacted | First Class Mail |
| d6a20ce2-bc86-4dee-86fc-90f8a4d608ab | Address Redacted | First Class Mail |
| d6a250cf-5bba-40be-92f8-01039be011f7 | Address Redacted | First Class Mail |
| d6a3db0e-bb4d-46d9-ae60-2cb624ba152b | Address Redacted | First Class Mail |
| d6a4eb45-e00a-4e53-8c10-8ba8f05e9cb0 | Address Redacted | First Class Mail |
| d6a66d7b-1cd2-432e-9e08-80d94d09d195 | Address Redacted | First Class Mail |
| d6a92b02-bf5f-40cf-8e52-6a18d1cb47c5 | Address Redacted | First Class Mail |
| d6ab30c9-12db-4e07-a7b0-cc49c045ca7a | Address Redacted | First Class Mail |
| d6abe54c-019a-4c56-b89f-cde8c42b5499 | Address Redacted | First Class Mail |
| d6add534-abc8-4153-b2c4-1a11eefd63da | Address Redacted | First Class Mail |
| d6ae3c1a-cd85-41fe-8d3b-2ccb6dd4a725 | Address Redacted | First Class Mail |
| d6ae8049-c24f-4e45-a22a-ff709b8bb8c6 | Address Redacted | First Class Mail |
| d6aff3b2-20e7-45f0-bac5-4d368b737135 | Address Redacted | First Class Mail |
| d6b18c15-c367-4dd3-9ae2-249ad7ab1461 | Address Redacted | First Class Mail |
| d6b2a519-644c-4254-896f-c714c3bba2a8 | Address Redacted | First Class Mail |
| d6b2ba63-da2f-4b5a-8f13-ff492dbbb23f | Address Redacted | First Class Mail |
| d6b487b9-39a5-4535-9e1b-04711ed14b95 | Address Redacted | First Class Mail |
| d6b66f3-0c62-42a2-909a-e9b9a603c141 | Address Redacted | First Class Mail |
| d6b983ad-bc60-4300-afcd-4367d5d711d9 | Address Redacted | First Class Mail |
| d6bba36b-899f-46bb-ac60-c5f09f2f50aa | Address Redacted | First Class Mail |
| d6bba6d4-b7a2-4650-a146-3dba891067c5 | Address Redacted | First Class Mail |
| d6bcb76f-08cd-4528-b0ca-990091fc528f | Address Redacted | First Class Mail |
| d6be9433-1ee2-4351-b423-1ef1ce5afd88 | Address Redacted | First Class Mail |
| d6c01506-b76e-4ac5-b435-886b4c199145 | Address Redacted | First Class Mail |
| d6c21188-f791-44be-9101-777f2f9c29e9 | Address Redacted | First Class Mail |
| d6c505b3-7e69-485c-9b46-be665c7992c4 | Address Redacted | First Class Mail |
| d6c70635-4ca4-47cc-9110-b470811d1829 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d6cc828a-d23b-4491-8d33-8d17ac4a69f0 | Address Redacted | First Class Mail |
| d6cc828a-d23b-4491-8d33-8d17ac4a69f0 | Address Redacted | First Class Mail |
| d6cd295f-0b68-465f-a075-0c4e8564d5b3 | Address Redacted | First Class Mail |
| d6cd674a-2af5-4ffb-a342-c034f6f33b4c | Address Redacted | First Class Mail |
| d6d0aedb-c209-41c8-8893-2c2826ef3662 | Address Redacted | First Class Mail |
| d6d1ea21-69fd-4136-ab6c-603c919ec5f6 | Address Redacted | First Class Mail |
| d6d25251-6a2a-4e99-92f7-3c86d661435c | Address Redacted | First Class Mail |
| d6d286db-20db-4dd9-9f2a-1915facdbfaa | Address Redacted | First Class Mail |
| d6d46e96-1eff-468f-8f05-5013adf876d9 | Address Redacted | First Class Mail |
| d6d5bd44-f7d6-49ca-aa25-a7fdc13c8f92 | Address Redacted | First Class Mail |
| d6d6a73a-3ea6-4e33-aeb0-933d8c07deea | Address Redacted | First Class Mail |
| d6da385d-cc72-4ce8-9530-f286d080e44c | Address Redacted | First Class Mail |
| d6da8cdc-3e86-4494-9e37-865ff7a0897b | Address Redacted | First Class Mail |
| d6dabd8b-62c8-46b3-bdce-a71572cc4ee3 | Address Redacted | First Class Mail |
| d6dc5437-ef6d-4ec1-880b-155aad6dc2b4 | Address Redacted | First Class Mail |
| d6dcb965-5bbe-4aa2-bfdc-66c5df61058a | Address Redacted | First Class Mail |
| d6dea79a-f831-45c6-a1cb-6ec8ba33dc12 | Address Redacted | First Class Mail |
| d6df622f-4708-4f12-9198-ec78e032e3c9 | Address Redacted | First Class Mail |
| d6e1sece-50d7-42a7-89ae-3e2324cc45af | Address Redacted | First Class Mail |
| d6e1a81b-59ec-4d06-8961-cc7fa5f718bc | Address Redacted | First Class Mail |
| d6e2f732-8578-43e1-87d5-8ec2476f3a55 | Address Redacted | First Class Mail |
| d6e312aa-b639-4468-9a69-0c10b20c0643 | Address Redacted | First Class Mail |
| d6e47278-80ba-4a5b-94c4-5b300fda9466 | Address Redacted | First Class Mail |
| d6e5503e-b78a-45eb-bfff-3f26284718b6 | Address Redacted | First Class Mail |
| d6e56c21-e955-4eb0-8447-baddb4692721 | Address Redacted | First Class Mail |
| d6e61867-85e1-4e45-9c14-c5adbacae372 | Address Redacted | First Class Mail |
| d6e72976-321e-4a7f-8d2d-d4868c0ce483 | Address Redacted | First Class Mail |
| d6e7c12e-360c-4b56-b1cc-fd6d8b0e38cd | Address Redacted | First Class Mail |
| d6e8d6ab-ed7e-4f7a-9b43-10edd329bc6f | Address Redacted | First Class Mail |
| d6ea408b-d9df-44c0-929e-29e203cefa45 | Address Redacted | First Class Mail |
| d6eaefec-8c7d-40d8-bec7-5e9c51f1a266 | Address Redacted | First Class Mail |
| d6ec4860-0e8c-44c1-8471-a2ba1414a50b | Address Redacted | First Class Mail |
| d6ec7f12-280f-448c-9dcb-67e845ea2ec0 | Address Redacted | First Class Mail |
| d6ed5b8f-648c-4891-b347-ce4c89ebad67 | Address Redacted | First Class Mail |
| d6f151e1-8a20-4a2d-af10-f2b518d32fd3 | Address Redacted | First Class Mail |
| d6f1b914-a9da-42ea-810a-71d0f6552c9c | Address Redacted | First Class Mail |
| d6f446c8-0231-4b67-9193-6eeef4bf55d2 | Address Redacted | First Class Mail |
| d6f7c6b7-8e2c-48b6-adf2-b119a0d58364 | Address Redacted | First Class Mail |
| d6f8abd1-3ac8-43ae-85a6-8d5c1f718383 | Address Redacted | First Class Mail |
| d6f9d091-c791-429f-a9b1-2e961852b2e5 | Address Redacted | First Class Mail |
| d6fa34c0-e352-4ad0-8333-abdecc959bc0 | Address Redacted | First Class Mail |
| d6fa8ec2-d225-401c-8b99-3c8f8d9423da | Address Redacted | First Class Mail |
| d6fbb390-bc1d-46cd-91b3-37c79d78fad2 | Address Redacted | First Class Mail |
| d7003029-5ee9-4641-83ad-3b8b3d53c63d | Address Redacted | First Class Mail |
| d7004a1f-f561-4bc8-9ab9-1e7bc78fe0a2 | Address Redacted | First Class Mail |
| d70069b0-a913-4419-98b4-f997239a69de | Address Redacted | First Class Mail |
| d7018154-4269-4554-b8f7-b001ff8e148a | Address Redacted | First Class Mail |
| d7029710-62af-4559-97af-1b0346f88e42 | Address Redacted | First Class Mail |
| d707f362-f55d-40a2-b3cf-da6abd1a1999 | Address Redacted | First Class Mail |
| d70940e6-2674-45dc-be1e-a13f02f4856f | Address Redacted | First Class Mail |
| d70988b2-8ad7-4778-bd11-a46aca32eba8 | Address Redacted | First Class Mail |
| d709929a-2469-4219-95ed-c80a798de79c | Address Redacted | First Class Mail |
| d70d4feb-3194-4beb-a6da-2b36af01a9a1 | Address Redacted | First Class Mail |
| d70e1b9e-9593-4ac4-b552-2205dc5f9602 | Address Redacted | First Class Mail |
| d71014e8-690e-4eda-85f9-0d0be586b852 | Address Redacted | First Class Mail |
| d7109649-123f-4083-96df-b379cb93d242 | Address Redacted | First Class Mail |
| d710e303-ede0-4332-9bfe-bf41dff1d002 | Address Redacted | First Class Mail |
| d710e50d-3771-4306-a8c5-39a9d88e3bcb | Address Redacted | First Class Mail |
| d711ef71-4c22-41f6-ab4a-ed11c0ea6523 | Address Redacted | First Class Mail |
| d711f9c8-c886-465d-908f-04cf8908c873 | Address Redacted | First Class Mail |
| d7148292-8700-429a-9d25-0d8f56e729c3 | Address Redacted | First Class Mail |
| d7159388-39f0-4c4d-8cd7-0c5ed36b2422 | Address Redacted | First Class Mail |
| d717a8bf-8dbb-4098-bcbc-02d1c0549a79 | Address Redacted | First Class Mail |
| d7185edd-d8de-48e3-a8c2-5a64273d84e8 | Address Redacted | First Class Mail |
| d719bcf7-04bd-4322-931e-1f5441d8c108 | Address Redacted | First Class Mail |
| d71b06ca-37f7-421d-a0b5-7aca167735a7 | Address Redacted | First Class Mail |
| d71bec17-0d83-42b2-9bf8-b5799a3ebbdb | Address Redacted | First Class Mail |
| d71d35df-092b-469b-8283-e1049fb290d0 | Address Redacted | First Class Mail |
| d71db198-8710-4c9d-8597-8b3786ee1657 | Address Redacted | First Class Mail |
| d71f6c95-500e-455f-af62-658cd001a58c | Address Redacted | First Class Mail |
| d7206216-3aea-4dd1-ba24-9ea0c76fcb5a | Address Redacted | First Class Mail |
| d720a8cf-c34e-49c0-8557-ce2acbd9c774 | Address Redacted | First Class Mail |
| d7233de3-6817-4397-a0d2-025528a5e92e | Address Redacted | First Class Mail |
| d724b9bb-8dca-4655-8876-614d5474e247 | Address Redacted | First Class Mail |
| d7281e8b-0505-4e65-8842-79569809305c | Address Redacted | First Class Mail |
| d7289b0e-b08e-4604-b752-f1455ad6cc4a | Address Redacted | First Class Mail |
| d729dc64-8e7f-46fe-8af0-854faa663453 | Address Redacted | First Class Mail |
| d72b5632-f53b-4f25-aeea-69bfdc48ce23 | Address Redacted | First Class Mail |
| d72e927b-ce8d-4ba9-925a-749bb5063bf2 | Address Redacted | First Class Mail |
| d731ace5-7dd8-4c5e-80d3-23b763011ff2 | Address Redacted | First Class Mail |
| d733c156-f706-458d-9b7d-ac01ee302b71 | Address Redacted | First Class Mail |
| d7342cf3-3a4f-4d93-82de-21f3724690c | Address Redacted | First Class Mail |
| d73495f2-9487-4b84-a686-56993370387e | Address Redacted | First Class Mail |
| d736839d-2bf2-4548-8a02-95c91fe1c1f8 | Address Redacted | First Class Mail |
| d736ddc2-56a8-48a8-a290-ea3df5178cbd | Address Redacted | First Class Mail |
| d7376be6-d5b8-4e9f-8529-c5fcef5703ec | Address Redacted | First Class Mail |
| d7384d9f-9e19-464b-96b8-d777efabf3c2 | Address Redacted | First Class Mail |
| d7384d9f-9e19-464b-96b8-d777efabf3c2 | Address Redacted | First Class Mail |
| d73a6794-f145-415d-b898-3f8855aedea5 | Address Redacted | First Class Mail |
| d73da96d-f32e-432d-88d0-677ff58079fc | Address Redacted | First Class Mail |
| d73e4c54-b526-46c5-915d-b50f46b9e718 | Address Redacted | First Class Mail |
| d73f2e4b-d5a3-46ac-aa89-b45f09daf4e4 | Address Redacted | First Class Mail |
| d741e935-e9d0-4229-ac22-ff57f8213421 | Address Redacted | First Class Mail |
| d743894b-7402-4db5-9da0-882201e73e87 | Address Redacted | First Class Mail |
| d743a58d-0a56-4229-98bd-7f68e155beb2 | Address Redacted | First Class Mail |
| d74439c4-9ca8-4716-bba7-169e62db6e9b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d744ed6c-541e-427d-b7ac-1ead693b1a57 | Address Redacted | First Class Mail |
| d74615ef-5e7e-4196-9745-171ec29699b0 | Address Redacted | First Class Mail |
| d74641d9-9cee-4b41-b1f8-95219bb3c356 | Address Redacted | First Class Mail |
| d7466316-e02a-44b1-ad49-15809358ad23 | Address Redacted | First Class Mail |
| d7495e82-e07b-4fd0-8a76-6436e3dfee8e | Address Redacted | First Class Mail |
| d74cd5c4-fe20-40d1-a460-c35967db8696 | Address Redacted | First Class Mail |
| d74dbd1e-5587-449f-aa67-92c567aa0b2c | Address Redacted | First Class Mail |
| d7544162-e95c-488c-b2b7-a7bf20fe7ade | Address Redacted | First Class Mail |
| d754fe72-1b53-4261-8fbd-9004f50b9f9a | Address Redacted | First Class Mail |
| d7560ff7-54d0-482a-b3c2-6af6279613fc | Address Redacted | First Class Mail |
| d75659a0-7492-4800-8df0-ceef06426630 | Address Redacted | First Class Mail |
| d756e18d-aa36-4c9e-a86a-47a1b61fe41a | Address Redacted | First Class Mail |
| d757e833-538a-445f-a954-0ce02c8a210e | Address Redacted | First Class Mail |
| d7582961-7794-49d9-83c3-0b6f8285c264 | Address Redacted | First Class Mail |
| d759f476-ed94-4704-986c-d3c0bc91cd84 | Address Redacted | First Class Mail |
| d75a97bb-ea39-4452-a2b0-4f27088e9803 | Address Redacted | First Class Mail |
| d75aa1dd-9a77-4e6b-a62e-0e63ca2930c4 | Address Redacted | First Class Mail |
| d75b6bfc-156b-4ee6-8ef3-18daf872da80 | Address Redacted | First Class Mail |
| d75f2cf4-38f0-48b4-8677-309c5a95d011 | Address Redacted | First Class Mail |
| d760278e-546d-406a-8dbb-17d1fb2c5f8e | Address Redacted | First Class Mail |
| d7609c24-1ef2-4162-99b0-b130938fe744 | Address Redacted | First Class Mail |
| d761eed7-5ecb-4ea4-b851-4aaf1f561bc3 | Address Redacted | First Class Mail |
| d7622243-92bd-4116-8012-2cf0c293ca0b | Address Redacted | First Class Mail |
| d7622cc0-cd39-49b7-8d3f-fed199bc5893 | Address Redacted | First Class Mail |
| d7634729-e3bf-4291-a1c0-dce6612b4052 | Address Redacted | First Class Mail |
| d7658942-0bc6-4981-9dad-0ca2720936f3 | Address Redacted | First Class Mail |
| d7676dd7-9d50-44d2-bb00-a65e51fbaf6d | Address Redacted | First Class Mail |
| d769b762-4126-4dcd-8dab-e53dbcbd530a | Address Redacted | First Class Mail |
| d769face-be0d-413e-9db2-a365c1c9a3cd | Address Redacted | First Class Mail |
| d76c115e-1b8f-4a59-8fb1-cbc5781a60cf | Address Redacted | First Class Mail |
| d76d4362-9683-4f5d-a431-61bb6f2cd42b | Address Redacted | First Class Mail |
| d770e70b-2bdd-4866-8ce6-e3a976dfef31 | Address Redacted | First Class Mail |
| d7730f5d-129b-40d5-8b2a-df968c233479 | Address Redacted | First Class Mail |
| d7733252-8df3-4df9-93e3-197a66a465f5 | Address Redacted | First Class Mail |
| d7756a7b-948f-4330-9d0c-64393758822d | Address Redacted | First Class Mail |
| d775a457-80ea-4fe3-9724-c262222bdf16 | Address Redacted | First Class Mail |
| d7764e2b-04ff-4d0f-bf27-2b0de1a4bb91 | Address Redacted | First Class Mail |
| d77709df-9291-413f-b6df-b5012b138bf1 | Address Redacted | First Class Mail |
| d7a3825-5699-459b-8dff-93db8085bce9 | Address Redacted | First Class Mail |
| d77a87b2-b656-4be5-9040-1c0124eed0ff | Address Redacted | First Class Mail |
| d77d2abf-ecdb-4f68-a7ec-fcf8fb835540 | Address Redacted | First Class Mail |
| d77e9e7d-97db-468e-a811-02cc563eb12d | Address Redacted | First Class Mail |
| d77ec4ab-6803-4230-be35-92fe1e7e737b | Address Redacted | First Class Mail |
| d7816696-7dac-4b8d-b3ff-8d8e6839a2f6 | Address Redacted | First Class Mail |
| d78219a3-2105-4213-9a47-b8be4e501dd4 | Address Redacted | First Class Mail |
| d782306b-804b-4730-98a6-5b6d122d5da7 | Address Redacted | First Class Mail |
| d7833074-O061-4869-9880-aaeeb8935462 | Address Redacted | First Class Mail |
| d7868737-880f-482b-98dc-59b630bb5e08 | Address Redacted | First Class Mail |
| d7872972-e37b-424f-b9ec-ab5d6658b74e | Address Redacted | First Class Mail |
| d78800cc-f4f5-4565-bae9-01265b802dba | Address Redacted | First Class Mail |
| d788502c-ec2c-44fb-a3dc-b19f80e0292c | Address Redacted | First Class Mail |
| d7885275-bc1f-4a5d-9a52-4fe52b96710e | Address Redacted | First Class Mail |
| d789306a-cc6d-46a9-8ddb-6b41cad6c7ae | Address Redacted | First Class Mail |
| d789680f-84aa-4e48-9e36-c2cf4ec3c9dc | Address Redacted | First Class Mail |
| d789accf-e641-44f9-b36e-ae2e8aa59fae | Address Redacted | First Class Mail |
| d78a9387-cb4c-42d5-be7a-1c687803fcc9 | Address Redacted | First Class Mail |
| d78dd08f-df48-4e23-b830-21dfc7132067 | Address Redacted | First Class Mail |
| d78ea76b-3a3d-4e98-a5bc-d974e7a3d8c2 | Address Redacted | First Class Mail |
| d78f8be8-565d-4255-aa16-9a2510da31b4 | Address Redacted | First Class Mail |
| d79561de-d758-418e-8aba-da4aa32cdcee | Address Redacted | First Class Mail |
| d796125d-0aa1-4894-82b0-8268aab47b23 | Address Redacted | First Class Mail |
| d7969ae8-f303-48be-867a-203e90a64dd1 | Address Redacted | First Class Mail |
| d7985f29-ae4b-4a5b-ac69-de8a6b48131e | Address Redacted | First Class Mail |
| d7985f29-ae4b-4a5b-ac69-0e8a6b48131e | Address Redacted | First Class Mail |
| d7986ad0-364a-4bb5-9e14-7e8fb78c0195 | Address Redacted | First Class Mail |
| d799ea0d-2c6a-4ce6-a984-882f23a179c2 | Address Redacted | First Class Mail |
| d79d33e8-20a5-445f-ab53-c8583623f817 | Address Redacted | First Class Mail |
| d7a1cb96-3b04-4e30-a4b9-28e527853185 | Address Redacted | First Class Mail |
| d7a1f381-1784-4aff-b9b8-ad5d31091920 | Address Redacted | First Class Mail |
| d7a3e459-3dbc-4f43-8d0e-35f307a5359c | Address Redacted | First Class Mail |
| d7a6438d-edf2-40b8-b12b-fa2d41fc4a0f | Address Redacted | First Class Mail |
| d7a73249-d88f-4d16-a171-267e3e9c9a04 | Address Redacted | First Class Mail |
| d7a8ab45-8595-4cf9-9936-822307e990c2 | Address Redacted | First Class Mail |
| d7a8c6c7-ba5c-4618-988e-0084209496dc | Address Redacted | First Class Mail |
| d7a9c544-f79b-42b9-ab78-72c338393431 | Address Redacted | First Class Mail |
| d7aab589-bd69-4b3d-a44a-2bc73a4c4ef5 | Address Redacted | First Class Mail |
| d7ab4836-b6ab-410c-9373-0b3aed181811 | Address Redacted | First Class Mail |
| d7ab7e63-70cd-4a9f-b4cc-409bbcfad77f | Address Redacted | First Class Mail |
| d7ab8900-72b7-4ff9-8e42-23a7a3021203 | Address Redacted | First Class Mail |
| d7abb24d-c6ab-4b04-be1b-5197337a07be | Address Redacted | First Class Mail |
| d7abec99-f9ce-4ba3-9d90-ffdbbf5946c1 | Address Redacted | First Class Mail |
| d7ace66e-3703-4410-846f-fceea42917cf | Address Redacted | First Class Mail |
| d7b45863-d57b-4126-b562-ee65972b6545 | Address Redacted | First Class Mail |
| d7b4f3bc-a101-44ba-8a0a-65a5ddf6fb2f | Address Redacted | First Class Mail |
| d7b6739d-dcef-4505-bdcf-96e298a0fdf1 | Address Redacted | First Class Mail |
| d7b87704-722d-452c-9658-67aa3c606d92 | Address Redacted | First Class Mail |
| d7bbb8b0-f9e5-4032-b626-18bf0efd2413 | Address Redacted | First Class Mail |
| d7becd67-1ad7-48e5-a721-42632e989af4 | Address Redacted | First Class Mail |
| d7c065d2-0d62-4966-b46f-3fa41b58cc82 | Address Redacted | First Class Mail |
| d7c16571-7b15-4687-b059-b275779b34d7 | Address Redacted | First Class Mail |
| d7c2a45d-33ba-4489-af25-da2b88ac548c | Address Redacted | First Class Mail |
| d7c44a3b-3a2c-4152-a961-0dc203ab0698 | Address Redacted | First Class Mail |
| d7c5a034-1b11-42ad-b596-627b589a732f | Address Redacted | First Class Mail |
| d7c5dc44-066f-4d16-a930-7b1bca36fec6 | Address Redacted | First Class Mail |
| d7c60d9b-d6a2-4a77-bd69-33a2aac59a05 | Address Redacted | First Class Mail |
| d7c740d2-a0da-491f-a77c-2a1d1d67178d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| d7c7a403-4a1d-4e45-867e-911f67ca8ef9 | Address Redacted | First Class Mail |
| d7c83e00-c4b8-43f4-b1e5-9b4edfd14f09 | Address Redacted | First Class Mail |
| d7c88478-00de-4476-ad89-2f0bb1f22750 | Address Redacted | First Class Mail |
| d7c91a8d-5d07-43c6-a172-ae785c0d4c62 | Address Redacted | First Class Mail |
| d7c9a981-be4c-4434-b413-bfab2c1b3e23 | Address Redacted | First Class Mail |
| d7cb08b3-aa5f-4cfb-a173-f25d712bd4c6 | Address Redacted | First Class Mail |
| d7cc777c-212c-49f0-8490-2f362202f78e | Address Redacted | First Class Mail |
| d7cf520f-418d-4767-b0a5-c41704fdae8c | Address Redacted | First Class Mail |
| d7d1105b-80e2-4f3a-86c7-e0f051925456 | Address Redacted | First Class Mail |
| d7d12ce7-016a-4382-85ec-97eca33745cd | Address Redacted | First Class Mail |
| d7d1557f-6491-4b38-9392-be741cfa31fb | Address Redacted | First Class Mail |
| d7d270a3-c423-4458-8118-c0e24059338d | Address Redacted | First Class Mail |
| d7d2de37-4638-486e-a3bc-43e9502efc59 | Address Redacted | First Class Mail |
| d7d2ede4-f2a9-4843-9296-fdc8efbee247 | Address Redacted | First Class Mail |
| d7d516bc-5547-4054-9918-6189efcad121 | Address Redacted | First Class Mail |
| d7d5d9c5-b739-4412-8058-5f11f14dfca3 | Address Redacted | First Class Mail |
| d7d6920d-2566-45f2-aedf-25a72077ecd6 | Address Redacted | First Class Mail |
| d7d79a74-e382-4c7e-9010-cb1f32a46563 | Address Redacted | First Class Mail |
| d7d90304-bdfc-4312-bcde-e14abae366ab | Address Redacted | First Class Mail |
| d7db3773-38e2-4ef6-8022-3ef5ac7fec93 | Address Redacted | First Class Mail |
| d7e1ccd7-416b-4896-9270-2692ad035384 | Address Redacted | First Class Mail |
| d7e82748-9005-42b5-a5af-2e0f3f9db9ab | Address Redacted | First Class Mail |
| d7e8d608-d527-4c80-8654-918cf3e4755c | Address Redacted | First Class Mail |
| d7ea47e0-bf25-4aeb-a398-54ace159e8b9 | Address Redacted | First Class Mail |
| d7ec2b7c-536f-43fe-aefd-08b7789ba2ef | Address Redacted | First Class Mail |
| d7ed7860-59ae-45da-bc4d-8d6fffe031bd | Address Redacted | First Class Mail |
| d7ef7e05-aac4-4610-a3e4-d514dcb49235 | Address Redacted | First Class Mail |
| d7f075fd-4e06-49cc-b562-bdf322d5a847 | Address Redacted | First Class Mail |
| d7f075fd-4e06-49cc-b562-bdf322d5a847 | Address Redacted | First Class Mail |
| d7f13880-093e-4614-b292-0120203ae7cf | Address Redacted | First Class Mail |
| d7f231c0-0dfc-461b-9cad-fdc810cd9791 | Address Redacted | First Class Mail |
| d7f612dc-43fa-4bbd-b944-52a062b1e9d1 | Address Redacted | First Class Mail |
| d7f65e81-dd38-474e-8279-1475a1287a77 | Address Redacted | First Class Mail |
| d7f6bf5f-80d2-4dcb-89c5-08f8f4da727a | Address Redacted | First Class Mail |
| d7f86a1d-dc5b-4451-ad69-650749d9efef | Address Redacted | First Class Mail |
| d7f8a386-4b04-4473-8ec8-534db16deec4 | Address Redacted | First Class Mail |
| d7f8ada6-2437-4187-a529-129cae58be9a | Address Redacted | First Class Mail |
| d7b350b-a2cf-4ca8-89be-55ac70c8f75b | Address Redacted | First Class Mail |
| d7fe6ac6-6a5e-466e-b87a-207fa69157dd | Address Redacted | First Class Mail |
| d8003246-aa9d-43c2-b383-bc8886920b05 | Address Redacted | First Class Mail |
| d801f2a4-0007-4a34-ae80-4dd1a4f3c236 | Address Redacted | First Class Mail |
| d8022912-5551-4569-bdc2-627063bd80fd | Address Redacted | First Class Mail |
| d8023f0f-83c3-4fcc-9ea4-d68e80364dad | Address Redacted | First Class Mail |
| d804d173-64c5-467d-a41a-920980a9d9ac | Address Redacted | First Class Mail |
| d8062b06-43c3-43e8-8d1d-65fdfdb98e4f | Address Redacted | First Class Mail |
| d806982d-ac16-4942-8e42-502dd21e53c1 | Address Redacted | First Class Mail |
| d808934d-2734-496a-8167-7c6e616267a2 | Address Redacted | First Class Mail |
| d8098297-ec23-44eb-a844-ce9d63487ceb | Address Redacted | First Class Mail |
| d80a9b20-6f3d-4566-aacc-213c85f652a5 | Address Redacted | First Class Mail |
| d80b6e33-2034-4676-b3b0-cc65344d6016 | Address Redacted | First Class Mail |
| d80ccbea-3787-42b0-a0e6-e6ae3c9f5e3a | Address Redacted | First Class Mail |
| d80dd041-ebcf-42e2-b7b6-64b002b5387d | Address Redacted | First Class Mail |
| d80dddb8-162c-4f3d-b2cf-9884986ec81b | Address Redacted | First Class Mail |
| d80f7f16-b8a7-4a8a-9f48-e322d99a07f7 | Address Redacted | First Class Mail |
| d8104051-fd85-44e4-8bf1-84ae80283329 | Address Redacted | First Class Mail |
| d810553a-46b8-4ad5-9178-1def8f92810e | Address Redacted | First Class Mail |
| d815f3f4-0443-4652-9e57-d29efa603766 | Address Redacted | First Class Mail |
| d81692bd-e299-45b7-8903-76b5b454ee7f | Address Redacted | First Class Mail |
| d819dab2-adbb-42d0-8a3e-67c6bd317389 | Address Redacted | First Class Mail |
| d81cca13-d239-4487-b95f-e5a6ecf654a3 | Address Redacted | First Class Mail |
| d820b197-396b-491e-aa95-9c456d4ff34e | Address Redacted | First Class Mail |
| d8225fa3-1ef8-4eaf-9d8a-244b4aa00bcb | Address Redacted | First Class Mail |
| d822ec91-5351-4848-b442-199fea481ec7 | Address Redacted | First Class Mail |
| d823cbdb-b4ec-4845-9f89-a1fa56be7382 | Address Redacted | First Class Mail |
| d8241ad3-a602-4cb2-b930-1f7b95ec09de | Address Redacted | First Class Mail |
| d826f37f-5265-4f48-8ef3-15c26f8d9a66 | Address Redacted | First Class Mail |
| d82745e1-968a-4770-ac6b-c2004b7ac8d7 | Address Redacted | First Class Mail |
| d8296a45-b2f1-4f85-a6bd-2cac9e70cb8f | Address Redacted | First Class Mail |
| d8296a45-b2f1-4f85-a6bd-2cac9e70cb8f | Address Redacted | First Class Mail |
| d829a84d-d5ec-4898-b9db-0bc1ac280765 | Address Redacted | First Class Mail |
| d82a54ef-ee92-4479-a717-a1a8faf76508 | Address Redacted | First Class Mail |
| d82bc89e-e39f-483a-81f4-a2a9ceac924f | Address Redacted | First Class Mail |
| d82d7978-eb32-4760-acfc-5972727099b4 | Address Redacted | First Class Mail |
| d82de382-e1f8-4091-be8a-1e2be61d55d1 | Address Redacted | First Class Mail |
| d82e041c-bf0d-447f-8490-5950c2790fa3 | Address Redacted | First Class Mail |
| d82ed106-bc2d-45ef-b409-9767e275f4d3 | Address Redacted | First Class Mail |
| d82f2e98-e67a-4749-b347-d641bf4e5b92 | Address Redacted | First Class Mail |
| d82f9148-0796-46fe-85d3-e486e3b08733 | Address Redacted | First Class Mail |
| d8332fc2-0116-45f6-9923-3f5dbf553a36 | Address Redacted | First Class Mail |
| d83309e2-4613-4740-a366-a14e5a3889d6 | Address Redacted | First Class Mail |
| d835f650-76a9-4b04-b6cb-f2e34cadbeaf | Address Redacted | First Class Mail |
| d8368eab-409f-4574-9c63-9cfe07a4fab3 | Address Redacted | First Class Mail |
| d837052b-8c7a-48af-bef3-3668c160a485 | Address Redacted | First Class Mail |
| d83722e1-b865-4d14-90cd-05150f06ec68 | Address Redacted | First Class Mail |
| d839f53b-f588-454d-a036-92c017ff0d92 | Address Redacted | First Class Mail |
| d83b80c0-f456-4656-abdd-5f2ad8982bd5 | Address Redacted | First Class Mail |
| d83b8ad0-07dc-4419-8275-24c27e0ae120 | Address Redacted | First Class Mail |
| d83c015f-1469-46e7-8663-d09a666fcfeb | Address Redacted | First Class Mail |
| d83c2a2b-b41c-454c-9dbf-f2906670e59a | Address Redacted | First Class Mail |
| d83c574b-99b1-4dcd-98f2-e2cf080568de | Address Redacted | First Class Mail |
| d83ddaf8-fa05-4de9-8083-3c9fa7b8f698 | Address Redacted | First Class Mail |
| d83f0127-4cb3-4e15-bad0-91ced14b44f5 | Address Redacted | First Class Mail |
| d83f30e3-1d59-4130-9321-4d97104a5a87 | Address Redacted | First Class Mail |
| d83f54ff-82a2-4457-a63b-e4a14d13681b | Address Redacted | First Class Mail |
| d840bfac-3d84-4840-8616-a5f73bf6ccfb | Address Redacted | First Class Mail |
| d842afa4-b843-4ad6-91f1-2061fbced70a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d843e8e9-0d7f-459e-9b3d-36fade3ce9a7 | Address Redacted | First Class Mail |
| d844252-f948-4f7c-932c-82bec80c564b | Address Redacted | First Class Mail |
| d84449ef-819e-4afe-9039-ccd12ad73066 | Address Redacted | First Class Mail |
| d844e3a6-97d2-4413-b8b3-c9b966612752 | Address Redacted | First Class Mail |
| d847fca5-5d8f-46e6-9e4f-55d10c379233 | Address Redacted | First Class Mail |
| d8489326-4211-45e5-bcc3-820876c02c06 | Address Redacted | First Class Mail |
| d848a95b-a103-4706-8384-810a5547b132 | Address Redacted | First Class Mail |
| d8494e9e-e4b9-44e6-b69b-12eede8a9431 | Address Redacted | First Class Mail |
| d84be577-9d8c-4fd0-bb06-56bb2bf3d7f7 | Address Redacted | First Class Mail |
| d84c6826-fb75-471e-a703-25ab7cb72f85 | Address Redacted | First Class Mail |
| d84d7495-a82d-49b7-aa15-67f60b13850f | Address Redacted | First Class Mail |
| d84db081-dd52-4140-bc08-839ade4e687e | Address Redacted | First Class Mail |
| d84dea8f-0a7d-45fe-81bf-d4619d6bf44d | Address Redacted | First Class Mail |
| d84fbadb-b3a5-4a58-a427-02dbf7218548 | Address Redacted | First Class Mail |
| d84fe6f5-e719-476d-8354-0117811640da | Address Redacted | First Class Mail |
| d851bd71-9f07-497e-bf4c-f838907bbcb7 | Address Redacted | First Class Mail |
| d851e04f-625c-407f-bdab-4ae17f09f599 | Address Redacted | First Class Mail |
| d8524713-0cd0-4e45-b34a-bf689227f9ae | Address Redacted | First Class Mail |
| d85632ff-4eed-4b5a-9f0c-9e2850e182b5 | Address Redacted | First Class Mail |
| d8563c0d-c1c2-44c7-b5b2-b8e92860ced5 | Address Redacted | First Class Mail |
| d8567014-d965-405c-a1d7-fe3a0a9415bf | Address Redacted | First Class Mail |
| d85e20dd-c81c-4fa1-9eb1-00f93438fb3f | Address Redacted | First Class Mail |
| d8602b29-29e2-4566-b3d8-1bc10e62cd1f | Address Redacted | First Class Mail |
| d8609796-9b6f-49c3-ab8b-cc9c8e27fbca | Address Redacted | First Class Mail |
| d8625827-a89b-40ad-b8c8-777f1699425b | Address Redacted | First Class Mail |
| d8648039-0c54-42a3-91d4-25bab1b8dcc3 | Address Redacted | First Class Mail |
| d864cc63-b23e-4882-9e40-99cda300e826 | Address Redacted | First Class Mail |
| d865f42f-1ba2-4cda-b3ec-d3b67f888c57 | Address Redacted | First Class Mail |
| d8669339-86ae-4ba8-8565-830bfbd00805 | Address Redacted | First Class Mail |
| d8680356-25bf-4b46-b22c-f3db3657288a | Address Redacted | First Class Mail |
| d8696dbd-46e8-440b-b61f-dd24cb883bd9 | Address Redacted | First Class Mail |
| d8696dbd-46e8-440b-b61f-dd24cb883bd9 | Address Redacted | First Class Mail |
| d86e59a8-627b-4257-b2bb-5c426f2d674b | Address Redacted | First Class Mail |
| d86e69c5-9f22-415f-a3c0-50f29eeae62f | Address Redacted | First Class Mail |
| d86ea7fe-090d-47f6-8d6d-fe71d5ae2a11 | Address Redacted | First Class Mail |
| d87121d3-61e0-4303-ba77-b0b4edfdbea8 | Address Redacted | First Class Mail |
| d875feb6-5960-451d-8b38-71f38ba4ad7c | Address Redacted | First Class Mail |
| d876e87d-24f3-4df2-b64a-28d457a2df8f | Address Redacted | First Class Mail |
| d878b14b-1f4d-4147-a8bc-658660b15184 | Address Redacted | First Class Mail |
| d879fc87-3bf9-4229-b4eb-000cf357cf51 | Address Redacted | First Class Mail |
| d879fc87-3bf9-4229-b4eb-000cf357cf51 | Address Redacted | First Class Mail |
| d87a438d-224a-4766-aa23-450a90c7e719 | Address Redacted | First Class Mail |
| d87a438d-224a-4766-aa23-450a90c7e719 | Address Redacted | First Class Mail |
| d87bd40d-7d6f-4e44-bee8-2a122fb87421 | Address Redacted | First Class Mail |
| d87e7390-ccd7-46f9-b0b3-e2bbeafb5237 | Address Redacted | First Class Mail |
| d87ed0ff-c66b-48fb-8861-b0282c728d55 | Address Redacted | First Class Mail |
| d880074a-cd7e-4c8c-924d-9e3c59cb8c13 | Address Redacted | First Class Mail |
| d880abe6-636a-40bb-8356-2c8427e52a1f | Address Redacted | First Class Mail |
| d88528d8-42b3-4149-9555-214ab0e2d1cf | Address Redacted | First Class Mail |
| d887ebf2-e4f0-4552-8073-26e2cebb2b30 | Address Redacted | First Class Mail |
| d88a11a7-0ab3-41ca-98d2-60f9ab63a09d | Address Redacted | First Class Mail |
| d88bbe0b-8c47-4009-9488-ea83328f30e1 | Address Redacted | First Class Mail |
| d88cb15a-3e8e-492b-b31a-dc5b608decea | Address Redacted | First Class Mail |
| d88e485d-cd68-4656-9800-749beb250a52 | Address Redacted | First Class Mail |
| d88e6f69-67d7-44f2-bb63-c8e458505be5 | Address Redacted | First Class Mail |
| d890e0d0-6d8c-4f56-9506-f33c92e594f4 | Address Redacted | First Class Mail |
| d8913ab0-4899-4c2c-988e-4fcd77ae56aa | Address Redacted | First Class Mail |
| d8913b02-db06-4d60-9822-374ca966f0a6 | Address Redacted | First Class Mail |
| d8915469-695f-44c1-9854-a5bea54b13a3 | Address Redacted | First Class Mail |
| d89181ab-8e64-434e-ad08-f8a78f51a813 | Address Redacted | First Class Mail |
| d891bada-4707-49ec-99d6-8772f465afa7 | Address Redacted | First Class Mail |
| d8929d06-213a-4cb6-b053-51504112621a | Address Redacted | First Class Mail |
| d89434f6-d8b4-4711-bc3b-b3d20a984f91 | Address Redacted | First Class Mail |
| d894f3eb-84db-41fc-a1b6-b36b0c1eeb64 | Address Redacted | First Class Mail |
| d8971586-9951-49e9-ab2f-d0ef35065d15 | Address Redacted | First Class Mail |
| d898a174-09f7-41f9-bf65-8ccee6e4c06d | Address Redacted | First Class Mail |
| d89b4317-169a-4338-846e-c2e860b2ad50 | Address Redacted | First Class Mail |
| d89c2cb6-fffb-4876-88b9-6435aec00ba4 | Address Redacted | First Class Mail |
| d89c531b-2265-4e04-a727-0c1f3d356d7d | Address Redacted | First Class Mail |
| d89d8dd1-6c5f-43cd-b2a7-15ee3b58aef2 | Address Redacted | First Class Mail |
| d8a1e4a1-e4c5-4968-80ac-651be3125402 | Address Redacted | First Class Mail |
| d8a21206-3ec3-42a5-b510-a12cc86f54ad | Address Redacted | First Class Mail |
| d8a291b7-2dfb-4a81-8172-a7ef420f0025 | Address Redacted | First Class Mail |
| d8a4e1f6-c8dd-4928-b813-8156e67ab0ff | Address Redacted | First Class Mail |
| d8a52da8-e3ec-499d-815a-e8b548ddb71a | Address Redacted | First Class Mail |
| d8a5ae18-761a-4b38-9dee-796cce62e1c7 | Address Redacted | First Class Mail |
| d8a5cdb2-d6b1-46ac-8120-e5a81e65c010 | Address Redacted | First Class Mail |
| d8a5eee0-145a-4939-aa08-f1e1c464c342 | Address Redacted | First Class Mail |
| d8a64cfa-198d-4117-9ef5-06fcd957693c | Address Redacted | First Class Mail |
| d8a71ad6-d4a7-446c-a812-49419314336a | Address Redacted | First Class Mail |
| d8a7ed6d-4b73-4650-95ff-f3a28681e6e0 | Address Redacted | First Class Mail |
| d8a842c8-7272-4801-8079-9218a3e0c231 | Address Redacted | First Class Mail |
| d8a8afa2-72f2-42a0-9d55-7b99afb02886 | Address Redacted | First Class Mail |
| d8ab3b4b-6ba3-4fdf-8c28-7f414804f796 | Address Redacted | First Class Mail |
| d8ad3967-c458-47c1-ae26-7012ef7d1ed9 | Address Redacted | First Class Mail |
| d8ad40d9-19c9-4aee-b675-71959a76a611 | Address Redacted | First Class Mail |
| d8addec9-10d4-41b3-8814-ef80996acfd2 | Address Redacted | First Class Mail |
| d8af8297-62a9-4ed5-a89b-4916ff841b08 | Address Redacted | First Class Mail |
| d8b0000e-70f6-442a-b241-5046621f645f | Address Redacted | First Class Mail |
| d8b32556-31b7-4433-ba1c-428ec7cf838c | Address Redacted | First Class Mail |
| d8b3a55b-bda3-4df5-b9b7-9739b8fa489 | Address Redacted | First Class Mail |
| d8b3d4c0-bd84-4340-825b-04b87ce436ed | Address Redacted | First Class Mail |
| d8b63504-dff6-4ca7-8ffe-1cd28d69f8f2 | Address Redacted | First Class Mail |
| d8b65d20-900c-4feb-8a12-e32aef817e85 | Address Redacted | First Class Mail |
| d8b6d5d4-ad7e-4c4c-8cd3-b5ed9127e16d | Address Redacted | First Class Mail |
| d8b6e297-4c73-4f50-a166-2a31e6ce1b2e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d8b73c59-b7fb-4d0c-aacb-334a50a637d4 | Address Redacted | First Class Mail |
| d8b748a6-4c90-4d5a-87bf-69e49dd8f0ac | Address Redacted | First Class Mail |
| d8b868b5-8155-4dbc-a98b-94f7275d643c | Address Redacted | First Class Mail |
| d8bdf653-9d38-4347-9079-92b44df70a54 | Address Redacted | First Class Mail |
| d8c0fb7d-7134-4857-a4b6-682e8780fd03 | Address Redacted | First Class Mail |
| d8c2540b-79db-4976-ba9b-c583e29d4ae6 | Address Redacted | First Class Mail |
| d8c2f0ad-995e-4589-9f33-8d3a67b660ce | Address Redacted | First Class Mail |
| d8c7664b-d4a4-4e4e-9264-9c0a0c4a67db | Address Redacted | First Class Mail |
| d8c7ca32-91be-4865-8856-326f3f8e5897 | Address Redacted | First Class Mail |
| d8c82369-73b6-4612-ac2b-e41ffb2e19c5 | Address Redacted | First Class Mail |
| d8cbb7c3-ec68-4b82-b580-93a30d06ffc7 | Address Redacted | First Class Mail |
| d8cc3066-eed9-4617-a2fa-e3a30c7b2fa6 | Address Redacted | First Class Mail |
| d8cf1c76-2b57-4581-95bd-bf8f757c438a | Address Redacted | First Class Mail |
| d8cf77a4-f597-47cd-9534-b24d28f0ac20 | Address Redacted | First Class Mail |
| d8cf77a4-f597-47cd-9534-b24d28f0ac20 | Address Redacted | First Class Mail |
| d8cfd8f7-f9f0-455e-867d-24b121cc003a | Address Redacted | First Class Mail |
| d8d16f25-219b-430f-8334-1993f6042054 | Address Redacted | First Class Mail |
| d8d2c449-fad7-49d2-afd0-440b35dc98d3 | Address Redacted | First Class Mail |
| d8d3116a-cc37-41ae-bec4-002723bbb8a6 | Address Redacted | First Class Mail |
| d8d36cb1-5d0a-4eeb-8a5a-76ebf88e26fc | Address Redacted | First Class Mail |
| d8d3f671-bb8a-4888-b8de-259152ed66d2 | Address Redacted | First Class Mail |
| d8d77889-489b-40d6-97a3-04fe4c7d4ea3 | Address Redacted | First Class Mail |
| d8d8a215-ecce-4405-8781-6f412e79f11a | Address Redacted | First Class Mail |
| d8da7616-856e-46fa-9232-49277ee4f2cd | Address Redacted | First Class Mail |
| d8dbe0d8-94b7-4378-a710-c2de2f8dfb27 | Address Redacted | First Class Mail |
| d8e041b1-ec11-4dcf-b6f8-62acd55df6c1 | Address Redacted | First Class Mail |
| d8e041b1-ec11-4dcf-b6f8-62acd55df6c1 | Address Redacted | First Class Mail |
| d8e2aa7e-df0c-4e9d-b1aa-ed4535eb2866 | Address Redacted | First Class Mail |
| d8e2f4d9-4fdc-4ded-9c54-9fe6c6a23599 | Address Redacted | First Class Mail |
| d8e31c39-71af-4c5e-a97c-d36e0d5b98aa | Address Redacted | First Class Mail |
| d8e531c5-e9f5-49e4-b805-8aef1a39c5dd | Address Redacted | First Class Mail |
| d8e6d47b-c8cf-4a81-93cc-16f12b072678 | Address Redacted | First Class Mail |
| d8e731ba-02e2-4312-83f2-1333f063f8da | Address Redacted | First Class Mail |
| d8e738d8-38fc-462a-ae21-2f11eab3687f | Address Redacted | First Class Mail |
| d8e809fb-89c7-488c-972b-39ff6ae8d0db | Address Redacted | First Class Mail |
| d8e84026-b6d3-4ea9-ab8f-b50625fcb595 | Address Redacted | First Class Mail |
| d8e8c19b-13b0-47d8-b833-b7c173e3d35c | Address Redacted | First Class Mail |
| d8e979c4-0672-4d5e-89a1-8fd1763a32c0 | Address Redacted | First Class Mail |
| d8eaf8c0-1c43-4025-a688-c2b9c40ead21 | Address Redacted | First Class Mail |
| d8ebec96-f520-4358-b20d-342614777b81 | Address Redacted | First Class Mail |
| d8f28475-90a7-4f23-92b5-cb07f578bb90 | Address Redacted | First Class Mail |
| d8f2ec7b-1eb3-41ac-b014-ba4245d8a722 | Address Redacted | First Class Mail |
| d8f3e920-f95c-4437-b729-7ba4e69a4dd3 | Address Redacted | First Class Mail |
| d8f8e9e9-268a-4520-93ee-49f910e7e77f | Address Redacted | First Class Mail |
| d8f9644c-c717-4859-8d42-1676fea1d68c | Address Redacted | First Class Mail |
| d8fcdf3e-4372-4c92-9262-4291d5b8e24d | Address Redacted | First Class Mail |
| d8fd3b27-5c83-40a7-97ed-ff8dd9dba596 | Address Redacted | First Class Mail |
| d8fe79fe-e470-42af-9e89-69c8dc3deb11 | Address Redacted | First Class Mail |
| d8fed5c2-1f40-49fc-8223-80ee859e6935 | Address Redacted | First Class Mail |
| d8fed5c2-1f40-49fc-8223-80ee859e6935 | Address Redacted | First Class Mail |
| d8ff5dbb-726c-4a52-89e6-0a1f2c242d29 | Address Redacted | First Class Mail |
| d900232f-e525-46be-b089-596f073738d9 | Address Redacted | First Class Mail |
| d9004e59-5ad0-4a5e-91f4-975668bd87af | Address Redacted | First Class Mail |
| d903e30f-a97a-4a02-a8a8-961a890875be | Address Redacted | First Class Mail |
| d905064f-ce78-4f12-b5a6-a5832766847c | Address Redacted | First Class Mail |
| d906b12e-7a7a-4d83-9ca9-33a8a53b0fcf | Address Redacted | First Class Mail |
| d906b12e-7a7a-4d83-9ca9-33a8a53b0fcf | Address Redacted | First Class Mail |
| d909b157-d57e-4a18-aaf5-e470b95ac5a2 | Address Redacted | First Class Mail |
| d90c216d-62b0-4cc6-b88b-64c12cbebbe6 | Address Redacted | First Class Mail |
| d90c455f-27a9-4312-8add-9d7b150d3d0d | Address Redacted | First Class Mail |
| d90cd117-8331-40a7-8246-4b88b97b6bf3 | Address Redacted | First Class Mail |
| d90dfc44-6386-4807-a6eb-8d468afddde8 | Address Redacted | First Class Mail |
| d9104677-972e-48d2-bf63-329bde95ff46 | Address Redacted | First Class Mail |
| d9140f45-2b47-49fa-a8b0-05ef0c2912ff | Address Redacted | First Class Mail |
| d9148b6e-d7a7-490a-ba93-d1301a1cbffe | Address Redacted | First Class Mail |
| d917c16c-72e4-4d1a-a2d3-9c5c0552338f | Address Redacted | First Class Mail |
| d917dcc7-37f4-4623-8604-302c8fe4b453 | Address Redacted | First Class Mail |
| d918b348-050e-4cd7-b4fd-5646c4e99936 | Address Redacted | First Class Mail |
| d91a6c55-f0d7-4062-b1cc-abf8e28ddbcd | Address Redacted | First Class Mail |
| d91a8a14-4001-4ca6-b46d-106cbcbcbda2 | Address Redacted | First Class Mail |
| d91b6120-63fa-44b4-be79-ffabeccb59d8 | Address Redacted | First Class Mail |
| d91bc1f5-769a-426e-974c-099bc570553b | Address Redacted | First Class Mail |
| d91bebc3-fc26-4a81-8b1c-8e63b334ced7 | Address Redacted | First Class Mail |
| d91d5efa-83fa-4c08-b795-123ce90fd3e3 | Address Redacted | First Class Mail |
| d91d6bc9-c18f-4680-a6d6-e5e82a54e5cc | Address Redacted | First Class Mail |
| d91f2332-ae13-4ea6-b411-d16367902e3d | Address Redacted | First Class Mail |
| d9201ffa-29c8-4b72-83da-7c872e038bb1 | Address Redacted | First Class Mail |
| d926316d-4b06-4ddc-b453-4af9f3cb1a7d | Address Redacted | First Class Mail |
| d926e528-3ec3-4f58-b813-db3536092567 | Address Redacted | First Class Mail |
| d9294366-0563-4fd6-b936-f55cfc70bd5f | Address Redacted | First Class Mail |
| d92a29dc-34d1-406d-8d22-121ca15763b2 | Address Redacted | First Class Mail |
| d92a375e-1121-4116-be31-747897914a97 | Address Redacted | First Class Mail |
| d92cb5b1-d379-49f4-a08d-62d9358072f3f | Address Redacted | First Class Mail |
| d92d1321-c863-4b09-8ca4-ba8866cda229 | Address Redacted | First Class Mail |
| d92f6237-0961-4ffa-a7ff-40c0bc769180 | Address Redacted | First Class Mail |
| d92f7dab-77d6-47db-b094-6b702d8dcf86 | Address Redacted | First Class Mail |
| d9308224-cbdd-4e35-8cdb-a08cfa252108 | Address Redacted | First Class Mail |
| d930b4e6-cbbc-4a56-bfba-770b1fae621b | Address Redacted | First Class Mail |
| d932da75-1189-4d29-88cf-1d4f0955578f | Address Redacted | First Class Mail |
| d9338a36-19ce-451b-be8a-1451015139 8a | Address Redacted | First Class Mail |
| d933a544-5931-4f82-9342-e176e33b2897 | Address Redacted | First Class Mail |
| d934d8b3-0bce-4d74-9e2f-03c382ed2890 | Address Redacted | First Class Mail |
| d9365845-65f9-4601-b8f5-18ec57189de3 | Address Redacted | First Class Mail |
| d9366498-ae2e-4b01-b4cf-eb40e7a4aa2d | Address Redacted | First Class Mail |
| d9366498-ae2e-4b01-b4cf-eb40e7a4aa2d | Address Redacted | First Class Mail |
| d9369cb5-e4d3-4e66-bc1c-f86e7c991c46 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| d9372cf5-b214-4bb0-9d45-78847d54a50f | Address Redacted | First Class Mail |
| d9378dc6-5937-4442-a3c1-a5379d65b633 | Address Redacted | First Class Mail |
| d937d3b2-0327-4baf-b7c8-43afbb48c790 | Address Redacted | First Class Mail |
| d93876a9-82e4-4641-9b12-efbcf9fb0dff | Address Redacted | First Class Mail |
| d9392a86-e01d-46f1-a4c7-f61bfe154fe5 | Address Redacted | First Class Mail |
| d939af73-59e7-4959-9042-ea242cdd15ca | Address Redacted | First Class Mail |
| d93a4759-698b-4bec-93b4-496930c41710 | Address Redacted | First Class Mail |
| d93d9faa-3d36-4e9a-ab69-e441c550d1e7 | Address Redacted | First Class Mail |
| d93e5f11-085e-4d4e-8776-b5651db88a21 | Address Redacted | First Class Mail |
| d940afec-1253-479a-a9bf-ac97e69ccc4f | Address Redacted | First Class Mail |
| d9432371-c7b4-4fd1-a57c-ae9d35a60ad3 | Address Redacted | First Class Mail |
| d9436ccd-c93a-4cdd-9ccc-d18929ac959b | Address Redacted | First Class Mail |
| d943f43d-c4cb-4a95-9656-4f8b10386d8e | Address Redacted | First Class Mail |
| d945c5cb-122d-4693-bf7a-347223332549 | Address Redacted | First Class Mail |
| d9486cd1-687c-4bd4-8c7a-a9304a1a0bdc | Address Redacted | First Class Mail |
| d948c402-cbea-48cd-920f-7f255c24b751 | Address Redacted | First Class Mail |
| d949d53a-128c-4709-8e7d-42b0182d3dee | Address Redacted | First Class Mail |
| d94b1a5d-d312-4962-a9ab-515b6e18631f | Address Redacted | First Class Mail |
| d94d4504-e542-439f-905d-fc37419bb939 | Address Redacted | First Class Mail |
| d94f97eb-bda8-4421-9f09-c97fa5697b64 | Address Redacted | First Class Mail |
| d9500128-c9aa-4a04-8a89-8d58fe151794 | Address Redacted | First Class Mail |
| d9500128-c9aa-4a04-8a89-8d58fe151794 | Address Redacted | First Class Mail |
| d95013cb-07cf-49c2-9ebd-c8b0b0dab4c2 | Address Redacted | First Class Mail |
| d95225af-83d7-4e86-9f1b-558e79f0b84c | Address Redacted | First Class Mail |
| d953f72a-e6af-456b-8e51-4d92e9260e4 | Address Redacted | First Class Mail |
| d9564f3-9c18-466d-80fe-9e796ecb04de | Address Redacted | First Class Mail |
| d956ac54-a594-42b2-800d-1cca9eaa8b11 | Address Redacted | First Class Mail |
| d95a64fb-c5c8-4747-85ea-1dbb77c6092c | Address Redacted | First Class Mail |
| d95af5c3-190c-4bda-9807-183b58fd3789 | Address Redacted | First Class Mail |
| d95ee267-caab-46d2-acb5-88ad8567b341 | Address Redacted | First Class Mail |
| d95f4134-b72c-4809-974c-014a77556a9 | Address Redacted | First Class Mail |
| d9618ceb-c237-4c67-a4a0-a119220ba1d1 | Address Redacted | First Class Mail |
| d962220d-fb86-4c1d-9dc1-ed5d989e7f5f | Address Redacted | First Class Mail |
| d9626b3a-db3d-4330-9228-fff19cd01edb | Address Redacted | First Class Mail |
| d963245d-7e8c-4bdf-9874-ee04820830f6f | Address Redacted | First Class Mail |
| d9634e16-f014-4e57-9ba5-7efbb0391bb3 | Address Redacted | First Class Mail |
| d963f875-f86b-4578-ba51-ba0d6fa0d9db | Address Redacted | First Class Mail |
| d9643bc2-78a4-4658-849e-ca5a40d1d774 | Address Redacted | First Class Mail |
| d9667825-7fbe-4667-aa93-b9c0af81aa33 | Address Redacted | First Class Mail |
| d966ff95-7ce1-49d4-8826-3a07522c0f07 | Address Redacted | First Class Mail |
| d967f75a-6f90-4ea3-9ddf-93a7a8c6a0ea | Address Redacted | First Class Mail |
| d968000a-9e8e-4a8c-8841-cb2fb68477dd | Address Redacted | First Class Mail |
| d968a5e0-1c15-4517-bdac-d31d1049c19e | Address Redacted | First Class Mail |
| d96ac5cb-92db-4dfa-ba00-29d242918418 | Address Redacted | First Class Mail |
| d96ba09b-74c9-4901-8eac-9561a964d4cd | Address Redacted | First Class Mail |
| d96cfa32-a82d-48de-bbb9-b1d02efa8a82 | Address Redacted | First Class Mail |
| d96e0d66-72b3-4328-bc2b-b36262e98e71 | Address Redacted | First Class Mail |
| d96e0d66-72b3-4328-bc2b-b36262e98e71 | Address Redacted | First Class Mail |
| d96fc86a-da72-4c9b-8cb8-e6110b756979 | Address Redacted | First Class Mail |
| d970354b-f381-4b7f-b291-63242a7ebba6 | Address Redacted | First Class Mail |
| d97256c5-f3b0-4c76-9721-ba0b47e8a377 | Address Redacted | First Class Mail |
| d972ee23-b102-460a-8067-8ed80447735d | Address Redacted | First Class Mail |
| d9736886-a049-4a9c-95a0-95061fd0782a | Address Redacted | First Class Mail |
| d9745b9e-642d-4180-a8fb-bdd731afe832 | Address Redacted | First Class Mail |
| d975e5c5-6a60-4681-a47d-f715ebddeadd | Address Redacted | First Class Mail |
| d9772c58-b461-4dcb-bd9a-a4e224754550 | Address Redacted | First Class Mail |
| d9776cf1-dd79-4379-983d-a9b32dc3932d | Address Redacted | First Class Mail |
| d97ace2e-192a-4390-9176-5c2d7f273de4 | Address Redacted | First Class Mail |
| d97b6d42-4656-43e4-9407-686fc127eb73 | Address Redacted | First Class Mail |
| d97d61d-ec08-420b-9ac1-f2adde630dfb | Address Redacted | First Class Mail |
| d982881a-f709-4153-85dc-86485dc32a9b | Address Redacted | First Class Mail |
| d983b052-f530-49eb-ab38-a3cabc11db30 | Address Redacted | First Class Mail |
| d9842046-b85c-42c2-be05-39e493b71c82 | Address Redacted | First Class Mail |
| d98616f3-3136-4561-b9eb-70dbcb26234d | Address Redacted | First Class Mail |
| d987ffc7-92af-4fcc-9e44-cf8632ccfbac | Address Redacted | First Class Mail |
| d988f436-32d3-49e0-a692-cd8935634fd4 | Address Redacted | First Class Mail |
| d98b277d-51e2-4ae9-82bc-6daaa741fbab | Address Redacted | First Class Mail |
| d98d953a-5b22-4208-82b6-598f1b0e161b | Address Redacted | First Class Mail |
| d98f41c4-9d3a-4898-9115-d98c64137e25 | Address Redacted | First Class Mail |
| d98fcde0-2f19-4a42-990e-9436b2b72a5ab | Address Redacted | First Class Mail |
| d98fd312-88ad-4582-882d-a75c7aff24e9 | Address Redacted | First Class Mail |
| d99147ec-57a4-4104-b26f-3dfd482bd479 | Address Redacted | First Class Mail |
| d992fa9c-5393-4d53-bfa0-dd9971515048 | Address Redacted | First Class Mail |
| d993c81e-6e92-4158-a02a-387f3927a9cb | Address Redacted | First Class Mail |
| d993dd64-48fb-4bf9-ab46-750d95fac1ec | Address Redacted | First Class Mail |
| d994ddc0-c01d-4c75-a504-aec67c5d5e41 | Address Redacted | First Class Mail |
| d9953af2-9869-42d7-a7cf-bd3fa24b6aab | Address Redacted | First Class Mail |
| d99570f8-85b0-4e42-a704-64e8e41f440f | Address Redacted | First Class Mail |
| d995ad18-02d0-4d7a-b79c-c9194e91000f | Address Redacted | First Class Mail |
| d99a2b3b-b11c-47b9-9208-183eb2e1e685 | Address Redacted | First Class Mail |
| d99db31e-c6e3-48c1-b878-a9343130ffd8 | Address Redacted | First Class Mail |
| d99fb33b-a7d6-4570-9057-b4dec7156c4e | Address Redacted | First Class Mail |
| d9a16c90-fafd-47ac-a5c2-caf63c178fa7 | Address Redacted | First Class Mail |
| d9a1bf11-0bbb-426c-a1de-160a57734f50 | Address Redacted | First Class Mail |
| d9a1ec6a-fbc4-482f-8ce4-2df4275dc1a1 | Address Redacted | First Class Mail |
| d9a2cd0e-62c9-4720-bf11-31c5592b7f55 | Address Redacted | First Class Mail |
| d9a332d6-a0f6-48db-af08-a160f40bd586 | Address Redacted | First Class Mail |
| d9a45a41-a52e-46c5-8590-60536c12f175 | Address Redacted | First Class Mail |
| d9a5fab3-5271-4874-b5f1-999274cb2f11 | Address Redacted | First Class Mail |
| d9a75a7d-0d7e-4c4f-b919-07a0af6b427f | Address Redacted | First Class Mail |
| d9a8c885-6454-4a4a-8b08-0ac9d22a8d33 | Address Redacted | First Class Mail |
| d9a9566d-f41a-46a5-8b83-e16ae5958123 | Address Redacted | First Class Mail |
| d9aa3a94-33a3-4a39-b69e-602a4ee6f8eb | Address Redacted | First Class Mail |
| d9ad69a7-36a6-4f74-a771-a5c0c52839c4 | Address Redacted | First Class Mail |
| d9ad69a7-36a6-4f74-a771-a5c0c52839c4 | Address Redacted | First Class Mail |
| d9aec827-2095-4222-8aed-6317eca76a29 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| d9b0c0d3-7c06-4d1e-8538-f0218ba785d8 | Address Redacted | First Class Mail |
| d9b3749a-3129-4365-ace3-7c47c472b3b2 | Address Redacted | First Class Mail |
| d9b63e61-84ce-4fba-b956-30097f4e4495 | Address Redacted | First Class Mail |
| d9b7a766-f356-4b98-93d2-a247950b5024 | Address Redacted | First Class Mail |
| d9b9747c-ea3d-4ef3-a562-f19ae1a0b8fe | Address Redacted | First Class Mail |
| d9bd2931-4d5c-4b0b-92b0-9fcf16c6dc8a | Address Redacted | First Class Mail |
| d9c053f1-15f4-48af-a328-d2fab80a6f15 | Address Redacted | First Class Mail |
| d9c1ee67-743b-40b4-8180-f4e56256b11f | Address Redacted | First Class Mail |
| d9c2c7d6-c114-4454-9508-ceb6b1b8ec79 | Address Redacted | First Class Mail |
| d9c361a6-8da2-497f-a91e-8e8f5f2621d3 | Address Redacted | First Class Mail |
| d9c4b83c-8868-452e-9596-a9f2ca1aa1f2 | Address Redacted | First Class Mail |
| d9c94a93-785b-4685-a9d2-26ce4e3f99a7 | Address Redacted | First Class Mail |
| d9c94a93-785b-4685-a9d2-26ce4e3f99a7 | Address Redacted | First Class Mail |
| d9c9724a-6df3-4f9f-b9bd-ed3caf325d2a | Address Redacted | First Class Mail |
| d9c9d55f-009b-4041-a2ec-11c23d7b09dc | Address Redacted | First Class Mail |
| d9d16728-2d9b-4f4e-aab4-7f30ac56dea1 | Address Redacted | First Class Mail |
| d9d16728-2d9b-4f4e-aab4-7f30ac56dea1 | Address Redacted | First Class Mail |
| d9d171 6f-5cdd-41ea-9726-06b6f65903f1 | Address Redacted | First Class Mail |
| d9d1ae45-a244-4ac2-907f-09a16ca9ff31 | Address Redacted | First Class Mail |
| d9d23fba-a9e8-4364-892b-4a67c2ab8994 | Address Redacted | First Class Mail |
| d9d4b329-aa51-4c31-a2ca-833e274bfea5 | Address Redacted | First Class Mail |
| d9d4b55c-2098-4651-8830-6dfee4c1ab2e | Address Redacted | First Class Mail |
| d9d7a336-246f-4a73-946d-a6631b46f659 | Address Redacted | First Class Mail |
| d9d88428-0fb1-42ff-a2b7-37c2821deaae | Address Redacted | First Class Mail |
| d9d8be18-ef9c-4b30-9503-bbf587170ae3 | Address Redacted | First Class Mail |
| d9dd0d1e-aa7e-49f9-9caf-aed4df36d847 | Address Redacted | First Class Mail |
| d9de8d68-8a9a-45e3-9f73-669e837c23c5 | Address Redacted | First Class Mail |
| d9e2e9c8-fef5-4edb-9dd9-54163fc42729 | Address Redacted | First Class Mail |
| d9e4f67a-3fb3-401b-b6f5-5d07bbf2ad99 | Address Redacted | First Class Mail |
| d9e63b6d-8ffe-45ee-9064-7bf659a34193 | Address Redacted | First Class Mail |
| d9e86773-b721-4e2a-94cd-3eab6f0b4dea | Address Redacted | First Class Mail |
| d9e868ca-3d34-40e8-9f62-3aad6a7136c4 | Address Redacted | First Class Mail |
| d9e973fb-60bd-49db-b793-f39810defd08 | Address Redacted | First Class Mail |
| d9e9b694-867e-43fe-bbd0-38f44e30e1ab | Address Redacted | First Class Mail |
| d9e9c0e8-0c6b-4ce4-a45e-e51d086ae93b | Address Redacted | First Class Mail |
| d9ebf1fc-3916-4440-bdb9-94900abd7920 | Address Redacted | First Class Mail |
| d9ed56c4-4add-430b-b481-3ccd3cb4f4bc | Address Redacted | First Class Mail |
| d9edf7a9-739f-4f5d-91ea-2be11851cc1f | Address Redacted | First Class Mail |
| d9f0b8a9-27e0-4810-8e8f-12f985566053 | Address Redacted | First Class Mail |
| d9f0b8a9-27e0-4810-8e8f-12f985566053 | Address Redacted | First Class Mail |
| d9f0d285-0487-4d17-b7e2-e66b99049c22 | Address Redacted | First Class Mail |
| d9f2398f-4284-4725-8790-3b1e8987b409 | Address Redacted | First Class Mail |
| d9f2be59-87d3-43b2-9d5a-282a9ece443c | Address Redacted | First Class Mail |
| d9f2e7b7-3d17-4fa6-a65d-3ac2f07e09ac | Address Redacted | First Class Mail |
| d9f32eaf-45b0-4ea2-8d78-6dc7bb475c34 | Address Redacted | First Class Mail |
| d9f38bbf-583c-4ba4-91bf-16fc5fe9123c | Address Redacted | First Class Mail |
| d9f394cf-e6c0-4b6a-9937-7372f59b532d | Address Redacted | First Class Mail |
| d9f4747f-9125-4a59-bc8b-46ce8b3d1571 | Address Redacted | First Class Mail |
| d9f63d5d-d4fd-4442-8715-de5a83003b2b | Address Redacted | First Class Mail |
| d9f9b995-9e81-40b8-92cc-76de5a324a77 | Address Redacted | First Class Mail |
| d9fc48df-8ffc-4320-962d-fbd541e4e3ea | Address Redacted | First Class Mail |
| d9fef006-22d4-43c3-b4c6-92108a963d03 | Address Redacted | First Class Mail |
| d9ff66f5-6ee3-4198-96d1-d6481d6b0392 | Address Redacted | First Class Mail |
| da003372-7ae9-4525-98bd-54812d0d11fb | Address Redacted | First Class Mail |
| da01b55c-279d-4c4b-9f9d-507f62c9d9b1 | Address Redacted | First Class Mail |
| da01faa0-a8a0-41f6-9532-1d7c3f898967 | Address Redacted | First Class Mail |
| da024f3a-da26-498e-bf91-9cf6d126c6ba | Address Redacted | First Class Mail |
| da02a575-2cbb-4da8-a6aa-0d5043adc562 | Address Redacted | First Class Mail |
| da03b70f-1e82-4ec0-b9eb-08cb631e9282 | Address Redacted | First Class Mail |
| da04e159-a8a0-47f8-b954-52f4ce6a7e11 | Address Redacted | First Class Mail |
| da05758f-65a3-4dd0-9495-8d233e523b53 | Address Redacted | First Class Mail |
| da08569c-efa3-43b5-9f67-8d006748c669 | Address Redacted | First Class Mail |
| da0971b7-a693-433a-ade9-2c5105298bec | Address Redacted | First Class Mail |
| da0acc95-f659-4cfd-9002-44183231d2b5 | Address Redacted | First Class Mail |
| da0b2dc6-ef5d-4a26-b763-16a98ae624f9 | Address Redacted | First Class Mail |
| da0b626d-6ff9-467b-8d58-04c74915da29 | Address Redacted | First Class Mail |
| da0ba977-ed4d-40bb-b1fa-b28a09323ce6 | Address Redacted | First Class Mail |
| da0d23e-dbcc-4b0e-b183-4cccc74fea9c | Address Redacted | First Class Mail |
| da0e5ba6-824d-4ee0-90d2-4ebd9a82c428 | Address Redacted | First Class Mail |
| da110c0c-60c6-42f3-961c-4308da3a3693 | Address Redacted | First Class Mail |
| da11e2b9-d15b-4074-9e58-2785a9077990 | Address Redacted | First Class Mail |
| da11f7e6-b24a-4886-a1f7-8742bdf69435 | Address Redacted | First Class Mail |
| da1223cb-f6c8-4bb5-a09b-fe6bb1c42a27 | Address Redacted | First Class Mail |
| da137052-4b1d-4048-8dd0-c6a0e25fc094 | Address Redacted | First Class Mail |
| da13ddce-5c5b-4887-9d62-2110e0b2ad50 | Address Redacted | First Class Mail |
| da165c39-dc63-4937-a317-c27762c6fe71 | Address Redacted | First Class Mail |
| da185fab-f463-42fb-9703-7999b870e56e | Address Redacted | First Class Mail |
| da19be06-772a-470c-b202-547c43a47190 | Address Redacted | First Class Mail |
| da1c29e9-65fa-488e-b565-c07a8810cbb9 | Address Redacted | First Class Mail |
| da1c2b6c-48e3-440b-9e7f-75e39fb804c2 | Address Redacted | First Class Mail |
| da1d38f3-904d-49a6-a9e5-e0305d06ba46 | Address Redacted | First Class Mail |
| da1d6bc2-6cc3-4b13-835a-461afa58a000 | Address Redacted | First Class Mail |
| da1e247c-35b6-442e-b76c-5f203fb1ada1 | Address Redacted | First Class Mail |
| da1fede8-4599-44b9-9b1b-38e1f547ba48 | Address Redacted | First Class Mail |
| da203daf-6f2c-42f4-a885-e1d5c07se0ed | Address Redacted | First Class Mail |
| da207ed7-f2fe-4cd5-958a-593363a338c3 | Address Redacted | First Class Mail |
| da2151c7-b66c-4955-8cab-61177884bb77 | Address Redacted | First Class Mail |
| da23c887-93b4-43fe-b692-a17be01f765f | Address Redacted | First Class Mail |
| da2404e6-6ee5-4d84-8c97-00d3b94c288d | Address Redacted | First Class Mail |
| da2470f8-023e-4b2a-a9b0-58fb2e23edb6 | Address Redacted | First Class Mail |
| da26455f-73ed-4952-9993-319eca30b823 | Address Redacted | First Class Mail |
| da278d58-c00d-4dbe-b691-034a91c123e6 | Address Redacted | First Class Mail |
| da28f41a-1f67-4183-a929-3221f4865066 | Address Redacted | First Class Mail |
| da296849-ee3f-425d-9d7a-ea2b42ee019c | Address Redacted | First Class Mail |
| da2b2bc9-20d6-4db8-9ab0-eb5df127e6cd | Address Redacted | First Class Mail |
| da2b99fc-3daa-4511-a03f-595f0f536574 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| da2badae-b674-4152-8ec2-0f6b2b2b3dac | Address Redacted | First Class Mail |
| da2c40c3-3b2e-4a8b-a16c-7997536715a8 | Address Redacted | First Class Mail |
| da2d5edf-a0b1-481b-b682-f15ca2b8a662 | Address Redacted | First Class Mail |
| da2de78c-3202-40b5-929d-680ee6787864 | Address Redacted | First Class Mail |
| da2ef4fb-1d6c-4224-b711-b79d19e7b2de | Address Redacted | First Class Mail |
| da2efb72-fdcc-44d3-899f-dd6593e790ef | Address Redacted | First Class Mail |
| da2f9eea-9b2a-434a-92ff-435c01ead6f8f | Address Redacted | First Class Mail |
| da317a2f-7dc3-4a20-82e5-695031d64e47 | Address Redacted | First Class Mail |
| da325cf5-5fcb-4ea2-894e-2ee24f8bc35b | Address Redacted | First Class Mail |
| da3393d8-624b-4d1f-8ce5-01a3d86f2db9 | Address Redacted | First Class Mail |
| da33ddf2-af2c-4aa9-9267-661a4d9fb167 | Address Redacted | First Class Mail |
| da36da42-bab0-47dd-854c-eeff40c32067 | Address Redacted | First Class Mail |
| da3713b9-463e-43e5-9f01-6ee71ee9c815 | Address Redacted | First Class Mail |
| da3823a8-1402-4f83-8085-20b126ffb732 | Address Redacted | First Class Mail |
| da39ebd9-9b19-4826-a8e5-b8507929b216 | Address Redacted | First Class Mail |
| da3d1fae-ec31-48e6-a8b6-7e98ef8ca911 | Address Redacted | First Class Mail |
| da3ebc58-3e18-4556-93b4-9ec1d66ffd5f | Address Redacted | First Class Mail |
| da3f1865-33ed-461b-a70a-45691276c666 | Address Redacted | First Class Mail |
| da450588-c37d-4513-827f-6f78b0f34cc4 | Address Redacted | First Class Mail |
| da45f18b-4cfd-45de-be20-92fee0ec30dc | Address Redacted | First Class Mail |
| da494e0f-5d81-4121-a8cb-451c5dd43ab4 | Address Redacted | First Class Mail |
| da494e0f-5d81-4121-a8cb-451c5dd43ab4 | Address Redacted | First Class Mail |
| da4ab969-3549-4cde-92c1-9eb93ff1c72f | Address Redacted | First Class Mail |
| da4c4a6b-1eb7-4e4d-9846-47fd9e961584 | Address Redacted | First Class Mail |
| da4cb227-c19f-4148-8909-d17e51b478e3 | Address Redacted | First Class Mail |
| da4dbe55-5dd9-43f6-b561-ad0b0b7e3902 | Address Redacted | First Class Mail |
| da4dee2e-c3cc-443d-9d18-1dcc7d7b53a2 | Address Redacted | First Class Mail |
| da4e7952-fca5-46f4-b2d3-8d4919b4d76b | Address Redacted | First Class Mail |
| da4fbe6c-5d38-486e-ad79-79c9d7f05661 | Address Redacted | First Class Mail |
| da4fd253-11e4-45e6-8d8c-245b818db119 | Address Redacted | First Class Mail |
| da4fd253-11e4-45e6-8d8c-245b818db119 | Address Redacted | First Class Mail |
| da55f2ed-29a5-41c7-85af-16f3676f34f6 | Address Redacted | First Class Mail |
| da59113d-0fea-47d8-8987-278841311080 | Address Redacted | First Class Mail |
| da594b65-460b-4c3b-b576-60b78fcfa3df | Address Redacted | First Class Mail |
| da594b65-460b-4c3b-b576-60b78fcfa3df | Address Redacted | First Class Mail |
| da5c80ef-441b-4a42-8aca-4ec24b78d411 | Address Redacted | First Class Mail |
| da5d11a4-498c-4119-9cea-07bbc9237b31 | Address Redacted | First Class Mail |
| da634de9-a842-44f2-a15f-347e96d9ea89 | Address Redacted | First Class Mail |
| da6422d3-5e28-4241-a175-75dd1e532177 | Address Redacted | First Class Mail |
| da65354b-b701-4bab-b07e-e2473be84898 | Address Redacted | First Class Mail |
| da6f7ba-d8ef-45bb-aefc-54d8cd016e34 | Address Redacted | First Class Mail |
| da6839e3-9085-4190-956f-e41cd62aeef4 | Address Redacted | First Class Mail |
| da68aa2a-9bad-47e3-aa6b-4cdcd0e79892 | Address Redacted | First Class Mail |
| da6c8de6-c587-483b-b103-25af1bf4c93c | Address Redacted | First Class Mail |
| da6f2fa0-e373-4219-8059-88d4eda68ba5 | Address Redacted | First Class Mail |
| da77304b-976a-43bf-a68c-5f6e66357f5a | Address Redacted | First Class Mail |
| da77f1dd-2f10-4359-a6e1-07e3d9ac85ac | Address Redacted | First Class Mail |
| da784fe5-64e4-4c3d-b35b-0e3bfa5f4149 | Address Redacted | First Class Mail |
| da7aac5a-4cd3-4d28-b7b5-b07f7f60c483 | Address Redacted | First Class Mail |
| da7bb336-02f4-4dce-835c-f7edace4ed88 | Address Redacted | First Class Mail |
| da82cafa-7892-458e-8866-684b17921bb7 | Address Redacted | First Class Mail |
| da84e1f9-24ea-42bb-a18c-42e4259b19f3 | Address Redacted | First Class Mail |
| da875d3c-eb3f-4abf-a87f-d0c27163d1af | Address Redacted | First Class Mail |
| da87b0f5-f0a0-43af-a0b3-c652945993c1 | Address Redacted | First Class Mail |
| da87b0f5-f0a0-43af-a0b3-c652945993c1 | Address Redacted | First Class Mail |
| da8803f8-c6e2-4aac-8901-a9a5191ff248 | Address Redacted | First Class Mail |
| da8aa757-298d-4ff7-9b63-0dc43bcb3598 | Address Redacted | First Class Mail |
| da8afe61-ebde-4422-ba4e-a123559c536d | Address Redacted | First Class Mail |
| da8cb2e3-71e7-49db-bc13-450a5c42ccf4 | Address Redacted | First Class Mail |
| da8df736-6938-47d4-8c7f-d5197abe6e99 | Address Redacted | First Class Mail |
| da8e72d1-3c1f-4abb-b180-826fa0d0f681 | Address Redacted | First Class Mail |
| da910bd2-522f-4fef-b847-b2933e3c2f0a | Address Redacted | First Class Mail |
| da9122d5-c537-40c9-bc64-813319486a0 | Address Redacted | First Class Mail |
| da9122d5-c537-40c9-bc64-813319486a0 | Address Redacted | First Class Mail |
| da93a34c-e608-490e-8f9f-e37709bb00ab | Address Redacted | First Class Mail |
| da957db3-3b9a-498c-aec3-3eed4312221e | Address Redacted | First Class Mail |
| da96423a-b7dc-4a51-ad64-356e7e810f52 | Address Redacted | First Class Mail |
| da977cfb-1fb3-4780-84db-ab40eee37933 | Address Redacted | First Class Mail |
| da9867a0-27e6-44c7-a17f-460299091871 | Address Redacted | First Class Mail |
| da9aa236-5cab-41a1-877d-e3483efe6e7b | Address Redacted | First Class Mail |
| da9ad737-1066-4dc1-b898-75d6e5251f2b | Address Redacted | First Class Mail |
| da9b3c4c-21fa-451a-87c6-afdab8b720a0 | Address Redacted | First Class Mail |
| da9bc592-2959-453f-acdf-edbb0ab17bca | Address Redacted | First Class Mail |
| da9be9e7-93f5-454b-9e5d-794bb5644527 | Address Redacted | First Class Mail |
| da9fbc64-1541-40fa-9965-b724887e59eb | Address Redacted | First Class Mail |
| daa0af25-8f88-4cad-b68e-c14836cefda0 | Address Redacted | First Class Mail |
| daa1cd1f-605c-4ee7-87bb-a7ecf700201d | Address Redacted | First Class Mail |
| daa2bd48-c5be-4448-9c06-dfb779b2f3a5 | Address Redacted | First Class Mail |
| daa2ffb9-5e54-40b0-a064-1f525e14b4a0 | Address Redacted | First Class Mail |
| daa5aade-d12d-47be-806f-a8a0f9485b27 | Address Redacted | First Class Mail |
| daa78503-a50b-44f5-b6a6-6f989607e252 | Address Redacted | First Class Mail |
| daacb25b-b131-4ef1-b895-efa70929e154 | Address Redacted | First Class Mail |
| daace71a-7bf9-4378-9ad0-6d6974b486e5 | Address Redacted | First Class Mail |
| daadf9bf-2d15-4de7-afa4-987bd34ad728 | Address Redacted | First Class Mail |
| daae2182-07a3-4bc4-a159-87779ba59549 | Address Redacted | First Class Mail |
| daae9ad6-5efc-4157-bb67-684c07731a2 | Address Redacted | First Class Mail |
| dab154fb-b0a5-482d-ae19-980ceaf650b2 | Address Redacted | First Class Mail |
| dab319d6-4081-46a8-8860-b68ec11e1f8a | Address Redacted | First Class Mail |
| dab3df0c-298c-4a94-8f6e-29e8a7491abe | Address Redacted | First Class Mail |
| dab45107-872a-48c0-b06b-662ddc8e5375 | Address Redacted | First Class Mail |
| dab4e3a9-fd4f-4ee3-ba7a-3b87c1d61db8 | Address Redacted | First Class Mail |
| dab4e3a9-fd4f-4ee3-ba7a-3b87c1d61db8 | Address Redacted | First Class Mail |
| dab55c6e-3cdd-45f6-98ba-ecb8e692c162 | Address Redacted | First Class Mail |
| dab5e072-d4fd-46d3-899c-89683b2c5816 | Address Redacted | First Class Mail |
| dab9bbb4-aa25-4319-90b5-32b80e8b5230 | Address Redacted | First Class Mail |
| dabd9a09-4791-4446-b63b-c06661fae7ed | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dabe44f2-b036-41e3-8f72-9afad0f8a7e3 | Address Redacted | First Class Mail |
| dabfbc9a-e395-4cde-a392-b835e3896348 | Address Redacted | First Class Mail |
| dac0b079-0352-4792-86b7-73b92ada03ec | Address Redacted | First Class Mail |
| dac40280-1037-44d9-9364-1b5cfc422731 | Address Redacted | First Class Mail |
| dac46aca-726d-42ab-84f1-2e6c6d6b9959 | Address Redacted | First Class Mail |
| dac609a9-714f-482e-96a5-dd389169ba45 | Address Redacted | First Class Mail |
| dac7334b-7a79-4fbc-b38f-c6ca68526f4f | Address Redacted | First Class Mail |
| dacb1d56-a887-4b08-af50-30b475faa8dd | Address Redacted | First Class Mail |
| dacbc801-78f6-41b2-8ee0-5cea3c820ccc | Address Redacted | First Class Mail |
| dacbeb26-c8f5-4cb2-b0bb-c38e623dc295 | Address Redacted | First Class Mail |
| dacc18fe-2569-431c-a5d8-9a1ec8957066 | Address Redacted | First Class Mail |
| dacc6daf-53b2-49c1-be35-87951d458471 | Address Redacted | First Class Mail |
| dacddd43-07a3-4eef-a368-aeeaa093aa97 | Address Redacted | First Class Mail |
| dacf3eae-cd7e-40b2-aab7-2ccc131e9e39 | Address Redacted | First Class Mail |
| dad16ace-1138-47e8-a9eb-612f7efbf8d2 | Address Redacted | First Class Mail |
| dad1770e-54d5-47b1-a7a3-f1cfe7993590 | Address Redacted | First Class Mail |
| dad24411-1d35-4316-be9f-f3d507769de7 | Address Redacted | First Class Mail |
| dad2be8b-9b59-42bb-a660-bf271f451836 | Address Redacted | First Class Mail |
| dad374fd-6e69-47fe-9f70-76e6b9bb24df | Address Redacted | First Class Mail |
| dad66515-0c8f-4c99-87cc-bf00ad1f9b84 | Address Redacted | First Class Mail |
| dad714ab-6847-4e62-8d56-8d0fee73fdda | Address Redacted | First Class Mail |
| dad819da-e756-431b-84c6-efd9b718cf76 | Address Redacted | First Class Mail |
| dad826cd-3c89-48ae-8e27-44b3fa404ff9 | Address Redacted | First Class Mail |
| dad84970-c680-48eb-a9e6-02d3f85b823a | Address Redacted | First Class Mail |
| dadae772-9b96-4385-ae83-8eb658f13f20 | Address Redacted | First Class Mail |
| dadb9d5b-f653-419d-ac53-b57f3cec4fc0 | Address Redacted | First Class Mail |
| dadd332a-af70-4b08-949d-7fecad7fe9bb | Address Redacted | First Class Mail |
| dade0034-f03c-4485-b65e-25d89a787c53 | Address Redacted | First Class Mail |
| dae175ac-9434-4440-b78b-ecfcdcda7427 | Address Redacted | First Class Mail |
| dae3c722-6529-46d7-91D4-f002b8291152 | Address Redacted | First Class Mail |
| dae52bb5-1dc5-48f7-8c43-6de9b43e558f | Address Redacted | First Class Mail |
| dae5bc63-69e5-4e1a-abcf-b2291cfc9bde | Address Redacted | First Class Mail |
| dae5cef4-085a-4e80-8887-81b166296be4 | Address Redacted | First Class Mail |
| dae61878-6f46-49cb-861e-22f8f55a7494 | Address Redacted | First Class Mail |
| daea8f10-cd3c-43ac-a329-2f250c9c8a99 | Address Redacted | First Class Mail |
| daeadcd1-108f-4223-abb5-e27eecd2660e | Address Redacted | First Class Mail |
| daebf8b8-8757-4683-8e24-bdfc0105b210 | Address Redacted | First Class Mail |
| daf08f12-f1a5-4d61-8e7c-ec1d72ee9b8c | Address Redacted | First Class Mail |
| daf09ddc-790a-4f84-a78d-35a8da64ff48 | Address Redacted | First Class Mail |
| daf0a631-5531-4bd4-8ed8-3d41c0fe4dc3 | Address Redacted | First Class Mail |
| daf5137a-1a32-45f1-8d87-8808cac75efe | Address Redacted | First Class Mail |
| daf56555-2cf7-48d1-bab2-eb9a44278a49 | Address Redacted | First Class Mail |
| daf58913-02d64-4cd1-955a-f5ac4b6c10ed | Address Redacted | First Class Mail |
| daf7ba39-480a-470c-9da0-3b462e07fb4f | Address Redacted | First Class Mail |
| daf9fc48-7a7a-4829-98cd-743c5bc9d958 | Address Redacted | First Class Mail |
| dafbcec5-41c3-46f4-86ff-f02574a4b023 | Address Redacted | First Class Mail |
| dafd1b81-8fd9-4547-a3d2-8dc426d78060 | Address Redacted | First Class Mail |
| dafe29d3-0737-4781-806e-4a836f6ca599 | Address Redacted | First Class Mail |
| daff3079-ad99-4aa8-a30e-3e3e94b47284 | Address Redacted | First Class Mail |
| db005922-4a1f-4c7d-a8d2-c2c5ab709fbd | Address Redacted | First Class Mail |
| db00dc2e-14dd-45d0-96db-537ae5c3d8ff | Address Redacted | First Class Mail |
| db03c310-9665-442d-8fd6-e64ca9639908 | Address Redacted | First Class Mail |
| db06c7f5-4ef2-406f-aaaa-ea5655396205 | Address Redacted | First Class Mail |
| db076af1-1bde-42ab-b244-ec8b2ae452de | Address Redacted | First Class Mail |
| db08e507-1bd4-46eb-ae0f-ffef80c864b6 | Address Redacted | First Class Mail |
| db0a2dd2-51d6-4069-a0aa-053d9189ac2d | Address Redacted | First Class Mail |
| db0a63ba-e800-4d96-afde-a0bc0e4b1013 | Address Redacted | First Class Mail |
| db0abd01-69a4-4425-9d39-a00f7d256d1c | Address Redacted | First Class Mail |
| db0bd843-9304-4972-a0d5-e6bf6f07b858 | Address Redacted | First Class Mail |
| db0be2f0-361a-49f5-bab1-ef8b55b0157d | Address Redacted | First Class Mail |
| db0cc6a3-ebb9-46ca-8888-fc7792834714 | Address Redacted | First Class Mail |
| db0cf49d-8ba7-4710-b739-0bbfdf5afaa7 | Address Redacted | First Class Mail |
| db0e30ac-6a8f-449f-9a2f-105d878a8950 | Address Redacted | First Class Mail |
| db0f41b2-e0bd-4c92-87b4-da08fbfb3e18 | Address Redacted | First Class Mail |
| db104120-7c3d-4b4c-b210-815067084ba7 | Address Redacted | First Class Mail |
| db121f5c-16cb-49b3-91cf-122e264b8589 | Address Redacted | First Class Mail |
| db1477cc-4ffd-4b8d-a450-42f18085a407 | Address Redacted | First Class Mail |
| db178de9-54fd-4bea-a845-f253edf1936b | Address Redacted | First Class Mail |
| db1c5082-716f-45a8-9966-49475e42c50a | Address Redacted | First Class Mail |
| db1e8d18-fc53-4f58-b17f-0748fe72b40e | Address Redacted | First Class Mail |
| db1ed10d-1bf4-4fe1-afca-5bc20dc3f513 | Address Redacted | First Class Mail |
| db1ee9d8-99a2-44b5-b29f-a65139d46945 | Address Redacted | First Class Mail |
| db209ed3-1c0c-431e-98a6-75d4b4c8ddb2 | Address Redacted | First Class Mail |
| db211003-c355-4684-8e97-9a4c2f76d2bd | Address Redacted | First Class Mail |
| db222ad8-b5e9-4c56-86ac-064934b0c836 | Address Redacted | First Class Mail |
| db22af22-dded-48aa-a489-feb5597ed21d | Address Redacted | First Class Mail |
| db22c5eb-8ae0-43ec-b1b3-da02df3d7e63 | Address Redacted | First Class Mail |
| db22c5eb-8ae0-43ec-b1b3-da02df3d7e63 | Address Redacted | First Class Mail |
| db23ef93-e6ac-4db4-9fa9-3b371b70eca5 | Address Redacted | First Class Mail |
| db253426-6c03-480d-8f6b-148ff75b7f92 | Address Redacted | First Class Mail |
| db25f69f-47b1-4cd6-93c8-b23eacae1076 | Address Redacted | First Class Mail |
| db25f69f-47b1-4cd6-93c8-b23eacae1076 | Address Redacted | First Class Mail |
| db2a6d88-18bf-4e14-b22b-594a9efe104c | Address Redacted | First Class Mail |
| db2a94ad-7238-4d80-96a7-db7c7e3a4336 | Address Redacted | First Class Mail |
| db2ca924-d511-4233-a1e1-ecd6eee6294a | Address Redacted | First Class Mail |
| db2d20d8-36be-4b4d-bf3f-8a7e7c0c130c | Address Redacted | First Class Mail |
| db2e04bd-ccd9-4458-a4b9-d7432b56fc87 | Address Redacted | First Class Mail |
| db345f0f-58a7-4288-bee5-4aad3b476952 | Address Redacted | First Class Mail |
| db36d20f-559c-4e59-8271-f65956c35dbc | Address Redacted | First Class Mail |
| db36d20f-559c-4e59-8271-f65956c35dbc | Address Redacted | First Class Mail |
| db38af3c-fedf-4d76-b810-b907202d5e37 | Address Redacted | First Class Mail |
| db3b9896-fc03-4047-8a26-0dca9d8288e4 | Address Redacted | First Class Mail |
| db3cc3c6-55e5-43be-bbd4-77b2e68ef17f | Address Redacted | First Class Mail |
| db402968-7b38-41e0-99a2-7e3111f82dd5 | Address Redacted | First Class Mail |
| db434b06-f160-4980-9e58-fb0eb2adec6a | Address Redacted | First Class Mail |
| db43b472-eb29-402f-94cc-5500d2dabe32 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| db448723-d0a9-4508-8831-1298219c54f4 | Address Redacted | First Class Mail |
| db47c38a-31d7-464b-9cd9-8a51ec62b46c | Address Redacted | First Class Mail |
| db7fb98-fa77-44ef-ab21-3bd63c7f885a | Address Redacted | First Class Mail |
| db4f1e5c-205c-416f-aa9c-06290ff010fb | Address Redacted | First Class Mail |
| db4f7cc9-f2c0-417b-8b20-80d98b8f1844 | Address Redacted | First Class Mail |
| db4fbc4b-d0ad-4f9a-b9a3-53e80b5a725f | Address Redacted | First Class Mail |
| db500a81-01d5-4e3d-9a05-9f4c6493e3d6 | Address Redacted | First Class Mail |
| db5660ce-77c8-44d4-9f9f-172978f7e0f9 | Address Redacted | First Class Mail |
| db56b3bc-1650-4cb7-9e91-f0ae0c296339 | Address Redacted | First Class Mail |
| db5774f5-65be-4898-8ab4-e01205509892 | Address Redacted | First Class Mail |
| db57951c-a69d-4515-9799-4bcfddb32405 | Address Redacted | First Class Mail |
| db580975-5e27-4d5e-aa15-b8c5181a6016 | Address Redacted | First Class Mail |
| db58e094-ac2f-4714-9fa3-7c1333805e93 | Address Redacted | First Class Mail |
| db5ae28e-52b4-4da5-817e-9250517d41ef | Address Redacted | First Class Mail |
| db5ae28e-52b4-4da5-817e-9250517d41ef | Address Redacted | First Class Mail |
| db5d6ea7-2f14-4ac6-be3b-d1edbac92dd3 | Address Redacted | First Class Mail |
| db5ddb56-5100-48ea-94fe-3262ac6cfeaa | Address Redacted | First Class Mail |
| db5f780a-11e8-4fc8-b1ea-349e810e65b6 | Address Redacted | First Class Mail |
| db610358-703a-4491-94fa-2562c7d2d9e5 | Address Redacted | First Class Mail |
| db63d988-c159-4367-8960-b02eeee7a840 | Address Redacted | First Class Mail |
| db643545-43ea-49a6-810f-9c3c4b083fc9 | Address Redacted | First Class Mail |
| db6b8bab-02da-4c7d-8868-2cb7c908ed3e | Address Redacted | First Class Mail |
| db6b8bab-02da-4c7d-8868-2cb7c908ed3e | Address Redacted | First Class Mail |
| db6ce135-345d-417e-a360-a0da45fd44ad | Address Redacted | First Class Mail |
| db749dd2-0331-461e-9d5d-70b976bc69f1 | Address Redacted | First Class Mail |
| db74fba3-d1c5-4501-8222-1a26343ee52b | Address Redacted | First Class Mail |
| db75f0bf-bb58-4d2c-8c75-57efd5a63447 | Address Redacted | First Class Mail |
| db767b51-8d25-4830-9b3d-759e6c28044a | Address Redacted | First Class Mail |
| db7699cb-4654-4eb2-bb7b-974c93b4770a | Address Redacted | First Class Mail |
| db7cec5b-7d47-40cd-8f1c-32805e35e45d | Address Redacted | First Class Mail |
| db7d6d8d-48f2-4869-b3a7-4945c2b1c96c | Address Redacted | First Class Mail |
| db824777-075d-47e6-8079-b2eee795d949 | Address Redacted | First Class Mail |
| db82ee94-40e4-49bd-b797-6badcb00df9b | Address Redacted | First Class Mail |
| db844a5f-1f4e-4189-8f4b-019781fc1ff4 | Address Redacted | First Class Mail |
| db84691e-fdfc-48bd-b77f-72912bcd12a0 | Address Redacted | First Class Mail |
| db891811-f4bf-4747-ae5a-244930416788 | Address Redacted | First Class Mail |
| db891d85-1f12-4199-b184-09517b828cf1 | Address Redacted | First Class Mail |
| db8a7021-8948-49dd-b440-73f17bd73718 | Address Redacted | First Class Mail |
| db8bee70-1535-4fe9-a479-212463e8e5f5 | Address Redacted | First Class Mail |
| db8c4158-886c-4919-8781-b257593c01bf | Address Redacted | First Class Mail |
| db8d8bcf-7263-4666-9671-1abb0d204555 | Address Redacted | First Class Mail |
| db8ddcf5-5200-4ab6-a095-708d02e0fb27 | Address Redacted | First Class Mail |
| db9017da-4c39-4371-b2cc-ab8883484656 | Address Redacted | First Class Mail |
| db924f2f-efaf-4e69-b267-b8d4255a199b | Address Redacted | First Class Mail |
| db924f36-f8bd-4cf0-a979-12904b39b2d5 | Address Redacted | First Class Mail |
| db92c61f-059e-4a58-a8e0-8808675abec4 | Address Redacted | First Class Mail |
| db92e2d5-0537-4b33-906f-9a8313d9fc7e | Address Redacted | First Class Mail |
| db934f42-1bba-4679-8d7a-003cd69c0505 | Address Redacted | First Class Mail |
| db93c2f1-957f-4b42-b468-14cda157ea04 | Address Redacted | First Class Mail |
| db961704-3a83-4295-b217-11266857b03b | Address Redacted | First Class Mail |
| db995e1d-6c0d-4a35-8940-c9593ecbd654 | Address Redacted | First Class Mail |
| db99675f-18c4-4e0c-9dc7-64f5b828de4f | Address Redacted | First Class Mail |
| db9ad67d-2dc2-4cbf-b3d3-45109d08d305 | Address Redacted | First Class Mail |
| db9bff27-0b9f-4605-a74b-8e81f243e68e | Address Redacted | First Class Mail |
| db9d807e-bc3a-48a4-b0bf-92e32b6b2257 | Address Redacted | First Class Mail |
| db9df714-3323-4c4a-bccb-a20668920309 | Address Redacted | First Class Mail |
| db9e2e42-7dc5-47a7-8f0d-ef851a6cc5c2 | Address Redacted | First Class Mail |
| dba03c91-91b4-47da-85a6-97bbad2189cf | Address Redacted | First Class Mail |
| dba075d0-5e73-4839-a158-c8f407308db3 | Address Redacted | First Class Mail |
| dba16c76-827f-479c-9a4d-25dcea8c5f62 | Address Redacted | First Class Mail |
| dba2d00d-70c0-4195-ab1b-62bb0bcb5b15 | Address Redacted | First Class Mail |
| dba5ab24-84bd-4324-8723-21e9e2d3c2a3 | Address Redacted | First Class Mail |
| dba61e17-e44f-4212-a513-adfc81e116da | Address Redacted | First Class Mail |
| dba626ad-f834-4f9f-b50e-68549b7c8761 | Address Redacted | First Class Mail |
| dba7d9aa-1841-42a9-8eb9-d5bb1381ff76 | Address Redacted | First Class Mail |
| dba85340-f551-44fa-b747-527cfcf70d7a | Address Redacted | First Class Mail |
| dba9061a-8ada-4551-8211-37d7026c1cf7 | Address Redacted | First Class Mail |
| dbab5098-1b4b-4be4-823e-7c067d7d4f05 | Address Redacted | First Class Mail |
| dbac0032-9a56-450c-b1f1-93ebdffd079c | Address Redacted | First Class Mail |
| dbacce88-600b-4fa9-b1bf-e93cde5363a5 | Address Redacted | First Class Mail |
| dbadd0e2-3b87-4637-b6f2-e038ef3f4069 | Address Redacted | First Class Mail |
| dbb05085-e85d-4a74-9d46-6ece80c8348d | Address Redacted | First Class Mail |
| dbb1bbc9-b8a3-4cd1-b0b4-8f62d3aa3799 | Address Redacted | First Class Mail |
| dbb23ca7-55fe-49aa-b2df-e0148086776 | Address Redacted | First Class Mail |
| dbb39a76-50a6-4d02-b6fd-7d3634abbe00 | Address Redacted | First Class Mail |
| dbb4ac5c-bf92-405c-9184-6f8211e4330c | Address Redacted | First Class Mail |
| dbb4f943-c881-425a-8ea3-b6376211f0fa0 | Address Redacted | First Class Mail |
| dbb6070e-c395-41e5-96b2-9c3e56c996be | Address Redacted | First Class Mail |
| dbb9a495-659a-44ca-bce5-cab82a3d82f8 | Address Redacted | First Class Mail |
| dbba383c-4d13-4d69-8cf3-07f429152c6c | Address Redacted | First Class Mail |
| dbbbd05-d811-4d9a-b409-bcf5b4042499 | Address Redacted | First Class Mail |
| dbbdab1b-202c-4071-93c5-60222d9ea85e | Address Redacted | First Class Mail |
| dbbf4d01-ed73-446a-b96a-ff5429e1b29b | Address Redacted | First Class Mail |
| dbc0c8ab-8eb1-4403-a503-6d61da3d64ac | Address Redacted | First Class Mail |
| dbc2a2ef-9406-4d9b-b98f-501fecf4441a | Address Redacted | First Class Mail |
| dbc5985c-83f3-4ee8-b05d-448f19052689 | Address Redacted | First Class Mail |
| dbc6803f-326f-4c29-bce5-9a5ecc31b663 | Address Redacted | First Class Mail |
| dbc7709f-4549-4eae-be5f-6e2d395ec988 | Address Redacted | First Class Mail |
| dbc8f64a-5fb7-40d5-8ad6-a9e9cf9dbdfb | Address Redacted | First Class Mail |
| dbc96817-c23c-42de-8db7-3c9879203f6 | Address Redacted | First Class Mail |
| dbd07fe9-e022-4a43-bb78-e19435888cf4 | Address Redacted | First Class Mail |
| dbd120eb-e6d3-4b91-bb2d-367722463dfb | Address Redacted | First Class Mail |
| dbd120eb-e6d3-4b91-bb2d-367722463dfb | Address Redacted | First Class Mail |
| dbd30a90-71a1-4bac-8da5-1e730dcfcaca | Address Redacted | First Class Mail |
| dbd3141b-b273-4fca-84b1-0f3354aa1bc7 | Address Redacted | First Class Mail |
| dbd3f6d4-a919-4f21-9901-808fb0bde64f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dbd4037e-70bd-400c-8ee5-bc7e77666253 | Address Redacted | First Class Mail |
| dbd4bc96-192c-4f3e-8b3f-9b475561fbd0 | Address Redacted | First Class Mail |
| dbd542c9-31ff-4a53-8d64-966f7ab8d7ef | Address Redacted | First Class Mail |
| dbd60f8f-1de7-4eb1-a079-15a455a8494f | Address Redacted | First Class Mail |
| dbd65519-8131-4503-8c59-4eac93d4277d | Address Redacted | First Class Mail |
| dbd72251-7ed6-4efb-a705-ca2b86474eb8 | Address Redacted | First Class Mail |
| dbd7d2d6-be4e-4d14-be18-59b0d3f749f9 | Address Redacted | First Class Mail |
| dbd85626-f464-495d-a432-b72f964dfdb4 | Address Redacted | First Class Mail |
| dbda679e-b4ef-42ae-8f6f-6f14c6cb9d05 | Address Redacted | First Class Mail |
| dbdde200-f3b0-4fe3-a7d3-201801434aaf5 | Address Redacted | First Class Mail |
| dbdf0a27-901d-45dd-a98e-6d87d0584384 | Address Redacted | First Class Mail |
| dbdfc8b8-80c9-426b-8c5a-dcc5b92892ed | Address Redacted | First Class Mail |
| dbdfee58-4c58-461a-9335-ede21c1f51f1 | Address Redacted | First Class Mail |
| dbdffe5d-8df6-4fee-9d4f-b5288ba6a30e | Address Redacted | First Class Mail |
| dbe624be-1ebc-4292-9911-700bcab8880e | Address Redacted | First Class Mail |
| dbe26673-8c94-4b39-acae-ff0d8049ab49 | Address Redacted | First Class Mail |
| dbe87242-a09f-4298-9d74-98c209025997 | Address Redacted | First Class Mail |
| dbec5262-c752-40d8-b165-054dcfeb91d3 | Address Redacted | First Class Mail |
| dbec9376-0072-46aa-a722-c2363ac51acd | Address Redacted | First Class Mail |
| dbeca6ab-e650-4f95-86ab-f9f61e9507e2 | Address Redacted | First Class Mail |
| dbee23a5-064c-4999-a353-c0aa6b013e4e | Address Redacted | First Class Mail |
| dbee5b84-3799-44a3-a087-47ec3e8023b2 | Address Redacted | First Class Mail |
| dbf2194b-cf95-4b2a-bbc6-9b141097582f | Address Redacted | First Class Mail |
| dbf23e76-ee42-45c4-ab85-f14a9906b012 | Address Redacted | First Class Mail |
| dbf2aedd-a31a-4347-85cb-439903b763bc | Address Redacted | First Class Mail |
| dbf5efc7-1839-41ce-a933-99736851e716 | Address Redacted | First Class Mail |
| dbf832cb-e863-4ac0-a2b8-bb99b9824517 | Address Redacted | First Class Mail |
| dbfbe57c-efe7-4429-8c10-facedcf083ce | Address Redacted | First Class Mail |
| dbfc6ae2-b525-4a75-9a92-1f9a7e35f321 | Address Redacted | First Class Mail |
| dbfdc03d-9131-49b6-a133-9d6c379c6d52 | Address Redacted | First Class Mail |
| dbfe19f3-e7cc-4213-9155-fd4325c8c971 | Address Redacted | First Class Mail |
| dbfe6820-2b90-4a8a-a86a-c3e3a1929b20 | Address Redacted | First Class Mail |
| dbfeb38f-8919-4515-9ff9-2525fbc03013 | Address Redacted | First Class Mail |
| dbfef772-aa00-4a0b-8357-bf3b6d0f572a | Address Redacted | First Class Mail |
| dc002444-b273-4e5c-8993-aa7b850640a5 | Address Redacted | First Class Mail |
| dc02b56f-2012-45e9-b858-65e6e7d38173 | Address Redacted | First Class Mail |
| dc030bfa-2ba7-4858-ad37-6df09acd25f3 | Address Redacted | First Class Mail |
| dc05c315-ac57-43f4-854e-3d5155e87c94 | Address Redacted | First Class Mail |
| dc05c315-ac57-43f4-854e-3d5155e87c94 | Address Redacted | First Class Mail |
| dc062317-8764-4a60-8b02-e905a0744a71 | Address Redacted | First Class Mail |
| dc073154-ae50-452d-8e8e-e243cc177554 | Address Redacted | First Class Mail |
| dc08c3a5-8d26-4024-b7f5-afa0eeb32a68 | Address Redacted | First Class Mail |
| dc099188-1d8f-4612-8925-2921fc065af2 | Address Redacted | First Class Mail |
| dc0b519b-ad5b-4f8d-91df-e6bf2030dbf6 | Address Redacted | First Class Mail |
| dc0d2dd8-3060-419f-a2e7-39823abae9c4 | Address Redacted | First Class Mail |
| dc0d911b-2d9d-45d3-aeb4-4c0490a88f60 | Address Redacted | First Class Mail |
| dc1856d1-962e-422e-8755-9cc4f1dc3e84 | Address Redacted | First Class Mail |
| dc1964a8-41e6-495d-bb57-aaad71221568 | Address Redacted | First Class Mail |
| dc1b2163-ecbc-4194-b0f0-bd93d52bfa0c | Address Redacted | First Class Mail |
| dc1bf984-54ff-45da-b683-a0c525ee7d36 | Address Redacted | First Class Mail |
| dc1d8cd6-d6dd-4c3f-8cf8-37e202dde805 | Address Redacted | First Class Mail |
| dc228aeb-fd21-42e2-9967-6b37c7e523bb | Address Redacted | First Class Mail |
| dc22978c-1b6e-4555-b3c8-255fd3c879f6 | Address Redacted | First Class Mail |
| dc22bed1-bfe0-4a82-9281-25af8dbbd3b5 | Address Redacted | First Class Mail |
| dc22d942-1bf9-4156-8ece-c1ed8d99c48b | Address Redacted | First Class Mail |
| dc234f50-e311-4b86-acad-52de4bc0e2a9 | Address Redacted | First Class Mail |
| dc23ce67-3f11-4f40-b94a-f2c8fc697599 | Address Redacted | First Class Mail |
| dc243f70-3ffb-48f9-bc25-090a6a64b7e0 | Address Redacted | First Class Mail |
| dc245643-c2f9-4ed0-af7c-bdacb662e2ef | Address Redacted | First Class Mail |
| dc2457ec-3696-411a-b262-46d73ddd3012 | Address Redacted | First Class Mail |
| dc24dadf-888b-4a37-a0c3-3053b890cb1e | Address Redacted | First Class Mail |
| dc24dadf-888b-4a37-a0c3-3053b890cb1e | Address Redacted | First Class Mail |
| dc25040b-0889-44c3-a3bb-192a740bf5b5 | Address Redacted | First Class Mail |
| dc26da58-7527-4013-bfe6-1e580b382094 | Address Redacted | First Class Mail |
| dc26fe2d-16c2-4fde-abaf-3a002e112c08 | Address Redacted | First Class Mail |
| dc282f68-281d-45c5-888c-374ad85a44cd | Address Redacted | First Class Mail |
| dc29a849-9dd9-44a0-8188-64905a3be261 | Address Redacted | First Class Mail |
| dc2a384e-cb66-4e8b-b2ea-a1e095ee822e | Address Redacted | First Class Mail |
| dc2a5b4b-1770-4eee-9172-cdb6302530cc | Address Redacted | First Class Mail |
| dc2ae015-160b-466d-a992-2be0a74a5b06 | Address Redacted | First Class Mail |
| dc2c711c-089e-494a-ad9c-19e3ceb53058 | Address Redacted | First Class Mail |
| dc2c8059-d584-4fc4-820a-c5ff3b5a7a40 | Address Redacted | First Class Mail |
| dc2cac9b-4e77-4c45-be2b-d5d01d6aae43 | Address Redacted | First Class Mail |
| dc2faf0b-fb8a-4272-9a2d-affd9723c489 | Address Redacted | First Class Mail |
| dc30dfe1-fdac-4067-85cd-77e8146c57d8 | Address Redacted | First Class Mail |
| dc31ac56-f8e4-458e-a740-39950f4b1dff | Address Redacted | First Class Mail |
| dc31c92f-545a-40da-b280-f8d8ba0f2d6d | Address Redacted | First Class Mail |
| dc35444d-4c18-4945-9577-1751990bdafd | Address Redacted | First Class Mail |
| dc369838-97ab-425b-96ca-4ff352f0fea5 | Address Redacted | First Class Mail |
| dc3a0ba8-7db6-49ac-806b-be6ec2491193 | Address Redacted | First Class Mail |
| dc3ad34f-2d1c-4850-aacf-5d154dcd217d | Address Redacted | First Class Mail |
| dc3c6432-c4b4-4042-8ad7-e6c79ea4534e | Address Redacted | First Class Mail |
| dc3ca7d3-cec8-47f8-abb6-f091213 7d1d7 | Address Redacted | First Class Mail |
| dc3ebe66-30de-452d-8994-9e39fcfe6097 | Address Redacted | First Class Mail |
| dc3ef594-7cbf-486b-a71c-202ff04248fb | Address Redacted | First Class Mail |
| dc3ffa7a-fb85-4806-adb5-efc4ead3f3da | Address Redacted | First Class Mail |
| dc41b68d-1f74-4015-ab4d-dd80e305390c | Address Redacted | First Class Mail |
| dc4224ee-cf09-41d4-8147-db5fe9716d56 | Address Redacted | First Class Mail |
| dc4301ec-3547-49b7-81c9-271ffbbb84c4 | Address Redacted | First Class Mail |
| dc437fc5-d6f2-4f7d-b7c2-ef9dbb780a5d | Address Redacted | First Class Mail |
| dc43f45b-88f8-42ce-9c87-13300dda4a03 | Address Redacted | First Class Mail |
| dc465316-e0b8-42ae-b928-af1c5da68d7f | Address Redacted | First Class Mail |
| dc46e668-a565-4066-b828-896a6852739a | Address Redacted | First Class Mail |
| dc46e668-a565-4066-b828-896a6852739a | Address Redacted | First Class Mail |
| dc47354c-5a44-4440-848b-0e43d86a85c6 | Address Redacted | First Class Mail |
| dc476c49-e895-4a8f-a9e6-a22482b81417 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| dc486a1b-9329-45b2-9c86-6648056372ec | Address Redacted | First Class Mail |
| dc49eecf-119b-42a7-9b37-a2416e171d6e | Address Redacted | First Class Mail |
| dc4b0931-23e8-4193-ba62-128b651e196a | Address Redacted | First Class Mail |
| dc4b7660-f288-468c-86ce-4d7b68d39eab | Address Redacted | First Class Mail |
| dc4d779f-2524-4fb3-a791-409def19843e | Address Redacted | First Class Mail |
| dc4db59a-9af2-4f03-a705-4baaaad9c013 | Address Redacted | First Class Mail |
| dc4dfe1e-4b5e-4a78-bcfb-ee7ed2bcc342 | Address Redacted | First Class Mail |
| dc503155-1ad0-4ff4-b186-5ec08045b3c6 | Address Redacted | First Class Mail |
| dc51073e-fc7e-4a9f-85ae-be8cc270606f | Address Redacted | First Class Mail |
| dc53088D-2c9a-4083-8da9-a348e05e2a6a | Address Redacted | First Class Mail |
| dc54cc36-21a0-4eaf-a10c-91355261c0eb | Address Redacted | First Class Mail |
| dc56f03d-b2d3-4389-aeb3-3bb7f41f80d7 | Address Redacted | First Class Mail |
| dc581b44-989b-413f-9952-a3f4132f2542 | Address Redacted | First Class Mail |
| dc58ddba-a00d-471e-ac24-14ddd2e1948e | Address Redacted | First Class Mail |
| dc59e8b9-3f5c-4de7-ae34-1eaa41ae9329 | Address Redacted | First Class Mail |
| dc5a0fac-9e28-4ae9-8b99-f07341c6507 | Address Redacted | First Class Mail |
| dc5fda9c-b270-457b-86a9-7ab70d8524d5 | Address Redacted | First Class Mail |
| dc6131df-0ba6-4e35-8cd0-ee78b6c340fb | Address Redacted | First Class Mail |
| dc61415a-93fb-489e-ab1a-b8b70f0af67f | Address Redacted | First Class Mail |
| dc643b89-efa0-4471-af38-60a026789581 | Address Redacted | First Class Mail |
| dc650f68-034f-4bbf-b032-b5517aa3ad1d | Address Redacted | First Class Mail |
| dc65cbf7-5d6b-4ffd-9939-3a9a3d028bc1 | Address Redacted | First Class Mail |
| dc663f45-910f-4080-bf80-abc51a76078e | Address Redacted | First Class Mail |
| dc675a47-1748-4f9d-b9f1-9a07042de302 | Address Redacted | First Class Mail |
| dc676055-d7da-4f75-98c4-6abfa7e13e29 | Address Redacted | First Class Mail |
| dc68de06-bdf7-44d8-9aba-40809f698abc | Address Redacted | First Class Mail |
| dc6a1a33-947c-4267-a9b3-d838f1df93f3 | Address Redacted | First Class Mail |
| dc6a4e82-9e1c-49ec-bf6a-2a31bb8daf77 | Address Redacted | First Class Mail |
| dc6b7313-a1ca-4060-8670-027e83d7f45f | Address Redacted | First Class Mail |
| dc6bc038-3203-4a47-919e-d6ee94c9198e | Address Redacted | First Class Mail |
| dc6ce17e-7504-4091-8e98-865f11b3bdc3 | Address Redacted | First Class Mail |
| dc6f9dc4-5b22-4c14-a0ed-5f0be7292b1e | Address Redacted | First Class Mail |
| dc6fb36b-7965-4b03-87fd-1119bd46993a | Address Redacted | First Class Mail |
| dc708806-5eab-4b3f-ab6f-25ab4219f602 | Address Redacted | First Class Mail |
| dc70e382-f7bf-4ce5-b485-d2eefb969d55 | Address Redacted | First Class Mail |
| dc70f2c1-7229-4460-9fc0-ae32f9b6b32a | Address Redacted | First Class Mail |
| dc72480a-21df-4572-b6e4-d7339c09e6aa | Address Redacted | First Class Mail |
| dc731c6f-f347-4b1d-8180-8066b7d3f099 | Address Redacted | First Class Mail |
| dc76786f-4370-47d9-953e-392b84a35eb8 | Address Redacted | First Class Mail |
| dc769cf3-fefd-46b5-bb7d-4a17561c82ae | Address Redacted | First Class Mail |
| dc78b36e-52f0-4c7b-9863-a820be72237a | Address Redacted | First Class Mail |
| dc78b36e-52f0-4c7b-9863-a820be72237a | Address Redacted | First Class Mail |
| dc79a3dd-ea32-4f52-8d2e-cae1cc62b0e9 | Address Redacted | First Class Mail |
| dc7a00e5-ccce-428d-ad92-2648ed2aacc2 | Address Redacted | First Class Mail |
| dc7c02ff-f839-47b4-846b-0b972665691b | Address Redacted | First Class Mail |
| dc7c36ca-fd7a-4703-8f09-7f1021d91d80 | Address Redacted | First Class Mail |
| dc7f0110-63f7-44d8-8ccd-1be69c759b20 | Address Redacted | First Class Mail |
| dc80342b-dd46-4dc1-aaa3-d4bb692552d8 | Address Redacted | First Class Mail |
| dc815604-c012-4c14-b5f7-9f8bb2cfad69 | Address Redacted | First Class Mail |
| dc821175-592e-474c-bbf3-ac31d5f8a843 | Address Redacted | First Class Mail |
| dc82c8c8-9d52-43aa-b45c-8718f3fdc570 | Address Redacted | First Class Mail |
| dc832b17-291d-4467-b973-0ad5427fe6cc | Address Redacted | First Class Mail |
| dc863c46-0826-4443-a3f3-0a5755fedf79 | Address Redacted | First Class Mail |
| dc89627a-3074-4831-86da-5eb4f1514bdc | Address Redacted | First Class Mail |
| dc8cb307-2e60-43e5-9e1f-b8fa9edce3d1 | Address Redacted | First Class Mail |
| dc8ce9b3-d1c3-4d04-96cf-636384841f3e | Address Redacted | First Class Mail |
| dc8d8ff0-4d4f-4894-ad1c-19f10cbb2cdf | Address Redacted | First Class Mail |
| dc8f2fa6-cc42-4bf2-9b47-c6e6d1091314 | Address Redacted | First Class Mail |
| dc907859-f9f2-44ea-95c9-882341fff71a | Address Redacted | First Class Mail |
| dc908797-90d2-4817-9e29-e183b375ae4d | Address Redacted | First Class Mail |
| dc93d18e-a132-4ecd-9b50-e29cd7417170 | Address Redacted | First Class Mail |
| dc94adab-7888-4d96-a763-5633cdb033a6 | Address Redacted | First Class Mail |
| dc95d1c3-3cee-402e-9057-71be5156472b | Address Redacted | First Class Mail |
| dc960488-6842-4342-82b0-afbef4ac1fbc | Address Redacted | First Class Mail |
| dc96cc1f-b1e1-4eaf-ba3d-e190450f0ee1 | Address Redacted | First Class Mail |
| dc971716-5313-4288-9a2e-b0c41c1f1b99 | Address Redacted | First Class Mail |
| dc9900bb-853e-478a-8007-0d0b97837f41 | Address Redacted | First Class Mail |
| dc9b62bb-f88e-4270-8a80-ac223ef44219 | Address Redacted | First Class Mail |
| dc9d65e1-c5f7-4aa4-8777-c16309744adc | Address Redacted | First Class Mail |
| dc9ec10d-9739-403d-a63b-0cd28b886231 | Address Redacted | First Class Mail |
| dca1e721-b2eb-4c82-853f-6b76cf7a281e | Address Redacted | First Class Mail |
| dca4436b-1488-4c99-97b6-637d5e059c6e | Address Redacted | First Class Mail |
| dca5cdf3-bb3a-48d8-b267-465ca19aca5f | Address Redacted | First Class Mail |
| dca6e7ec-46db-4d90-90b9-10d7ee055736 | Address Redacted | First Class Mail |
| dca6f620-4327-4f81-b00e-381cbd29803d | Address Redacted | First Class Mail |
| dca7b3b8-3138-4374-bbed-b5220c09e1e0 | Address Redacted | First Class Mail |
| dcab22d9-2c71-4002-a942-c1f912712bc1 | Address Redacted | First Class Mail |
| dcacc63e-fc2f-4e82-a48e-edbe248dbbaf | Address Redacted | First Class Mail |
| dcad1d35-60bb-4304-9342-e35b6664d05b | Address Redacted | First Class Mail |
| dcae0f6b-01f9-4b88-ad16-e185946e8aa5 | Address Redacted | First Class Mail |
| dcae6793-a0a1-4b1c-b5e7-9aeee3bcc4ef | Address Redacted | First Class Mail |
| dcb0119-c055-451d-9ddf-fc853cccf066 | Address Redacted | First Class Mail |
| dcb1fa5-e78a-49d1-a5cf-ec612b6ef825 | Address Redacted | First Class Mail |
| dcb33ce3-1055-40c2-8b1d-7109cc8ef834 | Address Redacted | First Class Mail |
| dcb4f695-2f6d-4fa8-9956-713ed0145753 | Address Redacted | First Class Mail |
| dcb7d058-a3ae-45e4-b885-63936f9da01f | Address Redacted | First Class Mail |
| dcb828a2-106b-4b51-bac1-febe10f6473a | Address Redacted | First Class Mail |
| dcb8a8eb-64d2-4962-9c99-ba480b295d8e | Address Redacted | First Class Mail |
| dcb8a8eb-64d2-4962-9c99-ba480b295d8e | Address Redacted | First Class Mail |
| dcbbc0fb-7ab8-4aee-883d-d02d947a4d14 | Address Redacted | First Class Mail |
| dcbe47f7-76a5-4ce8-8bb7-09dba365bb1a | Address Redacted | First Class Mail |
| dcc1e8ca-f21d-4096-848d-8e7578f542d0 | Address Redacted | First Class Mail |
| dcc1fbfe-b2be-431a-a5d4-1f51d9ca43ee | Address Redacted | First Class Mail |
| dcc4eee3-caad-4dd4-8f85-5c66e6f20259 | Address Redacted | First Class Mail |
| dcc721f4-59b5-4f13-821b-3ad03bcee6f | Address Redacted | First Class Mail |
| dcc99af5-4614-455e-8e8a-e876663804e2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| dccac2e3-2858-41b8-b2b8-0f365511d234 | Address Redacted | First Class Mail |
| dccea92a-2f0c-4f6f-9049-00eaaa50ec4a | Address Redacted | First Class Mail |
| dcd3cccb-40ab-4e4f-8401-4f353b37c934 | Address Redacted | First Class Mail |
| dcd4fcad-1a5a-4fbe-b95e-a96b790c72f0 | Address Redacted | First Class Mail |
| dcd56b5b-91a8-45d3-a886-541d26330b83 | Address Redacted | First Class Mail |
| dcd711dd-3586-477e-a289-8953a13a2cc6 | Address Redacted | First Class Mail |
| dcd72de7-8f04-4c88-a3a8-ca92cf5c8715 | Address Redacted | First Class Mail |
| dcd73b74-461c-4aa5-a473-073f38010351 | Address Redacted | First Class Mail |
| dcd80a02-7830-4c9a-892a-88bd80bc9862 | Address Redacted | First Class Mail |
| dcd899c0-0c0a-4a7c-b7e6-c714a147f424 | Address Redacted | First Class Mail |
| dcd9440d-406b-4f93-a799-755201eee749 | Address Redacted | First Class Mail |
| dcdf1566-c94e-4d6a-816f-c2b037f82481 | Address Redacted | First Class Mail |
| dcdfc73f-32d1-4cac-bf84-2a753e01dba8 | Address Redacted | First Class Mail |
| dce1511e-df4a-41b9-8d68-56280afa0b2e | Address Redacted | First Class Mail |
| dce281da-7dcc-4d49-a03f-d50af6ecee96 | Address Redacted | First Class Mail |
| dce4a403-945f-487a-bbda-4f23341545c9 | Address Redacted | First Class Mail |
| dce53982-c55a-4134-83dc-6d9c96e3c5b4 | Address Redacted | First Class Mail |
| dce92bbb-270e-406d-82a7-2603447eed4f | Address Redacted | First Class Mail |
| dce9ef92-a17a-4e4f-94e7-8370055ddc63 | Address Redacted | First Class Mail |
| dcebbc25-b06f-425b-9b4a-3992f6fdd07d | Address Redacted | First Class Mail |
| dcec1a8b-b83e-42ae-80b8-7d860323cabd | Address Redacted | First Class Mail |
| dcee0312-7a13-4300-bb72-0c21cc6b67de | Address Redacted | First Class Mail |
| dcf17f26-b583-4369-95a4-ead8c39587db | Address Redacted | First Class Mail |
| dcf1a069-07a7-43f7-aaa2-e071ef982c8f | Address Redacted | First Class Mail |
| dcf20ae4-9335-4048-b4a8-70fc9d77ca9b | Address Redacted | First Class Mail |
| dcf3771d-759f-430e-9157-fc34da31ec70 | Address Redacted | First Class Mail |
| dcf382f8-2d30-46d9-a906-a5d577876f4d | Address Redacted | First Class Mail |
| dcf57d8a-a169-49d3-a960-9b842d856fa6 | Address Redacted | First Class Mail |
| dcf5b026-2493-4dc8-9112-9fa2b410dd6f | Address Redacted | First Class Mail |
| dcf60fc7-979e-4f09-a7d6-7c6365f23e47 | Address Redacted | First Class Mail |
| dcf61b1d-3ecc-4a1d-8847-0a9ef60a432e | Address Redacted | First Class Mail |
| dcf68efe-7522-457e-96fd-e178f9c864b3 | Address Redacted | First Class Mail |
| dcf6acbe-e726-4953-b91e-9a23d0d7d9b4 | Address Redacted | First Class Mail |
| dcf76c8e-5994-4a99-892a-6737d088753f | Address Redacted | First Class Mail |
| dcf8483e-3d30-44a9-8adb-c2031da5422e | Address Redacted | First Class Mail |
| dcfbad8b-d295-420a-a6a1-e1a049edf90c | Address Redacted | First Class Mail |
| dcfd7d6b-380d-41a9-87d6-d083efaea6ce | Address Redacted | First Class Mail |
| dcfda7dd-a398-43b1-900c-29b0bd8dfb25 | Address Redacted | First Class Mail |
| dcfdc66c-99ba-4e13-811d-d38d1a25728b | Address Redacted | First Class Mail |
| dcfe03af-e105-4576-b108-aa5e1dc99288 | Address Redacted | First Class Mail |
| dcff4f89-ce2d-4b1e-8f15-0da48539ec6d | Address Redacted | First Class Mail |
| dd028c32-360c-47be-8a24-e0029cf001b4 | Address Redacted | First Class Mail |
| dd032016-bd81-4c25-ac22-7ee16b83d4b4 | Address Redacted | First Class Mail |
| dd03d27a-47a6-45bf-b599-4a50035190d1 | Address Redacted | First Class Mail |
| dd044713-d317-4593-8276-7608ec63edf9 | Address Redacted | First Class Mail |
| dd05b55e-b9b7-40ee-bd29-1676ae5f0799 | Address Redacted | First Class Mail |
| dd064306-fe2e-4260-b936-38f17733f5b6 | Address Redacted | First Class Mail |
| dd066729-866d-4d1b-aa11-109dada96292 | Address Redacted | First Class Mail |
| dd069118-744f-4ea9-8eac-eead2ee915b4 | Address Redacted | First Class Mail |
| dd06ec48-8bb0-48a0-9204-e244f5a8ffe1 | Address Redacted | First Class Mail |
| dd07a33c-580f-49d9-b8c2-09786a0123e7 | Address Redacted | First Class Mail |
| dd085893-fa24-4142-bfcf-dae16e55c124 | Address Redacted | First Class Mail |
| dd085ba5-5252-428d-a20d-14455686e462 | Address Redacted | First Class Mail |
| dd086a04-95ea-4262-a19e-edfe978289ea | Address Redacted | First Class Mail |
| dd09ec04-c461-4cd9-9012-1dc40056423e | Address Redacted | First Class Mail |
| dd09ffd4-9b34-4a97-ab81-09469e25072f | Address Redacted | First Class Mail |
| dd0d2d10-f3d5-45d5-b17b-3be62a043872 | Address Redacted | First Class Mail |
| dd0e5418-229f-47c0-b0ac-bd94e9792621 | Address Redacted | First Class Mail |
| dd13abdd-2cf6-4e35-9827-99b98e16d06a | Address Redacted | First Class Mail |
| dd14b6c5-3d05-451c-935a-2e9815074491 | Address Redacted | First Class Mail |
| dd15f3a4-b71c-4c5b-8980-9a9b64355b04 | Address Redacted | First Class Mail |
| dd172704-2005-4815-a8b8-e421945bc2cb | Address Redacted | First Class Mail |
| dd19df02-2a50-41c0-8c36-b3759caa7074 | Address Redacted | First Class Mail |
| dd1ae8f9-30d2-46c0-a418-eea89afb40ed | Address Redacted | First Class Mail |
| dd1b5b59-a142-4a6e-8b1e-754e25495804 | Address Redacted | First Class Mail |
| dd1ba918-9824-4cfa-a2d2-23c80ba01e7a | Address Redacted | First Class Mail |
| dd1c74c3-b9fc-4ebe-b758-e705758411dd | Address Redacted | First Class Mail |
| dd1e9514-f39a-4fe7-b05a-f2108e3ee19d | Address Redacted | First Class Mail |
| dd234ef0-5f5e-4186-9641-099c44198279 | Address Redacted | First Class Mail |
| dd27197e-82f5-4a03-a59f-14f9e3d2b4c3 | Address Redacted | First Class Mail |
| dd271d6c-c22c-4c6a-b55a-b37314c38d2a | Address Redacted | First Class Mail |
| dd298de4-9904-47a9-a903-41865c033a2b | Address Redacted | First Class Mail |
| dd2a089c-4487-4efa-b53f-80d8527718ef | Address Redacted | First Class Mail |
| dd2b37f3-d552-4294-b6ce-632b55560d0e | Address Redacted | First Class Mail |
| dd2ebbd9-53c6-44c6-8cad-c1795e9cf058 | Address Redacted | First Class Mail |
| dd340d4d2-efc3-4ad9-a57e-a23b44103866 | Address Redacted | First Class Mail |
| dd342c72-58ec-42cc-af51-39bf29f1eb9e | Address Redacted | First Class Mail |
| dd361c3a-1160-4947-8dda-0e57ee1dfa89 | Address Redacted | First Class Mail |
| dd366eca-71c8-4585-90b2-00d12e241567 | Address Redacted | First Class Mail |
| dd37bfbd-589f-4e31-a9ab-9d2fe29bb2d1 | Address Redacted | First Class Mail |
| dd3909ba-5b70-4454-8331-d6aa54bf9b9d | Address Redacted | First Class Mail |
| dd3a548c-5aa1-475d-b8a3-02fb9178930b | Address Redacted | First Class Mail |
| dd3ae765-f3d2-4988-86a0-f7aab2985bce | Address Redacted | First Class Mail |
| dd3b52c0-886f-4edc-9f96-11d12bb61ffc | Address Redacted | First Class Mail |
| dd3c578a-1c17-429c-a240-cfed87b6c779 | Address Redacted | First Class Mail |
| dd402dc6-4beb-4348-b65f-8ec6aff3b796 | Address Redacted | First Class Mail |
| dd40d0f4-f516-438d-a0f8-ad27cd4e4576 | Address Redacted | First Class Mail |
| dd410416-38fd-4e9c-83d0-3a209f8fb646 | Address Redacted | First Class Mail |
| dd410416-38fd-4e9c-83d0-3a209f8fb646 | Address Redacted | First Class Mail |
| dd437609-f884-4442-b462-349362f39a35 | Address Redacted | First Class Mail |
| dd4462f1-f66a-49d9-9089-3d33cc7e058a | Address Redacted | First Class Mail |
| dd44bae3-5eb0-4b79-9512-5a1e3c8648f2 | Address Redacted | First Class Mail |
| dd48f140-9c10-4baf-987a-76d4b52d0c82 | Address Redacted | First Class Mail |
| dd490ab2-07df-4bd1-abc3-60b5b9eebafe | Address Redacted | First Class Mail |
| dd4983b5-f0c8-436f-8442-31c3b63f0a79 | Address Redacted | First Class Mail |
| dd4f22f3-8f87-4311-a451-f6277a9b049e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| dd500be1-0df4-4b78-b7d9-cbbc283b7218 | Address Redacted | First Class Mail |
| dd516fd5-ae43-4a2c-b750-d85b42f19b6d | Address Redacted | First Class Mail |
| dd523043-8763-40d9-b42a-a4e1c7ed7403 | Address Redacted | First Class Mail |
| dd53535c-c48a-4bc7-bb6f-23a6e6ee934d | Address Redacted | First Class Mail |
| dd54ccda-07c2-4b3e-8663-bad8cf396bd4 | Address Redacted | First Class Mail |
| dd56e218-8cea-4999-8e75-a074f1ae8666 | Address Redacted | First Class Mail |
| dd575d3a-d723-4f20-b3ed-98676357c0c2 | Address Redacted | First Class Mail |
| dd5a3c55-b314-4945-9c9f-357911d48705 | Address Redacted | First Class Mail |
| dd5a8234-f619-4de2-99a4-85e41f66eef0 | Address Redacted | First Class Mail |
| dd5aa3d4-5e29-461f-9759-9d4d6acb7edc | Address Redacted | First Class Mail |
| dd5c118e-f54e-4bb8-a150-adbb662da480 | Address Redacted | First Class Mail |
| dd5c5ea8-d906-4d7f-aea2-5f4a798b80c6 | Address Redacted | First Class Mail |
| dd5c79f5-1bf1-4cfa-80aa-3295fe5be23e | Address Redacted | First Class Mail |
| dd5e6962-0f43-4eb7-b474-f84c04126b10 | Address Redacted | First Class Mail |
| dd5ee047-1374-45e8-84e2-830339945 9c1 | Address Redacted | First Class Mail |
| dd64b766-ff13-46ad-b3ff-f85c7d58b4fe | Address Redacted | First Class Mail |
| dd669c19-d3ad-43d2-8682-c64357186968 | Address Redacted | First Class Mail |
| dd67db11-6146-43c9-a0f3-ad7665f779b8 | Address Redacted | First Class Mail |
| dd6e7751-14b8-416a-aba3-5c7837e61f0d | Address Redacted | First Class Mail |
| dd6eb6b2-4ce6-4d94-a3b4-3405bd6e44a1 | Address Redacted | First Class Mail |
| dd6f488f-2d8b-404f-943b-05207d6a45ea | Address Redacted | First Class Mail |
| dd6f7495-d40e-42fa-a35a-52747ee5f888 | Address Redacted | First Class Mail |
| dd705a7e-7ad9-4574-850d-53b35808b694 | Address Redacted | First Class Mail |
| dd737e3d-70db-4934-9cfb-9865eebfbe00 | Address Redacted | First Class Mail |
| dd75e130-d460-4dd8-a8cb-3e83a29583ed | Address Redacted | First Class Mail |
| dd763128-0fce-4699-9e06-b883373acf30 | Address Redacted | First Class Mail |
| dd77c110-47d4-413d-a040-2c387e3577d0 | Address Redacted | First Class Mail |
| dd78397f-5138-4b90-a0af-3eae301c9db9 | Address Redacted | First Class Mail |
| dd7a730f-2ddd-4201-835e-aa91d6222e62 | Address Redacted | First Class Mail |
| dd7c8802-928a-4e00-89af-411b05e38ab3 | Address Redacted | First Class Mail |
| dd7f0592-9fea-47b3-ad7a-db9b0f0f4c9c | Address Redacted | First Class Mail |
| dd7fc6f5-9ff2-44d0-8e8a-3a1f27b9987f | Address Redacted | First Class Mail |
| dd80d8a0-17f5-4b42-977b-c55fd1437de0 | Address Redacted | First Class Mail |
| dd84c335-8314-4412-b853-85afbfa1e4e7 | Address Redacted | First Class Mail |
| dd863a04-1768-45ad-877b-f194bc534e3f | Address Redacted | First Class Mail |
| dd899c37-9f00-4f3f-b2ea-f41dc38e6c48 | Address Redacted | First Class Mail |
| dd8ccd85-aea1-4e98-ac35-a78b50bec21f | Address Redacted | First Class Mail |
| dd8d8a24-0e27-4027-8717-b7f5c4b3f1ef | Address Redacted | First Class Mail |
| dd938a7a-b88a-4f3b-8c62-17aa0dc9ef12 | Address Redacted | First Class Mail |
| dd93c92c-9993-49c3-8ad8-28722da4c56b | Address Redacted | First Class Mail |
| dd948597-8d2b-4146-9eb6-154169afc29b | Address Redacted | First Class Mail |
| dd9587cd-b40e-4dc8-aae8-7950ed8c0da1 | Address Redacted | First Class Mail |
| dd9835bd-cf00-4116-b398-01c3bf37f2d8 | Address Redacted | First Class Mail |
| dd9ae5b8-caa1-4685-9a24-105affd814f8 | Address Redacted | First Class Mail |
| dd9bcaf6-d7a2-44bf-aa27-b9ab6e903b2e | Address Redacted | First Class Mail |
| dd9ceb90-d445-4aeb-9c10-fa6e33ca4b75 | Address Redacted | First Class Mail |
| dd9f0e7f-be01-47f9-9886-292c275b6d95 | Address Redacted | First Class Mail |
| dd9fcc2-def9-4456-81e4-229f8fe3bd17 | Address Redacted | First Class Mail |
| dda0879c-9b99-4fe0-a0e8-320d92fb23b2 | Address Redacted | First Class Mail |
| dda2942a-9988-464f-9ff8-a2ded0b193d5 | Address Redacted | First Class Mail |
| dda3e0be-a788-42a3-851c-ef999f38eedc | Address Redacted | First Class Mail |
| dda416dd-088c-4b7b-9599-9de63d887787 | Address Redacted | First Class Mail |
| dda43ceb-4719-4316-b49a-d49ad484a0f9 | Address Redacted | First Class Mail |
| ddaa5e2d-fb46-493b-aa3d-a72dc2d7f5b0 | Address Redacted | First Class Mail |
| ddade7cd-0381-499c-8f47-b80f5b5f47e1 | Address Redacted | First Class Mail |
| ddafd5a2-3c18-4608-9aa8-6721986711d1 | Address Redacted | First Class Mail |
| ddb0ed78-6cae-4e30-9776-c2e089e55376 | Address Redacted | First Class Mail |
| ddb0ed78-6cae-4e30-9776-c2e089e55376 | Address Redacted | First Class Mail |
| ddb1794d-4296-43b7-bbcd-8e405e0c7265 | Address Redacted | First Class Mail |
| ddb1de18-475a-4ae6-9bf9-5c77b2be4841 | Address Redacted | First Class Mail |
| ddb2392f-addf-4e53-84d3-8aa08aaa3bd3 | Address Redacted | First Class Mail |
| ddb33122-bd3f-4eca-8876-87ba0f41a6d1 | Address Redacted | First Class Mail |
| ddb9070e-e7b9-4ea9-8ed5-8c9965dc80dc | Address Redacted | First Class Mail |
| ddbca5f9-81cb-476f-92a9-d96f54a7f82b | Address Redacted | First Class Mail |
| ddbd9dde-1f3a-4662-a99b-3ecec26b877e | Address Redacted | First Class Mail |
| ddbe5bc9-7285-42ae-8d6a-bfb7a49c4685 | Address Redacted | First Class Mail |
| ddc1a1d3-18a6-4f44-8859-b4befb8db399 | Address Redacted | First Class Mail |
| ddc1df70-7b3c-402d-9167-6411ee45ee4c | Address Redacted | First Class Mail |
| ddc44655-c0f1-45ef-85a1-29cc5c7ec999 | Address Redacted | First Class Mail |
| ddc5f641-e8d7-475c-8666-4b470f136711 | Address Redacted | First Class Mail |
| ddc653f3-aef8-44ab-a4f7-4cb2945cfa4c | Address Redacted | First Class Mail |
| ddc8c116-f129-4d24-80c9-26eed6629215 | Address Redacted | First Class Mail |
| ddc9e2c7-d14c-4253-8aba-8925fca59989 | Address Redacted | First Class Mail |
| ddcb36be-8a6e-4f8a-a624-4429cb9ebb8d | Address Redacted | First Class Mail |
| ddcb36be-8a6e-4f8a-a624-4429cb9ebb8d | Address Redacted | First Class Mail |
| ddcbf2d8-6ad6-41dc-b5a4-5a1d276fceff | Address Redacted | First Class Mail |
| ddcc9da0-b75a-499f-957e-badeb8a0332d | Address Redacted | First Class Mail |
| ddd10528-2f23-46dc-a895-65f85c9913d7 | Address Redacted | First Class Mail |
| ddd14219-1465-42c0-a4aa-a7910320dabd | Address Redacted | First Class Mail |
| ddd1d334-3da4-41af-8022-f1fb5ef1d851 | Address Redacted | First Class Mail |
| ddd2d8a0-d845-45ce-9a71-1632916fb8db | Address Redacted | First Class Mail |
| ddd32845-a4ee-477e-9ac9-7953b0c37a46 | Address Redacted | First Class Mail |
| ddd648b-1cee-47af-ab9d-f47d4158b9e2 | Address Redacted | First Class Mail |
| ddd6daf9-1000-4c0c-906d-785f5097f654 | Address Redacted | First Class Mail |
| dddcb547-1b3f-4942-9692-bee2c04220b1 | Address Redacted | First Class Mail |
| ddde2a79-53d5-4702-8cc6-265289541f8e | Address Redacted | First Class Mail |
| ddde9842-2b61-4148-be87-137179552a86 | Address Redacted | First Class Mail |
| dde26eed-1016-4c32-9702-b22b7fa209e9 | Address Redacted | First Class Mail |
| dde28c81-ae3d-4084-8fb9-aa5d3e1ce318 | Address Redacted | First Class Mail |
| dde3fee5-46de-434e-81bd-0b431d8e58db | Address Redacted | First Class Mail |
| dde3fee5-46de-434e-81bd-0b431d8e58db | Address Redacted | First Class Mail |
| dde41eca-8ad3-4ebd-8caf-812fcbd06474 | Address Redacted | First Class Mail |
| dde5cd4c-8e54-4fbb-83a6-3df5415baae5 | Address Redacted | First Class Mail |
| dde7ccec-959a-4dff-bcfa-4300084dc42b | Address Redacted | First Class Mail |
| ddec2cd4-2e86-4114-a4aa-8a3dbe23a095 | Address Redacted | First Class Mail |
| ddec5cac-39f7-4176-b573-412308438ac5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ddeca083-711f-4201-9220-b9c061386fde | Address Redacted | First Class Mail |
| ddeda5e0-c1f0-40ef-a2ba-7caf90b656bb | Address Redacted | First Class Mail |
| ddeebb9b-6370-4dac-a90c-b037c9b23489 | Address Redacted | First Class Mail |
| ddf2bcba-67a4-4715-a770-a9e855f368b6 | Address Redacted | First Class Mail |
| ddf2ca00-a66a-4bdb-bc49-0ea8dadb2048 | Address Redacted | First Class Mail |
| ddf55528-5a22-44f6-ab5c-629b01794803 | Address Redacted | First Class Mail |
| ddf617a3-7e17-4fc3-bfc9-8349cdc03f64 | Address Redacted | First Class Mail |
| ddf617a3-7e17-4fc3-bfc9-8349cdc03f64 | Address Redacted | First Class Mail |
| ddf84857-bb2e-4b9f-a5bc-33b0219b4904 | Address Redacted | First Class Mail |
| ddf879c0-ae8f-4258-8853-c81c5885ea39 | Address Redacted | First Class Mail |
| ddfd6585-5eb6-4d1e-91d5-dd2e18874d3e | Address Redacted | First Class Mail |
| ddfd6585-5eb6-4d1e-91d5-dd2e18874d3e | Address Redacted | First Class Mail |
| ddff889c-c04a-41ee-b2cb-fce4d73ebad4 | Address Redacted | First Class Mail |
| ddffa05e-e3be-4e3a-b13a-2d597b06917f | Address Redacted | First Class Mail |
| ddffe992-7eab-4765-90a3-b2610aed5495 | Address Redacted | First Class Mail |
| de001eff-f02a-4ca7-8b5e-8a20514df199 | Address Redacted | First Class Mail |
| de0220e4-d2e5-4602-8d32-27951f72561a | Address Redacted | First Class Mail |
| de03399a-7fd3-420d-844b-1bb9c4ca2aee | Address Redacted | First Class Mail |
| de04bb45-ad8d-464c-b6bd-8d4699757ac0 | Address Redacted | First Class Mail |
| de050856-ab74-4d16-b0b3-82e03e44017e | Address Redacted | First Class Mail |
| de057461-65c1-495a-8cda-26ffd066a746 | Address Redacted | First Class Mail |
| de0648ca-c763-4578-8ae8-a8d5bc012ae9 | Address Redacted | First Class Mail |
| de0769f8-d2ed-4dc9-8b85-bf50a79104b1 | Address Redacted | First Class Mail |
| de0ae099-617c-4c1e-ab0b-68f1085c114c | Address Redacted | First Class Mail |
| de0b6902-dfb0-4d54-825a-0c8c5596f260 | Address Redacted | First Class Mail |
| de0d4eb2-dc0c-4ee2-ab0d-8b282cb5fe5f | Address Redacted | First Class Mail |
| de0f60cf-8070-4a78-8e03-c4754b1af259 | Address Redacted | First Class Mail |
| de0f9285-1552-42f5-88fd-a2d003459ef3 | Address Redacted | First Class Mail |
| de0ff7e5-e068-441a-9664-10cefeb46a93 | Address Redacted | First Class Mail |
| de10da98-315d-42b5-9d32-08b22e6bae88 | Address Redacted | First Class Mail |
| de1143b1-5b05-4542-a9ad-20e8286ad671 | Address Redacted | First Class Mail |
| de1284f0-cc8d-4335-a4ae-7b83197843ed | Address Redacted | First Class Mail |
| de133568-2ea7-41ac-a893-2c5b0dad5bb1 | Address Redacted | First Class Mail |
| de14b86b-e836-4fb9-8e1a-300a2867a27b | Address Redacted | First Class Mail |
| de155463-c9a9-48f1-b377-37528e3a840a | Address Redacted | First Class Mail |
| de155463-c9a9-48f1-b377-37528e3a840a | Address Redacted | First Class Mail |
| de159a1f-0003-436a-9ea2-7701a07dd16f | Address Redacted | First Class Mail |
| de1615Bb-adad-48fc-8033-b7ec398b5eaa | Address Redacted | First Class Mail |
| de180982-c179-4545-9226-65c5db5c1002 | Address Redacted | First Class Mail |
| de18976a-3c78-4bd2-9d40-7c580dbbe7c1 | Address Redacted | First Class Mail |
| de1bcd6e-b41e-4fd5-bef8-b1fb0198c1ca | Address Redacted | First Class Mail |
| de1d9563-6c31-463e-afef-d457a4d9d090 | Address Redacted | First Class Mail |
| de1e3421-e596-469e-a04a-f1b055dbe7f9 | Address Redacted | First Class Mail |
| de206d06-3c17-445b-86b7-6fb3f57b2826 | Address Redacted | First Class Mail |
| de20a042-7e66-41e6-b35e-7bb984dfb947 | Address Redacted | First Class Mail |
| de21f13a-0de8-41a3-aa3c-f40fad1214bd | Address Redacted | First Class Mail |
| de22810d-eba5-4a6b-9655-58217765b071 | Address Redacted | First Class Mail |
| de24e2d4-4afd-47e5-b539-efc037130898 | Address Redacted | First Class Mail |
| de263b9c-c9dc-47bd-97fc-2639e454dab4 | Address Redacted | First Class Mail |
| de27a020-ca3f-460a-9ae4-60fb2bb1842f | Address Redacted | First Class Mail |
| de28f429-d38e-4ae6-bac1-c5469d626547 | Address Redacted | First Class Mail |
| de296061-7ed1-4aca-9c9f-7be89b26ea3f | Address Redacted | First Class Mail |
| de2c2652-9e17-44d1-9fdc-787346436dee | Address Redacted | First Class Mail |
| de2ce5ce-5aeb-46ba-8358-da546d6f4f28 | Address Redacted | First Class Mail |
| de2d7d5a-56fe-4053-b94e-1c008e3c8b14 | Address Redacted | First Class Mail |
| de2e2a03-7b78-48b9-abd3-7405da4c0fb0 | Address Redacted | First Class Mail |
| de2e2a03-7b78-48b9-abd3-7405da4c0fb0 | Address Redacted | First Class Mail |
| de2f97e3-afec-4bd3-a3a4-2cbb97da97b7 | Address Redacted | First Class Mail |
| de305e3b-1689-4110-90cc-64bc8170df07 | Address Redacted | First Class Mail |
| de31b556-04a2-4085-b31e-407ec01b4ab1 | Address Redacted | First Class Mail |
| de31c243-4907-48bf-9d0b-248e96f1066e | Address Redacted | First Class Mail |
| de32454b-0a20-4a13-957f-47b35462f94d | Address Redacted | First Class Mail |
| de34c16f-4429-4e79-aa7f-0e84e830a241 | Address Redacted | First Class Mail |
| de352895-3fa9-43d5-b31c-c227a785079f | Address Redacted | First Class Mail |
| de356c1e-9f3b-48a5-98bc-449249a14cd9 | Address Redacted | First Class Mail |
| de38e44f-761d-4bcb-9c5a-e8c6dcddaafb | Address Redacted | First Class Mail |
| de3a480e-ea61-4646-8991-19f4f37a1f1f | Address Redacted | First Class Mail |
| de3afe7b-7591-467d-a7ec-0edd248d954d | Address Redacted | First Class Mail |
| de3e4da3-9b0a-48fe-ba5f-bc5978db864f | Address Redacted | First Class Mail |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | Address Redacted | First Class Mail |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | Address Redacted | First Class Mail |
| de4117ec-d1fa-4880-896d-8248d00c1adb | Address Redacted | First Class Mail |
| de42a5fd-dfc1-487a-8ad5-e6930269745a | Address Redacted | First Class Mail |
| de463f79-2c03-4496-b591-56ab021ba603 | Address Redacted | First Class Mail |
| de4851b7-7d7c-4e7f-9fcb-4641d3231751 | Address Redacted | First Class Mail |
| de4ed65e-1e86-485c-b826-3cb81f415e92 | Address Redacted | First Class Mail |
| de507a3b-d796-4359-8d94-079bc0c4266a | Address Redacted | First Class Mail |
| de55cf57-65ac-4116-9da4-a0fca3634747 | Address Redacted | First Class Mail |
| de55d57c-1691-4d69-b813-a5c04b7475da | Address Redacted | First Class Mail |
| de56eb27-b182-47a0-88b5-ad3525eb259f | Address Redacted | First Class Mail |
| de56f935-b381-40a3-a813-9946f148373b | Address Redacted | First Class Mail |
| de589baa-b98f-4d3c-a255-5a73ba128ed7 | Address Redacted | First Class Mail |
| de58ca98-40cc-43ae-8083-a10bef5d388b | Address Redacted | First Class Mail |
| de593b22-85ce-483a-83e8-f181e68d38c5 | Address Redacted | First Class Mail |
| de5bd326-f990-456a-ba39-187c77bb18a3 | Address Redacted | First Class Mail |
| de602492-6221-48bf-82ec-542e89f29af9 | Address Redacted | First Class Mail |
| de60a1e2-f395-4eb4-897d-9efbd8f4689d | Address Redacted | First Class Mail |
| de60ac9b-3a19-4b6d-914d-421993f47687 | Address Redacted | First Class Mail |
| de61462b-abee-4886-8efa-a78b6a8ec189 | Address Redacted | First Class Mail |
| de61ec1b-df80-46e4-853e-fb691caa035c | Address Redacted | First Class Mail |
| de6295c8-b5ed-4ce1-a575-d739bc4a048d | Address Redacted | First Class Mail |
| de629bae-ac24-40bc-8daa-11c0b85107b4 | Address Redacted | First Class Mail |
| de63450a-4a1b-4ad7-b533-7003a81fc735 | Address Redacted | First Class Mail |
| de63b86d-4934-46ef-a2c6-4cc417d1dfe6 | Address Redacted | First Class Mail |
| de64163e-27f6-411e-af82-56e85cc7ab46 | Address Redacted | First Class Mail |
| de660e19-ce49-40e8-a6aa-ed6d46c500b8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| de6672d1-1551-4a65-a7c8-b54389791bca | Address Redacted | First Class Mail |
| de66eea6-1b55-4ee4-a3a8-ecea08b57593 | Address Redacted | First Class Mail |
| de68bf57-f5d0-409f-aa84-d32462361ef8 | Address Redacted | First Class Mail |
| de6a628d-a1a5-4712-919f-8d2a3afd2c79 | Address Redacted | First Class Mail |
| de6b0267-2052-41c0-9599-3429c243c039 | Address Redacted | First Class Mail |
| de6b02e6-115d-45fd-8816-b8abe86dceba | Address Redacted | First Class Mail |
| de6b0999-0842-4e9a-a562-613db1ca7391 | Address Redacted | First Class Mail |
| de70e47e-72a5-4f7b-8a60-d3cba88f878c | Address Redacted | First Class Mail |
| de710262-76ce-44d4-a227-54d9ca14415b | Address Redacted | First Class Mail |
| de710262-76ce-44d4-a227-54d9ca14415b | Address Redacted | First Class Mail |
| de713cbc-93d6-4eeb-a572-10a2cb9dd3f7 | Address Redacted | First Class Mail |
| de71aad3-0436-4f5c-85e2-ca3a82d62d02 | Address Redacted | First Class Mail |
| de72dd17-4271-4b28-8fb2-e4eea5ab870b | Address Redacted | First Class Mail |
| de7446d9-cd93-4230-b2bc-d489e1035314 | Address Redacted | First Class Mail |
| de752c62-0487-4b96-9920-2554b09d1ac5 | Address Redacted | First Class Mail |
| de75e4cb-19fb-4486-8d94-9b27710f32d4 | Address Redacted | First Class Mail |
| de771174-92e3-495c-afc4-69f46f6fdeb3 | Address Redacted | First Class Mail |
| de772930-3db2-45c6-beeb-bb96300757f1 | Address Redacted | First Class Mail |
| de7759b6-3eba-4d7b-9910-23e978c2835e | Address Redacted | First Class Mail |
| de77d574-05df-47aa-857a-f0ebc12b3bfe | Address Redacted | First Class Mail |
| de7871d7-9e6d-4eb3-a982-ef893f076c13 | Address Redacted | First Class Mail |
| de787b93-3d8a-421e-9356-2103dbbed27d | Address Redacted | First Class Mail |
| de7a4682-cca9-44e6-855a-472cbb875df7 | Address Redacted | First Class Mail |
| de7d788e-bb7b-49a8-ac35-cbd3c3e9f47a | Address Redacted | First Class Mail |
| de7e89f2-e487-4de9-8ac6-cf64ebd23bb1 | Address Redacted | First Class Mail |
| de7ec9a3-b48a-4951-8657-7c287eaab38b | Address Redacted | First Class Mail |
| de7efd87-c380-4a6f-a29b-fb5675841ec2 | Address Redacted | First Class Mail |
| de7fbd93-03e6-4263-92b1-1977b5916ccd | Address Redacted | First Class Mail |
| de801f1f-9d64-4a9a-975e-cf1cb4e26490 | Address Redacted | First Class Mail |
| de813d9c-e389-4442-a632-b6689578ca0 | Address Redacted | First Class Mail |
| de82e33c-859d-4a93-ab5f-23c75870bc39 | Address Redacted | First Class Mail |
| de8356f9-ed47-45d2-97d0-6b661b357a01 | Address Redacted | First Class Mail |
| de83b887-0c90-4d9a-836f-a037ec14b32b | Address Redacted | First Class Mail |
| de84bf1c-2db2-4cc1-ab74-d5ec048e197c | Address Redacted | First Class Mail |
| de863a28-e009-47d9-ad05-fe824204baa5 | Address Redacted | First Class Mail |
| de8aaed0-9d1f-4756-a1a8-e390b32685d0 | Address Redacted | First Class Mail |
| de8aba0e-63f3-4643-96cd-a4f05dd3f62a | Address Redacted | First Class Mail |
| de8c80b1-657e-4044-bff4-cee62dad5dac | Address Redacted | First Class Mail |
| de8df72c-63ed-492c-8849-1a4df783756a | Address Redacted | First Class Mail |
| de8df72c-63ed-492c-8849-1a4df783756a | Address Redacted | First Class Mail |
| de90b763-aa71-417e-8b58-2716a0e32c5c | Address Redacted | First Class Mail |
| de946fc4-0071-4651-bdd3-4f314cc29513 | Address Redacted | First Class Mail |
| de956ec5-72cd-40f6-b30e-cbd212bfb067 | Address Redacted | First Class Mail |
| de958392-4ad0-49d7-8f7f-ba7ccc33ebec | Address Redacted | First Class Mail |
| de9a9ed7-3b28-499a-a572-eba9ee08a9d6 | Address Redacted | First Class Mail |
| de9d88a6-1460-4b8c-aff5-f691d8876326 | Address Redacted | First Class Mail |
| de9dc022-e84b-448d-9400-1af7b92773f8 | Address Redacted | First Class Mail |
| de9de374-f874-4551-8b85-a81a86ae74c6 | Address Redacted | First Class Mail |
| de9f15ec-698d-47bf-8b3f-0ed647d21dcb | Address Redacted | First Class Mail |
| dea04ade-006c-4d30-b64b-e23a03508699 | Address Redacted | First Class Mail |
| dea11911-3cad-4d68-bb15-ad6fcb65c623 | Address Redacted | First Class Mail |
| dea14b2c-5e71-4dad-9a48-778e30ec7aa7 | Address Redacted | First Class Mail |
| dea1ba0d-4a07-457f-825a-8942ae0bc35c | Address Redacted | First Class Mail |
| dea224a5-cd6e-494e-a1fb-3380502a0313 | Address Redacted | First Class Mail |
| dea2396e-54e6-4a76-8fa7-a80789b49acd | Address Redacted | First Class Mail |
| dea75dc4-27bb-46db-a7c4-cea615c0948f | Address Redacted | First Class Mail |
| dea7e8b1-c7dd-4744-a64c-a38e3494f19c | Address Redacted | First Class Mail |
| dea7e8b1-c7dd-4744-a64c-a38e3494f19c | Address Redacted | First Class Mail |
| dea81229-bd3e-4bb5-840e-85e4c57ce475 | Address Redacted | First Class Mail |
| dea97e4b-2210-4e5a-9182-364718e05ac3 | Address Redacted | First Class Mail |
| deaa0433-d1ee-4f44-9c8e-7caa32999261 | Address Redacted | First Class Mail |
| deac5abb-2d4d-4777-ab57-89b3a2a38cf8 | Address Redacted | First Class Mail |
| deace19d-6c16-43b1-886d-967fa1264296 | Address Redacted | First Class Mail |
| dead5379-9acd-4a01-9a64-09d33c7f2bac | Address Redacted | First Class Mail |
| deadb4cb-c72e-42e7-a947-a223de9818c8 | Address Redacted | First Class Mail |
| deadd84b-2e1b-416b-b045-02d8d15c4dc4 | Address Redacted | First Class Mail |
| deade29f-9c0c-46c4-97d6-c3555e1bfbc6 | Address Redacted | First Class Mail |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | Address Redacted | First Class Mail |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | Address Redacted | First Class Mail |
| deb12b8d-df23-44d1-ba20-25d99352e82e | Address Redacted | First Class Mail |
| deb24a4e-4d6d-4744-a9f0-ab733023325f | Address Redacted | First Class Mail |
| deb3d214-8e20-48e9-9dc3-2cdab8888827 | Address Redacted | First Class Mail |
| deb69079-e9f4-4d77-9ed0-bfb77b535047 | Address Redacted | First Class Mail |
| deb8d010-362a-4a38-ad7c-d1030cb0c055 | Address Redacted | First Class Mail |
| deb8d394-9325-4a3c-bd45-ba6c828014be | Address Redacted | First Class Mail |
| deb90d9f-60ef-498f-8158-d20f96569ba3 | Address Redacted | First Class Mail |
| deb9395d-39ad-4759-97b0-016f8adca9b9 | Address Redacted | First Class Mail |
| deb9d12b-a3fb-4f2f-8c20-c4ee6edcf975 | Address Redacted | First Class Mail |
| debb531a-1c11-45d9-aa7c-2884f4671375 | Address Redacted | First Class Mail |
| debd4ec8-0d68-4000-a9dd-3421665a8612 | Address Redacted | First Class Mail |
| debd9154-0b48-4a64-9fc1-2b86cabdc94e | Address Redacted | First Class Mail |
| debdc6ce-8d45-4f63-8669-fe5b02d45af9 | Address Redacted | First Class Mail |
| debe4335-480e-48ef-8b74-bc9355bf1f0a | Address Redacted | First Class Mail |
| debee669-b0d7-4589-b8bd-7617a121e8ad | Address Redacted | First Class Mail |
| dec056a3-040d-418a-b8f2-fda3213afb04 | Address Redacted | First Class Mail |
| dec142eb-f94d-46d3-8d3f-1b8138605fc6 | Address Redacted | First Class Mail |
| dec24692-93dc-4abf-b399-69230e7b1b72 | Address Redacted | First Class Mail |
| dec41425-12da-4cbb-8c51-664ab251921c | Address Redacted | First Class Mail |
| dec60a5b-8a42-4dc6-9b28-c0d598901ff6 | Address Redacted | First Class Mail |
| dec6da95-6eb4-4fd3-90ee-320a8faadaf3 | Address Redacted | First Class Mail |
| dec6e1a2-16f4-4f22-a755-eb4bffea1850 | Address Redacted | First Class Mail |
| dec966ad-0a57-48ab-ab33-1de46b41a90a | Address Redacted | First Class Mail |
| dec96c70-3b10-46ed-9062-f9a650fba3fd | Address Redacted | First Class Mail |
| decadc43-99f9-436a-8855-83e19d37cf09 | Address Redacted | First Class Mail |
| decaeca0-ee6c-4789-bb09-616b844759a5 | Address Redacted | First Class Mail |
| decd8b65-cd31-4fe0-a088-aa563685e938 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| decdd3fe-7d64-418a-afdc-3d7d586ac6c9 | Address Redacted | First Class Mail |
| decde56d-1b4e-43ba-acd4-e7a01cd3546d | Address Redacted | First Class Mail |
| dece4152-4a17-4c5a-8aea-930e203ccac0 | Address Redacted | First Class Mail |
| deced3df-8f8c-4bc2-812f-d4d8dcd2699b | Address Redacted | First Class Mail |
| decfdd8c-9b23-4bdc-a6de-be7a9bef5c48 | Address Redacted | First Class Mail |
| ded2595c-d88b-4800-9ec0-f44fe04b06b2 | Address Redacted | First Class Mail |
| ded2c93e-70fd-4bac-a6cd-c8993f1c4afd | Address Redacted | First Class Mail |
| ded30ca6-66bc-434f-b285-4d3a557e8dff | Address Redacted | First Class Mail |
| ded3e04b-2141-47a6-855f-f63e1300961b | Address Redacted | First Class Mail |
| ded461c2-0a2a-4cdd-b78c-e672a9a19ba8 | Address Redacted | First Class Mail |
| ded4fb63-4788-4888-9118-1477a9d69377 | Address Redacted | First Class Mail |
| ded6cb39-66de-46e7-8320-ad6a227a14bc | Address Redacted | First Class Mail |
| ded6f320-1f8a-4c33-a1a8-ca4d6998ae02 | Address Redacted | First Class Mail |
| ded6f320-1f8a-4c33-a1a8-ca4d6998ae02 | Address Redacted | First Class Mail |
| ded73db7-3d63-4db7-bdec-5398f65f4737 | Address Redacted | First Class Mail |
| dedc0f85-5eab-4a2b-b893-0b8c8640c178 | Address Redacted | First Class Mail |
| dedc4d3f-2905-4a2d-9e05-fcc5b3503eba | Address Redacted | First Class Mail |
| dedcc274-15af-402c-b960-fabc6ebf3fb4 | Address Redacted | First Class Mail |
| dede1e52-12a7-4966-9072-0442af316476 | Address Redacted | First Class Mail |
| dedef093-ec3f-40f1-93c7-1909949d6355 | Address Redacted | First Class Mail |
| dee14371-3f09-4da9-8ed4-93d5aa7241ca | Address Redacted | First Class Mail |
| dee50aa9-8b86-4436-baa1-e2e69c58d40e | Address Redacted | First Class Mail |
| dee5a440-957f-4955-85e5-7863900aef42 | Address Redacted | First Class Mail |
| dee8527f-46e8-48bd-a560-3d76e5732b1d | Address Redacted | First Class Mail |
| dee8d45a-841c-48c3-b8a1-2ffe72bd7218 | Address Redacted | First Class Mail |
| deea149d-5995-40bb-8fde-25afe0959fff | Address Redacted | First Class Mail |
| deea3620-3229-4142-a37e-9fad1eb424ee | Address Redacted | First Class Mail |
| deead59c-2492-4ea2-9a01-65cfc9953620 | Address Redacted | First Class Mail |
| deeb1f4b-f2e8-48b0-a41f-536025d135d4 | Address Redacted | First Class Mail |
| deeddc4a-b980-4f26-a0da-e953cc980adf | Address Redacted | First Class Mail |
| deee8b8b-c9a8-4ccd-a560-6748a8178b14 | Address Redacted | First Class Mail |
| deef30b8-da3b-4ef0-8fd3-029919314 35d | Address Redacted | First Class Mail |
| deef6c85-2d39-42ce-aa8b-5d597be2313a | Address Redacted | First Class Mail |
| def0e933-66f5-4c11-a451-67391bd12f22 | Address Redacted | First Class Mail |
| def1657c-d33c-47e4-8089-918dbf8bc281 | Address Redacted | First Class Mail |
| def1f866-f80b-402e-85ed-8129764d681c | Address Redacted | First Class Mail |
| def36e3f-5310-41c8-aa50-462cceefedbe | Address Redacted | First Class Mail |
| def70c06-6ce4-4089-a719-fa96e79fe106 | Address Redacted | First Class Mail |
| defa01b9-43c0-4425-9159-d3033df09755 | Address Redacted | First Class Mail |
| defa3500-49f7-44c8-9742-09c8655a3490 | Address Redacted | First Class Mail |
| defc27e2-84d7-42bd-b611-bcd576b537de | Address Redacted | First Class Mail |
| defe783b-4c50-406f-afdb-817eef2e6580 | Address Redacted | First Class Mail |
| deff0689-2bf1-4b90-bfb2-63f3dc6c52ce | Address Redacted | First Class Mail |
| deffe2e0-4da4-429a-b9a5-67e1a77f291e | Address Redacted | First Class Mail |
| df013684-997d-48a1-b789-8d698748ebec | Address Redacted | First Class Mail |
| df01fe2a-8470-4d2d-a7e0-e232bdd6a602 | Address Redacted | First Class Mail |
| df0396a6-55ef-42ed-9b10-0d8184fc53d4 | Address Redacted | First Class Mail |
| df039de5-6043-4ae0-9148-b6fd6d58645b | Address Redacted | First Class Mail |
| df054b9e-820d-4a13-afd4-58850678e0ed | Address Redacted | First Class Mail |
| df054b9e-820d-4a13-afd4-58850678e0ed | Address Redacted | First Class Mail |
| df05f0cf-8ee1-443a-8abb-8f6b73f53156 | Address Redacted | First Class Mail |
| df0746c3-8695-4bfd-b4d6-9b84d70a9f5c | Address Redacted | First Class Mail |
| df07d046-27a6-4ef5-bb39-fb54be6b1363 | Address Redacted | First Class Mail |
| df088744-a787-470c-b92b-7923823ab181 | Address Redacted | First Class Mail |
| df099a8c-78d2-43d2-a615-e69b38a82167 | Address Redacted | First Class Mail |
| df09cf97-ac5b-4936-ab2f-3d4eaf097730 | Address Redacted | First Class Mail |
| df0e41c4-ed0d-49de-8728-27d8b93d6618 | Address Redacted | First Class Mail |
| df0e4f0a-e31f-457b-bd55-41f2d3e44c13 | Address Redacted | First Class Mail |
| df0e7b6c-107d-4390-829a-bdc230a20431 | Address Redacted | First Class Mail |
| df10de90-3179-49b9-aa6f-1af5fa109d01 | Address Redacted | First Class Mail |
| df114222-819a-45d5-bf7f-6f57a31c3153 | Address Redacted | First Class Mail |
| df12ec8f-ecf3-4a2e-9f49-2ab83d2c7869 | Address Redacted | First Class Mail |
| df13c35d-171a-43aa-b01c-22d1e860d5fe | Address Redacted | First Class Mail |
| df148b83-89f0-4c00-bd33-d24f0fb15e19 | Address Redacted | First Class Mail |
| df18ef84-563a-4084-a9cb-eb69cf6643b8 | Address Redacted | First Class Mail |
| df19493d-3cf2-49ab-b1b8-5adca5ab83e2 | Address Redacted | First Class Mail |
| df1bc0c2-7931-4d07-b635-e0f716f33b77 | Address Redacted | First Class Mail |
| df1bc419-63f5-4332-8484-58e4ff1ddcc9 | Address Redacted | First Class Mail |
| df1cdf14-32d1-43e3-8b80-bf0a8bb95996 | Address Redacted | First Class Mail |
| df1dbacf-cd74-47fc-8808-fc0ea9436486 | Address Redacted | First Class Mail |
| df1eb0ad-7244-4d25-b9d0-5a199b7e915f | Address Redacted | First Class Mail |
| df1efbf6-be60-4cd2-be64-f45bcc86940f | Address Redacted | First Class Mail |
| df2007f5-be9f-443d-982d-4b9270242c86 | Address Redacted | First Class Mail |
| df200897-7cb6-4981-b5f5-74ce3c2c28e7 | Address Redacted | First Class Mail |
| df226878-5ac8-4ea5-a08b-0ce13165b85b | Address Redacted | First Class Mail |
| df226878-5ac8-4ea5-a08b-0ce13165b85b | Address Redacted | First Class Mail |
| df22af09-428c-4699-8a80-e746ed2e757f | Address Redacted | First Class Mail |
| df246f2a-76df-43bd-bad3-1957fe53cf63 | Address Redacted | First Class Mail |
| df2b3139-8772-475d-a82e-230e5c342a3e | Address Redacted | First Class Mail |
| df2b85d9-4eaa-4a48-8d0d-42af50ba35ae | Address Redacted | First Class Mail |
| df2c5d0c-fe8a-4320-ace8-ddf75023e81c | Address Redacted | First Class Mail |
| df2cb79f-5baf-4323-8884-2d2ab60210aa | Address Redacted | First Class Mail |
| df2e0496-0c8b-4cc1-b459-fd07f2a11ee6 | Address Redacted | First Class Mail |
| df30353c-19fd-4457-99f1-84b207c5739a | Address Redacted | First Class Mail |
| df3038ce-0443-4ca2-a5c3-d152912f69dc | Address Redacted | First Class Mail |
| df3063e3-44b1-4add-8602-da1ac9932dd9 | Address Redacted | First Class Mail |
| df3091d5-b7bb-4d4b-8c40-2c85cba53701 | Address Redacted | First Class Mail |
| df319f8f-6476-41a0-9f9b-453723821227 | Address Redacted | First Class Mail |
| df31b396-e3b0-4157-9cd0-fc7699ec859e | Address Redacted | First Class Mail |
| df327f62-0ed7-4e9f-a43c-24a5e5c0b944 | Address Redacted | First Class Mail |
| df32b730-2b2a-4ee1-9cf0-45d70cb76097 | Address Redacted | First Class Mail |
| df32d0f6-5c51-48ba-9bea-6d09a5ce7310 | Address Redacted | First Class Mail |
| df342dc0-2098-4eba-9876-6326fec86694 | Address Redacted | First Class Mail |
| df36ce1e-f0e0-4714-99ab-fcfe526f5be9 | Address Redacted | First Class Mail |
| df39cc71-7e0d-46f2-9113-558a579efd8c | Address Redacted | First Class Mail |
| df3a0e74-06f0-4e4f-a8d3-b4695f062d7e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| df3ac7cf-6fa2-4396-bbd8-371d9305d0c7 | Address Redacted | First Class Mail |
| df3b1384-5241-4fcb-af31-9df56b098556 | Address Redacted | First Class Mail |
| df3b7b23-6059-44f3-8c85-03e4ebcbcdd4 | Address Redacted | First Class Mail |
| df3c87a0-8f12-45b4-b659-8cae12df18d5 | Address Redacted | First Class Mail |
| df3dd469-6236-41bd-9a72-90b9e09ad399 | Address Redacted | First Class Mail |
| df3e0187-cf31-48e4-b4ac-1d1be0e5852f | Address Redacted | First Class Mail |
| df3f1e8e-bbea-4439-92bf-1ee7bfb3d805 | Address Redacted | First Class Mail |
| df4016d3-5aa3-4013-8426-ad09d3c3e7d3 | Address Redacted | First Class Mail |
| df41fef0-d72f-4d00-941f-c93756a48bcd | Address Redacted | First Class Mail |
| df4296b2-66ca-4808-a721-2f238c3212ac | Address Redacted | First Class Mail |
| df431843-11e7-43e3-8c61-97a06b17b32e | Address Redacted | First Class Mail |
| df44f30a-7822-4953-82ae-f0eec376f23a | Address Redacted | First Class Mail |
| df461823-4861-4c4f-8fec-20472a5bef8b | Address Redacted | First Class Mail |
| df46e40a-59d6-4547-9928-0b8a0b3fe318 | Address Redacted | First Class Mail |
| df47c68c-e7ff-44db-b113-5863daa6f86e | Address Redacted | First Class Mail |
| df4bf61a-a79b-42d2-9a1b-a8783c1974c3 | Address Redacted | First Class Mail |
| df4e1e5d-feed-41ed-9b1d-46ae8d0d57d8 | Address Redacted | First Class Mail |
| df4f5939-7c13-420d-9a0b-7c30ce464afd | Address Redacted | First Class Mail |
| df4f78be-a2b1-4b90-aae0-0f134bdc2730 | Address Redacted | First Class Mail |
| df50fdc5-c5d6-4267-ad8d-f245443f70b6 | Address Redacted | First Class Mail |
| df518e42-c9e5-4fdf-8fff-62957b64ed67 | Address Redacted | First Class Mail |
| df51b163-19fe-4498-84b6-30db51280e6b | Address Redacted | First Class Mail |
| df51b219-9fed-4593-83d8-7e5b359ac726 | Address Redacted | First Class Mail |
| df52c73e-f2a7-4329-84fe-baa5975c5b3c | Address Redacted | First Class Mail |
| df52c73e-f2a7-4329-84fe-baa5975c5b3c | Address Redacted | First Class Mail |
| df53aa8c-a2d8-4c9b-9c4d-194c802e2ebe | Address Redacted | First Class Mail |
| df545b32-0191-46a6-9836-e6f9cb425304 | Address Redacted | First Class Mail |
| df556a42-6d2d-4f4c-b86a-ea4c87b98452 | Address Redacted | First Class Mail |
| df563d55-141c-4462-9786-27e0a4ee4f6a | Address Redacted | First Class Mail |
| df570aad-0f9a-421e-bbdc-09689635634e | Address Redacted | First Class Mail |
| df5ca497-253f-4cef-b547-b5285c4eb623 | Address Redacted | First Class Mail |
| df60dd0a-7bee-4872-a6a5-615337271ac6 | Address Redacted | First Class Mail |
| df6477e3-8473-443c-9209-d2185e920e48 | Address Redacted | First Class Mail |
| df64caf0-6547-4cde-9d78-16de26a195a3 | Address Redacted | First Class Mail |
| df655a76-fe8b-4380-a1c5-640b80e5d26a | Address Redacted | First Class Mail |
| df66dcd4-1a0d-4e6b-a90d-da4975d6e138 | Address Redacted | First Class Mail |
| df6b2bc7-3485-4818-9ba8-c03a0009ff16 | Address Redacted | First Class Mail |
| df6b4ef0-caf6-408b-badd-f13cde51f1f8 | Address Redacted | First Class Mail |
| df6cdbbb-625c-4dfb-a257-30f13784176d | Address Redacted | First Class Mail |
| df708635-4e21-40f5-97e7-ed2dafaa79c0 | Address Redacted | First Class Mail |
| df70d241-81f1-43ec-bbf8-7d73d65f258f | Address Redacted | First Class Mail |
| df70d241-81f1-43ec-bbf8-7d73d65f258f | Address Redacted | First Class Mail |
| df710524-3b33-4064-93b4-36334d458a67 | Address Redacted | First Class Mail |
| df7134b7-cad1-46ec-9197-540b22a06fdf | Address Redacted | First Class Mail |
| df72dc68-656a-4db8-976c-5678631f1397 | Address Redacted | First Class Mail |
| df72e931-95bc-4481-a784-018051dd3467 | Address Redacted | First Class Mail |
| df7430bc-9757-4ee9-9d02-e5c60fe09cd7 | Address Redacted | First Class Mail |
| df746b79-eab5-4c75-b3b4-d89dc6e069e6 | Address Redacted | First Class Mail |
| df75e1bf-5684-4669-a0dc-079a777fff9c | Address Redacted | First Class Mail |
| df75f9d7-8162-452f-9cfd-85835ec42753 | Address Redacted | First Class Mail |
| df7663f1-9492-4283-a1df-0947984b0b7c0 | Address Redacted | First Class Mail |
| df7663f1-9492-4283-a1df-0947984b0b7c0 | Address Redacted | First Class Mail |
| df76ae0a-ff50-4745-9bf4-964799bed4d5 | Address Redacted | First Class Mail |
| df79bd19-e9f6-4f4b-a566-9d54a431937e | Address Redacted | First Class Mail |
| df7acf82-a0be-42e4-8bbd-37f7534113af | Address Redacted | First Class Mail |
| df7d2db2-8a4e-4f4c-8d10-abcc61baf8bc | Address Redacted | First Class Mail |
| df7da45a-5cdf-4a7b-a261-f99e7ca3582f | Address Redacted | First Class Mail |
| df7e92 1f-1a37-457f-a5b6-119784f1dceb | Address Redacted | First Class Mail |
| df7e9d9d-0bc3-44c0-b5c1-ca1fd952d0f9 | Address Redacted | First Class Mail |
| df7ff57a-f172-4bb6-940f-3a93be3263f3 | Address Redacted | First Class Mail |
| df819339-6a88-4833-8289-f984f70bdc48 | Address Redacted | First Class Mail |
| df826443-af8d-4702-b63b-a4ba0340947b | Address Redacted | First Class Mail |
| df82faf5-6402-447e-93fa-cd8fc09e2145 | Address Redacted | First Class Mail |
| df830902-5174-4ceb-af8d-b3ca01cdc00b | Address Redacted | First Class Mail |
| df8714 4c-98e8-470b-b21e-f61a684da677 | Address Redacted | First Class Mail |
| df876d26-4f13-454e-9a11-7ec637ae2206 | Address Redacted | First Class Mail |
| df883ffe-f4d3-472c-810c-133b4f5208fb | Address Redacted | First Class Mail |
| df888268-5cc9-429d-85a5-ff284fb412df | Address Redacted | First Class Mail |
| df88c045-b137-4fa3-be5d-534f8cc99e46 | Address Redacted | First Class Mail |
| df894a17-ce31-4fa0-bc91-329c0df9809f | Address Redacted | First Class Mail |
| df8cce12-a67a-4797-ba96-eb1f0f18745e | Address Redacted | First Class Mail |
| df8fc4ca-8533-40b5-9b58-e8ea1e04372d | Address Redacted | First Class Mail |
| df90e2c8-c3fd-498a-a8d9-24fc15d06b40 | Address Redacted | First Class Mail |
| df90f7eb-1203-4074-ac68-d2af395b4254 | Address Redacted | First Class Mail |
| df9325d1-64c7-4845-87bf-2c63ce95b001 | Address Redacted | First Class Mail |
| df94a6a3-5d2f-46fe-a942-6f8aeb79c2fc | Address Redacted | First Class Mail |
| df986ada-2dc4-4170-9d3d-45a5e01b3c2d | Address Redacted | First Class Mail |
| df986ada-2dc4-4170-9d3d-45a5e01b3c2d | Address Redacted | First Class Mail |
| df98f034-b05a-4445-bf65-7065c3e27f12 | Address Redacted | First Class Mail |
| df996686-37e4-4ab3-a01d-9ea499337b50 | Address Redacted | First Class Mail |
| df9c4933-c497-441c-8775-63b4ade5bf5 | Address Redacted | First Class Mail |
| df9c5cec-869b-4bc4-b218-e7c1be1d4c32 | Address Redacted | First Class Mail |
| df9d4b53-129f-4ecc-91b6-6222c1e45be6 | Address Redacted | First Class Mail |
| df9e5b15-9371-4a1f-bcbf-38fbec2d1854 | Address Redacted | First Class Mail |
| dfa0ba52-8e32-4fd9-8b06-ebddb3df9ae2 | Address Redacted | First Class Mail |
| dfa26ca8-343c-44ef-93ac-76eab1b0c2b3 | Address Redacted | First Class Mail |
| dfa48e42-7866-4022-9c76-d43bfb86404d | Address Redacted | First Class Mail |
| dfa6d1d5-bc14-4451-98e9-d4c5588f54d9 | Address Redacted | First Class Mail |
| dfa7eb38-7714-487a-b7ed-0b3321c13c16 | Address Redacted | First Class Mail |
| dfa91977-4700-4d7c-86d4-425f26e7ed40 | Address Redacted | First Class Mail |
| dfac6069-67e8-4342-8243-be01cd1c0d5e | Address Redacted | First Class Mail |
| dfac6069-67e8-4342-8243-be01cd1c0d5e | Address Redacted | First Class Mail |
| dfada5d5-3665-4a8f-9fe8-41ea6d1ccc99 | Address Redacted | First Class Mail |
| dfadc9ed-0f48-43df-b85a-60177d0f2456 | Address Redacted | First Class Mail |
| dfaf01c9-223b-479d-91d8-76ad590a6dd5 | Address Redacted | First Class Mail |
| dfaf6339-b0f1-45c9-9bed-c426c10a146f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| dfb1613b-8f39-4207-abd9-0c3259e42fec | Address Redacted | First Class Mail |
| dfb2f24e-a70a-4b94-9bbc-c138fa1b7696 | Address Redacted | First Class Mail |
| dfb53630-9c76-4d29-aa44-53c618de491b | Address Redacted | First Class Mail |
| dfb59d67-829a-4951-8618-000c7fbee820 | Address Redacted | First Class Mail |
| dfb6595a-4af3-474b-8b81-24e2ffad37f9 | Address Redacted | First Class Mail |
| dfb662e2-8d25-492e-805e-5d02b7e898d2 | Address Redacted | First Class Mail |
| dfb6774a-7a57-42f0-9b2f-d85b820db334 | Address Redacted | First Class Mail |
| dfb823d6-1034-428d-8dba-197e1e5858de | Address Redacted | First Class Mail |
| dfb86ca5-4edf-4fb0-bcbb-11abc09ff8ad | Address Redacted | First Class Mail |
| dfb87ba5-8114-4c45-b0ea-17647459867e | Address Redacted | First Class Mail |
| dfba84c0-d55c-470d-af63-8d17a97f763a | Address Redacted | First Class Mail |
| dfbbf57d-81ba-41fb-888e-43971afb793e | Address Redacted | First Class Mail |
| dfbcd03d-4978-4d29-9053-4100e64c0f9d | Address Redacted | First Class Mail |
| dfbd9af7-6932-47a4-98e7-bf23383ebcbb | Address Redacted | First Class Mail |
| dfbf4ed3-d984-4695-a770-1c955038b253 | Address Redacted | First Class Mail |
| dfc0cd35-03cc-4f72-9e50-8b3559daf468 | Address Redacted | First Class Mail |
| dfc24f81-acc0-4459-88c9-a0c6e4d5e92a | Address Redacted | First Class Mail |
| dfc27242-0783-4317-927a-0c8a431ed642 | Address Redacted | First Class Mail |
| dfc2d9fe-bcc4-4051-aef8-890724d35e43 | Address Redacted | First Class Mail |
| dfc4d4d1-ebde-40a0-9c1c-bfaaf2ac1277 | Address Redacted | First Class Mail |
| dfc6f668-d136-48cc-bae5-aa5a27e121e3 | Address Redacted | First Class Mail |
| dfc71087-c365-4f6f-afd4-df8462a600ab | Address Redacted | First Class Mail |
| dfc84416-b5ae-404c-a1bc-54cb5d991f72 | Address Redacted | First Class Mail |
| dfc97bd6-e57f-4ee1-b290-b9a8666f2fe4 | Address Redacted | First Class Mail |
| dfc9ff0d-0e33-4262-a83c-436e5afcfb07 | Address Redacted | First Class Mail |
| dfcb9251-0715-4a21-b0f1-acd965a38155 | Address Redacted | First Class Mail |
| dfcbe08b-ed9a-4d79-b752-672ff7223589 | Address Redacted | First Class Mail |
| dfcfe9f8-37f8-4cf9-a475-0576bf432c92 | Address Redacted | First Class Mail |
| dfd0c36a-4c4e-4072-aae7-ff7093edefb8 | Address Redacted | First Class Mail |
| dfd0ccc4-cb7a-40af-893e-19e7652b2c64 | Address Redacted | First Class Mail |
| dfd67a50-1106-4962-b441-51956171940f | Address Redacted | First Class Mail |
| dfd7da9-4540-421f-a994-c7a9363ce82a | Address Redacted | First Class Mail |
| dfd6b419-408f-4245-a11c-c7a60131ecc6 | Address Redacted | First Class Mail |
| dfd905dd-1b32-4d38-986a-8ad8fba71fa7 | Address Redacted | First Class Mail |
| dfd91d94-9f5a-4825-ac98-be3d854a699c | Address Redacted | First Class Mail |
| dfd9957d-aaa1-4dbf-a3b5-874e88ac7ded | Address Redacted | First Class Mail |
| dfd9db79-9e17-46e2-a6e1-8147a3b0a244 | Address Redacted | First Class Mail |
| dfdd05e2-5cb4-42ff-971f-d11932c07147 | Address Redacted | First Class Mail |
| dfdd4008-71a9-404e-894b-9b0349f8bdff | Address Redacted | First Class Mail |
| dfdd547c-12c1-4b1d-aefe-4f8c93ab194e | Address Redacted | First Class Mail |
| dfde67c8-b4e9-4bf4-bc44-6f7ccc10df1c | Address Redacted | First Class Mail |
| dfdf3d68-d0d3-438f-87ea-5afad9579a7b | Address Redacted | First Class Mail |
| dfdf3d68-d0d3-438f-87ea-5afad9579a7b | Address Redacted | First Class Mail |
| dfe22f01-0861-463f-937a-a339ff60a518 | Address Redacted | First Class Mail |
| dfe278be-9a21-4dd2-9223-f75fa6cf228c | Address Redacted | First Class Mail |
| dfe448da-5ed7-46a1-8dc9-4648379c6a5b | Address Redacted | First Class Mail |
| dfe4d43c-4ed7-4c32-a55d-89775049fe26 | Address Redacted | First Class Mail |
| dfe529d-4df5-4386-b7a0-9a6a556b5219 | Address Redacted | First Class Mail |
| dfe6c929-a13f-4f23-b466-1828bd8295c0 | Address Redacted | First Class Mail |
| dfe88585-0696-4654-91f1-f79ea29da618 | Address Redacted | First Class Mail |
| dfe9ccfd-d052-4300-953c-195169ebdbfc | Address Redacted | First Class Mail |
| dfeb08da-8b53-4782-9f58-d8bf89d80219 | Address Redacted | First Class Mail |
| dfec46a6-55b0-4893-bd4c-4af8ffe55b59 | Address Redacted | First Class Mail |
| dfed252c-be96-4cab-a443-4da35659fc08 | Address Redacted | First Class Mail |
| dfed4276-6772-4758-8033-351b9554cb19 | Address Redacted | First Class Mail |
| dfef255f-f772-483d-883c-0481665494ab | Address Redacted | First Class Mail |
| dff330e0-7016-4e10-9622-40718178f3b4 | Address Redacted | First Class Mail |
| dff3cbdb-ccad-4aed-a387-94671a262f7 | Address Redacted | First Class Mail |
| dff3cbdb-ccad-4aed-a387-94671a262f7 | Address Redacted | First Class Mail |
| dff821fa-da97-441c-88a9-de01f7e293c5 | Address Redacted | First Class Mail |
| dff9e0e0-cfd2-4ef9-ab6b-7d6dbc255bc3 | Address Redacted | First Class Mail |
| dffaa78d-2de8-44fe-992a-95354f4532e9 | Address Redacted | First Class Mail |
| dffb6f4f-dd48-4eb3-b403-6cf1c34b1aae | Address Redacted | First Class Mail |
| dffc9f30-de6e-477f-bc08-27444ee941d5 | Address Redacted | First Class Mail |
| dffcf0a5-b92f-492a-8f93-db3fd406eda4 | Address Redacted | First Class Mail |
| dffe9cec-8958-4bfb-b6d0-164758b743e1 | Address Redacted | First Class Mail |
| e0038cf5-af5a-49bb-ad57-c5214122f768 | Address Redacted | First Class Mail |
| e008a13d-2c24-4e5e-bd26-64e02c987fe1 | Address Redacted | First Class Mail |
| e008f766-9fa2-4446-b9b0-54bcc9b9798d | Address Redacted | First Class Mail |
| e00b492b-9f20-4938-9606-796f7cd78680 | Address Redacted | First Class Mail |
| e00ec6ad-7ac8-442e-9d5f-da088bb49fca | Address Redacted | First Class Mail |
| e00f6b5c-aee3-4205-ad71-46a08a50fb61 | Address Redacted | First Class Mail |
| e01121c4-6cff-4ec5-9ac9-23046eab9259 | Address Redacted | First Class Mail |
| e0123c7d-1bda-486c-9426-f86c8ffa9e99 | Address Redacted | First Class Mail |
| e0152417-736c-428b-95f4-4c0891ab3015 | Address Redacted | First Class Mail |
| e0197c98-7033-4a56-946c-4c337d6f5ff8 | Address Redacted | First Class Mail |
| e01c0dd0-59ce-4b0c-9e50-5dae3d29e11d | Address Redacted | First Class Mail |
| e01c982c-47b5-491d-846d-b0f85dd1e40a | Address Redacted | First Class Mail |
| e01cef67-41a8-4700-8c3e-490bee16bade | Address Redacted | First Class Mail |
| e01eac91-8b69-4925-a684-4b911b6172c2 | Address Redacted | First Class Mail |
| e01f942c-6807-44ed-8f41-86d556d246d5 | Address Redacted | First Class Mail |
| e01fe46d-e883-4a2f-b2c5-784d63336283 | Address Redacted | First Class Mail |
| e02143c8-01ec-464a-a442-dd24f495a0b2 | Address Redacted | First Class Mail |
| e021db36-66d1-46e9-b928-87ec4eed98dc | Address Redacted | First Class Mail |
| e023247c-8de5-44eb-af51-40262263fb9c | Address Redacted | First Class Mail |
| e024110b-0b83-4161-a79c-670b9876e53e | Address Redacted | First Class Mail |
| e0241bc4-66f0-415c-8a45-b54be50e0557 | Address Redacted | First Class Mail |
| e02592c4-5ad7-48dd-8f2e-92081f8ef258 | Address Redacted | First Class Mail |
| e027aecb-c660-4ae4-9bcd-e86e317dcb99 | Address Redacted | First Class Mail |
| e0291edf-4ada-4c30-9e27-8e78a64cd73d | Address Redacted | First Class Mail |
| e029a1ee-e2ba-4919-86d9-49b870e37604 | Address Redacted | First Class Mail |
| e02bd74e-f33c-4c20-b9e5-e303c12e15d9 | Address Redacted | First Class Mail |
| e02c0cd9-c19b-4e32-a63d-9238f112d62f | Address Redacted | First Class Mail |
| e02dd576-d5f7-4611-8584-c2ab9f01b3e2 | Address Redacted | First Class Mail |
| e02e40f7-074e-4fb5-95a4-e88041cdc53f | Address Redacted | First Class Mail |
| e02f6a43-194f-4db6-9234-a757f47efa2c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e02ff794-e32a-44a6-b13c-886d717fb9b1 | Address Redacted | First Class Mail |
| e030f3ae-fe2e-4762-b12a-0818a228109a | Address Redacted | First Class Mail |
| e03156f0-f22b-40f8-bf9d-e683335b0a1f | Address Redacted | First Class Mail |
| e031a25c-9f60-4427-91de-809686b1fd54 | Address Redacted | First Class Mail |
| e031af65-7ba9-49c1-8d0c-1c2833b9394c | Address Redacted | First Class Mail |
| e033e77f-8082-4fb9-a3d4-c6adf6538ba1 | Address Redacted | First Class Mail |
| e035f4fd-9349-415e-bab5-7767ec00b9e5 | Address Redacted | First Class Mail |
| e0367959-66c9-4998-b2e4-88fb40523393 | Address Redacted | First Class Mail |
| e0384f4b-15a0-4a24-9089-5a60431353df | Address Redacted | First Class Mail |
| e0396ad4-5f3f-48cf-b94a-7ab46645152a | Address Redacted | First Class Mail |
| e03a8f43-8ff0-4287-a6d0-16a73b56fe4d | Address Redacted | First Class Mail |
| e03a9ad3-ff7a-43a5-927c-65b3e1ad7f55 | Address Redacted | First Class Mail |
| e03b7fd5-9edc-462a-943b-6c9900c7a3af | Address Redacted | First Class Mail |
| e03bbda9-9703-44bf-a8b4-8dbf94bda3dc | Address Redacted | First Class Mail |
| e03d20ab-2e82-4283-a77b-6285f43cdd41 | Address Redacted | First Class Mail |
| e040a59a-ff1f-4d0c-919c-0282233d2184 | Address Redacted | First Class Mail |
| e0441842-dbca-4e10-b730-1f238240bcfc | Address Redacted | First Class Mail |
| e0447199-1f8a-47ad-a027-7dd494311f7b | Address Redacted | First Class Mail |
| e044a63d-6595-46c7-887c-605cfe797b3f | Address Redacted | First Class Mail |
| e044cc49-2a17-471f-8b9b-419a9ad5616e | Address Redacted | First Class Mail |
| e044f1bd-be1f-44bf-8053-e9bc24f5b935 | Address Redacted | First Class Mail |
| e044f1bd-be1f-44bf-8053-e9bc24f5b935 | Address Redacted | First Class Mail |
| e047a9ad-c7ac-4178-beea-2724e98d6746 | Address Redacted | First Class Mail |
| e04999f7-ea85-41b2-bcd7-19d54ec81186 | Address Redacted | First Class Mail |
| e04ad46c-b81c-4c7e-8c37-b880682637ef | Address Redacted | First Class Mail |
| e04e33e0-7541-473a-aa66-b25bbecc27c6 | Address Redacted | First Class Mail |
| e0504e33-512a-4a8f-a9e0-25ed906d39af | Address Redacted | First Class Mail |
| e056b39b-6357-4c9c-bfea-ab8434d002ac | Address Redacted | First Class Mail |
| e056fe78-2761-410e-a775-2958279dd578 | Address Redacted | First Class Mail |
| e0579c73-0375-4cbf-b983-c311ca29bf02 | Address Redacted | First Class Mail |
| e057d09e-c8a0-4958-a999-c1f14ff8a2f5 | Address Redacted | First Class Mail |
| e05a3401-5d48-4d51-849b-8293effea73c | Address Redacted | First Class Mail |
| e05dc8f7-df0d-41ff-aecf-fc76e0d0013b | Address Redacted | First Class Mail |
| e0606db2-cf24-4406-88b0-7127fc2b45ec | Address Redacted | First Class Mail |
| e0615da8-1e15-4f26-8ab4-acacc97f2d42 | Address Redacted | First Class Mail |
| e064158b-707a-46d7-959f-17e73cabd1eb | Address Redacted | First Class Mail |
| e0667241-07b3-4e1c-97cc-ce7ab1fc6376 | Address Redacted | First Class Mail |
| e0685ff4-f435-43e0-bbd8-0f724d8464a8 | Address Redacted | First Class Mail |
| e06984a4-0391-414b-9f99-e88cdc60a41d | Address Redacted | First Class Mail |
| e069c0ce-5cd5-48fe-9813-072d4a371ee9 | Address Redacted | First Class Mail |
| e06b6a22-5f45-4c59-bd82-cb5b6cbce03c | Address Redacted | First Class Mail |
| e06c4a3b-fb94-439b-9830-1c1bf119dbb8 | Address Redacted | First Class Mail |
| e070840b-dad2-48c4-bdc5-258c6ffa470c | Address Redacted | First Class Mail |
| e072327d-3812-488d-9ff8-2bb990bcad3d | Address Redacted | First Class Mail |
| e0750569-8145-4cc9-a082-81c1452ef60b | Address Redacted | First Class Mail |
| e075063d-61d8-4111-bd3a-360c7b5fd74f | Address Redacted | First Class Mail |
| e075063d-61d8-4111-bd3a-360c7b5fd74f | Address Redacted | First Class Mail |
| e0776cc2-e9ab-44f6-b6bc-f8405be7a3e5 | Address Redacted | First Class Mail |
| e07958c6-b39b-4730-8506-a57257b5494c | Address Redacted | First Class Mail |
| e0796bb8-5edd-43e6-b2cf-9b4b9161eb3c | Address Redacted | First Class Mail |
| e07a9b22-7c45-424c-9097-d3733a446750 | Address Redacted | First Class Mail |
| e07bd570-79f2-4b4d-88fa-e74f75ad470b | Address Redacted | First Class Mail |
| e07c461c-a643-4f20-b8fc-52ef112da346 | Address Redacted | First Class Mail |
| e0821b87-0522-4d7f-9943-24d9da2fb58a | Address Redacted | First Class Mail |
| e082c367-ba5e-42cc-81a0-8e5cc6f8216f | Address Redacted | First Class Mail |
| e082fe65-dc18-4636-a231-a5c64568a2db | Address Redacted | First Class Mail |
| e0831522-4ac6-4801-8d06-bb90d7c187c3 | Address Redacted | First Class Mail |
| e08375db-7861-46fa-bdc3-b20ea63ba517 | Address Redacted | First Class Mail |
| e0856117-6b93-4e2b-bda9-3635a6c34009 | Address Redacted | First Class Mail |
| e086095f-b336-488d-8737-175d36563bc1 | Address Redacted | First Class Mail |
| e0875e58-32e9-4952-bb30-876e5eed8f02 | Address Redacted | First Class Mail |
| e087da7f-286b-4e38-8817-91fae841685c | Address Redacted | First Class Mail |
| e08cb370-39b7-4f26-bdb4-d333f1933b4f | Address Redacted | First Class Mail |
| e08c0f3b-2cfc-4785-8641-8044776f2b43 | Address Redacted | First Class Mail |
| e08fe3e7-582f-48d9-b10c-b63d341bdd34 | Address Redacted | First Class Mail |
| e08ff1f9-2217-444e-98ef-ea52a4399bd6 | Address Redacted | First Class Mail |
| e091d1e8-ba53-4b34-b1ac-51257d776607 | Address Redacted | First Class Mail |
| e0921e44-05b0-4f4e-8476-8958e902deb4 | Address Redacted | First Class Mail |
| e092e7a7-0c5d-45c3-a98e-4fd65ec779c5 | Address Redacted | First Class Mail |
| e09594fb-5580-407b-a886-fb49e52be6be | Address Redacted | First Class Mail |
| e095e096-f62b-4294-8bfc-c7fd6ecc65a4 | Address Redacted | First Class Mail |
| e0962032-9c73-4f12-a591-a990cde0c471 | Address Redacted | First Class Mail |
| e096a09f-3e36-4354-90d7-c13dc0db566d | Address Redacted | First Class Mail |
| e096b10b-eb2f-4800-9a61-ae4832bb9f4f | Address Redacted | First Class Mail |
| e098116f-e85d-4eec-99ae-b8e500049683 | Address Redacted | First Class Mail |
| e09961d7-fa79-4561-b07c-a0c08a9ea98a | Address Redacted | First Class Mail |
| e099901d-e9ed-4066-8542-bf2a9cf6269a | Address Redacted | First Class Mail |
| e099f219-0355-4589-9f17-66e2d31b70d6 | Address Redacted | First Class Mail |
| e0a29481-08c0-4045-a442-c7a6c432adf5 | Address Redacted | First Class Mail |
| e0a63a2e-0079-4110-a2c3-da84ccb4bd14 | Address Redacted | First Class Mail |
| e0a66287-deb1-410f-baea-738271e12b8f | Address Redacted | First Class Mail |
| e0a6c62a-9324-4713-93c4-2c0a62d062e9 | Address Redacted | First Class Mail |
| e0a96e84-971c-4958-981b-298fadbe43b5 | Address Redacted | First Class Mail |
| e0a9d5ef-576c-48cf-b6f0-82428e9aeec9 | Address Redacted | First Class Mail |
| e0abf1ad-1bdf-4193-9796-082385ff2ccf | Address Redacted | First Class Mail |
| e0ac5283-4d3e-4916-ad7f-7577108058fb | Address Redacted | First Class Mail |
| e0af421d-acfb-4620-89fd-34a215e0ac59 | Address Redacted | First Class Mail |
| e0b115a2-9090-4dc6-ba80-de2c89a385a6 | Address Redacted | First Class Mail |
| e0b1fccd-59da-44e3-8192-7e2822e72f19 | Address Redacted | First Class Mail |
| e0b2b032-aa07-4af3-9e75-734b0a395bf6 | Address Redacted | First Class Mail |
| e0b35c31-8907-4ba0-adc6-a38136826827 | Address Redacted | First Class Mail |
| e0b4b86d-da49-4cf2-b5a4-d1c5dafb2554 | Address Redacted | First Class Mail |
| e0b90724-be1c-4bed-8532-8a48ebee62549 | Address Redacted | First Class Mail |
| e0baa2a9-7204-4f2f-986e-52eb33d92be9 | Address Redacted | First Class Mail |
| e0bafd49-72c4-43a8-9dd8-98dffe8a1400 | Address Redacted | First Class Mail |
| e0bd0ce8-fa00-4701-967f-cb128a8279a8 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e0bf0cd1-a40d-4cd6-948c-29d8498f1af5 | Address Redacted | First Class Mail |
| e0bf10e0-ff3f-4d7d-b798-3a0943786d89 | Address Redacted | First Class Mail |
| e0bf5e1c-d397-4c26-bf22-61c57382a4f1 | Address Redacted | First Class Mail |
| e0c12b07-0305-483b-8b03-9a29c8491064 | Address Redacted | First Class Mail |
| e0c1918a-b213-4b1d-841a-3d02fa99ccde | Address Redacted | First Class Mail |
| e0c4376c-ea7d-4b0e-acd0-46139856e1ae | Address Redacted | First Class Mail |
| e0c4d2d8-4ab2-4a8a-b913-aa44c3b0603b | Address Redacted | First Class Mail |
| e0c52029-71ac-4c40-8f3d-e9ccbfadc2fc | Address Redacted | First Class Mail |
| e0c63484-afa5-4979-b698-6797532949a3 | Address Redacted | First Class Mail |
| e0c724ec-b7d6-41b2-bbdd-983a742a8680 | Address Redacted | First Class Mail |
| e0c7e38d-3ef4-4336-a6f4-f8a69eccd201 | Address Redacted | First Class Mail |
| e0ca6b13-764d-4b4b-86be-273ab503912c | Address Redacted | First Class Mail |
| e0ca817f-f728-4d3a-b5e1-545967e06c2b | Address Redacted | First Class Mail |
| e0cbc9c3-6c58-4f98-a9f3-66481a564875 | Address Redacted | First Class Mail |
| e0cf2a07-9cc3-428f-b7ea-99f21d18e0a4 | Address Redacted | First Class Mail |
| e0cf6d61-4347-4d93-8fc1-98dd1321a450 | Address Redacted | First Class Mail |
| e0cf8406-0c34-47e7-b580-d82d42052236 | Address Redacted | First Class Mail |
| e0d00a0d-d84e-40f1-9899-8c2bbf548573 | Address Redacted | First Class Mail |
| e0d05fb1-a8d3-482a-b3c8-b599bf8451da | Address Redacted | First Class Mail |
| e0d1551e-3db4-4e56-b469-e4fc83c6f0f2 | Address Redacted | First Class Mail |
| e0d25ed4-70d6-4612-bd2a-c39bd73d6ce8 | Address Redacted | First Class Mail |
| e0d58e07-c19c-4913-aa72-ec3faff59c0c | Address Redacted | First Class Mail |
| e0d5d36f-c0f4-4a0a-b22e-5293b88ec188 | Address Redacted | First Class Mail |
| e0d60ed0-611c-4555-b557-5cf40a5e5cae | Address Redacted | First Class Mail |
| e0d6267c-c9a1-4da4-a254-8f4d0205c849 | Address Redacted | First Class Mail |
| e0d87aed-a36c-4d08-8756-ec01ff70a451 | Address Redacted | First Class Mail |
| e0d8c0b4-7141-4f92-9c41-8e1e444da8f7 | Address Redacted | First Class Mail |
| e0d90412-6b37-45e1-b0c3-36508f6feeb2 | Address Redacted | First Class Mail |
| e0dacfd1-29a8-4681-9c9b-6d458d45416f | Address Redacted | First Class Mail |
| e0db9f8e-7977-4d8f-8947-013f44faed69 | Address Redacted | First Class Mail |
| e0dc34d3-0b07-4d41-888c-f55371d6f926 | Address Redacted | First Class Mail |
| e0dd2636-afa2-4b73-bacc-c31ba8ca0b45 | Address Redacted | First Class Mail |
| e0e08c91-274a-4d7b-9569-1ac6b7a93af5 | Address Redacted | First Class Mail |
| e0e0bcc5-cf32-4297-820e-a22b3ee88a26 | Address Redacted | First Class Mail |
| e0e11394-b4da-4f79-a958-5a0e6752b8f3 | Address Redacted | First Class Mail |
| e0e193e6-2cf5-4441-a64a-14102dba19ce | Address Redacted | First Class Mail |
| e0e2d6e6-447d-4a70-b7b7-10796c1c8fed | Address Redacted | First Class Mail |
| e0e39f8a-c195-4ca5-b2b5-c6b490ea6bae | Address Redacted | First Class Mail |
| e0e4c72f-3273-4d54-bf77-f854dedc8837 | Address Redacted | First Class Mail |
| e0e4d7c6-e803-422a-a71d-59043886a9c1 | Address Redacted | First Class Mail |
| e0e75f6e-2c58-468b-86e7-893dbd2d7c98 | Address Redacted | First Class Mail |
| e0ebe0eb-ad6c-4346-9066-cb720a8566dd | Address Redacted | First Class Mail |
| e0ebf2e1-6774-41aa-93e4-c987c3b1c427 | Address Redacted | First Class Mail |
| e0eef2c8-8e22-45b4-8d70-26c30b71722c | Address Redacted | First Class Mail |
| e0eff2ad-3531-406d-9fa7-96b5a7cd801e | Address Redacted | First Class Mail |
| e0f049ce-3e6d-44c3-b838-044cab7d4bfa | Address Redacted | First Class Mail |
| e0f0901f-0d04-475f-a54c-2a2820bd0fa0 | Address Redacted | First Class Mail |
| e0f14cc2-9395-4f7c-b331-0ba884a2054e | Address Redacted | First Class Mail |
| e0f1cee6-95ea-49f2-811d-58c8adba208e | Address Redacted | First Class Mail |
| e0f25fa0-ef2a-4d2c-8329-e14b2b3e5fc8 | Address Redacted | First Class Mail |
| e0f51e7a-f229-46f0-a4ee-d4cbca35b663 | Address Redacted | First Class Mail |
| e0f54f03-be51-4899-a2d7-bb744a79b88c | Address Redacted | First Class Mail |
| e0f7ae16-5c85-41b1-93c9-a9cd68e7258b | Address Redacted | First Class Mail |
| e0f87dd8-7dc0-48ff-abbd-84a3c39aaac3 | Address Redacted | First Class Mail |
| e0f4fe8-19e8-4167-9d71-88196d94b48a | Address Redacted | First Class Mail |
| e0fa163b-86a6-41e9-b6b2-e37c2afa6eea | Address Redacted | First Class Mail |
| e0fcdcdf-4f24-4472-9190-51685df721d8 | Address Redacted | First Class Mail |
| e0fe3360-8576-4afc-b650-800bf2a99c86 | Address Redacted | First Class Mail |
| e0feaea3-c8fb-4a54-b02c-aeacf8540f54 | Address Redacted | First Class Mail |
| e0fec695-8a4c-448d-9941-8aa856fdaceb | Address Redacted | First Class Mail |
| e0ff0551-f4de-4128-9ca2-2a90edf41b31 | Address Redacted | First Class Mail |
| e0ff56d0-2b6f-464e-ac85-4ea864c32bcd | Address Redacted | First Class Mail |
| e1002a66-0743-4f98-b43f-af6474421a3b | Address Redacted | First Class Mail |
| e101384a-7c0a-4352-938b-d58f586d6647 | Address Redacted | First Class Mail |
| e101504d-8af8-4d5d-bf7d-50897404c71c | Address Redacted | First Class Mail |
| e10193a0-90a7-44a3-ba25-e4c3835c40f5 | Address Redacted | First Class Mail |
| e1032841-b230-4d4c-8322-6f61baf2a84b | Address Redacted | First Class Mail |
| e1039c97-4150-4009-96a6-06dffa16d3ae | Address Redacted | First Class Mail |
| e105a6dc-0329-48a6-a990-578d78eaa01c | Address Redacted | First Class Mail |
| e106a9c8-10cb-41ea-9cbf-d2ec3cf192b2 | Address Redacted | First Class Mail |
| e108f40d-5682-4436-9064-e4dfe091cd8a | Address Redacted | First Class Mail |
| e1099708-d3e1-4e24-af51-d052517bb235 | Address Redacted | First Class Mail |
| e10a0c9b-29cf-4f3d-957d-134a98eca1f1 | Address Redacted | First Class Mail |
| e10d6a6a-045e-44fb-b29f-204f382b29c2 | Address Redacted | First Class Mail |
| e10d6a6a-045e-44fb-b29f-204f382b29c2 | Address Redacted | First Class Mail |
| e10dbec3-1d71-4077-b57c-bb1406aa5e91 | Address Redacted | First Class Mail |
| e10df28d-6711-4579-b4fc-a1aa33408b4b | Address Redacted | First Class Mail |
| e10f9635-10e4-4a60-96a6-095c2a0024b6 | Address Redacted | First Class Mail |
| e110b261-c1d4-4715-9d98-f49c2e80a772 | Address Redacted | First Class Mail |
| e1114139-eb6f-4ea1-90c0-9c345518015e | Address Redacted | First Class Mail |
| e1121ca6-0a96-4944-91ea-1fc7ccad6358 | Address Redacted | First Class Mail |
| e1124c88-cfdb-42d9-bec2-2d8d4ca56f70 | Address Redacted | First Class Mail |
| e112991e-5945-46cd-b6bb-ccf2a0588c6f | Address Redacted | First Class Mail |
| e1132d58-0415-416b-a736-79e067d29616 | Address Redacted | First Class Mail |
| e11460fb-8cfd-4dfb-9bfb-7325010bcf4c | Address Redacted | First Class Mail |
| e1154d6c-82b1-406f-9769-8ba85ca499a0 | Address Redacted | First Class Mail |
| e116601e-0c14-40a0-bbfe-95751e874586 | Address Redacted | First Class Mail |
| e118af55-3a2b-4513-866e-210eb53ea68e | Address Redacted | First Class Mail |
| e118e444-cadf-4bce-b18a-ecf4953cb33d | Address Redacted | First Class Mail |
| e11a88d5-4cb4-4b33-9f53-144c7b7beda1 | Address Redacted | First Class Mail |
| e11ae5e1-9628-448c-95b6-5ca78c094335 | Address Redacted | First Class Mail |
| e11b9535-2907-42e9-85c7-c1807fc1889d | Address Redacted | First Class Mail |
| e11de3bb-0315-4c6b-8e9f-f3b9ef0924e9 | Address Redacted | First Class Mail |
| e11ec8a3-2e85-4539-9bab-41e585e9a6e63 | Address Redacted | First Class Mail |
| e11eee4c-e57a-4ec6-ae2c-f96153c0bd2b | Address Redacted | First Class Mail |
| e11efa61-3233-47b9-92b8-cc65d660dd6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e11eff63-9b3a-488a-a515-1e7f2723b7e4 | Address Redacted | First Class Mail |
| e11f1b14-a7fb-4c55-8ac6-10bac75ede89 | Address Redacted | First Class Mail |
| e123abcc-71ef-4994-913a-6e57e189b57f | Address Redacted | First Class Mail |
| e125690f-72e2-4e05-bb2a-e069df8c9cda | Address Redacted | First Class Mail |
| e1272c51-47e9-47b6-ad2b-ec85799a0e84 | Address Redacted | First Class Mail |
| e128256a-d5b6-4217-b294-f53775ee8064 | Address Redacted | First Class Mail |
| e286049-a4da-4602-836d-b45c6c9e23e5 | Address Redacted | First Class Mail |
| e12a29a1-46dd-4713-8d7c-281d231b3883 | Address Redacted | First Class Mail |
| e12ab631-b672-42e0-a859-45add07b5b908c | Address Redacted | First Class Mail |
| e12b0b57-e32e-457f-8c60-267a1e28cfcf | Address Redacted | First Class Mail |
| e12d47cb-3f9a-4f4f-80b5-6696f316e15e | Address Redacted | First Class Mail |
| e12db274-0ebf-48d2-aff9-deb322678 2ef | Address Redacted | First Class Mail |
| e12db5ce-8b9f-4845-a05d-b2e531b0366d | Address Redacted | First Class Mail |
| e12db845-c1b2-491e-abd0-0f2905b991a6 | Address Redacted | First Class Mail |
| e12f43b-f3ac-4761-b30b-3fa78b3df2f0 | Address Redacted | First Class Mail |
| e130d4be-a6ba-4fa6-957d-ada86b30b62c | Address Redacted | First Class Mail |
| e131032f-a025-4237-a279-d8ffbb8f7568b | Address Redacted | First Class Mail |
| e13109d8-4242-43e5-ad91-76e48dd02de7 | Address Redacted | First Class Mail |
| e13175bf-f8a2-4843-832a-30973eb3c893 | Address Redacted | First Class Mail |
| e131bbb5-453f-4f01-8d0f-c6272a8ab285 | Address Redacted | First Class Mail |
| e132eb1c-077d-458f-ada8-ed719ccd63fe | Address Redacted | First Class Mail |
| e133e725-0c47-4c4a-a4db-ed8dbe8144e6 | Address Redacted | First Class Mail |
| e137791f-4f8a-4aea-bad1-a5d4cdc1851a | Address Redacted | First Class Mail |
| e1396927-2b54-403f-8450-b73cf3c3a927 | Address Redacted | First Class Mail |
| e13998a7-11fa-4d6c-9b06-95000f83ee5d | Address Redacted | First Class Mail |
| e139a454-c2f4-45ce-88de-1b79d037b24c | Address Redacted | First Class Mail |
| e13bd776-d1c0-4fe3-b8ce-7e38b08d3fbd | Address Redacted | First Class Mail |
| e13c004f-88b6-4314-a315-3b249342c9c1 | Address Redacted | First Class Mail |
| e13d8ead-75e6-4bd8-a20a-0429aa4dfd55 | Address Redacted | First Class Mail |
| e13f65c3-c7f5-413d-a558-f5e0012d8e0e | Address Redacted | First Class Mail |
| e1402a7e-51e3-4e6a-99f5-99422ef5c74b | Address Redacted | First Class Mail |
| e140665b-7609-4157-9591-b5a1ba669f19 | Address Redacted | First Class Mail |
| e141f234-9c1b-4faa-92b4-5060e28feba2 | Address Redacted | First Class Mail |
| e141fce0-2ade-4392-8449-59880fdf4ea6 | Address Redacted | First Class Mail |
| e1452b17-f8c6-433c-af53-62098a22d35a | Address Redacted | First Class Mail |
| e145437e-3383-452b-9285-a5946bd7a87b | Address Redacted | First Class Mail |
| e1478e4c-4d2d-412f-8a6b-3fdaa03a9545 | Address Redacted | First Class Mail |
| e147aa0f-1488-4475-be69-3d68901ae67d | Address Redacted | First Class Mail |
| e1488040-c51b-438b-b669-1ea7e603012c | Address Redacted | First Class Mail |
| e148c1ca-aa7b-4383-924f-de2546d4ca7a | Address Redacted | First Class Mail |
| e14ae190-6281-4aba-b60a-d0e7bc618e52 | Address Redacted | First Class Mail |
| e14ba5f5-db24-4cc1-acd8-8faf7e647f25 | Address Redacted | First Class Mail |
| e14c5210-b0ef-48b8-b0b5-d70f301373de | Address Redacted | First Class Mail |
| e14cbc5c-6332-48bf-9328-604163bdfaae | Address Redacted | First Class Mail |
| e14e5337-5aa7-48d9-8683-562cbfcd8617 | Address Redacted | First Class Mail |
| e152baf0-a9bd-47a9-a410-340eb3d6a39c | Address Redacted | First Class Mail |
| e1541d21-8d0f-40c3-a504-b7d8bf31bbe3 | Address Redacted | First Class Mail |
| e154a88d-24e1-4788-9678-8f17079b53b8 | Address Redacted | First Class Mail |
| e1555f82-f42a-4caf-9d2e-63d2665e68de | Address Redacted | First Class Mail |
| e156d89d-de2d-4714-b6cc-f53f24da0c55 | Address Redacted | First Class Mail |
| e156e3de-aa42-422a-ad9b-31ff3c340cb0 | Address Redacted | First Class Mail |
| e1574cb4-838b-4323-9201-bc77f08363f8 | Address Redacted | First Class Mail |
| e1576941-5ff4-472d-b121-577e45b1ca31 | Address Redacted | First Class Mail |
| e1576941-5ff4-472d-b121-577e45b1ca31 | Address Redacted | First Class Mail |
| e158dc17-2f78-401b-8f34-846a6e4d2d5b | Address Redacted | First Class Mail |
| e15a1770-0db2-4821-b10a-504f571f74b3 | Address Redacted | First Class Mail |
| e15b5e5d-ab69-41c3-9c96-b978c199e16c | Address Redacted | First Class Mail |
| e15dbabb-431b-4af5-ac5c-e14dff7530ee | Address Redacted | First Class Mail |
| e15e57c2-1713-4dd5-9f4d-28e20732faa6 | Address Redacted | First Class Mail |
| e15f6e20-0766-4ffa-8852-841e38180a95 | Address Redacted | First Class Mail |
| e1607439-bda1-4ccf-b017-c8625ec9ddd8 | Address Redacted | First Class Mail |
| e160a242-d231-45ce-9a4b-a4ffdff7c20d | Address Redacted | First Class Mail |
| e161c8a3-43e1-4cb0-af27-6c7264e5257a | Address Redacted | First Class Mail |
| e163a901-13b9-49f2-a067-6c42d4856018 | Address Redacted | First Class Mail |
| e164d72c-ec9e-40d3-804b-34b39e67bf59 | Address Redacted | First Class Mail |
| e165e374-971e-4d8c-b5e7-78b3d6b9e710 | Address Redacted | First Class Mail |
| e1669853-98ef-415e-bfca-b021e9f68943 | Address Redacted | First Class Mail |
| e16738fb-e676-4e2d-938d-8ed0db866017 | Address Redacted | First Class Mail |
| e1676dcb-3a79-4ca0-a98f-97f90eb2379d | Address Redacted | First Class Mail |
| e167c41c-46db-4161-b88f-bb12893c32c7 | Address Redacted | First Class Mail |
| e16916a5-7331-42b3-a9a3-69e5b98897c5 | Address Redacted | First Class Mail |
| e16bb17e-c44e-4093-b0ee-a24fbae395eb | Address Redacted | First Class Mail |
| e16d8fbe-b579-4d5a-8bb4-c6728430 7f73 | Address Redacted | First Class Mail |
| e16e446b-91e5-4047-8ae7-74dc4c9dae3b | Address Redacted | First Class Mail |
| e1706f1f-e149-4888-bf3f-c07c4fe70c9f | Address Redacted | First Class Mail |
| e1706f1f-e149-4888-bf3f-c07c4fe70c9f | Address Redacted | First Class Mail |
| e170a74e-c7c5-46aa-bc1b-debb57f8210c | Address Redacted | First Class Mail |
| e171414d-c300-4917-833a-044089659e88 | Address Redacted | First Class Mail |
| e1715704-8c30-4223-b26a-0b5c378653f3 | Address Redacted | First Class Mail |
| e1721420-0051-4d45-896d-3412208a5740 | Address Redacted | First Class Mail |
| e173894b-05b1-4132-87ee-eb2583b88060 | Address Redacted | First Class Mail |
| e175db2a-fdd8-4fbe-8564-7d52e6f6a500 | Address Redacted | First Class Mail |
| e176aff2-06b9-41fc-90cf-7d0455a77c6f | Address Redacted | First Class Mail |
| e1783e68-29e5-4317-a464-7eccef752f15 | Address Redacted | First Class Mail |
| e17928c0-f5b8-441c-a0ac-1d754fa1e1d4 | Address Redacted | First Class Mail |
| e17c312b-9227-4c33-9473-a3366d871dd4 | Address Redacted | First Class Mail |
| e17ed607-6590-4ccb-86b5-b75a6d22cf23 | Address Redacted | First Class Mail |
| e17f9f63-f227-4193-bb1d-0b9eda68a94d | Address Redacted | First Class Mail |
| e18064f4-be18-4342-95a7-d3c0e0ede19f | Address Redacted | First Class Mail |
| e1810f83-cfd4-424c-b5ba-2e7d760d38a3 | Address Redacted | First Class Mail |
| e1810f83-cfd4-424c-b5ba-2e7d760d38a3 | Address Redacted | First Class Mail |
| e181ad8f-60a7-4d77-82ee-9f9fa0bf3ba5 | Address Redacted | First Class Mail |
| e181dea3-dab3-452a-a4cc-b4367187371c | Address Redacted | First Class Mail |
| e1826396-8a66-4b0f-a96b-23ba57dc4973 | Address Redacted | First Class Mail |
| e182b037-885b-44ef-b4fc-6506166dc46b | Address Redacted | First Class Mail |
| e1851aba-c9d4-4c27-9543-f7e9e631f767 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e186174a-762b-433d-9f37-9cdec8530edf | Address Redacted | First Class Mail |
| e18785db-9ff0-487c-981d-d0e50f876a3d | Address Redacted | First Class Mail |
| e18a206b-e37f-47ea-95e8-b467e00c2192 | Address Redacted | First Class Mail |
| e18b3e9b-8340-4521-a44e-e98357a04e58 | Address Redacted | First Class Mail |
| e18ed6a3-f673-49e2-ae36-85eaea247081 | Address Redacted | First Class Mail |
| e18f0b4b-f4e6-401d-9bfd-8cea700c6604 | Address Redacted | First Class Mail |
| e19027de-549c-4a3d-8c68-869dd26dbdf4 | Address Redacted | First Class Mail |
| e192cf7f-8992-42bb-bfc0-0ee19c913e88 | Address Redacted | First Class Mail |
| e194c118-91df-4780-96c3-97fe2360f532 | Address Redacted | First Class Mail |
| e195f9de-97b0-4aa3-858d-292b246e55ff | Address Redacted | First Class Mail |
| e1961e6d-e278-4aab-9a64-1095c3b00e7d | Address Redacted | First Class Mail |
| e196df6f-d765-4f5a-875c-d76d8d9e0a00 | Address Redacted | First Class Mail |
| e19846ea-b083-4cd9-b3bb-69b62740f6dc | Address Redacted | First Class Mail |
| e19bbb61-d28c-4d22-915b-fb4643e7770c | Address Redacted | First Class Mail |
| e19c2b28-7361-4362-9e45-9ec189ab3d56 | Address Redacted | First Class Mail |
| e19c79c4-d4c2-43a6-b268-58ca38b292a6 | Address Redacted | First Class Mail |
| e19f0059-4624-4db5-a145-9d08cbbcb9a7 | Address Redacted | First Class Mail |
| e19fc17e-9824-493e-9c80-d471686e80a5 | Address Redacted | First Class Mail |
| e1a0934b-1e57-466b-bfe1-eb4ae5e5b7da | Address Redacted | First Class Mail |
| e1a2823e-10f3-43f5-927e-cc3c8f889114 | Address Redacted | First Class Mail |
| e1a48148-9ddf-411c-a99e-5a887c7f855b | Address Redacted | First Class Mail |
| e1a57ee4-882d-4f6c-890d-3467f7f1ecb9 | Address Redacted | First Class Mail |
| e1a6e275-b314-4e6d-817f-a7b481a8ef20 | Address Redacted | First Class Mail |
| e1a7eab6-e842-4cd8-b0c8-c7688cd67930 | Address Redacted | First Class Mail |
| e1a89098-c3ef-4437-9020-c8e53ef2cda0 | Address Redacted | First Class Mail |
| e1a9f7d8-25f2-467f-a893-b2953877103c | Address Redacted | First Class Mail |
| e1aa7c60-8330-414b-9c48-ad33f427ac12 | Address Redacted | First Class Mail |
| e1b0ea45-e317-4f57-b350-83b496bde768 | Address Redacted | First Class Mail |
| e1b0ec96-f440-41fa-bac8-24c30d46b22c | Address Redacted | First Class Mail |
| e1b53e44-6ba9-481b-bcad-7ac688c3e3a3 | Address Redacted | First Class Mail |
| e1b85556-9641-4b02-8add-c21170aee07c | Address Redacted | First Class Mail |
| e1b99954-5094-4a3f-9c50-86d32ae58bdb | Address Redacted | First Class Mail |
| e1bb7aca-051d-48ff-8b9c-0006839b00de | Address Redacted | First Class Mail |
| e1bcd499-a7eb-412a-bceb-b3fad238e906 | Address Redacted | First Class Mail |
| e1bed757-6cce-4b6a-89e7-78e3db1d77bf | Address Redacted | First Class Mail |
| e1bff9a2-d784-4b89-be89-b50d2c752843 | Address Redacted | First Class Mail |
| e1c111b9-9816-4d33-b86f-e980dc43605a | Address Redacted | First Class Mail |
| e1c586e3-9df7-4b31-b507-9059008b5ce5 | Address Redacted | First Class Mail |
| e1c5dadf-463e-43cb-a7aa-e5eb095a319a | Address Redacted | First Class Mail |
| e1c7072f-dd72-4a90-80fa-6c3adf3b294e | Address Redacted | First Class Mail |
| e1c71013-f1ba-45b3-b848-c4784ec009e0 | Address Redacted | First Class Mail |
| e1c7e52c-1653-459c-bad9-54d31a911263 | Address Redacted | First Class Mail |
| e1c931a0-b6cb-414c-b0a3-2572156d41c3 | Address Redacted | First Class Mail |
| e1c9a6d8-b581-4415-b993-e4e00b362a50 | Address Redacted | First Class Mail |
| e1cd1e00-b8d7-41f7-920c-1b7d77374864 | Address Redacted | First Class Mail |
| e1cedef6-28cd-49a5-abfe-460d47fe7779 | Address Redacted | First Class Mail |
| e1cf3641-4400-4625-ad26-eea118a30118 | Address Redacted | First Class Mail |
| e1d04f1f-6d58-40ac-88c6-509a75661f66 | Address Redacted | First Class Mail |
| e1d0701d-ea11-4eee-b721-160e8177c486 | Address Redacted | First Class Mail |
| e1d2bde3-2ecb-48bc-9707-492a461d82a0 | Address Redacted | First Class Mail |
| e1d3bdd7-5b78-4887-964d-7aafbda9eef1 | Address Redacted | First Class Mail |
| e1d826eb-023c-4e8a-a260-4d4c8e34629f | Address Redacted | First Class Mail |
| e1d89b36-bab2-4c67-9eba-0b3f9d91ad34 | Address Redacted | First Class Mail |
| e1d98a7f-60ea-434c-81ef-8291fcc7031c | Address Redacted | First Class Mail |
| e1d99a0f-8e65-4432-87ca-a16b1cf538f4 | Address Redacted | First Class Mail |
| e1da004d-d0b0-4d08-872e-84420e9072fe | Address Redacted | First Class Mail |
| e1dc3a28-57b5-47ed-a099-bc2099de2525 | Address Redacted | First Class Mail |
| e1dd4207-d11f-4f40-81f8-15d7f6a7fe24 | Address Redacted | First Class Mail |
| e1de1b80-d725-4211-a3fc-7d6565da5079 | Address Redacted | First Class Mail |
| e1de3ba9-fa7b-494f-9f98-3a957e8c21ef | Address Redacted | First Class Mail |
| e1df73d2-85da-4ea4-afac-f9ae5e208dc1 | Address Redacted | First Class Mail |
| e1e04273-a90a-45f6-8a31-e268e71d6b6e | Address Redacted | First Class Mail |
| e1e26627-2c5f-4a80-8c37-ffaba2d3c56a | Address Redacted | First Class Mail |
| e1e66194-91d1-4989-a888-bff3f0fc2f91 | Address Redacted | First Class Mail |
| e1e7be6b-cc08-44b7-ae76-be2ee235329b | Address Redacted | First Class Mail |
| e1e8019c-1d70-4618-a2ad-af648ae61d64 | Address Redacted | First Class Mail |
| e1e8dfe3-057c-4066-be96-fe4c17ba2bdd | Address Redacted | First Class Mail |
| e1eb6db4-a01c-4964-8f32-d1b580561ac9 | Address Redacted | First Class Mail |
| e1eb6db4-a01c-4964-8f32-d1b580561ac9 | Address Redacted | First Class Mail |
| e1ebcec4-1a36-40eb-8e08-cf76394e2683 | Address Redacted | First Class Mail |
| e1ec4f2a-3545-4fe5-82c9-04ee253478a7 | Address Redacted | First Class Mail |
| e1eca6eb-b1d4-4fd1-aa10-6ae5e6e503fd | Address Redacted | First Class Mail |
| e1ee2ca9-60e6-4410-9a3c-8d1a81a828af | Address Redacted | First Class Mail |
| e1ef1668-dfae-4576-a12f-56822e54ff5a | Address Redacted | First Class Mail |
| e1ef37ca-d629-4012-9e0b-d5ab30cc101a | Address Redacted | First Class Mail |
| e1f1c31c-605a-4152-b56e-2b725631abbf | Address Redacted | First Class Mail |
| e1f1e317-65e8-4486-9e9d-1df9365d87ab | Address Redacted | First Class Mail |
| e1f251a-034b-4139-9ec1-c26c9f26dc6e | Address Redacted | First Class Mail |
| e1f2d0a0-0f45-457b-8607-fddf0841b5ce | Address Redacted | First Class Mail |
| e1f2dfd5-4ed5-4ba8-aee7-30c792b31bca | Address Redacted | First Class Mail |
| e1f5313a-d2aa-44fb-a04a-ebe16edf4a44 | Address Redacted | First Class Mail |
| e1f64cc2-aab4-447c-8350-227bd4c47ca3 | Address Redacted | First Class Mail |
| e1f625f-07fd-4dce-966c-5c29addf2a86 | Address Redacted | First Class Mail |
| e1f6b954-4fa6-487a-b5ef-f131d7027570 | Address Redacted | First Class Mail |
| e1f6c830-f977-4947-9b0b-ae627cd3e4e9 | Address Redacted | First Class Mail |
| e1f7ca4d-334a-4f90-931d-0bbd312967fa | Address Redacted | First Class Mail |
| e1fa2904-f24f-4c4d-b609-ab6ac540c70b | Address Redacted | First Class Mail |
| e1fc8f49-7b1d-4616-aa8c-67e6a79cbd00 | Address Redacted | First Class Mail |
| e1fd1659-04b6-4e4f-b495-19692539d351 | Address Redacted | First Class Mail |
| e1fd2ae9-c26d-45bb-abe3-666f29dce68b | Address Redacted | First Class Mail |
| e1fe1f01-d07c-46c3-bb5a-cd7acee3ca70 | Address Redacted | First Class Mail |
| e1fe3787-decf-4269-a2eb-02c51d7a9b59 | Address Redacted | First Class Mail |
| e1fe8ac5-af36-4fb8-849f-2b2bae9a665d | Address Redacted | First Class Mail |
| e1fff601-8045-4c9f-9cd3-978b8dab3bdb | Address Redacted | First Class Mail |
| e200baa6-8d11-4f00-882a-b7e73ac7f709 | Address Redacted | First Class Mail |
| e202041a-cb86-4a22-a0bd-5a674979a788 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e2020884-6b18-4d3f-b914-57012e9faab7 | Address Redacted | First Class Mail |
| e2026c88-8e03-41d6-b27b-f0705e4bc9c3 | Address Redacted | First Class Mail |
| e204758f-9fce-418f-b2fc-5469bf416106 | Address Redacted | First Class Mail |
| e2053ae9-3b34-43be-8911-afba71bb7cc1 | Address Redacted | First Class Mail |
| e2053ae9-3b34-43be-8911-afba71bb7cc1 | Address Redacted | First Class Mail |
| e2082303-9cbf-474c-902a-d61d947042ca | Address Redacted | First Class Mail |
| e204975-8746-4170-921e-dceac4f80b50 | Address Redacted | First Class Mail |
| e20963c9-8fba-4e16-8193-7493d133fbd1 | Address Redacted | First Class Mail |
| e20b230a-a410-41a9-a78e-5f750d97f2e6 | Address Redacted | First Class Mail |
| e20fb9b2-10e0-404b-b75b-20e3a213ef99 | Address Redacted | First Class Mail |
| e20ff4f8-e316-4949-8f3b-d6641f95d86a | Address Redacted | First Class Mail |
| e20ff4f8-e316-4949-8f3b-d6641f95d86a | Address Redacted | First Class Mail |
| e212f698-ba23-4354-bb90-aecef4bac3bb | Address Redacted | First Class Mail |
| e214795f-6060-4bdf-87a5-0d34b2db93a0 | Address Redacted | First Class Mail |
| e215a754-0320-47dd-bb9c-e8684c19cd69 | Address Redacted | First Class Mail |
| e2167c68-4e04-42ec-a50b-fee81fdc0999 | Address Redacted | First Class Mail |
| e2186bd8-85c8-496d-aab7-fb4fa9c66df4 | Address Redacted | First Class Mail |
| e21a52bb-3f10-462d-8bd0-93582dd3932f | Address Redacted | First Class Mail |
| e21a9ac1-32f7-40dc-bdba-4a8c68c1c6be | Address Redacted | First Class Mail |
| e21af6cd-66ee-4b51-a4c8-79d51380079d | Address Redacted | First Class Mail |
| e21cbf1d-fa59-47fc-b845-be3c04677c9a | Address Redacted | First Class Mail |
| e21d6d5f-77e3-427d-a7d1-c93f8233043a | Address Redacted | First Class Mail |
| e2200135-3676-40ca-8f9d-ba23b83ec69b | Address Redacted | First Class Mail |
| e220b07d-07a4-40c4-9adf-88124e9f4508 | Address Redacted | First Class Mail |
| e2223b92-e188-4487-b9f1-0cd8eea6d14b | Address Redacted | First Class Mail |
| e2228c4a-5df7-4a30-a085-3f588a3a158f | Address Redacted | First Class Mail |
| e2232687-088d-4982-8be4-f40d7955ef20 | Address Redacted | First Class Mail |
| e2232bec-a1ba-4104-b075-3090906ae741 | Address Redacted | First Class Mail |
| e223712f-5894-4f66-96c7-f32e09d71bb8 | Address Redacted | First Class Mail |
| e226bfd5-5e4e-44c1-aaa8-256eb6768774 | Address Redacted | First Class Mail |
| e229a59f-0279-449f-b2c0-b4ef6a645b69 | Address Redacted | First Class Mail |
| e22b711a-ec86-414a-92e8-326cef9a8625 | Address Redacted | First Class Mail |
| e22ba218-2972-43fd-890f-177d46662b81 | Address Redacted | First Class Mail |
| e22dcad9-7dc3-4d43-9d36-f935faf084cc | Address Redacted | First Class Mail |
| e22e1402-1546-40e2-8323-ed10bd8e8f96 | Address Redacted | First Class Mail |
| e2309503-de69-4a4c-b86a-118862622166 | Address Redacted | First Class Mail |
| e23179da-22c9-49c8-8b6e-e1b155b06bbd | Address Redacted | First Class Mail |
| e231cd81-3e00-45a8-b380-73ed6f2e9331 | Address Redacted | First Class Mail |
| e231fe7d-0a68-4395-84db-ddd0857d43a3 | Address Redacted | First Class Mail |
| e23250e7-4cdf-400c-aa00-883c9ab16e64 | Address Redacted | First Class Mail |
| e232d764-4d9c-4088-a494-358300090c15 | Address Redacted | First Class Mail |
| e2333769-bb0a-499b-bcc3-98689047663a | Address Redacted | First Class Mail |
| e237df0a-7d44-488b-a64b-3f1e9c8387aa | Address Redacted | First Class Mail |
| e2385fc1-b802-4ebb-9358-0d7460abdbe7 | Address Redacted | First Class Mail |
| e239a931-09a0-47b7-9b68-a6a1c79f1b23 | Address Redacted | First Class Mail |
| e23d4aa4-3ed3-448e-a39b-957f630ecad6 | Address Redacted | First Class Mail |
| e23e73fa-7218-40c4-ab98-803257a2d479 | Address Redacted | First Class Mail |
| e23ed169-912d-49e5-a506-95884eebbd94 | Address Redacted | First Class Mail |
| e23f52ac-5089-439a-92aa-99c7c9a36ff6 | Address Redacted | First Class Mail |
| e23f52ac-5089-439a-92aa-99c7c9a36ff6 | Address Redacted | First Class Mail |
| e242b90d-86a0-4bcd-abba-3c104c753aaa | Address Redacted | First Class Mail |
| e242c5aa-a1ef-4572-b161-f96139c59f59 | Address Redacted | First Class Mail |
| e2471233-c266-49b0-9933-ac764d7abeb3 | Address Redacted | First Class Mail |
| e2477f55-b4c2-4455-9f1b-a92e6f1c020b | Address Redacted | First Class Mail |
| e247db0d-6f4d-45eb-9c0c-a7f13d2ca956 | Address Redacted | First Class Mail |
| e249598e-5bd2-4c3a-ba8e-edd21b1f2b2d | Address Redacted | First Class Mail |
| e24c4c46-5226-4156-858c-55c1417819b7 | Address Redacted | First Class Mail |
| e24c8c65-a1af-4cc6-8936-0698e1c928ab | Address Redacted | First Class Mail |
| e24eac4c-2261-454d-b4f2-8379eadf86a8 | Address Redacted | First Class Mail |
| e24ee83c-7592-4322-b305-150764afa5c9 | Address Redacted | First Class Mail |
| e24f7e92-25dd-4ff9-ad4e-462aa9bf3806 | Address Redacted | First Class Mail |
| e24ffe2b-a28b-4ebf-b81a-2b1c745e147f | Address Redacted | First Class Mail |
| e2511cf3-5bbd-45ff-a5c3-1e6caa1c144f | Address Redacted | First Class Mail |
| e252fc65-73d1-414b-86bd-a1fec9ec7029 | Address Redacted | First Class Mail |
| e253cefe-e8f2-43b3-bc51-a3138358d5b6 | Address Redacted | First Class Mail |
| e2548b73-3023-40ce-82e9-155ec3f0212d | Address Redacted | First Class Mail |
| e2549a92-cb1f-467c-957a-e4ca79cd831e | Address Redacted | First Class Mail |
| e2558603-b5a4-4348-8e25-c0d27ae75f0a | Address Redacted | First Class Mail |
| e255a3cf-4de2-4d62-b4d5-847836fd4844 | Address Redacted | First Class Mail |
| e25a7e2b-6c7b-46f9-8b5c-f12a2ed5f8c0 | Address Redacted | First Class Mail |
| e25c1608-337c-4a53-9e3e-34df3c803d8b | Address Redacted | First Class Mail |
| e25c5a30-672a-4705-913a-5a5517353243 | Address Redacted | First Class Mail |
| e260db32-b0b0-4b3c-922e-dfeb21044d07 | Address Redacted | First Class Mail |
| e2616381-66d3-4f24-8932-16082d676664e | Address Redacted | First Class Mail |
| e2646843-38d2-4411-a9f7-6aad5acded90 | Address Redacted | First Class Mail |
| e264f53b-eebe-4b8b-902c-705b7a0f4359 | Address Redacted | First Class Mail |
| e264f53b-eebe-4b8b-902c-705b7a0f4359 | Address Redacted | First Class Mail |
| e2653952-69c1-40e9-9ef7-1ac157997840 | Address Redacted | First Class Mail |
| e2659b81-8fc6-45a1-baef-3e27e5ca8cbc | Address Redacted | First Class Mail |
| e265b118-ede5-4c9c-bd09-964f8b9cf376 | Address Redacted | First Class Mail |
| e266c10d-99fd-4bf6-9c33-edf0dd4db92c | Address Redacted | First Class Mail |
| e2673fbb-7cb7-4732-9ffc-265fba7fc600 | Address Redacted | First Class Mail |
| e2676a35-6df6-4c50-bd39-df0e91011d4f | Address Redacted | First Class Mail |
| e2676a35-6df6-4c50-bd39-df0e91011d4f | Address Redacted | First Class Mail |
| e26a49b6-b474-482c-8fc9-20d882cce644 | Address Redacted | First Class Mail |
| e26bd32b-33fb-4cee-a66c-c1216aa4e527 | Address Redacted | First Class Mail |
| e26dd93c-737d-4dbb-829e-21733ea3f4c8 | Address Redacted | First Class Mail |
| e26e270e-40c9-4013-8110-7afb4d4770d5 | Address Redacted | First Class Mail |
| e26e270e-40c9-4013-8110-7afb4d4770d5 | Address Redacted | First Class Mail |
| e2718d8f-67fe-40d0-9e34-b245ce833313 | Address Redacted | First Class Mail |
| e272b0ea-6d9d-4bef-8179-eafc44808eba | Address Redacted | First Class Mail |
| e272b83a-1ddc-405d-81c7-b69f290628c9 | Address Redacted | First Class Mail |
| e273b168-4a94-4e39-8a68-c7e85ac4155d | Address Redacted | First Class Mail |
| e275dc38-0c51-423a-a966-28469759a7b0 | Address Redacted | First Class Mail |
| e275e3f2-a1b1-401a-9c62-cc9a53dcbe0c | Address Redacted | First Class Mail |
| e276dd1d-8172-43bb-b2bc-e09e62d371a1 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e2787b59-66c2-4da4-b120-39b0d194e6a2 | Address Redacted | First Class Mail |
| e2789870-f73a-4c72-b19d-44567ac6ca1f | Address Redacted | First Class Mail |
| e27aec0e-ef90-45f0-aaf6-928a34b17cc7 | Address Redacted | First Class Mail |
| e27b0a28-9e2c-4d17-a012-94a7826b1723 | Address Redacted | First Class Mail |
| e27b86cd-3794-4708-b3a4-aa740b2afa7f | Address Redacted | First Class Mail |
| e27c0167-7321-4f61-9d34-760eb06781c8 | Address Redacted | First Class Mail |
| e27ce8c8-3d6b-40e8-badd-59364e306374 | Address Redacted | First Class Mail |
| e27e23db-5d65-4df7-9edc-d2cd67a59c08 | Address Redacted | First Class Mail |
| e280546b-ecc7-4133-ac3d-fb74e8dafed8 | Address Redacted | First Class Mail |
| e2827e32-247b-4f69-9222-ce4fdac7247a | Address Redacted | First Class Mail |
| e286ba9f-a2a5-4105-afe9-5c53a036fcbb | Address Redacted | First Class Mail |
| e28a01bf-b7cc-4e53-ac8a-0672195e136d | Address Redacted | First Class Mail |
| e28d2137-cf59-494b-9be8-59337385e528 | Address Redacted | First Class Mail |
| e28df9d8-fd52-4fcf-b555-b3f6aebf2073 | Address Redacted | First Class Mail |
| e28ead86-9f38-468d-8a47-46c75ed39e56 | Address Redacted | First Class Mail |
| e290f43b-78f1-4d5e-aa94-efb226aa9be8 | Address Redacted | First Class Mail |
| e2914ae3-c947-4584-b7bc-a8f1b3a2299f | Address Redacted | First Class Mail |
| e291f43b-8426-4bf2-b8bd-c84f69e21625 | Address Redacted | First Class Mail |
| e2919fbb-a8b8-4185-b2f2-2b9623153b5b | Address Redacted | First Class Mail |
| e292a76f-13d2-4037-913c-ddd611b187b3 | Address Redacted | First Class Mail |
| e292d35d-97ca-4cf3-9ee1-78b30ee2e308 | Address Redacted | First Class Mail |
| e29382c3-fde9-45d7-8c5c-7f0265d62cdf | Address Redacted | First Class Mail |
| e29421e7-7ae0-43cf-9209-6326683fff1a | Address Redacted | First Class Mail |
| e294339b-9f3e-453f-ac3d-e24721a023cd | Address Redacted | First Class Mail |
| e294339b-9f3e-453f-ac3d-e24721a023cd | Address Redacted | First Class Mail |
| e29580a5-62fa-4d6d-99b2-ec458dd83415 | Address Redacted | First Class Mail |
| e2958367-5300-4c19-add7-1f90fd0fa83e | Address Redacted | First Class Mail |
| e295e6a9-7c65-4ea6-8b77-8af17935408b | Address Redacted | First Class Mail |
| e296cbfe-f55f-4b0b-85a4-acad299f298c | Address Redacted | First Class Mail |
| e296fbfc-29bd-4423-a1e5-4db7303c2b5a | Address Redacted | First Class Mail |
| e298508b-e371-4dc5-b13f-bd37cb4171ab | Address Redacted | First Class Mail |
| e2985d04-32ae-4f54-89fc-4660edaa23ea | Address Redacted | First Class Mail |
| e2985d04-32ae-4f54-89fc-4660edaa23ea | Address Redacted | First Class Mail |
| e2985d58-73bf-48f6-b8d7-0401dcb619d3 | Address Redacted | First Class Mail |
| e2985d58-73bf-48f6-b8d7-0401dcb619d3 | Address Redacted | First Class Mail |
| e29968d0-6cc5-4c98-a4ea-acd41e0ad175 | Address Redacted | First Class Mail |
| e29a9dc2-91eb-48c6-9a46-11a9d1b60846 | Address Redacted | First Class Mail |
| e29ab627-88ef-4446-930b-5d0883223a0a | Address Redacted | First Class Mail |
| e29bdb43-9b74-426a-a77f-f8fa1d927e1d | Address Redacted | First Class Mail |
| e29c6cc0-63d8-424f-be60-4f3f99baceco | Address Redacted | First Class Mail |
| e29dbd68-795a-4fc3-b533-89ad33f1a34a | Address Redacted | First Class Mail |
| e2a143ec-d455-413f-9254-a2d513e8c6ef | Address Redacted | First Class Mail |
| e2a252a0-1ab3-4a30-b7a2-dadb530c6350 | Address Redacted | First Class Mail |
| e2a42282-c1e8-4cb3-a2cb-c95e7e818547 | Address Redacted | First Class Mail |
| e2a4d0a3-421f-4385-a5ff-a8ae58054614 | Address Redacted | First Class Mail |
| e2a4f6ae-b23d-4e85-92e9-fcb329971444 | Address Redacted | First Class Mail |
| e2a59953-9d16-487e-be8f-abb2b351f260 | Address Redacted | First Class Mail |
| e2a65d28-3c6f-450a-963d-64cfd01faaf9 | Address Redacted | First Class Mail |
| e2a69608-1224-453a-8b5b-60b825bc2056 | Address Redacted | First Class Mail |
| e2a88eef-ea63-4fe0-97ab-654b3df76bba | Address Redacted | First Class Mail |
| e2a8c6e8-c714-4e41-be44-f1447f2245ba | Address Redacted | First Class Mail |
| e2aaacc3-2c56-4e48-a8ce-fbc8118a6e30 | Address Redacted | First Class Mail |
| e2b30d5a-609d-4740-9d90-187942a5db20 | Address Redacted | First Class Mail |
| e2b3ce8e-e549-48da-abf9-32a8d5046ff3 | Address Redacted | First Class Mail |
| e2b47ad2-7205-4418-9488-14661f4da358 | Address Redacted | First Class Mail |
| e2b62761-d9dc-4bb9-94e3-dfe6bc8b46aa | Address Redacted | First Class Mail |
| e2b6533e-ffb6-49ee-bc9c-4e5ae366cc88 | Address Redacted | First Class Mail |
| e2b87f2f-9e31-44dc-9a52-872d4f40afb5 | Address Redacted | First Class Mail |
| e2bc69fa-5f06-4c9b-a073-959c65a94967 | Address Redacted | First Class Mail |
| e2bd73d3-c4ef-493f-92b2-7055bc0d7843 | Address Redacted | First Class Mail |
| e2be52cd-1d4f-4d5e-86e1-0e376f1bfa6f | Address Redacted | First Class Mail |
| e2be8ae9-7743-4fdd-99c3-b509181d0439 | Address Redacted | First Class Mail |
| e2bf7d3f-ffeb-42d3-985a-fccee5b89c84 | Address Redacted | First Class Mail |
| e2c03434-4bb2-4e73-ae09-ccf8ecf0fc13 | Address Redacted | First Class Mail |
| e2c09ec3-01da-4812-af3e-e94e218de1ae | Address Redacted | First Class Mail |
| e2c1213c-d887-41ac-8f98-e72b277db4a3 | Address Redacted | First Class Mail |
| e2c15874-c78f-4530-a722-ac82a7d0e3c7 | Address Redacted | First Class Mail |
| e2c22ed5-20fe-4665-89ee-4208ccebb9b2 | Address Redacted | First Class Mail |
| e2c81637-3cb5-4cfc-8ada-43fe84a7d8e0 | Address Redacted | First Class Mail |
| e2d89ac4-9254-4b4a-a1ab-774796a7b40f | Address Redacted | First Class Mail |
| e2c8c00e-2b69-49c3-8d1c-4993a32560e3 | Address Redacted | First Class Mail |
| e2c8d30d-4b6f-4da6-b9b0-b36597465c52 | Address Redacted | First Class Mail |
| e2cb233a-8d59-4284-93a7-c4654a8f1d99 | Address Redacted | First Class Mail |
| e2ccced5-3ab1-4338-82eb-e08d46f30459 | Address Redacted | First Class Mail |
| e2cdd33a-bebf-4f66-b45a-cf0e73c06b55 | Address Redacted | First Class Mail |
| e2cea7ed-170e-43ba-9189-7c59deac7055 | Address Redacted | First Class Mail |
| e2d21e25-9606-4c30-8c7d-51c3896f4f7b | Address Redacted | First Class Mail |
| e2d9681e-2ceb-4e9d-ae07-545aeabe4823 | Address Redacted | First Class Mail |
| e2da87c4-b825-4929-ae0f-83a2418b3c88 | Address Redacted | First Class Mail |
| e2dcd12b-85c2-4378-a24c-b35ad2bbe28e | Address Redacted | First Class Mail |
| e2dcf211-8904-4be7-a806-8e977312a8b0 | Address Redacted | First Class Mail |
| e2ddec67-abba-4b9e-8329-29f20e4e8ca6 | Address Redacted | First Class Mail |
| e2de61b2-3622-45a3-840a-d2ceb8c0205a | Address Redacted | First Class Mail |
| e2df5446-c2cc-4681-b5b4-1014d33579b7 | Address Redacted | First Class Mail |
| e2dfb2d9-2658-4507-9547-a7e9d6198101 | Address Redacted | First Class Mail |
| e2dff9f6-681c-40af-ac36-bb455f276729 | Address Redacted | First Class Mail |
| e2e0a6f7-a164-402b-9118-0205ce72c25d | Address Redacted | First Class Mail |
| e2e26c9b-be81-4b59-9e52-f4b42ba10460 | Address Redacted | First Class Mail |
| e2e369db-aa69-49ba-aa1d-1c7b1ed00a4c | Address Redacted | First Class Mail |
| e2e52366-241c-41ae-9091-e164c1737d95 | Address Redacted | First Class Mail |
| e2e57b58-f0a5-4bce-8a4b-82266bd285ca | Address Redacted | First Class Mail |
| e2e69003-d0e6-4d08-b832-ddd097f3bddf | Address Redacted | First Class Mail |
| e2e72729-8c34-41a5-bdcf-94256Sa1ddac | Address Redacted | First Class Mail |
| e2e7649e-7579-47e6-bdba-e7a375690839 | Address Redacted | First Class Mail |
| e2e810e6-83a7-43bb-824e-ddbad025fff1 | Address Redacted | First Class Mail |
| e2e82162-53c3-4121-a105-5abc1b69d43a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e2e90d13-ddfb-4a98-bf6b-e913ecda407e | Address Redacted | First Class Mail |
| e2ec6ee5-9fe9-41b6-9f6c-a2dab7b71202 | Address Redacted | First Class Mail |
| e2ec6c90-a34c-44c9-970e-f32856d6b543 | Address Redacted | First Class Mail |
| e2ecc3bf-ea05-41fe-aae3-ee2b256b7347 | Address Redacted | First Class Mail |
| e2efd48b-f2f7-4acc-a346-c472baada607 | Address Redacted | First Class Mail |
| e2eff5fe-accc-4abd-81ef-48aac2bb45fd | Address Redacted | First Class Mail |
| e2f3a6c0-4017-40ab-882b-d2eb531027d8 | Address Redacted | First Class Mail |
| e2f8968-cba4-40ee-b006-7cd0bac404f3 | Address Redacted | First Class Mail |
| e2f879c5-c788-4c52-bb04-1f6676729354 | Address Redacted | First Class Mail |
| e2f8e9d1-47a2-4e46-a95d-2ede5f51f96e | Address Redacted | First Class Mail |
| e2fe85e2-de91-46ca-a011-80537bb81f53 | Address Redacted | First Class Mail |
| e2ffa565-6c9c-494a-91ae-a876998a1c83 | Address Redacted | First Class Mail |
| e30049f9-cf4e-474c-83b9-150d21c56910 | Address Redacted | First Class Mail |
| e30125eef58-4002-88da-e6425f788a8a | Address Redacted | First Class Mail |
| e3018e39-ad6e-424c-b3b4-7c18a29e5483 | Address Redacted | First Class Mail |
| e3018e39-ad6e-424c-b3b4-7c18a29e5483 | Address Redacted | First Class Mail |
| e30197dd-56db-41b1-aaed-dabfae5e6cd5 | Address Redacted | First Class Mail |
| e302ff53-2204-4564-b401-3781e46b0eb6 | Address Redacted | First Class Mail |
| e308a5e2-158a-485f-a275-3e479c8a39ce | Address Redacted | First Class Mail |
| e3098755-885e-4916-8e59-d607e10026fa | Address Redacted | First Class Mail |
| e30c1ba8-0953-4693-9656-2c331cde5f32 | Address Redacted | First Class Mail |
| e30cfc05-9933-4bbb-807a-f59ff6e2645e | Address Redacted | First Class Mail |
| e310b318-eb49-466f-8d38-54d5451388e7 | Address Redacted | First Class Mail |
| e3116118-55fe-4f54-b672-fc83f6e948a9 | Address Redacted | First Class Mail |
| e3121062-7ed4-469b-a7dd-c509ca7eace0 | Address Redacted | First Class Mail |
| e3131114-076e-4969-945f-8abd780680c3 | Address Redacted | First Class Mail |
| e13f4d0-13f6-4793-aa74-22d268a90234 | Address Redacted | First Class Mail |
| e31497d0-e76e-46c8-a7a3-bfd3f18fa6dd | Address Redacted | First Class Mail |
| e314e783-17f5-477e-854b-74cc06d2b2f9 | Address Redacted | First Class Mail |
| e31608cf-7cf4-4698-8888-16b9085c8a9b | Address Redacted | First Class Mail |
| e316770e-ab51-473a-97f3-6dea68505bbf | Address Redacted | First Class Mail |
| e318e1da-015c-4bac-9ce8-387c456e9f1c | Address Redacted | First Class Mail |
| e318f754-0156-4c72-b1a0-0031ec27a1a1 | Address Redacted | First Class Mail |
| e31aeeb8-2f89-4a53-9d8c-9ba16e9b9474 | Address Redacted | First Class Mail |
| e31b0309-b4f1-4300-951d-191a8eaafd9c | Address Redacted | First Class Mail |
| e31b1e33-534d-4f7b-91e9-5b7443605a60 | Address Redacted | First Class Mail |
| e31bbade-5afb-4cb9-827e-21dd7ab70e08 | Address Redacted | First Class Mail |
| e31beda2-8f02-4662-ab58-a60adac315b6 | Address Redacted | First Class Mail |
| e31ccecf-06f4-421a-bb0b-2af49bd176cc | Address Redacted | First Class Mail |
| e31d1c99-0e30-48bd-9725-34808855679b | Address Redacted | First Class Mail |
| e31de0df-6661-47c9-b928-6614ac07683e | Address Redacted | First Class Mail |
| e31def72-d304-4d3a-bf78-93b787f9556d | Address Redacted | First Class Mail |
| e320a735-03dc-478d-bd8f-2198ca911b33 | Address Redacted | First Class Mail |
| e3210620-8be1-4413-83bc-fcc6300ce413 | Address Redacted | First Class Mail |
| e3232e9b-db96-4083-b723-83727dbe4194 | Address Redacted | First Class Mail |
| e324a85b-315a-4a88-a95a-65a3ce941fe2 | Address Redacted | First Class Mail |
| e32566f2-149e-43ac-9e49-3768af523d53 | Address Redacted | First Class Mail |
| e3257201-d647-42e5-8fe2-b7a046d32e19 | Address Redacted | First Class Mail |
| e329daf5-c3e1-40e5-ad22-dbb773ab7690 | Address Redacted | First Class Mail |
| e32a9273-3663-4702-98d4-5c8f83ee17c0 | Address Redacted | First Class Mail |
| e32ac743-755a-45f9-8ade-227e0d4e14cb | Address Redacted | First Class Mail |
| e32ac743-755a-45f9-8ade-227e0d4e14cb | Address Redacted | First Class Mail |
| e32b4482-12db-4201-bf58-171c51686b84 | Address Redacted | First Class Mail |
| e32c71cc-c400-4063-befe-3c76cf5b914c | Address Redacted | First Class Mail |
| e32d2ffd-d497-4800-a0f6-4acb2fce31e3 | Address Redacted | First Class Mail |
| e32db7dc-9c8f-426d-b549-8053afbc5cd9 | Address Redacted | First Class Mail |
| e32e62d5-c722-400dc-b292-46118c278991 | Address Redacted | First Class Mail |
| e331a73c-89df-41b6-b507-e9b499f2b40e | Address Redacted | First Class Mail |
| e33497f9-78e3-447e-b7bc-113e65583c1 | Address Redacted | First Class Mail |
| e3362a86-2a8e-432b-8350-7e87620f4b25 | Address Redacted | First Class Mail |
| e33802c7-1cdf-49d3-a962-8df4bc806f3c | Address Redacted | First Class Mail |
| e3380c63-1e09-4314-a94e-400a60c348ad | Address Redacted | First Class Mail |
| e3388a5b-d463-4444-a922-374ca007fc4c | Address Redacted | First Class Mail |
| e33a130e-ed43-4fb6-b47c-abaa2e9d8a98 | Address Redacted | First Class Mail |
| e33a130e-ed43-4fb6-b47c-abaa2e9d8a98 | Address Redacted | First Class Mail |
| e33ae654-157c-49eb-a75a-d9f16147092b | Address Redacted | First Class Mail |
| e33aef61-e400-475a-81c7-615ee85897c3 | Address Redacted | First Class Mail |
| e33c2f27-6f8f-4573-bd3c-e34b4996a15b | Address Redacted | First Class Mail |
| e33c58ba-6ff3-4c38-b2fe-54e7dac3f2d0 | Address Redacted | First Class Mail |
| e33eac43-f334-454b-9195-3c9e862aa970 | Address Redacted | First Class Mail |
| e33f5074-7fb6-4125-8b2d-69a5284804e8 | Address Redacted | First Class Mail |
| e33f5cf5-b750-4685-a205-4058d1263d9f | Address Redacted | First Class Mail |
| e3444702-6363-4533-a277-c3c62b6f2f7a | Address Redacted | First Class Mail |
| e346672d-ae6d-4e05-9e7b-c696cb56ad1c | Address Redacted | First Class Mail |
| e34a0539-e54d-41ff-9e19-731fdcadb74e | Address Redacted | First Class Mail |
| e34b985e-da4a-4046-9f4a-1ff250285311 | Address Redacted | First Class Mail |
| e34c6882-532b-4714-b31a-3beb63101197 | Address Redacted | First Class Mail |
| e34d6b98-6c85-4141-b644-74624a4cbf1a | Address Redacted | First Class Mail |
| e34f00d6-d7fe-4c09-8935-58c591f4d9c9 | Address Redacted | First Class Mail |
| e350054f-5e57-4f3d-b101-1d35dc98d4b4 | Address Redacted | First Class Mail |
| e350353f-6c48-45f5-a0c3-de6660fee691 | Address Redacted | First Class Mail |
| e350dea4-87dd-4f24-ad94-6287893210b8 | Address Redacted | First Class Mail |
| e351666e-55cb-4768-be04-fce7765eb8a9 | Address Redacted | First Class Mail |
| e3525d08-6c04-4477-b706-9b2df7014d88 | Address Redacted | First Class Mail |
| e3560894-bcdb-47c0-b6be-014081f809e5 | Address Redacted | First Class Mail |
| e3570876-02e9-4bab-bc9d-706fe17299a1 | Address Redacted | First Class Mail |
| e358d924-ad48-4715-ba59-0f847ae5ed59 | Address Redacted | First Class Mail |
| e35a872b-802e-4f14-b191-c643a1842026 | Address Redacted | First Class Mail |
| e35d9471-680d-4964-ada0-7394b39a71fc | Address Redacted | First Class Mail |
| e35f7986-3389-4746-854a-f533cf909d44 | Address Redacted | First Class Mail |
| e360a62f-82e7-4840-a9f2-d38f0ed6ccc3 | Address Redacted | First Class Mail |
| e361ea28-e7ff-4b97-b1da-16908f380c57 | Address Redacted | First Class Mail |
| e3638dbf-bf51-4ae1-b221-5f7ff338cb13 | Address Redacted | First Class Mail |
| e36620db-fb30-46e1-81de-30208294530d | Address Redacted | First Class Mail |
| e3697a8d-4fd7-43f4-a7ca-3d176a01e4b2 | Address Redacted | First Class Mail |
| e3697a8d-4fd7-43f4-a7ca-3d176a01e4b2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e36b0560-d681-49f9-b61c-427c57ac422f | Address Redacted | First Class Mail |
| e36c38c0-0a5b-4323-8fbb-b4ffc6beb2fe | Address Redacted | First Class Mail |
| e36e40d8-a68a-4b02-b936-8b1f50344e20 | Address Redacted | First Class Mail |
| e36f2645-d266-4889-ac1f-f4ee968c115d | Address Redacted | First Class Mail |
| e36f3ebc-c23a-42d2-9f7a-00be4f0ed1f6 | Address Redacted | First Class Mail |
| e3721070-4a7c-48a8-933b-1ea4ec98287a | Address Redacted | First Class Mail |
| e3721070-4a7c-48a8-933b-1ea4ec98287a | Address Redacted | First Class Mail |
| e37295e3-5b89-4bd8-a9bb-c20e11dbc006 | Address Redacted | First Class Mail |
| e373a43e-b7bf-4c44-8f21-5e6b8fa58661 | Address Redacted | First Class Mail |
| e3741903-d044-4343-a15b-7da99c486ddf | Address Redacted | First Class Mail |
| e3784780-737e-43b4-83a2-23cb892eeb82 | Address Redacted | First Class Mail |
| e3792cb4-1602-443a-bb6e-0ec1a6849333 | Address Redacted | First Class Mail |
| e37a1062-bc33-4cce-af59-8643a3413b5c | Address Redacted | First Class Mail |
| e37bd491-7f61-4efe-b3df-fb1c414da2e3 | Address Redacted | First Class Mail |
| e37c2fea-ee6a-42e2-9c19-91ae09f71750 | Address Redacted | First Class Mail |
| e37c6a8a-e63b-467d-aad4-8436e1e56356 | Address Redacted | First Class Mail |
| e37cf790-8725-47ab-836f-347057c203d9 | Address Redacted | First Class Mail |
| e38017c7-ffc7-4523-aeb6-3170a01c1c0a | Address Redacted | First Class Mail |
| e38017c7-ffc7-4523-aeb6-3170a01c1c0a | Address Redacted | First Class Mail |
| e38207fd-4a6e-41e9-a3c6-e2e075e9e080 | Address Redacted | First Class Mail |
| e3828273-821c-4ac7-b841-7983e63ecfdd | Address Redacted | First Class Mail |
| e3842bcc-4dea-43d4-b799-c6637e430410 | Address Redacted | First Class Mail |
| e384643f-f55a-4c44-80cc-ca9b93af2bc4 | Address Redacted | First Class Mail |
| e384d62a-234a-4a96-9c5d-aabfec070682 | Address Redacted | First Class Mail |
| e385a17c-77bb-46f9-b9d4-4b717682f927 | Address Redacted | First Class Mail |
| e386604c-6cdd-4562-a872-e0952c1d6a6b | Address Redacted | First Class Mail |
| e3877bf0-67df-4974-9df5-3bd369550129 | Address Redacted | First Class Mail |
| e3878360-c054-45aa-a109-28ba2a414b3b | Address Redacted | First Class Mail |
| e3889c14-d9cb-456c-b7f3-070da0ff5b23 | Address Redacted | First Class Mail |
| e3899ffa-dac8-4d92-8327-d1c1ef15bc1f | Address Redacted | First Class Mail |
| e38b4a92-cc35-4c5a-bfa8-567ccc87eb36 | Address Redacted | First Class Mail |
| e38d62a7-b305-4ae2-ad30-f7c25881772f | Address Redacted | First Class Mail |
| e3904c99-69fd-40d4-8217-0f7455505ee0 | Address Redacted | First Class Mail |
| e392786b-a4ac-48ab-be1d-604c5a9bafe4 | Address Redacted | First Class Mail |
| e392d247-6ab4-4ef5-b74a-9b42614b29f7 | Address Redacted | First Class Mail |
| e395a873-773d-4bf6-94a0-e5f3d88809a3 | Address Redacted | First Class Mail |
| e396b4b3-3bd6-47a7-afee-2b8c08d285da | Address Redacted | First Class Mail |
| e397c4d9-451e-4f02-9105-aa26a93af7da | Address Redacted | First Class Mail |
| e3982cc5-c2be-4b32-8c35-a64af06f9e19 | Address Redacted | First Class Mail |
| e399ebae-29ac-4d10-91aa-aeda41697fcc | Address Redacted | First Class Mail |
| e39cec6a-274e-4b63-85c2-59433cd42596 | Address Redacted | First Class Mail |
| e39cec6a-274e-4b63-85c2-59433cd42596 | Address Redacted | First Class Mail |
| e39d88af-9f54-44a7-a027-22b4fe55ddca | Address Redacted | First Class Mail |
| e39dac6b-0780-4381-86be-98990ea450ae | Address Redacted | First Class Mail |
| e3a08348-db59-4ce9-a5e4-ff806df96b96 | Address Redacted | First Class Mail |
| e3a1690f-f04e-418e-a891-e08497c9c34d | Address Redacted | First Class Mail |
| e3a18056-d838-4f85-97fb-fc864a91b16a | Address Redacted | First Class Mail |
| e3a1fb33-fb48-4724-816e-ba4a81e109da | Address Redacted | First Class Mail |
| e3a297a9-aec1-468c-a784-7fcdcced0cc9 | Address Redacted | First Class Mail |
| e3a2de23-913a-4d0f-b84d-513ca112b1fb | Address Redacted | First Class Mail |
| e3a2e4b7-127a-4a04-8a13-63c5a852af14 | Address Redacted | First Class Mail |
| e3a48e4c-be95-427a-8396-26b7e4f2aaf4 | Address Redacted | First Class Mail |
| e3a4e6be-4e79-4812-a5f8-91b710fb94e2 | Address Redacted | First Class Mail |
| e3a84371-71a5-4d6e-bc88-9dd5fe884f75 | Address Redacted | First Class Mail |
| e3a9d224-5627-4fbb-8033-32b2f32df539 | Address Redacted | First Class Mail |
| e3aa2b78-2d00-4f9b-936c-185b3c1dc755 | Address Redacted | First Class Mail |
| e3aa564e-23e7-42b4-85a4-ff4c77dd4274 | Address Redacted | First Class Mail |
| e3ad5723-1ffc-400a-8c78-696907bcb91f | Address Redacted | First Class Mail |
| e3af1397-b6ee-44ef-bba5-258bacd01057 | Address Redacted | First Class Mail |
| e3b44dd3-f796-49de-9d85-b0b1fa634004 | Address Redacted | First Class Mail |
| e3b45b1f-240b-4053-9193-ad893cf8fdb6 | Address Redacted | First Class Mail |
| e3b4918a-edf8-47bb-9e41-59a7a1a8654e | Address Redacted | First Class Mail |
| e3b6bc03-edb1-4988-b3e6-4ff09011d349 | Address Redacted | First Class Mail |
| e3b72597-d0a6-43f5-a03d-2cb761b670fe | Address Redacted | First Class Mail |
| e3b847fb-e4df-4334-b7da-1fa1b8998b46 | Address Redacted | First Class Mail |
| e3ba26fe-6959-4fba-aa31-d03fd4683534 | Address Redacted | First Class Mail |
| e3c2c06a-9a06-4ce5-a642-f90ea54124a0 | Address Redacted | First Class Mail |
| e3c40443-c3bc-42bb-8413-407cbc425603 | Address Redacted | First Class Mail |
| e3c446d5-5a65-4ad7-b6ee-73c2211800a8 | Address Redacted | First Class Mail |
| e3c56bd4-e74a-4boc-9064-31cb000e3e48 | Address Redacted | First Class Mail |
| e3c684fd-cf46-4c37-a003-1e45a20c3a96 | Address Redacted | First Class Mail |
| e3c740ae-bdf0-45b8-99d1-6a9487076fc6 | Address Redacted | First Class Mail |
| e3c74ecf-279a-4f77-89e3-273b1fc9f765 | Address Redacted | First Class Mail |
| e3c7f09e-cee2-4e4c-9238-926c00b1b929 | Address Redacted | First Class Mail |
| e3ca8ace-aca2-449f-b319-994758b49603 | Address Redacted | First Class Mail |
| e3cbd6fc-8d03-4d96-8be1-70ef855f9c1d | Address Redacted | First Class Mail |
| e3ce1cab-2b32-428e-bf94-2f482e049987 | Address Redacted | First Class Mail |
| e3ce9670-ea27-4461-bf37-37303a9dd3a2 | Address Redacted | First Class Mail |
| e3cfa58b-5e8a-467b-afb7-1e65ff9f3d22 | Address Redacted | First Class Mail |
| e3fd66e-4d97-437d-bf7c-579fe2d33f11 | Address Redacted | First Class Mail |
| e3cfe5a3-5eee-4597-89e5-be74b804dd9e | Address Redacted | First Class Mail |
| e3d06913-cc46-44fc-974b-7f72b113ff44 | Address Redacted | First Class Mail |
| e3d3d8e5-0e34-43cb-8405-247777876d9f | Address Redacted | First Class Mail |
| e3d4a934-8c65-4b1d-91ea-38454a8ab44c | Address Redacted | First Class Mail |
| e3d50dfa-639f-4131-ae0c-13de1bb8758e | Address Redacted | First Class Mail |
| e3d542ac-5e24-4481-8513-ea033863a082 | Address Redacted | First Class Mail |
| e3d7c092-ba85-4079-b3ed-b536124bb0aa | Address Redacted | First Class Mail |
| e3d7ea08-ca68-4fa7-869a-90aba408324a | Address Redacted | First Class Mail |
| e3d9d546-c6ad-47b2-ba76-0c0c14bb090c | Address Redacted | First Class Mail |
| e3db0b3a-5751-45db-a554-07cd8d0e6052 | Address Redacted | First Class Mail |
| e3dd21ab-8b3e-4622-916a-a3406ab12175 | Address Redacted | First Class Mail |
| e3ddac30-c09d-4dfb-ba62-089f8e9bb09f | Address Redacted | First Class Mail |
| e3de2265-8129-4bea-bd52-ef6ac301bcda | Address Redacted | First Class Mail |
| e3e0c9c1-e877-49c7-95b3-57e638fe9e3e | Address Redacted | First Class Mail |
| e3e0c9c1-e877-49c7-95b3-57e638fe9e3e | Address Redacted | First Class Mail |
| e3e2b0b8-3b4b-46e3-b099-8c063858c881 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e3e42811-3b30-4555-8206-1869d783c4c1 | Address Redacted | First Class Mail |
| e3e43e65-29ca-484f-a0a1-e3520f402918 | Address Redacted | First Class Mail |
| e3e4b356-2d49-4e42-8840-bf288c8d837a | Address Redacted | First Class Mail |
| e3e6c98a-f21a-4620-a395-8550ee642547 | Address Redacted | First Class Mail |
| e3e7e270-1623-459c-9687-9d8e949420ce | Address Redacted | First Class Mail |
| e3e9d474-996f-4a43-a92b-5183b0cbd853 | Address Redacted | First Class Mail |
| e3eac226-2e3b-4794-a09c-7b2b94871f88 | Address Redacted | First Class Mail |
| e3eb27f3-830e-4880-b54d-3dc1c3b14b61 | Address Redacted | First Class Mail |
| e3f101c5-ef8a-4665-8eb5-2fc234373482 | Address Redacted | First Class Mail |
| e3f1fa25-12ae-456b-bf03-3a6dfd4f405b | Address Redacted | First Class Mail |
| e3f26c9b-6d85-470e-a689-79b73811387e | Address Redacted | First Class Mail |
| e3f433a5-c0e0-4d43-8139-8d51063990e8 | Address Redacted | First Class Mail |
| e3f5c894-19c2-4cea-b1cd-a9d8e43031a2 | Address Redacted | First Class Mail |
| e3f99b9d-c4f2-4cae-8e59-6cbb835ea605 | Address Redacted | First Class Mail |
| e3fa9fa2-e605-4280-a0b7-e28babd03e2d | Address Redacted | First Class Mail |
| e3ffa14a-75f0-4321-9ffd-74f9954d8ff0 | Address Redacted | First Class Mail |
| e40084d7-2945-42ad-91a7-561bfc387516 | Address Redacted | First Class Mail |
| e40274d5-38d4-4ac9-8985-2d4291b1c201 | Address Redacted | First Class Mail |
| e40532bc-057b-4077-bbe3-072741b56cfc | Address Redacted | First Class Mail |
| e406bff4-093c-46e6-83d5-7bf705e12c96 | Address Redacted | First Class Mail |
| e40785b2-d82b-41d8-8fd8-42228b172569 | Address Redacted | First Class Mail |
| e4088c2a-eccb-4354-8054-8430eb540541 | Address Redacted | First Class Mail |
| e4097b81-97b7-41ef-a124-f85dbcda6ea2 | Address Redacted | First Class Mail |
| e4097b81-97b7-41ef-a124-f85dbcda6ea2 | Address Redacted | First Class Mail |
| e4099127-f2bb-46d0-bdf0-c1e2ffcd372c | Address Redacted | First Class Mail |
| e40a138d-9919-401a-b661-98394698ec6b | Address Redacted | First Class Mail |
| e40c6010-5a9b-4404-928c-a7ee2b3b40db | Address Redacted | First Class Mail |
| e40cf490-92fe-4a42-bc86-6c0ea6858c98 | Address Redacted | First Class Mail |
| e40d093b-df22-4649-81ba-3ee9479ee2d9 | Address Redacted | First Class Mail |
| e40d7a7c-f284-43ee-bd54-aa57e37345fd | Address Redacted | First Class Mail |
| e40f5ca0-621d-4e96-8bd8-047dae9b8a74 | Address Redacted | First Class Mail |
| e4125631-7401-4613-98ae-8630f7097af4 | Address Redacted | First Class Mail |
| e4139e72-3b52-495e-922a-150e944bb6b8 | Address Redacted | First Class Mail |
| e4176a70-d77f-46a9-b905-f9913d87675e | Address Redacted | First Class Mail |
| e417f52a-b4f7-4956-bd67-a091c772a329 | Address Redacted | First Class Mail |
| e41a0ce5-e466-484a-81c7-94a6a3efdf32 | Address Redacted | First Class Mail |
| e41a45ce-9a69-4d53-bdf9-f4f67b38af18 | Address Redacted | First Class Mail |
| e41a9fde-cc51-4bc5-86f9-41f5c476b32f | Address Redacted | First Class Mail |
| e41b4aec-8187-4e22-9069-d8f53e1a4b7f | Address Redacted | First Class Mail |
| e41c711e-332c-4113-8d18-e3156ff28ff1 | Address Redacted | First Class Mail |
| e41f29b2-d5b8-4efc-8f0a-02eec263e408 | Address Redacted | First Class Mail |
| e41f2b30-2eb5-454b-8b42-50fef998e9fd | Address Redacted | First Class Mail |
| e420d559-4bd8-47bf-8cbd-188358f03864 | Address Redacted | First Class Mail |
| e42245f4-7d78-48b0-b9af-0a63bd298090 | Address Redacted | First Class Mail |
| e4237cce-bb55-41d6-9be6-15f8393d4cfb | Address Redacted | First Class Mail |
| e425ddf0-ebe8-4727-867c-d40877f8ef33 | Address Redacted | First Class Mail |
| e426aad5-53e8-4237-b1f5-5497ecf46e34 | Address Redacted | First Class Mail |
| e4284936-e5a6-499f-aa7d-cab6557f9009 | Address Redacted | First Class Mail |
| e4297fbf-cffd-4406-ae01-ae52a765fca3 | Address Redacted | First Class Mail |
| e429cb88-3a3c-40e7-bfde-45b64ba8f6f0 | Address Redacted | First Class Mail |
| e42a3ae1-f9fa-452e-bf98-7c6ae9bd13a7 | Address Redacted | First Class Mail |
| e42af0e9-21cb-42be-9334-a582a39d6b9f | Address Redacted | First Class Mail |
| e42c329d-c30d-42de-9a98-b2f981dbcaeb | Address Redacted | First Class Mail |
| e42c650a-c445-4187-8d9c-354d06a32f6b | Address Redacted | First Class Mail |
| e42c9dc5-b51a-4cbd-a96a-c29be2c31ce9 | Address Redacted | First Class Mail |
| e42dd874-6cf8-4b93-bef3-b2a1611f39b8 | Address Redacted | First Class Mail |
| e42e7358-0731-4e79-92d3-5bbd2cd623f2 | Address Redacted | First Class Mail |
| e42f7458-875f-4667-a4bb-8f26f01a1268 | Address Redacted | First Class Mail |
| e431278a-b8ff-4f14-b348-bb58df246789 | Address Redacted | First Class Mail |
| e4316dff-33e5-4348-9c42-53941c959d3e | Address Redacted | First Class Mail |
| e4316dff-33e5-4348-9c42-53941c959d3e | Address Redacted | First Class Mail |
| e434d0dc-548f-4e7c-a6bc-43aa5c5a30c0 | Address Redacted | First Class Mail |
| e4396792-5ad4-4c25-81c7-2cdbc4271034 | Address Redacted | First Class Mail |
| e439ab32-a740-4cd3-be0f-489ca41e683e | Address Redacted | First Class Mail |
| e439c845-0290-4d14-b2ea-38f331d67404 | Address Redacted | First Class Mail |
| e43a77e3-2677-47d1-96e1-27195b43d5a2 | Address Redacted | First Class Mail |
| e43ae4e2-740f-4ae2-9b06-cd68900ceb87 | Address Redacted | First Class Mail |
| e43f24bd-ed60-46ca-b575-0ddb328fb54f | Address Redacted | First Class Mail |
| e43f3ef7-278f-4850-a52b-42d3c7ae60f8 | Address Redacted | First Class Mail |
| e4433429-4221-4eca-94c5-c62aa1ae6c2a | Address Redacted | First Class Mail |
| e44352a3-4913-4d3c-b41b-94c547aa8176 | Address Redacted | First Class Mail |
| e445c67e-7d38-47e5-84a6-654408a6652a | Address Redacted | First Class Mail |
| e446b3c4-e099-43b6-b4df-1eaf903b3e1b | Address Redacted | First Class Mail |
| e476b7e-8d08-47dd-a511-345zefd6738a | Address Redacted | First Class Mail |
| e44b040a-283e-4fee-9a36-0e1a682a8816 | Address Redacted | First Class Mail |
| e44b042d-81b6-4cda-bf69-ba939a9681ab | Address Redacted | First Class Mail |
| e44b8290-09b0-46c9-ac69-18371ce5e7eb | Address Redacted | First Class Mail |
| e44bf715-b6d6-4a1d-9c17-cbf6a2d5e4f8 | Address Redacted | First Class Mail |
| e44c2be7-21ff-4628-b31a-805d2f95b07c | Address Redacted | First Class Mail |
| e44c6618-3131-42b5-b87c-ffaeeb60da30 | Address Redacted | First Class Mail |
| e44ca0e-5684-4739-b93f-18c80cc4356f | Address Redacted | First Class Mail |
| e44f02bf-906f-4576-a42d-723803ab5483 | Address Redacted | First Class Mail |
| e44f25f1-d680-414a-9ec4-d59ae5d65cd6 | Address Redacted | First Class Mail |
| e4516450-521c-4499-8dfb-5207bc7588c3 | Address Redacted | First Class Mail |
| e451a332-fde0-4cab-9073-4e4d9b1fb3f7 | Address Redacted | First Class Mail |
| e53f60b-9c13-4655-b249-60e7f5730c07 | Address Redacted | First Class Mail |
| e453ff78-15d4-4e76-ad6e-f9e1563e1a8f | Address Redacted | First Class Mail |
| e45432e1-d33d-41ae-9719-210ce691f815 | Address Redacted | First Class Mail |
| e45633ad-95eb-4dd6-a1e5-ea7a5960f4f0 | Address Redacted | First Class Mail |
| e45698fd-6427-4cd0-b81d-34ded6c23d53 | Address Redacted | First Class Mail |
| e457abdb-7262-4378-beab-0dd9537b9e2f | Address Redacted | First Class Mail |
| e457ffb8-264a-4a9a-98ce-af08ea7ee8a0 | Address Redacted | First Class Mail |
| e4588026-2c36-4cb2-b917-b2cb6011f45b | Address Redacted | First Class Mail |
| e458819e-0791-4f85-938b-cdeb3a6f363d | Address Redacted | First Class Mail |
| e458b0f0-f380-4361-b1e3-e9d0fed376a3 | Address Redacted | First Class Mail |
| e4595331-1200-43ae-82ac-1afdadabf4dd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e45b9b07-adfc-4f54-a37a-8d83ae782650 | Address Redacted | First Class Mail |
| e45bb2fb-bab6-4a2d-99df-d62240d39713 | Address Redacted | First Class Mail |
| e45d9fd2-b9a6-4eed-84cf-ca163d776b07 | Address Redacted | First Class Mail |
| e45f26f7-1413-4b41-8e75-11e9b911b28e | Address Redacted | First Class Mail |
| e460deed-ce80-44ac-ad9f-642dbd6c80d4 | Address Redacted | First Class Mail |
| e4620628-d8e0-486a-9096-d17b12141792 | Address Redacted | First Class Mail |
| e4660c85-6bd4-4e66-9481-22c035b9ed6f | Address Redacted | First Class Mail |
| e46718e2-a991-4448-8bf7-930d74b67b1e | Address Redacted | First Class Mail |
| e46726ef-752d-40dd-ba77-689e50f11fb7 | Address Redacted | First Class Mail |
| e4673b96-90a6-4ad3-a78f-95239af363b7 | Address Redacted | First Class Mail |
| e4673b96-90a6-4ad3-a78f-95239af363b7 | Address Redacted | First Class Mail |
| e467bcf1-142a-497e-b950-6c7aabb8713c | Address Redacted | First Class Mail |
| e46c119a-cbfc-4010-a306-18ea46903e17 | Address Redacted | First Class Mail |
| e46ccdca-9da7-4f0a-83f8-6231098cf60c | Address Redacted | First Class Mail |
| e47401ec-8481-4660-a79d-736556cd5755 | Address Redacted | First Class Mail |
| e474efc8-af95-4f7e-aacc-4a78e01623fc | Address Redacted | First Class Mail |
| e474f756-850d-46a8-bdbb-224202997294 | Address Redacted | First Class Mail |
| e475c99c-cbce-44e0-b111-21cdd23b0ead | Address Redacted | First Class Mail |
| e476245a-a430-407e-9fda-c45b39223742 | Address Redacted | First Class Mail |
| e4776c21-3504-4dcf-b88b-6e696bedf601 | Address Redacted | First Class Mail |
| e479d96a-3cd6-4baf-801e-f26d02f8f98e | Address Redacted | First Class Mail |
| e47b4649-0f18-4c80-949c-cef4d2431bb8 | Address Redacted | First Class Mail |
| e47b7255-d67e-4705-8318-006f5cb70f9e | Address Redacted | First Class Mail |
| e47bdac6-04ac-44b8-9929-4cfeff2475a3 | Address Redacted | First Class Mail |
| e47e3138-0bad-4ae2-a368-2b4df8628f34 | Address Redacted | First Class Mail |
| e47e3703-9f6f-40a0-a445-f8459746532b | Address Redacted | First Class Mail |
| e47e93de-c858-4ee8-9b62-cf65297a3675 | Address Redacted | First Class Mail |
| e47e509a-a7e8-4021-8d11-9266f1c44d15 | Address Redacted | First Class Mail |
| e47f51d4-fd81-409f-a845-954e6227bb22 | Address Redacted | First Class Mail |
| e4826a42-8d39-452e-92e9-55e3f28ca1fd | Address Redacted | First Class Mail |
| e4826fb8-fc2c-4fbe-aee2-f7ce247012db | Address Redacted | First Class Mail |
| e4834da2-89e6-4f8e-891b-382f8a6a627c | Address Redacted | First Class Mail |
| e483732e-df1b-495d-ad40-282719da3cb9 | Address Redacted | First Class Mail |
| e4866c44-e9f4-4b3b-9231-218f86ea1cf7 | Address Redacted | First Class Mail |
| e4872911-6250-431d-bf3b-81708a85e043 | Address Redacted | First Class Mail |
| e48b2dd6-3f6d-47e5-9ec5-441da98e24ad | Address Redacted | First Class Mail |
| e48cf4d8-5da6-4e3b-b353-66006a8a8221 | Address Redacted | First Class Mail |
| e48d865d-e664-4f55-b3b6-fe85269cfeab | Address Redacted | First Class Mail |
| e48f1ab4-5dc7-49e7-8bd9-a039610e7c4b | Address Redacted | First Class Mail |
| e48f638c-01d7-421c-8d47-a012db1bd534 | Address Redacted | First Class Mail |
| e490611f-9880-4bf3-bdb5-9a5149d29696 | Address Redacted | First Class Mail |
| e492dc9a-f600-4e70-aa09-eaccc14c0d7e | Address Redacted | First Class Mail |
| e493767c-3774-49cf-811d-dcfb4339dd43 | Address Redacted | First Class Mail |
| e49491b1-b63d-4d74-a865-a0edda924c48 | Address Redacted | First Class Mail |
| e495250a-86be-4bc6-b503-1293460bd479 | Address Redacted | First Class Mail |
| e495250a-86be-4bc6-b503-1293460bd479 | Address Redacted | First Class Mail |
| e4969563-4832-4fe1-b39c-20f3a51ba73e | Address Redacted | First Class Mail |
| e49bc528-a998-4909-a0d8-5f9e4e4ecf15 | Address Redacted | First Class Mail |
| e49bdbce-bfa2-43ec-bb24-598d984e2c44 | Address Redacted | First Class Mail |
| e49c7be3-ec2d-4941-a299-35a7228a7c65 | Address Redacted | First Class Mail |
| e49fadd7-c676-4d7b-91ad-43b1e146626f | Address Redacted | First Class Mail |
| e4a19336-d82f-4c3c-8e87-7c65f62cc8a4 | Address Redacted | First Class Mail |
| e4a198cc-dacc-49e9-8fc9-71a493280ab6 | Address Redacted | First Class Mail |
| e4a198cc-dacc-49e9-8fc9-71a493280ab6 | Address Redacted | First Class Mail |
| e4a2de78-f3ac-458e-8b47-a7337b5c4387 | Address Redacted | First Class Mail |
| e4a32f6a-e8a4-4290-8968-945d44b72129 | Address Redacted | First Class Mail |
| e4a879a1-fd67-4d8d-8126-f9f44785d59e | Address Redacted | First Class Mail |
| e4ac0252-c17b-4c8f-bf0e-d4f91de9f08c | Address Redacted | First Class Mail |
| e4aeacbe-096a-492b-bea3-4c917c6d1688 | Address Redacted | First Class Mail |
| e4af79ad-b201-4429-a896-279bd1d94433 | Address Redacted | First Class Mail |
| e4b4b900-4388-4a51-9fb6-6804ac30f0b3 | Address Redacted | First Class Mail |
| e4b4ea16-5448-42d2-b96c-0cfa2522bc9b | Address Redacted | First Class Mail |
| e4b59cd0-73cd-4291-b0f4-ec2f934200ff | Address Redacted | First Class Mail |
| e4b73a4d-e1ec-4bdd-81f4-c60b6651ce33 | Address Redacted | First Class Mail |
| e4bc91de-0773-416a-9ed7-3ec1287c73b9 | Address Redacted | First Class Mail |
| e4bd4c8b-7be0-407c-a491-682d995f7f3f | Address Redacted | First Class Mail |
| e4bd6934-853e-4d28-a819-c81d5f644378 | Address Redacted | First Class Mail |
| e4be2aa3-4318-4fd2-b78d-a01150d2b0da | Address Redacted | First Class Mail |
| e4c163d7-e1ef-4fa9-b5be-f007c72c6fa7 | Address Redacted | First Class Mail |
| e4c240e0-2e7f-41e2-84ed-033b646ea4a2 | Address Redacted | First Class Mail |
| e4c2d7c0-f72f-4197-8fc1-7de2634f6280 | Address Redacted | First Class Mail |
| e4c4180d-593c-40e0-b758-17d52cca5d08 | Address Redacted | First Class Mail |
| e4c51900-9745-4d12-be33-494001aa5f72 | Address Redacted | First Class Mail |
| e4c7a494-3543-4057-911d-12d8581aa56d | Address Redacted | First Class Mail |
| e4c7efd9-8df9-426c-bd7c-4858d7a1d85f | Address Redacted | First Class Mail |
| e4c9b2ee-5e8d-469f-8ea3-ba3509484576 | Address Redacted | First Class Mail |
| e4cb4bdb-68fa-4434-856f-a662d819caac | Address Redacted | First Class Mail |
| e4cbe811-ecc9-4432-9e12-0a251ea2c5a0 | Address Redacted | First Class Mail |
| e4cc0a0d-198a-49e1-a100-84a541c36c38 | Address Redacted | First Class Mail |
| e4cc0a0d-198a-49e1-a100-84a541c36c38 | Address Redacted | First Class Mail |
| e4cd123e-016a-452e-9bc0-5741699be76c | Address Redacted | First Class Mail |
| e4cd4a3d-d1a4-4104-a592-f1e2db9796ec | Address Redacted | First Class Mail |
| e4d0e241-4310-4e17-8835-f8d97c3b957c | Address Redacted | First Class Mail |
| e4d19a2b-2c84-4c2f-a631-176060cb2401 | Address Redacted | First Class Mail |
| e4d1d664-7819-4dc7-a712-f80dbec2ebaf | Address Redacted | First Class Mail |
| e4d1f914-2f30-4c2b-8ca7-78c29216d2f9 | Address Redacted | First Class Mail |
| e4d20075-aa8f-4472-8c99-bace71597cdd | Address Redacted | First Class Mail |
| e4d2fdf8-36f1-41db-bde4-96ca9b18918b | Address Redacted | First Class Mail |
| e4d2fdf8-36f1-41db-bde4-96ca9b18918b | Address Redacted | First Class Mail |
| e4d4fff8-d7bf-47cb-bae5-64578f522e21 | Address Redacted | First Class Mail |
| e4d59878-3294-4f44-9927-11938e26b993 | Address Redacted | First Class Mail |
| e4d7eb57-4ae9-4a83-b0d7-0916d07f0d22 | Address Redacted | First Class Mail |
| e4d8df43-93cf-4103-a113-b75f761cf3f4 | Address Redacted | First Class Mail |
| e4d9f56d-ed37-4639-9bf2-7c8130eab85c | Address Redacted | First Class Mail |
| e4da99d6-d873-4bc5-850b-2bf3b6a5ccb3 | Address Redacted | First Class Mail |
| e4de8363-4779-402e-bd3c-fcb8cd47739f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e4de8711-9ec4-4a24-af0d-8df89378a6da | Address Redacted | First Class Mail |
| e4e42906-daab-423c-aee4-6ccfa063472e | Address Redacted | First Class Mail |
| e4e49301-d042-489a-bed4-7760d9c7153d | Address Redacted | First Class Mail |
| e4e67a38-1b69-4424-b419-dfea1bfb73eb | Address Redacted | First Class Mail |
| e4ed2248-cf20-41bf-97fb-a631808afeb0 | Address Redacted | First Class Mail |
| e4ed45aa-6366-4c34-a918-010c83add412 | Address Redacted | First Class Mail |
| e4ee1e64-6db1-4314-8a8b-6fde04c0fe37 | Address Redacted | First Class Mail |
| e4eec0e9-f516-41dd-b40e-02cf1670f7b1 | Address Redacted | First Class Mail |
| e4ef6501-1829-424b-b14c-2c2b8be55325 | Address Redacted | First Class Mail |
| e4f4f32d-9a5f-4062-bb8d-83c9155a6b94 | Address Redacted | First Class Mail |
| e4f67bf9-ad20-4812-b1bb-22673b5153e3 | Address Redacted | First Class Mail |
| e4f7a65c-3e43-439b-abf2-389a9a4906e | Address Redacted | First Class Mail |
| e4f90616-5d04-4a3d-a3fa-f33516af1222 | Address Redacted | First Class Mail |
| e4f9ad61-e562-4797-8d00-57880403620a | Address Redacted | First Class Mail |
| e4f9aefa-7e75-4be0-8521-2a2b589f96e1 | Address Redacted | First Class Mail |
| e4f9f602-8acb-4825-8426-032f4413716c | Address Redacted | First Class Mail |
| e4faadc1-a2e3-4a68-8032-b149d1c26d95 | Address Redacted | First Class Mail |
| e4fabe8d-369c-4067-80c7-a055b7f3c7d5 | Address Redacted | First Class Mail |
| e4fb487d-033f-4923-a4c2-d3f200dc1402 | Address Redacted | First Class Mail |
| e4fb5e62-8713-4a26-9f59-c32e72ed9e54 | Address Redacted | First Class Mail |
| e4fc611e-b828-4e28-9d81-26090be9cfa5 | Address Redacted | First Class Mail |
| e4feb24a-0b86-4369-900f-420d3d0f004d | Address Redacted | First Class Mail |
| e5001c43-4389-4a04-a173-f1bbd31346d3 | Address Redacted | First Class Mail |
| e50177f4f-3277-43b1-b7cd-72393df01b54 | Address Redacted | First Class Mail |
| e50216d0-5251-4eba-9861-c8be76749844 | Address Redacted | First Class Mail |
| e502d4c4-7c73-43a1-9012-2c43a0cd04a4 | Address Redacted | First Class Mail |
| e503be8b-d04b-4503-8a1d-b05508101d1a | Address Redacted | First Class Mail |
| e505b03c-ee88-4c5e-839e-5f6a5fc8815d | Address Redacted | First Class Mail |
| e50638fe-726e-440b-b082-2cb01a2e2fcc | Address Redacted | First Class Mail |
| e506f7dc-5321-4a2f-bf25-1a09d43f9e91 | Address Redacted | First Class Mail |
| e5084e8c-2cd0-4e2b-afe9-01be32738a2c | Address Redacted | First Class Mail |
| e5096d4a-ac03-4ed8-842e-162fad10dd30 | Address Redacted | First Class Mail |
| e509fce3-9096-44fb-b608-82be5e286a0f | Address Redacted | First Class Mail |
| e50ab8d1-34a4-454a-a011-6e0c57438ca9 | Address Redacted | First Class Mail |
| e50c0cbe-ee61-4095-91b2-6b7e3fd535bf | Address Redacted | First Class Mail |
| e50cbc94-3567-492f-b808-1424dd109771 | Address Redacted | First Class Mail |
| e50dcd3e-e669-48ec-9e2f-64f7a5c481c9 | Address Redacted | First Class Mail |
| e50dcd3e-e669-48ec-9e2f-64f7a5c481c9 | Address Redacted | First Class Mail |
| e50ebc90-7e3f-49c8-863c-fdf82a6bcbb7 | Address Redacted | First Class Mail |
| e50fe431-713b-4346-b654-be67e82df423 | Address Redacted | First Class Mail |
| e511c60e-65c4-4264-81bb-4416b742b540 | Address Redacted | First Class Mail |
| e511d20e-193d-4de5-815c-235eeeacb497 | Address Redacted | First Class Mail |
| e5154af4-a232-4eb2-9ee1-1ac732232a7c | Address Redacted | First Class Mail |
| e5175345-6a25-475b-b127-2823a4c9c84a | Address Redacted | First Class Mail |
| e518302a-6b21-4209-a9b0-11723b9f5bab | Address Redacted | First Class Mail |
| e519843b-0b60-432c-94ee-c79f26a9a5bd | Address Redacted | First Class Mail |
| e51a6219-1772-48f8-9845-b88143fe0037 | Address Redacted | First Class Mail |
| e51ab4e6-9c8e-4530-b976-4be90250b42a | Address Redacted | First Class Mail |
| e51ce445-a62d-41ca-ad7d-d320ed5b0e2b | Address Redacted | First Class Mail |
| e520bf7c-8634-413d-9ae0-ef5f4c452c5e | Address Redacted | First Class Mail |
| e5221272-911f-4846-a31d-955bee9261d6 | Address Redacted | First Class Mail |
| e522763b-0192-4e6d-a138-3fb52355e09e | Address Redacted | First Class Mail |
| e522cbf3-771f-4acc-89c0-9bee7198bae0 | Address Redacted | First Class Mail |
| e523bd09-cb3b-4821-ace4-59fd764a2aaf | Address Redacted | First Class Mail |
| e5254aba-796c-4bb9-be54-918afa5a52a2 | Address Redacted | First Class Mail |
| e528ac98-282d-4f0a-a638-7a77e9133864 | Address Redacted | First Class Mail |
| e52bb1c0-d802-4317-9084-057d5c2664ff | Address Redacted | First Class Mail |
| e52de90b-2e27-43b7-aced-4eb4550e55fb | Address Redacted | First Class Mail |
| e52e6cfd-c707-4e92-b968-47a4051d95f6 | Address Redacted | First Class Mail |
| e5305940-ec31-4a0a-8dfa-e011fb9106cd | Address Redacted | First Class Mail |
| e5321c93-5c49-46b2-9009-addd1723c6b7 | Address Redacted | First Class Mail |
| e536ae93-5be9-4389-aaef-1cf5f6526c11 | Address Redacted | First Class Mail |
| e536ee84-8867-48a8-a7e6-4b0b4bac463f | Address Redacted | First Class Mail |
| e53742ea-c3cc-46d4-9438-99856c99437d | Address Redacted | First Class Mail |
| e5386c86-e0fb-44c2-84f8-29416b8a71ca | Address Redacted | First Class Mail |
| e5392ea4-9c16-4536-9102-92531f151467 | Address Redacted | First Class Mail |
| e539d438-c265-44ee-b146-e13e186d20d0 | Address Redacted | First Class Mail |
| e53a280f-54d8-446c-97a0-bac7917d0973 | Address Redacted | First Class Mail |
| e53a72cd-9106-41c1-8304-0641029d2409 | Address Redacted | First Class Mail |
| e53c0a73-050d-4643-b467-7d345838191a | Address Redacted | First Class Mail |
| e53f06cf-44bb-4a15-b4e7-dd9fb32aa351 | Address Redacted | First Class Mail |
| e53fa87a-1b29-4c2c-a8b7-7606d6a82984 | Address Redacted | First Class Mail |
| e543c472-f40c-4659-92f9-c2c2b01d7933 | Address Redacted | First Class Mail |
| e543c9f6-4482-45b4-b58e-0bbbb4fc5924 | Address Redacted | First Class Mail |
| e543f88f-f5e8-46cd-a3a4-bfac5d351ca8 | Address Redacted | First Class Mail |
| e544f2ce-e3e3-4a0f-ab10-718dc17bf3ab | Address Redacted | First Class Mail |
| e546172a-67f1-4016-ab7e-21e8f1f78eec | Address Redacted | First Class Mail |
| e546e97c-6c9e-4a72-b75e-31a0c9cd6bd4 | Address Redacted | First Class Mail |
| e54b0076-0418-4857-b38c-e90db01cf4e0 | Address Redacted | First Class Mail |
| e54be202-0728-48e6-b38a-a6063712bcb7 | Address Redacted | First Class Mail |
| e54f33d9-5e88-4e3c-a340-7d5ecc11444c | Address Redacted | First Class Mail |
| e5514cdc-dd74-43bd-83d3-563853dfeba1 | Address Redacted | First Class Mail |
| e5516651-79b7-46ba-94b5-85476698c45d | Address Redacted | First Class Mail |
| e5525744-74b4-4654-8d39-e2e3fc69f121 | Address Redacted | First Class Mail |
| e5537f50-b1b9-4ed0-baa9-f54d1c59880f | Address Redacted | First Class Mail |
| e5561a90-473b-45f4-a626-12944ffa06bf | Address Redacted | First Class Mail |
| e55b0406-61fc-4122-a815-cd99af6730c4 | Address Redacted | First Class Mail |
| e55ed439-4587-4bdd-89ed-9a3118bba436 | Address Redacted | First Class Mail |
| e55f0e3d-1174-428a-a568-b80793677f8 | Address Redacted | First Class Mail |
| e560d3fa-0576-4e94-9838-aec79c5f2c43 | Address Redacted | First Class Mail |
| e560dd27-60b3-4b2d-9741-67e637dd18c7 | Address Redacted | First Class Mail |
| e560f7a8-8137-4968-ae88-016a76409681 | Address Redacted | First Class Mail |
| e561adc1-65f5-405a-aee1-1b1576f506be | Address Redacted | First Class Mail |
| e56210c2-1a2f-4072-88fb-1570ac10e435 | Address Redacted | First Class Mail |
| e562760e-6d26-4f2a-bd06-e5b36b705cdd | Address Redacted | First Class Mail |
| e56696c4-9650-446d-b5ac-6a4100fdc7c5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e566a8bc-8223-48dc-89d9-6a4124f79401 | Address Redacted | First Class Mail |
| e568e7f0-944d-431a-9ab6-efeb2db702b1 | Address Redacted | First Class Mail |
| e56af030-45c7-48af-806c-479d7da8888c | Address Redacted | First Class Mail |
| e56c6a40-c775-4c9d-83b8-a944fbd9b0b1 | Address Redacted | First Class Mail |
| e56e46a3-e5b1-4952-8e08-c7e3e07ceefc | Address Redacted | First Class Mail |
| e56f1fa4-4e37-4e99-9774-3b076ad23360 | Address Redacted | First Class Mail |
| e5712962-9047-41f2-b3b8-0148b8ea9ac6 | Address Redacted | First Class Mail |
| e573731f-c41a-4935-bc04-2f145c1e07d6 | Address Redacted | First Class Mail |
| e5738e46-03ed-4399-b58d-f4837bbb9901 | Address Redacted | First Class Mail |
| e5746c91-70d7-4693-b56d-fdb6b295a9c5 | Address Redacted | First Class Mail |
| e5756633-27e0-4c06-85df-b69173499181 | Address Redacted | First Class Mail |
| e57747d2-2ed1-491f-9d7e-33ae4ec45714 | Address Redacted | First Class Mail |
| e57747d2-2ed1-491f-9d7e-33ae4ec45714 | Address Redacted | First Class Mail |
| e577c7aa-2e5e-4565-b4a6-7e0b1df5fdc9 | Address Redacted | First Class Mail |
| e57cbc87-615a-4e92-8392-43ce77718100 | Address Redacted | First Class Mail |
| e57d253c-a840-4def-ad61-68f9aa688935 | Address Redacted | First Class Mail |
| e57da2ad-40b0-4df5-a9c5-cb125029ec48 | Address Redacted | First Class Mail |
| e57e3c19-1614-467e-8555-0a01fba82467 | Address Redacted | First Class Mail |
| e57ece2d-b2d2-4dc9-8c98-608db272dd3c | Address Redacted | First Class Mail |
| e5849943-3215-4fde-9e67-fb746e4098a2 | Address Redacted | First Class Mail |
| e585cd05-be63-4655-a264-ad6af7a28c50 | Address Redacted | First Class Mail |
| e5861d16-c997-4ca7-b4d7-b4e6a27ff70c | Address Redacted | First Class Mail |
| e587ade2-66f3-4e6c-898c-441b3e490dae | Address Redacted | First Class Mail |
| e588790b-93c0-4bdf-965e-efa122d12af8 | Address Redacted | First Class Mail |
| e58aa6dd-202b-43db-ab47-228922032c1e | Address Redacted | First Class Mail |
| e58c519f-e961-40b6-b180-bff543ee6d3a | Address Redacted | First Class Mail |
| e58c9f3b-7410-45d9-bbb3-72a535c097b9 | Address Redacted | First Class Mail |
| e5901ebb-e8ec-41f6-bfec-f3e3b3e61df1 | Address Redacted | First Class Mail |
| e59146ec-e242-4f9e-9321-9aa464d347c5 | Address Redacted | First Class Mail |
| e59242c5-6a9b-4b8d-83f3-664d328607a4 | Address Redacted | First Class Mail |
| e5951ae5-7c7f-4afa-b90b-a9d0d517dbe5 | Address Redacted | First Class Mail |
| e5954431-720c-47a0-a168-025d1f87a126 | Address Redacted | First Class Mail |
| e5979d54-14e1-4757-a088-947d3267f8a9 | Address Redacted | First Class Mail |
| e598ea02-7903-4505-b161-728695874cc2 | Address Redacted | First Class Mail |
| e5999542-fb75-4c3c-8efd-aacfa52d320e | Address Redacted | First Class Mail |
| e599bc9c-983f-45b7-95be-78c9fd7061da | Address Redacted | First Class Mail |
| e599c261-b861-4eb8-82f7-34d81916c355 | Address Redacted | First Class Mail |
| e599da86-039f-41f8-af52-910a9ffd7726 | Address Redacted | First Class Mail |
| e59a5d3d-a3c6-4dca-9699-a16cd37e047d | Address Redacted | First Class Mail |
| e59b07d8-2a20-47be-a674-de073f75dca5 | Address Redacted | First Class Mail |
| e59ecc28-dd85-4e38-80dd-a862df83a65c | Address Redacted | First Class Mail |
| e59ecc28-dd85-4e38-80dd-a862df83a65c | Address Redacted | First Class Mail |
| e5a07e6b-12f8-49f8-8978-284f343e8d38 | Address Redacted | First Class Mail |
| e5a0c61c-ee2e-419a-868e-4dcee6fe4c19 | Address Redacted | First Class Mail |
| e5a19a88-b334-4a6b-855e-e7122f9370c4 | Address Redacted | First Class Mail |
| e5a2ea86-c850-4ea2-b387-d64b36a7ce92 | Address Redacted | First Class Mail |
| e5a36ed6-aecd-48db-a72f-d485da186cd0 | Address Redacted | First Class Mail |
| e5a659b4-c9af-4e04-bc58-5bda12b17a40 | Address Redacted | First Class Mail |
| e5a818cc-398f-483d-877b-5333fb79af5b | Address Redacted | First Class Mail |
| e5aa6496-02c9-4ac9-b2a0-4f2d1b0fc2bb | Address Redacted | First Class Mail |
| e5ad7a2f-0e0a-4673-9011-a1dc74ac4fda | Address Redacted | First Class Mail |
| e5ae5674-9fd3-4986-a1aa-57ed654c692f | Address Redacted | First Class Mail |
| e5aea959-a41d-4215-8fa4-6bdda0ca8cd0 | Address Redacted | First Class Mail |
| e5af3384-c003-4af7-832e-17d5a04530d4 | Address Redacted | First Class Mail |
| e5b07cfd-da42-4fce-ac57-29a4d81ad3f1 | Address Redacted | First Class Mail |
| e5b20a8d-97f5-4209-adb8-4425d7ee884c | Address Redacted | First Class Mail |
| e5b2809a-0381-426f-820a-a347df4f3744 | Address Redacted | First Class Mail |
| e5b3be3d-f404-4d4c-a9b1-22ae8cac06ba | Address Redacted | First Class Mail |
| e5b3de18-27aa-4831-9a97-cc3309591f46 | Address Redacted | First Class Mail |
| e5b43d5b-3333-47d0-aa4a-d8cb1a6ef169 | Address Redacted | First Class Mail |
| e5b4d3de-5e52-44f0-be9f-92bec0fca88d | Address Redacted | First Class Mail |
| e5b74a6d-95c6-4f38-8fbb-4f3a9f6fe346 | Address Redacted | First Class Mail |
| e5bac1b0-c831-4335-9d89-3c7bbc0fe607 | Address Redacted | First Class Mail |
| e5bb0e76-c637-4afe-9fa9-0ac137bdfe05 | Address Redacted | First Class Mail |
| e5be28b4-f8d4-4be6-9f3b-01e25850c17a | Address Redacted | First Class Mail |
| e5be57e2-4aef-43bc-aa4f-4f8c7aca2ed5 | Address Redacted | First Class Mail |
| e5c04f1e-fd81-45ae-9be2-b5c2503f0566 | Address Redacted | First Class Mail |
| e5c0c947-1afa-483e-ae49-84c3aa940231 | Address Redacted | First Class Mail |
| e5c18a25-c5be-4741-ae0e-00dd15d18a5e | Address Redacted | First Class Mail |
| e5c1fd41-b4d8-4f7f-b1bd-a8d038c63d27 | Address Redacted | First Class Mail |
| e5c637a5-1b72-4807-a26c-83cb82dd5f0f | Address Redacted | First Class Mail |
| e5c74f18-dbe7-41af-b0ec-972d3236867d | Address Redacted | First Class Mail |
| e5c80c58-de10-44b8-b073-5840d5270adb | Address Redacted | First Class Mail |
| e5c8948d-163f-4c7e-b985-ddc4999294df | Address Redacted | First Class Mail |
| e5c8eb98-e0a1-4a80-a1a5-a36a39b44be7 | Address Redacted | First Class Mail |
| e5caa2a4-fb26-454c-a688-c94f6b66c635 | Address Redacted | First Class Mail |
| e5cad89f-06fc-41d0-b331-72e96c678a52 | Address Redacted | First Class Mail |
| e5ccff45-19cc-42a2-9879-1d3b27cde637 | Address Redacted | First Class Mail |
| e5cd3e4c-e458-4c3b-af31-d7b13d8eee97 | Address Redacted | First Class Mail |
| e5d0694b-b62a-4161-bd90-b1deee15a7c0 | Address Redacted | First Class Mail |
| e5d37243-aaf9-4f15-b3bb-c67b8621fff2 | Address Redacted | First Class Mail |
| e5d3e43c-950c-45c7-8413-f8542bb05b5b | Address Redacted | First Class Mail |
| e5d4535e-7cde-471f-a69c-58562f19ed0a | Address Redacted | First Class Mail |
| e5d54e1e-2751-4508-a4d8-75602815af1c | Address Redacted | First Class Mail |
| e5d592bd-e15b-4b9e-966f-760d8d970418 | Address Redacted | First Class Mail |
| e5d6a784-18c4-414c-8152-8c09fdb16d1f | Address Redacted | First Class Mail |
| e5d6af92-7ea8-4cae-8d90-ba1e7535d77e | Address Redacted | First Class Mail |
| e5d8c632-c750-4d64-9979-856038e6df47 | Address Redacted | First Class Mail |
| e5dc25f8-8b99-4f35-9a30-3b769f42be2b | Address Redacted | First Class Mail |
| e5dc48fb-1b23-4bd4-95d6-3a80ab72c93a | Address Redacted | First Class Mail |
| e5d516a-9f61-4d25-b3df-8a602dbf20f9 | Address Redacted | First Class Mail |
| e5dd5384-d144-4994-8387-1f2ec449d6a5 | Address Redacted | First Class Mail |
| e5de84ae-2e05-4b6f-8167-fd646dba4394 | Address Redacted | First Class Mail |
| e5dedc9e-8e46-4542-85a3-e183e1dd2498 | Address Redacted | First Class Mail |
| e5df75bc-2882-4de6-be72-618faa629d22 | Address Redacted | First Class Mail |
| e5e0f829-ab56-4b73-8900-bf42797af456 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e5e0f9dd-534d-4707-a820-a12c8941d57a | Address Redacted | First Class Mail |
| e5e16e08-a246-4ae6-a018-89459dd1f252 | Address Redacted | First Class Mail |
| e5e186c3-0458-4c53-9f4a-a175515 5a38e | Address Redacted | First Class Mail |
| e5e27dce-c3bc-4432-991f-fc1f845089e0 | Address Redacted | First Class Mail |
| e5e40ca9-2b5e-4e56-838f-22fcd9441275 | Address Redacted | First Class Mail |
| e5e41e49-1bbf-48d8-a617-a48153b77bb6 | Address Redacted | First Class Mail |
| e5e56812-2b98-4d28-b886-54fcbd6a3079 | Address Redacted | First Class Mail |
| e5e56812-2b98-4d28-b886-54fcbd6a3079 | Address Redacted | First Class Mail |
| e5ec87cc-0bcc-435f-9bbc-83232f85ab43 | Address Redacted | First Class Mail |
| e5ee8d87-d632-4676-867e-878a4a667824 | Address Redacted | First Class Mail |
| e5f097d5-a36c-4c77-be3c-083d555e9a03 | Address Redacted | First Class Mail |
| e5f2a53b-8c68-4325-a916-a27e2ae26732 | Address Redacted | First Class Mail |
| e5f31e70-cdc5-42dc-a18f-b97abcd28be0 | Address Redacted | First Class Mail |
| e5f40580-6803-4d0c-b035-e0681 8c6d1c8 | Address Redacted | First Class Mail |
| e5f40dd5-5443-45c1-a8bb-fc0845 0daa32 | Address Redacted | First Class Mail |
| e5f5f195-1ce0-419a-8f04-7f0b7ac63467 | Address Redacted | First Class Mail |
| e5f5f2ce-29c2-4424-898e-11a1727e9c28 | Address Redacted | First Class Mail |
| e5f63682-ca04-4410-9c51-b2b04b7e7a65 | Address Redacted | First Class Mail |
| e5f8809a-22cb-4bdc-ac75-e0563bdb6219 | Address Redacted | First Class Mail |
| e5f922ad-8756-425f-8953-e1c0aeb2784d | Address Redacted | First Class Mail |
| e5fa92b1-9583-4248-8c0f-009e2803da5c | Address Redacted | First Class Mail |
| e5fb6b46-1c73-465c-878e-24a9669531f0 | Address Redacted | First Class Mail |
| e5fccbc8-1ec8-4d38-8d30-f098c96b0bdb | Address Redacted | First Class Mail |
| e5fd5e4f-4bf5-4df2-ae54-253bc5943cd8 | Address Redacted | First Class Mail |
| e5fdc38e-b0b7-45f3-ad97-ab2045332cf9 | Address Redacted | First Class Mail |
| e5fdcad8-3970-45c3-9a40-201c7bed3fdf | Address Redacted | First Class Mail |
| e5fea972-bb69-4cc3-8d6b-0b17a5418fbb | Address Redacted | First Class Mail |
| e5ff74b1-bc28-41f1-a2ce-47b6ce86debb | Address Redacted | First Class Mail |
| e5fffe7b-6e86-40ac-96bc-9c276461069c | Address Redacted | First Class Mail |
| e6006e64-276d-4515-ab49-15880e9f7c83 | Address Redacted | First Class Mail |
| e6053a52-e2fc-4a8e-b4fc-6ee2a415b6ac | Address Redacted | First Class Mail |
| e6054d20-6b1e-4b3e-84d7-8909e41f3fa2 | Address Redacted | First Class Mail |
| e6060b8f-a834-4dc0-873e-f3db99157bf1 | Address Redacted | First Class Mail |
| e6078d38-d7e4-4d55-b98f-67d4978bfdf0 | Address Redacted | First Class Mail |
| e60b574f-b0ec-44d1-b1a4-cc29966 8f8dc | Address Redacted | First Class Mail |
| e60cacea-c71c-4fed-aecb-28484fd9d371 | Address Redacted | First Class Mail |
| e60d56e3-ae55-4765-b2f4-781cadfa09f9 | Address Redacted | First Class Mail |
| e60e14db-8e94-4fa1-84a1-38862981231a | Address Redacted | First Class Mail |
| e60ff689-f416-4243-b952-ac1a3ccfed98 | Address Redacted | First Class Mail |
| e6118dc0-ecf3-40d4-80b0-1c85166e931a | Address Redacted | First Class Mail |
| e6129f7d-338c-4269-b13e-048fdf402e20 | Address Redacted | First Class Mail |
| e618eab5-f2de-48e7-b3ba-193119b06e28 | Address Redacted | First Class Mail |
| e61901e9-07a8-471e-bd61-8c819a2a9e77 | Address Redacted | First Class Mail |
| e61a1b41-768a-44da-b535-e6e4c644db4c | Address Redacted | First Class Mail |
| e61ab4c1-c394-4b91-920d-589735f514bd | Address Redacted | First Class Mail |
| e61b13eb-0566-4dcd-b1b8-b3f335fe67c0 | Address Redacted | First Class Mail |
| e61b13eb-0566-4dcd-b1b8-b3f335fe67c0 | Address Redacted | First Class Mail |
| e61b319c-5220-4b61-96cc-7ef64bca2c39 | Address Redacted | First Class Mail |
| e61c4a18-36e6-4c7b-a90c-4e159310b8fd | Address Redacted | First Class Mail |
| e61f979a-b23b-4171-b26c-c0e3f4f3bfb4 | Address Redacted | First Class Mail |
| e6286677-7057-46c0-969b-7b189b4b0af4 | Address Redacted | First Class Mail |
| e62899e6-176a-433b-95ae-57eec6d8d5b4 | Address Redacted | First Class Mail |
| e628a5f8-6126-4f95-acbe-b20cb8bf680c | Address Redacted | First Class Mail |
| e629dddd-091d-48bc-a6af-bd14535067c0 | Address Redacted | First Class Mail |
| e62c52c6-20e0-4197-8761-4aa540d2cd76 | Address Redacted | First Class Mail |
| e62e2047-d87c-4295-ac5a-8ba81fce3ca7 | Address Redacted | First Class Mail |
| e62e27be-efed-4d4c-972d-38b37fcb5b1a | Address Redacted | First Class Mail |
| e631529c-50aa-4448-b386-43a4c8ce81ca | Address Redacted | First Class Mail |
| e6329e96-fe2a-43e9-82b9-714f327c70b0 | Address Redacted | First Class Mail |
| e634c31b-4c13-4a9b-aec3-e2a2f17fc23c | Address Redacted | First Class Mail |
| e634f770-2d1c-42ba-83bd-10f9dcee9ccf | Address Redacted | First Class Mail |
| e6354e21-a6be-4447-8bb7-b8e98ddfd895 | Address Redacted | First Class Mail |
| e636d0d7-17de-4ac1-bae1-5cce5699aca4 | Address Redacted | First Class Mail |
| e6370da1-fa54-4349-b3aa-de2bfbb9add7 | Address Redacted | First Class Mail |
| e6427668-33a2-4265-8fd6-ff0f305c7707 | Address Redacted | First Class Mail |
| e64440fa-e364-45ed-bc38-aecd3495282e | Address Redacted | First Class Mail |
| e6452619-8491-46b3-9ded-4f5cbf7744b2 | Address Redacted | First Class Mail |
| e4654 35-55ef-4922-9c30-956686c977a8 | Address Redacted | First Class Mail |
| e64698e3-d401-4985-a5d1-b91e064eab0e | Address Redacted | First Class Mail |
| e64c76ed-ed9d-4e5b-8223-d2134b35916 5 | Address Redacted | First Class Mail |
| e64db489-ee08-448e-84b4-98fbb6f1e65a | Address Redacted | First Class Mail |
| e6511dc2-d690-431d-aae9-0e238e96a8a2 | Address Redacted | First Class Mail |
| e65129cf-0533-4ef1-a34a-bd56ffbe53a6 | Address Redacted | First Class Mail |
| e6526ec0-e3aa-48a7-879f-8947f96fa25b | Address Redacted | First Class Mail |
| e65394df-c1df-4fc6-a636-7eb70b8efc4f | Address Redacted | First Class Mail |
| e653b5ce-eafd-4a96-aee7-dd7ff9bb87e0 | Address Redacted | First Class Mail |
| e654880-03c1-48e7-a7b2-477f7d804737 | Address Redacted | First Class Mail |
| e6563998-b175-47fc-a536-6cd1851bdc90 | Address Redacted | First Class Mail |
| e657a90e-056d-4871-858d-e17275774015 | Address Redacted | First Class Mail |
| e657d97e-cffb-4ce7-9e18-50d25b094469 | Address Redacted | First Class Mail |
| e65ac120-3daa-4c55-8ebe-ddec743aba27 | Address Redacted | First Class Mail |
| e65c0c72-d9ed-48d7-b6cc-c98b64d553bb | Address Redacted | First Class Mail |
| e65e0fb0-4ffb-4a26-be6b-515191 1e101b | Address Redacted | First Class Mail |
| e660d891-bce5-48d9-9291-f0931b8acff5 | Address Redacted | First Class Mail |
| e6672fa5-b430-4912-b169-984d5702ca47 | Address Redacted | First Class Mail |
| e6748bf-8834-497d-bc75-91917bff2277 | Address Redacted | First Class Mail |
| e668ef80-825a-48c3-ba19-98291844da60 | Address Redacted | First Class Mail |
| e66d2f35-4ab7-4acd-9b01-7a1952f3c8eb | Address Redacted | First Class Mail |
| e66d5a1a-6300-4941-b1b8-6faccd562ce2 | Address Redacted | First Class Mail |
| e66d7934-f455-4af2-9f0f-c6766e520add | Address Redacted | First Class Mail |
| e66f346b-3b57-4993-9622-14bb4fb4a2a0 | Address Redacted | First Class Mail |
| e66f4ead-60ed-42ed-8646-9cce223d1563 | Address Redacted | First Class Mail |
| e66f53b-b497-497e-8ae9-63f82c73b721 | Address Redacted | First Class Mail |
| e6707c02-b0aa-4b16-a9e2-259576ad2587 | Address Redacted | First Class Mail |
| e6707c02-b0aa-4b16-a9e2-259576ad2587 | Address Redacted | First Class Mail |
| e6726620-794d-4699-9dc7-e90be51f8fe2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e6733589-e7d7-4907-9629-8d90389707c1 | Address Redacted | First Class Mail |
| e6743b59-d6df-4b4c-9416-c71692716952 | Address Redacted | First Class Mail |
| e674ccfe-5fe8-4748-9c22-71a093873826 | Address Redacted | First Class Mail |
| e752603-b256-44f2-9db1-df7ca955bf98 | Address Redacted | First Class Mail |
| e675c18a-2791-4981-9113-46f80fe5f1b9 | Address Redacted | First Class Mail |
| e6763aad-e0b8-4cce-b6e7-8cf8f117fe88 | Address Redacted | First Class Mail |
| e6772608-f8b9-4de1-9a72-254414984c6b | Address Redacted | First Class Mail |
| e6776589-af36-41a6-bb63-9012a673ed3e | Address Redacted | First Class Mail |
| e67792c8-7be6-4bc4-a696-77170a40c3b4 | Address Redacted | First Class Mail |
| e6787edc-6024-4b03-ab7e-c7a459536acf | Address Redacted | First Class Mail |
| e6798a81-9163-4fad-a4c8-d5ad0906b43a | Address Redacted | First Class Mail |
| e67ad2b2-2ad6-4a6f-bd19-db9a7e449d95 | Address Redacted | First Class Mail |
| e67dbdb7-336c-4a53-8caf-06108b9519ca | Address Redacted | First Class Mail |
| e67f071f-a2eb-4631-902e-8750be9596bd | Address Redacted | First Class Mail |
| e7f566d-e3e5-4bf3-92d2-b70783f31dd | Address Redacted | First Class Mail |
| e687847a-1c2a-41a9-bb9f-6db1777cbfd8 | Address Redacted | First Class Mail |
| e688bc0a-ad26-465a-af9c-fa3024dd5902 | Address Redacted | First Class Mail |
| e68a38a7-4fdb-4dd7-aa9d-51eae4ea062c | Address Redacted | First Class Mail |
| e68aa2b0-0548-4e39-96df-1959cd08c63e | Address Redacted | First Class Mail |
| e68d2932-ab69-446b-81ca-9e6d0118d446 | Address Redacted | First Class Mail |
| e68d9236-030b-41e3-b903-b3c1d4bc5730 | Address Redacted | First Class Mail |
| e6908ef9-5312-406b-8b02-c006caf99f96 | Address Redacted | First Class Mail |
| e69140bc-ffab-4a33-8fbd-a47b05106ed9 | Address Redacted | First Class Mail |
| e6920942-97e8-457e-94ae-896a141c4b58 | Address Redacted | First Class Mail |
| e69431c4-8535-42e9-bece-b5301cae957f | Address Redacted | First Class Mail |
| e6945e56-9ad3-4efc-8c82-b099713b17eb | Address Redacted | First Class Mail |
| e695a15c-1af1-4155-bd74-66eb6b3336ce | Address Redacted | First Class Mail |
| e695ba46-6f6e-4c37-9fae-2681024dfa22 | Address Redacted | First Class Mail |
| e697cd09-1e19-4753-9b35-0596e16439ba | Address Redacted | First Class Mail |
| e69b3909-7716-4d05-84a7-1c4807e4d815 | Address Redacted | First Class Mail |
| e69c95a5-cafc-4026-a2a4-a613729c0d1b | Address Redacted | First Class Mail |
| e69d14cb-82ec-4a57-b98e-9ac735158bf9 | Address Redacted | First Class Mail |
| e69d9c66-6dd5-47e4-bc04-363f6b122a23 | Address Redacted | First Class Mail |
| e69e7aa9-00d0-4ac7-85f2-58029352cffe | Address Redacted | First Class Mail |
| e69edee9-263c-4d6a-9a2d-a265b030d4ed | Address Redacted | First Class Mail |
| e69efa1b-72a1-4cf0-bfb2-54ec6443a33a | Address Redacted | First Class Mail |
| e6a0c1cc-ae0b-4b96-a10c-81efb21a8137 | Address Redacted | First Class Mail |
| e6a11318-edad-4f5b-8c00-fe45b00e9e93 | Address Redacted | First Class Mail |
| e6a11318-edad-4f5b-8c00-fe45b00e9e93 | Address Redacted | First Class Mail |
| e6a12f80-0edd-49ff-a9a0-7294be416463 | Address Redacted | First Class Mail |
| e6a1d801-5b64-40cb-b914-197637854915 | Address Redacted | First Class Mail |
| e6a24833-528b-49a4-8e52-175004b934a0 | Address Redacted | First Class Mail |
| e6a287c8-9928-4483-a420-2a05d02783de | Address Redacted | First Class Mail |
| e6a2ed2f-0393-4b03-b65e-b041785d81e5 | Address Redacted | First Class Mail |
| e6a368d9-0705-490a-9662-75fd9c468ff6 | Address Redacted | First Class Mail |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | Address Redacted | First Class Mail |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | Address Redacted | First Class Mail |
| e6a38e99-20be-4384-aa21-1fe43e45aa3e | Address Redacted | First Class Mail |
| e6a3aac5-ef5a-49cd-bf8d-5762e04b091a | Address Redacted | First Class Mail |
| e6a3e0c5-a622-4056-b34a-cdd7aa31508e | Address Redacted | First Class Mail |
| e6a71bf9-4fc9-41b1-80c4-6b23db1a284d | Address Redacted | First Class Mail |
| e6ab4761-3201-431a-bd34-cd7e2aad286a | Address Redacted | First Class Mail |
| e6ab5331-9dc5-48c8-bde2-aae4c484ea66 | Address Redacted | First Class Mail |
| e6abd7ab-b1f6-4d80-a236-6c9d7809fabf | Address Redacted | First Class Mail |
| e6ae78d7-e9f7-4477-a6a2-d9eb728bd525 | Address Redacted | First Class Mail |
| e6af68d1-eb40-4366-a28b-6ada172041ee | Address Redacted | First Class Mail |
| e6af6998-565e-4718-a702-88edf73a585a | Address Redacted | First Class Mail |
| e6b00f46-19e0-47f1-b648-b8309e3f3b6f | Address Redacted | First Class Mail |
| e6b0019d-f1f9-4713-8c25-22d2830750b7 | Address Redacted | First Class Mail |
| e6b0919d-f1f9-4713-8c25-22d2830750b7 | Address Redacted | First Class Mail |
| e6b14ebb-37a0-4910-ae89-606fc8f890c8 | Address Redacted | First Class Mail |
| e6b54fef-bc51-4870-832a-dbdcdb8a94c0 | Address Redacted | First Class Mail |
| e6b62a93-c0d0-4623-8942-ba92c4a7cff7 | Address Redacted | First Class Mail |
| e6b70fe4-aacc-4ee1-9e8e-3953df9c8bf5 | Address Redacted | First Class Mail |
| e6b72ce0-d318-410e-ad6a-7352582d4b66 | Address Redacted | First Class Mail |
| e6b816cb-9c70-48a2-8f5c-598d8958af51 | Address Redacted | First Class Mail |
| e6b8df64-98fd-48ce-93f1-aab85fcfbda5 | Address Redacted | First Class Mail |
| e6b9e3ce-ca87-4d09-b4d6-fab9f2549389 | Address Redacted | First Class Mail |
| e6b9fb8f-09a0-4b28-bcd9-de7d64b68b29 | Address Redacted | First Class Mail |
| e6bab637-006d-41dd-b414-79d01a30f076 | Address Redacted | First Class Mail |
| e6bb72b6-9797-4293-a671-41cce4a97573 | Address Redacted | First Class Mail |
| e6bb8e0a-6d6a-4b03-8c28-f7fbf4e298f2 | Address Redacted | First Class Mail |
| e6bb8e0a-6d6a-4b03-8c28-f7fbf4e298f2 | Address Redacted | First Class Mail |
| e6bcb458-2716-404d-bfe3-024090e0ec14 | Address Redacted | First Class Mail |
| e6be47d4-5396-433d-a296-390c250f4a94 | Address Redacted | First Class Mail |
| e6c035ee-9d07-42ff-9e8b-8c79639fff94 | Address Redacted | First Class Mail |
| e6c19409-0d07-41ef-9e96-e9c046037d0d2 | Address Redacted | First Class Mail |
| e6c19409-0d07-41ef-9e96-e9c046037d0d2 | Address Redacted | First Class Mail |
| e6c2a6b1-48c2-41af-8d91-ea9290c9814d | Address Redacted | First Class Mail |
| e6c31ea7-7f41-4655-8778-e8aa74fdfacd | Address Redacted | First Class Mail |
| e6c451e3-4a6d-4183-8549-928e00f76407 | Address Redacted | First Class Mail |
| e6c5f736-47b0-4d32-a079-4386cfe19bc3 | Address Redacted | First Class Mail |
| e6c6b997-0331-4896-b78f-98dacfd26366 | Address Redacted | First Class Mail |
| e6c79071-3774-4594-9180-7564a6027642 | Address Redacted | First Class Mail |
| e6c81d43-efdd-40d5-b49f-6a6846f5aa66 | Address Redacted | First Class Mail |
| e6c888ab-049e-48f9-ab2e-41398f6f079e | Address Redacted | First Class Mail |
| e6c8fa42-8ad1-4350-adb9-9767da91c1dc | Address Redacted | First Class Mail |
| e6ca778c-00d7-4061-9f14-59085ae3cb29 | Address Redacted | First Class Mail |
| e6caaa6b-a88e-4392-a95c-b7209fe72558 | Address Redacted | First Class Mail |
| e6cbf5d8-ee32-463a-a9c0-7a48b6243bd8 | Address Redacted | First Class Mail |
| e6ccc899-4021-4216-a160-87095ebd0aa8 | Address Redacted | First Class Mail |
| e6ce313e-9ffe-4b69-89cb-5a491f374295 | Address Redacted | First Class Mail |
| e6d31740-05e0-4316-8cfb-4d78a3a5e2ee | Address Redacted | First Class Mail |
| e6d43073-1b5a-4174-a075-454ac4d795f1 | Address Redacted | First Class Mail |
| e6d517e5-2c7e-4858-9db0-8f1a62920ca2 | Address Redacted | First Class Mail |
| e6d517e5-2c7e-4858-9db0-8f1a62920ca2 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e6d529bd-4d79-4995-b338-fdad885b67ba | Address Redacted | First Class Mail |
| e6d6cd78-fc25-4202-8d18-0700adffe568 | Address Redacted | First Class Mail |
| e6d8960e-025b-4707-9552-02e62ffef2ee | Address Redacted | First Class Mail |
| e6d8b613-baee-45e0-a3aa-7d2eb57fbf2d | Address Redacted | First Class Mail |
| e6dc4d9e-b5e1-41c4-ae09-9833197c5c4c | Address Redacted | First Class Mail |
| e6dcad49-7e89-4da2-be84-2879c1610b69 | Address Redacted | First Class Mail |
| e6dd4ed7-1a1e-4699-a5ba-df44ada67a4a | Address Redacted | First Class Mail |
| e6e363f-057d-4e6d-8405-852a8a8022ea | Address Redacted | First Class Mail |
| e6df0203-a91f-4d74-b8db-6c4807e719c2 | Address Redacted | First Class Mail |
| e6df7e1b-62ba-4282-b400-71efa418d203 | Address Redacted | First Class Mail |
| e6df82ee-2606-4e5e-a2ed-a6262779a56 | Address Redacted | First Class Mail |
| e6e00be0-fef4-4d50-8ec6-449186cc8272 | Address Redacted | First Class Mail |
| e6e06e17-e6f5-472f-a26f-f6c4b5fbd7b6 | Address Redacted | First Class Mail |
| e6e06f39-b494-4f78-8cd4-6f2b97d2bdcf | Address Redacted | First Class Mail |
| e6e0b7c8-6445-40b3-b0d4-c6b7ffd46bc8 | Address Redacted | First Class Mail |
| e6e36ff8-6281-4021-8344-f4cbc92faa8c | Address Redacted | First Class Mail |
| e6e3b1e8-be1e-4b3f-b8e8-98dd6ff5a970 | Address Redacted | First Class Mail |
| e6e3be74-8ab0-4e19-ac54-0aa99cb274b9 | Address Redacted | First Class Mail |
| e6e55772-9f79-41e5-a955-9ab653ae2d14 | Address Redacted | First Class Mail |
| e6e7c802-a683-4bc1-bb5b-a3ff99dcfec9 | Address Redacted | First Class Mail |
| e6e7d98a-9e86-44ba-936c-a815c21ba6b4 | Address Redacted | First Class Mail |
| e6e8af20-2698-4072-8c91-6342da789db3 | Address Redacted | First Class Mail |
| e6ed2a55-5056-45f1-bf5a-73976b8d9073 | Address Redacted | First Class Mail |
| e6ed47d0-a589-40ec-9406-14a9915277a7 | Address Redacted | First Class Mail |
| e6eda80b-ebe5-4b8e-958a-1262ecde0acc | Address Redacted | First Class Mail |
| e6edf930-c45d-4269-9ecb-3f5ead274692 | Address Redacted | First Class Mail |
| e6ef6179-392e-4988-92c7-8d88861144eb | Address Redacted | First Class Mail |
| e6f01629-6822-4f40-9735-e3561416a85a | Address Redacted | First Class Mail |
| e6f12200-d3a7-4d98-bc21-8b986d031249 | Address Redacted | First Class Mail |
| e6f18e8c-9369-4ed9-953e-1d88cf0175ed | Address Redacted | First Class Mail |
| e6f3dde9-cce4-4f8f-aa10-350e9fc01fab | Address Redacted | First Class Mail |
| e6f5d91d-7825-4414-832f-b86a4c3b28c6 | Address Redacted | First Class Mail |
| e6f94552-efa2-4430-9bd7-9114efc436e0 | Address Redacted | First Class Mail |
| e6faebea-8961-4b3b-a89b-3dfde714da74 | Address Redacted | First Class Mail |
| e6fc2c9f-5cfc-4c78-9c6d-df4fc8670449 | Address Redacted | First Class Mail |
| e70174b1-9310-4b17-a718-7ea999074e16 | Address Redacted | First Class Mail |
| e7020605-446b-4e8d-a65f-6b349d0d8e5e | Address Redacted | First Class Mail |
| e7037398-5393-47aa-a024-331004a6312e | Address Redacted | First Class Mail |
| e7049e6e-3e22-41b8-b998-b5a1c52da4e0 | Address Redacted | First Class Mail |
| e7081115-68b2-4562-9fa1-da5fa7ca642a | Address Redacted | First Class Mail |
| e7085ef8-361e-4aa0-8b2a-db16cc239027 | Address Redacted | First Class Mail |
| e7096104-3e12-42a8-a403-1e0a621fff2d | Address Redacted | First Class Mail |
| e709a2c3-debf-4f97-8a0a-452f61d3de71 | Address Redacted | First Class Mail |
| e709adcf-4ce0-44d0-a2cf-1b58199d0c15 | Address Redacted | First Class Mail |
| e70a6011-4231-4969-af73-aaf7fbd3e64d | Address Redacted | First Class Mail |
| e70c53d3-c019-4478-9428-95846abe751a | Address Redacted | First Class Mail |
| e70dd6e9-897d-42b0-b8a8-c9807ae05abc | Address Redacted | First Class Mail |
| e70e91f0-5156-4a86-9f84-6c57e3cd157c | Address Redacted | First Class Mail |
| e7100dde-439d-49bf-be68-8fcc72f41501 | Address Redacted | First Class Mail |
| e710fd7f-4010-429c-8d29-610a7c857ad4 | Address Redacted | First Class Mail |
| e712c333-c703-473d-9605-be860f4209f2 | Address Redacted | First Class Mail |
| e713256d-0a30-4de0-af7e-418fdd7fad38 | Address Redacted | First Class Mail |
| e713c86e-9fe9-4aec-9283-17862e60dab1 | Address Redacted | First Class Mail |
| e7148126-2c15-48b0-b397-0d9695db63d2 | Address Redacted | First Class Mail |
| e714ad19-7b0b-40dc-a894-62edf6214354 | Address Redacted | First Class Mail |
| e7150106-0cb6-4d49-a300-ff9adab51515 | Address Redacted | First Class Mail |
| e7155eaf-876a-4879-8d2d-95b709ac1ce9 | Address Redacted | First Class Mail |
| e7158e97-df69-4e24-8bca-0fd034f920f0 | Address Redacted | First Class Mail |
| e7173086-d534-4733-9ac8-57bb4154038f | Address Redacted | First Class Mail |
| e7174a9c-4b93-443a-b1ee-d7dba8792ff4 | Address Redacted | First Class Mail |
| e7182021-8a90-46dd-9a21-00cb30793afa | Address Redacted | First Class Mail |
| e718b8db-c393-411f-ba71-3b146a7b4f99 | Address Redacted | First Class Mail |
| e7191308-316f-4a02-8c5b-3fb06bd8dd5d | Address Redacted | First Class Mail |
| e719911c-7400-4400-b684-dfb3037eb614 | Address Redacted | First Class Mail |
| e71a4082-f51c-469c-b986-deaf085142ef | Address Redacted | First Class Mail |
| e71bd454-0859-4d4e-a71d-dfa71d86994f | Address Redacted | First Class Mail |
| e71e9334-e0a7-4853-849e-fd97e977e0f5 | Address Redacted | First Class Mail |
| e71eac38-9c28-430c-9702-13f89fe7e0e6 | Address Redacted | First Class Mail |
| e7225b41-e4ff-41a3-b534-9faf9138ec62 | Address Redacted | First Class Mail |
| e7233fad-bce1-4053-be3b-4db0277d5a83 | Address Redacted | First Class Mail |
| e7291551-ba53-455f-ae05-0b359a391eb3 | Address Redacted | First Class Mail |
| e72a3cdc-1cbb-4cf4-a2eb-4c05884d685f | Address Redacted | First Class Mail |
| e72b88ed-7df3-4147-bbbb-6fb9d29a450d | Address Redacted | First Class Mail |
| e72e1253-e2ad-413d-867a-f07669dc42d4 | Address Redacted | First Class Mail |
| e72ecc15-0062-4c6d-92b0-a12a72a79951 | Address Redacted | First Class Mail |
| e7318126-bb01-403b-a643-dcd58ba79887 | Address Redacted | First Class Mail |
| e7322476-bc17-4b35-9a5a-ede295f898cb | Address Redacted | First Class Mail |
| e7325973-f688-4b9d-a03f-db015e99af4a | Address Redacted | First Class Mail |
| e732dc4e-a6de-4583-9245-70386b9d6e20 | Address Redacted | First Class Mail |
| e733003a-6e4b-4ac2-85a3-8527519a9839 | Address Redacted | First Class Mail |
| e737f170-ec66-4fd7-a503-f6025of583fd | Address Redacted | First Class Mail |
| e738b8d4-dbcd-422e-a99b-0d639b55edd6 | Address Redacted | First Class Mail |
| e73bf5f4-11c6-412d-9ab9-d9da1dbce445 | Address Redacted | First Class Mail |
| e73bfd57-e7e1-4945-acab-e85e295f1661 | Address Redacted | First Class Mail |
| e73c2857-fbd4-4209-96e9-50373da8d93e | Address Redacted | First Class Mail |
| e73cf5ec-8312-4a58-a398-737d44fdd9d7 | Address Redacted | First Class Mail |
| e73db2d2-683b-448f-81c5-7bf13194e2e7 | Address Redacted | First Class Mail |
| e73ec11a-d307-4a7e-bd83-24e7d92559e2 | Address Redacted | First Class Mail |
| e73f4108-3fb9-45bf-b4a6-6add2d02e06e | Address Redacted | First Class Mail |
| e73fb258-5c34-42c9-8b5c-55903e64de6a | Address Redacted | First Class Mail |
| e7402285-5e77-4693-8db2-cde8f6a80d29 | Address Redacted | First Class Mail |
| e7405268-5eff-4cb3-b50a-79196e48d0fe | Address Redacted | First Class Mail |
| e740b972-9f47-4e58-9556-291434241211 | Address Redacted | First Class Mail |
| e7481c1c-a2cf-497a-af20-3f178add532b | Address Redacted | First Class Mail |
| e74c4a3f-1203-4a5a-bb52-1456bcaf849a | Address Redacted | First Class Mail |
| e74c6b3e-038d-4d0b-a3d0-ac0d4c7c0b4c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| e74d553c-93c5-4365-96a1-c56b6c65a83f | Address Redacted | First Class Mail |
| e74e0c09-1e32-4a27-ade7-dfd01fccb860 | Address Redacted | First Class Mail |
| e74f430b-5722-436a-b33e-c8aa96e0a6ea | Address Redacted | First Class Mail |
| e751f7b7-5249-4213-94de-ba17f6f9e1aa | Address Redacted | First Class Mail |
| e7533e8e-fd3d-4e40-8764-de26ed697a0b | Address Redacted | First Class Mail |
| e7539601-b4e1-41a8-9ccf-d3bd9a4146b7 | Address Redacted | First Class Mail |
| e753c800-879f-4093-9ca4-f5752671bf29 | Address Redacted | First Class Mail |
| e75576fe-c06d-467f-bd77-7a228313f164 | Address Redacted | First Class Mail |
| e75815cb-0bf7-4eba-9aea-8166c2870f1f | Address Redacted | First Class Mail |
| e759a445-4925-43db-85fb-b3c5ef6ec164 | Address Redacted | First Class Mail |
| e759ce40-e5f3-4636-bdfc-96f91d86fc41 | Address Redacted | First Class Mail |
| e759f596-50bd-42dd-91e3-211e4b3f01e0 | Address Redacted | First Class Mail |
| e75ab26c-209e-4fb4-8da1-f1631f867f54 | Address Redacted | First Class Mail |
| e75ea991-62e0-4203-8b4c-e9685430dc25 | Address Redacted | First Class Mail |
| e75eaf85-f907-4020-8fe2-3a8f08493a34 | Address Redacted | First Class Mail |
| e75f1418-824f-4a92-a263-1b44b04fec75 | Address Redacted | First Class Mail |
| e760466e-edd6-4339-bbc8-3fdca629f9c6 | Address Redacted | First Class Mail |
| e761ca3b-7c59-4b3e-8e50-e56cbac47aeb | Address Redacted | First Class Mail |
| e762ff3c-ac56-4ab0-8213-e9f63199a1a5 | Address Redacted | First Class Mail |
| e76331f1-474e-47c5-b5b4-f4635686da53 | Address Redacted | First Class Mail |
| e764b26c-823c-4eec-9af2-619a8e21c8cd | Address Redacted | First Class Mail |
| e76687a0-9e4c-45b0-93ec-2d154f1ab794 | Address Redacted | First Class Mail |
| e769e53d-6b75-4268-8d5c-f3073ad11798 | Address Redacted | First Class Mail |
| e76b3ae5-b109-479b-b432-ab62c287e6c5 | Address Redacted | First Class Mail |
| e76da9d2-4b2b-4dfd-910f-350edbddda46 | Address Redacted | First Class Mail |
| e76ec12f-7b50-4359-bdc5-9faf8480c148 | Address Redacted | First Class Mail |
| e770433c-b2be-4e93-aa95-a45890821006 | Address Redacted | First Class Mail |
| e771b3a3-abb6-4a9b-aaa5-aa056b1c6825 | Address Redacted | First Class Mail |
| e773058d-547c-4e88-990b-064a3287e76b | Address Redacted | First Class Mail |
| e773740a-94d9-43d6-9722-9f23c773467d | Address Redacted | First Class Mail |
| e773dbcf-26b2-40f8-bf34-4282e2bef37f | Address Redacted | First Class Mail |
| e7758a28-841b-4cc7-89b1-17c3fa58b098 | Address Redacted | First Class Mail |
| e776f43e-14f7-4b7c-8b39-c33cfff16a43 | Address Redacted | First Class Mail |
| e77715ea-7ee8-4fc6-ad42-20fcb17dd187 | Address Redacted | First Class Mail |
| e777ef36-41f9-4bb9-abe1-0bfa2e78d842 | Address Redacted | First Class Mail |
| e778d943-4b39-4608-be46-83c1a2af876b | Address Redacted | First Class Mail |
| e77a3828-e8f2-4c2a-8896-cd23ee5c43d6 | Address Redacted | First Class Mail |
| e77a67b9-6c9e-4b22-92ec-26636aa4eb75 | Address Redacted | First Class Mail |
| e77bf3d0-0f77-4a42-9339-3f979c0b450c | Address Redacted | First Class Mail |
| e77df2c2-3004-43f2-a32c-7a553e314059 | Address Redacted | First Class Mail |
| e77e1910-8713-4f59-aaf9-c1de1160cc80 | Address Redacted | First Class Mail |
| e77e891f-2c01-46f3-a71b-1b75106b6c12 | Address Redacted | First Class Mail |
| e77ef55f-fe13-436d-9ccf-2f665ef97b2a | Address Redacted | First Class Mail |
| e77f81f6-472c-43de-880c-17c54e197adf | Address Redacted | First Class Mail |
| e78028f6-dcd6-48e8-bf61-f5d9caea2236 | Address Redacted | First Class Mail |
| e78176ed-ce83-4114-930a-882cc5c33761 | Address Redacted | First Class Mail |
| e7825079-b4fe-4d28-ac12-b5c8f0e174f1 | Address Redacted | First Class Mail |
| e7834016-32a0-42fe-9eb2-c0a83208d6df | Address Redacted | First Class Mail |
| e783e157-f611-4e3d-9d92-ee70d3c70785 | Address Redacted | First Class Mail |
| e7848910-3ba0-4a76-88be-a33a2767942e | Address Redacted | First Class Mail |
| e786b710-77a0-45fe-92ff-a40b5fb053ac | Address Redacted | First Class Mail |
| e786f9f0-4d31-4796-b183-60c11b54b15a | Address Redacted | First Class Mail |
| e78967e7-45c5-4500-8d08-ad7c69f5d6e4 | Address Redacted | First Class Mail |
| e78b5a90-7839-4b47-8fc9-b308659ae397 | Address Redacted | First Class Mail |
| e790d25b-cdba-4f0a-bf8c-5343b7e2aa79 | Address Redacted | First Class Mail |
| e792ecf9-bb69-4389-85f1-8e35d858d72b | Address Redacted | First Class Mail |
| e794cb7f-3a82-47d6-9e44-d297df3fb850 | Address Redacted | First Class Mail |
| e794cb7f-3a82-47d6-9e44-d297df3fb850 | Address Redacted | First Class Mail |
| e7979f00-4dcd-4bbb-a7dc-c84cc25f8cd1 | Address Redacted | First Class Mail |
| e797b6e9-8d0d-4d91-9577-f2d86a4de5da | Address Redacted | First Class Mail |
| e7998a2d-7e50-408b-a7d7-2c5e9442bdf7 | Address Redacted | First Class Mail |
| e79a3c21-b09e-4619-b7a7-05634c6199ce | Address Redacted | First Class Mail |
| e79b11fd-7825-4061-9c45-6339cdf40179 | Address Redacted | First Class Mail |
| e79cc9d1-1a88-45c8-9b0c-fa5b32490c86 | Address Redacted | First Class Mail |
| e79dada8-314d-491e-9a94-d3c71c932b20 | Address Redacted | First Class Mail |
| e7a0ea96-3e5a-47af-a0ad-3af19bfffb2b | Address Redacted | First Class Mail |
| e7a3b233-3c7e-43a9-8d3d-70312f71cd72 | Address Redacted | First Class Mail |
| e7adca1f-8c57-490a-b435-5a7954ba00e3 | Address Redacted | First Class Mail |
| e7ae2a88-1011-44c8-835a-a21b108d2ad7 | Address Redacted | First Class Mail |
| e7ae6ab2-6a9a-457a-8879-7f8a23525da2 | Address Redacted | First Class Mail |
| e7b4656f-2ef0-4119-a948-0c2c949e1fec | Address Redacted | First Class Mail |
| e7b4eeae-de37-4057-92e3-661e3493595f | Address Redacted | First Class Mail |
| e7b8b899-d6f3-4c51-834d-0e8968ccb493 | Address Redacted | First Class Mail |
| e7b8ba21-27a1-4bd5-9dbf-fac0e40b5a6e | Address Redacted | First Class Mail |
| e7bbbe51-6982-4dfb-8b7a-f0f1014b8c73 | Address Redacted | First Class Mail |
| e7bc6376-24aa-40ac-b879-16384540257f | Address Redacted | First Class Mail |
| e7c1ba96-84a0-4f85-a6b0-e52679187301 | Address Redacted | First Class Mail |
| e7c2383f-bbac-45a2-ba0b-9598fff2956c | Address Redacted | First Class Mail |
| e7c23de4-8cbf-4323-a0e9-0207f05ddaab | Address Redacted | First Class Mail |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address Redacted | First Class Mail |
| e7c4dbda-42d7-40d3-8cfd-73f0732d4393 | Address Redacted | First Class Mail |
| e7c57808-10bb-411f-a8bd-af71f4e209ae | Address Redacted | First Class Mail |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | Address Redacted | First Class Mail |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | Address Redacted | First Class Mail |
| e7c6be0f-2c7b-4223-b87e-cedf61893cbe | Address Redacted | First Class Mail |
| e7cc7a78-8ab5-4f54-9ee4-802138f15f8c | Address Redacted | First Class Mail |
| e7ce07aa-639e-45b1-a0fc-029489f13d1a | Address Redacted | First Class Mail |
| e7ce5d48-53d5-47e2-b329-bcce44f12476 | Address Redacted | First Class Mail |
| e7ce915e-5d49-4fa3-8320-65dbcd9db51b | Address Redacted | First Class Mail |
| e7d8b67-e2b9-4be0-bfd8-9204ea62c48a | Address Redacted | First Class Mail |
| e7cfedb3-842c-4993-804b-4cac662d397b | Address Redacted | First Class Mail |
| e7d169f6-6ab3-47b6-a564-6cf2c9a32f46 | Address Redacted | First Class Mail |
| e7d286a8-3da1-4452-9f50-61efcb93f154 | Address Redacted | First Class Mail |
| e7d3927f-7b77-4bf5-bee3-ce065f1a86f8 | Address Redacted | First Class Mail |
| e7d4731e-faf8-420c-b4a9-58a873ea5a10 | Address Redacted | First Class Mail |
| e7d4fb84-a8ad-4c6a-acf5-4182f30b62ec | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e7d5bd02-4d77-4df7-8017-a721d39bc5d5 | Address Redacted | First Class Mail |
| e7d688f5-56d7-42d6-9cb4-ffceffd477eb | Address Redacted | First Class Mail |
| e7d9fe97-f259-4fb4-b041-41ac8d94472d | Address Redacted | First Class Mail |
| e7dab85a-1c49-43ef-a457-ed949af78da5 | Address Redacted | First Class Mail |
| e7dcd5f6-aa36-4500-82ef-7a199f8f898b | Address Redacted | First Class Mail |
| e7dd7c14-884b-46da-8b95-08abcd88db32 | Address Redacted | First Class Mail |
| e7dded30-5f88-49df-8bde-8e0a7611ec6b | Address Redacted | First Class Mail |
| e7e4b948-eb02-47f5-b570-21e836d240b2 | Address Redacted | First Class Mail |
| e7e4ef8f-d945-44b8-9743-b82e1f6f27b6 | Address Redacted | First Class Mail |
| e7e51579-38d7-4ab0-92e2-c4a6c5bfa53e | Address Redacted | First Class Mail |
| e7e6996b-f627-4f80-be8a-3d2ee43c34db | Address Redacted | First Class Mail |
| e7e8e3af-0a7c-4a7d-8e3a-2d9040810e1c | Address Redacted | First Class Mail |
| e7e91335-7004-48a2-af22-25abe71dc47c | Address Redacted | First Class Mail |
| e7eb3b0b-c8da-4c65-9653-1dfd9c02a888 | Address Redacted | First Class Mail |
| e7eb99ec-1910-4538-8267-765bdf0c501c | Address Redacted | First Class Mail |
| e7ecb2af-f324-4bce-b68c-8ed7e6bd34a0 | Address Redacted | First Class Mail |
| e7edff50-f1b3-4547-93d5-bda9bd4d45c8 | Address Redacted | First Class Mail |
| e7f23442-e03e-4c06-b334-1117aede8b82 | Address Redacted | First Class Mail |
| e7f36cbb-a4e1-496b-a5fd-bd67e79a82d0 | Address Redacted | First Class Mail |
| e7f422e8-1166-4c36-ba8a-8bbaa3dca4d2 | Address Redacted | First Class Mail |
| e7f52f7d-160e-45b6-a9ff-c98c247dde8a | Address Redacted | First Class Mail |
| e7f5ef6d-78d0-458b-b728-6c4a161d2878 | Address Redacted | First Class Mail |
| e7f61bd8-80c9-427b-81b5-1c14a63927ac | Address Redacted | First Class Mail |
| e7fb9ee1-7353-4813-85d8-b21fb30ca8b6 | Address Redacted | First Class Mail |
| e7fd7e88-8162-4796-b5e6-a06a6186834c | Address Redacted | First Class Mail |
| e7fdf322-21f5-46e7-8bbb-049df1a6cdd3 | Address Redacted | First Class Mail |
| e8008325-5047-46a1-98f8-60a3dda024c5 | Address Redacted | First Class Mail |
| e801d5e4-b89a-421e-a36d-b2987701160f | Address Redacted | First Class Mail |
| e803069b-220c-433a-9534-3b056210e26e | Address Redacted | First Class Mail |
| e80610ac-0575-40ff-a08a-1f28569513bd | Address Redacted | First Class Mail |
| e8079e9d-91dd-433e-8ffb-1dcbc4ea40f5 | Address Redacted | First Class Mail |
| e80841d4-7890-47f2-bd38-c68056c767c5 | Address Redacted | First Class Mail |
| e8087e12-e9d2-4a6e-8d09-410de1cee938 | Address Redacted | First Class Mail |
| e808ff07-4f33-42e3-aaa7-f06bfe3898c9 | Address Redacted | First Class Mail |
| e80c16ad-0dcb-4566-992a-246c732d075c | Address Redacted | First Class Mail |
| e80dcb00-e108-4fcd-bcf7-a1533c883473 | Address Redacted | First Class Mail |
| e80dd11f-2ecd-4c08-b118-705086e70816 | Address Redacted | First Class Mail |
| e80f4e90-2810-49dc-bb2a-79e31e3563f9 | Address Redacted | First Class Mail |
| e80f8d99-30cf-4cdc-bf1c-45c75842a976 | Address Redacted | First Class Mail |
| e8100916-cb93-4eac-8708-0a4b299566cd | Address Redacted | First Class Mail |
| e810a45b-96e3-442a-be86-d2a29952edd1 | Address Redacted | First Class Mail |
| e81448ad-53f5-41bd-a236-befd16c2b56c | Address Redacted | First Class Mail |
| e814724d-d677-4bfc-b38b-70e7c3951997 | Address Redacted | First Class Mail |
| e814b6e2-6186-48d3-93c6-3590dd4abfed | Address Redacted | First Class Mail |
| e815cbea-039c-452c-bc31-d073c58a2d80 | Address Redacted | First Class Mail |
| e816f0d7-2cff-4026-956f-34f6d56830dc | Address Redacted | First Class Mail |
| e817977a-ec2b-40c9-af6a-f3641fb64300 | Address Redacted | First Class Mail |
| e818f834-9bbf-4823-89d4-8eb16e3b18e0 | Address Redacted | First Class Mail |
| e819d221-499a-4983-84ce-658aad49f088 | Address Redacted | First Class Mail |
| e81a6757-5093-4e75-97f9-e1602bf95088 | Address Redacted | First Class Mail |
| e821246b-e0cb-44be-922b-d4d0f95b1c56 | Address Redacted | First Class Mail |
| e8218715-976a-4238-8d29-18937b47d38c | Address Redacted | First Class Mail |
| e821ac75-f3db-4a33-be0e-8017905dde29 | Address Redacted | First Class Mail |
| e8259bd0-8dc6-4006-850f-1fc501ecff13 | Address Redacted | First Class Mail |
| e825e696-9bdc-4199-b490-f800ae273ea5 | Address Redacted | First Class Mail |
| e8266146-3bcc-47c2-910c-402b37849627 | Address Redacted | First Class Mail |
| e826bbeb-8823-4b4e-9fb7-64f721e0f3c1 | Address Redacted | First Class Mail |
| e8279230-aa17-4538-9613-72b970f132b9 | Address Redacted | First Class Mail |
| e827f959-c83b-486b-acec-9afcf2dabaac | Address Redacted | First Class Mail |
| e82a4c2f-2b5b-43bb-a40c-c5cfbc8a96d3 | Address Redacted | First Class Mail |
| e82d68db-cb79-4d3e-8452-1e1eddb92bed | Address Redacted | First Class Mail |
| e82f87ae-1097-4f64-b81a-aaf342979ce6 | Address Redacted | First Class Mail |
| e8323743-83cf-4614-8103-ade4f7f80cb2 | Address Redacted | First Class Mail |
| e833c702-177b-44c2-abf0-17175433b886 | Address Redacted | First Class Mail |
| e834aa3e-0a82-4f52-8a44-7ea21c721338 | Address Redacted | First Class Mail |
| e8362191-abdd-477c-b59b-697c8ad659bc | Address Redacted | First Class Mail |
| e8376664-90a6-42ef-8289-71815b41791c | Address Redacted | First Class Mail |
| e38866cf-77fb-483d-b88f-ae4bfe18c176 | Address Redacted | First Class Mail |
| e38866cf-77fb-483d-b88f-ae4bfe18c176 | Address Redacted | First Class Mail |
| e838a983-ddda-420f-8839-92090a450003 | Address Redacted | First Class Mail |
| e83db08a-638d-4820-8e05-87c605d4be78 | Address Redacted | First Class Mail |
| e83e290b-9364-44a5-96c9-571e22e6fd7e | Address Redacted | First Class Mail |
| e83e4057-f6f4-4937-8688-1aa06d4c7cc7 | Address Redacted | First Class Mail |
| e83e6e83-c4ef-4786-9a03-f4de01115b9ab | Address Redacted | First Class Mail |
| e83ea1bf-a41f-4aa6-ab05-c31cd754dcd1 | Address Redacted | First Class Mail |
| e83ec3f2-3221-4359-b514-fb044f2307b2 | Address Redacted | First Class Mail |
| e83f2f54-83b7-43b0-a987-b0303dbe0372 | Address Redacted | First Class Mail |
| e840b929-a2c4-4431-b021-7d50ef0a9d54 | Address Redacted | First Class Mail |
| e840eebf-945c-4b71-a0e2-7a0c071cf603 | Address Redacted | First Class Mail |
| e8411966-dc65-4df4-944f-01946b6a99ea | Address Redacted | First Class Mail |
| e842ea8c-f537-49a1-b3ed-0ed8e75ed743 | Address Redacted | First Class Mail |
| e843c2f4-ae0a-4950-aa2f-fc39cc5e6909 | Address Redacted | First Class Mail |
| e8442871-8cce-4521-90bc-46e14abfcf42 | Address Redacted | First Class Mail |
| e844bf82-8873-4ba9-a435-251555665c64 | Address Redacted | First Class Mail |
| e8479f19-3427-455c-9376-aaa01c4f891c | Address Redacted | First Class Mail |
| e8499e4e-e4e6-40de-9cb3-10590041dc6c | Address Redacted | First Class Mail |
| e84a13a3-e6d9-4730-8404-1373eca0bb2c | Address Redacted | First Class Mail |
| e84a1b87-532e-4dc4-820b-c40861567f2 | Address Redacted | First Class Mail |
| e84b09ef-643d-439a-93e4-322fe5d31f55 | Address Redacted | First Class Mail |
| e84ca8fb-246e-4c40-b3f2-fbc463a32dbf | Address Redacted | First Class Mail |
| e84cbbf2-a46a-4169-be24-afbc5318ffa7 | Address Redacted | First Class Mail |
| e84e335c-08c1-40f9-81b5-32909eb45035 | Address Redacted | First Class Mail |
| e84f96ab-2bee-4cf9-b3ec-98464a731e7f | Address Redacted | First Class Mail |
| e85004ea-1f70-48c8-828b-afdc42fbe29f | Address Redacted | First Class Mail |
| e850118a-30cb-44b4-83e0-f1eea981a3aa | Address Redacted | First Class Mail |
| e85168e8-a86f-4500-93d0-fe2c94846614 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e851cf83-54e7-41b0-bafb-0ba960dcdeca | Address Redacted | First Class Mail |
| e8537640-2067-40af-9d99-df4bf0770185 | Address Redacted | First Class Mail |
| e8579ba3-d193-408f-8459-eec9edbd1c70 | Address Redacted | First Class Mail |
| e858cc23-57a8-429e-8dd1-026a737ae5f5 | Address Redacted | First Class Mail |
| e8599682-6f0d-4119-9ca1-9c582044fc92 | Address Redacted | First Class Mail |
| e85be166-c282-40cb-93b4-c15cf37979e2 | Address Redacted | First Class Mail |
| e85c1384-a17c-42c9-b5a7-b1eeaf304f2c | Address Redacted | First Class Mail |
| e85c65b4-e63d-47df-8450-236063a8dd90 | Address Redacted | First Class Mail |
| e8622b64-eebb-497e-b299-47d9f4c128f9 | Address Redacted | First Class Mail |
| e862ce20-972f-4854-a6b5-28b1c8f19aba | Address Redacted | First Class Mail |
| e863f823-d4ec-4a8e-996c-2e68bb3bf245 | Address Redacted | First Class Mail |
| e8641162-9ee0-42bb-9a7a-0fde91cc4795 | Address Redacted | First Class Mail |
| e864b4ea-4c0b-4d93-b841-76d221e3c131 | Address Redacted | First Class Mail |
| e864b7c3-5133-4311-8ae0-39623190da94 | Address Redacted | First Class Mail |
| e864e79b-e41d-4809-bcd9-2370a74b3c4a | Address Redacted | First Class Mail |
| e865391f-1b82-4220-b7ac-3063cca6634a | Address Redacted | First Class Mail |
| e865c0e2-50ad-471f-b6e1-5a04a1437b0b | Address Redacted | First Class Mail |
| e865cdbe-00a9-4de5-bbf2-b3ab78907158 | Address Redacted | First Class Mail |
| e8667a0b-29cb-4fe2-b1a3-20343522ddee | Address Redacted | First Class Mail |
| e866a0b8-d4d8-4cb4-bcc2-6dc8103ebc57 | Address Redacted | First Class Mail |
| e866d1f3-e8da-48c0-b5fd-a43963a6715e | Address Redacted | First Class Mail |
| e869da00-175d-4c6d-97d7-98600ca94de4 | Address Redacted | First Class Mail |
| e86ad026-0f92-451c-9705-c4e44893d1e5 | Address Redacted | First Class Mail |
| e86baa71-176b-4eba-ae44-bc649825e551 | Address Redacted | First Class Mail |
| e86d09ec-19a0-445a-8cf8-e52786d47f14 | Address Redacted | First Class Mail |
| e86d2e8b-4859-41fe-8080-59aa9f983705 | Address Redacted | First Class Mail |
| e870d95d-c47f-4315-bb14-3383a5b56b47 | Address Redacted | First Class Mail |
| e8718c87-ea2e-43ec-9293-2e69782df079 | Address Redacted | First Class Mail |
| e873538c-fe54-4f23-a1aa-eaea4ca2abb6 | Address Redacted | First Class Mail |
| e873abb8-e3b1-476a-a517-8333da7b1118 | Address Redacted | First Class Mail |
| e87535aa-3ad4-4467-9c39-7252dd95624e | Address Redacted | First Class Mail |
| e875fc2c-02fc-48b1-8dcd-8f7e7d386409 | Address Redacted | First Class Mail |
| e87857a4-9a2f-428e-96c3-ebd321b233a6 | Address Redacted | First Class Mail |
| e87af434-640a-41a6-9e9a-a4acf2cb1be2 | Address Redacted | First Class Mail |
| e87b30f8-fdbc-4d66-a47b-9d30069a19cb | Address Redacted | First Class Mail |
| e87b70dd-74ca-4152-b30d-3567d16e3b68 | Address Redacted | First Class Mail |
| e87c9564-ad4d-4ba0-be41-7287598c39c8 | Address Redacted | First Class Mail |
| e87da8ca-f820-4fdb-9118-3d6181603f36 | Address Redacted | First Class Mail |
| e8803feb-d6b4-4f90-bf28-7270646717c8 | Address Redacted | First Class Mail |
| e880c8b1-1b0f-4223-8294-16585a10e2d6 | Address Redacted | First Class Mail |
| e880f946-50c6-4480-81a4-0d677c0e72ec | Address Redacted | First Class Mail |
| e882f375-9199-4506-9eaf-121708a6c33d | Address Redacted | First Class Mail |
| e8836a63-b528-475b-8506-6afe0f594dca | Address Redacted | First Class Mail |
| e88445b9-4604-4b47-a213-2612b6be2108 | Address Redacted | First Class Mail |
| e88656f2-e865-45b1-973f-2c95a49b8562 | Address Redacted | First Class Mail |
| e886b52e-f3bc-41e9-9cb4-48b4703d4b65 | Address Redacted | First Class Mail |
| e88a3cf-1f80-40b3-b892-f60ca8688aca | Address Redacted | First Class Mail |
| e8886cd9-6ce0-4cc4-b587-12a8aad9109a | Address Redacted | First Class Mail |
| e88a2133-5222-4ef3-84c3-113af6a6c2fe | Address Redacted | First Class Mail |
| e88a74e6-1b1c-4796-99c9-a5c720402142 | Address Redacted | First Class Mail |
| e88ab2b2-1b1b-45fa-a832-5cb288cf10ca | Address Redacted | First Class Mail |
| e88b34d9-81b0-4c0e-8968-86d5e51d301b | Address Redacted | First Class Mail |
| e88d3fab-1dd9-45ef-ad39-1ec4b9b4308b | Address Redacted | First Class Mail |
| e88fff5c-162c-46db-b7af-0d75c5e17623 | Address Redacted | First Class Mail |
| e8938da3-cc2e-49ef-ae9e-9165017c9fd2 | Address Redacted | First Class Mail |
| e893b904-58ea-4aa5-84bd-803a612fbf87 | Address Redacted | First Class Mail |
| e893c9e3-91d3-43d6-9237-826a2a2bd618 | Address Redacted | First Class Mail |
| e89446a7-51fd-45be-b3ef-115a0a7a2fa8 | Address Redacted | First Class Mail |
| e895ba1a-8544-443c-9bf6-73970de459e4 | Address Redacted | First Class Mail |
| e896395a-91a8-4ae4-8dc2-4451d9113dcf | Address Redacted | First Class Mail |
| e896d0ed-01b5-4125-830b-a7fb93581a82 | Address Redacted | First Class Mail |
| e8980c04-5d6c-49a2-9346-a7b07bb0e471 | Address Redacted | First Class Mail |
| e8980c04-5d6c-49a2-9346-a7b07bb0e471 | Address Redacted | First Class Mail |
| e8982b04-5abc-46c1-9d94-1b126d525f6e | Address Redacted | First Class Mail |
| e89a941f-6dcd-4818-aac4-ed2731e1217d | Address Redacted | First Class Mail |
| e89b3c09-b867-4e04-a570-2eb12434d65c | Address Redacted | First Class Mail |
| e89d6a2e-a5cc-4f68-aace-5db2c8b5c388 | Address Redacted | First Class Mail |
| e89e6def-5d74-44f1-99f0-0ec1ab5d839d | Address Redacted | First Class Mail |
| e89f2371-4766-407d-b2f7-45f2978f84b9 | Address Redacted | First Class Mail |
| e8a1c7f5-792c-4dff-9f33-0e61d29285a0 | Address Redacted | First Class Mail |
| e8a2a3d4-26db-4ff7-9ed2-ab3d2916c8d3 | Address Redacted | First Class Mail |
| e8a3f1f4-e502-49c3-9e81-e77edd782070 | Address Redacted | First Class Mail |
| e8a4cef9-26f5-46a4-aefb-9c63f6b7fb4f | Address Redacted | First Class Mail |
| e8a8da78-fc87-4255-993b-dd0ac44cf786 | Address Redacted | First Class Mail |
| e8a9b072-48a3-46eb-ad79-25d0028206cb | Address Redacted | First Class Mail |
| e8aa062a-e3ee-49ad-bb17-f6d081713d0b | Address Redacted | First Class Mail |
| e8aa3619-9251-44f3-8dae-5aa4adc8acf2 | Address Redacted | First Class Mail |
| e8abe6f6-edbf-401a-a30d-be84bff14c1c | Address Redacted | First Class Mail |
| e8af8bd0-552d-4eba-abe2-916e76b3823f | Address Redacted | First Class Mail |
| e8b0a305-13c1-437d-bd3e-9d0f564e8191 | Address Redacted | First Class Mail |
| e8b19bf9-c762-4a97-88ab-51af89d07305 | Address Redacted | First Class Mail |
| e8b326e2-2ca3-4efb-b5d3-a5140d1f8094 | Address Redacted | First Class Mail |
| e8b36eae-feb8-41b6-88ff-80347aa24550 | Address Redacted | First Class Mail |
| e8b4329d-1fcd-4f6e-9c6e-27c8e735db32 | Address Redacted | First Class Mail |
| e8b4787d-12a5-488d-a672-ac9ee904234e | Address Redacted | First Class Mail |
| e8b71367-0407-48cb-bc9e-60349e136d59 | Address Redacted | First Class Mail |
| e8b7199d-a354-45b6-95d6-dfbcb0e2802d | Address Redacted | First Class Mail |
| e8b7978f-6f49-4f8d-a8f3-cea1e74a580d | Address Redacted | First Class Mail |
| e8ba46f2-3193-4df8-9b27-2a504b872457 | Address Redacted | First Class Mail |
| e8bad856-1ebd-4bc4-9e8d-c42f7f13e087 | Address Redacted | First Class Mail |
| e8bc4872-92bd-4134-ae6c-c451aa670873 | Address Redacted | First Class Mail |
| e8bd1786-fe92-43f6-8b57-a130781c4265 | Address Redacted | First Class Mail |
| e8bd1cff-0614-4ada-b5d9-d6ce0377ea6e | Address Redacted | First Class Mail |
| e8bf44ad-4ba9-43dc-b04d-5e64547b82a2 | Address Redacted | First Class Mail |
| e8c2a118-9994-408c-a9c3-ba8ca16877d9 | Address Redacted | First Class Mail |
| e8c5253e-1e74-44ea-83a3-608fc17c3599 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e8c56d9b-65c7-4a5f-81e5-aca1ad44304d | Address Redacted | First Class Mail |
| e8c639fd-8eb8-4948-9f28-64a99dd22269c | Address Redacted | First Class Mail |
| e8cc2af4-ae2e-412f-8bf1-284f0e34360f | Address Redacted | First Class Mail |
| e8cc2af4-ae2e-412f-8bf1-284f0e34360f | Address Redacted | First Class Mail |
| e8d0d659-4183-45e9-91cc-9ee1b9f57968 | Address Redacted | First Class Mail |
| e8d152af-2a2d-4337-a9f2-2b6bea670fd9 | Address Redacted | First Class Mail |
| e8d28c32-7e69-40c9-8b80-82c309617eb8 | Address Redacted | First Class Mail |
| e8d5fe81-1e96-468f-bacb-97dfb6d46c3b | Address Redacted | First Class Mail |
| e8d73881-15b2-4e49-8536-1afdfd8a7e6e | Address Redacted | First Class Mail |
| e8da0471-6824-4ab0-a267-6215f7b6ac534 | Address Redacted | First Class Mail |
| e8da5a7b-0d5c-43fa-9c5a-a992d8c1ad8a | Address Redacted | First Class Mail |
| e8dd3fbd-693c-4c64-b49e-738815a13e0d | Address Redacted | First Class Mail |
| e8dfc58d-da77-4b8e-af85-4c04cfcad72a | Address Redacted | First Class Mail |
| e8e13306-c923-4ea4-8a2a-56b5775c1731 | Address Redacted | First Class Mail |
| e8e1a9cd-1d65-4640-a8a5-281bd72c8963 | Address Redacted | First Class Mail |
| e8e25ba2-40e2-44c5-907f-dd507a1f1d19 | Address Redacted | First Class Mail |
| e8e28b87-fbd0-4f05-abd1-751a017e4605 | Address Redacted | First Class Mail |
| e8e564ad-7a82-45b8-be16-2b22bc4aa3b7 | Address Redacted | First Class Mail |
| e8e57929-3af0-48fd-8a31-86cf7211ecce | Address Redacted | First Class Mail |
| e8e9b308-78d4-4794-916f-438cdb71699c | Address Redacted | First Class Mail |
| e8ef4a5a-cb6a-484c-a962-4e0a018fe895 | Address Redacted | First Class Mail |
| e8ef4a5a-cb6a-484c-a962-4e0a018fe895 | Address Redacted | First Class Mail |
| e8f17266-2dcb-4696-9c90-bdb0339bc692 | Address Redacted | First Class Mail |
| e8f225c9-4eb4-4673-a83c-ee7d8ca1a755 | Address Redacted | First Class Mail |
| e8f42720-4ebb-400c-9f70-214dafbc4f07 | Address Redacted | First Class Mail |
| e8f4eca1-0319-453a-9e58-677e54c705e5 | Address Redacted | First Class Mail |
| e8f83ad4-2668-4bb2-b07a-4973a8ae17df | Address Redacted | First Class Mail |
| e8f971c5-0ab2-4015-abd6-3ede6ee7e7aa | Address Redacted | First Class Mail |
| e8fa68cc-5704-430a-b7af-b513c2c8bf63 | Address Redacted | First Class Mail |
| e8fd3a4c-3b9c-4ffd-bbcd-83481bfa21ec | Address Redacted | First Class Mail |
| e8ff0ca9-9245-47c6-b447-1a082ffc6f29 | Address Redacted | First Class Mail |
| e900512c-93fb-4992-a4a4-867bd0f62d98 | Address Redacted | First Class Mail |
| e9007713-36a8-456b-83f9-1529292483d6 | Address Redacted | First Class Mail |
| e900d609-b39b-4a69-b0ed-de0aa3f9d31b | Address Redacted | First Class Mail |
| e9043dd4-e497-4e0b-b2b7-600351c6507a | Address Redacted | First Class Mail |
| e904d308-919c-4f37-ac06-ec27b87a790d | Address Redacted | First Class Mail |
| e9063d97-b989-42c8-86e2-e133c3034466 | Address Redacted | First Class Mail |
| e906b5db-cfc3-46c2-9ab9-19b4a03b7c72 | Address Redacted | First Class Mail |
| e9077c6a-4444-4950-b348-f853f787f156 | Address Redacted | First Class Mail |
| e9077c6a-4444-4950-b348-f853f787f156 | Address Redacted | First Class Mail |
| e9078e1f-1060-4926-a0f4-a4f76f6df623 | Address Redacted | First Class Mail |
| e9078e1f-1060-4926-a0f4-a4f76f6df623 | Address Redacted | First Class Mail |
| e909b31e-85d6-41e6-8a5d-5b3975f5a3a6 | Address Redacted | First Class Mail |
| e90a57cb-1185-41e7-9a61-d67ce1cc1f3e | Address Redacted | First Class Mail |
| e90ab478-be43-462f-a706-dd345bab909d | Address Redacted | First Class Mail |
| e90ac861-6c9e-493d-a59b-ed2496f313db | Address Redacted | First Class Mail |
| e90ad542-d4cd-4bd7-b654-163fcea783c3 | Address Redacted | First Class Mail |
| e90aec3c-667d-419a-8e45-d5f23b074f8d | Address Redacted | First Class Mail |
| e90c5a6c-672b-4bc8-a62d-c12eb3f337ff | Address Redacted | First Class Mail |
| e90ce27a-b53f-40b8-8e57-e655ce9f4664 | Address Redacted | First Class Mail |
| e90e000b-98d6-421f-b96c-0e4f3632e143 | Address Redacted | First Class Mail |
| e911b809-e3e8-46d5-b048-6d41e6d11f6f | Address Redacted | First Class Mail |
| e911cac1-72a7-447d-9efa-b95f0a025175 | Address Redacted | First Class Mail |
| e912e317-e227-47b1-bdcb-d39eb749055a | Address Redacted | First Class Mail |
| e912ecc9-e440-443d-9cb6-b52fc2fb5a41 | Address Redacted | First Class Mail |
| e9135972-735a-40b7-b764-a31cd9cb1838 | Address Redacted | First Class Mail |
| e913a635-d37f-41f0-8d51-0393489fdb10 | Address Redacted | First Class Mail |
| e913f768-c6ee-4d1d-82af-43d1d1779439 | Address Redacted | First Class Mail |
| e914d26f-6313-454b-b58b-488447893c37 | Address Redacted | First Class Mail |
| e915c936-76ad-4893-9d41-a2492db090dd | Address Redacted | First Class Mail |
| e9162ba7-a87d-437c-a0d5-c4b4b39684da | Address Redacted | First Class Mail |
| e917b610-a507-41b2-a809-cc3dc8036792 | Address Redacted | First Class Mail |
| e91891d0-5e2a-4e15-a261-4e1dcae0165a | Address Redacted | First Class Mail |
| e918a8a4-b341-46fb-9259-af2db36e61aa | Address Redacted | First Class Mail |
| e91a6747-b37f-48e5-8c91-6b0b7be7b5ec | Address Redacted | First Class Mail |
| e91e03bd-1cb8-4ffb-a53f-74ee3d880f4a | Address Redacted | First Class Mail |
| e91e78ab-31c3-47a6-98e9-1cef5f87cec5 | Address Redacted | First Class Mail |
| e91e9416-17d2-4646-87e3-1a3a77fdfa1b | Address Redacted | First Class Mail |
| e91f089c-71c3-44ae-afac-bf05f4666ae4 | Address Redacted | First Class Mail |
| e9213e98-031c-48a9-a901-f897666d1c23f | Address Redacted | First Class Mail |
| e922fbd9-6e40-4434-af99-ff571ef455fa | Address Redacted | First Class Mail |
| e927d8a3-de78-4316-8d05-1ff834108d64 | Address Redacted | First Class Mail |
| e92bc524-96e4-414b-beda-53b419d4e51c | Address Redacted | First Class Mail |
| e92be15f-7df5-4395-9f4f-f8f5fedb020f | Address Redacted | First Class Mail |
| e92c1714-51b0-4679-aa82-e213c4bcf618 | Address Redacted | First Class Mail |
| e92cb378-6526-4026-9b7a-57e4eddbd279 | Address Redacted | First Class Mail |
| e92d69a2-de80-4893-951f-b1cae2236036 | Address Redacted | First Class Mail |
| e92d8039-bd26-46be-a9d1-2a5873076b36 | Address Redacted | First Class Mail |
| e92ef394-3e61-433d-a829-5e2a8948001c | Address Redacted | First Class Mail |
| e92f6714-beb9-4dfc-a971-eef50bdac581 | Address Redacted | First Class Mail |
| e9312fdc-599c-4007-a229-2794710ea578 | Address Redacted | First Class Mail |
| e93281b1-2ebb-49ab-9c3f-6a5db811f62e | Address Redacted | First Class Mail |
| e9335b46-c8ea-484a-a49d-6c0350b851d5 | Address Redacted | First Class Mail |
| e93affb-c71f-4d1f-82a6-4d61c373f542 | Address Redacted | First Class Mail |
| e934816e-c7dc-4ad7-b277-90e8e53a65e4 | Address Redacted | First Class Mail |
| e93634f8-c74b-4d36-b649-9aca99828e95 | Address Redacted | First Class Mail |
| e936b92e-fe2b-4079-bb12-0cc46c239172 | Address Redacted | First Class Mail |
| e9397f14-acf3-40e6-8aae-4da54c3351d3 | Address Redacted | First Class Mail |
| e93a1f21-bacd-435e-b116-3c453b1ecfce | Address Redacted | First Class Mail |
| e93b509a-7768-4bdb-a49e-ff67641dee39 | Address Redacted | First Class Mail |
| e93d2702-5ca9-48a8-98f0-9d4898d9a53a | Address Redacted | First Class Mail |
| e93dfeb4-2afa-4015-941b-d75dd7e74ecc | Address Redacted | First Class Mail |
| e93f99f-fc92-4479-b401-41a953766c89 | Address Redacted | First Class Mail |
| e9418493-16e2-47ea-bd7b-20ac41b689bb | Address Redacted | First Class Mail |
| e9418dd5-d9b0-4a2d-a2c9-1fcfbe31622a | Address Redacted | First Class Mail |
| e9450148-5df2-42b7-99b3-40c28d7cd263 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| e945ec71-c0cf-4788-af1c-1eb5080bcf22 | Address Redacted | First Class Mail |
| e94801f0-aa78-4462-8554-a7569c7a042b | Address Redacted | First Class Mail |
| e948ce97-efb7-47e4-bd88-3c8f1b903fbc | Address Redacted | First Class Mail |
| e948e662-36e0-46bd-aa75-46e056754492 | Address Redacted | First Class Mail |
| e94c83db-1a3e-4c07-a939-51199bc713f5 | Address Redacted | First Class Mail |
| e94ce9bd-1f9f-4f50-8bbe-21a4348f3c50 | Address Redacted | First Class Mail |
| e94ff8b9-1e20-40a7-8c78-4d5e69506ef8 | Address Redacted | First Class Mail |
| e952db92-1123-40d7-8883-76f054b375ce | Address Redacted | First Class Mail |
| e954ce29-abde-42b9-8765-356f5b233a46 | Address Redacted | First Class Mail |
| e955f88c-9fec-4140-aefa-38e0d8ec0ccc | Address Redacted | First Class Mail |
| e9591d47-414e-460b-a7b9-e1b67158bfea | Address Redacted | First Class Mail |
| e95a27b1-25b0-4719-bee6-d644fa664039 | Address Redacted | First Class Mail |
| e95bdd9e-13be-42cb-95b7-e13e09a1aae6 | Address Redacted | First Class Mail |
| e95c04a5-bc17-4285-b805-36c24ec9d156 | Address Redacted | First Class Mail |
| e95e26c5-9280-4200-922c-83e415b3c152 | Address Redacted | First Class Mail |
| e95e56d0-7242-46df-92e6-2cf8e487fef5 | Address Redacted | First Class Mail |
| e95e8448-bd4a-487e-a5b7-938e9312774c | Address Redacted | First Class Mail |
| e960141a-efb3-402c-9758-fd1365523edc | Address Redacted | First Class Mail |
| e9602471-4b89-452a-95d4-cc5ef2fa6530 | Address Redacted | First Class Mail |
| e9604eb-2bb5-4877-8fae-8d073e157dc8 | Address Redacted | First Class Mail |
| e960f2da-09cc-4af5-9fca-a4bbee9713f9 | Address Redacted | First Class Mail |
| e9622811-348b-4b0e-9740-277d850e6292 | Address Redacted | First Class Mail |
| e9656221-2854-4697-9c48-5260ed9b0b7f | Address Redacted | First Class Mail |
| e96608fc-3e5e-4cd4-84a0-b33aa2f06ad0 | Address Redacted | First Class Mail |
| e9682036-0d58-4081-803b-782ba2dfe55b | Address Redacted | First Class Mail |
| e968ad26-8486-4e69-90e4-90ee42e545d1 | Address Redacted | First Class Mail |
| e96a893e-4481-4f0c-86ea-e9bedb4ab401 | Address Redacted | First Class Mail |
| e96ae2ea-f383-40e0-940d-9a61df976f07 | Address Redacted | First Class Mail |
| e96b4d62-6bb7-4293-bad3-d1795f2890ad | Address Redacted | First Class Mail |
| e96da354-d028-4f2c-9047-eb90d3ab21bd | Address Redacted | First Class Mail |
| e96e35cf-d867-46a6-af29-c141140a53c3 | Address Redacted | First Class Mail |
| e96f284d-10cc-4280-b653-5239be02cfd5 | Address Redacted | First Class Mail |
| e970dbce-0d80-46db-aee9-863df6d29053 | Address Redacted | First Class Mail |
| e975454b-8e09-4ae6-bb74-914727f2724c | Address Redacted | First Class Mail |
| e9763556-1c3f-4838-9dcc-37bad31b08e9 | Address Redacted | First Class Mail |
| e978dfb3-6e1e-42b5-9770-b4e5be9502e9 | Address Redacted | First Class Mail |
| e97a73c5-1ece-4b08-a3d5-86c6d9daf54f | Address Redacted | First Class Mail |
| e97a8d47-8242-44bb-931f-6e576304a782 | Address Redacted | First Class Mail |
| e97b11e5-d2a5-41fe-91d3-58afe87dc8cb | Address Redacted | First Class Mail |
| e97bd099-c2eb-46f1-ab3d-1f96b45dacde | Address Redacted | First Class Mail |
| e97dadd2-235f-4742-9292-48c792b8067f | Address Redacted | First Class Mail |
| e97e19de-1ee1-427b-9327-439b8be6a6bc | Address Redacted | First Class Mail |
| e9800255-7edf-4a55-a05a-5448130525da | Address Redacted | First Class Mail |
| e9806aed-e6a6-4fc2-9fb6-89b78580d5fb | Address Redacted | First Class Mail |
| e984d0cd-c20c-4b04-b553-54cdf7748973 | Address Redacted | First Class Mail |
| e98604df-9537-4061-ad06-18389adfc6e4 | Address Redacted | First Class Mail |
| e986148e-d516-4160-9f7e-88d12fe72335 | Address Redacted | First Class Mail |
| e9878098-5dd8-439e-8db8-29ba87702264 | Address Redacted | First Class Mail |
| e98a142d-d2af-4970-a20b-8d0d52de0db5 | Address Redacted | First Class Mail |
| e9913ce8-499a-4add-a436-d3d6ee54a260 | Address Redacted | First Class Mail |
| e9937ae1-ba88-4236-9155-aeea4996499d | Address Redacted | First Class Mail |
| e99550e5-673b-4bab-ab5d-e730e010a3b7 | Address Redacted | First Class Mail |
| e99857c8-fdac-457c-82cb-753e120cdfff | Address Redacted | First Class Mail |
| e998e8b4-dc3c-40ae-bde4-fa62326f9cdd | Address Redacted | First Class Mail |
| e998f6a7-08bf-4a90-bb2f-30a54cac81de | Address Redacted | First Class Mail |
| e99b5493-8b38-49af-bac0-304da2ee6e6a | Address Redacted | First Class Mail |
| e99bff2b-312c-470f-899b-6622cc900961 | Address Redacted | First Class Mail |
| e99fa0d1-e9c8-4e1f-8c28-f29f4f82291f | Address Redacted | First Class Mail |
| e9a3aae3-a7eb-4259-9dfd-a7548c5211e2 | Address Redacted | First Class Mail |
| e9a45c70-3d81-4524-9a6c-f2382f907a29 | Address Redacted | First Class Mail |
| e9a45c70-3d81-4524-9a6c-f2382f907a29 | Address Redacted | First Class Mail |
| e9a645eb-62ff-4141-9b25-6c7699e3cb86 | Address Redacted | First Class Mail |
| e9a91383-6098-4514-8fc7-a635f4ee6be8 | Address Redacted | First Class Mail |
| e9aa9dfc-b0d3-4e2a-bf58-0ab613eaea3e | Address Redacted | First Class Mail |
| e9ac4b63-a03a-405d-b76c-f6feb177b9b5 | Address Redacted | First Class Mail |
| e9acb85c-d20c-4898-8e83-ff3db8b8f724 | Address Redacted | First Class Mail |
| e9adc639-67d2-4b04-99b8-c66707f04330 | Address Redacted | First Class Mail |
| e9b1afdd-bafc-49ee-9a21-3be1da6a46d4 | Address Redacted | First Class Mail |
| e9b3a6a8-fa22-46e8-a1e2-67a474676226 | Address Redacted | First Class Mail |
| e9b5eaa7-3999-45ed-b404-faa0f3a84421 | Address Redacted | First Class Mail |
| e9ba3ac0-a0b1-428e-a034-81c19c4e6b93 | Address Redacted | First Class Mail |
| e9bc7cc0-0fb7-4b40-b026-8dd74211fb6a | Address Redacted | First Class Mail |
| e9bc8d47-273b-470f-afd5-debe16e723b4 | Address Redacted | First Class Mail |
| e9be6aff-5b94-4c44-8662-5a56bdfce933 | Address Redacted | First Class Mail |
| e9c077a6-7bb1-4c81-ac89-ed16c0bd1124 | Address Redacted | First Class Mail |
| e9c25a87-c203-4f3d-8df9-ac072a4e1907 | Address Redacted | First Class Mail |
| e9c39b34-3e5b-4ef6-b9b1-7c1dcaf9c086 | Address Redacted | First Class Mail |
| e9c9520d-af18-4f51-807d-f6b49e984949 | Address Redacted | First Class Mail |
| e9c5695-49ad-45b0-b9cc-5ea3d9c19818 | Address Redacted | First Class Mail |
| e9ce0d6d-2db6-476e-9fdf-df666f063fe5 | Address Redacted | First Class Mail |
| e9ce4aa9-e179-4d73-9dad-44a0f3fb3227 | Address Redacted | First Class Mail |
| e9d0462b-37c9-479d-8a3a-7cfe4f5fdc14 | Address Redacted | First Class Mail |
| e9d2ba6b-e7b2-4f36-8099-e58eb779e11a | Address Redacted | First Class Mail |
| e9d82cf4-79fc-4a3d-a7bf-bebcc9a01b6d | Address Redacted | First Class Mail |
| e9d9349a-7bf9-4038-95dd-5d0765655379 | Address Redacted | First Class Mail |
| e9d964d1-b527-4474-90ff-cc2ce52235db | Address Redacted | First Class Mail |
| e9da8235-759d-41f7-9c01-eb88c065180e | Address Redacted | First Class Mail |
| e9daa8c8-d862-43ae-b747-e5c839718e7e9 | Address Redacted | First Class Mail |
| e9db5e56-5605-47f9-9f06-b697169b90dd | Address Redacted | First Class Mail |
| e9dcf1f0-9729-4782-bbbf-1fdde7006d09 | Address Redacted | First Class Mail |
| e9dd8ef6-a538-44cd-ba72-0374d0814ac0 | Address Redacted | First Class Mail |
| e9e2ce14-19d1-4d3f-aa24-db85f5e53fed | Address Redacted | First Class Mail |
| e9e57fce-a34e-4ea5-907b-a5eba465dbd2 | Address Redacted | First Class Mail |
| e9e5971f-07a1-4696-8f16-9dab61a07e4b | Address Redacted | First Class Mail |
| e9e7302d-e9b3-4b67-89b6-e027bb492ca8 | Address Redacted | First Class Mail |
| e9e936d7-0374-4605-9a51-44682306392c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| e9e9cd04-625d-4ea8-be32-10f75f4654a5 | Address Redacted | First Class Mail |
| e9ea0840-5dfc-4379-98f0-6840ad7b9b57 | Address Redacted | First Class Mail |
| e9ea0840-5dfc-4379-98f0-6840ad7b9b57 | Address Redacted | First Class Mail |
| e9ec3f39-9b78-4122-88d9-79285c5c5b5e | Address Redacted | First Class Mail |
| e9ecdec4-cc6a-4577-b5fe-19253bd3aba0 | Address Redacted | First Class Mail |
| e9ee690f-2569-4eaa-91d2-3c822744b974 | Address Redacted | First Class Mail |
| e9ef7996-d3dd-4581-a46d-2f619f5bdb70 | Address Redacted | First Class Mail |
| e9efa5e9-48a0-49fd-a456-a0ce070dc605 | Address Redacted | First Class Mail |
| e9f006cd-4870-43d0-9140-b9d5f762a28c | Address Redacted | First Class Mail |
| e9f006cd-4870-43d0-9140-b9d5f762a28c | Address Redacted | First Class Mail |
| e9f55436-6304-478c-b50f-9ac2adc73ab4 | Address Redacted | First Class Mail |
| e9f691e2-14b8-40b4-be77-152a1f56324d | Address Redacted | First Class Mail |
| e9f82d61-f3d8-488b-a4fd-1b613a974472 | Address Redacted | First Class Mail |
| e9fad5a6-5f6a-4f57-8f60-476fab4e74b4 | Address Redacted | First Class Mail |
| e9fbf298-3f68-4a86-bca8-aa3765ee8b87 | Address Redacted | First Class Mail |
| e9fbfa73-6d00-4547-8e61-36e855e0f9c1 | Address Redacted | First Class Mail |
| e9fd56fb-eceb-4417-bad7-f6b916684660 | Address Redacted | First Class Mail |
| ea008114-d1ed-4fca-8b8b-ffd36e8b770f | Address Redacted | First Class Mail |
| ea0160fc-985e-4d77-8e7d-46ee2d5ba249 | Address Redacted | First Class Mail |
| ea03d11b-2d47-4d95-bc03-ef24d8ce94c1 | Address Redacted | First Class Mail |
| ea041940-57fb-4307-a671-7c1d81d1c116 | Address Redacted | First Class Mail |
| ea044d49-08bc-4f48-b1b2-dab4a72e3259 | Address Redacted | First Class Mail |
| ea061e9f-0c94-4aeb-931c-193d00a13107 | Address Redacted | First Class Mail |
| ea0bfeef-8bd2-4320-8af6-9825a5471336 | Address Redacted | First Class Mail |
| ea0e5c0f-4474-444b-9d2c-8ca30803372e | Address Redacted | First Class Mail |
| ea0fc86b-ed69-421c-8edf-03bde42bd8e5 | Address Redacted | First Class Mail |
| ea0fe306-5b5d-48de-ba16-de83fe521d65 | Address Redacted | First Class Mail |
| ea0ffdf4-26c7-4d2c-8c49-e6617202ff6 | Address Redacted | First Class Mail |
| ea10e47b-e0bd-40a9-b216-0792565bd950 | Address Redacted | First Class Mail |
| ea12899a-760d-4a59-bd5f-ae038ad4d0f6 | Address Redacted | First Class Mail |
| ea1423e8-d310-491e-9817-14be8db42339 | Address Redacted | First Class Mail |
| ea18f8e5-6047-41fc-8001-d5fa9a0b834e | Address Redacted | First Class Mail |
| ea19d5d6-89d7-47e5-af01-b1a077472cdc | Address Redacted | First Class Mail |
| ea1ae540-0077-4b51-9dcd-3dae4c3c8c12 | Address Redacted | First Class Mail |
| ea1b218b-0e07-45ab-a1b1-e31c5f2fef56 | Address Redacted | First Class Mail |
| ea1fb4a6-21d9-4c0b-bbad-67cd76702e6e | Address Redacted | First Class Mail |
| ea206cdb-ceab-46f0-bc1f-517d77a9c274 | Address Redacted | First Class Mail |
| ea21bc19-c7c4-4c47-b70e-720a5c1d10fb | Address Redacted | First Class Mail |
| ea22b623-2387-4449-976e-8d29763693eb | Address Redacted | First Class Mail |
| ea230d70-819f-4c50-9e5f-083d15ff91db | Address Redacted | First Class Mail |
| ea23847c-2b61-4ff0-ab6d-32342451797f | Address Redacted | First Class Mail |
| ea248fd4-7780-468f-95ea-76f25681f7c | Address Redacted | First Class Mail |
| ea25ebf5-1505-4b48-957c-59e323a589f2 | Address Redacted | First Class Mail |
| ea270eb4-b767-44bf-b216-5f81aa7e6fe9 | Address Redacted | First Class Mail |
| ea27323d-26f7-4a77-b017-38d7fda0ad0f | Address Redacted | First Class Mail |
| ea2ac14d-d7f8-4cbb-bdf6-c8be8086b2b3 | Address Redacted | First Class Mail |
| ea2c5aa5-4d45-4e23-85b5-807a49ebaf39 | Address Redacted | First Class Mail |
| ea2e2832-3ec6-445e-813e-f3efdb58f5b4 | Address Redacted | First Class Mail |
| ea2e8824-0951-4b68-9981-852b6108c7af | Address Redacted | First Class Mail |
| ea2ec8a0-68fa-495f-b409-b2d1be163313 | Address Redacted | First Class Mail |
| ea33b99c-ef1e-4fd5-8b6e-ada267f641d6 | Address Redacted | First Class Mail |
| ea34862c-7e12-4071-9d4c-ea05c51e23cd | Address Redacted | First Class Mail |
| ea36ba44-85c0-46ab-af2b-bcec1bb97af5 | Address Redacted | First Class Mail |
| ea37839a-a7b6-4bbe-b4c1-0e20d2a11e91 | Address Redacted | First Class Mail |
| ea38a5bc-7b96-4c29-8fc4-d8053e282399 | Address Redacted | First Class Mail |
| ea3d691b-fe34-453c-9289-3d147898dd2a | Address Redacted | First Class Mail |
| ea3fe957-afab-4445-bbf8-221c025c2959 | Address Redacted | First Class Mail |
| ea4253b1-48a2-4c86-8dec-4b6d108cc528 | Address Redacted | First Class Mail |
| ea449bfe-7338-499f-a45b-93a5a7bc770c | Address Redacted | First Class Mail |
| ea463213-3108-40da-9e64-98c1d289e931 | Address Redacted | First Class Mail |
| ea465e0c-71c4-4095-a25a-7e9e0573d515 | Address Redacted | First Class Mail |
| ea492e38-49cb-4e4f-8ebb-020e6f9ed69e | Address Redacted | First Class Mail |
| ea497c2f-2ee6-4fdf-98fb-4b3f244677da | Address Redacted | First Class Mail |
| ea49b865-b532-4836-b51e-112f0f6655aa | Address Redacted | First Class Mail |
| ea4a42bf-ac8c-4efb-8ddd-ada1d4f2e6da | Address Redacted | First Class Mail |
| ea4ca4b9-5f26-4787-bf5e-4e4b6e825587 | Address Redacted | First Class Mail |
| ea4ff0cd-6781-446a-9ce5-032ff9a56691 | Address Redacted | First Class Mail |
| ea512480-fb4c-4472-adc3-0cd213cb099e | Address Redacted | First Class Mail |
| ea5139e1-be02-4a35-b6a5-284e7ec0c15f | Address Redacted | First Class Mail |
| ea515b3e-524b-4bdc-8d00-92381d81c925 | Address Redacted | First Class Mail |
| ea51c52d-d165-4a72-b7b2-f57d24a6d7d0 | Address Redacted | First Class Mail |
| ea51c92c-d542-463b-a438-cce18e10f8f3 | Address Redacted | First Class Mail |
| ea546895-d9bc-47cb-b403-c44a5636339a | Address Redacted | First Class Mail |
| ea55ab4a-a34e-4dbc-a306-baec46c84813 | Address Redacted | First Class Mail |
| ea55af9a-1b0d-47e6-88af-9240f89d6936 | Address Redacted | First Class Mail |
| ea55b754-4265-43d8-9ad1-62c2f6bfedee | Address Redacted | First Class Mail |
| ea565a28-d30a-442c-9b42-d091a9350c86 | Address Redacted | First Class Mail |
| ea565a28-d30a-442c-9b42-d091a9350c86 | Address Redacted | First Class Mail |
| ea571588-36b8-463a-8e7b-852ae60452c0 | Address Redacted | First Class Mail |
| ea5729cf-8d1c-4eb2-8b50-0daea744208c | Address Redacted | First Class Mail |
| ea57d2d2-008f-4eca-a6ee-c3fb1c507969 | Address Redacted | First Class Mail |
| ea5a0900-1ac5-440e-bda1-bf1a08debe56 | Address Redacted | First Class Mail |
| ea5af54a-226a-4a40-9e62-44deeb62d89a | Address Redacted | First Class Mail |
| ea5b8df3-eefe-40be-9f7c-e8ca46651678 | Address Redacted | First Class Mail |
| ea5d612d-008d-40c6-a306-c2bedcdbd9f6 | Address Redacted | First Class Mail |
| ea5da049-e56d-4667-bd2e-5989fa16b46f | Address Redacted | First Class Mail |
| ea5da285-de4c-4d59-b02a-a36fa3e4949d | Address Redacted | First Class Mail |
| ea5ee41d-1398-4705-a442-6cb7a44ca790 | Address Redacted | First Class Mail |
| ea5ee41d-1398-4705-a442-6cb7a44ca790 | Address Redacted | First Class Mail |
| ea600dc1-765f-4db1-b6b8-60925787d34b | Address Redacted | First Class Mail |
| ea607992-75dc-42bc-a440-f38501fced3f | Address Redacted | First Class Mail |
| ea61a1f7-adff-4253-97de-c2a1ba952e46 | Address Redacted | First Class Mail |
| ea6257fa-78b7-4a33-82b4-7456c1a9db80 | Address Redacted | First Class Mail |
| ea6283c7-8616-4794-a31d-ca5a8cda7a7a | Address Redacted | First Class Mail |
| ea631496-f7de-4892-8848-a6c54ba1e194 | Address Redacted | First Class Mail |
| ea65ff04-ccc4-4e18-96fb-afbab1aebc4e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ea661291-4913-4d51-88c5-1c0654b39e1d | Address Redacted | First Class Mail |
| ea66aea2-dcc9-4685-8ca3-02a6d49892ba | Address Redacted | First Class Mail |
| ea674e3e-f83a-40b7-a9c7-6211e2ed9bc7 | Address Redacted | First Class Mail |
| ea674e3e-f83a-40b7-a9c7-6211e2ed9bc7 | Address Redacted | First Class Mail |
| ea681692-38af-4d8d-b8bc-c11ce6aafcd3 | Address Redacted | First Class Mail |
| ea6a58f5-e61b-4ebe-8232-2783c4f2ee3d | Address Redacted | First Class Mail |
| ea6a9957-6a90-4e2e-acd1-a567c7c7786f | Address Redacted | First Class Mail |
| ea6bf07f-38e9-48ae-9748-f43634ec26c1 | Address Redacted | First Class Mail |
| ea6c077e-3a87-4227-937c-538bdc25f437 | Address Redacted | First Class Mail |
| ea6ca33d-7d8f-4f7a-8689-999ec00e8d41 | Address Redacted | First Class Mail |
| ea6cd3e1-1d9c-4daa-9f08-e550274a514b | Address Redacted | First Class Mail |
| ea6e3ee1-d687-483f-8d47-27b93b748667 | Address Redacted | First Class Mail |
| ea6f1bec-7823-4a09-95a0-db29e3045fc5 | Address Redacted | First Class Mail |
| ea6f41c1-bfa2-41bb-8349-a938f006000c | Address Redacted | First Class Mail |
| ea712c8a-715a-49ce-b42a-c55b868e113d | Address Redacted | First Class Mail |
| ea73e863-b407-4a05-9c98-80463f1ac3c5 | Address Redacted | First Class Mail |
| ea7431ff-921c-45ce-94ae-31e490f102fa | Address Redacted | First Class Mail |
| ea74dbdd-365d-4939-8a53-629abaa905e8 | Address Redacted | First Class Mail |
| ea7635e3-b707-4c50-8bdb-de3cfd4d7aad | Address Redacted | First Class Mail |
| ea781991-a801-4bce-b17e-edb7da4eeccc | Address Redacted | First Class Mail |
| ea7a309e-3050-4f53-bcb9-7209e78b71ed | Address Redacted | First Class Mail |
| ea7bb196-27ed-4f84-94ba-792019f48cbd | Address Redacted | First Class Mail |
| ea7bbd0f-f7fb-487b-a107-02f490171161 | Address Redacted | First Class Mail |
| ea7c72b4-3487-4e9b-8e4c-a70ab1985932 | Address Redacted | First Class Mail |
| ea7da767-2af3-4e09-b9e2-7bf5eacb3c94 | Address Redacted | First Class Mail |
| ea82189f-7d06-4d72-b093-09e3b14c3755 | Address Redacted | First Class Mail |
| ea833e4d-f9d4-41fb-84d3-4ea2982eabbf | Address Redacted | First Class Mail |
| ea83f215-88d7-42d6-a4ca-41f82c2bd858 | Address Redacted | First Class Mail |
| ea854699-9362-4f23-9a19-b38a242da985 | Address Redacted | First Class Mail |
| ea85ccd1-4048-4789-98e1-43ef1b3d0554 | Address Redacted | First Class Mail |
| ea86e406-f2ce-4ce9-b2d6-eaa0724af864 | Address Redacted | First Class Mail |
| ea8a2e8d-2c12-4099-8572-38645c49f8f3 | Address Redacted | First Class Mail |
| ea8b2ea8-7ac1-4b9d-ad7d-340fce7a30de | Address Redacted | First Class Mail |
| ea8ca589-7e0e-4219-9ced-2fb8efc055d6 | Address Redacted | First Class Mail |
| ea8d6c23-5ef3-4513-badd-4e9cabca98cc | Address Redacted | First Class Mail |
| ea91cd68-4585-466e-a088-6be2ac59e38a | Address Redacted | First Class Mail |
| ea929c72-d91b-4c54-ac1d-cbe7ae412079 | Address Redacted | First Class Mail |
| ea93a9dc-4fe2-4ca5-b188-f19de5d4a9a4 | Address Redacted | First Class Mail |
| ea9a50fc-6e8f-41db-8271-0e75c7737267 | Address Redacted | First Class Mail |
| ea9b697f-dcc4-4210-88ae-a885cd323366 | Address Redacted | First Class Mail |
| ea9d3fac-d8df-4cc8-b20a-7149140b0421 | Address Redacted | First Class Mail |
| ea9d3fac-d8df-4cc8-b20a-7149140b0421 | Address Redacted | First Class Mail |
| ea9d4baa-9a65-4d38-bc4e-7ed0e3158004 | Address Redacted | First Class Mail |
| ea9e85c3-0797-41c1-aa8e-7e28a142d3c3 | Address Redacted | First Class Mail |
| eaa04111-e105-4342-a574-a7c0f52a500a | Address Redacted | First Class Mail |
| eaa052b3-da36-48a7-94a5-8acb92a254ba | Address Redacted | First Class Mail |
| eaa207f8-4ba2-41c3-83b0-040f35dca149 | Address Redacted | First Class Mail |
| eaa468da-01f6-481b-9b2b-14ca47d29d74 | Address Redacted | First Class Mail |
| eaa5231b-1a61-41b3-8c1f-a2f76396326b | Address Redacted | First Class Mail |
| eaa762c3-ccd8-4ee1-8cfd-6ad0380944e7 | Address Redacted | First Class Mail |
| eaa8604e-9906-4fb7-bb89-bd6df6f24aac | Address Redacted | First Class Mail |
| eaace67a-3700-434d-a461-c35dc0debf83 | Address Redacted | First Class Mail |
| eaafef7d-180b-41f5-8482-5eaad155e82e | Address Redacted | First Class Mail |
| eab0fa0d-32f7-4ebd-85ca-1ddc63246d9c | Address Redacted | First Class Mail |
| eab1f9dc-cfec-4485-aacb-90a08b7a37ca | Address Redacted | First Class Mail |
| eab2c56a-aa62-4adf-86ad-81935dc60cdb | Address Redacted | First Class Mail |
| eab2dd57-55ff-4b25-8935-a1450426d63d | Address Redacted | First Class Mail |
| eab3094b-c0a2-4990-8e7b-0769f6c904a8 | Address Redacted | First Class Mail |
| eab41f36-12b9-4ce1-9e1d-7ed8c9d10c45 | Address Redacted | First Class Mail |
| eab6229b-0e0c-437b-9e72-8855d6f9e021 | Address Redacted | First Class Mail |
| eab89e68-dcf5-4c45-a46c-f22ee774e652 | Address Redacted | First Class Mail |
| eab8f3e6-8a2c-4028-991c-f30510d8fc43 | Address Redacted | First Class Mail |
| eaba9e56-bcb6-4ba5-b14e-2a9f0fc6c115 | Address Redacted | First Class Mail |
| eabb32bf-a78f-450a-a1e5-753d1258b084 | Address Redacted | First Class Mail |
| eabc9d6c-dd7f-431d-982c-e7184411bee3a | Address Redacted | First Class Mail |
| eabd922c-2475-44fb-8a31-28c736ff4bf3 | Address Redacted | First Class Mail |
| eabd922c-2475-44fb-8a31-28c736ff4bf3 | Address Redacted | First Class Mail |
| eabef7e8-cfe9-45bb-b19b-58f39c85085e | Address Redacted | First Class Mail |
| eabf183f-82dd-418a-91a7-8faa0207efe0 | Address Redacted | First Class Mail |
| eac06c85-70c9-4b8d-897e-20b5384b68de | Address Redacted | First Class Mail |
| eac3ef25-4031-455d-addc-fd86d35e70c2 | Address Redacted | First Class Mail |
| eac67184-1cc6-4f39-b2e0-1b5d0e50ae55 | Address Redacted | First Class Mail |
| eac844dd-494d-4591-8f73-8fce6d68e240 | Address Redacted | First Class Mail |
| eac95992-0144-4ec6-b740-e42ca6cf7bfa | Address Redacted | First Class Mail |
| eaca63b1-0fbc-4e49-9abd-c398bb4cf22d | Address Redacted | First Class Mail |
| eacb0c02-3651-4cdf-9fa9-8ec072a77b1c | Address Redacted | First Class Mail |
| eacc4334-9031-40d0-94f3-efbbce4bbb1a | Address Redacted | First Class Mail |
| eaccbc22-28aa-4c84-b5c8-72271493233a | Address Redacted | First Class Mail |
| ead17301-ceb6-43d6-818d-0e4cd2cd57a2 | Address Redacted | First Class Mail |
| ead29cd0-d84d-4c4a-91ca-f64ebf22b85a | Address Redacted | First Class Mail |
| ead428e6-ca33-482f-b7c0-de39149a66e8 | Address Redacted | First Class Mail |
| ead6306c-afcd-4769-8123-e27c9dfeacd6 | Address Redacted | First Class Mail |
| ead651ea-6624-46d9-b008-0cbc89b4f57f | Address Redacted | First Class Mail |
| ead6542a-976f-4506-8531-f96a93f81ab9 | Address Redacted | First Class Mail |
| ead92224-3987-41cb-81aa-46df7a546f76 | Address Redacted | First Class Mail |
| eadc5b28-89df-466f-b908-2a46773b8a2e | Address Redacted | First Class Mail |
| eadcca6c-36ed-47e9-b121-2fe5a75e4aa2 | Address Redacted | First Class Mail |
| eadd7e44-dd8f-444b-b96d-f472bc4a734c | Address Redacted | First Class Mail |
| eadf6b6e-1702-4980-a3ce-cd2f4b1b8958 | Address Redacted | First Class Mail |
| eadf7374-eb16-4365-a8ad-02ce41b1104e | Address Redacted | First Class Mail |
| eae18f6b-3cfc-434d-a4bc-167b8b2dd5b9 | Address Redacted | First Class Mail |
| eae1ccdb-ade9-43fe-8018-f8ef13c354cb | Address Redacted | First Class Mail |
| eae20edf-c4eb-4a9c-bf52-06d47cd26e1b | Address Redacted | First Class Mail |
| eae24f78-4a3e-433a-8f94-a6c73939453c | Address Redacted | First Class Mail |
| eae2a66b-2f63-4465-9777-f6834af44daf | Address Redacted | First Class Mail |
| eae513e2-9453-4098-8d54-8b0facc9cf2a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| eae5e088-64ec-4c6e-9538-7e224aa2a80f | Address Redacted | First Class Mail |
| eae62c42-df5e-4d66-a070-3badf25bf39e | Address Redacted | First Class Mail |
| eae6cc63-6e9c-4ce5-b767-51c2306d63df | Address Redacted | First Class Mail |
| eae6d9c9-e9ff-4bad-a047-f8884f6f4ff9 | Address Redacted | First Class Mail |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | Address Redacted | First Class Mail |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | Address Redacted | First Class Mail |
| eaeac9ba-61d0-4bad-8de5-15c73992157a | Address Redacted | First Class Mail |
| eaebee41-c6ff-4029-8920-e22428ad1838 | Address Redacted | First Class Mail |
| eaed90ca-fa36-47e4-870d-be722592e74b | Address Redacted | First Class Mail |
| eaeea91d-103a-4ba8-a623-533efac4e55a | Address Redacted | First Class Mail |
| eaf1f03c-3960-4b9d-8b1a-7b7be4894451 | Address Redacted | First Class Mail |
| eaf3d871-b4eb-4729-83bb-c636c5ae455c | Address Redacted | First Class Mail |
| eaf3d871-b4eb-4729-83bb-c636c5ae455c | Address Redacted | First Class Mail |
| eaf4b6e1-ebc5-4a15-aae2-6913cb75c135 | Address Redacted | First Class Mail |
| eaf8bb46-a19d-49e3-b2d0-121d0fe231c4 | Address Redacted | First Class Mail |
| eaf8d153-9a1d-4fe8-8f37-8b504c44013b | Address Redacted | First Class Mail |
| eafee6ec-18a9-4136-a6fa-efd8b0c9b60b | Address Redacted | First Class Mail |
| eb013a2d-8eb1-43cf-9897-5bd10fa3fe05 | Address Redacted | First Class Mail |
| eb0162db-da30-4fba-915d-d9723c5dbb69 | Address Redacted | First Class Mail |
| eb02d795-81bb-4b29-8a04-4f3789f9f6be | Address Redacted | First Class Mail |
| eb0300a3-5598-4a09-8187-83c61a49df21 | Address Redacted | First Class Mail |
| eb090a07-d41f-4c61-90bf-ce11d93f7ba4 | Address Redacted | First Class Mail |
| eb09e4f3-2a6e-433b-a444-af1db12a350e | Address Redacted | First Class Mail |
| eb0a7205-9188-410c-98cf-ec3a86eb5573 | Address Redacted | First Class Mail |
| eb0a7205-9188-410c-98cf-ec3a86eb5573 | Address Redacted | First Class Mail |
| eb0b84b1-2d9a-4d20-a001-8edf0f20ae4d | Address Redacted | First Class Mail |
| eb0cfbca-ccc2-4868-8cb1-79fbb3b1c765 | Address Redacted | First Class Mail |
| eb0dfe03-afea-4a80-b87a-e4cebd35149f | Address Redacted | First Class Mail |
| eb0f6fe6-e1cc-4993-93f9-ee1f3fe2f78c | Address Redacted | First Class Mail |
| eb148d02-9926-4645-84ce-f38e3af56a9f | Address Redacted | First Class Mail |
| eb192d55-5e4e-4024-9fa1-3dc13e2b19dc | Address Redacted | First Class Mail |
| eb1a1813-2c40-4676-9216-97c17f2680de | Address Redacted | First Class Mail |
| eb1aa7d0-aa66-4a9b-a53e-4bfa51f0fb1e | Address Redacted | First Class Mail |
| eb1bc6d8-654d-473e-b678-2419321bacdc | Address Redacted | First Class Mail |
| eb1d1d5a-4c44-4c9b-a884-3244444f1ec | Address Redacted | First Class Mail |
| eb1ebffe-7f3f-4751-936a-5414f67b03bb | Address Redacted | First Class Mail |
| eb1f0e89-6609-4483-8a8d-e427685f16ef | Address Redacted | First Class Mail |
| eb20897a-ebe5-4100-b205-94f363fcf24d | Address Redacted | First Class Mail |
| eb20caa4-21a3-4df6-9f8e-264835526360 | Address Redacted | First Class Mail |
| eb219287-729d-4e72-96ae-e1ce24dd674e | Address Redacted | First Class Mail |
| eb2380ac-5c98-4800-b561-211208b6e56c | Address Redacted | First Class Mail |
| eb2550cf-7346-4793-a15d-e0ae32e15663 | Address Redacted | First Class Mail |
| eb264283-50a8-4b01-88f6-441c8232709a | Address Redacted | First Class Mail |
| eb287b4a-5636-45c5-a277-f42bf453dbfe | Address Redacted | First Class Mail |
| eb29fddd-16c5-495a-a739-821375cd2725 | Address Redacted | First Class Mail |
| eb2c1d72-0cbb-495f-ab32-979698082082f8 | Address Redacted | First Class Mail |
| eb2c283b-73b8-464d-988b-5090b50fac2f | Address Redacted | First Class Mail |
| eb2d109c-6db6-424f-86d4-9b19847442db | Address Redacted | First Class Mail |
| eb2fa0e0-dafb-48fe-93d3-1cf6e2977c38 | Address Redacted | First Class Mail |
| eb2fe897-58d7-4954-a8c1-79b2fc6e03a6 | Address Redacted | First Class Mail |
| eb304c34-78c1-4c75-a742-4b63ebf7e939 | Address Redacted | First Class Mail |
| eb3119b2-fe33-4bcc-b718-4dcc852ee7c2 | Address Redacted | First Class Mail |
| eb315691-1755-4b0d-a3ba-889ee67c27a8 | Address Redacted | First Class Mail |
| eb319729-eab9-43fb-ae83-8fa22d237cb8 | Address Redacted | First Class Mail |
| eb31ff78-fe47-4c89-a297-873fbb917f45 | Address Redacted | First Class Mail |
| eb3273b0-a699-43b1-ae38-3efe991e1a8e | Address Redacted | First Class Mail |
| eb32cdd1-0c26-4754-a95c-86e8281090c0 | Address Redacted | First Class Mail |
| eb345746-f51e-412a-b6d9-d03439e371af | Address Redacted | First Class Mail |
| eb34f672-6681-467c-8746-cce4c666195e | Address Redacted | First Class Mail |
| eb3531e1-bdff-44ce-825f-6bee40577428 | Address Redacted | First Class Mail |
| eb3796c3-caba-4d76-ae6c-daf33c1bac1a | Address Redacted | First Class Mail |
| eb3833f1-5861-4fd5-8554-d82b82953e0e | Address Redacted | First Class Mail |
| eb38bfcd-b199-4cd8-8ab5-d9e83b23ae79 | Address Redacted | First Class Mail |
| eb3cf5fd-7c38-42b0-a809-e2c051291a7e | Address Redacted | First Class Mail |
| eb3cf5fd-7c38-42b0-a809-e2c051291a7e | Address Redacted | First Class Mail |
| eb3d054a-e055-4527-98f2-e98e63e85564 | Address Redacted | First Class Mail |
| eb4282c9-10f5-4595-b558-cee0bb91288c | Address Redacted | First Class Mail |
| eb429557-2f98-47a4-8963-e80731556600 | Address Redacted | First Class Mail |
| eb471e76-4174-4bc7-a13a-6a571bfba947 | Address Redacted | First Class Mail |
| eb47395b-c326-4f4e-aab3-89dc6ed4c01b | Address Redacted | First Class Mail |
| eb474ab6-1ad3-43dd-ba29-d750f06e9759 | Address Redacted | First Class Mail |
| eb47fb57-dc7c-440d-b5ed-d78babd1c513 | Address Redacted | First Class Mail |
| eb488343-bc2f-499d-b25b-8c1a3098bad9 | Address Redacted | First Class Mail |
| eb48aadd-a629-4c8e-944b-8384f7508a1c | Address Redacted | First Class Mail |
| eb4a7567-a205-4bd1-886d-99e77b72835e | Address Redacted | First Class Mail |
| eb4acc50-63f9-4a77-b098-2f62a596c487 | Address Redacted | First Class Mail |
| eb4c9d96-dfb1-4317-9d87-c56d44ff2bd9 | Address Redacted | First Class Mail |
| eb4d5d48-a32c-4b2f-a850-bc93016ae25c | Address Redacted | First Class Mail |
| eb4de30d-331d-45d4-b7ba-ab58f53ab404 | Address Redacted | First Class Mail |
| eb4e5257-15a0-4c78-a152-5906aa0b8ad0 | Address Redacted | First Class Mail |
| eb4efca3-f12b-409b-9ff4-5f7ffae761fa | Address Redacted | First Class Mail |
| eb4fccb5-0c58-4ed6-9f94-eef125a61931 | Address Redacted | First Class Mail |
| eb5261ac-54a5-49b2-8be2-bad6fd47eb86 | Address Redacted | First Class Mail |
| eb534206-1c4c-45e4-ba3e-0ca7798aa384 | Address Redacted | First Class Mail |
| eb55c5b6-33a6-4a5f-86ab-d56163a89c9e | Address Redacted | First Class Mail |
| eb5702db-6448-494b-8c13-da7ae0846f83 | Address Redacted | First Class Mail |
| eb583001-8603-4e73-a96c-37f0b0d8b76f | Address Redacted | First Class Mail |
| eb58ae8d-21de-427b-80b1-dc08c9c98040 | Address Redacted | First Class Mail |
| eb599753-fd2d-484e-b933-a82600cc29c4 | Address Redacted | First Class Mail |
| eb59a8a5-b570-4edb-9089-cd72603cd8cb | Address Redacted | First Class Mail |
| eb59a8a5-b570-4edb-9089-cd72603cd8cb | Address Redacted | First Class Mail |
| eb59ff15-08fc-479b-a490-4987607d89be | Address Redacted | First Class Mail |
| eb5a04a0-5862-47d7-87d7-c60439448082 | Address Redacted | First Class Mail |
| eb5aaa8b-563c-426c-a525-4caba4526f1f | Address Redacted | First Class Mail |
| eb5aaa8b-563c-426c-a525-4caba4526f1f | Address Redacted | First Class Mail |
| eb5b3383-3b6d-4a4e-b13d-a7bb2df887df | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| eb5b675a-0eb5-47cf-b8aa-a300d8cd05e0 | Address Redacted | First Class Mail |
| eb5c1c14-b6ac-452c-a11f-022d6092947b | Address Redacted | First Class Mail |
| eb5cc515-c101-4d9b-bb29-0378ce310024 | Address Redacted | First Class Mail |
| eb5cc515-c101-4d9b-bb29-0378ce310024 | Address Redacted | First Class Mail |
| eb5daf9d-eaef-4e7e-9961-9172fb7cb910 | Address Redacted | First Class Mail |
| eb5e0453-74c7-49a3-9792-3f5434cee29d | Address Redacted | First Class Mail |
| eb5e1109-c038-4d27-8014-150844f62b28 | Address Redacted | First Class Mail |
| eb5ea3fe-7279-4a4b-8bce-6fc26c1dd4d7 | Address Redacted | First Class Mail |
| eb5ed4d1-1c26-4d09-b37b-1b4ccb20893d | Address Redacted | First Class Mail |
| eb5f90ab-dcfb-434e-b561-e020af0b6c13 | Address Redacted | First Class Mail |
| eb61d276-6326-4a58-830c-fbea2b8f6692 | Address Redacted | First Class Mail |
| eb62d0b5-d55b-4e6c-a671-bdd1ec779494 | Address Redacted | First Class Mail |
| eb64c342-514b-40cd-a262-ae87c761c1e7 | Address Redacted | First Class Mail |
| eb66e204-3868-4bd9-bf68-99fd6869f343 | Address Redacted | First Class Mail |
| eb675b52-4fbe-49fc-8377-2074ad729975 | Address Redacted | First Class Mail |
| eb68db18-99a2-435c-903a-94b9d3828ab8 | Address Redacted | First Class Mail |
| eb986fa-3982-4c8e-9669-6acacacb034e | Address Redacted | First Class Mail |
| eb6c4a0b-e109-4e22-ba8f-d5496c91041f | Address Redacted | First Class Mail |
| eb6d0c5c-8f96-42ac-babb-7d6630b20dc1 | Address Redacted | First Class Mail |
| eb6fb309-5b1d-48ff-8e1d-8825e3e441e5 | Address Redacted | First Class Mail |
| eb70016a-8df7-4295-9129-c3001dbda274 | Address Redacted | First Class Mail |
| eb709119-66f5-42df-a9bb-6268a08f0484 | Address Redacted | First Class Mail |
| eb709119-66f5-42df-a9bb-6268a08f0484 | Address Redacted | First Class Mail |
| eb70a84c-8c2d-48d6-add4-0cc856dee9e2 | Address Redacted | First Class Mail |
| eb774fae-015c-4ebb-8d39-082b89b801c6 | Address Redacted | First Class Mail |
| eb77a80f-bc9a-466f-b9fb-922b7e6d643a | Address Redacted | First Class Mail |
| eb77bc4a-80a4-4df3-9855-929ec00f1074 | Address Redacted | First Class Mail |
| eb780864-93a8-4d78-a96a-e7c43d6b5b48 | Address Redacted | First Class Mail |
| eb782646-0570-4175-8cef-6e5bf4fb8cbd | Address Redacted | First Class Mail |
| eb78a1f7-99f6-480f-94ad-454f37e1f2b1 | Address Redacted | First Class Mail |
| eb79361e-4b7b-437a-a834-60178465491e | Address Redacted | First Class Mail |
| eb7af188-7bfb-4a6d-9f67-1a37c208d936 | Address Redacted | First Class Mail |
| eb7b5386-d8c0-4303-b682-0d3ea8cb4b55 | Address Redacted | First Class Mail |
| eb7b5386-d8c0-4303-b682-0d3ea8cb4b55 | Address Redacted | First Class Mail |
| eb7e5c50-f002-42b8-b412-2df40e081eb0 | Address Redacted | First Class Mail |
| eb7f22d4-fc21-4c17-86f9-0cbab92aa9e9 | Address Redacted | First Class Mail |
| eb851e58-9e2b-4c9b-a50c-9465c75cd466 | Address Redacted | First Class Mail |
| eb8b0c1a-5e10-4f15-a9f9-23d8e8127a9a | Address Redacted | First Class Mail |
| eb8b37eb-9b38-4931-b24b-d889658693a6 | Address Redacted | First Class Mail |
| eb8b5ca4-65ff-4aa2-8931-ac10052a18cc | Address Redacted | First Class Mail |
| eb8e41cc-4c25-4abb-85b0-072f75b0fbab | Address Redacted | First Class Mail |
| eb8f2fa4-05a1-46df-adf6-b4445a308218 | Address Redacted | First Class Mail |
| eb912a23-5a64-49c8-9562-2606df7d034f | Address Redacted | First Class Mail |
| eb94179e-1eda-4921-a379-8d82e8f57669 | Address Redacted | First Class Mail |
| eb951cff-f882-42f5-8f23-956b53a99e22 | Address Redacted | First Class Mail |
| eb95dfee-234f-4ef4-af75-9a2b97b4acb8 | Address Redacted | First Class Mail |
| eb9a1e73-fe6d-4dd4-8b38-605476fddc2d | Address Redacted | First Class Mail |
| eb9b6aa7-aaaf-4df2-8514-9cdfd8dacde5 | Address Redacted | First Class Mail |
| eb9c8796-2e2b-4cc6-8174-68c2bc4b3b67 | Address Redacted | First Class Mail |
| eb9cf21-59c0-4551-b84f-a5f2f37b9818 | Address Redacted | First Class Mail |
| eb9dcd25-b721-4c64-b48d-6008da06b995 | Address Redacted | First Class Mail |
| eba54c7a-de91-4aed-a1cf-38531833aac6 | Address Redacted | First Class Mail |
| eba700ab-d6a3-4f43-a9c2-784e3bf2329e | Address Redacted | First Class Mail |
| eba7ff10-f936-4c14-bba0-34604e0e38fb | Address Redacted | First Class Mail |
| eba992f3-6b25-466e-9aba-1159eec2652c | Address Redacted | First Class Mail |
| ebaa461f-d714-408f-90af-76230c43c8f9 | Address Redacted | First Class Mail |
| ebaad1a5-0c27-419b-b8a5-7252efeeb253 | Address Redacted | First Class Mail |
| ebab00fa-004d-4785-8412-2173cb6ee8ef | Address Redacted | First Class Mail |
| ebad231d-1266-488c-a878-c14328e309b3 | Address Redacted | First Class Mail |
| ebb3717b-cb42-4b58-b982-e60a1256f1c8 | Address Redacted | First Class Mail |
| ebb413a1-ba98-4c4a-8df6-cc796608a7bd | Address Redacted | First Class Mail |
| ebb67e5c-03c9-44c2-b4ce-ea55947d2319 | Address Redacted | First Class Mail |
| ebb760ff-0fac-4209-8ecf-b6c3e2a3d429 | Address Redacted | First Class Mail |
| ebb8e6cb-ec7c-4207-a1aa-86a0715c1f04 | Address Redacted | First Class Mail |
| ebb9009b-c8c3-42e2-8da3-17985b4a9f13 | Address Redacted | First Class Mail |
| ebb96d69-5d07-4e78-8373-327ad0fa88c | Address Redacted | First Class Mail |
| ebba4ede-987e-4bf4-ab88-52a838Bb1d02 | Address Redacted | First Class Mail |
| ebbc80af-3ea2-41c2-9e68-f5e4d191c494 | Address Redacted | First Class Mail |
| ebbc9f66-cf79-4583-8461-e071bd2df8b4 | Address Redacted | First Class Mail |
| ebbd2d58-2127-4e4b-9019-7d12b60e2e7f | Address Redacted | First Class Mail |
| ebbd85e5-021a-46b0-801b-111fc9cc66fc | Address Redacted | First Class Mail |
| ebbe3af6-de56-41eb-972f-4bb8a7609c18 | Address Redacted | First Class Mail |
| ebbf8961-402d-44b2-9a27-4c5f1865970a | Address Redacted | First Class Mail |
| ebc04ed7-481e-407a-b678-c0f67fea63a9 | Address Redacted | First Class Mail |
| ebc10c85-7098-4eff-88b3-02d6d0063ced | Address Redacted | First Class Mail |
| ebc18a79-e2a9-466c-a7ba-3646f5310a4e | Address Redacted | First Class Mail |
| ebc195eb-09ad-441b-84b6-1297e3d78784 | Address Redacted | First Class Mail |
| ebc1c85c-084c-474e-a26a-3818e7effd49 | Address Redacted | First Class Mail |
| ebc6e4fb-7409-4916-aed2-e38e52b18cee | Address Redacted | First Class Mail |
| ebc7809a-68f0-4af7-b0de-8d2941a76431 | Address Redacted | First Class Mail |
| ebca33ec-2ef3-46b4-bbbf-14f963dd14ff | Address Redacted | First Class Mail |
| ebca36ec-b32a-48f2-9843-34b52370264f | Address Redacted | First Class Mail |
| ebccfb04-8817-4efd-b0cb-d756bb1a4148 | Address Redacted | First Class Mail |
| ebcdfcb4-2923-4c66-8b8b-780c834eba71 | Address Redacted | First Class Mail |
| ebce81be-5404-44a2-9c87-7296486e8102 | Address Redacted | First Class Mail |
| ebcf90f7-18fd-4ef2-b519-e93337820b90 | Address Redacted | First Class Mail |
| ebcf9682-c021-4c90-9053-bfd7d3a68988 | Address Redacted | First Class Mail |
| ebcfe6f7-e57c-42ba-898a-d514f9fa83e9 | Address Redacted | First Class Mail |
| ebcfe6f7-e57c-42ba-898a-d514f9fa83e9 | Address Redacted | First Class Mail |
| ebd24b1a-6264-4052-a68e-29c9dfee65cf | Address Redacted | First Class Mail |
| ebd41f74-b7fd-4e86-8929-d93443ddd041 | Address Redacted | First Class Mail |
| ebd479a2-9cd3-44f9-80d6-e31c9aeb5127 | Address Redacted | First Class Mail |
| ebd4d2d3-2282-4847-9ce0-1a5c1561b7bd | Address Redacted | First Class Mail |
| ebd651ad-0760-4d82-86a4-fdeec40ba2a3 | Address Redacted | First Class Mail |
| ebd6aa47-a17b-443b-a643-eaf660bc4c34 | Address Redacted | First Class Mail |
| ebd6dc69-a9f9-4846-b2d8-a5301abecb0d | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ebd79da5-c84a-4fed-966b-e1133b2d0999 | Address Redacted | First Class Mail |
| ebd94d83-579d-4723-8e3f-6fad0d3d2590 | Address Redacted | First Class Mail |
| ebd9d9e2-9d9c-404b-b5c4-4d14574ba4da | Address Redacted | First Class Mail |
| ebda3972-f168-417c-8429-d348e3bbfac5 | Address Redacted | First Class Mail |
| ebdb9ce6-75e9-4532-9cca-48d52c4a55b3 | Address Redacted | First Class Mail |
| ebddd344-a381-4a1e-8c1f-f16c5db39d1e | Address Redacted | First Class Mail |
| ebe47016-dcfe-49ed-bfba-21bb9411b630 | Address Redacted | First Class Mail |
| ebe4f08d-0a33-41d2-b428-dd921f510df9 | Address Redacted | First Class Mail |
| ebeb4081-fd15-4a09-81f1-067763dc9fad | Address Redacted | First Class Mail |
| ebec8396-f8f5-4baa-b854-541d7471c7c6 | Address Redacted | First Class Mail |
| ebedcaa5-e042-4097-8a3b-065cfe313803 | Address Redacted | First Class Mail |
| ebee6d5b-2677-4ecf-a18d-fbbec2b9e9c6 | Address Redacted | First Class Mail |
| ebef29ea-29bb-4693-9e72-27017d56a920 | Address Redacted | First Class Mail |
| ebef29ea-29bb-4693-9e72-27017d56a920 | Address Redacted | First Class Mail |
| ebf2ec70-4a5a-4d72-82f2-f092009e2898 | Address Redacted | First Class Mail |
| ebf50775-e7f0-4120-9e45-c238a26ed27b | Address Redacted | First Class Mail |
| ebf7347b-8072-40bf-8a55-e9a245d6524d | Address Redacted | First Class Mail |
| ebf8c1a4-c749-41cb-8d66-22182e5c25a8 | Address Redacted | First Class Mail |
| ebf9189b-d9e2-4dda-8e0a-93c71b33e471 | Address Redacted | First Class Mail |
| ebfa76dc-90e7-4b7c-9e55-12f387e119e0 | Address Redacted | First Class Mail |
| ebfb2c89-7f19-4c80-b4f3-dc10b6124aef | Address Redacted | First Class Mail |
| ebff9f83-1bdb-446d-acde-bf499e7785bb | Address Redacted | First Class Mail |
| ec012187-f8f4-4a91-aa31-519a3288e799 | Address Redacted | First Class Mail |
| ec016da5-33cc-4e98-b04e-0b6515790dcb | Address Redacted | First Class Mail |
| ec045151-c56c-4726-9d5f-8b0da464d9a0 | Address Redacted | First Class Mail |
| ec04d019-6afc-4b58-a9b9-6887efad91d3 | Address Redacted | First Class Mail |
| ec0804f2-7b1f-4fe7-b9ab-a2dc5fb32bb5 | Address Redacted | First Class Mail |
| ec082745-76a8-44f3-80be-989caa9751be | Address Redacted | First Class Mail |
| ec08d113-0b49-40f8-8335-5c5144de6e0a | Address Redacted | First Class Mail |
| ec0a7829-576b-4b27-b014-613892841b03 | Address Redacted | First Class Mail |
| ec0b09b9-b4dc-41f9-84fb-8101cb290ef2 | Address Redacted | First Class Mail |
| ec0b1314-07c9-4063-8f31-59ea8d1b9f2c | Address Redacted | First Class Mail |
| ec0dc2b2-f1fd-4494-9fc0-89aaf46dc3f1 | Address Redacted | First Class Mail |
| ec0e045d-18fe-437b-9741-7594ba7c71db | Address Redacted | First Class Mail |
| ec0e73ee-9d4b-453a-a174-8793dec5ac69 | Address Redacted | First Class Mail |
| ec0f2ea6-8912-491f-91ee-2d8d32aeff4e | Address Redacted | First Class Mail |
| ec10dbff-1e47-452f-8205-f2225494e617 | Address Redacted | First Class Mail |
| ec10efd0-1e3f-49e0-aa04-8bf4424d9e84 | Address Redacted | First Class Mail |
| ec117f65-1d89-489e-9b06-be7be1cb993b | Address Redacted | First Class Mail |
| ec1264dd-d413-4d1e-b295-3d3a8f4e3f31 | Address Redacted | First Class Mail |
| ec1574a9-5d18-42dd-b56f-fc360e19b0ce | Address Redacted | First Class Mail |
| ec183423-5993-470a-a77c-32cef94ec034 | Address Redacted | First Class Mail |
| ec1da59d-579d-4c6a-8bd0-b92bee372e11 | Address Redacted | First Class Mail |
| ec204f7c-56a4-41c4-87df-9a304e4baaf7 | Address Redacted | First Class Mail |
| ec2073e5-576b-46f4-94a2-a0918f43d8db | Address Redacted | First Class Mail |
| ec21ac93-7e1a-4318-ad7a-0184d1109def | Address Redacted | First Class Mail |
| ec21ac93-7e1a-4318-ad7a-0184d1109def | Address Redacted | First Class Mail |
| ec22e260-0af4-4ccd-b969-a9795fd3797d | Address Redacted | First Class Mail |
| ec22fb52-b97c-4a4d-80ee-5080dd77d1d0 | Address Redacted | First Class Mail |
| ec23871a-e098-475c-bf82-4ead35ec0d1b | Address Redacted | First Class Mail |
| ec24c869-08ad-4c57-a045-64f0e9eb6869 | Address Redacted | First Class Mail |
| ec24f7cd-5b91-4906-bdc5-a0af611bf37a | Address Redacted | First Class Mail |
| ec25fccd-f810-4094-966e-648b945a9df0 | Address Redacted | First Class Mail |
| ec26339b-7326-4fd1-b32f-8096a2cc4f0d | Address Redacted | First Class Mail |
| ec2945cc-d69a-4208-b8e7-9ec26610f054 | Address Redacted | First Class Mail |
| ec2945cc-d69a-4208-b8e7-9ec26610f054 | Address Redacted | First Class Mail |
| ec298d1f-69ac-428c-a665-68aa408cebcc | Address Redacted | First Class Mail |
| ec33837d-2c8d-4a10-a85d-1e736b7e1cd4 | Address Redacted | First Class Mail |
| ec35fde8-f5b7-4bb4-b115-7338d4974147 | Address Redacted | First Class Mail |
| ec37862e-f358-43af-9350-f72a3063c369 | Address Redacted | First Class Mail |
| ec3b00e5-b668-40ce-87cb-13b536a1167d | Address Redacted | First Class Mail |
| ec3c7e2b-5b4d-4607-bf19-71d504754f18 | Address Redacted | First Class Mail |
| ec3c7e2b-5b4d-4607-bf19-71d504754f18 | Address Redacted | First Class Mail |
| ec3d47a7-fdf7-47ce-a520-1b09f78c6112 | Address Redacted | First Class Mail |
| ec400653-d0af-465e-ad14-a805d63c5be0 | Address Redacted | First Class Mail |
| ec40ecf5-aad8-44fd-a73d-7ed037364eea | Address Redacted | First Class Mail |
| ec41dd44-931d-404f-8317-7aa104259006 | Address Redacted | First Class Mail |
| ec42d147-21bd-4b7e-bd99-1a144bdeba16 | Address Redacted | First Class Mail |
| ec42d147-21bd-4b7e-bd99-1a144bdeba16 | Address Redacted | First Class Mail |
| ec46e506-98ee-440c-9fef-f4bba0baac1d | Address Redacted | First Class Mail |
| ec48161b-ea1a-41fe-9e89-a0e6faf79e63 | Address Redacted | First Class Mail |
| ec4872eb-5e42-420b-b66d-70d7b8932c91 | Address Redacted | First Class Mail |
| ec49df98-c7c0-4168-9e74-136046ae280c | Address Redacted | First Class Mail |
| ec4a8241-f0d7-4fd5-9a69-bca7a00d187f | Address Redacted | First Class Mail |
| ec4cc89f-1229-4e1c-8a6b-215a9fd8ad3c | Address Redacted | First Class Mail |
| ec4cfeb2-4898-42b7-adcd-a96a6c356822 | Address Redacted | First Class Mail |
| ec51e1c1-be44-414f-a8a8-d732b8908864 | Address Redacted | First Class Mail |
| ec553900-aebf-4b23-9526-a1a7546d9feb | Address Redacted | First Class Mail |
| ec55ff48-d32c-45e4-a340-451a9e1a595d | Address Redacted | First Class Mail |
| ec560522-3eb6-4d1a-8856-1051aa2ac4c0 | Address Redacted | First Class Mail |
| ec58924a-74e3-48ba-986e-3ddcc0e1e2d5 | Address Redacted | First Class Mail |
| ec5a14fc-9f20-4723-b453-6a063c961511 | Address Redacted | First Class Mail |
| ec5a2440-76c7-44c1-a6c7-69bf9309b534 | Address Redacted | First Class Mail |
| ec5a3254-ba9e-4888-9b21-681924fc1a44 | Address Redacted | First Class Mail |
| ec5bc7cc-102d-4965-b2b3-77ebe96a10ae | Address Redacted | First Class Mail |
| ec5c7ad4-9ee1-4b94-8cfe-2f46d1950ed9 | Address Redacted | First Class Mail |
| ec5cc3c3-60ba-4c1c-ad2f-62f1b72452f3 | Address Redacted | First Class Mail |
| ec5e0524-cfdf-4e2f-b0a0-cefdb863193e | Address Redacted | First Class Mail |
| ec644149-e968-479e-a45d-3356311b70c9 | Address Redacted | First Class Mail |
| ec666b57-7be7-4eb6-a51b-af4ccd5af239 | Address Redacted | First Class Mail |
| ec66af42-422c-4785-9c64-fd778dec0b31 | Address Redacted | First Class Mail |
| ec69e476-dfcc-4367-b9e4-22dd1cd7b9a2 | Address Redacted | First Class Mail |
| ec6aefd0-5282-4d8a-9b9f-beeafb746e8b | Address Redacted | First Class Mail |
| ec6c142c-9b62-4f61-98f4-86ad46525e18 | Address Redacted | First Class Mail |
| ec6dbbda-2abe-4df9-98b6-76e4015fdaf7 | Address Redacted | First Class Mail |
| ec6de295-fe1e-4d25-85d4-2d48cc6cb41e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ec6ef622-ddeb-4a75-b47b-50e21d7f8213 | Address Redacted | First Class Mail |
| ec6f92e7-df19-4e1c-a5b1-6c4d831b7936 | Address Redacted | First Class Mail |
| ec702e44-48f5-4c4a-a94c-1b7325a0d4f6 | Address Redacted | First Class Mail |
| ec71e652-42ca-4670-abbd-a3d6ad3fe60c | Address Redacted | First Class Mail |
| ec7375c4-a4ca-46bd-a989-90ef13b58a36 | Address Redacted | First Class Mail |
| ec73f094-4d1a-4f20-9d0d-3889d768314d | Address Redacted | First Class Mail |
| ec7413e6-d1b3-43d7-bf23-8677a8d70d53 | Address Redacted | First Class Mail |
| ec78f134-7e91-49e1-b1cd-dfef7505231a | Address Redacted | First Class Mail |
| ec79144e-e163-4b31-92d7-65822af66694 | Address Redacted | First Class Mail |
| ec7a9960-b735-47a5-94b8-1dc9fa0ae241 | Address Redacted | First Class Mail |
| ec7ad0d9-edb2-456d-8616-f1b20a2c0180 | Address Redacted | First Class Mail |
| ec7dc1c9-facf-448c-bd0e-4b4b88d67785 | Address Redacted | First Class Mail |
| ec80d54d-c830-4415-b8db-adf8278a2550 | Address Redacted | First Class Mail |
| ec82f31f-6ac5-473a-8dcc-04fd170f9f2df | Address Redacted | First Class Mail |
| ec876899-5d06-4804-a9ed-54344516d7bb | Address Redacted | First Class Mail |
| ec87d236-20be-4222-b0bf-5b33793c9737 | Address Redacted | First Class Mail |
| ec8a4501-b3a7-4d01-aaa2-fcef4a5a1127 | Address Redacted | First Class Mail |
| ec8a8e7d-3f6f-4798-bb6d-14f24136aa64 | Address Redacted | First Class Mail |
| ec8b056a-30b1-4f6b-8125-66690c237829 | Address Redacted | First Class Mail |
| ec8c5b54-e450-46d2-b983-f9d7d26cf18d | Address Redacted | First Class Mail |
| ec8cbeb7-e2ec-41bf-b9fc-ab80fbab7638 | Address Redacted | First Class Mail |
| ec8cbeb7-e2ec-41bf-b9fc-ab80fbab7638 | Address Redacted | First Class Mail |
| ec94118c-29de-4bac-864d-461743eab954 | Address Redacted | First Class Mail |
| ec95fc84-f6a8-4768-9f9a-6b2c95aee7a3 | Address Redacted | First Class Mail |
| ec9642e7-aa5c-4dd0-8223-fb3cc76e1ffd | Address Redacted | First Class Mail |
| ec9b4891-2257-4443-9573-867668923e27 | Address Redacted | First Class Mail |
| ec9c6794-99ab-47bb-a5f2-deebee834460 | Address Redacted | First Class Mail |
| ec9c81f6-8ed7-451c-b0aa-e62e47aeb383 | Address Redacted | First Class Mail |
| eca4a5bf-ac2e-4243-b3ab-09078cfe9da7 | Address Redacted | First Class Mail |
| eca5a506-04bd-4e6f-9b16-9771621e3963 | Address Redacted | First Class Mail |
| eca7350e-39da-4a62-816c-01abe3ba620f | Address Redacted | First Class Mail |
| eca902b5-4fb9-4515-8e03-c1aa7b5ffbd5 | Address Redacted | First Class Mail |
| ecaba52f-7861-4c5b-8d80-7ad42412b1f9 | Address Redacted | First Class Mail |
| ecac1f00-09c0-4e3d-ba83-63c27225f13a | Address Redacted | First Class Mail |
| ecad5bd3-cc65-48d4-a3af-795022352a85 | Address Redacted | First Class Mail |
| ecae9a07-850b-4d06-8ceb-e7c8a0d0219c | Address Redacted | First Class Mail |
| ecaf0127-3051-4a53-929c-f3086d9915e2 | Address Redacted | First Class Mail |
| ecb011c6-f408-4031-915f-0c80e45bbfb1 | Address Redacted | First Class Mail |
| ecb0e623-5904-4629-bc7a-56bd972c5c53 | Address Redacted | First Class Mail |
| ecb1c78c-43fa-4279-94be-92c42a4c5871 | Address Redacted | First Class Mail |
| ecb289bc-01b3-4499-982f-33db06b4b0ad | Address Redacted | First Class Mail |
| ecb2deb2-7afe-4fe2-878e-b31e3dcc79ea | Address Redacted | First Class Mail |
| ecb5cb8a-ef2b-4956-aa5d-bdc76dabf2f7 | Address Redacted | First Class Mail |
| ecb65a7a-09d0-42a1-95de-90a17cca6b84 | Address Redacted | First Class Mail |
| ecb76a2c-63d5-46ba-9d2b-1e7c95a87b98 | Address Redacted | First Class Mail |
| ecb9c261-f90f-4084-a454-947732d80c67 | Address Redacted | First Class Mail |
| ecb9c8d6-a4c5-446e-9b67-fbc095a15999 | Address Redacted | First Class Mail |
| ecbc5250-2679-4aa7-a291-6135371df353 | Address Redacted | First Class Mail |
| ecbc62b2-c8fc-4823-b554-7cf833628af2 | Address Redacted | First Class Mail |
| ecbc993f-7a0f-4921-8770-330a1c450f34 | Address Redacted | First Class Mail |
| ecbf92f0-ee75-4d0a-91a7-e9184f1a5a6f | Address Redacted | First Class Mail |
| ecc48c58-f31d-4dda-abaa-7b5c540733be | Address Redacted | First Class Mail |
| ecc58d91-b943-4218-aa88-10b612ecfbf5 | Address Redacted | First Class Mail |
| ecc5ebe5-f4c3-4b2d-918e-9057bd4ab03b | Address Redacted | First Class Mail |
| ecc67e38-228c-49f9-855e-8eecf89f8ccd | Address Redacted | First Class Mail |
| ecc77d98-f40d-42c9-86ba-9a5ca3f87832 | Address Redacted | First Class Mail |
| ecc83fbe-e9a4-4cda-8b43-f834ae286205 | Address Redacted | First Class Mail |
| ecc86e4b-13dd-4aed-a5d6-61d6cdd4bd0c | Address Redacted | First Class Mail |
| ecc8c88f-d37c-4b58-a331-e79cbffbf420 | Address Redacted | First Class Mail |
| ecc943e3-7c58-4eb5-a20d-da8de0070b41 | Address Redacted | First Class Mail |
| ecc9a0b1-bf8a-468d-b032-f40c1a67483c | Address Redacted | First Class Mail |
| eca89da-21df-4d58-9bb8-240c962b57e9 | Address Redacted | First Class Mail |
| eccbfeaf-db95-4210-b779-bd9b9061f2fa | Address Redacted | First Class Mail |
| eccf95c1-cd90-46fe-978d-6ad8bd37740b | Address Redacted | First Class Mail |
| ecd4d697-5e8f-443c-8172-d4df75cb3a5c | Address Redacted | First Class Mail |
| ecd54245-a9f9-4ffb-84c3-c304719582bf | Address Redacted | First Class Mail |
| ecd5594f-4a4e-4ea8-b5f5-aca93d18826a | Address Redacted | First Class Mail |
| ecd7379c-48b9-4a91-8d9b-bc11e819a4e5 | Address Redacted | First Class Mail |
| ecd84da8-4a2e-498f-8db8-6690d037ccb3 | Address Redacted | First Class Mail |
| ecd84da8-4a2e-498f-8db8-6690d037ccb3 | Address Redacted | First Class Mail |
| ecdc124a-19b9-4629-843d-288ddf8f77d4 | Address Redacted | First Class Mail |
| ecdc7428-1c07-438b-846e-9637dfb89848 | Address Redacted | First Class Mail |
| ecdca973-9d38-47d4-ae1d-a8178a4a001c | Address Redacted | First Class Mail |
| ecdd0b9b-274d-4df5-a369-0183168bff10 | Address Redacted | First Class Mail |
| ecdf3a18-bee2-4a0b-b4ae-5f963b259b93 | Address Redacted | First Class Mail |
| ecdf52e4-2266-4c79-a199-29a5e1b93435 | Address Redacted | First Class Mail |
| ecdf78dc-4149-41b5-94dc-bcfcc5d75c50 | Address Redacted | First Class Mail |
| ecdfa188-d3cc-4832-820e-6dcae501f464 | Address Redacted | First Class Mail |
| ece0cbea-99b1-4e19-afff-f2f1e2a18179 | Address Redacted | First Class Mail |
| ece0fca9-9638-4dc4-93a4-12a9a9a0c1d3 | Address Redacted | First Class Mail |
| ece0fca9-9638-4dc4-93a4-12a9a9a0c1d3 | Address Redacted | First Class Mail |
| ece2e631-5b63-4287-8962-85ab48bb1155 | Address Redacted | First Class Mail |
| ece2f1de-3214-4770-9fe2-95763a7d43bd | Address Redacted | First Class Mail |
| ece322e1-3db3-4acc-a435-0838cc0c5d85 | Address Redacted | First Class Mail |
| ece567f7-1377-4740-b06c-c7ce651e70fe | Address Redacted | First Class Mail |
| ece5bdfd-a1bf-4119-b98e-96e8d2437d9a | Address Redacted | First Class Mail |
| ece641e0-e655-48c7-824e-59209b8366f6 | Address Redacted | First Class Mail |
| ece6e6dd-5103-4607-bd6f-7883c4a287cf | Address Redacted | First Class Mail |
| ece865a1-4895-46cf-a68d-d5aa938b21aa | Address Redacted | First Class Mail |
| ece88cee-88e0-4e8d-87f6-72cb6faa5f1b | Address Redacted | First Class Mail |
| ecebea23-1cc3-46d6-aa31-68f3a1e91dc2 | Address Redacted | First Class Mail |
| ecedde14-9607-4421-8ddc-763ae3784e64 | Address Redacted | First Class Mail |
| ecedeafc-ae27-4990-be73-4b96992b321 | Address Redacted | First Class Mail |
| eceeb77c-4695-44f9-a52d-014f6c8e656f | Address Redacted | First Class Mail |
| eceefbf3-b337-4cf5-8384-5c719cfc0eb5 | Address Redacted | First Class Mail |
| ecef0b5c-8c8b-4190-8d3d-fffe94682775 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ecf0fd0a-c61b-44a0-9a19-23698a2ccee9 | Address Redacted | First Class Mail |
| ecf17e50-ad02-4b4d-b883-3a128841dff7 | Address Redacted | First Class Mail |
| ecf55992-01b8-48eb-a4f4-9cf48375dbcc | Address Redacted | First Class Mail |
| ecf6a0b2-5613-4d9d-890e-e0e49e89b394 | Address Redacted | First Class Mail |
| ecf84074-ef53-45d7-a37e-c285029ad29c | Address Redacted | First Class Mail |
| ecf91c20-7e28-4330-a715-2e6dceb723e5 | Address Redacted | First Class Mail |
| ecfb2be3-8a9a-4ec4-890f-6cd29a80078b | Address Redacted | First Class Mail |
| ecfb5a59-c6c7-4523-a8c0-c9b8027c6aac | Address Redacted | First Class Mail |
| ecfc9b1c-fbc3-4bb2-ab71-4df295e7442d | Address Redacted | First Class Mail |
| ecfd1d00-e120-40a7-9fcc-a7152336ab54 | Address Redacted | First Class Mail |
| ecfe3b54-6bdc-4e61-9862-77d269898329 | Address Redacted | First Class Mail |
| ecff4650-251d-4315-87c8-15e30f1aeb9e | Address Redacted | First Class Mail |
| ecffd84a-519f-4da8-b707-68525a4e9600 | Address Redacted | First Class Mail |
| ed00be76-4f4e-417e-802b-acd9c743d979 | Address Redacted | First Class Mail |
| ed01378c-fa16-40d7-a192-28c36a1667ab | Address Redacted | First Class Mail |
| ed0178cc-b7f4-4cdf-ac4c-fe216e8d9c8e | Address Redacted | First Class Mail |
| ed0178cc-b7f4-4cdf-ac4c-fe216e8d9c8e | Address Redacted | First Class Mail |
| ed02564b-dd95-4d52-972a-a905bc8796c2 | Address Redacted | First Class Mail |
| ed036634-3842-466a-83f1-8c0f6262 6dff | Address Redacted | First Class Mail |
| ed057ff2-506e-48e2-b61e-a146b894f288 | Address Redacted | First Class Mail |
| ed0abde4-2858-4255-9d9f-1b8a5a79fd1d | Address Redacted | First Class Mail |
| ed0ad052-ce70-4cc9-ab87-569cf040839a | Address Redacted | First Class Mail |
| ed0da89a-39ee-409c-a0ca-534d3aa64b69 | Address Redacted | First Class Mail |
| ed0ff3eb-b259-4f08-8741-ec55a82c51eb | Address Redacted | First Class Mail |
| ed0ff687-0f06-4cd8-a824-5ee380d35846 | Address Redacted | First Class Mail |
| ed1030f6-19c6-413a-a0b1-8222d0d6aa14 | Address Redacted | First Class Mail |
| ed1093cf-05b6-4f21-a00d-5631be622096 | Address Redacted | First Class Mail |
| ed11fa50-1288-44b8-b7b5-c1e2e45ffb12 | Address Redacted | First Class Mail |
| ed125481-3eee-414a-9228-5fc2408e346c | Address Redacted | First Class Mail |
| ed12ff45-d714-4fb3-bd4f-a92709a9d900 | Address Redacted | First Class Mail |
| ed13c027-8c5a-4b0f-97d4-1e0cf36baf35 | Address Redacted | First Class Mail |
| ed154bd7-a6f6-4d5b-952e-c44182b20d51 | Address Redacted | First Class Mail |
| ed1a10d-96c6-41d0-adbb-283e6de84341 | Address Redacted | First Class Mail |
| ed1ab662-ccee-42e8-9dbc-0fce1138b004 | Address Redacted | First Class Mail |
| ed1eb654-951e-43b4-8855-fdc22c2e3b7a | Address Redacted | First Class Mail |
| ed200c14-33c0-40a7-a526-b9db9c7bc114 | Address Redacted | First Class Mail |
| ed208d83-4a43-4c9a-bdb6-4e82ebbccf76 | Address Redacted | First Class Mail |
| ed232208-9de7-4a02-89a2-353515ec1af0 | Address Redacted | First Class Mail |
| ed2349eb-3148-434f-8919-dbfe6dfd29d6 | Address Redacted | First Class Mail |
| ed238ec2-4249-4c9b-8d3b-dec3ae6707c4 | Address Redacted | First Class Mail |
| ed238ec2-4249-4c9b-8d3b-dec3ae6707c4 | Address Redacted | First Class Mail |
| ed241324-3395-49e2-8832-4345d360a937 | Address Redacted | First Class Mail |
| ed25f222-6e58-46ab-8a75-4a5000442e70 | Address Redacted | First Class Mail |
| ed25f222-6e58-46ab-8a75-4a5000442e70 | Address Redacted | First Class Mail |
| ed2643f7-acbf-419f-aabe-86fc9ad6c799 | Address Redacted | First Class Mail |
| ed265ab3-7fb8-45c2-b68b-4ea60de20641 | Address Redacted | First Class Mail |
| ed270c2a-a581-40b9-8f0f-0320dbc1b19c | Address Redacted | First Class Mail |
| ed27d0ae-b598-46b9-b278-c2edde69e909 | Address Redacted | First Class Mail |
| ed29184d-a239-43b6-90ff-915347055323 | Address Redacted | First Class Mail |
| ed29184d-a239-43b6-90ff-915347055323 | Address Redacted | First Class Mail |
| ed2a1ddc-9c1c-45d5-bd8a-76b5813c8b57 | Address Redacted | First Class Mail |
| ed2c1639-3e5f-427e-8585-df02231a2e39 | Address Redacted | First Class Mail |
| ed2e28d9-7c83-4b23-afdf-44ffac7b49aa | Address Redacted | First Class Mail |
| ed2f3d47-6bbb-47b3-9972-b688ef31c109 | Address Redacted | First Class Mail |
| ed2fe105-3cf4-4b42-acba-dead3a9a70f5 | Address Redacted | First Class Mail |
| ed312f97-39e5-49ee-a886-4693a176fb84 | Address Redacted | First Class Mail |
| ed32edea-2461-43d1-8974-e0dd51fa46b6 | Address Redacted | First Class Mail |
| ed32ef2a-3940-4866-884d-995a55e53ee9 | Address Redacted | First Class Mail |
| ed32ef93-ed14-4747-a950-f87e1fed8231 | Address Redacted | First Class Mail |
| ed340bd2-eafc-4d6b-8803-8c14af596ae1 | Address Redacted | First Class Mail |
| ed34ce5e-7370-483c-ae5c-0d98dd9a1b78 | Address Redacted | First Class Mail |
| ed39716c-a582-43f3-b475-c4ad95e8cd16 | Address Redacted | First Class Mail |
| ed39affc-09da-46bd-8b26-7dc542f0e379 | Address Redacted | First Class Mail |
| ed39f413-b3ce-43d9-8a2d-4e33558c0eeb | Address Redacted | First Class Mail |
| ed3a6d9d-5308-49b9-af47-4d67f71300b7 | Address Redacted | First Class Mail |
| ed3abd8f-84c2-49ca-a8c4-c9b8deabd11b | Address Redacted | First Class Mail |
| ed3b6b94-9f62-4fa6-a002-98f2ada96849 | Address Redacted | First Class Mail |
| ed3cd8a0-096d-400e-bb67-f61cd3f7853b | Address Redacted | First Class Mail |
| ed404dc4-881a-4234-869c-79e00e625746 | Address Redacted | First Class Mail |
| ed41bbdf-421c-4d09-8dc1-1fb7735b3f58 | Address Redacted | First Class Mail |
| ed430937-8c95-4d60-a7a8-f99bfb16e1c7 | Address Redacted | First Class Mail |
| ed431a34-b010-44ed-bf2e-2e347d702a05 | Address Redacted | First Class Mail |
| ed444493-c284-4af7-917b-53436040cd17 | Address Redacted | First Class Mail |
| ed466fc4-8228-40c2-97f6-9dc13670a054 | Address Redacted | First Class Mail |
| ed467ecf-a0fb-47b9-969e-deb3bd0c6c9f | Address Redacted | First Class Mail |
| ed46b5a5-b691-47fc-85d1-41ac94132c85 | Address Redacted | First Class Mail |
| ed477b86-2b21-4096-ad80-ffefd02b6c1e | Address Redacted | First Class Mail |
| ed4d4aef-36b0-4f07-a12e-f28ef024ef02 | Address Redacted | First Class Mail |
| ed4da11c-9f27-4ca6-8a9f-4030e3714038 | Address Redacted | First Class Mail |
| ed502bc8-b6e7-417d-94f7-c5937229c9e7 | Address Redacted | First Class Mail |
| ed51d85e-4daf-4731-ada3-d2e65b975dd6 | Address Redacted | First Class Mail |
| ed51ea0f-861b-488b-8977-b4fc74f9666f | Address Redacted | First Class Mail |
| ed51f779-e24e-4d90-889d-7eae103c251b | Address Redacted | First Class Mail |
| ed51f779-e24e-4d90-889d-7eae103c251b | Address Redacted | First Class Mail |
| ed526fcf-dcf7-477f-8c9b-63e356d3463f | Address Redacted | First Class Mail |
| ed53457 2-c0f4-4697-b316-31420918733a | Address Redacted | First Class Mail |
| ed536c32-d619-4341-8de3-3a9a236ed189 | Address Redacted | First Class Mail |
| ed571397-adc8-43b6-b788-8dc3f3d5637f | Address Redacted | First Class Mail |
| ed5c254c-371a-4800-adbb-bc6677134304 | Address Redacted | First Class Mail |
| ed5c62a1-3929-447 5-be44-cf30f8595806 | Address Redacted | First Class Mail |
| ed5c71f1-f528-4577-b863-18c051 1d4d91 | Address Redacted | First Class Mail |
| ed5d3103-8162-4d3a-8b59-ef7aced9a8ee | Address Redacted | First Class Mail |
| ed5da9b0-2bd1-48d7-8c88-5f6bba9458ad | Address Redacted | First Class Mail |
| ed5eba6a-9f8d-42c7-afd3-c3024bb58e12 | Address Redacted | First Class Mail |
| ed5fd87a-a8e8-4cbc-a76b-8c351a7331fe | Address Redacted | First Class Mail |
| ed60648a-6724-4231-acbb-60565a94098e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ed62a8d0-94df-4873-9a56-6f92540858ca | Address Redacted | First Class Mail |
| ed635d2b-5c75-408c-ad75-d34522ba23d4 | Address Redacted | First Class Mail |
| ed654196-3c72-4a91-af60-8f342698cb0c | Address Redacted | First Class Mail |
| ed66259d-27a9-41b3-ba26-c7045da51e40 | Address Redacted | First Class Mail |
| ed6665a6-c1df-4def-8fa7-a4a86d5c8edb | Address Redacted | First Class Mail |
| ed68c4b0-60c2-4e56-b5b9-4b6363edd36d | Address Redacted | First Class Mail |
| ed697734-b86f-43c1-a68c-9f74a69fc989 | Address Redacted | First Class Mail |
| ed6b6a78-6e88-41d0-860a-e342e4410c8e | Address Redacted | First Class Mail |
| ed6c163a-5ebd-4a6e-9e52-1f5f8eef3002 | Address Redacted | First Class Mail |
| ed6c8a0a-88c6-4db7-b6cc-fc298c50f038 | Address Redacted | First Class Mail |
| ed6dafde-5f13-4736-8b66-0ff57eaabb13 | Address Redacted | First Class Mail |
| ed6ee477-ff0d-4c66-80ae-2a08dcdcab94 | Address Redacted | First Class Mail |
| ed746795-f93e-4fb4-85c7-3350d89a24a6 | Address Redacted | First Class Mail |
| ed74b011-380a-43e5-a4d3-f31bf864dd1f | Address Redacted | First Class Mail |
| ed77b11e-ff4e-4386-a383-1a0b29cb6648 | Address Redacted | First Class Mail |
| ed79539b-f143-45f9-ae5b-23cff4522285 | Address Redacted | First Class Mail |
| ed796f9f-6d2c-4641-ab4e-87494aa5c96a | Address Redacted | First Class Mail |
| ed7a96e9-cd00-4a4a-893e-6a3fc3a6b96c | Address Redacted | First Class Mail |
| ed7aeaf5-7cd3-4aec-b541-43d82bcfe180 | Address Redacted | First Class Mail |
| ed7bd6df-995e-440e-8cea-2db7ac0abe2f | Address Redacted | First Class Mail |
| ed7cb768-c20a-4fe4-a708-197ffe0acdfe | Address Redacted | First Class Mail |
| ed7ee0aa-40a4-4d63-bee7-41b85c246b69 | Address Redacted | First Class Mail |
| ed7f4d1f-fc9b-4c28-81ad-31a005754986 | Address Redacted | First Class Mail |
| ed7fe09b-5f1b-4d4e-85f8-2169d05b1158 | Address Redacted | First Class Mail |
| ed806969-1cb3-46e6-8ab3-833e35c9d110 | Address Redacted | First Class Mail |
| ed80a6f2-3549-42a0-b915-a61ce6fc7185 | Address Redacted | First Class Mail |
| ed814ac3-301f-4255-ac99-a88321eb7816 | Address Redacted | First Class Mail |
| ed814ac3-301f-4255-ac99-a88321eb7816 | Address Redacted | First Class Mail |
| ed81e3d8-ca7e-49e2-97f2-49e48b14af60 | Address Redacted | First Class Mail |
| ed820933-0367-4e4b-8430-6d477ff667a1 | Address Redacted | First Class Mail |
| ed82f1ac-24c5-4a8c-bc4e-511a4722ffa4 | Address Redacted | First Class Mail |
| ed849a5a-97a5-4b9d-8e63-f1b83d864fa6 | Address Redacted | First Class Mail |
| ed8504a0-708f-4138-8139-f58f39ddb5fd | Address Redacted | First Class Mail |
| ed8575d4-4f15-4bb8-a414-a2ceafc12225 | Address Redacted | First Class Mail |
| ed89af82-101b-430a-97b6-f484879b8b8a | Address Redacted | First Class Mail |
| ed8ac791-201b1-4d7e-bfcc-5bb9e3910af9 | Address Redacted | First Class Mail |
| ed8c9c46-e982-4689-87a6-1b5c6433fbfd | Address Redacted | First Class Mail |
| ed8ca13e-6e5e-43a2-b91c-01a5f0df1bfe | Address Redacted | First Class Mail |
| ed8f1600-5ae6-4b45-adb7-9857fe231006 | Address Redacted | First Class Mail |
| ed8f864a-e023-436f-ae4f-570c767b9401 | Address Redacted | First Class Mail |
| ed900120-4850-4a22-82ce-38fb608cd2be | Address Redacted | First Class Mail |
| ed90e9e4-e745-4ee3-924b-c04f78ff072c | Address Redacted | First Class Mail |
| ed922a8b-fea6-4bfe-90e8-ef0c821bd81b | Address Redacted | First Class Mail |
| ed93c848-0e3a-45c1-b2ef-889060329925 | Address Redacted | First Class Mail |
| ed9589cb-5ec6-4abf-8b83-c6333969af87 | Address Redacted | First Class Mail |
| ed95dd93-da6e-4a18-989a-1e9bce4e2743 | Address Redacted | First Class Mail |
| ed968e1f-4bd6-4a56-af0a-3d3d8c487d2e | Address Redacted | First Class Mail |
| ed9829b0-705c-46af-9de8-89bbade91947 | Address Redacted | First Class Mail |
| ed9829b0-705c-46af-9de8-89bbade91947 | Address Redacted | First Class Mail |
| ed9913a6-cca9-4a5b-8904-1b705c69cba4 | Address Redacted | First Class Mail |
| ed9a6810-ec56-43ba-b3a5-7f8b4e56158d | Address Redacted | First Class Mail |
| ed9a6810-ec56-43ba-b3a5-7f8b4e56158d | Address Redacted | First Class Mail |
| ed9b42ea-d41c-4968-aca9-13d6c81a2489 | Address Redacted | First Class Mail |
| ed9ca366-7cbc-473a-84fd-8b4e98e4754b | Address Redacted | First Class Mail |
| ed9f7593-b4c8-4b69-8fea-85ca644714af | Address Redacted | First Class Mail |
| ed9f8c22-2872-4b41-a70a-c01821bec987 | Address Redacted | First Class Mail |
| eda00288-b6b9-4d61-b5ab-6a2b54e90c2f | Address Redacted | First Class Mail |
| eda1893e-0274-4b70-8cf5-2a232795c5ad | Address Redacted | First Class Mail |
| eda43484-8e47-439e-b7bd-661c4c0c2eb9 | Address Redacted | First Class Mail |
| eda53566-f263-4655-9106-a2967a07458c | Address Redacted | First Class Mail |
| edac4b3d-ed82-4818-9790-51f7e07db3ce | Address Redacted | First Class Mail |
| edad56b3-4718-4382-a185-a888e99bdf8b | Address Redacted | First Class Mail |
| edae3827-149c-4683-845d-df89f5b9eb7b | Address Redacted | First Class Mail |
| edae4ee5-f0fc-41d7-a56b-97433d47d340 | Address Redacted | First Class Mail |
| edaee9b8-a0d8-44a5-8f70-5260a297896a | Address Redacted | First Class Mail |
| edaefab4-acd0-4c2e-95ba-9d6b219d50c9 | Address Redacted | First Class Mail |
| edb020e7-2e45-458e-b00e-cce443f8f5c1 | Address Redacted | First Class Mail |
| edb1154f-9146-43db-ae29-79ec34809cc7 | Address Redacted | First Class Mail |
| edb4eeea-efe9-4cd5-8b88-4b3ac5b8fd2e | Address Redacted | First Class Mail |
| edb5a140-4398-4509-9878-fcbc5fbcbc30 | Address Redacted | First Class Mail |
| edb7ed60-eca4-4e7f-bf9b-7bbb76d88f57 | Address Redacted | First Class Mail |
| edb83a72-66e2-4d80-87a3-25f79b22dcfb | Address Redacted | First Class Mail |
| edb95630-6208-4dfc-8794-6cb1a8a1f9c2 | Address Redacted | First Class Mail |
| edbb2921-7828-4a97-bebc-6f4d1f4bd8f5 | Address Redacted | First Class Mail |
| edbb8a64-719a-4870-a8a2-ff7762833e4b | Address Redacted | First Class Mail |
| edbd1816-076f-49b9-b004-28cfffe1773b | Address Redacted | First Class Mail |
| edbd2650-2591-4b16-af67-a517617844a0 | Address Redacted | First Class Mail |
| edc09dd7-9aee-4e14-b2ec-ec8351230162 | Address Redacted | First Class Mail |
| edc0ca12-722f-4351-9222-0d81d441a075 | Address Redacted | First Class Mail |
| edc307ed-8e54-425e-a829-b2da0bf1ff36 | Address Redacted | First Class Mail |
| edc7655c-48bb-4d96-a6bc-1c82d6bef4a3 | Address Redacted | First Class Mail |
| edc78cc2-803b-4bab-8330-4180e27a8b9f | Address Redacted | First Class Mail |
| edc9cd9b-e225-4377-8346-81c796817085 | Address Redacted | First Class Mail |
| edc9ee63-9161-437b-b44e-85c16281f4fe | Address Redacted | First Class Mail |
| edcb052b-c951-4170-ac34-bbde8d2806f6 | Address Redacted | First Class Mail |
| edcc11c6-ed98-4ef8-8ea8-a8765834f97c | Address Redacted | First Class Mail |
| edcda285-7a8b-4864-a786-19e73f5700b4 | Address Redacted | First Class Mail |
| edcda285-7a8b-4864-a786-19e73f5700b4 | Address Redacted | First Class Mail |
| edce24ab-fe88-47a4-913f-de3b9a27e48a | Address Redacted | First Class Mail |
| edce2dee-9409-4124-bccf-36020ca8f0ad | Address Redacted | First Class Mail |
| edcf7e26-6fb0-4a7e-a27b-5e7e9f39866b | Address Redacted | First Class Mail |
| edd23ae0-3884-4bad-bb1d-9d58206d56a4 | Address Redacted | First Class Mail |
| edd3e00a-af6b-4566-90c1-33f7686b0252 | Address Redacted | First Class Mail |
| edd283e-b22f-4359-9e70-19ee5352f714 | Address Redacted | First Class Mail |
| edd43ae9-19c4-48a8-9476-e4e9218875e2 | Address Redacted | First Class Mail |
| edd5b057-a930-415b-9f63-a76a5568ec8c | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| edd7209f-47b5-45c8-8a54-d73cbf445ea3 | Address Redacted | First Class Mail |
| edda5312-1ff4-4f26-9831-b40b48fc8bc3 | Address Redacted | First Class Mail |
| eddad0f-f38e-472b-b560-0c0aadc2394b | Address Redacted | First Class Mail |
| eddc3d0b-25b2-42a0-a778-d09ebc1343fd | Address Redacted | First Class Mail |
| eddc6369-9918-4c75-b006-81468a30bb7e | Address Redacted | First Class Mail |
| eddc79ef-c92d-4977-a76a-3c067dc50e18 | Address Redacted | First Class Mail |
| eddc79ef-c92d-4977-a76a-3c067dc50e18 | Address Redacted | First Class Mail |
| ededd6f4-ff75-4250-8ec1-993e44376a0c | Address Redacted | First Class Mail |
| ede20bea-cd5b-4e1b-9289-d3680ef75724 | Address Redacted | First Class Mail |
| ede285c1-34e9-4137-b08c-d585b3496a09 | Address Redacted | First Class Mail |
| ede3653c-b346-47be-ac42-17d34b0b5fae | Address Redacted | First Class Mail |
| ede5682a-343b-4916-9a0f-51ee4e689c8c | Address Redacted | First Class Mail |
| ede5d385-492b-4be5-b837-4540d64540e7 | Address Redacted | First Class Mail |
| ede60ff5-7970-49d9-85bb-f96d1ff2b34a | Address Redacted | First Class Mail |
| ede821d9-3831-4745-94f0-893823b412af | Address Redacted | First Class Mail |
| edea7372-4f33-4a0e-b440-404a192e7615 | Address Redacted | First Class Mail |
| eded01bd-cdc3-495a-b46e-ec11ed9ccef1 | Address Redacted | First Class Mail |
| edf1bfdc-03dc-4ba4-81c2-f6503dff31f9 | Address Redacted | First Class Mail |
| edf27dd7-9648-4f61-b473-1e4e0edc589e | Address Redacted | First Class Mail |
| edf286a9-9f80-4c1b-87e1-61aa65413ee4 | Address Redacted | First Class Mail |
| edf4ca95-d08e-4b50-94af-3f30050da907 | Address Redacted | First Class Mail |
| edf581ab-890d-4e9a-9c19-6b3b474f34ed | Address Redacted | First Class Mail |
| edf77352-7dd9-4601-b198-40c2f6b3ef2a | Address Redacted | First Class Mail |
| edf7ce5d-6d34-4595-abc1-791d9927b3d5 | Address Redacted | First Class Mail |
| edfc48c9-e915-4645-a33b-923ee7c8440e | Address Redacted | First Class Mail |
| edfce5f5-b623-4eaf-962a-73bbdf5d41f0 | Address Redacted | First Class Mail |
| edff1149-2152-412b-918a-be154f3e8233 | Address Redacted | First Class Mail |
| ee04e354-f0e8-4244-8946-5ff58494ebd3 | Address Redacted | First Class Mail |
| ee0596f8-802b-4426-87eb-b64f9f282e61 | Address Redacted | First Class Mail |
| ee075a0f-5af9-4101-88a5-e6ffbddce2f0 | Address Redacted | First Class Mail |
| ee083c18-d6ba-4983-b636-ea1831cf2d06 | Address Redacted | First Class Mail |
| ee0847da-625c-44c5-8607-fd56a7f8dcf4 | Address Redacted | First Class Mail |
| ee08595d-56e1-4f02-81dc-875a27087ca9 | Address Redacted | First Class Mail |
| ee0a923c-69db-4f1e-80fc-b50d06c18a79 | Address Redacted | First Class Mail |
| ee0c97fa-8f3f-4c76-b91b-ddc9b09c336f | Address Redacted | First Class Mail |
| ee102a1d-1b08-4d43-ab0d-78c96ff78381 | Address Redacted | First Class Mail |
| ee11b3fc-d5a2-4d1f-aa71-7705c2c07c27 | Address Redacted | First Class Mail |
| ee16faa7-cce4-46eb-a8c1-bbfa1ccaf34c | Address Redacted | First Class Mail |
| ee1cbef9-7c8a-4580-bf08-0df62f8247ca | Address Redacted | First Class Mail |
| ee1e5826-18e3-46f3-86c2-b436e66096bf | Address Redacted | First Class Mail |
| ee1ed285-2450-4370-ab81-39a74ff1cdb7 | Address Redacted | First Class Mail |
| ee1f27b8-6da9-4f95-9a54-770340cf630a | Address Redacted | First Class Mail |
| ee1fc3bc-ef80-4da0-b7e8-e289fb11d892 | Address Redacted | First Class Mail |
| ee224e18-f439-4a2b-8fed-f3cf85f4ebec | Address Redacted | First Class Mail |
| ee2291af-4f77-4fc2-bf14-4771b0afae5d | Address Redacted | First Class Mail |
| ee2394f6-8f39-4f44-9fe8-9062a790aa3e | Address Redacted | First Class Mail |
| ee23c3a3-9a6a-4286-af5e-5b5371d2ace2 | Address Redacted | First Class Mail |
| ee23d115-f44e-457a-8c59-e2b14d79d929 | Address Redacted | First Class Mail |
| ee23fabe-6bbc-4697-8b85-c82577e417e3 | Address Redacted | First Class Mail |
| ee251d3f-6523-4774-aad9-ec7ce9ca6d4f | Address Redacted | First Class Mail |
| ee2a3dfc-993b-441e-9077-c9e6cc29d8fe | Address Redacted | First Class Mail |
| ee2a5361-3c50-450c-8334-31742c9848ee | Address Redacted | First Class Mail |
| ee2b2533-9e91-4a06-ac09-c1fe7801997c | Address Redacted | First Class Mail |
| ee30a74d-abbe-447b-a3c8-7f73b2c36020 | Address Redacted | First Class Mail |
| ee312407-1d67-4b40-9dbd-9af69e6d0c7e | Address Redacted | First Class Mail |
| ee35855d-0d79-48e3-ab77-d41f701e36d5 | Address Redacted | First Class Mail |
| ee364a17-5e9f-4406-9e1d-17ceb504ca91 | Address Redacted | First Class Mail |
| ee395602-62cf-4226-bf6b-1caf2c7c9e42 | Address Redacted | First Class Mail |
| ee3cd1a4-b03f-4d04-8106-f5dd88ae3ec2 | Address Redacted | First Class Mail |
| ee3d5fe8-d9fe-4a5f-8e08-cc2c679104c4 | Address Redacted | First Class Mail |
| ee3e1f2f-07d9-4795-9ffe-964b5830475c | Address Redacted | First Class Mail |
| ee3f2cac-8127-4c21-9bbd-1fd06d534fbf | Address Redacted | First Class Mail |
| ee3fbc85-b47c-4893-8fb1-171fa5fe00ca | Address Redacted | First Class Mail |
| ee417c1c-911a-4808-92e4-e5a441e5091d | Address Redacted | First Class Mail |
| ee417c1c-911a-4808-92e4-e5a441e5091d | Address Redacted | First Class Mail |
| ee438261-bf86-4134-9bfc-ef2bbab98958 | Address Redacted | First Class Mail |
| ee49538a-c251-4ec6-830a-b345b5a0a5e1 | Address Redacted | First Class Mail |
| ee495ced-c6a5-4863-a13f-a671500c459d | Address Redacted | First Class Mail |
| ee4c9e93-d482-4123-8174-5b36805be05d | Address Redacted | First Class Mail |
| ee4d8e5c-6a7d-4ec3-adcb-c59549625607 | Address Redacted | First Class Mail |
| ee4e1e30-0061-40c6-ac06-3ef748376c0 | Address Redacted | First Class Mail |
| ee5046d6-ec11-400c-8992-df312f7146da | Address Redacted | First Class Mail |
| ee515435-b234-47bd-8090-d550761a398f | Address Redacted | First Class Mail |
| ee539bee-ecb0-4b6a-ad90-d77c98496f1c | Address Redacted | First Class Mail |
| ee550c24-eb3f-46c0-bcb5-6d1d3fb5f24f | Address Redacted | First Class Mail |
| ee564cb0-b283-451e-ab51-25b215037bbb | Address Redacted | First Class Mail |
| ee570cd8-b879-47f3-96f9-cfe4eeab0aee | Address Redacted | First Class Mail |
| ee59204b-c44a-479d-9d61-4fa7b9e5ef32 | Address Redacted | First Class Mail |
| ee5b1d4b-a68d-4418-94ca-88c884f3dc89 | Address Redacted | First Class Mail |
| ee5bf821-74eb-4724-9d7f-b202c2f4daae | Address Redacted | First Class Mail |
| ee5bf821-74eb-4724-9d7f-b202c2f4daae | Address Redacted | First Class Mail |
| ee63ac08-8f8b-4d51-9a6d-3db7b81364fb | Address Redacted | First Class Mail |
| ee641cd1-3c51-46a7-bafe-b6ea1b562ac0 | Address Redacted | First Class Mail |
| ee64d22b-51b9-4189-b3bf-3d7d116dfd36 | Address Redacted | First Class Mail |
| ee64d22b-51b9-4189-b3bf-3d7d116dfd36 | Address Redacted | First Class Mail |
| ee664bee-93a3-481b-97c8-dee938d5b08b | Address Redacted | First Class Mail |
| ee68735d-ed50-4e3e-bd62-0920b48f74a9 | Address Redacted | First Class Mail |
| ee68bb8c-7fc4-42b9-a5ca-bbe9ea511fc7 | Address Redacted | First Class Mail |
| ee6a7983-8659-48df-89d1-7a446224ee9a | Address Redacted | First Class Mail |
| ee6abadfc-1705-46fc-8617-541bd23b34ae | Address Redacted | First Class Mail |
| ee6c0d66-fd22-4d51-bb50-7e83b9a79f8e | Address Redacted | First Class Mail |
| ee6c74ae-69c8-4b2d-95fc-1af7d34bb778 | Address Redacted | First Class Mail |
| ee6fcc3a-287d-4c5d-9d0f-86efafdcfe41 | Address Redacted | First Class Mail |
| ee721bc0-1714-4f72-9cfb-e44151cd2869 | Address Redacted | First Class Mail |
| ee741a6f-f063-474e-90f9-378e0f7bcac7 | Address Redacted | First Class Mail |
| ee7695a8-72f4-4771-9389-061b2f74c547 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ee76d865-0774-4f13-9e4d-699b280166ce | Address Redacted | First Class Mail |
| ee7752e5-cdb8-48f5-88e5-88daa4eaea47 | Address Redacted | First Class Mail |
| ee784d7a-0ab6-4abf-a1f7-862c73a0f52e | Address Redacted | First Class Mail |
| ee78854b-c8c5-424e-9a46-42408dad3f4a | Address Redacted | First Class Mail |
| ee788afc-bc3f-4f23-9732-54026007696e | Address Redacted | First Class Mail |
| ee788eb4-738b-4562-995e-5b8c82960e30 | Address Redacted | First Class Mail |
| ee7a1031-1b7c-4838-bf84-fc0b7b2fac82 | Address Redacted | First Class Mail |
| ee7a17d1-9ab7-4653-9f42-12ce53558b07 | Address Redacted | First Class Mail |
| ee7a99eb-6373-455e-af17-00b569772a55 | Address Redacted | First Class Mail |
| ee7cb8c0-353a-46f7-bbb0-5240e88b928e | Address Redacted | First Class Mail |
| ee7d0a31-d02d-4a8c-8ca4-3d1fb9506db9 | Address Redacted | First Class Mail |
| ee7d2295-c727-4e76-b37e-3a7ae5baad49 | Address Redacted | First Class Mail |
| ee7d9c41-ed3e-4d1c-8ba5-6a84203e7da4 | Address Redacted | First Class Mail |
| ee7f0266-0e7f-469b-b46a-638b22bfc3bb | Address Redacted | First Class Mail |
| ee83f6a5-8a67-4664-a4ca-a33a185b953e | Address Redacted | First Class Mail |
| ee86847b-dd12-4bf2-832f-d141ab71222b | Address Redacted | First Class Mail |
| ee8851c4-d8c5-4fe3-948a-47fb6f781805 | Address Redacted | First Class Mail |
| ee8b6ce8-0253-4747-a932-855c3766d1d2 | Address Redacted | First Class Mail |
| ee8b78de-a18a-4d18-93e9-16edca07b685 | Address Redacted | First Class Mail |
| ee8b9d9d-2918-43fd-9628-7623f92fefb7 | Address Redacted | First Class Mail |
| ee8bb6e9-6539-4029-b6dc-e94351a7ee90 | Address Redacted | First Class Mail |
| ee8cc7ce-c13f-4eb0-8334-21777713b159c | Address Redacted | First Class Mail |
| ee8d6e50-9786-4dd2-8d32-8da4291327d8 | Address Redacted | First Class Mail |
| ee8ec2dd-141d-44f1-a55c-457145355b44 | Address Redacted | First Class Mail |
| ee8ecabd-eed9-4374-bd37-a1f1d79a9a72 | Address Redacted | First Class Mail |
| ee8f6fcb-d5b7-46a4-8522-a7d3ac66286a | Address Redacted | First Class Mail |
| ee902fe-6c2c-424e-8377-97e6570d915d | Address Redacted | First Class Mail |
| ee910ed4-682b-47f8-8fde-5e75bf517d92 | Address Redacted | First Class Mail |
| ee911217-d9ef-454c-ac13-3e38f439d0f2 | Address Redacted | First Class Mail |
| ee9176d1-f6f4-4969-b103-858a640458b7 | Address Redacted | First Class Mail |
| ee92029f-3f7f-4430-918c-3f3c07a9d753 | Address Redacted | First Class Mail |
| ee9344a5-ebdf-4108-9acd-6fdbbf7d4b82 | Address Redacted | First Class Mail |
| ee94b37b-cd3c-4652-bf94-41d782b749cd | Address Redacted | First Class Mail |
| ee953791-dc92-4337-9350-589ececb9107 | Address Redacted | First Class Mail |
| ee954663-c763-4535-9dfc-f8a7e290c0df | Address Redacted | First Class Mail |
| ee9adc0e-4070-40f7-8c98-53ff27e7c943 | Address Redacted | First Class Mail |
| ee9c6514-3717-4434-84df-50e98827c925 | Address Redacted | First Class Mail |
| ee9df367-44b5-4a24-a756-94f2046494e0 | Address Redacted | First Class Mail |
| ee9e4381-2f74-4c80-80e2-f77b14ff2f58 | Address Redacted | First Class Mail |
| ee9fb5e3-73c2-4de3-8bc6-d4e45a61cb61 | Address Redacted | First Class Mail |
| eea323d6-3dea-439d-b2aa-b4a66aedd2a1 | Address Redacted | First Class Mail |
| eea44f81-198f-437b-8fb4-77ef681bf74a | Address Redacted | First Class Mail |
| eea564f4-50df-4646-806f-96d038f88ae9 | Address Redacted | First Class Mail |
| eea572e6-f0de-4307-b644-108d26557848 | Address Redacted | First Class Mail |
| eea799a6-c659-4d8f-b8a1-857a2182d249 | Address Redacted | First Class Mail |
| eeaee334-1ae9-4e9f-a7c9-e6db458802c1 | Address Redacted | First Class Mail |
| eeaf11a4-d55e-4c7a-a879-0e6b4b08d632 | Address Redacted | First Class Mail |
| eeb08933-5826-4af2-95d8-6a2dbdd9f6df | Address Redacted | First Class Mail |
| eeb0b381-e48a-4378-af62-18381c73f053 | Address Redacted | First Class Mail |
| eeb2d48f-057b-4ab5-bf81-59bcd9c820b8 | Address Redacted | First Class Mail |
| eeb2e834-f242-49b5-8e26-5c768faa4211 | Address Redacted | First Class Mail |
| eeb3660c-6890-4002-a7f8-1d69259ab46c | Address Redacted | First Class Mail |
| eeb37cc0-d322-48dd-b849-77bae14b4f84 | Address Redacted | First Class Mail |
| eeb739f6-939b-4f33-9434-03e3acb58e27 | Address Redacted | First Class Mail |
| eeb87e3d-3138-4d38-983c-ef1504bca422 | Address Redacted | First Class Mail |
| eeb9d61a-e130-4847-a35f-a30be2d8ebaa | Address Redacted | First Class Mail |
| eebaee56-de04-4ece-b4ec-60f9cac71445 | Address Redacted | First Class Mail |
| eebd1023-8460-42e8-b574-ca231e0768fa | Address Redacted | First Class Mail |
| eebd9c42-8b8e-42f3-83c5-271b9beac69b | Address Redacted | First Class Mail |
| eebf2e75-92aa-435a-9e07-ea95d3115a20 | Address Redacted | First Class Mail |
| eec2c586-a308-441b-8aa9-c2e897e7dc5b | Address Redacted | First Class Mail |
| eec44154-3880-4513-84d1-c5c996d17680 | Address Redacted | First Class Mail |
| eec5d566-71c5-450d-80a2-8598ac99bc42 | Address Redacted | First Class Mail |
| eec5e17b-207c-46df-a91a-8671727c0d4b | Address Redacted | First Class Mail |
| eec6cc9c-1b56-4830-989d-6189cb382a34 | Address Redacted | First Class Mail |
| eec6ec7d-b11e-41a2-8786-3d6f24d11b2f | Address Redacted | First Class Mail |
| eeca1232-75af-4669-8681-990514cb3942 | Address Redacted | First Class Mail |
| eecb2b5d-34c0-43be-8fb0-c76105cf4038 | Address Redacted | First Class Mail |
| eece228a-878f-4ea7-9d28-5d212c7367de | Address Redacted | First Class Mail |
| eece7410-825e-4558-b44c-c376e357bd58 | Address Redacted | First Class Mail |
| eecf98d0-6b6a-4b4c-bd79-0f10cbd457e8 | Address Redacted | First Class Mail |
| eecfe0e5-b71f-432d-b6a9-c568dcf43ec3 | Address Redacted | First Class Mail |
| eed08e4e-92c7-4750-bb3b-1ab4af412bc8 | Address Redacted | First Class Mail |
| eed0f219-2f24-4540-8fbd-3dcb76ce5ce2 | Address Redacted | First Class Mail |
| eed3f946-b76c-40d3-ac80-f0a0c0cecdce | Address Redacted | First Class Mail |
| eed63130-9894-4267-9feb-9183a9f0949e | Address Redacted | First Class Mail |
| eed69a7a-73c1-4f96-aaec-df14831dbd42 | Address Redacted | First Class Mail |
| eedaee58-0eae-4810-81d5-68f555eea818 | Address Redacted | First Class Mail |
| eedd9b04-497f-4507-8ae0-85c02e4d2d95 | Address Redacted | First Class Mail |
| eede9b2e-6485-4c3d-9edd-cbfec150af3e | Address Redacted | First Class Mail |
| eedf5962-9c1e-4805-93df-2119f62f3efb | Address Redacted | First Class Mail |
| eedf9821-823c-466c-bbce-8dbeb54f7940 | Address Redacted | First Class Mail |
| eee1a34c-7f0b-4666-ab66-9c0c99e0ab2a | Address Redacted | First Class Mail |
| eee76960-3d28-4f2a-b294-9d3bfefd1da0 | Address Redacted | First Class Mail |
| eee9181a-b01c-4418-9f54-3fb8ef42a5c8 | Address Redacted | First Class Mail |
| eee929bf-2e14-456f-851e-92c04c17eb6e | Address Redacted | First Class Mail |
| eeeaeffc-bab6-4806-93f6-073ae077856f | Address Redacted | First Class Mail |
| eeed02ef-6031-411a-9d0c-616f8f3e3046 | Address Redacted | First Class Mail |
| eeee8278-50c2-40fb-bc8f-2f6c92cf4c14 | Address Redacted | First Class Mail |
| eeeeda46-450b-4d67-b4b3-e9c4013f209 | Address Redacted | First Class Mail |
| eeef1c25-9781-4540-b6a6-018751a9b095 | Address Redacted | First Class Mail |
| eeefc4cc-0a9d-4e8d-a593-6b8de94b4b86 | Address Redacted | First Class Mail |
| eef38efb-3d99-4816-be7e-49185e7a7294 | Address Redacted | First Class Mail |
| eef46191-677a-49aa-888a-16ab373043e8 | Address Redacted | First Class Mail |
| eef7ff4a-cfbe-45e3-b027-abd331391e39 | Address Redacted | First Class Mail |
| eef9b7ed-aef3-4874-8736-9c036daf4f30 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| eef9f88e-20df-4fdb-83c5-13e2299be021 | Address Redacted | First Class Mail |
| eefa51a6-4129-44f2-bc4b-7b2aba4e880b | Address Redacted | First Class Mail |
| eefc4897-9a1d-464e-b39c-f8e7ebe00fe1 | Address Redacted | First Class Mail |
| eefdcb11-c3d2-410e-a0d6-c65e862af94c | Address Redacted | First Class Mail |
| eefe1c92-cf07-4c1c-b479-52ffb40f674d | Address Redacted | First Class Mail |
| eefe294c-c960-4f9c-9909-8710bc9064df | Address Redacted | First Class Mail |
| ef04ecbb-a434-49fc-9056-2ec2b8672862 | Address Redacted | First Class Mail |
| ef090af4-22bd-4cf1-9f23-dfb2d4a424f8 | Address Redacted | First Class Mail |
| ef0a803f-4bf8-4379-967a-7b68721dfe62 | Address Redacted | First Class Mail |
| ef0b1203-f375-4289-81a5-b99180dfaab8 | Address Redacted | First Class Mail |
| ef0b6473-efff-46fe-ba75-a9436845b23f | Address Redacted | First Class Mail |
| ef0c7bea-e272-4d8f-8717-3f10ecf25568 | Address Redacted | First Class Mail |
| ef0e8050-08e0-4ccd-9949-6ed16d915f36 | Address Redacted | First Class Mail |
| ef0fb054-598c-47c8-ad8d-57692dfab08f | Address Redacted | First Class Mail |
| ef0fb094-1ccd-48f1-b16f-fa1581d7f63 | Address Redacted | First Class Mail |
| ef100a6d-5581-43f7-b04f-c610cfd12202 | Address Redacted | First Class Mail |
| ef13df22-6066-4c65-b9cd-ee7762654d0b | Address Redacted | First Class Mail |
| ef140dcc-5c66-4eda-922c-75b7a7bca71d | Address Redacted | First Class Mail |
| ef140dcc-5c66-4eda-922c-75b7a7bca71d | Address Redacted | First Class Mail |
| ef142a46-8704-408c-beef-8d0321d8f4ea | Address Redacted | First Class Mail |
| ef144a58-4fd6-49af-9259-4d940222017a | Address Redacted | First Class Mail |
| ef1467f3-8a86-4d1e-b76e-59ca194ecaa0 | Address Redacted | First Class Mail |
| ef1467f3-8a86-4d1e-b76e-59ca194ecaa0 | Address Redacted | First Class Mail |
| ef1478c5-ebae-4f16-9f8c-1efc8998c313 | Address Redacted | First Class Mail |
| ef1478c5-ebae-4f16-9f8c-1efc8998c313 | Address Redacted | First Class Mail |
| ef17c79d-05a3-4bbc-b5cd-e316b8228646 | Address Redacted | First Class Mail |
| ef17ed2c-ea21-490d-8408-fcbc59bcea81 | Address Redacted | First Class Mail |
| ef19343c-2b67-49fa-82c0-fb1e471c34dd | Address Redacted | First Class Mail |
| ef1cc0bd-5d63-44b6-ae9d-a20140d14cb3 | Address Redacted | First Class Mail |
| ef1cfb9a-850c-4f50-a996-62b60bc54ef8 | Address Redacted | First Class Mail |
| ef1d1cbc-c8c0-46e4-9ce7-aeae7ffaeb91 | Address Redacted | First Class Mail |
| ef1d5151-3b5d-4de2-9df5-d07114794938d | Address Redacted | First Class Mail |
| ef1edb98-7716-4dbf-8029-0de240a22acb | Address Redacted | First Class Mail |
| ef203d35-cd73-41cc-8a24-c06cc97a9857 | Address Redacted | First Class Mail |
| ef20f4c0-7045-46e8-95a2-1429c5af38d3 | Address Redacted | First Class Mail |
| ef210f38-143d-4472-ab18-697ab12a143e | Address Redacted | First Class Mail |
| ef21c12b-b345-4798-85d0-d7974d3ac5a9 | Address Redacted | First Class Mail |
| ef221b67-1a0e-4328-8e0b-6253d3db92ad | Address Redacted | First Class Mail |
| ef231180-f55d-443d-b93c-fdb1c4219320 | Address Redacted | First Class Mail |
| ef231180-f55d-443d-b93c-fdb1c4219320 | Address Redacted | First Class Mail |
| ef235e0f-ce9b-44f3-9877-9ede76fb651a | Address Redacted | First Class Mail |
| ef239dc7-4813-45ad-a2fd-5b63fb9a0c0c | Address Redacted | First Class Mail |
| ef253e52-07fa-48f1-8775-74a12623 5f1d | Address Redacted | First Class Mail |
| ef25a23e-c893-42a5-a0a1-f475e5853eab | Address Redacted | First Class Mail |
| ef25ab73-71b8-49f3-b301-801b622ab943 | Address Redacted | First Class Mail |
| ef27d5b6-5bec-4ee6-87b8-a1d34653fd81 | Address Redacted | First Class Mail |
| ef29be0b-760b-4370-896f-521 6d2b9572f | Address Redacted | First Class Mail |
| ef2a34d3-6315-4e97-86be-f307464f97e6 | Address Redacted | First Class Mail |
| ef2d89f5-6d06-42be-a1ad-9aa6ff3016d2 | Address Redacted | First Class Mail |
| ef2d89f5-6d06-42be-a1ad-9aa6ff3016d2 | Address Redacted | First Class Mail |
| ef2e66b3-090e-4b98-82e2-962575caa344 | Address Redacted | First Class Mail |
| ef2e66b3-090e-4b98-82e2-962575caa344 | Address Redacted | First Class Mail |
| ef2f1c31-f800-4758-9d5f-08fc709528fb | Address Redacted | First Class Mail |
| ef2f8ad6-6ee1-4c7e-ac9c-e6d915124f04 | Address Redacted | First Class Mail |
| ef3263f8-c4a7-41cc-80e2-3ca832c1bad2 | Address Redacted | First Class Mail |
| ef34355e-5485-48e9-9b2f-5d9264a6777b | Address Redacted | First Class Mail |
| ef344f26-f5bb-4b7e-86d5-d4b999e7a016 | Address Redacted | First Class Mail |
| ef368825-d88d-4c57-ad4b-502e15a35a2a | Address Redacted | First Class Mail |
| ef36da05-664b-476c-8bf0-ebcc01081aa8 | Address Redacted | First Class Mail |
| ef37c079-863e-41bf-8cbf-b364ad04d950 | Address Redacted | First Class Mail |
| ef38784a-99a4-4ea3-935a-e12649b187ff | Address Redacted | First Class Mail |
| ef3b2b65-43e8-459f-9345-a9dfd0228469 | Address Redacted | First Class Mail |
| ef3c6f7b-b0f0-4ec8-b896-9787fc785c04 | Address Redacted | First Class Mail |
| ef3e8030-bc8f-42b0-9758-0a6230bf345d | Address Redacted | First Class Mail |
| ef3ef534-ff9a-439f-9dea-9fae0eb54ff1 | Address Redacted | First Class Mail |
| ef3f8337-6b2a-4322-8237-1c00ac149864 | Address Redacted | First Class Mail |
| ef3fa201-d049-4f48-bc06-2c68c5d472f1 | Address Redacted | First Class Mail |
| ef3fa8fe-a78a-4c7e-80e2-f85118389d0b | Address Redacted | First Class Mail |
| ef40f78f-07c8-4008-bdc8-a3177ef7ff2a | Address Redacted | First Class Mail |
| ef41a43f-022c-4ffd-80d2-426fec8b9390 | Address Redacted | First Class Mail |
| ef42ef7c-139d-45a1-bf96-ea30d128e773 | Address Redacted | First Class Mail |
| ef4306c5-909d-4498-a642-541fdd8ea230 | Address Redacted | First Class Mail |
| ef4308e8-189e-499a-a246-0887be046adf | Address Redacted | First Class Mail |
| ef43adf9-8d4a-4ceb-9fc7-0de010c38cd5 | Address Redacted | First Class Mail |
| ef44398e-ad21-4747-ae5c-62e31f550815 | Address Redacted | First Class Mail |
| ef45114c-abc8-4407-9066-1f6094f2cbe7 | Address Redacted | First Class Mail |
| ef453486-1bf5-40d4-8faa-6f0e026da1a1 | Address Redacted | First Class Mail |
| ef47bb46-6bbe-45d0-905d-f1ca686c9ee3 | Address Redacted | First Class Mail |
| ef480c29-3cc5-4233-b0aa-495c83e55cf2 | Address Redacted | First Class Mail |
| ef4a3203-7aba-4145-b686-48568620045a | Address Redacted | First Class Mail |
| ef4c9a89-494e-407b-a89d-caec3a5bca22 | Address Redacted | First Class Mail |
| ef4e5350-3a95-485c-adcb-15d796249502 | Address Redacted | First Class Mail |
| ef4fada7-3eb4-4a2f-a0d8-54846a186aee | Address Redacted | First Class Mail |
| ef507b9b-fa04-47bf-8298-3c1cdf97701a | Address Redacted | First Class Mail |
| ef50a7e8-35b1-481e-b754-5cb6b9fabaac | Address Redacted | First Class Mail |
| ef514871-9160-480c-b9b1-857979c8b20f | Address Redacted | First Class Mail |
| ef523976-defa-4336-84ff-17abab798f33 | Address Redacted | First Class Mail |
| ef547cd5-d18c-48fc-8386-2361acf5622f | Address Redacted | First Class Mail |
| ef54c1c5-6ab7-4ead-83b5-8a2cd4f0c6f3 | Address Redacted | First Class Mail |
| ef56145d-a9aa-4eec-a039-14c0a4bafa9f | Address Redacted | First Class Mail |
| ef57301d-568a-4b3a-ba0f-30da34313b54 | Address Redacted | First Class Mail |
| ef573087-2cf9-4faa-8569-fb6c4fc28bf0 | Address Redacted | First Class Mail |
| ef57faf7-6ca3-4e46-a1ea-fb0a961bb5fc | Address Redacted | First Class Mail |
| ef5823b3-88e1-40a5-ada3-94eee73c4897 | Address Redacted | First Class Mail |
| ef582ce3-b2cd-4095-9460-451675e7437c | Address Redacted | First Class Mail |
| ef58472e-e851-4e2c-b9d7-d7c859bb7c53 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ef58a964-44d0-4e38-ad6f-5df850172e00 | Address Redacted | First Class Mail |
| ef58e9b1-7b67-4d21-9435-eb0ac5de03b1 | Address Redacted | First Class Mail |
| ef5a1b05-e694-47ed-8588-da665fc8a602 | Address Redacted | First Class Mail |
| ef5acdbd-a763-4626-a747-f86f9a291e9b | Address Redacted | First Class Mail |
| ef5dc3d8-bcf4-489e-b43e-2ea9ea653dbe | Address Redacted | First Class Mail |
| ef609d7f-05c3-4965-a17c-2f869328edbd | Address Redacted | First Class Mail |
| ef6462d0-fa6c-4067-b5ed-ecd1e0e6b2a0 | Address Redacted | First Class Mail |
| ef652c44-2b58-484d-8ecc-6c9e24034a4f | Address Redacted | First Class Mail |
| ef652c44-2b58-484d-8ecc-6c9e24034a4f | Address Redacted | First Class Mail |
| ef667ec2-24bc-4b74-b180-acd6e29ebd18 | Address Redacted | First Class Mail |
| ef669af8-5dae-4878-a0a0-1a08c00d8023 | Address Redacted | First Class Mail |
| ef66e6a3-d347-4525-8229-26aa2d8dd3ab | Address Redacted | First Class Mail |
| ef686deb-64a8-4840-a1c9-2841eba4111e | Address Redacted | First Class Mail |
| ef69ddf6-5012-4d22-b7c8-b8942026795d | Address Redacted | First Class Mail |
| ef6ad6be-1612-49ed-934e-910107b4dd2f | Address Redacted | First Class Mail |
| ef6b43e5-01c8-4730-a3db-540452a98bfd | Address Redacted | First Class Mail |
| ef6da112-5888-4687-9ce4-d7076261acf1 | Address Redacted | First Class Mail |
| ef6e3437-c57f-4106-a284-c77aed9fc827 | Address Redacted | First Class Mail |
| ef6e6371-304a-4543-98bd-2c5511236d02 | Address Redacted | First Class Mail |
| ef71b2a8-600f-423a-ac6c-184260c637dd | Address Redacted | First Class Mail |
| ef72af0a-341b-4a9e-a0fc-dbe694638940 | Address Redacted | First Class Mail |
| ef736dde-e0b2-432c-a18f-93976ff9ea1f | Address Redacted | First Class Mail |
| ef73e2df-4769-4c60-961c-c001c733e3ff | Address Redacted | First Class Mail |
| ef7508f7-24aa-477f-95cb-a8179faa09f6 | Address Redacted | First Class Mail |
| ef753316-e9c7-473a-bcd7-5cb9784acc64 | Address Redacted | First Class Mail |
| ef754370-8e9a-403f-80a1-2cb3521fdbfa | Address Redacted | First Class Mail |
| ef78d104-4a13-42f9-b33a-a6a28e95bf4c | Address Redacted | First Class Mail |
| ef78e322-f625-4e01-beb3-9747bfaaf63e | Address Redacted | First Class Mail |
| ef7b1293-aa64-404b-8096-41d9e4687775 | Address Redacted | First Class Mail |
| ef7eb22a-0d3f-49d1-803f-3ccc5c82f47e | Address Redacted | First Class Mail |
| ef7ec3b3-f014-4efb-aaa7-3739f434c753 | Address Redacted | First Class Mail |
| ef7f81b6-5500-4da8-84c3-4896e5e4c314 | Address Redacted | First Class Mail |
| ef80e808-13ce-45aa-aeb9-bf0b23da24ee | Address Redacted | First Class Mail |
| ef82c654-4b5c-438a-b3a0-238141583cee | Address Redacted | First Class Mail |
| ef836c68-4302-4a0a-8ada-74e6ceab2317 | Address Redacted | First Class Mail |
| ef854b31-d097-4e4b-a334-91e8e29d967b | Address Redacted | First Class Mail |
| ef893d33-99a7-4ce0-81dd-adabb6ee0778 | Address Redacted | First Class Mail |
| ef893eca-569d-40cd-96c2-247540811ef9 | Address Redacted | First Class Mail |
| ef89f184-bf59-48cf-a80a-9bbd21dc9c61 | Address Redacted | First Class Mail |
| ef8aa927-8418-436e-b248-6f27a8515be4 | Address Redacted | First Class Mail |
| ef8bcce0-4e59-43c2-bc95-74378c7dac50 | Address Redacted | First Class Mail |
| ef8d4023-64fe-4a83-a500-20551496517a | Address Redacted | First Class Mail |
| ef8dd1a8-5acd-46b7-89fb-6c46c47ab530 | Address Redacted | First Class Mail |
| ef8e139c-235b-47f4-adc8-136d996c3d25 | Address Redacted | First Class Mail |
| ef909b50-7558-431c-b468-f2580cf85d1c | Address Redacted | First Class Mail |
| ef930c76-4d93-4101-be63-3882307bdb66 | Address Redacted | First Class Mail |
| ef930edd-a8b5-4ccc-beb1-2c6a7c026e71 | Address Redacted | First Class Mail |
| ef946221-041d-47a6-9fd4-e7fa480466e3 | Address Redacted | First Class Mail |
| ef94cdcf-7968-4e41-b80d-5a572e74c59a | Address Redacted | First Class Mail |
| ef953179-0a34-4859-bfc0-0d5a7a0fd2e9 | Address Redacted | First Class Mail |
| ef9a79f3-043d-4fee-95b7-10d1d4fa01c2 | Address Redacted | First Class Mail |
| ef9ad98a-7aaf-4c2d-a4b5-356469b92885 | Address Redacted | First Class Mail |
| ef9fa97e-b349-4c96-8edc-05c62c1f97d6 | Address Redacted | First Class Mail |
| efa10caa-dec0-4b01-aa51-838d8239379a | Address Redacted | First Class Mail |
| efa46652-9a5d-4c56-8fcd-cf10b8dd01bb | Address Redacted | First Class Mail |
| efa5e95-e1ae-4f18-bbcc-fdf7a2de1572 | Address Redacted | First Class Mail |
| efaa4f85-0e01-4ff4-90c3-6f77f895e5ab | Address Redacted | First Class Mail |
| efab6a69-da3f-4a37-9dfb-bf0cb6fb4011 | Address Redacted | First Class Mail |
| efade8f8-1508-461e-a3fe-6d98e4921f32 | Address Redacted | First Class Mail |
| efafd910-c05e-43d7-b42b-959e319eb5f4 | Address Redacted | First Class Mail |
| efb02ee4-1c28-47f8-9a4a-72f0eb529307 | Address Redacted | First Class Mail |
| efb107a5-0c68-4285-b45a-23ecd6f2c9c9 | Address Redacted | First Class Mail |
| efb2d52f-3a38-4ada-81a0-b3ccb7af06e0 | Address Redacted | First Class Mail |
| efb2ff08-e8ac-4b4e-994d-b5b6d5f5ef09 | Address Redacted | First Class Mail |
| efb3149e-e058-4a3e-8e69-f3c5f5674b14 | Address Redacted | First Class Mail |
| efb3149e-e058-4a3e-8e69-f3c5f5674b14 | Address Redacted | First Class Mail |
| efb4150e-6c77-44ad-9981-2a28ea878089 | Address Redacted | First Class Mail |
| efb5076e-6335-4d76-a704-1461504fa8db | Address Redacted | First Class Mail |
| efb588b3-f0f5-4f58-9049-04804112d845 | Address Redacted | First Class Mail |
| efb92cc8-8ef3-4004-9330-b01e0c37b13f | Address Redacted | First Class Mail |
| efb9d213-72f8-4a01-a45a-8baeecdec61c | Address Redacted | First Class Mail |
| efbbf510-a2bb-4a4c-abfc-d7d7afa84806 | Address Redacted | First Class Mail |
| efbc4316-04f6-4977-8628-28b8223f85a8 | Address Redacted | First Class Mail |
| efbdbf4d-5fdc-4579-bffa-fa872003f990 | Address Redacted | First Class Mail |
| efbeecaf-e375-4dde-86f4-593c5e7a3731 | Address Redacted | First Class Mail |
| efbef74c-79b7-4911-8b60-8fe517402228 | Address Redacted | First Class Mail |
| efc04fc5-f24a-487d-b790-a21736a876e4 | Address Redacted | First Class Mail |
| efc1357c-0922-4cbc-97a4-9a501edf00da | Address Redacted | First Class Mail |
| efc146e9-494f-4f6b-a78e-9da98b66d909 | Address Redacted | First Class Mail |
| efc1b704-a365-4695-b4d1-9d104fbf7811 | Address Redacted | First Class Mail |
| efc21b8b-bbae-407e-9ba1-f5ff0de0c207 | Address Redacted | First Class Mail |
| efc26e44-6e4b-4a23-9bd6-0f609f8d2509 | Address Redacted | First Class Mail |
| efc3821e-3fb1-46c4-b188-0882251c8412 | Address Redacted | First Class Mail |
| efc3b9b6-a6c1-4eb4-8f61-0a143717d3b6 | Address Redacted | First Class Mail |
| efc7fd78-4684-4269-8a22-855851833551 | Address Redacted | First Class Mail |
| efc99040-95b3-4b1b-b5f1-0d8679eed66b | Address Redacted | First Class Mail |
| efcd091f-72ea-447a-9d0a-13c85a765ce4 | Address Redacted | First Class Mail |
| efcf44e7-14e8-4b9c-a550-dda81f1bcb19 | Address Redacted | First Class Mail |
| efd0cefd-d4d6-4ee2-b14f-d1e5a940e137 | Address Redacted | First Class Mail |
| efd26273-4c3a-407d-a341-5470480d3db7b | Address Redacted | First Class Mail |
| efd4d140-8607-4d24-b240-868aa533da21 | Address Redacted | First Class Mail |
| efd597c1-72cd-4f99-964b-89e9ea20f93a | Address Redacted | First Class Mail |
| efd62008-7b4f-4894-861f-bc260527b1ad | Address Redacted | First Class Mail |
| efd6241d-6a03-497c-b225-f90b2450cd82 | Address Redacted | First Class Mail |
| efd707e9-43d1-414b-843d-7c04002d2030 | Address Redacted | First Class Mail |
| efd745e1-baf0-4685-a452-5d3dc5fef947 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| efd84856-28d6-44fa-a413-9580e0d818c0 | Address Redacted | First Class Mail |
| efd8bd1d-30a0-4054-a754-9b230d739588 | Address Redacted | First Class Mail |
| efd9b22f-445e-476b-b8a3-f123ec7637d1 | Address Redacted | First Class Mail |
| efdf13a-252b-4e92-bfba-c4b86770c569 | Address Redacted | First Class Mail |
| efdb1c93-4372-45c0-b071-12a7d7d06f9e | Address Redacted | First Class Mail |
| efdb7739-a8ed-46b6-9827-4259f13315a1 | Address Redacted | First Class Mail |
| efdc232d-6721-437f-8f7e-0f32f11c1ada | Address Redacted | First Class Mail |
| efdd3852-aa33-438a-98eb-de7ee5ec7e0e | Address Redacted | First Class Mail |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | Address Redacted | First Class Mail |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | Address Redacted | First Class Mail |
| efe1ceea-edda-444e-a4fb-46d3588ed5f7 | Address Redacted | First Class Mail |
| efe2bcd7-bdc3-46b5-bc18-821d095f922c | Address Redacted | First Class Mail |
| efe37072-9dce-4b67-a580-bced1288e7c7 | Address Redacted | First Class Mail |
| efe3c54b-0c3e-4138-81ea-da56f1470ff8 | Address Redacted | First Class Mail |
| efe5c264-b5af-44a7-bc44-277fe88dc005 | Address Redacted | First Class Mail |
| efe7f845-826a-4b8f-a2a9-b43f12d67835 | Address Redacted | First Class Mail |
| efe8f0a6-64f6-4645-90fe-ac3349efd425 | Address Redacted | First Class Mail |
| efec6adb-a5b8-4c2d-93a8-ff64ec339fa0 | Address Redacted | First Class Mail |
| efecb9f9-8d14-439a-ba65-33f5c17df174 | Address Redacted | First Class Mail |
| eff202f6-1eb1-4ae1-b704-6ec9aafa0484 | Address Redacted | First Class Mail |
| eff29336-17d7-4334-bc5b-653fcda0fd06 | Address Redacted | First Class Mail |
| eff2e342-358e-4f39-bd20-947f7010b49b | Address Redacted | First Class Mail |
| eff3bd2a-5dd1-421e-aee6-d3e0c7a15a88 | Address Redacted | First Class Mail |
| eff3ecc6-658c-4b83-822a-6a2e4c960b68 | Address Redacted | First Class Mail |
| eff6a6b6-4916-47d8-a38b-62c5005caf6f | Address Redacted | First Class Mail |
| eff6f4fe-23fc-44cc-af9d-aed0c726fa7c | Address Redacted | First Class Mail |
| eff95e14-ec40-416d-9b30-8b388fc06cc2 | Address Redacted | First Class Mail |
| eff99584-e0ca-4ff9-b6b5-d31aef0e21ab | Address Redacted | First Class Mail |
| effa16d2-6edb-49a5-b968-be92661a1768 | Address Redacted | First Class Mail |
| effa45f9-edf4-4339-b52e-d68e8b5da7eb | Address Redacted | First Class Mail |
| f0027846-e523-4fc1-974f-eeccc4bd503a | Address Redacted | First Class Mail |
| f00313d9-0e47-409e-a5cb-fc67232e9328 | Address Redacted | First Class Mail |
| f003d914-9ff6-4c29-8eae-771b427f6aef | Address Redacted | First Class Mail |
| f0040e15-e8d6-4fbb-bddd-e2868b83f6f7 | Address Redacted | First Class Mail |
| f0040e15-e8d6-4fbb-bddd-e2868b83f6f7 | Address Redacted | First Class Mail |
| f0058c64-f744-489f-a38e-a9bcd422b40c | Address Redacted | First Class Mail |
| f006e646-b0c0-4975-b1d7-e6936d2df678 | Address Redacted | First Class Mail |
| f00781ce-6be9-4364-855e-703c140bd425 | Address Redacted | First Class Mail |
| f008e586-dfb0-4cf3-8770-5cd5f60fdf17 | Address Redacted | First Class Mail |
| f0090f51-a603-4559-a2c8-6374f6d7b00f | Address Redacted | First Class Mail |
| f0097b3c-0700-4d19-8432-3ae29965c16e | Address Redacted | First Class Mail |
| f00a4bde-6bf7-44fd-9924-70a34419cf6e | Address Redacted | First Class Mail |
| f00a5c35-38d5-4f3b-9ac6-79643f00f8b4 | Address Redacted | First Class Mail |
| f00a5c35-38d5-4f3b-9ac6-79643f00f8b4 | Address Redacted | First Class Mail |
| f00bedc8-1b81-47e3-9b4a-028c534a00c6 | Address Redacted | First Class Mail |
| f00c0a45-4b22-42db-8259-dfb73304d512 | Address Redacted | First Class Mail |
| f00d1f0f-3510-4402-b12e-bea73cc2883f | Address Redacted | First Class Mail |
| f00df500-989c-4611-87a8-04a803f95323 | Address Redacted | First Class Mail |
| f00f453d-4363-4666-a5a0-75099979f49c | Address Redacted | First Class Mail |
| f010b7cf-2350-437a-a3f1-dc6460c39ade | Address Redacted | First Class Mail |
| f011e9df-b6c5-44c3-a4c6-15edef92e583 | Address Redacted | First Class Mail |
| f0137eaf-b0f8-4311-afd9-d6db8a730c13 | Address Redacted | First Class Mail |
| f0148d00-6c04-4732-b843-7a813a71df19 | Address Redacted | First Class Mail |
| f0150554-43a0-4016-a6ad-fd7b88709953 | Address Redacted | First Class Mail |
| f016260b-d9bc-4547-9446-a563f7585599e | Address Redacted | First Class Mail |
| f0163035-1c4c-4b36-9294-53f8840c3fda | Address Redacted | First Class Mail |
| f016897d-3f3f-4bf9-afa3-0c9b96973997 | Address Redacted | First Class Mail |
| f016f8c5-f46d-4bc8-9bd4-5d76af88fece | Address Redacted | First Class Mail |
| f018c990-2772-4876-8823-5a60d317d3fe | Address Redacted | First Class Mail |
| f01b6f6f-be91-4b10-979c-798d1d306411 | Address Redacted | First Class Mail |
| f01d556f-824b-43e7-a802-e98104f1a336 | Address Redacted | First Class Mail |
| f01e13cd-183a-4599-b69f-c74392f2f602 | Address Redacted | First Class Mail |
| f023e915-9064-4a8a-8dd2-0401f9167654 | Address Redacted | First Class Mail |
| f025177b-b473-4a3b-987a-5cd61049d05f | Address Redacted | First Class Mail |
| f029c9ab-7712-4e6a-bde4-3434ae12d9e5 | Address Redacted | First Class Mail |
| f02a56a5-5b4f-4a20-8839-7a7cfb51e434 | Address Redacted | First Class Mail |
| f02b9892-c9e1-4e68-bdd4-fecda909a6da | Address Redacted | First Class Mail |
| f02c2936-916d-4196-a113-bf8f1a5d77ae | Address Redacted | First Class Mail |
| f02d0a8a-6a20-4407-b2bf-e76eda2837e5 | Address Redacted | First Class Mail |
| f02d0f4a-5e1a-4f63-99b7-fb89c1cebaac | Address Redacted | First Class Mail |
| f02deab2-e7a0-443a-a665-8865254701d7 | Address Redacted | First Class Mail |
| f0307ec0-7b82-4e9d-a27d-6d9728c788bd | Address Redacted | First Class Mail |
| f03083e8-2b9e-4420-ab48-81935076a15f | Address Redacted | First Class Mail |
| f0315b24-d9fd-4361-88f4-eb044cab2559 | Address Redacted | First Class Mail |
| f0316d76-ee0d-4b1f-a3a7-e10afebe8338 | Address Redacted | First Class Mail |
| f033b7e2-a49b-44c5-8864-dffd952c5708 | Address Redacted | First Class Mail |
| f0399a4d-ced6-4df8-be2d-27b3695ae793 | Address Redacted | First Class Mail |
| f039f7a0-ece9-4177-8807-e868416d1ea2 | Address Redacted | First Class Mail |
| f03d2cae-1280-4194-b660-2b0941355771 | Address Redacted | First Class Mail |
| f0437369-ee3b-4778-bca1-1bc2bd0b93d2 | Address Redacted | First Class Mail |
| f0451a4c-2c9a-4d3f-ad80-2b0c247c9e40 | Address Redacted | First Class Mail |
| f045377a-7979-4177-9581-426653d482c4 | Address Redacted | First Class Mail |
| f0459b25-59be-4e15-a6ff-65fda01fd2c5 | Address Redacted | First Class Mail |
| f0459b8b-3192-4b0e-818e-f8b3e97e07f5 | Address Redacted | First Class Mail |
| f0459b8b-3192-4b0e-818e-f8b3e97e07f5 | Address Redacted | First Class Mail |
| f045a06d-5c21-4b0c-b003-88853c9b64f2 | Address Redacted | First Class Mail |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | Address Redacted | First Class Mail |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | Address Redacted | First Class Mail |
| f04a14c3-0817-4204-9f3f-bd489e0e1670 | Address Redacted | First Class Mail |
| f04a55cf-7fcc-472c-b252-0c454295faa9 | Address Redacted | First Class Mail |
| f04b08d7-c140-4154-98c7-6f13d810fb18 | Address Redacted | First Class Mail |
| f04b3035-0757-43f5-8234-12c505ca0dd6 | Address Redacted | First Class Mail |
| f04b61ca-90bc-490b-a274-932543f3d380 | Address Redacted | First Class Mail |
| f04c978d-b5d0-4fe6-bf82-875ada959592 | Address Redacted | First Class Mail |
| f04c9c34-c47b-4571-9926-ccd5fbb01944 | Address Redacted | First Class Mail |
| f04d812e-4bf2-4aa5-bc81-abca1b3c9609 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f04dc5b3-9427-4764-b385-56de3cef1022 | Address Redacted | First Class Mail |
| f04e3d0b-93df-4d2f-92e4-a38ab108b7b1 | Address Redacted | First Class Mail |
| f04fb81d-f61c-4e09-9dea-4632327391db | Address Redacted | First Class Mail |
| f05056d1-41ce-4ecd-8b22-0c8d7281a532 | Address Redacted | First Class Mail |
| f051d7de-baaf-4f85-a1c0-0c3317813c2a | Address Redacted | First Class Mail |
| f0524450-4065-43d1-8a0b-cca8be0cf032 | Address Redacted | First Class Mail |
| f05265ce-767e-4da0-aa15-3fdb0280bb35 | Address Redacted | First Class Mail |
| f052debf-997a-4558-be62-c8a59515b158 | Address Redacted | First Class Mail |
| f0541297-2aef-4842-bf2c-eae525c8a72 | Address Redacted | First Class Mail |
| f055c26c-53e9-4eca-bd5a-26ea2f3266c8 | Address Redacted | First Class Mail |
| f0567604-6005-4937-b970-221c077c697f | Address Redacted | First Class Mail |
| f056e240-d397-4ea0-82e6-626d77fa3c29 | Address Redacted | First Class Mail |
| f059bf40-b25c-4194-83fd-571414a5fe4f | Address Redacted | First Class Mail |
| f05a9599-4809-452d-a3d5-8b94ad93e649 | Address Redacted | First Class Mail |
| f05e08dc-62c6-4da6-85e3-25b33cfb09fe | Address Redacted | First Class Mail |
| f05e3b1c-9da3-4b1c-b3f7-8e83a8f238fb | Address Redacted | First Class Mail |
| f05e95f0-80ad-4911-84c4-659c29788ab0 | Address Redacted | First Class Mail |
| f05f0890-5f3e-4429-bfc9-6bd536ef4fe8 | Address Redacted | First Class Mail |
| f060519b-b985-44db-b896-4eff65bac108 | Address Redacted | First Class Mail |
| f0631546-e45e-47c5-972b-af1d724ab3d4 | Address Redacted | First Class Mail |
| f065b6a3-6072-448c-8c92-f6f25a2ece88 | Address Redacted | First Class Mail |
| f065e65a-3aba-4a2b-8218-f8951b6f0734 | Address Redacted | First Class Mail |
| f0688dfd-6cdf-4811-95a7-30bf3cf01183 | Address Redacted | First Class Mail |
| f06abba3-86e7-40ad-a138-a766adb483ee | Address Redacted | First Class Mail |
| f06c426b-7bf5-42d5-ad06-86f314d3e015 | Address Redacted | First Class Mail |
| f06d9380-1bc6-4940-8f55-50b835b338e3 | Address Redacted | First Class Mail |
| f0772dee-e7d0-4ee5-a487-689887 6dbc83 | Address Redacted | First Class Mail |
| f078b09c-5be5-4522-8168-0804a9a16140 | Address Redacted | First Class Mail |
| f079b002-5d19-40d1-94d6-afe3e9258c62 | Address Redacted | First Class Mail |
| f07bbf51-b36d-4ae9-9de1-703456ab0764 | Address Redacted | First Class Mail |
| f07d55c3-ac05-427c-98dd-620b7fc6b28e | Address Redacted | First Class Mail |
| f08455f4-bc1e-4440-a674-d89d91de6708 | Address Redacted | First Class Mail |
| f0847e45-e072-404d-bb49-1e2bcd2bd575 | Address Redacted | First Class Mail |
| f085bfa3-b66e-478a-b106-b0eb66b3e1a6 | Address Redacted | First Class Mail |
| f0896cb4-abf5-410e-83c7-7d7c26fbc6bc | Address Redacted | First Class Mail |
| f0896cb4-abf5-410e-83c7-7d7c26fbc6bc | Address Redacted | First Class Mail |
| f08a554a-ac71-4b9c-bc39-b6b726449085 | Address Redacted | First Class Mail |
| f08a79a8-eadb-4755-b36b-75af0749441d | Address Redacted | First Class Mail |
| f08b9ecd-4163-4e1f-9f61-f827c8782cf9 | Address Redacted | First Class Mail |
| f08d5715-9bf9-482b-a9c4-c19dd809a203 | Address Redacted | First Class Mail |
| f08e4360-9951-40ce-9ffa-1d60ae0c53e8 | Address Redacted | First Class Mail |
| f092e18c-da18-4725-a5e6-281d7564cb0e | Address Redacted | First Class Mail |
| f09456ab-a45d-4659-8454-e1e29ed848c5 | Address Redacted | First Class Mail |
| f094ff60-0687-4576-b03c-d79c4f11361d | Address Redacted | First Class Mail |
| f09983c7-e556-41a4-952a-36632e6da68b | Address Redacted | First Class Mail |
| f09a9ea5-dd68-4259-9ade-1e6f68196153 | Address Redacted | First Class Mail |
| f09b08a1-a957-40ac-a50e-9751b93867f6 | Address Redacted | First Class Mail |
| f0a06335-a4fa-4db8-aae1-fc4805340ac0 | Address Redacted | First Class Mail |
| f0a110a8-c7ca-47bb-8d3d-82c6a06fcf56 | Address Redacted | First Class Mail |
| f0a12ada-9244-4b15-8a46-5471bfecf82c | Address Redacted | First Class Mail |
| f0a67f8d-9ffe-40ee-9a9e-e7fe3fc3c94e | Address Redacted | First Class Mail |
| f0a7438a-48de-4684-93fb-342616dc71b7 | Address Redacted | First Class Mail |
| f0aa0902-c83a-4c44-924b-7aa4310bbfe3 | Address Redacted | First Class Mail |
| f0aa9b11-4681-4d9d-bffe-bd9c527175b7 | Address Redacted | First Class Mail |
| f0ac2f0c-3598-4781-9465-f610751e1aa3 | Address Redacted | First Class Mail |
| f0accb75-ba83-45b5-bcd6-e98eadad8caf | Address Redacted | First Class Mail |
| f0ad630a-4fbc-41c7-9c65-ec03da60c844 | Address Redacted | First Class Mail |
| f0ad890d-3950-4e2f-90c7-6196ed6576ac | Address Redacted | First Class Mail |
| f0adef67-77ad-487d-8ccb-93c17e22f4cc | Address Redacted | First Class Mail |
| f0b1d508-c740-41bc-a296-52ea1298c75c | Address Redacted | First Class Mail |
| f0b2b915-8aa1-42ec-9bc7-222fd7b680d5 | Address Redacted | First Class Mail |
| f0b3b4d3-cb53-4505-96be-68af52147804 | Address Redacted | First Class Mail |
| f0b4ec02-d8d0-46e5-9081-c2ff562dbeb5 | Address Redacted | First Class Mail |
| f0b693b1-9ee2-4563-9eb1-07fbb32e9f8c | Address Redacted | First Class Mail |
| f0b82089-312a-4710-a73f-2e2ccd8763ad | Address Redacted | First Class Mail |
| f0b928eb-3470-400e-8c8e-843d53330290 | Address Redacted | First Class Mail |
| f0bb58d4-a07d-4103-9959-d30b1bb374ce | Address Redacted | First Class Mail |
| f0bb66f0-0fa9-440e-9df6-7b2dcf66c2e6 | Address Redacted | First Class Mail |
| f0bbafda-0f66-4f92-be61-1e4fdb732bb7 | Address Redacted | First Class Mail |
| f0bbbd28-7390-4b75-a97c-af77320cf7fa | Address Redacted | First Class Mail |
| f0bdbb3c-0ac9-4f32-9e62-7130104627da | Address Redacted | First Class Mail |
| f0bdeace-dc6e-4a8e-be89-37a439d0a944 | Address Redacted | First Class Mail |
| f0c05fb0-f26a-4a53-bd06-2c2669e07e0d | Address Redacted | First Class Mail |
| f0c13dcb-52c4-4c90-813e-ad763d60e3ca | Address Redacted | First Class Mail |
| f0c36169-7246-48f1-bc3d-ba2cf2f4e16a | Address Redacted | First Class Mail |
| f0c46e05-9693-46ef-ae70-be2d25af335c | Address Redacted | First Class Mail |
| f0c4d888-c897-4278-b885-b86b9e083752 | Address Redacted | First Class Mail |
| f0c55f66-e9a2-43ee-8982-543a7f9aef3d | Address Redacted | First Class Mail |
| f0c6060c-6138-474e-8d35-f1ab13c4000f | Address Redacted | First Class Mail |
| f0c838c8-3828-4f30-b5c2-e62273a7eaf4 | Address Redacted | First Class Mail |
| f0c84a57-8b35-418a-8556-3d84f7295281 | Address Redacted | First Class Mail |
| f0cc0f08-6ec2-4274-b310-1513bbb4dc09 | Address Redacted | First Class Mail |
| f0cc74bf-7a1e-4921-b812-44111c48315a | Address Redacted | First Class Mail |
| f0cda50c-c215-488b-a7de-ca55e9bc24a9 | Address Redacted | First Class Mail |
| f0cf45f7-1524-4c27-9200-c0ec4dbae8cd | Address Redacted | First Class Mail |
| f0cf9682-4bed-458f-ad69-0026ce165392 | Address Redacted | First Class Mail |
| f0d39f42-f713-4dc2-8f4f-e9b1f763dc5f | Address Redacted | First Class Mail |
| f0d3f883-4314-42d5-8d2a-f85f8b741847 | Address Redacted | First Class Mail |
| f0d46a03-b6b9-48c7-98ee-749ad3a62c0c | Address Redacted | First Class Mail |
| f0d54203-31b7-4f17-bd01-59c5ce6fa999 | Address Redacted | First Class Mail |
| f0d666e9-caf5-4e74-9d23-8faa66d1627e | Address Redacted | First Class Mail |
| f0d67789-aa78-4039-b5e1-d60d5040326b | Address Redacted | First Class Mail |
| f0d69e5a-b827-49b9-824c-fff3114a12c5 | Address Redacted | First Class Mail |
| f0d91b13-0d43-4bcf-98f3-5db4cf211d92 | Address Redacted | First Class Mail |
| f0d93cd6-73a8-4739-9f6b-609147821c5f | Address Redacted | First Class Mail |
| f0d95bca-0f14-46ac-8463-b9394aabe0ee | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f0d982e7-43de-46bb-9d29-eea174ebde19 | Address Redacted | First Class Mail |
| f0d9d8a2-eeea-49f3-b5a8-b6c0b19def03 | Address Redacted | First Class Mail |
| f0d9d8a2-eeea-49f3-b5a8-b6c0b19def03 | Address Redacted | First Class Mail |
| f0dc94e1-c83f-4e67-ade3-4f451655ad9a | Address Redacted | First Class Mail |
| f0dc94e1-c83f-4e67-ade3-4f451655ad9a | Address Redacted | First Class Mail |
| f0dd550-f980-43cf-9451-90ca191d00bb | Address Redacted | First Class Mail |
| f0dd68e6-ce2c-4cd3-8bf2-f730248797b1 | Address Redacted | First Class Mail |
| f0dfec05-af7c-4e1b-9df5-9648cbf5d6f4 | Address Redacted | First Class Mail |
| f0e0a3e3-cc00-46fe-807f-2b269ca56598 | Address Redacted | First Class Mail |
| f0e48a11-e07a-4093-9729-5235135773e1 | Address Redacted | First Class Mail |
| f0e52a63-a978-4011-a999-6070c6892637 | Address Redacted | First Class Mail |
| f0e5c6e0-6867-4b7e-806d-dc5e5fb0cf71 | Address Redacted | First Class Mail |
| f0e60514-7198-466f-9986-7e91017a7c3a | Address Redacted | First Class Mail |
| f0e8caab-d1a2-4d49-a1cc-c3584e7486b3 | Address Redacted | First Class Mail |
| f0e9c671-fd62-4bde-91f9-0d6bf3ad3311 | Address Redacted | First Class Mail |
| f0e9c671-fd62-4bde-91f9-0d6bf3ad3311 | Address Redacted | First Class Mail |
| f0ea1300-26a2-49ea-b082-18e9dfc4368d | Address Redacted | First Class Mail |
| f0eac7e3-14f6-4fd3-9170-933db6e4e95f | Address Redacted | First Class Mail |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | Address Redacted | First Class Mail |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | Address Redacted | First Class Mail |
| f0f02618-59f4-40f2-8aa4-8953fee97725 | Address Redacted | First Class Mail |
| f0f06730-567d-4ee2-b48a-c5a74d566ed7 | Address Redacted | First Class Mail |
| f0f06730-567d-4ee2-b48a-c5a74d566ed7 | Address Redacted | First Class Mail |
| f0f2916a-e3bf-4874-955c-08f1ff1a9f4d | Address Redacted | First Class Mail |
| f0f367c8-a8b2-4e59-94fb-72032e7340e6 | Address Redacted | First Class Mail |
| f0f5de68-c175-4cfe-babf-5aaa79bdc213 | Address Redacted | First Class Mail |
| f0f6969e-20ac-427e-9fb9-6999f9887c75 | Address Redacted | First Class Mail |
| f0fa87c1-72de-454a-997d-8a1b05b6cec0 | Address Redacted | First Class Mail |
| f0fa87c1-72de-454a-997d-8a1b05b6cec0 | Address Redacted | First Class Mail |
| f0fad702-5360-4991-b072-503b566e4839 | Address Redacted | First Class Mail |
| f0fc4d85-dac1-4092-a23c-855585d21ba2 | Address Redacted | First Class Mail |
| f0fcd1f9-87af-410d-8caa-2ce00147e9aa | Address Redacted | First Class Mail |
| f0fd47f6-5832-466b-a2f4-7bbc81ce0dd4 | Address Redacted | First Class Mail |
| f0fd47f6-5832-466b-a2f4-7bbc81ce0dd4 | Address Redacted | First Class Mail |
| f0fd696e-8d02-471e-91a5-1ba6ea924abc | Address Redacted | First Class Mail |
| f0fe16d4-b7b2-4547-906a-e68eb8f462a7 | Address Redacted | First Class Mail |
| f0ffc30b-a757-40c5-b709-b168f2a6b891 | Address Redacted | First Class Mail |
| f100f4e8-cbab-4467-8262-87683d1f3baf | Address Redacted | First Class Mail |
| f101c1b2-e107-40dd-8a66-39a9c62e6937 | Address Redacted | First Class Mail |
| f1025439-4a16-452c-a609-8183557cfe54 | Address Redacted | First Class Mail |
| f102646e-faa2-4063-852c-51638c332168 | Address Redacted | First Class Mail |
| f1036b9f-469d-43fb-a762-0da1d4e564c5 | Address Redacted | First Class Mail |
| f104991d-8eca-45dd-ae38-1a49ad4daecf | Address Redacted | First Class Mail |
| f1058150-7046-4fc2-ba96-14840697683d | Address Redacted | First Class Mail |
| f105adf5-dae2-43bd-98c1-8f0467c40c8d | Address Redacted | First Class Mail |
| f1068d0a-7761-4665-b71e-39bf1f3c9981 | Address Redacted | First Class Mail |
| f1073703-1e55-44a1-bf8e-1909ed9400aa | Address Redacted | First Class Mail |
| f1073703-1e55-44a1-bf8e-1909ed9400aa | Address Redacted | First Class Mail |
| f1075847-8422-4220-9aa7-6d3dae286428 | Address Redacted | First Class Mail |
| f107feeb-d4bf-4c2d-af77-dd1ecda7e1c3 | Address Redacted | First Class Mail |
| f109455b-6135-45e1-bf45-7eef7a767698 | Address Redacted | First Class Mail |
| f109a6b7-1796-4d21-a4a1-90584966dc9e | Address Redacted | First Class Mail |
| f109df5f-f3dc-41b8-8996-c163163d11b6 | Address Redacted | First Class Mail |
| f109f431-b2d7-4c3f-876b-32d07c9adf4d | Address Redacted | First Class Mail |
| f10a3592-35ad-4445-9e67-ad298ea2d786 | Address Redacted | First Class Mail |
| f10a742d-ea8b-42e5-b600-35d8bff5cd71 | Address Redacted | First Class Mail |
| f10a742d-ea8b-42e5-b600-35d8bff5cd71 | Address Redacted | First Class Mail |
| f10aad10-9605-43e1-9861-9f7f1d77c619 | Address Redacted | First Class Mail |
| f10b86e3-466b-4562-afec-612728aefc61 | Address Redacted | First Class Mail |
| f10e4b63-29c0-4a00-80c3-ee3306919939 | Address Redacted | First Class Mail |
| f11421ec-83e8-479f-b639-4c36665155cb | Address Redacted | First Class Mail |
| f1146dcd-1479-4e64-9d44-50904b06f0f4 | Address Redacted | First Class Mail |
| f115df29-d394-4c91-a027-045761f772a5 | Address Redacted | First Class Mail |
| f116c91b-176b-463f-9670-e6622ad97e78 | Address Redacted | First Class Mail |
| f118593d-c53a-4cf5-ae34-812aaea4a7a9 | Address Redacted | First Class Mail |
| f11b2af8-6191-4500-acd0-8c4192e937e5 | Address Redacted | First Class Mail |
| f11db54f-6ed6-4d7e-8580-01b566fd148f | Address Redacted | First Class Mail |
| f11ee696-06e7-452f-bad5-3383079237f7 | Address Redacted | First Class Mail |
| f1219d80-91d7-49fa-9ab8-dfbebe3d9993 | Address Redacted | First Class Mail |
| f124c9a6-deff-4018-a25a-9623f8ca631a | Address Redacted | First Class Mail |
| f124c9a6-deff-4018-a25a-9623f8ca631a | Address Redacted | First Class Mail |
| f1274f6f-42ba-42b1-acff-3294247a6504 | Address Redacted | First Class Mail |
| f12b0a42-a83d-4b55-be03-4953bd759d77 | Address Redacted | First Class Mail |
| f12c14c9-0314-49aa-a9a8-04eb39682ddf | Address Redacted | First Class Mail |
| f1303d2a-49cf-4776-a5b6-0c560bdae3fb | Address Redacted | First Class Mail |
| f1332c22-a92d-42dc-8b86-855b03554090 | Address Redacted | First Class Mail |
| f1338d94-8918-4db3-8dc8-619e9e26ff70 | Address Redacted | First Class Mail |
| f13592a0-b368-4b6e-862a-1e3563828df3 | Address Redacted | First Class Mail |
| f1367b4c-d7b0-4c78-be90-d8420da44c66 | Address Redacted | First Class Mail |
| f1373b90-0459-42d9-a2aa-695d5f3aa106 | Address Redacted | First Class Mail |
| f13988a9-b697-4fa5-b900-534ef4548883 | Address Redacted | First Class Mail |
| f13990a6-1531-45b6-b909-7295868ae546 | Address Redacted | First Class Mail |
| f13a5ec8-a13e-4bcb-9d30-53970e96a0cd | Address Redacted | First Class Mail |
| f13aa170-7061-4659-bbdb-50d15a6f8e05 | Address Redacted | First Class Mail |
| f13b3527-ac91-4bc6-9a2b-49a3bb00c03c6 | Address Redacted | First Class Mail |
| f13dcd93-31c8-4399-96d3-a9fc6a63ea0d | Address Redacted | First Class Mail |
| f14039d6-3cc7-422e-bbe7-3ec45a3d04a8 | Address Redacted | First Class Mail |
| f14157a0-4b2c-4945-8954-e1cb8be0636c | Address Redacted | First Class Mail |
| f141ecce-66f1-474b-b5ac-915bde583270 | Address Redacted | First Class Mail |
| f1424349-dda8-4d07-9247-80b4bb0a8a21 | Address Redacted | First Class Mail |
| f142a683-5be7-4fb1-a0ef-915c69a94671 | Address Redacted | First Class Mail |
| f146af1a-55d3-4975-bb8f-bb07e38d5960 | Address Redacted | First Class Mail |
| f147202 7-5575-4541-847f-21b75dd3c796 | Address Redacted | First Class Mail |
| f147bd57-bb27-48ca-a5ae-af995a2cd991 | Address Redacted | First Class Mail |
| f14834b1-f31e-4a25-8e3f-a3684fa24923 | Address Redacted | First Class Mail |
| f14b9377-910f-4918-9845-8b93053df855 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f14cb42d-3657-4b95-bd96-326218e421e9 | Address Redacted | First Class Mail |
| f14d810B-7675-4a90-bd62-be422bdfa75a | Address Redacted | First Class Mail |
| f150cb8c-00c2-4575-b7e9-d80f6895ba31 | Address Redacted | First Class Mail |
| f150cb8c-00c2-4575-b7e9-d80f6895ba31 | Address Redacted | First Class Mail |
| f151541f-8195-4bf4-ab10-7d8044f297b8 | Address Redacted | First Class Mail |
| f1554dd5-91d4-4837-89ec-e84579db3ced | Address Redacted | First Class Mail |
| f15568e8-ae27-4a6c-8c1d-bdac8c1f80c9 | Address Redacted | First Class Mail |
| f158b83e-d9dd-484a-bcb5-68b06a0c4658 | Address Redacted | First Class Mail |
| f15cf209-a76f-4598-b7c8-769c20b4b58a | Address Redacted | First Class Mail |
| f15da1a4-3198-4b4d-a138-7aeb1e057a21 | Address Redacted | First Class Mail |
| f15de37f-0918-4b64-bc1a-d37b3db9d9d8 | Address Redacted | First Class Mail |
| f15eae2e-d114-4410-a407-7bf85b8475bc | Address Redacted | First Class Mail |
| f16118dd-2e2d-4feb-8f1e-a5882776877b | Address Redacted | First Class Mail |
| f1614b4c-594d-4ddf-89a4-15dc667b0e32 | Address Redacted | First Class Mail |
| f1614b4c-594d-4ddf-89a4-15dc667b0e32 | Address Redacted | First Class Mail |
| f16169fe-383a-4bb9-8f1e-5198d5a9b38e | Address Redacted | First Class Mail |
| f162d43d-ca8c-4380-9929-354791266718 | Address Redacted | First Class Mail |
| f1632df5-e4dd-4817-8aae-71f83dda7b2d | Address Redacted | First Class Mail |
| f1671255-5513-420d-bfce-83ba2fbe7a9d | Address Redacted | First Class Mail |
| f168cbab-6353-42a5-82ab-3009ef28ebdb | Address Redacted | First Class Mail |
| f168ebc7-0712-466c-b04a-12fa547afab1 | Address Redacted | First Class Mail |
| f169ea63-0e45-4f72-8877-fa7ad75bec4e | Address Redacted | First Class Mail |
| f16a269f-ffc2-4e91-9030-01f238a5f8ba | Address Redacted | First Class Mail |
| f16a51a1-75e7-441b-821e-e5b63fff5f9f | Address Redacted | First Class Mail |
| f16ab5bd-2817-4eb2-91d0-ef6baa101cb4 | Address Redacted | First Class Mail |
| f16c42dc-5497-4a86-bed4-ea05a1e08305 | Address Redacted | First Class Mail |
| f16d5b50-8fa7-48c1-9785-cc7a07d84ef2 | Address Redacted | First Class Mail |
| f16de23a-647c-4685-a62d-5bbdff435e5f | Address Redacted | First Class Mail |
| f16ebcbf-3522-4a02-a418-74787fa9ed3e | Address Redacted | First Class Mail |
| f16f49c0-205e-4611-b520-f757cc7d05c9 | Address Redacted | First Class Mail |
| f1702e49-513c-4a65-b96b-25f03da03dd8 | Address Redacted | First Class Mail |
| f170d415-4d80-4bda-8a2d-7db716721f7b | Address Redacted | First Class Mail |
| f1713ff8-fe8b-4746-80a1-a6cf1a579c40 | Address Redacted | First Class Mail |
| f174fb9-d4f1-40e3-aa36-407087d11d3b | Address Redacted | First Class Mail |
| f174abc6-042b-477b-9cba-0213af147f7c | Address Redacted | First Class Mail |
| f1751fb4-7f0e-470c-a2bc-1a51e50e8e74 | Address Redacted | First Class Mail |
| f1751fb4-7f0e-470c-a2bc-1a51e50e8e74 | Address Redacted | First Class Mail |
| f175a891-1803-479c-afba-77a36b99cc6d | Address Redacted | First Class Mail |
| f17624fa-0282-45a7-8f81-9e039bbbfd72 | Address Redacted | First Class Mail |
| f178d091-b449-41b4-847c-23486077c69f | Address Redacted | First Class Mail |
| f179b550-2aa3-40a0-b63e-b523240d3fd7 | Address Redacted | First Class Mail |
| f17a15a9-2af8-46e3-bc41-019f0b0bc5e0 | Address Redacted | First Class Mail |
| f17a2141-69b6-4677-9b80-1f7a38d8e456 | Address Redacted | First Class Mail |
| f17b8ada-68a8-4dc3-bbf7-68ef9d9a9df6 | Address Redacted | First Class Mail |
| f17c4e6b-a955-4665-a5a9-0ae600d2f228 | Address Redacted | First Class Mail |
| f17e4c3f-658e-42f5-978f-bbeb4f438ece | Address Redacted | First Class Mail |
| f17e7d5b-ec5d-44a1-a8d5-161ad979510f | Address Redacted | First Class Mail |
| f1818933-e6aa-445a-b03e-2953c29a5b7e | Address Redacted | First Class Mail |
| f18807d7-7cad-4e61-94b0-b0f9f3fb163c | Address Redacted | First Class Mail |
| f189d06c-3ff3-494f-bd3b-fa02ded0dd24 | Address Redacted | First Class Mail |
| f189d0a6-1b21-4e5f-8599-3d94ca9c7264 | Address Redacted | First Class Mail |
| f18ab934-6688-4056-bbeb-ac2f649b5eca | Address Redacted | First Class Mail |
| f18b392e-2090-4b96-ab48-f76d0301e151 | Address Redacted | First Class Mail |
| f18c5942-e58e-400f-a1f1-ff52d1f8a720 | Address Redacted | First Class Mail |
| f18c9d0c-06b1-4684-9b77-e840b89f59bc | Address Redacted | First Class Mail |
| f18d6a4e-2ae4-4186-aa91-9b5af5ae07ba | Address Redacted | First Class Mail |
| f18e2284-1404-4f12-9df1-809c4cd02bfe | Address Redacted | First Class Mail |
| f18e29e8-603d-4954-800f-a91943163b23 | Address Redacted | First Class Mail |
| f18f2033-2330-4cc8-be70-d938d920373f | Address Redacted | First Class Mail |
| f18fdaf3-3ba9-447e-b849-bec5e9f789b1 | Address Redacted | First Class Mail |
| f190189a-6ae3-4eb4-9060-9fd4f4e0b8e0 | Address Redacted | First Class Mail |
| f1905b41-4df5-43eb-a28e-7a7043201560 | Address Redacted | First Class Mail |
| f19258bd-210e-45c0-80df-dff6c4a4b77c | Address Redacted | First Class Mail |
| f195224c-0f95-49e4-8366-e541ca26bf24 | Address Redacted | First Class Mail |
| f195bec0-52f0-4af7-b055-fce193f9f729 | Address Redacted | First Class Mail |
| f197457d-44fa-4b55-a2e4-937a4de09cb9 | Address Redacted | First Class Mail |
| f19881ce-8cdd-4a5c-b1bc-c7043b4e09de | Address Redacted | First Class Mail |
| f19b2b8e-c241-4b48-97c1-f787e2c8f10e | Address Redacted | First Class Mail |
| f19c4ad8-d727-4b6e-9d1f-e60629688bbc | Address Redacted | First Class Mail |
| f19dd2b0-9dab-40fc-a283-e90a80d1d224 | Address Redacted | First Class Mail |
| f1a074fa-857d-4d5e-8ed2-e75e3105c233 | Address Redacted | First Class Mail |
| f1a1e592-a4f4-4bb2-9ec8-a22f58e528fa | Address Redacted | First Class Mail |
| f1a50cd9-092f-44f4-87ec-7359f54e40f9 | Address Redacted | First Class Mail |
| f1a5bf02-f626-4b02-8076-2ca4a0d7df6c | Address Redacted | First Class Mail |
| f1a7006a-02ba-4180-a6e2-33530ea4209f | Address Redacted | First Class Mail |
| f1a8495c-af9e-4637-8b51-13340ba75c7c | Address Redacted | First Class Mail |
| f1a895e3-86bc-459a-bbee-200d9c4f65f4 | Address Redacted | First Class Mail |
| f1a8cb38-17b4-439b-9a6f-220c65cc8950 | Address Redacted | First Class Mail |
| f1aa8297-7a18-4daf-bad4-da7226c04c8f | Address Redacted | First Class Mail |
| f1ab9d7b-e466-4833-b3df-88d568545d5a | Address Redacted | First Class Mail |
| f1aea77d-f36a-4a69-bc2c-5bd2f20291f5 | Address Redacted | First Class Mail |
| f1aef4e2-5000-424a-ad15-b3122466b327 | Address Redacted | First Class Mail |
| f1b7f707-ab73-42e0-b001-9764cd6d64a4 | Address Redacted | First Class Mail |
| f1bb3971-af6c-4282-bc1d-ab6266e69563 | Address Redacted | First Class Mail |
| f1bd4340-c5ae-439a-956f-34090889d8f6 | Address Redacted | First Class Mail |
| f1c55374-5c1a-4b06-b1a3-aa463fbea70a | Address Redacted | First Class Mail |
| f1c778af-5045-4baa-b0c8-911dd35059f9 | Address Redacted | First Class Mail |
| f1c7953b-9819-4213-b57f-4319ac765f37 | Address Redacted | First Class Mail |
| f1c7def5-f444-4dd9-8e3a-1bd058f448a6 | Address Redacted | First Class Mail |
| f1c80fd8-dd38-4a20-a43d-7e357a7f7e54 | Address Redacted | First Class Mail |
| f1c8bd00-6c97-40b5-a921-6e692dc8afec | Address Redacted | First Class Mail |
| f1c8be19-a79c-4261-9ab3-710d847ee739 | Address Redacted | First Class Mail |
| f1caa10b-a0d6-44ff-a95c-f4ea9b435a08 | Address Redacted | First Class Mail |
| f1cc85a2-2947-40ec-81d6-af3bed79d3fb | Address Redacted | First Class Mail |
| f1cd00dc-d1b7-46de-b4a9-7e7843e1cf0c | Address Redacted | First Class Mail |
| f1ce4cb1-08a4-4da9-aeec-2ab15e548438 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f1ce6e16-58ad-450e-ba93-bce28a20a9c4 | Address Redacted | First Class Mail |
| f1cf2297-dc09-405e-b1f4-a4917cc02a9d | Address Redacted | First Class Mail |
| f1d0cee8-187c-4b63-82a5-c20c5db4e298 | Address Redacted | First Class Mail |
| f1d2879e-6d0a-4435-8daa-02ac3574ebb8 | Address Redacted | First Class Mail |
| f1d3a026-0e58-4161-9dc9-26c04d550477 | Address Redacted | First Class Mail |
| f1d479fe-50a6-4da9-82f4-69cb95da5ca7 | Address Redacted | First Class Mail |
| f1d6b0f2-5725-452e-9c18-141885dd3789 | Address Redacted | First Class Mail |
| f1d71388-d2b5-4c34-8be2-c4f1426623de | Address Redacted | First Class Mail |
| f1d72728-afa0-4c68-ad35-4c0ecb0c03e0 | Address Redacted | First Class Mail |
| f1d8062c-560f-4a21-a6cf-fbe3579c3cf3 | Address Redacted | First Class Mail |
| f1da27b8-fe6e-4db1-a17e-880e575547c4 | Address Redacted | First Class Mail |
| f1dae960-20be-4e5e-b10f-5cfe980e933e | Address Redacted | First Class Mail |
| f1db5e3e-cc1c-4377-a6e5-a1b6ebfaea8c | Address Redacted | First Class Mail |
| f1dc65ad-4eb3-4e4a-9644-532049047014 | Address Redacted | First Class Mail |
| f1dda33e-7081-4157-a30b-a904f74fab07 | Address Redacted | First Class Mail |
| f1de2741-4e26-459a-9349-7087dfadd5ad | Address Redacted | First Class Mail |
| f1de56e6-a84b-4b0e-a447-d44f4402d08c | Address Redacted | First Class Mail |
| f1de6e05-0806-4bcd-86d4-d0608c3a849a | Address Redacted | First Class Mail |
| f1e279b4-43ce-4095-a880-8a293b30e2da | Address Redacted | First Class Mail |
| f1e2e5aa-5cd1-44fc-8e97-1496be5c0d3b | Address Redacted | First Class Mail |
| f1e40597-8db6-401a-b305-d94fc54f1aa0 | Address Redacted | First Class Mail |
| f1e4be4f-2112-44e6-ab1f-c28767b5a45e | Address Redacted | First Class Mail |
| f1e51ba8-d6c6-49d5-a276-491fe229b778 | Address Redacted | First Class Mail |
| f1e56b73-2520-4f0d-86b2-7960d69cec71 | Address Redacted | First Class Mail |
| f1e768f4-e30b-43d6-99a3-c1ca089dfba6 | Address Redacted | First Class Mail |
| f1ece84e-fef1-4e2d-979b-b4a9f57294e8 | Address Redacted | First Class Mail |
| f1edae33-9c0b-44f8-ac33-4bf51cdc1401 | Address Redacted | First Class Mail |
| f1eeb405-1114-4074-8bdb-0264c6bb9069 | Address Redacted | First Class Mail |
| f1eecb43-10b8-4dc2-97c9-91753f1909a7 | Address Redacted | First Class Mail |
| f1f0d1c9-af64-48e5-909a-25cc38ccdce3 | Address Redacted | First Class Mail |
| f1f4b335-0cc7-4046-82a7-f48f42b0805b | Address Redacted | First Class Mail |
| f1f55ad8-fadd-416e-8202-3e887a3e163e | Address Redacted | First Class Mail |
| f1f68172-12e8-4452-a9f2-be728659cc23 | Address Redacted | First Class Mail |
| f1f74f2a-7258-4913-a510-391a55183817 | Address Redacted | First Class Mail |
| f1f7b5bf-c51d-40e9-9d77-2f793a97ec04 | Address Redacted | First Class Mail |
| f1f7e4e5-8918-4627-af7c-a0399e211b65 | Address Redacted | First Class Mail |
| f1f8370d-d601-40b7-bc5c-ccbc71756360 | Address Redacted | First Class Mail |
| f1f9c61e-6624-4bb5-b52e-0fa04afb8f6d | Address Redacted | First Class Mail |
| f1fa1f09-9a8a-45de-8dd3-1afa58d7d89d | Address Redacted | First Class Mail |
| f1fa98d3-1195-476f-88b0-91f341819918 | Address Redacted | First Class Mail |
| f1fb0865-4a26-4a60-affb-0b750000ed9a | Address Redacted | First Class Mail |
| f1fba721-4db5-4965-ba24-846057cf573d | Address Redacted | First Class Mail |
| f1fc0695-dd2f-4364-b06b-a92d4b926097 | Address Redacted | First Class Mail |
| f1fc699b-a1fb-4eb1-9310-89d8107b4414 | Address Redacted | First Class Mail |
| f1fe1d62-292f-49f0-a3cc-db5aa366930d | Address Redacted | First Class Mail |
| f1ff48cc-ec93-4c88-9ccc-43b2693ba7ed | Address Redacted | First Class Mail |
| f200f443-87cd-4da0-9db9-61c2d9ec4a33 | Address Redacted | First Class Mail |
| f201e749-09c8-4c59-90c7-89240070017b | Address Redacted | First Class Mail |
| f201f1f4-e8eb-40af-b342-4232c68ca4b1 | Address Redacted | First Class Mail |
| f20616d2-1f7e-4a3a-9da1-964c106f20ac | Address Redacted | First Class Mail |
| f208304e-1868-4798-b6cc-7970ac9ac942 | Address Redacted | First Class Mail |
| f20992fd-0db1-4f1a-af2f-8b80f7a3136a | Address Redacted | First Class Mail |
| f209fca3-7eb8-4cfe-8150-3f565b230c44 | Address Redacted | First Class Mail |
| f20b8ddc-996e-4804-bd61-7abe324914d2 | Address Redacted | First Class Mail |
| f20bb4b0-18dd-40a5-8ace-e8301c530879 | Address Redacted | First Class Mail |
| f20e940f-f4a3-447e-89fd-395cd2fc5143 | Address Redacted | First Class Mail |
| f20f4307-02c9-49e1-9a10-ed1021fc06e9 | Address Redacted | First Class Mail |
| f20fd1aa-4c62-4340-b664-366bf14aa48a | Address Redacted | First Class Mail |
| f210105a-5113-47c3-88da-00e7c4bbf9bb | Address Redacted | First Class Mail |
| f2108550b-76a9-400b-b360-cb617d0f8368 | Address Redacted | First Class Mail |
| f2117ca2-5da9-4f2e-b256-e653dbf340bd | Address Redacted | First Class Mail |
| f211b201-35a3-4a1e-9f53-6a6361b6296c | Address Redacted | First Class Mail |
| f212d91c-5daa-4056-ad7c-8d96209fac22 | Address Redacted | First Class Mail |
| f21328cb-df63-4938-9041-a2a28f73b9cc | Address Redacted | First Class Mail |
| f21328cb-df63-4938-9041-a2a28f73b9cc | Address Redacted | First Class Mail |
| f213da9c-2fbf-4fb6-933e-d0439ef97f6e | Address Redacted | First Class Mail |
| f216743b-c610-4be4-8e5e-ea6d79c65e43 | Address Redacted | First Class Mail |
| f217b23d-c9cb-42b7-8e8a-1d8fbdf256f6 | Address Redacted | First Class Mail |
| f2192c2c-ccac-4930-8a57-9f7f0d8d133a | Address Redacted | First Class Mail |
| f2193b3d-54ed-40c1-943d-2da2d8244b7a | Address Redacted | First Class Mail |
| f2199b78-023f-489d-ab0f-199b684a6e8c | Address Redacted | First Class Mail |
| f2199b78-023f-489d-ab0f-199b684a6e8c | Address Redacted | First Class Mail |
| f21a2adc-626c-4670-9a2f-5493cb8e67bc | Address Redacted | First Class Mail |
| f21a7035-a5ec-4e9a-a9eb-d1778ffccd50 | Address Redacted | First Class Mail |
| f21cd9b5-54af-41f6-9a95-41ce58ad87c3 | Address Redacted | First Class Mail |
| f2200cfc-93be-4611-b0bf-603e14d1eba6 | Address Redacted | First Class Mail |
| f220728-0808-4a6f-a830-2ab85dcb5f5b | Address Redacted | First Class Mail |
| f2218776-1a8e-4945-bc21-56b8457dd748 | Address Redacted | First Class Mail |
| f221fe13-acb4-44a1-894e-5eb3c1386ff1 | Address Redacted | First Class Mail |
| f2256dae-081e-4487-8a56-85f386c30871 | Address Redacted | First Class Mail |
| f264fff-1983-4473-94a0-1a4629987761 | Address Redacted | First Class Mail |
| f22b8dc4-3ede-4ada-a5e9-c2b9f969b27e | Address Redacted | First Class Mail |
| f22bf8a8-d2f3-4eee-b08c-2ae77dc44fce | Address Redacted | First Class Mail |
| f22ce4a6-5428-4910-93b2-c23b3cc42c5f | Address Redacted | First Class Mail |
| f22cef79-9204-4779-83cb-8ca1cc2316a1 | Address Redacted | First Class Mail |
| f22d6db2-6f08-49ca-ad6d-61a711434e77 | Address Redacted | First Class Mail |
| f22dfce7-2aac-4b46-a1d0-9ada2f1dd5e2 | Address Redacted | First Class Mail |
| f22f2992-3d8c-4c57-a049-801a5381a71a | Address Redacted | First Class Mail |
| f22f6c1e-75d3-496f-bac0-de57c87341da | Address Redacted | First Class Mail |
| f22fc6ec-f5a6-4085-b196-84caaf694241 | Address Redacted | First Class Mail |
| f2306201-82b9-4f37-8d74-19dd89f45d57 | Address Redacted | First Class Mail |
| f231a65e-a6d7-47c0-8567-0d78c516472a | Address Redacted | First Class Mail |
| f233154d-7a0d-4ff4-a3e7-2a5abde20dd2 | Address Redacted | First Class Mail |
| f233d616-f37c-41dd-9fa9-9be65601716c | Address Redacted | First Class Mail |
| f23499a7-70ec-45bd-9b6c-03e87ca47e40 | Address Redacted | First Class Mail |
| f234e036-77a3-4bf3-9c10-725e35c97997 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f2360a2c-509e-4316-ad7b-004dd2773360 | Address Redacted | First Class Mail |
| f2386fd5-75f6-4ef2-9ca7-2920e352bf66 | Address Redacted | First Class Mail |
| f23981a9-327a-4815-8f4d-f1018ea9c902 | Address Redacted | First Class Mail |
| f23ce8af-4b1e-4752-a25c-860fc264f6de | Address Redacted | First Class Mail |
| f23d3445-af68-4e0f-b92c-390d8e8f0bcf | Address Redacted | First Class Mail |
| f23ffa0d-df07-493b-b38d-e495463c4ec5 | Address Redacted | First Class Mail |
| f240bf72-424f-401e-8b97-26f0e8811ef1 | Address Redacted | First Class Mail |
| f240e3aa-68f0-4f15-b0fe-2ae8a2bed63d | Address Redacted | First Class Mail |
| f240ea96-cbfd-46fb-8f64-dc5b2158ceb8 | Address Redacted | First Class Mail |
| f241eeef-c876-4ef0-b451-dd85bbd8c42b | Address Redacted | First Class Mail |
| f2433a34-3fec-4943-bac7-f8cea7749bbf | Address Redacted | First Class Mail |
| f24434f0-ef8d-4060-9d7f-096b1ce9491f | Address Redacted | First Class Mail |
| f24466af-9193-4a6c-8aa5-28b7c4eb7b78 | Address Redacted | First Class Mail |
| f24466af-9193-4a6c-8aa5-28b7c4eb7b78 | Address Redacted | First Class Mail |
| f245ef23-315e-4bad-8094-9d8d6c7869cc | Address Redacted | First Class Mail |
| f24616a2-3a93-48fc-9157-82e2a49e5b35 | Address Redacted | First Class Mail |
| f246f9e4-a876-4fa6-9557-b0e21814242c | Address Redacted | First Class Mail |
| f2483f2e-69a3-45a5-84ad-23c00fcf5fff | Address Redacted | First Class Mail |
| f24a94a9-25d5-4cc0-baf9-1af61bb11e3f | Address Redacted | First Class Mail |
| f24b4134-38ce-47cf-84e7-78b4081120c2 | Address Redacted | First Class Mail |
| f24da4ae-18ae-4738-a4b1-a943ecfc2e12 | Address Redacted | First Class Mail |
| f25179e0-dfa8-4d28-a425-d520dc1ed0d0 | Address Redacted | First Class Mail |
| f25424a9-8765-4da7-ae3d-2185fb56c68c | Address Redacted | First Class Mail |
| f2545c8d-8148-4e5f-b880-99f76b685b1f | Address Redacted | First Class Mail |
| f2546115-996b-41c7-a545-04aae9e9f8ab | Address Redacted | First Class Mail |
| f25667d-f78d-447c-8fbe-9cf688bff738 | Address Redacted | First Class Mail |
| f2589239-d769-4cd6-9fb5-096846ce058a | Address Redacted | First Class Mail |
| f25bc2f2-e2b6-4c25-9461-45d8147574aa | Address Redacted | First Class Mail |
| f25c59f0-8e69-4c6a-a215-e6be4ab9d9d6 | Address Redacted | First Class Mail |
| f25cb22b-3b87-4b8b-8e4c-23172637e6c9 | Address Redacted | First Class Mail |
| f25e1ed3-3966-4254-b0a1-23d7b6fa13ba | Address Redacted | First Class Mail |
| f25e1ee1-c3a3-4914-a941-399b4671d897 | Address Redacted | First Class Mail |
| f25f9437-1cf1-4ea0-a9ac-867bcde1e6f7 | Address Redacted | First Class Mail |
| f25fbe2a-810b-4938-849e-451b5cc3f4ad | Address Redacted | First Class Mail |
| f2678124-048e-4783-9786-2a48b46e7b3a | Address Redacted | First Class Mail |
| f2678124-048e-4783-9786-2a48b46e7b3a | Address Redacted | First Class Mail |
| f268cbdd-a70e-4b58-8777-23033facbb13 | Address Redacted | First Class Mail |
| f26b3717-ee70-43eb-bc83-c751c78882da | Address Redacted | First Class Mail |
| f26ca993-8ef0-477d-995d-5abde435e3ac | Address Redacted | First Class Mail |
| f270585a-9904-49e6-ad3c-227004195c0d | Address Redacted | First Class Mail |
| f275198e-3568-4d5b-8cd7-002c59003a45 | Address Redacted | First Class Mail |
| f276a932-3182-4bbe-9d08-78cb54bd769c | Address Redacted | First Class Mail |
| f27bc435-2ee4-4d55-9c06-123739e447dc | Address Redacted | First Class Mail |
| f27e502a-ac25-40c9-af2e-c95a10709810 | Address Redacted | First Class Mail |
| f27e96b1-60a6-46ec-b951-c217779db6e1 | Address Redacted | First Class Mail |
| f27f3e43-d948-47e7-b413-87831016525d | Address Redacted | First Class Mail |
| f2818b62-ae8d-4cf6-9588-f29cf87ae830 | Address Redacted | First Class Mail |
| f2833eeb-c67d-4678-a70b-7452c942cdb9 | Address Redacted | First Class Mail |
| f285dbcc-a300-4737-928a-c43f9b46757f | Address Redacted | First Class Mail |
| f2877a0c-c96f-44fe-9290-8af5dd6bd0db | Address Redacted | First Class Mail |
| f28a04b4-ffa5-45d5-b100-73ecce52ca6c | Address Redacted | First Class Mail |
| f28aa04d-e37a-43fc-9d27-5610a0f25ee0 | Address Redacted | First Class Mail |
| f2910c57-4083-47c2-a3e2-47f80d20d246 | Address Redacted | First Class Mail |
| f291f10b-aa9f-4492-a7b9-af518f9cae4b | Address Redacted | First Class Mail |
| f2920e2c-6ce3-450a-bb02-92e8c1b6914a | Address Redacted | First Class Mail |
| f292671a-de56-4818-98f8-109aa14889be | Address Redacted | First Class Mail |
| f293c5a9-12e3-42bc-9533-df7ec90b6c3c | Address Redacted | First Class Mail |
| f295e985-4f2f-4b42-bcff-da8fcc9d70a3 | Address Redacted | First Class Mail |
| f2962fd7-7764-4dfd-be39-3f62ca6f015e | Address Redacted | First Class Mail |
| f296a7ee-4846-46b2-81ab-e25550487671 | Address Redacted | First Class Mail |
| f2984b6e-403d-42ce-a0a3-20c7f0fd3cc2 | Address Redacted | First Class Mail |
| f2988882-383b-4d56-8698-6a55db863ac1 | Address Redacted | First Class Mail |
| f299eece-f6f6-4594-bc95-febf98ca0450 | Address Redacted | First Class Mail |
| f29a1823-e81e-4f48-94d4-cbfb3824b7cb | Address Redacted | First Class Mail |
| f29a4092-629f-4837-9a90-899c645eac47 | Address Redacted | First Class Mail |
| f29a9fd3-98a5-46c1-9672-f6df3e06f2fe | Address Redacted | First Class Mail |
| f29df762-c2f7-424b-aaac-2ae1a8d54862 | Address Redacted | First Class Mail |
| f29e175f-b05e-4684-a024-0387fb9c3783 | Address Redacted | First Class Mail |
| f29ed14b-a5d8-4326-8a5d-805fc055c021 | Address Redacted | First Class Mail |
| f29f10b8-d12c-4c82-9952-f0fde4ef669b | Address Redacted | First Class Mail |
| f29f7595-c871-4db2-a30d-e1d44dbcd9be | Address Redacted | First Class Mail |
| f2a236a8-fd87-4c7a-9249-4e18406c07b1 | Address Redacted | First Class Mail |
| f2a2e605-c3f9-4412-85ea-4739044c1329 | Address Redacted | First Class Mail |
| f2a4355e-9827-4709-915b-390bbad39d37 | Address Redacted | First Class Mail |
| f2a569e6-822b-495c-b3ad-ea3ab58d24b3 | Address Redacted | First Class Mail |
| f2a5b311-e9cf-45f2-87ad-468c5c870439 | Address Redacted | First Class Mail |
| f2a65ee5-b671-43ad-a639-9eef5d881dbc | Address Redacted | First Class Mail |
| f2a8318f-36ca-4213-9264-5ebd83c2092e | Address Redacted | First Class Mail |
| f2a8aa32-2127-4361-80ad-7db632eb48d9 | Address Redacted | First Class Mail |
| f2ab0cfc-83ae-41bd-89fc-e81ba1ea2d53 | Address Redacted | First Class Mail |
| f2ac1d15-2ed1-4bd4-b923-c3f6a51fd5f7 | Address Redacted | First Class Mail |
| f2addd1e-0110-4238-a2ab-4a0b892e896e | Address Redacted | First Class Mail |
| f2af1f4d-49bb-4aa3-a336-7f130d93da61 | Address Redacted | First Class Mail |
| f2b1550d-90b7-4e27-b7c3-7e199bc109b8 | Address Redacted | First Class Mail |
| f2b22cb0-a550-48c5-9c6c-18cdb1430eac | Address Redacted | First Class Mail |
| f2b32128-c89f-48c0-8ab8-e7bd72ba7b00 | Address Redacted | First Class Mail |
| f2b60a0e-1f19-452f-9d28-be60c01c703f | Address Redacted | First Class Mail |
| f2b85ad2-51aa-47f9-9619-229cb55e534a | Address Redacted | First Class Mail |
| f2ba0db4-afee-418e-a4e9-2b006c3c6deb | Address Redacted | First Class Mail |
| f2bb224a-649c-4adf-97c0-b9192b4960e9 | Address Redacted | First Class Mail |
| f2bbcab4-22fa-4451-8660-91514e237d1a | Address Redacted | First Class Mail |
| f2bc0e89-1ac2-4dcc-9c38-3b7787273c94 | Address Redacted | First Class Mail |
| f2be6ede-d637-4cdf-8848-65662a632ef0 | Address Redacted | First Class Mail |
| f2bf3855-3406-431c-815d-8ae2e58c3ae4 | Address Redacted | First Class Mail |
| f2c02113-f0ad-41d7-9da4-0ccb754a1090 | Address Redacted | First Class Mail |
| f2c28150-abbf-4cf7-bc09-63332199bb75 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f2c40475-7623-4cea-9935-1b8e5a2d7256 | Address Redacted | First Class Mail |
| f2c536d3-67f8-483f-ac99-93b774ce1b43 | Address Redacted | First Class Mail |
| f2c5f5fd-73d0-42ae-9986-900db9c5ed09 | Address Redacted | First Class Mail |
| f2c8cbba-4b47-4cec-8457-a02b552e69e1 | Address Redacted | First Class Mail |
| f2cab319-2ec1-47bf-8294-aff6eafb1529 | Address Redacted | First Class Mail |
| f2cc2189-76c8-4759-b869-c00028f19bd1 | Address Redacted | First Class Mail |
| f2ce5a97-97e1-4299-b2f0-16124d982795 | Address Redacted | First Class Mail |
| f2ce5a97-97e1-4299-b2f0-16124d982795 | Address Redacted | First Class Mail |
| f2cea007-02c5-4175-bb29-58bcd3cceea7 | Address Redacted | First Class Mail |
| f2ceee24-e88f-4a07-8bb0-210f14c279c7 | Address Redacted | First Class Mail |
| f2d0b888-9556-48ce-8906-8715f6dfb6f7 | Address Redacted | First Class Mail |
| f2d0e3ce-e5d2-4efc-ab95-cd52dd0147e8 | Address Redacted | First Class Mail |
| f2d13c92-dde0-44fc-8a2d-260e6a370716 | Address Redacted | First Class Mail |
| f2d20258-4c30-495a-8620-53d79d1dc875 | Address Redacted | First Class Mail |
| f2d22af9-2a60-4849-8413-03b381a56946 | Address Redacted | First Class Mail |
| f2d26114-7f8a-4601-88b0-5f6fb965dab7 | Address Redacted | First Class Mail |
| f2d26b91-6576-4e62-887d-9f72b53e383d | Address Redacted | First Class Mail |
| f2d305d6-0c7c-46b4-97e6-014f097b9939 | Address Redacted | First Class Mail |
| f2d37e75-4200-4253-ba2e-d79435bcfc22 | Address Redacted | First Class Mail |
| f2d41776-219c-4542-bc98-a4fc216198b0 | Address Redacted | First Class Mail |
| f2d565fe-193b-4901-a2fb-aaf384b4f8c7 | Address Redacted | First Class Mail |
| f2d59ea6-7ce2-4094-b64a-3783efd5fb47 | Address Redacted | First Class Mail |
| f2d608dc-aa8b-4fb2-9ee3-a7a5132d0a9f | Address Redacted | First Class Mail |
| f2d6a817-cfe6-4ae8-81d5-ad89b5a98de7 | Address Redacted | First Class Mail |
| f2d6e200-8d66-4366-b778-6f10ace806dd | Address Redacted | First Class Mail |
| f2d8b00b-c390-4203-8a31-1ba428fd8cae | Address Redacted | First Class Mail |
| f2d9ee60-85a5-4fb1-bfff-30af6d90d208 | Address Redacted | First Class Mail |
| f2dbafdf-3540-4757-a43f-17baa9ae9e4f | Address Redacted | First Class Mail |
| f2dc2de4-7de3-4bd0-a2d8-bc039165078a | Address Redacted | First Class Mail |
| f2de8ea2-9fcf-49f2-bd88-2431a30db227 | Address Redacted | First Class Mail |
| f2e28cba-79b4-4c1c-b616-b524b5147e9f | Address Redacted | First Class Mail |
| f2e530aa-eab6-42cd-816e-3d2dc8417b3e | Address Redacted | First Class Mail |
| f2e7bf92-bee2-4479-8d49-3762b04b7ab8 | Address Redacted | First Class Mail |
| f2e8b4cc-0e21-49ee-b6d1-f6cb26aabbdb | Address Redacted | First Class Mail |
| f2eb1955-c5d8-4342-810a-eb383c8bae98 | Address Redacted | First Class Mail |
| f2f28a00-867e-4853-877f-06e16c204117 | Address Redacted | First Class Mail |
| f2f3941d-e2c1-4b41-8560-19df33a31d30 | Address Redacted | First Class Mail |
| f2f3c79e-0b32-472a-bca2-f128ca310844 | Address Redacted | First Class Mail |
| f2f45450-7e53-4e83-831e-652dd96d5d00 | Address Redacted | First Class Mail |
| f2f4546a-639d-4835-a286-9f62906a9b51 | Address Redacted | First Class Mail |
| f2f6ef0a-ec86-48d2-9b17-f2d1a59f9a1c | Address Redacted | First Class Mail |
| f2f84617-b1c2-4f34-be63-17f908206de6 | Address Redacted | First Class Mail |
| f2f86850-c0ae-420b-af50-ce774da85d0a | Address Redacted | First Class Mail |
| f2f9172f-a204-42c1-9b97-0ae56725d3a0 | Address Redacted | First Class Mail |
| f2f9172f-a204-42c1-9b97-0ae56725d3a0 | Address Redacted | First Class Mail |
| f2fa1ac1-3b14-4600-a81c-daec7eac4246 | Address Redacted | First Class Mail |
| f2fe5e59-062a-4ff5-a70b-a13e5c7b1d17 | Address Redacted | First Class Mail |
| f2feaafe-53ea-4004-bb27-abd2c4b2f3f8 | Address Redacted | First Class Mail |
| f300eee1-d04c-4953-81b7-0c0768f87f2b | Address Redacted | First Class Mail |
| f3013aba-a9a2-40fd-b7e2-38db9fa2c835 | Address Redacted | First Class Mail |
| f302fac8-6238-4c0b-865a-27f7b38b154f | Address Redacted | First Class Mail |
| f3047ef7-191c-4743-872d-bf7c6544ad03 | Address Redacted | First Class Mail |
| f30506c8-f4ba-444f-958c-a074b72bdbd7 | Address Redacted | First Class Mail |
| f3050a48-c768-45de-94fc-38b8cd989b56 | Address Redacted | First Class Mail |
| f30a4b92-79ca-4e71-8e7d-3dc7e5d6447c | Address Redacted | First Class Mail |
| f30aaac7-ded4-425b-b0fa-d753485aa887 | Address Redacted | First Class Mail |
| f30aca0b-bb76-47fe-b399-372e72a314d8 | Address Redacted | First Class Mail |
| f30b1884-7c11-4024-a780-3230adfff1cc | Address Redacted | First Class Mail |
| f30b4e84-69c7-439a-81fd-dcf6a9e1ae81 | Address Redacted | First Class Mail |
| f30b4f8b-06c5-4af4-8c71-9f7881d4b43b | Address Redacted | First Class Mail |
| f30bda35-dc52-4be0-9791-311b57748129 | Address Redacted | First Class Mail |
| f30bea93-a1e3-40d4-a7a8-a410c85a8470 | Address Redacted | First Class Mail |
| f30c7d87-c89e-4f6c-bac3-cece7940daa3 | Address Redacted | First Class Mail |
| f30d1828-7dbe-46e5-83b8-657db5fc4618 | Address Redacted | First Class Mail |
| f30daaed-df42-4e88-9d1f-7ac8b30c2cc3 | Address Redacted | First Class Mail |
| f3103d7e-9714-4c9c-bade-f5c2ab2b4e32 | Address Redacted | First Class Mail |
| f3167d41-1ffe-4076-b44a-4e80a76b58c7 | Address Redacted | First Class Mail |
| f317461a-e379-48f0-88f8-7938f4403cd8 | Address Redacted | First Class Mail |
| f3191fd0-4f16-4c39-8a38-97e3a39df289 | Address Redacted | First Class Mail |
| f31c94c0-394f-45a7-9d57-73963d4fcb7f | Address Redacted | First Class Mail |
| f3200ab2-e35d-472b-a048-dfd6ab462144 | Address Redacted | First Class Mail |
| f3238515-ec49-4a75-89c0-07fe21c8b033 | Address Redacted | First Class Mail |
| f32522b0-84d3-4ff8-9ecc-f9d1390efe8a | Address Redacted | First Class Mail |
| f325b971-f3fb-4d14-9a3a-1bddfe68f976 | Address Redacted | First Class Mail |
| f32724f3-92ff-43fc-b87c-f6f43cacc07a | Address Redacted | First Class Mail |
| f32765f6-6ef6-4afc-9861-e7e9ce7ee4b4 | Address Redacted | First Class Mail |
| f32900d5-d22c-48fe-a7cc-7f7ea5684866 | Address Redacted | First Class Mail |
| f32955b5-9f8a-41b1-9bd8-87d08e1b4715 | Address Redacted | First Class Mail |
| f32b3ed6-6a6c-46e7-ac3b-b15e23dfe22d | Address Redacted | First Class Mail |
| f32c1cb6-2297-43bc-9646-2fd8e2b8ad09 | Address Redacted | First Class Mail |
| f32d2cde-0dcb-47bd-95be-4535e8890664 | Address Redacted | First Class Mail |
| f32e93e4-b433-40f4-9e6d-61649c2f577b | Address Redacted | First Class Mail |
| f32f6f95-88e7-4337-a42a-d05dd59386c0 | Address Redacted | First Class Mail |
| f330761a-81e9-4f69-a65c-0bcc73d11733 | Address Redacted | First Class Mail |
| f3326319-652d-4021-822f-5cdc1078e056 | Address Redacted | First Class Mail |
| f3337e24-0d90-480f-bbae-d5b6b9edf5d4 | Address Redacted | First Class Mail |
| f335d1dd-4c52-4e11-8ace-b5cd0e7eef4f | Address Redacted | First Class Mail |
| f335d800-50ba-4be6-b8e6-9e1d4150f28b | Address Redacted | First Class Mail |
| f335e7bf-0550-4ce6-a435-9c89a2cc83cc | Address Redacted | First Class Mail |
| f3379d23-f2fa-4226-a784-495f91782efc | Address Redacted | First Class Mail |
| f339a7a8-9b3d-424d-9c00-5b5164fe9469 | Address Redacted | First Class Mail |
| f33ce6ca-c14d-4b6c-82fc-03663c0910c0 | Address Redacted | First Class Mail |
| f33dc7a1-3bef-4ba8-a676-c74399e66220 | Address Redacted | First Class Mail |
| f33e0a44-da74-454b-962f-d743856560a3 | Address Redacted | First Class Mail |
| f33e6b6-5b86-4ae5-b898-5636454ac83a | Address Redacted | First Class Mail |
| f3414b3f-c38c-485d-8ee7-54734c56b473 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f342624b-97a1-4a99-85c6-ebfca6755486 | Address Redacted | First Class Mail |
| f345cedd-eb2c-4ab1-97a3-460a3bad257f | Address Redacted | First Class Mail |
| f345cedd-eb2c-4ab1-97a3-460a3bad257f | Address Redacted | First Class Mail |
| f3463ae9-da8a-4500-8140-62e27be1993e | Address Redacted | First Class Mail |
| f346f170-2224-4e7c-acb5-115b117e760f | Address Redacted | First Class Mail |
| f348d728-bd9b-4871-831d-15213cc68efa | Address Redacted | First Class Mail |
| f34983c9-73a1-458a-9d69-b9d3c0fbacc5 | Address Redacted | First Class Mail |
| f34aedd9-0181-4400-a508-946a566aa9dc | Address Redacted | First Class Mail |
| f34b1a4d-769f-4bfd-941e-811bf264db7d | Address Redacted | First Class Mail |
| f34b9479-0bc8-4900-970a-a60836df2a0e | Address Redacted | First Class Mail |
| f34ed27b-8d65-426b-a2ce-c8760d0c017f | Address Redacted | First Class Mail |
| f34e7614-28b4-4f6c-a8ab-0603ab3847d8 | Address Redacted | First Class Mail |
| f34f4225-1e6e-458e-9193-2057a8f1a57b | Address Redacted | First Class Mail |
| f351533f-2658-422b-95c9-e468ea7ff7d2 | Address Redacted | First Class Mail |
| f3518621-d264-4a70-b4ee-2762b0f2b3b7 | Address Redacted | First Class Mail |
| f3519df8-73f4-42af-a955-61db600c8f27 | Address Redacted | First Class Mail |
| f354b343-8ee9-49de-8416-77bdf3d0bbb4 | Address Redacted | First Class Mail |
| f3561ba2-55d0-4d52-8227-ba560ac6621a | Address Redacted | First Class Mail |
| f3583d0b-acb4-48ab-bed7-40ca9363e964 | Address Redacted | First Class Mail |
| f35892a2-995b-4ade-a1c5-6096e19cf7a6 | Address Redacted | First Class Mail |
| f358965c-f8c6-478c-89ea-22cdd048f559 | Address Redacted | First Class Mail |
| f358b37d-eaf9-46f0-bc5a-b9d63171d076 | Address Redacted | First Class Mail |
| f594665-117f-4d30-833f-520060bbf515 | Address Redacted | First Class Mail |
| f35bc9b4-db31-480c-a176-9b164d867591 | Address Redacted | First Class Mail |
| f35cbf02-6ecf-400b-b7d9-434c38dcf249 | Address Redacted | First Class Mail |
| f35f7831-d316-416b-acf3-18ddb6a464c6 | Address Redacted | First Class Mail |
| f361847c-fa36-4013-9a33-029e7ca8702f | Address Redacted | First Class Mail |
| f364e4d7-239f-4b83-9bee-501265466334 | Address Redacted | First Class Mail |
| f3668d31-173b-4b27-b12d-4289761ea3a9 | Address Redacted | First Class Mail |
| f366e6a4-4ca0-4d13-9fe9-71637d8b5b96 | Address Redacted | First Class Mail |
| f36785d5-c5e6-4e94-8ae4-0d19c2a73805 | Address Redacted | First Class Mail |
| f367ec74-df83-4045-ae30-9223dbc26592 | Address Redacted | First Class Mail |
| f36844aa-49f3-42c9-b9f9-657a980a19bc | Address Redacted | First Class Mail |
| f36a2938-75d1-43ba-be69-856d1c65987c | Address Redacted | First Class Mail |
| f36a2938-75d1-43ba-be69-856d1c65987c | Address Redacted | First Class Mail |
| f36d224f-28e7-430a-8c9e-36df5ba9b163 | Address Redacted | First Class Mail |
| f36f3901-fbb8-41d6-bb09-535312fb012d | Address Redacted | First Class Mail |
| f3721fc7-5595-42c3-985f-6aa9f46d3ab8 | Address Redacted | First Class Mail |
| f373400d-6501-49f5-bf58-5916399edf11 | Address Redacted | First Class Mail |
| f37601be-9251-488e-93e5-54948dea0135 | Address Redacted | First Class Mail |
| f37a2828-9310-488c-8fcb-a1930757b47d | Address Redacted | First Class Mail |
| f37bb1d4-fa54-49a4-9ed6-5896591fa938 | Address Redacted | First Class Mail |
| f37bd79b-5333-49eb-ba72-c8f6526f0a6a | Address Redacted | First Class Mail |
| f37bd79b-5333-49eb-ba72-c8f6526f0a6a | Address Redacted | First Class Mail |
| f37caa5a-c5aa-4f80-b230-d6c9751fd5bb | Address Redacted | First Class Mail |
| f37d52ed-ddd9-45b2-a1bc-1fe4eb3bd9f3 | Address Redacted | First Class Mail |
| f37d52ed-ddd9-45b2-a1bc-1fe4eb3bd9f3 | Address Redacted | First Class Mail |
| f380d522-d011-4560-979b-08eb43828c8d | Address Redacted | First Class Mail |
| f38180da-735e-4ad0-9849-834ceb7c2f44 | Address Redacted | First Class Mail |
| f385b0d8-e21b-4249-bd03-b00a7136fb72 | Address Redacted | First Class Mail |
| f386fdaf-365d-45e8-9515-822db2c21708 | Address Redacted | First Class Mail |
| f3882a21-7cc6-4634-b4b7-44d17da3d0a3 | Address Redacted | First Class Mail |
| f38910ee-5019-4612-bd5d-e7d86be8bbb1 | Address Redacted | First Class Mail |
| f3893662-e9d5-4e6d-8016-b89d5bec9268 | Address Redacted | First Class Mail |
| f38a2a13-bb3b-47f8-8f5d-022f10f71418 | Address Redacted | First Class Mail |
| f38ae182-aded-463d-bce9-709d69df73ee | Address Redacted | First Class Mail |
| f38b3b97-aec1-4b0d-8875-23c083712da5 | Address Redacted | First Class Mail |
| f38ca1a3-73f7-4e1c-9685-36c531581655 | Address Redacted | First Class Mail |
| f38d7f0a-9ac7-461a-aa1c-5601bc74a598 | Address Redacted | First Class Mail |
| f39060a1-06e9-48cf-a071-58ccde2bc5d0 | Address Redacted | First Class Mail |
| f391b691-a0ec-4bc0-a4b7-8af46edc10be | Address Redacted | First Class Mail |
| f391b691-a0ec-4bc0-a4b7-8af46edc10be | Address Redacted | First Class Mail |
| f3920267-85ba-4e8e-9c62-61bfd788f04b | Address Redacted | First Class Mail |
| f39318b-37c1-48c9-9dde-933219d7809e | Address Redacted | First Class Mail |
| f393873-f263-4abe-aa45-e757e7c02c6c | Address Redacted | First Class Mail |
| f3955513-c64e-45dc-b46e-1bd37e30b7ff | Address Redacted | First Class Mail |
| f3956611-4f1a-4ff9-8c51-c73ae952d9c4 | Address Redacted | First Class Mail |
| f3978b44-9615-483e-92ae-4314e91a478d | Address Redacted | First Class Mail |
| f397ea03-0a95-4191-ae60-cdfb62610a98 | Address Redacted | First Class Mail |
| f39ae30d-ec90-494a-9546-5a812c14c8a9 | Address Redacted | First Class Mail |
| f39c3b61-b758-47c2-95e6-489c87712078 | Address Redacted | First Class Mail |
| f39c3b61-b758-47c2-95e6-489c87712078 | Address Redacted | First Class Mail |
| f39c6989-dc4a-4dbf-8d1f-a366e7d5c85a | Address Redacted | First Class Mail |
| f39dec34-c204-406b-a9a8-b77aed15f801 | Address Redacted | First Class Mail |
| f3a0474a-b8a1-4760-9e1c-a8f773978f43 | Address Redacted | First Class Mail |
| f3a5d5c5-2e1a-4c82-81ec-fc7c062f392e | Address Redacted | First Class Mail |
| f3a6287a-b9e8-443f-953a-036f4db7817a | Address Redacted | First Class Mail |
| f3a8588f-378e-41a2-abbc-f2d8ebcd7f45 | Address Redacted | First Class Mail |
| f3a9b29f-fe67-4321-a727-24ecc3910a16 | Address Redacted | First Class Mail |
| f3abc70d-e63a-487b-b3e6-46e896562d82 | Address Redacted | First Class Mail |
| f3ae8e3f-a95f-4d80-861f-f1ae0d7ab92e | Address Redacted | First Class Mail |
| f3b07489-2c0d-489b-a9a1-26bbeaaaeafa | Address Redacted | First Class Mail |
| f3b28105-b486-4aa9-be0a-b9ad579c4ea4 | Address Redacted | First Class Mail |
| f3b58e4f-7e38-4cfb-8547-b6e3c37a848f | Address Redacted | First Class Mail |
| f3b5cea7-294c-433b-8d8b-11934e1ecc61 | Address Redacted | First Class Mail |
| f3b761fc-350d-41c8-92f7-ccf5fc35529b | Address Redacted | First Class Mail |
| f3b7bbc4-6eb7-49da-9d19-408feb30ebd8 | Address Redacted | First Class Mail |
| f3b9a514-a333-4338-a9e3-f2a450f6ccd3 | Address Redacted | First Class Mail |
| f3b9ea1c-5c3f-462b-bbcb-7f1c6728d55f | Address Redacted | First Class Mail |
| f3ba76cc-1b1d-422b-8cf0-30887f65cbaa | Address Redacted | First Class Mail |
| f3bab756-942b-4586-bf6d-04c8a543b1c9 | Address Redacted | First Class Mail |
| f3bbe125-bde8-46d8-b29f-93dd660a5c13 | Address Redacted | First Class Mail |
| f3bd7a94-fa9a-4889-90a7-6c8517883be2 | Address Redacted | First Class Mail |
| f3bdf668-42f6-45b3-a09f-079cef29c898 | Address Redacted | First Class Mail |
| f3bec608-17d0-42b3-a87f-171461670420 | Address Redacted | First Class Mail |
| f3c09444-2c11-4222-b82d-a336850c0bb | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f3c2802b-696a-4279-8b17-5ec9fbc296c0 | Address Redacted | First Class Mail |
| f3c29989-6f32-4c7c-800a-d56ef639cc2f | Address Redacted | First Class Mail |
| f3c32969-c7b1-4cf4-b772-22cbd4bc6aff | Address Redacted | First Class Mail |
| f3c4365a-b748-4b91-bf61-bc10394ca188 | Address Redacted | First Class Mail |
| f3c5fbc1-af5e-400b-996c-3f869d851c86 | Address Redacted | First Class Mail |
| f3cd2543-f7a4-480e-bcf2-97eb761670f9 | Address Redacted | First Class Mail |
| f3ce6aa8-ce46-4a7b-8d43-27b3f1aa40fa | Address Redacted | First Class Mail |
| f3cedfa6-f7e4-4402-ac1c-2ac54434d12f | Address Redacted | First Class Mail |
| f3d15aab-2efa-46c6-a687-2333eb6432b1 | Address Redacted | First Class Mail |
| f3d3c253-8ca1-4c07-8032-4c17a604eab9 | Address Redacted | First Class Mail |
| f3d70d90-c10c-4f69-a477-24348ff2d984 | Address Redacted | First Class Mail |
| f3da2852-f98c-40f0-8796-26b0779e9b94 | Address Redacted | First Class Mail |
| f3dad412-25d6-401a-8c54-f0f73e1d5930 | Address Redacted | First Class Mail |
| f3df7ac3-415e-4d9c-939d-3c913aa29edd | Address Redacted | First Class Mail |
| f3dfc5bf-cc83-4640-9367-e7632c42561d | Address Redacted | First Class Mail |
| f3e0609f-4b46-422c-8ee4-4dc8f006dfa9 | Address Redacted | First Class Mail |
| f3e16fef-05d2-40fe-b52e-3df4f8d885ab | Address Redacted | First Class Mail |
| f3e22491-a396-42d9-89f8-c393054632cb | Address Redacted | First Class Mail |
| f3e27630-5e66-4105-9282-ff30379d0607 | Address Redacted | First Class Mail |
| f3e76631-1695-4248-bf84-b6a4b1d21e8d | Address Redacted | First Class Mail |
| f3e9cd10-bc0f-49f9-a8ad-0a31bb6cb885 | Address Redacted | First Class Mail |
| f3ea42d3-8767-4e2f-8b1d-7cb8fbe59519 | Address Redacted | First Class Mail |
| f3f00041-cf27-4b33-9788-9f89a3abe895 | Address Redacted | First Class Mail |
| f3f0d036-7efc-43c2-baea-92fab576030d | Address Redacted | First Class Mail |
| f3f1ce69-ed81-4a58-bd12-fedb9b9c2a6e | Address Redacted | First Class Mail |
| f3f3203b-4e60-4215-b9bc-21f36472d6d4 | Address Redacted | First Class Mail |
| f3f39e5f-ffbc-4c82-9d91-9b32c39741b6 | Address Redacted | First Class Mail |
| f3f39e5f-ffbc-4c82-9d91-9b32c39741b6 | Address Redacted | First Class Mail |
| f3f3b488-3972-44f4-b3d0-effef69219b5 | Address Redacted | First Class Mail |
| f3f3dd35-0690-4591-9894-002d45c0dc18 | Address Redacted | First Class Mail |
| f3fef342-d4c8-4632-829f-ca59af14d06f | Address Redacted | First Class Mail |
| f3ff6b1b-d838-48e8-b644-e0e97edd9bec | Address Redacted | First Class Mail |
| f4000c8d-5e8a-44d5-ae4d-c63649a5cbdf | Address Redacted | First Class Mail |
| f4013e67-b340-44b7-8232-87534dbc8cd7 | Address Redacted | First Class Mail |
| f4022140-7c38-4e5a-95b0-ee4f62a59e7b | Address Redacted | First Class Mail |
| f402429e-de35-4308-9467-1ebaccf0e74b | Address Redacted | First Class Mail |
| f40523bd-9f95-468a-bc07-972c51d18fdd | Address Redacted | First Class Mail |
| f405ec81-8078-40d1-af72-cbef21e9cf30 | Address Redacted | First Class Mail |
| f406274f-a84c-436c-bf51-33457c832608 | Address Redacted | First Class Mail |
| f406cf41-bc76-4751-88b3-529a520dd638 | Address Redacted | First Class Mail |
| f4088622-fee9-4b9f-bee8-da92c742e2bf | Address Redacted | First Class Mail |
| f40ae5d3-69b3-43a2-a79d-7da85d828c8a | Address Redacted | First Class Mail |
| f40d9ef6-e3db-4177-8f89-234510929a93 | Address Redacted | First Class Mail |
| f40db10c-ae10-4c69-b587-acc9dd6dadb3 | Address Redacted | First Class Mail |
| f40e3356-09c0-40dd-9357-b110b33197b9 | Address Redacted | First Class Mail |
| f40effb2-2787-4b98-988a-c1b01c37a742 | Address Redacted | First Class Mail |
| f410c59d-fffe-4703-8e06-b56a3d8b132e | Address Redacted | First Class Mail |
| f410c6e8-8528-4d83-9558-163413c4a42e | Address Redacted | First Class Mail |
| f411692b-13bf-4303-aac2-666c8fb81482 | Address Redacted | First Class Mail |
| f417b08-012b-4c1f-973b-a7edafd7f305 | Address Redacted | First Class Mail |
| f4121469-5607-447f-a6e1-41fbb6e9823b | Address Redacted | First Class Mail |
| f41606fd-31dc-4ac0-8891-9561eddccb19 | Address Redacted | First Class Mail |
| f4179714-20e1-406a-b23b-9445bad9c9ef | Address Redacted | First Class Mail |
| f418bdfb-237b-4619-b2ce-f1f1cdd987b7 | Address Redacted | First Class Mail |
| f4189564-b5d0-48db-bd2b-0227908cb209 | Address Redacted | First Class Mail |
| f41b2061-d109-42f4-8bc7-bac09fcb41aa | Address Redacted | First Class Mail |
| f41b7e2d-3891-455a-a7be-01b287a3946f | Address Redacted | First Class Mail |
| f41c6f27-5452-4340-89cb-c4581da41437 | Address Redacted | First Class Mail |
| f41dcab9-915f-4abf-9f3f-84999f9b13d34 | Address Redacted | First Class Mail |
| f41ffd30-1b15-494f-a60d-e9c2c5988c30 | Address Redacted | First Class Mail |
| f4249cd3-59de-4b7b-ae11-9b6fa243e20f | Address Redacted | First Class Mail |
| f424fd41-db76-4baf-a574-4c8d7768783d | Address Redacted | First Class Mail |
| f4256298-3bde-46ab-9481-c115e61c19c7 | Address Redacted | First Class Mail |
| f42885eb-95a3-45ae-98d8-bb03d720e7f9 | Address Redacted | First Class Mail |
| f4293d2b-3d81-4a6c-a0b6-1358f72453c7 | Address Redacted | First Class Mail |
| f42b2900-238a-489f-baa9-215e021d6dfd | Address Redacted | First Class Mail |
| f42b4584-5811-4b33-bc4a-b40f858a36e9 | Address Redacted | First Class Mail |
| f42b5569-bf52-4b03-ba5c-3838f1e45d9e | Address Redacted | First Class Mail |
| f42c4008-571c-49b9-bb34-d1c35afd29bb | Address Redacted | First Class Mail |
| f42d5f9c-f78a-4c2c-a78e-f54ccd786423 | Address Redacted | First Class Mail |
| f4303433-b15d-4638-9738-7ec40fb6d001 | Address Redacted | First Class Mail |
| f4303433-b15d-4638-9738-7ec40fb6d001 | Address Redacted | First Class Mail |
| f431a6f0-de18-4fc7-b34f-f3b04e94897d | Address Redacted | First Class Mail |
| f431abf5-6b5b-48a2-b62c-72234276a2f7 | Address Redacted | First Class Mail |
| f4322af8-2ed5-464f-b262-2074905832b0 | Address Redacted | First Class Mail |
| f43243da-e32a-4a4d-af3a-7ee024d68322 | Address Redacted | First Class Mail |
| f4383f40-1c84-4ccd-b30d-cead988c9bc9 | Address Redacted | First Class Mail |
| f43aeaab-74f0-4398-a345-71ab7bfcac44 | Address Redacted | First Class Mail |
| f43def0e-dae0-4fb6-9885-db63e84664db | Address Redacted | First Class Mail |
| f43f6a0d-a694-4be6-b059-dc882ed56541 | Address Redacted | First Class Mail |
| f423e8b-2b66-4627-a589-b6d9795f83e8 | Address Redacted | First Class Mail |
| f4424338-c02f-4395-9118-94edc2167a78 | Address Redacted | First Class Mail |
| f443179e-1d6c-4d57-a743-1ce78cf3d4ec | Address Redacted | First Class Mail |
| f4442af2-3f22-4c4c-9020-73ed9fcdc2ed | Address Redacted | First Class Mail |
| f44520dc-f4a0-4eeb-afa4-a665b0313b04 | Address Redacted | First Class Mail |
| f4462a5e-6397-4ba7-aee2-cdc2de07b378 | Address Redacted | First Class Mail |
| f448fc30-0dff-4fe5-ada6-b7ac624e7791 | Address Redacted | First Class Mail |
| f44c9d88-695f-44d2-8f6f-3aa75fc10b92 | Address Redacted | First Class Mail |
| f44e82f7-b5e3-4fd1-9167-25b8689c32ac | Address Redacted | First Class Mail |
| f4531326-491e-4777-8ed9-35766ce24098 | Address Redacted | First Class Mail |
| f45351bf-0f47-4bcc-8b24-ecba1f5b66a9 | Address Redacted | First Class Mail |
| f453a9fb-5c79-4df4-b099-e7123dab7435 | Address Redacted | First Class Mail |
| f457cbd3-7813-4255-9853-642250e5ee6f | Address Redacted | First Class Mail |
| f45a819c-0505-41d8-97f8-5055a6bf3ca1 | Address Redacted | First Class Mail |
| f45ed045-19d0-423a-8122-8998d8309aa6 | Address Redacted | First Class Mail |
| f45ed045-19d0-423a-8122-8998d8309aa6 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f4604412-c784-41dc-bcae-f87468690930 | Address Redacted | First Class Mail |
| f4644af1-509b-430e-abf8-82af93881dd0 | Address Redacted | First Class Mail |
| f4654ae9-299a-4650-a546-cfd0fe587a76 | Address Redacted | First Class Mail |
| f46aa3c3-e9a4-4b60-874b-25312a289d2b | Address Redacted | First Class Mail |
| f46bd8b8-504a-4530-9f9f-781c87b42bd9 | Address Redacted | First Class Mail |
| f46cfba4-d790-4963-b30c-2d2217fe1b1b | Address Redacted | First Class Mail |
| f46d3771-6114-4dc9-b721-3aff3f4e2c3f | Address Redacted | First Class Mail |
| f46e53f3-acba-4561-ab56-b01fd619b727 | Address Redacted | First Class Mail |
| f46ecc4c-fef7-4e5d-9488-87b59a1b67ae | Address Redacted | First Class Mail |
| f46f7ce8-a9a8-4239-8338-7e1f8f77e6cf | Address Redacted | First Class Mail |
| f4713b1e-6df6-4d4d-91a6-a34d12c84dc4 | Address Redacted | First Class Mail |
| f4713b1e-6df6-4d4d-91a6-a34d12c84dc4 | Address Redacted | First Class Mail |
| f471f237-a079-4f49-b5fd-560a240a9567 | Address Redacted | First Class Mail |
| f47206ef-5a19-43e2-a331-6275416468e7 | Address Redacted | First Class Mail |
| f4729630-f29a-45ea-a2af-da23a0b54f94 | Address Redacted | First Class Mail |
| f4730b90-bb10-47e1-85e5-02c078a86f03 | Address Redacted | First Class Mail |
| f4733a69-3705-48be-a694-f9e6a4da3f4b | Address Redacted | First Class Mail |
| f473b933-4683-49c5-bccb-e3642fa9cb48 | Address Redacted | First Class Mail |
| f47576e3-9c0a-4e32-a681-566546d29b5f | Address Redacted | First Class Mail |
| f478a805-876d-d344-b271-97bafded2f68 | Address Redacted | First Class Mail |
| f47ad465-d1d9-44dc-8437-55cdb1c548c6 | Address Redacted | First Class Mail |
| f47c3105-37ba-4301-baa9-e52a536fdaee | Address Redacted | First Class Mail |
| f47c523c-60a9-49e4-9a0f-83981750357e | Address Redacted | First Class Mail |
| f47d6027-9f44-4ab1-b5fd-67eef94b1a20 | Address Redacted | First Class Mail |
| f47f03e4-34df-4f01-b51b-e56f369c1b9a | Address Redacted | First Class Mail |
| f4801120-7326-4dd0-8e65-43113375183c | Address Redacted | First Class Mail |
| f4834b6b-5c6d-4139-a03d-46e476b728f0 | Address Redacted | First Class Mail |
| f4842931-e751-402c-96cd-76bb9d9f7f7f | Address Redacted | First Class Mail |
| f4844706-e921-4d74-8fe8-f8128d7d1bfa | Address Redacted | First Class Mail |
| f487c3d3-3dcc-4c1d-91a6-cfe4486e2d4e | Address Redacted | First Class Mail |
| f487eef8-16ca-4f00-8585-e281b1af9a34 | Address Redacted | First Class Mail |
| f48a345f-ca5b-4a11-9d4b-a9e33fb7b30e | Address Redacted | First Class Mail |
| f48a6f91-3c2d-4935-8a5f-1badccccfc03 | Address Redacted | First Class Mail |
| f48fa2ab-9a09-4ab2-a1b1-63c5d7d0c363 | Address Redacted | First Class Mail |
| f49073b6-bf3f-4fce-82d1-0e56c4c9089e | Address Redacted | First Class Mail |
| f4920814-457b-4e9b-81fa-3f16f8a83ac6 | Address Redacted | First Class Mail |
| f4925dd4-4c35-4ae1-82fa-c417acd8cdd1 | Address Redacted | First Class Mail |
| f4929250-cfe2-4dfe-8b6d-4f5732a79b26 | Address Redacted | First Class Mail |
| f4944294-8c07-4708-aa05-4501d8ea5a82 | Address Redacted | First Class Mail |
| f497f333-5e56-457c-9f7e-1bf9d87a372a | Address Redacted | First Class Mail |
| f498da38-21cf-497a-9e4b-f496c8d12322 | Address Redacted | First Class Mail |
| f4998998-721d-4b9f-92c5-1944c2e1e436 | Address Redacted | First Class Mail |
| f49a68d6-7ebd-4cd7-896c-a159c08c5f0c | Address Redacted | First Class Mail |
| f49bd0d5-c70b-4aa6-bb09-18df082dd1cf | Address Redacted | First Class Mail |
| f49e519d-297c-4d2e-a963-7c9ce8dae3cc | Address Redacted | First Class Mail |
| f49ff1d3-2d0c-427d-8ec5-803e9a72c3b1 | Address Redacted | First Class Mail |
| f4a06ddb-1aae-4f93-959c-d3fa2a79326d | Address Redacted | First Class Mail |
| f4a13429-74bf-4402-a25b-762b8ef82534 | Address Redacted | First Class Mail |
| f4a13f03-f4ed-42c2-9234-b051b5488423 | Address Redacted | First Class Mail |
| f4a515f2-ff4a-444b-baf8-e8c59311ec38 | Address Redacted | First Class Mail |
| f4a76505-ee63-45d2-9f87-95cdd8f4df94 | Address Redacted | First Class Mail |
| f4a97e88-5dcb-49e4-ad4e-290bc12541c1 | Address Redacted | First Class Mail |
| f4a97e88-5dcb-49e4-ad4e-290bc12541c1 | Address Redacted | First Class Mail |
| f4a9a654-abb6-4864-9f14-2efdcddb64ae | Address Redacted | First Class Mail |
| f4a9ddbf-27ce-4a0d-b3b5-fde259c64cdd | Address Redacted | First Class Mail |
| f4ab1912-a5e9-4694-a004-18e986eb7f5d | Address Redacted | First Class Mail |
| f4ab9165-8075-466a-bcc6-a235e2b376b6 | Address Redacted | First Class Mail |
| f4ab938c-ef13-43b3-b618-ba8945d6d687 | Address Redacted | First Class Mail |
| f4af2d3e-9887-4341-a6a8-88be2f63e213 | Address Redacted | First Class Mail |
| f4b055d5-7d79-4ff3-87b3-6ec783b0e50c | Address Redacted | First Class Mail |
| f4b0761f-5b31-45dd-b023-41f43fa6b63a | Address Redacted | First Class Mail |
| f4b0f8e9-4c45-44be-9fc2-78f91129d989 | Address Redacted | First Class Mail |
| f4b1866b-fd57-4707-9cbe-0678e6d2743 | Address Redacted | First Class Mail |
| f4b30e2b-8829-4dbc-864e-8b24ad68a671 | Address Redacted | First Class Mail |
| f4b51efc-ed24-4ce5-94d9-494fba8d6085 | Address Redacted | First Class Mail |
| f4b5a60e-354a-4ba6-a266-05be904202a1 | Address Redacted | First Class Mail |
| f4b7aa3a-8207-4c3c-a28d-03a27f0252cb | Address Redacted | First Class Mail |
| f4bc1240-803a-466b-9a24-112e753f95c4 | Address Redacted | First Class Mail |
| f4bc1b02-4d1c-4f61-be91-07c7fed9189a | Address Redacted | First Class Mail |
| f4bc4b34-5c33-43ea-9022-99b245c68d88 | Address Redacted | First Class Mail |
| f4bd8454-af81-4b6b-9d20-4b6d910b1026 | Address Redacted | First Class Mail |
| f4c22e7d-b610-4723-98fd-c4b06b31ec54 | Address Redacted | First Class Mail |
| f4c42598-322c-4dec-a3b5-2c6857b32f4e | Address Redacted | First Class Mail |
| f4c43208-792e-4399-a8ce-bc7b0e5b0fc1 | Address Redacted | First Class Mail |
| f4c56eb3-bd13-4bfb-8160-ab7ffda80d60 | Address Redacted | First Class Mail |
| f4c7be72-492c-47b8-87d1-72325343dfd4 | Address Redacted | First Class Mail |
| f4c8469c-f350-41a7-88e6-fe2e75c203eb | Address Redacted | First Class Mail |
| f4c8533b-bd01-4120-a1f5-a766b75d5f84 | Address Redacted | First Class Mail |
| f4ca53d5-064f-4c45-8eae-9dca86a1f4d8 | Address Redacted | First Class Mail |
| f4cf0824-e4dc-4e40-ae9d-26e01ca4cfd2 | Address Redacted | First Class Mail |
| f4d00b99-d03f-498f-8121-bc5473451f95 | Address Redacted | First Class Mail |
| f4d07412-3826-4689-886e-a55e776c1511 | Address Redacted | First Class Mail |
| f4d0fbf3-c01f-4950-8338-b63110c82e76 | Address Redacted | First Class Mail |
| f4d2035e-a7f1-4ee3-825a-a4913d12063c | Address Redacted | First Class Mail |
| f4d2f054-d646-4aea-95bd-040deaf3c809 | Address Redacted | First Class Mail |
| f4d2f86f-603a-4b22-8314-a3a4735c56b2 | Address Redacted | First Class Mail |
| f4d352e4-c536-4dd0-ab45-840643f49d3f | Address Redacted | First Class Mail |
| f4d4460f-77be-44bb-802a-aaa732a70e9e | Address Redacted | First Class Mail |
| f4d6f527-d1a3-4050-ba8b-c522db2b87ab | Address Redacted | First Class Mail |
| f4d90d9b-3265-4b48-874c-c33aaeae235d | Address Redacted | First Class Mail |
| f4d90dee-5264-4502-a7ef-97a9a7cc05fa | Address Redacted | First Class Mail |
| f4d9919d-cadb-4bf0-8908-01a6d27cf195 | Address Redacted | First Class Mail |
| f4da263e-1e81-4221-b953-07d1cc5ae67d | Address Redacted | First Class Mail |
| f4db17a6-9aaf-4328-90df-5e120f1c5ad1 | Address Redacted | First Class Mail |
| f4dcc68f-5fcf-4cb6-b439-86e85f3c6b64 | Address Redacted | First Class Mail |
| f4dcc7af-63a5-4d69-9568-e3581dbcd238 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f4ddffb8-5520-4a17-8bc5-eab0d1875ecf | Address Redacted | First Class Mail |
| f4de1814-6760-4330-8109-f8a65172eef1 | Address Redacted | First Class Mail |
| f4de6976-071e-4b18-b83f-3fd818604800 | Address Redacted | First Class Mail |
| f4e0b6ae-e121-4e2d-a4f7-d8881867cebe | Address Redacted | First Class Mail |
| f4e1b20e-586f-44c5-ae9e-04d1e492e744 | Address Redacted | First Class Mail |
| f4e1e795-4d66-412d-bac2-3d946112377c | Address Redacted | First Class Mail |
| f4e3efa9-5703-43ac-9e5f-5af0d89b2d7a | Address Redacted | First Class Mail |
| f4e3efa9-5703-43ac-9e5f-5af0d89b2d7a | Address Redacted | First Class Mail |
| f4e411f5-e4be-4b5a-9308-1d91a2d9574c | Address Redacted | First Class Mail |
| f4e46d6f-6074-4b21-aeae-43a5b2eee44b | Address Redacted | First Class Mail |
| f4e57bc6-2978-44a0-a049-8dbeb79c8847 | Address Redacted | First Class Mail |
| f4e6b7b1-8cad-4e3f-87e1-d857e7df1910 | Address Redacted | First Class Mail |
| f4e6bada-bdc0-4b54-9758-d95a7248f24f | Address Redacted | First Class Mail |
| f4e81a9e-2640-4dd0-954a-e0c1b540c0c9 | Address Redacted | First Class Mail |
| f4e9687d-ba3e-4183-8575-5b9be2fcc411 | Address Redacted | First Class Mail |
| f4e9b642-3e72-45a0-a08d-1231c5e12def | Address Redacted | First Class Mail |
| f4e9d389-5625-4993-bc8a-debd8b8f39f1 | Address Redacted | First Class Mail |
| f4e9d3de-0f48-4d55-a0e0-40a24a4679f2 | Address Redacted | First Class Mail |
| f4ec688c-df3b-4d1d-bbdd-d68ae27f8303 | Address Redacted | First Class Mail |
| f4f13f6f-5c2e-4cc7-b7db-039097473afa | Address Redacted | First Class Mail |
| f4f3693f-9734-48bd-914f-0542cce81e85 | Address Redacted | First Class Mail |
| f4f40432-44f6-4c6d-9729-964716e21e3c | Address Redacted | First Class Mail |
| f4f4ec09-3146-4985-b592-c1d9abe23ea9 | Address Redacted | First Class Mail |
| f4f603f0-6dc9-4747-8387-750ee6dc23dc | Address Redacted | First Class Mail |
| f4f72851-6713-46e0-a7e7-61da55ac8786 | Address Redacted | First Class Mail |
| f4f7da5b-ae1b-476e-8cef-c7df1fd7d0e7 | Address Redacted | First Class Mail |
| f4f83f90-a5a8-4bb1-bb62-431c604ed1db | Address Redacted | First Class Mail |
| f4f9a7f6-2b11-4798-862d-b2c9e8ecaf5c | Address Redacted | First Class Mail |
| f4fabbe6-77de-4fcb-a734-2c69d3afd595 | Address Redacted | First Class Mail |
| f4fb9175-bc05-4f42-847a-187e35c57b71 | Address Redacted | First Class Mail |
| f4fe12b2-9fdb-43ee-af93-e2a136146e33 | Address Redacted | First Class Mail |
| f4ff5517-af36-4165-b41b-6f9dda36c308 | Address Redacted | First Class Mail |
| f4ffe442-0b08-48a1-a604-7f48fdf41922 | Address Redacted | First Class Mail |
| f5028ca1-1d88-46ed-885a-22bc83b94c8f | Address Redacted | First Class Mail |
| f504daab-9142-43e5-8e7a-1ed72e4fb58b | Address Redacted | First Class Mail |
| f504f5ff-3ee2-45a9-9a35-a180b4ced9a0 | Address Redacted | First Class Mail |
| f50563e6-c042-4850-90d4-7104a98927e9 | Address Redacted | First Class Mail |
| f507a8c1-7099-413a-ad83-c234e8a6ae4d | Address Redacted | First Class Mail |
| f508f0f3-ec31-4abb-8070-9575f2a102e | Address Redacted | First Class Mail |
| f509a292-60d8-45c3-9412-17c14a840317 | Address Redacted | First Class Mail |
| f509e85b-d5be-459e-a5bf-5bff86d047b7 | Address Redacted | First Class Mail |
| f50b5f72-7c1a-451a-af1b-1931e84672c0 | Address Redacted | First Class Mail |
| f50b6bf4-6902-46d7-86a5-1c3d6eae26af | Address Redacted | First Class Mail |
| f50e0ec9-52fe-41b6-ab0b-d25bbef18c17 | Address Redacted | First Class Mail |
| f50e2448-966d-4bde-a9c7-fc92098e0868 | Address Redacted | First Class Mail |
| f50f1e7e-13a8-428c-9eb6-f576d795ed4d | Address Redacted | First Class Mail |
| f510bd11-2ff3-4063-bb35-372ec66d005 | Address Redacted | First Class Mail |
| f512a6eb-b2f6-48bf-8b33-8ac9d2014005 | Address Redacted | First Class Mail |
| f5154be1-7e80-4501-a802-6f5c0b8593af | Address Redacted | First Class Mail |
| f517ae1a-dc4a-43f0-8e5a-a5e8cb5a8734 | Address Redacted | First Class Mail |
| f51897fd-df8f-4d21-971c-7b69f7c913c4 | Address Redacted | First Class Mail |
| f518d6f6-9384-4340-9d64-cbd1f85c51c9 | Address Redacted | First Class Mail |
| f51af2d9-5109-438e-9a1a-42732cd1dae9 | Address Redacted | First Class Mail |
| f51b6589-3927-42d7-be32-644dd4118816 | Address Redacted | First Class Mail |
| f51b95a3-75a6-4ae7-b12d-b49e7ea22c81 | Address Redacted | First Class Mail |
| f51c4874-df56-46e4-8b6c-1f5c3cf0b1b2 | Address Redacted | First Class Mail |
| f51c984f-3d3a-46ca-9fa8-3833078e6683 | Address Redacted | First Class Mail |
| f51dee18-e180-4386-9fbe-021ada59f098 | Address Redacted | First Class Mail |
| f51ea83d-4a41-447d-bc1b-50103c976a5e | Address Redacted | First Class Mail |
| f520a13a-743e-4b6b-be6c-4a706000ea61 | Address Redacted | First Class Mail |
| f520f14d-efa6-4d90-b4e5-d8cd4dc30ab8 | Address Redacted | First Class Mail |
| f520f4d4-0a04-4be9-8aae-f4851bc75a27 | Address Redacted | First Class Mail |
| f521f020-e68e-4748-a397-3327368723b5 | Address Redacted | First Class Mail |
| f526a61-282e-4129-911a-f387ce6cc78b | Address Redacted | First Class Mail |
| f522f91f-5a29-4409-9096-c4364cfcba32 | Address Redacted | First Class Mail |
| f52337a9-d8fe-4c79-9761-dff46e90ebde | Address Redacted | First Class Mail |
| f523bd7d-afac-40c5-8fd0-41587e36d267 | Address Redacted | First Class Mail |
| f5264991-5c79-42a2-8d8a-a61d79fedb74 | Address Redacted | First Class Mail |
| f5264a71-11b4-4947-a904-0ea67b0dfe20 | Address Redacted | First Class Mail |
| f5274d53-ffd2-4368-b542-ed5cdff38756 | Address Redacted | First Class Mail |
| f5275652-8c31-4066-9faf-4d4ac50cb334 | Address Redacted | First Class Mail |
| f5294b8d-1248-4514-b2cd-8b82bbe72f17 | Address Redacted | First Class Mail |
| f52a7fe7-661a-4422-867b-fee161d4c8db | Address Redacted | First Class Mail |
| f52b6e4b-b442-4c2a-805c-abbec953fa9e | Address Redacted | First Class Mail |
| f52bbfb1-38e5-49be-ac01-dfd95813f14 | Address Redacted | First Class Mail |
| f52be022-dab0-4212-88aa-5ec2574d6ff8 | Address Redacted | First Class Mail |
| f52d0b56-c2da-4777-8cb8-7f1f49f7cbaa | Address Redacted | First Class Mail |
| f52e9f02-91b9-4dad-9f09-290d9a391156 | Address Redacted | First Class Mail |
| f52f8d32-1ac7-400a-a0cb-fb0724fbb597 | Address Redacted | First Class Mail |
| f5341661-d24a-48e6-9ccf-47493e9bee46 | Address Redacted | First Class Mail |
| f534b196-254a-498e-9b8f-2b6af079955b | Address Redacted | First Class Mail |
| f53544ae-7dec-4aca-9ff7-68cd7635e1cf | Address Redacted | First Class Mail |
| f535e15c-d193-4386-a756-ad8a008b812c | Address Redacted | First Class Mail |
| f539859c-83b1-4f50-8b57-4576d18e8dd8 | Address Redacted | First Class Mail |
| f539ab42-62d8-409f-ac8c-f9b9ba386233 | Address Redacted | First Class Mail |
| f53b3d53-3a38-41ed-8c68-2ebb97b30f3e | Address Redacted | First Class Mail |
| f53b7d24-8b7e-4245-b63e-39d0441f825a | Address Redacted | First Class Mail |
| f53c7209-1fd5-4eb8-9561-7b7129c75637 | Address Redacted | First Class Mail |
| f53e876e-4876-4bb9-8399-1a6b009814af | Address Redacted | First Class Mail |
| f53f5790-15d4-453b-8ef2-5327bd57d734 | Address Redacted | First Class Mail |
| f540c384-fdde-4338-8e29-5eeff7870432 | Address Redacted | First Class Mail |
| f543d320-e6c8-4d6d-b712-8edb93c08ec3 | Address Redacted | First Class Mail |
| f54be082-ea9b-420b-ac56-f2ef157e3b5d | Address Redacted | First Class Mail |
| f54be8b6-e661-467b-94df-5f91ee2a1222 | Address Redacted | First Class Mail |
| f54cca91-9dbe-4408-967b-744ba4c3f6b0 | Address Redacted | First Class Mail |
| f54f3bc8-059c-4c3c-95ab-ffc3dfee7358 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f550795e-b906-4c5e-ae31-01ed96e7e1be | Address Redacted | First Class Mail |
| f550cbe3-87fd-48db-b467-a7e94b18dc4e | Address Redacted | First Class Mail |
| f5531a52-c70f-4f79-919c-14d426a81be0 | Address Redacted | First Class Mail |
| f5562836f-c761-45f3-a5a0-9156fd1173ba | Address Redacted | First Class Mail |
| f5562a81-c8ca-46d4-a923-ea8286933c0 | Address Redacted | First Class Mail |
| f565cfe-85bc-480a-b095-42c541a1c814 | Address Redacted | First Class Mail |
| f557f63d-0eb7-4cfc-852f-bd4521a415d2 | Address Redacted | First Class Mail |
| f5583933-3d3a-4d9f-b705-8e3c8d8989c1 | Address Redacted | First Class Mail |
| f5587380-4901-40d6-b7e2-ebe8f5eb3095 | Address Redacted | First Class Mail |
| f558a607-cfb2-44ca-b5d2-a1a972484fe9 | Address Redacted | First Class Mail |
| f5592d13-ea66-4faf-b1d6-afe7748a544b | Address Redacted | First Class Mail |
| f55960ee-0649-45e9-8dec-d3c6de3dbbe7 | Address Redacted | First Class Mail |
| f55a218e-7346-4158-bb65-1a15083d2caf | Address Redacted | First Class Mail |
| f55d148c-493e-402f-8037-74b814e1ba70 | Address Redacted | First Class Mail |
| f55d74bb-76e5-4b4a-b0bd-1cb5f18c041 | Address Redacted | First Class Mail |
| f55e966e-d822-4f55-8ca4-bb4e881 2fe55 | Address Redacted | First Class Mail |
| f55ffca2-689a-4fff-b559-681ad09e3123 | Address Redacted | First Class Mail |
| f560bf2b-df5c-4efd-bf07-f34cbf850bea | Address Redacted | First Class Mail |
| f5620411-6491-4863-9a73-51d94ebc47d0 | Address Redacted | First Class Mail |
| f563284d-a9ca-4433-80c5-fe5b3a8bd4c4 | Address Redacted | First Class Mail |
| f563c499-e1dd-4edc-aaf6-cfa6a9fbc655 | Address Redacted | First Class Mail |
| f5648899-8fc9-40bd-8d36-f82470fb6a6c | Address Redacted | First Class Mail |
| f5652098-16fb-4054-804a-e6c53f546d9e | Address Redacted | First Class Mail |
| f56526ed-eea7-41ed-ba31-b30b38395d3d | Address Redacted | First Class Mail |
| f565b6aa-9422-4999-8396-015b1048c118 | Address Redacted | First Class Mail |
| f5669106-8c04-47b0-b236-e9f385947 1d9 | Address Redacted | First Class Mail |
| f566c39a-b52a-43cf-a028-308eb8ab274e | Address Redacted | First Class Mail |
| f566fb65-5c04-4467-9f43-0dfc12ec4e0b | Address Redacted | First Class Mail |
| f569156b-85cc-497a-88cd-68b0a2e48465 | Address Redacted | First Class Mail |
| f56a8f08-80d8-4f23-9d61-b4541a5e1071 | Address Redacted | First Class Mail |
| f56b9e23-d7c8-4734-b7d7-b482c99936d7 | Address Redacted | First Class Mail |
| f56dd156-ee30-44ee-bc84-0bce4d4deea1 | Address Redacted | First Class Mail |
| f56ed599-6ac5-4a25-aada-038f42253e07 | Address Redacted | First Class Mail |
| f5700c85-350c-4484-ab9b-3b8311d3ce87 | Address Redacted | First Class Mail |
| f570f31b-4efc-421d-b1c7-ac1eece265c6 | Address Redacted | First Class Mail |
| f571330d-77f7-4245-ab6f-8e8e1e014031 | Address Redacted | First Class Mail |
| f571330d-77f7-4245-ab6f-8e8e1e014031 | Address Redacted | First Class Mail |
| f57223e1-7f8d-4105-9c09-3be20f883c65 | Address Redacted | First Class Mail |
| f5741ecf-6d29-4865-86b6-0dc0af12f762 | Address Redacted | First Class Mail |
| f574f8d5-030f-4d1b-b264-2c9cadfea872 | Address Redacted | First Class Mail |
| f576df24-3899-4516-be8e-1ba933026524 | Address Redacted | First Class Mail |
| f5773c01-e66c-4729-b270-5db5035227d8 | Address Redacted | First Class Mail |
| f577d0d8-10a7-4036-806e-f4e524f4fc4f | Address Redacted | First Class Mail |
| f578c534-4076-4475-9dd2-329e4562dfec | Address Redacted | First Class Mail |
| f57b4b69-f9d8-49d5-af81-d6246d0e7b89 | Address Redacted | First Class Mail |
| f57bee9a-1ff7-45be-9b95-c06dddc2ba99 | Address Redacted | First Class Mail |
| f57c7178-1da0-451f-be45-bc796df866e1 | Address Redacted | First Class Mail |
| f57e6b95-c8f0-4ef6-b9b3-85855eaace57 | Address Redacted | First Class Mail |
| f57edc83-d482-4bb8-aa77-15597af98f73 | Address Redacted | First Class Mail |
| f57fe92f-6914-4f97-b6b9-745d5dfc526c | Address Redacted | First Class Mail |
| f5820afe-e391-40ea-909d-4b94d426764S | Address Redacted | First Class Mail |
| f58296e1-2d2a-4699-8df7-2dd770bd9e68 | Address Redacted | First Class Mail |
| f585d39a-60bb-41a1-aaec-a76d2d072567 | Address Redacted | First Class Mail |
| f5899171-e539-4636-984e-d1445e90238f | Address Redacted | First Class Mail |
| f58ac8ab-b1ca-4870-b450-95e31b90c3b6 | Address Redacted | First Class Mail |
| f58d773c-d121-4b23-820c-f0d71bba9349 | Address Redacted | First Class Mail |
| f58dcb51-1e2e-4b3a-86e8-af8dee5c68e7 | Address Redacted | First Class Mail |
| f58f509d-5c9a-4abc-ac89-691f9883d793 | Address Redacted | First Class Mail |
| f5906cc7-fdda-4dd8-be5e-2df088ba4bfd | Address Redacted | First Class Mail |
| f5908b58-bb16-4da6-9696-e2fe587cb7cd | Address Redacted | First Class Mail |
| f5908b58-bb16-4da6-9696-e2fe587cb7cd | Address Redacted | First Class Mail |
| f5908d95-d22f-444a-9254-373a7ba1ae29 | Address Redacted | First Class Mail |
| f59474e9-b0ec-497e-aac7-dc2d44c2057d | Address Redacted | First Class Mail |
| f597c23a-22a5-4e89-a43d-d8df532c5e6a | Address Redacted | First Class Mail |
| f598fde5-70a3-4262-a24b-b960096fcf0a | Address Redacted | First Class Mail |
| f5990b00-4020-4cf4-9f5a-0075d1ce96ab | Address Redacted | First Class Mail |
| f5993f4f-bb3e-43bc-a1ee-f2e55be6990d | Address Redacted | First Class Mail |
| f599a67f-ce1d-4672-a396-ee2ef9c87bce | Address Redacted | First Class Mail |
| f59d1158-c67d-444e-bb9f-3e3f7496f2a4 | Address Redacted | First Class Mail |
| f59edc93-64e3-4240-a980-f5c96266d411 | Address Redacted | First Class Mail |
| f59fb036-372a-4ceb-9310-63c11471f844 | Address Redacted | First Class Mail |
| f5a0509e-0ff1-43ef-8796-e852b1349c96 | Address Redacted | First Class Mail |
| f5a09765-2ea5-470e-ad89-3c3faa240858 | Address Redacted | First Class Mail |
| f5a0e090-0811-4ae8-8154-da29befce7b2 | Address Redacted | First Class Mail |
| f5a23404-66c3-4d77-9f51-caa3dd649f28 | Address Redacted | First Class Mail |
| f5a4f7a8-5e6f-41ed-873b-161b86f6400e | Address Redacted | First Class Mail |
| f5a7b91e-63a2-4bc6-b8f0-0a88642746d2 | Address Redacted | First Class Mail |
| f5a8eb29-f46c-4ae7-b52b-7a07fec51bf4 | Address Redacted | First Class Mail |
| f5a93149-fa03-4874-ad1d-4722eb019c15 | Address Redacted | First Class Mail |
| f5ac291a-472b-4fef-adb9-eea96e0b5d51 | Address Redacted | First Class Mail |
| f5ac5441-de2f-4b92-9b60-91897fd50eae | Address Redacted | First Class Mail |
| f5ad2379-1e3a-4d5d-b2a6-ca5dca370beb | Address Redacted | First Class Mail |
| f5ae2d0e-f19f-4f74-8bf1-fefd3977de74 | Address Redacted | First Class Mail |
| f5afa6f9-bedd-48de-b8a6-73987fcfa4ba | Address Redacted | First Class Mail |
| f5b23595-f58d-495f-bb76-0e934b12a089 | Address Redacted | First Class Mail |
| f5b244fb-98c3-45bd-8384-e42414fd88a0 | Address Redacted | First Class Mail |
| f5b244fb-98c3-45bd-8384-e42414fd88a0 | Address Redacted | First Class Mail |
| f5b26ccc-4572-4094-80f7-bcde0e691e38 | Address Redacted | First Class Mail |
| f5b39cdf-4ea4-41ca-8f13-d2968acc3a59 | Address Redacted | First Class Mail |
| f5b3af46-5147-484b-817b-fe244b900e77 | Address Redacted | First Class Mail |
| f5b5654d-2c11-476f-a0c0-43def1ecb5c3 | Address Redacted | First Class Mail |
| f5b63fb5-a2a8-478e-ad67-c774bcb56fa7 | Address Redacted | First Class Mail |
| f5b6880f-ff16-4263-8292-dfd533550eca | Address Redacted | First Class Mail |
| f5b9ea1e-c329-42a9-a215-8f6f2f46af8e | Address Redacted | First Class Mail |
| f5ba9f4a-010a-41fb-b684-0e7d548a3d35 | Address Redacted | First Class Mail |
| f5bae9b4-9335-4b6e-8a67-f1a01ea43239 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f5bbf2c3-01fc-4b2e-a007-ccf702699ee3 | Address Redacted | First Class Mail |
| f5bcb7e4-ddd2-48ae-9be7-a731047911f8 | Address Redacted | First Class Mail |
| f5bcc0a1-3e84-44d5-b701-b27ff406598e | Address Redacted | First Class Mail |
| f5bd8d3e-eb85-430c-9454-21359f5a182a | Address Redacted | First Class Mail |
| f5be467a-7d95-46ca-8e95-cbf9098bc825 | Address Redacted | First Class Mail |
| f5bf3fa7-cadf-4564-ad7e-e3950fbda0ee | Address Redacted | First Class Mail |
| f5c1693c-71ad-4f47-b4e8-a7b54966567a | Address Redacted | First Class Mail |
| f5c31852-cd89-41ba-8391-11d4a0ffeed2 | Address Redacted | First Class Mail |
| f5c51248-e17b-41e4-bda5-3a2b9cef1937 | Address Redacted | First Class Mail |
| f5c59d51-6f9a-42e0-9e02-a01946a27a94 | Address Redacted | First Class Mail |
| f5c692a9-3552-4db2-80ef-7927149874e3e | Address Redacted | First Class Mail |
| f5c74b31-cf22-4d77-9e2e-a23db3c917bc | Address Redacted | First Class Mail |
| f5c84a87-8cfe-4b41-814c-1f3af2f0849f | Address Redacted | First Class Mail |
| f5c9ea11-5ddc-411e-8364-0e1af918dbf2 | Address Redacted | First Class Mail |
| f5cc086b-3c93-4344-84e7-a9780b830e05 | Address Redacted | First Class Mail |
| f5cd6832-93f9-4c15-b13f-f124aa4c79e6 | Address Redacted | First Class Mail |
| f5cda70d-299c-4828-8a41-86e397330f29 | Address Redacted | First Class Mail |
| f5cdc000-6127-4645-8064-f267a89ac1b6 | Address Redacted | First Class Mail |
| f5cdc000-6127-4645-8064-f267a89ac1b6 | Address Redacted | First Class Mail |
| f5ce0988-1918-4b9e-9b7f-40e88f13718e | Address Redacted | First Class Mail |
| f5d06e67-f48f-4cff-8d89-57d1ec09ace4 | Address Redacted | First Class Mail |
| f5d1c715-4a8f-49c3-8f77-4ebba536afe1 | Address Redacted | First Class Mail |
| f5d357b2-e77c-4a7e-ba32-3c60b33d300b | Address Redacted | First Class Mail |
| f5d3c19d-0df6-4183-83bf-a1d1f9f517b0 | Address Redacted | First Class Mail |
| f5d4807b-8388-480f-ad51-83a75b222db3 | Address Redacted | First Class Mail |
| f5d4cb92-1b45-4617-8c97-5adf09842bb6 | Address Redacted | First Class Mail |
| f5d6aa87-d91b-4bbe-990f-37a9c916ccb7 | Address Redacted | First Class Mail |
| f5d7fa9e-e329-4de7-a566-acfcc7409427 | Address Redacted | First Class Mail |
| f5db7bcf-87cf-4f0e-9cc6-a23709704580 | Address Redacted | First Class Mail |
| f5dcfacc-36d8-4582-b331-01f86ed20e66 | Address Redacted | First Class Mail |
| f5dece0f-ea2e-4fd5-b432-cf0b3b0d03ec | Address Redacted | First Class Mail |
| f5dece0f-ea2e-4fd5-b432-cf0b3b0d03ec | Address Redacted | First Class Mail |
| f5e09288-458d-4118-8a72-693f30c9206b | Address Redacted | First Class Mail |
| f5e11979-b018-4cd1-a8bf-562d84bcc182 | Address Redacted | First Class Mail |
| f5e13e2a-4d4e-4148-84c8-96e1c482c9a5 | Address Redacted | First Class Mail |
| f5e24c53-673a-4b3e-b56e-e550b6c9d8a3 | Address Redacted | First Class Mail |
| f5e2c29d-363c-43f0-96e1-23edff8a9ad6 | Address Redacted | First Class Mail |
| f5e367f4-2353-49fe-9bbb-662ef733cbcb | Address Redacted | First Class Mail |
| f5e3b01e-eb79-4908-a58d-b148c2619f6d | Address Redacted | First Class Mail |
| f5e4bd65-ccc7-46aa-ab9c-63f1086116d4 | Address Redacted | First Class Mail |
| f5e51d17-ef40-4647-93ed-c0e2e523ce12 | Address Redacted | First Class Mail |
| f5e5418b-8566-427a-8d3e-bae076d2de30 | Address Redacted | First Class Mail |
| f5e5418b-8566-427a-8d3e-bae076d2de30 | Address Redacted | First Class Mail |
| f5e646e1-b7fe-4d3b-b4e9-ec10bc36cbe1 | Address Redacted | First Class Mail |
| f5e93cde-5ba2-493e-909d-fb2a7d49bf34 | Address Redacted | First Class Mail |
| f5e93cde-5ba2-493e-909d-fb2a7d49bf34 | Address Redacted | First Class Mail |
| f5e9e90d-8648-46ac-8ea3-f48139fe04e9 | Address Redacted | First Class Mail |
| f5ea9425-bbf5-4a19-b92b-13685896a55b | Address Redacted | First Class Mail |
| f5ec0555-7119-48ec-a3e3-aa1d840d5716 | Address Redacted | First Class Mail |
| f5ec1cb4-da52-41c7-aa56-707ac140028c | Address Redacted | First Class Mail |
| f5ec5802-b43a-4d99-bec8-d6e46131b8f8 | Address Redacted | First Class Mail |
| f5ee392d-0596-417a-8d60-58944cb63699 | Address Redacted | First Class Mail |
| f5ee5721-68a3-48bf-84f8-67906d89b66f | Address Redacted | First Class Mail |
| f5ef196b-2ce3-4ecd-9e43-53e0aae0e69f | Address Redacted | First Class Mail |
| f5f0b7c3-5f78-4e1d-a971-46a1ec97d5ab | Address Redacted | First Class Mail |
| f5f17b0e-65c3-4918-86d6-be3d2fba1dfb | Address Redacted | First Class Mail |
| f5f32fe0-9c41-4bad-b6df-79fe9c4b0d30 | Address Redacted | First Class Mail |
| f5f63634-a2f3-414c-9864-ff88c13c5e17 | Address Redacted | First Class Mail |
| f5f696a4-6e1e-4145-a6ca-930aa9cd1938 | Address Redacted | First Class Mail |
| f5f762d1-19fa-4242-809b-61fa5cd42744 | Address Redacted | First Class Mail |
| f5fe16e9-b0c0-4f56-82d1-4a93866cec01 | Address Redacted | First Class Mail |
| f5fed190-4dc3-41a9-b851-cbc49acc07ce | Address Redacted | First Class Mail |
| f601b43a-1ffd-439a-923c-05cd0006da40 | Address Redacted | First Class Mail |
| f601e479-667f-481b-a83a-cf3cc1c8521c | Address Redacted | First Class Mail |
| f601e479-667f-481b-a83a-cf3cc1c8521c | Address Redacted | First Class Mail |
| f6031f65-a1ac-44a0-80bd-0425fa231469 | Address Redacted | First Class Mail |
| f605380c-be6a-48d2-a3bb-92d10d8c7fb4 | Address Redacted | First Class Mail |
| f60579c6-ea17-4e99-81c2-611e7005e8bd | Address Redacted | First Class Mail |
| f60579c6-ea17-4e99-81c2-611e7005e8bd | Address Redacted | First Class Mail |
| f607b1fd-3da7-40bf-9583-6361e5cf8c9c | Address Redacted | First Class Mail |
| f608435f-9d24-4b18-94a4-9f77e682518a | Address Redacted | First Class Mail |
| f609bbc5-a090-4b2e-b73a-f544535f07ce | Address Redacted | First Class Mail |
| f60cb050-7ed2-48ad-89ed-7a30cacb1b5f | Address Redacted | First Class Mail |
| f60d0eb1-70f5-481b-9a00-52fbe01cd7cc | Address Redacted | First Class Mail |
| f60d6a4d-ef8e-44c2-8b11-4b064de0c972 | Address Redacted | First Class Mail |
| f60dc4f8-d31c-497a-81d4-e6613d89a617 | Address Redacted | First Class Mail |
| f60e1772-3b4b-4c5a-ab11-f2e1b0a771ea | Address Redacted | First Class Mail |
| f60fa12f-23cf-4780-b948-0ea36c45bf14 | Address Redacted | First Class Mail |
| f60fbe8a-6a54-49ba-b27b-c84f26e6463a | Address Redacted | First Class Mail |
| f610a4d6-9274-487d-a59c-a2c81d7809ca | Address Redacted | First Class Mail |
| f610e09d-97a7-40e0-9bc1-dfe9b10e3cf7 | Address Redacted | First Class Mail |
| f612f386-9480-4688-af31-7236d99c5fdb | Address Redacted | First Class Mail |
| f613126a-b548-4a6b-b6e8-2218d91fb33b | Address Redacted | First Class Mail |
| f6142e29-e2eb-4d0a-8ba1-15420046eb75 | Address Redacted | First Class Mail |
| f6174ff1-7934-4fa0-80fb-db759070affa | Address Redacted | First Class Mail |
| f61775f-33f5-4c3a-bf2d-80e94cea8e0e | Address Redacted | First Class Mail |
| f6179953-c48b-4ed2-9aab-20b87a987b2e | Address Redacted | First Class Mail |
| f6193e6a-b469-4e98-bcb3-7b2a8e0f1a24 | Address Redacted | First Class Mail |
| f6194c09-a0ce-411a-8c6d-18fa118b671e | Address Redacted | First Class Mail |
| f61d3481-b23e-4bd9-8db9-d48d6721fa81 | Address Redacted | First Class Mail |
| f61ff967-95fd-4daa-82c4-396652d49539 | Address Redacted | First Class Mail |
| f62133c-9a07-417f-9a8b-99b44d02fdd6 | Address Redacted | First Class Mail |
| f621331c-9a07-417f-9a8b-99b44d02fdd6 | Address Redacted | First Class Mail |
| f621a32d-3770-47a1-aee7-3d54ec3f1af2 | Address Redacted | First Class Mail |
| f623836a-1bbc-40ce-b13b-6e5939212c5 | Address Redacted | First Class Mail |
| f623c159-32c0-4a1a-859a-366c02eacd67 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f62405a9-bdb0-4030-8335-ff948520a52f | Address Redacted | First Class Mail |
| f6252e43-9d82-4bb0-9edf-f7d72dfbc3c6 | Address Redacted | First Class Mail |
| f6278e4f-38f5-449e-90fd-9b698c6fe73a | Address Redacted | First Class Mail |
| f627d1f7-8a23-43ac-a8bf-7f9cba528ef2 | Address Redacted | First Class Mail |
| f6295bd6-352b-47be-8f72-80f2effb195e | Address Redacted | First Class Mail |
| f62a5dc4-cb18-4646-82a6-78365fd1d61b | Address Redacted | First Class Mail |
| f62acd53-e254-4ce3-abe3-c25c9daeb505 | Address Redacted | First Class Mail |
| f62beab8-21de-4351-a253-5097928e421a | Address Redacted | First Class Mail |
| f636048d-60ef-4792-9c3d-8ec9525e83ca | Address Redacted | First Class Mail |
| f638b14a-8fd6-420b-8df6-2113e18b5a60 | Address Redacted | First Class Mail |
| f63a7dbc-0d83-4ea1-9647-b7923bdd07ad | Address Redacted | First Class Mail |
| f63c9a3b-692f-42a0-9db3-c3cdebef6a87 | Address Redacted | First Class Mail |
| f63ef8e0-2f8a-483b-944c-f0053ef49ff2 | Address Redacted | First Class Mail |
| f63f327f-df46-462c-a2dc-868af07e3d19 | Address Redacted | First Class Mail |
| f64136a1-8114-47e3-8eb6-38f169c8dadc | Address Redacted | First Class Mail |
| f6413865-691a-429e-98c5-72d46a46cdac | Address Redacted | First Class Mail |
| f64199a8-25f7-4e12-ba4e-807ca47ce495 | Address Redacted | First Class Mail |
| f6448c6a-e8bc-43c5-b22f-de82d1c60fec | Address Redacted | First Class Mail |
| f644f2bc-e72a-405d-b922-c7a2838b7463 | Address Redacted | First Class Mail |
| f646fca1-4e45-4fd2-baa0-11fefb4eee6c | Address Redacted | First Class Mail |
| f647ece8-147a-492d-b37d-abaa590fb69b | Address Redacted | First Class Mail |
| f648cc3c-6cba-4b39-a82b-29639f596e45 | Address Redacted | First Class Mail |
| f64b6c80-11a0-4f44-be23-68d2f66b07f7 | Address Redacted | First Class Mail |
| f64bef42-c6a1-4014-b805-7daa4570bce9 | Address Redacted | First Class Mail |
| f64bef42-c6a1-4014-b805-7daa4570bce9 | Address Redacted | First Class Mail |
| f64dba1b-98d3-448c-b565-6e62fd64ac34 | Address Redacted | First Class Mail |
| f64ec58c-4ec3-4fa7-8d70-60a5ccdb4435 | Address Redacted | First Class Mail |
| f64f3a47-6dbd-4654-9fb5-5ed520a8adf0 | Address Redacted | First Class Mail |
| f6538aec-bb66-4c49-87a1-7660c80df2bc | Address Redacted | First Class Mail |
| f659f819-352d-4f07-bfd6-657653e80acc | Address Redacted | First Class Mail |
| f65a1473-6bd6-4258-81b0-9eb65cd8097e | Address Redacted | First Class Mail |
| f65c7862-1672-4120-9f12-f07275935795 | Address Redacted | First Class Mail |
| f65c9dc6-2023-4658-93da-277994972362 | Address Redacted | First Class Mail |
| f65cdc96-bceb-488c-bd8c-2f68a6262558 | Address Redacted | First Class Mail |
| f65f28cb-1b6b-418b-9836-c088c78639eb | Address Redacted | First Class Mail |
| f662621f-9779-4b7e-a388-e8f60eeb7748 | Address Redacted | First Class Mail |
| f662e5d3-2679-4df8-8050-afc80066e7d6 | Address Redacted | First Class Mail |
| f6636f2f-cbe7-47c9-834e-19950c784329 | Address Redacted | First Class Mail |
| f663f9ff-ecf7-4c4c-a147-be2cdcbd5e0d | Address Redacted | First Class Mail |
| f6688f41-1504-4806-922c-1a4ba7e0ad70 | Address Redacted | First Class Mail |
| f669d96a-9a7e-40a8-a9f1-6a795e91bf4b | Address Redacted | First Class Mail |
| f66ce236-19dd-4ec3-8c27-9319c283ad72 | Address Redacted | First Class Mail |
| f66fa947-b0b6-41f0-b21c-7e628be15b5d | Address Redacted | First Class Mail |
| f670009c-e2d8-4b61-b588-e5255f2a72a2 | Address Redacted | First Class Mail |
| f67237a9-5c90-42ec-9b14-8c169552ee8a | Address Redacted | First Class Mail |
| f672bc0e-a4dc-4f59-88a3-075c94bc7e74 | Address Redacted | First Class Mail |
| f672c0c7-a1e9-45f5-815c-e1abb422f8f5 | Address Redacted | First Class Mail |
| f677952a-8a45-4eb4-9545-075a23d4f860 | Address Redacted | First Class Mail |
| f677f0aa-06d6-4fd4-ab9d-34dde8118ce7 | Address Redacted | First Class Mail |
| f67ba333-6c9c-45c5-8914-5e91b47e6fdc | Address Redacted | First Class Mail |
| f67d7941-cfa7-4c5a-b902-2d47a1211dd0 | Address Redacted | First Class Mail |
| f680cc70-e8e1-4c52-939f-f866e6adc3c6 | Address Redacted | First Class Mail |
| f681d521-c430-4a79-a463-d2c0be7ea2a0 | Address Redacted | First Class Mail |
| f68243fc-5071-4bd4-935b-39d66fa43b7f | Address Redacted | First Class Mail |
| f6859af8-d36b-495e-b59b-8572518044aa | Address Redacted | First Class Mail |
| f685cbc4-e405-431e-a017-cee64ecb751a | Address Redacted | First Class Mail |
| f6886458-2f99-45e3-b980-21af6709c1d3 | Address Redacted | First Class Mail |
| f688fe32-0cbb-4fff-b078-85c185f21bc7 | Address Redacted | First Class Mail |
| f688fe32-0cbb-4fff-b078-85c185f21bc7 | Address Redacted | First Class Mail |
| f689672d-1646-40a1-ac39-e7f268b44f1c | Address Redacted | First Class Mail |
| f6899e89-2b14-4a96-9606-65d854bc3876 | Address Redacted | First Class Mail |
| f6899e89-2b14-4a96-9606-65d854bc3876 | Address Redacted | First Class Mail |
| f68b365b-95b1-4329-bf53-f1e624a8a09b | Address Redacted | First Class Mail |
| f68b94d9-92d6-4c0b-8a89-993f71b28010 | Address Redacted | First Class Mail |
| f68dd8d0-7a73-4467-a1ef-ab6dc65917e7 | Address Redacted | First Class Mail |
| f68e4a26-ff8f-47d1-a7a2-809a415c7df6 | Address Redacted | First Class Mail |
| f6908325-65e0-4147-a6d1-57e4bd4e385b | Address Redacted | First Class Mail |
| f69241a0-774d-4592-afc5-7fe64f6d77aa | Address Redacted | First Class Mail |
| f6933082-9f68-4040-82f5-e1c15b4e4ada | Address Redacted | First Class Mail |
| f6933fd7-75fb-4d5a-a2c9-91ffc171a874 | Address Redacted | First Class Mail |
| f6954eb0-aca4-44ae-b528-026a36dc9f5f | Address Redacted | First Class Mail |
| f6959843-7905-4f26-8efe-346c7d5b0b05 | Address Redacted | First Class Mail |
| f695a4b3-4c6e-4dbc-8db1-a90a40aa898d | Address Redacted | First Class Mail |
| f6970078-5c67-4689-a03c-b4e734d9ed39 | Address Redacted | First Class Mail |
| f6971b71-3543-4dc1-86ac-45fd74dc3173 | Address Redacted | First Class Mail |
| f69f34ff-3b31-469b-8882-803e89465b0f | Address Redacted | First Class Mail |
| f69f680e-4d4d-4bd6-9af3-edc648dc0be92 | Address Redacted | First Class Mail |
| f69fb814-56fc-4c77-9681-87f5ffa0ce8f | Address Redacted | First Class Mail |
| f69fc1c5-c6bc-4081-be08-ff85d774c564 | Address Redacted | First Class Mail |
| f6a07ceb-0e97-46b3-a48c-3f9375f3c787 | Address Redacted | First Class Mail |
| f6a29bd3-8784-4365-a6f2-fb36ec6d4091 | Address Redacted | First Class Mail |
| f6a41676-af98-4714-b63f-80411d2cfeab | Address Redacted | First Class Mail |
| f6a5eaea-6339-4758-9815-a64441076 5c2 | Address Redacted | First Class Mail |
| f6a74604-a7d8-422f-8613-78e11df13c57 | Address Redacted | First Class Mail |
| f6a8ccbb-a6b7-4c7a-a301-c25bcee7085b | Address Redacted | First Class Mail |
| f6aa2f58-124c-468e-b752-10bf0df37011 | Address Redacted | First Class Mail |
| f6aa40de-c839-4f31-ae1f-89524545cbe8 | Address Redacted | First Class Mail |
| f6ab22a6-d4e3-411e-a20d-539132cd4434 | Address Redacted | First Class Mail |
| f6ab24b8-d890-4fc8-becb-c0eed2321e65 | Address Redacted | First Class Mail |
| f6ac352b-a943-44e7-848d-2dc143c61dd8 | Address Redacted | First Class Mail |
| f6adeebb-39b7-4eba-b763-8acc3b3b0f24 | Address Redacted | First Class Mail |
| f6b018a3-7142-4055-b440-18701518ee85 | Address Redacted | First Class Mail |
| f6b1d7e1-c3ee-45af-aa19-c21dda73cb30 | Address Redacted | First Class Mail |
| f6b40f3d-8629-4d30-bb29-c9237d8c7b43 | Address Redacted | First Class Mail |
| f6b60624-b24a-4666-915d-4f36d92623b0 | Address Redacted | First Class Mail |
| f6b82af7-8b2f-4f4b-b91b-a1332281f3e0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f6b85842-8a51-4c7b-a39d-a162d130476d | Address Redacted | First Class Mail |
| f6b8fa27-3def-4abb-920c-16a68fb24a70 | Address Redacted | First Class Mail |
| f6bb92d0-8dd5-46f4-8ad5-94da61805863 | Address Redacted | First Class Mail |
| f6bb959d-c0d2-4718-8505-950499c8182c | Address Redacted | First Class Mail |
| f6bbaf98-4ab3-4424-9c8d-72cf72942a2e | Address Redacted | First Class Mail |
| f6bc6e08-4921-4c29-aaeb-2b953c45bcdc | Address Redacted | First Class Mail |
| f6bdf105-9fc7-4d48-802d-36c755d7f17b | Address Redacted | First Class Mail |
| f6bfe445-5a0b-47e3-abd3-145dc0aeb8b3 | Address Redacted | First Class Mail |
| f6bffe76-c74c-4417-9273-99835be2ab14 | Address Redacted | First Class Mail |
| f6c0a620-f7bd-4ef7-a848-4953afc1aa2c | Address Redacted | First Class Mail |
| f6c5e71f-532f-4c81-b609-e05bdba5a810 | Address Redacted | First Class Mail |
| f6c6e831-c3d8-4176-a2d2-f92f24488684 | Address Redacted | First Class Mail |
| f6c7bf86-2930-4112-95ed-278f30699f0a | Address Redacted | First Class Mail |
| f6c80ae0-7d9e-44fc-ac8a-c5f9c7f827f9 | Address Redacted | First Class Mail |
| f6ce1071-e9a2-43ab-87dd-c11a10b91ac7 | Address Redacted | First Class Mail |
| f6cfa31d-2209-415f-817c-32feae3df5d0 | Address Redacted | First Class Mail |
| f6d28b02-2801-4e86-abdb-ed1e86120e30 | Address Redacted | First Class Mail |
| f6d29fcc-c46a-45b8-98b2-0503f5057db4 | Address Redacted | First Class Mail |
| f6d37a9e-3d6a-4908-9813-34090d58c477 | Address Redacted | First Class Mail |
| f6d3b0f8-d107-4000-9ea7-7102ca469c99 | Address Redacted | First Class Mail |
| f6d4c4ae-2070-43b3-8b25-45e7838b64d1 | Address Redacted | First Class Mail |
| f6d4cb81-8700-42f3-8644-5a58a854121c | Address Redacted | First Class Mail |
| f6d52490-f2aa-475b-9ecc-28743f295ad4 | Address Redacted | First Class Mail |
| f6d54a8b-23b8-4551-9bdd-4182ece5b159 | Address Redacted | First Class Mail |
| f6d620ab-5f6f-4ce6-b1af-4e49fae166d3 | Address Redacted | First Class Mail |
| f6d9f11e-76ce-4464-903d-8e97e86b36c3 | Address Redacted | First Class Mail |
| f6da0b15-2dc9-4d9d-a5e2-38ac47583f55 | Address Redacted | First Class Mail |
| f6dc7744-9010-4233-8514-949205cbe3c5 | Address Redacted | First Class Mail |
| f6dcb191-1be3-487a-99c7-087254d54d8a | Address Redacted | First Class Mail |
| f6df9e35-98cf-48c4-9e5f-b6ebcbc9d5a3 | Address Redacted | First Class Mail |
| f6e0e84f-d142-4098-8233-9578280c6170 | Address Redacted | First Class Mail |
| f6e34c7d-6b48-4ac1-bca9-842b4880649d | Address Redacted | First Class Mail |
| f6e390de-2924-4309-af71-7448803ce0bc | Address Redacted | First Class Mail |
| f6e5124e-344b-436a-a68f-bf0231bd8513 | Address Redacted | First Class Mail |
| f6e77d64-cd6a-4947-8331-504037d89d3b | Address Redacted | First Class Mail |
| f6ec0d27-bd93-46db-b21e-8e69f26eaeca | Address Redacted | First Class Mail |
| f6ed67ba-9b49-419a-8cfb-c5cd39d2de9e | Address Redacted | First Class Mail |
| f6eda574-7dcb-4445-8ed8-f14d7e8cf175 | Address Redacted | First Class Mail |
| f6ee87db-5c25-4865-a570-9c627fe44140 | Address Redacted | First Class Mail |
| f6eeb100-d1ec-4437-bfb3-afef9d6c1b86 | Address Redacted | First Class Mail |
| f6f0503e-5975-49a4-bf11-56e4834d04d1 | Address Redacted | First Class Mail |
| f6f0b084-80d2-4048-9f4a-5cca3ab9256d | Address Redacted | First Class Mail |
| f6f3bd09-409f-4acd-9f39-267e976a1794 | Address Redacted | First Class Mail |
| f6f3e799-435f-4777-8456-5305aa80d415 | Address Redacted | First Class Mail |
| f6f3e799-435f-4777-8456-5305aa80d415 | Address Redacted | First Class Mail |
| f6f47e0d-00be-45e2-bd94-dfde48195e6d | Address Redacted | First Class Mail |
| f6f53bc8-9c4c-4eec-90b0-233c4ec78015 | Address Redacted | First Class Mail |
| f6f5b3fa-78cd-4fa4-9379-27a3d369f466 | Address Redacted | First Class Mail |
| f6f5c4ca-4ee4-49b6-9584-20e366ee4bd9 | Address Redacted | First Class Mail |
| f6f61108-7958-40b0-9a7c-a740c05dc020 | Address Redacted | First Class Mail |
| f6fcfdd3-b161-4682-a994-eda75aae6ed1 | Address Redacted | First Class Mail |
| f6fd9401-d99b-44bc-a5b5-329a5ede1c23 | Address Redacted | First Class Mail |
| f6fed45a-2eb3-4c35-aa52-ddbbbdd1cc74 | Address Redacted | First Class Mail |
| f7032551-4d64-4e49-bce6-ba902a228595 | Address Redacted | First Class Mail |
| f70337d3-e26e-4934-a7df-00348e9ba843 | Address Redacted | First Class Mail |
| f70881de-0a02-4b3c-90b8-9e511a2f0d13 | Address Redacted | First Class Mail |
| f7095d06-a284-4d57-8a29-4057015180e2 | Address Redacted | First Class Mail |
| f70a767a-5234-45ca-bed3-74629fe6d15a | Address Redacted | First Class Mail |
| f70acd2a-b4e4-4549-a1e6-2f190010ac80 | Address Redacted | First Class Mail |
| f70acd2a-b4e4-4549-a1e6-2f190010ac80 | Address Redacted | First Class Mail |
| f70b6163-7058-47aa-9b3d-72574a8f0fa4 | Address Redacted | First Class Mail |
| f71037f4-4a05-4f74-93fe-45e6f7c8b65f | Address Redacted | First Class Mail |
| f711ad1b-aa58-4375-8a88-05f66c7bd082 | Address Redacted | First Class Mail |
| f711fe17-de8c-4f48-8d12-9b2f3e955f6e | Address Redacted | First Class Mail |
| f7120104-90f3-4559-a28b-9f0353435195 | Address Redacted | First Class Mail |
| f7120104-90f3-4559-a28b-9f0353435195 | Address Redacted | First Class Mail |
| f7126817-5276-4092-80d4-6535c850264a | Address Redacted | First Class Mail |
| f7137247-c039-44c0-ab7a-fe7a1b519333 | Address Redacted | First Class Mail |
| f7139639-e1d5-4449-825a-b29306ac504f | Address Redacted | First Class Mail |
| f713a869-560c-478c-85da-8afe4d7a9620 | Address Redacted | First Class Mail |
| f714f69c-1988-487d-9bec-b25f061b136c | Address Redacted | First Class Mail |
| f71500e5-cfb7-432b-b687-1b4a1638b445 | Address Redacted | First Class Mail |
| f7154dbc-ea55-4ffe-80d2-28bee59f1724 | Address Redacted | First Class Mail |
| f715db80-8943-4fa0-8cb0-813aef062e3b | Address Redacted | First Class Mail |
| f71682d7-9ae7-4465-a20e-957b49df155b | Address Redacted | First Class Mail |
| f173b48-1756-426a-9d39-8aeb54f5d0c4 | Address Redacted | First Class Mail |
| f717ab3b-9f7d-43dc-86de-22f611c9db11 | Address Redacted | First Class Mail |
| f182391-e5b2-4615-8f1b-564da94a5ac8 | Address Redacted | First Class Mail |
| f7187c48-bc1d-42a1-a5d7-aa3a3e650e70 | Address Redacted | First Class Mail |
| f71895b0-9038-42c1-9635-9a4635fbb685 | Address Redacted | First Class Mail |
| f71b09e5-a2bb-4684-9ef3-5e55c9ced9c | Address Redacted | First Class Mail |
| f71b50f8-850a-46a4-8398-1369b05dbdf1 | Address Redacted | First Class Mail |
| f71c04b8-c0aa-4108-8c29-3347eb8b439e | Address Redacted | First Class Mail |
| f71e96df-d598-40d6-9214-ff5950681c59 | Address Redacted | First Class Mail |
| f71fd670-1e64-4728-bd1a-98552fbc8183 | Address Redacted | First Class Mail |
| f721f02e-b220-4f6d-be83-795c75e29400 | Address Redacted | First Class Mail |
| f72541c6-505c-408a-bc53-74931307996c | Address Redacted | First Class Mail |
| f7265d19-5b04-4b9e-b85f-6e2bfc1d5e35 | Address Redacted | First Class Mail |
| f7267c4b-6538-4cf0-86a3-d8a4bb3b7aa8 | Address Redacted | First Class Mail |
| f726d575-084a-406a-8acd-183bda177ed3 | Address Redacted | First Class Mail |
| f7279285-a3f3-43f6-bbba-c7165ac4e8f4 | Address Redacted | First Class Mail |
| f7282865-2034-418f-80d6-bd401f560d64 | Address Redacted | First Class Mail |
| f72a52d6-0125-4400-9478-87aab8f667f2 | Address Redacted | First Class Mail |
| f72a7a0a-6a74-4114-8a74-05faa32ae658 | Address Redacted | First Class Mail |
| f72aee2b-4f60-42f7-b6d4-d76803270003 | Address Redacted | First Class Mail |
| f72d81cf-c5b5-4d61-8435-545fd1cd8353 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
| --- | --- | --- |
| f72dc52e-87a2-4775-9dd1-bb26f5b2baa3 | Address Redacted | First Class Mail |
| f72dc644-f53b-4781-8ea3-12bec0d61bc4 | Address Redacted | First Class Mail |
| f72e5975-283c-410c-b986-4ffdf0c54d9e | Address Redacted | First Class Mail |
| f72ece4d-10b0-46dc-8cfc-dee138831 2f0 | Address Redacted | First Class Mail |
| f7301128-aae6-491f-9774-240ccc559058 | Address Redacted | First Class Mail |
| f7329040-1e0c-4aa5-87cc-d0d39692c6ab | Address Redacted | First Class Mail |
| f7341518-2ebf-4702-9d3c-108dd96e31ff | Address Redacted | First Class Mail |
| f734b1e1-f498-433b-8eb5-ee196b93aedd | Address Redacted | First Class Mail |
| f73567c0-4ba9-47b1-8817-15979afc28c8 | Address Redacted | First Class Mail |
| f362b40-433e-4558-aad6-4e49cf350fdc | Address Redacted | First Class Mail |
| f37018c-2192-4de4-99ec-c382e385f38d | Address Redacted | First Class Mail |
| f73795df-6614-4b1e-a87f-7aee6f1860ae | Address Redacted | First Class Mail |
| f737e67e-af51-487c-8533-ec5ec4f3847b | Address Redacted | First Class Mail |
| f73961d1-08f0-435e-b1a7-65adc5ddfc26 | Address Redacted | First Class Mail |
| f739be0f-5b2b-4ae1-87cd-971828b43427 | Address Redacted | First Class Mail |
| f73a75e1-ce11-4fed-9d26-40b1f4200043 | Address Redacted | First Class Mail |
| f73af071-ae67-4b20-9e1f-937b521830c6 | Address Redacted | First Class Mail |
| f73c351b-c9a1-4c2a-965e-5e045445c873 | Address Redacted | First Class Mail |
| f3fab2a-89c6-4cf8-8aec-a4573969e813 | Address Redacted | First Class Mail |
| f73fc2f7-73b0-4a10-87eb-631d91c777ef | Address Redacted | First Class Mail |
| f741486b-4d8a-45dc-9876-9292253d7aeb | Address Redacted | First Class Mail |
| f743374 2-b3f7-4eab-be25-ee69492664fe | Address Redacted | First Class Mail |
| f746289d-85f4-4e04-a146-7136e6ddb40e | Address Redacted | First Class Mail |
| f746d859-272e-40d5-9ad2-006ef3f1e1a5 | Address Redacted | First Class Mail |
| f7499b50-fab8-4cb3-8527-a779636c3dda | Address Redacted | First Class Mail |
| f749dce6-3879-4b57-b135-fb262f2a0fcd | Address Redacted | First Class Mail |
| f74a31a1-b4ee-4a04-b5fd-38adf809f22c | Address Redacted | First Class Mail |
| f74cc646-823b-4076-8b47-2fb37d57cda4 | Address Redacted | First Class Mail |
| f74ddd76-f449-4fab-8eb3-bbe010b45587 | Address Redacted | First Class Mail |
| f74f6e4a-c5b7-49fe-ba31-65a9fd1a5c2d | Address Redacted | First Class Mail |
| f753a4df-6827-49cb-97be-11cba2382274 | Address Redacted | First Class Mail |
| f755ba3b-a599-40b8-bafb-a2f73f4a7d4e | Address Redacted | First Class Mail |
| f757169a-1235-4933-98e6-7e8b42a174ce | Address Redacted | First Class Mail |
| f57994e4-8753-4d37-821c-49f9594bcd81 | Address Redacted | First Class Mail |
| f759b3aa-40fe-4f7a-be0e-7f1efef0b9b5 | Address Redacted | First Class Mail |
| f75b737f-c103-4ce4-8bbe-3545a6b24e3b | Address Redacted | First Class Mail |
| f75c807f-d20a-407b-9e2a-01b494a4a3e8 | Address Redacted | First Class Mail |
| f615438-061a-4b14-b9df-01ddb9327260 | Address Redacted | First Class Mail |
| f761f3cf-e676-4c5f-808e-3a161e2ebfff | Address Redacted | First Class Mail |
| f764d3f1-0f60-430b-bd0c-c9af6510f973 | Address Redacted | First Class Mail |
| f766dab8-3d85-45c0-ab38-c946293aa576 | Address Redacted | First Class Mail |
| f76803d8-3f99-44e8-b1d1-3c2936e2b963 | Address Redacted | First Class Mail |
| f7686beb-13bf-44d3-9f08-c86fb5f16326 | Address Redacted | First Class Mail |
| f768cfc0-5979-4a8a-adb4-1fad26c7a00a | Address Redacted | First Class Mail |
| f76c9c64-2c59-42e7-85d5-f3a794de1bca | Address Redacted | First Class Mail |
| f76f7495-904f-4bf7-869f-02f153fee2bf | Address Redacted | First Class Mail |
| f76f7495-904f-4bf7-869f-02f153fee2bf | Address Redacted | First Class Mail |
| f7706cdb-9a3f-4232-8405-f187ff65c222 | Address Redacted | First Class Mail |
| f770aa8e-4e2a-4dca-96de-02c841ee62344 | Address Redacted | First Class Mail |
| f770ff3d-0eae-4920-b19b-f29fbde8100f | Address Redacted | First Class Mail |
| f7711ca3-8636-42a8-8169-af80b2adecb9 | Address Redacted | First Class Mail |
| f71946c-ffda-4757-9b28-6a016df5026d | Address Redacted | First Class Mail |
| f7750dde-1c16-4797-b8b7-d4572545bf13 | Address Redacted | First Class Mail |
| f7770a3e-2141-4855-8f90-9aa7649a3dad | Address Redacted | First Class Mail |
| f7774fd7-c1a4-4039-bb30-619a73e1935d | Address Redacted | First Class Mail |
| f77ae7fb-60a4-4949-90b0-2551c0052117 | Address Redacted | First Class Mail |
| f77c537d-2f8f-4b4a-90c9-6370e4d6293b | Address Redacted | First Class Mail |
| f77f2ddf-aa9a-4fd6-8a3d-da561e3cfbe4 | Address Redacted | First Class Mail |
| f77f95a1-fdeb-41dc-a5ac-80cd27c734c8 | Address Redacted | First Class Mail |
| f77fe51a-b529-43d4-867e-e113f734b4b3 | Address Redacted | First Class Mail |
| f77fe51a-b529-43d4-867e-e113f734b4b3 | Address Redacted | First Class Mail |
| f7825822-f269-48fc-9306-6c808c030f07 | Address Redacted | First Class Mail |
| f7827014-fb27-4f8f-a07a-b8c2eae3e416 | Address Redacted | First Class Mail |
| f782bb0d-47a6-436e-abd6-64bea8cdd3ee | Address Redacted | First Class Mail |
| f782f7be-74fe-4b42-b8ac-329df64ea409 | Address Redacted | First Class Mail |
| f7840c7b-855e-42e1-b0da-f238d6852454 | Address Redacted | First Class Mail |
| f785104e-ae27-4035-a058-b5dfc916c9c2 | Address Redacted | First Class Mail |
| f787bd27-6418-48ee-a920-a167b51b90c3 | Address Redacted | First Class Mail |
| f78845f-a3b4-4d6d-958f-c258d7dd4c58 | Address Redacted | First Class Mail |
| f7894dd6-13d2-449e-9d27-b3235c8d0100 | Address Redacted | First Class Mail |
| f78a3240-e13b-456a-8d52-8a9c90d74286 | Address Redacted | First Class Mail |
| f78a3474-2366-496d-a0fd-7c51c5c6efd6 | Address Redacted | First Class Mail |
| f78bdd12-b182-4371-b7b3-2484a5305ba0 | Address Redacted | First Class Mail |
| f78bf50a-48ad-40d1-85fe-f12d5dee4910 | Address Redacted | First Class Mail |
| f78ccd07-88e2-4f53-8dae-4c4a76a345ac | Address Redacted | First Class Mail |
| f78d19f3-9d41-435e-9e9e-d1957e693c6b | Address Redacted | First Class Mail |
| f78f6d48-80b0-4d0f-a695-e29a181f44ee | Address Redacted | First Class Mail |
| f78ffc0f-9319-43dd-a826-585fde4b7780 | Address Redacted | First Class Mail |
| f79123be-659f-4fe4-8bbc-ba74cab4a637 | Address Redacted | First Class Mail |
| f791dce5-f2ba-4097-87b4-fa9b294515e4 | Address Redacted | First Class Mail |
| f79250d5-43af-46fb-be3c-dc0ec4e3ad8a | Address Redacted | First Class Mail |
| f792ba58-7a5e-494d-8a22-6c7c9e3b28aa | Address Redacted | First Class Mail |
| f7954961-3f59-4aa8-b676-9fbad5adfbbd | Address Redacted | First Class Mail |
| f7963dfe-81d4-4d17-911e-28f043ae9b69 | Address Redacted | First Class Mail |
| f798b265-887b-421a-9b7f-d0af3ae0aabb | Address Redacted | First Class Mail |
| f79a9f85-f08d-43b8-a212-23725032 4ff4 | Address Redacted | First Class Mail |
| f79ad48f-2270-4de5-9309-b50a0bddaa1c | Address Redacted | First Class Mail |
| f79c0321-1432-4d00-88e2-b330ab5ecfd8 | Address Redacted | First Class Mail |
| f79e9d4b-2426-474b-832f-1f4b9de42e6f | Address Redacted | First Class Mail |
| f79e9d4b-2426-474b-832f-1f4b9de42e6f | Address Redacted | First Class Mail |
| f7a0c114-e916-47af-8be5-99fd561fe09f | Address Redacted | First Class Mail |
| f7a17b91-bad8-4e56-be77-f82a7d15026d | Address Redacted | First Class Mail |
| f7a1c6e0-c854-4cc9-ab15-f5cc57db7523 | Address Redacted | First Class Mail |
| f7a3a9f2-fd19-4af2-a0cc-4f886d8354c7 | Address Redacted | First Class Mail |
| f7a48605-f776-4109-ac64-61f53fb185b3 | Address Redacted | First Class Mail |
| f7a701c8-ed9d-4549-bc8f-b97f866e8a6a | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f7a83143-a33b-4352-9ca0-c29485f1195b | Address Redacted | First Class Mail |
| f7ab9f3f-5e70-45e5-abc6-015af66af3e1 | Address Redacted | First Class Mail |
| f7aefd81-6a41-40cc-843a-4cae702c612e | Address Redacted | First Class Mail |
| f7b0033e-50e8-49f4-9ae3-0780c41362e9 | Address Redacted | First Class Mail |
| f7b3f6d3-51b2-4a5e-94b5-384ee8e43bcf | Address Redacted | First Class Mail |
| f7b98fd5-2971-4e01-bfd2-2439480290e5 | Address Redacted | First Class Mail |
| f7bae1f7-a9cd-4308-8d58-80962c390f8e | Address Redacted | First Class Mail |
| f7bb2dce-868e-4308-8127-160112e104e5 | Address Redacted | First Class Mail |
| f7bec5f5-47f3-4ea7-9985-8ae4608ca2be | Address Redacted | First Class Mail |
| f7c0bdd6-6416-489a-a87e-963c33ee02f3 | Address Redacted | First Class Mail |
| f7c0f8f3-ef43-40fb-b666-7cfea98417b7 | Address Redacted | First Class Mail |
| f7c226d8-93b0-4839-9ebd-d814b7ea7842 | Address Redacted | First Class Mail |
| f7c3de8c-3a96-4476-a460-d9622855588c | Address Redacted | First Class Mail |
| f7c4b92c-7ffd-48c1-84e2-20f7c53b1a9f | Address Redacted | First Class Mail |
| f7c4bcd2-2c07-44ed-bfbd-2db754b1b174 | Address Redacted | First Class Mail |
| f7c6ee2a-4ce9-4dce-997f-62d68d50cc1e | Address Redacted | First Class Mail |
| f7c8be82-f8ce-4f28-91f1-9eaf5856d4f8 | Address Redacted | First Class Mail |
| f7cbeda3-fcaf-43d9-9c0c-eb6a29372df5 | Address Redacted | First Class Mail |
| f7cc2b5e-369f-477c-b1bd-6dcf7e31c712 | Address Redacted | First Class Mail |
| f7cc720d-7c7e-4864-8410-0b873d4f6e8d | Address Redacted | First Class Mail |
| f7cc9aa8-6fb1-4ae2-9bfa-593e744cb89c | Address Redacted | First Class Mail |
| f7cef6e1-9fef-43bc-9bc1-2559becb036d | Address Redacted | First Class Mail |
| f7cfb38d-9353-46e9-85d6-709d48cf6a80 | Address Redacted | First Class Mail |
| f7d029ad-a56e-4db7-bade-02895831f08c | Address Redacted | First Class Mail |
| f7d21865-1dbd-4ba4-8a31-fb7169f1bc2e | Address Redacted | First Class Mail |
| f7d34de1-4e56-4563-9e10-4095089ab45a | Address Redacted | First Class Mail |
| f7d365f9-6c40-4b82-8c8e-51813ffb48c8 | Address Redacted | First Class Mail |
| f7d63557-9f7f-44c4-9dcd-14c6c13056a1 | Address Redacted | First Class Mail |
| f7d732a5-2a9c-4d0d-ae4b-af2c92696702 | Address Redacted | First Class Mail |
| f7d732a5-2a9c-4d0d-ae4b-af2c92696702 | Address Redacted | First Class Mail |
| f7d74b04-eb96-4613-97da-017f7ab2c49c | Address Redacted | First Class Mail |
| f7d7cef1-9193-41c4-8833-05734a09ad44 | Address Redacted | First Class Mail |
| f7d86a3a-b5cf-42c4-a645-8d7ae86b3644 | Address Redacted | First Class Mail |
| f7d9ac74-da39-44ec-a02c-aeb85a05a25e | Address Redacted | First Class Mail |
| f7da046b-350a-4363-8c9d-cd6120d4a78d | Address Redacted | First Class Mail |
| f7daee61-bc00-4807-9adc-af085f53f38a | Address Redacted | First Class Mail |
| f7df88d0-21b7-47a7-8455-055927f35b7a | Address Redacted | First Class Mail |
| f7dfa436-823b-4e69-946f-e5c4005271b5 | Address Redacted | First Class Mail |
| f7e049ac-14f9-40fe-8eed-b7a149fed027 | Address Redacted | First Class Mail |
| f7e075e4-4ad6-4d3d-8a25-0855d26e63de | Address Redacted | First Class Mail |
| f7e27b8a-9473-4399-b7de-6acb16a125df | Address Redacted | First Class Mail |
| f7e2c8fa-99b0-47af-af5e-cad4a024a57f | Address Redacted | First Class Mail |
| f7e382f-1197-48a7-b67e-948e9ca180e7 | Address Redacted | First Class Mail |
| f7e37e66-629f-4a54-8bb3-9075e2739fce | Address Redacted | First Class Mail |
| f7e3ba9c-e9f5-4183-845c-6982afc50c53 | Address Redacted | First Class Mail |
| f7e64b4a-dbce-41ed-8839-8fa32991fdf1 | Address Redacted | First Class Mail |
| f7e877f7-9a0d-40e5-b67a-ceba044402d9 | Address Redacted | First Class Mail |
| f7e96870-4783-4c30-8d2d-d5318bd98de0 | Address Redacted | First Class Mail |
| f7ea2d7f-798b-4917-a44f-12c12d31a44f | Address Redacted | First Class Mail |
| f7eac255-7ce3-4933-9e48-78b1db023839 | Address Redacted | First Class Mail |
| f7f0208b-0aed-468a-adf8-6b01db9e97e3 | Address Redacted | First Class Mail |
| f7f10632-5547-4d64-8264-3bd5d386deb8 | Address Redacted | First Class Mail |
| f7f38f51-1bfb-4e90-bcd2-fd615b2e4f84 | Address Redacted | First Class Mail |
| f7f40717-6306-4539-ac43-89f912974ac3 | Address Redacted | First Class Mail |
| f7f7cbe8-4892-44b4-befe-c806c617b637 | Address Redacted | First Class Mail |
| f7f85137-f886-4f0c-b921-0782ffcf3139 | Address Redacted | First Class Mail |
| f7f8f24e-b6fc-4c46-8512-020b130292b1 | Address Redacted | First Class Mail |
| f7fbf4b6-4902-43bb-850c-515b49e89569 | Address Redacted | First Class Mail |
| f8008523-e638-4cca-82d4-07e2b3a3e32f | Address Redacted | First Class Mail |
| f800f7ca-9601-45c9-b054-598620588761 | Address Redacted | First Class Mail |
| f80349c3-f6ac-496e-9eeb-235a04b2af24 | Address Redacted | First Class Mail |
| f8037bb2-7a35-4c85-b319-a926babc595f | Address Redacted | First Class Mail |
| f804615c-e0a1-4204-83da-07fb1c2162d9 | Address Redacted | First Class Mail |
| f804615c-e0a1-4204-83da-07fb1c2162d9 | Address Redacted | First Class Mail |
| f80647ef-b1ef-47e0-8b65-034de92d3752 | Address Redacted | First Class Mail |
| f807e975-6192-435a-9400-c8f9a273c834 | Address Redacted | First Class Mail |
| f80a717e-45a1-42be-ab35-d3ab28c1cb29 | Address Redacted | First Class Mail |
| f80c8272-7244-48e1-98a5-64c8a9b7ccf2 | Address Redacted | First Class Mail |
| f80ed3e0-65c5-43f6-87ac-3b6724c9d008 | Address Redacted | First Class Mail |
| f80f4a7a-fbac-416a-8078-6357bfe54408 | Address Redacted | First Class Mail |
| f8107b8e-3248-467f-a006-83ab0098424a | Address Redacted | First Class Mail |
| f810d55c-f463-4261-b1f3-1eb9f095b651 | Address Redacted | First Class Mail |
| f811a910-ed44-451c-b6f8-98a644c06b21 | Address Redacted | First Class Mail |
| f8129d91-0eb4-4efe-8215-d078f07ea401 | Address Redacted | First Class Mail |
| f813a861-95bd-426e-9d62-8218d0349e8b | Address Redacted | First Class Mail |
| f813ce3b-9f60-44de-bdbd-8baeab9c9253 | Address Redacted | First Class Mail |
| f813dae2-f742-4797-a749-68b1ec17382c | Address Redacted | First Class Mail |
| f815c220-1ca1-4a94-937f-6dda3bd43efb | Address Redacted | First Class Mail |
| f817359b-4d47-4c4a-ba33-79887b1b2a9c | Address Redacted | First Class Mail |
| f817359b-4d47-4c4a-ba33-79887b1b2a9c | Address Redacted | First Class Mail |
| f818ba4d-23b5-4235-96be-0fb0fb6f605a | Address Redacted | First Class Mail |
| f818f070-1bf8-4d8d-907a-b07013b37984 | Address Redacted | First Class Mail |
| f8195f8d-6f9b-4cc5-a35a-9eaf806696 1f | Address Redacted | First Class Mail |
| f81a2b1a-9c0a-4e36-ac07-6c4b05f1f51c | Address Redacted | First Class Mail |
| f81a2fc6-cac8-4a49-8a3a-982fe7bd37b2 | Address Redacted | First Class Mail |
| f81adcaa-c1d9-4165-8e5a-e6fb252ef8e4 | Address Redacted | First Class Mail |
| f81b0e1c-097d-4077-a88e-485d3703e04e | Address Redacted | First Class Mail |
| f81c4cec-f4c0-410c-9b98-2f2541754803 | Address Redacted | First Class Mail |
| f81cf227-5d90-4bda-b915-b79ce34f8ecc | Address Redacted | First Class Mail |
| f81ed0b8-f4ac-443c-910c-f6f6a1a1998a | Address Redacted | First Class Mail |
| f8231218-f19e-4940-b47a-5c5f452b34d0 | Address Redacted | First Class Mail |
| f8231803-7554-42f6-ad9a-28af10814feb | Address Redacted | First Class Mail |
| f8243b4b-de6b-47cb-8918-425f8015bbff | Address Redacted | First Class Mail |
| f824a29f-e783-4e6d-b9a2-6165fb5cdde6 | Address Redacted | First Class Mail |
| f8257dbe-a402-4489-a0cc-79e28ced75a5 | Address Redacted | First Class Mail |
| f826242e-2b34-4c74-8032-9303afcbbff4 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f82af8c8-d19b-4477-b262-ca22f5de3589 | Address Redacted | First Class Mail |
| f82e00d1-6daa-4cde-a4c7-1181176a435b | Address Redacted | First Class Mail |
| f8302fae-b862-4547-ae72-af30a14d3568 | Address Redacted | First Class Mail |
| f8304054-b2dc-44d2-9190-4361b72ff269 | Address Redacted | First Class Mail |
| f8331d27-2add-48ac-a3e4-af83c55e88df | Address Redacted | First Class Mail |
| f835de82-fa94-4ffb-8f7b-6a755aaafc6f | Address Redacted | First Class Mail |
| f83630a6-4587-4776-a65e-93608a97e075 | Address Redacted | First Class Mail |
| f836ba9c-49fc-4005-aefb-e792c78eb145 | Address Redacted | First Class Mail |
| f83abbbb-51a6-47ac-a7a0-8ff62e2ba34f | Address Redacted | First Class Mail |
| f83ac712-6de7-41d0-aca0-36533313fe1b | Address Redacted | First Class Mail |
| f83fd39c-02d2-443b-a790-6fd9ed8f1d44 | Address Redacted | First Class Mail |
| f84094fe-9119-49a4-9b72-37c377525680 | Address Redacted | First Class Mail |
| f841a074-868c-40e6-961f-29a1ff9402cf | Address Redacted | First Class Mail |
| f841ce1a-b829-43c4-854b-11f58c3aca12 | Address Redacted | First Class Mail |
| f841e79b-a9a4-4aab-8f24-12c203f935c0 | Address Redacted | First Class Mail |
| f8455747-b800-4344-8a3e-95a6fc0388d0 | Address Redacted | First Class Mail |
| f8482659-2f20-43c0-abc2-513a21d55ba5 | Address Redacted | First Class Mail |
| f8492050-aa6b-4a98-9584-9e1532beac03 | Address Redacted | First Class Mail |
| f849c82d-645d-4628-b865-fe549970652 | Address Redacted | First Class Mail |
| f84c53a1-b755-4704-8ec6-dde6a47b860c | Address Redacted | First Class Mail |
| f84fb080-ba50-4af5-a9a1-c6d56e61aca9 | Address Redacted | First Class Mail |
| f8533cb6-c624-4cb1-b7cb-621beeaa2a7b | Address Redacted | First Class Mail |
| f854e273-1225-4cd3-bb41-2e3a93967df0 | Address Redacted | First Class Mail |
| f85ac495-af2d-4134-b8fc-509d98286476 | Address Redacted | First Class Mail |
| f85b5e2e-2196-42ac-82ab-546baedcbd5a | Address Redacted | First Class Mail |
| f85e4047-3f75-4cd7-8276-4b8967df1485 | Address Redacted | First Class Mail |
| f85fa147-5452-4f2f-bc8d-1f38962c62f8 | Address Redacted | First Class Mail |
| f86172d8-e4f7-4582-8949-5c7659bb96b4 | Address Redacted | First Class Mail |
| f86449dd-0d09-4ca7-b83c-9cb3261c8bfb | Address Redacted | First Class Mail |
| f86449dd-0d09-4ca7-b83c-9cb3261c8bfb | Address Redacted | First Class Mail |
| f86765e8-6260-4064-8684-a34e9f62af4f | Address Redacted | First Class Mail |
| f86771dc-98ea-4442-9786-c92979511924 | Address Redacted | First Class Mail |
| f86ae755-8c1b-4c91-b576-6f7e04437e97 | Address Redacted | First Class Mail |
| f86cd814-acd2-4f7e-8944-c73fb2790294 | Address Redacted | First Class Mail |
| f86cf215-02c6-4bd1-98b6-17e14d5b5656 | Address Redacted | First Class Mail |
| f86de335-90c6-421f-8dbb-20f0a14b7dd4 | Address Redacted | First Class Mail |
| f86fceff-30c6-481b-90aa-48e1b5aa3c81 | Address Redacted | First Class Mail |
| f8700199-a762-45c5-b145-310902beec6f | Address Redacted | First Class Mail |
| f87181c9-5606-4797-96b4-88c0dff6aba22 | Address Redacted | First Class Mail |
| f871e2dd-77d3-4998-aef5-071f87e69f34 | Address Redacted | First Class Mail |
| f871f1e8-1d03-4a88-845a-66d74f91a1c4 | Address Redacted | First Class Mail |
| f87288d3-1062-4542-b126-c4fbc625ec4c | Address Redacted | First Class Mail |
| f872aff6-8108-4602-98f9-1cfeadbc2378 | Address Redacted | First Class Mail |
| f872e03c-3f14-4cd3-a056-d41671409d83 | Address Redacted | First Class Mail |
| f8760ec3-3547-4295-b6f6-1c68b435210e | Address Redacted | First Class Mail |
| f876e0be-2e5a-4a51-a9a0-21799e1d0504 | Address Redacted | First Class Mail |
| f8774980-ed88-401f-b20c-702fed1417fc | Address Redacted | First Class Mail |
| f878ea05-12ad-4b3f-aa06-99f0ec1fbdbc | Address Redacted | First Class Mail |
| f87b5f77-1447-47ec-8ce8-7b4480cf0eec | Address Redacted | First Class Mail |
| f87e1638-6f99-4455-9faf-c4cee81467c3 | Address Redacted | First Class Mail |
| f8825359-2329-4cef-93c6-1cb48d5bd8ec | Address Redacted | First Class Mail |
| f88266f3-1c50-495f-bdef-5833c1ec5938 | Address Redacted | First Class Mail |
| f8892eb5-be5d-4997-b006-18a01c43913d | Address Redacted | First Class Mail |
| f889785c-8a8a-4670-8288-62d3d0ad6f38 | Address Redacted | First Class Mail |
| f88c331b-62e4-429e-9fe3-4666c03cd973 | Address Redacted | First Class Mail |
| f88c338b-9591-4e1b-9447-53756edf6bdd | Address Redacted | First Class Mail |
| f88f794e-9735-4152-902e-c8eb3159d91d | Address Redacted | First Class Mail |
| f88f86b0-e25c-482b-9a1f-33091d747f4c | Address Redacted | First Class Mail |
| f8914bdc-d024-43ee-9d04-031288f6864e | Address Redacted | First Class Mail |
| f89167f7-cf46-49f5-b69d-6241da6828af | Address Redacted | First Class Mail |
| f8925330-d56a-4eff-81e7-85cad57bf8bb | Address Redacted | First Class Mail |
| f8925330-d56a-4eff-81e7-85cad57bf8bb | Address Redacted | First Class Mail |
| f892e7c3-9663-4910-a019-bcc343ea81a8 | Address Redacted | First Class Mail |
| f892e7c3-9663-4910-a019-bcc343ea81a8 | Address Redacted | First Class Mail |
| f89472ce-aa3b-4cea-9cab-68228d741aed | Address Redacted | First Class Mail |
| f8951e22-0a40-4be8-b578-b22512e69723 | Address Redacted | First Class Mail |
| f895dd22-8be6-4f9b-b132-2979549ab46e | Address Redacted | First Class Mail |
| f8973a20-f7d5-43fa-9a8b-95f193b47f1a | Address Redacted | First Class Mail |
| f8995bdf-70a6-4185-bcdb-e4d97d421df8 | Address Redacted | First Class Mail |
| f89d2f25-8630-4e90-af1a-57ee7c706236 | Address Redacted | First Class Mail |
| f89ddf46-4795-4319-84e0-8c7a24d71ed3 | Address Redacted | First Class Mail |
| f89f029b-4f89-46d6-ae2a-324a61dc0d59 | Address Redacted | First Class Mail |
| f89f5c9f-239c-4819-a2b7-e72d1f4cb1f9 | Address Redacted | First Class Mail |
| f8a47ca3-9b4c-4dea-a2f5-2826205f9fce | Address Redacted | First Class Mail |
| f8a5a322-ca52-47ec-a6e3-4fb1f902b990 | Address Redacted | First Class Mail |
| f8a6b445-127c-4999-8ae9-5729eaa7481b | Address Redacted | First Class Mail |
| f8a7c65a-c35b-4503-b5da-f97d9c8bc8ca | Address Redacted | First Class Mail |
| f8a7d78b-29b5-4bc2-b574-6558898b1d17 | Address Redacted | First Class Mail |
| f8aab352-ba52-4045-9a9f-92ff26427d8b | Address Redacted | First Class Mail |
| f8aacbc3-6833-482d-ac42-b21c7b7c442a | Address Redacted | First Class Mail |
| f8abb2a3-bf95-42ae-818d-bc713033f336 | Address Redacted | First Class Mail |
| f8abb69f-f7ac-4abc-8155-c9c8e144b2f8 | Address Redacted | First Class Mail |
| f8abe4c4-5db1-42cc-810a-e5d91d63d665 | Address Redacted | First Class Mail |
| f8ad3990-38b0-48c5-8d84-44f6dee7c33d | Address Redacted | First Class Mail |
| f8ae2709-8194-4673-be39-ec00414e400d | Address Redacted | First Class Mail |
| f8aea00b-7901-4083-87b1-20c783341220 | Address Redacted | First Class Mail |
| f8af6615-a171-4370-982d-55108cffffc7 | Address Redacted | First Class Mail |
| f8b03517-d034-44c9-9445-c021b8bd49e4 | Address Redacted | First Class Mail |
| f8b1d26d-758b-4e49-b4e5-de64e5b1fefc | Address Redacted | First Class Mail |
| f8b1e7b9-3e81-41fc-b9dd-0390900edaff | Address Redacted | First Class Mail |
| f8b2bdd4-e2e5-486e-a7df-f53a6da669a9 | Address Redacted | First Class Mail |
| f8b2d5de-8a61-44aa-b909-5a17d0a53795 | Address Redacted | First Class Mail |
| f8b5304a-2d40-48b2-9d43-29387a542105 | Address Redacted | First Class Mail |
| f8b9fe74-d97c-4089-a764-abfa6e56f98c | Address Redacted | First Class Mail |
| f8ba0e81-00e7-4daf-958d-5cb6eaed6bad | Address Redacted | First Class Mail |
| f8ba581e-6c03-4948-9909-e341bbf34971 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| f8bce1e0-e7be-43b6-b29b-93d67522ef89 | Address Redacted | First Class Mail |
| f8bd619e-1f08-464d-87b4-eab13f856aee | Address Redacted | First Class Mail |
| f8bdf2f3-e73a-418c-8452-eb1f9015a7d7 | Address Redacted | First Class Mail |
| f8be71f4-0637-4264-941b-5ded86a41243 | Address Redacted | First Class Mail |
| f8c0c7de-ebe7-4e6b-b675-0d183ff02fdd | Address Redacted | First Class Mail |
| f8c2f00c-80c8-44d5-943c-317f7c3a4932 | Address Redacted | First Class Mail |
| f8c4c90e-f873-448b-8cc6-3fd248c3ebdb | Address Redacted | First Class Mail |
| f8c4ea51-314b-4c27-bc8d-0e223ebc71bc | Address Redacted | First Class Mail |
| f8c662ba-44fd-435d-8c1d-1a4e4475e4f4 | Address Redacted | First Class Mail |
| f8c7a5af-ea0e-4e0d-a65e-ebaf7cc3ecbb | Address Redacted | First Class Mail |
| f8ca22b5-6338-45da-bf6f-26af4897859a | Address Redacted | First Class Mail |
| f8ca457b-34df-4b82-b2e3-0e491f475240 | Address Redacted | First Class Mail |
| f8cc7728-5b8e-4a37-83e9-240b1ff6faf0 | Address Redacted | First Class Mail |
| f8cd8046-4022-4550-a929-2402e6268ffe | Address Redacted | First Class Mail |
| f8cf468b-f0bb-40b3-8071-97142052949b | Address Redacted | First Class Mail |
| f8cfad87-6732-4b7b-a39f-7808834dcbec | Address Redacted | First Class Mail |
| f8d21cb7-62bf-4777-bdac-d80b677d33bd | Address Redacted | First Class Mail |
| f8d2b92d-daaf-4b59-9b22-5b9e242ef798 | Address Redacted | First Class Mail |
| f8d7efde-716c-434a-954e-05b8f87907e5 | Address Redacted | First Class Mail |
| f8d81333-58b4-44a7-a712-fef391096959 | Address Redacted | First Class Mail |
| f8dae8b0-c3e1-47ec-89f5-3e814aaa84e5 | Address Redacted | First Class Mail |
| f8dba204-bd35-415e-9fa0-a0597c162292 | Address Redacted | First Class Mail |
| f8dbb95c-eb39-4ac5-af12-668ada466d4b | Address Redacted | First Class Mail |
| f8dd2585-fe6a-4b2f-8c55-74d1bd875ed6 | Address Redacted | First Class Mail |
| f8dd8c39-21c7-4540-964f-7ad1df686af0 | Address Redacted | First Class Mail |
| f8de2584-6b8c-4b4a-b60b-2040e62a3f35 | Address Redacted | First Class Mail |
| f8de7488-874a-49d5-bd17-7c16e7bc8510 | Address Redacted | First Class Mail |
| f8deb3cb-f89d-4ec4-aaad-00be280ca08a | Address Redacted | First Class Mail |
| f8df7bd6-e907-4a36-b4f8-c0a222db5a5e | Address Redacted | First Class Mail |
| f8e14fa2-ea40-4e49-88db-699b51f70af3 | Address Redacted | First Class Mail |
| f8e45d5f-6d9c-4185-bace-9b142b1be92f | Address Redacted | First Class Mail |
| f8e47823-8b22-44cc-ae98-7735e70b1848 | Address Redacted | First Class Mail |
| f8e4a1a0-d409-4f64-bb17-e48e69a5b9bf | Address Redacted | First Class Mail |
| f8e648b9-3638-4245-8e52-46773d635ccd | Address Redacted | First Class Mail |
| f8e73549-f450-48d6-b88f-473e966c237d | Address Redacted | First Class Mail |
| f8e73ff3-9c06-4466-85a0-ae2c08b1753d | Address Redacted | First Class Mail |
| f8e8b145-0f03-4b01-afd7-7bb9ef33f334 | Address Redacted | First Class Mail |
| f8eaf66b-4be0-474a-8f65-cb240d2f886c | Address Redacted | First Class Mail |
| f8ece20a-f93a-44ea-9094-e962d919fb5e | Address Redacted | First Class Mail |
| f8edbb1b-9c7b-41fb-a6a5-add99ff46c2c | Address Redacted | First Class Mail |
| f8ee58f2-d2b8-4ec0-a24b-419ac5454e0b | Address Redacted | First Class Mail |
| f8f0a523-3db1-4674-b818-5f5f68d0b417 | Address Redacted | First Class Mail |
| f8f10ca3-a265-478b-bfbd-6398af5f0388 | Address Redacted | First Class Mail |
| f8f1b552-8dd5-4700-b7b5-b2f785ae8e6c | Address Redacted | First Class Mail |
| f8f35960-3863-4e7c-948f-385f0aef10e3 | Address Redacted | First Class Mail |
| f8f3c9a6-b2d2-4755-91c9-94ed8d07810b | Address Redacted | First Class Mail |
| f8f4f69b-a3ba-4486-8e79-734e73821f0c | Address Redacted | First Class Mail |
| f8fb876b-0e45-49a0-9668-2a92e2d25bdd | Address Redacted | First Class Mail |
| f8fc6ec9-7bc2-4ed9-b5d7-35fff63795ad | Address Redacted | First Class Mail |
| f8ff4779-411e-413d-a5b4-77dbcade1049 | Address Redacted | First Class Mail |
| f90090e7-e2ac-4735-b211-550a8e84f8a1 | Address Redacted | First Class Mail |
| f90322fd-e655-48a4-921a-23942387ec30 | Address Redacted | First Class Mail |
| f905a856-b509-4189-b013-7cbd2c41297f | Address Redacted | First Class Mail |
| f905a856-b509-4189-b013-7cbd2c41297f | Address Redacted | First Class Mail |
| f9074fd7-158e-461f-bb3d-67e3c7f56649 | Address Redacted | First Class Mail |
| f908b3b9-7eab-4746-9c81-c93e36437a4a | Address Redacted | First Class Mail |
| f90ab957-cf65-482b-87fa-cb3ef1300b1a | Address Redacted | First Class Mail |
| f911ad5b-dac1-4d5f-820a-336be70329d6 | Address Redacted | First Class Mail |
| f912a6fb-0dcb-4fb1-88d5-db395b678ca6 | Address Redacted | First Class Mail |
| f9146bad-922d-4fa6-bac8-b917b2fd0449 | Address Redacted | First Class Mail |
| f9146bad-922d-4fa6-bac8-b917b2fd0449 | Address Redacted | First Class Mail |
| f915168c-4fe8-40ef-9550-0393e8372c09 | Address Redacted | First Class Mail |
| f916e25b-52d5-40e7-a7bc-ce6f59d22891 | Address Redacted | First Class Mail |
| f916f644-8e72-4451-9c3a-8f860bf38bce | Address Redacted | First Class Mail |
| f916f67d-d99d-4a99-9cd4-2e896ce9a638 | Address Redacted | First Class Mail |
| f918f486-067c-47e8-b213-8a125e447a8a | Address Redacted | First Class Mail |
| f91adde1-e5b6-4a33-974b-46ed81e8bfed | Address Redacted | First Class Mail |
| f91af2b1-8585-4c41-a0d9-ce7e7f80096e | Address Redacted | First Class Mail |
| f91c1c01-ff07-4233-9e73-b8c3e7ae88f4 | Address Redacted | First Class Mail |
| f91d694f-f7be-4b45-96c3-5923f4c07e50 | Address Redacted | First Class Mail |
| f91fbab9-3269-4cd0-aea8-799f3be95783 | Address Redacted | First Class Mail |
| f921fc89-5e12-48fd-93b4-8543d567630f | Address Redacted | First Class Mail |
| f922f86a-7847-4413-822d-18a08cf68159 | Address Redacted | First Class Mail |
| f925767c-c9de-47a2-a400-c2febed0f2ca | Address Redacted | First Class Mail |
| f925fee0-4e21-448d-9baa-00da084049d1 | Address Redacted | First Class Mail |
| f9266ef3-a4a5-4f9e-86b6-8d46716c21ac | Address Redacted | First Class Mail |
| f927daed-6f20-4eb7-bd19-a0a0fae71278 | Address Redacted | First Class Mail |
| f929c509-78a9-453f-b11d-b855a8d664f4 | Address Redacted | First Class Mail |
| f92c576a-f972-44cf-95da-bf2dadc08ec8 | Address Redacted | First Class Mail |
| f92eee2a-e6ea-4a6c-81b4-b77c07e86dd7 | Address Redacted | First Class Mail |
| f9327ee9-f897-463f-a9a9-5b03f98193a6 | Address Redacted | First Class Mail |
| f934811e-8c39-4a98-adf7-91c4b080033c | Address Redacted | First Class Mail |
| f93644aa-3a01-4532-922d-c240691348e0 | Address Redacted | First Class Mail |
| f9398a5d-0a26-4c88-93d6-fb38a66dbc98 | Address Redacted | First Class Mail |
| f93af439-3d49-4bf3-827a-a7fd0d761cbd | Address Redacted | First Class Mail |
| f93d1569-462c-42da-a538-97d0b97fdcb5 | Address Redacted | First Class Mail |
| f93e9910-35f6-4e00-b123-a33d424a96fd | Address Redacted | First Class Mail |
| f9407df6-dfe9-44a2-9e6f-931bca2ef08a | Address Redacted | First Class Mail |
| f9425b8c-db88-4fb3-8f39-58bc88d7288b | Address Redacted | First Class Mail |
| f942cd1c-ac2b-4ef6-acae-1d7c0e666f31 | Address Redacted | First Class Mail |
| f94a7664-7732-42b1-a6f1-a3dc15c5aee5 | Address Redacted | First Class Mail |
| f94ac513-65f6-4ad7-bc05-cac2d48967ad | Address Redacted | First Class Mail |
| f94dd18a-6691-48cf-a1b6-82863824667f | Address Redacted | First Class Mail |
| f94e25c6-a616-4f6e-9e26-d3e8593a2de9 | Address Redacted | First Class Mail |
| f9511ed2-520a-49bf-a3d1-5922aa3c059a | Address Redacted | First Class Mail |
| f952af65-88cc-40c0-bfd5-d3a782933a6b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f952b336-41a7-42a6-a9bd-f0c989d77432 | Address Redacted | First Class Mail |
| f9538df5-7ab6-4414-ae50-7897e7f62968 | Address Redacted | First Class Mail |
| f9546919-848a-4cae-bb7a-ad7b89f8f49d | Address Redacted | First Class Mail |
| f9551297-29e8-4f63-ad7f-c93d17965059 | Address Redacted | First Class Mail |
| f9579ec8-c2c3-418e-97a7-4513da96e0c5 | Address Redacted | First Class Mail |
| f959b14f-c4ea-41f9-8757-9f4ec13b39ac | Address Redacted | First Class Mail |
| f959d229-0c09-41de-8ad8-3e7ffb00c7ff | Address Redacted | First Class Mail |
| f95a49fb-cfc4-4a9e-a125-42e4971e70c6 | Address Redacted | First Class Mail |
| f95a9440-61a2-487e-85de-e3d5c288f9c7 | Address Redacted | First Class Mail |
| f95ba7f0-b1f0-4242-a10b-87d4c4f31614 | Address Redacted | First Class Mail |
| f95fcfec-72f8-41da-98ee-7bb3e180b38c | Address Redacted | First Class Mail |
| f964bfac-6236-4838-82c2-809237eb66da | Address Redacted | First Class Mail |
| f9662272-fd9a-49e2-9571-a2cba8e87cca | Address Redacted | First Class Mail |
| f967e423-29ca-4c03-a3da-a9e207fa9efa | Address Redacted | First Class Mail |
| f96b1e57-7184-43b2-8b0a-6c285ee3226f | Address Redacted | First Class Mail |
| f96adaf7-e69e-4207-b2a2-d608999d4489 | Address Redacted | First Class Mail |
| f96b2a15-0772-40f1-9dc9-893eaed0a60e | Address Redacted | First Class Mail |
| f96c3675-39d0-4bc5-a87e-f819d139b9d8 | Address Redacted | First Class Mail |
| f9700f45-0551-4c01-ac01-ec696ac78bc0 | Address Redacted | First Class Mail |
| f9715370-b2df-40e4-93c3-e4123a85675c | Address Redacted | First Class Mail |
| f97205af-cf80-4632-b7a2-852199544ac5 | Address Redacted | First Class Mail |
| f976aba7-31e3-4834-b73d-67825d910939 | Address Redacted | First Class Mail |
| f977154d-e581-4f00-8573-7b64adcdc56f | Address Redacted | First Class Mail |
| f97845d8-a1fe-473f-827e-d046b0600d5f | Address Redacted | First Class Mail |
| f97934f0-de90-4b1e-92d1-92795b7f4346 | Address Redacted | First Class Mail |
| f97a81ad-5cb3-459a-bfc3-fce50fb6f760 | Address Redacted | First Class Mail |
| f97afc6c-ed3e-4c81-add3-04b6c248654d | Address Redacted | First Class Mail |
| f97affb1-c772-4191-b0d1-f4e3968a5e43 | Address Redacted | First Class Mail |
| f97b5573-de34-4896-b65a-674fb0adf065 | Address Redacted | First Class Mail |
| f97cf30f-a7e4-46b8-8ea2-3ed224b89643 | Address Redacted | First Class Mail |
| f97f5f5e-dbbf-45e3-ba9c-60a2c26ec3c1 | Address Redacted | First Class Mail |
| f97f6af8-ef6a-453a-84b6-969376392259 | Address Redacted | First Class Mail |
| f97fb2d2-28bd-45d3-b7f4-de1abe8105e5 | Address Redacted | First Class Mail |
| f9808c9e-a7ff-483b-b794-25de975536a7 | Address Redacted | First Class Mail |
| f981c120-92cb-4d08-a7a6-e7ce3818e0b8 | Address Redacted | First Class Mail |
| f9837535-56de-43c5-a0f5-0ea5406aee4a | Address Redacted | First Class Mail |
| f98423d5-0fb5-451a-87fe-89dc607c03b2 | Address Redacted | First Class Mail |
| f9850ab0-5ca3-4950-a0e1-b4ca8837f8b2 | Address Redacted | First Class Mail |
| f987f7b9-2404-49ce-8159-b414fff34714 | Address Redacted | First Class Mail |
| f988a351-adb4-47f0-a560-4dd413fc5ee9 | Address Redacted | First Class Mail |
| f988e32d-1735-4668-ad43-49134c5f773e | Address Redacted | First Class Mail |
| f989c81b-1920-4f02-b334-dfb3c905d84f | Address Redacted | First Class Mail |
| f98b0c3b-888d-4ef7-ab87-08fb76c1c183 | Address Redacted | First Class Mail |
| f98c8919-09c4-4622-b7fc-fdb251d7d104 | Address Redacted | First Class Mail |
| f98cf71f-2043-418d-ad00-f9e0f946b39e | Address Redacted | First Class Mail |
| f98de5e2-f5fb-41a7-9123-f83c33e71bf5 | Address Redacted | First Class Mail |
| f98df4c5-a62c-4f97-875b-54b5a8c88806 | Address Redacted | First Class Mail |
| f98dfb73-a9f9-4fe8-a323-9e07bb3fd3df | Address Redacted | First Class Mail |
| f98eb90c-3b2d-4ddc-b475-f34ca1251a8f | Address Redacted | First Class Mail |
| f98ef9ec-76bc-4e20-bd46-b2bb94774e2e | Address Redacted | First Class Mail |
| f991303d-a13f-4cfa-8116-9306dd274190 | Address Redacted | First Class Mail |
| f99140bb-4019-4957-87a2-036359908bb0 | Address Redacted | First Class Mail |
| f991b9e1-ed91-4d5c-bb2c-44a88dec167f | Address Redacted | First Class Mail |
| f9936c11-0304-46ef-8a9f-7f59596a92f3 | Address Redacted | First Class Mail |
| f997cbb2-43b2-43fc-8c54-13454ea13ad5 | Address Redacted | First Class Mail |
| f999df1b-6ec1-49eb-9224-27b7ad1cf1a4 | Address Redacted | First Class Mail |
| f99c5966-07e5-4692-b368-c661ea279d5d | Address Redacted | First Class Mail |
| f99e86bb-4475-4a50-b0e2-d7403e47b1dc | Address Redacted | First Class Mail |
| f99fb1ee-ae9d-4330-8163-e4500de6e2b9 | Address Redacted | First Class Mail |
| f9a04e5c-c45d-4c4a-a7a0-5f0bff26504d | Address Redacted | First Class Mail |
| f9a339d2-2787-4bdd-8769-8f67b8f4ed64 | Address Redacted | First Class Mail |
| f9a6b22c-5ad2-4b94-be31-12b476743a39 | Address Redacted | First Class Mail |
| f9a715b2-dae2-4868-ad14-bc3341435e6e | Address Redacted | First Class Mail |
| f9a715b2-dae2-4868-ad14-bc3341435e6e | Address Redacted | First Class Mail |
| f9a7490f-2267-4948-84a2-821f5220859b | Address Redacted | First Class Mail |
| f9a7fe46-fb26-4ff3-aa35-2304b3a3e802 | Address Redacted | First Class Mail |
| f9a9165e-91b6-4e77-95e2-779f60936662 | Address Redacted | First Class Mail |
| f9a916d9-41a7-4b8f-a10d-54915eb9e7d5 | Address Redacted | First Class Mail |
| f9a95c10-8a2b-4b3a-af39-fbacdbf80c42 | Address Redacted | First Class Mail |
| f9a95c10-8a2b-4b3a-af39-fbacdbf80c42 | Address Redacted | First Class Mail |
| f9aa1bf9-eac6-4c7f-aac6-83a3fa0d2c0d | Address Redacted | First Class Mail |
| f9abb6a8-5b0c-4fa3-a38e-9affdf9ee483 | Address Redacted | First Class Mail |
| f9ac47d9-2b52-4473-81a1-711b77c8ae3f | Address Redacted | First Class Mail |
| f9acd607-adf0-4409-a622-b290866abab9 | Address Redacted | First Class Mail |
| f9b0b993-2add-45c6-991f-73f1c4c121e4 | Address Redacted | First Class Mail |
| f9b1e9ac-0435-4653-af1f-60f0f54bce73 | Address Redacted | First Class Mail |
| f9b4f2f3-f983-4cb6-a334-0c9b446e8f98 | Address Redacted | First Class Mail |
| f9ba1c8b-f5b8-415b-a2af-6ffc003419bc | Address Redacted | First Class Mail |
| f9ba9727-876c-4396-98c9-a587fc62fff6 | Address Redacted | First Class Mail |
| f9baf413-03f2-42e2-a012-307f4bae39aa | Address Redacted | First Class Mail |
| f9baf9f9-b02e-423f-a2fb-eb35f777c324 | Address Redacted | First Class Mail |
| f9bba73e-f8ff-42aa-9d9d-6e08fb24660b | Address Redacted | First Class Mail |
| f9bc49ce-a278-442e-bd04-ff68e6c07396 | Address Redacted | First Class Mail |
| f9bd0557-ebda-4e4f-87ee-cbdee5dda9b5 | Address Redacted | First Class Mail |
| f9c2fc0f-84ab-414d-bf34-f646b6376fb7 | Address Redacted | First Class Mail |
| f9c4665c-50da-4719-87d9-382825d5c769 | Address Redacted | First Class Mail |
| f9c51376-9166-47df-a1bf-c43ffdd51dd4 | Address Redacted | First Class Mail |
| f9c68771-edb2-45e8-8964-e7557148f394 | Address Redacted | First Class Mail |
| f9c9d43f-1455-4cdd-b5f7-75cad3d2da07 | Address Redacted | First Class Mail |
| f9caf5d9-3444-40b2-a727-d44cc37ebbc7 | Address Redacted | First Class Mail |
| f9cb8c9b-2212-495c-8539-b2f03c1e931f | Address Redacted | First Class Mail |
| f9ce6d8a-d400-454f-b643-9e33069dd838 | Address Redacted | First Class Mail |
| f9d1b2fa-f5f8-46db-89ce-d82d45145edb | Address Redacted | First Class Mail |
| f9d1dd80-081f-4ae4-a101-3bd6d9d9f220 | Address Redacted | First Class Mail |
| f9d23e49-4ed2-4c0a-ab06-7bc19cd1a5c2 | Address Redacted | First Class Mail |
| f9d28a29-7f99-4de5-b80f-d9a4a447364b | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| f9d29abd-2be6-4c29-8674-3daabfc9a293 | Address Redacted | First Class Mail |
| f9d29abd-2be6-4c29-8674-3daabfc9a293 | Address Redacted | First Class Mail |
| f9d2eaad-bf4d-40bc-8b57-5214209a4d97 | Address Redacted | First Class Mail |
| f9d45a5d-c95f-4e8c-bddb-55f22ba7b379 | Address Redacted | First Class Mail |
| f9d494d3-8388-48cb-a95e-e3121f6d5a80 | Address Redacted | First Class Mail |
| f9d4ffce-a37d-4278-a542-157f802f673e | Address Redacted | First Class Mail |
| f9dab225-1d33-4022-b522-4d2b4496454f | Address Redacted | First Class Mail |
| f9dbd247-d804-4eec-b83e-9ba4e8197f5d | Address Redacted | First Class Mail |
| f9dc18dc-3d0e-4527-81ec-976 a0f15206a | Address Redacted | First Class Mail |
| f9dc9c99-947f-45de-bb6e-b697802af561 | Address Redacted | First Class Mail |
| f9dd532c-4ba1-4396-8353-15b32aea2268 | Address Redacted | First Class Mail |
| f9dfb706-6755-4aae-a1a4-dfbd1b1e13d1 | Address Redacted | First Class Mail |
| f9e064d9-a8bf-422a-b3dd-a1bf21fb88ff | Address Redacted | First Class Mail |
| f9e0688D-5252-4105-86ed-d899ab2214f0 | Address Redacted | First Class Mail |
| f9e1f13b-2c19-44f4-aeb0-bd51f3920d02 | Address Redacted | First Class Mail |
| f9e24275-d657-4f2d-97d1-3a3bf8f0d9f5 | Address Redacted | First Class Mail |
| f9e41237-f888-451a-9ae0-915fd3229513 | Address Redacted | First Class Mail |
| f9e413d4-c833-49e7-bc4a-424c60f7ef2a | Address Redacted | First Class Mail |
| f9e4bed5-b3ae-42ee-8536-c37fd7159042 | Address Redacted | First Class Mail |
| f9e5bfb8-a7a2-4bee-aeb3-1a0199254629 | Address Redacted | First Class Mail |
| f9e8c5b1-e0f2-49c1-9c2b-61fcc45f3b2a | Address Redacted | First Class Mail |
| f9eafdd2-e926-43d1-b7f8-f10eb79b3e7b | Address Redacted | First Class Mail |
| f9eb5e88-1ce7-49ac-96b7-94a6c2ac911b | Address Redacted | First Class Mail |
| f9ec1270-7ddc-4283-8edb-0baa6311ad43 | Address Redacted | First Class Mail |
| f9ed14b8-9082-4dfd-af8b-09825e01120b | Address Redacted | First Class Mail |
| f9f0b415-2754-45bb-8d5d-82ab5a7b5388 | Address Redacted | First Class Mail |
| f9f69a42-d6e2-4ae9-ab31-9ce2991 4fb2e | Address Redacted | First Class Mail |
| f9f7c5c8-38f5-4a11-a5af-7f05a9dbb2ec | Address Redacted | First Class Mail |
| f9f8aa31-15ca-4547-89c2-ebc4f9db4db7 | Address Redacted | First Class Mail |
| f9fa0cde-5da8-473c-86ae-0cc760cc7412 | Address Redacted | First Class Mail |
| f9fa7397-92a6-4105-8183-3912b2bdd1e1 | Address Redacted | First Class Mail |
| f9fd8a05-11f8-4d8f-8609-56df34ed396b | Address Redacted | First Class Mail |
| fa022f73-81d2-4238-bc8f-c07749733499 | Address Redacted | First Class Mail |
| fa03cffa-9e00-44c4-aacc-2a8ad7f313d5 | Address Redacted | First Class Mail |
| fa04778a-9108-4f6f-b654-b0a141cc88f7 | Address Redacted | First Class Mail |
| fa04986c-840e-4eaf-a57f-bbe71a42a5ae | Address Redacted | First Class Mail |
| fa052639-b3e0-4bc0-a2ab-375d0079276f | Address Redacted | First Class Mail |
| fa055d64-80cd-483a-9d21-7f7c4161e8bc | Address Redacted | First Class Mail |
| fa065e31-4a5d-4515-a9e3-b2972b31c15b | Address Redacted | First Class Mail |
| fa070aaf-902d-419d-b88a-7a79312d1bd2 | Address Redacted | First Class Mail |
| fa08946b-6ef4-40c3-9536-4b0860951737 | Address Redacted | First Class Mail |
| fa0d1c10-5094-4c0a-a844-c524f5561 7f0 | Address Redacted | First Class Mail |
| fa0e22eb-052b-49d0-abfc-c04cf20e94d4 | Address Redacted | First Class Mail |
| fa0e3c7a-4981-47f4-9fb1-958fbbb910a8 | Address Redacted | First Class Mail |
| fa0fed7a-f8de-4e20-913b-d27ee8e3decc | Address Redacted | First Class Mail |
| fa1393e6-e2fc-489d-b2a3-ecd785d02279 | Address Redacted | First Class Mail |
| fa15c8bb-ca02-40b9-85f1-4e0d44767 9bb | Address Redacted | First Class Mail |
| fa16b643-129d-417f-87c9-b8b0f492e12b | Address Redacted | First Class Mail |
| fa178b2b-afc6-477e-9f93-2579f782b2b4 | Address Redacted | First Class Mail |
| fa188f66-9317-42b0-8f36-80799660f59a | Address Redacted | First Class Mail |
| fa195b5f-9ae4-43f5-ad2a-6129c378486e | Address Redacted | First Class Mail |
| fa1ad503-0833-49e2-9cd5-4f356f38a2b1 | Address Redacted | First Class Mail |
| fa1c3508-2a13-41ca-b779-49fe736a238f | Address Redacted | First Class Mail |
| fa1c65c5-ecc5-471f-b9e0-1b0263a144b1 | Address Redacted | First Class Mail |
| fa1d036e-8278-449e-bd06-1a7c4f215464 | Address Redacted | First Class Mail |
| fa1d300a-e156-43e1-86e4-278f64e52b82 | Address Redacted | First Class Mail |
| fa1e12e1-fa5c-412d-9437-bd7cd5ab428e | Address Redacted | First Class Mail |
| fa1e778c-e650-4419-bbdc-6bc5038804bf | Address Redacted | First Class Mail |
| fa1f6f7e-be1f-40ce-86a0-645cd9103269 | Address Redacted | First Class Mail |
| fa1ffca5-93ec-404a-a068-23a9825c73c9 | Address Redacted | First Class Mail |
| fa21767e-8fe9-4d4d-8608-82eba605c053 | Address Redacted | First Class Mail |
| fa270f72-7bba-491c-bf49-e1ebca8bf915 | Address Redacted | First Class Mail |
| fa298400-153e-4819-8915-3cbd0c521307 | Address Redacted | First Class Mail |
| fa298e5e-a449-4c70-870b-4c2d86878496 | Address Redacted | First Class Mail |
| fa2acd7a-1680-47c9-b2f0-bbd9ba2f3d64 | Address Redacted | First Class Mail |
| fa2acd7a-1680-47c9-b2f0-bbd9ba2f3d64 | Address Redacted | First Class Mail |
| fa2c2082-65bf-4fc9-af70-c89bd5c97cf2 | Address Redacted | First Class Mail |
| fa2c5fef-f8b6-4cbc-9bdb-03701fa4039d | Address Redacted | First Class Mail |
| fa306bd0-1c75-4db8-b02a-7ca0fa520f5d | Address Redacted | First Class Mail |
| fa3080ed-b019-44f9-b44f-a45d8422970 | Address Redacted | First Class Mail |
| fa31c264-11ca-4377-8978-16e691ce5c08 | Address Redacted | First Class Mail |
| fa3481e0-029d-429d-88d3-954fdcdc9308 | Address Redacted | First Class Mail |
| fa352c76-b647-418b-86e2-3543c5c52a0a | Address Redacted | First Class Mail |
| fa36a590-062d-472c-8ee7-0570f6188a95 | Address Redacted | First Class Mail |
| fa3a9aea-f5a7-47db-8ecb-e66c911a3dc7 | Address Redacted | First Class Mail |
| fa3bcd94-4741-4e65-aef1-dd39eb25c378 | Address Redacted | First Class Mail |
| fa3effbd-4d1b-48ec-8c63-8c01b9c6fa9b | Address Redacted | First Class Mail |
| fa3fa4e9-bbaf-4eed-8209-dfbea6e632e0 | Address Redacted | First Class Mail |
| fa3fd3c3-5f71-4aab-ba02-d99b219f2c70 | Address Redacted | First Class Mail |
| fa40ae99-990c-4b5f-809d-385e4ba22d13 | Address Redacted | First Class Mail |
| fa420e00-15a1-4126-be5f-16c2f5726520 | Address Redacted | First Class Mail |
| fa439b52-fdf3-44e6-8d24-ed709e7b0b2e | Address Redacted | First Class Mail |
| fa439b52-fdf3-44e6-8d24-ed709e7b0b2e | Address Redacted | First Class Mail |
| fa43c68d-b422-4ec1-a98f-79169a835f09 | Address Redacted | First Class Mail |
| fa43e39f-e40c-45b1-bfc5-7a079b55e320 | Address Redacted | First Class Mail |
| fa455bf7-f656-4587-aa7e-6192d9b57e0d | Address Redacted | First Class Mail |
| fa4590a0-8a44-4b47-a248-5b07da49f17f | Address Redacted | First Class Mail |
| fa465258-7da4-4fed-89bb-7ecbe7a45193 | Address Redacted | First Class Mail |
| fa47772f-1100-4a4e-addc-6f11cbff465a | Address Redacted | First Class Mail |
| fa4a27f0-df1a-4e03-bfbe-69eff8afd59b | Address Redacted | First Class Mail |
| fa4a9841-ebce-434e-8576-792439d4d269 | Address Redacted | First Class Mail |
| fa4d17e4-c7c9-4e5d-acbc-7cd67bdba240 | Address Redacted | First Class Mail |
| fa4d5b31-f99e-41b9-ae78-bac18d3c26c7 | Address Redacted | First Class Mail |
| fa4e36f3-ed6f-4c36-944b-45d3ba4e8c90 | Address Redacted | First Class Mail |
| fa4e81a7-792d-4624-9238-c38a5ee31e2e | Address Redacted | First Class Mail |
| fa509502-ec41-432e-9f2a-80fcd574dfca | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fa520dff-cbe6-46c4-8fb9-767f6a748ca3 | Address Redacted | First Class Mail |
| fa5240f4-722f-482d-ba26-9caa1a4e05f5 | Address Redacted | First Class Mail |
| fa526757-41fb-4983-8fad-71c7b96e41f4 | Address Redacted | First Class Mail |
| fa558c0b-169b-4270-a556-6ffc076851be | Address Redacted | First Class Mail |
| fa5973b8-9c00-43b4-a703-3771cdf49144 | Address Redacted | First Class Mail |
| fa5ad20f-18a1-47cd-852b-50b91355c946 | Address Redacted | First Class Mail |
| fa5dfcd7-5241-4357-843f-6ba55fe84fb8 | Address Redacted | First Class Mail |
| fa5ee521-8d7b-41bb-a704-7d56b534cbb9 | Address Redacted | First Class Mail |
| fa5fa623-943b-426d-94a2-0778786d4003 | Address Redacted | First Class Mail |
| fa602cda-76ae-4ab7-a031-b05726a0d4ef | Address Redacted | First Class Mail |
| fa602cda-76ae-4ab7-a031-b05726a0d4ef | Address Redacted | First Class Mail |
| fa61a35f-d188-4f74-a3f4-be5cd97b317e | Address Redacted | First Class Mail |
| fa655a52-3ad2-4fc9-bf6c-82523c7e72aa | Address Redacted | First Class Mail |
| fa66d402-5e38-4551-a28b-98d2561f72b0 | Address Redacted | First Class Mail |
| fa684abf-118b-4fd9-93ee-f56718084f5b | Address Redacted | First Class Mail |
| fa68be60-7fae-449d-91f9-c754756bffff | Address Redacted | First Class Mail |
| fa691341-3e91-48bd-b9ab-3c87ac210da9 | Address Redacted | First Class Mail |
| fa697ac1-83e5-497c-a7aa-bcf0f297c03f | Address Redacted | First Class Mail |
| fa69890d-02dd-40b3-9d77-b3a376e40f23 | Address Redacted | First Class Mail |
| fa6bcd79-aacd-45e4-aac9-d0c225df6246 | Address Redacted | First Class Mail |
| fa6de47e-926c-423d-b436-6016b27a7542 | Address Redacted | First Class Mail |
| fa6e6076-a2d2-4005-8499-1b8dabf9196d | Address Redacted | First Class Mail |
| fa72053a-09fe-432f-b4b8-d8ff9110c515 | Address Redacted | First Class Mail |
| fa720785-c96f-449c-be4a-c04931630a14 | Address Redacted | First Class Mail |
| fa732e7b-e5c7-40b6-83b1-9edf6afa940b | Address Redacted | First Class Mail |
| fa743c70-cfbd-4093-a580-65bd5500d4e5 | Address Redacted | First Class Mail |
| fa75aba1-4782-41c6-a46a-f26542b0be2d | Address Redacted | First Class Mail |
| fa76f02e-9f6d-4b52-92c6-e630d9b1c43b | Address Redacted | First Class Mail |
| fa7758f8-30be-4ad1-bfe2-6ec2bd8fd993 | Address Redacted | First Class Mail |
| fa7a7ed3-175f-4fa4-8378-c1a4b0848cf2 | Address Redacted | First Class Mail |
| fa7c8032-c376-4fd3-a211-5452fee2de1b | Address Redacted | First Class Mail |
| fa7d8d49-3749-4f29-953b-366c06ffb92f | Address Redacted | First Class Mail |
| fa7e131d-ea3f-4ddc-bfa7-08870269b965 | Address Redacted | First Class Mail |
| fa7f5a3a-1a3a-4560-a3f8-1bd59aa414a9 | Address Redacted | First Class Mail |
| fa80367f-58a6-40bc-8235-1b697647d055 | Address Redacted | First Class Mail |
| fa83ccbb-66e9-4e7c-a171-3db46c7ba987 | Address Redacted | First Class Mail |
| fa8408fc-e5db-426f-92d5-02ef907bec5e | Address Redacted | First Class Mail |
| fa85bc1f-cfcf-4a9f-8876-5ec50281782e | Address Redacted | First Class Mail |
| fa890365-e042-45f1-93b8-74c28109646a | Address Redacted | First Class Mail |
| fa89f842-695a-4945-9ee8-b51caaeb93b3 | Address Redacted | First Class Mail |
| fa8a60c3-835e-43d1-a137-60d31ed2b240 | Address Redacted | First Class Mail |
| fa8cbcec-2e23-4f81-98ae-c3f91a42ae36 | Address Redacted | First Class Mail |
| fa8eeacd-78e2-4491-8b14-047336083a1e | Address Redacted | First Class Mail |
| fa8f3288-6344-4124-b927-0e2e1dcb0b7b | Address Redacted | First Class Mail |
| fa9079f4-784f-484d-b33f-1588bc286ff2 | Address Redacted | First Class Mail |
| fa9121a3-972f-48fa-9736-c577acf92998 | Address Redacted | First Class Mail |
| fa923cec-ec18-4291-b58b-b1f305db385b | Address Redacted | First Class Mail |
| fa94d076-4e88-4c34-a991-c09308aa093a | Address Redacted | First Class Mail |
| fa957205-0ddc-42d4-adb7-e4a916fd44fc | Address Redacted | First Class Mail |
| fa9608cf-9dfd-433a-a1e9-71399178d031 | Address Redacted | First Class Mail |
| fa976c57-da0f-4ced-b5d9-371c0f45a7bc | Address Redacted | First Class Mail |
| fa99a70f-71e7-4155-a557-4ba6b5d2bc89 | Address Redacted | First Class Mail |
| fa9aafed-40a2-4c50-9473-fe8cf8d84229 | Address Redacted | First Class Mail |
| fa9b04f1-234b-49c9-81c5-f85071f02ac1 | Address Redacted | First Class Mail |
| fa9b560f-feb5-4012-bb6a-1292371f7bd | Address Redacted | First Class Mail |
| fa9c4b46-a1dd-46bd-beca-46574ca0877e | Address Redacted | First Class Mail |
| faa049c2-e12c-4f5e-8a4a-5d1516cee350 | Address Redacted | First Class Mail |
| faa0ecb9-b1ed-44e1-9cc2-b0fe4e5091e0 | Address Redacted | First Class Mail |
| faa21136-70a7-454e-a8e7-473398cc91dc | Address Redacted | First Class Mail |
| faa358d0-946a-4b4b-8121-9a163be2f083 | Address Redacted | First Class Mail |
| faa41793-e7a8-471c-b9d7-0f84442b6553 | Address Redacted | First Class Mail |
| faa4f007-dad1-4b0a-a036-effb5ea18bdf | Address Redacted | First Class Mail |
| faaa1343-16b2-40ce-bd38-5b467aa32577 | Address Redacted | First Class Mail |
| faaa7d38-e147-400c-abdd-e37599b14953 | Address Redacted | First Class Mail |
| faaa8eae-59ca-4466-922c-e2b7d9e7a7dd | Address Redacted | First Class Mail |
| faaaf46b-5389-47fa-bf76-403640c0e169 | Address Redacted | First Class Mail |
| faab2a79-5b18-4d1f-bf89-dd31679db816 | Address Redacted | First Class Mail |
| faad18cc-da81-4070-8c73-be502aeef6f3 | Address Redacted | First Class Mail |
| faad4c7d-e995-4d73-b25a-054c115c3c66 | Address Redacted | First Class Mail |
| faad63f5-567d-4c24-95fb-87c016beebae | Address Redacted | First Class Mail |
| faad63f5-567d-4c24-95fb-87c016beebae | Address Redacted | First Class Mail |
| faaeda51-08b0-4f2e-ad4d-2c81a2efd7ae | Address Redacted | First Class Mail |
| faafe67e-1538-4a60-84c6-d7bfd7dcb42f | Address Redacted | First Class Mail |
| fab0ad1f-ab92-4231-b710-0c9b93d43ea8 | Address Redacted | First Class Mail |
| fab32c44-adf6-4128-83f4-656aa72bbe2b | Address Redacted | First Class Mail |
| fab38859-e7d6-4cfc-8309-a17883264816 | Address Redacted | First Class Mail |
| fab39fbf-9006-41da-8990-3f6908d81582 | Address Redacted | First Class Mail |
| fab3ad3b-b2df-44c9-be36-81d37a338ff9 | Address Redacted | First Class Mail |
| fab57124-efe9-4e98-a6b4-4ebaaa5c48bf | Address Redacted | First Class Mail |
| fab72b7f-c839-46d5-9e19-e12ba454fb95 | Address Redacted | First Class Mail |
| fab77156-67f5-41cb-aa71-ceeef76aa8c0 | Address Redacted | First Class Mail |
| fab845ac-8781-4a07-8ada-1d9c8b4a0b04 | Address Redacted | First Class Mail |
| fab8c916-880a-4980-8ec9-0d1a84bb6372 | Address Redacted | First Class Mail |
| fabd9d95-d683-417b-8265-1cb8f5548c6b | Address Redacted | First Class Mail |
| fabdc623-bc49-4751-890a-54d45f98d1aa | Address Redacted | First Class Mail |
| fabe5ea4-60a6-47ec-a386-4ae3535e7ed9 | Address Redacted | First Class Mail |
| fac1cd50-aff6-4c5a-9559-7b79582a52d0 | Address Redacted | First Class Mail |
| fac214c6-9237-4591-9d90-eb883ced1b3a | Address Redacted | First Class Mail |
| fac25a45-ae94-4497-b960-6573b19cd20e | Address Redacted | First Class Mail |
| fac2ed8b-5bb7-49f5-acf3-184b29e7b4cd | Address Redacted | First Class Mail |
| fac3520c-ad9e-4b43-93d3-c68cb8139fa8 | Address Redacted | First Class Mail |
| fac52de8-4aed-4056-a7d5-1fe8150b4ad5 | Address Redacted | First Class Mail |
| fac57682-bc03-45f7-9df2-209613264da5 | Address Redacted | First Class Mail |
| fac57682-bc03-45f7-9df2-209613264da5 | Address Redacted | First Class Mail |
| fac584d9-3c6b-46ec-998d-afa68539bccc | Address Redacted | First Class Mail |
| fac77d7f-28c0-43cf-b62e-0edbdc01e3bd | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fac7b356-d5d5-4559-a28e-9dbb446f3749 | Address Redacted | First Class Mail |
| fac8c7d2-b219-4211-b6b2-0c15d6b2378a | Address Redacted | First Class Mail |
| faca18f4-3e94-4588-a2ea-e5473b3f0558 | Address Redacted | First Class Mail |
| faca5b00-9609-45f6-8ce6-96bfd2a024f8 | Address Redacted | First Class Mail |
| facb0e6c-4ecf-491a-9ab9-18155b19e101 | Address Redacted | First Class Mail |
| facc3db6-c167-4431-aaba-b04d08fad5e0 | Address Redacted | First Class Mail |
| facdf1ff-2016-4f1f-9e2d-a5ce3dda4847 | Address Redacted | First Class Mail |
| face7ad0-92c3-447a-97d3-59b9a4e761e2 | Address Redacted | First Class Mail |
| facf1502-176c-48a0-93db-330356092faf | Address Redacted | First Class Mail |
| fad21b67-7e51-4ef3-839c-fab5ccda7d27 | Address Redacted | First Class Mail |
| fad39004-1e23-47f1-918f-33f22494a21f | Address Redacted | First Class Mail |
| fad3a657-dbcf-4ce1-b8ed-998ca2db3984 | Address Redacted | First Class Mail |
| fad4d96b-332f-4ddc-9f98-402e6352ce04 | Address Redacted | First Class Mail |
| fad5068b-e4f0-444f-81c6-bae241c87615 | Address Redacted | First Class Mail |
| fad5d1bb-ab7a-4e2b-9eca-c64304a64904 | Address Redacted | First Class Mail |
| fad825d4-edde-447c-bcc2-359918941c48 | Address Redacted | First Class Mail |
| fada463a-0d8f-4cf7-a0b1-2edffee9b6e8 | Address Redacted | First Class Mail |
| fadd6874-1619-4d2e-a36d-0686d2bf9c5f | Address Redacted | First Class Mail |
| fade02c3-9daa-4bc5-9741-1dc97a0df178 | Address Redacted | First Class Mail |
| fade9fad-157d-4ea4-b8a6-5b90e130fd1a | Address Redacted | First Class Mail |
| fadf1e42-0040-4d69-9575-a7a019edf6b5 | Address Redacted | First Class Mail |
| fadfb04a-641c-44ba-a1fe-bc73c9dbf3dd | Address Redacted | First Class Mail |
| fadfb04a-641c-44ba-a1fe-bc73c9dbf3dd | Address Redacted | First Class Mail |
| fae18ce0-ef08-4c90-8463-33fd11a374b2 | Address Redacted | First Class Mail |
| fae1ecff-89fc-47fb-932b-fbdd79a2db8a | Address Redacted | First Class Mail |
| fae503cd-136b-4ec2-9c34-a98e6fe6691e | Address Redacted | First Class Mail |
| fae50b43-fbd2-4145-865a-18d6214da657 | Address Redacted | First Class Mail |
| fae59e32-9ed2-4fab-ac86-4243f8808c1a | Address Redacted | First Class Mail |
| fae5c0f0-01c6-4de8-b364-93393b3c2140 | Address Redacted | First Class Mail |
| fae76b8b-40d5-46a0-95f4-e5ead52f3350 | Address Redacted | First Class Mail |
| fae907f3-0da3-4e8d-a9ab-f2f8e0dc4443 | Address Redacted | First Class Mail |
| fae974a2-6551-4dbe-b0bb-99c10d19fbaa | Address Redacted | First Class Mail |
| faea08e2-f23d-4c4d-ae70-087be8ef42e2 | Address Redacted | First Class Mail |
| faea1e83-d86b-4b5c-a00c-9b0ef44f75df | Address Redacted | First Class Mail |
| faec98fa-8e2e-45eb-b011-1b27cca69953 | Address Redacted | First Class Mail |
| faecbec2-924c-4383-8505-607c4c2face9 | Address Redacted | First Class Mail |
| faed8b91-9c05-4e8a-8aea-14992e248975 | Address Redacted | First Class Mail |
| faede358-6533-4649-a018-3308e03b3744 | Address Redacted | First Class Mail |
| faee4fed-1545-43ff-b9bd-efcd1b910110 | Address Redacted | First Class Mail |
| faefd0bc-8346-4279-9ade-e66b1c639518 | Address Redacted | First Class Mail |
| faeffc1b-7b11-47b1-8dcf-4cf83be56c15 | Address Redacted | First Class Mail |
| faf12352-618a-4251-aa84-8651a983000c | Address Redacted | First Class Mail |
| faf1736e-2b42-4fb1-a094-45aeafe34950 | Address Redacted | First Class Mail |
| faf3cffd-8ac2-424c-9470-474b012a0fff | Address Redacted | First Class Mail |
| faf6990d-15fb-4f08-8715-3cbb12eacaf3 | Address Redacted | First Class Mail |
| fafb99de-def9-46bf-8fe6-0c96a74de6a1 | Address Redacted | First Class Mail |
| fafbca1a-f0d1-421b-9206-0546ac329ba3 | Address Redacted | First Class Mail |
| fafe23fe-c259-4a2f-bb38-24882c3e66a1 | Address Redacted | First Class Mail |
| fafe8867-e09c-4ae7-9bf6-55a813fdb17c | Address Redacted | First Class Mail |
| fafec745-b38a-4892-8c14-6526a44b1ac5 | Address Redacted | First Class Mail |
| fafedb19-a3fc-497b-824e-4e5a4fdc1855 | Address Redacted | First Class Mail |
| faff2112-212d-4a18-b497-e821318eb61b | Address Redacted | First Class Mail |
| fb000b78-78c5-44fd-9b2f-7eb844022d66 | Address Redacted | First Class Mail |
| fb0169a8-c0e1-4aa3-83a0-81866b3dfb44 | Address Redacted | First Class Mail |
| fb01b733-ee80-4631-a98a-34b35d0694b8 | Address Redacted | First Class Mail |
| fb02cb03-4f73-4372-8f92-3be57cd0f867 | Address Redacted | First Class Mail |
| fb030281-4ac7-420d-9f80-dfa1a10e33b9 | Address Redacted | First Class Mail |
| fb03b214-c3b6-49f8-bf89-45debcba4a49 | Address Redacted | First Class Mail |
| fb03b214-c3b6-49f8-bf89-45debcba4a49 | Address Redacted | First Class Mail |
| fb047411-ef8e-4b16-9acb-482a8e73dff1 | Address Redacted | First Class Mail |
| fb04cfd3-7216-474d-9dd2-01ef0180a482 | Address Redacted | First Class Mail |
| fb05fd14-03f5-46d4-bcf4-463af3493b4f | Address Redacted | First Class Mail |
| fb062f60-fb03-488f-9a6f-4c2a426d3596 | Address Redacted | First Class Mail |
| fb062f60-fb03-488f-9a6f-4c2a426d3596 | Address Redacted | First Class Mail |
| fb0657e5-4851-42f0-9d58-bdf7408039bb | Address Redacted | First Class Mail |
| fb06e959-7c1e-4120-aae0-5f80b7af5f66 | Address Redacted | First Class Mail |
| fb093cc5-497c-4617-a197-7da2b3dada8e | Address Redacted | First Class Mail |
| fb0aa0d1-5407-4382-b077-d86d91506d0c | Address Redacted | First Class Mail |
| fb0b5189-cf3d-4cb6-835b-7ced3962317f | Address Redacted | First Class Mail |
| fb0c604c-3aa5-430f-a49d-6716adda1de5 | Address Redacted | First Class Mail |
| fb0e82d0-9962-46c4-9f49-5be8448f9d74 | Address Redacted | First Class Mail |
| fb0ea955-14ba-4ae8-9d45-1bd16862ac74 | Address Redacted | First Class Mail |
| fb103cd6-5f34-4403-abed-667dd6419302 | Address Redacted | First Class Mail |
| fb10d823-e6c8-4864-b3a0-afaf1706d1ee | Address Redacted | First Class Mail |
| fb146cc9-61fd-45a8-95a1-6524eeb621fd | Address Redacted | First Class Mail |
| fb14b9fb-4657-4bd4-9c2b-1746a73b71dd | Address Redacted | First Class Mail |
| fb14e25d-9c00-424f-bf3b-2d2436b0afd8 | Address Redacted | First Class Mail |
| fb163e2f-d93b-4852-962f-65ecd24748ff | Address Redacted | First Class Mail |
| fb1645f6-0303-44a4-b691-469e675055be | Address Redacted | First Class Mail |
| fb167241-e9de-4511-b227-d16cca6fae26 | Address Redacted | First Class Mail |
| fb18fb78-cd2a-4902-a8b1-7cfcbf8aeaf2 | Address Redacted | First Class Mail |
| fb1b2d54-3f82-4925-8d1b-b38b5f484f93 | Address Redacted | First Class Mail |
| fb22259c-f848-4edc-9fe1-579ba19f3196 | Address Redacted | First Class Mail |
| fb232317-8866-4242-a1dc-23c3160d1a7c | Address Redacted | First Class Mail |
| fb23ae2c-c098-4107-9b9d-2dab4d3acb90 | Address Redacted | First Class Mail |
| fb23cde9-0b06-4c8a-83b6-5a3edb61110b | Address Redacted | First Class Mail |
| fb252ced-2a4b-4a7f-8a18-678deccacc3b | Address Redacted | First Class Mail |
| fb25c56e-253b-4a76-b779-69bf36b13492 | Address Redacted | First Class Mail |
| fb29293b-28dc-449c-8ebe-4c1b2b0f5558 | Address Redacted | First Class Mail |
| fb295bce-7246-4b82-8371-9ed423d2156d | Address Redacted | First Class Mail |
| fb2a2e71-69f4-4331-ae2f-cb42c1fbf014 | Address Redacted | First Class Mail |
| fb2a7b1c-2d90-443f-ba5d-27a45cf4f789 | Address Redacted | First Class Mail |
| fb2a9816-e1f3-4a02-96ef-f1206f99dc63 | Address Redacted | First Class Mail |
| fb2b62a8-3705-4888-afb4-f7bebaaf5cff | Address Redacted | First Class Mail |
| fb2b9ecd-9e87-4c8b-9f51-9b5526408f3d | Address Redacted | First Class Mail |
| fb2c4bea-2a3d-4f60-a085-171ce5c9d935 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fb2c9723-7e74-4dbe-8644-7fc056eda9b4 | Address Redacted | First Class Mail |
| fb2ccbd2-d586-4d72-ab93-6faf23f87a9e | Address Redacted | First Class Mail |
| fb2d025a-06f6-41dc-822e-de106f2df19f | Address Redacted | First Class Mail |
| fb2dc0fc-8b80-44d0-803f-b643419506f7 | Address Redacted | First Class Mail |
| fb2de98f-a59d-487a-8bba-f57660e40d25 | Address Redacted | First Class Mail |
| fb2f1da3-2440-4224-a5d1-1008ae6a8154 | Address Redacted | First Class Mail |
| fb2f5880-d686-4f3d-bf98-f69dbf1340a5 | Address Redacted | First Class Mail |
| fb2fa540-93ca-4d4a-b758-d14501ee4ccf | Address Redacted | First Class Mail |
| fb2feabc-8f04-4f31-8907-5c284dd29d1e | Address Redacted | First Class Mail |
| fb2ffbf8-9772-4f1f-a5b7-37a2780b19b2 | Address Redacted | First Class Mail |
| fb31fdde-58b4-42dd-927f-9c5501fd71c8 | Address Redacted | First Class Mail |
| fb36d0f7-e351-4867-af52-55ee1d662522 | Address Redacted | First Class Mail |
| fb3788d8-b503-41ac-940b-4e8873b4bb04 | Address Redacted | First Class Mail |
| fb38cfbb-a3f8-4626-967e-709232985b94 | Address Redacted | First Class Mail |
| fb39f669-bded-4243-bc14-dbeff2c9cfa8 | Address Redacted | First Class Mail |
| fb3a89d2-bb5d-44df-914f-7cd584800a30 | Address Redacted | First Class Mail |
| fb3b1af8-458d-4091-a351-ef94daaefca4 | Address Redacted | First Class Mail |
| fb3ecef0-8835-4b77-a3de-9cb91a169545 | Address Redacted | First Class Mail |
| fb3edf18-0532-45ff-a57a-2b88890ed12 | Address Redacted | First Class Mail |
| fb404a71-7f25-44b4-847c-a3a761d38151 | Address Redacted | First Class Mail |
| fb424078-8348-4071-873f-ad47131499cb | Address Redacted | First Class Mail |
| fb42c127-1ac2-45ae-adf4-dee1f0958de7 | Address Redacted | First Class Mail |
| fb450c99-206c-4f0e-aad9-1bd936a80bce | Address Redacted | First Class Mail |
| fb458216-5457-4790-a2c4-610cc07e6727 | Address Redacted | First Class Mail |
| fb46f5d8-080c-41e2-be71-316e49259264 | Address Redacted | First Class Mail |
| fb4c2c3e-a8a3-4b69-b272-0b22f05cc5e9 | Address Redacted | First Class Mail |
| fb4c51e2-501a-41a8-b12a-1934c5c36f8f | Address Redacted | First Class Mail |
| fb4f92a2-31cf-4dbe-bb42-779fa3277b90 | Address Redacted | First Class Mail |
| fb508928-3f3b-419a-bfc9-5f37ddcc41a0 | Address Redacted | First Class Mail |
| fb510df9-4415-444c-8529-42c3fa642dfe | Address Redacted | First Class Mail |
| fb51991b-9d40-4c9f-9dd8-5e342e1b2327 | Address Redacted | First Class Mail |
| fb52293e-6374-4dad-a51a-7a820ca1510c | Address Redacted | First Class Mail |
| fb52293e-6374-4dad-a51a-7a820ca1510c | Address Redacted | First Class Mail |
| fb522d1a-6fc4-42c8-9275-84c9b8d74fbd | Address Redacted | First Class Mail |
| fb537f6f-ed85-41a1-9515-4e3ee5db675b | Address Redacted | First Class Mail |
| fb539dc2-7259-40bb-b8d1-b266e3d59fd4 | Address Redacted | First Class Mail |
| fb53db74-f6e7-4044-9184-79ac7527b18c | Address Redacted | First Class Mail |
| fb56269S-a662-4711-8edc-26f9601ac116 | Address Redacted | First Class Mail |
| fb56269S-a662-4711-8edc-26f9601ac116 | Address Redacted | First Class Mail |
| fb56b27e-dc96-4bab-b6e9-44fd3fc881a2 | Address Redacted | First Class Mail |
| fb56ed37-3a0d-470e-8ee5-dbcd51aff7bd | Address Redacted | First Class Mail |
| fb5b2774-94d7-4a4d-979e-306a928a3cf8 | Address Redacted | First Class Mail |
| fb5b501d-1c3e-4df8-bfbf-0007bde39427 | Address Redacted | First Class Mail |
| fb5b918e-f26a-4a67-b3b4-e2e3a0a07abf | Address Redacted | First Class Mail |
| fb5bd744-e4d2-4ea0-86b5-f3bcb6c33a4f | Address Redacted | First Class Mail |
| fb5bd744-e4d2-4ea0-86b5-f3bcb6c33a4f | Address Redacted | First Class Mail |
| fb5d1704-02de-4680-802d-5eb983ed3396 | Address Redacted | First Class Mail |
| fb62e0ed-421f-48cc-9f7a-da153e49746c | Address Redacted | First Class Mail |
| fb63aa95-6e79-4a0e-a9d3-6a45237ae105 | Address Redacted | First Class Mail |
| fb63d4fa-7d51-4c88-b48b-398a6d6cab62 | Address Redacted | First Class Mail |
| fb6685b5-1016-4ed1-908a-94204a149dc9 | Address Redacted | First Class Mail |
| fb68b6c6-d61d-4a80-8248-92d5e1566916 | Address Redacted | First Class Mail |
| fb68b6c6-d61d-4a80-8248-92d5e1566916 | Address Redacted | First Class Mail |
| fb696c62-a588-4929-8b38-a0c328c0f013 | Address Redacted | First Class Mail |
| fb6b8241-73d4-4d57-b17c-c827e781358c | Address Redacted | First Class Mail |
| fb6baedb-fe19-41ab-a058-fcdab7040b05 | Address Redacted | First Class Mail |
| fb6f4c06-abbe-45e3-9ae8-c63d3bb8f73c | Address Redacted | First Class Mail |
| fb6f4c06-abbe-45e3-9ae8-c63d3bb8f73c | Address Redacted | First Class Mail |
| fb7033be-84c0-46c6-a858-b635aa210104 | Address Redacted | First Class Mail |
| fb71a476-42a5-41a7-b486-901d9ae548b0 | Address Redacted | First Class Mail |
| fb72143a-0915-4e93-836e-58fc6539640f | Address Redacted | First Class Mail |
| fb72ba26-0fbc-486f-b097-6788ea59bc59 | Address Redacted | First Class Mail |
| fb74049c-46de-43ad-91f4-2716777ce4a4 | Address Redacted | First Class Mail |
| fb750c61-b5b2-49ec-8481-c91a060a8282 | Address Redacted | First Class Mail |
| fb7761ee-5e7a-4cd8-b85f-458c5966bdb9 | Address Redacted | First Class Mail |
| fb7809b4-704e-46f8-a81f-58592743688e | Address Redacted | First Class Mail |
| fb7da033-04a7-4c63-8989-0839af34c163 | Address Redacted | First Class Mail |
| fb7db601-f7cb-484c-81c9-f2a65ad05263 | Address Redacted | First Class Mail |
| fb7dd3c2-0bae-457c-8d06-631f10be277b | Address Redacted | First Class Mail |
| fb7df5a4-a372-49ba-9fa5-92ba32fe4b5c | Address Redacted | First Class Mail |
| fb7f56bb-bbec-4045-8d84-73e107a29244 | Address Redacted | First Class Mail |
| fb7faeac-f56e-4293-a40a-9da49b82c997 | Address Redacted | First Class Mail |
| fb80df06-78f0-4c90-a40f-ac367daf5fb8 | Address Redacted | First Class Mail |
| fb82b2e3-f62a-4033-972c-2fca72c71a0a | Address Redacted | First Class Mail |
| fb83eadf-b25e-4c30-945a-95c8b825ee95 | Address Redacted | First Class Mail |
| fb87d746-2f68-4247-ae90-2d663761e739 | Address Redacted | First Class Mail |
| fb8938cf-8cc3-4b3f-9a9e-677e795e74eb | Address Redacted | First Class Mail |
| fb8d6405-b38b-4fe0-a93e-4bb922068932 | Address Redacted | First Class Mail |
| fb8e5d6a-2fcf-4cd3-9dac-d9fec672706b | Address Redacted | First Class Mail |
| fb90c517-9674-4bfd-bfd0-5743a43d9488 | Address Redacted | First Class Mail |
| fb9124af-3c19-4aaf-9f31-c8119c4eda92 | Address Redacted | First Class Mail |
| fb926f4d-d9f2-461e-9bde-dafe7aab825e | Address Redacted | First Class Mail |
| fb92ed7a-599c-4ff5-b8d6-0794a2b8ada5 | Address Redacted | First Class Mail |
| fb935cb4-8fea-4148-8088-352b625b4e2d | Address Redacted | First Class Mail |
| fb93983a-8a36-4756-a325-f38e10260ef0 | Address Redacted | First Class Mail |
| fb956892-6743-4e9c-a884-728042847996 | Address Redacted | First Class Mail |
| fb99821b-b4b3-4aaf-9653-78e431b7811c | Address Redacted | First Class Mail |
| fb9a83fd-f198-4db2-80d0-c01dda74d201 | Address Redacted | First Class Mail |
| fb9b1699-fe50-49c5-93e1-13bd65cda118 | Address Redacted | First Class Mail |
| fb9b8d54-73ef-4d25-bea8-9a5351f02dce | Address Redacted | First Class Mail |
| fb9c020e-ff69-4412-9566-ea1bfc22788f | Address Redacted | First Class Mail |
| fb9c6851-f2a1-46aa-933c-09eabf5e5a28 | Address Redacted | First Class Mail |
| fb9da61b-2630-4e34-9c1c-d924862cdc47 | Address Redacted | First Class Mail |
| fb9e5a85-ffe9-4713-b9e4-b96f2a46be80 | Address Redacted | First Class Mail |
| fb9e951b-34ba-4a83-bec3-05666aa04df0 | Address Redacted | First Class Mail |
| fb9fc141-069b-4223-87e0-3f997cbb7c5f | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fba28dc3-f061-4882-b225-dac435d107f6 | Address Redacted | First Class Mail |
| fba2ee76-84ac-43df-85c7-630b40a046e2 | Address Redacted | First Class Mail |
| fba2ff80-2d1d-4742-85f8-3c6f0a7ee50e | Address Redacted | First Class Mail |
| fba62d76-aefe-4a36-b851-c7dfe441c37a | Address Redacted | First Class Mail |
| fba7706f-5722-41e3-b281-3185aa023281 | Address Redacted | First Class Mail |
| fbb00a26-d390-4103-9066-985e3129d55e | Address Redacted | First Class Mail |
| fbb0ba26-d390-4103-9066-985e3129d55e | Address Redacted | First Class Mail |
| fbb1164b-60ca-4a25-a1e2-af2ee493df14 | Address Redacted | First Class Mail |
| fbb2bf44-6605-4533-b410-e7f7c0312cb4 | Address Redacted | First Class Mail |
| fbb2c3f0-ae3c-46b6-aa74-94399830797a | Address Redacted | First Class Mail |
| fbba2efbd-7bbf-4d19-8158-1e16cd4d5122 | Address Redacted | First Class Mail |
| fbb34842-ea44-405c-a6ac-fe39a955d140 | Address Redacted | First Class Mail |
| fbb4ae8b-87dd-4827-90a6-c98aec0a4426 | Address Redacted | First Class Mail |
| fbb5a879-3888-4ce0-9b9b-6e76df1f0df2 | Address Redacted | First Class Mail |
| fbb5d503-b81f-450c-b806-b28990&de0cb | Address Redacted | First Class Mail |
| fbb76507-e163-4fff-a956-f4eda3bdcd1f | Address Redacted | First Class Mail |
| fbb91cd2-7a68-483b-ae41-8e448a6b9165 | Address Redacted | First Class Mail |
| fbb937c8-2841-4524-938d-874d246a36c1 | Address Redacted | First Class Mail |
| fbb68754-4534-4bcc-b982-dcd1ba36790b | Address Redacted | First Class Mail |
| fbbbcc35-5d27-4dbb-8d46-5fd096cfc636 | Address Redacted | First Class Mail |
| fbbc76e0-2cda-42db-a0ed-8f3fb569c89e | Address Redacted | First Class Mail |
| fbbeab4f-05c9-4db7-8010-c8cf754f83f5 | Address Redacted | First Class Mail |
| fbbf79fd-3b05-4fd4-8ffc-2e89eb703114 | Address Redacted | First Class Mail |
| fbbfa804-b7c4-428f-9766-b30f8a319f44 | Address Redacted | First Class Mail |
| fbbfa804-b7c4-428f-9766-b30f8a319f44 | Address Redacted | First Class Mail |
| fbc1cd8f-05e1-41b0-a7fe-49636834d88f | Address Redacted | First Class Mail |
| fbc29434-f61e-45ff-b55c-df8a2d39617a | Address Redacted | First Class Mail |
| fbc3c243-7fb9-4ca6-915f-95aeddf9fd2c8 | Address Redacted | First Class Mail |
| fbc501b6-477d-4726-9013-f675135c3c5b | Address Redacted | First Class Mail |
| fbc5641e-9191-46d1-ae07-7347f5a0e925 | Address Redacted | First Class Mail |
| fbc80126-0d15-4e12-a548-b43fa982cc53 | Address Redacted | First Class Mail |
| fbc8e51e-844c-4088-a811-85d4882740a4 | Address Redacted | First Class Mail |
| fbc90562-3ad4-470f-aaf4-c01c4b3a9923 | Address Redacted | First Class Mail |
| fbc9c261-2073-4794-85f5-01fce9e00f57 | Address Redacted | First Class Mail |
| fbc9f27b-72f0-4f7b-a18b-1239553c45db | Address Redacted | First Class Mail |
| fbcc72bc-71a2-46d1-8dca-8799fbb0e4db | Address Redacted | First Class Mail |
| fbcf9542-1dd1-45f4-80f1-91cb5d3b3793 | Address Redacted | First Class Mail |
| fbd02beb-3169-439a-9abe-e141e8ac87f2 | Address Redacted | First Class Mail |
| fbd0bf09-511a-4a45-aba4-332e070bed4d | Address Redacted | First Class Mail |
| fbd24e9e-46e5-4865-8eed-5b3d9a9ba569 | Address Redacted | First Class Mail |
| fbd40aaf-c0fc-49bd-bd1a-17d8932769ba | Address Redacted | First Class Mail |
| fbd45f47-e761-48ad-b02d-560a18fc92bc | Address Redacted | First Class Mail |
| fbd4e1eb-b7b6-4d33-b527-a0ea3db7078b | Address Redacted | First Class Mail |
| fbd5216c-bdfe-4fb3-b106-7ee7ec5da6ec | Address Redacted | First Class Mail |
| fbd542c6-d7db-438c-952a-bf20f663f2f32 | Address Redacted | First Class Mail |
| fbd68aca-ddfe-4965-b5ac-7f4c93b2ff89 | Address Redacted | First Class Mail |
| fbd7bb7b-1b2c-4c1b-b394-c86af470297f | Address Redacted | First Class Mail |
| fbd8c340-5534-4fa5-9b15-4803e57741e0 | Address Redacted | First Class Mail |
| fbd8d337-7216-49ba-bd22-08fbdeec50ba | Address Redacted | First Class Mail |
| fbdc9d3f-1655-4bbf-b865-b776c70baf8e | Address Redacted | First Class Mail |
| fbdf4bb7-f37f-4fdd-9b60-90f65284f989 | Address Redacted | First Class Mail |
| fbdf4bb7-f37f-4fdd-9b60-90f65284f989 | Address Redacted | First Class Mail |
| fbe0aa2c-0d74-4c25-9dee-4483acbd592d | Address Redacted | First Class Mail |
| fbe0d9f5-5496-4114-bc3c-f29c26d1f563 | Address Redacted | First Class Mail |
| fbe19697-40ac-491e-9057-2f73fbbbb2eb | Address Redacted | First Class Mail |
| fbe5457a-06e5-4794-b208-c8bc42b6de97 | Address Redacted | First Class Mail |
| fbebc517-1f75-4fff-9afe-91ba75fb7564 | Address Redacted | First Class Mail |
| fbee6e53-0c33-49a1-910b-d2a0ab8f672c | Address Redacted | First Class Mail |
| fbefa3fc-a2b8-403b-b9e9-6c516061183f | Address Redacted | First Class Mail |
| fbf54bc4-5191-4f61-b0cb-eaa5f28cb990 | Address Redacted | First Class Mail |
| fbf55d9d-94fc-45b2-9504-7ea9d4babf95 | Address Redacted | First Class Mail |
| fbf6746e-7b2c-4112-91c0-284082420950 | Address Redacted | First Class Mail |
| fbf7e832-567e-40e9-bf7b-58848054d996 | Address Redacted | First Class Mail |
| fbfbb78b-f7bf-4df3-8288-fe40f17d896a | Address Redacted | First Class Mail |
| fbfbf16c-afed-4a4e-8492-a4a79d3bef64 | Address Redacted | First Class Mail |
| fbfda83b-35ad-4b27-9b50-548f83e5daf6 | Address Redacted | First Class Mail |
| fbfda83b-35ad-4b27-9b50-548f83e5daf6 | Address Redacted | First Class Mail |
| fbff50f4-eac5-45e0-aaf8-c3bfe9b1033a | Address Redacted | First Class Mail |
| fc01cc12-cdff-4208-9d17-f0311a5f3835 | Address Redacted | First Class Mail |
| fc01eb44-3249-412f-b71e-fa607bb9cbec | Address Redacted | First Class Mail |
| fc01ed2f-4d40-4ddb-8567-3f3e88bbcf77 | Address Redacted | First Class Mail |
| fc06174c-1f18-448c-9a2b-bd3aec974446 | Address Redacted | First Class Mail |
| fc0820-5c-4fca-40e0-911a-4e66f720cb94 | Address Redacted | First Class Mail |
| fc0914ec-a69e-4cc6-a230-04417bd393c5 | Address Redacted | First Class Mail |
| fc09deee-bbc3-46db-8173-e1e687e728f0 | Address Redacted | First Class Mail |
| fc0efffa-9b85-47b2-85ca-8100b9bf4fcd | Address Redacted | First Class Mail |
| fc0fa646-8d72-4253-9476-d6e419209d38 | Address Redacted | First Class Mail |
| fc103a0d-4e50-4669-ac29-5ed9ad5350df | Address Redacted | First Class Mail |
| fc111667-e661-4c73-990b-e7b7cf82819c | Address Redacted | First Class Mail |
| fc12ffe4-27fa-4a44-bb32-b8e751032fe4 | Address Redacted | First Class Mail |
| fc14f583-b6c6-4b46-a5a6-66096a8d400e | Address Redacted | First Class Mail |
| fc176c59-665d-46a3-b229-a075b7065d17 | Address Redacted | First Class Mail |
| fc195139-2fb9-4786-a58c-89fb7fe646ee | Address Redacted | First Class Mail |
| fc1b0571-ea25-4b8a-a5f6-920b2d70a6d6 | Address Redacted | First Class Mail |
| fc1c7b4d-14b7-4b5e-b38e-b49e448f261e | Address Redacted | First Class Mail |
| fc1cb2f7-a24a-4c5b-ba3f-1d377367ca70 | Address Redacted | First Class Mail |
| fc1d6e2a-077c-4f79-ac35-44ed31e5cf24 | Address Redacted | First Class Mail |
| fc20f9f2-6f82-43b7-9544-7d5e11ccb49b | Address Redacted | First Class Mail |
| fc230ceb-f4de-463c-ba47-2aed98036247 | Address Redacted | First Class Mail |
| fc250fc1-75fa-4595-a29d-d5797a85f3f3 | Address Redacted | First Class Mail |
| fc26673c-56b9-4b11-bb4a-c497fd3b6948 | Address Redacted | First Class Mail |
| fc2be075-e968-4fa9-ba65-c2b51f83917b | Address Redacted | First Class Mail |
| fc2c5967-6175-4c44-a5d4-1903f93eeeaa | Address Redacted | First Class Mail |
| fc306938-4739-4782-bc2f-5b3a9d02754e | Address Redacted | First Class Mail |
| fc32836c-5577-4979-821d-d78f77027509 | Address Redacted | First Class Mail |
| fc32c0d2-8ebe-41b2-8288-900c13a142a5 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fc33493b-d889-4745-9cb5-93835821e6ea | Address Redacted | First Class Mail |
| fc335676-798d-4907-8368-52bab12de572 | Address Redacted | First Class Mail |
| fc34b494-e74e-40de-8d74-2502793f10a2 | Address Redacted | First Class Mail |
| fc36ff4d-7b00-4969-8ce6-1aa7174e387b | Address Redacted | First Class Mail |
| fc38744c-9227-4bde-8a96-60bd56b53192 | Address Redacted | First Class Mail |
| fc39f1bc-da6e-4f1d-8330-60246ba9434e | Address Redacted | First Class Mail |
| fc3a2211-613f-4a09-b378-31164b31fe03 | Address Redacted | First Class Mail |
| fc3a60fa-adee-4819-a6e2-84d2bc7a7228 | Address Redacted | First Class Mail |
| fc3b473f-cc84-4623-b9dd-6394259a0cf2 | Address Redacted | First Class Mail |
| fc3c7dba-8dee-4fef-91bd-02a2c812ff07 | Address Redacted | First Class Mail |
| fc3cdd4c-eeae-4011-84cb-fc0389c2582b | Address Redacted | First Class Mail |
| fc3fcf24-3b9e-43a6-b20f-67089e4b1029 | Address Redacted | First Class Mail |
| fc441615-f4f0-4ed1-b9b0-d4f276f25074 | Address Redacted | First Class Mail |
| fc44ced8-be4b-42c3-b0a2-6d3170e79ce9 | Address Redacted | First Class Mail |
| fc462f62-c26c-49ec-a149-8c9fea4cb880 | Address Redacted | First Class Mail |
| fc4746b5-fb26-4fb5-babc-cfc7b612748f | Address Redacted | First Class Mail |
| fc497bf4-4f32-47b2-8af7-6f5742cc515e | Address Redacted | First Class Mail |
| fc49e0d0-2b37-4b19-99b9-769c057910a9 | Address Redacted | First Class Mail |
| fc4a8f60-1a31-488c-95f8-961e61ca0e91 | Address Redacted | First Class Mail |
| fc4aff37-bb5a-4604-8878-e7dd9c41e1ab | Address Redacted | First Class Mail |
| fc4b2807-acf2-4570-a672-444da56c3087 | Address Redacted | First Class Mail |
| fc4c3749-5582-4022-a66e-b40057c386af | Address Redacted | First Class Mail |
| fc4c975b-e7b2-4447-8183-f52cc240be81 | Address Redacted | First Class Mail |
| fc4e7fb0-619d-4f61-a91c-e54ac1848c99 | Address Redacted | First Class Mail |
| fc506666-d055-4744-a516-fbeb879a46e3 | Address Redacted | First Class Mail |
| fc51f204-6e24-4033-90ba-5222ee145281 | Address Redacted | First Class Mail |
| fc523baf-9a44-4625-b802-f59afb0bcbbb | Address Redacted | First Class Mail |
| fc52ca96-f9b8-4dc7-8eb3-1243168ddf18 | Address Redacted | First Class Mail |
| fc5540bc-1dcd-4219-824c-416bc33905e5 | Address Redacted | First Class Mail |
| fc559f35-cf58-459a-bc57-6f45b141c09e | Address Redacted | First Class Mail |
| fc563e76-7f5a-4bbe-a272-257f91ef0434 | Address Redacted | First Class Mail |
| fc569929-d42d-4d8d-9693-775626da8c31 | Address Redacted | First Class Mail |
| fc56a2cf-346b-42ac-a1c1-b0c803eaa0ce | Address Redacted | First Class Mail |
| fc56a5a1-ef5c-4e38-a94e-96362baa0691 | Address Redacted | First Class Mail |
| fc5da188-8a6d-4c05-a521-1ae448284dbb | Address Redacted | First Class Mail |
| fc5f09c4-6ee9-4b5b-84d6-24bac48d2860 | Address Redacted | First Class Mail |
| fc5f7922-aa2c-4e68-ae1e-8ff39c4bed61 | Address Redacted | First Class Mail |
| fc5fcd69-aaa7-4dac-8521-36c89c9af550 | Address Redacted | First Class Mail |
| fc60625d-130f-4de4-9842-30d4f6fa14a9 | Address Redacted | First Class Mail |
| fc61b89f-f1ed-4c1f-aacd-4cdf9c3a29be | Address Redacted | First Class Mail |
| fc624daf-4663-431d-9a2c-9eb5f5316a51 | Address Redacted | First Class Mail |
| fc626c25-a22f-448c-815c-3e56b16a54ec | Address Redacted | First Class Mail |
| fc634ff8-e8d5-495c-902f-25be19a35627 | Address Redacted | First Class Mail |
| fc6d84f5-f46e-400d-bdc5-6d04a7375f87 | Address Redacted | First Class Mail |
| fc6ed09c-21bb-48b6-8a20-0661fcdd5782 | Address Redacted | First Class Mail |
| fc709541-b77e-453d-b0e9-deaecfda954a | Address Redacted | First Class Mail |
| fc709c95-4d4e-478b-bb66-7d19471ae014 | Address Redacted | First Class Mail |
| fc729e5f-5efd-465a-b32e-59615f0dad1a | Address Redacted | First Class Mail |
| fc767bb7-2425-4c82-958b-e8f3104927e5 | Address Redacted | First Class Mail |
| fc76d4db-c401-49df-b685-bdf397f6bcf3 | Address Redacted | First Class Mail |
| fc77d780-8221-4b88-889b-6da93591d8d2 | Address Redacted | First Class Mail |
| fc78a621-f704-4a14-99dc-6e8fdfbfab2e | Address Redacted | First Class Mail |
| fc7a7bfb-8f89-4691-9e6c-dc7644b49616 | Address Redacted | First Class Mail |
| fc7bffe8-58f6-47ba-8e82-b3479317edfc | Address Redacted | First Class Mail |
| fc7c7929-1bd1-4d98-a443-8375f2ed9040 | Address Redacted | First Class Mail |
| fc7db9e0-ffc1-4fb3-8942-0ee793590836 | Address Redacted | First Class Mail |
| fc7e6b80-6b78-496c-9c41-bd9810ffc68a | Address Redacted | First Class Mail |
| fc7f023e-c0f1-4fba-99c8-83b6a40a5b2a | Address Redacted | First Class Mail |
| fc80b41f-a568-40cf-94d0-0d1d19a63047 | Address Redacted | First Class Mail |
| fc87ba29-00e3-4365-99da-9d7488ca87ff | Address Redacted | First Class Mail |
| fc885afb-45fd-41ca-8f39-036916a8d7f1 | Address Redacted | First Class Mail |
| fc88ea03-43e1-4516-8e58-65c0af5760b9 | Address Redacted | First Class Mail |
| fc8ad781-7366-4605-b302-4a795bda83d4 | Address Redacted | First Class Mail |
| fc8c0d0a-d37a-4397-8487-18a97f828883 | Address Redacted | First Class Mail |
| fc8caba4-a224-4bf4-801d-54f44d1a00cc | Address Redacted | First Class Mail |
| fc8dd641-0c28-4b3b-8bf1-9b5bb333b184 | Address Redacted | First Class Mail |
| fc8e3dbd-2d1e-419c-80d4-71f5a4811849 | Address Redacted | First Class Mail |
| fc8eeda3-14ce-42d3-81a3-010a35345e1a | Address Redacted | First Class Mail |
| fc8fde77-e4cc-4720-8b3a-1546692ce366 | Address Redacted | First Class Mail |
| fc94593c-059c-4aad-a160-db7829782e87 | Address Redacted | First Class Mail |
| fc9520ca-6609-468c-844f-f6257da3dedf | Address Redacted | First Class Mail |
| fc9520ca-6609-468c-844f-f6257da3dedf | Address Redacted | First Class Mail |
| fc95488f-c569-4c3a-a4fc-b14e2eda2962 | Address Redacted | First Class Mail |
| fc969e8f-7e10-4c95-9353-2e4ea426509c | Address Redacted | First Class Mail |
| fc9a3bd8-d1f9-45b1-9d3e-7f41e95ab845 | Address Redacted | First Class Mail |
| fc9ab88e-615f-4a44-8ce5-06e70717063c | Address Redacted | First Class Mail |
| fc9b4cec-b88b-41fa-91c0-2b648c26ad25 | Address Redacted | First Class Mail |
| fc9b9d27-2d46-42b0-a2df-17a74aa5d0b7 | Address Redacted | First Class Mail |
| fc9c88ca-99b9-4d0f-9a6e-2a6ca1c4efe2 | Address Redacted | First Class Mail |
| fc9d859f-f800-4481-96b4-6cc260e8faec | Address Redacted | First Class Mail |
| fc9e2c88-8df9-4d8f-976e-7098a41f35e8 | Address Redacted | First Class Mail |
| fc9f0786-0564-4e4c-a54f-003c226fb971 | Address Redacted | First Class Mail |
| fca01f72-e570-447e-9869-1f6e09719acc | Address Redacted | First Class Mail |
| fca01f72-e570-447e-9869-1f6e09719acc | Address Redacted | First Class Mail |
| fca2e4d3-c530-4f33-b7fb-37a1636493ca | Address Redacted | First Class Mail |
| fca44519-ffca-4961-a007-40489a73cde9 | Address Redacted | First Class Mail |
| fca62607-e8c1-4dc6-b31e-bb6a7e6b5f01 | Address Redacted | First Class Mail |
| fca65ae7-abf4-4cf5-87d8-9a1537102603 | Address Redacted | First Class Mail |
| fca65ae7-abf4-4cf5-87d8-9a1537102603 | Address Redacted | First Class Mail |
| fcaaf6f7-a9ad-4792-b8c8-5e236f195de3 | Address Redacted | First Class Mail |
| fcae43ba-160f-4954-9b32-860024d42980 | Address Redacted | First Class Mail |
| fcaf1c2f-ee04-44ce-94aa-c6b01f8a0948 | Address Redacted | First Class Mail |
| fcb17d1a-942e-4d6a-9381-5f2b740e0218 | Address Redacted | First Class Mail |
| fcb1d880-86b9-4961-b7f9-1f8592894a5e | Address Redacted | First Class Mail |
| fcb36a8b-ccf8-44f3-a33c-caec343f361f | Address Redacted | First Class Mail |
| fcb431c9-83b2-451c-8283-289e8772eb4e | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fcb93f7a-a005-4260-9c68-d8add710d0aa | Address Redacted | First Class Mail |
| fcb9d4dc-00d3-45a7-aa13-0eea9b0a7101 | Address Redacted | First Class Mail |
| fcbd2a2d-ea77-4ac9-9f28-ee73b29143d9 | Address Redacted | First Class Mail |
| fcc00b64-cd6e-44bb-9bf7-d5209039f1c | Address Redacted | First Class Mail |
| fcc0d03a-e28e-49a9-9d22-0a37dd80b7af | Address Redacted | First Class Mail |
| fcc18d9b-10de-49e5-a6c0-19f8c93b64cf | Address Redacted | First Class Mail |
| fcc23346-57c1-484f-8777-359467b7a33f | Address Redacted | First Class Mail |
| fcc47afb-b8dd-4959-9fcc-1b0c5ec4281d | Address Redacted | First Class Mail |
| fcc48881-1701-4d20-9d5b-c951f20082fd | Address Redacted | First Class Mail |
| fcc49fbe-52ed-4742-977f-cebb8ddf46d9 | Address Redacted | First Class Mail |
| fcc71890-05d8-4f81-aa7c-53dd41422e16 | Address Redacted | First Class Mail |
| fcc7adc4-585e-48b9-9559-f8d9e5bcbf09 | Address Redacted | First Class Mail |
| fcc7d9f3-d57d-4c4e-aaaa-9ab9d50f45c8 | Address Redacted | First Class Mail |
| fcc82f43-6fec-4fd8-8009-5e69d8d81b86 | Address Redacted | First Class Mail |
| fcc89202-fcf4-4075-9b91-66d46f35d7c3 | Address Redacted | First Class Mail |
| fcc91f80-cf4c-436d-b185-235317f1dc2c | Address Redacted | First Class Mail |
| fcc932d0-7cdb-453d-b100-14ebf91524f1 | Address Redacted | First Class Mail |
| fcc99e53-51d5-4cfd-828e-67a2ae0b5662 | Address Redacted | First Class Mail |
| fcc9f4cc-833a-4281-a628-bb104554c642 | Address Redacted | First Class Mail |
| fccb075a-629f-4c60-84a2-ce87659216cc | Address Redacted | First Class Mail |
| fccbe89f-1280-4b9f-ac67-648fff1ce836 | Address Redacted | First Class Mail |
| fccbfdc9-8fa2-4d21-8639-72f2c9236fbe | Address Redacted | First Class Mail |
| fccc4935-8147-4c42-93e3-e90a41c8a199 | Address Redacted | First Class Mail |
| fccdc7bb-f837-4112-a3b6-de3bc1fd5f7a | Address Redacted | First Class Mail |
| fccf1712-cac3-44da-91c2-95a18c4c1bc0 | Address Redacted | First Class Mail |
| fccfd6c3-aacf-44b6-8d3a-656551d7655 | Address Redacted | First Class Mail |
| fccfd6c3-aacf-44b6-8d3a-656551d7655 | Address Redacted | First Class Mail |
| fcd436bd-c5c1-447d-a435-aa937351dc74 | Address Redacted | First Class Mail |
| fcd47ea9-7b2c-44d6-80fa-fae46444bc26 | Address Redacted | First Class Mail |
| fcd66f67-be79-49b1-b1ae-b0f84145ddd9 | Address Redacted | First Class Mail |
| fcd7ef96-4892-49fb-9333-3b5cbd42338b | Address Redacted | First Class Mail |
| fcd83ec3-10f6-4044-b191-93a02a56072c | Address Redacted | First Class Mail |
| fcd872a3-b1c1-490e-bc18-3bfed89cfcb0 | Address Redacted | First Class Mail |
| fcdb1127-f156-40e1-96c5-009fd78ef185 | Address Redacted | First Class Mail |
| fcdc8faa-f76e-4205-bcec-76a681602a7a | Address Redacted | First Class Mail |
| fcddb332-26a3-40eb-8c08-470255d45ddf | Address Redacted | First Class Mail |
| fcdf18df-dea5-44cc-809a-cd02ffa21139 | Address Redacted | First Class Mail |
| fce12363-f192-4936-b24a-6e2ab536f2e7 | Address Redacted | First Class Mail |
| fce21403-487a-4537-a6f8-3b40309c334e | Address Redacted | First Class Mail |
| fce21403-487a-4537-a6f8-3b40309c334e | Address Redacted | First Class Mail |
| fce31df8-9675-43e8-81e3-3b0a80dde112 | Address Redacted | First Class Mail |
| fce53995-4d02-462d-bb44-72b960b5a1f3 | Address Redacted | First Class Mail |
| fce692c6-b23f-401e-b493-24824f092716 | Address Redacted | First Class Mail |
| fce72c9d-a583-498c-a46f-f8fc985cb089 | Address Redacted | First Class Mail |
| fce88e6b-a9d8-4615-8cbe-f248e75176e7 | Address Redacted | First Class Mail |
| fced5478-2f77-4653-b7c0-b2295354d7d9 | Address Redacted | First Class Mail |
| fceed52c-b370-4555-8516-1c28a2b67fed | Address Redacted | First Class Mail |
| fcef0535-6fc1-46d9-81ed-3f1c0e26af3b | Address Redacted | First Class Mail |
| fcf12d40-d956-4514-95b4-47cc9a801e6b | Address Redacted | First Class Mail |
| fcf15ab2-0a94-40e2-8014-2e7bd973f7bb | Address Redacted | First Class Mail |
| fcf5ae0b-7ea6-4490-8b0c-3301be7c7190 | Address Redacted | First Class Mail |
| fcf732d6-79b5-425a-a4ab-537e0b08482e | Address Redacted | First Class Mail |
| fcfc6281-a601-4ab5-ad69-faa494ab0a11 | Address Redacted | First Class Mail |
| fcfc6281-a601-4ab5-ad69-faa494ab0a11 | Address Redacted | First Class Mail |
| fcfe7dc7-5b26-470e-a3e1-db8161df9598 | Address Redacted | First Class Mail |
| fcffc934-963f-4946-aca7-a8aca8c24a76 | Address Redacted | First Class Mail |
| fd047e02-f8b2-4c2b-bfd2-1ad3f6e8d92b | Address Redacted | First Class Mail |
| fd052ff7-a233-4f9b-b3f1-c19375d0d8f24 | Address Redacted | First Class Mail |
| fd0542a0-f968-4410-92fe-6df49d15f917 | Address Redacted | First Class Mail |
| fd05a01a-1e8c-4024-b2ce-02dce066ef1e | Address Redacted | First Class Mail |
| fd06c67c-1312-4c09-9849-0c64d62a471a | Address Redacted | First Class Mail |
| fd09474b-cfb0-4974-9417-8a747bb0b391 | Address Redacted | First Class Mail |
| fd0a677c-b33d-48bf-bc7f-80c9228c24ee | Address Redacted | First Class Mail |
| fd0aaf21-0320-4c92-a5e2-282bb233cde6 | Address Redacted | First Class Mail |
| fd0e8ad2-ed3a-42c1-90d3-a30ed0a5f099 | Address Redacted | First Class Mail |
| fd0f66d7-ee81-40c1-bdbf-7950d5a3cde7 | Address Redacted | First Class Mail |
| fd129975-944e-46ad-9962-9c4f07ee340c | Address Redacted | First Class Mail |
| fd139bc6-c5ab-441c-a477-e008318153e7 | Address Redacted | First Class Mail |
| fd1597af-1bc3-4fce-b43c-c04a6165d2f5 | Address Redacted | First Class Mail |
| fd17c214-828c-45cc-8bec-0022e93a9240 | Address Redacted | First Class Mail |
| fd17c214-828c-45cc-8bec-0022e93a9240 | Address Redacted | First Class Mail |
| fd1801da-58e7-4d33-8eaa-52bd79d0ac4e | Address Redacted | First Class Mail |
| fd18b65d-096a-47dc-ab3e-f7c2fb26af6c | Address Redacted | First Class Mail |
| fd191389-c7e1-4e2d-8791-8a7423c1fc2e | Address Redacted | First Class Mail |
| fd1c7056-5656-4580-9d74-5e69275d2428 | Address Redacted | First Class Mail |
| fd22addf-93c7-4190-b021-7e0abd8c25e9 | Address Redacted | First Class Mail |
| fd2320ef-fc26-428b-9d58-623ada6440aa | Address Redacted | First Class Mail |
| fd23c8c8-34dc-4114-b829-82ec6cc9f0e6 | Address Redacted | First Class Mail |
| fd250f4d-2bf2-44aa-8ec2-2f7b42bf210d | Address Redacted | First Class Mail |
| fd259769-0141-4580-aead-ffdcc556720e | Address Redacted | First Class Mail |
| fd25d43c-4e1e-403f-b34b-05937c3563d6 | Address Redacted | First Class Mail |
| fd290d68-a313-4b1b-b93d-ffb0294ece86 | Address Redacted | First Class Mail |
| fd2a5c29-7bff-4677-a1f2-7e6a8946e20b | Address Redacted | First Class Mail |
| fd2b73e3-8a25-4caf-a0f7-6ab644b399f4 | Address Redacted | First Class Mail |
| fd2d8c35-bd78-41fb-83e4-3b5125d203a1 | Address Redacted | First Class Mail |
| fd2e1d09-541a-43de-81be-f4a8d0ea129e | Address Redacted | First Class Mail |
| fd2ebd58-40fa-41f1-b3ef-02b7058439ba | Address Redacted | First Class Mail |
| fd2f4abb-1b4a-47af-a8d5-151c20abc559 | Address Redacted | First Class Mail |
| fd2ffc4a-3b54-42c9-a22f-4e68c00f9190 | Address Redacted | First Class Mail |
| fd300a0e-64f7-4ed0-b562-6aec4f4c583b | Address Redacted | First Class Mail |
| fd3076d4-2502-405e-b004-36e14a53a457 | Address Redacted | First Class Mail |
| fd316418-baa7-4982-904e-0e25e96c4553 | Address Redacted | First Class Mail |
| fd32b0c5-3577-4751-8e85-c720f5879a8d | Address Redacted | First Class Mail |
| fd32b0c5-3577-4751-8e85-c720f5879a8d | Address Redacted | First Class Mail |
| fd340c1b-35b6-46bd-9de2-ca96d78a54a0 | Address Redacted | First Class Mail |
| fd34c767-7ac4-466f-8c28-b154cc2c1991 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fd352f67-8eea-4929-921b-f4e9008dfaf4 | Address Redacted | First Class Mail |
| fd359c99-7760-41d3-bba0-0ddbbf28ccfb | Address Redacted | First Class Mail |
| fd36740b-0b5b-4f0e-8aaf-c050df918aba | Address Redacted | First Class Mail |
| fd375c63-85aa-4581-8fce-64b6783f9a7 | Address Redacted | First Class Mail |
| fd38f97e-8082-4625-8953-41386e128b4d | Address Redacted | First Class Mail |
| fd39bcc9-82fb-42da-88c4-3ae966e06e61 | Address Redacted | First Class Mail |
| fd39c4bf-bd50-431d-a537-92ad684a1796 | Address Redacted | First Class Mail |
| fd3af015-745c-46c8-820d-68948fbb6f88 | Address Redacted | First Class Mail |
| fd3f11d7-3037-4b6f-a3a3-4015095cd8c8 | Address Redacted | First Class Mail |
| fd3f11d7-3037-4b6f-a3a3-4015095cd8c8 | Address Redacted | First Class Mail |
| fd43beac-df1e-4471-9fe0-794f58e99b3f | Address Redacted | First Class Mail |
| fd44cc99-776f-4bce-859e-ca61f154fce5 | Address Redacted | First Class Mail |
| fd467a84-4136-4b1b-a8ca-41113d05996c | Address Redacted | First Class Mail |
| fd488786-4834-499d-abfd-91ca49b3e4af | Address Redacted | First Class Mail |
| fd4911f7-38e4-45c2-a42f-79c3be31477d | Address Redacted | First Class Mail |
| fd4a1549-c7f4-49bc-83fd-33bfb9cd551b | Address Redacted | First Class Mail |
| fd4acf27-43a1-470a-a2e7-c4edc61c3781 | Address Redacted | First Class Mail |
| fd4adeaa-9eb3-43ff-8657-4cfb4b6370fc | Address Redacted | First Class Mail |
| fd4b2b2a-cc0d-4b37-8cdd-17a760e7d416 | Address Redacted | First Class Mail |
| fd4c0a57-ca6b-4c6b-b0e5-03b647b9074f | Address Redacted | First Class Mail |
| fd4ec4ef-c599-4f07-9c89-21ddc0e423c9 | Address Redacted | First Class Mail |
| fd507478-7a53-46fa-a660-88a8a71d91ba | Address Redacted | First Class Mail |
| fd51223b-9a4b-4820-a57d-4a21eaaea40b | Address Redacted | First Class Mail |
| fd51bcd0-16d4-478a-b9e3-6371da5ba76e | Address Redacted | First Class Mail |
| fd5371b0-b953-4a7f-856d-57d45f727c93 | Address Redacted | First Class Mail |
| fd55cb58-57c1-426d-bda1-03c91854e2fc | Address Redacted | First Class Mail |
| fd55ece-fd39-4c7a-aea0-75e948e2d5e7 | Address Redacted | First Class Mail |
| fd55f4e0-5ba8-42be-97e8-99ace6c8c183 | Address Redacted | First Class Mail |
| fd56e33f-cdb1-4c6e-addf-1df0f714d3f0 | Address Redacted | First Class Mail |
| fd56e33f-cdb1-4c6e-addf-1df0f714d3f0 | Address Redacted | First Class Mail |
| fd58531a-4df8-42c0-b338-de5a4fddf676 | Address Redacted | First Class Mail |
| fd58ac2c-ec1a-402d-9354-4cc8017d66e5 | Address Redacted | First Class Mail |
| fd58e64c-ed70-431e-a0a0-7c1ee04b9f96 | Address Redacted | First Class Mail |
| fd59e4dc-4c37-4489-8dfb-ad9d825da772 | Address Redacted | First Class Mail |
| fd59e4dc-4c37-4489-8dfb-ad9d825da772 | Address Redacted | First Class Mail |
| fd5a10ad-e13c-451f-b68f-56c4b5f4ff81 | Address Redacted | First Class Mail |
| fd5a69a6-ac72-4b01-9243-6fc380c8e798 | Address Redacted | First Class Mail |
| fd5b15c9-0a79-45fd-8fa2-884113dde70d | Address Redacted | First Class Mail |
| fd5b6165-0b3b-43c8-b8a3-5814564f1345 | Address Redacted | First Class Mail |
| fd5cb17b-cc7f-47a7-b4e6-93dc537c37cb | Address Redacted | First Class Mail |
| fd60f7e9-726b-4571-ab0c-9e9bca419efd | Address Redacted | First Class Mail |
| fd61df70-100c-4c70-9d2c-4d716fc28057 | Address Redacted | First Class Mail |
| fd621f0a-ea39-4c2b-a640-c00e1c5441d1 | Address Redacted | First Class Mail |
| fd6242c5-0402-4aa7-ad42-4d504a465dd9 | Address Redacted | First Class Mail |
| fd6357f4-7106-4e6c-8330-89e574144598 | Address Redacted | First Class Mail |
| fd649d38-a859-40f3-833f-308996814d84 | Address Redacted | First Class Mail |
| fd650d3b-31d9-42c4-9840-03cf1e86837c | Address Redacted | First Class Mail |
| fd659d54-4351-4e9c-9875-c81fc22916fd | Address Redacted | First Class Mail |
| fd65bf3d-d34b-4ef2-a6ab-8809f47c7cec | Address Redacted | First Class Mail |
| fd6b8aff-7899-4c56-948f-682855e52f0 | Address Redacted | First Class Mail |
| fd6c84fe-9c29-491b-bab3-4432f91bb1f5 | Address Redacted | First Class Mail |
| fd6d06fa-97c1-4119-a171-3c73ab6a4add | Address Redacted | First Class Mail |
| fd6d6e62-82b7-4617-bf26-8871c9107227 | Address Redacted | First Class Mail |
| fd6f1cba-a19f-4039-bd8f-e07c07bfd4b1 | Address Redacted | First Class Mail |
| fd6f7652-c500-45cd-8941-fecb7535fd0b | Address Redacted | First Class Mail |
| fd710bd0-2a30-4fd9-a8f3-010a7ccf574f | Address Redacted | First Class Mail |
| fd7339e0-bee0-4045-a73f-ad90fb60f455 | Address Redacted | First Class Mail |
| fd739ef4-5b7d-4c61-9893-80472d11d0b9 | Address Redacted | First Class Mail |
| fd7565b2-35f4-4b9c-b219-99ce157b6f20 | Address Redacted | First Class Mail |
| fd75fc71-b404-4622-ae96-4b4fbad702d4 | Address Redacted | First Class Mail |
| fd766c91-d1f0-4e53-bff3-a61c8a9214c7 | Address Redacted | First Class Mail |
| fd76b06b-d810-4ac7-84dc-54b52e185625 | Address Redacted | First Class Mail |
| fd77482e-de02-4469-a0c4-153c536280d3 | Address Redacted | First Class Mail |
| fd7763c5-39ed-4ff1-8bcb-67a48b57f2b0 | Address Redacted | First Class Mail |
| fd779d20-7dc4-4dd4-9da3-73bc34157e32 | Address Redacted | First Class Mail |
| fd78a016-9dd7-4c3a-95d5-55d0576097ac | Address Redacted | First Class Mail |
| fd78b874-0e35-4453-a71b-eff4789e6672 | Address Redacted | First Class Mail |
| fd7992b9-fb95-444f-867a-d04d5565432e | Address Redacted | First Class Mail |
| fd7992b9-fb95-444f-867a-d04d5565432e | Address Redacted | First Class Mail |
| fd7c5a1d-9061-4806-83f2-3dfe79d54866 | Address Redacted | First Class Mail |
| fd7cb725-040d-43f4-9cd3-2b745117626c | Address Redacted | First Class Mail |
| fd7e21b5-79c3-45de-b112-7f16acb6b068 | Address Redacted | First Class Mail |
| fd7fefa8-ed73-4455-91e8-dd664a861085 | Address Redacted | First Class Mail |
| fd844778-8d75-440b-8fb9-cab7c6715a53 | Address Redacted | First Class Mail |
| fd853a73-6100-4b2f-ab9f-2c7b40679782 | Address Redacted | First Class Mail |
| fd864048-0f56-4267-a261-2eb544dd0ebe | Address Redacted | First Class Mail |
| fd879d2c-3200-43bf-9510-e8b408a0747a | Address Redacted | First Class Mail |
| fd899c38-8848-4864-b80a-6d856a0d2d39 | Address Redacted | First Class Mail |
| fd899e55-1ec4-46c3-b2c8-515c0d708b3b | Address Redacted | First Class Mail |
| fd8cc181-736c-4571-a18c-765fafa2765b | Address Redacted | First Class Mail |
| fd8d1914-94f1-40bb-a8f3-9ffaf8b9d700 | Address Redacted | First Class Mail |
| fd8d1914-94f1-40bb-a8f3-9ffaf8b9d700 | Address Redacted | First Class Mail |
| fd8ee108-c328-47b2-86b7-d8e77c9af36d | Address Redacted | First Class Mail |
| fd909956-c09a-45b8-8ca2-86d7623b4c8c | Address Redacted | First Class Mail |
| fd91ae86-ec6b-4244-ba65-e63f8e79b9fc | Address Redacted | First Class Mail |
| fd92ac1a-8339-4c48-8127-c7a79e967d06 | Address Redacted | First Class Mail |
| fd95e7fa-a3fb-4e34-8fe3-df4ebc02f347 | Address Redacted | First Class Mail |
| fd95e7fa-a3fb-4e34-8fe3-df4ebc02f347 | Address Redacted | First Class Mail |
| fd9617ed-a2ba-4fff-ac04-56e8e7dd37d0 | Address Redacted | First Class Mail |
| fd96efa1-ab08-4dee-bb99-23234049f2e2 | Address Redacted | First Class Mail |
| fd96efa1-ab08-4dee-bb99-23234049f2e2 | Address Redacted | First Class Mail |
| fd97ed85-dddb-4848-ab95-13ed7edc29e6 | Address Redacted | First Class Mail |
| fd991b41-d0a2-448c-9fe3-85efb8e6de8b | Address Redacted | First Class Mail |
| fd9edb24-c684-4c9e-b77a-9e5a25088283 | Address Redacted | First Class Mail |
| fda270af-2ec6-4e90-9d8e-1217715c956f | Address Redacted | First Class Mail |
| fda4d92e-67bc-44b6-a789-1c5794796d18 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fdac29bc-bdf9-4e32-8041-1facd6ff9bbe | Address Redacted | First Class Mail |
| fdacac3b-9d14-4c44-9d1e-04aaa3305c63 | Address Redacted | First Class Mail |
| fdae3da6-791a-4c78-bb3e-fceebbc83343 | Address Redacted | First Class Mail |
| fdb1430e-c7a6-459d-ad95-8c417eb1418e | Address Redacted | First Class Mail |
| fdb15079-a21f-4dfa-a523-2af4183db481 | Address Redacted | First Class Mail |
| fdb71fe6-3ade-4649-b518-6d2a6cf3515c | Address Redacted | First Class Mail |
| fdb88664-5c76-42c7-8530-ecebb1b95259 | Address Redacted | First Class Mail |
| fdb8c587-f415-441f-a49a-a950e574eba0 | Address Redacted | First Class Mail |
| fdb98493-de55-467c-90cf-4af4fb506e6d | Address Redacted | First Class Mail |
| fdb9963e-c896-479a-9cbf-ae7bf381c35a | Address Redacted | First Class Mail |
| fdbb15e0-ee0e-4515-9b9a-28e99295799c | Address Redacted | First Class Mail |
| fdbb91d2-9c60-45fd-9086-e87639eb2e5a | Address Redacted | First Class Mail |
| fdbc7bda-270e-407c-9cec-48732bf8298b | Address Redacted | First Class Mail |
| fdbd862f-1690-490b-a809-c51a9f2d4ccb | Address Redacted | First Class Mail |
| fdbdc79c-4031-4c9e-ba7c-50aca5ce14ea | Address Redacted | First Class Mail |
| fdbe7cb5-6166-47e1-b30f-99826c987c8b | Address Redacted | First Class Mail |
| fdc0d39f-20a9-4941-a371-3a3653f642bd | Address Redacted | First Class Mail |
| fdc2ef58-395a-4756-bcf9-67c4542b8e8b | Address Redacted | First Class Mail |
| fdc3262b-1042-440a-824a-ee9cd4630985 | Address Redacted | First Class Mail |
| fdc370ff-a237-4842-a1e6-cfc2c7dd15d5 | Address Redacted | First Class Mail |
| fdc3dcf1-60c0-48dd-b453-d30b5ac91a14 | Address Redacted | First Class Mail |
| fdc4190e-d3b4-4900-928e-1f851a07ba8f | Address Redacted | First Class Mail |
| fdc7c09f-1bac-4750-b099-f27a00402df4 | Address Redacted | First Class Mail |
| fdc90cd1-10f9-4bd0-85a3-bdae00e70447 | Address Redacted | First Class Mail |
| fdc982a5-f228-49e2-ad50-aad1b76b7532 | Address Redacted | First Class Mail |
| fdc982a5-f228-49e2-ad50-aad1b76b7532 | Address Redacted | First Class Mail |
| fdc9ed98-2d11-416e-a8cf-a2d03eeaa001 | Address Redacted | First Class Mail |
| fdca67aa-0b10-4567-80d3-4692dde346fa | Address Redacted | First Class Mail |
| fdcc7a8f-b917-463b-9944-3a9b1611f8f2 | Address Redacted | First Class Mail |
| fdccb9f2-1e58-43f2-9d6c-65a91b0fdda2 | Address Redacted | First Class Mail |
| fdcd0329-daf2-463c-8c87-eb6787ed00ac | Address Redacted | First Class Mail |
| fdcd6585-d264-41f2-96cb-6050ec6d60e4 | Address Redacted | First Class Mail |
| fdcf70c5-0b7b-4a86-9dfc-bd8e5e195fe2 | Address Redacted | First Class Mail |
| fdd00c0f-ded2-4be2-b149-cd5f893f223c | Address Redacted | First Class Mail |
| fdd00ff2-03d5-4991-a5a3-4ccdee2dd46c | Address Redacted | First Class Mail |
| fdd11fc5-750b-4c79-96b7-1726ad36a641 | Address Redacted | First Class Mail |
| fdd1ae3e-3847-43d2-82a5-edd82e980a44 | Address Redacted | First Class Mail |
| fdd5ecf6-331a-45b4-93b1-d1104f7b87d5 | Address Redacted | First Class Mail |
| fdd68691-4f9f-4a0b-941c-7fe4395fe5b5 | Address Redacted | First Class Mail |
| fdd83c30-9d17-4a41-b6ac-8cea2bc21ebf | Address Redacted | First Class Mail |
| fdd853c2-ae8b-4dfd-9350-74ead2c40455 | Address Redacted | First Class Mail |
| fdde24ff-be93-4d0f-8328-1c5ee0047d9b | Address Redacted | First Class Mail |
| fdde24ff-be93-4d0f-8328-1c5ee0047d9b | Address Redacted | First Class Mail |
| fdde644a-05b2-489f-ac0a-df4ed2987fa1 | Address Redacted | First Class Mail |
| fddf1869-aa72-47ec-b1f5-b2a303503db4 | Address Redacted | First Class Mail |
| fddfb49f-806a-426f-b4ef-2c654762a2ea | Address Redacted | First Class Mail |
| fde22195-0b37-4861-9f64-8f20ad6ef0ac | Address Redacted | First Class Mail |
| fde2b1cd-b050-459a-9d9a-a4fdadadb049 | Address Redacted | First Class Mail |
| fde55631-b75e-41b2-88c6-e7b051f309bf | Address Redacted | First Class Mail |
| fde5c36c-255d-4816-9993-0d79cf8df0a1 | Address Redacted | First Class Mail |
| fde5c62b-bf4f-41a1-828c-713a351f4655 | Address Redacted | First Class Mail |
| fde5db73-bf2d-4d87-9868-1902451e9213 | Address Redacted | First Class Mail |
| fde5df27-2be0-49a0-b518-01cf75258798 | Address Redacted | First Class Mail |
| fde845a3-5bcc-4b25-8c16-c69a577fc701 | Address Redacted | First Class Mail |
| fde8cb21-d3ea-4b52-96cb-09509d9cab81 | Address Redacted | First Class Mail |
| fde9097d-4adf-4ad8-9df2-43f18f66d766 | Address Redacted | First Class Mail |
| fdeb4200-c0a2-423f-a8b4-daced8153cef | Address Redacted | First Class Mail |
| fdec8e81-d227-48c7-8d6e-68fb31b59fb3 | Address Redacted | First Class Mail |
| fded886c-3fa1-44b5-9257-a66c31e15583 | Address Redacted | First Class Mail |
| fdee7c31-2be9-497a-903d-9e4ab2f78833 | Address Redacted | First Class Mail |
| fdeeb088-a266-4fa1-b129-c4d7570ab1d7 | Address Redacted | First Class Mail |
| fdf3a6a7-03a8-453f-9b6c-f06b23ac9117 | Address Redacted | First Class Mail |
| fdf4e515-1337-4a7a-84b0-e345bd9e600a | Address Redacted | First Class Mail |
| fdf66de2-8394-4b7e-a622-ce6728189b6b1 | Address Redacted | First Class Mail |
| fdf6f37b-cc07-4c25-808a-84cc6c128009 | Address Redacted | First Class Mail |
| fdf75224-e8cf-47fb-8753-0a92d706673e | Address Redacted | First Class Mail |
| fdf81f11-bfaf-4860-bf75-bd2abf304154 | Address Redacted | First Class Mail |
| fdf862b2-962a-45af-9c71-87d16f5fcf14 | Address Redacted | First Class Mail |
| fdfc031b-f8f7-4d9c-9303-dd615c895234 | Address Redacted | First Class Mail |
| fdfd8114-9f02-4674-b06e-637c91ef5c21 | Address Redacted | First Class Mail |
| fdfdbf1f-27ff-417c-b6af-482ac985ff0b | Address Redacted | First Class Mail |
| fdfe0853-ffa4-4b6b-a719-0060f8820a59 | Address Redacted | First Class Mail |
| fdff2914-bff4-418d-a5f7-9a326b16b113 | Address Redacted | First Class Mail |
| fe0156cc-d4ea-4b55-a0a8-6611664c13d2 | Address Redacted | First Class Mail |
| fe02ed32-67eb-43a6-991d-342d1d45fbe6 | Address Redacted | First Class Mail |
| fe066feb-7617-44e8-a68a-8562d12612f3 | Address Redacted | First Class Mail |
| fe06db9c-8a72-4ad0-bfe3-d83cba3dafc0 | Address Redacted | First Class Mail |
| fe079c9a-3d6c-4d80-99e1-a88fbfc5d99 | Address Redacted | First Class Mail |
| fe07e636-8bf2-4fc4-88dc-15e899f55b7a | Address Redacted | First Class Mail |
| fe07e636-8bf2-4fc4-88dc-15e899f55b7a | Address Redacted | First Class Mail |
| fe07ea13-64de-4a5d-ac4f-82a58de4b922 | Address Redacted | First Class Mail |
| fe08b698-91ca-4471-b4e3-b4865ca6d7ad | Address Redacted | First Class Mail |
| fe095389-9cd3-4de1-a5c9-9262bb73c636 | Address Redacted | First Class Mail |
| fe0a8448-de79-4c80-b757-99a53220a3fb | Address Redacted | First Class Mail |
| fe0b8ab7-6b97-442e-8bb3-09913a5ea5e3 | Address Redacted | First Class Mail |
| fe0edc88-6de8-46f1-b37d-efcc52d573dc | Address Redacted | First Class Mail |
| fe1036f2-80ae-41a6-82ed-a75c27c706b2 | Address Redacted | First Class Mail |
| fe1130fb-6ec7-4567-baad-2ebdacd40e3e | Address Redacted | First Class Mail |
| fe115ac3-eb2d-4fda-9505-abd2dd4d3d4 | Address Redacted | First Class Mail |
| fe119e96-89d7-479b-9ea2-56f7d41eaabb | Address Redacted | First Class Mail |
| fe12f6a9-9ea8-4915-893e-d091c6254383 | Address Redacted | First Class Mail |
| fe14d41b-a384-4644-a995-d4eff82f95f1 | Address Redacted | First Class Mail |
| fe1564f4-8001-4bc8-bb62-ad190d331552 | Address Redacted | First Class Mail |
| fe15cab8-2621-464f-aca9-a8e89bb845a6 | Address Redacted | First Class Mail |
| fe169619-2824-423c-9eb3-16f43fc0ece8 | Address Redacted | First Class Mail |
| fe176241-fce1-475f-8bce-55e4386e73a0 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| fe179cf1-aaaa-4bad-8cbc-b0bed6e47201 | Address Redacted | First Class Mail |
| fe17bfcd-ab7d-4357-a920-4c3c2bd36ce2 | Address Redacted | First Class Mail |
| fe17d467-120b-49d1-94f6-5f03ae6a1678 | Address Redacted | First Class Mail |
| fe19bdba-a42c-4244-9ff5-736982d34320 | Address Redacted | First Class Mail |
| fe1c5d65-13da-4182-bf54-31d6fa6e4050 | Address Redacted | First Class Mail |
| fe1d88b5-0270-43e5-8065-e57f78e51f3c | Address Redacted | First Class Mail |
| fe1ee4ea-cbf5-490c-81b6-54412278b7b5 | Address Redacted | First Class Mail |
| fe20b612-2e2b-42e6-8d12-b217eb438004 | Address Redacted | First Class Mail |
| fe2430cd-bfe3-43dd-882c-954e2f65ac66 | Address Redacted | First Class Mail |
| fe26fef2-1d1e-47a3-984d-be1aa87b88c5 | Address Redacted | First Class Mail |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | Address Redacted | First Class Mail |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | Address Redacted | First Class Mail |
| fe283f54-eaea-43a1-ba27-4a08403c71d5 | Address Redacted | First Class Mail |
| fe2910dd-a5be-4517-ae7d-eeeeccf7e4a0 | Address Redacted | First Class Mail |
| fe293a9f-40d4-49b7-83ef-d3f54fc85e71 | Address Redacted | First Class Mail |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | Address Redacted | First Class Mail |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | Address Redacted | First Class Mail |
| fe2c80d7-18ba-40ea-ab02-9366407f8c80 | Address Redacted | First Class Mail |
| fe2ca711-797b-4d9c-a179-703872e08818 | Address Redacted | First Class Mail |
| fe2cdec4-e51f-4936-99d7-bf437c84a4d4 | Address Redacted | First Class Mail |
| fe3054d7-07fb-4448-816c-79f6fc4bc8da | Address Redacted | First Class Mail |
| fe33b63f-8828-4a1e-8200-3d27d3a80e85 | Address Redacted | First Class Mail |
| fe3468ba-f5c4-4482-9409-6f91290c208a | Address Redacted | First Class Mail |
| fe3481de-704c-4cba-9678-4c2f608415be | Address Redacted | First Class Mail |
| fe350379-8d89-46d3-9441-7df71f6ecbc6 | Address Redacted | First Class Mail |
| fe3bea54-e69b-4880-8fe7-a39c8e7d36d1 | Address Redacted | First Class Mail |
| fe3e33b3-b369-4a47-89ea-d1d6c58a4f10 | Address Redacted | First Class Mail |
| fe428dbc-52cc-40d9-8256-bb17620c12c7 | Address Redacted | First Class Mail |
| fea4326b4-d5fe-4e24-a17d-b41d9f721652 | Address Redacted | First Class Mail |
| fe446520-2a3f-4bd0-9078-51891e069e81 | Address Redacted | First Class Mail |
| fe44e5d3-f204-4516-b2b8-b4771066da1b | Address Redacted | First Class Mail |
| fe45b327-d777-4676-af0f-95aeea130927 | Address Redacted | First Class Mail |
| fe46ec02-3f18-4182-b3a9-d22851ebeb26 | Address Redacted | First Class Mail |
| fe47f7ab-7677-413b-9edb-dde961ea476d | Address Redacted | First Class Mail |
| fe4b9ebb-3611-489f-8959-2aaae3bc16bd | Address Redacted | First Class Mail |
| fe50ffba-7a70-4221-9636-76b1a4e7c09b | Address Redacted | First Class Mail |
| fe51068b-ffde-4a91-8d10-7aff7950d175 | Address Redacted | First Class Mail |
| fe52833e-d74b-4544-8ea8-82e7e534d3f5 | Address Redacted | First Class Mail |
| fe529c93-70b2-4e24-b585-8f8d1d708f46 | Address Redacted | First Class Mail |
| fe52ccf5-7b69-4694-b5af-9bce23cb00da | Address Redacted | First Class Mail |
| fe571a14-fb0b-47d6-b3d7-189c5dbb6178 | Address Redacted | First Class Mail |
| fe5903a5-3666-4e26-be53-c0411059ea87 | Address Redacted | First Class Mail |
| fe5b1f8b-5df5-4905-a020-b7b56ad8e27f | Address Redacted | First Class Mail |
| fe5b6cb5-e95e-49be-8952-dfa2606d1288 | Address Redacted | First Class Mail |
| fe5b6cb5-e95e-49be-8952-dfa2606d1288 | Address Redacted | First Class Mail |
| fe5e1667-72f6-4313-9e0a-16beaf12b195 | Address Redacted | First Class Mail |
| fe5f2d39-bed9-4b96-b4ad-c7aa35b8c21e | Address Redacted | First Class Mail |
| fe62be71-3d0e-4ff6-ace7-5626fc51f20e | Address Redacted | First Class Mail |
| fe67e15e-0de1-42fe-9113-f1f6db3f679d | Address Redacted | First Class Mail |
| fe68b2dc-de47-47d3-a18f-b1679602806a | Address Redacted | First Class Mail |
| fe696491-e478-4f36-ab0a-f8cd11a62476 | Address Redacted | First Class Mail |
| fe6d0a7d-0bb6-4a34-a077-6918dbae892b | Address Redacted | First Class Mail |
| fe6d9ab6-89f0-4f16-ae26-d2c655b3869e | Address Redacted | First Class Mail |
| fe70259f-a5a5-4263-a727-38169b443293 | Address Redacted | First Class Mail |
| fe749e6f-7f1a-480d-88f8-c8b7742bd65a | Address Redacted | First Class Mail |
| fe75a65c-b9ab-477f-b359-8d3c4237afa5 | Address Redacted | First Class Mail |
| fe76d49f-335d-44b3-8bd4-dcf10a2b805c | Address Redacted | First Class Mail |
| fe7dc8fe-1974-4a02-89eb-be4840cb9c7f | Address Redacted | First Class Mail |
| fe7ea12b-c9e5-4d0b-b846-d32fbbb3fcab | Address Redacted | First Class Mail |
| fe7ea386-debb-43f2-9c82-8e97a634effe | Address Redacted | First Class Mail |
| fe7f8dd9-7ffa-4888-866b-c035bab5584a | Address Redacted | First Class Mail |
| fe8069fb-8d2e-49b1-9504-c7c94311b026 | Address Redacted | First Class Mail |
| fe82712d-0fa2-4dcc-bfb9-c778a5075cfa | Address Redacted | First Class Mail |
| fe830aed-8c6f-483d-bc93-344af4720d2b | Address Redacted | First Class Mail |
| fe83a328-5074-4018-a68d-c354cbd6f31f | Address Redacted | First Class Mail |
| fe847f90-c68d-4c61-97f4-b1d2f1a7677b | Address Redacted | First Class Mail |
| fe848c82-695d-43ad-b864-a8d78b50d380 | Address Redacted | First Class Mail |
| fe85e0ab-d736-4b34-b301-6f0b6c1ff33c | Address Redacted | First Class Mail |
| fe86bef9-4d0b-4d95-b567-a65ccfc7ef33 | Address Redacted | First Class Mail |
| fe88b22e-46ea-416c-8351-4ebe29bfc79c | Address Redacted | First Class Mail |
| fe89b407-e3aa-46e0-b5a2-2ca43d321464 | Address Redacted | First Class Mail |
| fe8a938a-36bd-4c94-aa7b-b75a04e1e0b8 | Address Redacted | First Class Mail |
| fe8b3290-6cd7-4b91-b393-82bb3bdf80a8 | Address Redacted | First Class Mail |
| fe8e4c7a-1622-4deb-8051-4dc626bab918 | Address Redacted | First Class Mail |
| fe90066b-c0fd-4c78-ac20-d76943c63886 | Address Redacted | First Class Mail |
| fe90066b-c0fd-4c78-ac20-d76943c63886 | Address Redacted | First Class Mail |
| fe9028c1-70e3-4789-99bc-165c51af8fe4 | Address Redacted | First Class Mail |
| fe935f09-b87b-4b05-a4bc-6f238c288510 | Address Redacted | First Class Mail |
| fe93b5da-b73b-4329-abab-97f35d6d9a67 | Address Redacted | First Class Mail |
| fe95f6d9-6c9d-4d5f-b013-523c18b085e5 | Address Redacted | First Class Mail |
| fe9bbbbd-6b78-4137-afc0-00bf4048f0a1 | Address Redacted | First Class Mail |
| fe9700db-912c-46a1-bb2e-e7a0fffe9c9a | Address Redacted | First Class Mail |
| fe99b6af-6ca3-4611-94af-437efa1d8f08 | Address Redacted | First Class Mail |
| fe9a1c41-9613-4917-85d5-8dcf5de23686 | Address Redacted | First Class Mail |
| fe9aede1-6e04-4c51-b168-a0f7d7558d2a | Address Redacted | First Class Mail |
| fe9b495d-e7df-46a4-b26a-b3efd17e4373 | Address Redacted | First Class Mail |
| fe9bc5b4-4e44-4f2c-b804-95b956ee522b | Address Redacted | First Class Mail |
| fe9bf297-5bc0-4d26-8610-e71f6c5981a4 | Address Redacted | First Class Mail |
| fe9cf7fb-ffd6-4571-9156-7a4346967a80 | Address Redacted | First Class Mail |
| fe9d1bf2-cab7-4c88-b320-30ad91a0c446 | Address Redacted | First Class Mail |
| fe9de42a-ebfe-4fe3-b6c2-f4610149766f | Address Redacted | First Class Mail |
| fe9e02d4-d8cd-443e-9398-678e74bf28cf | Address Redacted | First Class Mail |
| fe9f2851-c471-4597-96ed-53fc2c0a188a | Address Redacted | First Class Mail |
| fe9f35fa-66e5-43ae-8473-d45f06a52659 | Address Redacted | First Class Mail |
| fe9f35fa-66e5-43ae-8473-d45f06a52659 | Address Redacted | First Class Mail |
| fea1d6d3-0ee8-45e9-9eba-345b5a4f0051 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| fea26547-6d7f-4e2d-b860-116bfb59fd69 | Address Redacted | First Class Mail |
| fea2b75b-3408-4d35-9663-15f59b483c69 | Address Redacted | First Class Mail |
| fea3d5b4-ac0d-4fba-9a82-7eb14ef67189 | Address Redacted | First Class Mail |
| fea3d5b4-ac0d-4fba-9a82-7eb14ef67189 | Address Redacted | First Class Mail |
| fea4b2b7-a8fe-40bc-9ecb-b037ce1c6bd4 | Address Redacted | First Class Mail |
| fea61325-f8ba-42f0-b09e-88c12dc1acc9 | Address Redacted | First Class Mail |
| fea61325-f8ba-42f0-b09e-88c12dc1acc9 | Address Redacted | First Class Mail |
| fea6e91e-7715-4eda-bad1-74a5ac653f99 | Address Redacted | First Class Mail |
| feac32fc-7287-4216-8b14-c6e5ee807645 | Address Redacted | First Class Mail |
| feadc9b9-d68a-474d-b8f7-0cd3aee29577 | Address Redacted | First Class Mail |
| feb0e4b7-ded5-4522-80ad-3fe09aff4063 | Address Redacted | First Class Mail |
| feb15a65-1d4b-4169-8fb4-626d4c92e003 | Address Redacted | First Class Mail |
| feb2cfaf-66eb-4565-84e3-b4c9dd57ea28 | Address Redacted | First Class Mail |
| feb3be39-8f25-4dd0-bf61-824576510efe | Address Redacted | First Class Mail |
| feb41b40-88fa-40a8-b02e-a2f4ffab460b | Address Redacted | First Class Mail |
| feb7b874-fb71-4611-9b55-70d1ffe4764d | Address Redacted | First Class Mail |
| feb89c69-0209-4294-aacf-471b565920b2 | Address Redacted | First Class Mail |
| febb5ba4-d15b-4ca0-8edd-ea04f3ff571e | Address Redacted | First Class Mail |
| febbd92c-d012-4196-8f76-21dad5a5cfcc | Address Redacted | First Class Mail |
| febc5043-7f68-472b-8c6d-e927ad0abc26 | Address Redacted | First Class Mail |
| febd395f-8d42-4472-90b8-bd328c4705f4 | Address Redacted | First Class Mail |
| febfccb8-8f9a-41b0-b1f8-7e790bcdeb35 | Address Redacted | First Class Mail |
| fec3d122-9bcc-4d6d-b985-692282c84b74 | Address Redacted | First Class Mail |
| fec55348-35bb-4899-add4-59f2303b08f4 | Address Redacted | First Class Mail |
| fec717e5-ab14-47fd-bb81-18376f5612fe | Address Redacted | First Class Mail |
| fec7746-a5f1-4c0e-8ada-2388981fccfb | Address Redacted | First Class Mail |
| fec77b78-b51d-413d-8d28-fabbf006f7de | Address Redacted | First Class Mail |
| fec7d8f6-57d3-4907-94b6-feeeb12a4803 | Address Redacted | First Class Mail |
| fec92293-40fa-4f7e-82fb-f7c6dfaf9412 | Address Redacted | First Class Mail |
| fec9564a-6624-4ec3-8ba5-3126bc7e00b0 | Address Redacted | First Class Mail |
| fed9f648-d4cc-431c-b530-7cc8ba2afb95 | Address Redacted | First Class Mail |
| fedcfd41-8864-46ba-8a1a-6e064062742b | Address Redacted | First Class Mail |
| fedd6810-1d7f-4a19-b73a-dd653f80795c | Address Redacted | First Class Mail |
| fee4f0b5-58f5-4cc4-ad0c-ee58eab2ea30 | Address Redacted | First Class Mail |
| fee50e50-448e-4d76-b925-303be49d1538 | Address Redacted | First Class Mail |
| fee753ec-7e67-449a-8ae9-aac95877e62a | Address Redacted | First Class Mail |
| fee75ebc-143d-479f-ba62-6c1ab8b80930 | Address Redacted | First Class Mail |
| fee7af74-5d19-4b91-a7e7-ea14384f0b8f | Address Redacted | First Class Mail |
| fee821ad-b972-4f7f-8ce1-ea358b8ab30b | Address Redacted | First Class Mail |
| fee94d38-16fd-418b-bf83-7848c05604f5 | Address Redacted | First Class Mail |
| feebab50-4407-44c5-b4ea-f317e4a214bf | Address Redacted | First Class Mail |
| feeea2b7-6b8c-40f4-a51d-79038fd6a6d6 | Address Redacted | First Class Mail |
| feeeee6c-261b-47cc-b5bb-6e0813c102c6 | Address Redacted | First Class Mail |
| fef0552f-2b83-45d0-b7c1-6e0c95b75350 | Address Redacted | First Class Mail |
| fef180d5-15e6-4217-8049-9cf811c90b36 | Address Redacted | First Class Mail |
| fef664d9-6274-47df-89e6-038044f3fc72 | Address Redacted | First Class Mail |
| fefac5f5-2fd2-4a63-b0ef-4f62d6e2acff | Address Redacted | First Class Mail |
| fefc2625-c1bc-4a32-9d1f-04e20bcc053c | Address Redacted | First Class Mail |
| fefceb49f-c7c5-4ec7-b2f7-e9376b555b4d | Address Redacted | First Class Mail |
| fefceb91-6c67-4f0d-a73c-7d1395cdef11 | Address Redacted | First Class Mail |
| fefebd06-78e9-42a1-ab46-ebaab2dfc423 | Address Redacted | First Class Mail |
| feff7477-2807-4af6-81c8-0c0ad2fa2841 | Address Redacted | First Class Mail |
| ff01b82d-45fe-41d3-9140-6dd58ba6c5ec | Address Redacted | First Class Mail |
| ff023038-37f2-46ec-96e0-80cf6c14967b | Address Redacted | First Class Mail |
| ff024d77-0aca-44a6-95a6-24998a6c38d9 | Address Redacted | First Class Mail |
| ff024d77-0aca-44a6-95a6-24998a6c38d9 | Address Redacted | First Class Mail |
| ff032e5c-b075-4a63-bb5e-607ab34de3ab | Address Redacted | First Class Mail |
| ff06941c-773c-4755-90c5-1bcc1f142bcc | Address Redacted | First Class Mail |
| ff073c20-988e-4561-aae3-b415490a4316 | Address Redacted | First Class Mail |
| ff075486-7fe3-4f1b-bf9c-c8464c6d6fef | Address Redacted | First Class Mail |
| ff08b074-2664-42a6-9a85-b85d0d023f90 | Address Redacted | First Class Mail |
| ff096209-7ea4-4330-b5f5-2a2acde291a0 | Address Redacted | First Class Mail |
| ff096209-7ea4-4330-b5f5-2a2acde291a0 | Address Redacted | First Class Mail |
| ff09fc34-2317-427c-be95-237311c16c3e | Address Redacted | First Class Mail |
| ff0b0266-1fe0-420d-8e44-db6794aff0dd | Address Redacted | First Class Mail |
| ff0d6ce8-5aec-4f44-9976-b296cf78cc1a | Address Redacted | First Class Mail |
| ff0e0d00-e491-4cbd-b414-b9957f52165d | Address Redacted | First Class Mail |
| ff0f7830-fb76-464c-9835-2d357cf90368 | Address Redacted | First Class Mail |
| ff1201d1-d497-4881-bd7d-54b5a15398a7 | Address Redacted | First Class Mail |
| ff128f34-cd5b-4080-b21e-de8bf064a42c | Address Redacted | First Class Mail |
| ff128f34-cd5b-4080-b21e-de8bf064a42c | Address Redacted | First Class Mail |
| ff141626-def7-4a8a-a7af-4d06034d6cb6 | Address Redacted | First Class Mail |
| ff14bb90-babf-47f0-96c6-9f0610f31a00 | Address Redacted | First Class Mail |
| ff16dca1-1c89-45fb-a6ee-37e07ff8bd95 | Address Redacted | First Class Mail |
| ff1771c5-28e2-4ec7-a7c8-117aafa020bc | Address Redacted | First Class Mail |
| ff1bcdca-a571-4f9a-a3fd-5cb80722e2be | Address Redacted | First Class Mail |
| ff1c8f19-0b35-434c-90d7-ecdea7d2bce0 | Address Redacted | First Class Mail |
| ff1c922a-fe64-4d21-8924-a362e12cf8fd | Address Redacted | First Class Mail |
| ff1c9e2a-b8f5-41c7-8a7b-d06a23371be2 | Address Redacted | First Class Mail |
| ff20c3f3-8fdc-44b8-9b14-cd346ff6b4b7 | Address Redacted | First Class Mail |
| ff25bc6b-6cd1-4974-a6a9-4a7fb41a429d | Address Redacted | First Class Mail |
| ff26dc8b-e3ad-4da2-89cf-678ee2de117e | Address Redacted | First Class Mail |
| ff26fbeb-7fd5-404c-974b-f0d24af37fbb | Address Redacted | First Class Mail |
| ff290c84-c0a3-4aab-b36d-3bae70e74e78 | Address Redacted | First Class Mail |
| ff29e88c-cd54-491b-8765-c634f093e7e7 | Address Redacted | First Class Mail |
| ff2a33b2-32af-4382-a21f-31613bf0deab | Address Redacted | First Class Mail |
| ff2c4efb-3da1-4a3e-a829-1887e906288b | Address Redacted | First Class Mail |
| ff2c711d-5fd9-483a-8b10-6a9a225bbd4f | Address Redacted | First Class Mail |
| ff2df45c-072b-4b02-aedc-441857a1410e | Address Redacted | First Class Mail |
| ff2df924-5f54-4f46-b2bb-3784ec3a6d28 | Address Redacted | First Class Mail |
| ff2e50b1-f76e-4981-ab2a-35d6827f6f578 | Address Redacted | First Class Mail |
| ff2fbc58-153d-4c8d-851b-01ae49b6c9a2 | Address Redacted | First Class Mail |
| ff316e9b-5f24-440f-8d7f-6ef3007da776 | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|------|---------|-------------------|
| ff316e9b-5f24-440f-8d7f-6ef3007da776 | Address Redacted | First Class Mail |
| ff3194f8-174e-4451-9f00-55240c080944 | Address Redacted | First Class Mail |
| ff3258ea-96bb-49fd-a5a1-82e4c94b4231 | Address Redacted | First Class Mail |
| ff32fea8-b4e0-47d8-ba28-9808ecff0f25 | Address Redacted | First Class Mail |
| ff374ca3-0378-4bfd-8a2f-9cc0dce02919 | Address Redacted | First Class Mail |
| ff3761bf-3c4f-4d4f-a19b-28aafad3ff9b | Address Redacted | First Class Mail |
| ff382f35-a198-4544-b320-9301bf7b53b8 | Address Redacted | First Class Mail |
| ff3b115e-2528-415d-9264-c0421d36210e | Address Redacted | First Class Mail |
| ff3b7a9a-abfb-4e76-a4ce-1f1dec9d2513 | Address Redacted | First Class Mail |
| ff3b7a9a-abfb-4e76-a4ce-1f1dec9d2513 | Address Redacted | First Class Mail |
| ff3c390e-355b-402f-84b9-5dac2bc6a25a | Address Redacted | First Class Mail |
| ff3dd0d5-a6c3-422c-bb7a-9f89471587c6 | Address Redacted | First Class Mail |
| ff3df4dd-1dea-4dfd-9388-8c3ae972a5a8 | Address Redacted | First Class Mail |
| ff3f36d7-cac1-4813-8549-eb5c07227717 | Address Redacted | First Class Mail |
| ff40adf0-2ecc-4d2c-85ca-7be82baed257 | Address Redacted | First Class Mail |
| ff42cc18-6a93-425a-aa5a-9a2f667325e1 | Address Redacted | First Class Mail |
| ff4473c7-1717-484e-8569-2934233aa63a | Address Redacted | First Class Mail |
| ff453448-7d5b-4801-ab6c-87f888924c59 | Address Redacted | First Class Mail |
| ff473b55-7d5a-49a9-a189-0d69f190a54d | Address Redacted | First Class Mail |
| ff4bed34-f0e3-44e5-9a68-6e7d906070e2 | Address Redacted | First Class Mail |
| ff4cd735-b665-466e-a172-031aaf430a9b | Address Redacted | First Class Mail |
| ff50773d-dc5a-4138-9fbb-091ee3fa8708 | Address Redacted | First Class Mail |
| ff50903d-8145-4477-a247-7958293754b9 | Address Redacted | First Class Mail |
| ff50903d-8145-4477-a247-7958293754b9 | Address Redacted | First Class Mail |
| ff522abc-c062-412e-a193-c95a7e020a63 | Address Redacted | First Class Mail |
| ff5441cc-d0db-4009-9b3c-79e294e13742 | Address Redacted | First Class Mail |
| ff54a795-4ff3-43d9-b72d-5a9efec441f8 | Address Redacted | First Class Mail |
| ff5508d3-1d9e-48b8-bd78-3cd0fe84ea2c | Address Redacted | First Class Mail |
| ff552891-0a8c-4261-a5d5-49d0f89f15f0 | Address Redacted | First Class Mail |
| ff55bfc4-8bda-4992-81d5-dd2599345847 | Address Redacted | First Class Mail |
| ff56883b-1fd1-44e5-a7c3-532892eee840 | Address Redacted | First Class Mail |
| ff5734c6-61e3-4f1d-931e-07e9fd1101a7 | Address Redacted | First Class Mail |
| ff592760-7ba2-4b73-8850-3e2ea9b9cd34 | Address Redacted | First Class Mail |
| ff5c31d9-0c7b-431a-a9ad-78dfee61381d | Address Redacted | First Class Mail |
| ff5ce59f-c1b7-4099-83cd-2da331a76e87 | Address Redacted | First Class Mail |
| ff62cb34-9fd3-415e-b72b-8935e2789c6d | Address Redacted | First Class Mail |
| ff63de9e-d2b1-436f-ab50-2ed504738fbf | Address Redacted | First Class Mail |
| ff6697f0-b9ad-429e-9948-2c6a0fc50521 | Address Redacted | First Class Mail |
| ff68e598-c486-40b3-b53d-c7f844f7563 | Address Redacted | First Class Mail |
| ff6b28de-27cb-472a-b17d-8a7573a74bfa | Address Redacted | First Class Mail |
| ff6c0a23-149f-42e7-92fc-2a07eb391549 | Address Redacted | First Class Mail |
| ff6e9a12-03d0-4698-b87f-77bde1b775a5 | Address Redacted | First Class Mail |
| ff6f08d2-0307-45b4-ba13-8442701a2d9e | Address Redacted | First Class Mail |
| ff6f1b01-3f6f-4b7f-a791-4d0cb137a5f5 | Address Redacted | First Class Mail |
| ff7003eb-0b31-4a28-b937-5075e8f41225 | Address Redacted | First Class Mail |
| ff713eb5-3137-4e39-8f0d-be6f5f2c02f6 | Address Redacted | First Class Mail |
| ff714957-ca4d-4f02-9879-2abb92a251ec | Address Redacted | First Class Mail |
| ff71b10d-0bf7-4dc7-89ea-3d0cfc0b22e1 | Address Redacted | First Class Mail |
| ff71be79-4667-40d3-a2a3-a14e9dc98616 | Address Redacted | First Class Mail |
| ff73377b-85f7-4634-b42c-1167041abd0a | Address Redacted | First Class Mail |
| ff744766-304d-46fb-9229-7a975e534ce9 | Address Redacted | First Class Mail |
| ff7522bb-5eff-4a73-8e3e-baa2336aeaee | Address Redacted | First Class Mail |
| ff75a175-5b46-4621-a596-b79f476cd5a1 | Address Redacted | First Class Mail |
| ff7b38e7-093d-4d38-93bf-25fec3d49fbf | Address Redacted | First Class Mail |
| ff7b540e-c569-4a49-8dd5-3d1a29615824 | Address Redacted | First Class Mail |
| ff7ba7ef-8b5d-4c74-96aa-4f680bccbdf7 | Address Redacted | First Class Mail |
| ff7caa70-4c59-46ce-ae0b-643cb39c66f1 | Address Redacted | First Class Mail |
| ff7d4174-7e05-4730-b62f-9d5d16ff98a2 | Address Redacted | First Class Mail |
| ff7e028c-11a1-4220-9698-179485e2958e | Address Redacted | First Class Mail |
| ff7e6817-9d4f-49ac-8926-06010a42a278 | Address Redacted | First Class Mail |
| ff8224fb-a3d2-4390-8e1c-e9343a2196cc | Address Redacted | First Class Mail |
| ff867235-d60e-46de-a830-9b703ce5bddf | Address Redacted | First Class Mail |
| ff8672c4-5afc-47bb-8b3e-2b0fc61a738d | Address Redacted | First Class Mail |
| ff87c322-73c8-4045-9c36-33719248ea97 | Address Redacted | First Class Mail |
| ff893a6e-eb39-4a9b-9cd6-90df5aa2b52c | Address Redacted | First Class Mail |
| ff89e629-4cef-4779-997b-1f6081ab1340 | Address Redacted | First Class Mail |
| ff8d66ac-5049-467d-9797-160ee2cf9c02 | Address Redacted | First Class Mail |
| ff8db92b-af15-46b6-a171-f735ab5f31fc | Address Redacted | First Class Mail |
| ff90217d-45a7-40ab-9c64-f9857cf30fd6 | Address Redacted | First Class Mail |
| ff9128b9-82ef-48f0-8b18-e0eeb5261972 | Address Redacted | First Class Mail |
| ff92a80d-0cd0-4529-a795-f912d1f464ad | Address Redacted | First Class Mail |
| ff962c0f-aa99-44c6-8c4d-389e2e7bfb99 | Address Redacted | First Class Mail |
| ff96f264-0a3f-4f5d-a849-f391d1c24b89 | Address Redacted | First Class Mail |
| ff98847f-81c7-4847-8f49-d184c9a6e870 | Address Redacted | First Class Mail |
| ff99521c-c035-4a8c-8ded-8c0dc502ca8f | Address Redacted | First Class Mail |
| ff9b0ebd-6a18-40c0-af60-481e40edfe96 | Address Redacted | First Class Mail |
| ff9b0ebd-6a18-40c0-af60-481e40edfe96 | Address Redacted | First Class Mail |
| ff9f3852-88d4-431c-84fa-4f09015b4f42 | Address Redacted | First Class Mail |
| ff9f7df3-7f41-40bc-a466-b25eac27fbce | Address Redacted | First Class Mail |
| ff9f841b-683a-455f-88f0-188f8de03177 | Address Redacted | First Class Mail |
| ff9f884e-332f-497c-b898-f138b08206ff | Address Redacted | First Class Mail |
| ff9f884e-332f-497c-b898-f138b08206ff | Address Redacted | First Class Mail |
| ff9fec4f-a1bd-47a8-9c75-fb3e5288c153 | Address Redacted | First Class Mail |
| ffa0e042-9bd7-45df-89e6-448dccfc0ae9 | Address Redacted | First Class Mail |
| ffa2e4f0-8b58-4a2d-98f3-96897c2f50e9 | Address Redacted | First Class Mail |
| ffa5858a-a129-4827-8729-14adfc443440 | Address Redacted | First Class Mail |
| ffa77907-9051-4fef-8571-4597f559a84f | Address Redacted | First Class Mail |
| ffa82d88-b1a2-4223-8fa5-83944a28728c | Address Redacted | First Class Mail |
| ffa9edd6-f68a-4d8a-a1df-75b7e8d290d5 | Address Redacted | First Class Mail |
| ffabf0f2-72ce-4819-bea4-584b6abaaef6 | Address Redacted | First Class Mail |
| ffac0844-ea11-4931-b851-beae435b0bbf | Address Redacted | First Class Mail |
| ffada7c6-e89f-498b-8418-16ff9a86aa99 | Address Redacted | First Class Mail |
| ffaed7be-c9df-4244-babc-0f52ee330f5f | Address Redacted | First Class Mail |
| ffaf09d9-a02b-4438-a20c-556aedb3c138 | Address Redacted | First Class Mail |
| ffb13f26-742d-414b-a917-9e4b13fabbdb | Address Redacted | First Class Mail |
| ffb19569-5030-4fd3-a1b3-5feeeef1d9db | Address Redacted | First Class Mail |

**Exhibit B**
Service List

| Name | Address | Method of Service |
|---|---|---|
| ffb1f238-a142-41e7-9d00-fd086b931c49 | Address Redacted | First Class Mail |
| ffb23900-0d6c-4ba1-b7cb-f8aab0607cc3 | Address Redacted | First Class Mail |
| ffb3a3ed-d329-46e2-9627-d61905a66e72 | Address Redacted | First Class Mail |
| ffb51287-af3d-4ae8-90c3-fe2020f4a98b | Address Redacted | First Class Mail |
| ffb6c43d-3036-4ffc-a457-ff128d481766 | Address Redacted | First Class Mail |
| ffb6df11-0547-4ad3-9c6f-e003950ef455 | Address Redacted | First Class Mail |
| ffb6df11-0547-4ad3-9c6f-e003950ef455 | Address Redacted | First Class Mail |
| ffb84448-9791-4b74-8512-c05fd4db86e3 | Address Redacted | First Class Mail |
| ffba3612-beda-420e-8ef5-b3773f25faef | Address Redacted | First Class Mail |
| ffbb7889-67f2-41c4-9ca4-a487d8018bf7 | Address Redacted | First Class Mail |
| ffbb96e9-e2da-49e3-8749-bd8724c5d0c5 | Address Redacted | First Class Mail |
| ffbcdb89-e154-423a-914f-2f5e65d2ac7b | Address Redacted | First Class Mail |
| ffbef898-4786-47f1-a958-ac4b4676728c | Address Redacted | First Class Mail |
| ffbfb573-593c-4c90-bea8-2188e4ccce11 | Address Redacted | First Class Mail |
| ffc17937-f8b1-403d-a919-31188deb3830 | Address Redacted | First Class Mail |
| ffc1ef9d-db1a-4af0-880c-599a52056bb4 | Address Redacted | First Class Mail |
| ffc3ec95-3818-498c-a5ba-405e9700a22c | Address Redacted | First Class Mail |
| ffc407d7-6547-46b2-be44-9ff1d93dedac | Address Redacted | First Class Mail |
| ffc5f0e0-06e9-4305-b9ad-5f6d357ef587 | Address Redacted | First Class Mail |
| ffc9e1ff-9919-454a-984d-fde0638a5bae | Address Redacted | First Class Mail |
| ffccd4f2-9c9f-4236-b9c1-6c0754b2fe80 | Address Redacted | First Class Mail |
| ffccd4f2-9c9f-4236-b9c1-6c0754b2fe80 | Address Redacted | First Class Mail |
| ffce551b-fd65-43a7-b430-8866c14f93b1 | Address Redacted | First Class Mail |
| ffcfa0e8-e1af-4b28-ab35-5da53a4524d9 | Address Redacted | First Class Mail |
| ffcfd507-cc11-4061-92f8-e536c0f467f5 | Address Redacted | First Class Mail |
| ffd1ed13-fd1e-4b5a-963d-e9aa689638a2 | Address Redacted | First Class Mail |
| ffd2c5f0-578b-4515-a950-c4250d7e096 | Address Redacted | First Class Mail |
| ffd5c10b-b7a7-4d06-a7ab-f3168f244a1e | Address Redacted | First Class Mail |
| ffd74e74-5173-49f3-a0d5-a9d8d30cc635 | Address Redacted | First Class Mail |
| ffd9f593-8e4c-45ed-93c5-60cc23fa55c5 | Address Redacted | First Class Mail |
| ffda02f9-ca3a-4cef-80f8-c59ba5f9bd56 | Address Redacted | First Class Mail |
| ffdba2e8-ae66-4c7d-bd40-5950c4541b8f | Address Redacted | First Class Mail |
| ffdccda3-7ab7-4b7d-a2ee-19159b652db1 | Address Redacted | First Class Mail |
| ffddb0ce-205b-4ed3-b898-2e8ab11edcda | Address Redacted | First Class Mail |
| ffdf8612-de45-4b29-86b6-f0fe3c2b4358 | Address Redacted | First Class Mail |
| ffdf91ae-bd62-4976-94ea-005d4c2c7dc7 | Address Redacted | First Class Mail |
| ffe0d018-4d9a-4b66-b8b2-75a011019d60 | Address Redacted | First Class Mail |
| ffe187a3-ea8c-4c05-91f3-f2642f5d252e | Address Redacted | First Class Mail |
| ffe19101-043b-49b7-b5ef-8aab261b6953 | Address Redacted | First Class Mail |
| ffe1ded3-6a60-49e2-8615-7ad41b722644 | Address Redacted | First Class Mail |
| ffe1fd3a-316e-4e21-a57a-3e60ae729581 | Address Redacted | First Class Mail |
| ffe2054c-acb5-49fd-a756-65c07aef5690 | Address Redacted | First Class Mail |
| ffe25152-5c64-4c34-9530-201ad374e428 | Address Redacted | First Class Mail |
| ffe254cb-d784-42d1-964c-83103a8e406c | Address Redacted | First Class Mail |
| ffe58631-4f27-46db-92e8-b63606e414cf | Address Redacted | First Class Mail |
| ffe8100b-41dd-4fb9-ab26-3b335e5f9f57 | Address Redacted | First Class Mail |
| ffe82051-401f-4dcb-8884-1c5c69e63c99 | Address Redacted | First Class Mail |
| ffe837e2-10a2-4f2e-8c3e-508bcd95b13e | Address Redacted | First Class Mail |
| ffe88b6a-0b1e-4538-ac23-88d31fe119d7 | Address Redacted | First Class Mail |
| ffea2727-3533-4e5c-8a36-638e7f76a152 | Address Redacted | First Class Mail |
| ffeb2643-5c1f-4c27-99f2-0e0237b24bc3 | Address Redacted | First Class Mail |
| ffeb9edb-c154-47ac-8bf5-470f6e2a0650 | Address Redacted | First Class Mail |
| ffeca8b0-fdc0-4ea1-9b7e-2c1fc7a44e02 | Address Redacted | First Class Mail |
| fff23b57-2e42-4992-b7a2-5caacd1eb1d7 | Address Redacted | First Class Mail |
| fff267fc-6ce5-4fc5-82e6-5078f5f90d21 | Address Redacted | First Class Mail |
| fff2e222-23dc-4b2c-af62-d637aeb21ada | Address Redacted | First Class Mail |
| fff47f79-aea5-423d-bb91-b1e13070f9a3 | Address Redacted | First Class Mail |
| ffff47e6-3eb2-4cf9-98e4-edd0cf64bbc1 | Address Redacted | First Class Mail |
| fff501c5-7014-42a6-bbad-5f3d91cdd83f | Address Redacted | First Class Mail |
| fff51f11-d7eb-4b10-b4c0-a2d58605ef5c | Address Redacted | First Class Mail |
| fff530fa-93f5-426c-8202-66e30beb8e32 | Address Redacted | First Class Mail |
| fff6d6d2-b102-4d2e-b867-ca2be0a5b6a8 | Address Redacted | First Class Mail |
| fff74bd4-65f2-463a-abea-e3f0cac879f4 | Address Redacted | First Class Mail |
| fff7e95b-5504-46d1-ae2b-f24d7f2aaa48 | Address Redacted | First Class Mail |
| fff7f140-8c52-4ab4-b9e8-ca909bbd02d8 | Address Redacted | First Class Mail |
| fff9cc36-bc40-480d-91f3-c6e6d130758f | Address Redacted | First Class Mail |
| fffd50ae-98d4-49e2-9712-96a3720fee9a | Address Redacted | First Class Mail |
| fffdaddd-0b21-424a-8ea1-0623b64701a6 | Address Redacted | First Class Mail |

1,950,711 CUSTOMERS WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.