# EXHIBIT A

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

November 09, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001A
Invoice Number: 101-0000160396
Responsible Attorney: Robert Zink

<u>SEC</u>

For expenses incurred through October 31, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Expenses | $347.92 |
| Net Amount | $347.92 |
| Total Due This Invoice | $347.92 |
| Balance Due from Previous Statement(s) | $39,585.69 |
| Total Balance Due | $39,933.61 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

November 09, 2023                                                                Matter #: 11606-00001A
Page 2                                                                Invoice Number: 101-0000160396

## Expense Summary

| Description | Amount |
|---|---|
| PACER Services | 0.00 |

**Litigation Support Costs**
(Charges based on market not cost)

| | |
|---|---|
| RelOne User Fee | 200.00 |
| RelOne Active Hosting (Per GB) | 147.92 |
| Total Expenses | $347.92 |

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : SEC

Matter #: 11606-00001A                                  Expenses...........................................................$347.92
Bill Date: November 09, 2023           Total Due this Invoice.........................................$347.92
Invoice Number: 101-                      **Payment Due By December 11, 2023**
0000160396

## Account Summary

Balance Due from Previous Statement(s)......................................**$39,585.69**
Total Balance Due.........................................................**$39,933.61**

## Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|------|-------------|------------------|---------------|------------------|--------------------|
| 10/02/23 | 101-0000158605 | September 2023 | $38,560.52 | $0.00 | $38,560.52 |
| 10/26/23 | 101-0000159920 | September 2023 | $1,025.17 | $0.00 | $1,025.17 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds
to:                                    City National Bank
                                       555 South Flower St., 12th Floor
                                       Los Angeles, CA  90071
Account Info:                          Quinn Emanuel Urquhart & Sullivan, LLP
Bank Account:                          Deposit Account #210032347
Bank ABA No.:                          122016066
Swift Code:                            CINAUS6L
*References:*                          *Invoice number and client name / matter number please*

Tax ID#  95-4004138

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

November 09, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001B
Invoice Number: 101-0000160403
Responsible Attorney: Robert Zink

For Professional Services through October 31, 2023 in connection with an investigation by ███████████ ████████████████████

| | |
|---|---:|
| Fees | $134,242.00 |
| 10% Discount | -$13,424.20 |
| Net Billed Fees | $120,817.80 |
| Total Due This Invoice | $120,817.80 |
| Balance Due from Previous Statement(s) | $238,693.50 |
| Total Balance Due | $359,511.30 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 09, 2023
Page 2

Matter #: 11606-00001B
Invoice Number: 101-0000160403

## Statement Detail

### 11   Adversary Proceedings

| 10/31/23 | RZ | Prepared for (1.0) and attended ███ ███ (0.5); briefed client (1.0) and conducted follow-up (1.0). | 3.50 | 5,915.00 |
|---|---|---|---|---|
| | | SUBTOTAL | 3.50 | 5,915.00 |

### 18   Litigation and Regulatory Matters

| 10/02/23 | JG1 | Conference with M. Haque re: ████████ (.2); ████████ (.2); ████████ ████ (.4). | 0.80 | 1,152.00 |
|---|---|---|---|---|
| 10/02/23 | MH0 | ████████ ██ (4.5). | 4.50 | 5,377.50 |
| 10/02/23 | JGS | ████████ (1.2). | 1.20 | 804.00 |
| 10/03/23 | MH0 | ████████ ██ (4). | 4.00 | 4,780.00 |
| 10/04/23 | JG1 | ████████ (.2); ████████ (1.7). | 1.90 | 2,736.00 |
| 10/04/23 | MH0 | ████ (3.3); ████ (.7). | 4.00 | 4,780.00 |
| 10/05/23 | JG1 | Review and revise ████ (.6); ████████ (.4); ████████ (.7). | 1.70 | 2,448.00 |
| 10/05/23 | MH0 | ████████ (1). | 1.00 | 1,195.00 |
| 10/05/23 | JGS | ████████ (0.8). | 0.80 | 536.00 |
| 10/06/23 | JG1 | ████████ (.6). | 0.60 | 864.00 |

# quinn emanuel trial lawyers

November 09, 2023                                                                     Matter #: 11606-00001B
Page 3                                                                          Invoice Number: 101-0000160403

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/23 | MH0 | Prepare (4.5) and finalize ▮▮▮▮▮ ▮▮▮▮▮ (1). | 5.50 | 6,572.50 |
| 10/08/23 | TO | Confer with J. Gindin re: ▮▮▮▮▮ ▮▮▮▮▮ (0.3). | 0.30 | 391.50 |
| 10/09/23 | TO | Confer with J. Schandel re: ▮▮▮▮ ▮▮▮ (0.2); confer with J. Gindin re: ▮▮▮ (0.2); confer with ▮▮▮▮ (0.1). | 0.50 | 652.50 |
| 10/09/23 | JGS | ▮▮▮▮▮▮▮ (1.8). | 1.80 | 1,206.00 |
| 10/10/23 | TO | ▮▮▮▮▮▮▮ (0.7); confer with J. Gindin and ▮▮▮▮▮▮ (0.1). | 0.80 | 1,044.00 |
| 10/10/23 | JGS | ▮▮▮▮▮▮ (8.1). | 8.10 | 5,427.00 |
| 10/11/23 | JG1 | ▮▮▮▮▮▮▮ (.5). | 0.50 | 720.00 |
| 10/11/23 | TO | ▮▮▮▮▮▮▮ (0.1). | 0.10 | 130.50 |
| 10/11/23 | JGS | ▮▮▮▮▮▮▮ (8.2). | 8.20 | 5,494.00 |
| 10/12/23 | MH0 | Prepare for (.6) and ▮▮▮▮▮ (.4). | 1.00 | 1,195.00 |
| 10/12/23 | JG1 | Participate in ▮▮▮▮▮ (.3). | 0.30 | 432.00 |
| 10/12/23 | TO | ▮▮▮▮▮▮ (0..3); confer with J. Gindin re: ▮▮▮▮▮ (0.3). | 0.60 | 783.00 |
| 10/12/23 | JGS | Team meeting re: ▮▮▮▮▮ (.3) ▮▮▮▮▮ (8.8). | 9.10 | 6,097.00 |
| 10/13/23 | MH0 | ▮▮▮▮▮▮ (4). | 4.00 | 4,780.00 |
| 10/13/23 | JGS | ▮▮▮▮▮▮ (5.4). | 5.40 | 3,618.00 |
| 10/13/23 | TO | Confer with ▮▮▮▮ ▮▮▮▮▮ (0.2). | 0.20 | 261.00 |

# quinn emanuel trial lawyers

November 09, 2023                                                          Matter #: 11606-00001B
Page 4                                                                     Invoice Number: 101-0000160403

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/23 | TO | Internal correspondence re: ██████████ (0.2). | 0.20 | 261.00 |
| 10/17/23 | JGS | ██████████████ (5.6). | 5.60 | 3,752.00 |
| 10/17/23 | MH0 | ██████████████ (2.5). | 2.50 | 2,987.50 |
| 10/17/23 | TO | Internal correspondence re: ██████████ (0.2). | 0.20 | 261.00 |
| 10/18/23 | MH0 | ██████████████ (3.2) ████████ (.8). | 4.00 | 4,780.00 |
| 10/18/23 | TO | Confer with J. Gindin and M. Haque re: ████████ (0.3). | 0.30 | 391.50 |
| 10/18/23 | JGS | ██████████ (1.0). | 1.00 | 670.00 |
| 10/19/23 | MH0 | ████ (.3) ████████ (1.2). | 1.50 | 1,792.50 |
| 10/19/23 | JG1 | ██████████ (.4). | 0.40 | 576.00 |
| 10/19/23 | TO | Internal correspondence re: ██████████ (0.3). | 0.30 | 391.50 |
| 10/20/23 | MH0 | ██████████ (.3); ████ (2.7). | 3.00 | 3,585.00 |
| 10/20/23 | JG1 | ██████████ (.3); ████ (.4); ████ (.2). | 0.90 | 1,296.00 |
| 10/20/23 | TO | ██████████ (0.2); ████ (0.4). | 0.60 | 783.00 |
| 10/23/23 | JGS | ██████████ (1.5). | 1.50 | 1,005.00 |
| 10/24/23 | TO | Confer with team re: ████ (0.2). | 0.20 | 261.00 |
| 10/24/23 | JGS | ██████████ (3.3). | 3.30 | 2,211.00 |

