## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*, [1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 9, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Debtors' First Omnibus (Non-Substantive) Objection to Certain Exact Duplicate Claims [Docket No. 543]**

On November 9, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Debtors' Second Omnibus (Substantive) Objection to Certain Substantive Duplicate Claims [Docket No. 545]**

On November 9, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

- **Debtors' Third Omnibus (Substantive) Objection to Certain Cross-Debtor Duplicate Claims [Docket No. 547]**

On November 9, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit D**:

- **Debtors' Fourth Omnibus (Non-Substantive) Objection to Certain Incorrect Debtor Claims [Docket No. 549]**

On November 9, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit E**:

- **Debtors' Fifth Omnibus (Substantive) Objection to Certain Misclassified Claims [Docket No. 551]**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

Dated: December 11, 2023

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 11th day of December, 2023 by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 018019e3-fbc0-4835-a5c9-651070be4b95 | Address Redacted | | First Class Mail |
| 018019e3-fbc0-4835-a5c9-651070be4b95 | | Email Address Redacted | Email |
| 03a06c01-4cf7-4770-9146-73be396538f2 | Address Redacted | | First Class Mail |
| 03a06c01-4cf7-4770-9146-73be396538f2 | Address Redacted | | First Class Mail |
| 03a06c01-4cf7-4770-9146-73be396538f2 | | Email Address Redacted | Email |
| 03a06c01-4cf7-4770-9146-73be396538f2 | | Email Address Redacted | Email |
| 04b61f84-6c76-458a-9a71-53b7facea8ed | Address Redacted | | First Class Mail |
| 04b61f84-6c76-458a-9a71-53b7facea8ed | Address Redacted | | First Class Mail |
| 04b61f84-6c76-458a-9a71-53b7facea8ed | | Email Address Redacted | Email |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | Address Redacted | | First Class Mail |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | Address Redacted | | First Class Mail |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | | Email Address Redacted | Email |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | | Email Address Redacted | Email |
| 13bfd27a-fa57-4a51-a614-35e725776724 | Address Redacted | | First Class Mail |
| 13bfd27a-fa57-4a51-a614-35e725776724 | Address Redacted | | First Class Mail |
| 13bfd27a-fa57-4a51-a614-35e725776724 | | Email Address Redacted | Email |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | Address Redacted | | First Class Mail |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | | Email Address Redacted | Email |
| 198ee0a5-506c-461f-b631-beac3b33b067 | Address Redacted | | First Class Mail |
| 198ee0a5-506c-461f-b631-beac3b33b067 | Address Redacted | | First Class Mail |
| 198ee0a5-506c-461f-b631-beac3b33b067 | | Email Address Redacted | Email |
| 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | Address Redacted | | First Class Mail |
| 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | Address Redacted | | First Class Mail |
| 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | | Email Address Redacted | Email |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Address Redacted | | First Class Mail |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | | Email Address Redacted | Email |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | Address Redacted | | First Class Mail |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | | Email Address Redacted | Email |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | | Email Address Redacted | Email |
| 2fbd5db8-7691-4ab9-9305-c65bdb5796de | Address Redacted | | First Class Mail |
| 2fbd5db8-7691-4ab9-9305-c65bdb5796de | | Email Address Redacted | Email |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | Address Redacted | | First Class Mail |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | Address Redacted | | First Class Mail |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | | Email Address Redacted | Email |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Address Redacted | | First Class Mail |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | | Email Address Redacted | Email |
| 35f5238b-29f6-42db-b20c-8c1af04ca70d | Address Redacted | | First Class Mail |
| 35f5238b-29f6-42db-b20c-8c1af04ca70d | | Email Address Redacted | Email |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | Address Redacted | | First Class Mail |
| 39fc8f60-a28b-4c26-ade4-67d2ab1031ac | | Email Address Redacted | Email |
| 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | Address Redacted | | First Class Mail |
| 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | | Email Address Redacted | Email |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | Address Redacted | | First Class Mail |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | | Email Address Redacted | Email |
| 431110ae-474b-4b0b-bf5d-de8d38dade13 | Address Redacted | | First Class Mail |
| 431110ae-474b-4b0b-bf5d-de8d38dade13 | | Email Address Redacted | Email |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Address Redacted | | First Class Mail |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | | Email Address Redacted | Email |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Address Redacted | | First Class Mail |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Address Redacted | | First Class Mail |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | | Email Address Redacted | Email |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Address Redacted | | First Class Mail |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | | Email Address Redacted | Email |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Address Redacted | | First Class Mail |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | | Email Address Redacted | Email |
| 4bde6254-4a56-47b5-b44c-7380047d6c39 | Address Redacted | | First Class Mail |
| 4bde6254-4a56-47b5-b44c-7380047d6c39 | | Email Address Redacted | Email |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | Address Redacted | | First Class Mail |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | Address Redacted | | First Class Mail |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | Address Redacted | | First Class Mail |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | | Email Address Redacted | Email |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | Address Redacted | | First Class Mail |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | | Email Address Redacted | Email |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | | Email Address Redacted | Email |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | Address Redacted | | First Class Mail |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Address Redacted | | First Class Mail |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | | Email Address Redacted | Email |
| 6804ceb5-ed97-4e8d-929a-01d231d171fd | Address Redacted | | First Class Mail |
| 6804ceb5-ed97-4e8d-929a-01d231d171fd | | Email Address Redacted | Email |
| 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | Address Redacted | | First Class Mail |
| 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | Address Redacted | | First Class Mail |
| 68e25c01-3fc1-4079-a4ef-ee4a9107bf10 | | Email Address Redacted | Email |
| 69d4a97b-6710-430e-84ba-4981ffff76b9 | Address Redacted | | First Class Mail |
| 69d4a97b-6710-430e-84ba-4981ffff76b9 | | Email Address Redacted | Email |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | Address Redacted | | First Class Mail |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | | Email Address Redacted | Email |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | | Email Address Redacted | Email |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Address Redacted | | First Class Mail |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Address Redacted | | First Class Mail |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | | Email Address Redacted | Email |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Address Redacted | | First Class Mail |
| 7462eac3-520f-4618-9782-5d47a9d1c382 | Address Redacted | | First Class Mail |
| 7462eac3-520f-4618-9782-5d47a9d1c382 | | Email Address Redacted | Email |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Address Redacted | | First Class Mail |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | | Email Address Redacted | Email |
| 7cd2e025-adb8-45b5-a022-77103c01102d | Address Redacted | | First Class Mail |
| 7cd2e025-adb8-45b5-a022-77103c01102d | | Email Address Redacted | Email |
| 7cd2e025-adb8-45b5-a022-77103c01102d | | Email Address Redacted | Email |
| 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | Address Redacted | | First Class Mail |
| 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | | Email Address Redacted | Email |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | Address Redacted | | First Class Mail |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | | Email Address Redacted | Email |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | | Email Address Redacted | Email |
| 89a673a7-bda0-467c-8008-7ff3655e4ead | Address Redacted | | First Class Mail |
| 89a673a7-bda0-467c-8008-7ff3655e4ead | | Email Address Redacted | Email |
| 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | Address Redacted | | First Class Mail |
| 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | | Email Address Redacted | Email |
| 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | Address Redacted | | First Class Mail |
