## Schedule 1

**Incorrect Debtor Claims**

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | ASSERTED Claim # | Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 1 | 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | C597-337 | 23-10597 / Desolation Holdings LLC | $8,863.55 | N/A | 23-10598 / Bittrex, Inc. | $8,863.55 | N/A |
| 2 | 57842272-c0f2-42a0-9122-a1caa1fe401d | C597-10224 | 23-10597 / Desolation Holdings LLC | $1,600.00 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,600.00 | Bitcoin (BTC) - UND |
| 3 | 702b0010-8577-4748-bf81-649a2cd89e7d | C597-10106 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 4 | 573df92b-43b5-446e-b404-f00ab4ed0ef1 | C597-368 | 23-10597 / Desolation Holdings LLC | $9,432.64 | Bitcoin (BTC) - 0.36145605 | 23-10598 / Bittrex, Inc. | $9,432.64 | Bitcoin (BTC) - 0.36145605 |
| 5 | 573df92b-43b5-446e-b404-f00ab4ed0ef1 | C597-333 | 23-10597 / Desolation Holdings LLC | $9,432.64 | Bitcoin (BTC) - 0.36145605 | 23-10598 / Bittrex, Inc. | $9,432.64 | Bitcoin (BTC) - 0.36145605 |
| 6 | 6725189c-ab73-4635-b91e-8e9e3d61b407 | C597-10059 | 23-10597 / Desolation Holdings LLC | $4,300.54 | Bitcoin (BTC) - 2.096, Ethereum (ETH) - 2.24 | 23-10598 / Bittrex, Inc. | $4,300.54 | Bitcoin (BTC) - 2.096, Ethereum (ETH) - 2.24 |
| 7 | 1c3ba48a-5971-4f5c-8bcf-7196089168a | C597-254 | 23-10597 / Desolation Holdings LLC | $3,530.00 | N/A | 23-10598 / Bittrex, Inc. | $3,530.00 | N/A |
| 8 | 7df923b8-3a66-4f41-935e-326c631d143b | C597-10322 | 23-10597 / Desolation Holdings LLC | $1,137.00 | USD Coin (USDC) - 1137 | 23-10598 / Bittrex, Inc. | $1,137.00 | USD Coin (USDC) - 1137 |
| 9 | 029d737e-0bf8-4f24-9cf8-91ebe918fd93 | C597-21 | 23-10597 / Desolation Holdings LLC | $1,000.00 | Bitcoin (BTC) - UND, Bitcoin Cash (BCHN) (BCH) - UND | 23-10598 / Bittrex, Inc. | $1,000.00 | Bitcoin (BTC) - UND, Bitcoin Cash (BCHN) (BCH) - UND |
| 10 | e8087e12-e9d2-4a6e-8d09-410de1cee938 | C597-29 | 23-10597 / Desolation Holdings LLC | $12,000.00 | Bitcoin (BTC) - 0.15, Bitcoin Cash (BCHN) (BCH) - 1.0, Bitcoin SV (BSV) - 1 0, Monero (XMR) - 1.4 | 23-10598 / Bittrex, Inc. | $12,000.00 | Bitcoin (BTC) - 0.15, Bitcoin Cash (BCHN) (BCH) - 1.0, Bitcoin SV (BSV) - 1 0, Monero (XMR) - 1.4 |
| 11 | 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | C597-50 | 23-10597 / Desolation Holdings LLC | $4,600.00 | Dogecoin (DOGE) - 2109.82328566, EthereumPoW (ETHW) - 0.12918609, RavenCoin (RVN) - 4494.22591722, Siacoin (SC) - 101053.28596608, TRON (TRX) - 52354.49409922 | 23-10598 / Bittrex, Inc. | $4,600.00 | Dogecoin (DOGE) - 2109.82328566, EthereumPoW (ETHW) - 0.12918609, RavenCoin (RVN) - 4494.22591722, Siacoin (SC) - 101053.28596608, TRON (TRX) - 52354.49409922 |
| 12 | 4571ac2f-2a52-4fa3-9327-a86477dbd934 | C597-74 | 23-10597 / Desolation Holdings LLC | $5,421.56 | N/A | 23-10598 / Bittrex, Inc. | $5,421.56 | N/A |
| 13 | 15a9714d-2996-499d-ab51-697fa2fe9cef | C597-10240 | 23-10597 / Desolation Holdings LLC | $5,829.51 | Bitcoin (BTC) - 0.09645, Dash (DASH) 0.7169, Ethereum (ETH) - 1.921, EthereumPoW (ETHW) - 1.921, Neo (NEO) - UND, Siacoin (SC) - 250.00, Verge (XVG) - 100.00 | 23-10598 / Bittrex, Inc. | $5,829.51 | Bitcoin (BTC) - 0 09645, Dash (DASH) - 0.7169, Ethereum (ETH) - 1.921, EthereumPoW (ETHW) - 1.921, Neo (NEO) - UND, Siacoin (SC) - 250.00, Verge (XVG) - 100.00 |
| 14 | 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | C597-10091 | 23-10597 / Desolation Holdings LLC | $3,101.85 | Stellar Lumens (XLM) - UND | 23-10598 / Bittrex, Inc. | $3,101.85 | Stellar Lumens (XLM) - UND |
| 15 | 3f0c5a50-d893-4596-855d-c0cef338adab | C597-131 | 23-10597 / Desolation Holdings LLC | $41,088.00 | Bitcoin (BTC) - 1.2865700, DigitalNote (XDN) - 40.68275273, Ethereum (ETH) - 1 55370683 | 23-10598 / Bittrex, Inc. | $41,088.00 | Bitcoin (BTC) - 1.2865700, DigitalNote (XDN) - 40.68275273, Ethereum (ETH) - 1.55370683 |
| 16 | 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | C597-348 | 23-10597 / Desolation Holdings LLC | $3,173.88 | N/A | 23-10598 / Bittrex, Inc. | $3,173.88 | N/A |
| 17 | 5c9b1383-b22f-4809-adac-16435e126932 | C597-328 | 23-10597 / Desolation Holdings LLC | $4,000.00 | Bitcoin (BTC) - 0.089 | 23-10598 / Bittrex, Inc. | $4,000.00 | Bitcoin (BTC) - 0.089 |
| 18 | b22fb0f2-f4e6-4d00-8002-4e6723b6ca5e | C597-10032 | 23-10597 / Desolation Holdings LLC | $34,425.84 | Bitcoin (BTC) - 1 | 23-10598 / Bittrex, Inc. | $34,425.84 | Bitcoin (BTC) - 1 |
| 19 | af177eb3-61ab-41b3-9d2d-f42fa71c3820 | C597-10196 | 23-10597 / Desolation Holdings LLC | $1,500.00 | Bitcoin Cash (BCHN) (BCH) - 2, Ethereum (ETH) - 1.2 | 23-10598 / Bittrex, Inc. | $1,500.00 | Bitcoin Cash (BCHN) (BCH) - 2, Ethereum (ETH) - 1 2 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| | | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 20 | 46a3fc52-6e86-47f6-9a45-7ab39a34da28 | C597-231 | 23-10597 / Desolation Holdings LLC | $4,302.48 | Bitcoin (BTC) - 0.01121, Cardano (ADA) - 11160.53076280, TRON (TRX) - 18398.82022477 | 23-10598 / Bittrex, Inc. | $4,302.48 | Bitcoin (BTC) - 0.01121, Cardano (ADA) - 11160.53076280, TRON (TRX) - 18398.82022477 |
| 21 | 041209a-5d30-4f6b-b578-a59788207910 | C597-10174 | 23-10597 / Desolation Holdings LLC | $2,000.00 | N/A | 23-10598 / Bittrex, Inc. | $2,000.00 | N/A |
| 22 | e1f24679-8639-4dfb-92b5-1bcfe983af3e | C597-10171 | 23-10597 / Desolation Holdings LLC | $2,240.86 | Flare (FLR) - 645.7, XRP (XRP) - 4.270 | 23-10598 / Bittrex, Inc. | $2,240.86 | Flare (FLR) - 645.7, XRP (XRP) - 4.270 |
| 23 | 727d6ce9-eaea-4255-8e72-72080db2d1a4 | C597-188 | 23-10597 / Desolation Holdings LLC | $3,000.00 | Bitcoin (BTC) - 0.0037, Ethereum Classic (ETC) - 37, ZCash (ZEC) - 4.5 | 23-10598 / Bittrex, Inc. | $3,000.00 | Bitcoin (BTC) - 0.0037, Ethereum Classic (ETC) - 37, ZCash (ZEC) - 4.5 |
| 24 | 3a325d90-d785-4b54-9fc0-0322264b6f8a0 | C597-10268 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - UND, Dogecoin (DOGE) - UND, Verge (XVG) - UND | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - UND, Dogecoin (DOGE) - UND, Verge (XVG) - UND |
| 25 | 9797f71d-a26e-4bcf-a9a2-51131b05755a | C597-155 | 23-10597 / Desolation Holdings LLC | $45,000.00 | N/A | 23-10598 / Bittrex, Inc. | $45,000.00 | N/A |
| 26 | d09f236f-6412-4185-9605-8cd543ad7558 | C597-56 | 23-10597 / Desolation Holdings LLC | $1,223.39 | N/A | 23-10598 / Bittrex, Inc. | $1,223.39 | N/A |
| 27 | 6d5fc95a-929c-4274-bf7f-bab4ca64c9e4 | C597-10221 | 23-10597 / Desolation Holdings LLC | $1,218.64 | RavenCoin (RVN) - 61.944 | 23-10598 / Bittrex, Inc. | $1,218.64 | RavenCoin (RVN) - 61.944 |
| 28 | 5a39b3d9-8b62-4ca5-96a2-83990c6919a0 | C597-10227 | 23-10597 / Desolation Holdings LLC | $4,441.00 | Bitcoin (BTC) - 0.0022, Dogecoin (DOGE) - 59639.594 | 23-10598 / Bittrex, Inc. | $4,441.00 | Bitcoin (BTC) - 0.0022, Dogecoin (DOGE) - 59639.594 |
| 29 | 7aed5015-910e-4869-a752-6b9d91a1fda0 | C597-61 | 23-10597 / Desolation Holdings LLC | $4,076.97 | Tether (USDT) - 4078.97844827 | 23-10598 / Bittrex, Inc. | $4,076.97 | Tether (USDT) - 4078.97844827 |
| 30 | 52e9ebf0-8eb1-4b43-8749-ddd66922edba | C597-239 | 23-10597 / Desolation Holdings LLC | $6,010.00 | Ethereum (ETH) - 3, EthereumPoW (ETHW) - 3 | 23-10598 / Bittrex, Inc. | $6,010.00 | Ethereum (ETH) - 3, EthereumPoW (ETHW) - 3 |
| 31 | e4811dae-c3ba-44bf-b81d-08c7906398b1 | C597-253 | 23-10597 / Desolation Holdings LLC | $1,355.20 | EthereumPoW (ETHW) - 5,494, Firo (FIRO) - 309.58, Flare (FLR) - 15.22, Hive (HIVE) - 1106.0, Komodo (KMD) 338.27, NEM (XEM) - 3556.46, Neo (NEO) - 0.27, OMG Network (OMG) - 34.48, STEEM (STEEM) - 1100, Vertcoin (VTC) - 10.03, Zilliqa (ZIL) - 7024.0 | 23-10598 / Bittrex, Inc. | $1,355.20 | EthereumPoW (ETHW) - 5,494, Firo (FIRO) - 309.58, Flare (FLR) - 15.22, Hive (HIVE) - 1106.0, Komodo (KMD) 338.27, NEM (XEM) - 3556.46, Neo (NEO) - 0.27, OMG Network (OMG) - 34.48, STEEM (STEEM) - 1100, Vertcoin (VTC) - 10.03, Zilliqa (ZIL) - 7024.0 |
| 32 | 87258eaa-6103-4e8f-ae5f-dccc30f49e5e | C597-323 | 23-10597 / Desolation Holdings LLC | $1,388.68 | N/A | 23-10598 / Bittrex, Inc. | $1,388.68 | N/A |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 33 | 4db50cef-85f6-46dd-9a25-0cd06621b098d | C597-10155 | 23-10597 / Desolation Holdings LLC | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, district0x (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groestlcoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 | 23-10598 / Bittrex, Inc. | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, district0x (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groestlcoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 |
| 34 | 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | C597-212 | 23-10597 / Desolation Holdings LLC | $26,787.00 | N/A | 23-10598 / Bittrex, Inc. | $26,787.00 | N/A |
| 35 | f6caa97b-6b55-4f2f-9d51-7dbc1e3861bf | C597-10010 | 23-10597 / Desolation Holdings LLC | $49,291.00 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $49,291.00 | Bitcoin (BTC) - UND |
| 36 | 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | C597-148 | 23-10597 / Desolation Holdings LLC | $6,948.75 | N/A | 23-10598 / Bittrex, Inc. | $6,948.75 | N/A |
| 37 | f4324b55-ccc1-46f1-959d-61ab887a5472 | C597-10180 | 23-10597 / Desolation Holdings LLC | $12,201.87 | N/A | 23-10598 / Bittrex, Inc. | $12,201.87 | N/A |
| 38 | 93e78aa0-819c-4d16-aca4-a9d417d929d3 | C597-157 | 23-10597 / Desolation Holdings LLC | $1,542.73 | Cardano (ADA) - 2389.593, XRP (XRP) - 805.27 | 23-10598 / Bittrex, Inc. | $1,542.73 | Cardano (ADA) - 2389.593, XRP (XRP) - 805.27 |
| 39 | 3f5fa231-8a95-4f99-8309-989510f79470 | C597-10237 | 23-10597 / Desolation Holdings LLC | $1,531.58 | N/A | 23-10598 / Bittrex, Inc. | $1,531.58 | N/A |
| 40 | 567838f1-de9d-4d75-8d99-e3635cbd429c | C597-10403 | 23-10597 / Desolation Holdings LLC | $1,579.20 | Bitcoin (BTC) - 0.05641559 | 23-10598 / Bittrex, Inc. | $1,579.20 | Bitcoin (BTC) - 0.05641559 |
| 41 | 567838f1-de9d-4d75-8d99-e3635cbd429c | C597-10405 | 23-10597 / Desolation Holdings LLC | $1,579.20 | Bitcoin (BTC) - 0.5641559 | 23-10598 / Bittrex, Inc. | $1,579.20 | Bitcoin (BTC) - 0.5641559 |
| 42 | ad681479-71fd-4e38-ad6c-5254b0446500 | C597-10009 | 23-10597 / Desolation Holdings LLC | $1,814.74 | N/A | 23-10598 / Bittrex, Inc. | $1,814.74 | N/A |
| 43 | 0196fa49-e86b-4a14-9ff6-f2d5b1744170 | C597-10075 | 23-10597 / Desolation Holdings LLC | $3,239.89 | N/A | 23-10598 / Bittrex, Inc. | $3,239.89 | N/A |
| 44 | fa8c542e-31cd-4de7-95dc-3cfae34e87a8 | C597-203 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 45 | abd31b73-a2e4-4de6-8153-47ef36699889 | C597-10357 | 23-10597 / Desolation Holdings LLC | $10,414.63 | N/A | 23-10598 / Bittrex, Inc. | $10,414.63 | N/A |

