**Schedule 1**

**No Liability Claims**

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 1. | 4f276f19-bfa6-426b-b4da-b20d7e1b6789 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-115 | $8,863.55 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 2. | 6a2e0f9d-8353-4633-9afb-994c137d88b3 | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-654 | N/A | Bitcoin (BTC) - 0.33658513, Euro (EUR) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 3. | 3a4d7181-0db2-4c96-8c7c-31495a9daf7 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10712 | $152.00 | Decentraland (MANA) - 500 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 4. | 89e09e60-0145-4aee-b7ac-7bc7a5c8dde8 | 8/27/2023 | 23-10597 / Desolation Holdings LLC | C597-10005 | $237.73 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 5. | 314c8bb2-9d9c-42ce-99f0-b6819e48a034 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10506 | $3,000.00 | Bitcoin (BTC) - und, Ethereum (ETH) - und, Litecoin (LTC) - und | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 6. | 99626 1cd-b88a-45b2-9733-b637fcce1a84 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10020 | $308.20 | Bitcoin (BTC) - 0.01111942 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 7. | 7138320f-7d70-4ecb-b43f-c9e75dcb6cea | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10406 | $686.18 | Verge (XVG) - 13727 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 8. | 450b3d0144d2-438b-a891-fc961c7db2cc | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10090 | $1,408.26 | Ethereum (ETH) - 0.8994 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 9. | 3cdf02b1-1d41-4bba-ba48-66e7628f6b19 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10264 | $156.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 10. | e5d1079c-c8b3-4c38-b453-722203930679 | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-588 | N/A | Ethereum (ETH) - 10.08392471, XRP (XRP) - 1937.12609936 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 11. | 45f3615d-d4a0-4404-b146-7d356d22a8b0 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-75 | $377.00 | Bitcoin (BTC) - 0.00000062, Bitcoin Cash (BCHN) (BCH) - 0.00000539, Ethereum (ETH) - 0.22055382, EthereumPoW (ETHW) - 0.22055382, Golem Network Token (GLM) - 100.00006135, OMG Network (OMG) - 165.2192765 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 12. | 45f3615d-d4a0-4404-b146-7d356d22a8b0 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-76 | $377.00 | Bitcoin (BTC) - 0.00000062, Bitcoin Cash (BCHN) (BCH) - 0.00000539, Ethereum (ETH) - 0.22055382, EthereumPoW (ETHW) - 0.22055382, Golem Network Token (GLM) - 100.0006135, OMG Network (OMG) - 165.2192765 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 13. | ea6255ab-a745-4acf-a006-01eb665fad863 | 9/1/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10124 | N/A | Cardano (ADA) - und, OMG Network (OMG) - 1286, Siacoin (SC) - 2850, Verge (XVG) - 1309, XRP (XRP) - und | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 14. | 01860a63-19c5-4198-8c08-172acf893d9 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10004 | $500.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 15. | b8845967-5cfa-478f-ab5c-76f17e85709b | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-964 | $346.45 | Euro (EUR) - 267.08, Verge (XVG) - 3.09 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 16. | 153dc84f-c93c-4307-8986-e0639005262d0 | 6/13/2023 | 23-10598 / Bittrex, Inc. | C598-113 | $63,977.04 | Bitcoin (BTC) - 1.95379558, Dash (DASH) - 2.06237078, Ethereum (ETH) - 7.2, EthereumPoW (ETHW) - 7.2, Litecoin (LTC) - 15.7231726, Neo (NEO) - 4.49475585 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 17. | 335fae17-f84-48d1-a37d-3a326d57531f8 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10362 | $283.73 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 18. | 72843736-7288-46df-bdc5-020f33b0ea70 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-946 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 19. | 72843736-7288-46df-bdc5-020f33b0ea70 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-947 | $997.07 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 20. | 0853b4c8-671c-4cf1-8bad-86c8a038de83 | 8/21/2023 | 23-10600 / Bittrex Malta Ltd. | C600-32 | N/A | Bitcoin (BTC) - 0.02310 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 21. | 63ce12bd-d39e-4790-b2ad-1430b89621a1 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1006 | $24,481.05 | Bitcoin (BTC) - 0.15092283, Bitcoin Cash (BCHN) (BCH) - 0.53913152, Ethereum (ETH) - 12.53459344, Neo (NEO) - 54.6534251 1, OMG Network (OMG) - 87.98907480, TenX Pay Token (PAY) - 423.27522628 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 22. | bdec6091-c60b-4773-8c4e-e08eaaf3c3c5 | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10097 | $380.91 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 23. | aec5b9e3-30bf-43d4-a445-44f5fcebc900 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10043 | $197.00 | Bitcoin (BTC) - 0.00000034, XRP (XRP) - 372.79 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 24. | dd258e43-1ac5-4faa-9dcc-0d4500313c92 | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-325 | $2,125.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 25. | 1e0ae4c9-c3bd-4f3c-b0d5-b182f6a262bd | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-92 | $1,563.76 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 26. | b22f6b02-f4e6-4d00-8002-4e6f2b36ea5e | 8/30/2023 | 23-10598 / Bittrex, Inc. | C597-10032 | $34,425.84 | Bitcoin (BTC) - 1 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 27. | 3990a52c-9f00-4184-bba6-0106396fa623 | 7/17/2023 | 23-10598 / Bittrex, Inc. | C598-128 | N/A | Bitcoin (BTC) - 0.00142985, Bitcoin Cash ABC (BCHA) - 0.00003130, Neo (NEO) - 5.77905033, OMG Network (OMG) - 6.00, Ontology (ONT) - 1.15581006 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 28. | 58953f8b-5876-47cc-8617-21a528f3a5b22 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1218 | $13,289.69 | Bitcoin (BTC) - 0.4000, Bitcoin Cash (BCHN) - 0.005884, XRP (XRP) - 4500 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 29. | b4f6a328-b2a7-4c8b-ad73-15b0b5736612 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10145 | N/A | Bitcoin (BTC) - 0.00290294 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 30. | 2842f1fe-0eae-4252-aba6-3afa0d59838b | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10051 | $361.65 | Ethereum (ETH) - 0.25 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 31. | 4193d287-a2bf-480f-bb02-c7fb0366-3e6f | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10170 | $754.10 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 32. | b7eb6ca7-f9e8-467f-a0df-24f834e23cd3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10476 | N/A | Bitcoin (BTC) - 0.1198, Bitcoin Cash (BCHN) (BCH) - 0.3020, Dash (DASH) - 1.788, Lisk (LSK) - 13-46, Neo (NEO) - 2.800, Stratis (STRAX) - 20.00, XRP (XRP) - 400.00 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 33. | ed9994c9-a71c-4bc5-8e5b-95b7a56bf3d3 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1077 | N/A | Bitcoin (BTC) - 0.24024014 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 34. | e8c2082b-4e4c-4113-8c18-3a280a25a70c2 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10703 | N/A | Bitcoin (BTC) - 0.17754816 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 35. | 