**Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.,*[1] | Case No. 23-10597 (BLS) |
| Wind Down Entity. | (Jointly Administered) |
| | **Ref. Docket No.** ___ |

**ORDER SUSTAINING PLAN ADMINISTRATOR'S NINTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CERTAIN SUBSTANTIVE DUPLICATE CLAIMS**

Upon the *Plan Administrator's Ninth Omnibus (Substantive) Objection to Certain Substantive Duplicate Claims* (the "Objection"),[2] of the debtors and debtors in possession (together, the "Debtors" or the "Wind Down Entity") in the above-captioned chapter 11 cases, pursuant to Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated as of February 29, 2012; and consideration of the Objection and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection being adequate and appropriate under the particular circumstances; and the Court having considered the Maria Declaration and found and determined that the relief sought in the Objection is in the best interests of the Debtors, the Debtors' estates and creditors, and other parties in interest and that the legal and factual bases set forth in the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

31306992.1

Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Objection is sustained as provided herein.

2. Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is overruled on the merits.

3. Each Substantive Duplicate Claim listed in the column titled "Substantive Duplicate Claim to be Disallowed" identified on **Schedule 1** hereto is disallowed and expunged in its entirety. The Duplicate Claims listed in the column titled "Remaining Claim" identified on **Schedule 1** hereto shall remain on the Claims Register, subject to the Plan Administrator's further objections on any substantive or non-substantive grounds and further order of the Court.

4. The objection by the Plan Administrator to the Substantive Duplicate Claims, as addressed in the Objection and the schedules hereto, constitutes a separate contested matter with respect to each such claim, as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Substantive Duplicate Claim.

5. Any stay of this Order pending appeal by any holder of a Substantive Duplicate Claim or any other party with an interest in such claims that are subject to this Order shall only apply to the contested matter which involves such party and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters arising from the Objection or this Order.

6. The Plan Administrator, Omni, and the Clerk of this Court are authorized to modify the official Claims Register for these chapter 11 cases in compliance with the terms of this Order and to take all steps necessary or appropriate to carry out the relief granted in this Order.

7. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Plan Administrator may have to enforce rights of setoff against the claimants.

8. Nothing in the Objection or this Order, nor any actions or payments made by the Plan Administrator pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Plan Administrator's or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9. This Order is immediately effective and enforceable.

10. The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

**Schedule 1**

**Substantive Duplicate Claims**

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 1. | Redacted Customer Name | 1/3/2024 | 23-10597 / Desolation Holdings LLC | C597-1045 | N/A | N/A | Redacted Customer Name | 1/3/2024 | 23-10597 / Desolation Holdings LLC | C597-1046 | N/A | N/A |
| 2. | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-346 | $750.00 | N/A | 936a223d-963d-46a4-be0e-a659a062d218 | 8/18/2023 | 23-10600 / Bittrex Malta Ltd. | C600-24 | N/A | Bitcoin (BTC) - 0.025581 |
| 3. | Redacted Customer Name | 11/6/2023 | 23-10600 / Bittrex Malta Ltd. | C600-136 | $17,955.00 | Dogecoin (DOGE) - 17955 | Redacted Customer Name | 11/29/2023 | 23-10600 / Bittrex Malta Ltd. | C600-150 | N/A | Dogecoin (DOGE) - 17955 |
| 4. | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-359 | $658.00 | Tether (USDT) - UND | 913b55ce-5b15-4b9d-a6aa-4f9113dea84b | 11/24/2023 | 23-10598 / Bittrex, Inc. | C598-1661 | $700.00 | (SIGNA) - 404633.15217391, Tether (USDT) - 658 |
| 5. | Redacted Customer Name | 8/20/2023 | 23-10597 / Desolation Holdings LLC | C597-192 | $558.98 | Bitcoin SV (BSV) - 558.98 | Redacted Customer Name | 8/20/2023 | 23-10598 / Bittrex, Inc. | C598-515 | $122.74 | Bitcoin SV (BSV) - 558.98 |
| 6. | 9b9058a7-7f89-4a8d-b275-e6544aa6fd05 | 11/8/2023 | 23-10597 / Desolation Holdings LLC | C597-630 | N/A | Bitcoin (BTC) - 0.04150456, Dogecoin (DOGE) - 49998, Stellar Lumens (XLM) - 1.65672165 | 9b9058a7-7f89-4a8d-b275-e6544aa6fd05 | 11/8/2023 | 23-10597 / Desolation Holdings LLC | C597-631 | N/A | Bitcoin Cash (BCHN) (BCH) - 0.02656201, Bitcoin SV (BSV) - 0.02656201, DigiByte (DGB) - 1000, DigitalNote (XDN) - 500, Ignis (IGNIS) - 500, NXT (NXT) - 1000 |
| 7. | 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/10/2023 | 23-10598 / Bittrex, Inc. | C598-310 | $3,672.65 | N/A | 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/10/2023 | 23-10598 / Bittrex, Inc. | C598-1395 | N/A | Tether (USDT) - 3672.648274 |
| 8. | 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/10/2023 | 23-10598 / Bittrex, Inc. | C598-1395 | $0.00 | Tether (USDT) - 3672.648274 | 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | 8/14/2023 | 23-10598 / Bittrex, Inc. | C598-1396 | $1,822.22 | Tether (USDT) - UND |
| 9. | Redacted Customer Name | 8/29/2023 | 23-10597 / Desolation Holdings LLC | C597-10074 | $0.00 | N/A | dba7741f4-9dbc-4bd4-99f2-d19644913b5 | 8/29/2023 | 23-10597 / Desolation Holdings LLC | C597-10072 | $623.65 | Bitcoin (BTC) - 0.01243397, Cardano (ADA) - 125.00, EthereumPoW (ETHW) - 0.00035773, Golem Network Token (GLM) - 110.00, Hive (HIVE) - 100.00, NEM (XEM) - 285.00, Neo (NEO) - 20.00346588, OMG Network (OMG) - 14.00, Siacoin (SC) - 5000.00, STEEM (STEEM) - 100.00 |
| 10. | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-584 | $800.00 | Bitcoin (BTC) - 0.02995, Bitcoin Cash (BCHN) (BCH) - 0.2995, Stellar Lumens (XLM) - 23.36 | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-489 | $800.00 | N/A |