# quinn emanuel trial lawyers

November 09, 2023
Page 5

Matter #: 11606-00001B
Invoice Number: 101-0000160403

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/25/23 | JGS | ██████████████████ (6.5). | 6.50 | 4,355.00 |
| 10/25/23 | TO | Confer with ██████████ ████ (0.3). | 0.30 | 391.50 |
| 10/26/23 | JGS | ██████████████████ (9.3). | 9.30 | 6,231.00 |
| 10/26/23 | TO | Confer with ██████████ ██████ (0.6). | 0.60 | 783.00 |
| 10/27/23 | MH0 | █████████████ ████████████ (1.5). | 1.50 | 1,792.50 |
| 10/27/23 | TO | Confer with QE team re: █████ (0.2). | 0.20 | 261.00 |
| 10/27/23 | JGS | ██████████████████ (5.5). | 5.50 | 3,685.00 |
| 10/28/23 | JG1 | ██████████████████ (.9). | 0.90 | 1,296.00 |
| 10/28/23 | MH0 | █████████████ █████████████ (2). | 2.00 | 2,390.00 |
| 10/29/23 | JG1 | █████████████ █████████████ (1.1). | 1.10 | 1,584.00 |
| 10/29/23 | TO | Confer with J. Gindin re: ████ ████ (0.4). | 0.40 | 522.00 |
| 10/30/23 | JG1 | █████████████ ████ (.4). | 0.40 | 576.00 |
| 10/30/23 | JGS | █████████████ ███ (2.5). | 2.50 | 1,675.00 |
| 10/30/23 | TO | Confer with ██████████ ████████████ (0.4); confer with J. Gindin and M. Haque re: ████ (0.4); confer with J. Gindin and M. Haque re: ██████████ (0.4). | 1.20 | 1,566.00 |
| 10/31/23 | MH0 | █████████████ ██████████████ (7). | 7.00 | 8,365.00 |
| 10/31/23 | JG1 | Conference with D. Maria, C. Barker, and R. Zink re: ████ (.4); ██████████ (.8); ██████████ | 2.30 | 3,312.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 09, 2023                                          Matter #: 11606-00001B
Page 6                                        Invoice Number: 101-0000160403

|         |     | prepare for ███████ (1.1). |        |            |
|---------|-----|----------------------------|--------|------------|
| 10/31/23 | TO | Confer with J. Gindin re: █████ ███████ (0.3). | 0.30 | 391.50 |
| 10/31/23 | JGS | ███████████████ ██████ (1.0). | 1.00 | 670.00 |
|         |     | SUBTOTAL | 135.40 | 128,327.00 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|-----------|-------|-------|-------|------|--------|
| Robert Zink | RZ | Partner | 3.50 | 1,690.00 | 5,915.00 |
| Jennifer Gindin | JG1 | Counsel | 11.80 | 1,440.00 | 16,992.00 |
| Ted Ovrom | TO | Associate | 7.30 | 1,305.00 | 9,526.50 |
| Maheema Haque | MH0 | Associate | 45.50 | 1,195.00 | 54,372.50 |
| Jeffrey G. Shandel | JGS | Attorney | 70.80 | 670.00 | 47,436.00 |

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

## Current Invoice Summary

Matter Name : ▮

Matter #: 11606-00001B     Total Fees..............................................$120,817.80
Bill Date: November 09, 2023     Total Due this Invoice.............................................$120,817.80
Invoice Number: 101-0000160403     **Payment Due By December 11, 2023**

## Account Summary

Balance Due from Previous Statement(s)......................................**$238,693.50**
Total Balance Due................................................**$359,511.30**

## Current Account Summary

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|------|-------------|------------------|---------------|------------------|--------------------|
| 10/02/23 | 101-0000158606 | September 2023 | $142,299.00 | $0.00 | $142,299.00 |
| 10/26/23 | 101-0000159919 | September 2023 | $96,394.50 | $0.00 | $96,394.50 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

Or Wire funds
to:

| | |
|---|---|
| | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA 90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID# 95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

November 15, 2023

David Maria
Head of Litigation and Regulatory Affairs
Bittrex
701 5th Ave, Ste 4200
Seattle, WA 98104

Matter #: 11606-00001C
Invoice Number: 101-0000160878
Responsible Attorney: Robert Zink

<u>Bankruptcy</u>

For Professional Services through October 31, 2023 in connection with an investigation by the U.S. Securities and Exchange Commission.

| | |
|---|---:|
| Fees | $844,140.50 |
| 50% Credit for Non-Working Travel | -$4,890.00 |
| 10% Discount | -$83,925.05 |
| Net Billed Fees | $755,325.45 |
| Expenses | $729.30 |
| Net Amount | $756,054.75 |
| Total Due This Invoice | $756,054.75 |
| Balance Due from Previous Statement(s) | $1,238,750.75 |
| Total Balance Due | $1,994,805.50 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

## Statement Detail

### 01   Asset Analysis and Recovery

| 10/20/23 | RI | Prepare proof of claim for Prime Core bankruptcy (1.2). | 1.20 | 1,668.00 |
|---|---|---|---|---|
| 10/22/23 | PT | Review and comment on proof of claim against Prime Trust (.20). | 0.20 | 338.00 |
| | | SUBTOTAL | 1.40 | 2,006.00 |

### 03   Assumption and Rejection of Leases and Contracts

| 10/11/23 | PT | Coordinate lease negotiations with Perkins regarding the Westin Office lease rejection (.10). | 0.10 | 169.00 |
|---|---|---|---|---|
| 10/12/23 | JDC | Correspond with B. Howell and with S. Claypoole regarding 1800 M Street lease (0.6); correspond with P. Tomasco regarding same (0.2); correspond with B. Howell regarding stipulation to reject lease (0.2). | 1.00 | 1,305.00 |
| 10/12/23 | BH2 | Review files for the lease of the Bittrex DC office (.2). | 0.20 | 103.00 |
| 10/12/23 | PT | Review leases and potential rejection damages (.30); suggest negotiation approach to D. Holzman (.20). | 0.50 | 845.00 |
| 10/12/23 | DH3 | Call with A. Smith to discuss stipulation regarding lease (.3); exchange emails with the Clients regarding same (.3); and send email to P. Tomasco regarding same (.1). | 0.70 | 1,008.00 |
| 10/13/23 | PT | Participate in negotiation call with Perkins regarding Westin office location (.20). | 0.20 | 338.00 |
| 10/16/23 | JDC | Analyze lease and lease amendment with 1800 M Street (2.4); prepare stipulation of rejection with 1800 M Street (1.4). | 3.80 | 4,959.00 |
| 10/16/23 | PT | Telephone conference with Stroock | 0.70 | 1,183.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | counsel and Client regarding status of 1800M Street lease and potential negotiation around damages claim (.70). | | |
| 10/16/23 | DH3 | Call with P. Tomasco, the Clients, and Landlord's counsel to discuss the lease (.4); call with P. Tomasco to discuss same (.1); call with P. Tomasco and Clients to discuss same (.3); and research section 502(b)(6) issues (4). | 4.80 | 6,912.00 |
| 10/17/23 | DH3 | Research lease issue (.5). | 0.50 | 720.00 |
| 10/17/23 | JDC | Analyze lease and lease amendment with 1800 M Street (1.1); continue to prepare a stipulation of rejection with 1800 M Street (3.6); correspond with D. Holzman regarding same (0.1). | 4.80 | 6,264.00 |
| 10/17/23 | PT | Correspond with C. Barker regarding contract with Prime Trust and effect of assumption or rejection of same (.10). | 0.10 | 169.00 |
| 10/23/23 | JDC | Revise the stipulation regarding the rejection of 1800 M Street Lease (0.3); correspond with D. Holzman regarding same (0.1). | 0.40 | 522.00 |
| 10/23/23 | DH3 | Continue researching Section 502(b)(6) issues (6.8); exchange emails with A. Smith regarding lease (.3); and exchange emails with P Tomasco regarding same (.8). | 7.90 | 11,376.00 |
| 10/24/23 | DH3 | Continue to research 502(b)(6) issues (2.8); exchange emails with A. Smith regarding lease rejection damages (.8); and exchange emails with Clients regarding the same (.6). | 4.20 | 6,048.00 |
| 10/24/23 | JDC | Further revisions to the stipulation regarding 1800 M Street lease (0.3); correspond with D. Holzman regarding same (0.1). | 0.40 | 522.00 |
| 10/25/23 | DH3 | Conference call with P. Tomasco and | 1.30 | 1,872.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | S. Millman regarding the lease (.2); research lease damages issue (.6); and conference call with P. Tomasco and Clients to discuss rejection of leases (.5). | | |
| 10/26/23 | DH3 | Review the stipulation regarding the lease (.4). | 0.40 | 576.00 |
| 10/26/23 | JDC | Correspond with D. Holzman regarding the 1800 K Street lease (0.2). | 0.20 | 261.00 |
| 10/30/23 | DH3 | Review the proposal from the Landlord (.1) and email Clients regarding same (.1). | 0.20 | 288.00 |
| 10/31/23 | DH3 | Exchange emails with the Clients regarding lease (.1); email P. Tomasco regarding the same (.2); and analyze lease issues (.8). | 1.10 | 1,584.00 |
| 10/31/23 | PT | Detailed memorandum to C. Barker regarding parameters for negotiating lease rejection issues with DC and Westin leases (.80). | 0.80 | 1,352.00 |
| 10/31/23 | JDC | Legal research on lease rejection damages (5.3); begin preparation of memorandum regarding same (2.4). | 7.70 | 10,048.50 |
| | | SUBTOTAL | 42.00 | 58,424.50 |

**05   Business Operations**

| | | | | |
|---|---|---|---|---|
| 10/10/23 | JDC | Teleconference with C. Barker, P. Gatt, J. Galea, P. Tomasco, A. Jaquet regarding the dissolution of the Malta entities (0.5); teleconference with C. Barker, P. Tomasco, A. Jaquet regarding wind down of Malta entities (0.5). | 1.00 | 1,305.00 |
| | | SUBTOTAL | 1.00 | 1,305.00 |