| 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | | First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | | Email Address Redacted | Email |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | | Email Address Redacted | Email |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | Address Redacted | | First Class Mail |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | Address Redacted | | First Class Mail |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | | Email Address Redacted | Email |
| 9090ce7d-f118-4e95-8718-d88b174d7447 | | Email Address Redacted | Email |
| 9270d0b1-54b8-49c0-b106-59285a431742 | Address Redacted | | First Class Mail |
| 9270d0b1-54b8-49c0-b106-59285a431742 | | Email Address Redacted | Email |
| 93a38f05-a929-464c-a421-e6a3fc5a7bfb | Address Redacted | | First Class Mail |
| 93a38f05-a929-464c-a421-e6a3fc5a7bfb | | Email Address Redacted | Email |
| 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | Address Redacted | | First Class Mail |
| 95723b9b-9e1a-4fac-aa15-5f12b2f05170 | | Email Address Redacted | Email |
| 960e15dc-8763-4f96-b812-fa7285fcdf91 | Address Redacted | | First Class Mail |
| 960e15dc-8763-4f96-b812-fa7285fcdf91 | | Email Address Redacted | Email |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | Address Redacted | | First Class Mail |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | Address Redacted | | First Class Mail |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | | Email Address Redacted | Email |
| 9d9a809d-a80e-43d1-b862-c2145d0f539b | Address Redacted | | First Class Mail |
| 9d9a809d-a80e-43d1-b862-c2145d0f539b | | Email Address Redacted | Email |
| a14a2abb-1520-4324-8664-160d881d85ad | Address Redacted | | First Class Mail |
| a14a2abb-1520-4324-8664-160d881d85ad | | Email Address Redacted | Email |
| a14a2abb-1520-4324-8664-160d881d85ad | | Email Address Redacted | Email |
| a22c2630-9121-4c96-be91-29067303eed0 | Address Redacted | | First Class Mail |
| a22c2630-9121-4c96-be91-29067303eed0 | | Email Address Redacted | Email |
| a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | Address Redacted | | First Class Mail |
| a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | Address Redacted | | First Class Mail |
| a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | | Email Address Redacted | Email |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Address Redacted | | First Class Mail |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | | Email Address Redacted | Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| a6b6f581-a020-44e5-badb-78d5c3136d7f | Address Redacted | | First Class Mail |
| a6b6f581-a020-44e5-badb-78d5c3136d7f | | Email Address Redacted | Email |
| a75c5227-cbcc-4a4e-a305-bec75f4dbe3c | Address Redacted | | First Class Mail |
| a75c5227-cbcc-4a4e-a305-bec75f4dbe3c | | Email Address Redacted | Email |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | Address Redacted | | First Class Mail |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | | Email Address Redacted | Email |
| b37310a2-2ce7-48bb-8e0d-2f66b807c3c6 | Address Redacted | | First Class Mail |
| b37310a2-2ce7-48bb-8e0d-2f66b807c3c6 | | Email Address Redacted | Email |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Address Redacted | | First Class Mail |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Address Redacted | | First Class Mail |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Address Redacted | | First Class Mail |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Address Redacted | | First Class Mail |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | | Email Address Redacted | Email |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | Address Redacted | | First Class Mail |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | | Email Address Redacted | Email |
| b8cc6e66-f8db-42cd-9189-fea0fbf62ace | Address Redacted | | First Class Mail |
| b8cc6e66-f8db-42cd-9189-fea0fbf62ace | | Email Address Redacted | Email |
| bfb5f243-c103-4f61-bb17-e2bb34308520 | Address Redacted | | First Class Mail |
| bfb5f243-c103-4f61-bb17-e2bb34308520 | | Email Address Redacted | Email |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | Address Redacted | | First Class Mail |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | | Email Address Redacted | Email |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | | Email Address Redacted | Email |
| c26e5f73-171f-4eea-bc2c-70ee6c570aca | Address Redacted | | First Class Mail |
| c26e5f73-171f-4eea-bc2c-70ee6c570aca | Address Redacted | | First Class Mail |
| c26e5f73-171f-4eea-bc2c-70ee6c570aca | | Email Address Redacted | Email |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | Address Redacted | | First Class Mail |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | | Email Address Redacted | Email |
| c5f3a694-b2f4-4950-b047-d1086d8a6384 | Address Redacted | | First Class Mail |
| c5f3a694-b2f4-4950-b047-d1086d8a6384 | | Email Address Redacted | Email |
| c5f3a694-b2f4-4950-b047-d1086d8a6384 | | Email Address Redacted | Email |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Address Redacted | | First Class Mail |
| cc96b810-84af-4871-b58d-33d4f8c6443f | | Email Address Redacted | Email |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | Address Redacted | | First Class Mail |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | | Email Address Redacted | Email |
| cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | Address Redacted | | First Class Mail |
| cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | Address Redacted | | First Class Mail |
| cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | | Email Address Redacted | Email |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | Address Redacted | | First Class Mail |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | Address Redacted | | First Class Mail |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | Address Redacted | | First Class Mail |
| cdc7548c-022d-4bb8-8ed2-fc41d00e80ea | | Email Address Redacted | Email |
| ce0b7380-8430-4ce3-bbcf-e2a6f05c4e3b | Address Redacted | | First Class Mail |
| ce0b7380-8430-4ce3-bbcf-e2a6f05c4e3b | | Email Address Redacted | Email |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Address Redacted | | First Class Mail |
| d6d4a495-b0a2-435e-b10f-073262e550ba | | Email Address Redacted | Email |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | Address Redacted | | First Class Mail |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | Address Redacted | | First Class Mail |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | | Email Address Redacted | Email |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Address Redacted | | First Class Mail |
| dcbf597c-42ee-421f-9460-aca853ec3938 | | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | | Email Address Redacted | Email |
| dd12e349-483a-4bb2-af19-85f2b0c5fad6 | Address Redacted | | First Class Mail |
| dd12e349-483a-4bb2-af19-85f2b0c5fad6 | | Email Address Redacted | Email |
| ddc614c1-19aa-4d9c-8071-7229adb14a2a | Address Redacted | | First Class Mail |
| ddc614c1-19aa-4d9c-8071-7229adb14a2a | Address Redacted | | First Class Mail |
| ddc614c1-19aa-4d9c-8071-7229adb14a2a | | Email Address Redacted | Email |
| ddc614c1-19aa-4d9c-8071-7229adb14a2a | | Email Address Redacted | Email |
| ded3d94e-6b3e-43a5-89d1-68ed5d8b7683 | | Email Address Redacted | Email |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Address Redacted | | First Class Mail |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Address Redacted | | First Class Mail |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | | Email Address Redacted | Email |
| e62b24e1-31f3-449f-996f-f57126f702cf | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| e62b24e1-31f3-449f-996f-f57126f702cf | | Email Address Redacted | Email |
| e7306b74-1baa-4895-9091-d2836fa40a4b | Address Redacted | | First Class Mail |
| e7306b74-1baa-4895-9091-d2836fa40a4b | | Email Address Redacted | Email |
| e7d2ce4f-9532-46cb-a058-622cd30c1fbb | Address Redacted | | First Class Mail |
| e7d2ce4f-9532-46cb-a058-622cd30c1fbb | | Email Address Redacted | Email |
| ecbbdfb4-44bf-413c-992d-17c2259b116c | Address Redacted | | First Class Mail |
| ecbbdfb4-44bf-413c-992d-17c2259b116c | | Email Address Redacted | Email |
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | Address Redacted | | First Class Mail |
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | | Email Address Redacted | Email |
| ee7cb8c0-353a-46f7-bbb0-5240e88b928e | Address Redacted | | First Class Mail |
| ee7cb8c0-353a-46f7-bbb0-5240e88b928e | | Email Address Redacted | Email |
| ee7cb8c0-353a-46f7-bbb0-5240e88b928e | | Email Address Redacted | Email |
| ef8e3f3d-c250-4131-b882-82c1e512dc1c | Address Redacted | | First Class Mail |
| ef8e3f3d-c250-4131-b882-82c1e512dc1c | | Email Address Redacted | Email |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | Address Redacted | | First Class Mail |
| f2bc730b-a279-4aed-9ad1-856ea35e82f2 | | Email Address Redacted | Email |
| f317632d-1391-4fce-8042-6fddd9297ab7 | Address Redacted | | First Class Mail |
| f317632d-1391-4fce-8042-6fddd9297ab7 | | Email Address Redacted | Email |
| f4a17fef-e540-4296-b65a-53a7db7fb2d8 | Address Redacted | | First Class Mail |
| f4a17fef-e540-4296-b65a-53a7db7fb2d8 | | Email Address Redacted | Email |
| f4a17fef-e540-4296-b65a-53a7db7fb2d8 | | Email Address Redacted | Email |
| fa0cda8a-ada8-4d70-932a-43fdaf192be8 | Address Redacted | | First Class Mail |
| fa0cda8a-ada8-4d70-932a-43fdaf192be8 | | Email Address Redacted | Email |