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 46 | e4f32d05-b94c-491e-9e27-fd55e14249b1 | C597-246 | 23-10597 / Desolation Holdings LLC | $22,420.73 | | 23-10598 / Bittrex, Inc. | $22,420.73 | N/A |
| 47 | 254628e5-30cd-4afb-a13a-e5c67306c74f | C597-10188 | 23-10597 / Desolation Holdings LLC | $2,122.00 | Ethereum (ETH) - 1.28 | 23-10598 / Bittrex, Inc. | $2,122.00 | Ethereum (ETH) - 1.28 |
| 48 | 254628e5-30cd-4afb-a13a-e5c67306c74f | C597-10294 | 23-10597 / Desolation Holdings LLC | $2,122.00 | Ethereum (ETH) - 1.28 | 23-10598 / Bittrex, Inc. | $2,122.00 | Ethereum (ETH) - 1.28 |
| 49 | eaded8ed-a444-44a4-a725-531f52458097 | C597-10021 | 23-10597 / Desolation Holdings LLC | $1,917.51 | | 23-10598 / Bittrex, Inc. | $1,917.51 | N/A |
| 50 | 466d21ca-c87a-4d0d-a761-50f6d6b5d736 | C597-129 | 23-10597 / Desolation Holdings LLC | $6,000.00 | | 23-10598 / Bittrex, Inc. | $6,000.00 | N/A |
| 51 | bd2ba01a-846d-8a43-5ba8ddfc44d5 | C597-10022 | 23-10597 / Desolation Holdings LLC | $5,092.94 | 0x Protocol (ZRX) - 400.07, Bitcoin (BTC) - 0.04003, Ethereum (ETH) - 2.313, EthereumPoW (ETHW) - 2.313, Stratis (STRAX) - 60, SysCoin (SYS) - 500, Verge (XVG) - 5000, Waves (WAVES) - 50 | 23-10598 / Bittrex, Inc. | $5,092.94 | 0x Protocol (ZRX) - 400 07, Bitcoin (BTC) - 0 04003, Ethereum (ETH) - 2.313, EthereumPoW (ETHW) - 2.313, Stratis (STRAX) - 60, SysCoin (SYS) - 500, Verge (XVG) - 5,000, Waves (WAVES) - 50 |
| 52 | 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | C597-79 | 23-10597 / Desolation Holdings LLC | $20,246.00 | Morpheus.Network (MNW) - 17845 | 23-10598 / Bittrex, Inc. | $20,246.00 | Morpheus.Network (MNW) - 17845 |
| 53 | 932f9005-c8af-45a1-8354-2f62b298d38c | C597-132 | 23-10597 / Desolation Holdings LLC | $8,023.61 | | 23-10598 / Bittrex, Inc. | $8,023.61 | N/A |
| 54 | f600abde-a7b8-4abf-8bc2-10a99396189d | C597-10326 | 23-10597 / Desolation Holdings LLC | $2,300.00 | | 23-10598 / Bittrex, Inc. | $2,300.00 | N/A |
| 55 | e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | C597-257 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Auroracoin (AUR) - 950, Litecoin (LTC) - 6, MonetaryUnit (MUE) - 4000, Verge (XVG) - 12114 | 23-10598 / Bittrex, Inc. | $5,000.00 | Auroracoin (AUR) - 950, Litecoin (LTC) - 6, MonetaryUnit (MUE) - 4000, Verge (XVG) - 12114 |
| 56 | d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | C597-10334 | 23-10597 / Desolation Holdings LLC | $40,000.00 | | 23-10598 / Bittrex, Inc. | $40,000.00 | N/A |
| 57 | a303184c-3621-4e78-9dec-51f779324818 | C597-199 | 23-10597 / Desolation Holdings LLC | $9,756.51 | | 23-10598 / Bittrex, Inc. | $9,756.51 | N/A |
| 58 | 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | C597-10068 | 23-10597 / Desolation Holdings LLC | $15,639.56 | | 23-10598 / Bittrex, Inc. | $15,639.56 | N/A |
| 59 | 0ce8b156-7df8-4de8-a15d-fc97123cd75a | C597-10368 | 23-10597 / Desolation Holdings LLC | $1,138.25 | | 23-10598 / Bittrex, Inc. | $1,138.25 | N/A |
| 60 | eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | C597-344 | 23-10597 / Desolation Holdings LLC | $1,148.00 | Neo (NEO) - 160 | 23-10598 / Bittrex, Inc. | $1,148.00 | Neo (NEO) - 160 |
| 61 | 925fc2b3-9c9d-47b6-a58f-d4cae7fd4fdf | C597-10232 | 23-10597 / Desolation Holdings LLC | $2,500.00 | | 23-10598 / Bittrex, Inc. | $2,500.00 | N/A |
| 62 | c3c110de-7a76-408f-8495-5928b3602f6e | C597-122 | 23-10597 / Desolation Holdings LLC | $1,000.00 | | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 63 | f0dc284c-2518-482e-9827-53006fdaeb8e | C597-227 | 23-10597 / Desolation Holdings LLC | $2,117.07 | | 23-10598 / Bittrex, Inc. | $2,117.07 | N/A |
| 64 | 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | C597-171 | 23-10597 / Desolation Holdings LLC | $1,988.55 | EthereumPoW (ETHW) - 1.060 | 23-10598 / Bittrex, Inc. | $1,988.55 | EthereumPoW (ETHW) - 1.060 |
| 65 | 9a917e23-5986-4873-bfa5-63cd7e5a65e6 | C597-150 | 23-10597 / Desolation Holdings LLC | $2,035.16 | Bitcoin (BTC) - 0.06877926 | 23-10598 / Bittrex, Inc. | $2,035.16 | Bitcoin (BTC) - 0.06877926 |
| 66 | d8e9d4d5-5e29-4bbd-987e-4a8994ab1a3a | C597-10067 | 23-10597 / Desolation Holdings LLC | $6,860.00 | Bitcoin (BTC) - 0.2452, DigiByte (DGB) - 5000 | 23-10598 / Bittrex, Inc. | $6,860.00 | Bitcoin (BTC) - 0.2452, DigiByte (DGB) - 5000 |