52e9eb0f-8eb1-4b43-8749-ddd66922edba | 8/24/2023 | 23-10598 / Bittrex, Inc. | C597-239 | $6,010.003 | Ethereum (ETH) - 3, EthereumPoW (ETHW) - 3 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 36. | 07b4b2bb-bac8-4702-bb3b-ec6d0c2ff4ef | 8/26/2023 | 23-10598 / Bittrex, Inc. | C598-905 | $281.35 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 37. | 56b1f38e-d681-4242-b96d-f61cdd37e476 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10164 | $32,388.44 | Bitcoin (BTC) - 0.00011656, BitShares (BTS) - 6265.70351759, Ethereum (ETH) - 6.54593320, EthereumPoW (ETHW) - 6.54593320, Qtum (QTUM) - 57.59586836, Tether (USDT) - 20329.82166578, XRP (XRP) - 99.65136600 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 38. | 6badd045-1e6f-4336-9627-5587409c4c29 | 6/13/2023 | 23-10598 / Bittrex, Inc. | C598-112 | N/A | Bitcoin (BTC) - 0.13990140, BitShares (BTS) - 68.05165860, Ethereum (ETH) - 0.81568928, Ethereum Classic (ETC) - 0.14442520, EthereumPoW (ETHW) - 0.81568928 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 39. | 61824c2c9-a352-4f3c-a944-1dd58bd5f937 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10081 | N/A | Bitcoin (BTC) - 0.008128, Neo (NEO) - 0.6188 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 40. | 4db50cef-8586-46dd-9a25-0cd062b0908d | 8/31/2023 | 23-10598 / Bittrex, Inc. | C597-10155 | $9,646.00 | Ardor (ARDR) - 300, BABB (BAX) - 1424, Basic Attention Token (BAT) - 1408, BitShares (BTS) - 2668, Blocktix (TIX) - 146, Cardano (ADA) - 19591, Decentraland (MANA) - 2698, DigiByte (DGB) - 5514, DigitalNote (XDN) - 56418, district0x (DNT) - 461, Edgeless (EDGELESS) - 135, Einsteinium (EMC2) - 583, FirstBlood (1ST) - 206, GameCredits (GAME) - 93, GridCoin (GRC) - 3820, Groestlcoin (GRS) - 1035, Memetic (MEME) - 105, Mercury (MER) - 299, NEM (XEM) - 867, Okcash (OK) - 272, OMG Network (OMG) - 60, Patientory (PTOY) - 1838, PowerLedger (POWR) - 434, RevolutionVR (RVR) - 2422, Ripio Credit Network (RCN) - 821, Siacoin (SC) - 37290, Stellar Lumens (XLM) - 11325, SysCoin (SYS) - 342, Verge (XVG) - 90414, Vertcoin (VTC) - 593, Viberate (VIB) - 1000, Wings DAO (WINGS) - 92, XEL (XEL) - 626, XRP (XRP) - 308 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 41. | 6cdf772d-5937-4314-9295-39826261b554 | 6/14/2023 | 23-10598 / Bittrex, Inc. | C598-6 | $112.00 | Stellar Lumens (XLM) - 13934215.3826 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 42. | b7fa44d5-adc7-4adc-808a-58db19560279 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10030 | $800.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 43. | 66755ccc5-1849-4856-98b8-eb55afbf1861 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C599-10012 | $1,439.36 | Euro (EUR) - 1317.88 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 44. | 7a867ff1-c1c7-49ff-978f-08874077aad | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10331 | $67.87 | Dogecoin (DOGE) - UND, Litecoin (LTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 45. | 89320d6-ce48-4227-9f62-27a182f9ac7 | 8/25/2023 | 23-10600 / Bittrex Malta Ltd. | C600-69 | $3,067.19 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 46. | 73cbcd20-56ef-4c7f-bcf2-69101 5cd30bb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C600-10083 | $9,199.62 | Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 47. | 2a820da2-bf6b-4d83-8766-3cf5b6fe78bf | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10137 | $376.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 48. | 1c38f2fa-b4e9-4ab7-a275-20323f60ad68 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1084 | N/A | Ethereum (ETH) - 1.65 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 49. | 99755f04c-b2cf-48d0-ae19-ceda3d18df64 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10082 | $168.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 50. | de929e3d-c29a-4556-9a89-cd6b16f5447be | 10/27/2023 | 23-10597 / Desolation Holdings LLC | C597-561 | $1,100.00 | Bitcoin (BTC) - 0.0398 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 51. | 5f2de90d-248d-4698-bc1a-bf46b44d6610 | 8/24/2023 | 23-10597 / Desolation Holdings LLC | C597-247 | $580.18 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 52. | ad681479-71fd-4e38-ad6c-5254b0446500 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C597-10009 | $1,814.74 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 53. | e81ca8df-5d5e-4702-80b3-81297bc15381 | 8/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-114 | $19,144.39 | 0x Protocol (ZRX) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 54. | ae28d6ed-a8d7-4af8-8c6f-3dd0621eecd8 | 8/3/2023 | 23-10598 / Bittrex, Inc. | C598-218 | N/A | Bitcoin (BTC) - 0.01942602 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 55. | 1a69609-6038-4669-9842-872c52f35b43 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-116 | $6,247.66 | AdEx (ADX) - 200, Amp (AMP) - 34.66655, Ardor (ARDR) - 100, Basic Attention Token (BAT) - 10, Bean Cash (BITB) - 1600, Bitcoin (BTC) - 0.05659, Bitcoin Cash (BCHN) (BCH) - 0.02861, Breakout (BRK) - 5.25348, Cardano (ADA) - 1070, Crown (CRW) - 7, Crypto.com (MCO) - 16.86985, CureCoin (CURE) - 1, Diamond (DMD) - 0.41, DigiByte (DGB) - 2258.23718, DopeCoin (DOPE) - 200, Edgeless (EDG) - 30, Energycoin (ENRG) - 3, Ethereum (ETH) - 0.40856, FirstBlood (1ST) - 4, GameCredits (GAME) - 4.23643, Golos Gold (GBG) - 150, HempCoin (THC) - 375, Horizen (ZEN) - 103.0594, Lisk (LSK) - 26, Navcoin (NAV) - 405, NEM (XEM) - 6058.94404, Neo (NEO) - 9.75014, Nexium (NXC) - 35.4, NXT (NXT) - 92, Okcash (OK) - 270, OMG Network (OMG) - 36.2, Patientory (PTOY) - 19, Qtum (QTUM) - 3.337, Quantum Resistant Ledger (QRL) - 0.48, ReddCoin (RDD) - 1000, SaluS (SLS) - 0.12651, Siacoin (SC) - 128380.1153, Sibcoin (SIB) - 9.59660, STEEM (STEEM) - 13.25, Stellar Lumens (XLM) - 796.74688, STORJ (STORJ) - 14.00, Stratis (STRAX) - 12.02, Tether (USDT) - 0.22433, Verge (XVG) - 1655.17225, VeriumReserve (VRM) - 5.83766755, Viacoin (VIA) - 4, Waves (WAVES) - 32.26527, WeTrust (TRST) - 15, XRP (XRP) - 150. | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 56. | f70a767a-5234-45ca-bcd3-74629fe6d15a | 8/22/2023 | 23-10600 / Bittrex Malta Ltd. | C600-38 | $863.00 | Aeon (AEON) - 70, Aragon (ANT) - 16.4733598.6, Ark (ARK) - 367.90562946, Augur v2 (REPV2) - 0.5, Bitcoin (BTC) - 0.08895669, Bitcoin Cash (BCHN) (BCH) - 0.04720538, Bitcoin Cash ABC (BCHA) - 0.04720538, Bitcoin SV (BSV) - 0.04720538, CannabisCoin (CANN) - 350, Cardano (ADA) - 170, Golos (GOLOS) - 180, Guppy (GUP) - 110.84521828, Hive (HIVE) - 34.18075815, Hive Dollar (HBD) - 10, Humanig (HMQ) - 150, Pivx (PIVX) - 120.80232965, ReddCoin (RDD) - 1000, STEEM (STEEM) - 34.18075815, Steem Dollars (SBD) - 10, Verge (XVG) - 61843.30, Waves (WAVES) - 11, WeTrust (TRST) - 100.0122303, ZClassic (ZCL) - 1.66803182 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 57. | 2a12c671-c442-4b6b-86b0-1187d259c1c3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10895 | N/A | Bitcoin Cash (BCHN) (BCH) - 0.00059341, EthereumPoW (ETHW) - 0.99308715, Neo (NEO) - 0.27113447, Numeraire (NMR) - 0.27113447, OMG Network (OMG) - 1.92779154, Particl (PART) - 4.26107736, Patiency (PTOY) - 98.6789213, TenX Pay Token (PAY) - 86.85394591 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 58. | 01acad90-d84c-43f0-a16c-295d151e3d7a | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-88 | $436.66 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 59. | ed9d6dcc-afb3-4d92-9e4d-c31dd348ddc | 8/25/2023 | 23-10600 / Bittrex Malta Ltd. | C600-68 | $181.21 | Bitcoin (BTC) - 0.0070 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 60. | 254628c5-30cd-4afb-a13a-e5c67306c74f | 8/31/2023 | 23-10598 / Bittrex, Inc. | C597-10188 | $2,122.00 | Ethereum (ETH) - 1.28 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 61. | 61fc584-4132-4c5b-ba48-0e24b52f8f0b | 8/24/2023 | 23-10600 / Bittrex Malta Ltd. | C600-46 | $3,000.00 | Bitcoin (BTC) - 0.1197 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 62. | 466d21cea-c87a-4d0d-a761-506d6b5d736 | 8/11/2023 | 23-10598 / Bittrex, Inc. | C597-129 | $6,000.