| 11. | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-585 | $800.00 | N/A | Redacted Customer Name | 8/22/2023 | 23-10598 / Bittrex, Inc. | C598-489 | $800.00 | N/A |
| 12. | Redacted Customer Name | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2039 | $8,672.59 | N/A | Redacted Customer Name | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2040 | $8,672.59 | N/A |
| 13. | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1621 | $4,308.72 | N/A | Redacted Customer Name | 11/23/2023 | 23-10598 / Bittrex, Inc. | C598-1656 | $4,308.72 | N/A |
| 14. | Redacted Customer Name | 11/20/2023 | 23-10597 / Desolation Holdings LLC | C597-850 | N/A | N/A | Redacted Customer Name | 11/28/2023 | 23-10597 / Desolation Holdings LLC | C597-851 | N/A | N/A |
| 15. | Redacted Customer Name | 11/28/2023 | 23-10597 / Desolation Holdings LLC | C597-851 | $0.00 | N/A | 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1681 | $5,171.57 | Bitcoin (BTC) - 0.0000001300, Cardano (ADA) - 25, Decentraland (MANA) - 1000, Dogecoin (DOGE) - 1000, NEM (XEM) - 49, Neo (NEO) - 2, NXT (NXT) - 500, ReddCoin (RDD) - 1000, Siacoin (SC) - 10000, Status Network Token (SNT) - 1000, Stellar Lumens (XLM) - 200, Verge (XVG) - 1000, XRP (XRP) - 611 |
| 16. | 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10044 | $860.00 | Bitcoin (BTC) - 0.0000001300, Cardano (ADA) - 25, Decentraland (MANA) - 1000, Dogecoin (DOGE) - 1000, NEM (XEM) - 49, Neo (NEO) - 2, NXT (NXT) - 500, ReddCoin (RDD) - 1000, Siacoin (SC) - 10000, Status Network Token (SNT) - 1000, Stellar Lumens (XLM) - 250, Verge (XVG) - 1000, XRP (XRP) - 611 | 0593f1a3-9c4a-4032-bf89-6c73ee051ffd | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1681 | $5,171.57 | Bitcoin (BTC) - 0.0000001300, Cardano (ADA) - 25, Decentraland (MANA) - 1000, Dogecoin (DOGE) - 1000, NEM (XEM) - 49, Neo (NEO) - 2, NXT (NXT) - 500, ReddCoin (RDD) - 1000, Siacoin (SC) - 10000, Status Network Token (SNT) - 1000, Stellar Lumens (XLM) - 200, Verge (XVG) - 1000, XRP (XRP) - 611 |
| 17. | Redacted Customer Name | 7/27/2023 | 23-10598 / Bittrex, Inc. | C598-163 | $1,695.00 | N/A | 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | 8/2/2023 | 23-10598 / Bittrex, Inc. | C598-209 | N/A | Ethereum (ETH) - 0.97899511, EthereumPoW (ETHW) - 0.99584585 |
| 18. | 641dec06-d9cc-4c02-9df3-f87f3bbe9c90 | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1684 | $347.00 | TRON (TRX) - 3422.77864100 | 641dec06-d9cc-4c02-9df3-f87f3bbe9c90 | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1685 | $347.00 | TRON (TRX) - 3422.77864100 |
| 19. | f6906928-8af0-4cfd-850b-51e0f95c2b8d | 12/18/2023 | 23-10598 / Bittrex, Inc. | C598-1801 | $21,127.66 | Basic Attention Token (BAT) - UND, Bitcoin Cash ABC (BCHA) - UND, Bitcoin SV (BSV) - 16.09673134, BitcoinVault (BTCV) - UND, Cardano (ADA) - UND, Dogecoin (DOGE) - UND, Flare (FLR) - UND, Litecoin (LTC) - 20.09445704, USD Coin (USDC) - UND, XRP (XRP) - UND | f6906928-8af0-4cfd-850b-51e0f95c2b8d | 1/5/2024 | 23-10598 / Bittrex, Inc. | C598-1877 | $21,127.66 | Basic Attention Token (BAT) - 9159.1297, Bitcoin Cash ABC (BCHA) - 6.09672813, Bitcoin SV (BSV) - 16.09673134, BitcoinVault (BTCV) - 1113.46434767, Litecoin (LTC) - 20.09445704, USD Coin (USDC) - UND, XRP (XRP) - 1333.39332220 |
| 20. | 49e7dde6-7c44-43ba-b42e-bd977f9593a7 | 1/13/2024 | 23-10597 / Desolation Holdings LLC | C597-1075 | N/A | Bitcoin (BTC) - 0.11294681 | 49e7dde6-7c44-43ba-b42e-bd977f9593a7 | 1/13/2024 | 23-10598 / Bittrex, Inc. | C598-1906 | N/A | Bitcoin (BTC) - 0.11294681 |
| 21. | d98e79b4-bf3a-4a3d-b09e-32a935b4a2a4 | 11/20/2023 | 23-10597 / Desolation Holdings LLC | C597-817 | $4,500.00 | N/A | d98e79b4-bf3a-4a3d-b09e-32a935b4a2a4 | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1646 | $4,500.00 | N/A |
| 22. | 46240345-4885-4f2c-9d8c61c81cc08cae | 10/24/2023 | 23-10598 / Bittrex, Inc. | C598-1355 | $1,900.00 | N/A | 46240345-4885-4f2c-9d8c61c81cc08cae | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10411 | $1,900.00 | N/A |
| 23. | Redacted Customer Name | 7/27/2023 | 23-10598 / Bittrex, Inc. | C598-178 | $87.40 | Cardano (ADA) - 25.34, Stellar Lumens (XLM) 24.35, Tether (USDT) - 0.22, USD Coin (USDC) - 37.49 | Redacted Customer Name | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10296 | $76.96 | Cardano (ADA) - 21.38, Stellar Lumens (XLM) 17.87, Tether (USDT) - 0.21, USD Coin (USDC) - 37.48 |
| 24. | c1adc090-2967-4320-9021-dca1c1c940d2 | 9/15/2023 | 23-10597 / Desolation Holdings LLC | C597-355 | $0.03 | Bitcoin (BTC) - 0.02644098 | Redacted Customer Name | 9/15/2023 | 23-10597 / Desolation Holdings LLC | C597-467 | N/A | N/A |
| 25. | Redacted Customer Name | 11/21/2023 | 23-10598 / Bittrex, Inc. | C598-1595 | $4,308.72 | N/A | Redacted Customer Name | 11/23/2023 | 23-10598 / Bittrex, Inc. | C598-1627 | $4,000.00 | N/A |
| 26. | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10904 | $1.47 | Cardano (ADA) - 917.10525569, Litecoin (LTC) - 0.26108236 | 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10900 | $1.47 | Cardano (ADA) - 917.10525569, Litecoin (LTC) - 0.26108236 |
| 27. | Redacted Customer Name | 1/14/2024 | 23-10597 / Desolation Holdings LLC | C597-1085 | $6,510.00 | Cardano (ADA) - 1763, Ethereum (ETH) - 0.3126, PowerLedger (POWR) - 100, Siacoin (SC) - 2933, Stellar Lumens (XLM) - 1976, Verge (XVG) - 4161, XRP (XRP) - 150 | Redacted Customer Name | 12/21/2023 | 23-10597 / Desolation Holdings LLC | C597-1001 | $4,302.15 | N/A |
| 28. | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-365 | $299.83 | N/A | Redacted Customer Name | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-366 | $299.83 | Cardano (ADA) - 100, Ethereum (ETH) - 0.0001399, EthereumPoW (ETHW) - 0.0001399, Flare (FLR) - 60.78, NEM (XEM) - 84, TenX Pay Token (PAY) - 40.00, XRP (XRP) - 402.29 |
| 29. | 045625b9-43fe-4ec2-a597-14e9c8551132 | 1/22/2024 | 23-10598 / Bittrex, Inc. | C598-1956 | $3,200.00 | Ethereum Classic (ETC) - 38.41031524, Status Network Token (SNT) - 16083.49041000 | 045625b9-43fe-4ec2-a597-14e9c8551132 | 1/24/2024 | 23-10598 / Bittrex, Inc. | C598-1967 | $3,200.00 | Ethereum Classic (ETC) - 38.41031524, Status Network Token (SNT) - 16083.49041000 |