**06   Case Administration**

# quinn emanuel trial lawyers

November 15, 2023

Page 5

Matter #: 11606-00001C

Invoice Number: 101-0000160878

| 10/02/23 | PT | Prepare for (.1) and participate in QE team call to discuss coordination and strategy for case (.40). | 0.50 | 845.00 |
|---|---|---|---|---|
| 10/02/23 | AJ4 | Attend the telephone conference with P. Tomasco regarding case's status and next steps (0.4). | 0.40 | 512.00 |
| 10/02/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.4). | 0.40 | 556.00 |
| 10/10/23 | BH2 | Review ECF filings (.5) and calendar hearing dates and deadlines (.2). | 0.70 | 360.50 |
| 10/10/23 | AJ4 | Prepare for (.1) and attend telephone conference with P. Tomasco regarding case status and next steps (0.3). | 0.40 | 512.00 |
| 10/11/23 | JDC | Confer with P. Tomasco, J. Wilson, R. Izakelian, A. Jaquet regarding case status and outstanding items (0.3). | 0.30 | 391.50 |
| 10/11/23 | RI | Prepare for (.3) and telephone conference with Quinn Emanuel team regarding case strategy and assignments (0.3). | 0.60 | 834.00 |
| 10/12/23 | AJ4 | Prepare for (.1) and attend telephone conference with P. Tomasco, J. Caytas, and R. Izakelian regarding case status and next steps (0.3). | 0.40 | 512.00 |
| 10/12/23 | BH2 | Review ECF filings and update files to current status, calendaring all hearing dates and deadlines (.5). | 0.50 | 257.50 |
| 10/12/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.6). | 0.60 | 834.00 |
| 10/13/23 | AJ4 | Prepare for (.1) and attend telephone conference with P. Tomasco regarding case's status and next steps (0.4). | 0.50 | 640.00 |
| 10/13/23 | BH2 | Review ECF filings and update Prime Core pleading file to current status, calendaring all dates (.5). | 0.50 | 257.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 15, 2023
Page 6

Matter #: 11606-00001C
Invoice Number: 101-0000160878

| 10/13/23 | PT | Participate in daily call to coordinate tasks (.40). | 0.40 | 676.00 |
|---|---|---|---|---|
| 10/13/23 | RI | Prepare for (.1) and conference with Quinn Emanuel team regarding case strategy and assignments (0.4). | 0.50 | 695.00 |
| 10/16/23 | BH2 | Review ECF filings (.8); calendar hearing dates and deadlines (.4). | 1.20 | 618.00 |
| 10/16/23 | BH2 | Review ECF filing in Prime Core (.5) and calendar deadlines and hearing dates (.3). | 0.80 | 412.00 |
| 10/17/23 | PT | Participate in daily team call to allocate tasks for confirmation hearing and claim objections (.30); participate in weekly call with management team (.20). | 0.50 | 845.00 |
| 10/18/23 | PT | Daily call with associate group to review upcoming deadlines and workflow (.80). | 0.80 | 1,352.00 |
| 10/20/23 | BH2 | Review ECF filings, including orders denying the claims (.7) and update files to current status (.5). | 1.20 | 618.00 |
| 10/20/23 | BH2 | Review ECF filings in Prime Core (.5) and calendar any hearing dates and deadlines (.3). | 0.80 | 412.00 |
| 10/23/23 | JDC | Correspond with C. Barker and D. Maria regarding phishing attempts (0.3); prepare warning about phishing attempts for the bankruptcy website (0.7); multiple emails regarding same (0.2); correspond with B. Whitaker regarding same (0.2); correspond with B. Howell regarding calendaring (0.1). | 1.50 | 1,957.50 |
| 10/23/23 | BH2 | Review ECF filings (.8) and update files to the current status (.7). | 1.50 | 772.50 |
| 10/24/23 | JDC | Prepare draft language of text of phishing alert email, website announcement, and customer representative response (3.2); correspond with P. Tomasco | 4.40 | 5,742.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding same (0.1); multiple emails with C. Barker and D. Maria regarding same (0.6); multiple emails with B. Whitaker regarding same (0.5). |  |  |
| 10/24/23 | PT | Attend daily call to review confirmation hearing preparation, claim objections and omnibus claim objection processes (.60). | 0.60 | 1,014.00 |
| 10/24/23 | PT | Review correspondence regarding Ernst & Young invoices (.10); coordinate with BRG regarding prior notice of Ernst & Young as ordinary course professionals (.10). | 0.20 | 338.00 |
| 10/25/23 | PT | Participate in conference call with S. Millman, D. Holzman (.80); follow up conference with D. Holzman to update Client and suggest path forward (.40). | 1.20 | 2,028.00 |
| 10/25/23 | PT | Prepare for (.6) and participate in daily briefing with associate team to discuss updates and task allocation (.30). | 0.90 | 1,521.00 |
| 10/25/23 | JDC | Confer with B. Howell regarding sealing motion and upcoming pleadings (0.3); teleconference with B. Whitaker regarding phishing emails reports (0.1); teleconference with B. Whitaker regarding phishing reports (0.2); multiple emails with B. Whitaker regarding email alert about phishing attempt (0.3); multiple emails with C. Barker regarding language for email alert about and customer service response to phishing attempts (0.4); correspond with C. Barker and D. Maria regarding phishing emails (0.1); review and revise phishing alert statement on the Omni website (0.1). | 1.50 | 1,957.50 |
| 10/25/23 | BH2 | Review ECF filings in Bittrex and update files to current status (.7); | 1.10 | 566.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review ECF filings in Prime Core and update files to current status (.4). | | |
| 10/26/23 | BH2 | Review ECF filing (.7) and update files to current status (.4); review Agenda (.1) and register attorneys and the Clients to listen to the October 30th hearing (.4). | 1.60 | 824.00 |
| 10/31/23 | BH2 | Review ECF filings and update files to current status (.6). | 0.60 | 309.00 |
| 10/31/23 | PT | Participate in daily team call to review status of claim objections and preparation for effective date (.30); prepare for (.3) and participate in weekly leadership call to discuss effective date and claim objection processes (.60). | 1.20 | 2,028.00 |
| 10/31/23 | AJ4 | Prepare for (.1) and attend telephone conference with P. Tomasco and J. Caytas regarding case's status and next steps (0.3). | 0.40 | 512.00 |
| 10/31/23 | JDC | Confer with P. Tomasco and A. Jaquet regarding case status (0.3). | 0.30 | 391.50 |
| | | SUBTOTAL | 29.00 | 32,101.50 |