## **EXHIBIT B**

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| e263e06c-afd0-4980-b667-1ac9fbcfcfd0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 6d28bd23-7321-4ef7-9484-197f4e7a2882 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1ba5aa3e-5ded-4562-819e-2327d26fd723 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4411c924-31e3-4198-a6a3-bcb36e95e314 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 025361dd-ca97-4815-88f8-ce2705f09933 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| fb0ca3fd-26a5-412e-9deb-8f62da0b480a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| dd12e349-483a-4bb2-af19-85f2b0c5fad6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| caedb6e0-bf9a-4846-819a-1f2428b213b4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| b7361702-7b5a-46d9-a158-724d2f913074 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 00835256-156c-4034-88d4-97ec44c2328a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d97a2657-8b43-4e74-b7bd-cdded95f3740 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 47d300b6-839b-4c98-949f-9972f8f3dd91 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0d3a68fe-0818-4617-a544-87d6a130321f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9d018d4f-0758-4d26-9674-2c168e2c397d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9320a8e8-8552-4e88-8e33-0ebbbde95866 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9917a3b5-694a-4476-81ef-1ff345182dba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0704810e-9509-4aa9-9487-448b2d18868a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 27c6f206-0329-4523-9e46-3e327438a99f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 31070476-625d-4c85-8571-c0a2f9533c61 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 05bac980-d47a-4336-b290-e35018ab2064 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 05bac980-d47a-4336-b290-e35018ab2064 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 42b90476-51fe-4d8a-abf6-c5ef4849304f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3a03d328-cf68-4c35-891f-22bc4edf4ed2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1cb88c4b-92b1-4884-a05a-e74f9ddbca0a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1cb88c4b-92b1-4884-a05a-e74f9ddbca0a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e833de66-47d9-4e03-9589-6417ce27ef2f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2a613e51-0c38-4bd8-bf58-0387f6d295f8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit B**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 2a613e51-0c38-4bd8-bf58-0387f6d295f8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8c2da035-07d2-41b9-b4b4-aa2849390f0e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| efd6c4bc-3b71-4c6a-be2d-2833699f58e6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 94b6f1e9-afd6-4831-b5af-d4585b56a282 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4d51a5d7-9cd0-4eb3-86ac-f5347d4019b7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d7cf3137-ba5b-4b02-b3f9-b008ba6b8255 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2210d2fb-3175-495e-accd-7c1378851695 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ce9fabec-8d0c-4658-aa1c-b473f0fe8bc3 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ce9fabec-8d0c-4658-aa1c-b473f0fe8bc3 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e179f920-816e-40a0-8e0d-85822ea646ae | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e9f9e3a7-abf9-4038-8e64-9a954f414e37 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4d529856-d4de-4d03-b2ca-47fb32047e6e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4d529856-d4de-4d03-b2ca-47fb32047e6e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d651454b-af59-43ea-b100-af213493a1c6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| b7d45b7d-4028-4bcd-8841-ab43facfd0e2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0cc508c7-22ef-446c-9eb9-2c0981a3123c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 71032af7-903c-4c32-bab0-459d67d42252 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c7e14e81-7233-4392-8d97-c510f07d9948 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c7e14e81-7233-4392-8d97-c510f07d9948 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 29caa0e1-5f21-459b-8578-992c00e014cc | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2c981e53-ccfa-4b82-868d-bfb17b0a4e84 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

# **EXHIBIT C**

Exhibit C
Service List

| Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1864c6ba-57b3-4b5c-9700-12cfbd3ba134 | Address Redacted | | | | | First Class Mail |
| 1864c6ba-57b3-4b5c-9700-12cfbd3ba134 | | | | | Email Address Redacted | Email |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | Address Redacted | | | | | First Class Mail |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | Address Redacted | | | | | First Class Mail |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | Address Redacted | | | | | First Class Mail |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | | | | | Email Address Redacted | Email |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | | | | | Email Address Redacted | Email |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | | | | | Email Address Redacted | Email |
| 333a7a81-e47d-4d3f-acba-f505bd827fd | | | | | Email Address Redacted | Email |
| 3369c6bc-bf1a-443a-bf2d-aa07a7028a10 | Address Redacted | | | | | First Class Mail |
| 3369c6bc-bf1a-443a-bf2d-aa07a7028a10 | Address Redacted | | | | | First Class Mail |
| 3369c6bc-bf1a-443a-bf2d-aa07a7028a10 | | | | | Email Address Redacted | Email |
| 3b6dcf7c-e835-4691-95d5-76d329ce6a71 | Address Redacted | | | | | First Class Mail |
| 3b6dcf7c-e835-4691-95d5-76d329ce6a71 | | | | | Email Address Redacted | Email |
| 5d567d87-d070-45c6-a10a-cce3fbf99b50 | Address Redacted | | | | | First Class Mail |
| 5d567d87-d070-45c6-a10a-cce3fbf99b50 | | | | | Email Address Redacted | Email |
| 60276019-b6ab-426b-b4da-b20d7a19e789 | Address Redacted | | | | | First Class Mail |
| 60276019-b6ab-426b-b4da-b20d7a19e789 | | | | | Email Address Redacted | Email |
| 7610f517-a112-43c1-a730-2d10b26b5c6 | Address Redacted | | | | | First Class Mail |
| 7610f517-a112-43c1-a730-2d10b26b5c6 | | | | | Email Address Redacted | Email |
| 8028b095-e606-4b5d-a48d-71419e72acc | Address Redacted | | | | | First Class Mail |
| 8028b095-e606-4b5d-a48d-71419e72acc | | | | | Email Address Redacted | Email |
| 8028b095-e606-4b5d-a48d-71419e72acc | | | | | Email Address Redacted | Email |
| 88c552b7-82cb-4b2c-b171-b0a370e5a7cc | Address Redacted | | | | | First Class Mail |
| 88c552b7-82cb-4b2c-b171-b0a370e5a7cc | | | | | Email Address Redacted | Email |
| a1420944-d73c-47ac-ad4d-21dc744702fb | Address Redacted | | | | | First Class Mail |
| a1420944-d73c-47ac-ad4d-21dc744702fb | | | | | Email Address Redacted | Email |
| a4b6f766-52a6-4adb-bc94-7b9a97bb34da | Address Redacted | | | | | First Class Mail |
| a4b6f766-52a6-4adb-bc94-7b9a97bb34da | Address Redacted | | | | | First Class Mail |
| a4b6f766-52a6-4adb-bc94-7b9a97bb34da | | | | | Email Address Redacted | Email |
| b7cb6ca7-f9c8-4675-a6dd-24f834a23cd1 | Address Redacted | | | | | First Class Mail |
| b7cb6ca7-f9c8-4675-a6dd-24f834a23cd1 | Address Redacted | | | | | First Class Mail |
| b7cb6ca7-f9c8-4675-a6dd-24f834a23cd1 | | | | | Email Address Redacted | Email |
| cdd7169c-866f-48b6-9650-b16b699965ac | Address Redacted | | | | | First Class Mail |
| cdd7169c-866f-48b6-9650-b16b699965ac | | | | | Email Address Redacted | Email |
| d29dbc7e-355c-46e5-a336-d89d67b547ac | Address Redacted | | | | | First Class Mail |
| d29dbc7e-355c-46e5-a336-d89d67b547ac | | | | | Email Address Redacted | Email |
| d3c3c86d-d31f-402e-ba90-a2be70f0a7f | Address Redacted | | | | | First Class Mail |
| d3c3c86d-d31f-402e-ba90-a2be70f0a7f | | | | | Email Address Redacted | Email |
| e62b24e3-31f3-4490-996f-f5712bf702cf | Address Redacted | | | | | First Class Mail |
| e62b24e3-31f3-4490-996f-f5712bf702cf | | | | | Email Address Redacted | Email |
| f4324b55-cccl-4601-9f9d-61ab687a5472 | Address Redacted | | | | | First Class Mail |
| f4324b55-cccl-4601-9f9d-61ab687a5472 | | | | | Email Address Redacted | Email |
| f506cf77-3535-44ac-85c5-9c467a7df3c5 | Address Redacted | | | | | First Class Mail |
| f506cf77-3535-44ac-85c5-9c467a7df3c5 | Address Redacted | | | | | First Class Mail |
| f506cf77-3535-44ac-85c5-9c467a7df3c5 | | | | | Email Address Redacted | Email |
| f506cf77-3535-44ac-85c5-9c467a7df3c5 | | | | | Email Address Redacted | Email |
| fb5c3dbb-cf39-4aba-903a-a1753c0b2eb2 | Address Redacted | | | | | First Class Mail |
| fb5c3dbb-cf39-4aba-903a-a1753c0b2eb2 | Address Redacted | | | | | First Class Mail |
| fb5c3dbb-cf39-4aba-903a-a1753c0b2eb2 | Address Redacted | | | | | First Class Mail |
| fb5c3dbb-cf39-4aba-903a-a1753c0b2eb2 | | | | | Email Address Redacted | Email |