4

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | ASSERTED Claim # | Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 67 | 23d01ce4-231d-4228-81ac-15666f6795450 | C597-250 | 23-10597 / Desolation Holdings LLC | $5,570.99 | Dogecoin (DOGE) - 10000.00, Ethereum (ETH) - 2.55244588, NEM (XEM) - 500.00, ReddCoin (RDD) - 10000.00, XRP (XRP) - 462.38129273 | 23-10598 / Bittrex, Inc. | $5,570.99 | Dogecoin (DOGE) - 10000.00, Ethereum (ETH) - 2.55244588, NEM (XEM) - 500.00, ReddCoin (RDD) - 10000.00, XRP (XRP) - 462.38129273 |
| 68 | b3250972-09d5-4084-81a3-2b27661bea09 | C597-283 | 23-10597 / Desolation Holdings LLC | $1,400.00 | N/A | 23-10598 / Bittrex, Inc. | $1,400.00 | N/A |
| 69 | d84b837e-7c45-4220-9d3f-58218d0bdc3d | C597-10233 | 23-10597 / Desolation Holdings LLC | $18,329.62 | Cardano (ADA) - 22911, Tether (USDT) - 5000 | 23-10598 / Bittrex, Inc. | $18,329.62 | Cardano (ADA) - 22911, Tether (USDT) - 5000 |
| 70 | 6913abc3-3c08-4428-8d73-fe06601fbdfe | C597-276 | 23-10597 / Desolation Holdings LLC | $3,768.82 | Cardano (ADA) - 408.61, DigiByte (DGB) - 14940, Dogecoin (DOGE) - 54160, Einsteinium (EMC2) - 86.00, Golem Network Token (GLM) - 312.20, Siacoin (SC) - 14840 | 23-10598 / Bittrex, Inc. | $3,768.82 | Cardano (ADA) - 408.61, DigiByte (DGB) - 14940, Dogecoin (DOGE) - 54160, Einsteinium (EMC2) - 86.00, Golem Network Token (GLM) - 312.20, Siacoin (SC) - 14840 |
| 71 | a6d50507-c689-4ab9-ba85-24f16b34e116 | C597-10015 | 23-10597 / Desolation Holdings LLC | $1,214.54 | Bitcoin (BTC) - 0.04733943 | 23-10598 / Bittrex, Inc. | $1,214.54 | Bitcoin (BTC) - 0.04733943 |
| 72 | b0a11od4-86dd-4252-b5e2-a60a13f222b6 | C597-10393 | 23-10597 / Desolation Holdings LLC | $33,401.97 | Ethereum (ETH) - 20.43297798, OMG Network (OMG) - 0.35, Pesetacoin (PTC) - 66.58265589, XRP (XRP) - 1 | 23-10598 / Bittrex, Inc. | $33,401.97 | Ethereum (ETH) - 20.43297798, OMG Network (OMG) - 0.35, Pesetacoin (PTC) - 66.58265589, XRP (XRP) - 1 |
| 73 | 3369e8bc-b51e-443e-bf2d-ae07a7028e10 | C597-10179 | 23-10597 / Desolation Holdings LLC | $23,007.48 | N/A | 23-10598 / Bittrex, Inc. | $23,007.48 | N/A |
| 74 | 66cc8faf-1c7a-4482-887f-4207539d0a6d | C597-202 | 23-10597 / Desolation Holdings LLC | $5,548.69 | | 23-10598 / Bittrex, Inc. | $5,548.69 | |
| 75 | 0feb3bc9-9682-4318-99c4-b55b0355404e | C597-10362 | 23-10597 / Desolation Holdings LLC | $8,248.54 | N/A | 23-10598 / Bittrex, Inc. | $8,248.54 | N/A |
| 76 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | C597-10126 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 77 | 761b5817-a312-43c1-a730-2d18b2fcb5c6 | C597-10128 | 23-10597 / Desolation Holdings LLC | $1,000.00 | N/A | 23-10598 / Bittrex, Inc. | $1,000.00 | N/A |
| 78 | aaf47398-971b-406e-af13-8cf0416c5fd7 | C597-10387 | 23-10597 / Desolation Holdings LLC | $2,480.00 | N/A | 23-10598 / Bittrex, Inc. | $2,480.00 | N/A |
| 79 | 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | C597-10030 | 23-10597 / Desolation Holdings LLC | $1,451.86 | N/A | 23-10598 / Bittrex, Inc. | $1,451.86 | N/A |
| 80 | 44b79266-7db6-4491-be80-3c78f990deb6 | C597-218 | 23-10597 / Desolation Holdings LLC | $1,151.03 | N/A | 23-10598 / Bittrex, Inc. | $1,151.03 | N/A |
| 81 | 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | C597-10119 | 23-10597 / Desolation Holdings LLC | $4,075.22 | N/A | 23-10598 / Bittrex, Inc. | $4,075.22 | N/A |
| 82 | 7f3fbe78-da9a-45c7-b56d-c9dd5be48302 | C597-52 | 23-10597 / Desolation Holdings LLC | $9,600.00 | N/A | 23-10598 / Bittrex, Inc. | $9,600.00 | N/A |
| 83 | b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | C597-2 | 23-10597 / Desolation Holdings LLC | $20,488.42 | N/A | 23-10598 / Bittrex, Inc. | $20,488.42 | N/A |
| 84 | b758b84b-779a-4015-a126-a28f5d762ca2 | C597-10332 | 23-10597 / Desolation Holdings LLC | $1,871.48 | Golem Network Token (GLM) - 10260 | 23-10598 / Bittrex, Inc. | $1,871.48 | Golem Network Token (GLM) - 10260 |
| 85 | 64832d9f-7907-4fd6-8627-7f0e1125ad9a | C597-10337 | 23-10597 / Desolation Holdings LLC | $2,140.37 | Bitcoin (BTC) - 0.01627, Dash (DASH) 0.4539, Ethereum (ETH) - 0.8867, EthereumPoW (ETHW) - 0.8867, Litecoin (LTC) - 3.601 | 23-10598 / Bittrex, Inc. | $2,140.37 | Bitcoin (BTC) - 0.01627, Dash (DASH) 0.4539, Ethereum (ETH) - 0.8867, EthereumPoW (ETHW) - 0.8867, Litecoin (LTC) - 3.601 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| | | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 86 | 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | C597-10192 | 23-10597 / Desolation Holdings LLC | $4,453.45 | N/A | 23-10598 / Bittrex, Inc. | $4,453.45 | N/A |
| 87 | 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | C597-16 | 23-10597 / Desolation Holdings LLC | $1,475.23 | Dogecoin (DOGE) - 20090.86673 | 23-10598 / Bittrex, Inc. | $1,475.23 | Dogecoin (DOGE) - 20090.86673 |
| 88 | c8850450-7c4d-4a9c-85d8-3252608aa81c | C597-10082 | 23-10597 / Desolation Holdings LLC | $1,031.72 | Bitcoin (BTC) - 0.03729 | 23-10598 / Bittrex, Inc. | $1,031.72 | Bitcoin (BTC) - 0.03729 |
| 89 | c8850450-7c4d-4a9c-85d8-3252608aa81c | C597-10084 | 23-10597 / Desolation Holdings LLC | $1,031.72 | Bitcoin (BTC) - 0.03729 | 23-10598 / Bittrex, Inc. | $1,031.72 | Bitcoin (BTC) - 0.03729 |
| 90 | 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | C597-10131 | 23-10597 / Desolation Holdings LLC | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 | 23-10598 / Bittrex, Inc. | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 |
| 91 | 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | C597-10147 | 23-10597 / Desolation Holdings LLC | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 | 23-10598 / Bittrex, Inc. | $2,010.15 | Bitcoin (BTC) - 0.06842245, Solve.Care (SOLVE) - 8450 |
| 92 | 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | C597-10023 | 23-10597 / Desolation Holdings LLC | $1,964.00 | Bitcoin (BTC) - UND, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 | 23-10598 / Bittrex, Inc. | $1,964.00 | Bitcoin (BTC) - UND, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 |
| 93 | 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | C597-10359 | 23-10597 / Desolation Holdings LLC | $1,964.00 | Bitcoin (BTC) - 2.878, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 | 23-10598 / Bittrex, Inc. | $1,964.00 | Bitcoin (BTC) - 2.878, Flare (FLR) - 32.03, TRON (TRX) - 11320, XRP (XRP) - 2110 |
| 94 | fbb4f62b-4a3b-43de-bf9e-095c530d4637 | C597-10331 | 23-10597 / Desolation Holdings LLC | $1,348.59 | N/A | 23-10598 / Bittrex, Inc. | $1,348.59 | N/A |
| 95 | acb83416-fb65-479e-8a07-87382dcc102d | C597-289 | 23-10597 / Desolation Holdings LLC | $1,200.00 | Stellar Lumens (XLM) - 10000 | 23-10598 / Bittrex, Inc. | $1,200.00 | Stellar Lumens (XLM) - 10000 |
| 96 | a9e0bb2-aea7-456e-b13d-f801ac4c0a70 | C597-274 | 23-10597 / Desolation Holdings LLC | $60,000.00 | Civic (CVC) - 3.29633972, DopeCoin (DOPE) - 100.76703144, Litecoin (LTC) - 0.03954167, Neo (NEO) - 11.44811839, OmniCoin (OMNI) - 5291.10629508, Siacoin (SC) - 339.86778872, XRP (XRP) - 34.78816013 | 23-10598 / Bittrex, Inc. | $60,000.00 | Civic (CVC) - 3.29633972, DopeCoin (DOPE) - 100.76703144, Litecoin (LTC) - 0.03954167, Neo (NEO) - 11.44811839, OmniCoin (OMNI) - 5291.10629508, Siacoin (SC) - 339.86778872, XRP (XRP) - 34.78816013 |
| 97 | 333e7a81-a47d-4d3f-acba-f3058c027fd | C597-12 | 23-10597 / Desolation Holdings LLC | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 | 23-10598 / Bittrex, Inc. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 |
| 98 | 915d-6507-6b91-475b-9911-4cfc5204acd | C597-10115 | 23-10597 / Desolation Holdings LLC | $1,246.00 | Bitcoin (BTC) - 0.04581384, PotCoin (POT) - 0.01409000 | 23-10598 / Bittrex, Inc. | $1,246.00 | Bitcoin (BTC) - 0.04581384, PotCoin (POT) - 0.01409000 |
| 99 | afb1aee8-043b-4fbf-9ebc-2b1b2a8aa3eb | C597-10231 | 23-10597 / Desolation Holdings LLC | $1,819.73 | N/A | 23-10598 / Bittrex, Inc. | $1,819.73 | N/A |
| 100 | 909cca0f-2fe0-4c5f-b008-073fb9a320af | C597-316 | 23-10597 / Desolation Holdings LLC | $2,516.78 | Ethereum (ETH) - 3.091077418, Siacoin (SC) - 155240, Sibcoin (SIB) - UND, Stellar Lumens (XLM) - 16890, Tether (USDT) - 8.29567275, WAX (WAXP) - 2190 | 23-10598 / Bittrex, Inc. | $2,516.78 | Ethereum (ETH) - 3.091077418, Siacoin (SC) - 155240, Sibcoin (SIB) - UND, Stellar Lumens (XLM) - 16890, Tether (USDT) - 8.29567275, WAX (WAXP) - 2190 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| | | ASSERTED | | | | CORRECT DEBTOR | |
|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 101 | bb35a9ed-d046-4f78-81ca-8527d712b6af | C597-10324 | 23-10597 / Desolation Holdings LLC | $45,000.00 | Bitcoin (BTC) - 1.4, Ethereum (ETH) - 4.1, Golem Network Token (GLM) - 100, Komodo (KMD) - 100, Monero (XMR) - 100, Neo (NEO) - 100, OMG Network (OMG) - 100, Stellar Lumens (XLM) - 100, STORJ (STORJ) - 100, XRP (XRP) - 100 | 23-10598 / Bittrex, Inc. | $45,000.00 | Bitcoin (BTC) - 1.4, Ethereum (ETH) - 4.1, Golem Network Token (GLM) - 100, Komodo (KMD) - 100, Monero (XMR) - 100, Neo (NEO) - 100, OMG Network (OMG) - 100, Stellar Lumens (XLM) - 100, STORJ (STORJ) - 100, XRP (XRP) - 100 |
| 102 | 788c7c66-a7c4-4ddf-882a-c3015dfad64a | C597-10028 | 23-10597 / Desolation Holdings LLC | $1,138.79 | EOS (EOS) - 1132.44, EthereumPoW (ETHW) - 6.10, USD Coin (USDC) - 0.25 | 23-10598 / Bittrex, Inc. | $1,138.79 | EOS (EOS) - 1132.44, EthereumPoW (ETHW) - 6.10, USD Coin (USDC) - 0.25 |
| 103 | e78c3b97-de6d-44e2-a04d-64bd1130618a | C597-204 | 23-10597 / Desolation Holdings LLC | $60,000.00 | FunFair (FUN) - UND, Stellar Lumens (XLM) - UND | 23-10598 / Bittrex, Inc. | $60,000.00 | FunFair (FUN) - UND, Stellar Lumens (XLM) - UND |
| 104 | 8797ffc8-d166-44bd-9769-9cf47a430104e | C597-10319 | 23-10597 / Desolation Holdings LLC | $1,302.19 | 0x Protocol (ZRX) - 379.50, Bitcoin (BTC) - 0.03143, Litecoin (LTC) - 2.5, WAX (WAXP) - 200, XRP (XRP) - 204.78 | 23-10598 / Bittrex, Inc. | $1,302.19 | 0x Protocol (ZRX) - 379.50, Bitcoin (BTC) - 0.03143, Litecoin (LTC) - 2.5, WAX (WAXP) - 200, XRP (XRP) - 204.78 |
| 105 | 47d300b6-8390-4c98-949f-9972f8f3dd91 | C597-10169 | 23-10597 / Desolation Holdings LLC | $11,242.12 | Bitcoin (BTC) - 0.37531774, ZCash (ZEC) - 17.20904204 | 23-10598 / Bittrex, Inc. | $11,242.12 | Bitcoin (BTC) - 0.37531774, ZCash (ZEC) - 17.20904204 |
| 106 | 39b4ad17-ceb2-45f2-913d-b1236b1d72da | C597-279 | 23-10597 / Desolation Holdings LLC | $3,000.00 | USD Coin (USDC) - 3000 | 23-10598 / Bittrex, Inc. | $3,000.00 | USD Coin (USDC) - 3000 |
| 107 | 5b9e2afd-8a92-464e-9277-d913e0dd9286 | C597-10026 | 23-10597 / Desolation Holdings LLC | $8,436.62 | Cardano (ADA) - 7150, Flare (FLR) - 3600, Stellar Lumens (XLM) - 52930, XRP (XRP) - 23880 | 23-10598 / Bittrex, Inc. | $8,436.62 | Cardano (ADA) - 7150, Flare (FLR) - 3600, Stellar Lumens (XLM) - 52930, XRP (XRP) - 23880 |
| 108 | 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | C597-65 | 23-10597 / Desolation Holdings LLC | $50,000.00 | Bitcoin SV (BSV) - 2000 | 23-10598 / Bittrex, Inc. | $50,000.00 | Bitcoin SV (BSV) - 2000 |
| 109 | 2c08232d-6c16-4b72-a86d-3fb5eb98295d | C597-10321 | 23-10597 / Desolation Holdings LLC | $17,760.00 | N/A | 23-10598 / Bittrex, Inc. | $17,760.00 | N/A |
| 110 | 086d124c-6cae-4d1f-96cc-9cc21158c4a5 | C597-10189 | 23-10597 / Desolation Holdings LLC | $15,000.00 | N/A | 23-10598 / Bittrex, Inc. | $15,000.00 | N/A |
| 111 | aa8279f0-1437-49f0-80ee-ae27d09df9b0 | C597-369 | 23-10597 / Desolation Holdings LLC | $6,441.00 | Bitcoin (BTC) - 0.15463081, Ethereum (ETH) - 0.78532727, EthereumPoW (ETHW) - 0.54925976 | 23-10598 / Bittrex, Inc. | $6,441.00 | Bitcoin (BTC) - 0.15463081, Ethereum (ETH) - 0.78532727, EthereumPoW (ETHW) - 0.54925976 |
| 112 | 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | C597-10158 | 23-10597 / Desolation Holdings LLC | $2,378.55 | N/A | 23-10598 / Bittrex, Inc. | $2,378.55 | N/A |
| 113 | 960cda56-c495-41e3-8d19-c52b29960b33 | C597-277 | 23-10597 / Desolation Holdings LLC | $2,024.78 | Bitcoin (BTC) - 0.06756697, Bitcoin Cash (BCHN) (BCH) - 0.06756697, Litecoin (LTC) - 2.00000000, Stellar Lumens (XLM) - 52.70228930 | 23-10598 / Bittrex, Inc. | $2,024.78 | Bitcoin (BTC) - 0.06756697, Bitcoin Cash (BCHN) (BCH) - 0.06756697, Litecoin (LTC) - 2.00000000, Stellar Lumens (XLM) - 52.70228930 |
| 114 | c75f5d94-4ebe-477c-becd-4ea4ac7555ad | C597-10269 | 23-10597 / Desolation Holdings LLC | $1,621.00 | Cardano (ADA) - 6331.3482 | 23-10598 / Bittrex, Inc. | $1,621.00 | Cardano (ADA) - 6331.3482 |
| 115 | 20b84745-2702-4bc8-ada3-3184f0bbddfb | C597-10333 | 23-10597 / Desolation Holdings LLC | $6,500.00 | Bitcoin (BTC) - 0.250001532 | 23-10598 / Bittrex, Inc. | $6,500.00 | Bitcoin (BTC) - 0.250001532 |