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 63. | f2eeba13-3451-41d0-a98f-df5a8455edf | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10446 | $3,751.28 | Ethereum (ETH) - .2 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 64. | 9c9f61a43-deb2-4ed8-a45b-2429a9d1bc9f | 6/13/2023 | 23-10598 / Bittrex, Inc. | C598-114 | N/A | BitShares (BTS) - 348.03800163, Cardano (ADA) - 740.00000000, Decentraland (MANA) - 550.00000000, Hive (HIVE) - 35.00000000, I/OCoin (IOC) - 10.00000000, iEx.ec (RLC) - 25.00000000, Neo (NEO) - 4.76804625, Obyte (GBYTE) - 0.89018094, PowerLedger (POWR) - 0.89018094, STEEM (STEEM) - 150.00000000, Stellar Lumens (XLM) - 35.00000000, Stellar Lumens (XLM) - 295.99660900 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 65. | 1d529a45-516b-4b34-9c34-3a181189c761 | 9/4/2023 | 23-10598 / Bittrex, Inc. | C598-11086 | $36.64 | Bitcoin (BTC) - 0.001414, ReddCoin (RDD) - 0.05960 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 66. | 1d529a45-516b-4b34-9c34-3a181189c761 | 9/4/2023 | 23-10598 / Bittrex, Inc. | C598-11087 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 67. | 1ce4fa3-d216-4f22-8c12-5f168439afa6 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10048 | N/A | Bitcoin (BTC) - 0.1168, Bitcoin Cash (BCHN) - 0.1177, Stellar Lumens (XLM) - 91.84 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 68. | bce8c79b-a0bc-4290-8ae2-c2eaaf2202e2 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10964 | $1,000.00 | Bitcoin (BTC) - 0.03, Ethereum (ETH) - 0.1 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 69. | f324b41d-c773-4524-bc3c-6bb18c7d3369 | 7/5/2023 | 23-10598 / Bittrex, Inc. | C598-31 | N/A | Dash (DASH) - 0.00094277 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 70. | ae9e93e1-06d2-4de7-aa4a-5107012524ed | 8/25/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-23 | $415.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 71. | ae9a93e1-06d2-4de7-aa4a-51070125724cd | 8/25/2023 | 23-10600 / Bittrex Malta Ltd. | C600-44 | $415.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 72. | 01fc358c-d8ce-4954-9752-d8a56dc78bac | 8/5/2023 | 23-10598 / Bittrex, Inc. | C598-250 | $2,610.00 | Bitcoin (BTC) - 0.08840 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 73. | ba91d222-2c6f-4113-a1dc-f8ecd98cefe4 | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-784 | $57.22 | Cardano (ADA) - 94.88, ReddCoin (RDD) - 2590, Stellar Lumens (XLM) - 235.56, XRP (XRP) - 5.855 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 74. | c292a68b-390a-43b7-afa0-5b8afd194914 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10098 | $258.47 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 75. | f0da284c-2518-482e-9827-53006fdaebbe | 8/25/2023 | 23-10598 / Bittrex, Inc. | C597-227 | $2,117.07 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 76. | 5b291f8ea-f38c-4451-a448-7fb1199112bc8 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10198 | N/A | Bitcoin (BTC) - 0.01 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 77. | fcef0535-6fc1-46d9-81ed-3f1c0e26af3b | 8/26/2023 | 23-10598 / Bittrex, Inc. | C598-923 | $79.81 | Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 78. | 6337fad4-5cbb-40ed-8144-2c069d9465cd | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10107 | $309.77 | Bitcoin (BTC) - 0.007192, Stellar Lumens (XLM) - 304.16, Tether (USDT) - 0.0009643, XRP (XRP) - 110.19 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 79. | e204f996-c3bb-462b-b1bc-11f40430afb | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-559 | $1,495.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 80. | 09910560a-3fdc-48dd-be4d-c16bf486fbc9 | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-1170 | $2,361.48 | Bitcoin (BTC) - 0.050767, Tether (USDT) - 0.01, XRP (XRP) - 2000.00 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 81. | c4b9c0cc-530b-4998-b27c-fb4d5a3989ea | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10124 | $4,714.98 | Bitcoin (BTC) - 0.08795728, Ethereum (ETH) - 1.21201412, EthereumPoW (ETHW) - 1.21201412 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 82. | 3369a8bc-b51c-443e-b02d-ae07a7028e10 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10458 | $23,007.48 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 83. | e742a9a9-7432-41fc-95a5-6e9f102ea6e5 | 6/15/2023 | 23-10598 / Bittrex, Inc. | C598-51 | N/A | Ark (ARK) - 6, Bitcoin (BTC) - 0.00302660, Ethereum (ETH) - 0.21000574, EthereumPoW (ETHW) - 0.21000574, Lisk (LSK) - 1.99500000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 84. | 66ec8faf-1c7a-4482-887f-420753940a6d | 8/22/2023 | 23-10598 / Bittrex, Inc. | C597-202 | $5,548.69 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 85. | 0c593d49-acaf-4f1f-b4ab-0a891b8f25b4 | 9/4/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10035 | $751.84 | Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 86. | b736170f2-7b5a-46d9-a158-724d2f913074 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10465 | $1,734.34 | Ethereum (ETH) - 0.92343909 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 87. | e0c6c009-d853-4a30-a6f1-09352fcc8975 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10023 | $277.40 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 88. | 13f6d27a-6a57-4a51-a614-35e725776724 | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-965 | $3,697.69 | Siacoin (SC) - 1120000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 89. | ca7e0b5a-0317-4b10-833a-e7138a1e41ef | 8/5/2023 | 23-10598 / Bittrex, Inc. | C598-249 | $7,787.00 | Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 90. | 519c4799-5729-44d3-b3a0-7c9a130a1ec3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10616 | $3,000.00 | Bitcoin (BTC) - 0.1, Dogecoin (DOGE) - 20940, XRP (XRP) - 2840 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 91. | 25898934-f643-4c06-ab58-a60b137c9f9 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10032 | $1,550.00 | Bitcoin (BTC) - 0.03536267, Stellar Lumens (XLM) - 5000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 92. | 8ba0d269-bf4d-4734-8b8c-e97ee7d8aa62 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10019 | $491.28 | SysCoin (SYS) - 5064 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 93. | 3735d466-fddc-47b5-b303-3d0fb90adc2f | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C599-10017 | $4,788.24 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 94. | 6d6221d5-cad9-475f-8ab4-863cd66d5ba6 | 8/18/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-4 | $446.18 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 95. | 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C597-10119 | $4,075.22 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 96. | 31326974-cd8c-411c-a2f8-b25edbca8966 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1123 | $679.49 | Euro (EUR) - 625.12 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 97. | ffd851ca-2f6c-4dac-bf65-0335f61a5c24 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C600-84 | $4,380.88 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 98. | 35e41d49-db5d-4eb2-92fc-92c1e9a19e41 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10407 | $96.30 | Verge (XVG) - 213 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