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 30. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-385 | N/A | N/A | a047970c-2deb-4d7f-8ec5-a3eba6702a77 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10797 | $149.02 | Litecoin (LTC) - 2 |
| 31. | 22ee86e3-7e75-43458fa-885ec7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2022 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549 | 22ee86e3-7e75-43458fa-885ec7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2031 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549, SALT (SALT) - 26296 |
| 32. | 22ee86e3-7e75-4345-98fa-885ec7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2023 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549 | 22ee86e3-7e75-4345-98fa-885ec7ac839f | 2/4/2024 | 23-10598 / Bittrex, Inc. | C598-2031 | $8,672.59 | Bitcoin (BTC) - 8.1326, Feathercoin (FTC) - 2525, Numeraire (NMR) - 60, OMG Network (OMG) - 3549, SALT (SALT) - 26296 |
| 33. | Redacted Customer Name | 8/25/2023 | 23-10597 / Desolation Holdings LLC | C597-266 | N/A | N/A | Redacted Customer Name | 8/30/2023 | 23-10597 / Desolation Holdings LLC | C597-10102 | N/A | Bitcoin (BTC) - 0.07323666, Firo (FIRO) - 0.025, Tether (USDT) - 0.004797 |
| 34. | 362a1265-c1f5-4ab8-ba08-035f4a134f95 | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10141 | N/A | N/A | 362a1265-c1f5-4ab8-ba08-035f4a134f95 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10520 | $175,000.00 | Bitcoin (BTC) - 0.367, Dogecoin (DOGE) - 2762728.41 |
| 35. | Redacted Customer Name | 9/8/2023 | 23-10598 / Bittrex, Inc. | C598-1224 | $175,000.00 | N/A | 362a1265-c1f5-4ab8-ba08-035f4a134f95 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10520 | $175,000.00 | Bitcoin (BTC) - 0.367, Dogecoin (DOGE) - 2762728.41 |
| 36. | 969e0efd-0edf-4e23-901c-f27fa1dd3bd4 | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1998 | N/A | Bitcoin (BTC) - 0.16221322 | 969e0efd-0edf-4e23-901c-f27fa1dd3bd4 | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1999 | N/A | Bitcoin (BTC) - 0.00456563, Wings DAO (WINGS) - 405.89849689 |
| 37. | Redacted Customer Name | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11116 | $82.73 | NEM (XEM) - 3332.19330618 | Redacted Customer Name | 8/26/2023 | 23-10598 / Bittrex, Inc. | C598-943 | $82.73 | NEM (XEM) - 3332.19339618 |
| 38. | Redacted Customer Name | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1648 | $1,529.96 | N/A | Redacted Customer Name | 12/1/2023 | 23-10598 / Bittrex, Inc. | C598-1712 | $1,529.96 | N/A |
| 39. | Redacted Customer Name | 10/31/2023 | 23-10597 / Desolation Holdings LLC | C597-578 | N/A | N/A | Redacted Customer Name | 10/31/2023 | 23-10597 / Desolation Holdings LLC | C597-579 | N/A | N/A |
| 40. | Redacted Customer Name | 6/24/2023 | 23-10598 / Bittrex, Inc. | C598-76 | $466.70 | Bitcoin Cash (BCHN) (BCH) - 0.00582143, Flare (FLR) - 37.77375000, HempCoin (THC) - 375, Nexus (NXS) - 40, ReddCoin (RDD) - 5000, XRP (XRP) - 250 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-1226 | $466.71 | Bitcoin Cash (BCHN) (BCH) - 0.00582143, Flare (FLR) - 37.77375000, HempCoin (THC) - 375, Nexus (NXS) - 40, ReddCoin (RDD) - 5000, XRP (XRP) - 250 |
| 41. | Redacted Customer Name | 11/24/2023 | 23-10597 / Desolation Holdings LLC | C597-815 | $21,582.25 | Bitcoin (BTC) - 0.2, Bitcoin Cash (BCHN) (BCH) - 0.09951522, Bitcoin SV (BSV) - 0.525, Cardano (ADA) - 1000, Civic (CVC) - 325.724, Dash (DASH) - 0.16548547, Ethereum (ETH) - 0.35, Ethereum Classic (ETC) - 20.0324933, Litecoin (LTC) - 3.5, MonaCoin (MONA) - 325.724, Monero (XMR) - 0.22, NEM (XEM) - 254.39167749, Neo (NEO) - 6, OmniCoin (OMNI) - 8.4, PowerLedger (POWR) - 253.8502, Qtum (QTUM) - 1.8476377, Ripio Credit Network (RCN) - 1623.31846411, SALT (SALT) - 25, Status Network Token (SNT) - 313.02, Stellar Lumens (XLM) - 283.51492184, Tether (USDT) - 15000, Verge (XVG) - 492, ZCash (ZEC) - 2.28689336 | Redacted Customer Name | 10/16/2023 | 23-10597 / Desolation Holdings LLC | C597-508 | $21,582.25 | Bitcoin (BTC) - 0.2, Bitcoin Cash (BCHN) (BCH) - 0.009951522, Bitcoin SV (BSV) - 0.525, Cardano (ADA) - 1000, Civic (CVC) - 325.724, Dash (DASH) - 0.16548547, Ethereum (ETH) - 0.35, Ethereum Classic (ETC) - 20.0324933, Litecoin (LTC) - 3.5, MonaCoin (MONA) - 325.724, Monero (XMR) - 0.22, NEM (XEM) - 254.39167749, Neo (NEO) - 6, OmniCoin (OMNI) - 8.4, PowerLedger (POWR) - 253.8502, Qtum (QTUM) - 1.8476377, Ripio Credit Network (RCN) - 1623.31846411, SALT (SALT) - 25, Status Network Token (SNT) - 313.02, Stellar Lumens (XLM) - 283.51492184, Tether (USDT) - 15000, Verge (XVG) - 492, ZCash (ZEC) - 2.28689336, ReddCoin (RDD) - 285601, Siacoin (SC) - 610439 |
| 42. | Redacted Customer Name | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1995 | $0.00 | N/A | Redacted Customer Name | 1/31/2024 | 23-10598 / Bittrex, Inc. | C598-1996 | $8,721.00 | N/A |
| 43. | f6129b9c-2b90-4592-a7b6-14a9df1f80df | 1/31/2024 | 23-10597 / Desolation Holdings LLC | C597-1158 | $7,467.00 | Basic Attention Token (BAT) - 24.38095494, Bean Cash (BITB) - 2195.22810219, BitBay (BAY) - 163.99758065, Bitcoin (BTC) - 0.00000525, Bitcoin Cash (BCHN) (BCH) - 0.00440680, Bitcoin Cash ABC (BCHA) - 0.00440680, Bitribe (BRT) - 163.99758065, BitShares (BTS) - 35.14720588, Civic (CVC) - 27.38062665, DigiByte (DGB) - 1104.62772603, DigitalNote (XDN) - 604645.76154237, district0x (DNT) - 223.31080857, Dogecoin (DOGE) - 20063.01423438, DopeCoin (DOPE) - 122.38988764, Ethereum (ETH) - 0.06543130, EthereumPoW (ETHW) - 0.06543130, Flare (FLR) - 3.94291630, FunFair (FUN) - 439.85000000, Golem Network Token (GLM) - 17.24530516, Hive (HIVE) - 8.92636838, Ignis (IGNIS) - 15.52614158, LBRY Credits (LBC) - 11.82120511, Myriad (XMY) - 4554.20314613, Neo (NEO) - 12.03857478, NXT (NXT) - 31.05228315, Pinkcoin (PINK) - 1593.98770968, ReddCoin (RDD) - 207053.23644225, Rise (RISE) - 13.54937500, Siacoin (SC) - 25097.97078476, Signum (SIGNA) - 6701.98322399, Status Network Token (SNT) - 128.73962062, STEEM (STEEM) - 8.92636838, Stellar Lumens (XLM) - 273.41770671, Verge (XVG) - 4263.68130153, XRP (XRP) - 26.09561071 | f6129b9c-2b90-4592-a7b6-14a9df1f80df | 2/5/2024 | 23-10597 / Desolation Holdings LLC | C597-1171 | $7,467.00 | Basic Attention Token (BAT) - 24.38095494, Bean Cash (BITB) - 2195.22810219, BitBay (BAY) - 163.99758065, Bitcoin (BTC) - 0.00000525, Bitcoin Cash (BCHN) (BCH) - 0.00440680, Bitcoin Cash ABC (BCHA) - 0.00440680, BitShares (BTS) - 35.14720588, Civic (CVC) - 27.38062665, DigiByte (DGB) - 1104.62772603, DigitalNote (XDN) - 604645.76154237, district0x (DNT) - 223.31080857, Dogecoin (DOGE) - 20063.01423438, DopeCoin (DOPE) - 122.38988764, Ethereum (ETH) - 0.06543130, EthereumPoW (ETHW) - 0.06543130, Flare (FLR) - 3.94291630, FunFair (FUN) - 439.85000000, Golem Network Token (GLM) - 17.24530516, Hive (HIVE) - 8.92636838, Ignis (IGNIS) - 15.52614158, LBRY Credits (LBC) - 11.82120511, Myriad (XMY) - 4554.20314613, Neo (NEO) - 12.03857478, NXT (NXT) - 31.05228315, Pinkcoin (PINK) - 1593.98770968, ReddCoin (RDD) - 207053.23644225, Rise (RISE) - 13.54937500, Siacoin (SC) - 25097.97078476, Signum (SIGNA) - 6701.98322399, Status Network Token (SNT) - 128.73962062, STEEM (STEEM) - 8.92636838, Stellar Lumens (XLM) - 273.41770671, Verge (XVG) - 4263.88130153, XRP (XRP) - 26.09561071 |
| 44. | Redacted Customer Name | 1/27/2024 | 23-10597 / Desolation Holdings LLC | C597-1144 | N/A | N/A | Redacted Customer Name | 1/27/2024 | 23-10597 / Desolation Holdings LLC | C597-1145 | N/A | N/A |
| 45. | Redacted Customer Name | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2026 | N/A | N/A | Redacted Customer Name | 2/8/2024 | 23-10598 / Bittrex, Inc. | C598-2070 | N/A | N/A |
| 46. | Redacted Customer Name | 12/11/2023 | 23-10598 / Bittrex, Inc. | C598-1755 | $151.68 | N/A | 96d00ecf-1861-4e02-925f-bf28c402471b | 12/18/2023 | 23-10598 / Bittrex, Inc. | C598-1827 | $151.68 | Neo (NEO) - 11.57 |
| 47. | Redacted Customer Name | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-471 | N/A | N/A | Redacted Customer Name | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-10368 | $1,138.25 | N/A |
| 48. | 671e0ff-f656-4ffd-b970-e5f2114120b1 | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-10081 | $214.86 | Bitcoin (BTC) - UND | 671e0ff-f656-4ffd-b970-e5f2114120b1 | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11102 | $214.86 | Bitcoin (BTC) - UND |
| 49. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-520 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-536 | N/A | N/A |
| 50. | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-717 | $12,000.00 | Bitcoin (BTC) - 0.5489 | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-721 | $11.83 | Bitcoin (BTC) - 0.5489 |