**07   Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 10/02/23 | AJ4 | Revise the draft stipulation with Endurance, including by reviewing related materials (0.6); correspond with P. Tomasco and J. Caytas regarding the same (0.4). | 1.00 | 1,280.00 |
| 10/02/23 | JDC | Multiple emails with A. Jaquet and B. Howell regarding Endurance stipulation (0.7); multiple emails with P. Tomasco and A. Jaquet regarding revisions to Endurance stipulation (0.5); review and revise Endurance stipulation (0.6); multiple emails with B. Roy regarding revisions to the Endurance stipulation (0.3); correspond with K. Enos regarding | 2.40 | 3,132.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | filing of Endurance stipulation (0.1); correspond with B. Whitaker regarding objection to Sachdev claim (0.2). |  |  |
| 10/02/23 | BH2 | Continue to review and rename proofs of claim for possible claim objections (5.4). | 5.40 | 2,781.00 |
| 10/03/23 | PT | Participate in call with QE team to coordinate tasks in anticipation of claim objections and confirmation (.30). | 0.30 | 507.00 |
| 10/03/23 | BH2 | Continue to review and rename claims for possible claim objections (3.5). | 3.50 | 1,802.50 |
| 10/05/23 | JDC | Analyze claim registers (1.2); legal research on substantive and non-substantive claim objections (1.3). | 2.50 | 3,262.50 |
| 10/06/23 | PT | Respond to various creditors regarding filing proofs of claim (.10). | 0.10 | 169.00 |
| 10/07/23 | AJ4 | Review and analyze A. Ghader's discovery requests (0.3). | 0.30 | 384.00 |
| 10/08/23 | BH2 | Continue to review and download proofs of claim (in preparation for claim objections) (6.5). | 6.50 | 3,347.50 |
| 10/09/23 | PT | Work on scheduling claim objection hearings (.5); comment on deposition schedule for Ghader and responses thereto (.30). | 0.80 | 1,352.00 |
| 10/10/23 | JW6 | Email correspondence with J. Caytas for claim objections assignments (.5), zoom meeting with J. Caytas for claim objections assignment (.5), prepare claim objections for Nicholas Higgins, Juan Chung, and Robert Mlynar (7.1). | 8.10 | 4,900.50 |
| 10/10/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding claim objections (0.5); correspond with P. Tomasco, R. Izakelian, A. Jaquet, and J. Wilson regarding claim objections | 8.70 | 11,353.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.1); confer with J. Wilson regarding claim objections (0.7); correspond with B. Whittaker regarding exhibits to duplicate claim objections (0.2); confer with B. Howell regarding proofs of claim (0.2); correspond with B. Howell and A. Rodriguez regarding proofs of claims (0.1); prepare objection to Chen claim (2.7); prepare draft schedules to omnibus claim objections (2.8); correspond with J. Wilson regarding proofs of claims and claim objections (0.3); correspond with S. Kelly regarding omnibus claim objections exhibits (0.5); correspond with R. Lamb and K. Enos regarding proofs of claims for claim objections (0.4); correspond with S. Claypoole regarding claim dollarization (0.2). | | |
| 10/10/23 | AJ4 | Correspond with D. Maria regarding A. Ghader's discovery requests (0.2); correspond and confer with K. Enos regarding the same (0.3); prepare draft discovery requests to A. Ghader, including by reviewing prior pleadings and related materials (8.2); prepare notice of deposition to A. Ghader (0.3); correspond with P. Tomasco regarding discovery and schedule in the A. Ghader's matter (0.5). | 9.50 | 12,160.00 |
| 10/10/23 | BH2 | Review and rename proofs of claim for possible claim objections (2.3). | 2.30 | 1,184.50 |
| 10/10/23 | PT | Correspond with the Client regarding discovery responses to Ghader and rolling production (.20); suggest revisions to discovery requests to Ghader (.30). | 0.50 | 845.00 |
| 10/11/23 | JW6 | Revise claim objections (2.1); draft declarations for Nicholas Higgins , Juan Chung, and Robert Mlynar (4.1); reate a chart on objection theories | 7.80 | 4,719.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.6). | | |
| 10/11/23 | JDC | Correspond with S. Claypoole regarding claim register and dollarization (0.3); correspond with J. Wilson regarding claim objections, declarations, notices of objections, and claim objections chart (0.4); correspond with R. Izakelian regarding same (0.2); review Higgins and Lo claim objections (0.3); correspond with S. Kelly regarding exhibits to omnibus objections (0.2). | 1.40 | 1,827.00 |
| 10/11/23 | BH2 | Continue to review and rename proofs of claim for possible claim objections (6.6). | 6.60 | 3,399.00 |
| 10/11/23 | AJ4 | Review and revise draft discovery requests to A. Ghader (3.0); review and revise draft notice of deposition to A. Ghader (0.2); correspond with D. Dotweiler regarding same (0.1); correspond and confer with K. Enos and P. Tomasco regarding same (0.3); prepare draft responses and objections to A. Ghader's discovery requests (5.8); correspond with R. Izakelian regarding same (0.1). | 9.50 | 12,160.00 |
| 10/12/23 | JW6 | Call with Omni and BRG to discuss the claim objections (.5); revise the claim objections and the declarations for Nicholas Higgins, Juan Chung, and Robert Mlynar (6.6). | 7.10 | 4,295.50 |
| 10/12/23 | JDC | Analyze updated claim register (1.1); correspond with S. Kelly and S. Claypoole regarding same (0.7); teleconference with S. Claypoole, S. Kelly, D. Collins, B. Whitaker, J. Wilson regarding dollarization of customer claims (0.6); correspond with S. Claypoole regarding same (0.1); correspond with R. Izakelian regarding Dastagir claim objection proposed order (0.2); prepare revised | 11.60 | 15,138.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 15, 2023                                                         Matter #: 11606-00001C
Page 12                                                       Invoice Number: 101-0000160878

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |      |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | proposed order to objection to claim of Chen, Burns, Malloy, Matsubayashi, Mudzingayama, Rogers, Dastagir, Sachdev, Wasy, Andrusko, Polite, Ghader (4.2); correspond with K. Enos regarding same (0.2); analyze and revise the chart of cross-referencing claim numbers for claim objections (1.9); correspond with B. Howell and A. Rodriguez regarding same (0.1); multiple calls and emails with B. Howell regarding proofs of claims (0.8); prepare an omnibus claim objection, declaration, proposed order and notice (1.3); correspond with P. Tomasco about strategy regarding claim objections (0.1); correspond with J. Wilson regarding claims dollarization (0.3). |      |          |
| 10/12/23   | AJ4 | Correspond with C. Barker and P. Tomasco regarding document production to A. Ghader (0.3); review and analyze correspondence and other documents in relation to A. Ghader's claim objection matter (4.2); review and revise draft responses and objection to A. Ghader's discovery requests (0.8); correspond with K. Enos and P. Tomasco regarding meet and confer regarding the A. Ghader's claim objection matter (0.2).                                                                                                                                                                                                        | 5.50 | 7,040.00 |
| 10/12/23   | BH2 | Email communications and telephone calls with J. Caytas regarding proofs of claim that had been previously objected (.9); obtain the proofs of claim that objections had been filed and forward to J. Caytas (1.9).                                                                                                                                                                                                                                                                                                                                                                                                             | 2.80 | 1,442.00 |
| 10/12/23   | PT  | Coordinate discovery schedule for A. Ghader claims (.2); suggest mechanism for withholding OFAC subpoenas (.20).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 0.40 | 676.00   |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/13/23 | JW6 | Finalize claim objection for Robert Mlynar (3.2); finalize the full chart of claim objection theories by going through all claims filed (3.8). | 7.00 | 4,235.00 |
| 10/13/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding claim objections (0.5); teleconference with S. Kelly regarding claim objections exhibits (0.4); correspond with J. Wilson regarding chart objection theories (0.1); review and revise chart of claim objection theories (0.3); multiple emails with K. Enos and B. Olivere regarding proofs of claims for omnibus objections (0.5). | 1.80 | 2,349.00 |
| 10/13/23 | AJ4 | Prepare memorandum in connection with review of correspondence and other documents relating to A. Ghader's claim objection matter, (5.4); correspond with D. Detweiler regarding meet and confer relating to A. Ghader's claim objection matter (0.2); review and revise draft responses and objection to A. Ghader's discovery requests (1.2); prepare draft protective order in connection with the same (0.4). | 7.20 | 9,216.00 |
| 10/13/23 | BH2 | Review and rename proofs of claim (as needed for claim objections) (3.1); forward proofs of claim to K. Enos and B. Olivere (.1). | 3.20 | 1,648.00 |
| 10/14/23 | JW6 | Finalize the declarations and notices for the claim objections of Nicholas Higgins, Juan Chung Lo, and Robert Michael Mlynar (3.3). | 3.30 | 1,996.50 |
| 10/14/23 | AJ4 | Review and revise the outline for the deposition of A. Ghader (8.2). | 8.20 | 10,496.00 |
| 10/15/23 | JW6 | Draft claim objections and declarations for John Messados, Hua Lin, Gary J Dennis, and Maria Salazar (9.3). | 9.30 | 5,626.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 15, 2023                                                                    Matter #: 11606-00001C
Page 14                                                                  Invoice Number: 101-0000160878

| | | | | |
|---|---|---|---|---|
| 10/15/23 | JDC | Correspond with J. Wilson regarding claim objections (0.4); prepare four omnibus claim objections, declarations, proposed orders and notices of objections (8.2); review and analyze six exhibits to omnibus claim objections and provide comments to S. Kelly (2.1). | 10.70 | 13,963.50 |
| 10/15/23 | BH2 | Continue to review and rename proofs of claim for possible claim objections (5.1). | 5.10 | 2,626.50 |
| 10/15/23 | AJ4 | Continue to revise the outline for the deposition of A. Ghader (7.5). | 7.50 | 9,600.00 |
| 10/16/23 | JDC | Correspond with S. Kelly and B. Whitaker regarding proofs of claims for claim objections hearing (0.3); multiple emails with S. Claypoole regarding top value dollarized claims (0.4); multiple emails with S. Kelly regarding omnibus claim objections exhibits (0.3); review and revise five omnibus claim objections, declarations, proposed orders and notices of objections (1.2); correspond with P. Tomasco regarding same (0.1); correspond with K. Enos regarding certificates of counsel for top value claim objections (0.2); correspond with P. Tomasco, R. Izakelian, and A. Jaquet regarding responses to claim objections (0.4); correspond with P. Tomasco regarding omnibus claim objections (0.2); correspond with S. Kelly and B. Whitaker regarding claim withdrawals (0.2); review and revise the Lin and Messados claim objections (0.5). | 3.80 | 4,959.00 |
| 10/16/23 | PT | Respond to customer inquiries regarding claims (.20). | 0.20 | 338.00 |
| 10/16/23 | BH2 | Continue to review and rename proofs of claim for attorneys in | 2.80 | 1,442.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |       |           |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | preparation of claim objections (2.8).                                                                                                                                                                                                                                                                                                                                                                                                                               |       |           |
| 10/16/23 | AJ4  | Prepare for (.4) and attend telephone conference with D. Maria, C. Barker, and P. Tomasco regarding case strategy and next steps (.6); prepare for (.7) and attend meet and confer with D. Detweiler, R. Dehart, K. Enos and P. Tomasco (.8); revise objections to A. Ghader's requests for production (2.00); correspond with L. Yanez regarding document collection (0.7); revise the outline for deposition of A. Ghader, including reviewing related documents (8.8). | 14.00 | 17,920.00 |
| 10/16/23 | LY1  | Conference call re document collection and production per request from A. Jaquet (.3).                                                                                                                                                                                                                                                                                                                                                                                | 0.30  | 52.50     |
| 10/17/23 | JW6  | Perform research for A. Jaquet to verify if we have to redact a Bittrex claimant's own personal information when responding to his claim (1.7).                                                                                                                                                                                                                                                                                                                        | 1.70  | 1,028.50  |
| 10/17/23 | JDC  | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding claim objections (0.5).                                                                                                                                                                                                                                                                                                                                                                          | 0.50  | 652.50    |
| 10/17/23 | AJ4  | Prepare stipulation regarding withdrawal of claims by A. Ghader (2.0); prepare document production to A. Ghader (4.0); review and revise responses and objections to A. Ghader's first request of production (1.0); confer and correspond with P. Tomasco regarding same (1.0); review and revise draft outline regarding A. Ghader's deposition (3.0) confer and correspond with J. Wilson regarding same (0.4); confer with L. Yanez regarding same (0.1).              | 11.50 | 14,720.00 |
| 10/17/23 | BH2  | Continue to review and rename proofs of claim for possible claim objections (8.9).                                                                                                                                                                                                                                                                                                                                                                                    | 8.90  | 4,583.50  |
| 10/17/23 | PT   | Comment on responses and                                                                                                                                                                                                                                                                                                                                                                                                                                             | 0.20  | 338.00    |