**<u>EXHIBIT D</u>**

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 0114e11d-ebbd-4698-9f68-86ff4a97975d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0196fa49-e86b-4a14-9ff6-f2d5b1744170 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0290737e-0bf8-4f24-9cf8-91ebe918fd93 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0412096a-5d30-4f6b-b578-a597882079f0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 046ca60a-2d9a-4c91-b524-7be1183a1417 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0704810e-9509-4aa9-9487-448b2d18868a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 086d124c-6cae-4d1f-96cc-9cc21158c4a5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0ce8b156-7df8-4de8-a15d-fc97123cd75a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0dac0752-64c3-44c4-90f0-456988c881a4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0e7e1155-e535-4c7d-a40a-5a893e80214d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0e7e1155-e535-4c7d-a40a-5a893e80214d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0eba1900-3d41-4e9b-b679-1f0da90678d8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0f975d00-6d1f-4b8b-a154-84fa818e2040 | | Email Address Redacted | Email |
| 0f975d00-6d1f-4b8b-a154-84fa818e2040 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 0feb3bc9-9682-4318-99c4-b55b0355404e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1062131b-cafd-48e9-8f8a-cb902266deb7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1533c5a0-0741-411c-991d-022724ea35d0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 15a9714d-2996-499d-ab51-697fa2fe9cef | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 19af4fce-8463-473e-869c-13a95e6c5114 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1c3ba48a-5971-4f5c-8bcf-71960d89168a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1ca296ed-5017-4406-8c51-f64ca78d626a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1cf2d217-712c-44e0-becf-9bcd6aed3c9a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 1de8f627-4d40-431e-b086-b49d02e376dd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 20b84745-2702-4bc8-ada3-3184f0bbddfb | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 21d1c638-bcff-4f0b-b2c5-055fba06544f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 233d31cf-8a65-460c-84b0-b37ff8bd0278 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 23d01ce4-231d-4228-81ac-1566f6795450 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 258fbc4f-9328-429d-8a01-6b16dd9be654 | | Email Address Redacted | Email |
| 27c6f206-0329-4523-9e46-3e327438a99f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 27c6f206-0329-4523-9e46-3e327438a99f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2906310e-b192-4da5-b3ce-56ecc7997e22 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2aac9d2e-4251-4cd9-96e1-95139a601a2c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 333e7a81-a47d-4d3f-acba-f3058c027fd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 333e7a81-a47d-4d3f-acba-f3058c027fd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 333e7a81-a47d-4d3f-acba-f3058c027fd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3369e8bc-b51e-443e-bf2d-ae07a7028e10 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3596b578-9d4b-4379-ad47-f35acd2e10e5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 365e0435-3a4a-4336-8e52-bc8535c8db51 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3735d466-fddc-47b5-b303-3d0fb90ade2f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 38047a39-4c1f-45d4-989b-5b0365bf8538 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 39b4ad17-ceb2-45f2-913d-b1236b1d72da | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3a325d90-d785-4b54-9fc0-032264b6f8a0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3c953202-2480-41bb-88bb-c57c35085962 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3c953202-2480-41bb-88bb-c57c35085962 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3d567d07-d570-45c0-a10a-cea3ff499650 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3f0c5a50-d893-4596-855d-c0cef338adab | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 3f5fa231-8a95-4f99-8309-989510f79470 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 43a8d0f8-a27c-4e2b-8c88-5dca35a23ebf | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 43a8d0f8-a27c-4e2b-8c88-5dca35a23ebf | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 44b79266-7db6-4491-be80-3c78f990deb6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 45aa95yc-b168-4200-935680a0d1511d03 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 466d21ca-c87a-4d0d-a761-50f6d6b5d736 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 466d21ca-c87a-4d0d-a761-50f6d6b5d736 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 466ded2f-b3cb-44bd-8843-1c5370feceee | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 466ded2f-b3cb-44bd-8843-1c5370feceee | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 46a3fc52-6e86-47f6-9a45-7ab39a34da28 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 47d300b6-839b-4c98-949f-9972f8f3dd91 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 47d300b6-839b-4c98-949f-9972f8f3dd91 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 492f0e66-137b-4a34-932d-de3492eaaf8e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4c545d83-bca7-4277-9848-b43baca13a54 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4d789b4e-8f14-4e2a-8481-e9b80268d187 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4db50cef-85f6-46dd-9a25-0cd0621b098d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4db50cef-85f6-46dd-9a25-0cd0621b098d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 5252eb33-0ff9-45e8-a739-46e130fd81ae | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 52e9ebf0-8eb1-4b43-8749-ddd66922edba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 530619c7-ffae-4be4-bd88-9695796631be | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 55680d00-d21e-4afc-b228-9a7766815850 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 5625a530-109e-44e9-a69e-66803f6e3e8d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 567838f1-de9d-4d75-8d99-e3635cbd429c | Address Redacted | Email Address Redacted | Email |
| 567838f1-de9d-4d75-8d99-e3635cbd429c | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | Email Address Redacted | Email |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 57842272-c0f2-42a0-9122-a1caa1fe401d | Address Redacted | Email Address Redacted | Email |
| 57842272-c0f2-42a0-9122-a1caa1fe401d | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 585d6b27-fb2f-42e3-9801-8936aa5f71b5 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 59fc7ae3-5bdf-4cd0-baac-41d069221683 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5a39b3d9-8b62-4ca5-96a2-83990c6919a0 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5b9e2afd-8a92-464e-9277-d913e0dd9286 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5c9b1383-b22f-4809-adac-16435e126932 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5cea522d-e51e-49c5-b480-03446929aaf5 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Address Redacted | Email Address Redacted | Email |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 636ce31d-6f9d-4a02-90e1-167bb52e6134 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 64832d9f-7907-4fd6-8627-7f0e1125ad9a | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 664c5e45-5014-4700-9177-f411c46dc7a5 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 66755ee5-1849-4856-98b8-eb55afbf1861 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 66cc8faf-1c7a-4482-887f-4207539d0a6d | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 6725189c-ab73-4635-b91e-8e9e3d61b407 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 68ea9af0-79db-4b8b-9736-b82c95eb9f6f | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 6913abc3-3c08-4428-8d73-fe06601fbdfe | Address Redacted | Email Address Redacted | Email |
| 6913abc3-3c08-4428-8d73-fe06601fbdfe | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 6d5fc95a-929c-4274-bf7f-bab4ca64c9e4 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 702b0010-8577-4748-bf81-649a2cd89e7d | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 70bbf320-358c-43e9-b304-35ea1621fc2e | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 71a81f18-4372-4398-b038-e7345c88c9c0 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 727d6ce9-eaea-4255-8e72-72080db2d1a4 | | Email Address Redacted | Email |
| 7424bc11-d92f-4caa-bcd7-9599f5d64284 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 75e1214f-e2e1-4c8e-93e4-b59c5a4ab60f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 788c7c66-a7c4-4ddf-882a-c3015dfad64a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7aa93103-90a0-4eac-82f0-ad91739249e8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7aba2f36-fc29-4ff8-a029-f189ab2b534f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7aed5015-910e-4869-a752-6b9d91a1fda0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7aed5015-910e-4869-a752-6b9d91a1fda0 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7d828a56-ef1f-429d-8657-218cd3fbdaf8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7de1db8e-651d-4a0f-9d43-9e90629e145a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7df923b8-3a66-4f41-935e-326c631d143b | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7df923b8-3a66-4f41-935e-326c631d143b | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7f3fbe78-da9a-45c7-b56d-c9dd5be48302 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8028b095-e406-4b5d-a48d-714319e72ace | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8028b095-e406-4b5d-a48d-714319e72ace | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 81dd0974-0098-43ae-a9cd-fd8d1d500c67 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 851b589b-ac44-45c6-93bf-83fe02bc3c19 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 87258eaa-6103-4e8f-ae5f-dccc30f49e5e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 872af493-d55a-49fb-a7d5-41625afea080 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 872af493-d55a-49fb-a7d5-41625afea080 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8797ffc8-d166-44bd-9769-9cf47430104e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8797ffc8-d166-44bd-9769-9cf47430104e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8c2da035-07d2-41b9-b4b4-aa2849390f0e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8e71eae9-8767-4870-9070-614b5f2131be | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8e71eae9-8767-4870-9070-614b5f2131be | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 909cca0f-2fe0-4c5f-b008-073fb9a320af | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 915d-6507-6b91-475b-9911-4cfc5204acd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 921a1b4e-2fa0-4bac-b5f6-6eb3776a5d22 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 921a1b4e-2fa0-4bac-b5f6-6eb3776a5d22 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 925fc2b3-9c9d-47b6-a58f-d4cae7fd4fdf | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 925fc2b3-9c9d-47b6-a58f-d4cae7fd4fdf | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9275e05c-4f5e-41bf-9ee3-e98675285410 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 932f9005-c8af-45a1-8354-2f62b298d38c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 93e78aa0-819c-4d16-aca4-a9d417d929d3 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 94f85346-cac3-419c-81e0-20776be28f7c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 94f85346-cac3-419c-81e0-20776be28f7c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 960cda56-c495-41e3-8d19-c52b29960b33 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 966ad362-0910-4456-9335-86ccfb60eac9 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 966ad362-0910-4456-9335-86ccfb60eac9 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9797f71d-a26e-4bcf-a9a2-51131b05755a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 98215fd3-c589-45e2-b675-f518c44cfeb1 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9917a3b5-694a-4476-81ef-1ff345182dba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9917a3b5-694a-4476-81ef-1ff345182dba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| 9a917e23-5986-4873-bfa5-63cd7e5a65e6 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| a14a2abb-1520-4324-8664-160d881d85ad | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| a14a2abb-1520-4324-8664-160d881d85ad | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| a14a2abb-1520-4324-8664-160d881d85ad | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| a14a2abb-1520-4324-8664-160d881d85ad | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| a249d390-8157-4ddd-a02e-4c007affb101 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a303184c-3621-4e78-9dec-51f779324818 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a303184c-3621-4e78-9dec-51f779324818 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a6d50507-c689-4ab9-ba85-24f16b34e116 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a6d50507-c689-4ab9-ba85-24f16b34e116 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| a9e0bb2-aea7-456e-b13d-f801ac4c0a70 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| aa7f2f55-6ee8-4236-bb0b-1401f3676500 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| aa8279f0-1437-49f0-80ee-ae27d09df9b0 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| aa836457-16f3-4cd4-8c5a-303eee844c5d | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | | Email Address Redacted | Email |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| ab8e22fdf1524543bed0b0c2f92fed7 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| abd31b73-a2e4-4de6-8153-47ef36699889 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| acb83416-fb65-479e-8a07-87382dcc102d | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| acf71b68-a822-43b9-9564-499a446a4a03 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| ad681479-71fd-4e38-ad6c-5254b0446500 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| ad78ba68-11e3-4abf-bdaf-ad82067ca78c | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| af177eb3-61ab-41b3-9d2d-f42fa71c3820 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| afb1aee8-043b-4fbf-9ebc-2b1b2a8aa3eb | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b02cdab5-98e5-4988-ba84-6db7f833ffe2 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b02cdab5-98e5-4988-ba84-6db7f833ffe2 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b0a110d4-86dd-4252-b5e2-a60a13f222b6 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b0a110d4-86dd-4252-b5e2-a60a13f222b6 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b22fb0f2-f4e6-4d00-8002-4e672b36ca5e | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b3250972-09d5-4084-81a3-2b27661bea09 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b758b84b-779a-4015-a126-a28f5d762ca2 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b7e00cae-befa-450f-8e43-a4c4099db8b0 | | Email Address Redacted | Email |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b8be2e69-ed95-47f0-a531-ba96c240a0d8 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| b94a78b4-0455-474d-89c6-12809e3714b3 | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| bb35a9ed-d046-4f78-81ca-8527d712b6af | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| bcc8bbaf-5448-4e6d-bd68-e5b4d8c45860 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| bd2ba01a-846d-8a43-5ba8ddfc44d5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| bed4d694-7489-44cb-8398-4220ad7e302d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| bf8691e2-9596-4cfc-889d-87b8b3c8b712 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c1e2b238-2260-4420-bd8c-788a515c281e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c1e2b238-2260-4420-bd8c-788a515c281e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c3180e4e-88b8-4d96-ab08-c46ec013cadd | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c3c110de-7a76-408f-8495-5928b3602f6e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c55fd0eb-7314-4447-b0f2-0691a751b2ed | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c56e18e0-e609-42a8-be27-8b832dcb9304 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c628ddfc-2eae-4f38-9e01-f5d80ece6fda | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c7e14e81-7233-4392-8d97-c510f07d9948 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cce06deb-4c1e-4120-9626-b9acd6edf9f3 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cdd71b9c-8605-4f66-9650-9160699965ec | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ce7997fa-1ffe-4a23-baec-f26c13d10524 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cfb03a0a-8f4c-4cea-a5af-f4dd4911ae68 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| cfb5a779-48a5-401f-aafc-5af7565045fc | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d09f236f-6412-4185-9605-8cd543ad7558 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d29d8e76-355e-46e5-a356-d89d67b547ae | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d32c2825-c451-4985-b09b-e35f98144bc1 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d3a029c1-a412-4413-b2a0-a607fbed9487 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d3c3c0bf-d31f-402e-ba90-a2fae7f8fa7f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d6c0d8fc-9da0-464f-b11c-71ac6cce6f9b | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d6eb57e5-2095-4d9e-8a2a-c8611ec17b68 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| d7d722ee-ab78-458e-bcb5-6ae885ed879f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d8477cae-9d76-4e10-a35a-432be71c712a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d8477cae-9d76-4e10-a35a-432be71c712a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d84b837e-7c45-4220-9d3f-58218d0bdc3d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| d8e9d4d5-5e29-4bbd-987e-4a8994ab1a3a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| dbc8567b-25fe-4c11-89d9-2fb3d6b57f0b | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| dca17422-7784-4454-9c89-c2127b69727f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| de534847-f74c-4747-9317-1610d1028972 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e1f24679-8639-4dfb-92b5-1bcfe983af3e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4673b96-90a6-4ad3-a78f-95239af363b7 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4811dae-c3ba-44bf-b81d-08c7906398b1 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e4f32d05-b94c-491e-9e27-fd55e14249b1 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e536ee84-8867-48a8-a7e6-4b0b4bac463f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e536ee84-8867-48a8-a7e6-4b0b4bac463f | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e53b956d-0512-4ab8-9e2e-6b8e3f824103 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e78c3b97-de6d-44e2-a04d-64bd1130618a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e78c3b97-de6d-44e2-a04d-64bd1130618a | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e79a3c21-b09e-4619-b7a7-05634c6199ce | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e8087e12-e9d2-4a6e-8d09-410de1cee938 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e8087e12-e9d2-4a6e-8d09-410de1cee938 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e8530b56-e920-4dfd-954c-2d61257992b5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e93ab91a-2aa8-4763-87c9-71369a7235ed | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e93o7589-d395-445d-aaa9-b31eeb5efaa2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| e93o7589-d395-445d-aaa9-b31eeb5efaa2 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| eaded8ed-a444-44a4-a725-531f52458097 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| eaded8ed-a444-44a4-a725-531f52458097 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ed165dd2-b465-4880-af2e-008aab31da5c | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**Exhibit D**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f0dc284c-2518-482e-9827-53006fdaeb8e | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f227170c-3f57-4b4d-af2a-06e5f683d826 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f4324b55-ccc1-46f1-959d-61ab887a5472 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f600abde-a7b8-4abf-8bc2-10a99396189d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f6404797-ab2e-4b64-8934-2bf7c72bd60d | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f65c3dbb-cf39-4aba-903a-e1753cf62e62 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| f6caa97b-6b55-4f2f-9d51-7dbc1e3861bf | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| fa8c542e-31cd-4de7-95dc-3cfae34e87a8 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| fbb4f62b-4a3b-43de-bf9e-095c530d4637 | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| REDACTED CUSTOMER CLAIM | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