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| | ASSERTED | | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 116 | 98215fd3-c589-45e2-b675-f518c44cfeb1 | C597-265 | 23-10597 / Desolation Holdings LLC | $7,500.00 | Basic Attention Token (BAT) - 7500, Bitcoin (BTC) - 1083, DigitalNote (XDN) - 5020, Dogecoin (DOGE) - 33250, Ethereum Classic (ETC) - 22.61, Lisk (LSK) - 11, Nexus (NXS) - 31, ReddCoin (RDD) - 15960, Siacoin (SC) - 4040, Verge (XVG) - 3000 | 23-10598 / Bittrex, Inc. | $7,500.00 | Basic Attention Token (BAT) - 7500, Bitcoin (BTC) - 1083, DigitalNote (XDN) - 5020, Dogecoin (DOGE) - 33250, Ethereum Classic (ETC) - 22.61, Lisk (LSK) - 11, Nexus (NXS) - 31, ReddCoin (RDD) - 15960, Siacoin (SC) - 4040, Verge (XVG) - 3000 |
| 117 | e536ee84-8867-48a8-a7e6-4b0b4bac463f | C597-287 | 23-10597 / Desolation Holdings LLC | $3,485.31 | Bitcoin (BTC) - UND, MonaCoin (MONA) - UND, USD Coin (USDC) - UND | 23-10598 / Bittrex, Inc. | $3,485.31 | Bitcoin (BTC) - UND, MonaCoin (MONA) - UND, USD Coin (USDC) - UND |
| 118 | 4d789b4e-8f14-4e2a-8481-e9b80268d187 | C597-10265 | 23-10597 / Desolation Holdings LLC | $17,899.56 | N/A | 23-10598 / Bittrex, Inc. | $17,899.56 | N/A |
| 119 | dbc8567b-25fe-4c11-89d9-2fb3d6b57f0b | C597-10116 | 23-10597 / Desolation Holdings LLC | $2,920.54 | DigitalNote (XDN) - 15095.38916667, Flare (FLR) - 1000, Navcoin (NAV) - 1061.67256149 | 23-10598 / Bittrex, Inc. | $2,920.54 | DigitalNote (XDN) - 15095.38916667, Flare (FLR) - 1000, Navcoin (NAV) - 1061.67256149 |
| 120 | aa7f2f55-6ee8-4236-bb0b-1401f3676500 | C597-130 | 23-10597 / Desolation Holdings LLC | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 | 23-10598 / Bittrex, Inc. | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 |
| 121 | aa7f2f55-6ee8-4236-bb0b-1401f3676500 | C597-173 | 23-10597 / Desolation Holdings LLC | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 | 23-10598 / Bittrex, Inc. | $5,040.00 | 1inch (1INCH) - 540, Ankr (ANKR) - 110, Ark (ARK) - 150, Axie Infinity Shards (AXS) - 400, Badger DAO (BADGER) - 200, Bitcoin (BTC) - 0.04, Cardano (ADA) - 800, Decentraland (MANA) - 800, Ethereum (ETH) - 0.10, Gala (GALA) - 700, Hedera (HBAR) - 540, Maker (MKR) - 780, MonaCoin (MONA) - 380, Polkadot (DOT) - 630, Polygon (MATIC) - 1300, Quant (QNT) - 370, Terra Luna Classic (LUNC) - 540, USD Coin (USDC) - 380 |
| 122 | aa836457-16f3-4cd4-8c5a-303eee844c5d | C597-342 | 23-10597 / Desolation Holdings LLC | $2,231.00 | N/A | 23-10598 / Bittrex, Inc. | $2,231.00 | N/A |
| 123 | cce06deb-4c1e-4120-9626-b9acd6edf9f3 | C597-143 | 23-10597 / Desolation Holdings LLC | $49,346.26 | Bitcoin (BTC) - UND, XRP (XRP) - 48000 | 23-10598 / Bittrex, Inc. | $49,346.26 | Bitcoin (BTC) - UND, XRP (XRP) - 48000 |
| 124 | 9917a3b5-694a-4476-81ef-1ff345182dba | C597-108 | 23-10597 / Desolation Holdings LLC | $23,500.00 | Cardano (ADA) - UND | 23-10598 / Bittrex, Inc. | $23,500.00 | Cardano (ADA) - UND |

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/ Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 125 | 9917a3b5-694a-4476-81ef-1ff345182dba | C597-152 | 23-10597 / Desolation Holdings LLC | $23,500.00 | Cardano (ADA) - UND | 23-10598 / Bittrex, Inc. | $23,500.00 | Cardano (ADA) - UND |
| 126 | 0704810e-9509-4aa9-9487-448b2d18868a | C597-281 | 23-10597 / Desolation Holdings LLC | $1,464.18 | N/A | 23-10598 / Bittrex, Inc. | $1,464.18 | N/A |
| 127 | c628ddfc-2eae-4f38-9e01-f5d80ece6fda | C597-10007 | 23-10597 / Desolation Holdings LLC | $1,633.68 | Bitcoin (BTC) - 0.0003636, DigitalNote (XDN) - 113350, Flare (FLR) - 382.11, Status Network Token (SNT) - 95.97, Verge (XVG) - 35030 | 23-10598 / Bittrex, Inc. | $1,633.68 | Bitcoin (BTC) - 0.0003636, DigitalNote (XDN) - 113350, Flare (FLR) - 382.11, Status Network Token (SNT) - 95.97, Verge (XVG) - 35030 |
| 128 | 27c6f206-0329-4523-9e46-3e327438a99f | C597-10356 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, Verge (XVG) - UND | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, Verge (XVG) - UND |
| 129 | 27c6f206-0329-4523-9e46-3e327438a99f | C597-10358 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Cardano (ADA) - 1864597.060, Neo (NEO) - 1287517.53, Stellar Lumens (XLM) - 211661750, Verge (XVG) - 2129059.360 | 23-10598 / Bittrex, Inc. | $5,000.00 | Cardano (ADA) - 1864597.060, Neo (NEO) - 1287517.53, Stellar Lumens (XLM) - 211661750, Verge (XVG) - 2129059.360 |
| 130 | b8be2e69-ed95-47f0-a531-ba96c240a0d8 | C597-295 | 23-10597 / Desolation Holdings LLC | $1,715.21 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,715.21 | Bitcoin (BTC) - UND |
| 131 | 7424bc11-d92f-4caa-bcd7-9599f5d64284 | C597-298 | 23-10597 / Desolation Holdings LLC | $15,206.97 | N/A | 23-10598 / Bittrex, Inc. | $15,206.97 | N/A |
| 132 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | C597-10250 | 23-10597 / Desolation Holdings LLC | $5,372.42 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $5,372.42 | Ethereum (ETH) - UND |
| 133 | 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | C597-10251 | 23-10597 / Desolation Holdings LLC | $5,372.42 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $5,372.42 | Ethereum (ETH) - UND |
| 134 | 3d567d07-d570-45c0-a10a-cea3ff499650 | C597-364 | 23-10597 / Desolation Holdings LLC | $20,000.00 | Bitcoin (BTC) - 2, Curve DAO Token (CRV) - 1000, Dash (DASH) - 1000, DopeCoin (DOPE) - 10000, Ethereum (ETH) - 100, XRP (XRP) - 50000, ZCash (ZEC) - 10000 | 23-10598 / Bittrex, Inc. | $20,000.00 | Bitcoin (BTC) - 2, Curve DAO Token (CRV) - 1000, Dash (DASH) - 1000, DopeCoin (DOPE) - 10000, Ethereum (ETH) - 100, XRP (XRP) - 50000, ZCash (ZEC) - 10000 |
| 135 | c332efa3-b335-40bc-b8c4-c269e7ac043d | C597-10193 | 23-10597 / Desolation Holdings LLC | $1,413.19 | Neo (NEO) - 200.542580 | 23-10598 / Bittrex, Inc. | $1,413.19 | Neo (NEO) - 200.542580 |
| 136 | c332efa3-b335-40bc-b8c4-c269e7ac043d | C597-10350 | 23-10597 / Desolation Holdings LLC | $1,413.19 | Neo (NEO) - 200.542580 | 23-10598 / Bittrex, Inc. | $1,413.19 | Neo (NEO) - 200.542580 |
| 137 | d7d722ee-ab78-458e-bcb5-6ae885ed879f | C597-10186 | 23-10597 / Desolation Holdings LLC | $7,023.90 | Cardano (ADA) - 27015 | 23-10598 / Bittrex, Inc. | $7,023.90 | Cardano (ADA) - 27015 |
| 138 | 4c545d83-bca7-4277-9848-b43baca13a54 | C597-10202 | 23-10597 / Desolation Holdings LLC | $1,400.00 | Bitcoin (BTC) - 0.0098, TenX Pay Token (PAY) - 106.0000 | 23-10598 / Bittrex, Inc. | $1,400.00 | Bitcoin (BTC) - 0.0098, TenX Pay Token (PAY) - 106.0000 |
| 139 | a14a2abb-1520-4324-8664-160d881d85ad | C597-10038 | 23-10597 / Desolation Holdings LLC | $1,494.11 | Bitcoin (BTC) - 0.054 | 23-10598 / Bittrex, Inc. | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 140 | a14a2abb-1520-4324-8664-160d881d85ad | C597-10103 | 23-10597 / Desolation Holdings LLC | $1,494.11 | Bitcoin (BTC) - 0.054 | 23-10598 / Bittrex, Inc. | $1,494.11 | Bitcoin (BTC) - 0.054 |
| 141 | b7e00cae-befa-450f-8e43-a4c4099db6b0 | C597-10388 | 23-10597 / Desolation Holdings LLC | $2,032.60 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $2,032.60 | Bitcoin (BTC) - UND |
| 142 | REDACTED CUSTOMER CLAIM | C597-10402 | 23-10597 / Desolation Holdings LLC | $3,703.85 | Bitcoin (BTC) - 0.0093245, DECENT (DCT) - 200, DigitalNote (XDN) - 1000, Dogecoin (DOGE) - 20000, Ethereum (ETH) - 1, Lisk (LSK) - 140, ReddCoin (RDD) - 22000, SolarCoin (SLR) - 20 | 23-10598 / Bittrex, Inc. | $3,703.85 | Bitcoin (BTC) - 0.0093245, DECENT (DCT) - 200, DigitalNote (XDN) - 1000, Dogecoin (DOGE) - 20000, Ethereum (ETH) - 1, Lisk (LSK) - 140, ReddCoin (RDD) - 22000, SolarCoin (SLR) - 20 |