**Seventh Omnibus Objection (Substantive)**

**Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)**

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 99. | 5b360d20-2cc4-4bb8-9fca-be950a2be7cd | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1130 | $811.52 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 100. | 0183f83-1d19-4dad-b662-55f78c56c39f | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10056 | $183.40 | Ark (ARK) - 10.000000, DigiByte (DGB) - 888.000000, Monero (XMR) - 0.1000000, OMG Network (OMG) - 1.51160506, SALT (SALT) - 10.00000000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 101. | 0183f83-1d19-4dad-b662-55f78c56c39f | 8/28/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10001 | $183.40 | Ark (ARK) - 10.00000000, DigiByte (DGB) - 888.00000000, Monero (XMR) - 0.10000000, OMG Network (OMG) - 1.51160506, SALT (SALT) - 10.00000000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 102. | 0183f83-1d19-4dad-b662-55f78c56c39f | 8/28/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10006 | $183.40 | Ark (ARK) - 10.00000000, DigiByte (DGB) - 0.10000000, Monero (XMR) - 0.10000000, OMG Network (OMG) - 1.51160506, SALT (SALT) - 10.00000000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 103. | 83b92bec-81b7-4a56-9e7d-5a3ea63638d6 | 8/17/2023 | 23-10598 / Bittrex, Inc. | C598-397 | $15.00 | 0x Protocol (ZRX) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 104. | 2648a4d4-6453-4970-9c41-0daafd867463 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10041 | $27,619.33 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 105. | 0eeae072-95b7-4bef-b3a9-17952f85ee53 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-50 | $30.63 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 106. | 06eaef72-95b7-4bef-b3a0-17952bf5ee53 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-60 | $30.63 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 107. | 78905dac-2123-4ea1-a07f-eb0c71070b0b | 7/11/2023 | 23-10598 / Bittrex, Inc. | C598-126 | $152.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 108. | 4d0b9988-d89f-476c-9c79-d71374a1efb7 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10119 | N/A | Hive (HIVE) - 1050.33421992, NEM (XEM) - 1380.60466340, STEEM (STEEM) - 1088.37278253 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 109. | 1533c5a0-0741-411e-991d-02272f4ea35d0 | 8/30/2023 | 23-10600 / Bittrex Malta Holdings Ltd. | C599-28 | $3,169.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 110. | 49deb090-a125-4623-ac27-ad00ee10fe4e | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-843 | $261.66 | Bitcoin (BTC) - 0.03, Stellar Lumens (XLM) - 5000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 111. | 261e64ee-2c20-4998-b559-e6c21da47d73 | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10041 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 112. | dbedbef4-93bb-4d44-be3d-bdb5cae2bee3 | 8/25/2023 | 23-10597 / Desolation Holdings LLC | C597-272 | $623.57 | Bitcoin (BTC) - 0.01607272, Bitcoin Cash (BCHN) (BCH) - 0.04926328, Ethereum (ETH) - 0.103718, OMG Network (OMG) - 32.6070838, Rise (RISE) - 400 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 113. | 5087cdd9-85b1-4f17-8dfd-2563bce641bc | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10194 | $5,185.93 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 114. | 80528d28-82ea-43ce-847e-60b54d0c6b79 | 9/1/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10122 | $114.39 | Verge (XVG) - 31775.15468750 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 115. | 1618a134-a923-44f2-8947-201cf3c71f5a | 8/18/2023 | 23-10598 / Bittrex, Inc. | C598-407 | $351.55 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 116. | b41aa0d1-ea39-4bf3-b4e7-0f627a2ce831 | 8/19/2023 | 23-10598 / Bittrex, Inc. | C598-498 | $712.76 | AdEx (ADX) - 100.00702, Basic Attention Token (BAT) - 464.4303932, Lisk (LSK) - 8.95530675 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 117. | 948959fb-9737-4607-8881-21d99471c526 | 8/26/2023 | 23-10598 / Bittrex, Inc. | C598-909 | $1,597.01 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 118. | 1f1026ca-5394-4141-bcdc-65002cea634d | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-560 | $2,929.88 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 119. | 5cf5170b-256c-42d8-ad6f-cb4844a06fd | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10183 | $1,226.41 | Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 120. | 2fcfb1fb-88ef-4eae-8fab-768470140c8a0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10371 | N/A | Cardano (ADA) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 121. | 2fcfb1fb-88ef-4eae-8fab-768470140c8a0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10372 | N/A | Cardano (ADA) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 122. | 2fcfb1fb-88ef-4eae-8fab-768470140c8a0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10374 | N/A | Cardano (ADA) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 123. | a76b4ce7-da6b-40f9-b323-eac6ea242de7 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10187 | $110.08 | Euro (EUR) - 26532 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 124. | c21cc561-0359-42fc-8c2d-38452444ffc3 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-626 | $1,249.65 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 125. | 336752cf-3550-41ad-b9b0-62d5820aaa71 | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-699 | $10,293.74 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 126. | aaf8b315-6a05-4ae6-acce-afdfb0441853 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10108 | $3,827.50 | Cardano (ADA) - 14362 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 127. | a62d2547-4338-4de9-8c8d-076b65c432a7 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10413 | $342.00 | Bitcoin (BTC) - 0.008240, Einsteinium (EMC2) - 304.99, Komodo (KMD) - 0.5786, Litecoin (LTC) - 1.682 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 128. | 7a75f86a-3480-46be-9d2f-c5a2c218e5c7 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-1012 | $350.00 | Cardano (ADA) - 1160.37402945, Ethereum (ETH) - 0.03082273, EthereumPoW (ETHW) - 0.0476733, MonaCoin (MONA) - 37.20107953 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 129. | 98a9a338-c865-4e9f-8b58-3a6b0f3477ce | 6/14/2023 | 23-10597 / Desolation Holdings LLC | C597-60 | N/A | Ethereum (ETH) - 11.62897333, EthereumPoW (ETHW) - 11.62897333 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 130. | 09c65897-c539-4437-a493-94b3b74d1730 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10093 | $296.65 | Siacoin (SC) - 38000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 131. | cb68c4b7-78f9-420f-a163-cdca752e8f6e | 8/26/2023 | 23-10600 / Bittrex Malta Ltd. | C600-51 | $7,552.