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 51. | 5f772d98-cbcb-4154-8a6d-22a468b270ca | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10208 | $0.00 | DigitalNote (XDN) - 2130, Hive (HIVE) - 20, MaidSafeCoin (MAID) - 200, Pivx (PIVX) - 15, Siacoin (SC) - 2000, STEEM (STEEM) - 20, Vertcoin (VTC) - 40 | 5f772d98-cbcb-4154-8abd-22a468b270ca | 9/5/2023 | 23-10597 / Desolation Holdings LLC | C597-10394 | $56.53 | DigitalNote (XDN) - 2130, Hive (HIVE) - 20.00, MaidSafeCoin (MAID) - 200.00, Pivx (PIVX) - 15.00, Siacoin (SC) - 2000, STEEM (STEEM) - 20.00, Vertcoin (VTC) - 40.00 |
| 52. | Redacted Customer Name | 11/27/2023 | 23-10597 / Desolation Holdings LLC | C597-835 | N/A | N/A | 90371f3c-1dbe-471b-a7b3-f8f28e6406d3 | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1676 | N/A | Bitcoin (BTC) - UND, Bitcoin Cash ABC (BCHA) - 0.00667213, Litecoin (LTC) - 0.33000000 |
| 53. | Redacted Customer Name | 11/5/2023 | 23-10598 / Bittrex, Inc. | C598-1422 | $8,308.72 | N/A | 0de799fb-d50b-4c9b-a9ff-0965fa9a9be9 | 8/15/2023 | 23-10598 / Bittrex, Inc. | C598-364 | $244.00 | Bitcoin (BTC) - 0.005476, Cardano (ADA) - UND, Solve.Care (SOLVE) - UND |
| 54. | 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10367 | $4,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.1331, Litecoin (LTC) - 1.646, Neo (NEO) - 1, ZCash (ZEC) - 0.3408 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10747 | $12,000.00 | 0x Protocol (ZRX) - UND, Bitcoin (BTC) - 0.5, Ethereum (ETH) - 3 |
| 55. | 8d889ca4-a400-499c-9935-ea489ced4aaf | 1/22/2024 | 23-10598 / Bittrex, Inc. | C598-1954 | N/A | Bitcoin (BTC) - 0.02656384, Solve.Care (SOLVE) - 0.02653730 | 8d889ca4-a400-499c-9935-ea489ced4aaf | 1/23/2024 | 23-10598 / Bittrex, Inc. | C598-1971 | N/A | Bitcoin (BTC) - 0.02656384, Solve.Care (SOLVE) - 0.02653730 |
| 56. | a47f0dd4-753e-4a15-8885-fe2b2dcee9e9 | 12/13/2023 | 23-10598 / Bittrex, Inc. | C598-1785 | $8,107.40 | Bitcoin (BTC) - 0.20269779 | Redacted Customer Name | 12/5/2023 | 23-10598 / Bittrex, Inc. | C598-1735 | $8,107.40 | N/A |
| 57. | Redacted Customer Name | 1/29/2024 | 23-10598 / Bittrex, Inc. | C598-1985 | $627.31 | N/A | Redacted Customer Name | 1/30/2024 | 23-10598 / Bittrex, Inc. | C598-1986 | $627.31 | 0.00002004, RavenCoin (RVN) - 5548.95499795 |
| 58. | 0a2cfaac-7090-4349-a2a4-6199767d706 | 10/8/2023 | 23-10600 / Bittrex Malta Ltd. | C600-127 | N/A | N/A | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 59. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10597 / Desolation Holdings LLC | C597-1093 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10597 / Desolation Holdings LLC | C597-1094 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 60. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10597 / Desolation Holdings LLC | C597-1094 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1917 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 61. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1917 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 62. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-83 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-84 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 63. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-84 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 64. | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10600 / Bittrex Malta Ltd. | C600-176 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 | 0a2cfaac-7090-4349-a2a4-6199767d7063 | 1/16/2024 | 23-10598 / Bittrex, Inc. | C598-1918 | N/A | Bitcoin (BTC) - 0.02522875, Cardano (ADA) - 1176 |
| 65. | Redacted Customer Name | 11/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-147 | N/A | Bitcoin (BTC) - 0.62239946, Bitcoin Cash (BCHN) (BCH) - 1.00000000, Bitcoin Cash ABC (BCHA) - 1.00000000, Bitcoin SV (BSV) - 1.00000000, Feathercoin (FTC) - 0.00096866, Neo (NEO) - 100.0000000, Ontology (ONT) - 31.995, OntologyGas (ONG) - 3.12291931, PumaPay (PMA) - 183047.95450000, Stellar Lumens (XLM) - 1000.00000000, Tether (USDT) - 29.17905571, Waves (WAVES) - 100.00000000 | Redacted Customer Name | 12/11/2023 | 23-10600 / Bittrex Malta Ltd. | C600-159 | N/A | Bitcoin (BTC) - 0.62239946, Bitcoin Cash (BCHN) (BCH) - 1.00000000, Bitcoin Cash ABC (BCHA) - 1.00000000, Bitcoin SV (BSV) - 1.00000000, Feathercoin (FTC) - 0.00096866, Neo (NEO) - 100.0000000, Ontology (ONT) - 31.995, OntologyGas (ONG) - 3.12291931, PumaPay (PMA) - 183047.95450000, Stellar Lumens (XLM) - 1000.00000000, Tether (USDT) - 29.17905571, Waves (WAVES) - 1000.00000000 |
| 66. | Redacted Customer Name | 8/16/2023 | 23-10597 / Desolation Holdings LLC | C597-402 | N/A | N/A | Redacted Customer Name | 10/25/2023 | 23-10597 / Desolation Holdings LLC | C597-547 | $2,234.00 | |
| 67. | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1128 | $4,285.00 | Ethereum Classic (ETC) - 89.55861574, Golem Network Token (GLM) - 2324.67300000, Siacoin (SC) - 58071.86000000, Status Network Token (SNT) - 19547.53290000 | 45d94106-6541-426e-b11a-7f4f892e16ec | 1/24/2024 | 23-10598 / Bittrex, Inc. | C598-1966 | $4,285.00 | Ethereum Classic (ETC) - 89.55861574, Golem Network Token (GLM) - 2324.67300000, Siacoin (SC) - 58071.86000000, Status Network Token (SNT) - 19547.53290000 |
| 68. | Redacted Customer Name | 11/23/2023 | 23-10598 / Bittrex, Inc. | C598-1654 | $2,000.00 | 0x Protocol (ZRX) - UND | Redacted Customer Name | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2029 | $8,672.00 | 0x Protocol (ZRX) - UND |
| 69. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-538 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-537 | $2,730.00 | N/A |
| 70. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-539 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-538 | N/A | N/A |
| 71. | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-540 | N/A | N/A | Redacted Customer Name | 10/24/2023 | 23-10597 / Desolation Holdings LLC | C597-539 | N/A | N/A |
| 72. | Redacted Customer Name | 7/20/2023 | 23-10597 / Desolation Holdings LLC | C597-83 | $26.01 | Cosmos (ATOM) - 8.680, Solana (SOL) - 17.329 | Redacted Customer Name | 11/27/2023 | 23-10598 / Bittrex, Inc. | C598-1699 | $4,500.00 | Bitcoin (BTC) - UND |
| 73. | Redacted Customer Name | 9/9/2023 | 23-10597 / Desolation Holdings LLC | C597-476 | N/A | N/A | Redacted Customer Name | 9/9/2023 | 23-10597 / Desolation Holdings LLC | C597-477 | N/A | N/A |
| 74. | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-653 | N/A | N/A | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-654 | N/A | N/A |
| 75. | Redacted Customer Name | 10/1/2023 | 23-10597 / Desolation Holdings LLC | C597-491 | N/A | N/A | a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | 10/18/2023 | 23-10598 / Bittrex, Inc. | C598-1324 | N/A | DigitalNote (XDN) - 3687.10833333, district0x (DNT) - 2000.00000000, Dogecoin (DOGE) - 5250.06571969, Flare (FLR) - 57.41610000, MaidSafeCoin (MAID) - 120.00000000, NEM (XEM) - 346.00000000, Tether (USDT) - 1778.77476649, XRP (XRP) - 380.00000000 |
| 76. | a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | 10/22/2023 | 23-10600 / Bittrex Malta Ltd. | C600-128 | N/A | DigitalNote (XDN) - 3687.10833333, district0x (DNT) - 2000.00000000, Dogecoin (DOGE) - 5250.06571969, Flare (FLR) - 57.41610000, MaidSafeCoin (MAID) - 120.00000000, NEM (XEM) - 346.00000000, Tether (USDT) - 1778.77476649, XRP (XRP) - 380.00000000 | a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | 10/18/2023 | 23-10598 / Bittrex, Inc. | C598-1324 | N/A | DigitalNote (XDN) - 3687.10833333, district0x (DNT) - 2000.00000000, Dogecoin (DOGE) - 5250.06571969, Flare (FLR) - 57.41610000, MaidSafeCoin (MAID) - 120.00000000, NEM (XEM) - 346.00000000, Tether (USDT) - 1778.77476649, XRP (XRP) - 380.00000000 |
| 77. | Redacted Customer Name | 10/23/2023 | 23-10598 / Bittrex, Inc. | C598-1343 | N/A | Bitcoin (BTC) - 0.00265509, ZCash (ZEC) - 0.022 | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1479 | N/A | Bitcoin (BTC) - 0.00265509, ZCash (ZEC) - 0.022 |
| 78. | Redacted Customer Name | 6/13/2023 | 23-10597 / Desolation Holdings LLC | C597-405 | N/A | | Redacted Customer Name | 5/22/2023 | 23-10597 / Desolation Holdings LLC | C597-2 | $20,488.42 | N/A |
| 79. | Redacted Customer Name | 1/20/2024 | 23-10598 / Bittrex, Inc. | C598-1937 | $8,672.59 | Bitcoin (BTC) - UND, Decentraland (MANA) - UND, Edgeless (EDG) - UND, Golem Network Token (GLM) - UND, Komodo (KMD) - UND | Redacted Customer Name | 1/20/2024 | 23-10598 / Bittrex, Inc. | C598-1938 | $8,672.59 | N/A |
| 80. | Redacted Customer Name | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-617 | $881.46 | Bitcoin (BTC) - 0.02141, Golem Network Token (GLM) - 16.66, MonaCoin (MONA) - 40.00, OMG Network (OMG) - 35.12 | Redacted Customer Name | 8/23/2023 | 23-10598 / Bittrex, Inc. | C598-616 | N/A | Bitcoin (BTC) - 0.02141, Golem Network Token (GLM) - 16.66, MonaCoin (MONA) - 40.00, OMG Network (OMG) - 35.12 |