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |        |           |
|----------|------|-----------|--------|-----------|
|          |      | objections to Ghader discovery (.20).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |        |           |
| 10/18/23 | AJ4  | Revise the draft stipulation regarding withdrawal of claims (1.0); prepare for (.1) and confer with D. Detweiler in connection with the same (0.3); prepare memorandum in connection with the same (0.4); prepare the document production to A. Ghader (3.5); correspond with D. Maria and C. Barker regarding the same (0.2); correspond with L. Yanez in connection with the same (0.4); correspond with D. Detweiler in connection with the same (0.2); revise the memorandum in connection with the preparation of E. Hengel's and D. Maria's depositions in connection with A. Ghader's claim objection (0.7); correspond with J. Wilson in connection with the same (0.2); prepare for (.1) and attend telephone conference with J. Wilson regarding preparation of depositions of D. Maria and E. Hengel (0.3); revise the draft outline of A. Ghader's deposition (3.7); correspond with S. Dogan regarding documents in Turkish language in connection with the same (0.2). | 11.30  | 14,464.00 |
| 10/18/23 | JDC  | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding claim objections (0.5); correspond with S. Kelly regarding claims register (0.2); analyze updated claims register (0.9); analyze exhibits to omnibus claims objections (0.8); correspond with S. Kelly regarding exhibits (0.2). | 2.60 | 3,393.00 |
| 10/18/23 | JW6  | Begin to draft questions for the witness testimony of D. Maria and E. Hengel during the claim objection depositions (5.0). | 5.00 | 3,025.00 |
| 10/18/23 | LY1  | Prepare document production per request from A Jaquet (3.4). | 3.40 | 595.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 10/19/23 | AJ4 | Revise the draft stipulation regarding withdrawal of claims (0.4); correspond with D. Detweiler in connection with the same (0.2); correspond with D. Maria and C. Barker regarding the same (0.2); prepare for (.1) and attend telephone conference with J. Wilson regarding preparation of depositions of D. Maria and E. Hengel (0.3); prepare for (.1) and attend telephone conference with K. Hamilton regarding preparation of deposition of A. Ghader (0.3); revise the draft outline of A. Ghader's deposition (7.4); correspond with M. Acumer and E. Dilmen regarding documentation relating to Mr. Ghader in foreign language (0.4). | 9.40 | 12,032.00 |
| 10/19/23 | JW6 | Continue to draft the deposition defense outline for D. Maria and E. Hengel (8.1). | 8.10 | 4,900.50 |
| 10/19/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding claim objections (0.5); correspond with S. Kelly regarding exhibits to omnibus claim objections (1.1); teleconference with W. Brown regarding omnibus claim objections exhibits (0.2); review the summary by W. Brown regarding exhibits to omnibus claim objections (0.1); correspond with P. Tomasco regarding rule 3007-1 (0.2); prepare summary of omnibus claim objections (1.1); correspond with B. Howell regarding verifying exhibits to omnibus claim objections (0.1). | 3.30 | 4,306.50 |
| 10/19/23 | BH2 | Email communications with Naegeli Deposition and Trial to schedule the deposition of Azim Ghader (.5); prepare a list of all parties that will participate in the deposition, along with their contact information (.2); review the list of the first omnibus | 1.20 | 618.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | objection and the third omnibus objection and verify that the claim numbers are correct (.5). | | |
| 10/20/23 | AJ4 | Revise the draft outline of Mr. Ghader's deposition, including reviewing and analyzing prior pleadings, documents produced to Mr. Ghader, and other materials (7.3); research OFAC regulations regarding Iranian sanctions (2.0). | 9.30 | 11,904.00 |
| 10/20/23 | JW6 | Draft deposition defense for E. Hengel and D. Maria (7.4). | 7.40 | 4,477.00 |
| 10/20/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding claim objections (0.5); confer with B. Howell regarding proofs of claims (0.2); analyze exhibits to omnibus claim objections (1.3); multiple emails with S. Kelly regarding comments on exhibits to omnibus claim objections (0.9); multiple emails with K. Enos regarding omnibus claim objections, their exhibits, declarations in support of same (0.5); multiple emails with K. Enos regarding logistics of exhibits and proofs of claims, service of omnibus objections, and rule 3007-1 motion (1.3); multiple emails with P. Tomasco and R. Izakelian regarding service of omnibus claim objections (0.6); correspond with B. Howell regarding verification of exhibits to omnibus objections (0.3). | 5.60 | 7,308.00 |
| 10/21/23 | AJ4 | Revise the draft outline of Mr. Ghader's deposition, including analyzing documents produced to A. Ghader, and other materials (4.0); revise the memorandum in connection with the preparation of E. Hengel's and D. Maria's depositions in the same matter (3.0); correspond with D. Detweiler and P. Tomasco in connection with the Ghader's matter | 7.30 | 9,344.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and confirmation hearing (0.3). | | |
| 10/21/23 | JDC | Begin to draft the motion for relief from local rule 3007-1 (3.7); analyze exhibits to omnibus claim objections (1.3); correspond with S. Kelly regarding high-value claims and comments on exhibits to omnibus claim objections (0.2); correspond with S. Claypool regarding Kochan and Jenkins claims (0.1). | 5.30 | 6,916.50 |
| 10/21/23 | JW6 | Continue to prepare deposition defenses for E. Hengel and D. Maria (2.6). | 2.60 | 1,573.00 |
| 10/22/23 | AJ4 | Analyze A. Ghader's response to Debtors' claim objection (0.8); prepare memorandum in relation to the same (2.4); correspond with D. Maria, K. Enos, and P. Tomasco in connection with the same (0.3). | 3.50 | 4,480.00 |
| 10/22/23 | JW6 | Review proofs of claim, objections, and declarations (1.7). | 1.70 | 1,028.50 |
| 10/23/23 | JDC | Analyze, review and revise exhibits for omnibus claim objections (1.5); correspond with S. Kelly regarding exhibits for omnibus claim objections (0.1); multiple emails with S. Kelly regarding same (0.5); continue to prepare the motion for relief from local rule 3007-1 (2.1); correspond with P. Tomasco regarding same (0.1); correspond with K. Enos regarding scheduling hearing for same (0.1); correspond with S. Claypoole regarding the Kochan and Jenkins claims (0.3). | 4.70 | 6,133.50 |
| 10/23/23 | AJ4 | Prepare for (.5) and attend telephone conference with D. Maria and C. Barker regarding the Ghader matter, including potential deposition of D. Maria (.5); confer and correspond with D. Detweiler regarding the Ghader's matter and confirmation of | 13.70 | 17,536.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | the plan (0.5); prepare draft reply to A. Ghader's reply to Debtors' claim objection, (11.2); prepare second document production to A. Ghader, including by corresponding L. Yanez regarding same (0.5); review A. Ghader's document production to the Debtors (0.5). |  |  |
| 10/23/23 | JW6 | Prepare for meeting to discuss confirmation and claim objections (.8). | 0.80 | 484.00 |
| 10/23/23 | LY1 | Prepare document production per request from A Jaquet (1.60). | 1.60 | 280.00 |
| 10/23/23 | PT | Attend daily call to discuss claim objections (.60). | 0.60 | 1,014.00 |
| 10/23/23 | PT | Attend preparation session with D. Maria and C. Barker regarding deposition on Ghader claim objection issue (.30); attend conference with D. Detweiler and A. Jaquet regarding claim objection and hearing timing (.60). | 0.90 | 1,521.00 |
| 10/24/23 | JDC | Multiple emails with K. Enos regarding comments on, filing of, and scheduling hearing on motion for relief from local rule 3007-1 (0.4); correspond with D. Maria and C. Barker regarding motion for relief from local rule 3007-1 (0.1); correspond with W. Brown regarding omnibus claim objection exhibits (0.2); multiple emails with S. Kelly regarding proofs of claims (0.4). | 1.10 | 1,435.50 |
| 10/24/23 | AJ4 | Revise the draft reply to Mr. Ghader's response to Debtors' claim objection (11.9). | 11.90 | 15,232.00 |
| 10/24/23 | RI | Prepare reply to response to Dastagir claim objection (2.1), legal research regarding same (1.9). | 4.00 | 5,560.00 |
| 10/24/23 | PT | Correspond with D. Maria regarding scheduling of Ghader claim objection | 0.30 | 507.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and rescheduling of depositions (.10); coordinate evidence regarding Dastagir claim objection (.20). | | |
| 10/25/23 | JDC | Correspond with R. Izakelian regarding claim register (0.1). | 0.10 | 130.50 |
| 10/26/23 | JDC | Correspond with B. Whitaker regarding exhibits to omnibus objections (0.3); correspond with S. Kelly regarding redacted exhibits to omnibus claim objections (0.1). | 0.40 | 522.00 |
| 10/27/23 | AJ4 | Prepare memorandum regarding OFAC sanction and Iranian claimants, including reviewing prior pleadings, memoranda and other materials (11.5); correspond and confer with P. Tomasco in connection with the same (0.3). | 11.80 | 15,104.00 |
| 10/28/23 | JDC | Analyze claims register and proofs of claims (2.3). | 2.30 | 3,001.50 |
| 10/28/23 | AJ4 | Prepare memorandum regarding Bittrex's terms of service in relation to A. Ghader's claim objection matter (1.0). | 1.00 | 1,280.00 |
| 10/28/23 | RI | Prepare outline for hearing regarding Dastagir claim objection (1.0). | 1.00 | 1,390.00 |
| 10/29/23 | AJ4 | Review draft presentation (0.5); research case law regarding third party releases in the 3rd Circuit (1.0); review prior filings, memoranda and other materials in relation to Iranian customers' matter (1.0). | 2.50 | 3,200.00 |
| 10/29/23 | PT | Coordinate Ghader argument module with history of emails and stipulations (.50); coordinate printing modules with local counsel (.50); revise the Dastagir outline for argument (.70). | 1.70 | 2,873.00 |
| 10/30/23 | JDC | Attend hearing on Dastagir claim objection (0.5); confer with A. Jaquet regarding claim objections timeline | 1.40 | 1,827.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.2); review and revise proposed order sustaining objection to Dastagir claims (0.5); correspond with P. Tomasco and R. Izakelian regarding same (0.3); correspond with K. Enos regarding same (0.2). |  |  |
| 10/30/23 | PT | Prosecute claim objection to Distagir claim (.8). | 0.80 | 1,352.00 |
| 10/31/23 | JDC | Correspond with B. Whitaker regarding redaction of exhibits to omnibus objections (0.2). | 0.20 | 261.00 |
|  |  | SUBTOTAL | 361.60 | 377,957.50 |