**<u>EXHIBIT E</u>**

**Exhibit E**
**Service List**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | Address Redacted | | | | | | First Class Mail |
| 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | | | | | | Email Address Redacted | Email |
| a72fac9c-1a45-40da-9330-7af49ba4f9e9 | Address Redacted | | | | | | First Class Mail |
| a72fac9c-1a45-40da-9330-7af49ba4f9e9 | | | | | | Email Address Redacted | Email |
| 5a8ca299-e334-4574-a24a-df24d663da32 | Address Redacted | | | | | | First Class Mail |
| 5a8ca299-e334-4574-a24a-df24d663da32 | Address Redacted | | | | | | First Class Mail |
| 5a8ca299-e334-4574-a24a-df24d663da32 | | | | | | Email Address Redacted | Email |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | Address Redacted | | | | | | First Class Mail |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | | | | | | Email Address Redacted | Email |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | | | | | | First Class Mail |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | | | | | | Email Address Redacted | Email |
| 2d514cf4-e786-466c-a1eb-32d93659170d | Address Redacted | | | | | | First Class Mail |
| 2d514cf4-e786-466c-a1eb-32d93659170d | | | | | | Email Address Redacted | Email |
| f4c224f2-38d9-4531-86b3-ef344ea19d5e | Address Redacted | | | | | | First Class Mail |
| f4c224f2-38d9-4531-86b3-ef344ea19d5e | Address Redacted | | | | | | First Class Mail |
| f4c224f2-38d9-4531-86b3-ef344ea19d5e | Address Redacted | | | | | | First Class Mail |
| f4c224f2-38d9-4531-86b3-ef344ea19d5e | | | | | | Email Address Redacted | Email |
| f4c224f2-38d9-4531-86b3-ef344ea19d5e | | | | | | Email Address Redacted | Email |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | | | | | | First Class Mail |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | | | | | | Email Address Redacted | Email |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | | | | | | Email Address Redacted | Email |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | | | | | | Email Address Redacted | Email |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Address Redacted | | | | | | First Class Mail |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Address Redacted | | | | | | First Class Mail |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | | | | | | Email Address Redacted | Email |
| 413b01e8-2c32-4d13-b4c3-9ac76ff458c5 | Address Redacted | | | | | | First Class Mail |
| 413b01e8-2c32-4d13-b4c3-9ac76ff458c5 | | | | | | Email Address Redacted | Email |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | Address Redacted | | | | | | First Class Mail |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | | | | | | Email Address Redacted | Email |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | | | | | | Email Address Redacted | Email |
| cc0b0e36-1466-4694-b463-f1be181ea53 | Address Redacted | | | | | | First Class Mail |
| cc0b0e36-1466-4694-b463-f1be181ea53 | | | | | | Email Address Redacted | Email |
| 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | Address Redacted | | | | | | First Class Mail |
| 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | | | | | | Email Address Redacted | Email |
| ca9bb8d6-2861-4989-8e3f-00aa1560e0e5 | Address Redacted | | | | | | First Class Mail |
| ca9bb8d6-2861-4989-8e3f-00aa1560e0e5 | | | | | | Email Address Redacted | Email |
| 77e43914-e0c2-403e-852b-58d596a0d983 | Address Redacted | | | | | | First Class Mail |
| 77e43914-e0c2-403e-852b-58d596a0d983 | | | | | | Email Address Redacted | Email |
| 228fb91e-a621-48dd-9932-d3deba3e288e | Address Redacted | | | | | | First Class Mail |
| 228fb91e-a621-48dd-9932-d3deba3e288e | | | | | | Email Address Redacted | Email |
| 228fb91e-a621-48dd-9932-d3deba3e288e | | | | | | Email Address Redacted | Email |
| 6b085907-64b9-4e98-929f-8d94b36648a1 | Address Redacted | | | | | | First Class Mail |
| 6b085907-64b9-4e98-929f-8d94b36648a1 | | | | | | Email Address Redacted | Email |
| 6b085907-64b9-4e98-929f-8d94b36648a1 | | | | | | Email Address Redacted | Email |
| 4eeda945-846d-4b98-afb9-cf03cd03215e | Address Redacted | | | | | | First Class Mail |
| 4eeda945-846d-4b98-afb9-cf03cd03215e | Address Redacted | | | | | | First Class Mail |
| 4eeda945-846d-4b98-afb9-cf03cd03215e | | | | | | Email Address Redacted | Email |
| 92b14bcd-87f7-4c4b-8e99-6752860e8064 | Address Redacted | | | | | | First Class Mail |
| 92b14bcd-87f7-4c4b-8e99-6752860e8064 | | | | | | Email Address Redacted | Email |
| e22444b4-4df9-4e1e-a1cf-f8f7cbf367fa | Address Redacted | | | | | | First Class Mail |
| e22444b4-4df9-4e1e-a1cf-f8f7cbf367fa | | | | | | Email Address Redacted | Email |
| 734f3628-0f0c-472d-9a4d-9131ea90c1db | Address Redacted | | | | | | First Class Mail |
| 734f3628-0f0c-472d-9a4d-9131ea90c1db | | | | | | Email Address Redacted | Email |
| 734f3628-0f0c-472d-9a4d-9131ea90c1db | | | | | | Email Address Redacted | Email |
| e81ca8df-5d5e-4702-80b3-81297bc15381 | Address Redacted | | | | | | First Class Mail |
| e81ca8df-5d5e-4702-80b3-81297bc15381 | Address Redacted | | | | | | First Class Mail |
| e81ca8df-5d5e-4702-80b3-81297bc15381 | | | | | | Email Address Redacted | Email |
| 1a609609-6038-46b9-9842-872e52f35b43 | Address Redacted | | | | | | First Class Mail |
| 1a609609-6038-46b9-9842-872e52f35b43 | Address Redacted | | | | | | First Class Mail |
| 1a609609-6038-46b9-9842-872e52f35b43 | | | | | | Email Address Redacted | Email |
| c153ca6d-9a0c-485b-ab14-3ffd4bea11f2 | Address Redacted | | | | | | First Class Mail |
| c153ca6d-9a0c-485b-ab14-3ffd4bea11f2 | | | | | | Email Address Redacted | Email |
| 21102589-fe62-43e3-aac3-28d0f849d704 | Address Redacted | | | | | | First Class Mail |
| 21102589-fe62-43e3-aac3-28d0f849d704 | | | | | | Email Address Redacted | Email |
| 84561250-ad55-4c7e-ba0e-07de9009fd53 | Address Redacted | | | | | | First Class Mail |
| 84561250-ad55-4c7e-ba0e-07de9009fd53 | Address Redacted | | | | | | First Class Mail |
| 84561250-ad55-4c7e-ba0e-07de9009fd53 | | | | | | Email Address Redacted | Email |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Address Redacted | | | | | | First Class Mail |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Address Redacted | | | | | | First Class Mail |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | | | | | | Email Address Redacted | Email |
| 577cec3a-554c-48a0-a762-6c8abae3375b | Address Redacted | | | | | | First Class Mail |
| 577cec3a-554c-48a0-a762-6c8abae3375b | Address Redacted | | | | | | First Class Mail |
| 577cec3a-554c-48a0-a762-6c8abae3375b | | | | | | Email Address Redacted | Email |