9

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 143 | 81d0974-0098-43ae-a9cd-fd8d1d500c67 | C597-10369 | 23-10597 / Desolation Holdings LLC | $1,027.21 | | 23-10598 / Bittrex, Inc. | $1,027.21 | N/A |
| 144 | ad78ba68-11e3-4abf-bdaf-ad82067ca78c | C597-73 | 23-10597 / Desolation Holdings LLC | $10,000.00 | | 23-10598 / Bittrex, Inc. | $10,000.00 | N/A |
| 145 | 2ac9d2e-4251-4cd9-96e1-95139a601a2c | C597-230 | 23-10597 / Desolation Holdings LLC | $1,169.37 | | 23-10598 / Bittrex, Inc. | $1,169.37 | N/A |
| 146 | 7a93103-90a0-4eac-82f0-ad91739249e8 | C597-273 | 23-10597 / Desolation Holdings LLC | $1,800.00 | Bitcoin (BTC) - 0.06960092 | 23-10598 / Bittrex, Inc. | $1,800.00 | Bitcoin (BTC) - 0.06960092 |
| 147 | ed165dd2-b465-4880-af2e-008aab31da5c | C597-10335 | 23-10597 / Desolation Holdings LLC | $2,104.21 | Bitcoin (BTC) - 0.087 | 23-10598 / Bittrex, Inc. | $2,104.21 | Bitcoin (BTC) - 0.087 |
| 148 | 0eba1900-3d41-4e9b-b679-1f0da90678d8 | C597-10181 | 23-10597 / Desolation Holdings LLC | $6,100.00 | | 23-10598 / Bittrex, Inc. | $6,100.00 | N/A |
| 149 | 7fca6056-cdf6-4791-823c-50835ecb05e4 | C597-10323 | 23-10597 / Desolation Holdings LLC | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 | 23-10598 / Bittrex, Inc. | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 |
| 150 | 7fca6056-cdf6-4791-823c-50835ecb05e4 | C597-10366 | 23-10597 / Desolation Holdings LLC | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 | 23-10598 / Bittrex, Inc. | $2,696.39 | Bitcoin (BTC) - 0.0000004300, Dash (DASH) - 1.003, USD Coin (USDC) - 2.6 |
| 151 | 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | C597-10185 | 23-10597 / Desolation Holdings LLC | $3,074.00 | Enjin (ENJ) - 10000, Solve.Care (SOLVE) - 1071, Tezos (XTZ) - 150, USD Coin (USDC) - 100 | 23-10598 / Bittrex, Inc. | $3,074.00 | Enjin (ENJ) - 10000, Solve.Care (SOLVE) - 1071, Tezos (XTZ) - 150, USD Coin (USDC) - 100 |
| 152 | 492f0e66-137b-4a34-932d-de3492eaaf8e | C597-262 | 23-10597 / Desolation Holdings LLC | $1,400.00 | | 23-10598 / Bittrex, Inc. | $1,400.00 | N/A |
| 153 | 921a1b4e-2fa0-4bac-b5f6-6eb3776a5d22 | C597-53 | 23-10597 / Desolation Holdings LLC | $7,718.94 | Bitcoin (BTC) - 7718.94 | 23-10598 / Bittrex, Inc. | $7,718.94 | Bitcoin (BTC) - 7718.94 |
| 154 | 5625a530-109e-44e9-a69e-66803f6e3e8d | C597-10129 | 23-10597 / Desolation Holdings LLC | $2,804.74 | | 23-10598 / Bittrex, Inc. | $2,804.74 | N/A |
| 155 | 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | C597-235 | 23-10597 / Desolation Holdings LLC | $4,027.33 | Cardano (ADA) - 1209, Civic (CVC) - 486, Dogecoin (DOGE) - 25000, ReddCoin (RDD) - 67163, Siacoin (SC) - 13546, TRON (TRX) - 7396, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,027.33 | Cardano (ADA) - 1209, Civic (CVC) - 486, Dogecoin (DOGE) - 25000, ReddCoin (RDD) - 67163, Siacoin (SC) - 13546, TRON (TRX) - 7396, Verge (XVG) - 10000 |
| 156 | e9307589-d395-445d-aaa9-b31eeb5efaa2 | C597-111 | 23-10597 / Desolation Holdings LLC | $5,040.00 | Bitcoin (BTC) - 0.1239 | 23-10598 / Bittrex, Inc. | $5,040.00 | Bitcoin (BTC) - 0.1239 |
| 157 | bed4d694-7489-44cb-8398-4220ad7e302d | C597-100 | 23-10597 / Desolation Holdings LLC | $42,000.00 | Bitcoin (BTC) - 1.45727525 | 23-10598 / Bittrex, Inc. | $42,000.00 | Bitcoin (BTC) - 1.45727525 |
| 158 | 258fbc4f-9328-429d-8a01-6b16dd9be654 | C597-311 | 23-10597 / Desolation Holdings LLC | $33,000.00 | Bitcoin (BTC) - 0.91 | 23-10598 / Bittrex, Inc. | $33,000.00 | Bitcoin (BTC) - 0.91 |
| 159 | f6404797-ab2e-4b64-8934-2bf7c72bd60d | C597-207 | 23-10597 / Desolation Holdings LLC | $5,673.43 | | 23-10598 / Bittrex, Inc. | $5,673.43 | N/A |
| 160 | c4fd16f4-8c49-44c0-863d-77a0851a7500 | C597-10062 | 23-10597 / Desolation Holdings LLC | $14,886.00 | | 23-10598 / Bittrex, Inc. | $14,886.00 | N/A |
| 161 | 45aa95yc-b168-4200-935680a0d1511d03 | C597-98 | 23-10597 / Desolation Holdings LLC | $10,000.00 | Amp (AMP) - UND, Bitcoin (BTC) - UND, Dogecoin (DOGE) - UND, XRP (XRP) - UND | 23-10598 / Bittrex, Inc. | $10,000.00 | Amp (AMP) - UND, Bitcoin (BTC) - UND, Dogecoin (DOGE) - UND, XRP (XRP) - UND |
| 162 | 8028b095-e406-4b5d-a48d-714319e72ace | C597-10383 | 23-10597 / Desolation Holdings LLC | $16,810.00 | Hedera (HBAR) - 16810 | 23-10598 / Bittrex, Inc. | $16,810.00 | Hedera (HBAR) - 16810 |