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 132. | e8530b56-e920-4d6f-954c-2d61257992b5 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C599-10004 | $12,616.10 | Bitcoin (BTC) - 0.3334, Ethereum (ETH) - 2, EthereumPoW (ETHW) - 2 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 133. | 7400 11d7-7d74-4417-85c2-b81353a26315 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10549 | $585.00 | Bitcoin (BTC) - 0.022 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 134. | 80a2768c-1113-43c4-a289-95be5d91f41d | 8/18/2023 | 23-10598 / Bittrex, Inc. | C598-424 | $191.19 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 135. | 505ab1a4-4216-41bf-9101-1578877f3f736 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10200 | $351.34 | XRP (XRP) - 529.47840509 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 136. | 4a98bcce-2be0-43cd-b591-7bfbd1972470 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10251 | $5,698.49 | Ethereum (ETH) - 3 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 137. | 0457cbd5-437f-46a7-97ca-85950ce912bc | 8/29/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10006 | $420.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 138. | 03b38eb5-b495-49d3-aca6-066fa728abaa | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-425 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 139. | e826bcf1-1241-4af9-b842-d0a28f66f16ee | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10604 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 140. | c1398008-322d-452d-89bc-ec39023b8083 | 8/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10026 | $16,564.88 | Basic Attention Token (BAT) - 5000, Bitcoin (BTC) - 0.089, Bitcoin Cash (BCHN) (BCH) - 0.234, Decred (DCR) - 5, GameCredits (GAME) - 100, Litecoin (LTC) - 10, Neo (NEO) - 10, Waves (WAVES) - 250 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 141. | 78136434-de92-4163-a844-88a44b888e9d | 8/26/2023 | 23-10600 / Bittrex Malta Ltd. | C600-77 | $1,283.32 | Ethereum (ETH) - 0.7 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 142. | 4db3dcdd-9a53-4cb1-b241-2f1baff209e0 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10037 | $3,061.00 | Tether (USDT) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 143. | 11578fb2-d4b4-40c9-8db3-8bea19b950a9 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10323 | $1,974.10 | Bitcoin (BTC) - 0.001985, XRP (XRP) - 3650 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 144. | 6705b38f-2c32-4c23-9788-0cc7ce089a4c1 | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-482 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 145. | a19e6fe4-37a8-46b1-af52-43128f9caeea | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10803 | $1,347.64 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 146. | eec315d1-49d3-4a59-8a8c-9737d6ce418 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10121 | N/A | Bitcoin (BTC) - 0.02937835 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 147. | 54d25d6f-1b2a-4ba9-b8eb-83f246b4fcc5 | 8/31/2023 | 23-10599 / Bittrex Malta Ltd. | C599-10032 | $10.84 | Bitcoin (BTC) - 0.1860, Bitcoin Cash (BCHN) (BCH) - 0.9949, Ethereum (ETH) - 1.000, EthereumPoW (ETHW) - 1.000, Litecoin (LTC) - 5.000, Navcoin (NAV) - 164.54, Stellar Lumens (XLM) - 645.65 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 148. | ef598cd0c-cf6c-459d-a4d2-89c74420ff21 | 8/22/2023 | 23-10597 / Desolation Holdings LLC | C597-216 | $223.24 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 149. | Claim Removed | Claim Removed | Claim Removed | Claim Removed | Claim Removed | Claim Removed | Claim Removed |
| 150. | e9a35e4-e4f3-4dac-afd8-89425b9d381b | 8/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10025 | $575.00 | Bitcoin (BTC) - 0.02050303, TenX Pay Token (PAY) - 10 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 151. | c2f79662-c603-41c3-a342-44882e605071 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10120 | N/A | Bitcoin (BTC) - 0.02820000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 152. | a14a2abb-1520-4324-8664-160d8818f5ad | 8/30/2023 | 23-10598 / Bittrex, Inc. | C597-10038 | $1,494.11 | Bitcoin (BTC) - 0.054 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 153. | 28075664-5786-4f85-bc64-fb6a6f6dd421 | 8/23/2023 | 23-10600 / Bittrex Malta Ltd. | C600-40 | $73.91 | Bitcoin (BTC) - 0.002848 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 154. | d973de59-f8e2-4d4b-ba0f-97c5f0deb5ce | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10053 | $1,718.00 | Ethereum (ETH) - 1 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 155. | d0b40cb7-ec27-4f3ad-9edb-a372cfd5f67e | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10976 | $280.45 | Euro (EUR) - 258.53 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 156. | 27592fc5-6c03-49bb-8476-a6dd79iic2db | 6/13/2023 | 23-10598 / Bittrex, Inc. | C598-121 | $252.99 | Bitcoin (BTC) - 0.0775886, Ethereum (ETH) - 0.02531865, Stellar Lumens (XLM) - 70.0 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 157. | a12beab8-8067-4853-b068-5c4cfeb026dd | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-966 | N/A | Ark (ARK) - 273, Bitcoin (BTC) - 0.82322307, DigiByte (DGB) - 10056.9965113, LBRY Credits (LBC) - 1670, OMG Network (OMG) - 162.53322949, Stellar Lumens (XLM) - 16578.48626814 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 158. | 914d8bae-9df1-4fdc-9f14-483239e8eefe | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-1217 | $103.28 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 159. | ebeb7977-1411-42a2-839a-6a2e551d307c | 8/30/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10011 | $50.00 | Basic Attention Token (BAT) - 3500, Neo (NEO) - 47, Stellar Lumens (XLM) - 50, XRP (XRP) - 2100 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 160. | 5b145cd8-7104-436b-a004-a2a3b70c7e09 | 8/24/2023 | 23-10600 / Bittrex Malta Ltd. | C599-17 | $1,315.22 | Bitcoin (BTC) - 0.04975059 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 161. | 7bbbe6b4-2778-4b63-bdbd-a666b6b732c7 | 8/24/2023 | 23-10597 / Desolation Holdings LLC | C597-258 | $435.69 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 162. | f1141f6c2-b1b2-449d-a58a-dfcf4acb9c5e | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10511 | N/A | Ethereum (ETH) - 1.007, EthereumPoW (ETHW) - 1.024, Litecoin (LTC) - 0.2757 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 163. | 66613173-6c7f-4bb0-a0aa-3b885beb1150 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-93 | $1,800.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 164. | 2e5d14d7-7c96-4018-aca0-7aec60f85a62e | 8/28/2023 | 23-10597 / Desolation Holdings LLC | C597-10054 | N/A | Dogecoin (DOGE) - 10387 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 165. | 150fb3d2-9d66-4550-90a8-d6a6b973447f | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10038 | $1,520.04 | Bitcoin (BTC) - 0.04000000, Ethereum (ETH) - 0.64132918, EthereumPoW (ETHW) - 0.30866658 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 166. | 64956e7cb-b18a-4b75-b582-6903e0893bbd | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10159 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 167. | 75251681-ccd5-454e-997d-f1ac1f982fe3 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10060 | $553.04 | Bitcoin (BTC) - 0.02227154, Siacoin (SC) - 50453 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 168. | 4aaab1a7-689f-4960-859f-6d0f03e5bd84 | 6/30/2023 | 23-10597 / Desolation Holdings LLC | C597-433 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 169. | d3c5d0b5-d31f-402e-ba90-a2fac7f8fa7f | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10063 | $1,193.04 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 170. | c5f6b6a1-2cd6-4a1f-93d7-cd039c2b4ac7 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10962 | N/A | Bitcoin (BTC) - 0.03038367 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 171. | da7a1695-a2c9-4212-991b-c4f25f0980lc | 8/10/2023 | 23-10600 / Bittrex Malta Ltd. | C600-13 | $342.52 | Tether (USDT) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 172. | 5bfd2e0c-5607-4f57-96c8-0c9cba6569fe | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10441 | N/A | Bitcoin (BTC) - 0.5 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 173. | 07757f61-ab6c-49ca-8b39-61a99bba558e | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-91 | $24,825.