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | DUPLICATE CLAIM TO BE DISALLOWED | | | | | | REMAINING CLAIM | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 81. | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1464 | $12,000.00 | N/A | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1484 | N/A | Bitcoin (BTC) - 0.34988366, Curve DAO Token (CRV) - 1500.00 |
| 82. | Redacted Customer Name | 11/8/2023 | 23-10598 / Bittrex, Inc. | C598-1484 | N/A | Bitcoin (BTC) - 0.34988366, Curve DAO Token (CRV) - 1500.00 | 95262308-1bae-4ca4-9d9c-485db97777f9 | 11/14/2023 | 23-10598 / Bittrex, Inc. | C598-1529 | $4,935.00 | Bitcoin (BTC) - 0.3220925 |
| 83. | 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | 8/31/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-10026 | N/A | Bitcoin (BTC) - 0.0009963, Cardano (ADA) - 2050 | 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10865 | N/A | Bitcoin (BTC) - UND, Cardano (ADA) - UND |
| 84. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-408 | N/A | N/A | 95723b9b-9e1a-4fac-aa15-5 | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10570 | $1,247.41 | Cardano (ADA) - 310.72, Dogecoin (DOGE) - 15000, Flare (FLR) - 26.44, Golem Network Token (GLM) - 517.01, Litecoin (LTC) - 1.999, Stellar Lumens (XLM) - 181.56, XRP (XRP) - 175.00 |
| 85. | Redacted Customer Name | 2/8/2024 | 23-10598 / Bittrex, Inc. | C598-2072 | N/A | Ark (ARK) - 34.15681582, Bitcoin (BTC) - 0.02701699, Bitcoin Cash (BCHN) (BCH) - 0.00000025, Bitcoin Cash ABC (BCHA) - 0.00000025, Flare (FLR) - 67.99275000, Siacoin (SC) - 6568.70219626, Waves (WAVES) - 18.60331307, XRP (XRP) - 450.00000000 | Redacted Customer Name | 2/8/2024 | 23-10598 / Bittrex, Inc. | C598-2073 | N/A | Ark (ARK) - 34.15681582, Bitcoin (BTC) - 0.02701699, Bitcoin Cash (BCHN) (BCH) - 0.00000025, Bitcoin Cash ABC (BCHA) - 0.00000025, Flare (FLR) - 67.99275000, Siacoin (SC) - 6568.70219626, Waves (WAVES) - 18.60331307, XRP (XRP) - 450.00000000 |
| 86. | Redacted Customer Name | 11/7/2023 | 23-10598 / Bittrex, Inc. | C598-1429 | $8,000.00 | N/A | a3e5bfd0-977e-4205-bbc0-6c0bead39942 | 11/7/2023 | 23-10598 / Bittrex, Inc. | C598-1454 | $8,308.72 | N/A |
| 87. | Redacted Customer Name | 9/5/2023 | 23-10597 / Desolation Holdings LLC | C597-10385 | N/A | Bitcoin (BTC) - 0.0693 | Redacted Customer Name | 8/28/2023 | 23-10598 / Bittrex, Inc. | C598-1045 | N/A | Bitcoin (BTC) - UND |
| 88. | ea13de2e-84d9-4b79-930d-c6404e6287bb | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10364 | $404.00 | N/A | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10944 | $404.66 | Bitcoin (BTC) - 0.01485 |
| 89. | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-677 | $8,702.15 | N/A | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-678 | $8,702.15 | N/A |
| 90. | Redacted Customer Name | 6/21/2023 | 23-10598 / Bittrex, Inc. | C598-74 | $0.00 | Bitcoin (BTC) - 0.00546313, XRP (XRP) - 231.95141921 | Redacted Customer Name | 8/9/2023 | 23-10598 / Bittrex, Inc. | C598-1408 | $240.00 | N/A |
| 91. | Redacted Customer Name | 7/12/2023 | 23-10598 / Bittrex, Inc. | C598-129 | $682.69 | Cardano (ADA) - 1510, DigiByte (DGB) - 16940, Stellar Lumens (XLM) - 1030 | Redacted Customer Name | 8/18/2023 | 23-10598 / Bittrex, Inc. | C598-401 | $892.87 | Cardano (ADA) - 1510, DigiByte (DGB) - 16940, PowerLedger (POWR) - 1525, ReddCoin (RDD) - 44831, Stellar Lumens (XLM) - 1039 |
| 92. | Redacted Customer Name | 12/14/2023 | 23-10597 / Desolation Holdings LLC | C597-969 | $0.00 | Bitcoin (BTC) - UND | 589aee4a-15fd-4fcf-9959-833b7ea33a2c | 12/18/2023 | 23-10597 / Desolation Holdings LLC | C597-979 | $23,433.00 | Bitcoin (BTC) - 0.57073253 |
| 93. | Redacted Customer Name | 10/28/2023 | 23-10597 / Desolation Holdings LLC | C597-570 | N/A | N/A | 36ccc2cc-c42e-40cf-9976-596a05d42748 | 12/3/2023 | 23-10598 / Bittrex, Inc. | C598-1704 | N/A | Bitcoin (BTC) - 0.51, Flare (FLR) - 180 |
| 94. | Redacted Customer Name | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10177 | $368.88 | Bitcoin (BTC) - 0.01336124 | Redacted Customer Name | 9/2/2023 | 23-10598 / Bittrex, Inc. | C598-11027 | $368.88 | Bitcoin (BTC) - 0.01336124 |
| 95. | Redacted Customer Name | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-10225 | N/A | Bitcoin (BTC) - UND | Redacted Customer Name | 8/30/2023 | 23-10598 / Bittrex, Inc. | C598-10682 | N/A | Bitcoin (BTC) - 0.01083 |
| 96. | d8368eab-409f-4574-9c63-9cfe07a4fab3 | 8/20/2023 | 23-10597 / Desolation Holdings LLC | C597-193 | $211.05 | AIDUS TOKEN (AID) - UND, Cardano (ADA) - 653.14, OMG Network (OMG) - 0.3051, Verge (XVG) - 9370, XRP (XRP) - 8.811 | d8368eab-409f-4574-9c63-9cfe07a4fab3 | 8/20/2023 | 23-10597 / Desolation Holdings LLC | C597-194 | $211.05 | AIDUS TOKEN (AID) - UND, Cardano (ADA) - 653.14, OMG Network (OMG) - 0.3051, Verge (XVG) - 9370, XRP (XRP) - 8.811 |