**10   Employment and Fee Applications**

|  |  |  |  |  |
|---|---|---|---|---|
| 10/04/23 | BH2 | Begin to prepare the September monthly fee statement (3.6). | 3.60 | 1,854.00 |
| 10/05/23 | BH2 | Continue to prepare the monthly fee statement (7.5). | 7.50 | 3,862.50 |
| 10/09/23 | BH2 | Finalize the draft of the Fourth Monthly Fee Statement and related documents (3.9) and forward to P. Tomasco for review (.1). | 4.00 | 2,060.00 |
| 10/17/23 | JDC | Correspond with S. Claypoole regarding professional fees (0.2). | 0.20 | 261.00 |
| 10/18/23 | RI | Revise the supplemental declaration (0.4). | 0.40 | 556.00 |
| 10/18/23 | BH2 | Email communications with P. Tomasco, T. Ovrom, and J. Gindin regarding the first three monthly statements filed on behalf of Quinn Emanuel (.5); review all of the fee statements filed with the Court for confidential information (1.3); forward fee statements to T. Ovrom and J. Gindin (.1); begin to draft a motion to seal the fee statements (2.3). | 4.20 | 2,163.00 |
| 10/24/23 | JDC | Multiple emails with S. Claypoole, P. | 1.20 | 1,566.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | Tomasco and B. Howell regarding the retention of Ernst & Young (0.8); analyze bankruptcy docket and pleadings with respect to Ernst & Young's retention (0.4). | | |
| 10/25/23 | BH2 | Continue to draft the motion to seal and related documents for the monthly fee statements (4.3). | 4.80 | 2,472.00 |
| 10/31/23 | BH2 | Email communications with J. Gindin regarding the motion to seal and proposed order re monthly fee statements (.3). | 0.30 | 154.50 |
| | | SUBTOTAL | 26.20 | 14,949.00 |

**12  Non-working Travel**

| | | | | |
|---|---|---|---|---|
| 10/29/23 | AJ4 | Travel from domicile to Wilmington (2.5). | 2.50 | 3,200.00 |
| 10/29/23 | PT | Travel to Delaware (2.0). | 2.00 | 3,380.00 |
| 10/30/23 | AJ4 | Travel from Wilmington to domicile (2.5). | 2.50 | 3,200.00 |
| | | SUBTOTAL | 7.00 | 9,780.00 |

**13  Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10/01/23 | PT | Detailed correspondence with L. Lerman regarding customer withdrawal statistics (.50); coordinate information with L. Lerman regarding waterfall analysis and customer withdrawal statistics (1.0); coordinate updated waterfall with E. Hengel (.60). | 2.10 | 3,549.00 |
| 10/02/23 | JDC | Confer with P. Tomasco, R. Izakelian and A. Jaquet regarding claim objections and solicitation process (0.3); teleconference with B. Whitaker, K. Steverson, E. Hengel, S. Claypoole, D. Collins, P. Tomasco, A. Jaquet regarding solicitation process (0.5); | 2.40 | 3,132.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | confer with B. Howell regarding solicitation (0.2); analyze class report spreadsheets (1.4). | | |
| 10/02/23 | PT | Prepare for (.5) and participate in conference call with Omni team to discuss solicitation process and classification of claims (.40); coordinate with BRG team to provide crypto dollarization for claims (.50); review classification issues (.50); suggest formatting changes to confirmation notice (.50); coordinate language requested by Endurance with plan drafting team (.50). | 2.90 | 4,901.00 |
| 10/02/23 | BH2 | Assist attorneys with preparation of the solicitation packages (2.3). | 2.30 | 1,184.50 |
| 10/03/23 | AJ4 | Analyze class report, including corresponding with B. Whitaker, J. Caytas, and B. Howell regarding the same (1.5). | 1.50 | 1,920.00 |
| 10/03/23 | JDC | Multiple emails with P. Tomasco and R. Izakelian regarding balloting and solicitation (0.7); analyze class report spreadsheet (2.3); multiple calls with B. Whitaker regarding solicitation (0.2); multiple calls with B. Howell regarding same (0.3). | 3.50 | 4,567.50 |
| 10/03/23 | PT | Review plan class report (.20); multiple calls to address multiple mistakes in plan class report (.20); review status of various claim objections relevant to plan feasibility and voting (.40); coordinate contract rejection/assumption list (.20); telephone conference with P. Deutch regarding data errors in plan class report/claims objection process (.30). | 1.30 | 2,197.00 |
| 10/03/23 | BH2 | Telephone conference with B. Whitaker (Omni) to discuss the revised Plan Class Report and Ballot Notice (.3); email exchanges with B. Whitaker regarding same (.5); assist | 3.20 | 1,648.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | attorneys with finalizing the solicitation packages (2.4). | | |
| 10/06/23 | PT | Review initial voting report (.10). | 0.10 | 169.00 |
| 10/09/23 | BH2 | Review the order approving the disclosure statement entered in Prime Core (.2) and calendar all deadlines and dates (.3). | 0.50 | 257.50 |
| 10/10/23 | JDC | Prepare the confirmation brief (6.4); correspond with B. Howell regarding same (0.2). | 6.60 | 8,613.00 |
| 10/10/23 | PT | Coordinate conference call with SEC counsel regarding plan confirmation issues (.30); coordinate with R. Izakelian regarding answers to SEC questions regarding confirmation (.40); follow up with R. Izakelian regarding results of call (.40). | 1.10 | 1,859.00 |
| 10/10/23 | RI | Conference with Quinn Emanuel team regarding case strategy and assignments (0.5); conference with C. Barket. E. Havens, and S. Claypoole regarding plan (0.5); conference with SEC regarding plan (0.3). | 1.30 | 1,807.00 |
| 10/11/23 | JDC | Prepare the confirmation brief (4.3). | 4.30 | 5,611.50 |
| 10/12/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding plan confirmation and plan supplement (0.5); prepare confirmation brief (1.9). | 2.40 | 3,132.00 |
| 10/12/23 | PT | Review proposed language from government agencies (.3); coordinate with the Client regarding same (.20); revise language and propose revisions in email (.60). | 1.10 | 1,859.00 |
| 10/13/23 | JDC | Correspond with B. Howell regarding deadlines related to plan confirmation (0.2); continue to prepare the confirmation brief (4.7). | 4.90 | 6,394.50 |
| 10/13/23 | PT | Email redline changes to L. Lerman (.10); follow up emails regarding timing for confirmation order | 0.50 | 845.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | inclusion (.40). | | |
| 10/14/23 | JDC | Continue to prepare the confirmation brief (9.7). | 9.70 | 12,658.50 |
| 10/15/23 | RI | Prepare plan supplement and exhibits (3.0). | 3.00 | 4,170.00 |
| 10/17/23 | DH3 | Comment on the Plan Supplement (.9) and exchange emails with J. Caytas regarding same (.2). | 1.10 | 1,584.00 |
| 10/17/23 | JDC | Teleconference with P. Tomasco, D. Maria, R. Lai regarding the plan supplement (0.5); confer with P. Tomasco, A. Jaquet, J. Wilson regarding the plan supplement (0.5); revise the plan supplement (3.4); prepare the exhibits to the plan supplement (1.4); prepare summary of duties and liabilities of the plan administrator (0.4); multiple emails with K. Enos regarding plan supplement and its exhibits (0.7); multiple emails with P. Tomasco regarding same (0.3); correspond with D. Holzman regarding the plan supplement (0.6); correspond with D. Holzman regarding the plan administrator agreement (0.3); multiple emails with S. Claypoole and T. Narverud regarding exhibits to the plan supplement (1.6); review and revise exhibits to the plan supplement (0.5); confer with S. Claypoole regarding assumed contracts in the plan supplement (0.2); multiple emails with S. Claypoole regarding exhibits for the plan supplement (0.6); multiple emails with D. Maria regarding the plan supplement and its exhibits (0.4). | 11.40 | 14,877.00 |
| 10/17/23 | PT | Revise the plan supplement (.60); coordinate filing of the plan supplement (.50); follow up call with | 5.10 | 8,619.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 15, 2023
Page 27