| 577cec3a-554c-48a0-a762-6c8abae3375b | | | | | | Email Address Redacted | Email |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Address Redacted | | | | | | First Class Mail |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Address Redacted | | | | | | First Class Mail |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | | | | | | Email Address Redacted | Email |
| d8109848-7b5b-4085-9205-dff0ece2d9fc | Address Redacted | | | | | | First Class Mail |
| d8109848-7b5b-4085-9205-dff0ece2d9fc | | | | | | Email Address Redacted | Email |
| c3c110de-7a76-408f-8495-5928b3602f6e | Address Redacted | | | | | | First Class Mail |
| c3c110de-7a76-408f-8495-5928b3602f6e | | | | | | Email Address Redacted | Email |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | Address Redacted | | | | | | First Class Mail |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | Address Redacted | | | | | | First Class Mail |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | Address Redacted | | | | | | First Class Mail |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | Address Redacted | | | | | | First Class Mail |
| d61de8b8-91b1-46ac-ba15-62dce7149445 | | | | | | Email Address Redacted | Email |
| 680e2661-ba19-4d61-be57-e76b420dglde | Address Redacted | | | | | | First Class Mail |
| 680e2661-ba19-4d61-be57-e76b420dglde | | | | | | Email Address Redacted | Email |
| 9a917e23-5986-4873-bfa563cd7e5a65e6 | Address Redacted | | | | | | First Class Mail |
| 9a917e23-5986-4873-bfa563cd7e5a65e6 | | | | | | Email Address Redacted | Email |
| 0991056b-3fdc-48dd-be4d-c16bf486fbc9 | Address Redacted | | | | | | First Class Mail |
| 0991056b-3fdc-48dd-be4d-c16bf486fbc9 | Address Redacted | | | | | | First Class Mail |
| 0991056b-3fdc-48dd-be4d-c16bf486fbc9 | Address Redacted | | | | | | First Class Mail |
| 0991056b-3fdc-48dd-be4d-c16bf486fbc9 | | | | | | Email Address Redacted | Email |
| 86ca71ef-64aa-43be-8b9e-6bf6eb96b1ab | Address Redacted | | | | | | First Class Mail |
| 86ca71ef-64aa-43be-8b9e-6bf6eb96b1ab | | | | | | Email Address Redacted | Email |
| 6c03fc7b-c34d-45a6-ab77-a6b7125c9554 | Address Redacted | | | | | | First Class Mail |
| 6c03fc7b-c34d-45a6-ab77-a6b7125c9554 | | | | | | Email Address Redacted | Email |
| 00835256-156c-4034-88d4-97ec44c2328a | Address Redacted | | | | | | First Class Mail |
| 00835256-156c-4034-88d4-97ec44c2328a | | | | | | Email Address Redacted | Email |
| dcbf597c-42ee-421f-9460-aca853ec3938 | Address Redacted | | | | | | First Class Mail |
| dcbf597c-42ee-421f-9460-aca853ec3938 | | | | | | Email Address Redacted | Email |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | Address Redacted | | | | | | First Class Mail |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | | | | | | Email Address Redacted | Email |
| 9d9e0b29-981a-4509-bec0-d8268a8305ef | Address Redacted | | | | | | First Class Mail |
| 9d9e0b29-981a-4509-bec0-d8268a8305ef | | | | | | Email Address Redacted | Email |
| 9d9e0b29-981a-4509-bec0-d8268a8305ef | | | | | | Email Address Redacted | Email |
| 99f74888-df0d-419a-bad4-4edf35fd096b | Address Redacted | | | | | | First Class Mail |
| 99f74888-df0d-419a-bad4-4edf35fd096b | | | | | | Email Address Redacted | Email |
| e29066dd-7757-49c6-811e-9363df4484a4 | Address Redacted | | | | | | First Class Mail |
| e29066dd-7757-49c6-811e-9363df4484a4 | | | | | | Email Address Redacted | Email |
| 649ae405-c364-4928-a7ab-4745a09f858f | Address Redacted | | | | | | First Class Mail |
| 649ae405-c364-4928-a7ab-4745a09f858f | | | | | | Email Address Redacted | Email |
| 649ae405-c364-4928-a7ab-4745a09f858f | | | | | | Email Address Redacted | Email |
| 3aced941-39ae-4c51-ba60-6339b66ca422 | Address Redacted | | | | | | First Class Mail |
| 3aced941-39ae-4c51-ba60-6339b66ca422 | | | | | | Email Address Redacted | Email |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Address Redacted | | | | | | First Class Mail |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Address Redacted | | | | | | First Class Mail |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | | | | | | Email Address Redacted | Email |
| aa8279f0-1437-49f0-80ee-ae27d09df9b0 | Address Redacted | | | | | | First Class Mail |
| aa8279f0-1437-49f0-80ee-ae27d09df9b0 | | | | | | Email Address Redacted | Email |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | Address Redacted | | | | | | First Class Mail |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | Address Redacted | | | | | | First Class Mail |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | Address Redacted | | | | | | First Class Mail |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | | | | | | Email Address Redacted | Email |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | | | | | | Email Address Redacted | Email |
| aa836457-16f3-4cd4-8c5a-303eee844c5d | Address Redacted | | | | | | First Class Mail |
| aa836457-16f3-4cd4-8c5a-303eee844c5d | | | | | | Email Address Redacted | Email |
| 9f2f2314-d7a1-4bfc-ab0c-62b119bd872b | Address Redacted | | | | | | First Class Mail |
| 9f2f2314-d7a1-4bfc-ab0c-62b119bd872b | | | | | | Email Address Redacted | Email |
| ad78ba68-11e3-4abf-bdaf-ad82067ca78c | Address Redacted | | | | | | First Class Mail |
| ad78ba68-11e3-4abf-bdaf-ad82067ca78c | | | | | | Email Address Redacted | Email |
| 2aac9d2e-4251-4cd9-96e1-95139a601a2c | Address Redacted | | | | | | First Class Mail |
| 2aac9d2e-4251-4cd9-96e1-95139a601a2c | | | | | | Email Address Redacted | Email |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Address Redacted | | | | | | First Class Mail |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Address Redacted | | | | | | First Class Mail |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | | | | | | Email Address Redacted | Email |
| 66613173-6c7f-4bb0-a0aa-3b8858eb1150 | Address Redacted | | | | | | First Class Mail |
| 66613173-6c7f-4bb0-a0aa-3b8858eb1150 | | | | | | Email Address Redacted | Email |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | Address Redacted | | | | | | First Class Mail |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | Address Redacted | | | | | | First Class Mail |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | | | | | | Email Address Redacted | Email |
| 8d5adcdf-e860-4677-82bb-bd6c96dcd583 | Address Redacted | | | | | | First Class Mail |
| 8d5adcdf-e860-4677-82bb-bd6c96dcd583 | | | | | | Email Address Redacted | Email |
| 8d5adcdf-e860-4677-82bb-bd6c96dcd583 | | | | | | Email Address Redacted | Email |
| 67a390e1-55e1-4f51-a2d3-42884e246bb3 | Address Redacted | | | | | | First Class Mail |
| 67a390e1-55e1-4f51-a2d3-42884e246bb3 | | | | | | Email Address Redacted | Email |
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | Address Redacted | | | | | | First Class Mail |

**Exhibit E**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | Address Redacted | | First Class Mail |
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | | Email Address Redacted | Email |
| 1b160e4b-7649-493f-94a9-25a31f7ec8d2 | Address Redacted | | First Class Mail |
| 1b160e4b-7649-493f-94a9-25a31f7ec8d2 | Address Redacted | | First Class Mail |
| 1b160e4b-7649-493f-94a9-25a31f7ec8d2 | | Email Address Redacted | Email |
| 1b160e4b-7649-493f-94a9-25a31f7ec8d2 | | Email Address Redacted | Email |
| 1b160e4b-7649-493f-94a9-25a31f7ec8d2 | | Email Address Redacted | Email |
| 14119baf-3912-403e-9f20-8169955759f4 | | Email Address Redacted | Email |
| 14119baf-3912-403e-9f20-8169955759f4 | Address Redacted | | First Class Mail |
| c355a8ed-049f-4bcb-bb9f-6d031d3274ca | Address Redacted | | First Class Mail |
| c355a8ed-049f-4bcb-bb9f-6d031d3274ca | Address Redacted | | First Class Mail |
| c355a8ed-049f-4bcb-bb9f-6d031d3274ca | Address Redacted | | First Class Mail |
| c355a8ed-049f-4bcb-bb9f-6d031d3274ca | | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58b0d7a91b8 | Address Redacted | | First Class Mail |
| e4e3c9f3-4ae0-41f3-a494-d58b0d7a91b8 | | Email Address Redacted | Email |
| e4e3c9f3-4ae0-41f3-a494-d58b0d7a91b8 | | Email Address Redacted | Email |
| 537ba7b8-6b62-41a2-955e-bd2b60eefae | | Email Address Redacted | Email |
| b02cdab5-98e6-4988-ba84-6db7f833ffe2 | Address Redacted | | First Class Mail |
| b02cdab5-98e6-4988-ba84-6db7f833ffe2 | | Email Address Redacted | Email |
| b02cdab5-98e6-4988-ba84-6db7f833ffe2 | | Email Address Redacted | Email |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | Address Redacted | | First Class Mail |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | | Email Address Redacted | Email |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | | Email Address Redacted | Email |
| c6c7f56b-5d31-4d1a-ada0-324222a28c15 | Address Redacted | | First Class Mail |
| c6c7f56b-5d31-4d1a-ada0-324222a28c15 | | Email Address Redacted | Email |
| dca17422-7784-4454-0c89-c2127b69727f | Address Redacted | | First Class Mail |
| dca17422-7784-4454-0c89-c2127b69727f | | Email Address Redacted | Email |
| b8d0754e-82ac-437f-b9d6-7a8a51909f2f | Address Redacted | | First Class Mail |
| b8d0754e-82ac-437f-b9d6-7a8a51909f2f | | Email Address Redacted | Email |
| 75e4d2df-21d6-488a-b6c2-3b3c1b32d3b0 | Address Redacted | | First Class Mail |
| 75e4d2df-21d6-488a-b6c2-3b3c1b32d3b0 | | Email Address Redacted | Email |
| 72f531dd-ca72-4301-be6d-357a657386f | | Email Address Redacted | Email |
| 72f531dd-ca72-4301-be6d-357a657386f | Address Redacted | | First Class Mail |
| 0be33523-4bdc-4b56-84cd-e1bec7ce257c | Address Redacted | | First Class Mail |
| 0be33523-4bdc-4b56-84cd-e1bec7ce257c | | Email Address Redacted | Email |
| 636ce31d-6f9d-4a02-90e1-167bb52e6134 | Address Redacted | | First Class Mail |
| 636ce31d-6f9d-4a02-90e1-167bb52e6134 | Address Redacted | | First Class Mail |
| 636ce31d-6f9d-4a02-90e1-167bb52e6134 | | Email Address Redacted | Email |
| d8544ebb-1969-48b3-9ccb-795bd51f762b | | Email Address Redacted | Email |
| d8544ebb-1969-48b3-9ccb-795bd51f762b | | Email Address Redacted | Email |
| d8544ebb-1969-48b3-9ccb-795bd51f762b | | Email Address Redacted | Email |
| 8e87a6a6-86cb-4589-86e6-532539dbc9c4 | Address Redacted | | First Class Mail |
| 8e87a6a6-86cb-4589-86e6-532539dbc9c4 | | Email Address Redacted | Email |
| 8e87a6a6-86cb-4589-86e6-532539dbc9c4 | | Email Address Redacted | Email |
| d8477cae-9d76-4e10-a35a-432bef7cf12a | Address Redacted | | First Class Mail |
| d8477cae-9d76-4e10-a35a-432bef7cf12a | | Email Address Redacted | Email |
| d8477cae-9d76-4e10-a35a-432bef7cf12a | | Email Address Redacted | Email |
| 0114e11d-ebbd-4698-9f68-86f4a97975d | | Email Address Redacted | Email |
| 51831b62-00ce-42c5-b0c3-7696854420f0 | Address Redacted | | First Class Mail |
| 51831b62-00ce-42c5-b0c3-7696854420f0 | | Email Address Redacted | Email |
| 51831b62-00ce-42c5-b0c3-7696854420f0 | | Email Address Redacted | Email |
| f227170c-3f57-4b4d-af2a-06e5f683d826 | Address Redacted | | First Class Mail |
| f227170c-3f57-4b4d-af2a-06e5f683d826 | | Email Address Redacted | Email |
| 38047a39-4c1f-45d4-989b-5b0365bf8538 | | Email Address Redacted | Email |
| 38047a39-4c1f-45d4-989b-5b0365bf8538 | | Email Address Redacted | Email |
| 4f49ab09-8a7a-4f8b-8382-61065c2ef294 | Address Redacted | | First Class Mail |
| 4f49ab09-8a7a-4f8b-8382-61065c2ef294 | | Email Address Redacted | Email |
| 4ae8e24f-57b2-4f6e-896c-35e6eaafed56 | | Email Address Redacted | Email |
| 4ae8e24f-57b2-4f6e-896c-35e6eaafed56 | | Email Address Redacted | Email |
| e027c9e5-d1a5-4deb-0d0c-81e6cf6f0c88 | Address Redacted | | First Class Mail |
| e027c9e5-d1a5-4deb-0d0c-81e6cf6f0c88 | | Email Address Redacted | Email |
| 8e71ac52-14a8-46d3-8c0d-3ef77fc25a7d | Address Redacted | | First Class Mail |
| 8e71ac52-14a8-46d3-8c0d-3ef77fc25a7d | | Email Address Redacted | Email |
| 9fe36e54-4be8-489b-8c3d-6bd43dc0c1ff | Address Redacted | | First Class Mail |
| 9fe36e54-4be8-489b-8c3d-6bd43dc0c1ff | | Email Address Redacted | Email |
| 9fe36e54-4be8-489b-8c3d-6bd43dc0c1ff | | Email Address Redacted | Email |
| f5f2aaac-6775-4a83-ae19-ef848589f2e5 | Address Redacted | | First Class Mail |
| f5f2aaac-6775-4a83-ae19-ef848589f2e5 | | Email Address Redacted | Email |
| 2299b15f-05c5-4a38-a661-6429859c1e26 | Address Redacted | | First Class Mail |
| 2299b15f-05c5-4a38-a661-6429859c1e26 | | Email Address Redacted | Email |
| fb3b4ddf-d852-4313-96e1-c82dd45d90be | | Email Address Redacted | First Class Mail |
| fb3b4ddf-d852-4313-96e1-c82dd45d90be | | Email Address Redacted | First Class Mail |
| 29caa0e1-5f21-459b-857f-992c00e014cc | Address Redacted | | First Class Mail |
| 29caa0e1-5f21-459b-857f-992c00e014cc | | Email Address Redacted | First Class Mail |
| 1f18553-8235-402a-87d0-c39af7453971 | Address Redacted | | First Class Mail |
| 1f18553-8235-402a-87d0-c39af7453971 | | Email Address Redacted | Email |