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| | | ASSERTED | | | | CORRECT DEBTOR | |
|---|---|---|---|---|---|---|---|
| No. | Name/Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 163 | 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | C597-7 | 23-10597 / Desolation Holdings LLC | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 23-10598 / Bittrex, Inc. | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 164 | 84eeaa25-1ff2-49d5-9916-0e77a49f9497 | C597-58 | 23-10597 / Desolation Holdings LLC | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND | 23-10598 / Bittrex, Inc. | $7,000.00 | Bitcoin (BTC) - UND, Cosmos (ATOM) - UND, Crypto.com (MCO) - UND, Diamond (DMD) - UND, Ethereum (ETH) - UND, Lunyr (LUN) - UND, PAL Network (PAL) - UND, Terra Luna Classic (LUNC) - UND, Terra Money (UST) - UND, UMA (UMA) - UND, USD Coin (USDC) - UND, VeriBlock (VBK) - UND, VeriCoin (VRC) - UND, xSigma (SIG) - UND, ZCash (ZEC) - UND |
| 165 | 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | C597-10031 | 23-10597 / Desolation Holdings LLC | $5,202.69 | Bitcoin (BTC) - 0.07840, Flare (FLR) - 755.47, XRP (XRP) - 5000 | 23-10598 / Bittrex, Inc. | $5,202.69 | Bitcoin (BTC) - 0.07840, Flare (FLR) - 755.47, XRP (XRP) - 5000 |
| 166 | 466ded2f-b3cb-44bd-8843-1c5370feceee | C597-186 | 23-10597 / Desolation Holdings LLC | $4,087.86 | Ethereum (ETH) - 2.263 | 23-10598 / Bittrex, Inc. | $4,087.86 | Ethereum (ETH) - 2.263 |
| 167 | 585d6b27-fb2f-42e3-9801-8936aa5f71b5 | C597-10048 | 23-10597 / Desolation Holdings LLC | $2,404.00 | Bitcoin (BTC) - 0.09210882 | 23-10598 / Bittrex, Inc. | $2,404.00 | Bitcoin (BTC) - 0.09210882 |
| 168 | 70bf320-358c-43e9-b304-35ea1621fc2e | C597-10114 | 23-10597 / Desolation Holdings LLC | $1,991.71 | Euro (EUR) - 1991.71 | 23-10598 / Bittrex, Inc. | $1,991.71 | Euro (EUR) - 1991.71 |
| 169 | 8c2da035-07d2-41b9-b4b4-aa2849390f0e | C597-367 | 23-10597 / Desolation Holdings LLC | $8,000.00 | AdEx (ADX) - 285.00, Bitcoin (BTC) - 0.02284032, Cardano (ADA) - 2850.00, DigiByte (DGB) - 25000.00, Dogecoin (DOGE) - 21250.00, Ethereum (ETH) - 2.25755894, EthereumPoW (ETHW) - 2.25755894, Flare (FLR) - 634.599, ICON (ICX) - 203.3075 | 23-10598 / Bittrex, Inc. | $8,000.00 | AdEx (ADX) - 285.00, Bitcoin (BTC) - 0.02284032, Cardano (ADA) - 2850.00, DigiByte (DGB) - 25000.00, Dogecoin (DOGE) - 21250.00, Ethereum (ETH) - 2.25755894, EthereumPoW (ETHW) - 2.25755894, Flare (FLR) - 634.599, ICON (ICX) - 203.3075 |
| 170 | 7aba2f36-fc29-4ff8-a029-f189ab2b534f | C597-10004 | 23-10597 / Desolation Holdings LLC | $2,270.00 | I/OCoin (IOC) - 2210.12, LBRY Credits (LBC) - 150, SaluS (SLS) - 355.08 | 23-10598 / Bittrex, Inc. | $2,270.00 | I/OCoin (IOC) - 2210.12, LBRY Credits (LBC) - 150, SaluS (SLS) - 355.08 |
| 171 | 55680d00-d21e-4afc-b228-9a7766815850 | C597-297 | 23-10597 / Desolation Holdings LLC | $5,804.77 | N/A | 23-10598 / Bittrex, Inc. | $5,804.77 | N/A |
| 172 | a249d390-8157-4ddd-a02e-4c007affb101 | C597-10040 | 23-10597 / Desolation Holdings LLC | $15,855.88 | Bitcoin (BTC) - 0.51319383257508 | 23-10598 / Bittrex, Inc. | $15,855.88 | Bitcoin (BTC) - 0.51319383257508 |
| 173 | 43b21535-aa38-4d12-b20b-04e9b257948e | C597-217 | 23-10597 / Desolation Holdings LLC | $3,358.00 | N/A | 23-10598 / Bittrex, Inc. | $3,358.00 | N/A |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| | | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 174 | 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | C597-10373 | 23-10597 / Desolation Holdings LLC | $2,564.35 | Cardano (ADA) - 634.78539788, Dogecoin (DOGE) - 8388.22742898, Einsteinium (EMC2) - 104.61549242, Ethereum (ETH) - 1.01018708, EthereumPoW (ETHW) - 1.01018708, Litecoin (LTC) - 8 | 23-10598 / Bittrex, Inc. | $2,564.35 | Cardano (ADA) - 634.78539788, Dogecoin (DOGE) - 8388.22742898, Einsteinium (EMC2) - 104.61549242, Ethereum (ETH) - 1.01018708, EthereumPoW (ETHW) - 1.01018708, Litecoin (LTC) - 8 |
| 175 | c3180e4e-88b8-4d96-ab08-c46ec013cadd | C597-10320 | 23-10597 / Desolation Holdings LLC | $11,156.94 | N/A | 23-10598 / Bittrex, Inc. | $11,156.94 | N/A |
| 176 | bcc8bbaf-5448-4e6d-bd68-e5b4d8c45860 | C597-10107 | 23-10597 / Desolation Holdings LLC | $3,800.44 | Cardano (ADA) - 6840, Hive (HIVE) - 566.49, Litecoin (LTC) - 6.003, STEEM (STEEM) - 566.49, Stellar Lumens (XLM) - 2810, TRON (TRX) - 12680 | 23-10598 / Bittrex, Inc. | $3,800.44 | Cardano (ADA) - 6840, Hive (HIVE) - 566.49, Litecoin (LTC) - 6.003, STEEM (STEEM) - 566.49, Stellar Lumens (XLM) - 2810, TRON (TRX) - 12680 |
| 177 | 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | C597-10002 | 23-10597 / Desolation Holdings LLC | $2,218.00 | Bitcoin (BTC) - 0.01783, Ethereum (ETH) - 0.7100, Handshake (HNS) - 1380, Lisk (LSK) - 194, Nervos (CKB) - 24200, STEEM (STEEM) - 207.34 | 23-10598 / Bittrex, Inc. | $2,218.00 | Bitcoin (BTC) - 0 01783, Ethereum (ETH) - 0.7100, Handshake (HNS) - 1380, Lisk (LSK) - 194, Nervos (CKB) - 24200, STEEM (STEEM) - 207.34 |
| 178 | 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | C597-10137 | 23-10597 / Desolation Holdings LLC | $1,673.17 | MaidSafeCoin (MAID) - 250 | 23-10598 / Bittrex, Inc. | $1,673.17 | MaidSafeCoin (MAID) - 250 |
| 179 | e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | C597-69 | 23-10597 / Desolation Holdings LLC | $4,891.70 | Ethereum (ETH) - 1 | 23-10598 / Bittrex, Inc. | $4,891.70 | Ethereum (ETH) - 1 |
| 180 | e4e3c9f3-4ae0-41f3-a494-d58d0d7a91b8 | C597-184 | 23-10597 / Desolation Holdings LLC | $4,891.70 | Ethereum (ETH) - 1 | 23-10598 / Bittrex, Inc. | $4,891.70 | Ethereum (ETH) - 1 |
| 181 | 68ea9af0-79db-4b8b-9736-b82c95eb9f6f | C597-10347 | 23-10597 / Desolation Holdings LLC | $2,072.00 | Bitcoin (BTC) - 0 07920 | 23-10598 / Bittrex, Inc. | $2,072.00 | Bitcoin (BTC) - 0.07920 |
| 182 | 0dac0752-64c3-44c4-90f0-456988c881a4 | C597-10364 | 23-10597 / Desolation Holdings LLC | $5,297.33 | Bitcoin (BTC) - 0.07653, Bitcoin Cash (BCHN) (BCH) - 0.1000, Cardano (ADA) - 637.21, Ethereum (ETH) - 0.3000, EthereumPoW (ETHW) - 0.3000, Flare (FLR) - 531.73, Hive (HIVE) - 55.00, Komodo (KMD) - 65.00, Lisk (LSK) - 15.00, MaidSafeCoin (MAID) - 200.00, NEM (XEM) - 500.00, Neo (NEO) - 2.000, Nexus (NXS) - 15.00, Okcash (OK) - 50.02, STEEM (STEEM) - 55.00, Stellar Lumens (XLM) - 500.00, SysCoin (SYS) - 117.77, ZCash (ZEC) - 0.3252 | 23-10598 / Bittrex, Inc. | $5,297.33 | Bitcoin (BTC) - 0.07653, Bitcoin Cash (BCHN) (BCH) - 0.1000, Cardano (ADA) - 637.21, Ethereum (ETH) - 0 3000, EthereumPoW (ETHW) - 0.3000, Flare (FLR) - 531.73, Hive (HIVE) - 55.00, Komodo (KMD) - 65 00, Lisk (LSK) - 15.00, MaidSafeCoin (MAID) - 200.00, NEM (XEM) - 500 00, Neo (NEO) - 2.000, Nexus (NXS) - 15.00, Okcash (OK) - 50.02, STEEM (STEEM) - 55.00, Stellar Lumens (XLM) - 500.00, SysCoin (SYS) - 117.77, ZCash (ZEC) - 0.3252 |
| 183 | 71a81f18-4372-4398-b038-e7345c88c9c0 | C597-10291 | 23-10597 / Desolation Holdings LLC | $1,609.91 | N/A | 23-10598 / Bittrex, Inc. | $1,609.91 | N/A |
| 184 | 43a8d0f8-a27c-4e2b-8c88-5dca35a23ebf | C597-350 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 185 | b02cdab5-98e5-4988-ba84-6db7f833ffe2 | C597-85 | 23-10597 / Desolation Holdings LLC | $51,496.06 | Waves (WAVES) - 33439.000 | 23-10598 / Bittrex, Inc. | $51,496.06 | Waves (WAVES) - 33439.000 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 186 | d6d4a495-b0a2-435e-b10f-073262e550ba | C597-10060 | 23-10597 / Desolation Holdings LLC | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 187 | d6d4a495-b0a2-435e-b10f-073262e550ba | C597-10061 | 23-10597 / Desolation Holdings LLC | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 | 23-10598 / Bittrex, Inc. | $4,886.90 | Ark (ARK) - 200, Breakout (BRK) - 0, Cardano (ADA) - 14000, DigiByte (DGB) - 2000, district0x (DNT) - 10, Litecoin (LTC) - 3, MaidSafeCoin (MAID) - 250, Monero (XMR) - 13, Neo (NEO) - 50, ReddCoin (RDD) - 100000, Siacoin (SC) - 10000, SysCoin (SYS) - 7000, Verge (XVG) - 10000 |
| 188 | 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | C597-366 | 23-10597 / Desolation Holdings LLC | $36,201.00 | Bitcoin (BTC) - 0.01, Ethereum (ETH) 17.00693283, EthereumPoW (ETHW) - 17.00693283, Litecoin (LTC) - 0.79577398, RavenCoin (RVN) - 3177.15723385 | 23-10598 / Bittrex, Inc. | $36,201.00 | Bitcoin (BTC) - 0.01, Ethereum (ETH) 17.00693283, EthereumPoW (ETHW) - 17.00693283, Litecoin (LTC) - 0.79577398, RavenCoin (RVN) - 3177.15723385 |
| 189 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | C597-10283 | 23-10597 / Desolation Holdings LLC | $3,758.00 | N/A | 23-10598 / Bittrex, Inc. | $3,758.00 | N/A |
| 190 | ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | C597-10285 | 23-10597 / Desolation Holdings LLC | $3,758.00 | N/A | 23-10598 / Bittrex, Inc. | $3,758.00 | N/A |
| 191 | cdd71b9c-8605-4f66-9650-916069965ec | C597-10049 | 23-10597 / Desolation Holdings LLC | $2,460.28 | Aragon (ANT) - 100, Bitcoin (BTC) - 0.04117, Cardano (ADA) - 1580, Enjin (ENJ) - 3220, Ethereum (ETH) - 0.1409, EthereumPoW (ETHW) - 0.1409, Flare (FLR) - 494.8, IOTA (IOTA) - 930.33, NEM (XEM) - 500, STEEM (STEEM) - 1330, Stellar Lumens (XLM) - 6260, SysCoin (SYS) - 50, XRP (XRP) - 3270 | 23-10598 / Bittrex, Inc. | $2,460.28 | Aragon (ANT) - 100, Bitcoin (BTC) - 0.04117, Cardano (ADA) - 1580, Enjin (ENJ) - 3220, Ethereum (ETH) - 0.1409, EthereumPoW (ETHW) - 0.1409, Flare (FLR) - 494.8, IOTA (IOTA) - 930.33, NEM (XEM) - 500, STEEM (STEEM) - 1330, Stellar Lumens (XLM) - 6260, SysCoin (SYS) - 50, XRP (XRP) - 3270 |
| 192 | ce7997fa-1ffe-4a23-baec-f26c13d10524 | C597-225 | 23-10597 / Desolation Holdings LLC | $4,820.00 | Bitcoin (BTC) - 0.12, Ethereum (ETH) - 1.49 | 23-10598 / Bittrex, Inc. | $4,820.00 | Bitcoin (BTC) - 0.12, Ethereum (ETH) - 1.49 |
| 193 | 1de8f627-4d40-431e-b086-b49d02e376dd | C597-10099 | 23-10597 / Desolation Holdings LLC | $2,550.00 | Bitcoin (BTC) - 100, Hydro (HYDRO) - 100, Sphere (SPHR) - 6500 | 23-10598 / Bittrex, Inc. | $2,550.00 | Bitcoin (BTC) - 100, Hydro (HYDRO) - 100, Sphere (SPHR) - 6500 |
| 194 | cfb5a779-48a5-401f-aafc-5af7565045fc | C597-82 | 23-10597 / Desolation Holdings LLC | $3,000.00 | Bitcoin (BTC) - 0.09908523 | 23-10598 / Bittrex, Inc. | $3,000.00 | Bitcoin (BTC) - 0.09908523 |
| 195 | 851b589b-ac44-45c6-93bf-83fe02bc3c19 | C597-10012 | 23-10597 / Desolation Holdings LLC | $9,941.58 | N/A | 23-10598 / Bittrex, Inc. | $9,941.58 | N/A |