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 174. | f6404797-ab2e-4b64-8934-2bf7c72bd60d | 8/21/2023 | 23-10598 / Bittrex, Inc. | C597-207 | $5,673.43 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 175. | c55fd0eb-7314-4447-b0f2-0691a751b2ed | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-81 | $9,063.06 | Bitcoin (BTC) - 0.31 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 176. | c55fd0eb-7314-4447-b0f2-0691a751b2ed | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C599-31 | $9,063.06 | Bitcoin (BTC) - 0.31 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 177. | 95265f2bf-1e01-4453-b5b1-4a1d08aca347 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1024 | $983.55 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 178. | 924a16a7-25ad-4d5d-b6fa-8c36aaeca4be | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10212 | $508.73 | DigitalNote (XDN) - 1000, Einsteinium (EMC2) - 10.00, OMG Network (OMG) - 4, ReddCoin (RDD) - 1000, USD Coin (USDC) - 504.23, Verge (XVG) - 100 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 179. | 07bc239a-c757-48d1-b729-c72e18bca5bc | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10042 | $182.47 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 180. | 1950c9c1-79ce-4796-b5c5-bd2232566ddb | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-53 | $1,980.40 | Bitcoin (BTC) - 0.07532, Bitcoin Cash (BCH) - 0.07624, Stellar Lumens (XLM) - 59.47 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 181. | 7e0c5b7f-1e38-46f0-9cf3-9b3a08b09a224 | 8/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-66 | $108.77 | Bitcoin (BTC) - 0.003749, Bitcoin Cash (BCH) - 0.003749, Stellar Lumens (XLM) - 2.924 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 182. | 19af93db-97da-49c6-9321-f86f6d439005 | 8/22/2023 | 23-10600 / Bittrex Malta Ltd. | C600-121 | $40,575.50 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 183. | ead12454-3b97-4d0b-96d5-863c66ab7340 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10109 | $1,200.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 184. | 79667f64-6455-4cd2-ba43-70650afa18fe | 8/26/2023 | 23-10600 / Bittrex Malta Ltd. | C600-80 | $202.16 | Bitcoin (BTC) - 0.00776018 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 185. | a7e434c6-3771-4bc2-9fe4-51d94f22599e | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10039 | $263.20 | Euro (EUR) - 241.98, Neo (NEO) - 0.05289417 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 186. | cf7195c3-2d8f-45d5-b56f-e49c4f78437b | 6/14/2023 | 23-10598 / Bittrex, Inc. | C598-41 | N/A | Bitcoin (BTC) - 0.03289218, Cardano (ADA) - 20.71449624, XRP (XRP) - 262.64069494 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 187. | 92818034-5033-413d-ba2c-30511809ff5d | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10270 | $9,097.11 | Bitcoin (BTC) - UND, EOS (EOS) - UND, Ethereum (ETH) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 188. | f5585269-6c5f-4f53-b8fb-d25d32909fff | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10758 | $73.00 | 1inch (1INCH) - UND, aelf (ELF) - UND, Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 189. | e67ef529-857b-49ff-b3a2-515c51c729e1 | 8/24/2023 | 23-10600 / Bittrex Malta Ltd. | C600-33 | $152.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 190. | 70b6f320-358c-43e9-b304-35ea1621fe2e | 8/30/2023 | 23-10598 / Bittrex, Inc. | C597-10114 | $1,991.71 | Euro (EUR) - 1991.71 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 191. | e2718c3a-b6e8-4806-9e13-b43b72e5e44e | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10018 | $1,083.15 | Bitcoin (BTC) - UND, Ethereum (ETH) - UND, XRP (XRP) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 192. | a9acf58d-3c27-4483-aa24-eb07391fbcec | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10101 | N/A | Bitcoin (BTC) - 0.00724 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 193. | 48a81e71-3651-4d32-9fdd-130a6c5b06a7 | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-628 | $2,122.80 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 194. | 5c955e5b-c206-4608-a8d6-7e1b41a9cead | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1078 | $6,613.49 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 195. | a5a1bc08-81df-43e7-8e34-d487b7a53a00 | 8/27/2023 | 23-10598 / Bittrex, Inc. | C598-700 | $18.58 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 196. | 0b8b0b629-634f-4cea-93b2-402dc2574d26 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-900 | $753.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 197. | 9d8631ac-b31f-4487-9df2-d42ca936651f5 | 8/29/2023 | 23-10597 / Desolation Holdings LLC | C597-300 | $385.78 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 198. | a249d390-8157-4ddd-a02e-4c007a4fb101 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C597-10040 | $15,855.88 | Bitcoin (BTC) - 0.513193825750 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 199. | 43b21535-aa38-4d12-b20b-04e9b25794e8 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C597-217 | $3,358.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 200. | a22a2630-9121-4c96-bc91-29067303eed0 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10648 | $1,800.00 | Ardor (ARDR) - 1000.00, Golem Network Token (GLM) - 881.465, Hive (HIVE) - 971.00566, Lisk (LSK) - 25.00, Neo (NEO) - 85.00, OMG Network (OMG) - 611.66196, Siacoin (SC) - 6000.00, STEEM (STEEM) - 971.00566, XRP (XRP) - 250.00 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 201. | 2eb50241-3392-4945-8d4f-e20c0ca42100 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-440 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 202. | fcbc07e4-2959-41c5-b981-1c68c0872b79 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-716 | N/A | Bitcoin (BTC) - 2.5, Litecoin (LTC) - 17.979 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 203. | 8083b5c-9a0c-4904-b2e8-0deb8c3b7cf8 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10167 | N/A | Bitcoin (BTC) - 1.678848 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 204. | e40bcf5c-233a-4667-991b-77685a4f651a | 8/24/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-15 | $411.77 | Bitcoin (BTC) - 0.01553 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 205. | 95b4a99b-2a5c-4838-a8d4-7d9bb2b51a59 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10709 | $1,600.00 | Bitcoin (BTC) - 0.05573717 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 206. | 123ccf49-ab49-4c23-be7d-f06ffc44c312 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10117 | $1,037.08 | Bitcoin (BTC) - und, Ethereum (ETH) - und, Ethereum Classic (ETC) - und, USD Coin (USDC) - und | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 207. | 900d42bb-85c3-4aa9-9242-909d27830875 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10306 | N/A | Ethereum (ETH) - 0.4585, EthereumPoW (ETHW) - 0.4585 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 208. | 1039d06-ce6c-4135-9e2c-06d709e4db0e | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1069 | $420.00 | Cardano (ADA) - 1612 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 209. | a1cd3500-e99a-427c-a55c-b703e7b3a0fa | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10277 | N/A | Bitcoin (BTC) - 0.033 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 210. | 86cf4087-656b-4555-8e0a-318c712c8cd | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10289 | $37.09 | Euro (EUR) - 33.92 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 211. | 1c91f084-a88a-4785-981c-5c150ce1235c | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10433 | $954.95 | Kusama (KSM) - 52 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 212. | 859d82d2-abe3-4ce7-ab61-926859a99eac | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10080 | N/A | Bitcoin (BTC) - 0.018, Cardano (ADA) - 1000, Ethereum (ETH) - 1.1246 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 213. | 731c489e-a327-456b-b03b-596c9a20ad08 | 6/20/2023 | 23-10600 / Bittrex Malta Ltd. | C600-5 | $102.35 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 214. | d7cf3137-ba5b-4b02-b3f9-b008ba6b8255 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-118 | $934.54 | Ethereum (ETH) - 0.4975 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 215. | 960c9a96-b365-46b4-82b1-dbece966bccb | 8/19/2023 | 23-10598 / Bittrex, Inc. | C598-499 | $10,846.16 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 216. | 4bd27fe6-7726-4824-bdc3-1ce9d926ac56 | 8/29/2023 | 23-10599 / Bittrex Global Holdings Ltd. | C599-40 | N/A | Bitcoin (BTC) - 0.01396 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 217. | efb282d2-a5ce-46f0-96c0-c3914bdc1da | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10120 | N/A | Bitcoin (BTC) - 0.28436659, Ethereum (ETH) - 0.5179653, Litecoin (LTC) - 20 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 218. | 4c0cc8c9-e76-46ca-bdd5-235f86f529c51 | 8/24/2023 | 23-10600 / Bittrex Malta Ltd. | C600-54 | N/A $151.67 | Bitcoin (BTC) - 0.2240, USD Coin (USDC) - | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|-----|------------------|------------|---------------------|---------|--------------|-------------|-------------------------|
| 219. | d7239a40-69f5-4949-b030-c3694c3a0dce | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10051 | N/A | Bitcoin (BTC) - 0.3954, Ethereum (ETH) - 1.601 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 220. | 4766bdb3-cece-493a-8365-39daf59b2fa7 | 8/19/2023 | 23-10600 / Bittrex Malta Ltd. | C600-26 | $338.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 221. | dc534847-f74c-4747-9317-1610d1028972 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C597-320 | $36,642.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 222. | 5252cb33-0ff9-45e8-a739-46e130f68fae | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C599-10005 | $1,249.89 | Bitcoin (BTC) - 0.05 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 223. | e93ab91a-2aa8-4763-87c9-71369a7235ed | 8/29/2023 | 23-10598 / Bittrex, Inc. | C597-314 | $6,028.03 | Bitcoin (BTC) - 0.0004248, Euro (EUR) - 5570 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 224. | 60aca424-d5ab-45b2-91ec-a67eee35c039 | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-561 | $2,008.11 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 225. | 91b2dfad-65cd-48d5-ac2d-8309ddd41a4f | 8/24/2023 | 23-10598 / Bittrex, Inc. | C598-673 | $313.84 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 226. | ab3b4b47-16f1-40d8-9ca5-ae647324-3c9 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10293 | $267.98 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 227. | d64ea997-6485-46b0-bb7b-2c1d5228da0f | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-864 | $2,250.00 | Bitcoin (BTC) - 0.08338, Bitcoin Cash (BCHN) (BCH) - 0.08338, Myriad (XMY) - 156604.754425, Stellar Lumens (XLM) - 65.04, Viacoin (VIA) - 1995.83659688 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 228. | 0cdd43cc-ea55-4a7c-877a-1de1593c6178 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10012 | $3,800.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 229. | 2b163c8f-b369-4e16-b90a-d51fc9104614 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10956 | $279.74 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 230. | 53061c9c-ffac-4bc4-bd88-9695796631be | 8/31/2023 | 23-10598 / Bittrex, Inc. | C597-10142 | $13,929.00 | Tether (USDT) - 13929 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 231. | d29d8c76-355c-46c5-a356-d89d67b547ae | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-632 | $2,046.43 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 232. | 93ab6b41-a073-4061-933f-dc2a0ac10022 | 8/22/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-9 | N/A | Bitcoin (BTC) - 0.1, Bitcoin Cash ABC (BCHA) - 0.1, Bitcoin SV (BSV) - 0.1, Stellar Lumens (XLM) - 78 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 233. | 242b3f0-3256-4ae8-b1a1-ef662f151ebe | 8/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10027 | N/A | Ethereum (ETH) - 2.80872644, EthereumPoW (ETHW) - 2.80872644 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 234. | 9275e05c-4f5e-41bf-9ec3-e9f67528541 0 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C599-10016 | $1,000.00 | Bitcoin (BTC) - 0.03551284 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 235. | 9bbdfc76-a9fe-4419-92c6-ea3e49877f6e | 8/31/2023 | 23-10599 / Bittrex Malta Ltd. | C600-10116 | $40.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 236. | cbbf6e95e-219f-47d9-b491-28547f0de3ee4 | 8/23/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-12 | $386.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 237. | ffbd1931-d874-447e-b048-5447390f4f8e0 | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-620 | $96.32 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 238. | 8e87a6a4-86cb-4589-86e8-532539dbc9e4 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-117 | $1,400.00 | Bitcoin (BTC) - 0.05114 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 239. | 2eba7544-27bb-43b2-97b3-11fe3ebe0564 | 8/25/2023 | 23-10598 / Bittrex, Inc. | C598-854 | $253.16 | Cardano (ADA) - 45, ReddCoin (RDD) - 950, Verge (XVG) - 170, XRP (XRP) - 450 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