| 97. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-875 | N/A | N/A | Redacted Customer Name | 1/25/2024 | 23-10598 / Bittrex, Inc. | C598-1974 | $4,302.15 | Bitcoin (BTC) - 0.12931749, Bitcoin Cash ABC (BCHA) - 1.42519083, Tether (USDT) - 1.42442235, USD Coin (USDC) - 0.00052673 |
| 98. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-874 | $4,302.15 | N/A | Redacted Customer Name | 1/25/2024 | 23-10598 / Bittrex, Inc. | C598-1974 | $4,302.15 | Bitcoin (BTC) - 0.12931749, Bitcoin Cash ABC (BCHA) - 1.42519083, Tether (USDT) - 1.42442235, USD Coin (USDC) - 0.00052673 |
| 99. | Redacted Customer Name | 8/25/2023 | 23-10597 / Desolation Holdings LLC | C597-261 | N/A | N/A | Redacted Customer Name | 8/24/2023 | 23-10597 / Desolation Holdings LLC | C597-426 | N/A | N/A |
| 100. | Redacted Customer Name | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1571 | $4,302.15 | USD Coin (USDC) - 4302.15 | Redacted Customer Name | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1570 | $4,302.15 | USD Coin (USDC) - UND |
| 101. | Redacted Customer Name | 12/20/2023 | 23-10598 / Bittrex, Inc. | C598-1816 | $4,000.00 | Cardano (ADA) - 6000, NEM (XEM) - 800000 | Redacted Customer Name | 2/7/2024 | 23-10598 / Bittrex, Inc. | C598-2017 | $11,672.59 | N/A |
| 102. | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-679 | N/A | N/A | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-680 | N/A | N/A |
| 103. | ff9ac94f-83e4-4e8f-9edf-b7bbe1eea6d1 | 6/14/2023 | 23-10598 / Bittrex, Inc. | C598-35 | $28.90 | Decentraland (MANA) - 20000, DigiByte (DGB) - 99343.85, Ethereum (ETH) - 0.08023293, EthereumPoW (ETHW) - 0.08023293, Hedera (HBAR) - 114093.33538938, Neo (NEO) - 100, Stellar Lumens (XLM) - 20000.52514470, TRON (TRX) - 75000, USD Coin (USDC) - 5106 | ff9ac94f-83e4-4e8f-b7bbe1eea6d1 | 6/20/2023 | 23-10598 / Bittrex, Inc. | C598-71 | N/A | Decentraland (MANA) - 20000, DigiByte (DGB) - 99343.85, Ethereum (ETH) - 0.08023293, EthereumPoW (ETHW) - 0.08023293, Hedera (HBAR) - 114093.33538938, Neo (NEO) - 100, Stellar Lumens (XLM) - 20000.52514470, TRON (TRX) - 75000, USD Coin (USDC) - 5106 |
| 104. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10281 | N/A | Siacoin (SC) - UND | Redacted Customer Name | 9/1/2023 | 23-10597 / Desolation Holdings LLC | C597-10372 | N/A | N/A |
| 105. | Redacted Customer Name | 12/11/2023 | 23-10598 / Bittrex, Inc. | C598-1768 | $0.00 | N/A | Redacted Customer Name | 9/2/2023 | 23-10598 / Bittrex, Inc. | C598-11077 | $51,180.76 | N/A |
| 106. | 7401062f-a827-4d32-b4fd-b2db4313df5c | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2052 | N/A | Bitcoin (BTC) - 0.11541613, BitSend (BSD) - 9.36126238, Ethereum Classic (ETC) - 0.35834381, Feathercoin (FTC) - 114.45659005, LBRY Credits (LBC) - 10.84952354 | c4c8eeaa-fe9c-4afc-8681-b7f871ee4078 | 2/5/2024 | 23-10598 / Bittrex, Inc. | C598-2053 | N/A | Bitcoin (BTC) - 0.61653062, Ethereum Classic (ETC) - 0.99609584, Feathercoin (FTC) - 37.23065186, Komodo (KMD) - 4.03227794, Monero (XMR) - 6.65929432, Musicoin (MUSIC) - 18.59804489, Verge (XVG) - 190.23893500, ZClassic (ZCL) - 1.17578627 |
| 107. | Redacted Customer Name | 12/4/2023 | 23-10597 / Desolation Holdings LLC | C597-896 | $1,831,882.62 | Ethereum (ETH) - 815 | Redacted Customer Name | 12/3/2023 | 23-10597 / Desolation Holdings LLC | C597-899 | N/A | N/A |
| 108. | Redacted Customer Name | 12/3/2023 | 23-10597 / Desolation Holdings LLC | C597-899 | $0.00 | N/A | Redacted Customer Name | 12/5/2023 | 23-10597 / Desolation Holdings LLC | C597-1708 | $1,851,843.00 | N/A |
| 109. | Redacted Customer Name | 11/23/2023 | 23-10597 / Desolation Holdings LLC | C597-808 | N/A | N/A | Redacted Customer Name | 11/23/2023 | 23-10597 / Desolation Holdings LLC | C597-809 | N/A | N/A |
| 110. | 61e37bdc-fda7-421a-9e1e-b40d2df7dedb | 11/3/2023 | 23-10598 / Bittrex, Inc. | C598-1412 | $7,200.00 | Bitcoin (BTC) - 0.21 | Redacted Customer Name | 11/4/2023 | 23-10598 / Bittrex, Inc. | C598-1419 | $7,200.00 | N/A |
| 111. | 9d8c078b-7c74-4aaa-b54b-2dc398b1a06f | 9/6/2023 | 23-10598 / Bittrex, Inc. | C598-11105 | N/A | Solve.Care (SOLVE) - 4590 | 968c078b-7c74-4aea-b54b-2dc395b1a001 | 10/16/2023 | 23-10598 / Bittrex, Inc. | C598-1323 | N/A | Bitcoin (BTC) - 0.05151493, Solve.Care (SOLVE) - UND |
| 112. | 390a9e02-1fff-4103-9ee8-a7cad0252b7c | 12/23/2023 | 23-10597 / Desolation Holdings LLC | C597-1007 | $8,702.15 | N/A | 390a9e02-1fff-4103-9ee8-a7cad0252b7c | 1/30/2024 | 23-10597 / Desolation Holdings LLC | C597-1155 | $8,702.15 | N/A |
| 113. | d3cf57d6-c58e-452a-811a-838af963efc1 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10120 | N/A | TRON (TRX) - 2590 | d3cf57d6-c58e-452a-811a-838af963efc1 | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10123 | N/A | TRON (TRX) - 2590 |