Matter #: 11606-00001C
Invoice Number: 101-0000160878

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | A. Jaquet and J. Caytas regarding finalizing the plan supplement (1.0); conference with Client leadership regarding the plan supplement (1.0); participate in conference call with L. Lerman regarding proposed changes to the confirmation order (.50); coordinate ballot summaries with the SEC counsel (.50); correspond with M. Gross regarding Forgey law group claim (.50); coordinate with J. Caytas with status of the confirmation order (.50). |  |  |
| 10/18/23 | JDC | Continue to prepare the confirmation order (3.9); multiple emails with J. Wilson regarding procedural background insert to confirmation order (1.0); confer with J. Wilson regarding same (0.4); correspond with P. Tomasco regarding comments to the confirmation order (0.2). | 5.50 | 7,177.50 |
| 10/18/23 | JW6 | Draft procedural background section for Bittrex's confirmation order (6.2). | 6.20 | 3,751.00 |
| 10/18/23 | PT | Conference call with L. Lerman regarding the confirmation order language (.80); coordinate inclusion of issues with drafting team and coordinate informal comments chart (.40). | 1.20 | 2,028.00 |
| 10/19/23 | JDC | Correspond with J. Wilson about procedural background insert to the confirmation order (0.1); continue to prepare the confirmation order (2.3). | 2.40 | 3,132.00 |
| 10/20/23 | JDC | Prepare chart of objections to the confirmation order (1.1); continue to prepare the confirmation brief and order (5.1). | 6.20 | 8,091.00 |
| 10/20/23 | RI | Conference with Quinn Emanuel team regarding plan (0.3); conference with SEC regarding plan (0.5). | 0.80 | 1,112.00 |
| 10/20/23 | JDC | Correspond with J. Wilson regarding | 0.20 | 261.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | confirmation brief (0.2). | | |
| 10/20/23 | PT | Attend conference call with SEC counsel regarding additional changes to confirmation order/status of withdrawals and voting (.70). | 0.70 | 1,183.00 |
| 10/21/23 | JDC | Continue to prepare the confirmation brief and order (5.6). | 5.60 | 7,308.00 |
| 10/22/23 | JDC | Continue to prepare the confirmation brief and order (10.9). | 10.90 | 14,224.50 |
| 10/23/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding the confirmation memorandum, brief and hearing (0.6); continue to prepare the confirmation brief and order (6.1); analyze setoff rights under the proposed confirmation order (0.4); multiple emails with P. Tomasco regarding the Texas AG's comments on the confirmation order (0.9); revise proposed language of Texas AG regarding Texas Department of Banking for the confirmation order (0.3); correspond with L. Milligan regarding same (0.2); correspond with B. Howell and D. Maria regarding registration for confirmation hearing (0.3); correspond with A. Jaquet regarding solicitation and tabulation results (0.2); prepare the shell of the confirmation hearing presentation (0.3); correspond with J. Wilson regarding the confirmation hearing presentation (0.3); prepare plan objections summary chart (2.1). | 11.70 | 15,268.50 |
| 10/23/23 | RI | Conference with Quinn Emanuel team regarding the plan (0.3). | 0.30 | 417.00 |
| 10/23/23 | PT | Daily call with associate team to review projects and preparation for confirmation hearing (.50). | 0.50 | 845.00 |
| 10/24/23 | JDC | Confer with P. Tomasco, R. Izakelian, | 8.10 | 10,570.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | A. Jaquet, J. Wilson regarding the confirmation brief and hearing preparations (0.4); multiple emails with J. Wilson regarding confirmation hearing presentation (0.9); confer with J. Wilson regarding confirmation hearing presentation (0.7); review and revise plan objections summary chart (1.0); correspond with P. Tomasco regarding same (0.1); correspond with B. Howell regarding filing deadlines (0.1); correspond with K. Enos regarding filing deadlines (0.2); continue preparing the confirmation brief and order (2.6); multiple emails with S. Simpson regarding Texas AG's reservation of rights (0.5); correspond with K. Enos regarding same (0.2); correspond with P. Tomasco regarding same (0.2); multiple emails with L. Milligan regarding Texas AG's comments on the confirmation order (0.4); revise Texas AG's proposed language for the confirmation order (0.4); multiple emails with P. Tomasco regarding same (0.3); correspond with D. Maria and C. Barker regarding same (0.1). |  |  |
| 10/24/23 | PT | Correspond with SEC regarding modified reservation of rights (.1); correspond with M. Liftik and D. Maria regarding SEC language in confirmation order (.20); review status of confirmation order (.10); review confirmation order (.50). | 0.90 | 1,521.00 |
| 10/24/23 | RI | Conference call with Quinn Emanuel team regarding the plan (0.4). | 0.40 | 556.00 |
| 10/24/23 | MEL | Correspond with P Tomasco regarding SEC language for the confirmation order (.3). | 0.30 | 559.50 |
| 10/24/23 | PT | Prepare for (.2) and participate in conference call with Client leadership | 0.70 | 1,183.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | team regarding confirmation status (.50). | | |
| 10/25/23 | JW6 | Begin to prepare the Powerpoint presentation for the confirmation hearing (2). | 2.00 | 1,210.00 |
| 10/25/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding the confirmation order and confirmation hearing preparations (0.7); continue preparing the confirmation brief and order (6.7); correspond with K. Enos regarding confirmation order (0.3); multiple emails with A. Jaquet regarding the confirmation order (0.2); review and revise the confirmation order to implement comments of K. Enos, R. Izakelian, and A. Jaquet (3.3); correspond with D. Maria and C. Barker regarding the confirmation order (0.1); correspond with P. Tomasco regarding the confirmation order (0.3); multiple emails with R. Izakelian regarding negotiated language and the confirmation order (0.6); review and revise hearing agenda (0.3); correspond with K. Enos regarding same (0.2). | 12.70 | 16,573.50 |
| 10/25/23 | AJ4 | Revise the draft confirmation order (2.0); prepare draft of sections of D. Maria's declaration in support of confirmation (3.7); prepare draft of E. Hengel's declaration in support of confirmation (3.5). | 9.20 | 11,776.00 |
| 10/25/23 | PT | Attend tabulation conference with Omni team (.50). | 0.50 | 845.00 |
| 10/25/23 | RI | Conference with Quinn Emanuel team regarding the plan (0.8); analyze claims register and ballots (0.5); conference with Quinn Emanuel, BRG, and Omni teams regarding the confirmation hearing (0.8); prepare | 7.10 | 9,869.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | plan declarations (5.0). | | |
| 10/25/23 | JDC | Teleconference with K. Steverson, B. Whitaker, K. Nownes, P. Tomasco, R. Izakelian, A. Jaquet regarding solicitation and vote tabulation (0.4). | 0.40 | 522.00 |
| 10/25/23 | BH2 | Email communications with J. Caytas (.2) and research confirmation briefs (.4). | 0.60 | 309.00 |
| 10/26/23 | JW6 | Continue to prepare Powerpoint presentation for the confirmation hearing (2.6). | 2.60 | 1,573.00 |
| 10/26/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding the confirmation order and confirmation brief (.6); continue drafting the confirmation brief (4.4); multiple emails with R. Izakelian regarding confirmation brief (0.7); revise the confirmation brief to implement comments of R. Izakelian (2.1); correspond with K. Enos regarding filing the confirmation order (0.1); correspond with D. Maria and C. Barker regarding the confirmation brief (0.1); multiple emails with J. Wilson regarding cite-checking and proofreading the confirmation brief (0.4); legal research on waiving the stay of the commencement order (0.9); legal research on cram down standards in Delaware (0.4); legal research on plan confirmation requirements (0.7); correspond with P. Tomasco regarding comments of P. Schrage to the confirmation brief (0.3); correspond with R. Schepacarter and with J. Sarkessian regarding the confirmation order (0.4); correspond with A. Jaquet regarding the confirmation brief and declarations (0.3); correspond with L. Lerman regarding the confirmation order (0.1); correspond with C. | 11.60 | 15,138.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Barker and D. Maria regarding the confirmation order (0.1). | | |
| 10/26/23 | AJ4 | Prepare presentation in relation to confirmation hearing, including reviewing prior filings, draft voting report, draft D. Maria's declaration in support of confirmation, and other materials (8.5). | 8.50 | 10,880.00 |
| 10/26/23 | RI | Prepare the plan confirmation memorandum (3.0), legal research regarding same (1.7). | 4.70 | 6,533.00 |
| 10/26/23 | AJ4 | Revise the draft declaration of E. Hengel in connection with confirmation hearing (2.6); correspond and confer with S. Claypoole in connection with the same (0.4). | 3.00 | 3,840.00 |
| 10/27/23 | AJ4 | Revise the draft of E. Hengel's declaration in relation to confirmation hearing (0.5); correspond with S. Claypoole (0.2). | 0.70 | 896.00 |
| 10/27/23 | BH2 | Review ECF filings and obtain documents regarding confirmation and the objection to the claim of Z M Golam Dastagir (1.1); forward filings to attorneys in preparation for the October 30th confirmation hearing (.2). | 1.30 | 669.50 |
| 10/27/23 | JW6 | Prepare the Powerpoint presentation for the confirmation hearing (1.7), cite check the confirmation brief (3.4). | 5.10 | 3,085.50 |
| 10/27/23 | JDC | Confer with P. Tomasco, R. Izakelian, A. Jaquet, J. Wilson regarding the confirmation order and confirmation brief (0.5); revise the confirmation order to implement the comments of K. Enos, L. Lerman and P. Schrage (0.9); correspond with L. Lerman and P. Schrage regarding comments on the confirmation order (0.3); revise the Maria Declaration, Hengel | 14.90 | 19,444.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Declaration, and Steverson Declaration (0.6); correspond with R. Izakelian regarding same (0.2); revise the confirmation brief and order (5.4); revise the plan objections summary chart (0.7); multiple emails with K. Enos and R. Izakelian regarding filing the confirmation order, confirmation brief, and its exhibit (0.4); teleconference with B. Olivere coordinating upcoming confirmation hearing (0.1); teleconference with K. Enos regarding confirmation hearing and confirmation order (0.1); analyze the history of comments of government agencies on confirmation orders (1.6); multiple emails with P. Tomasco and R. Izakelian regarding the confirmation order and brief (2.1); prepare chart of SEC comments on the disclosure statement, plan, disclosure statement order, and confirmation order (1.8); correspond with J. Wilson regarding reviewing confirmation order (0.2). | | |
| 10/27/23 | PT | Edit the confirmation brief (.60); coordinate revisions to table of authorities (1.0); further discussion of potential voting adjustments (.50); discuss Ghader correspondence with Omni team (.50); coordinate audit of SEC comments to plan and confirmation order (.30). | 2.90 | 4,901.00 |
| 10/27/23 | RI | Conference with Quinn Emanuel team regarding the confirmation hearing (0.6); revise the confirmation memorandum and declarations (3.5). | 4.10 | 5,699.00 |
| 10/28/23 | AJ4 | Prepare for (.4) and attend preparation session of D. Maria in connection with confirmation hearing (1); correspond with J. Caytas in relation to the preparation of the presentation for the confirmation hearing (0.3). | 1.70 | 2,176.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 15, 2023                                                                          Matter #: 11606-00001C
Page 34                                                                          Invoice Number: 101-0000160878