13

**Fourth Omnibus Objection (Non-Substantive)**
**Schedule 1 – Incorrect Debtor Claims**

| No. | Name/Account ID | Claim # | ASSERTED Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 196 | 7d828a56-ef1f-429d-8657-218cd3fbdaf8 | C597-270 | 23-10597 / Desolation Holdings LLC | $3,510.30 | Bitcoin (BTC) - 0.13496492 | 23-10598 / Bittrex, Inc. | $3,510.30 | Bitcoin (BTC) - 0.13496492 |
| 197 | de534847-f74c-4747-9317-1610d1028972 | C597-320 | 23-10597 / Desolation Holdings LLC | $36,642.00 | N/A | 23-10598 / Bittrex, Inc. | $36,642.00 | N/A |
| 198 | 444b159e-54f0-42fb-bf76-6949fc5c6720 | C597-20 | 23-10597 / Desolation Holdings LLC | $6,399.34 | Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 | 23-10598 / Bittrex, Inc. | $6,399.34 | Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 |
| 199 | 444b159e-54f0-42fb-bf76-6949fc5c6720 | C597-144 | 23-10597 / Desolation Holdings LLC | $6,399.34 | Cardano (ADA) - 2890, Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 | 23-10598 / Bittrex, Inc. | $6,399.34 | Cardano (ADA) - 2890, Ethereum (ETH) - 1.681, EthereumPoW (ETHW) - 1.681, The Graph (GRT) - 89.17 |
| 200 | 19af4fce-8463-473e-869c-13a95e6c5114 | C597-114 | 23-10597 / Desolation Holdings LLC | $1,903.79 | Cardano (ADA) - 4500.63048957, NEM (XEM) - 17259.78687703 | 23-10598 / Bittrex, Inc. | $1,903.79 | Cardano (ADA) - 4500.63048957, NEM (XEM) - 17259.78687703 |
| 201 | dca17422-7784-4454-9c89-c2127b69727f | C597-346 | 23-10597 / Desolation Holdings LLC | $7,000.00 | N/A | 23-10598 / Bittrex, Inc. | $7,000.00 | N/A |
| 202 | ab8e22fdf1524543bed0b0c2f92fed7 | C597-10349 | 23-10597 / Desolation Holdings LLC | $3,421.21 | 0x Protocol (ZRX) - 3000, Bitcoin (BTC) - 0.01700, Enjin (ENJ) - 6900, Ethereum (ETH) - 0.0006706, EthereumPoW (ETHW) - 2.571, Numeraire (NMR) - 34.00, Solve.Care (SOLVE) - 15000, STEEM (STEEM) - 4220 | 23-10598 / Bittrex, Inc. | $3,421.21 | 0x Protocol (ZRX) - 3000, Bitcoin (BTC) - 0.01700, Enjin (ENJ) - 6900, Ethereum (ETH) - 0.0006706, EthereumPoW (ETHW) - 2.571, Numeraire (NMR) - 34.00, Solve.Care (SOLVE) - 15000, STEEM (STEEM) - 4220 |
| 203 | e93ab91a-2aa8-4763-87c9-71369a7235ed | C597-314 | 23-10597 / Desolation Holdings LLC | $6,028.03 | Bitcoin (BTC) - 0.0004248, Euro (EUR) - 5570 | 23-10598 / Bittrex, Inc. | $6,028.03 | Bitcoin (BTC) - 0.0004248, Euro (EUR) - 5570 |
| 204 | f508cf77-3535-44ec-85e3-9c467a7df1c5 | C597-237 | 23-10597 / Desolation Holdings LLC | $1,500.00 | N/A | 23-10598 / Bittrex, Inc. | $1,500.00 | N/A |
| 205 | 046ca60a-2d9a-4c91-b524-7be11 83a1417 | C597-10254 | 23-10597 / Desolation Holdings LLC | $2,156.65 | Dogecoin (DOGE) - 405.83, Ethereum (ETH) - 1.004, EthereumPoW (ETHW) - 1.004, Hedera (HBAR) - 1800, Litecoin (LTC) - 2.688 | 23-10598 / Bittrex, Inc. | $2,156.65 | Dogecoin (DOGE) - 405.83, Ethereum (ETH) - 1.004, EthereumPoW (ETHW) - 1.004, Hedera (HBAR) - 1800, Litecoin (LTC) - 2.688 |
| 206 | e4673b96-90a6-4ad3-a78f-95239af363b7 | C597-176 | 23-10597 / Desolation Holdings LLC | $2,977.79 | N/A | 23-10598 / Bittrex, Inc. | $2,977.79 | N/A |
| 207 | 966ad362-0910-4456-9335-86ccfb60eac9 | C597-117 | 23-10597 / Desolation Holdings LLC | $33,003.00 | AdEx (ADX) - 76051.00 | 23-10598 / Bittrex, Inc. | $33,003.00 | AdEx (ADX) - 76051.00 |
| 208 | 530619c7-ffae-4be4-bd88-9695796631be | C597-10142 | 23-10597 / Desolation Holdings LLC | $13,929.00 | Tether (USDT) - 13929 | 23-10598 / Bittrex, Inc. | $13,929.00 | Tether (USDT) - 13929 |
| 209 | d29d8e76-355e-46e5-a356-d89d67b5547ae | C597-229 | 23-10597 / Desolation Holdings LLC | $2,046.43 | N/A | 23-10598 / Bittrex, Inc. | $2,046.43 | N/A |
| 210 | 3596b578-9d4b-4379-ad47-f35acd2e10e5 | C597-223 | 23-10597 / Desolation Holdings LLC | $1,185.00 | N/A | 23-10598 / Bittrex, Inc. | $1,185.00 | N/A |
| 211 | 636ce31d-6f9d-4a02-90e1-167bb52e6134 | C597-299 | 23-10597 / Desolation Holdings LLC | $26,025.90 | Bitcoin (BTC) - 1 | 23-10598 / Bittrex, Inc. | $26,025.90 | Bitcoin (BTC) - 1 |
| 212 | 1cf2d217-712c-44e0-becf-9bcd6aed3c9a | C597-10272 | 23-10597 / Desolation Holdings LLC | $1,132.12 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $1,132.12 | Bitcoin (BTC) - UND |
| 213 | d8477cae-9d76-4e10-a35a-432be71c712a | C597-347 | 23-10597 / Desolation Holdings LLC | $1,046.84 | Bitcoin (BTC) - 292.77, Ethereum (ETH) - 753.47, EthereumPoW (ETHW) - 0.60 | 23-10598 / Bittrex, Inc. | $1,046.84 | Bitcoin (BTC) - 292.77, Ethereum (ETH) - 753.47, EthereumPoW (ETHW) - 0.60 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | Claim # | Debtor (ASSERTED) | Amount | Coins | Debtor (CORRECT) | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 214 | 664c5e45-5014-4700-9177-f411c46dc7a5 | C597-10104 | 23-10597 / Desolation Holdings LLC | $1,100.00 | | 23-10598 / Bittrex, Inc. | $1,100.00 | N/A |
| 215 | c55e18e0-e609-42a8-be27-8b832dcb9304 | C597-209 | 23-10597 / Desolation Holdings LLC | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 | 23-10598 / Bittrex, Inc. | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 |
| 216 | 0114e11d-ebbd-4698-9f68-86ff4a97975d | C597-341 | 23-10597 / Desolation Holdings LLC | $2,576.69 | N/A | 23-10598 / Bittrex, Inc. | $2,576.69 | N/A |
| 217 | 365e0435-3a4a-4336-8e52-bc8535c8db51 | C597-10070 | 23-10597 / Desolation Holdings LLC | $3,244.00 | N/A | 23-10598 / Bittrex, Inc. | $3,244.00 | N/A |
| 218 | e53b956d-0512-4ab8-9e2e-6b8e3f824103 | C597-10318 | 23-10597 / Desolation Holdings LLC | $3,110.06 | AdEx (ADX) - 197.94562332, Basic Attention Token (BAT) - 500.00000, Bitcoin (BTC) - 0.04606703, Cardano (ADA) - 6404.1020281, Ethereum (ETH) - 0.700000, Stellar Lumens (XLM) - 300.0000, Verge (XVG) - 1000.0000, XRP (XRP) - 300.00000 | 23-10598 / Bittrex, Inc. | $3,110.06 | AdEx (ADX) - 197.94562332, Basic Attention Token (BAT) - 500.00000, Bitcoin (BTC) - 0.04606703, Cardano (ADA) - 6404.1020281, Ethereum (ETH) - 0.700000, Stellar Lumens (XLM) - 300 0000, Verge (XVG) - 1000.0000, XRP (XRP) - 300.00000 |
| 219 | 3c953202-2480-41bb-88bb-c57c35085962 | C597-92 | 23-10597 / Desolation Holdings LLC | $5,000.00 | N/A | 23-10598 / Bittrex, Inc. | $5,000.00 | N/A |
| 220 | 1ca29ed-5017-4406-8c51-f64ca78d626a | C597-110 | 23-10597 / Desolation Holdings LLC | $2,566.67 | N/A | 23-10598 / Bittrex, Inc. | $2,566.67 | N/A |
| 221 | 94f85346-cac3-419c-81e0-20776be28f7c | C597-10085 | 23-10597 / Desolation Holdings LLC | $4,787.09 | N/A | 23-10598 / Bittrex, Inc. | $4,787.09 | N/A |
| 222 | f227170c-3f57-4b4d-af2a-06e5f6883d826 | C597-498 | 23-10597 / Desolation Holdings LLC | $3,016.74 | Bitcoin (BTC) - 0.08230769, Hedera (HBAR) - 15000 | 23-10598 / Bittrex, Inc. | $3,016.74 | Bitcoin (BTC) - 0.08230769, Hedera (HBAR) - 15000 |
| 223 | 38047a39-4c1f-45d4-989b-5b0365bf8538 | C597-200 | 23-10597 / Desolation Holdings LLC | $1,500.00 | XRP (XRP) - UND | 23-10598 / Bittrex, Inc. | $1,500.00 | XRP (XRP) - UND |
| 224 | 4ae8e24f-57b2-4f5e-896c-35e6eafed56 | C597-67 | 23-10597 / Desolation Holdings LLC | $32,000.00 | N/A | 23-10598 / Bittrex, Inc. | $32,000.00 | N/A |
| 225 | c1e2b238-2260-4420-bd8c-788a515c281e | C597-10194 | 23-10597 / Desolation Holdings LLC | $20,000.00 | Ethereum Classic (ETC) - 100, Monero (XMR) - 75 | 23-10598 / Bittrex, Inc. | $20,000.00 | Ethereum Classic (ETC) - 100, Monero (XMR) - 75 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | ASSERTED Claim # | Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 226 | 75e1214f-e2e1-4c8e-93e4-b59c5a44b60f | C597-10223 | 23-10597 / Desolation Holdings LLC | $1,216.14 | Bitcoin (BTC) - 0.02981, Einsteinium (EMC2) - 40.00, Navcoin (NAV) - 70.00, Stellar Lumens (XLM) - 300.00, Verge (XVG) - 800.00, Vertcoin (VTC) 10.00, XRP (XRP) - 421.27 | 23-10598 / Bittrex, Inc. | $1,216.14 | Bitcoin (BTC) - 0.02981, Einsteinium (EMC2) - 40.00, Navcoin (NAV) - 70.00, Stellar Lumens (XLM) - 300.00, Verge (XVG) - 800.00, Vertcoin (VTC) 10.00, XRP (XRP) - 421.27 |
| 227 | e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | C597-10016 | 23-10597 / Desolation Holdings LLC | $2,238.10 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $2,238.10 | Ethereum (ETH) - UND |
| 228 | e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | C597-10047 | 23-10597 / Desolation Holdings LLC | $2,238.10 | Ethereum (ETH) - UND | 23-10598 / Bittrex, Inc. | $2,238.10 | Ethereum (ETH) - UND |
| 229 | 59fc7ae3-5bdf-4cd0-baac-41d069221683 | C597-10310 | 23-10597 / Desolation Holdings LLC | $1,283.21 | Bitcoin (BTC) - 0.000038 | 23-10598 / Bittrex, Inc. | $1,283.21 | Bitcoin (BTC) - 0.000038 |
| 230 | 0f975d00-6d1f-4b8b-a154-84fa818e2040 | C597-285 | 23-10597 / Desolation Holdings LLC | $5,000.00 | Aragon (ANT) - 10, Bitcoin (BTC) - 0.1, Bitcoin Cash (BCHN) (BCH) - 0.5, Bitcoin SV (BSV) - 0.5, Dash (DASH) - 1, DECENT (DCT) - 50, Dogecoin (DOGE) - 1000, EOS (EOS) - 200, Ethereum (ETH) - 2, Ethereum Classic (ETC) - 5, FunFair (FUN) - 50, Golem Network Token (GLM) - 5, Lisk (LSK) - 10, Neo (NEO) - 100, Siacoin (SC) - 50, TRON (TRX) - 200, Verge (XVG) - 50000 | 23-10598 / Bittrex, Inc. | $5,000.00 | Aragon (ANT) - 10, Bitcoin (BTC) - 0.1, Bitcoin Cash (BCHN) (BCH) - 0.5, Bitcoin SV (BSV) - 0.5, Dash (DASH) - 1, DECENT (DCT) - 50, Dogecoin (DOGE) - 1000, EOS (EOS) - 200, Ethereum (ETH) - 2, Ethereum Classic (ETC) - 5, FunFair (FUN) - 50, Golem Network Token (GLM) - 5, Lisk (LSK) - 10, Neo (NEO) - 100, Siacoin (SC) - 50, TRON (TRX) - 200, Verge (XVG) - 50000 |
| 231 | 0e7e1155-e535-4c7d-a40a-5a893e80214d | C597-10057 | 23-10597 / Desolation Holdings LLC | $1,150.00 | Bitcoin (BTC) - 0.0427 | 23-10598 / Bittrex, Inc. | $1,150.00 | Bitcoin (BTC) - 0.0427 |
| 232 | b94a78b4-0455-474d-89c6-12809e3714b3 | C597-46 | 23-10597 / Desolation Holdings LLC | $1,000.00 | DigiByte (DGB) - 23094.74697197 | 23-10598 / Bittrex, Inc. | $1,000.00 | DigiByte (DGB) - 23094.74697197 |
| 233 | cfb03a0a-8f4c-4cea-a5af-f4dd4911ae68 | C597-30 | 23-10597 / Desolation Holdings LLC | $96,206.49 | N/A | 23-10598 / Bittrex, Inc. | $96,206.49 | N/A |
| 234 | 233d31cf-8a65-460c-84b0-b37ff8bd0278 | C597-10390 | 23-10597 / Desolation Holdings LLC | $1,120.95 | Cardano (ADA) - 4373.52519002 | 23-10598 / Bittrex, Inc. | $1,120.95 | Cardano (ADA) - 4373.52519002 |
| 235 | c7e14e81-7233-4392-8d97-c510f07d9948 | C597-10246 | 23-10597 / Desolation Holdings LLC | $68,847.00 | Basic Attention Token (BAT) - UND, Bitcoin (BTC) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, TRON (TRX) - UND | 23-10598 / Bittrex, Inc. | $68,847.00 | Basic Attention Token (BAT) - UND, Bitcoin (BTC) - UND, Neo (NEO) - UND, Stellar Lumens (XLM) - UND, TRON (TRX) - UND |
| 236 | d6c0d8fc-9da0-464f-b11c-71ac6cce6f9b | C597-10226 | 23-10597 / Desolation Holdings LLC | $3,356.78 | N/A | 23-10598 / Bittrex, Inc. | $3,356.78 | N/A |
| 237 | 872af493-d55a-49fb-a7d5-41625afea080 | C597-139 | 23-10597 / Desolation Holdings LLC | $1,132.84 | Bitcoin (BTC) - 0.03850 | 23-10598 / Bittrex, Inc. | $1,132.84 | Bitcoin (BTC) - 0.03850 |
| 238 | 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | C597-10378 | 23-10597 / Desolation Holdings LLC | $3,142.25 | Bitcoin (BTC) - 0.1183, OMG Network (OMG) - 125, Quantum Resistant Ledger (QRL) - 3380 | 23-10598 / Bittrex, Inc. | $3,142.25 | Bitcoin (BTC) - 0.1183, OMG Network (OMG) - 125, Quantum Resistant Ledger (QRL) - 3380 |
| 239 | 5cea522d-e51e-49c5-b480-03446929aaf5 | C597-10071 | 23-10597 / Desolation Holdings LLC | $3,163.03 | Bitcoin (BTC) - UND | 23-10598 / Bittrex, Inc. | $3,163.03 | Bitcoin (BTC) - UND |
| 240 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | C597-10135 | 23-10597 / Desolation Holdings LLC | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 | 23-10598 / Bittrex, Inc. | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/Account ID | ASSERTED Claim # | Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 241 | 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | C597-10136 | 23-10597 / Desolation Holdings LLC | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 | 23-10598 / Bittrex, Inc. | $7,421.72 | Cardano (ADA) - 6400, Dogecoin (DOGE) - 45000, TRON (TRX) - 200 |
| 242 | 5ea9f937-1118-40ec-9cec-0415d718a80a | C597-213 | 23-10597 / Desolation Holdings LLC | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 23-10598 / Bittrex, Inc. | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |
| 243 | 5ea9f937-1118-40ec-9cec-0415d718a80a | C597-214 | 23-10597 / Desolation Holdings LLC | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 | 23-10598 / Bittrex, Inc. | $2,734.11 | EthereumPoW (ETHW) - 1.80224092 |
| 244 | acf71b68-a822-43b9-9564-499a446a4a03 | C597-10162 | 23-10597 / Desolation Holdings LLC | $6,672.11 | Bitcoin (BTC) - 0.24 | 23-10598 / Bittrex, Inc. | $6,672.11 | Bitcoin (BTC) - 0.24 |
| 245 | 7460f101-b137-4490-a26f-e9e8fd6470a5 | C599-62 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,219.49 | N/A | 23-10600 / Bittrex Malta Ltd. | $12,219.49 | N/A |
| 246 | 7460f101-b137-4490-a26f-e9e8fd6470a5 | C599-10025 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,219.49 | N/A | 23-10600 / Bittrex Malta Ltd. | $12,219.49 | N/A |
| 247 | b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | C599-10022 | 23-10599 / Bittrex Malta Holdings Ltd. | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 | 23-10600 / Bittrex Malta Ltd. | $3,580.33 | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) 1.788, Lisk (LSK) - 13.46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 |
| 248 | 66755ee5-1849-4856-98b8-eb55afbf1861 | C599-10012 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,439.36 | Euro (EUR) - 1317.88 | 23-10600 / Bittrex Malta Ltd. | $1,439.36 | Euro (EUR) - 1317.88 |
| 249 | 1062131b-cafd-48e9-8f8a-cb902266deb7 | C599-36 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,000.00 | BlackCoin (BLK) - 1500, Flare (FLR) - 127, HempCoin (THC) - 3000, Siacoin (SC) - 370, Verge (XVG) - 2590, VeriCoin (VRC) - 4280, Whitecoin (XWC) - 9, XRP (XRP) - 851 | 23-10600 / Bittrex Malta Ltd. | $1,000.00 | BlackCoin (BLK) - 1500, Flare (FLR) - 127, HempCoin (THC) - 3000, Siacoin (SC) - 370, Verge (XVG) - 2590, VeriCoin (VRC) - 4280, Whitecoin (XWC) - 9, XRP (XRP) - 851 |
| 250 | 21d1c638-bcff-4f0b-b2c5-055fba06544f | C599-10034 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,086.86 | Bitcoin (BTC) - und | 23-10600 / Bittrex Malta Ltd. | $1,086.86 | Bitcoin (BTC) - und |
| 251 | 3735d466-fddc-47b5-b303-3d0fb90ade2f | C599-10017 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,788.24 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,788.24 | N/A |
| 252 | 333e7a81-a47d-4d3f-acba-f3058c0c27fd | C599-2 | 23-10599 / Bittrex Malta Holdings Ltd. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 | 23-10600 / Bittrex Malta Ltd. | $50,411.54 | Decentraland (MANA) - 77.93624642, Ethereum (ETH) - 15.41654502, Fantom (FTM) - 2390.84576000, Hedera (HBAR) - 10036.30845216, Shiba Inu (SHIB) - 152098085.96734000, TRON (TRX) - 4602.54916788 |
| 253 | 1533c5a0-0741-411c-991d-022724ea35d0 | C599-28 | 23-10599 / Bittrex Malta Holdings Ltd. | $3,169.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $3,169.00 | N/A |
| 254 | 47d300b6-839b-4c98-949f-9972f8f3dd91 | C599-39 | 23-10599 / Bittrex Malta Holdings Ltd. | $11,242.12 | N/A | 23-10600 / Bittrex Malta Ltd. | $11,242.12 | N/A |
| 255 | d6eb57e5-2095-4d9e-8a2a-c8611ec17b68 | C599-10015 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,279.73 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,279.73 | N/A |
| 256 | bf8691e2-9596-4cfc-889d-87b8b3c8b712 | C599-10013 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,668.99 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,668.99 | N/A |
| 257 | d32c2825-c451-4985-b09b-e35f98144bc1 | C599-21 | 23-10599 / Bittrex Malta Holdings Ltd. | $23,413.83 | N/A | 23-10600 / Bittrex Malta Ltd. | $23,413.83 | N/A |
| 258 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | C599-26 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | ASSERTED Claim # | Debtor | Amount | Coins | CORRECT DEBTOR Debtor | Amount | Coins |
|---|---|---|---|---|---|---|---|---|
| 259 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | C599-54 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |
| 260 | a5b8e4b9-ca4d-43a2-9642-2d4f6281d906 | C599-66 | 23-10599 / Bittrex Malta Holdings Ltd. | $4,200.00 | N/A | 23-10600 / Bittrex Malta Ltd. | $4,200.00 | N/A |
| 261 | f65c3bb-cf39-4aba-903a-e1753cf62e62 | C599-10028 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,280.00 | Bitcoin (BTC) - 0.02596381, Bitcoin Cash (BCHN) (BCH) - 0.11973691, Cardano (ADA) - 123.14266066, Dash (DASH) - 0.06657980, Ethereum (ETH) - 0.22664306, Ethereum Classic (ETC) - 0.22664306, EthereumPoW (ETHW) - 0.22664306, HempCoin (THC) - 55.55555556, Horizen (ZEN) - 1.00813008, Ignis (IGNIS) - 75.19769509, Pivx (PIVX) - 3.34238532, Stratis (STRAX) - 6.14074744, XRP (XRP) - 41.66666667 | 23-10600 / Bittrex Malta Ltd. | $1,280.00 | Bitcoin (BTC) - 0.02596381, Bitcoin Cash (BCHN) (BCH) - 0.11973691, Cardano (ADA) - 123.14266066, Dash (DASH) - 0.06657980, Ethereum (ETH) - 0.22664306, Ethereum Classic (ETC) - 0.22664306, EthereumPoW (ETHW) - 0.22664306, HempCoin (THC) - 55.55555556, Horizen (ZEN) - 1.00813008, Ignis (IGNIS) - 75.19769509, Pivx (PIVX) - 3.34238532, Stratis (STRAX) - 6.14074744, XRP (XRP) - 41.66666667 |
| 262 | e8530b56-e920-4dfd-954c-2d61257992b5 | C599-10004 | 23-10599 / Bittrex Malta Holdings Ltd. | $12,616.10 | Bitcoin (BTC) - 0.3334, Ethereum (ETH) - 2, EthereumPoW (ETHW) - 2 | 23-10600 / Bittrex Malta Ltd. | $12,616.10 | Bitcoin (BTC) - 0.3334, Ethereum (ETH) - 2, EthereumPoW (ETHW) - 2 |
| 263 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | C599-51 | 23-10599 / Bittrex Malta Holdings Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 23-10600 / Bittrex Malta Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 264 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | C599-61 | 23-10599 / Bittrex Malta Holdings Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 23-10600 / Bittrex Malta Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 265 | 8f6b40d3-fed9-4d65-b309-c83c319558c5 | C599-10023 | 23-10599 / Bittrex Malta Holdings Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 | 23-10600 / Bittrex Malta Ltd. | $21,476.00 | Bancor (BNT) - 53.5, Bitcoin (BTC) - 0.72209649, Energycoin (ENRG) - 10324, FirstBlood (1ST) - 2082, GeoCoin (GEO) - 237.5, TenX Pay Token (PAY) - 662 |
| 266 | 8e71eae9-8767-4870-9070-614b5f2131be | C599-3 | 23-10599 / Bittrex Malta Holdings Ltd. | $8,652.67 | Bitcoin (BTC) - 0.1128, Gnosis (GNO) 47.78 | 23-10600 / Bittrex Malta Ltd. | $8,652.67 | Bitcoin (BTC) - 0.1128, Gnosis (GNO) 47.78 |
| 267 | d3a029c1-a412-4413-b2a0-a607fbed9487 | C599-17 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,315.22 | Bitcoin (BTC) - 0.04975059 | 23-10600 / Bittrex Malta Ltd. | $1,315.22 | Bitcoin (BTC) - 0.04975059 |
| 268 | d3c3c0bf-d31f-402e-ba90-a2fae7f8fa7f | C599-10021 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,193.04 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,193.04 | N/A |
| 269 | c55fd0eb-7314-4447-b0f2-0691a751b2ed | C599-31 | 23-10599 / Bittrex Malta Holdings Ltd. | $9,063.06 | Bitcoin (BTC) - 0.31 | 23-10600 / Bittrex Malta Ltd. | $9,063.06 | Bitcoin (BTC) - 0.31 |
| 270 | 2906310e-b192-4da5-b3ce-56ecc7997e22 | C599-29 | 23-10599 / Bittrex Malta Holdings Ltd. | $8,554.18 | Bitcoin (BTC) - 0.29862696 | 23-10600 / Bittrex Malta Ltd. | $8,554.18 | Bitcoin (BTC) - 0.29862696 |
| 271 | 5252eb33-0ff9-45e8-a739-46e130fd81ae | C599-10005 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,249.89 | Bitcoin (BTC) - 0.05 | 23-10600 / Bittrex Malta Ltd. | $1,249.89 | Bitcoin (BTC) - 0.05 |

Fourth Omnibus Objection (Non-Substantive)
Schedule 1 – Incorrect Debtor Claims

| No. | Name/ Account ID | ASSERTED | | | | CORRECT DEBTOR | | |
|---|---|---|---|---|---|---|---|---|
| | | Claim # | Debtor | Amount | Coins | Debtor | Amount | Coins |
| 272 | e79a3c21-b09e-4619-b7a7-05634c6199ce | C599-13 | 23-10599 / Bittrex Malta Holdings Ltd. | $2,046.43 | N/A | 23-10600 / Bittrex Malta Ltd. | $2,046.43 | N/A |
| 273 | 9275e05c-4f5e-41bf-9ee3-e98675285410 | C599-10016 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,000.00 | Bitcoin (BTC) - 0.03551284 | 23-10600 / Bittrex Malta Ltd. | $1,000.00 | Bitcoin (BTC) - 0.03551284 |
| 274 | 7de1db8e-651d-4a0f-9d43-9e90629e145a | C599-10008 | 23-10599 / Bittrex Malta Holdings Ltd. | $1,205.76 | N/A | 23-10600 / Bittrex Malta Ltd. | $1,205.76 | N/A |