**Seventh Omnibus Objection (Substantive)**

**Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)**

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 240. | b813737b-5ebc-4b87-b461-b9e7c0c250cc | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10075 | $84.25 | XRP (XRP) - 165.73 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 241. | b813737b-5ebc-4b87-b461-b9e7c0c250cc | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10076 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 242. | 0114e11d-ebbd-4698-9f68-86f8a97075d | 8/31/2023 | 23-10598 / Bittrex, Inc. | C597-341 | $2,576.69 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 243. | 36d1ab45-3353-4ae8-8cfc-7289a67886 5e | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10248 | $100.00 | Bitcoin (BTC) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 244. | dc2eff38-daa6-4403-8348-2a6374ecfcbb | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10177 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 245. | aeb23084-0d00-4990-bcb0-539b18b5f890 | 8/30/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-33 | $120.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 246. | aeb23084-0d00-4990-bcb0-539b18b5f890 | 8/30/2023 | 23-10600 / Bittrex Malta Ltd. | C600-83 | $120.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 247. | c2c6c5f73-171f-4eca-bc2c-70ec6c570aca | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10010 | $830.92 | Bitcoin (BTC) - 0.3286190 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 248. | 34ba17cb-4d83-42a4-8fd9-0bad43b170d5 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10057 | $3,367.00 | Ethereum (ETH) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 249. | 9c3f07c3-69f0-40ad-be40-19a000a5ff54 | 8/3/2023 | 23-10598 / Bittrex, Inc. | C598-228 | $581.07 | Bitcoin (BTC) - 0.01907 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 250. | b8046da2-416e-458f-aece-3d5da3714857 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1041 | $434.04 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 251. | 72a26deb-b4e2-4533-9958-faea298d6e3e | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10109 | $800.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 252. | a567a64c-0d82-48cf-bc8b-fb2146b6307d | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-880 | $10.02 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 253. | 70d0adb3-d2cb-4063-9bca-e216122f81303 | 8/22/2023 | 23-10600 / Bittrex Malta Ltd. | C600-35 | $1,338.00 | Bitcoin (BTC) - 0.03143030, Bitcoin Cash (BCHN) (BCH) - 0.02434, DigiByte (DGB) - 2000, Litecoin (LTC) - 5, Siacoin (SC) - 5000, Stellar Lumens (XLM) - 18.98, Stratis (STRAX) - 16 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 254. | ecb3c204-1ed5-4144-b1f3-7b3d467be65 | 8/26/2023 | 23-10600 / Bittrex Malta Ltd. | C600-78 | N/A | Bitcoin (BTC) - 0.02418412, Siacoin (SC) - 24814 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 255. | d3904a86-d9c0-4294-89d7-1b0bbd8a76eb | 9/1/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10123 | $3,426.22 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 256. | 273c4236-986e-43d0-9e5e-eb2aae1b2f36 | 6/13/2023 | 23-10598 / Bittrex, Inc. | C597-116 | N/A | Bitcoin (BTC) - 0.04368408 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 257. | 38719f04d-d5bf-45a1-b3d3-ffd83a0e09e | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10203 | $2,258.05 | Cardano (ADA) - 335.12, Ethereum Classic (ETC) - 131.61 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 258. | 99464a24-248f-439f-bf85-242fa766922f7 | 8/12/2023 | 23-10597 / Desolation Holdings LLC | C597-134 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 259. | 99464a24-248f-439f-bf85-242fa766922f7 | 8/12/2023 | 23-10597 / Desolation Holdings LLC | C597-135 | N/A | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 260. | 99464a24-248f-439f-bf85-242fa766922f7 | 8/11/2023 | 23-10598 / Bittrex, Inc. | C598-320 | $1,635.75 | Euro (EUR) - 1478.98, Stellar Lumens (XLM) - 25.64 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 261. | e60cdf50-7484-48fe-8b2f-2481709a67ab | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-11001 | $1,163.90 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 262. | e027c6c5-d1a5-44eb-9d9c-81e9cf6f0c88 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C597-10016 | $2,238.10 | Ethereum (ETH) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 263. | 3cb3cfcb-f850-410d-84ec-c265fc1da88d | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-992 | $919.66 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 264. | c5f01f27-1565-4856-ac42-05e92b675033 | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-52 | $1,000.00 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 265. | b2907f56-14e8-4bcc-94e6-cb8f46940fa8 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10136 | $1,000.00 | Ethereum (ETH) - 0.55 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 266. | 54abcaf8-2c17-44fc-a467-79f85985a36 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-111 | $4,207.00 | Ark (ARK) - 50, Bitcoin (BTC) - 0.15, Cardano (ADA) - 1877.10656250, Lisk (LSK) - 100, NEM (XEM) - 3116, Siacoin (SC) - 53807, Sibcoin (SIB) - 272, Stellar Lumens (XLM) - 3852, Waves (WAVES) - 100 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 267. | 0efe4ce0-07b1-4641-9e90-8ccfc4aef548 | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-1052 | $1,650.00 | Ethereum (ETH) - 1 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 268. | b4606b9e-3521-42bd-bbd7-f3609eb193a6 | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10003 | $1,016.85 | Tether (USDT) - 1016.85 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 269. | 8f342e6a-fb1c-42c5-8e12-ddfb859edf02 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10327 | $458.53 | BlackCoin (BLK) - 213.85, Cardano (ADA) - 679.33, Ethereum (ETH) - 0.05479, EthereumPoW (ETHW) - 0.05479, XRP (XRP) - 231.18 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 270. | 502b321d-81b8-4665-a89a-4259a1ac003a | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10275 | N/A | XRP (XRP) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 271. | a5fd64f03-63ba-4fd6-9161-f50257ec5342 | 9/2/2023 | 23-10598 / Bittrex, Inc. | C598-11079 | N/A | Bitcoin (BTC) - 0.02078, Stellar Lumens (XLM) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 272. | 18cd4b15-291a-4966-9a68-b7418040d705 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10071 | N/A | Bitcoin (BTC) - 0.058 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 273. | 9baa164b-6239-4cea-9459-abfb9c55a377 | 8/18/2023 | 23-10598 / Bittrex, Inc. | C598-430 | $29.54 | Bitcoin (BTC) - 0.05845, Cardano (ADA) - 181.32, DigiByte (DGB) - 1670, Dogecoin (DOGE) - 14430, Neo (NEO) - 0.8383, NXT (NXT) - 200, ReddCoin (RDD) - 10870, Signum (SIGNA) - 3000 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 274. | 48469358-1cf1-417d-91bf-2acb54f5f3d0 | 8/28/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10010 | N/A | | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |

Seventh Omnibus Objection (Substantive)

Schedule 1 – No Liability Claims (Accounts Migrated to Non-Debtors)

| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| 275. | 9fcdb297-ad6e-4920-940f-3f40d06d0277 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-714 | $10,149.40 | Ethereum (ETH) - 6.7 | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 276. | 3a31070e-ff23-45cd-b1be-d8b18336570 | 8/31/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10096 | $759.60 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 277. | cf06f084-ec30-4c64-9bc8-f633fff1c0f4 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10013 | $930.42 | Bitcoin (BTC) - UND, Tether (USDT) - UND | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |
| 278. | cf06f084-ec30-4c64-9bc8-f633fff1c0f4 | 8/30/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-32 | $930.42 | N/A | According to the Debtors' books and records, the Debtors have no liability on the asserted claim. The claimant does not have an active existing account with the Debtors. The claimant's account was migrated to non-Debtor Bittrex Global, Inc. or its non-Debtor affiliates Bittrex Global GmbH (Liechtenstein) or Bittrex Global (Bermuda) Ltd. |