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | **DUPLICATE CLAIM TO BE DISALLOWED** | | | | | | **REMAINING CLAIM** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 114. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10185 | $3,074.00 | Enjin (ENJ) - 10000, Solve.Care (SOLVE) - 1071, Tezos (XTZ) - 150, USD Coin (USDC) - 100 | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10236 | N/A | Numeraire (NMR) - 35 |
| 115. | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-699 | $4,302.15 | N/A | Redacted Customer Name | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-708 | N/A | N/A |
| 116. | Redacted Customer Name | 12/14/2023 | 23-10598 / Bittrex, Inc. | C598-1786 | $4,302.15 | N/A | Redacted Customer Name | 12/14/2023 | 23-10598 / Bittrex, Inc. | C598-1787 | $4,302.15 | Cardano (ADA) - 1293, XRP (XRP) - 5000 |
| 117. | 5ce93be8-6dbc-4454-bcb5-45e006576bb9 | 11/25/2023 | 23-10598 / Bittrex, Inc. | C598-1670 | $12,501.00 | 50, Civic (CVC) - 1000, district0x (DNT) - 8017, Ethereum (ETH) - 3.16346274, EthereumPoW (ETHW) - 3.163, Flare (FLR) - 755, GameCredits (GAME) - 50, ICON (ICX) - 151, Qtum (QTUM) - 15, TenX Pay Token (PAY) - 15, Tether (USDT) - 3191, USD Coin (USDC) - 1982 | 5ce93be8-6dbc-4454-bcb5-45e006576bb9 | 11/30/2023 | 23-10598 / Bittrex, Inc. | C598-1700 | $12,501.00 | 50, Civic (CVC) - 1000, district0x (DNT) - 8017, Ethereum (ETH) - 3.16346274, EthereumPoW (ETHW) - 3.163, Flare (FLR) - 755, GameCredits (GAME) - 50, ICON (ICX) - 151, Qtum (QTUM) - 15, TenX Pay Token (PAY) - 15, Tether (USDT) - 3191, USD Coin (USDC) - 1982 |
| 118. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-860 | N/A | N/A | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-861 | N/A | N/A |
| 119. | Redacted Customer Name | 2/1/2024 | 23-10598 / Bittrex, Inc. | C598-2001 | $11,970.00 | Ark (ARK) - 145, Bitcoin (BTC) - 0.18129119, Neo (NEO) - 32.59803922, NXT (NXT) - 1928, Stratis (STRAX) - 48, XRP (XRP) - 2150 | Redacted Customer Name | 2/1/2024 | 23-10598 / Bittrex, Inc. | C598-2002 | $11,970.00 | Ark (ARK) - 145, Bitcoin (BTC) - 0.18129119, Neo (NEO) - 32.59803922, NXT (NXT) - 1928, Stratis (STRAX) - 48, XRP (XRP) - 2150 |
| 120. | Redacted Customer Name | 11/16/2023 | 23-10597 / Desolation Holdings LLC | C597-734 | N/A | N/A | Redacted Customer Name | 11/16/2023 | 23-10597 / Desolation Holdings LLC | C597-735 | N/A | N/A |
| 121. | Redacted Customer Name | 11/14/2023 | 23-10597 / Desolation Holdings LLC | C597-674 | N/A | N/A | 0f333c98-f436-4106-90fa-94dc1818198d | 11/14/2023 | 23-10600 / Bittrex Malta Ltd. | C600-143 | N/A | Bitcoin (BTC) - 0.00356300, Neo (NEO) - 101.64900278 |
| 122. | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-876 | N/A | N/A | Redacted Customer Name | 11/29/2023 | 23-10597 / Desolation Holdings LLC | C597-877 | N/A | N/A |
| 123. | 9fcae6ba-6b5f-4a8e-b9ad-772b0678f533 | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-525 | $0.00 | Bitcoin (BTC) - 0.004870 | Redacted Customer Name | 8/21/2023 | 23-10598 / Bittrex, Inc. | C598-590 | $127.00 | N/A |
| 124. | Redacted Customer Name | 1/11/2024 | 23-10597 / Desolation Holdings LLC | C597-1069 | $0.00 | N/A | Redacted Customer Name | 1/11/2024 | 23-10597 / Desolation Holdings LLC | C597-1070 | $9,632.51 | N/A |
| 125. | Redacted Customer Name | 8/27/2023 | 23-10600 / Bittrex Malta Ltd. | C600-10001 | N/A | Cardano (ADA) - 688.41379139, Ethereum (ETH) - 4.49478192, Ethereum Classic (ETC) - 4.10339118, EthereumPoW (ETHW) - 4.49478192, Litecoin (LTC) - 7.00000000, Neo (NEO) - 2.41772942, Siacoin (SC) - 1555.85764965, Stellar Lumens (XLM) - 506.34517766, TRON (TRX) - 1278.84615385, XRP (XRP) - 218.05661821 | Redacted Customer Name | 8/24/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-16 | N/A | Cardano (ADA) - 688.41379139, Ethereum (ETH) - 4.49478192, Ethereum Classic (ETC) - 4.10339118, EthereumPoW (ETHW) - 4.49478192, Litecoin (LTC) - 7.00000000, Neo (NEO) - 2.41772942, Siacoin (SC) - 1555.85764965, Stellar Lumens (XLM) - 506.34517766, TRON (TRX) - 1278.84615385, Wings DAO (WINGS) - 218.05661821, XRP (XRP) - 218.05661821 |
| 126. | 5c44701c-7bce-47e4-a160-0522169384d7 | 11/15/2023 | 23-10597 / Desolation Holdings LLC | C597-688 | $40,000.00 | Bitcoin (BTC) - 1 | 5c44701c-7bce-47e4-a160-0522169384d7 | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1545 | N/A | Bitcoin (BTC) - 1.00 |
| 127. | 5c44701c-7bce-47e4-a160-0522169384d7 | 11/15/2023 | 23-10599 / Bittrex Malta Holdings Ltd. | C599-73 | $40,000.00 | Bitcoin (BTC) - 1.00 | 5c44701c-7bce-47e4-a160-0522169384d7 | 11/15/2023 | 23-10598 / Bittrex, Inc. | C598-1545 | N/A | Bitcoin (BTC) - 1.00 |
| 128. | Redacted Customer Name | 1/2/2024 | 23-10597 / Desolation Holdings LLC | C597-1033 | N/A | N/A | 398cb6b8-7b7d-4269-bb2b-224112e19632 | 1/2/2024 | 23-10597 / Desolation Holdings LLC | C597-1040 | N/A | Bitcoin (BTC) - 0.05565806, BitTorrent (BTT) - 56732812.500000000 |
| 129. | Redacted Customer Name | 9/7/2023 | 23-10598 / Bittrex, Inc. | C598-1207 | $78,778.47 | N/A | Redacted Customer Name | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11089 | $76,706.97 | Ethereum (ETH) - 46.9173 |
| 130. | Redacted Customer Name | 9/8/2023 | 23-10598 / Bittrex, Inc. | C598-11124 | $76,706.97 | Ethereum (ETH) - 46.9173 | Redacted Customer Name | 9/5/2023 | 23-10598 / Bittrex, Inc. | C598-11089 | $76,706.97 | Ethereum (ETH) - 46.9173 |
| 131. | Redacted Customer Name | 11/28/2023 | 23-10598 / Bittrex, Inc. | C598-1678 | N/A | Bitcoin (BTC) - 0.05121332, Tether (USDT) - 0.00449788 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10808 | N/A | Bitcoin (BTC) - 0.05121332, Tether (USDT) - 0.00449788 |
| 132. | 978de910-978c-41a7-a230-eca016e2854f | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10133 | $250.00 | N/A | 978de910-978c41a7-a230-eca016e2854f | 1/29/2024 | 23-10597 / Desolation Holdings LLC | C597-1153 | $250.00 | N/A |
| 133. | Redacted Customer Name | 8/31/2023 | 23-10597 / Desolation Holdings LLC | C597-10132 | N/A | N/A | 978de910-978c41a7-a230-eca016e2854f | 1/29/2024 | 23-10597 / Desolation Holdings LLC | C597-1153 | $250.00 | N/A |
| 134. | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-854 | N/A | N/A | Redacted Customer Name | 11/9/2023 | 23-10597 / Desolation Holdings LLC | C597-855 | N/A | N/A |
| 135. | Redacted Customer Name | 12/2/2023 | 23-10597 / Desolation Holdings LLC | C597-897 | $0.00 | N/A | cc53f97c-2e97-4acd-9285-958384e14612 | 12/4/2023 | 23-10598 / Bittrex, Inc. | C598-1720 | $19,512.00 | Bitcoin (BTC) - 0.40473929, Bitcoin Cash (BCHN) (BCH) - 0.56004568, Bitcoin Cash ABC (BCHA) - 0.56004568, Bitcoin SV (BSV) - 0.56004568, Cardano (ADA) - 3853.14590364, Flare (FLR) - 166.20450000, Stellar Lumens (XLM) - 2000, XRP (XRP) - 1000 |
| 136. | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10575 | $338.00 | Cardano (ADA) - 979, Dogecoin (DOGE) - 15348, Siacoin (SC) - 15206, Stellar Lumens (XLM) - 517 | Redacted Customer Name | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10755 | $338.00 | Cardano (ADA) - 979, Dogecoin (DOGE) - 15348, Siacoin (SC) - 15206, Stellar Lumens (XLM) - 517 |
| 137. | cd9324db-6b2b-4436-a2a4-037fb773c64e | 10/26/2023 | 23-10597 / Desolation Holdings LLC | C597-546 | N/A | Bitcoin Cash (BCHN) (BCH) - 4.13730162, BitShares (BTS) - 317.68100000, Cardano (ADA) - 2497.24019147, Decentraland (MANA) - 2952.27040027, Dogecoin (DOGE) - 12000.00000000, Enjin (ENJ) - 457.02183243, EOS (EOS) - 19.87970000, Flare (FLR) - 676.15012500, Hive (HIVE) - 9.98000000, Internxt (INX) - 850.0, IOTA (IOTA) - 45.45400000, NEM (XEM) - 1000.00000000, Neo (NEO) - 13.05132633, OMG Network (OMG) - 612.05559338, ReddCoin (RDD) - 20000.00000000, Siacoin (SC) - 8589.00000000, STEEM (STEEM) - 9.97000000, Stellar Lumens (XLM) - 20110.8417974, The Graph (GRT) - 1090.71243623, TRON (TRX) - 15904.30011651, USD Coin (USDC) - UND, Verge (XVG) - 6757.63800000, XRP (XRP) - 4475.00000000 | cd9324db-6b2b-4436-a2a4-037fb773c64e | 11/1/2023 | 23-10597 / Desolation Holdings LLC | C597-587 | N/A | Bitcoin Cash (BCHN) (BCH) - 4.13730162, BitShares (BTS) - 317.68100000, Cardano (ADA) - 2497.24019147, Decentraland (MANA) - 2952.27040027, Dogecoin (DOGE) - 12000.00000000, Enjin (ENJ) - 457.02183243, EOS (EOS) - 19.87970000, Flare (FLR) - 676.15012500, Hive (HIVE) - 9.98000000, Internxt (INX) - 850.0, IOTA (IOTA) - 45.45400000, NEM (XEM) - 1000.00000000, Neo (NEO) - 13.05132633, OMG Network (OMG) - 612.05559338, ReddCoin (RDD) - 20000.00000000, Siacoin (SC) - 8589.00000000, STEEM (STEEM) - 9.97000000, Stellar Lumens (XLM) - 20110.6417974, The Graph (GRT) - 1090.71243623, TRON (TRX) - 15904.30011651, USD Coin (USDC) - 3852.89994644, Verge (XVG) - 6757.63800000, XRP (XRP) - 4475.00000000 |

**Ninth Omnibus Objection (Substantive)**

**Schedule 1 – Substantive Duplicate Claims**

| | **DUPLICATE CLAIM TO BE DISALLOWED** | | | | | | **REMAINING CLAIM** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount | Name/ Account ID | Date Filed | Case Number/ Debtor | Claim # | Claim Amount | Coin Amount |
| 138. | 936ab4c8-5d2b-46ee-8b64-5e23d7d61f82 | 12/13/2023 | 23-10598 / Bittrex, Inc. | C598-1778 | $7,306.27 | Bitcoin (BTC) - 1, Cardano (ADA) - 1415.853226, Litecoin (LTC) - 4.91848289, Tether (USDT) - 0.01650761 | 936ab4c8-5d2b-46ee-8b64-5e23d7d61f82 | 12/13/2023 | 23-10598 / Bittrex, Inc. | C598-1779 | $7,306.27 | Bitcoin (BTC) - 1, Cardano (ADA) - 1415.853226, Litecoin (LTC) - 4.91848289, Tether (USDT) - 0.01650761 |
| 139. | Redacted Customer Name | 11/26/2023 | 23-10597 / Desolation Holdings LLC | C597-848 | N/A | N/A | 97e919e0-d7c8-46fd-a0e2-1218fd1b9606 | 11/26/2023 | 23-10597 / Desolation Holdings LLC | C597-833 | $4,302.15 | Bitcoin (BTC) - 0.05171528, Golem Network Token (GLM) - 500.00, Sibcoin (SIB) - UND |
| 140. | Redacted Customer Name | 12/1/2023 | 23-10598 / Bittrex, Inc. | C598-1705 | $2,675.00 | Dash (DASH) - 0.682, Ethereum (ETH) - 2, Litecoin (LTC) - 1.13, Neo (NEO) - 3.39, Status Network Token (SNT) - 335, XRP (XRP) - 388 | Redacted Customer Name | 12/5/2023 | 23-10598 / Bittrex, Inc. | C598-1732 | $2,675.00 | Dash (DASH) - 0.682, Ethereum (ETH) - 2, Litecoin (LTC) - 1.13, Neo (NEO) - 3.39, Status Network Token (SNT) - 335, XRP (XRP) - 388 |
| 141. | f5e0bd39-97ef-4d03-a42d-1fdb8515b8da | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10777 | N/A | UND | f5e0bd39-97ef-4d03-a42d-1fdb8515b8da | 8/31/2023 | 23-10598 / Bittrex, Inc. | C598-10770 | N/A | XRP (XRP) - 2351.37152451 |
| 142. | 32ce2bfe-43c9-4380-9039-09fb3aa94357 | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1113 | N/A | adToken (ADT) - 6500.00, Bean Cash (BITB) - 18703.12500, Bitcoin (BTC) - 0.45159355, BitTorrent (BTT) - 2365061.59407000, CannabisCoin (CANN) - 10194.63414634, DigiByte (DGB) - 6000.00, Dogecoin (DOGE) - 104997.09174454, DopeCoin (DOPE) - 19273.06294674, FoldingCoin (FLDC) - 16000.00, Mainframe (MFT) - 16000.00, PotCoin (POT) - 53000.00, ReddCoin (RDD) - 25000.00, Siacoin (SC) - 5000.00, TRON (TRX) - 12700.00, Verge (XVG) - 11000.00 | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1127 | N/A | N/A |
| 143. | Redacted Customer Name | 11/18/2023 | 23-10597 / Desolation Holdings LLC | C597-744 | N/A | N/A | Redacted Customer Name | 11/18/2023 | 23-10597 / Desolation Holdings LLC | C597-745 | N/A | N/A |
| 144. | c56e18e0-e609-42a8-be27-8b832dcb9304 | 8/21/2023 | 23-10597 / Desolation Holdings LLC | C597-209 | $14,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099816, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.80198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 | c56e18e0-e609-42a8-be27-8b832dcb9304 | 11/21/2023 | 23-10597 / Desolation Holdings LLC | C597-798 | $19,374.13 | Aragon (ANT) - 278.30049401, Basic Attention Token (BAT) - 1140.13111888, Bitcoin Cash (BCHN) (BCH) - 0.54099815, Dash (DASH) - 1.43690468, Ethereum Classic (ETC) - 21.41319140, Golem Network Token (GLM) - 1513.33636364, Litecoin (LTC) - 7.57026144, Neo (NEO) - 10.21458559, OMG Network (OMG) - 39.34772655, Qtum (QTUM) - 58.41121052, SALT (SALT) - 532.15880597, STEEM (STEEM) - 301.10663809, STORJ (STORJ) - 894.60198822, SysCoin (SYS) - 2157.93658537, Waves (WAVES) - 157.7872877, Wings DAO (WINGS) - 1645.79545455 |
| 145. | Redacted Customer Name | 12/22/2023 | 23-10597 / Desolation Holdings LLC | C597-1010 | $4,302.15 | N/A | Redacted Customer Name | 12/22/2023 | 23-10597 / Desolation Holdings LLC | C597-1012 | N/A | N/A |
| 146. | b5f06f2c-2326-4d23-89a6-406c30acb81d | 1/19/2024 | 23-10597 / Desolation Holdings LLC | C597-1111 | $8,672.59 | Cardano (ADA) - UND | Redacted Customer Name | 1/21/2024 | 23-10597 / Desolation Holdings LLC | C597-1121 | $6,302.35 | N/A |
| 147. | Redacted Customer Name | 1/21/2024 | 23-10597 / Desolation Holdings LLC | C597-1121 | $6,302.35 | N/A | b5f06f2c-2326-4d23-89a6-406c30acb81d | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1124 | $6,302.25 | Cardano (ADA) - UND |
| 148. | Redacted Customer Name | 1/14/2024 | 23-10600 / Bittrex Malta Ltd. | C600-173 | N/A | N/A | Redacted Customer Name | 1/14/2024 | 23-10598 / Bittrex, Inc. | C598-1902 | N/A | #N/A |
| 149. | da99fa00-cf85-4907-963d-a2a9111b1d67 | 8/11/2023 | 23-10597 / Desolation Holdings LLC | C597-123 | $0.00 | Bitcoin (BTC) - 0.004161 | Redacted Customer Name | 8/29/2023 | 23-10598 / Bittrex, Inc. | C598-883 | $200.00 | N/A |
| 150. | Redacted Customer Name | 1/29/2024 | 23-10598 / Bittrex, Inc. | C598-1983 | $10,000.00 | Dash (DASH) - UND, Decentraland (MANA) - UND, DigitalNote (XDN) - UND, Dogecoin (DOGE) - UND, Ethereum (ETH) - UND, Litecoin (LTC) - UND | Redacted Customer Name | 1/29/2024 | 23-10598 / Bittrex, Inc. | C598-1984 | $10,000.00 | Dash (DASH) - UND, Decentraland (MANA) - UND, DigitalNote (XDN) - UND, Dogecoin (DOGE) - UND, Ethereum (ETH) - UND, Litecoin (LTC) - UND |
| 151. | Redacted Customer Name | 9/25/2023 | 23-10597 / Desolation Holdings LLC | C597-489 | $170.45 | Bitcoin (BTC) - 0.00025857, Ethereum (ETH) - 0.09431809 | Redacted Customer Name | 9/25/2023 | 23-10598 / Bittrex, Inc. | C598-1289 | $170.45 | Bitcoin (BTC) - 0.00025857, Ethereum (ETH) - 0.09431809 |
| 152. | Redacted Customer Name | 1/20/2024 | 23-10597 / Desolation Holdings LLC | C597-1117 | N/A | N/A | Redacted Customer Name | 1/20/2024 | 23-10597 / Desolation Holdings LLC | C597-1118 | N/A | N/A |
| 153. | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1593 | $4,000.00 | N/A | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1594 | $5,314.22 | N/A |
| 154. | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1594 | $5,314.22 | N/A | Redacted Customer Name | 11/20/2023 | 23-10598 / Bittrex, Inc. | C598-1628 | $5,314.20 | Bitcoin (BTC) - 0.09308656, Ethereum (ETH) - 0.21245176, Ethereum Classic (ETC) - 70.88255348, Munt (MUNT) - 530, Navcoin (NAV) - 300.00000000 |
| 155. | Redacted Customer Name | 12/19/2023 | 23-10598 / Bittrex, Inc. | C598-1807 | $4,302.15 | N/A | f3eff76d-935e-4755-8705-7feb50cf | 12/19/2023 | 23-10598 / Bittrex, Inc. | C598-1809 | $4,302.15 | Bitcoin (BTC) - 0.01658672, XRP (XRP) - 1086.43766433 |
| 156. | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1129 | N/A | N/A | Redacted Customer Name | 1/22/2024 | 23-10597 / Desolation Holdings LLC | C597-1130 | N/A | N/A |
| 157. | 1506a57e-06e3-4da6-b6da-4188f7d314f8 | 11/13/2023 | 23-10597 / Desolation Holdings LLC | C597-666 | N/A | Amp (AMP) - 266.12418064, Bitcoin (BTC) - 0.01888347, Bitcoin Cash (BCHN) (BCH) - 0.00000041, Bitcoin Cash ABC (BCHA) - 0.00000041, Ethereum (ETH) - 1.21437097, EthereumPoW (ETHW) - 1.21437097, Tether (USDT) - 0.00034069 | 1506a57e-06e3-4da6-b6da-4188f7d314f8 | 12/4/2023 | 23-10597 / Desolation Holdings LLC | C597-893 | N/A | Amp (AMP) - 266.12418064, Bitcoin (BTC) - 0.01888347, Bitcoin Cash (BCHN) (BCH) - 0.00000041, Bitcoin Cash ABC (BCHA) - 0.00000041, Ethereum (ETH) - 1.21437097, EthereumPoW (ETHW) - 1.21437097, Tether (USDT) - 0.00034069 |
| 158. | Redacted Customer Name | 2/5/2024 | 23-10597 / Desolation Holdings LLC | C597-1169 | N/A | Ark (ARK) - 4.51654125, Bitcoin (BTC) - 0.21498379, Nexus (NXS) - 51.01671687, OMG Network (OMG) - 16.80312500, Pivx (PIVX) - 49.13422488, Siacoin (SC) - 16.80312500, Wings DAO (WINGS) - 264.64921875 | Redacted Customer Name | 2/5/2024 | 23-10597 / Desolation Holdings LLC | C597-1170 | N/A | Ark (ARK) - 4.51654125, Bitcoin (BTC) - 0.21498379, Nexus (NXS) - 51.01671687, OMG Network (OMG) - 16.80312500, Pivx (PIVX) - 49.13422488, Siacoin (SC) - 35884.63983051, Wings DAO (WINGS) - 264.64921875 |
| 159. | Redacted Customer Name | 11/11/2023 | 23-10598 / Bittrex, Inc. | C598-1510 | $7,959.00 | Bitcoin (BTC) - 0.20297879, Dogecoin (DOGE) - 11643.66787500 | ca6d60e6-59cf-4cb0-9eb7-358413346478 | 11/5/2023 | 23-10598 / Bittrex, Inc. | C598-1430 | $7,959.00 | Bitcoin (BTC) - 0.20297879, Dogecoin (DOGE) - 11643.66787500 |
| 160. | Redacted Customer Name | 11/25/2023 | 23-10597 / Desolation Holdings LLC | C597-825 | N/A | N/A | Redacted Customer Name | 1/23/2024 | 23-10598 / Bittrex, Inc. | C598-1970 | $8,500.00 | N/A |