| 10/28/23 | JDC | Confer with A. Jaquet regarding presentation for the confirmation hearing (0.2); correspond with A. Jaquet regarding same (0.2); revise the presentation for the confirmation hearing (7.5); correspond with P. Tomasco regarding same (0.3); correspond with D. Maria and E. Hengel regarding same (0.2). | 8.40 | 10,962.00 |
|---|---|---|---|---|
| 10/28/23 | PT | Attend preparation call with D. Maria regarding potential testimony at confirmation hearing (1.0); comment on the Powerpoint presentation for the confirmation hearing (.10); coordinate documents for the confirmation hearing (.10). | 1.20 | 2,028.00 |
| 10/28/23 | RI | Conference with P. Tomasco, D. Maria, and A. Jaquet regarding confirmation hearing (1.0). | 1.00 | 1,390.00 |
| 10/29/23 | PT | Review pleadings for confirmation hearing (.50); update outline for hearing (.50); revise the Powerpoint slides (.50); comment on United States Trustee's proposed language for confirmation order (.50); compile caselaw and emails in module to address the United States Trustee's potential objection on issue (.50); coordinate additional module on SEC latest email (1.0). | 3.50 | 5,915.00 |
| 10/29/23 | JDC | Multiple emails with P. Tomasco and R. Izakelian regarding T. Schrage's comments to the confirmation order and revisions to the confirmation order (0.7); analyze negotiations history with governmental agencies regarding confirmation orders, disclosure statements, and plans(3.6); correspond with K. Enos and B. Olivere regarding preparations for the confirmation hearing (0.1); multiple emails with P. Tomasco and R. Izakelian regarding preparations | 13.40 | 17,487.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for the confirmation hearing and documents notebook (0.4); revise chart of SEC comments to the plan and disclosure statement pleadings (0.6); multiple emails with P. Tomasco regarding same (0.2); revise the confirmation hearing presentation (4.8); multiple emails with P. Tomasco and A. Jaquet regarding confirmation hearing presentation (0.5); multiple emails with P. Tomasco and R. Izakelian regarding balloting and claims status (0.4); analyze the plan with respect to third-party releases (0.2); correspond with P. Tomasco regarding same (0.2); legal research on third party releases (1.3); multiple emails with P. Tomasco, A. Jaquet, and R. Izakelian regarding same (0.4). |  |  |
| 10/30/23 | AJ4 | Prepare for (1.5) and attend the confirmation hearing (1.5). | 3.00 | 3,840.00 |
| 10/30/23 | BH2 | Review latest ECF filings and review emails prior to the confirmation hearing and download same (1.8); attend part of the confirmation hearing via zoom (.6). | 2.40 | 1,236.00 |
| 10/30/23 | PT | Prepare for (1.1) and attend the hearing on confirmation of plan (1.1); follow up conference with the Client and local counsel on next steps (2.1). | 4.30 | 7,267.00 |
| 10/30/23 | JDC | Attend plan confirmation hearing (1.0); revise form of the confirmation order (0.2); correspond with P. Schrage and T. Scheuer regarding same (0.3); correspond with L. Lerman regarding same (0.2); multiple emails with P. Tomasco, R. Izakelian and K. Enos regarding same (0.5). | 2.20 | 2,871.00 |
| 10/30/23 | RI | Attend hearing on the plan confirmation and claim objection | 1.80 | 2,502.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | (1.8). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 269.70 | 346,181.50 |

**16  Tax**

| 10/05/23 | JDC | Correspond with P. Tomasco and K. Enos regarding Arizona tax returns (0.2). | 0.20 | 261.00 |
|---|---|---|---|---|
| 10/24/23 | JDC | Teleconference with S. Lasseter, E. Hengel, S. Claypoole, S. Ziobrowski, J. Hannan, K. O'Hare, D. Nordell regarding tax treatment of the reorganization (0.7). | 0.70 | 913.50 |
| 10/30/23 | JDC | Correspond with R. Lamb and S. Claypoole regarding Maryland tax returns (0.2). | 0.20 | 261.00 |
|  |  | SUBTOTAL | 1.10 | 1,435.50 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Michael Liftik | MEL | Partner | 0.30 | 1,865.00 | 559.50 |
| Patty Tomasco | PT | Partner | 48.30 | 1,690.00 | 81,627.00 |
| Daniel Holzman | DH3 | Counsel | 22.20 | 1,440.00 | 31,968.00 |
| Razmig Izakelian | RI | Associate | 33.20 | 1,390.00 | 46,148.00 |
| Joanna Caytas | JDC | Associate | 259.60 | 1,305.00 | 338,778.00 |
| Alain Jaquet | AJ4 | Associate | 190.60 | 1,280.00 | 243,968.00 |
| John Wilson | JW6 | Law Clerk | 85.80 | 605.00 | 51,909.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 93.70 | 515.00 | 48,255.50 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Linda Yanez | LY1 | Litigation Support | 5.30 | 175.00 | 927.50 |

## Expense Summary

| Description | Amount |
|---|---|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 15, 2023                                         Matter #: 11606-00001C
Page 37                                          Invoice Number: 101-0000160878

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 17.70 |
| Color Document Reproduction | 0.20 | 50.60 |
| Word processing | | 0.00 |
| Hotel | | 571.00 |
| Parking | | 90.00 |
| Secretarial overtime | | 0.00 |
| PACER Services | | 0.00 |
| | Total Expenses | $729.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers
### quinn emanuel urquhart & sullivan, llp

**Current Invoice Summary**

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 11606-00001C | Total Fees...........................................$755,325.45 |
| Bill Date: November 15, 2023 | Expenses...............................................$729.30 |
| Invoice Number: 101- | Total Due this Invoice..........................$756,054.75 |
| 0000160878 | **Payment Due By December 17, 2023** |

**Account Summary**

Balance Due from Previous Statement(s)................................................**$1,238,750.75**
Total Balance Due.................................................**$1,994,805.50**

**Current Account Summary**

| Date | Invoice No. | Month of Service | Amount Billed | Payments Applied | Outstanding Amount |
|---|---|---|---|---|---|
| 10/02/23 | 101-0000158607 | September 2023 | $485,792.85 | $0.00 | $485,792.85 |
| 10/26/23 | 101-0000159921 | September 2023 | $752,957.90 | $0.00 | $752,957.90 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| Or Wire funds to: | City National Bank |
|---|---|
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich